Submission Of Documents In Support Of
Motion For Reconsideration Of Doc. No. 810.

Attachment No. 05

TIA/EIA/IS-2001-A

# TIA/EIA
# INTERIM STANDARD

## Interoperability Specifications (IOS) for cdma2000 Access Network Interfaces

## TIA/EIA/IS-2001-A
(Revision of TIA/EIA/IS-2001)

AUGUST 2001

**TELECOMMUNICATIONS INDUSTRY ASSOCIATION**



The Telecommunications Industry Association
represents the communications sector of



NOTICE

TIA/EIA Engineering Standards and Publications are designed to serve the public interest through eliminating misunderstandings between manufacturers and purchasers, facilitating interchangeability and improvement of products, and assisting the purchaser in selecting and obtaining with minimum delay the proper product for his particular need.  Existence of such Standards and Publications shall not in any respect preclude any member or nonmember of TIA/EIA from manufacturing or selling products not conforming to such Standards and Publications, nor shall the existence of such Standards and Publications preclude their voluntary use by those other than TIA/EIA members, whether the standard is to be used either domestically or internationally.

Standards and Publications are adopted by TIA/EIA in accordance with the American National Standards Institute (ANSI) patent policy.  By such action, TIA/EIA does not assume any liability to any patent owner, nor does it assume any obligation whatever to parties adopting the  Standard or Publication.

### TIA/EIA INTERIM STANDARDS

TIA/EIA Interim Standards contain information deemed to be of technical value to the industry, and are published at the request of the originating Committee without necessarily following the rigorous public review and resolution of comments which is a procedural part of the development of a TIA/EIA Standard.

TIA/EIA Interim Standards should be reviewed on an annual basis by the formulating Committee and a decision made on whether to proceed to develop a TIA/EIA  Standard on this subject.  TIA/EIA Interim Standards must be cancelled by the Committee and removed from the TIA/EIA Standards Catalog before the end of their third year of existence.

Publication of this TIA/EIA Interim Standard for trial use and comment has been approved by the Telecommunications Industry Association.  Distribution of this TIA/EIA Interim Standard for comment shall not continue beyond 36 months from the date of publication.  It is expected that following this 36 month period, this TIA/EIA Interim Standard, revised as necessary, will be submitted to the American National Standards Institute for approval as an American National Standard.  Suggestions for revision should be directed to: Standards & Technology Department, Telecommunications Industry Association, 2500 Wilson Boulevard, Arlington, VA 22201.

(From Project No. 4545-RV1, formulated under the cognizance of the TIA TR-45.4 Subcommittee on Radio to Switching Technology.)

Published by

©TELECOMMUNICATIONS INDUSTRY ASSOCIATION 2000
Standards & Technology Department
2500 Wilson Boulevard
Arlington, VA 22201

**PRICE:  Please refer to current Catalog of**
**EIA ELECTRONIC INDUSTRIES ALLIANCE STANDARDS and ENGINEERING PUBLICATIONS or**
**call Global Engineering Documents, USA and Canada**
**(1-800-854-7179) International (303-397-7956)**

All rights reserved
Printed in U.S.A.

**PLEASE!**

**DON'T VIOLATE**
**THE**
**LAW!**

This document is copyrighted by the TIA and may not be reproduced without permission.

Organizations may obtain permission to reproduce a limited number of copies through entering into a license agreement.  For information, contact:


Global Engineering Documents
15 Inverness Way East
Englewood, CO 80112-5704 or call
U.S.A. and Canada 1-800-854-7179, International (303) 397-7956

**Table of Contents**

**FOREWORD** ........................................................................................................ **XXVII**

**COPYRIGHT INFORMATION** ...................................................................... **XXXII**

**1.  FUNCTIONAL OVERVIEW** .............................................................................. 1
1.1  PURPOSE ..................................................................................................... 1
1.2  SCOPE .......................................................................................................... 3
1.3  ORGANIZATION ........................................................................................ 4
  1.3.1  *UNUSED SECTION* ............................................................................ 4
  1.3.2  *UNUSED SECTION* ............................................................................ 4
  1.3.3  *Document Layout* ................................................................................ 4
1.4  DOCUMENTATION CONVENTIONS ....................................................... 5
  1.4.1  *Procedural Descriptions* ..................................................................... 6
1.5  REFERENCES .............................................................................................. 7
  1.5.2  *3GPP and 3GPP2 ANNEX E* ............................................................ 8
  1.5.3  *Standards Committee T1* ................................................................... 8
  1.5.4  *International Telecommunications Union - Telecommunications Sector (ITU-T)* ......... 8
  1.5.5  *Other* .................................................................................................... 9
1.6  TERMINOLOGY ....................................................................................... 10
  1.6.1  *Acronyms* ........................................................................................... 10
  1.6.2  *Definitions* ......................................................................................... 15
1.7  INTERFACE MODEL ............................................................................... 19
  1.7.1  *Reference Points A, $A_{ter}$, and $A_{quater}$* .................................. 19
  1.7.2  *Interface Reference Model* ............................................................... 20
  1.7.3  *MSC – BS Functional Partitioning* ................................................. 22
  1.7.4  *Information Flows* ............................................................................. 23
  1.7.5  *Protocol Reference Model* ................................................................ 24
    1.7.5.1  MSC-BS interface Channel Types ............................................... 24
    1.7.5.2  Transport Protocols ...................................................................... 24
    1.7.5.3  Layer 3 - A1 Interface: Base Station Application Part ............... 24
  1.7.6  *Packet Data Micro-Mobility and Macro-Mobility Concepts* .......... 26

**2.  CALL PROCESSING AND SUPPLEMENTARY SERVICES** ................................. 27
2.1  CALL CONTROL ...................................................................................... 27
  2.1.1  *Terrestrial Circuit Allocation* ......................................................... 27
  2.1.2  *Radio Channel Allocation* ............................................................... 27
  2.1.3  *Traffic Channel Release* .................................................................. 27
2.2  A1 INTERFACE CALL SETUP FOR VOICE AND CIRCUIT DATA CALLS .......... 28
  2.2.1  *Mobile Originated Calls* ................................................................... 28
    2.2.1.1  Connection Management (CM) Service Request ......................... 28
    2.2.1.2  Complete Layer 3 Information ...................................................... 29
    2.2.1.3  UNUSED SECTION (Setup) .......................................................... 30
    2.2.1.4  UNUSED SECTION ........................................................................ 30
    2.2.1.5  Assignment Request ...................................................................... 30
    2.2.1.6  Assignment Complete .................................................................... 30
    2.2.1.7  Assignment Failure ....................................................................... 30
    2.2.1.8  UNUSED SECTION ........................................................................ 31
    2.2.1.9  Progress .......................................................................................... 31
  2.2.2  *Mobile Origination Examples* .......................................................... 31
    2.2.2.1  Mobile Origination ........................................................................ 31
    2.2.2.2  Mobile Origination with Access Probe Handoff, Access Handoff and Channel Assignment into
    Soft/Softer Handoff ................................................................................... 34
    2.2.2.3  Mobile Origination with PACA Service ....................................... 39
  2.2.3  *Mobile Terminated Voice and Circuit Data Calls* ........................... 43

TIA/EIA/IS-2001-A

2.2.3.1  Paging Request ................................................................................................43
2.2.3.2  Paging Response ..............................................................................................44
2.2.3.3  UNUSED SECTION ........................................................................................44
2.2.3.4  UNUSED SECTION ........................................................................................44
2.2.3.5  UNUSED SECTION ........................................................................................44
2.2.3.6  Assignment Request .........................................................................................45
2.2.3.7  Assignment Complete .......................................................................................45
2.2.3.8  Assignment Failure ..........................................................................................45
2.2.3.9  UNUSED SECTION ........................................................................................45
2.2.3.10  Connect ..........................................................................................................45
2.2.3.11  UNUSED SECTION ......................................................................................45
2.2.3.12  Alert With Information ...................................................................................46
   2.2.4  *Mobile Termination Examples* .................................................................47
2.2.4.1  Mobile Termination .........................................................................................47
2.2.4.2  Mobile Termination, Assignment Retry ..........................................................50
   2.2.5  *Mobile to Mobile Calls* ............................................................................53
   2.2.6  *Emergency Calls* .......................................................................................53
   2.2.7  *Test Calls* ..................................................................................................53
   2.2.8  *BS Initiated Call Setup and Short Data Burst Delivery* ..........................53
2.2.8.1  BS Service Request ..........................................................................................53
2.2.8.2  BS Service Response .........................................................................................54
2.2.8.3  BS Initiated Call Setup Example .....................................................................54
2.3   A1 INTERFACE CALL CLEARING PROCEDURES .........................................................56
   2.3.1  *Call Clearing Initiated by the MS or BS* ..................................................56
2.3.1.1  Successful Clear Scenarios ..............................................................................56
2.3.1.2  Unsuccessful Call Clearing Procedures ..........................................................56
2.3.1.3  Service Release ................................................................................................56
2.3.1.4  Service Release Complete ................................................................................57
2.3.1.5  Clear Request ..................................................................................................57
2.3.1.6  Clear Command ...............................................................................................58
2.3.1.7  Clear Complete ................................................................................................58
   2.3.2  *Call Clearing Initiated by the MSC* .........................................................59
2.3.2.1  Scenario 1 - Clear from the Network ...............................................................59
2.3.2.2  UNUSED SECTION ........................................................................................60
2.3.2.3  Call clearing via Clear Command ....................................................................60
2.3.2.4  Call Clearing when Tones/Announcements are Provided ................................60
   2.3.3  *Call Clearing Collision* ............................................................................60
   2.3.4  *Call Clearing for Handoff* ........................................................................61
   2.3.5  *Call Flow Diagrams for Call Clear Operation* .........................................61
2.3.5.1  Call Clear Initiated by MS ..............................................................................61
2.3.5.2  Call Clear Initiated by BS ...............................................................................63
2.3.5.3  Call Clear Initiated by MSC ...........................................................................64
2.4   TRAFFIC CHANNEL RADIO LINK SUPERVISION .......................................................66
2.5   SUPPORT OF SUPPLEMENTARY SERVICES ................................................................66
   2.5.1  *Support of TIA/EIA 664 Wireless Features* .............................................66
2.5.1.1  Flash with Information .....................................................................................67
2.5.1.2  Flash with Information Ack ..............................................................................67
2.5.1.3  Feature Notification .........................................................................................68
2.5.1.4  Feature Notification Ack ..................................................................................68
   2.5.2  *DTMF Transmission Using In-band Tones* ...............................................69
   2.5.3  *Burst DTMF Transmission* ........................................................................69
   2.5.4  *UNUSED SECTION* ..................................................................................69
   2.5.5  *Supplementary Services Flow Charts* .......................................................70
2.5.5.1  UNUSED SECTION ........................................................................................70
2.5.5.2  Call Waiting ....................................................................................................70
2.5.5.3  UNUSED SECTION ........................................................................................71
2.5.5.4  UNUSED SECTION ........................................................................................71
2.5.5.5  Three-Way Calling – (Method 1) .....................................................................71
2.5.5.6  Three-Way Calling - (Method 2) .....................................................................72

2.5.5.7 UNUSED SECTION ........................................................................................72
2.5.5.8 UNUSED SECTION ........................................................................................72
2.5.5.9 Message Waiting Notification on the Paging Channel ...................................73
2.5.5.10 Message Waiting Notification on the Traffic Channel ..................................74
2.6 SUPPORT OF SHORT MESSAGE SERVICE ..........................................................................75
2.6.1 SMS Procedures ..........................................................................................76
2.6.1.1 SMS - Mobile Originated Point-to-Point .....................................................76
2.6.1.2 SMS - Mobile Terminated Point-to-Point ....................................................76
2.6.1.3 SMS - Broadcast .........................................................................................76
2.6.2 SMS Delivery on the Control Channel ..........................................................77
2.6.2.1 ADDS Page .................................................................................................77
2.6.2.2 ADDS Transfer ...........................................................................................77
2.6.2.3 ADDS Page Ack .........................................................................................78
2.6.2.4 SMS Message Flow Using ADDS, Control Channel ....................................78
2.6.3 SMS Delivery on the Traffic Channel ...........................................................86
2.6.3.1 ADDS Deliver .............................................................................................86
2.6.3.2 ADDS Deliver Ack ......................................................................................86
2.6.3.3 SMS Message Flow Using ADDS, Traffic Channel .....................................87
2.7 SUPPORT OF OVER-THE-AIR SERVICE PROVISIONING (OTASP) AND OVER THE AIR PARAMETER
ADMINISTRATION (OTAPA) ..........................................................................................89
2.7.1 OTASP Support ............................................................................................89
2.7.1.1 OTASP Call Setup ......................................................................................89
2.7.1.2 OTASP Data Exchanges .............................................................................89
2.7.1.3 ADDS Deliver .............................................................................................89
2.7.1.4 ADDS Deliver Ack ......................................................................................89
2.7.1.5 SSD Update procedure ..............................................................................90
2.7.1.6 Privacy Mode procedure ............................................................................90
2.7.1.7 Rejection ....................................................................................................90
2.7.1.8 OTASP Call Clear ......................................................................................90
2.7.1.9 OTASP Message Flow ................................................................................91
2.7.2 OTAPA support ............................................................................................93
2.8 ERROR HANDLING ........................................................................................................94
2.8.1 Rejection .....................................................................................................94
2.8.1.1 Successful Operation ................................................................................94
2.8.1.2 Failure Operation ......................................................................................94
2.9 UNUSED SECTION ........................................................................................................94
2.10 MOBILE ORIGINATED CALLS WITH PACA SERVICE..........................................................95
2.10.1 PACA Service ..............................................................................................96
2.10.1.1 PACA Command .......................................................................................96
2.10.1.2 PACA Command Ack .................................................................................96
2.10.1.3 PACA Update ...........................................................................................97
2.10.1.4 PACA Update Ack .....................................................................................98
2.10.2 PACA Service Examples ..............................................................................98
2.10.2.1 PACA Call Cancellation Initiated by the MS ..............................................98
2.10.2.2 PACA Call Cancellation Initiated by Either MSC or BS...............................100
2.11 MOBILE POSITION DETERMINATION................................................................................101
2.11.1 Support of Position Location Service (MS – PDE Approach) ..........................101
2.11.2 Software Calculation Position Determination (BS-MSC Approach) .................101
2.11.2.1 Radio Measurements for Position Request ................................................101
2.11.2.2 Radio Measurements for Position Response ..............................................102
2.12 USER ZONES ..............................................................................................................103
2.12.1 Invoking User Zone at Registration ............................................................103
2.12.2 Use of User Zones During Call Setup ..........................................................104
2.12.3 Changing User Zone During a Call...............................................................105
2.12.3.1 User Zone Change ...................................................................................105
2.13 CIRCUIT DATA CALLS ..................................................................................................106
2.13.1 Asynchronous Data and Group-3 Fax Services..............................................106
2.13.1.1 Data Only .................................................................................................106
2.13.2 A5 Connections for Circuit Data Calls ..........................................................106

iii

TIA/EIA/IS-2001-A

*2.13.3*   *Support for Handoffs of Asynchronous Data and G3 Fax Calls* ......................................107
2.14   PACKET DATA CALLS ............................................................................................................108
*2.14.1*   *Packet Data Assumptions* .........................................................................................109
*2.14.2*   *Previous and Current Access Network Identifiers (PANID/CANID)*......................109
*2.14.3*   *PDSN Selection Algorithm* .......................................................................................110
*2.14.4*   *A8/A9 Interface Procedures* .....................................................................................112
2.14.4.1   A8/A9 Interface Setup Procedures And Messages ....................................112
*2.14.5*   *A8/A9 Interface Clearing Procedures and Messages* ..............................................115
2.14.5.1   Successful Clearing Scenarios....................................................................115
2.14.5.2   Unsuccessful A8 Interface Clearing Procedures........................................116
2.14.5.3   A9-Release-A8 .........................................................................................116
2.14.5.4   A9-Release-A8 Complete ..........................................................................116
2.14.5.5   A9-Disconnect-A8 ....................................................................................117
2.14.5.6   A9-Update-A8 ..........................................................................................117
2.14.5.7   A9-Update-A8 Ack ...................................................................................117
*2.14.6*   *A8/A9 Interface Handoff Procedures and Messages* ...............................................119
2.14.6.1   A9-Air Link (AL) Connected .....................................................................119
2.14.6.2   A9-Air Link (AL) Connected Ack ..............................................................119
2.14.6.3   A9-Air Link (AL) Disconnected ................................................................120
2.14.6.4   A9-Air Link (AL) Disconnected Ack..........................................................120
*2.14.7*   *A8/A9 Call Flows* ....................................................................................................121
2.14.7.1   Mobile Initiated Initial Call Setup and Mobile IP Registration – Successful Operation ...............121
2.14.7.2   BS Initiated Call Release to Dormant State................................................123
2.14.7.3   MS Initiated Call Release to Dormant State ...............................................125
2.14.7.4   MS Power Down ........................................................................................127
2.14.7.5   PDSN Initiated Service Release .................................................................128
2.14.7.6   MS Initiated Call Re-Activation from Dormant State .................................129
2.14.7.7   Network Initiated Call Re-Activation from Dormant State..........................129
2.14.7.8   Mobile Terminated Packet Data Rejection During a Voice Call .................132
2.14.7.9   Dormant Handoff (Inter-BS/Inter-PCF) - Mobile served by same PDSN .....133
2.14.7.10  Dormant Handoff (Inter-BSC/Inter_PCF) - Mobile served by a different PDSN........................135
2.14.7.11  Dormant Handoff (Inter-BSC/Inter_PCF) - Mobile served by same PDSN, failed authentication in MSC following assignment failure. (TCH is established). ..................................136
2.14.7.12  Dormant Handoff (Inter-BSC/Inter_PCF) - Mobile served by same PDSN, failed authentication in MSC following assignment failure. (no TCH established)...............................................139
2.14.7.13  Soft / Softer Handoff Packet Data ............................................................140
2.14.7.14  Inter-BS Hard Handoff (within the same PCF)..........................................141
2.14.7.15  Inter-PCF Hard Handoff (Within same PDSN)..........................................144
2.14.7.16  Inter-PCF Hard Handoff (Within same PDSN) With Return On Failure ......147
2.14.7.17  MS Initiated Call Release to Null State......................................................150
2.14.7.18  Dormant MS Power Down, A10 Release Initiated by the MSC/BSC ...........152
2.14.7.19  Mobile Initiated Initial Call Setup and Mobile IP Registration– Successful Operation with Delayed Accounting Information ............................................................................153
2.14.7.20  Accounting Parameters Update Event Procedure .......................................155
*2.14.8*   *Support of Short Data Bursts*...................................................................................157
2.14.8.1   Mobile Originated Short Data Burst Procedures .......................................157
2.14.8.2   Mobile Terminated Short Data Burst Procedures ......................................158
2.14.8.4   Short Data Burst Delivery from the MS to the PCF....................................161
2.14.8.5   Short Data Delivery from the PCF to the MS .............................................163
2.14.8.6   Short Data Delivery from the PCF – BS refuses  SDB Request ..................165
2.15   A10/A11 INTERFACE PROCEDURES .....................................................................................166
*2.15.1*   *A10 Interface Setup Procedures* ..............................................................................167
2.15.1.1   A10 Connection Establishment .................................................................167
*2.15.2*   *A10 Interface Operational Procedures* ....................................................................169
2.15.2.1   A10 Connection – Periodic Re-registration ..............................................169
*2.15.3*   *A10 Interface Release Procedures* ...........................................................................170
2.15.3.1   A10 Connection Release  – PCF Requested ...............................................170
2.15.3.2   A10 Connection Release  – PDSN Initiated ...............................................170
*2.15.4*   *A10 Interface Packet Accounting Procedures* ..........................................................172
2.15.4.1   A10  Connection Setup Airlink Record .....................................................172

2.15.4.2   Active-Start Airlink Record ................................................................................ 172
2.15.4.3   Active-Stop Airlink Record ................................................................................. 173
2.15.4.4   SDB Airlink Record ........................................................................................... 173
2.15.4.5   Accounting at Re-registration ............................................................................ 173
2.15.4.6   Sequence Numbers ............................................................................................. 173
2.15.4.7   Accounting update due to parameter changes ..................................................... 173
2.15.5   A10/A11 Interface Call Flows ................................................................................ 175
2.15.5.1   Mobile Originated Packet Call Setup – Successful Operation ........................... 175
2.15.5.2   Mobile Originated Packet Call Setup – Failure Operation ................................. 177
2.15.5.3    Mobile Originated Packet Call Setup – With registration to alternate PDSN ............ 179
2.15.5.4   Packet Data Service Session Clearing-PDSN Initiated ....................................... 181
2.15.5.5   Packet Data Service Session Clearing – MSC Initiated ...................................... 183
2.15.5.6   Packet Data Service Session Clearing – MS Initiated ........................................ 184
2.15.5.7   Packet Data Service Session Clearing – PDSN Initiated (Crossing A11-Registration Request and
A11-Registration Update) .............................................................................................................. 185
2.15.5.8   Inter-PCF Dormant Handoff – Mobile Continues to be Served by the Serving PDSN ............... 187
2.15.5.9   Inter-PCF Dormant Handoff – Mobile Served by a New Target PDSN ............. 190
2.15.5.10 Inter-PCF Hard Handoff – Mobile Continues to be Served by the Serving PDSN ...................... 192
2.15.5.11 Inter-BS Hard Handoff – Mobile Served by a New Target PDSN ..................... 195
2.15.5.12 Short Data Burst Delivery to the PDSN .............................................................. 199
2.15.5.13 Short Data Burst Delivery from the PDSN to the MS ........................................ 200
2.16   SUPPORT OF ISDN INTERWORKING SERVICE................................................................ 202
2.16.1   Procedures and Messages ....................................................................................... 202
2.16.2   A2 Connections for ISDN Interworking Calls ........................................................ 202
2.16.3   Support for Handoffs of ISDN Interworking Calls ................................................. 202
2.17   SUPPORT OF CONCURRENT SERVICE ............................................................................ 203
2.17.1   Concurrent Service - Mobile Origination ............................................................. 203
2.17.1.1   Additional Service Request ................................................................................ 203
2.17.1.2   Assignment Request ........................................................................................... 203
2.17.1.3   Assignment Complete ......................................................................................... 204
2.17.1.4   Assignment Failure ............................................................................................ 204
2.17.1.4   A9-Setup-A8 ....................................................................................................... 204
2.17.1.5   A9-Connect-A8 ................................................................................................... 204
2.17.2   Mobile Origination for Concurrent Service Examples .......................................... 205
2.17.2.1   Mobile Initiated Packet Data Service Connection, Voice service is already active................. 205
2.17.2.2   Mobile Initiated Voice Service Connection, Packet Data service is already active ................ 207
2.17.3   Concurrent Service - Mobile Termination ............................................................. 209
2.17.3.1   Additional Service Notification ......................................................................... 209
2.17.3.2   Additional Service Request ................................................................................ 209
2.17.3.3   Assignment Request ........................................................................................... 209
2.17.3.4   Assignment Complete ......................................................................................... 209
2.17.3.5   Assignment Failure ............................................................................................ 209
2.17.3.6   Connect ............................................................................................................... 209
2.17.4   Mobile Termination for Concurrent Service Examples .......................................... 210
2.17.4.1   Mobile Termination for Voice Service, Packet Data is Already Active .............. 210
2.17.5   Concurrent Service - BS Initiated Call Setup......................................................... 212
2.17.5.1   Additional Service Request ................................................................................ 212
2.17.5.2   Assignment Request ........................................................................................... 212
2.17.5.3   Assignment Complete ......................................................................................... 212
2.17.5.4   Assignment Failure ............................................................................................ 212
2.17.5.5   A9-BS Service Request ....................................................................................... 212
2.17.5.6   A9-BS Service Response ..................................................................................... 212
2.17.5.7   A9-Setup-A8 ....................................................................................................... 212
2.17.5.8   A9-Connect-A8 ................................................................................................... 212
2.17.6   BS Initiated Call Setup for Concurrent Service Examples.................................... 213
2.17.6.1   Network Initiated Call Re-Activation from Dormant State, MS is already active with voice
service 213
2.17.6.2   Network Initiated Call Re-Activation from Dormant State, MS is active with a concurrent voice
service and has performed an inter-BS/intra-PCF voice call handoff. ............................................ 215
2.17.7   Concurrent Services: Call Clearing Examples....................................................... 217

2.17.7.1  Call Clear via Service Release – MS Initiated ...................................................................217
2.17.7.2  Call Clear via Service Release -  MSC Initiated ................................................................218
2.17.8  Concurrent Service - Handoff .............................................................................................219
2.17.8.1  Concurrent Service (active voice and packet data services) - Hard Handoff .....................219
2.17.8.2  Concurrent Service (active voice and dormant packet data services) - Handoff ...............219
2.17.8.3  Concurrent Service - Soft / Softer Handoff ......................................................................226

3.  RADIO RESOURCE MANAGEMENT ...........................................................................227

3.1  RADIO CHANNEL SUPERVISION ............................................................................................227
3.1.1  Traffic Channel Radio Link Supervision ............................................................................227
3.1.2  Idle Channel Observation ...................................................................................................227
3.2  RADIO CHANNEL MANAGEMENT ...........................................................................................227
3.2.1  Radio Channel Configuration Management .........................................................................227
3.2.2  Radio Traffic Channel Management .....................................................................................227
3.2.2.1  Radio Channel Allocation .................................................................................................227
3.2.2.2  Radio Traffic Channel Release ..........................................................................................227
3.2.2.3  Radio Traffic Channel Power Control ...............................................................................227
3.2.2.4  UNUSED SECTION .........................................................................................................227
3.2.2.5  Channel Encoding and Decoding ......................................................................................227
3.3  HANDOFF VIA MSC ..............................................................................................................228
3.3.1  Introduction .......................................................................................................................228
3.3.1.1  Recognition That a Handoff is Required by a BS ...............................................................228
3.3.1.2  Recognition That a Handoff is Required by the MSC .........................................................228
3.3.1.3  Concept of "Designated Cell" ...........................................................................................228
3.3.2  Inter-BS Hard Handoff .......................................................................................................229
3.3.2.1  Triggering Phase ...............................................................................................................229
3.3.2.2  Target Determination Phase ..............................................................................................229
3.3.2.3  Resource Establishment ....................................................................................................230
3.3.2.4  Execution Phase ................................................................................................................231
3.3.2.5  UNUSED SECTION .........................................................................................................234
3.3.2.6  Call Clearing ....................................................................................................................234
3.3.2.7  Handoff Failure Handling .................................................................................................234
3.3.3  Intra-BS Handoff ...............................................................................................................235
3.3.3.1  Handoff Performed ...........................................................................................................236
3.4  HANDOFF VIA DIRECT BS-TO-BS SIGNALING .......................................................................237
3.4.1  A3 Interface Procedures and Messages ...............................................................................237
3.4.1.1  A3 Interface Setup Procedures and Messages ...................................................................237
3.4.1.2  A3 Interface Operational Procedures and Messages ..........................................................238
3.4.1.3  A3 Interface Clearing Procedures and Messages ...............................................................249
3.4.2  UNUSED SECTION ..........................................................................................................251
3.4.3  A7 Interface Procedures and Messages ...............................................................................251
3.4.3.1  A7 Interface Messages ......................................................................................................251
3.4.4  Soft/Softer Handoff Addition ..............................................................................................259
3.4.5  Soft/softer Handoff Removal ...............................................................................................259
3.4.6  Cell Removal by a Target BS ...............................................................................................259
3.4.7  Call Clearing .....................................................................................................................260
3.4.8  Handoff Performed .............................................................................................................260
3.4.9  Access Handoff and Channel Assignment into Soft Handoff .................................................260
3.4.10  Soft/Softer Handoff of High Speed Packet Data .................................................................261
3.4.10.1  Soft/Softer Handoff of Forward Link Bursts of Data .......................................................261
3.4.10.2  Soft/Softer Handoff of Reverse Link Bursts of SCH Data ...............................................262
3.5  HANDOFF CALL FLOWS ........................................................................................................263
3.5.1  UNUSED SECTION ..........................................................................................................263
3.5.2  Handoff Call Flows ............................................................................................................263
3.5.2.1  Hard Handoff (via MSC) ..................................................................................................263
3.5.2.2  UNUSED ..........................................................................................................................271
3.5.2.3  Soft/softer Handoff Using Direct BS to BS (A3 and A7) Connections ...............................271

4.  MOBILITY MANAGEMENT, AUTHENTICATION, AND PRIVACY ..................................284

1   4.1   MOBILITY MANAGEMENT .................................................................................284
2     4.1.1   Paging...............................................................................................................284
3     4.1.2   Registration and Deregistration ......................................................................284
4       4.1.2.1 Network Initiated Registration Procedures ....................................................284
5       4.1.2.2 Mobile Initiated Registration .........................................................................285
6       4.1.2.3 Location Updating Request .............................................................................286
7       4.1.2.4 Location Updating Accept ..............................................................................286
8       4.1.2.5 Location Updating Reject ...............................................................................287
9       4.1.2.6 Power Down Registration at the End of a Call ..............................................287
10   4.2   AUTHENTICATION AND PRIVACY ..................................................................288
11     4.2.1   Shared Secret Data Procedures ......................................................................290
12       4.2.1.1 SSD Update Procedure - Successful Case ......................................................291
13       4.2.1.2 SSD Update Request .......................................................................................292
14       4.2.1.3 Base Station Challenge ...................................................................................292
15       4.2.1.4 Base Station Challenge Response ...................................................................293
16       4.2.1.5 SSD Update Response .....................................................................................293
17     4.2.2   Terminal Authentication .................................................................................294
18       4.2.2.1 Authentication Request ...................................................................................295
19       4.2.2.2 Authentication Response .................................................................................296
20     4.2.3   Parameter Update ...........................................................................................297
21       4.2.3.1 Parameter Update Request ..............................................................................297
22       4.2.3.2 Parameter Update Confirm ..............................................................................298
23     4.2.4   Signaling Message Encryption ........................................................................299
24     4.2.5   Voice Privacy ..................................................................................................299
25       4.2.5.1 Privacy Mode Procedure .................................................................................299
26       4.2.5.2 UNUSED SECTION ......................................................................................300
27       4.2.5.3 Privacy Mode Command .................................................................................300
28       4.2.5.4 Privacy Mode Complete ..................................................................................301
29   4.3   PACKET DATA SECURITY CONSIDERATIONS .................................................302
30     4.3.1   PCF-PDSN Security Association .....................................................................302
31       4.3.1.1 Computing Registration Authentication Extension Values .............................302
32   5.   LAYERS 1 & 2 AND TERRESTRIAL FACILITY MANAGEMENT .....................304
33   5.1   PHYSICAL LAYER SPECIFICATION (LAYER 1) ..............................................304
34   5.2   ANSI SS7 TRANSPORT SPECIFICATION (LAYER 2) .......................................304
35     5.2.1   Field of Application ........................................................................................305
36     5.2.2   Message Transfer Part (MTP) Functions ........................................................305
37       5.2.2.1 General ............................................................................................................305
38       5.2.2.2 Level 1 (T1.111.2) ..........................................................................................305
39       5.2.2.3 Level 2 (T1.111.3) ..........................................................................................306
40       5.2.2.4 Level 3 (T1.111.4) ..........................................................................................306
41       5.2.2.5 Testing and Maintenance (T1.111.7) ..............................................................308
42       5.2.2.6 Interface Functions .........................................................................................308
43       5.2.2.7 Overload Control (Message Throughput Congestion) .....................................308
44     5.2.3   SCCP Transport Layer Specification (SCCP Functions) .................................309
45       5.2.3.1 Overview .........................................................................................................309
46       5.2.3.2 Primitives (T1.112.1) .....................................................................................309
47       5.2.3.3 SCCP Messages (T1.112.2) ............................................................................310
48       5.2.3.4 SCCP Formats and Codes (T1.112.3)..............................................................311
49       5.2.3.5 SCCP Procedures (T1.112.4) ..........................................................................311
50     5.2.4   Use of the SCCP ..............................................................................................313
51       5.2.4.1 The Direct Transfer Application Part ..............................................................313
52       5.2.4.2 The BS Management Application Part .............................................................313
53       5.2.4.3 Connection Establishment ...............................................................................313
54       5.2.4.4 Connection Release .........................................................................................317
55       5.2.4.5 Abnormal SCCP Release ................................................................................317
56       5.2.4.6 SCCP Reference Generation Philosophy .........................................................320
57       5.2.4.7 SCCP Transfer of DTAP and BSMAP Messages ...........................................320
58   5.3   USE OF ATM (LAYER 2) ...............................................................................325

TIA/EIA/IS-2001-A

5.3.1    Field of Application ..................................................................325
5.3.2    ATM Layer .............................................................................325
5.3.3    ATM Adaptation Layer .............................................................325
5.3.4    Use of ATM AAL5 for Transmission of IP Datagrams ..................325
5.4    NETWORK AND TRANSPORT PROTOCOLS ..........................................326
5.4.1    Signaling Connection Transport Protocol Options ...................326
5.4.2    User Traffic Connection Transport Protocol Options ...............328
5.4.3    TCP Transport Protocol Usage .................................................329
5.4.3.1 General Use of TCP...................................................................329
5.4.3.2 Use of TCP for the A3 and A7 Interfaces ..................................331
5.4.3.3 Use of TCP for the A9 Interface ...............................................331
5.4.4    IP Network Protocol Usage .....................................................332
5.4.5    UDP Transport Protocol Usage................................................332
5.4.5.1 UDP Transport Protocol Usage for the A11 Interface ................332
5.4.5.2 UDP Transport Protocol Usage for the A9 Interface ..................332
5.4.6    Mobile IP Protocol Usage ......................................................333
5.4.6.1 Mobile IP Based Tunneling Protocol .........................................333
5.4.7    GRE Protocol Usage ..............................................................335
5.5    TERRESTRIAL CIRCUIT MANAGEMENT PROCEDURES ..........................337
5.5.1    Terrestrial Circuit Allocation/Deallocation ............................337
5.5.1.1 A2 Terrestrial Circuit Allocation ..............................................337
5.5.1.2 A3 User Traffic Subchannel Allocation......................................337
5.5.2    Blocking/Unblocking .............................................................338
5.5.2.1 A2 Terrestrial Circuit Blocking/Unblocking...............................338
5.5.3    Reset Circuit Procedure ........................................................341
5.5.3.1 A1 Reset Circuit (at the BS) .....................................................341
5.5.3.2 A1 Reset Circuit Acknowledge (from MSC) ...............................342
5.5.3.3 A1 Reset Circuit (at the MSC)..................................................343
5.5.3.4 A1 Reset Circuit Acknowledge (from BS) ..................................343
5.5.4    Global System Reset .............................................................345
5.5.4.1 A1 Reset...................................................................................345
5.5.4.2 A1 Reset Acknowledge.............................................................346
5.5.4.3 A1 Global Reset Examples ........................................................347
5.5.4.4 UNUSED SECTION ....................................................................352
5.5.4.5 UNUSED SECTION ....................................................................352
5.5.4.6 UNUSED SECTION ....................................................................352
5.5.4.7 A7-Reset ..................................................................................352
5.5.4.8 A7-Reset Acknowledge.............................................................352
5.5.4.9 A7 Global Reset Examples ........................................................353
5.5.5    Tandem Free Operation ........................................................356
5.5.5.1 Transcoder Control Request......................................................356
5.5.5.2 Transcoder Control Acknowledge .............................................357

6.    MESSAGES, INFORMATION ELEMENTS, AND TIMER DEFINITIONS ..........358

6.1    MESSAGE DEFINITIONS....................................................................358
6.1.1    Generic Message Formats......................................................358
6.1.1.1 A1 Message Header...................................................................358
6.1.1.2 Message Body, Coding, and Ordering of Elements .....................361
6.1.1.3 Forward Compatibility Guidelines .............................................363
6.1.2    Call Processing Message Formats...........................................366
6.1.2.1 Complete Layer 3 Information...................................................366
6.1.2.2 CM Service Request .................................................................367
6.1.2.3 Paging Request........................................................................376
6.1.2.4 Paging Response......................................................................380
6.1.2.5 UNUSED SECTION ....................................................................387
6.1.2.6 UNUSED SECTION ....................................................................387
6.1.2.7 UNUSED SECTION ....................................................................387
6.1.2.8 UNUSED SECTION ....................................................................387
6.1.2.9 UNUSED SECTION ....................................................................387

6.1.2.10   Connect ...................................................................................388
6.1.2.11   UNUSED SECTION..........................................................................388
6.1.2.12   Progress ................................................................................389
6.1.2.13   UNUSED SECTION..........................................................................391
6.1.2.14   UNUSED SECTION..........................................................................391
6.1.2.15   Assignment Request .................................................................392
6.1.2.16   Assignment Complete ..............................................................398
6.1.2.17   Assignment Failure .................................................................401
6.1.2.18   Service Release .....................................................................402
6.1.2.19   Service Release Complete ......................................................404
6.1.2.20   Clear Request ........................................................................405
6.1.2.21   Clear Command .....................................................................407
6.1.2.22   Clear Complete ......................................................................409
6.1.2.23   UNUSED SECTION..........................................................................409
6.1.2.24   Alert With Information ...........................................................410
6.1.2.25   UNUSED SECTION..........................................................................411
6.1.2.26   UNUSED SECTION..........................................................................411
6.1.2.27   UNUSED SECTION..........................................................................411
6.1.2.28   BS Service Request ...............................................................412
6.1.2.29   BS Service Response .............................................................415
6.1.2.30   Additional Service Request ...................................................417
6.1.2.31   Additional Service Notification ............................................420
6.1.3      Supplementary Services Message Formats...............................421
6.1.3.1    UNUSED SECTION..........................................................................421
6.1.3.2    UNUSED SECTION..........................................................................421
6.1.3.3    UNUSED SECTION..........................................................................421
6.1.3.4    UNUSED SECTION..........................................................................421
6.1.3.5    UNUSED SECTION..........................................................................421
6.1.3.6    UNUSED SECTION..........................................................................421
6.1.3.7    Flash with Information ...........................................................422
6.1.3.8    Flash with Information Ack ....................................................425
6.1.3.9    Feature Notification ...............................................................426
6.1.3.10   Feature Notification Ack ........................................................430
6.1.3.11   PACA Command ......................................................................431
6.1.3.12   PACA Command Ack ...............................................................432
6.1.3.13   PACA Update...........................................................................433
6.1.3.14   PACA Update Ack ....................................................................436
6.1.3.15   Radio Measurements for Position Request .............................437
6.1.3.16   Radio Measurements for Position Response ...........................438
6.1.4      Mobility Management Message Formats ....................................441
6.1.4.1    Authentication Request ..........................................................441
6.1.4.2    Authentication Response ........................................................445
6.1.4.3    UNUSED SECTION..........................................................................447
6.1.4.4    SSD Update Request ..............................................................448
6.1.4.5    Base Station Challenge ..........................................................449
6.1.4.6    Base Station Challenge Response ..........................................450
6.1.4.7    SSD Update Response ............................................................451
6.1.4.8    Location Updating Request .....................................................452
6.1.4.9    Location Updating Accept .......................................................457
6.1.4.10   Location Updating Reject ........................................................458
6.1.4.11   Parameter Update Request .....................................................459
6.1.4.12   Parameter Update Confirm .....................................................460
6.1.4.13   UNUSED SECTION..........................................................................460
6.1.4.14   UNUSED SECTION..........................................................................460
6.1.4.15   UNUSED SECTION..........................................................................460
6.1.4.16   UNUSED SECTION..........................................................................460
6.1.4.17   UNUSED SECTION..........................................................................460
6.1.4.18   Privacy Mode Command .........................................................461
6.1.4.19   Privacy Mode Complete..........................................................463
6.1.5      Handoff Message Formats ........................................................464
6.1.5.1    UNUSED SECTION..........................................................................464

| | | |
|---|---|---|
| 1 | 6.1.5.2 UNUSED SECTION | 464 |
| 2 | 6.1.5.3 UNUSED SECTION | 464 |
| 3 | 6.1.5.4 Handoff Required | 465 |
| 4 | 6.1.5.5 Handoff Request | 479 |
| 5 | 6.1.5.6 Handoff Request Acknowledge | 493 |
| 6 | 6.1.5.7 Handoff Failure | 502 |
| 7 | 6.1.5.8 Handoff Command | 503 |
| 8 | 6.1.5.9 Handoff Required Reject | 513 |
| 9 | 6.1.5.10   Handoff Commenced | 514 |
| 10 | 6.1.5.11   Handoff Complete | 515 |
| 11 | 6.1.5.12   Handoff Performed | 516 |
| 12 | 6.1.5.13   UNUSED SECTION | 517 |
| 13 | 6.1.5.14   UNUSED SECTION | 517 |
| 14 | *6.1.6   Facility Management Message Formats* | *518* |
| 15 | 6.1.6.1 UNUSED SECTION | 518 |
| 16 | 6.1.6.2 Block | 518 |
| 17 | 6.1.6.3 Block Acknowledge | 520 |
| 18 | 6.1.6.4 Unblock | 521 |
| 19 | 6.1.6.5 Unblock Acknowledge | 523 |
| 20 | 6.1.6.6 Reset | 524 |
| 21 | 6.1.6.7 Reset Acknowledge | 525 |
| 22 | 6.1.6.8 Reset Circuit | 526 |
| 23 | 6.1.6.9 Reset Circuit Acknowledge | 528 |
| 24 | 6.1.6.10   Transcoder Control Request | 529 |
| 25 | 6.1.6.11   Transcoder Control Acknowledge | 530 |
| 26 | *6.1.7   Application Data Delivery Service (ADDS) Message Formats* | *531* |
| 27 | 6.1.7.1 ADDS Page | 531 |
| 28 | 6.1.7.2 ADDS Transfer | 535 |
| 29 | 6.1.7.3 ADDS Deliver | 540 |
| 30 | 6.1.7.4 ADDS Page Ack | 543 |
| 31 | 6.1.7.5 ADDS Deliver Ack | 546 |
| 32 | 6.1.7.6 ADDS Transfer Ack | 547 |
| 33 | *6.1.8   Error Handling Messages* | *548* |
| 34 | 6.1.8.1 Rejection | 548 |
| 35 | *6.1.9   A3 Interface Message Formats* | *551* |
| 36 | 6.1.9.1 A3-Connect | 551 |
| 37 | 6.1.9.2 A3-Connect Ack | 555 |
| 38 | 6.1.9.3 A3-Remove | 558 |
| 39 | 6.1.9.4 A3-Remove Ack | 561 |
| 40 | 6.1.9.5 A3-Drop | 564 |
| 41 | 6.1.9.6 A3-Propagation Delay Measurement Report | 566 |
| 42 | 6.1.9.7 A3-*IS-95* FCH Forward | 569 |
| 43 | 6.1.9.8 A3-*IS-95* FCH Reverse | 570 |
| 44 | 6.1.9.9 A3-*IS-2000* FCH Forward | 571 |
| 45 | 6.1.9.10   A3-*IS-2000* FCH Reverse | 572 |
| 46 | 6.1.9.11   A3-Physical Transition Directive | 573 |
| 47 | 6.1.9.12   A3-PhysicalTransition Directive Ack | 577 |
| 48 | 6.1.9.13   A3-*IS-2000* DCCH Forward | 580 |
| 49 | 6.1.9.14   A3-*IS-2000* DCCH Reverse | 581 |
| 50 | 6.1.9.15   A3-Traffic Channel Status | 582 |
| 51 | 6.1.9.16   A3-*IS-2000* SCH Forward | 585 |
| 52 | 6.1.9.17   A3-*IS-2000* SCH Reverse | 586 |
| 53 | 6.1.9.18   A3-FCH Forward Traffic Frame | 587 |
| 54 | 6.1.9.19   A3-DCCH Forward Traffic Frame | 589 |
| 55 | 6.1.9.20   UNUSED SECTION | 590 |
| 56 | 6.1.9.20   UNUSED SECTION | 590 |
| 57 | 6.1.9.21   A3-FCH Reverse Traffic Frame | 591 |
| 58 | 6.1.9.22   A3-DCCH Reverse Traffic Frame | 593 |
| 59 | 6.1.9.23   A3-SCH Reverse Traffic Frame | 595 |
| 60 | *6.1.10   A9 Interface Message Formats* | *596* |

| | | |
|---|---|---|
| 1 | 6.1.10.1 A9-Setup-A8 | 596 |
| 2 | 6.1.10.2 A9-Connect-A8 | 600 |
| 3 | 6.1.10.3 A9-Disconnect-A8 | 604 |
| 4 | 6.1.10.4 A9-Release-A8 | 607 |
| 5 | 6.1.10.5 A9-Release-A8 Complete | 611 |
| 6 | 6.1.10.6 A9-BS Service Request | 612 |
| 7 | 6.1.10.7 A9-BS Service Response | 614 |
| 8 | 6.1.10.8 A9-AL Connected | 615 |
| 9 | 6.1.10.9 A9-AL Connected Ack | 618 |
| 10 | 6.1.10.10 A9-AL Disconnected | 620 |
| 11 | 6.1.10.11 A9-AL Disconnected Ack | 622 |
| 12 | 6.1.10.12 A9-Short Data Delivery | 623 |
| 13 | 6.1.10.13 A9-Short Data Ack | 626 |
| 14 | 6.1.10.14 A9-Update-A8 | 628 |
| 15 | 6.1.10.15 A9-Update-A8-Ack | 632 |
| 16 | *6.1.11 A11 Interface Message Formats* | 633 |
| 17 | 6.1.11.1 A11-Registration Request | 633 |
| 18 | 6.1.11.2 A11-Registration Reply | 637 |
| 19 | 6.1.11.3 A11-Registration Update | 641 |
| 20 | 6.1.11.4 A11-Registration Acknowledge | 644 |
| 21 | *6.1.12 A7 Interface Message Formats* | 647 |
| 22 | 6.1.12.1 A7-Handoff Request | 647 |
| 23 | 6.1.12.2 A7-Handoff Request Ack | 656 |
| 24 | 6.1.12.3 A7-Drop Target | 663 |
| 25 | 6.1.12.4 A7-Drop Target Ack | 665 |
| 26 | 6.1.12.5 A7-Target Removal Request | 667 |
| 27 | 6.1.12.6 A7-Target Removal Response | 670 |
| 28 | 6.1.12.7 UNUSED SECTION | 672 |
| 29 | 6.1.12.8 UNUSED SECTION | 672 |
| 30 | 6.1.12.9 UNUSED SECTION | 672 |
| 31 | 6.1.12.10 A7- Source Transfer Performed | 673 |
| 32 | 6.1.12.11 A7-Reset | 675 |
| 33 | 6.1.12.12 A7-Reset Acknowledge | 676 |
| 34 | 6.1.12.13 A7-Paging Channel Message Transfer | 677 |
| 35 | 6.1.12.14 A7-Paging Channel Message Transfer Ack | 680 |
| 36 | 6.1.12.15 A7-Access Channel Message Transfer | 682 |
| 37 | 6.1.12.16 A7-Access Channel Message Transfer Ack | 684 |
| 38 | 6.1.12.17 A7-Burst Request | 685 |
| 39 | 6.1.12.18 A7-Burst Response | 690 |
| 40 | 6.1.12.19 A7-Burst Commit | 695 |
| 41 | 6.1.12.20 A7-Burst Release | 699 |
| 42 | 6.2 INFORMATION ELEMENT DEFINITIONS | 702 |
| 43 | *6.2.1 Generic Information Element Encoding* | 702 |
| 44 | 6.2.1.1 Conventions | 702 |
| 45 | 6.2.1.2 Information Element Identifiers | 703 |
| 46 | 6.2.1.3 A1 Interface Information Element Types | 718 |
| 47 | 6.2.1.4 A3 and A7 Interface Information Elements | 721 |
| 48 | 6.2.1.5 Additional Coding and Interpretation Rules for Information Elements | 721 |
| 49 | 6.2.1.6 Cross Reference of Information Elements With Messages | 723 |
| 50 | *6.2.2 Information Elements* | 748 |
| 51 | 6.2.2.1 Message Discrimination | 748 |
| 52 | 6.2.2.2 Data Link Connection Identifier (DLCI) | 748 |
| 53 | 6.2.2.3 Length Indicator (LI) | 748 |
| 54 | 6.2.2.4 Message Type | 749 |
| 55 | 6.2.2.5 Message Type II | 753 |
| 56 | 6.2.2.6 Channel Number | 755 |
| 57 | 6.2.2.7 Channel Type | 756 |
| 58 | 6.2.2.8 RF Channel Identity | 758 |
| 59 | 6.2.2.9 SID | 760 |
| 60 | 6.2.2.10 *IS-95* Channel Identity | 761 |
| 61 | 6.2.2.11 Active Connection Time in Seconds | 763 |

xi

1    6.2.2.12   Encryption Information ........................................................................................764
2    6.2.2.13   Voice Privacy Request .......................................................................................765
3    6.2.2.14   Physical Channel Info ........................................................................................766
4    6.2.2.15   Classmark Information Type 2 ...........................................................................768
5    6.2.2.16   Mobile Identity ...................................................................................................772
6    6.2.2.17   Slot Cycle Index .................................................................................................774
7    6.2.2.18   Priority ................................................................................................................774
8    6.2.2.19   Cause ...................................................................................................................776
9    6.2.2.20   Cell Identifier .....................................................................................................779
10   6.2.2.21   Cell Identifier List ..............................................................................................782
11   6.2.2.22   Circuit Identity Code (CIC) ................................................................................782
12   6.2.2.23   Circuit Identity Code Extension .........................................................................783
13   6.2.2.24   Special Service Call Indicator ............................................................................783
14   6.2.2.25   Downlink Radio Environment .............................................................................784
15   6.2.2.26   SR_ID ..................................................................................................................786
16   6.2.2.27   *IS-2000* Channel Identity 3X ...........................................................................787
17   6.2.2.28   UNUSED SECTION ............................................................................................789
18   6.2.2.29   UNUSED SECTION ............................................................................................789
19   6.2.2.30   PDSN IP Address ................................................................................................790
20   6.2.2.31   Handoff Power Level ..........................................................................................791
21   6.2.2.32   USER Zone ID .....................................................................................................792
22   6.2.2.33   Reverse Pilot Gating Rate ..................................................................................793
23   6.2.2.34   *IS-2000* Channel Identity .................................................................................794
24   6.2.2.35   Response Request .................................................................................................797
25   6.2.2.36   *IS-95* MS Measured Channel Identity ..............................................................797
26   6.2.2.37   Calling Party ASCII Number ..............................................................................798
27   6.2.2.38   Layer 3 Information .............................................................................................800
28   6.2.2.39   Protocol Discriminator ........................................................................................800
29   6.2.2.40   Reserved-Octet .....................................................................................................801
30   6.2.2.41   Location Updating Type ......................................................................................801
31   6.2.2.42   Authentication Confirmation Parameter (RANDC) ............................................801
32   6.2.2.43   UNUSED SECTION ............................................................................................801
33   6.2.2.44   Reject Cause ........................................................................................................802
34   6.2.2.45   Authentication Challenge Parameter (RAND/RANDU/RANDBS/RANDSSD) ............803
35   6.2.2.46   Authentication Response Parameter (AUTHR/AUTHU/AUTHBS) ...................804
36   6.2.2.47   Authentication Parameter COUNT ......................................................................805
37   6.2.2.48   Message Waiting Indication .................................................................................805
38   6.2.2.49   Progress Indicator ...............................................................................................805
39   6.2.2.50   Signal ...................................................................................................................807
40   6.2.2.51   CM Service Type .................................................................................................811
41   6.2.2.52   Called Party BCD Number ..................................................................................811
42   6.2.2.54   Quality of Service Parameters ............................................................................815
43   6.2.2.55   Cause Layer 3 ......................................................................................................816
44   6.2.2.56   Forward Burst Radio Info ....................................................................................820
45   6.2.2.57   Reverse Burst Radio Info ....................................................................................823
46   6.2.2.58   Transcoder Mode .................................................................................................825
47   6.2.2.59   UNUSED SECTION ............................................................................................825
48   6.2.2.60   Power Down Indicator .........................................................................................825
49   6.2.2.61   Registration Type .................................................................................................826
50   6.2.2.62   Tag .......................................................................................................................827
51   6.2.2.63   Hard Handoff Parameters ....................................................................................828
52   6.2.2.64   UNUSED SECTION ............................................................................................829
53   6.2.2.65   Software Version ..................................................................................................830
54   6.2.2.66   Service Option .....................................................................................................831
55   6.2.2.67   ADDS User Part ..................................................................................................833
56   6.2.2.68   *IS-2000* Service Configuration Record .............................................................834
57   6.2.2.69   *IS-2000* Non-Negotiable Service Configuration Record ...................................835
58   6.2.2.70   *IS-2000* Mobile Capabilities ............................................................................836
59   6.2.2.71   Protocol Type ......................................................................................................839
60   6.2.2.72   MS Information Records ......................................................................................840
61   6.2.2.73   Extended Handoff Direction Parameters .............................................................841

| | | |
|---|---|---|
| 1 | 6.2.2.74 Forward Layer 3 *IS-2000* FCH/DCCH Data | 842 |
| 2 | 6.2.2.75 Reverse Layer 3 *IS-2000* FCH/DCCH Data | 844 |
| 3 | 6.2.2.76 UNUSED SECTION | 855 |
| 4 | 6.2.2.77 Forward Layer 3 *IS-2000* SCH Data | 856 |
| 5 | 6.2.2.78 Reverse Layer 3 *IS-2000* SCH Data | 858 |
| 6 | 6.2.2.79 CDMA Serving One Way Delay | 861 |
| 7 | 6.2.2.80 UNUSED SECTION | 861 |
| 8 | 6.2.2.81 UNUSED SECTION | 861 |
| 9 | 6.2.2.82 Radio Environment and Resources | 862 |
| 10 | 6.2.2.83 Neighbor List | 864 |
| 11 | 6.2.2.84 UNUSED SECTION | 864 |
| 12 | 6.2.2.86 UNUSED SECTION | 864 |
| 13 | 6.2.2.87 UNUSED SECTION | 864 |
| 14 | 6.2.2.88 UNUSED SECTION | 865 |
| 15 | 6.2.2.89 UNUSED SECTION | 865 |
| 16 | 6.2.2.90 A3 Signaling Address | 865 |
| 17 | 6.2.2.91 SDU ID | 866 |
| 18 | 6.2.2.92 UNUSED SECTION | 866 |
| 19 | 6.2.2.93 UNUSED SECTION | 866 |
| 20 | 6.2.2.94 UNUSED SECTION | 866 |
| 21 | 6.2.2.95 UNUSED SECTION | 866 |
| 22 | 6.2.2.96 A3 Traffic Circuit ID | 867 |
| 23 | 6.2.2.97 A7 Control | 868 |
| 24 | 6.2.2.98 Call Connection Reference | 869 |
| 25 | 6.2.2.99 PMC Cause | 870 |
| 26 | 6.2.2.100 UNUSED SECTION | 870 |
| 27 | 6.2.2.102 UNUSED SECTION | 871 |
| 28 | 6.2.2.103 UNUSED SECTION | 871 |
| 29 | 6.2.2.104 UNUSED SECTION | 871 |
| 30 | 6.2.2.105 Called Party ASCII Number | 871 |
| 31 | 6.2.2.106 Band Class | 872 |
| 32 | 6.2.2.107 UNUSED SECTION | 872 |
| 33 | 6.2.2.108 Correlation ID | 873 |
| 34 | 6.2.2.109 Service Configuration Record | 873 |
| 35 | 6.2.2.110 IS-2000 Cause Value | 874 |
| 36 | 6.2.2.111 UNUSED SECTION | 874 |
| 37 | 6.2.2.112 UNUSED SECTION | 874 |
| 38 | 6.2.2.113 UNUSED SECTION | 874 |
| 39 | 6.2.2.114 Authentication Event | 875 |
| 40 | 6.2.2.115 UNUSED SECTION | 875 |
| 41 | 6.2.2.116 UNUSED SECTION | 875 |
| 42 | 6.2.2.117 UNUSED SECTION | 875 |
| 43 | 6.2.2.118 UNUSED SECTION | 875 |
| 44 | 6.2.2.119 One way Propagation Delay Record | 876 |
| 45 | 6.2.2.120 Forward Layer 3 Data | 877 |
| 46 | 6.2.2.121 Reverse Layer 3 Data | 880 |
| 47 | 6.2.2.122 UNUSED SECTION | 883 |
| 48 | 6.2.2.123 UNUSED SECTION | 883 |
| 49 | 6.2.2.124 UNUSED SECTION | 883 |
| 50 | 6.2.2.125 BSC ID | 884 |
| 51 | 6.2.2.126 UNUSED SECTION | 884 |
| 52 | 6.2.2.127 UNUSED SECTION | 884 |
| 53 | 6.2.2.128 CDMA Long Code Transition Info | 885 |
| 54 | 6.2.2.129 UNUSED SECTION | 885 |
| 55 | 6.2.2.130 UNUSED SECTION | 885 |
| 56 | 6.2.2.131 UNUSED SECTION | 885 |
| 57 | 6.2.2.132 Channel Element ID | 886 |
| 58 | 6.2.2.133 UNUSED SECTION | 886 |
| 59 | 6.2.2.134 Message CRC | 887 |
| 60 | 6.2.2.135 UNUSED SECTION | 887 |
| 61 | 6.2.2.136 UNUSED SECTION | 887 |

6.2.2.137 Authentication Data ........................................................................................888
6.2.2.138 PSMM Count ...................................................................................................888
6.2.2.139 Geographic Location ........................................................................................889
6.2.2.140 Downlink Radio Environment List ..................................................................889
6.2.2.141 Channel Element Status ...................................................................................890
6.2.2.142 Cause List .......................................................................................................890
6.2.2.143 Privacy Info ....................................................................................................891
6.2.2.144 A3 Connect Information ...................................................................................893
6.2.2.145 A3 Connect Ack Information ...........................................................................899
6.2.2.146 A3 Remove Information ...................................................................................902
6.2.2.147 A3 Drop Information ........................................................................................905
6.2.2.148 Circuit Group ..................................................................................................907
6.2.2.149 PACA Timestamp ............................................................................................909
6.2.2.150 PACA Order ....................................................................................................909
6.2.2.151 PACA Reorigination Indicator .........................................................................910
6.2.2.152 Air Interface Message ......................................................................................910
6.2.2.153 Layer 2 Ack Request/Results ...........................................................................911
6.2.2.154 A11 Message Type ...........................................................................................911
6.2.2.155 Flags ................................................................................................................912
6.2.2.156 Lifetime ...........................................................................................................913
6.2.2.157 Home Address ..................................................................................................913
6.2.2.158 Home Agent .....................................................................................................914
6.2.2.159 Care-of-Address ...............................................................................................914
6.2.2.160 Identification ....................................................................................................915
6.2.2.161 Code .................................................................................................................915
6.2.2.162 Status ...............................................................................................................916
6.2.2.163 Mobile-Home Authentication Extension ..........................................................917
6.2.2.164 Registration Update Authentication Extension .................................................918
6.2.2.165 Session Specific Extension ...............................................................................919
6.2.2.166 Vendor/Organization Specific Extension ..........................................................921
6.2.2.167 A9 Message Type .............................................................................................929
6.2.2.168 CON_REF .......................................................................................................929
6.2.2.169 A9 BSC_ID .....................................................................................................930
6.2.2.170 A8_Traffic_ID .................................................................................................930
6.2.2.171 A9 Indicators ...................................................................................................932
6.2.2.172 A7 Originating ID ............................................................................................933
6.2.2.173 A7 Destination ID ............................................................................................934
6.2.2.174 UNUSED SECTION ........................................................................................935
6.2.2.175 A3 Destination ID ............................................................................................935
6.2.2.176 *IS-2000* Power Control Info ...........................................................................936
6.2.2.177 *IS-2000* Forward Power Control Mode ...........................................................938
6.2.2.178 *IS-2000* FPC Gain Ratio Info ........................................................................939
6.2.2.179 Data Count .......................................................................................................941
6.2.2.180 UNUSED SECTION ........................................................................................941
6.2.2.181 FCH/DCCH Forward Air Interval Control .......................................................942
6.2.2.182 FCH/DCCH Reverse Air Interval Control ........................................................944
6.2.2.183 UNUSED SECTION ........................................................................................947
6.2.2.184 SCH Reverse Air Interval Control ....................................................................947
6.2.2.185 Forward 20 ms Data .........................................................................................950
6.2.2.186 Reverse 20 ms Data ..........................................................................................951
6.2.2.187 Forward 5 ms Data ...........................................................................................952
6.2.2.188 Reverse 5 ms Data ............................................................................................952
6.2.2.189 Access Network Identifiers ..............................................................................953
6.2.2.190 Source RNC to Target RNC Transparent Container ..........................................954
6.2.2.191 Target RNC to Source RNC Transparent Container ..........................................954
6.2.2.192 Service Option Connection Identifier (SOCI) ...................................................955
6.2.2.193 Service Option List ..........................................................................................956
6.2.2.194 AMPS Hard Handoff Parameters .....................................................................957
6.2.2.195 Cell Commitment Info List ..............................................................................958
6.2.2.196 Extended Neighbor List ...................................................................................960
6.2.2.197 A7 Burst Retry Delay List ...............................................................................961

6.3    Timer Definitions ..................................................................................... 962
    6.3.1    Call Processing Timers ...................................................................... 968
        6.3.1.1   T10 ..................................................................................... 968
        6.3.1.2   T20 ..................................................................................... 968
        6.3.1.3   UNUSED SECTION ........................................................... 968
        6.3.1.4   UNUSED SECTION ........................................................... 968
        6.3.1.5   T300 ................................................................................... 968
        6.3.1.6   T301 ................................................................................... 968
        6.3.1.7   UNUSED SECTION ........................................................... 968
        6.3.1.8   T303 ................................................................................... 968
        6.3.1.9   T306 ................................................................................... 969
        6.3.1.10  UNUSED SECTION ........................................................... 969
        6.3.1.11  T308 ................................................................................... 969
        6.3.1.12  UNUSED SECTION ........................................................... 969
        6.3.1.13  T311 ................................................................................... 969
        6.3.1.14  UNUSED SECTION ........................................................... 969
        6.3.1.15  T314 ................................................................................... 969
        6.3.1.16  T315 ................................................................................... 969
        6.3.1.17  Tpaca1 ............................................................................... 969
        6.3.1.18  Tpaca2 ............................................................................... 970
        6.3.1.19  T3231 ................................................................................. 970
        6.3.1.20  T3113 ................................................................................. 970
        6.3.1.21  T3230 ................................................................................. 970
        6.3.1.22  T3280 ................................................................................. 970
        6.3.1.23  Twaitho .............................................................................. 970
        6.3.1.24  Trp ..................................................................................... 970
        6.3.1.25  Tregreq .............................................................................. 970
        6.3.1.26  Tregupd ............................................................................. 971
    6.3.2    Supplementary Services Timers ........................................................ 971
        6.3.2.1   Tsoftpos ............................................................................ 971
        6.3.2.2   UNUSED SECTION ........................................................... 971
        6.3.2.3   T62 ..................................................................................... 971
        6.3.2.4   T63 ..................................................................................... 971
        6.3.2.5   T60 ..................................................................................... 971
    6.3.3    Mobility Management Timers ............................................................ 972
        6.3.3.1   T3210 ................................................................................. 972
        6.3.3.2   T3220 ................................................................................. 972
        6.3.3.3   UNUSED SECTION ........................................................... 972
        6.3.3.4   T3260 ................................................................................. 972
        6.3.3.5   T3270 ................................................................................. 972
        6.3.3.6   T3271 ................................................................................. 972
    6.3.4    Handoff Timers ................................................................................ 973
        6.3.4.1   T7 ....................................................................................... 973
        6.3.4.2   T8 ....................................................................................... 973
        6.3.4.3   T9 ....................................................................................... 973
        6.3.4.4   T11 ..................................................................................... 973
        6.3.4.5   UNUSED SECTION ........................................................... 973
        6.3.4.6   UNUSED SECTION ........................................................... 973
        6.3.4.7   UNUSED SECTION ........................................................... 973
        6.3.4.8   UNUSED SECTION ........................................................... 973
        6.3.4.9   UNUSED SECTION ........................................................... 974
        6.3.4.10  UNUSED SECTION ........................................................... 974
        6.3.4.11  UNUSED SECTION ........................................................... 974
    6.3.5    Facility Management Timers ............................................................. 975
        6.3.5.1   T1 ....................................................................................... 975
        6.3.5.2   T2 ....................................................................................... 975
        6.3.5.3   T4 ....................................................................................... 975
        6.3.5.4   UNUSED SECTION ........................................................... 975
        6.3.5.5   UNUSED SECTION ........................................................... 975
        6.3.5.6   T12 ..................................................................................... 976
        6.3.5.7   T13 ..................................................................................... 976

6.3.5.8   T16 .................................................................................. 976
6.3.5.9   T309 ................................................................................ 976
6.3.6   *Timers Used on the A3 and A7 Interfaces* ......................... 977
6.3.6.1   Tbstreq ............................................................................. 977
6.3.6.2   Tbstcom ............................................................................ 977
6.3.6.3   UNUSED SECTION ........................................................ 977
6.3.6.4   UNUSED SECTION ........................................................ 977
6.3.6.5   UNUSED SECTION ........................................................ 977
6.3.6.6   UNUSED SECTION ........................................................ 977
6.3.6.7   UNUSED SECTION ........................................................ 977
6.3.6.8   Tconn3 .............................................................................. 977
6.3.6.9   Tdiscon3 ........................................................................... 977
6.3.6.10   Tdrptgt ............................................................................ 977
6.3.6.11   Thoreq ............................................................................ 978
6.3.6.12   Ttgtrmv .......................................................................... 978
6.3.6.13   Tchanstat ....................................................................... 978
6.3.6.14   Tphysical ....................................................................... 978
6.3.6.15   UNUSED SECTION ...................................................... 979
6.3.6.16   Tacm .............................................................................. 979
6.3.6.17   Tpcm .............................................................................. 979
6.3.7   *Timers Used on the A9 Interface* ...................................... 980
6.3.7.1   TA8-setup ......................................................................... 980
6.3.7.2   Tdiscon9 ........................................................................... 980
6.3.7.3   Trel9 ................................................................................. 980
6.3.7.4   Talc9 ................................................................................. 980
6.3.7.5   Twaitho9 ........................................................................... 980
6.3.7.6   Tbsreq9 ............................................................................ 980
6.3.7.7   Tald9 ................................................................................. 980
6.3.7.8   Tsdd9 ................................................................................ 980
6.3.7.9   Tupd9 ................................................................................ 980
6.3.7.10   Taldak ............................................................................. 980

A   SUPPLEMENTARY SERVICES ANNEX ....................................... 982

A.1   FEATURE ACTIVATION AND DEACTIVATION ................................... 982
A.1.1   *Feature Activation/Deactivation in Idle Mode* ................. 982
A.1.2   *Feature Activation/Deactivation While in a Call* .............. 982
A.2   CALL BARRING ................................................................................. 983
A.2.1   *Call Barring Incoming* ...................................................... 983
A.2.2   *Call Barring Outgoing* ...................................................... 983
A.3   CALLING NUMBER ID PRESENTATION / RESTRICTION .................... 986
A.3.1   *CNIP/CNIR for Mobile Terminations* ................................ 986
A.3.2   *CNIR on Mobile Originated Calls* ..................................... 986
A.4   VOICE ANSWERING ......................................................................... 986
A.6   DISTINCTIVE RINGING .................................................................... 986
A.7   BASIC REMOTE CALL FORWARDING ............................................... 986
A.8   EMERGENCY SERVICE ..................................................................... 986
A.9   AUTONOMOUS REGISTRATION ........................................................ 987
A.10   HOTLINING .................................................................................... 987
A.11   CARRIER ACCESS .......................................................................... 987
A.12   AUTHORIZED ROAMING ................................................................ 987
A.13   13KBPS VOICE SERVICE ............................................................... 987
A.14   CALL FORWARDING ...................................................................... 987
A.14.1   *Call Forwarding Unconditional (CFU) ANSI/TIA/EIA-664* ... 987
A.14.2   *Call Forwarding When Busy (CFB) ANSI/TIA/EIA-664* ....... 987
A.14.3   *Call Forwarding When No Answer or Not Available (CFNA) ANSI/TIA/EIA-664* ... 987
A.14.4   *Call Forwarding of Call Waiting ANSI/TIA/EIA-664 5.2.4* ... 987
A.15   CALL DELIVERY ............................................................................ 988
A.16   LAWFULLY AUTHORIZED WIRETAP .............................................. 988

1     A.17   E911 PHASE I AND PHASE 2X .................................................................988

2     A.18   ANSWER HOLDING ..............................................................................988

3     A.19   ADVICE OF CHARGE ...........................................................................988

4     A.20   USER SELECTIVE CALL FORWARDING ....................................................988

5     **B    OPTIONAL FEATURES ANNEX** ........................................................**989**

6     B.1    SOURCE TRANSFER NOTIFICATION .......................................................989

7     **C    CALL DIAGRAMS => SUPPORT OF EVRC** .....................................**990**

8     C.1    13K REQUESTED » 13K GRANTED (ORIGINATION) .................................990

9     C.2    13K (8000H) REQUESTED » EVRC GRANTED (ORIGINATION) ..................991

10    C.3    EVRC REQUESTED » EVRC GRANTED (ORIGINATION)............................992

11    C.4    EVRC REQUESTED » 13K (8000H) GRANTED (ORIGINATION) ..................993

12    C.5    13K (8000H) REQUESTED » 13K GRANTED (ORIGINATION) .....................994

13    C.6    13K (8000H) OR EVRC PAGED »13K (8000H) GRANTED (TERMINATION) ..................995

14    C.7    13K (8000H) PAGED » 13K GRANTED (TERMINATION) .............................996

15    C.8    13K (8000H) OR EVRC PAGED » EVRC GRANTED (TERMINATION) ...........997

16    C.9    EVRC PAGED » EVRC GRANTED (TERMINATION) ....................................998

17    C.10   EVRC PAGED »13K (8000H) GRANTED (TERMINATION) ..........................999

18    C.11   SERVICE OPTION CHANGE FROM EVRC TO 13K .................................1000

19    C.12   SERVICE OPTION CHANGE FROM 13K TO EVRC..................................1001

20    **D    INTERGENERATION PACKET DATA HANDOFFANNEX** ................**1002**

21    D.1    HARD HANDOFF FROM 2G SYSTEM TO 3G SYSTEM ..............................1002

22    D.2    HARD HANDOFF FROM 3G SYSTEM TO 2G SYSTEM ..............................1006

23    D.3    INTRA-PCF HARD HANDOFF FROM 3G SYSTEM TO 2G SYSTEM .............1009

24    D.4    DORMANT HANDOFF FROM 2G SYSTEM TO 3G SYSTEM ........................1012

25    D.5    DORMANT HANDOFF FROM 3G SYSTEM TO 2G SYSTEM ........................1012

26

**Table of Figures**

FIGURE 1.4-1 - DOCUMENT CONVENTION EXAMPLE: CALL CLEAR INITIATED BY MS .................................... 6

FIGURE 1.7.2-1- REFERENCE MODEL FOR DIGITAL AIR INTERFACES ................................................. 21

FIGURE 1.7.3-1 - MSC-BS INTERFACE FUNCTIONAL PLANES ..................................................... 22

FIGURE 1.7.5.3-1 - A1 INTERFACE SIGNALING PROTOCOL REFERENCE MODEL .................................... 25

FIGURE 1.7.6-1 – HARMONIZED ARCHITECTURE FOR PACKET DATA .............................................. 26

FIGURE 2.2.2.1-1 - MOBILE ORIGINATION ................................................................... 32

FIGURE 2.2.2.2-1 - MOBILE ORIGINATION WITH ACCESS PROBE HANDOFF, ACCESS HANDOFF AND CHANNEL ASSIGNMENT INTO SOFT/SOFTER HANDOFF ............................................. 35

FIGURE 2.2.2.2-1 (CONTINUED) – MOBILE ORIGINATION WITH ACCESS PROBE HANDOFF, ACCESS HANDOFF AND CHANNEL ASSIGNMENT INTO SOFT/SOFTER HANDOFF ......................................... 36

FIGURE 2.2.2.3.1-1 - MOBILE ORIGINATION WITH PACA SERVICE ................................................ 39

FIGURE 2.2.2.3.2-1 - MOBILE ORIGINATION, IDLE HANDOFF WITH PACA ACTIVE ................................. 41

FIGURE 2.2.2.3.3-1 - MOBILE ORIGINATION WITH CONSECUTIVE PACA CALL REQUESTS ........................... 42

FIGURE 2.2.4.1-1 - MOBILE TERMINATION ................................................................... 47

FIGURE 2.2.4.2-1 - MOBILE TERMINATION: ASSIGNMENT RETRY .............................................. 50

FIGURE 2.2.8.3.1-1 - MOBILE TERMINATION INITIATED BY THE BS ............................................. 55

FIGURE 2.3.5.1.2-1 - CALL CLEAR INITIATED BY MS ......................................................... 62

FIGURE 2.3.5.2.2-1 - CALL CLEAR INITIATED BY BS (VIA CLEAR REQUEST) ..................................... 63

FIGURE 2.3.5.3.2-1 - CALL CLEAR INITIATED BY MSC (VIA CLEAR COMMAND) ................................... 65

FIGURE 2.5.5.2-1 - CALL WAITING ......................................................................... 70

FIGURE 2.5.5.5-1 - THREE-WAY CALLING - (METHOD 1) ...................................................... 71

FIGURE 2.5.5.6-1 - THREE-WAY CALLING - (METHOD 2) ...................................................... 72

FIGURE 2.5.5.9-1 - MESSAGE WAITING NOTIFICATION ON THE PAGING CHANNEL ............................... 73

FIGURE 2.5.5.10-1 - MESSAGE WAITING NOTIFICATION ON THE TRAFFIC CHANNEL ............................. 74

FIGURE 2.6.2.4.1-1 – SMS-BROADCAST DELIVERY TO MOBILE STATIONS OVER THE PAGING CHANNEL ....... 79

FIGURE 2.6.2.4.2-1-- SMS-MT DELIVERY TO A MOBILE STATION ON THE PAGING CHANNEL - EXAMPLE 1 .. 79

FIGURE 2.6.2.4.3-1 - SMS-MO DELIVERY ON THE ACCESS CHANNEL ........................................... 81

FIGURE 2.6.2.4.4-1 - SMS-MT DELIVERY TO A MOBILE STATION ON THE PAGING CHANNEL - EXAMPLE 2 ... 82

FIGURE 2.6.2.4.5-1- SMS-MT DELIVERY TO A MOBILE STATION ON THE PAGING CHANNEL - EXAMPLE 3 .... 84

FIGURE 2.6.3.3.1-1 - SMS MESSAGE DELIVERY TO A MOBILE STATION ON A TRAFFIC CHANNEL ................ 87

FIGURE 2.6.3.3.2-1- SMS RECEIPT FROM A MOBILE STATION ON A TRAFFIC CHANNEL ......................... 88

FIGURE 2.7.1.9 - 1-- OTASP MESSAGE FLOW: CDMA ...................................................... 91

FIGURE 2.10.2.1-1 - PACA CALL CANCELLATION INITIATED BY THE MS ........................................ 98

FIGURE 2.10.2.2-1 - PACA CALL CANCELLATION INITIATED BY THE MSC ..................................... 100

FIGURE 2.12.1-1 - LOCATION REGISTRATION USING USER ZONES ........................................... 103

Figure 2.12.2-1 - Mobile Call Setup Using User Zone ...................................................................... 104

Figure 2.12.3.1-1- Updating the User Zone During a Call ........................................................... 105

Figure 2.14-1 - Packet Data Service State Transitions ................................................................ 108

Figure 2.14.7.1-1 - Mobile Initiated Initial Call Setup and Mobile IP Registration – Successful
Operation ...................................................................................................................................... 121

Figure 2.14.7.2-1 - BS Initiated Call Release to Dormant State ................................................ 123

Figure 2.14.7.3-1- MS Initiated Call Release to Dormant State ................................................ 125

Figure 2.14.7.4-1-- MS Power Down ............................................................................................. 127

Figure 2.14.7.5-1 - PDSN Initiated Service Release ................................................................... 128

Figure 2.14.7.7-1 - Network Initiated Call Re-Activation from Dormant State ....................... 130

Figure 2.14.7.8-1- Mobile Terminated Packet Data Rejection During a Voice Call .................. 132

Figure 2.14.7.9-1 - Dormant Handoff (Inter-BS/Inter_PCF) - Mobile Served by Same PDSN ...... 133

Figure 2.14.7.10-1- Dormant Handoff (Inter-BSC/Inter_PCF) - Mobile served by a different
PDSN .............................................................................................................................................. 135

Figure - 2.14.7.12-1 - Dormant Handoff (Inter-BSC/Inter_PCF) - Mobile served by same PDSN,
failed authentication in MSC following assignment failure. (no TCH established) .......... 139

Figure 2.14.7.14-1- Inter-BS Hard Handoff (within the same PCF) .................................................. 141

Figure 2.14.7.151 - Inter-PCF Hard Handoff (Within same PDSN) ........................................... 144

Figure 2.14.7.16-1 - Inter-PCF Hard Handoff (Within same PDSN) With Return On Failure ....... 147

Figure 2.14.7.18-1 - Dormant MS Power Down, A10 Release Initiated by the MSC/BSC ............. 152

Figure 2.14.7.19-1 - Mobile Initiated Initial Call Setup and Mobile IP Registration–
Successful Operation with Delayed Accounting Information ............................................ 154

Figure 2.14.7.20-1 – Accounting parameters update event procedure ........................................ 156

Figure 2.14.8.5 -1–IS-2000 Short Data Burst from an MS to the PCF ........................................ 161

Figure 2.14.8.6-1-IS-2000 Short Data Burst from the PCF to the MS ........................................ 163

Figure 2.14.8.7-1 -IS-2000 Short Data Burst from the PCF to the MS ........................................ 165

Figure 2.15.4.7-1 – Accounting update due to parameter change ............................................... 174

Figure 2.15.5.1-1- Mobile Originated Packet Call Setup – Successful Operation ...................... 175

Figure 2.15.5.2-1- Mobile Originated Packet Call Setup – Failure Operation ........................... 177

Figure 2.15.5.4-1- - Packet Data Service Session Clearing-PDSN Initiated ................................ 181

Figure 2.15.5.5-1 - Packet Data Service Session Clearing – MSC Initiated................................. 183

Figure 2.15.5.6-1- Packet Data Service Session Clearing – MS Initiated ................................... 184

Figure 2.15.5.7-1 - Packet Data Service Session Clearing– PDSN Initiated (Crossing A11-
Registration Request and A11-Registration Update) ......................................................... 185

Figure 2.15.5.8-1- - Inter-PCF Dormant Handoff – Mobile Continues to be Served by the
Serving PDSN ............................................................................................................................... 188

Figure 2.15.5.10-1- Inter-PCF Hard Handoff – Mobile Continues to be Served by the Serving
PDSN .............................................................................................................................................. 194

Figure 2.15.5.11-1 - Inter-BS Hard Handoff – Mobile Served by New Target PDSN ................. 196

FIGURE 2.15.5.12-1- IS-2000 SHORT DATA BURST FROM THE MS TO THE PDSN ......................................199

FIGURE 2.15.5.13-1 - IS-2000 SHORT DATA BURST FROM THE PDSN TO THE MS ......................................200

FIGURE 2.17.2.1-1– MOBILE INITIATED PACKET DATA SERVICE CONNECTION, VOICE SERVICE IS ALREADY ACTIVE .........................................................................................................................................205

FIGURE 2.17.2.2-1 – MOBILE INITIATED VOICE SERVICE CONNECTION, ONE SERVICE IS ALREADY ACTIVE..207

FIGURE 2.17.4.1-1 - MOBILE TERMINATION FOR VOICE SERVICE, PACKET DATA IS ALREADY ACTIVE........210

FIGURE 2.17.6.1- PCF INITIATED CALL RE-ACTIVATION FROM DORMANT STATE, VOICE IS ALREADY ACTIVE ........................................................................................................................................213

FIGURE 2.17.6.1- PCF INITIATED CALL RE-ACTIVATION FROM DORMANT STATE, VOICE IS ALREADY ACTIVE........................................................................................................................................215

FIGURE 2.17.6.1-1 - RELEASING A SERVICE THAT IS NOT THE ONLY ONE CONNECTED (MS INITIATED).......217

FIGURE 2.17.6.2-1 - RELEASING A SERVICE THAT IS NOT THE ONLY ONE CONNECTED (MSC INITIATED) ......218

FIGURE 2.17.2-1 - SUCCESSFUL INTER-PCF HANDOFF PROCEDURES (MOBILE SERVED BY THE SAME PDSN)220

FIGURE 2.17.7.2.2 -1 - SUCCESSFUL INTER-PCF HANDOFF PROCEDURES (MOBILE SERVED BY NEW PDSN).224

FIGURE 3.5.2.1.1-1 - SUCCESSFUL HARD HANDOFF ..............................................................................263

FIGURE 3.5.2.1.2-1 - SUCCESSFUL HARD HANDOFF TO AN ANSI/TIA/EIA-553-A SYSTEM ......................265

FIGURE 3.5.2.1.3-1 - UNSUCCESSFUL HARD HANDOFF TO ANSI/EIA/TIA-553: ANSI/EIA/TIA-553-A ALTERNATIVE REJECTED ...............................................................................................................267

FIGURE 3.5.2.1.4-1 – HARD HANDOFF WITH RETURN ON FAILURE .........................................................269

FIGURE 3.5.2.1.5-1 – HARD HANDOFF FAILURE ...................................................................................271

FIGURE 3.5.2.3.1-1 - SOFT/SOFTER HANDOFF ADDITION ......................................................................272

FIGURE 3.5.2.3.3-1 - SOFT/SOFTER HANDOFF REMOVAL .....................................................................274

FIGURE 3.5.2.3.5-1 - CELL REMOVAL INITIATED BY THE TARGET BS ...................................................276

FIGURE 3.5.2.3.6-1 - INITIAL TRAFFIC BURST EXAMPLE ......................................................................278

FIGURE 3.5.2.3.7-1 - SUBSEQUENT TRAFFIC BURST EXAMPLE..............................................................280

FIGURE 3.5.2.3.8-1 - SOURCE BS RELEASES RESERVED RESOURCES .....................................................282

FIGURE 3.5.2.3.9-1 - EARLY BURST TERMINATION INITIATED BY SOURCE BS ......................................282

FIGURE 3.5.2.3.10-1 - EARLY BURST TERMINATION INITIATED BY TARGET BS ....................................283

FIGURE 4.1.2.2.2-1 - LOCATION REGISTRATION - SUCCESSFUL CASE.....................................................285

FIGURE 4.2.1.1-1 - SSD UPDATE - SUCCESSFUL CASE..........................................................................291

FIGURE 4.2.2-1 - TERMINAL AUTHENTICATION ...................................................................................295

FIGURE 4.2.3-1 - PARAMETER UPDATE ...............................................................................................297

FIGURE 4.2.5.1-1 - PRIVACY MODE PROCEDURE ..................................................................................299

FIGURE 5.2.4.3.1-1 - SCCP CONNECTION ESTABLISHMENT ..................................................................314

FIGURE 5.2.4.3.1-2 - SCCP CONNECTION ESTABLISHMENT REFUSAL....................................................315

FIGURE 5.2.4.3.2-1 - SCCP CONNECTION ESTABLISHMENT DURING HANDOFF.......................................315

FIGURE 5.2.4.3.2-2 - SCCP CONNECTION REFUSAL DURING HANDOFF ..................................................316

FIGURE 5.2.4.5.1-1 - BS GENERATED SCCP RELEASE: BS HAS LOST ACCESS TO SCCP CONNECTION INFORMATION ...........................................................................................................................318

FIGURE 5.2.4.5.2-1 - MSC GENERATED SCCP RELEASE: MSC HAS LOST ACCESS TO SCCP CONNECTION INFORMATION ...................................................................................................................................319

FIGURE 5.2.4.6-1 - SLR/DLR USAGE ........................................................................................................320

FIGURE 5.4.3.1.1-1 - DELIMITING MESSAGES IN AN IOS APPLICATION TCP BYTE STREAM ......................330

FIGURE 5.4.7-1 - GRE ENCAPSULATED USER TRAFFIC .............................................................................335

FIGURE 5.4.7-2 - GRE HEADER ...............................................................................................................335

FIGURE 5.5.2.1.2.3-1 - BLOCK PROCEDURE...........................................................................................339

FIGURE 5.5.2.1.4.3-1 - UNBLOCK PROCEDURE .....................................................................................341

FIGURE 5.5.3.2.3-1 – A1 RESET CIRCUIT PROCEDURE AT THE BS ..........................................................342

FIGURE 5.5.3.4.3.1-1 – A1 RESET CIRCUIT PROCEDURE AT THE MSC .....................................................344

FIGURE 5.5.3.4.3.2-1 - RESET CIRCUIT PROCEDURE AT THE MSC WITH BS BLOCK RESPONSE...................344

FIGURE 5.5.4.3.1-1 - SUCCESSFUL RESET AT THE MSC...........................................................................347

FIGURE 5.5.4.3.2-1 - SUCCESSFUL RESET AT THE BS .............................................................................348

FIGURE 5.5.4.3.3-1 - RESET GLARE NOTED AT THE MSC ........................................................................349

FIGURE 5.5.4.3.4-1 - RESET GLARE NOTED AT THE BS ...........................................................................350

FIGURE 5.5.4.3.5-1 - RESET GLARE NOTED AT BOTH THE MSC AND THE BS ...........................................351

FIGURE 5.5.4.9.1-1 - SUCCESSFUL A7-RESET AT A BSC .........................................................................353

FIGURE 5.5.4.9.2-1 - A7-RESET GLARE NOTED AT THE FIRST BSC .........................................................354

FIGURE 5.5.4.9.3-1 - A7-RESET GLARE NOTED AT BOTH BSCS ..............................................................355

FIGURE 5.5.5.2.3-1 - TRANSCODER CONTROL PROCEDURE .....................................................................357

FIGURE 6.1.1.1.1-1 - SIGNALING PROTOCOL REFERENCE MODEL MSC-BS INTERFACE.............................358

FIGURE 6.1.1.1.1.3-1 - STRUCTURE OF A1 LAYER 3 MESSAGES.............................................................360

FIGURE 6.2.1.4-1 - A3/A7 INFORMATION ELEMENT GENERIC LAYOUT ..................................................721

FIGURE A.1.2-1 FEATURE ACTIVATION/DEACTIVATION WHILE IN A CALL ...............................................982

FIGURE A.2.2-1 ANSI/TIA/EIA-95-B CALL BARRING OUTGOING ...........................................................984

FIGURE C.1-1 13K REQUESTED » 13K GRANTED (ORIGINATION)..............................................................990

FIGURE C.2-1 13K (8000H) REQUESTED » EVRC GRANTED (ORIGINATION) ............................................991

FIGURE C.3-1 EVRC REQUESTED » EVRC GRANTED (ORIGINATION)........................................................992

FIGURE C.4-1 EVRC REQUESTED » 13K (8000H) GRANTED (ORIGINATION) ............................................993

FIGURE C.5-1 13K (8000H) REQUESTED » 13K GRANTED (ORIGINATION) ..............................................994

FIGURE C.6-1 13K (8000H) OR EVRC PAGED »13K (8000H) GRANTED (TERMINATION) ...........................995

FIGURE C.7-1 13K (8000H) PAGED » 13K GRANTED (TERMINATION) ......................................................996

FIGURE C.8-1 13K (8000H) OR EVRC PAGED » EVRC GRANTED (TERMINATION) ...................................997

FIGURE C.9-1 EVRC PAGED » EVRC GRANTED (TERMINATION) ...............................................................998

FIGURE C.10-1 EVRC PAGED »13K (8000H) GRANTED (TERMINATION) ...................................................999

FIGURE C.11-1 SERVICE OPTION CHANGE FROM EVRC TO 13K...............................................................1000

FIGURE C.12-1 SERVICE OPTION CHANGE FROM 13K TO EVRC...............................................................1001

TIA/EIA/IS-2001-A

1   FIGURE D.1-1 HARD HANDOFF FROM 2G SYSTEM TO 3G SYSTEM............................................................1003

2   FIGURE D.2-1 HARD HANDOFF FROM 3G SYSTEM TO 2G SYSTEM............................................................1006

3   FIGURE D.3-1 INTRA-PCF HARD HANDOFF FROM 3G SYSTEM TO 2G SYSTEM.......................................1009

4

# Table of Tables

TABLE 2.13.3-1 - SUPPORT OF ASYNCHRONOUS DATA/G3 FAX HANDOFFS ................................................. 107

TABLE 2.15.4-1  - ACCOUNTING RECORDS GENERATED BY THE PCF .......................................................... 172

TABLE 5.2.4.7-1 - USE OF THE USER DATA FIELD IN SCCP FRAMES .......................................................... 320

TABLE 5.2.4.7-2 - USE OF SCCP FOR BSMAP AND DTAP MESSAGES ...................................................... 322

TABLE 6.1.1.2-1 - ELEMENT FLOW DIRECTION INDICATION ................................................................. 361

TABLE 6.2.1.2-1 - A1 INFORMATION ELEMENT IDENTIFIERS SORTED BY NAME ........................................ 704

TABLE 6.2.1.2-2 - A1 INFORMATION ELEMENT IDENTIFIERS SORTED BY IDENTIFIER VALUE ...................... 707

TABLE 6.2.1.2-3 - A3/A7 INFORMATION ELEMENT IDENTIFIERS SORTED BY NAME ................................... 712

TABLE 6.2.1.2-3 - A3/A7 INFORMATION ELEMENT IDENTIFIERS SORTED BY NAME (CONT.) ...................... 713

TABLE 6.2.1.2-4 - A3/A7 INFORMATION ELEMENT IDENTIFIERS SORTED BY IDENTIFIER VALUE ................ 714

TABLE 6.2.1.2-5 - A9 INFORMATION ELEMENT IDENTIFIERS SORTED BY IDENTIFIER NAME ...................... 716

TABLE 6.2.1.2-6 - A9 INFORMATION ELEMENT IDENTIFIERS SORTED BY IDENTIFIER VALUE ..................... 716

TABLE 6.2.1.2-7 - A11 INFORMATION ELEMENT IDENTIFIERS SORTED BY NAME ....................................... 717

TABLE 6.2.1.2-8 - A11 INFORMATION ELEMENT IDENTIFIERS SORTED BY VALUE ...................................... 717

TABLE 6.2.1.6-1 - CROSS REFERENCE OF INFORMATION ELEMENTS WITH MESSAGES ................................ 723

TABLE 6.2.1.6-1 - CROSS REFERENCE OF INFORMATION ELEMENTS WITH MESSAGES (CONT.) ................... 726

TABLE 6.2.1.6-1 - CROSS REFERENCE OF INFORMATION ELEMENTS WITH MESSAGES (CONT.) ................... 727

TABLE 6.2.1.6-1 - CROSS REFERENCE OF INFORMATION ELEMENTS WITH MESSAGES (CONT.) ................... 728

TABLE 6.2.1.6-1 - CROSS REFERENCE OF INFORMATION ELEMENTS WITH MESSAGES (CONT.) ................... 733

TABLE 6.2.1.6-1 - CROSS REFERENCE OF INFORMATION ELEMENTS WITH MESSAGES (CONT.) ................... 736

TABLE 6.2.1.6-1 - CROSS REFERENCE OF INFORMATION ELEMENTS WITH MESSAGES (CONT.) ................... 737

TABLE 6.2.2.4-1- BSMAP MESSAGES ............................................................................................. 749

TABLE 6.2.2.4-2 - DTAP MESSAGES .............................................................................................. 752

TABLE 6.2.2.5-1 - A3 AND A7 MESSAGE TYPE II VALUES .................................................................. 753

TABLE 6.2.2.7-1 - CHANNEL TYPE - SPEECH OR DATA INDICATOR VALUES ............................................. 756

TABLE 6.2.2.7-2 - CHANNEL TYPE - CHANNEL RATE AND TYPE VALUES ................................................. 757

TABLE 6.2.2.7-3 - CHANNEL TYPE - OCTET 5 CODING (VOICE/SIGNALING CALL) ................................... 757

TABLE 6.2.2.7-4 - CHANNEL TYPE - OCTET 5 CODING (DATA CALL) ..................................................... 757

TABLE 6.2.2.8-1 - RF CHANNEL IDENTITY – TIMESLOT NUMBER ......................................................... 758

TABLE 6.2.2.12-1 - ENCRYPTION INFORMATION - ENCRYPTION PARAMETER  CODING .............................. 764

TABLE 6.2.2.12-2- ENCRYPTION INFORMATION - ENCRYPTION PARAMETER IDENTIFIER CODING .............. 765

TABLE 6.2.2.14-1 - A3 TRAFFIC CHANNEL PROTOCOL STACK .............................................................. 766

TABLE 6.2.2.14-2 - REVERSE PILOT GATING RATE .......................................................................... 766

TABLE 6.2.2.14-3 - PHYSICAL CHANNEL INFO - PHYSICAL CHANNEL ................................................... 767

TABLE 6.2.2.15-1 - CLASSMARK INFORMATION TYPE 2 - RF POWER CAPABILITY ................................... 769

TABLE 6.2.2.16-1 - MOBILE IDENTITY - TYPE OF IDENTITY CODING ...................................................... 773

Table 6.2.2.18-1 - Priority - Call Priorities ................................................................................ 775

Table 6.2.2.18-2 - Priority - Queuing Allowed ............................................................................ 775

Table 6.2.2.18-3 - Priority - Preemption Allowed ....................................................................... 775

Table 6.2.2.19-1 - Cause Class Values ....................................................................................... 776

Table 6.2.2.19-2 - Cause Values ................................................................................................. 777

Table 6.2.2.20-1 - Cell Identifier - Cell Identification Discriminator List .................................. 779

Table 6.2.2.20-2 - Cell Identifier - Cell Identification Discriminator = '0000 0010' ................. 780

Table 6.2.2.20-3 - Cell Identifier - Cell Identification Discriminator = '0000 0101' ................. 780

Table 6.2.2.20-4 - Cell Identifier - Cell Identification Discriminator = '0000 0111' ................. 780

Table 6.2.2.20-5 - Cell Identifier - Cell Identification Discriminator = '0000 1000' ................. 781

Table 6.2.2.23-1 - Circuit Identity Code Extension - Circuit Mode Field ................................... 783

Table 6.2.2.27-1- IS-2000 Channel Identity - Physical Channel Type ....................................... 788

Table 6.2.2.27-2 - IS-2000 Channel Identity - Pilot Gating Rate ............................................... 788

Table 6.2.2.33-1 - Reverse Pilot Gating Rate - Pilot Gating Rate .............................................. 793

Table 6.2.2.34-1 - IS-2000 Channel Identity - Physical Channel Type ....................................... 795

Table 6.2.2.34-1 - IS-2000 Channel Identity - Pilot Gating Rate ............................................... 795

Table 6.2.2.37-1 - Calling Party ASCII Number - Type of Number Values ................................. 798

Table 6.2.2.37-2 - Calling Party ASCII Number - Numbering Plan Identification Values .......... 799

Table 6.2.2.37-3 - Calling Party ASCII Number - Presentation Indicator ................................... 799

Table 6.2.2.37-4 - Calling Party ASCII Number - Screening Indicator ....................................... 799

Table 6.2.2.39-1 - Protocol Discriminator .................................................................................. 800

Table 6.2.2.41-1 - Location Updating Type ................................................................................. 801

Table 6.2.2.44-1 - Reject Cause Value ........................................................................................ 802

Table 6.2.2.45-1 - Authentication Challenge Parameter - Random Number Type ...................... 803

Table 6.2.2.46-1 - Authentication Response Parameter - Auth Signature Type .......................... 804

Table 6.2.2.49-1 - Progress Indicator - Coding Standard ........................................................... 805

Table 6.2.2.49-2 - Progress Indicator - Location ........................................................................ 806

Table 6.2.2.49-3 - Progress Indicator - Progress Description ..................................................... 806

Table 6.2.2.50-1 - Signal Value: Tones ....................................................................................... 807

Table 6.2.2.50-2 - Signal Value: TIA/EIA/IS-2000 Alerting ....................................................... 808

Table 6.2.2.50-3 - Signal - Alert Pitch Values ............................................................................ 808

Table 6.2.2.50-4 - Signal - Signal Value Mapping: ANSI/TIA/EIA-41, TIA/EIA/IS-2000, and this Specification ....................................................................................................................... 809

Table 6.2.2.50-4 - Signal - Signal Value Mapping: ANSI/TIA/EIA-41, TIA/EIA/IS-2000, and this Specification (cont.) ........................................................................................................... 810

Table 6.2.2.51-1 - CM Service Types ......................................................................................... 811

Table 6.2.2.52-1 - Called Party BCD Number - Type of Number Values ................................... 812

Table 6.2.2.52-2 - Called Party BCD Number - Numbering Plan Identification Values .............. 812

Table 6.2.2.52-3 - Called Party BCD Number - Number Digit Values ............................................. 813

Table 6.2.2.55-1 - Cause Layer 3 - Coding Standard .................................................................... 816

Table 6.2.2.55-2 - Cause Layer 3 - Location .................................................................................. 816

Table 6.2.2.55-3 - Cause Layer 3 - Cause (Class) Value ............................................................. 817

Table 6.2.2.55-4 - Cause Layer 3 Values ..................................................................................... 818

Table 6.2.2.56-1 - Forward Burst Radio Info – Coding Indicator ................................................ 820

Table 6.2.2.57-1 - Reverse Burst Radio Info – Coding Indicator ................................................ 823

Table 6.2.2.61-1 - Location Registration Type .............................................................................. 826

Table 6.2.2.66-1 - Service Option Values ..................................................................................... 831

Table 6.2.2.66-1 - Service Option – Service Option Values (cont.) .............................................. 832

Table 6.2.2.75-1 - Reverse Layer 3 IS-2000 FCH/DCCH Data - Time Scale for the Packet Arrival
Time Error ...................................................................................................................... 845

Table 6.2.2.75-3 - IS-2000 Frame Content - Special Frame Content Parameters .......................... 846

Table 6.2.2.75-4 - IS-2000 Frame Content - Fundamental Channel (FCH) Frame Content
Parameters .................................................................................................................... 847

Table 6.2.2.75-5 - IS-2000 Frame Content - Dedicated Control Channel (DCCH) Frame
Content Parameters ...................................................................................................... 848

Table 6.2.2.75-6 - IS-2000 Frame Content - Supplemental Channel (SCH) Frame Content
Parameters for 20 ms Frames ....................................................................................... 849

Table 6.2.2.75-7 - IS-2000 Frame Content - Supplemental Channel (SCH) Frame Content
Parameters for 40 ms Frames* ..................................................................................... 850

Table 6.2.2.75-8 - IS-2000 Frame Content - Supplemental Channel (SCH) Frame Content
Parameters for 80 ms Frames* ..................................................................................... 851

Table 6.2.2.75-2 - Signal to Noise Ratio Values ........................................................................... 852

Table 6.2.2.75-2 - Signal to Noise Ratio Values (cont.) ................................................................ 853

Table 6.2.2.75-2 - Signal to Noise Ratio Values (cont.) ................................................................ 854

Table 6.2.2.78-1 - Reverse Layer 3 IS-2000 SCH Data - Time Scale for the Packet Arrival Time
Error ............................................................................................................................... 859

Table 6.2.2.82-1 - Radio Environment and Resources ................................................................. 863

Table 6.2.2.90-1 - A3 Address Identifier Type .............................................................................. 865

Table 6.2.2.99-1 - PMC Cause Values .......................................................................................... 870

Table 6.2.2.106-1 - Band Class .................................................................................................... 872

Table 6.2.2.120-1 - Forward Layer 3 Data - Rate Set Indicator ................................................... 878

Table 6.2.2.120-2 - Forward Layer 3 Data - Forward Traffic Channel Rate ................................ 878

Table 6.2.2.120-3 - Forward Layer 3 Data - Forward Traffic Channel Information .................. 879

Table 6.2.2.120-4 - Forward Layer 3 Data - Layer 3 Fill ............................................................. 879

Table 6.2.2.121-1 - Reverse Layer 3 Data - Value of α .............................................................. 881

Table 6.2.2.121-2 - Reverse Layer 3 Data - Time Scale for the Packet Arrival Time Error ........ 881

Table 6.2.2.121-3 - Reverse Layer 3 Data - Rate Set Indicator ................................................... 881

TABLE 6.2.2.121-4 - REVERSE LAYER 3 DATA - REVERSE TRAFFIC CHANNEL RATE .................................. 882

TABLE 6.2.2.121-5 - REVERSE LAYER 3 DATA - REVERSE TRAFFIC CHANNEL INFORMATION BITS ............. 882

TABLE 6.2.2.121-6 - REVERSE LAYER 3 DATA - LAYER 3 FILL BITS ................................................ 883

TABLE 6.2.2.125-1 - BSC IDENTIFIER FORMAT ................................................................ 884

TABLE 6.2.2.143-1 - PRIVACY INFO - PRIVACY MASK TYPE ................................................ 892

TABLE 6.2.2.150-1 - PACA ORDER - PACA ACTION REQUIRED ......................................... 909

TABLE 6.2.2.154-1 - A11 INTERFACE MESSAGE TYPES .................................................... 911

TABLE 6.2.2.155-1 - SETTING OF A11 REGISTRATION REQUEST MESSAGE FLAGS ..................... 912

TABLE 6.2.2.157-1 - SETTING OF HOME ADDRESS FIELD .................................................. 913

TABLE 6.2.2.161-1 - A11 CODE VALUES ................................................................... 915

TABLE 6.2.2.162-1 - A11 STATUS VALUES ................................................................. 916

TABLE 6.2.2.165-1 - A11 PROTOCOL TYPE VALUES ...................................................... 919

TABLE 6.2.2.166-1 - VENDOR/ORGANIZATION SPECIFIC EXTENSION - APPLICATION TYPE ........ 922

TABLE 6.2.2.166-2 - APPLICATION SUB TYPE ............................................................. 922

TABLE 6.2.2.170-1 - A8_TRAFFIC_ID - A8 TRANSPORT PROTOCOL STACK .......................... 931

TABLE 6.2.2.170-2 - A8_TRAFFIC_ID - ADDRESS TYPE .................................................. 931

TABLE 6.2.2.176-1 SUBCHANNEL GAIN VALUES. ........................................................ 936

TABLE 6.2.2.182-1 - FCH/DCCH REVERSE DATA - TIME SCALE FOR THE PACKET ARRIVAL TIME ERROR .. 944

TABLE 6 - 1 - REVERSE LAYER 3 *IS-2000* SCH DATA - TIME SCALE FOR THE PACKET ARRIVAL TIME ERROR 948

TABLE 6.3-1 - TIMER VALUES AND RANGES SORTED BY NAME ....................................... 962

TABLE 6.3-1 - TIMER VALUES AND RANGES SORTED BY NAME (CONT.) ............................. 963

TABLE 6.3-2 - TIMER VALUES AND RANGES SORTED BY CLASSIFICATION ........................... 965

# Foreword

This Inter-Operability Specification (IOS) is based on TIA/EIA/IS-2001 "Inter-Operability Specification (IOS) for CDMA 2000 Access Network Interfaces".Some sections are marked as "UNUSED SECTION." These are TIA/EIA/IS-634 Revision A sections that had been marked "Not required" in CDG IOS v3.1.0. This was done to preserve section numbering.  Also in Tables 6.2.1.2-1 through 6.2.1.2-8 some Information Element Identifier values are marked as "unused value" for the same reason.

This document includes a description of the protocol and some generic procedures to support the following features and functions. Conformance to this standard may be claimed on a feature by feature and/or interface by interface basis. If conformance on a given interface is claimed for a feature, it must be supported as defined in this standard.

**<u>FEATURES</u>**

3XMulti-Carrier

5ms Messaging

Authentication

Authorized Roaming

Basic 911

Call Barring (Incoming and Outgoing)

Call Delivery

Call Forwarding:
   Basic Remote Call Forwarding,
   Call Forwarding Unconditional (CFU),
   Call Forwarding When Busy (CFB),
   Call Forwarding When No Answer or Not Available (CFNA),
   Call Forwarding of Call Waiting,
   User Selective Call Forwarding

Calling Line ID

Calling Number ID Presentation (CNIP) on Mobile Terminations

Calling Number ID Restriction (CNIR) on Originations and Terminations

Call Transfer

Call Waiting

Carrier Access

Concurrent Services

Distinctive Ringing

E911 Phase 1 and Phase 2

Emergency Service (Basic) via specific dialed number (e.g., "911")

High Speed (2 Mbps) Packet Data Services

Hotlining

Intergeneration HO

TIA/EIA/IS-2001-A

1   Lawfully Authorized Wiretap

2   Message Waiting Notification

3   Over the Air Service Provisioning (OTASP)

4   Over the Air Parameter Administration (OTAPA)

5   Priority Access and Channel Assignment (PACA)

6   Short Data Bursts

7   SMS MO and MT

8   SMS Broadcast and Broadcast Teleservice Transport Capability

9   Three-Way Calling

10  User Zone

11  Voice and Packet Data Concurrent Service

12  Voice Answering

13  Voice/Data Privacy

14  Answer Holding

15  **FUNCTIONS**

16  13k Vocoder Support

17  Autonomous Registration

18  EVRC Support including downward and upward service negotiation between the BS
19  and the MS

20  Feature Activation/Deactivation: Idle and In-Call

21  Support of ISDN Interworking Service

22  Support for DS-41 base stations.

23  TFO Support

24  Active Handoff (MC-41 to MC-41 and DS-41 to DS-41): the following types of
25  handoffs are supported except for DS41 to DS41 ISDN interworking calls, which are
26  not supported.

| Type of Handoff | Voice calls | Async Data and G3 Fax | Packet Data Calls (up to 2 Mbps) | ISDN Interworking Calls |
|---|---|---|---|---|
| Intra-BS, Intra-MSC Soft Handoff | Yes | Yes | Yes | Yes[e] |
| * Intra-BS, Intra-MSC Hard Handoff | Yes | Yes | Yes | Yes[e] |
| Inter-BS, Intra-MSC Soft Handoff | Yes | Yes | Yes | Yes[e] |
| * Inter-BS, Intra-MSC Hard Handoff | Yes | Yes | Yes[a] | Yes[e] |
| Inter-BS, Inter-MSC Soft Handoff | Yes | Yes | Yes | Yes[e] |
| * Inter-BS, Inter-MSC Hard Handoff | Yes | No | Yes[b] | Yes[e] |
| Intergenerational Handoff[c] | Yes | Yes | Yes[d] | No[e] |

27

Active Handoff (DS-41 hard handoff to/from MC-41):  the following types of handoffs are supported:

| Type of Handoff | Voice calls | Async Data and G3 Fax | Packet Data Calls (up to 2 Mbps) |
|---|---|---|---|
| * Inter-BS, Intra-MSC Hard Handoff | Yes | Yes | Yes[a] |
| * Inter-BS, Inter-MSC Hard Handoff | Yes | No | Yes[b] |

\*    Hard handoff does not apply to supplemental channels

a.   Inter-BS, Intra-MSC Hard Handoff may result in handoff across PDSN boundaries.

b.   Inter-BS, Inter-MSC Hard Handoff may result in handoff across PDSN boundaries.  In addition, this requires extensions to ANSI-41 for packet data services.

c.   Intergenerational handoff describes handoff of a mobile between a system that supports packet data service as specified in EIA/TIA/IS-2001 and a system that supports a packet data service as specified in EIA/TIA/IS-95-B.

d.   Service Option will change in this scenario.

Soft Handoff enhancements, as specified in TIA/EIA/IS-95-B are supported by this specification.

Access Handoff, Access Probe Handoff and CDMA Channel Assignment into Soft Handoff and Access Entry Handoff as specified in TIA/EIA/IS-95-B are supported in this specification.

Access Entry Handoff is transparent to this standard.

Mobile-Assisted CDMA-to-CDMA Inter-Frequency Handoff Enhancement is supported as specified in TIA/EIA/IS-95-B.

TIA/EIA/IS-2001-A

**Circuit mode voice service assumptions:**

The following assumptions are made:

- All mobiles are capable of executing a service option change and a hard handoff simultaneously.   That is, the Action Time for both of these activities may be the same.

- For inter-vendor hard handoff, the source BS knows the service option capabilities of the target BS.

- For inter-vendor soft handoff, all target BS channel elements are capable of supporting both the 13K and EVRC service options (i.e., rate set 1 and rate set 2).

- The source BS may assume that sufficient resources will be available at the target BS for the requested service option.

- A default service configuration shall be used at all target BSs for hard handoff.

- The MSC is aware of the service options supported by each of the BSs attached to it.

- Hard handoff from 13K to EVRC is disallowed for TIA/EIA/IS-95B mobiles. For IS-2000 mobiles, if the target BS does not have 13K available, the target BS may send a new service option to the source BS.

- Currently, only 13K (8000H and 0011H) and EVRC voice service options are supported.

- The default service option for IOS networks is 13K voice (SO=8000H).

- All mobile stations capable of supporting EVRC can also support 13K (8000H) service options.

-  The service negotiation will be between the Base Station and the Mobile Station.

- The service negotiation will only depend on the capabilities of the Base Station and of the Mobile Station.

Based on these assumptions, a source BS will always know what vocoder types (EVRC / 13K) are available at the target BS, and what service configuration is to be used at the target BS.  If a change of vocoder type is necessary, the source BS can accomplish it by commanding the MS to execute a service option change and a hard handoff simultaneously.  Thus, service negotiation messaging is not needed on either the A1 or A3 interfaces.

The following procedures are to be followed:

- If the BS receives a Paging Request from the MSC specifying a service option valid for this version of the IOS but not supported by the BS, the BS will page the mobile with the service option in the Paging Request message.

- If the BS receives an Origination Message / Paging Response Message from a mobile station specifying a voice service option not valid for this standard, the BS will deny the request. In the case of an originating call, the BS will order the mobile station to generate a local Reorder signal.

- Otherwise, if the BS receives an Origination Message / Paging Response Message from a mobile station specifying a supported service option (i.e., rate set 1 or rate set 2), that is not supported on the particular BS, the BS shall send a CM Service Request message / Paging Response message to the MSC containing the service option received from the mobile station.

- The MSC will send the service option that was received in the CM Service Request / Paging Response message in the Assignment Request message.

- Otherwise, the call is handled using the call setup procedures of this specification.

- In all cases, if a call is successfully set up, the BS shall inform the MSC of the agreed service option in the Assignment Complete message.

- In the intra-MSC hard handoff scenario, if the source BS asks for a service option not supported by the target BS, then the MSC may reject the handoff request.

TIA/EIA/IS-2001-A

# Copyright Information

This standard contains significant portions of material copied from ETSI GSM 04.08 (Phase 1) and ETSI GSM 08.08 (Phase 1) which has been modified to comply with the domestic specifications of the U.S.A.  The specific modifications are in the following areas:

Many of the messages, information elements, and timers contained in GSM 04.08 (Phase 1) and GSM 08.08 (Phase 1) have been copied and adapted.

The message procedural descriptions can be found in sections 2, 3, 4, and 5 of this specification.  These message procedural descriptions have been copied and adapted.

The message definitions can be found in section 6.1.  These message definitions have been copied and adapted.

The information element definitions can be found in section 6.2.  These information element definitions have been copied and adapted.

The timer definitions can be found in section 6.3.  These timer definitions have been copied and adapted.

The copyrights on these ETSI documents are owned by the European Telecommunications Standards Institute (ETSI), which has granted a license for reproduction for use by TIA and its Engineering Committees and Subcommittees. Any copies of the above mentioned ETSI documents required for other purposes should be purchased directly from ETSI or other organizations with a sales agreement covering ETSI publications.

# 1.        Functional Overview

This standard describes the overall system functions, including services and features required for interfacing a Base Station (BS) with the Mobile Switching Center, with other Base Stations, and with the Packet Control Function (PCF); and for interfacing the PCF with the Packet Data Service Node (PDSN).

This standard is intended to provide sufficient specification of a set of interfaces in order to support the interoperability of one vendor's equipment with that of another. Which interface(s) a vendor chooses to implement is dependent on business decisions, and is up to each vendor. However conformance to any given interface specified within this standard requires all of the messages and procedures for supported features on that interface to be supported as specified within this standard. Establishing standard interfaces allows the BS, PCF, PDSN, and MSC equipment to evolve independently and to be provided by multiple vendors.

## 1.1        Purpose

The purpose is to provide the standard for:

- interfacing of an MSC with one or more BSs,

- interfacing a BS with one or more BSs,

- interfacing of a PCF with one or more BSs,

- interfacing PDSNs with PCFs.

This document defines the functional capabilities, including services and features, of the defined interfaces. These services and features are the defining characteristics that are the basis for the overall system standard.

The MSC-BS Interface is defined as the interface that provides telecommunications services access between a Base Station and a Mobile Switching Center. It specifically represents the demarcation point between the BS and the MSC which coincides with the Reference Point "A" as depicted in the Telecommunications Industry Association (TIA) TR45 Network Reference Model (NRM), see TSB100. This point establishes the technical interface and designates the test points and operational division of responsibility between the BS and the MSC.

This standard fulfills the following criteria:

- supports future MSC and BS implementations;

- supports current *TIA/EIA/IS-2000, TIA/EIA/IS-834* and *TIA/EIA/IS-95* air interfaces;

- makes maximum use of existing standards from the Telecommunications Industry Association (TIA) and other sources;

- promotes reliability enhancement, technical innovation, network product availability, and economic competition;

- allows connection of various manufacturers' BSs to the same MSC;

- allows the separate evolution of MSC and BS technology.

The Source BS -Target BS interface is defined as the interface which provides for inter-BS soft/softer handoffs.  It specifically represents the demarcation point between two Base Stations which coincides with the Reference Point "A$_{ter}$". This point establishes the technical interface and designates the test points and operational

TIA/EIA-2001-A

division of responsibility between the Source BS and Target BS.  The Source BS and Target BS interface is defined as the A3/A7 interface shown in Figure 1.7.2-1 "Reference Model for Digital Air Interfaces".

The PCF-PDSN interface is defined as the interface that provides access between a Packet Control Function and a Packet Data Serving Node for high speed packet data services. It specifically represents the demarcation point between the PCF and the PDSN which coincides with the Reference Point "A$_{quater}$". This point establishes the technical interface and designates the test points and operational division of responsibility between the PCF and the PDSN. The PCF-PDSN interface is defined as the A10/A11 interface shown in Figure 1.7.2-1 "Reference Model for Digital Air Interfaces".

The PCF-PDSN interface definition fulfills the following criteria:

- supports future PCF and PDSN implementations;

- allows connection of various manufacturers' PCFs to the same PDSN and vice versa;

- makes maximum use of existing standards from the Internet Engineering Task Force (IETF) and other sources;

- promotes quality of service and accounting information exchange between the PCFs and the PDSNs

- promotes reliability enhancement, technical innovation, network product availability, and economic competition;

- allows the separate evolution of PCF and PDSN technologies.

The BS - PCF interface is defined as the interface between the Base Station and the Packet Control Function for high speed packet data services. It specifically represents the demarcation point between the BS and the PCF which coincides with the Reference Point "A$_{quinter}$". This point establishes the technical interface and designates the test points and operational division of responsibility between the BS and the PCF. The BS-PCF interface is defined as the A8/A9 interface shown in Figure 1.7.2-1 "Reference Model for Digital Air Interfaces".

2

## 1.2      Scope

This standard provides the specification for the Interfaces which coincides with the Reference Point "A", "Ater", "Aquater", and "Aquinter" defined in the TR45 Network Reference Model shown in TSB100.

The scope of this standard includes the following topics:

- MSC-BS and BS-BS interfaces:

    - Descriptions of the specified functional capabilities that provide wireless telecommunications services across the MSC-BS and BS-BS Interface as defined in the TR45 Network Reference Model;

    - Descriptions of the division of responsibility of the functions provided between the BS and the MSC, and between the source BS and the target BS, without prescribing specific implementations;

    - Descriptions of the MSC-BS Interface and the BS-BS interface standards that support the functional capabilities of the following air interface signaling protocols:

        - *ANSI/EIA/TIA/IS-553  (only to support hard handoffs to AMPS)*

        - *TIA/EIA/IS-2000*

        - *TIA/EIA/IS-637-A;*

- PCF-PDSN interfaces:

    - Descriptions of the specified functional capabilities that provide packet data  services across the PCF-PDSN interface;

    - Descriptions of the division of responsibility of the functions provided between the PCF and the PDSN without prescribing specific implementations.

- BS-PCF interfaces:

    - Descriptions of the specified functional capabilities that provide packet data  services across the BS-PCF interface;

    - Descriptions of the division of responsibility of the functions provided between the BS and the PCF without prescribing specific implementations.

The interfaces defined in this standard are specified by a set of characteristics, including:

- Physical and electromagnetic parameters.

- Channel structures.

- Message types and contents.

- Network operating procedures.

- User data framing and transport.

TIA/EIA-2001-A

## 1.3 Organization

This specification describes the protocol necessary to provide to wireless radio telephone subscribers certain services requiring interaction between the Mobile Switching Center (MSC), the Packet Control Function (PCF), the Packet Data Service Node (PDSN), and the Base Station (BS), and is based on:

- TIA/EIA/IS-2001, "Inter-Operability Specification (IOS) for CDMA 2000 Access Network Interfaces".

- TIA/EIA/IS-835, "Wireless IP Network Standard."

### 1.3.1 UNUSED SECTION

### 1.3.2 UNUSED SECTION

### 1.3.3 Document Layout

This specification is organized into six sections.

| | |
|---|---|
| Section 1 | contains all global references, definitions, and terminology, as well as purpose, scope, organization and conventions. |
| Section 2 | contains the procedures required for call setup, call clearing, high speed packet data services, and supplementary services. |
| Section 3 | contains the procedures required for handoff operations. |
| Section 4 | contains the procedures required for authentication, registration, privacy, and mobile inquiry operations. |
| Section 5 | contains the specifications for the layers for the interfaces in this specification. |
| Section 6 | contains the message and element layouts and timer definitions for the interfaces in this specification. |

## 1.4 Documentation Conventions

"Shall" and "shall not" identify requirements to be followed strictly to conform to the standard and from which no deviation is permitted. "Should" and "should not" indicate that one of several possibilities is recommended as particularly suitable, without mentioning or excluding others; that a certain course of action is preferred but not necessarily required; or (in the negative form) that a certain possibility or course of action is discouraged but not prohibited. "May" and "need not" indicate a course of action permissible within the limits of the standard. "Can" and "cannot" are used for statements of possibility and capability, whether material, physical, or causal.

The scenarios and examples in this specification are not meant to be exhaustive, but are only used to help explain some of the important procedures of the protocol.

Figure 1.4-1 is provided as an example of the conventions used in this specification.

**Several points within the diagram are worthy of note. The circled numbers in the following figure correspond to the numbered items below.**

1. Horizontal dotted lines are used to indicate messaging that is not part of defined interfaces specified in this specification. Not all air interface messages are shown, and names may be generic. For example, as the phrase "handoff direction message" is meant to include EHDM, GHDM, and UHDM.

2. Vertical dotted lines are used to indicate the span of timers. The timer name is placed as close as possible to the line. Timer names begin with a capital "T" followed by digits or alphabetic characters. A list of timers is given in section 6.3.

3. Horizontal solid lines are used to indicate messaging that is part of the interfaces specified in this standard.

4. Lower case letters are associated with individual messaging instances in the diagram in alphabetical order arranged vertically. These letters correlate the text below the diagram with portions of the diagram.

5. Procedures that may involve the exchange of several messages are shown as an open block arrow with the name of the procedure inside.

6. Comments related to parts of the diagram are located in a comment column on the right side of the diagram.

TIA/EIA-2001-A



**Figure 1.4-1 - Document Convention Example: Call Clear Initiated by MS**

a.   The mobile station transmits an Order over the reverse link.

b.   The BS sends a message to the MSC. Timer Tx is started by the BS.

c.   The MSC sends a message to the BS and starts timer Ty. The BS stops timer Tx.

d.   The BS acknowledges the MS message by returning an Order over the forward link.

e.   The BS and MSC execute the procedure.

f.   The BS then returns a message to the MSC.  The MSC stops timer Ty.

## 1.4.1   Procedural Descriptions

The procedural descriptions are broken into sections where each section describes one of the messages in the procedure. The description for each procedure is written to flow through each section devoted to the messages that make up the procedure. Each of these sections will have the following subsection breakdowns (as appropriate):

1.   **Successful Operation**: this section is used to describe what the message is for, why the sender is sending it, and what the receiver is expected to do with the message. It may also provide a brief tutorial on the overall impact of this message regarding the particular procedure. It includes invocation of any pertinent timers or discussion of timing constraints. It may also provide subsections that describe the uses of the elements within the message, particularly if they are not obvious.

2.   **Failure Operation**: if applicable, this section is used to describe the actions of the sender if the expected response is not received by the sender. This includes treatment of timer expiration or receipt of failure messages stemming from the message that was sent.

3.   **Abnormal Operation**: if applicable, this section is used to describe out of sequence events that could possibly occur and the treatment by the receiver of the message.

6

## 1.5 References

1.5.1 Telecommunications Industry Association (TIA) / Electronics Industry Association (EIA)ANSI/TIA/EIA-41-D, *Cellular Radio-Telecommunications Intersystem Operations*; December, 1997.

TIA/EIA/IS-52, *Uniform Dialing Procedures and Call Processing Treatment for Use in Cellular Radio Telecommunications;* November, 1989.

ANSI/TIA/EIA/-95-B; *Mobile Station - Base Station Compatibility Standard for Dual-Mode Wideband Spread Spectrum Cellular Systems*; March, 1999.

ANSI/TIA/EIA/IS-124-C, *Wireless Radio Telecommunications Intersystem Non-signaling Data Communication DMH (Data Message Handler); September, 2000.*

ANSI/TIA/EIA-553-A, *Mobile Station - Base Station Compatibility Specification*; November, 1999.

ANSI/TIA/EIA-634-B, *M(S)C-BS Interface for Public Communications Systems , April,* 1999. **Note:** The TIA title incorrectly reads, "MC-BS ...".

TIA/EIA/IS-637-A, *Short Message Service for Spread Spectrum Systems*, September, 1999.

ANSI/TIA/EIA-664, *Cellular Features Description Rev A; published December 1999*

ANSI/TIA/EIA/IS-683-A, *Over the Air Service Provisioning of Mobile Stations in Spread Spectrum Systems, June 1998*

TIA/EIA/IS-707-A-1, *Data Services Option Standard for Spread Spectrum Systems - Addendum 1*, December 1999.

TIA/EIA/IS-707-A-2, *Data Services Option Standard for Spread Spectrum Systems - Addendum 2*, June 2000.  Refer also to 3GPP2 C.S0017-0-2.

TIA/EIA/IS-725-A, *Cellular Radiotelecommunications Intersystem Operations - Over-the-Air Service Provisioning (OTASP) & Parameter Administration (OTAPA) ,* July, 1999.

TIA/EIA/IS-728, *Inter-System Link Protocol*, April, 1998.

TIA/EIA/IS-801 *Position Determination Service Standard for Dual Mode Spread Spectrum Systems, November 1999.*

*ANSI/TIA/EIA-829, Interoperability Specification for Tandem Free Operation, June, 2000.*  Refer also to 3GPP2 A.S0004.

TIA/EIA/IS-834, *G3G CDMA-DS to ANSI/TIA/EIA-41*; March, 2000.  Refer also to 3GPP2 C.S0007-0

cdma2000 Wireless IP Network Standard, December 2000

TIA/EIA/IS-2000-A, *cdma2000 Standards for Spread Spectrum Systems Release A,* March 2000.

TIA/EIA/TSB29-C, *International Implementation of Wireless Telecommunication Systems Compliant with ANSITIA/EIA-41*, June, 1999.

TIA/EIA/TSB58-C, *Administration of Parameter Value Assignments for TIA/EIA Spread Spectrum Standards*; May, 2000.  Refer also to 3GPP2 C.R1001-A.

TIA/EIA-2001-A

TIA/EIA/TSB100, *TR-45 Wireless Network Reference Model (NRM)*, July, 1998. Refer also to 3GPP2 S.R0005-A..

J-STD-036, *Emergency Services Data Communications, September 2000.*

*Common Cryptographic Algorithms, Revision D.1*, September, 2000.  An EAR controlled document subject to restricted distribution.  Contact the Telecommunications Industry Association, Arlington, VA.

*Interface Specification for Common Cryptographic Algorithms, Revision D.1*, September, 2000.  Contact the Telecommunications Industry Association, Arlington, VA.

## 1.5.2        3GPP and 3GPP2 ANNEX E

3GPP TS 25.413 V3.3.0 (Release 1999) *Technical Specification Universal Mobile Telecommunications System (UMTS); UTRAN Iu Interface RANAP Signalling*, September, 2000.  Refer also to ETSI TS 125.413 V3.3.0.

3GPP2 A.S0004, *3GPP2 Tandem Free Operation  Specification*, June, 2000.  Refer also to ANSI/TIA/EIA-829.

3GPP2 C.R1001-A, *Administration of Parameter Value Assignments for cdma2000 Spread Spectrum Standards, Release A*, July 14, 2000.    Refer also to TIA/EIA/TSB58-C.

3GPP2   C.S0002-A, *Physical Layer Standard for cdma2000 Spread Spectrum Systems*, June 9, 2000.  Refer also TIA/EIA/IS-2000(-2)-A.

3GPP2 C.S0007-0, *Direct Spread Specification for Spread Spectrum Systems on ANSI-41 (DS-41) Upper Layers Air Interface*; March, 2000.   Refer also to TIA/EIA/IS-834

3GPP2 C.S0017-0-2, *Data Service Options for Spread Spectrum Systems Addendum 2*, January 14, 2000.  Refer also to TIA/EIA/IS-707-A-2.

 3GPP2 S.R0005-A, *Wireless Network Reference Model*; July 1998.  Refer also to TIA/EIA/TSB100.

## 1.5.3        Standards Committee T1

ANSI T1.101-1987, *Synchronization Interface Standards for Digital Networks*, 1987.

ANSI T1.111-1992, *Signaling System No. 7 (SS7) - Message Transfer Part (MTP)*, June, 1992.

ANSI T1.112-1992, *Signaling System No. 7 (SS7) - Signaling Connection Control Part (SCCP)*, October, 1992.

ANSI T1.607, ISDN - *Layer 3 Signaling Specification for Circuit Switched Bearer Service*, July, 1990.

ANSI T1.627 - 1993, *B-ISDN - ATM Layer Functionality and Specification*, 1993.

ANSI T1.628, *Routing, Bridging and Transfer of Emergency Service Calls*, May 1993.

## 1.5.4  International   Telecommunications   Union  -  Telecommunications Sector (ITU-T)

ITU-T Recommendation E.212, *Identification Plan for Land Mobile Stations*, 1993.

TIA/EIA-2001-A

ITU-T Recommendation E.164, *The International Public Telecommunication Numbering Plan*, May, 1997.

ITU-T Recommendation F.69, *The International Telex Service - Service and Operational Provisions Of Telex Destination Codes and Telex Network Identification Codes*, June, 1994.

ITU-T Recommendation G.704, *Synchronous Frame Structure Used at 1544, 6312, 2048, 8488, and 44,736 kbit/s Hierarchical Levels.*

ITU-T Recommendation I.366.1, *Segmentation and Reassembly Service Specific Convergence Sublayer for the AAL type 2*, June, 1998.

ITU-T Recommendation Q.931, *ISDN User-Network Interface Layer 3 Specification for Basic Call Control*, May, 1998.

ITU-T Recommendation Q.2931, *Broadband-Integrated Services Digital Network (B-ISDN) Digital Subscriber Signalling No. 2 (DSS2) User-Network Interface Layer 3 Specification for Basic Call/Connection Control*, 1995.

ITU-T Recommendation X.121, *International Numbering Plan for Public Data Networks*, October, 1996.

## 1.5.5      Other

Internet Engineering Task Force, *RFC 768 – User Datagram Protocol* (UDP), 1980.

Internet Engineering Task Force, *RFC 791 - Internet Protocol* (IP), 1981.

Internet Engineering Task Force, *RFC 793 - Transmission Control Protocol* (TCP), 1981.

Internet Engineering Task Force, *RFC 1321 – The MD5 Message-Digest Algorithm*, 1992.

Internet Engineering Task Force, *RFC 1701 – Generic Routing Encapsulation*, 1994.

Internet Engineering Task Force, *RFC 1883 - Internet Protocol, Version 5 (IPv6) Specification*, 1996.

Internet Engineering Task Force, *RFC 2002 – IP Mobility Support Specification*, 1996.

Internet Engineering Task Force, *RFC 2138 – Remote Authentication Dial In User Services (RADIUS)*, 1997.

Internet Engineering Task Force, *RFC 2139 –RADIUS Accounting*, 1997.

TIA/EIA-2001-A

1 **1.6       Terminology**

2

3 **1.6.1       Acronyms**

4

| | |
|---|---|
| AAL2 | ATM Adaptation Layer type 2 |
| AAL5 | ATM Adaptation Layer type 5 |
| AC | Authentication Center |
| ADDS | Application Data Delivery Service |
| ADPCM | Adaptive Differential Pulse Code Modulation |
| AL | Air Link |
| AMPS | Advanced Mobile Phone System |
| ANID | Access Network Identifiers |
| ANSI | American National Standards Institute |
| ARFCN | Absolute Radio Frequency Channel Number |
| ATM | Asynchronous Transfer Mode |
| AUTHR | Authentication Response |
| AUTHU | Unique Challenge Authentication Response |
| BCD | Binary Coded Decimal |
| BS | Base Station |
| BSAP | Base Station Application Part |
| BSC | Base Station Controller |
| BSMAP | Base Station Management Application Part |
| BTS | Base Transceiver System |
| CANID | Current Access Network Identifiers |
| CC | Call Control |
| | |
| CDG | CDMA Development Group |
| CDMA | Code Division Multiple Access |
| CID | Connection Identifier (used with reference to AAL2) |
| CIE | Content Information Element |
| CM | Connection Management |
| CNIP | Calling Number Identification Presentation |
| CNIR | Calling Number Identification Restriction |
| COUNT | Call History Count |
| DCCH | Dedicated Control Channel |
| DLCI | Data Link Connection Identifier |
| DLR | Destination Local Reference |
| DPC | Destination Point Code |
| DRS | Data Ready to Send |

| | |
|---|---|
| DS | Direct Spread |
| DS0 | Digital Signal Level 0 |
| DS1 | Digital Signal Level 1 |
| DS-41 | An operational mode in which the BS and MS operate with the direct spread (DS) radio layers of the UMTS system defined by 3GPP, and the upper layers defined in IS-2000 that conform to and interoperate with ANSI-41 based networks. |
| DTAP | Direct Transfer Application Part |
| DTMF | Dual Tone Multi-Frequency |
| DTX | Discontinuous Transmission |
| EIA | Electronics Industry Association |
| EIB | Erasure Indicator Bit |
| ESN | Electronic Serial Number |
| EVRC | Enhanced Variable Rate Codec |
| FA | Foreign Agent |
| FCH | Fundamental Channel |
| FER | Frame Error Rate |
| FPC | Forward Power Control |
| FQI | Frame Quality Indicator |
| FSN | Frame Sequence Number |
| GR | Gain Ratio |
| GRE | Generic Routing Extension |
| HA | Home Agent |
| HLR | Home Location Register |
| IEI | Information Element Identifier |
| IETF | Internet Engineering Task Force |
| IMSI | International Mobile Subscriber Identity |
| IOS | Interoperability Specification |
| IP | Internet Protocol |
| ISDN | Integrated Services Digital Network |
| ISLP | Intersystem Link Protocol |
| ITU | International Telecommunications Union |
| IWF | Interworking Function |
| kb | kilo bits |
| LAC | Location Area Code |
| LI | Length Indicator |
| LSB | Least Significant Bit |
| MAC | Medium Access Control |
| MC | Message Center, (alternatively:  Mobile Client) |
| MC-41 | An operational mode in which the BS and MS operate with the multi-carrier (MC) radio layers and the upper layers defined in IS-2000 that conform to and |

TIA/EIA-2001-A

|  |  |
|---|---|
|  | interoperate with ANSI-41 based networks. |
| MIN | Mobile Identification Number |
| MIP | Mobile IP |
| MM | Mobility Management |
| MS | Mobile Station |
| MSB | Most Significant Bit |
| MSC | Mobile Switching Center |
| MTP | Message Transfer Part |
| MTP1 | Message Transfer Part Layer 1 |
| MTP2 | Message Transfer Part Layer 2 |
| MTP3 | Message Transfer Part Layer 3 |
| MWI | Message Waiting Indication |
| N-AMPS | Narrow band AMPS |
| NID | Network Identification |
| OAM&P | Operations, Administration, Maintenance, and Provisioning |
| OLT | Outer Loop Threshold |
| OTAF | Over The Air Function |
| OTAPA | Over The Air Parameter Administration |
| OTASP | Over The Air Service Provisioning |
| OTD | Orthogonal Transmit Diversity |
| PACA | Priority Access and Channel Assignment |
| PANID | Previous Access Network Identifiers |
| PATE | Packet Arrival Time Error |
| PCF | Packet Control Function |
| PCM | Pulse Code Modulation |
| PDE | Position Determining Entity |
| PDSN | Packet Data Serving Node |
| PIN | Personal Identification Number |
| PLD | Position Location Data |
| PLMN | Public Land Mobile Network |
| PMC | Packet Mode Channel |
| PN | Pilot Number |
| PPP | Point to Point Protocol |
| PSTN | Public Switched Telephone Network |
| PZID | Packet Zone Identifier |
| QCELP | Q Code Excited Linear Prediction |
| QOF | Quasi Orthogonal Function |
| QoS | Quality of Service |
| QPCH | Quick Paging Channel |
| RAND | Random Variable |
| RANDC | Random Confirmation |

12

TIA/EIA-2001-A

| | |
|---|---|
| RANDSSD | Random SSD |
| RANDU | Random Variable - Unique Challenge |
| RC | Radio Configuration, Radio Class |
| RF | Radio Frequency |
| RFC | Remote Feature Control |
| RLC | Release Complete (SCCP) |
| RLP | Radio Link Protocol |
| RLSD | Release (SCCP) |
| RNC | Radio Network Controller (DS-41) |
| RPC | Reverse Power Control |
| SAT | Supervisory Audio Tone |
| SCCP | Signaling Connection Control Part |
| SCH | Supplemental Channel |
| SDB | Short Data Burst |
| SDU | Selection/Distribution Unit |
| SID | System Identification |
| SLR | Source Local Reference |
| SLTM | Signaling Link Test Message |
| SME | Signaling Message Encryption |
| SMS | Short Message Service |
| SMS-MO | SMS Mobile Originated |
| SMS-MT | SMS Mobile Terminated |
| SOCI | Service Option Connection Identifier |
| SPI | Security Parameter Index |
| SRNC-ID | Source Radio Network Controller Identifier |
| S-RNTI | Source Radio Access Network Temporary Identifier |
| SSCF | Service Specific Convergence Function |
| SSCOP | Service Specific Connection Oriented Protocol |
| SSD | Shared Secret Data |
| STP | Signal Transfer Point |
| TCP | Transmission Control Protocol |
| TFA | Transfer-Allowed Signal |
| TFO | Tandem Free Operation |
| TFP | Transfer-Prohibited Signal |
| TFR | Transfer-Restricted Signal |
| TIA | Telecommunications Industry Association |
| TMSI | Temporary Mobile Station Identity |
| TSB | Telecommunications Systems Bulletin |
| UDI | Unrestricted Digital Information |
| UDP | User Datagram Protocol |
| VLR | Visitor Location Register |

TIA/EIA-2001-A

VP                              Voice Privacy

## 1.6.2   Definitions

| | |
|---|---|
| **Base Station** | An entity in the public radio telecommunications system used for radio telecommunications with mobile stations. |
| **Base Station Controller** | The control portion of the base station that includes call control logic and interconnections to the MSC, the BTSs that are part of the BS, other BSCs, and BTSs of neighboring BSs for purposes of soft/softer handoff. |
| **Base Transceiver Station** | A component of a base station that includes radio equipment.  A BTS is sometimes equated with the physical cell site of a wireless network. |
| **Bearer Connection** | A connection intended to provide a path for user traffic. |
| **Call Association** | The totality of the active communication between the mobile station and the network, including all signaling and transfer of user information. |
| **Cell** | The unit of a base station having the ability to radiate in a given geographic area.  In this standard, a Cell ID refers to a particular cell and sector. |
| **Downlink** | The direction of MSC to BS. |
| **Handoff** | Handoff is the process by which an air interface circuit between a mobile station and a base station is transferred from the current base station equipment and air interface channel to either a different base station equipment and air interface channel or a different air interface channel on the current base station. The following types of handoff are supported: |

1.  <u>Hard Handoff</u>: A handoff that requires the mobile station to tune its radio equipment or to reestablish synchronization.

2.  <u>Soft Handoff</u>: A handoff that does not require the mobile station to tune its radio equipment or to reestablish synchronization and that uses the same frame selection function (and voice transcoding function, if this is a voice call) in the network for both the old and new air interface channels.

3.  <u>Soft Handoff with Pre-Selection</u>:   The configuration achieved when a BS internally splits a single forward flow of coded user information from the frame selector to send it to two or more cells controlled by that BS.  In the reverse direction, the BS joins the flows of coded user information frames from those cells, selects the best quality frame (preselection), and forwards only that selected frame to the frame selector.

4.  <u>Softer Handoff</u>:   A handoff involving two or more traffic channels on a call such that in the forward direction the BS splits a single flow of traffic channel frames into two or more forward flows to be sent to the mobile station with the power control combined bit set to indicate that the same reverse power control information is to be used.  In the reverse direction the BS combines the traffic channel frames that are received from two or more cells/sectors and forms a single reverse flow from this combination.

TIA/EIA-2001-A

**Interworking Function**    The Interworking Function (IWF), used in the context of the this standard, provides a translation of the user traffic on a circuit data call between the fixed network and the air interface.

**Logical Channel**    A logical path that can carry signaling, user traffic, or a combination of the two between two entities such as the network and the mobile station.   A logical channel can be instantiated over one or more physical channels.   Logical channels may also share physical channels.

**Mobile Switching Center**    The MSC switches MS-originated or MS-terminated traffic. An MSC is usually connected to at least one base station. It may connect to other public networks PSTN, ISDN, etc., other MSCs in the same network, or MSCs in different networks. (It has been referred to as Mobile Telephone Switching Office, MTSO.) It provides the interface for user traffic between the wireless network and other public switched networks, or other MSCs.

**Mobility Security Association**
A collection of security contexts, between a pair of nodes, which may be applied to Mobile IP protocol messages exchanged between them. Each context indicates an authentication algorithm and mode, a secret (a shared key, or appropriate public/private key pair), and a style of replay protection in use.

**Network Identification**    The Network Identification (NID) is a number that uniquely identifies a network within a cellular or PCS system.

**Packet Control Function**    An entity in the radio access network that manages the relay of packets between the BS and the PDSN.

**Packet Data Session**    An instance of use of packet data service by a mobile user. A packet data session begins when the user invokes packet data service. A packet data session ends  when the user or the network terminates packet data service. During a particular packet data session, the user may change locations but the same IP address is maintained.

**Packet Data Serving Node**    Routes MS originated or MS terminated packet data traffic. A PDSN establishes, maintains and terminates link layer sessions to mobile stations.

**Packet Zone Identification**    The Packet Zone Identification (PZID) is a number that uniquely identifies the Packet Control Function (PCF) coverage area within a particular SID/NID area. The combined SID/NID/PZID triplet is unique to a PCF.

**Physical Channel**    A physical path between the SDU function and the mobile station that consists of any connecting A3 traffic channel(s) and radio channel(s). Depending on the radio technology in use, a physical channel may be in soft handoff between the mobile station and the SDU function.

**SDU Function**    The SDU function (Selection/Distribution Unit function) includes the following functions:

Traffic Handler:  This function exchanges traffic bits with the associated vocoder or CDMA RLP function,  or is directly connected to the A5 interface.

Signaling Layer 2:   This function performs the layer 2 functionality of the air interface signaling protocol and is responsible for the reliable delivery of layer 3 signaling messages between the base station and the mobile station.

Multiplex Sublayer:    This function multiplexes and demultiplexes user traffic and signaling traffic for the air interface.

Power Control: This function administrates the forward and reverse link power control in a CDMA system.  This function and the channel element provide the power control function for the CDMA operation.  As part of this function, it generates or utilizes relevant power control information that is exchanged over the air interface or with the channel element.

Frame Selection/Distribution:  This function is responsible for selecting the "best" incoming air interface reverse link frame from the channel elements involved in the soft handoff.  It also distributes forward air interface frames to all channel elements involved in a call.

Backhaul Frame Handler:   This function demultiplexes the control information and the air interface reverse frame from the frame received over the backhaul network.  It also multiplexes the control information and the air interface frames in the forward direction.

External Frame Handler:  This function exchanges backhaul frames with channel elements which are remote from the Selector.

Intra-BS Frame Handler:  This function exchanges backhaul frames with channel elements involved in intra-BS soft handoff.

Control: This function provides control functions.

| | |
|---|---|
| **Sector** | A face of a of physical radio quipment implementation |
| **Security Parameter Index** | Security Parameter Index (SPI) is an index identifying a security context between a pair of nodes among the contexts available in the Mobility Security Association. SPI values '0' through '255' are reserved and are not used in any Mobility Security Association. |
| **Service Instance** | An instance of a higher level communication service between the mobile station user and various other endpoints. |
| **Service Provider Network** | A network operated by either the home service provider or the visited service provider.  The home service provider maintains the customer business relationship with the user.  The visited service provider provides access services through the establishment of a service agreement with the home service provider. |
| **Serving Network** | The network that provides access services to the user. |
| **Signaling  Connection** | A connection intended to provide a path for signaling traffic. |
| **Source Base Station** | The BS that is in control of the call is designated the source BS and remains the source BS until it is removed from control of the call. |

TIA/EIA-2001-A

| | |
|---|---|
| 1 **System Identification** 2 | The System Identification (SID) is a number that uniquely identifies a network within a cellular or PCS system. |
| 3 **Target Base Station** 4 | Any BS that supports the call other than the source BS is designated as a target BS. |
| 5 **Transcoder** 6 | A device that transforms signals from one type of digital representation to another. |
| 7 **Uplink** | The direction of BS to MSC. |

## 1.7      Interface Model

The logical reference model used for this standard is the Network Reference Model as shown in TIA/EIA/TSB100. The 3GPP2 Network Reference Model is a logical reference model as shown in TSB100.

### 1.7.1      Reference Points A, A$_{ter}$, and A$_{quater}$

The TIA TR45 Network Reference Model contains reference points A, A$_{ter}$, and A$_{quater}$ that are implemented by the protocols and interfaces of this standard.

- The A reference point is implemented byA1, A2, A5
- The A$_{ter}$ reference point is implemented by: A3 and A7.
- The A$_{quater}$ reference point is implemented by A10 and A11.
- The A$_{quinter}$ reference point is implemented by: A8 and A9.

TIA/EIA-2001-A

## 1.7.2          Interface Reference Model

The interfaces defined in this standard are described below.

**A1**     The A1 interface carries signaling information between the Call Control (CC) and Mobility Management (MM) functions of the MSC and the call control component of the BS (BSC).

**A2**     The A2 interface carries 64/56 kbps PCM information (voice/data) or 64 kbps Unrestricted Digital Information (UDI, for ISDN) between the Switch component of the MSC and one of the following:

the channel element component of the BS (in the case of an analog air interface), or

the Selection/Distribution Unit (SDU) function (in the case of a voice call over a digital air interface),

**A3**     The A3 interface carries coded user information (voice/data) and signaling information between the SDU function and the channel element component of the BS (BTS). This is a logical description of the endpoints of the A3 interface. The physical endpoints are beyond the scope of this specification. The A3 interface is composed of two parts: signaling and user traffic. The signaling information is carried across a separate logical channel from the user traffic channel, and controls the allocation and use of channels for transporting user traffic.

**A5**     The A5 interface carries a full duplex stream of bytes between the MSC and the SDU function.

**A7**     The A7 interface carries signaling information between a source BS and a target BS.

**A8**     The A8 interface carries user traffic between the BS and the PCF.

**A9**     The A9 interface carries signaling information between the BS and the PCF.

**A10**    The A10 interface carries user traffic between the PCF and the PDSN.

**A11**    The A11 interface carries signaling information between the PCF and the PDSN.

This is a logical architecture that does not imply any particular physical implementation. Figure 1.7.2-1 shows the relationship among network components in support of mobile originations, mobile terminations, and direct BS-to-BS soft/softer handoff operations.



Figure 1.7.2-1- Reference Model for Digital Air Interfaces

The A3 interface is used for inter-BS soft/softer handoff when a target BS is attached to the frame selection function within the source BS.

The A5 interface is used to provide a path for user traffic for circuit-oriented data calls between the source BS and the MSC.

The A7 interface is used between the source BS and the target BS for inter-BS soft/softer handoff.

The A8 interface is used to provide a path for user traffic between source BSC and PCF for packet data services.

The A9 interface is used to provide a signaling connection between source BSC and PCF for packet data services.

The A10 interface is used to provide a path for user traffic between a PCF and a PDSN for packet data services.

The A11 interface is used to provide a signaling connection between a PCF and a PDSN for packet data services.

For this standard, the circuit-oriented data IWF is considered to be located at the MSC.

For this standard the SDU function is considered to be co-located with Source BSC.

TIA/EIA-2001-A

## 1.7.3        MSC – BS Functional Partitioning

The functions provided by the network elements on either side of the MSC-BS Interface define the functions that the MSC-BS Interface supports.  Figure 1.7.3-1 below depicts a model of the MSC-BS Interface functional planes. The four functional planes embody all of the functions that the MSC-BS Interface supports.



**Figure 1.7.3-1 - MSC-BS Interface Functional Planes**

The transmission facilities management plane is the basis for the MSC-BS Interface telecommunications services. It manages the transmission means for the communication needs of the subscribers as well as the required information transfer between the BS and MSC. The radio resource management plane manages stable links between the MSs and the MSC and supports the movement of subscribers during calls (i.e., handoff control). The mobility management plane manages subscriber databases and subscriber location data. The call processing plane manages call control and telecommunications services for the subscribers.

## 1.7.4    Information Flows

The interfaces defined in this standard provide:

- bearer (user traffic) connections (A2, A3(traffic), A5, A8, and A10),

- a signaling connection between the channel element component of the BS and the SDU function (A3signaling),

- a direct BS to BS signaling connection (A7),

- a signaling connection between the BS and the MSC (A1),

- a signaling connection between the BS and PCF (A9),

- a signaling connection between a PCF and PDSN pair (A11). A11 signaling messages are also used for passing accounting related and other information from the PCF to the PDSN,

In general, the functions specified on the interfaces are based on the premise that the interfaces carry signaling information that traverses the following logical paths:

- between the BS and MSC only (e.g., BS management information);

- between the MS and the MSC via the BS (e.g., the BS maps air interface messages to the MSC-BS Interface);

- between the BS and other network elements via the MSC (e.g., mobility management messages to the HLR);

- between the source BS and the target BS;

- between the BS and the PCF; and

- between the PCF and the PDSN.

- between the MS and the PDSN (e.g., Authorization information and MIP signaling).

These logical paths define all of the traffic that can exist on the defined interfaces. To support these logical paths, the interfaces of this standard can be described by the following characteristics:

- physical and electromagnetic parameters;

- channel structures; and

- message types and contents.

## 1.7.5        Protocol Reference Model

### 1.7.5.1        MSC-BS interface Channel Types

The MSC-BS interface consists of user traffic channels and signaling channels.  In general, user traffic channels are independent of signaling channels.  Different paths and different underlying transport technologies can be employed for each.

### 1.7.5.2        Transport Protocols

The MSC-BS interface referred to within this specification is designed to support a wide range of implementations.

#### 1.7.5.2.1        Layer 1

The physical interface is based on the layer 1 interfaces defined in section 5.

#### 1.7.5.2.2        Layer 2 - Transport Protocols

This standard specifies multiple protocols for the transport of signaling and user information.  See section 5.

##### 1.7.5.2.2.1        *SS7 Signaling Transport*

When SS7 is used to provide signaling transport, the underlying transport mechanism defined to carry signaling information between the BS and the MSC is the Message Transfer Part (MTP), and the Signaling Connection Control Part (SCCP) of Signaling System No. 7 (SS7).

The MTP and SCCP are used to transport the application layer signaling protocol which is defined as the BS Application Part (BSAP).

##### 1.7.5.2.2.2        *ATM Transport*

When Asynchronous Transfer Mode (ATM) is used to provide signaling transport, the ATM Adaptation Layer 5(AAL5) protocol is employed.

When ATM is used to provide user traffic transport, the AAL2 protocol is used. The procedures defined in section 3 determine the allocation and use of the logical channels, i.e., the connection identifiers (CIDs) that AAL2 provides over an ATM virtual circuit.

Each BS has two or more ATM virtual circuits that connect it to other BSs (regardless of whether switched or permanent virtual circuits are used). These virtual circuits are comprised of one or more virtual circuits using the AAL5 protocol for signaling, and one or more virtual circuits using AAL2 for the user traffic connections.

### 1.7.5.3        Layer 3 - A1 Interface: Base Station Application Part

The Base Station Application Part (BSAP) is the application layer signaling protocol that provides messaging to accomplish the functions of the A1 Interface component of the MSC - BS Interface. BSAP is split into two sub-application parts; the BS Management Application Part (BSMAP), and the Direct Transfer Application Part

(DTAP). Please refer to Figure 1.7.5.3-1 "A1 Interface Signaling Protocol Reference Model" for an illustration of this structure.

The BS Management Application Part (BSMAP) supports all Radio Resource Management and Facility Management procedures between the MSC and the BS, or to a cell(s) within the BS. BSMAP messages are not passed to the MS, but are used only to perform functions at the MSC or the BS. A BSMAP message (Complete Layer 3 Information) is also used together with a DTAP message to establish a connection for a MS between the BS and the MSC, in response to the first layer 3 air interface message sent by the MS to the BS for each MS system request. The description of the layer 3 protocol for the BSMAP information exchange is contained within this specification.

The Direct Transfer Application Part (DTAP) messages are used to transfer call processing and mobility management messages between the MSC and BS. DTAP messages carry information that is primarily used by the MS. The BS shall map the DTAP messages going to and coming from the MSC from/into the appropriate air interface signaling protocol.

In section 6.2.2.4, Table 6.2.2.4-1 lists the BSMAP messages and Table 6.2.2.4-2 lists the DTAP messages.



**Figure 1.7.5.3-1 - A1 Interface Signaling Protocol Reference Model**

Abbreviations used in Figure 1.7.5.3-1:

BS      Base Station

BSAP    Base Station Application Part

BSMAP Base Station Management Application Part

DTAP    Direct Transfer Application Part

MSC     Mobile Switching Center

TIA/EIA-2001-A

1  ## 1.7.6   Packet Data Micro-Mobility and Macro-Mobility Concepts

2  The figure below provides a conceptual view of levels of packet data mobility.

3



7  **Figure 1.7.6-1 – Harmonized Architecture for Packet Data**

8  • The A8/A9 interfaces support mobility between BSCs under the same PCF.

9  • The A10/A11 interfaces support mobility between PCFs under the same PDSN.

10 • Mobile IP supports mobility between PDSN/FA under the same Home Agent.

11 • Hard handoff and soft handoff procedures realize the mobility between BTSs

# 2. Call Processing and Supplementary Services

In some of the call processing and services functions described below, it is possible that an inter-BS hard handoff may occur during the process. In such an event, the target BS (i.e., the BS to which the MS has been handed off) shall assume responsibility for functionality ascribed to the BS as defined herein. For example, if an inter-BS hard handoff occurs during a mobile terminated call setup while the MS is in the Waiting for Answer state, the new serving BS shall send a Connect message to the MSC upon receipt of the Connect Order message on the air interface even though that BS was not involved with previous portions of the call setup process.

## 2.1 Call Control

Call control shall be primarily the responsibility of the MSC. The BS provides message transmission and inter-working between the particular air interface and the MSC.

### 2.1.1 Terrestrial Circuit Allocation

Terrestrial Circuit allocation will be handled in the following manner:

The MSC will consider the interface to the BS as a route of "n" circuits. The MSC shall therefore ensure that the terrestrial circuit chosen is able to support the type of call involved.

The BS may suggest a preferred terrestrial circuit to the MSC, in which case, the MSC shall use the suggested terrestrial circuit if available. See Section 5.5 for the definition of 'available'.

### 2.1.2 Radio Channel Allocation

The BS may choose the radio channel to be used on the appropriate cell in the case of multi-cell BSs. This may be based on information received from the MSC.

### 2.1.3 Traffic Channel Release

The release of a dedicated resource is primarily controlled by the MSC. However, for radio propagation reasons, the BS can request that the MSC release a call.

TIA/EIA/IS-2001-A

## 2.2 A1 Interface Call Setup for Voice and Circuit Data Calls

Procedures for setup of mobile originated and terminated voice and circuit data calls are described in this section. Call setup is a process where a sequence of messages is used to advance the call to a stable condition where the parties involved may communicate. A1 procedures for packet data calls are specified in sections 2.14 and 2.15 of this document.

The individual messages used in these procedures have their type (DTAP or BSMAP) defined and their formats shown in section 6.1, "Message Definitions." Definitions of the elements comprising these messages are contained in section 6.2, "Information Element Definitions." Details of the usage of each message are contained in the following subsections.

For details on call clearing procedures please refer to section 2.3, "A1 Interface Call Clearing Procedures." For definitions of timers listed in this section, please refer to section 6.3, "Timer Definitions."

### 2.2.1 Mobile Originated Calls

The following subsections describe the procedure for establishing a call through a mobile originated action. The call setup may be a normal call setup, emergency call setup, PACA call setup, packet data call setup, or other supplementary service invocation.

If PACA service is requested during call origination the base station can use either a queuing approach or a channel reservation approach for allocating radio resources (see TIA/EIA-664). The mechanism to reserve channels using the channel reservation approach is not specified in this standard. The procedure for call origination with PACA service using a queuing approach is specified in sections 2.2.2.1 and 2.2.2.3. PACA related messages are described in section 2.10.

Mobile originated call setup involves exchange of the following MSC-BS messages:

Complete Layer 3 Information with Connection Management (CM) Service Request

Assignment Request

Assignment Failure

Assignment Complete

Progress

PACA Command

PACA Command Ack

PACA Update

PACA Update Ack

### 2.2.1.1 Connection Management (CM) Service Request

When the mobile's originating access attempt is received by the BS, the BS constructs the CM Service Request DTAP message, places it in the Complete Layer 3 Information message, and sends the message to the MSC.

28

### 2.2.1.1.1    Successful Operation

In a mobile origination scenario, the BS starts timer T303. The BS transfers a CM Service Request message to the MSC. The Complete Layer 3 Information message and the MSC response are also used for connection establishment

In the Access Probe Handoff scenario, the source BS (the BS on which the first access probe was sent), upon receiving an origination request for the same mobile and the same call forwarded via an A7 connection from another BS, may choose to send a second CM Service Request to the MSC. In other scenarios (e.g. Silent Reorigination), the BS may receive multiple Originations from the same mobile, and may chose to send a second CM Service Request message to the MSC. The MSC shall be able to handle a CM Service Request for a mobile that is already engaged in an origination attempt by sending a Clear Command message to the BS containing a cause value of "Do not notify MS." The BS shall be able to handle Clear Command messages from the MSC for these duplicated CM Service Request messages.

The base station may select an available channel based on the mobile's capabilities, and assign the MS to that channel at any time following the receipt of the mobile's originating access.

For information on the Authentication and Privacy procedures refer to section 4.2, "Authentication and Privacy."

Please refer to section 6.1.2.2, "CM Service Request" for the format and content of this message.

### 2.2.1.1.2    Failure Operation

If the BS fails to receive an Assignment Request message, PACA Command message (e.g., if the call is eligible for PACA service), or Clear Command message in response to the CM Service Request message prior to expiration of timer T303, then it may send a Reorder or Release message to the MS, and shall initiate call clearing by sending a Clear Request message to the MSC with the cause value set to "Timer expired" if an underlying transport connection exists.

### 2.2.1.1.3    Abnormal Operation

If the MSC wishes to clear the call in response to the CM Service Request, it may refuse the connection request via the primitive appropriate to the underlying transport layer.

### 2.2.1.2    Complete Layer 3 Information

The Complete Layer 3 Information message is a BSMAP message that contains the CM Service Request message, the Paging Response message, or the Location Updating Request message.

### 2.2.1.2.1    Successful Operation

Please refer to section 6.1.2.1, "Complete Layer 3 Information," for the format and content of this message.

### 2.2.1.2.2    Failure Operation

Please refer to section 2.2.1.1.2, "Failure Operation," when this message is used in conjunction with the CM Service Request message.  Please refer to section 2.2.3.2.2 when this message is used in conjunction with the Paging Response message.  Please refer to section 4.1.2.3.2 when this message is used in conjunction with the Location Updating Request message.

**2.2.1.3          UNUSED SECTION (Setup)**

**2.2.1.4          UNUSED SECTION**

**2.2.1.5          Assignment Request**

This BSMAP message is sent from the MSC to the BS to request assignment of radio resources.

**2.2.1.5.1          Successful Operation**

After sending this message to the BS, the MSC starts timer T10 and waits for the Assignment Complete message from the BS.

The BS stops timer T303 upon receipt of the Assignment Request message, selects a traffic channel, sends the Channel Assignment Message to the MS, and waits for the confirmation from the MS that the MS reached the assigned traffic channel.

Please refer to section 6.1.2.15, "Assignment Request" for the format and content of this message.

**2.2.1.5.2          Failure Operation**

If the MSC fails to receive an Assignment Complete message, or an Assignment Failure message before the expiration of timer T10, then it shall initiate call clearing.

**2.2.1.6          Assignment Complete**

This BSMAP message indicates that the requested assignment has been completed correctly. The sending of the Assignment Complete message also indicates to the MSC that it will henceforth be responsible for providing in-band treatment of the call if required.

**2.2.1.6.1          Successful Operation**

When the MS has successfully reached the assigned traffic channel, the BS sends this message to the MSC. At this point, the BS considers the call in conversation state.

When the MSC receives this message, it stops timer T10. At this point the MSC considers the call in conversation state.

Please refer to section 6.1.2.16, "Assignment Complete," for the format and content of this message.

**2.2.1.6.2          Failure Operation**

None.

**2.2.1.7          Assignment Failure**

This BSMAP message is sent from the BS to the MSC to indicate that the requested assignment procedure could not be successfully completed.

### 2.2.1.7.1    Successful Operation

Upon recognizing that the assignment can not be completed, the BS sends the Assignment Failure message, starts timer T20 and waits for the MSC to respond with an Assignment Request message, Service Release Message, or a Clear Command message. An Assignment Request Message is used if the MSC chooses to perform assignment retry.

Please refer to section 6.1.2.17, "Assignment Failure," for the format and content of this message.

### 2.2.1.7.2    Failure Operation

If timer T20 expires, the BS shall send a Clear Request or Service Release message to the MSC.

### 2.2.1.8    UNUSED SECTION

### 2.2.1.9    Progress

This DTAP message may be sent by the MSC during any Call Control session to specify local tone generation or removal.

### 2.2.1.9.1    Successful Operation

When the BS receives the Progress message from the MSC it takes the appropriate action to request the MS to generate the tone as indicated.

The MSC should delay sending any call clearing message after a Progress message to allow the local tone generation at the MS. In addition, the BS may need to be aware of the time needed by the MS to generate the local tone.

Please refer to section 6.1.2.12, "Progress," for the format and content of this message.

### 2.2.1.9.2    Failure Operation

None.

## 2.2.2    Mobile Origination Examples

### 2.2.2.1    Mobile Origination

This section describes the call flow associated with a mobile station call origination in the system.

TIA/EIA/IS-2001-A



**Figure 2.2.2.1-1 - Mobile Origination**

a. The MS transmits an Origination Message, with Layer 2 Ack required, over the access channel of the air interface to the BS to request service.

b. The BS acknowledges the receipt of the Origination Message with a Base Station Acknowledgment Order to the MS.

   If the BS can determine that resources, e.g., a traffic channel, are not available, the BS may perform the "PACA" procedure described in section 2.2.2.3.1. Otherwise, the call is allowed to proceed.

c.  The BS constructs the CM Service Request message, places it in the Complete Layer 3 Information message, sends the message to the MSC, and starts timer T303. For circuit switched calls, the BS may request the MSC to allocate a preferred terrestrial circuit.

If the global challenge is used, the MSC will continue the call setup process while waiting for an authentication confirmation. If an authentication failure indication is received at the MSC, it may clear the call. Some in-band treatment may be provided on discretion of the MSC manufacturer, e.g., tone or announcement, assuming the BSC has already done channel assignment.

d.  The MSC sends an Assignment Request message to the BS to request assignment of radio resources. This message will include information on the terrestrial circuit, if one is to be used between the MSC and the BS. The MSC then starts timer T10.

If the BS requested a preferred terrestrial circuit in the CM Service Request message and the MSC can support that terrestrial circuit, the MSC shall use the same terrestrial circuit in the Assignment Request message. Otherwise, the MSC may assign a different terrestrial circuit.

If the 'Include Priority' bit of the Radio Environment and Resources element was set to '1' in the CM Service Request message to indicate that no lower priority channels are available (e.g., when a PACA channel reservation scheme is used) the MSC shall include the actual call priority.

Upon receipt of the Assignment Request message from the MSC, the BS stops timer T303.

e.  If a traffic channel is available for the call, the BS sends a Channel Assignment Message over the paging channel of the radio interface (with the MS address) to initiate the establishment of a radio traffic channel, if the MS is not already on a traffic channel.

If for any reason the BS is unable to assign resources (e.g., a traffic channel) for this call and the call is given PACA service, the BS will queue the request and will notify the MS of the reason and the current queue position (see section 2.2.2.3.1). The BS will then send an Assignment Failure message to the MSC with the Cause field set to 'PACA Call Queued'. The MSC initiates normal call clearing procedure as described in section 2.3 to release the underlying transport connection.

When a traffic channel becomes available, the BS will instruct the MS to re-originate the call by sending a PACA Message.

f.  The MS begins sending the traffic channel preamble (TCH Preamble) over the designated reverse traffic channel.

g.  Once the BS acquires the reverse traffic channel, it sends the Base Station Acknowledgment Order, with Layer 2 Ack required, to the MS over the forward traffic channel.

h.  The MS acknowledges the reception of the BS Ack Order by transmitting the Mobile Station Acknowledgment Order and by sending null traffic channel data (Null TCH Data) over the reverse traffic channel.

i.  The BS then sends the Service Connect Message / Service Option Response Order to the MS specifying the service configuration for the call. The MS begins processing traffic in accordance with the specified service configuration.

j.  On receipt of the Service Connect Message, the MS responds with a Service Connect Completion Message.

TIA/EIA/IS-2001-A

k.   After the radio traffic channel and circuit have both been established and fully interconnected, the BS sends the Assignment Complete message to the MSC and considers the call to be in conversation state.

The MSC stops timer T10 upon receipt of the Assignment Complete message.

l.   As call progress tone is applied in-band in this case, ringback tone will be available on the audio circuit path towards the MS.

## 2.2.2.2   Mobile Origination with Access Probe Handoff, Access Handoff and Channel Assignment into Soft/Softer Handoff

This section describes the call flow associated with the mobile origination with the Access Probe Handoff, Access Handoff and Channel Assignment into Soft Handoff using the source BS (the base station on which the first probe was sent). The same technique applies to the mobile termination case.

The access handoff, access probe handoff, and channel assignment into soft handoff functions shown in the following diagram are not all necessarily required for each call setup.  The diagram gives an example of a call where all three are used, but that will not be the case for all calls. In this section, "A3-CEData Forward/Reverse" messages represent "A3-IS-95 FCH Forward/Reverse", "A3-IS-2000 FCH Forward/Reverse", or "A3-IS-2000 DCCH Forward/Reverse" messages.



**Figure 2.2.2.2-1 - Mobile Origination with Access Probe Handoff, Access Handoff and Channel Assignment into Soft/Softer Handoff**

TIA/EIA/IS-2001-A



**Figure 2.2.2.2-1 (continued) – Mobile Origination with Access Probe Handoff, Access Handoff and Channel Assignment into Soft/Softer Handoff**

a.  The MS transmits an Origination Message (Origination (I)), with Layer 2 Ack required, over the access channel of the air interface to the source BS to request service. Because this BS is the first to which the MS sends an access probe, it becomes by definition the source BS for this call setup attempt.  In this message the mobile station reports the pilot strength of all the pilots in the mobile station's Paging Channel Active Set.  It also reports other pilots using the ACCESS_HO_LIST and the OTHER_REPORTED_LIST (see *TIA/EIA/IS-2000*). This message is not received by the source BS.

b.  The MS performs an access probe handoff and sends a second Origination Message (Origination (II)), with Layer 2 Ack required, over the access channel of the air interface to the target BS-1 to request service. Note that the target BS-1 may not have been in the ACCESS_HO_LIST in step a.

c.  The target BS-1 acknowledges the receipt of the Origination message with a Base Station Acknowledge Order to the MS. The BS Ack Order is not received by the MS.

d.  The target BS-1 recognizes that it is not the first accessed BS and encapsulates the Origination message received from the MS in the A7-Access Channel Message Transfer message and forwards it to the source BS instead of sending the CM Service Request message to the MSC. The target BS-1 starts timer Tacm.

e.  The source BS acknowledges the A7-Access Channel Message Transfer message by sending an A7-Access Channel Message Transfer Ack message to the target BS-1.  The target BS-1 stops timer Tacm.

f.  The source BS constructs the CM Service Request message, places it in the Complete Layer 3 Information message, sends the message to the MSC, and starts timer T303. The BS may request the MSC to allocate a preferred terrestrial circuit.

g.  Since the Origination message to the source BS carries the pilot report of other strong pilots, the source BS initiates the inter-BS soft handoff setup procedure by sending the A7-Handoff Request message to one or more target BSs. (In this example scenario, the source BS chooses Target BS-1 Target BS-2 and Target BS-3).  The Source BS starts an instance of timer Thoreq for each A7 Handoff Request message sent.  Alternatively, the initiation of soft handoff may be performed after receiving the Assignment Request message from the MSC.

h.  The target BSs  initiate A3 connections by sending A3-Connect messages to the specified address.  Each target BS starts an instance of timer Tconn3.

i.  The source BS replies with A3-Connect Ack messages to complete the A3 connections.  Target BSs stop timer Tconn3.  The Source BS starts an instance of timer Tchanstat for each A3 Connect Ack message sent if the source BS wishes to receive A3-Traffic Channel Status messages from the target BSs.

j.  The source BS begins to send idle forward frames to the target BSs.

k.  The target BSs begin to send reverse idle frames as soon as the first forward frame is received from the source BS.  The reverse frames contain the timing adjustment information necessary to achieve synchronization.

l.  If the source BS has chosen to be notified of the start of transmission and reception at the target BSs, when its SDU function and the target BSs have synchronized the A3 traffic subchannel, the target BS replies with an A3-Traffic Channel Status message.  See section 3.4.1.2.8.  Note that this step can occur any time after step (i).  The source BS stops Tchanstat timers.

m.  Target BS-1, target BS-2 and target BS-3 send A7-Handoff Request Ack messages to the source BS to complete the soft handoff setup procedure.  Note that this message can be sent at any time following the receipt of the A3-Connect Ack messages at each target BS.  The Source BS stops Thoreq timers.

n.  The MS did not receive the Layer 2 Ack response to the Origination message at step c; therefore, it performs an access probe handoff to target BS-2, and sends a third Origination message (Origination (III)) with the first accessed base station identified and with Layer 2 Ack required.

Note that the ACCESS_HO_LIST identifies the source BS as the first attempted, and that target BS-1 and target BS-2, which may not have been included in the ACCESS_HO_LIST in step a, are included in the ACCESS_HO_LIST in this step.

o.  Target BS-2 responds with a Base Station Ack Order to the MS.  The MS receives the Base Station Ack Order, which successfully completes the access attempt.

p.  The target BS-2 recognizes that it is not the first accessed BS (i.e., the source BS) and encapsulates the Origination message received from the MS in the A7-Access Channel Message Transfer message and forwards it to the source BS instead of sending the CM Service Request message to the MSC. The target BS-2 starts timer Tacm.

TIA/EIA/IS-2001-A

q.  The source BS acknowledges the A7-Access Channel Message Transfer message by sending an A7-Access Channel Message Transfer Ack message to the target BS-2.

The source BS upon receiving the Origination Message from the target-BS-2 for the same MS and the same call may send a second CM Service Request to the MSC, though this option is not shown in this example. Upon receipt of the A7-Access Channel Message Transfer Ack message the target BS-2 stops timer Tacm.

r.  The MSC sends an Assignment Request message to the source BS to request assignment of radio resources. This message will include information on the terrestrial circuit, if one is to be used between the MSC and the BS. The MSC then starts timer T10. Upon receipt of the Assignment Request message from the MSC, the BS stops timer T303. This step may occur any time after step f.

s.  After receiving the Assignment Request message from the MSC and optionally receiving A3-Connect messages from the potential target BSs, the source BS constructs an air-interface Extended Channel Assignment message and forwards it in the A7-Paging Channel Message Transfer message to one or more base stations, usually chosen from those that are in the ACCESS_HO_LIST and OTHER_REPORTED_LIST (which may not be the same BSs set up in soft handoff). The A7-Paging Channel Message Transfer message may be sent any time after the A3 Connections are completed.

t.  The source BS and target BSs send the appropriate channel assignment message over the air to the MS. The probability of the MS receiving this message is substantially increased by sending this message from multiple base stations. In the meantime, the MS has performed an access handoff to target BS-3. Since the MS is listening to the paging channel of only one base station, it does not receive the Extended Channel Assignment Message from any other BSs than target BS-3. At any time after sending/receiving the A7-Paging Channel Message Transfer message, all soft handoff legs on the source BS and target BS begin sending null forward traffic frames to the MS.

u.  After receiving the Extended Channel Assignment Message from the target BS-3 and the forward traffic frames from one or more base stations, the MS starts sending the traffic frames or preambles.

In steps v through y, the full activity of the messaging between the source BS and the MS via the target BSs using A3-CEData Forward and A3-CEData Reverse messages and transmission and reception of messages to and from the MS by the target BSs is not shown for simplicity in the diagram.

v.  If a target BS detects reverse preamble, it sends it to the source BS in an A3-CEData Reverse message. Once the source BS acquires the reverse traffic channel, it sends the Base Station Acknowledgment Order, with Layer 2 Ack required, to the MS over the forward traffic channel. The source BS also informs the target BSs that the reverse traffic channel was acquired by starting to send non-idle frame content type in the A3-CEData Forward messages. Upon receiving non-idle frame content in the A3-CEData Forward messages, the target BS terminates any attempts to send the channel assignment message to the MS.

w.  The MS acknowledges the reception of the BS Ack Order by transmitting the Mobile Station Acknowledgment Order and by sending null traffic channel data (Null TCH Data) over the reverse traffic channel.

x. The source BS then sends the Service Connect Message / Service Option Response Order to the MS specifying the service configuration for the call. The MS begins processing traffic in accordance with the specified service configuration.

y. On receipt of the Service Connect Message, the MS responds with a Service Connect Completion Message.

z. The source BS sends the Assignment Complete message to the MSC. At this time, the MS is on the traffic channel and the call setup into soft/softer handoff is completed successfully. MSC stops timer T10. At this time, the MS is setup directly in soft/softer handoff with one or more base stations.

### 2.2.2.3   Mobile Origination with PACA Service

Two conditions may occur on a call origination with PACA service. In the first condition, the BS can not determine that radio resources are not available for a call before sending the CM Service Request message to the MSC. In this case the origination procedure shown in section 2.2.2.1 is followed. In the second case, the BS determines that radio resources are not available for a call before sending the CM Service Request message. In this second case, the origination procedure shown in section 2.2.2.3.1 below is followed.

### 2.2.2.3.1   Mobile Origination with PACA Service – Radio Resources not Available

This section describes the call flow associated with a mobile station call origination with PACA service in the system.



**Figure 2.2.2.3.1-1 - Mobile Origination with PACA Service**

a. The MS transmits an Origination, with Layer 2 Ack required, over the access channel of the air interface to the BS to request service. The MS sets the PACA_REORIG field to '0' to indicate a user-directed origination.

b. The BS acknowledges the receipt of the Origination Message with a Base Station Acknowledgment Order to the MS.

c. The BS constructs the CM Service Request message, places it in the Complete Layer 3 Information message, sends the message to the MSC, and starts timer T303. The BS includes the Radio Environment and Resources elements in the CM Service Request message. The 'Avail' bit of the Radio Environment and Resources element is set to '0' to indicate that resources at the BS are not available. The PSI field in the Classmark Information Type 2 IE should be set to '1'.

The MSC receives the call origination and dialed digits in the CM Service Request message and determines that the call is eligible for PACA service.

d. The MSC sends a PACA Command message to inform the BS that PACA service shall be applied to this call. The PACA Command message includes the Priority and the PACA Time Stamp information elements to provide information to the BS for PACA queuing. The MSC starts timer Tpaca1. Upon receipt of the PACA Command message the BS stops timer T303.

e. Based on the information received in the PACA Command message the BS queues the call.  The BS sends a PACA Command Ack message to the MSC. The MSC stops timer Tpaca1 after receiving the acknowledgment.

f. The BS sends a PACA Message to the MS to indicate that the service request has been queued and includes the queue position.

g. The BS may optionally send additional PACA messages over the paging channel to update the MS on its PACA queue position. The BS may resend this message as needed until radio resources become available.

h. When radio resources become available, the BS sends a PACA Message to instruct the MS to re-originate the call. In this case, the PURPOSE field is set to '0010' to request PACA re-origination. The normal Origination procedure (see section 2.2.2.1) will process the re-origination request.

## 2.2.2.3.2        Mobile Origination, Idle Handoff with PACA Active

This section describes the call flow associated with mobile station call origination with PACA active in the system while idle handoff occurs.



**Figure 2.2.2.3.2-1 - Mobile Origination, Idle Handoff with PACA Active**

a.  The MS previously attempted a call origination and the call has been queued as in steps a through f of Figure 2.2.2.3.1-1.

b.  While approaching the boundary of the cell, the MS detects an adequately strong pilot signal transmitted by one of the neighboring cells (new BS).  The MS performs an idle handoff and starts monitoring the new paging channel. The MS then transmits an Origination Message, with Layer 2 Ack required, over the access channel of the air interface to the new BS to request service. In this case, the PACA_REORIG field received in the Origination Message is set to '1'. The normal Origination procedure (see section 2.2.2.1) will process the re-origination request.

c.  The MSC sends a PACA Update message to instruct the old BS to remove the service request from its PACA queue. The MSC can send the PACA Update message anytime after receiving the CM Service Request message from the new base station. The MSC starts timer Tpaca2.

d.  The BS sends a PACA Update Ack message to the MSC to confirm that appropriate action has been taken by the BS and that its PACA information has been updated. Upon receipt of the PACA Update Ack message the MSC stops timer Tpaca2.

### 2.2.2.3.3        Mobile Origination with PACA Active, Consecutive PACA Calls

This section describes the call flow associated with a successful mobile station call origination with consecutive service requests in the system. In this scenario the MS originates a call to another number while the first call request is in a PACA queue.



**Figure 2.2.2.3.3-1 - Mobile Origination with Consecutive PACA Call Requests**

a.   The MS previously attempted a call origination and the call has been queued as in steps a through f of Figure 2.2.2.3.1-1.

b.   While the first call request is pending, the MS sends an Origination Message, with Layer 2 Ack required, over the access channel of the air interface to the BS to request service using a different called party number. In this case, the PACA_REORIG field received in the Origination Message is set to '0'. The normal Origination procedure (see section 2.2.2.1) will process the re-origination request.

c.   The MSC sends a PACA Update message to the BS with the PACA Order indicating "Remove MS from the queue." The MSC can send the PACA Update message anytime after receiving the second CM Service Request message. The MSC starts timer Tpaca2.

d.   The BS sends a PACA Update Ack message to the MSC to confirm that appropriate action has been taken by the BS and that its PACA information has been updated. Upon receipt of the PACA Update Ack message the MSC stops timer Tpaca2.

Layer 2 Ack

## 2.2.3 Mobile Terminated Voice and Circuit Data Calls

The following subsections describe the procedure for establishing a voice or circuit data call through a mobile terminated action. Mobile terminated packet data delivery is specified in sections 2.14 and 2.15 of this document.

Mobile terminated call setup involves exchange of the following MSC-BS messages:

Paging Request

Complete Layer 3 Information with Paging Response

Assignment Request

Assignment Complete

Assignment Failure

Alert with Information

Connect

### 2.2.3.1 Paging Request

This BSMAP message is sent from the MSC to the BS to initiate a mobile terminated call setup scenario. This message may also be sent for location purposes.

#### 2.2.3.1.1 Successful Operation

The MSC determines that an incoming call (either land or mobile originated) terminates to an MS within its serving region and initiates the paging procedure. It starts timer T3113, sends the Paging Request message to the BS, and waits for the Complete Layer 3 information containing Paging Response message.

When the BS receives the Paging Request message from the MSC, it determines from which cell(s) to broadcast the page request. The page messages are distributed to the appropriate cell(s), which broadcast the page message over their paging channels. Where necessary, the page message is inserted into the computed paging channel slot.

Please refer to section 6.1.2.3, "Paging Request," for the format and content of this message.

#### 2.2.3.1.2 Failure Operation

If a Complete Layer 3 Information message containing a Paging Response message has not been received by the MSC before timer T3113 expires, the MSC may repeat the Paging Request message and restart timer T3113.

**2.2.3.2**      **Paging Response**

This DTAP message is sent from the BS to the MSC, after receipt of a Page Response Message from the MS, in response to a Paging Request message. The Paging Response and the subsequent MSC response are used for connection establishment.

**2.2.3.2.1**      **Successful Operation**

When the MS recognizes a page message containing its identity, it will send a response message to the BS. The BS will construct the Paging Response message using the information received from the MS, append it to the Complete Layer 3 Information message (please refer to section 6.1.2.1, "Complete Layer 3 Information"), and send this combined message to the MSC. The BS will start timer T303 and await reception of the Assignment Request message. The MSC stops timer T3113 upon receiving the Paging Response message.

In the Access Probe Handoff scenario, the source BS (the BS on which the first access probe was sent), upon receiving a page response for the same mobile and the same call forwarded via an A7 connection from another BS, may choose to send a second Paging Response to the MSC. The MSC shall be able to handle a Paging Response for a mobile that is already engaged in a termination attempt by sending a Clear Command message to the BS containing a cause value of "Do not notify MS." **The BS shall be able to handle Clear Command messages from the MSC for these duplicated CM Service Request messages."**

The base station may select an available channel based on the mobile's capabilities, and assign the MS to that channel at any time following the receipt of a Page Response Message from the MS.

Please refer to section 6.1.2.4, "Paging Response," for the format and content of this message.

**2.2.3.2.2**      **Failure Operation**

No action is taken at the BS on failure to receive a Paging Response from the MS.

If the BS fails to receive an Assignment Request message or Clear Command message in response to the Paging Response message prior to expiration of timer T303, then it may send a Release message to the MS, and clear all associated resources.

**2.2.3.2.3**      **Abnormal Operation**

If a Paging Response is received by the MSC for a call that is no longer active, the MSC may clear the call.

**2.2.3.3**      **UNUSED SECTION**

**2.2.3.4**      **UNUSED SECTION**

**2.2.3.5**      **UNUSED SECTION**

**2.2.3.6**       **Assignment Request**

See section 2.2.1.5.

**2.2.3.7**       **Assignment Complete**

See section 2.2.1.6.

Note that for mobile terminated calls, the BS (MSC) considers the call stable and in the conversation state after sending (receiving) the Connect message.

**2.2.3.8**       **Assignment Failure**

See section 2.2.1.7.

**2.2.3.9**       **UNUSED SECTION**


**2.2.3.10**      **Connect**

This DTAP message informs the MSC that the called MS has answered (gone off-hook).

**2.2.3.10.1**    **Successful Operation**

When the BS receives the indication that the called MS has answered, it sends the Connect message to the MSC.

Upon receiving the Connect message, the MSC connects both parties, and stops timer T301.

Please refer to section 6.1.2.10, "Connect," for the format and content of this message.

**2.2.3.10.2**    **Failure Operation**

If the MSC fails to receive the Connect message prior to expiration of timer T301 then it performs exception handling (e.g., announcement, forwarding). The specific actions are the MSC manufacturer's concern.

**2.2.3.11**      **UNUSED SECTION**

TIA/EIA/IS-2001-A

## 2.2.3.12          Alert With Information

This DTAP message is sent from the MSC to the BS.  Upon receipt of this message, the BS shall send an Alert With Information Message on the air interface.

### 2.2.3.12.1          Successful Operation

The MSC sends this message to the BS to request that the BS send an Alert With Information Message on the air interface. This message may be sent by the MSC for other mobile control purposes.  For example, this message may be used by the MSC to cause the MS to do audible alerting when it had been previously doing silent alerting during a mobile termination call setup.

Please refer to section 6.1.2.24, "Alert With Information," for the format and content of this message.

### 2.2.3.12.2          Failure Operation

None.

<sup>1</sup> **2.2.4        Mobile Termination Examples**

<sup>2</sup>

<sup>3</sup> **2.2.4.1       Mobile Termination**

<sup>4</sup>       This section describes the call flow associated with a mobile station call termination in
<sup>5</sup>       the system.



<sup>6</sup>
<sup>7</sup>

<sup>8</sup>                    **Figure 2.2.4.1-1 - Mobile Termination**

<sup>9</sup>       a.  The MSC determines that an incoming call terminates to a mobile within its
<sup>10</sup>           serving region and sends the Paging Request message to the BS to initiate a
<sup>11</sup>           mobile terminated call setup scenario. The MSC then starts timer T3113.

<sup>12</sup>       b.  The BS issues a Page Message containing the MS address over the paging
<sup>13</sup>           channel.

<sup>14</sup>       c.  The MS acknowledges the page by transmitting a page response message over
<sup>15</sup>           the access channel.

TIA/EIA/IS-2001-A

d.  The BS constructs the Paging Response message, places it in the Complete Layer 3 Information message, sends the message to the MSC, and starts timer T303. The BS may request the MSC to allocate a preferred terrestrial circuit.

The MSC stops timer T3113 upon receipt of the Paging Response message from the BS.

e.  The BS acknowledges the receipt of the Page Response Message from the MS with a Base Station Acknowledgment Order to the MS.

f.  The MSC sends an Assignment Request message to the BS to request assignment of radio resources. This message will also include terrestrial circuit if one is to be used between the MSC and the BS.  The MSC then starts timer T10.

If the BS requested a preferred terrestrial circuit in the Paging Response message and the MSC can support that terrestrial circuit, the MSC shall use the same terrestrial circuit in the Assignment Request message.  Otherwise, the MSC may assign a different terrestrial circuit.

Upon receipt of the Assignment Request message from the MSC, the BS stops timer T303.

g.  The BS sends a Channel Assignment Message over the control channel of the radio interface (with the MS address) to initiate the establishment of a radio traffic channel, if the MS is not already on a traffic channel.

h.  The MS begins sending the traffic channel preamble (TCH Preamble) over the designated reverse traffic channel.

i.  Once the BS acquires the reverse traffic channel, it sends the Base Station Acknowledgment Order, with Layer 2 Ack required, to the MS over the forward traffic channel.

j.  The MS acknowledges the reception of the BS order by transmitting the Mobile Station Acknowledgment Order.

k.  The BS then sends the Service Connect Message / Service Option Response Order to the MS specifying the service configuration for the call. The MS begins processing traffic in accordance with the specified service configuration.

l.  On receipt of the Service Connect Message, the MS responds with a Service Connect Completion Message.

m.  After the radio traffic channel and circuit have both been established, the BS sends the Assignment Complete message to the MSC.

The MSC stops timer T10 upon receipt of the Assignment Complete message from the BS, and starts timer T301.

n.  The BS sends the Alert with Information Message to the MS to cause ringing at the MS.

o.  The MS acknowledges the reception of the Alert with Information Message by transmitting the Mobile Station Acknowledgment Order.

p.   When the call is answered at the MS, a Connect Order, with acknowledgment required, is transmitted to the BS.

q.   The BS acknowledges the Connect Order with the Base Station Acknowledgment Order over the forward traffic channel.

r.   The BS sends a Connect message to the MSC to indicate that the call has been answered at the MS.  At this point, the call is considered stable and in the conversation state.

The MSC stops timer T301 upon receipt of the Connect message from the BS.

1   **2.2.4.2        Mobile Termination, Assignment Retry**

2       This section describes the call flow diagram when channel assignment is retried
3       between the BS and MSC interface for a mobile terminated call.



6               **Figure 2.2.4.2-1 - Mobile Termination: Assignment Retry**

7       a   The MSC determines that an incoming call terminates to a mobile within its
8           serving region and sends the Paging Request message to the BS to initiate a
9           mobile terminated call setup scenario. The MSC starts timer T3113.

10      b.  The BS issues a Page Message containing the MS address over the paging
11          channel.

c.   The MS acknowledges the page by transmitting a Page Response Message over the access channel.

d.   The BS constructs the Paging Response message, places it in the Complete Layer 3 Information message, sends the message to the MSC, and starts timer T303. The BS may request the MSC to allocate a preferred terrestrial circuit.

The MSC stops timer T3113 upon receipt of the Paging Response message from the BS.

e.   The BS acknowledges the receipt of the Page Response Message from the MS with a Base Station Acknowledgment Order over the air interface.

f.   The MSC sends an Assignment Request message to the BS to request assignment of radio resources. This message will also include terrestrial circuit, if one is to be used, between the MSC and the BS. The MSC then starts timer T10.

If the BS requested a preferred terrestrial circuit in the Paging Response message and the MSC can support that terrestrial circuit, the MSC shall use the same terrestrial circuit in the Assignment Request message.  Otherwise, the MSC may assign a different terrestrial circuit.

The BS stops timer T303 upon receipt of the Assignment Request message.

g.   In this example, the BS recognizes that the assignment cannot be completed, (e.g., the requested terrestrial circuit is not available) and sends the Assignment Failure message to the MSC. The BS then starts timer T20.

The MSC stops timer T10 upon receipt of the Assignment Failure message from the BS.

h.   The MSC retries by sending an Assignment Request message to the BS to request assignment of radio resources. This message will also include a different terrestrial circuit to be used between the MSC and the BS, if one is needed for the call. The MSC restarts timer T10.

Upon receipt of the retry of the Assignment Request message, the BS stops timer T20.  In this example, it is assumed that this second Assignment Request message is acceptable to the BS. The BS connects the traffic channel to the designated terrestrial circuit.

i.   The BS sends a Channel Assignment Message over the paging channel of the radio interface (with the MS address) to initiate the establishment of a radio traffic channel, if the MS is not already on a traffic channel.

j.   The MS begins sending the traffic channel preamble (TCH Preamble) over the designated reverse traffic channel.

k.   Once the BS acquires the reverse traffic channel, it sends the Base Station Acknowledgment Order, with Layer 2 Ack required, to the MS over the forward traffic channel.

l.   The MS acknowledges the reception of the Base Station Acknowledgment Order by transmitting the Mobile Station Acknowledgment Order.

TIA/EIA/IS-2001-A

m.  The BS then sends the Service Connect Message / Service Option Response Order to the MS specifying the service configuration for the call. The MS begins processing traffic in accordance with the specified service configuration.

n.  On receipt of the Service Connect Message, the MS responds with a Service Connect Completion Message.

o.  After the radio traffic channel and circuit have both been established, the BS sends the Assignment Complete message to the MSC

Upon receipt of the Assignment Complete message, the MSC stops timer T10, and starts timer T301.

p.  The BS sends the Alert with Information Message to the MS to cause ringing at the MS.

q.  The MS acknowledges the reception of the Alert with Information Message by transmitting the Mobile Station Acknowledgment Order.

r.  When the call is answered at the MS, a Connect Order, with acknowledgment required, is transmitted to the BS.

s.  The BS acknowledges the Connect Order with the Base Station Acknowledgment Order over the forward traffic channel.

t.  The BS sends a Connect message to the MSC to indicate that the call has been answered at the MS.

Upon receipt of the Connect message from the BS, the MSC stops timer T301.

## 2.2.5     Mobile to Mobile Calls

Mobile to mobile calls are handled as a combination of mobile originated and mobile terminated calls. For information on Tandem Free Operation see section 5.5.5 and also see A.S0004-0 3GPP2 Tandem Free Operation  Specification Release A" published June 2000.

## 2.2.6     Emergency Calls

For E911 Phase 2, also see section 2.11, Support of Position Location Services.

Emergency calls are handled as regular calls by the BS.  There is no impact to the Radio Access Network.  A specific digit string (e.g. 911) constitute the dialed digits.

## 2.2.7     Test Calls

The purpose of test calls is to generate test data (e.g., frame error rate (FER), forward and reverse link capacity estimates, etc.) for performance analysis. These calls may not require any trunks (DS0 circuits).  A test call can be initiated by the mobile station or the MSC.  Test calls initiated by the mobile station use the procedures described in sections 2.2.1 and 2.2.2.  Test calls initiated by the MSC use the procedures described in sections 2.2.3 and 2.2.4.

When the test call uses a Markov or loopback operation, reception of any supplementary service messages or inter-BS hard handoff requests may be considered unexpected and may be ignored.

Hard handoff is not supported for Markov and loopback test calls.

## 2.2.8     BS Initiated Call Setup and Short Data Burst Delivery

Upon request from the PDSN (through the PCF), the BS may initiate a Packet Data call by sending the BS Service Request message to the MSC.  The MSC acknowledges the request by sending the BS Service Response message to the BS and initiates a normal call termination procedure as shown in Figure 2.2.8.3.1-1.  The following sections describe this procedure.

The BS intitiated call setup procedure may also be used to request the MSC to deliver a short data burst to a mobile via the ADDS Page procedure.

### 2.2.8.1     BS Service Request

This BSMAP message is sent from the BS to the MSC to begin a BS initiated call setup. It is also used to initiate an ADDS Page procedure to deliver a short data burst to a mobile. For short data bursts, the message is used to transport the data to the MSC for delivery to a mobile.

### 2.2.8.1.1     Successful Operation

In order to initiate a call setup, the BS sends a BS Service Request message to the MSC containing the identity of the mobile station that needs to be paged. When the BS/PCF receives data from the PDSN destined for a mobile with a dormant packet data service instance, and the BS wishes to deliver the data as a short data burst via the ADDS Page procedure, the BS sends a BS Service Request message including the application data to be sent to the MS.  The BS starts timer T311 and awaits the reception of the BS Service Response message.

TIA/EIA/IS-2001-A

Please refer to section 6.1.2.28, "BS Service Request," for the format and content of this message.

**2.2.8.1.2      Failure Operation**

If a BS Service Response message is not received at the BS before the expiration of timer T311, then the BS may resend the BS Service Request message. For short data burst delivery to a mobile, if the BS times out waiting for a BS Service Response message from the MSC, the data shall be discarded.

**2.2.8.2      BS Service Response**

This BSMAP message is sent from the MSC to the BS in response to a BS Service Request.

**2.2.8.2.1      Successful Operation**

The MSC shall send a BS Service Response message to the BS originating the BS Service Request message.  That BS, on receiving a BS Service Response message stops timer T311.

Please refer to section 6.1.2.29, "BS Service Response," for the format and content of this message.

**2.2.8.2.2      Failure Operation**

None.

**2.2.8.3      BS Initiated Call Setup Example**

The sections below provide success and failure cases for BS initiated call setup.

**2.2.8.3.1        Mobile Termination Initiated by the BS: Successful Case**

This section describes the call flow associated with a BS initiated call setup in a *TIA/EIA/IS-2000* system.



**Figure 2.2.8.3.1-1 - Mobile Termination Initiated by the BS**

a.    The BS, in order to put a specific mobile on a traffic channel, sends a BS Service Request to the MSC and starts timer T311.

b.    The MSC acknowledges the call setup request by sending a BS Service Response message to the BS that sent the BS Service Request message. The BS stops timer T311 upon receipt of the BS Service Response message.

c.    The mobile call is completed as illustrated in section 2.2.4.1, "Mobile Termination."

**2.2.8.3.2        Mobile Termination Initiated by the BS: Failure Case**

When the MSC cannot accept the request from the BS, the call flow in Figure 2.2.8.3.1-1 will be terminated in step (b). The MSC shall include a cause value in the BS Service Response message indicating the reason for refusing the call setup request from the BS.

hold

TIA/EIA/IS-2001-A

# 2.3        A1 Interface Call Clearing Procedures

There are two types of clearing procedures over the A1 interface:

1.   Clearing procedure for a single service that is not the only one connected.

2.   Clearing procedure for all services including the only one connected.

Call clearing may be initiated by either the Base Station, the Mobile Station, the PDSN/PCF, or the MSC.

## 2.3.1        Call Clearing Initiated by the MS or BS

Call clearing may be initiated by packet data procedures; see sections 2.14 and 2.15.

### 2.3.1.1        Successful Clear Scenarios

When the MS initiates a normal clearing of a single service that is not the only service connected, the MS sends one of the Service Request Message (SRQM), Resource Release Request Message (RRRM) or Resource Release Request Mini Message (RRRMM). The BS shall send a Service Release message to the MSC and starts timer T308 to wait for the Service Release Complete message from the MSC.

When the MS initiates a normal clearing of all services including the only service connected, the MS will send a Release Order to the BS. The BS shall send a Clear Request message to the MSC and start timer T300 to wait for the Clear Command message from the MSC. For packet data calls, call clearing does not normally clear the service session. The service session will be cleared using procedures in this section for conditions such as MS power down, termination of the PPP session by the mobile or the network, etc.

The MSC is responsible for clearing A1, A2, and/or A5 connections associated with the call. To release all allocated resources associated with all services, the MSC shall send a Clear Command message to the BS. The BS will respond with a Clear Complete message and stop timer T300. The call flow scenarios are illustrated in section 2.3.5.

If the MS is not active (powered off) or if for any reason the radio channel failed between the MS and the BS or if some internal BS failure occurs, then the BS will initiate call clearing. The BS sends a Clear Request message to the MSC. The MSC responds with a Clear Command message to the BS and waits for a Clear Complete message from the BS. The scenario is illustrated in section 2.3.5.2.

### 2.3.1.2        Unsuccessful Call Clearing Procedures

See sections 2.3.1.3.2, 2.3.1.5.2, and 2.3.1.6.2 for unsuccessful call clearing procedures related to the Service Release, Clear Request and Clear Command messages.

### 2.3.1.3        Service Release

In this scenario the DTAP message is sent from the BS to the MSC to release a single service that is not the only service connected.

#### 2.3.1.3.1        Successful Operation

Upon receiving one of the SRQM, RRRM, or RRRMM from the MS, the BS shall send a Service Release message to the MSC. The BS sets timer T308 and waits for a Service Release Complete message from the MSC.

Please refer to section 6.1.2.18, "Service Release," for the format and content of this messages

.

### 2.3.1.3.2    Failure Operation

If a Service Release Complete message is not received from the MSC while timer T308 is active, the BS may resend a Service Release message to the MSC and restart timer T308. If the Service Release Complete message is not received from the MSC before timer T308 expires a second time or if the BS chooses not to resend the Service Release message, the BS shall cease further supervision of this service option connection, release all dedicated resources corresponding to this service, and shall release the service.

### 2.3.1.4    Service Release Complete

This message is sent from MSC to BS as a response to the Service Release message.

### 2.3.1.4.1    Successful Operation

Upon receiving the Service Release message from the BS, the MSC sends a Service Release Complete message to the BS.

When the BS receives a Service Release Complete message, it stops timer T308 if it is active, and performs the appropriate procedure to release the dedicated resources associated with the service.

Please refer to section 6.1.2.19, "Service Release Complete," for the format and content of this message.

### 2.3.1.4.2    Failure Operation

None.

### 2.3.1.5    Clear Request

Upon failure of a radio channel, or when the MS sends a Release Order to clear the call, the BS shall send a Clear Request message to the MSC.

### 2.3.1.5.1    Successful Operation

The BS, after sending the Clear Request message, sets timer T300 and waits for a Clear Command message from the MSC.  Upon receiving the Clear Request message from the BS, the MSC sends a Clear Command message to the BS and waits for a Clear Complete message.

Please refer to section 6.1.2.20, "Clear Request," for the format and content of this message.

### 2.3.1.5.2    Failure Operation

If a Clear Command message is not received from the MSC while timer T300 is active, the BS may resend a Clear Request message to the MSC and restart timer T300.  If the Clear Command message is not received from the MSC before timer T300 expires a second time or if the BS chooses to not resend the Clear Request message, the BS shall cease further supervision of this call connection, release all dedicated resources, and shall release the connection.

TIA/EIA/IS-2001-A

### 2.3.1.6        Clear Command

Upon receipt of the Clear Request message, the MSC sends a Clear Command message to the BS to instruct the BS to release the associated dedicated resources.

#### 2.3.1.6.1        Successful Operation

After sending the Clear Command to the BS, the MSC starts timer T315 and waits for the Clear Complete message from the BS.

When the BS receives a Clear Command message, it stops timer T300 if it is active, performs the appropriate procedure to release the MS and clears associated dedicated resources.

If the Clear Command message contains a cause value of "Do not notify MS," the BS shall release terrestrial and radio resources and send no further messages to the MS.

Please refer to section 6.1.2.21, "Clear Command," for the format and content of this message.

#### 2.3.1.6.2        Failure Operation

If the MSC fails to receive the Clear Complete message before the expiration of timer T315, the MSC may resend the Clear Command message and restart timer T315.  If the MSC does not receive the Clear Complete message the second time, the MSC shall release the underlying transport connection to clear the MSC-BS signaling connection.

### 2.3.1.7        Clear Complete

Upon receipt of the Clear Command the BS sends a Clear Complete message to the MSC.

#### 2.3.1.7.1        Successful Operation

Upon receipt of the Clear Complete message from BS, the MSC stops timer T315 and releases the transport connection being used for the call.

Please refer to section 6.1.2.22, "Clear Complete," for the format and content of this message.

#### 2.3.1.7.2        Failure Operation

None.

## 2.3.2 Call Clearing Initiated by the MSC

When the MSC chooses to deny call set up initiated by the reception of a CM Service Request or Paging Response message contained in a SCCP Connection Request, the MSC may send a SCCP Connection Refused containing no user data.

### 2.3.2.1 Scenario 1 - Clear from the Network

When the MSC initiates a normal clearing of a single service that is not the only service connected, the MSC sends a Service Release message to the BS and starts timer T308 to wait for a Service Release Complete message from the BS. This normal call clearing scenario is illustrated in section 2.3.5.3.1.

In case the MSC initiates a normal clearing of all services including the only one connected, the MSC shall send a Clear Command message to the BS and wait for a Clear Complete message from the BS. This normal call clearing scenario is illustrated in section 2.3.5.3.2.

#### 2.3.2.1.1 Service Release

In this scenario the DTAP message is sent from the MSC to the BS to release a single service that is not the only one connected from the concurrent service.

##### 2.3.2.1.1.1 Successful Operation

Upon receiving a clear indication corresponding to a single service from the network, the MSC shall send a Service Release message to the BS. The MSC sets timer T308 and waits for a Service Release Complete message from the BS.

Please refer to section 6.1.2.18, "Service Release," for the format and content of this message.

##### 2.3.2.1.1.2 Failure Operation

If a Service Release Complete message is not received from the BS while timer T308 is active, the MSC may resend a Service Release message to the BS and restart timer T308. If the Service Release Complete message is not received from the BS before timer T308 expires a second time or if the MSC chooses not to resend the Service Release message, the MSC shall cease further supervision of this service option connection, release all dedicated resources corresponding to this service, and shall release the service.

#### 2.3.2.1.2 Service Release Complete

In this scenario this message is sent from BS to MSC as a response to the Service Release message.

##### 2.3.2.1.2.1 Successful Operation

Upon receiving the Service Release message from the MSC, the BS sends a Service Release Complete message to the MSC.

When the MSC receives a Service Release Complete message, it stops timer T308 if it is active, and performs the appropriate procedure to release the dedicated resources associated with the service.

Please refer to section 6.1.2.19, "Service Release Complete," for the format and content of this message.

59

TIA/EIA/IS-2001-A

**2.3.2.1.2.2     Failure Operation**

None.

**2.3.2.1.3     Clear Command**

Please refer to section 2.3.1.6.

**2.3.2.1.4     Clear Complete**

Please refer to Section 2.3.1.7.

**2.3.2.2     UNUSED SECTION**


**2.3.2.3     Call clearing via Clear Command**

If call clearing is initiated by the MSC, the MSC shall send a Clear Command message to the BS, start timer T315, and wait for a Clear Complete message from the BS. Timer T315 will be stopped when the Clear Complete message is received.  This normal call clearing scenario is illustrated in section 2.3.5.3.2.

**2.3.2.3.1     Clear Command**

Upon receiving a clear indication from the network, the MSC shall send the Clear Command message to the BS to clear the call.

***2.3.2.3.1.1     Successful Operation***

After sending the Clear Command to the BS, the MSC starts timer T315 and waits for the Clear Complete message from the BS. This operation is considered to be successful if the Clear Complete message is received by MSC.  The MSC will stop timer T315 upon receipt of the Clear Complete message.

Please refer to section 6.1.2.21, "Clear Command," for the format and content of this message.

***2.3.2.3.1.2     Failure Operation***

Please refer to section 2.3.1.6.2.

**2.3.2.3.2     Clear Complete**

Please refer to Section 2.3.1.7.

**2.3.2.4     Call Clearing when Tones/Announcements are Provided**

Call clearing messages are not affected if the network provides either tones or announcements immediately before clearing a call.

## 2.3.3     Call Clearing Collision

Call clearing collision occurs in the following cases:

1.   The BS sends a Clear Request message and the MSC simultaneously sends a Clear Command message.

When the MSC receives the Clear Request message, it shall note it and continue to wait for the Clear Complete message.  When the BS receives the Clear Command message, it shall complete the call clearing.

2.  The BS and MSC simultaneously send Service Release messages and each Service Release message contains the same Service Option Connection Identifier (SOCI).

When the MSC receives the Service Release message, it shall note it and continue to wait for a Service Release Complete message. When the BS receives the Service Release message, stop timer T308 and send a Service Release Complete message to the MSC..

3.  The BS and MSC simultaneously send Service Release messages and each Service Release message contains different SOCI.

When the MSC receives the Service Release message and the MSC realizes that all services are being released, ,the MSC sends the Clear Command message to the BS and start timer T315. When the BS receives the Clear Command message it stops timer T308 and shall proceed with the normal call clearing procedures as in 2.3.5.3.2.

4.  The BS sends a Service Release message and the MSC simultaneously sends a Clear Command message.

When the BS receives the Clear Command message, it shall complete the clearing of all services including the only one connected and send a Clear Complete message to the MSC. The BS then stops timer T308. When the MSC receives the Service Release message, it shall note it and continue to wait for a Clear Complete message.

5.  The BS sends a Clear Request message and the MSC simultaneously sends a Service Release message

When the MSC receives the Clear Request message, it shall send a Clear Command message and stop timer T308. The MSC starts timer T315 to wait for a Clear Complete message. When the BS receives the Service Release message, it shall note it and continue to wait for a Clear Command message.

## 2.3.4    Call Clearing for Handoff

Please refer to section 3.3.2.6.

## 2.3.5    Call Flow Diagrams for Call Clear Operation

The following subsections provide the call flow diagrams for call clearing operations.

### 2.3.5.1    Call Clear Initiated by MS

This section provides the call flow diagrams for a call clearing operation initiated by the mobile station.

**2.3.5.1.2      Call Clear via Clear Request**

In this example, when the MS initiates call clearing by sending a Release Order to the BS, the BS sends a Clear Request message to the MSC and waits to receive a Clear Command message.



**Figure 2.3.5.1.2-1 - Call Clear Initiated by MS**

a.   The mobile station initiates call clearing by transmitting a Release Order over the reverse traffic channel.

b.   The BS then sends the Clear Request message to the MSC to initiate the call clear transaction. Timer T300 is started by the BS.

c.   The MSC sends a Clear Command message to the BS to instruct the BS to release the associated dedicated resource (such as terrestrial circuit) and starts timer T315. The BS stops timer T300.

d.   In response to the Clear Command message, the BS releases the terrestrial circuit, if allocated.   The BS then acknowledges the MS by sending it a Release Order over the forward traffic channel and releases the radio resource.

e.   The BS then returns a Clear Complete message to the MSC.   The MSC stops timer T315 upon receipt of the Clear Complete message.   The MSC releases the underlying transport connection.

1   **2.3.5.2        Call Clear Initiated by BS**

2   This section provides the call flow diagram for a call clearing operation initiated by the
3   base station.

4   **2.3.5.2.1     UNUSED SECTION**

5

6   **2.3.5.2.2     Call Clear via Clear Request**

7   In this example, when there is a radio channel failure or the MS is not active, the BS
8   initiates call clearing by sending a Clear Request message to the MSC.



9
10

11   **Figure 2.3.5.2.2-1 - Call Clear Initiated by BS (via Clear Request)**

12   a.   In this case of a radio channel failure between the MS and the BS, or if the MS
13        is not active, the BS sends a Clear Request message to the MSC. The BS starts
14        timer T300 and waits for the Clear Command from the MSC

15   b.   The MSC sends a Clear Command message to instruct the BS to release the
16        associated dedicated resource (such as terrestrial circuit) and starts timer
17        T315. The BS stops timer T300.

18   c.   The BS then returns a Clear Complete message.

19        The MSC stops timer T315 upon receipt of the Clear Complete message and
20        releases the underlying transport connection.

1    **2.3.5.3        Call Clear Initiated by MSC**

2              This section provides the call flow diagram for a call clearing operation initiated by the
3              MSC when an underlying transport connection exists.

**2.3.5.3.2**     **Call Clear via Clear Command**

In this example, the MSC initiates call clearing by using the Clear procedure (Clear Command and Clear Complete messages).



**Figure 2.3.5.3.2-1 - Call Clear Initiated by MSC (via Clear Command)**

    a.   The MSC sends a Clear Command message to the BS to instruct the BS to release the associated dedicated resource and starts timer T315 and.

    b.   The BS initiates call clearing over the air interface by transmitting a Release Order over the forward traffic channel.

    c.   The MS acknowledges the Release Order by returning a Release Order over the reverse traffic channel.

    d.   The BS then returns a Clear Complete message.  The MSC stops timer T315 upon receipt of the Clear Complete message and releases the underlying transport connection.

TIA/EIA/IS-2001-A

## 2.4 Traffic Channel Radio Link Supervision

Radio link supervision of dedicated radio resources shall be the responsibility of the BS. If communication with the mobile is lost then the BS can request that the call be cleared.

## 2.5 Support of Supplementary Services

The receipt at the network of a hook flash or Origination message from the MS during a particular call state is interpreted by the network as the invocation of a supplementary service. The activation, deactivation, registration, and erasure of a supplementary service by a mobile subscriber is accomplished by the subscriber entering a digit string at the MS. The MS sends the digit string to the network in an Origination message. The MSC performs digit analysis on the dialed digits to determine that the subscriber wishes to perform a supplementary service operation, processes the request, and gives the MS an indication of the acceptance or rejection of the request using normal call setup and call clearing procedures. No special action is required at the BS to process supplementary service requests using this method. Please refer to the message flow diagrams for the mobile originated call setup procedures (section 2.2.1 and 2.2.2) for an illustration of this message handling.

### 2.5.1 Support of *TIA/EIA 664* Wireless Features

The features defined in ANSI/*TIA/EIA 664* generally involve transactions between the MSC and the MS. The required information is passed through the BS using the following messages:

Flash with Information

Flash with Information Ack

Feature Notification

Feature Notification Ack

This section contains the above messages to support supplementary services.

## 2.5.1.1 Flash with Information

The Flash with Information message may be sent from the MSC to the BS to convey supplementary services information which is to be sent to the MS. This message may also be sent from BS to the MSC to convey supplementary service information received from the MS.

### 2.5.1.1.1 Successful Operation

To send supplementary service information to the MS on a traffic channel, the MSC shall include the information in a Flash with Information message. For example, to perform the Message Waiting Indication feature, the MSC shall send a Flash with Information message including a Message Waiting Indication element. If a Tag element is included in the Flash with Information message, the BS will request the MS to acknowledge the corresponding air interface message. Upon receipt of this acknowledgment, the BS shall send a Flash with Information Ack message to the MSC.

If a Flash with Information Ack message is expected by the MSC, then it shall start timer T62.

During call setup, the MSC shall queue any Flash with Information message until the Assignment Complete message is received for mobile originations or until a Connect Message is received for mobile terminations (i.e., conversation sub-state). In the event that the call is cleared prior to reaching the conversation sub-state, a Feature Notification message may be sent by the MSC.

Please refer to section 6.1.3.7, "Flash with Information," for the format and content of this message.

### 2.5.1.1.2 Failure Operation

In the MSC to BS direction, if timer T62 expires before the receipt of Flash with Information Ack, the MSC may resend the Flash with Information message.

## 2.5.1.2 Flash with Information Ack

The BS uses this message to send the acknowledgment of the Flash with Information message to the MSC.

### 2.5.1.2.1 Successful Operation

This DTAP message is sent from the BS to the MSC. If the MSC had included a Tag element in the Flash with Information message, then upon receiving a Layer 2 Ackfor the Flash with Information message from the MS, the BS sends this message to the MSC. The MSC stops timer T62.

Please refer to section 6.1.3.8, "Flash with Information Ack," for the format and content of this message.

### 2.5.1.2.2 Failure Operation

None.

TIA/EIA/IS-2001-A

### 2.5.1.3          Feature Notification

This message is sent by the MSC to initiate sending of the feature indication information to the MS.

### 2.5.1.3.1          Successful Operation

If the MSC determines that it needs to deliver some feature indication information to the MS, it sends this BSMAP message to the BS and starts timer T63. Then the MSC waits for the BS to send the Feature Notification Ack message back. When the BS receives the Feature Notification message, it will send an Order or Feature Notification message (depending upon the applicable air interface protocol) to the MS on a Paging channel. If the MSC needs an acknowledgment to the Feature Notification message, it indicates that by including a Tag element in the Feature Notification message. The MSC then expects that a Feature Notification Ack message, including this Tag element, will be sent back when the BS receives a Layer 2 Ackfrom the MS.

Please refer to section 6.1.3.9, "Feature Notification," for the format and content of this message.

### 2.5.1.3.2          Failure Operation

The MSC may send the Feature Notification message again after timer T63 expires.

### 2.5.1.4          Feature Notification Ack

The BS uses this message to send the acknowledgment of the Feature Notification to the MSC.

### 2.5.1.4.1          Successful Operation

This BSMAP message is sent from the BS to the MSC.  Upon receiving a Layer 2 Ackfrom the MS for the Feature Notification message, the BS sends this message to the MSC.

Please refer to section 6.1.3.10, "Feature Notification Ack," for the format and content of this message.

### 2.5.1.4.2          Failure Operation

None.

## 2.5.2        DTMF Transmission Using In-band Tones

DTMF digit transmission can be sent using in-band tones between the MS and MSC once a call is in conversation state. No action is required by the BS for transmission of in-band DTMF signals.

## 2.5.3        Burst DTMF Transmission

The *TIA/EIA/IS-2000* specification does not detail the functional split (i.e., which entity generates the tones) but this standard assumes that the MSC will generate the tones for DTMF signals sent in the network to MS direction. This standard further assumes for the DTMF signals in the MS to network direction that the MSC will inject DTMF tones into the 64 kbps/sec PCM stream or the BS will cause the SDU to generate tones.

DTMF tone generation at the BS is required in the MS to network direction.

## 2.5.4        UNUSED SECTION

## 2.5.5 Supplementary Services Flow Charts

### 2.5.5.1 UNUSED SECTION

### 2.5.5.2 Call Waiting

This section provides the call flow description for the call waiting feature.



**Figure  2.5.5.2-1 - Call Waiting**

a. The MSC sends a Flash with Information message to the BS to alert the MS that there is a call waiting.

b. The BS takes the information from the MSC and sends a Flash with Information message to the MS.

c. The MS sends the Flash with Information message to the BS to indicate the acceptance of the second call.

d. The BS sends a Flash with Information message to the MSC. The MSC then places the original call on hold and connects the second call to the MS.

e. To toggle between the two callers, the MS sends the Flash with Information message to the BS.

f. The BS sends a Flash with Information message to the MSC. The MSC then places the second call on hold and reconnects the original call to the MS.

The MSC may optionally apply an inband tone to alert the user of a waiting call.  Such an action would take the place of or supplement steps (a) and (b) above.

If an MS releases an active call after receiving call waiting notification, and while a call is waiting, the active call is cleared using normal call release procedures as described in Section 2.3.1.1, and the waiting call is offered using normal mobile termination procedures, as described in Section 2.2.4.1.

If an MS releases the active call while another call is held (by the Call Waiting feature), the active call is cleared using normal call release procedures as described in Section 2.3.1.1, and the held call is offered using normal mobile termination procedures, as described in Section 2.2.4.1.

**2.5.5.3**      **UNUSED SECTION**

**2.5.5.4**      **UNUSED SECTION**

**2.5.5.5**      **Three-Way Calling – (Method 1)**

This section provides the call flow description for the Three-Way Calling feature (Method 1).



**Figure 2.5.5.5-1 - Three-Way Calling - (Method 1)**

a.   To initiate Three-Way Calling while a call is in progress, the MS sends a Flash with Information to the BS to request the original call to be placed on hold.

b.   The BS sends the Flash with Information message from the MS to the MSC. The MSC places the original call on hold.

c.   The MS sends a Flash with Information message to the BS containing the dialed digits of the second party.

d.   The BS sends the Flash with Information message to the MSC with the dialed digits of the second party. Once the second party answers, it is connected to the MS.

e.   The MS sends a Flash with Information Message to the BS to request connection of all three parties.

f.   The BS sends the Flash with Information to the MSC. The MSC places all three parties in a conference call.

g.   To disconnect the second party, the MS sends a Flash with Information to the BS.

h.   The BS sends a Flash with Information message to the MSC, which disconnects the second call.

1   **2.5.5.6        Three-Way Calling - (Method 2)**

2   This section provides the call flow description for the Three-Way Calling feature
3   (Method 2). In Method 2, the called address information of the second call is sent
4   during the first hook flash indication from the MS.



6   **Figure 2.5.5.6-1 - Three-Way Calling - (Method 2)**

7   a.   To initiate Three-Way Calling while a call is in progress, the MS sends a Flash
8        with Information containing the dialed digits of the second call to the BS.

9   b.   The BS sends a Flash with Information message to the MSC along with the
10       dialed digits of the second party. The MSC places the original call on hold and
11       starts call setup procedures for the second party. Once the second party
12       answers, it is connected to the MS.

13  c.   The MS sends a Flash with Information message to the BS to request
14       connection of all three parties.

15  d.   The BS sends the Flash with Information message to the MSC. The MSC
16       places all three parties in a conference call.

17  e.   To disconnect the second party, the MS sends a Flash with Information
18       message to the BS.

19  f.   The BS sends a Flash with Information message to the MSC, which
20       disconnects the second call.

21  **2.5.5.7        UNUSED SECTION**

22

23  **2.5.5.8        UNUSED SECTION**

24

## 2.5.5.9        Message Waiting Notification on the Paging Channel

The Feature Notification message is used to deliver a Message Waiting Indication (MWI) to the MS while it is idle.  There is a possible race condition when the Feature Notification message is sent while an MS is originating a call on a BS.  If this occurs, the message waiting indication may not be successfully delivered.  It is recommended that the MSC request an acknowledgment with the Feature Notification, and resend the MWI information on the traffic channel, if necessary.

The following example demonstrates the delivery of a Message Waiting Indication via the Feature Notification message over the control channel.



**Figure 2.5.5.9-1 - Message Waiting Notification on the Paging Channel**

a.  MSC sends a Feature Notification message containing message waiting information and starts timer T63.

b.  The BS sends an appropriate message to the mobile depending upon the air interface protocol.

c.  The MS acknowledges the receipt of the message by a Layer 2 Ack.

d.  BS sends the Feature Notification Ack message to the MSC. The MSC stops timer T63.

## 2.5.5.10   Message Waiting Notification on the Traffic Channel

The Flash with Information message is used to deliver a Message Waiting Indication while the MS is on a traffic channel, i.e., after an Assignment Complete message has been received at the MSC. The following example shows the delivery of a Message Waiting Indication to the MS while on a traffic channel via the Flash with Information message.



**Figure 2.5.5.10-1 - Message Waiting Notification on the Traffic Channel**

a.   When the MS is on traffic channel, the MSC may include message waiting information in the Flash with Information message to inform the MS that there are zero or more messages waiting. In this scenario, it is assumed that the MSC also includes the Tag element in the Flash with Information message to request that the BS notify the MSC when a Layer 2 Ackis received from the MS. The MSC starts timer T62.

b.   The BS will send the information in the Flash with Information air interface message.

c.   Once the MS has received the Flash with Information message, it will respond with a Layer 2 Ack message.

d.   The BS will send the Flash with Information Ack message to the MSC including the Tag element included by the MSC in the Flash with Information message. The MSC stops timer T62.

## 2.6    Support of Short Message Service

The Short Message Service (SMS) provides for the transfer of short messages between an application residing on a mobile station and an application within the network, e.g., at a Message Center (MC). The MSC and BS provide a conduit for short messages between the application in the network, e.g., at the MC, and the application in the MS. Other network procedures carried out by entities providing a Short Message Service (SMS), are beyond the scope of this standard (see ANSI/*TIA/EIA-41*).

Three types of basic short messaging are supported: mobile originated point-to-point, mobile terminated point-to-point, and broadcast. Both mobile originated and mobile terminated point-to-point short messaging may require that messages be exchanged in both directions on the air interface.

Short messages can be exchanged between the MS and BS on both the control and traffic channels. Thus, an active mobile station is able to send and receive short messages at any time. The maximum number of short message characters that can be handled varies with the air interface and teleservice type employed. Each short message shall be carried within a single message on the MSC-BS Interface: no provision is made for segmentation and reassembly of short messages.

The Short Message Service is divided into a number of protocol layers: the SMS teleservice layer, the SMS transport layer, and the SMS relay layer (see *IS-637*). The relay layer may sit on top of other air interface layers. Not all air interfaces may support the full range of SMS capabilities and layers. All of these layers are transparent to the MSC-BS Interface, and are carried as part of the SMS user part element in the MSC-BS Interface messages.

For point to point delivery, the MSC can request that the BS report that a Layer 2 acknowledgment was received from the MS. This indicates that the MS received the short message. In addition, both the transport and teleservice layers may generate acknowledgments (see *IS-637)* but these acknowledgments are transparent to the MSC-BS Interface.

The scope of the requirements and specifications outlined in this document are limited to the MSC-BS Interface, as defined in the Network Reference Model (TSB100). Descriptions of operations at other interfaces are included for information only.

TIA/EIA/IS-2001-A

## 2.6.1   SMS Procedures

The subsections below contain descriptions of the following procedures:

SMS Mobile Originated Point-to-Point

SMS Mobile Terminated Point-to-Point

SMS Broadcast

### 2.6.1.1   SMS - Mobile Originated Point-to-Point

This section describes the procedure for sending an SMS message which is mobile originated.

A mobile originated SMS (SMS-MO) message may be sent from the MS to the BS on either a control (access) or traffic channel.

An MS already on a traffic channel will use that traffic channel to send an SMS-MO message. An idle MS may use either an access channel, or in some air interfaces, may request a traffic channel for delivery of an SMS-MO message. If an idle CDMA MS wants to use a traffic channel to send an SMS-MO message, it will send an Origination Message with the short message service option number in the service option field. The call origination procedures described in section 2.2.1 will then be used. If the access channel is used for SMS-MO message transmission from the MS to the BS, then no call establishment is performed. When the SMS-MO message is transmitted from the MS to the BS on an access channel, the transport of the SMS-MO message on the MSC-BS Interface is accomplished by sending an Application Data Delivery Service (ADDS) Transfer message from the BS to the MSC.

When the SMS-MO message is transmitted from the MS to the BS on a traffic channel, the transport of SMS-MO message on the MSC-BS Interface is accomplished by sending the ADDS Deliver message from the BS to the MSC.

### 2.6.1.2   SMS - Mobile Terminated Point-to-Point

This section describes the procedure for sending an SMS message which is mobile terminated.

An SMS Mobile Terminated (SMS-MT) message can be transmitted from the BS to the MS on either a control (paging) or traffic channel. An SMS-MT message to an MS already on a traffic channel is sent on the traffic channel.

When the SMS-MT message is sent to the MS on a traffic channel, the transport of the SMS-MT message on the MSC-BS Interface is accomplished by sending the ADDS Deliver message from the MSC to the BS.

When the SMS-MT message is sent to the MS on a control channel, the transport of the SMS-MT message on the MSC-BS Interface is accomplished by sending the ADDS Page message from the MSC to the BS.

### 2.6.1.3   SMS - Broadcast

SMS Broadcast is a mobile terminated short message that is sent to all mobile stations operating within the BS serving region. The broadcast address determines which mobiles will receive the message

When the MSC sends an SMS Broadcast message to idle mobile stations, the MSC uses the ADDS Page message.

76

## 2.6.2 SMS Delivery on the Control Channel

The delivery of SMS-MT, SMS-MO, and SMS-Broadcast messages on the control channel is accomplished by the exchange of ADDS Page, ADDS Page Ack, and ADDS Transfer messages.

The ADDS Page is sent from the MSC to the BS and is used for SMS-MT and SMS-Broadcast messages. It may be acknowledged with the ADDS Page Ack message.

The ADDS Transfer message is sent from the BS to the MSC when the BS receives a Data Burst message on the access channel.

### 2.6.2.1 ADDS Page

This BSMAP message is sent from the MSC to the BS to transport an application data message.  For the purposes of the Short Message Service, the ADDS Page message is used to transport the short message from the MSC to the BS to be delivered on the paging channel(s).

#### 2.6.2.1.1 Successful Operation

When the MSC determines that it needs to deliver an SMS message to a specific idle mobile station, and a Layer 2 acknowledgment notification, is required from the MS the MSC sends the ADDS Page message containing a Tag information element to the BS, starts timer T3113, and waits for the ADDS Page Ack message.

When the MSC determines that it needs to deliver an SMS message to a specific idle mobile station, and the MSC does not require a Layer 2 acknowledgment notification, the MSC sends the ADDS Page message, without a Tag information element, to the BS.

The Tag information element, when present, indicates to the BS that a Layer 2 acknowledgment is required from the MS.  It can be used by the MSC to uniquely identify the ADDS Page message. If the Tag information element is present in the ADDS Page message, then the BS shall save it and return the same value in the Tag information element of the ADDS Page Ack message.

When the MSC determines that it needs to deliver an SMS Broadcast message, and the MSC desires a response from the BS, the MSC starts timer T3113, sends the ADDS Page message containing a Tag element to the BS, and waits for the ADDS Page Ack message. The Tag information element, when present indicates to the BS that an ADDS Page Ack response message is requested.  However, the BS is not required to solicit Layer 2 Acknowledgements from the mobile stations.  If the Tag element is present, than the BS shall save it and return the saved value in the Tag information element of the ADDS Page Ack message.

Please refer to section 6.1.7.1, "ADDS Page," for the format and content of this message.

#### 2.6.2.1.2 Failure Operation

If the Tag information element was included in the ADDS Page message, and the ADDS Page Ack message has not been received at the MSC before timer T3113 expires, the MSC may resend the ADDS Page message and restart timer T3113.

### 2.6.2.2 ADDS Transfer

This BSMAP message is sent from the MS to the MSC to deliver an application data message.  In the case of the Short Message Service, the ADDS Transfer message is used to transfer Short Messages from the BS to the MSC.

This message is also used to transport authentication parameters associated with mobile originated short data bursts. The BS sends an ADDS Transfer message containing the mobile's authentication parameters and the ADDS user part element with the data burst type field set to Short Data Burst. However the BS shall not include the SDB data in the ADDS user part element. The data shall be buffered at the BS. The ADDS Transfer Ack message is used to transport the results of this authentication back to the BS.

### 2.6.2.2.1    Successful Operation

When the BS receives an application data message from the MS on the access channel, it sends it to the MSC in an ADDS Transfer message.

When the MSC receives authentication parameters for a mobile originating a short data burst, it responds with an ADDS Transfer Ack message containing the results of the authentication. Please refer to section 6.1.7.6 for the format and content of the message.

Please refer to section 6.1.7.2, "ADDS Transfer," for the format and content of this message.

### 2.6.2.2.2    Failure Operation

None.

### 2.6.2.3    ADDS Page Ack

This BSMAP message is sent from the BS to the MSC when the BS receives a Layer 2 acknowledgment from an MS for an ADDS Page message directed to a specific MS that contains a Tag element, or when the BS successfully processes an ADDS Page message containing both Mobile Identity set to "Broadcast Address" and a Tag element, or when the BS wishes to indicate an error situation resulting from an ADDS Page message that contains a Tag element.

### 2.6.2.3.1    Successful Operation

For messages to a specific MS, if the MSC included the Tag element in the ADDS Page message, the BS sends this message when it receives a Layer 2 acknowledgment from the MS.

For SMS Broadcast messages, if the MSC included the Tag element in the ADDS Page message, the BS sends this message to indicate that it has processed the ADDS Page message.  The BS is not required to solicit Layer 2 Acknowledgements from the mobile stations.

Please refer to section 6.1.7.4, "ADDS Page Ack," for the format and content of this message.

### 2.6.2.3.2.    Failure Operation

None.

### 2.6.2.4    SMS Message Flow Using ADDS, Control Channel

This section contains examples of SMS delivery on the control channel.

### 2.6.2.4.1    SMS Broadcast Delivery over the Paging Channel

This section provides the call flow description for SMS Broadcast delivery over the Paging channel.



**Figure 2.6.2.4.1-1 – SMS-Broadcast Delivery to Mobile Stations over the Paging Channel.**

a.  The MSC receives SMS Broadcast information for delivery to idle mobile stations.

   The MSC sends an ADDS Page message to the BS. The ADDS Page contains the SMS Broadcast message in its ADDS User Part information element.

   If the MSC requires an acknowledgment to the ADDS Page message, the Tag element shall be included in the ADDS Page message. The MSC starts timer T3113.

b.  If the MSC requested an acknowledgment from the BS by including the Tag element in the ADDS Page message, the BS replies with an ADDS Page Ack message including the Tag element set to the same value as received from the MSC. The MSC stops timer T3113.

c.  The BS sends the SMS Broadcast information to the appropriate mobile stations over the Paging channel. Layer 2 acks are not requested by the BS from the mobile stations receiving the SMS broadcast message.

### 2.6.2.4.2    SMS Delivery to a Mobile Station on the Paging Channel - Example 1

This section provides the call flow description for the delivery of an SMS-MT message on the paging channel.



**Figure 2.6.2.4.2-1-- SMS-MT Delivery to a Mobile Station on the Paging Channel - Example 1**

TIA/EIA/IS-2001-A

a. The MSC determines that a point-to-point short message is to be sent to an idle mobile station.

The MSC sends an ADDS Page message to the BS. The ADDS Page contains the short message in its ADDS User Part information element.

If the MSC requires an acknowledgment, it will include the Tag information element in the ADDS Page message. It will also start timer T3113.

b. The BS sends the short message to the MS on the paging channel. Before sending the short message, the BS may perform vendor specific procedures such as paging the MS to determine the cell in which the MS is located.

c. If a Layer 2 Ack was solicited, the MS acknowledges the receipt of the message by a Layer 2 Ack.

d. If the MSC requested an acknowledgment by including the Tag information element in the ADDS Page message, the BS replies with an ADDS Page Ack message including the Tag information element set identical to the value sent by the MSC. If timer T3113 was previously started, it will now be stopped.

1  **2.6.2.4.3**      **SMS Receipt from a Mobile Station on the Access Channel**

2      This section provides the call flow description for the receipt of an SMS-MO message
3      on the access channel.



5      **Figure 2.6.2.4.3-1 - SMS-MO Delivery on the Access Channel**

6   a.   The MS sends a point-to-point SMS message to the network on the access
7        channel.

8   b.   If the MS had requested a Layer 2 Ack, the BS acknowledges the short
9        message received on the access channel by sending a Layer 2 Ack on the
10       paging channel.

11  c.   The BS sends an ADDS Transfer message to the MSC containing the SMS
12       message received from the MS in the ADDS User Part element.

1  **2.6.2.4.4      SMS Delivery to a Mobile Station on the Paging Channel - Example 2**
2  **without Early Traffic Channel Assignment**

3  This section provides an example call flow description for the delivery of an SMS-MT
4  message on the Paging Channel without early traffic channel assignment by the BS. In
5  this example, the mobile station is held on the control channel until the SMS messages are
6  delivered. After delivery, the mobile station is released.



7
8  **Figure 2.6.2.4.4-1 - SMS-MT Delivery to a Mobile Station on the Paging Channel**
9  **- Example 2**

10  a.   The MSC sends a Paging Request message to the BS and starts timer T3113.

11  b.   The BS sends a Page Message on the paging channel.

12  c.   The MS responds with a Page Response Message.

13  d.   The BS sends a Complete Layer 3 Information message containing a Paging
14        Response message to the MSC. The MSC stops timer T3113.

15  e.   The BS sends a Base Station Ack Order to acknowledge the Page Response
16        Message from the MS.

17  f.   If the Radio Environment and Resources element in the Page Response
18        message indicates no early traffic channel assignment by the BS, the MSC
19        sends an ADDS Page message to the BS. The ADDS Page contains the short
20        message in its ADDS User Part information element.

21        If the MSC requires an acknowledgment, it will include the Tag information
22        element in the ADDS Page message.  It will also start timer T3113.

g.   The BS sends the short message to the MS.

h.   The MS acknowledges the receipt of the message by a Layer 2 Ack.

i.   If the MSC requested an acknowledgment by including the Tag information element in the ADDS Page message, the BS replies with an ADDS Page Ack message including the Tag information element set identical to the value sent by the MSC. If timer T3113 was previously started, it will now be stopped.

j.   The MSC releases the underlying transport connection to clear the pending page response.

k.   The BS, upon the release of the underlying transport connection, sends a Release Order to the MS.

l.   The MS sends a Release Order to the BS to acknowledge the release.

1

**2.6.2.4.5       SMS Delivery to a Mobile Station on the Paging Channel - Example 3 with Early Traffic Channel Assignment**

This section provides an example call flow description for the delivery of an SMS-MT message on the Paging Channel with early traffic channel assignment by the BS.



**Figure 2.6.2.4.5-1- SMS-MT Delivery to a Mobile Station on the Paging Channel - Example 3**

a.   The MSC sends a Paging Request message to the BS and starts timer T3113.

b.   The BS sends a Page Message on the paging channel.

c.   The MS responds with a Page Response Message.

d.   The BS sends a Complete Layer 3 Information message containing a Paging Response message to the MSC.  The MSC stops timer T3113.

e.   The BS sends a Base Station Ack Order to acknowledge the Page Response Message from the MS.

f.   The Radio Environment and Resources element in the Page Response message indicates early traffic channel assignment by the BS, the MSC shall release the underlying transport connection to clear the pending page response

g.   The BS, upon the release of the underlying transport connection, sends a Release Order to the MS.

h.   The MS sends a Release Order to the BS to acknowledge the release.

i.   The MSC sends an ADDS Page message to the BS. The ADDS Page contains the short message in its ADDS User Part information element.

84

If the MSC requires an acknowledgment, it will include the Tag information element in the ADDS Page message.  It will also start timer T3113.

j.   The BS sends the short message to the MS.

k.   The MS acknowledges the receipt of the message by a Layer 2 Ack.

l.   If the MSC requested an acknowledgment by including the Tag information element in the ADDS Page message, the BS replies with an ADDS Page Ack message including the Tag information element set identical to the value sent by the MSC. If timer T3113 was previously started, it will now be stopped.

## 2.6.3 SMS Delivery on the Traffic Channel

This section describes the delivery of SMS messages on the traffic channel.

The delivery of Short Messages on the traffic channel is accomplished with the ADDS Deliver and ADDS Deliver Ack messages on the MSC-BS Interface.

### 2.6.3.1 ADDS Deliver

This DTAP message is sent from the MSC to the BS or from the BS to the MSC for transferring an application data message exchanged over the traffic channel.

#### 2.6.3.1.1 Successful Operation

When the MSC or BS needs to deliver an application data message while a traffic channel exists, the sender will include that application data message in an ADDS Deliver message and send it across the A1 interface.

In the MSC to BS direction, the Tag information element, when present, indicates to the BS that a Layer 2 acknowledgment is required from the MS. It can be used by the MSC to uniquely identify the ADDS Deliver message. If the Tag information element is present in the ADDS Deliver message, then the BS shall save it and return the same value in the Tag information element of the ADDS Deliver Ack message.

Please refer to section 6.1.7.3, "ADDS Deliver," for the format and content of this message.

#### 2.6.3.1.2 *Failure Operation*

If a Layer 2 Ack is not received from the mobile station, the BS shall initiate call clearing.

### 2.6.3.2 ADDS Deliver Ack

This DTAP message is sent from the BS to the MSC when the BS receives a Layer 2 acknowledgment from the MS for an ADDS Deliver message that contains a Tag information element.

#### 2.6.3.2.1 Successful Operation

The BS sends this message when it receives a Layer 2 acknowledgment from the MS and the corresponding ADDS Deliver message received from the MSC contained a Tag information element.

Please refer to section 6.1.7.5, "ADDS Deliver Ack," for the format and content of this message.

#### 2.6.3.2.2 Failure Operation

None.

1   **2.6.3.3        SMS Message Flow Using ADDS, Traffic Channel**

2   This section contains examples of SMS Delivery Services on the traffic channel.

3   **2.6.3.3.1       SMS Delivery to a Mobile Station on a Traffic Channel**

4   This section provides the call flow description for delivery of an SMS-MT short
5   message on a traffic channel.



7   **Figure 2.6.3.3.1-1 - SMS message delivery to a Mobile Station on a Traffic**
8   **Channel**

9   a.   The MSC determines that a short message is to be sent to the MS while it is on
10       the traffic channel.

11  b.   The MSC sends an ADDS Deliver message to the BS. The ADDS Deliver
12       message contains the short message in the ADDS User Part element. The BS
13       transmits the short message over the forward traffic channel. If the BS does
14       not receive an acknowledgment after transmitting the CDMA Data Burst
15       message, it shall retransmit the message. The BS shall not exceed a maximum
16       number of retransmissions, to be selected by the BS manufacturer. When the
17       BS reaches the maximum number of retransmissions, it shall declare a Layer 2
18       Ack failure and initiate call clearing.

19  c.   The MS acknowledges delivery of the short message on the traffic channel
20       with a Layer 2 Ack.

21  d.   If the MSC has requested a response by including the tag element in the ADDS
22       Deliver message, the BS replies with an ADDS Deliver Ack message when it
23       has received acknowledgment from the MS that the message was delivered. If
24       a Tag element was included in the ADDS Deliver message, the BS shall
25       include the Tag element in the ADDS Deliver Ack message, and set it to the
26       same value as that received in the ADDS Deliver message.

1    **2.6.3.3.2         SMS Receipt from a Mobile Station on a Traffic Channel**

2    This section provides the call flow description for the receipt of an SMS-MO message
3    on a traffic channel.



6    **Figure 2.6.3.3.2-1- SMS Receipt from a Mobile Station on a Traffic Channel**

7    a.   The BS receives a Traffic Channel SMS Delivery message from an MS on the
8         traffic channel with a burst type indicating SMS.

9    b.   If a Layer 2 Ack was requested by the MS, the BS sends a Layer 2 Ack to the
10        MS on the traffic channel.

11   c.   The BS sends an ADDS Deliver message to the MSC. The ADDS User Part
12        element contains the short message which was received from the MS.

# 2.7 Support of Over-The-Air Service Provisioning (OTASP) and Over The Air Parameter Administration (OTAPA)

This section describes the messages and procedures to support the OTASP and OTAPA features over the A-Interface. These features are fully specified in IS-683-A.

## 2.7.1  OTASP Support

This section describes the messages and procedures to support OTASP calls. This includes a mechanism for transporting OTASP data messages, as defined in TIA/EIA//IS-683-A section 3.5 Reverse Link Message Formats and section 4.5 Forward Link Message Formats over the MSC-BS interface. The processing of OTASP forward and reverse data messages at the MSC or BS is the responsibility of the vendors. The air interface between the BS and MS is described in EIA/TIA/IS-683-A and the MSC interface to the network is addressed in TIA/EIA/*IS-725*.

Successful OTASP processing involves the following procedures and exchange of some MSC-BS interface messages:

1) OTASP Call Setup procedure

2) OTASP Data Exchange procedure which includes exchange of following messages:

- ADDS Deliver

- ADDS Deliver Ack

Some existing procedures may also be applied as sub-procedures:

- SSD update procedure

- Privacy Mode request procedure

3) OTASP Call Clearing procedure

### 2.7.1.1  OTASP Call Setup

Normal call setup procedures are used to establish the OTASP call.

### 2.7.1.2  OTASP Data Exchanges

After a voice path is set up, the ADDS Deliver message will be used in both directions to support exchange of OTASP data. In addition, the SSD update procedure and the Privacy Mode procedure over the traffic channel may also be utilized. Please see section 2.7.1.9 for the call flows.

### 2.7.1.3  ADDS Deliver

This message is sent from the MSC to the BS or from the BS to the MSC to encapsulate and transfer OTASP data on a traffic channel. See section 2.6.3.1 for details of this message.

### 2.7.1.4  ADDS Deliver Ack

This message is sent from the BS to the MSC to report that an acknowledgment or a rejection from the MS has been received at the BS for an OTASP application data delivery. See section 2.6.3.2 for details of this message.

89

TIA/EIA/IS-2001-A

### 2.7.1.5      SSD Update procedure

After the A-Key has been derived at the MS as a result of receiving appropriate information via an ADDS Deliver message, an SSD Update procedure over the traffic channel may also be used.

### 2.7.1.6      Privacy Mode procedure

The Privacy Mode procedure will include the processes to: pre-load the BS with parameters for signaling message encryption (SME) or privacy, enable and disable SME or privacy.

A Privacy Mode procedure may be applied after an SSD Update procedure has been successfully completed.

### 2.7.1.7      Rejection

When the BS receives a rejection indication (e.g., a mobile station Reject Order), it sends the Rejection message to the MSC.  No response is expected from the MSC.  See section 2.8.1.

### 2.7.1.8      OTASP Call Clear

Normal call clearing procedures are utilized to clear OTASP calls.

1   **2.7.1.9      OTASP Message Flow**

2   This section describes the message transactions between an MSC and BS to support
3   OTASP message transfer for the mobile.

4



5
6
7   **Figure 2.7.1.9 - 1- - OTASP Message Flow: CDMA**

a.  The MS transmits an Origination Message over the access channel of the air interface to the BS to initiate the OTASP process.

b.  The MSC and the BS will utilize normal call setup procedures to establish the OTASP call.

c.  Upon request from the Over the Air Function (OTAF), the MSC encapsulates an OTASP data message within an ADDS Deliver message and sends it to the BS.

d.  The BS extracts the OTASP data message and places it in the CDMA Data Burst Message and transmits it over the traffic channel to the MS.

e.  The MS may respond with a Layer 2 Ack or a Reject Order containing a Layer 2 Ack acknowledging the Data Burst Message.

f.  When the BS receives a Layer 2 Ack or a Reject Order containing a Layer 2 Ack acknowledging the Data Burst Message from the MS response to an ADDS Deliver message that contained a Tag information element, it sends an ADDS Deliver Ack message to the MSC with the corresponding Tag value.

g.  The MS may return a Reject Order.

h.  If the MS sends a Reject Order, he BS sends a Rejection message to the MSC to convey the information contained in the Reject Order. If a Rejection message is received, the remainder of this scenario may be omitted.

i.  The OTASP application in the MS responds by sending an OTASP data message.  The MS places the OTASP data message in the CDMA Data Burst Message and transmits it over the traffic channel to the BS.

j.  Upon reception of the CDMA Data Burst Message, the BS responds with a Layer 2 Ack.

k.  The BS extracts the OTASP data message and places it in the ADDS Deliver message to the MSC.

Steps (l) through (o) are optional.

l.  After the A-Key has been derived from information transferred via ADDS Deliver messages, an SSD Update procedure over the traffic channel may also be utilized to exchange authentication information (RANDSSD, RANDBS, AUTHBS).

m.  After an SSD Update procedure, Terminal Re-Authentication (see *TIA/EIA/IS-683-A*) needs to be performed to generate the cipher key that will be used for Privacy.

n.  After Terminal Re-Authentication, Privacy Mode procedures over the traffic channel may also be applied to specify the use of either Signaling Message Encryption (SME) or Privacy for the call.

o.  Multiple forward and reverse OTASP messages can be sent between the OTASP endpoint in the network and the MS. The MSC and the BS will transfer the messages whenever they are received.

p.  Once the OTASP service programming has been successful, the call can be cleared using a regular Call Clearing procedure (see section 2.3).

1

## 2.7.2      OTAPA support

3

OTAPA is supported in this specification by the ADDS Deliver/Ack set of messages.
A specific Service Option (18 or 19) is required to set up the call.   No specific
messages or information areas are required beyond the messages necessary to set up a
Mobile Terminated call and to transfer ADDS messages.   The only requirement for the
BS is to provide interworking between the air interface and the A1 interface for these
messages.   The use of these messages by the Mobile Station and the MSC is beyond the
scope of this specification.

TIA/EIA/IS-2001-A

# 2.8    Error Handling

This section contains error handling guidelines and procedures.  The contents of this section do not override specific error handling in the other parts of this standard.

## 2.8.1    Rejection

The Rejection message is used by the BS to indicate to the MSC that the mobile station has indicated rejection of a command/message.  This is coded as a BSMAP message when triggered by a Mobile Station Reject Order on the access channel and a DTAP message otherwise.

### 2.8.1.1    Successful Operation

When the BS receives a rejection indication (e.g., a Mobile Station Reject Order) it shall send the Rejection message to the MSC only in the cases listed below.  No response is expected from the MSC.

The Rejection message shall only be used in conjunction with a Mobile Station Reject Order received as a response to an ADDS Page or ADDS Deliver operation (i.e., Data Burst).

Please refer to section 6.1.8.1, "Rejection," for the format and content of this message.

### 2.8.1.2    Failure Operation

None.

# 2.9    UNUSED SECTION

## 2.10        Mobile Originated Calls With PACA Service

PACA (Priority Access Channel Assignment) allows a user to have priority access to traffic channels on call origination. When the traffic channel is not available, the base station can queue the mobile and update the queue position subsequently. When a traffic channel becomes available, the BS serves the MS based on first come first served within a priority.

The subscriber has two options for invocation of PACA: Permanent or Demand (see ANSI/*TIA/EIA-664*). In the permanent option, the feature is always available and is used automatically whenever the user attempts to originate a call. In the demand option, the feature is available only on request via dialing the feature code before the telephone number at the time of origination for that specific call.

By sending the PACA Message over the air-interface, the base station can notify the user that the call is queued, the queue position is updated, or the PACA call should be re-originated. When the PACA call is enabled, the MS shall operate in non-slotted mode. If the MS is directed by the user to cancel the queued PACA call, the MS shall send the PACA Cancel Message.

Two conditions may occur on a call origination with PACA service. In the first condition, the BS can not determine the availability of radio resources before sending the CM Service Request to the MSC. Thus, the BS sends the Radio and Environment Resources Information element (without indicating the availability of its radio resources) in the CM Service Request message to the MSC. See Section 6.2.2.82 for further explanation. In this case, the origination procedure shown in 2.2.2.1 is followed.

In the second case, the BS determines that radio resources are not available before sending the CM Service Request. The BS sends an indication in the CM Service Request message to notify the MSC that the radio resources are unavailable. In this case, the origination procedure shown in 2.2.2.3.1 is followed.

The PACA Service procedures are defined based on the following principles:

- The PACA queue is maintained and managed at the BS.

- The timestamp is managed at the MSC.

- The MSC assigns the priority level and time of a PACA eligible call and informs the BS in the Assignment Request or PACA Command message.

- The MSC maintains the timestamp information for the PACA call and assists in maintaining the priority while the MS is roaming within the system by passing the timestamp information to the new BS in the Assignment Request or PACA Update message.

- The BS may keep the MS informed of updated queue position.

- The BS informs the MSC in case of re-origination of PACA call in the CM Service Request message.

- The PACA call can be canceled implicitly or explicitly by the MS, the BS or the MSC.

TIA/EIA/IS-2001-A

## 2.10.1         PACA Service

Support of the PACA service in this standard involves the following messages:

1. PACA Command
2. PACA Command Ack
3. PACA Update
4. PACA Update Ack
5. CM Service Request
6. Assignment Request
7. Assignment Failure

### 2.10.1.1         PACA Command

This BSMAP message is sent by the MSC to inform the BS that PACA service is to be applied to the call.

#### 2.10.1.1.1         Successful Operation

Upon receipt of the CM Service Request message from the BS, if the MSC determines that it needs to queue the call for PACA service, it will send this message to the BS containing priority level and time stamp information for the call.

After sending the PACA Command message to the BS, the MSC starts timer Tpaca1 and waits for the PACA Command Ack message from the BS.  When the BS receives the PACA Command message, it will queue the call for PACA service and may send the air interface PACA Message to notify the MS that the call was queued and to provide the queue position.  See sections 2.2.2.1 and 2.2.2.3.

Please refer to section 6.1.3.11, "PACA Command," for the format and content of this message.

#### 2.10.1.1.2         Failure Operation

If timer Tpaca1 expires before the MSC receives the PACA Command Ack message the MSC may resend the PACA Command to the BS.

### 2.10.1.2         PACA Command Ack

This BSMAP message is sent by the BS to the MSC to acknowledge that the PACA request has been queued successfully.

#### 2.10.1.2.1         Successful Operation

Upon receipt of the PACA Command message from the MSC, if radio resources are not available for the call the BS will queue the request and send the PACA Command Ack message to notify the MSC that the call has been queued.

Please refer to section 6.1.3.12, "PACA Command Ack," for the format and content of this message.

#### 2.10.1.2.2         Failure Operation

None.

1    **2.10.1.3**          **PACA Update**

2    This BSMAP message is sent, from either the BS or the MSC, to indicate that the BS or
3    MSC intends to modify the queued call.

4    **2.10.1.3.1**       **Successful Operation**

5    The PACA Update message is sent by the MSC or the BS to indicate to the receiving
6    entity (the BS or the MSC) that it shall take an appropriate action as specified by the
7    PACA Order information element in this message.  After sending the PACA Update
8    message, the sending entity starts timer Tpaca2 and waits to receive a PACA Update
9    Ack message from the other entity.   See sections 2.2.2.3.2 through 2.2.2.3.5 for
10   example scenarios.

11   The PACA Update message is used in the following cases:

12   • When idle handoff occurs the MSC sends this message to instruct the old BS
13     to remove the request from its PACA queue.

14   • In the case of consecutive PACA calls the MSC sends this message to instruct
15     the BS to remove the previous request (the call associated with the first called
16     number) from its PACA queue.

17   • The MSC may send this message to request the BS to update its PACA queue.
18     If the MSC doesn't receive any response from the BS within a certain period
19     of time the MSC may clear all resources associated with the call.

20   • The MSC may send this message to indicate to the BS that the call has been
21     canceled. The BS shall remove the request from its PACA queue and clear any
22     resources allocated for the call. In this case, the BS shall notify the MS that the
23     call has been canceled.

24   • The BS may send this message to the MSC either autonomously, if it wants to
25     cancel the call, or upon the receipt of the PACA Cancel Message from the MS.

26   Please refer to section 6.1.3.13, "PACA Update," for the format and content of this
27   message.

28   **2.10.1.3.2**       **Failure Operation**

29   If timer Tpaca2 expires before the sender (MSC or BS) receives the PACA Update Ack
30   message, then it may re-send the PACA Update message again.

#### 2.10.1.4 PACA Update Ack

This BSMAP message is sent by the BS or MSC to the MSC or BS to acknowledge that an appropriate action has been taken by the BS or MSC and that its PACA information has been updated.

#### 2.10.1.4.1 Successful Operation

The MSC (BS) sends the PACA Update Ack message to inform the MSC (BS) of the result of the action taken in response to the PACA Update.

Please refer to section 6.1.3.14, "PACA Update Ack," for the format and content of this message.

#### 2.10.1.4.2 Failure Operation

None.


## 2.10.2 PACA Service Examples

#### 2.10.2.1 PACA Call Cancellation Initiated by the MS

This section describes the call flow associated with cancellation of a PACA queued call in the system. In this scenario the cancellation is initiated by the MS.



**Figure 2.10.2.1-1 -  PACA Call Cancellation Initiated by the MS**

    a.   The MS previously attempted a call origination and the call has been queued as in steps a through f of Figure 2.2.2.3.4-1.

    b.   The MS sends a PACA Cancel Message, with layer 2 ack required, over the access channel of the air interface to the BS to request the call be canceled.

    c.   The BS acknowledges the receipt of the PACA Cancel Message with a Base Station Acknowledgment Order to the MS.

    d.   The BS cancels the call and removes the request from its PACA queue. The BS then sends a PACA Update message to the MSC to indicate that the call has been canceled. The BS starts timer Tpaca2.

1         e.   The MSC sends a PACA Update Ack message to the BS to confirm the receipt
2             of the PACA Update message. Upon receipt of the PACA Update Ack
3             message the BS stops timer Tpaca2.

## 2.10.2.2        PACA Call Cancellation Initiated by Either MSC or BS

This section describes the call flow associated with cancellation of a PACA call in the system. In this example scenario the cancellation is initiated by the MSC. The BS-initiated PACA call cancellation is identical except the BS sends the PACA Update message to the MSC.



**Figure 2.10.2.2-1 -  PACA Call Cancellation Initiated by the MSC**

a.  The MS previously attempted a call origination and the call has been queued as in steps a through f of Figure 2.2.2.3.5-1.

b.  The MSC sends a PACA Update message to the BS with the PACA Order indicating "Remove MS from the queue and release MS." The MSC starts timer Tpaca2.

c.  The BS cancels the call and removes the request from its PACA queue. The BS then sends a PACA Message (PURPOSE='0011') to the MS to indicate that the PACA call has been canceled.

d.  The MS sends an MS Ack order to the BS to acknowledge PACA cancellation.

e.  The BS sends a PACA Update Ack message to the MSC to confirm that appropriate action has been taken by the BS and that its PACA information has been updated. Upon receipt of the PACA Update Ack message the MSC stops timer Tpaca2.

# 2.11     Mobile Position Determination

This section includes messages and procedures to support determination of the mobile station's position.  Various approaches are possible.  The supported approaches are discussed in the subsections below.

## 2.11.1     Support of Position Location Service (MS – PDE Approach)

The Position Location Service provides for the transfer of Position Location Data between an application residing on a mobile station and an application within the network (i.e. Position Determining Entity (PDE)). Support of the TIA/EIA/IS801 messages using the ADDS message across the "A" interface is mandatory. Other network procedures carried out by entities providing Position Location Data (PLD) are beyond the scope of this standard.

Position Location Data is transferred between MSC and BS using ADDS procedures on both the control and traffic channels. Normally the ADDS messages are used to carry application data between the mobile station and the MSC which is transparent to the base station, however, for PLD applications a base station may trigger the position determination process.  Thus, an active mobile station is able to send and receive Position Location Data messages at any time.   The Position Location Data and associated messaging is defined in TIA/EIA-801.  This is transparent to the MSC-BS Interface, and is carried as part of the ADDS User Part element in the MSC-BS A1 Interface messages.

When transferring Position Location Data between Mobile Station and MSC/BS across the control channel the following message will be used: ADDS Page, ADDS Page Ack, and ADDS Transfer. When transferring Position Location Data between Mobile Station and MSC/BS across the traffic channel the following message will be used: ADDS Deliver and ADDS Deliver Ack.

## 2.11.2     *Software Calculation Position Determination (BS-MSC Approach)*

Through the use of software calculation techniques, a network based Position Determination based process can take advantage of the radio interface parameters and measurements to determine the location of a mobile station that is on a traffic channel. The MSC requests certain measurements and parameters from the BS, and the BS provides those measurements in a response message.  Calculations then take place to determine the location of the mobile station.  The two messages defined below support this procedure.

For PLD applications that have a base station based position termination process, the BS may return the Geographic Location IE in the Radio Measurements for Position Response message.

### 2.11.2.1     Radio Measurements for Position Request

This BSMAP message is sent by the MSC to the BS to request a set of radio measurements to be used for calculation of the mobile station's position

### 2.11.2.1.1     Successful Operation

When the MPC determines that position determination by means of software calculation is to take place for a given mobile station that is on a traffic channel, the MSC sends a Radio Measurements for Position Request message to the BS.  This

message indicates the mobile station to be measured, and the number of times to take measurements. The MSC starts timer Tsoftpos.

When the BS receives this message, it gathers the requested measurements and returns them in a Radio Measurements for Position Response message. If the BS is capable of determining the geographic location the BS may send the geographic location instead of the requested measurements to the MSC.

Please refer to section 6.1.3.xx, "Radio Measurements for Position Request," for the format and content of this message.

### 2.11.2.1.2 Failure Operation

If timer Tsoftpos expires prior to the receipt of the Radio Measurements for Position Response message, the MSC may resend this message.

### 2.11.2.2 Radio Measurements for Position Response

This BSMAP message is sent by the BS in response to a Radio Measurements for Position Request message. It contains requested radio interface measurements with respect to the mobile station whose position is to be determined or it contains the requested geographic location of the mobile.

### 2.11.2.2.1 Successful Operation

When a BS receives a Radio Measurements for Position Request message, it gathers the requested measurements and formats and sends them in a Radio Measurements for Position Response message to the MSC. If the BS is capable of determining the geographic location the BS may send the geographic location instead of the requested measurements to the MSC. When the MSC receives this message, it stops timer Tsoftpos.

Please refer to section 6.1.3.yy, "Radio Measurements for Position Response," for the format and content of this message.

### 2.11.2.2.2 Failure Operation

None.

# 2.12     User Zones

User Zones (UZ) are geographic areas. Based on the identified User Zone, the network provides the MS a set of services and features. This section describes the messages and procedures to support User Zones. Included are the mechanisms used to set up a User Zone for an MS.

Location Updating Request, CM Service Request, and Paging Response, messages are sent by the BS to indicate the MS's active User Zone. The Flash with Info message is sent from the MS to the BS during the call to change the user zone.  Flash with Information and the Feature Notification messages are sent by the MSC to the BS to reject or change the MS's active User Zone.

## 2.12.1     Invoking User Zone at Registration

When the MS's registration message is received by the BS, it constructs the Location Updating Request message and sends the message to the MSC. If the MSC is successful in processing the message, it sends a Location Updating Accept Message to the BS. If the MSC rejects the MS's User Zone the MSC sends a Feature Notification. This message will include the rejection action indicator value, indicating that the User Zone was rejected. The MSC may also send an alternate User Zone for the MS to use.



**Figure 2.12.1-1 - Location Registration using User Zones**

a.     The MS initiates registration operation by sending the Registration Message to the BS.

b.     On reception of the Registration Message the BS constructs the Location Updating Request message, including the MS's User Zone and places it in a Complete Layer 3 Information message, and sends it to the MSC. The BS starts timer T3210.

c.     The MSC sends the Location Updating Accept message to the BS to indicate that the Location Updating Request message has been processed. Upon receiving the Location Updating Accept message the BS stops timer T3210.

The following two steps are only used when the MSC rejects the User Zone requested by the MS.

d.     The MSC will send a Feature Notification message to reject the User Zone. If the MSC rejects the MS User Zone the MSC will send a rejection indication to the mobile and may send an alternate User Zone for the mobile to use.

e.     The BS sends the Feature Notification message to the MS with the information it received from the MSC

TIA/EIA/IS-2001-A

## 2.12.2      Use of User Zones During Call Setup

The User Zone is broadcast on the paging channel. If the MS rejects the User Zone sent by the MSC, the MS may choose a preferred User Zone and send the preferred User Zone in the page response message to the network.

For an originating call the MS sends its User Zone in the Origination message which the BS uses to create the CM Service Request message. The BS sends the CM Service Request message to the MSC. The MSC responds to the CM Service Request with an Assignment Request message to the BS to request assignment of radio resources. If the MSC rejects the MS User Zone the MSC may send an alternate User Zone for the mobile to use.



**Figure 2.12.2-1 - Mobile Call Setup Using User Zone**

a.  The BS constructs the CM Service Request message or Paging Response message, including the User Zone the MS transmitted and send it to the MSC.

b   The MSC sends an Assignment Request message to the BS to request assignment of radio resources and starts timer T10.

The following two steps are only used when the MSC rejects the User Zone requested by the MS.

c   The BS sends an Assignment Complete message to the MSC. After receiving the Assignment Complete message, the MSC stops timer T10.

d   The MSC will send a Flash with Information message to reject the MS's preferred User Zone. If the MSC rejects the MS preferred User Zone the MSC may send a rejection indication and may send an alternate User Zone for the mobile to use, in the Flash with Information message.

e   The BS sends the Flash with Information message to the MS with the information it received from the MSC.

## 2.12.3 Changing User Zone During a Call

It is possible to change the User Zone for an MS while a call is in progress (i.e. after a hard handoff). The MS sends a Flash with Information message to the BS to change its User Zone during a Call. The Flash with Information message is used from the MSC and the BS to accomplish this.

### 2.12.3.1 User Zone Change

If the MS wishes to change User Zone during a call, it sends the Flash with Information message (including a User Zone Update Request information record) to the BS. The BS then sends the Flash with Information message to the MSC. If the MSC wants to change the User Zone being used by a MS or to reject a User Zone requested by the MS, the MSC may send a Flash with Information message to the BS indicating the new User Zone.



**Figure 2.12.3.1-1- Updating the User Zone During a Call**

a.  The MS transmits a Flash with Information Message, over the reverse traffic channel of the air interface to the BS to request service. Included in this message is the User Zone the MS prefers contained in the User Zone Update Request information record.

b.  The BS sends a Flash with Information message to the MSC. Included is the preferred User Zone the MS transmitted.

c.  If the MSC rejects the MS preferred User Zone the MSC sends a Flash with Information with an MS Information Records element including an indication of the rejection and optionally, an alternate User Zone for the mobile to use. Note, this message is sent only if the MSC rejects the MS preferred User Zone.

d.  The BS sends a Flash with Information message to the MS. Included is the User Zone information the MSC transmitted.

TIA/EIA/IS-2001-A

## 2.13        Circuit Data Calls

Data services are grouped into two categories: circuit-oriented (includes Asynchronous Data and Group-3 Fax services) and packet.  Procedures applicable to circuit-oriented data calls are described in this section.

For all calls supporting circuit-oriented data services, an Interworking Function (IWF) exists that interfaces between the transmission of the data in the fixed network and the transmission of the data over the air interface.  For this standard, the IWF for circuit-oriented data calls is considered to be located at the MSC.  See section 6.2.2.66 for information on valid service options.

Once an IWF has been allocated for a circuit-oriented data call, it shall remain anchored for the duration of the call.

### 2.13.1        Asynchronous Data and Group-3 Fax Services

This service allows the MS to send and receive asynchronous data.  The procedures and interfaces are specified by *TIA/EIA/IS-707* which specifies compliance with other TIA data standards and ITU recommendations (e.g., *EIA/TIA-602*, *V.32 bis*, *V.42*).

Both mobile origination and mobile termination applications of this service shall be Data Only.

#### 2.13.1.1        Data Only

For circuit oriented "data only" calls, normal call origination, call termination, and call clearing procedures apply.  These procedures are described in section 2.2.1, 2.2.2, and 2.3 respectively.

### 2.13.2        A5 Connections for Circuit Data Calls

The A5 interface connects the SDU to the IWF when those entities are located in different pieces of equipment.  The A5 interface carries a duplex stream of user traffic between the MSC and SDU.

For *TIA/EIA/IS-707* the RLP is terminated in the SDU.  The A5 interface in this case carries the output of the RLP function specified in *TIA/EIA/IS-707* from the SDU function to the IWF.

The protocol currently defined in this standard for the A5 interface is ISLP.  See *TIA/EIA/IS-728*.

1

## 2.13.3        Support for Handoffs of Asynchronous Data and G3 Fax Calls

2

3   This standard supports Handoffs for Asynchronous Data and Group 3 fax calls as
4   indicated in table 2.13.3-1.

5   **Table 2.13.3-1 - Support of Asynchronous Data/G3 Fax Handoffs**

| Type of Handoff | Supported for Asynchronous Data and G3 Fax |
|---|---|
| Intra-BS, Intra-MSC Soft Handoff | Yes |
| Intra-BS, Intra-MSC Hard Handoff | Yes |
| Inter-BS, Intra-MSC Soft Handoff | Yes |
| Inter-BS, Intra-MSC Hard Handoff | Yes |
| Inter-BS, Inter-MSC Soft Handoff | Yes |
| Inter-BS, Inter-MSC Hard Handoff | No |

6

## 2.14       Packet Data Calls

Data services are grouped into two categories: circuit-oriented (includes Asynchronous Data and Group-3 Fax services) and packet.  Procedures applicable to packet data calls are described in this section. See Section 6.2.2.66 for valid service options. Note some service options are only valid for Intergeneration Handoff (handoff between systems supporting packet data services based on ANSI/TIA/EIA/IS-95-B and systems supporting packet data service based on TIA/EIA/IS-2000). Intergeneration Handoffs are described in Annex D.

For all calls supporting packet data services, a Packet Data Serving Node (PDSN) exists that interfaces between the transmission of the data in the fixed network and the transmission of the data over the air interface. The PDSN interfaces to the BS through a Packet Control Function (PCF), which may or may not be co-located with the BS.

For purposes of the protocol of this standard, there are three packet data service states: Active/Connected, Dormant, and Null/Inactive. In the Active/Connected State, a physical traffic channel exists between the mobile station and the base station, and either side may send data. In the Dormant State, no physical traffic channel exists between the mobile station and the base station, but the PPP link between the mobile station and the PDSN is maintained. In the Null/Inactive State, there is no traffic channel between the mobile station and the base station and no PPP link between the mobile station and the PDSN.



**Figure 2.14-1 - Packet Data Service State Transitions**

A1 and A8 connections are maintained during the Active  / Connected State and released during transition to Dormant or Null/Inactive State. The A10 connection is maintained during the Active/Connected and the Dormant State.

As part of the support for the Dormant State, the TIA/EIA/IS-2000 air interface supports a Data Ready to Send indicator that is used on Origination. When a mobile terminal sends an origination request with a packet data service option specified, it will include the Data Ready to Send (DRS) bit. This indicator will be set to 1 on initial call setup and when the terminal wishes to transition from Dormant to Active because it has data to send and is requesting the establishment of a traffic channel. The DRS bit will be set to 0 to indicate that the terminal has transitioned a Packet Zone boundary while dormant, and is sending the origination request to update the network as to its current location. On receipt of an origination with the DRS bit set to 1, the BS will initiate the call setup procedure as shown in Section 2.14.7.1, which will normally result in the establishment of a traffic channel and in the A8 and A10 bearer connections being established.

When the BS receives an origination with the DRS bit set to 0, the BS will delay the establishment of a traffic channel until after the A8 and A10 bearer connection

establishment procedures are complete. During the A8 bearer connection establishment procedure, the BS will indicate to the PCF that a DRS=0 has been received through the use of the Data Ready Indicator element in the A9-Setup-A8 message. If the PCF has data from the network to deliver to the terminal, it will indicate this by setting the Cause element in the A9-Connect-A8 message to the Data Ready to Send value. The BS will then establish a traffic channel to the terminal and complete a normal call setup procedure as in Section 2.14.7.1.

If the PCF does not have data, it indicates that the A8 is not being established by sending the A9-Release-A8 Complete message to the BS. The BS will then return an Assignment Failure message to the MSC with the Cause value set to Packet Call Going Dormant. Upon receipt of the Assignment Failure message, the MSC returns a Clear Command to the BS with the Cause value set to Do Not Notify Mobile. The BS sends a Clear Complete message to the MSC upon receipt of the Clear Command message.

## 2.14.1    Packet Data Assumptions

The following assumptions are made regarding packet data.

1.  Each PCF corresponds to a packet zone, each PCF is uniquely identified by the Current Access Network Identifiers (CANID) and every PCF knows its CANID value. Location update is performed when the mobile roams into a new PCF area. No dormancy knowledge is required by the PDSN.

2.  The set of PDSNs that a PCF may connect to is known at the PCF.

3.  A PDSN selection algorithm as specified in Section 2.14.2 is used for initial PDSN assignment and PDSN reselection.

4.  When connecting to a PDSN during an active session handoff or during dormant handoff, if the target PDSN recognizes the session, it does not require a restart of PPP.

5.  Links between PCFs and PDSNs support both the signaling and traffic channels.

6.  The  signaling channels support call connects, disconnects, as well as signaling for QoS, accounting information etc.

7.  The traffic channels support in-sequence delivery of data payload.

8.  A PCF initiates an A10 connection, but either the PCF or the PDSN may drop it.

9.  The A10/A11 interfaces are assumed to be supported on a private IP network for security considerations.

10. When IP is used as the network layer for the A10 bearer, standard IP QoS mechanisms may be employed.

## 2.14.2    Previous and Current Access Network Identifiers (PANID/CANID)

The selected PDSN needs to know whether a mobile is being handed off by a PCF that was not previously using this PDSN for the connection, in order to determine if PPP reconfiguration and Mobile IP registration are required.  The information used to make this determination consists of the PZID, SID or NID (PZID), System ID (SID) and Network ID (NID) values, which are also referred to as the Access Network Identifiers. The PCF is uniquely identified by the Current Access Network Identifiers (CANID) and every PCF knows its CANID value. Anytime a mobile crosses into a new region, where the region is defined by the Access Network Identifiers, it must re-register with that Access Network.

TIA/EIA/IS-2001-A

On detection of a new PZID, SID or NID, the Mobile Station sends an Origination Message or Enhanced Origination message to the target BS. The target BS forwards the received PZID, SID and NID information to the PCF as the Previous Access Network Identifiers (PANID). In the case of hard handoff, the source BS includes the Previous Access Network Identifiers (PANID) in the Handoff Required message to the MSC. The MSC forwards this information to the target BS in the Handoff Request message, which in turn sends the received PANID to the PCF. The PCF includes the PANID received from the target BS, along with the its own Current Access Node Identifiers (CANID) to the PDSN as part of the A11-Registration Request message. The PDSN maintains the CANID which is serving each connection and compares this against the PANID, received in the A11 Registration Request, to determine if it currently owns the call. If the PDSN owns the call, it does not need to initiate or send agent advertisements. If the PDSN does not own the call, then the PDSN needs to trigger PPP re-negotiation followed by the sending of agent advertisement messages so that a new Foreign Agent / Home Agent (HA) tunnel to the mobile can be setup properly. Upon a successful A11 registration, the PDSN updates its stored CANID with the input CANID value received in the A11Registration Request message (so it is up-to-date with the currently active PCF).

For first time originations the Mobile Station does not send the PANID and the PCF sends only its CANID. If the PDSN does not receive the PANID, it performs an agent advertisement and forces the mobile to re-register with the Home Agent.

## 2.14.3    PDSN Selection Algorithm

The following algorithm shall be used for initial PDSN assignment and PDSN reselection in this standard. Each PCF maintains a configuration table with the address of all PDSNs that are accessible from it as follows:

| PDSN Number | PDSN IP Address |
|---|---|
| 0 | a b c d |
| 1 | k l m n |
| ... | |
| N-1 | w x y z |

In the configuration table, the PDSNs are locally numbered from 0 to N-1 in ascending order of PDSN IP addresses, N being the total number of entries in the table. In configurations that support partial connectivity of PCFs and PDSNs on the RP network, one or more "dummy" entries for PDSNs are allowed in the table for those PDSNs that exist on the RP network but are not accessible from the PCF. These dummy entries will allow different PCFs to resolve the same IMSI to the same PDSN. The PDSN IP address for such "dummy" PDSN entries is set to 0 0 0 0.

For initial PDSN assignment and for PDSN reselection, the PCF shall determine which PDSN to use for a particular mobile by the following PDSN Selection algorithm:

PDSN No. = (Mobile IMSI) modulo N

The IP address of the selected PDSN is obtained by indexing at the PDSN Number entry in the configuration table. If the selected PDSN is not accessible by the PCF (PDSN IP Address is all zeros, for example), the PCF shall select another PDSN by performing the following algorithm, up to N-1 times, till a valid PDSN IP Address entry is found in the configuration table.

PDSN No. = (PDSN No. +1 ) modulo N.

The PCF shall initiate establishment of the A10 connection with the selected PDSN. If the selected PDSN responds with code 88H in the A11 Registration Reply, thereby

TIA/EIA/IS-2001-A

1    proposing another PDSN, the PCF may initiate establishment of the A10 connection
2    with the proposed PDSN.

3

# 2.14.4      A8/A9 Interface Procedures

The following sections describe the messages and procedures for the A8/A9 interfaces. The sections are as follows:

- A8/A9 Interface Setup Procedures and Messages,
- A8/A9 Interface Clearing Procedures and Messages,
- A8/A9 Interface Handoff Procedures and Messages,
- Packet Data State Transitions, and
- A8/A9 Interface Call Flows.

## 2.14.4.1      A8/A9 Interface Setup Procedures And Messages

This section contains the messages used to set up an A8 connection.

### 2.14.4.1.1      A9-Setup-A8

This message is sent from the BSC to the PCF on the A9 interface to establish an A8 connection

#### 2.14.4.1.1.1      *Successful Operation*

When the BSC receives an Assignment Request from the MSC, as a result of sending a CM Service Request (in response to an Origination message from the mobile with a Service Option that requests packet data service and with the DRS bit set to 1), or as a result of sending a Page Response, it initiates the procedure for establishing radio traffic channels. After establishing traffic channels, the BSC determines the characteristics for an A8 connection such as QoS and generates an A9-Setup-A8 message indicating the normal call setup (i.e., the handoff indicator field of the A9-Setup-A8 message is set to '0'). The BSC sends the message to the PCF on the A9 interface and starts timer TA8-Setup. Upon receiving the message, the PCF initiates the procedure for establishing an A10 connection.

After establishing an A10 connection, the PCF sends an A9-Connect-A8 message to the BSC. For the case where the DRS bit received from the mobile is set to 0, the BSC will await the response from the PCF to determine if a traffic channel needs to be established.

When the mobile station performs a hard handoff during packet services, the target BSC sends the A9-Setup-A8 message upon receipt of the Handoff Request message from the MSC and starts timer TA8-Setup. In this case, the BSC sets the Handoff Indicator field of the A9-Setup-A8 message to '1' and Data Ready Indicator is set to '1'.

In the case of dormant handoff the BSC sends the A9-Setup-A8 message to the PCF upon receipt of the Assignment Request from the MSC. For this case, it will set both the Data Ready Indicator and the Handoff Indicator to 0. Please refer to section 6.1.10.1, "A9-Setup-A8," for the format and content of this message. Alternatively, if upon receipt of the A9-Setup-A8 message, if the PDSN has no data to send to the MS (in the case of a dormant handoff) or if the PCF could not setup the A8 connection due to PDSN resources being unavailable, the PCF will send the A9-Release-A8 Complete message. Upon receipt of this message, the BSC stops timer TA8-Setup.

If the A9-Setup-A8 message contains a DRS Indicator set to '0' and the PCF does not have data to send, the PCF rejects the attempt to setup the A8 connection by sending an A9-Release A8-Complete message to the BSC.

### 2.14.4.1.1.2    *Failure Operation*

If the BSC fails to receive an A9-Connect-A8, that is to say, the timer TA8-setup has expired before receiving an A9-Connect-A8 or A9-Release-A8 Complete message, the BSC sends an Assignment Failure message or a Handoff Failure message, as appropriate, to the MSC.

If the A10/A11 connection establishment procedure is required but fails, the PCF should send A9-Release-A8 Complete message with Cause value set to "PDSN resources not available (0x79)".

### 2.14.4.1.2    A9-Connect-A8

This A9 message is used to respond to an A9-Setup-A8 message.

### 2.14.4.1.2.1    *Successful Operation*

The PCF sends an A9-Connect-A8 message to the BSC in response to an A9-Setup-A8 message. If establishment of an A10/A11 connection is needed (e.g., during normal call setup), this message shall be sent after the connection establishment is successful. If the handoff indicator field of the A9-Setup-A8 message is set to '1', the PCF starts timer Twaitho9. Twaitho9 is stopped by the PCF upon receipt of the A9-AL (Air Link) Connected message. Upon receiving the A9-Connect-A8 message, the BSC stops the timer TA8-setup.

Then the BSC sends an Assignment Complete message or a Handoff Request Ack message to the MSC to indicate that all resources for the requested connection have been allocated successfully.

Please refer to section 6.1.10.2, "A9-Connect-A8," for the format and content of this message.

### 2.14.4.1.2.2    *Failure Operation*

=

If the timer Twaitho9 expires, the PCF should initiate clearing of the A8 connection. Please refer to Figure 2.14.7.5-1 steps b through d for PCF initiation of the A9-Disconnect-A8.

### 2.14.4.1.3    A9-BS Service Request

This A9 interface message is sent from the PCF to the BSC to begin a BS initiated call setup.

### 2.14.4.1.3.1    *Successful Operation*

In order to initiate a call setup, the PCF sends an A9-BS Service Request message to the BSC containing the identity of the mobile station that needs to be paged.  The PCF starts timer Tbsreq9 and awaits the reception of the A9-BS Service Response message.

Please refer to section 6.1.10.6, "A9-BS Service Request," for the format and content of this message.

**2.14.4.1.3.2    *Failure Operation***

If an A9-BS Service Response message is not received at the PCF before the expiration of timer Tbsreq9, then the PCF may resend the A9-BS Service Request message.

**2.14.4.1.4    A9-BS Service Response**

This A9 interface message is sent from the BSC to the PCF in response to an A9-BS Service Request.

**2.14.4.1.4.1    *Successful Operation***

The BSC shall send an A9-BS Service Response message to the PCF originating the A9-BS Service Request message. Upon receiving the A9-BS Service Response Message, the PCF stops timer Tbsreq9.

Please refer to section 6.1.10.7, "A9-BS Service Response," for the format and content of this message.

**2.14.4.1.4.2    *Failure Operation***

None.

## 2.14.5   A8/A9 Interface Clearing Procedures and Messages

Procedures for clearing the A8 connection are described in this section. An A8 connection clearing is initiated whenever the state of the packet service changes from the active state to the dormant/null state. Clearing the A8 connection and the traffic channel does not necessarily correspond to clearing of the packet data service session. These scenarios assume that the mobile is not engaged in concurrent services. See section 2.17 for A8/A9 clearing procedures in the case of concurrent services.

### 2.14.5.1   Successful Clearing Scenarios

An A8 connection clearing occurs:

- when a packet data inactivity timer in the BSC expires. The BSC, after sending the Clear Request message, sets timer T300 and waits for a Clear Command message from the MSC. To release all allocated resources, the MSC shall send a Clear Command message to the BSC, start timer T315, and wait for the Clear Complete message from the BSC. After stopping timer T300 and releasing the air resources, the BSC sends an A9-Release-A8 message to the PCF and starts timer Trel9. The PCF responds with an A9-Release-A8 Complete message. Then the BSC sends a Clear Complete message and stops timer Trel9. The call flow scenario is illustrated in section 2.14.7.2 "BS Initiated Call Release to Dormant State."

- when the packet data inactivity timer in the MS expires. When the BS receives a Release Order requesting the transition to dormant, the BSC shall send a Clear Request message to the MSC. The rest of the procedure is same as the BSC initiated scenario. The call flow scenario is illustrated in section 2.14.7.3 "MS Initiated Call Release to Dormant State."

- when the MS releases the call or to indicate to the BSC that an A8 connection will not be established due to either PDSN resources being unavailable or during dormant handoff if the PDSN has no data to send. When the BSC receives a Release Order, the BSC shall send a Clear Request message to the MSC and start timer T300. To release all allocated resources, the MSC shall send a Clear Command message to the BSC, start timer T315, and wait for the Clear Complete message from the BSC. After stopping timer T300 and releasing the air resources with the Release Order, the BSC sends an A9-Release-A8 message to the PCF and starts timer Trel9. The PCF responds with an A9-Release-A8 Complete message. Then the BSC sends a Clear Complete message and stops timer Trel9. The call flow scenario is illustrated in section 2.14.7.4 "MS Power Down."

- when the A10/A11 connection is released by the PDSN. When the PCF detects that the A10/A11 connection is released, the PCF sends an A9-Disconnect-A8 message to the BSC and starts timer Tdiscon9. Then the BSC initiates the release of the A8 connection by sending an A9-Release-A8 message and starts timer Trel9. The PCF responds with an A9-Release-A8 Complete message and stops timer Tdiscon9. The BSC, after sending the Clear Request message and stopping timer Trel9, sets timer T300 and waits for a Clear Command message from the MSC. To release all allocated resources, the MSC shall send a Clear Command message to the BSC, start timer T315, and wait for the Clear Complete message from the BSC. Then the BSC stops timer T300, releases the air resources, and responds with a Clear Complete message. The call flow scenario is illustrated in section 2.14.7.5 "PDSN Initiated Service Release."

**2.14.5.2          Unsuccessful A8 Interface Clearing Procedures**

See sections 2.14.5.3.2, 2.14.5.4.2, and 2.14.5.5.2 for unsuccessful call clearing procedures related to the A9-Release-A8, A9-Release-A8 Complete and A9-Disconnect-A8 messages.

**2.14.5.3          A9-Release-A8**

This A9 interface message is sent from the BSC to the PCF to request the release of the associated dedicated resource.

**2.14.5.3.1          Successful Operation**

When the BSC needs to release an A8 connection, it sends an A9-Release-A8 message to the PCF. The BSC starts timer Trel9 and waits for the A9-Release-A8 Complete message from the PCF.

When the PCF receives the A9-Release-A8 message, it stops timer Tdiscon9 if it is active and performs the appropriate procedure to release the associated dedicated resources. For the handoff case, Twaitho9 timer will be stopped.

Please refer to section 6.1.10.4, "A9-Release-A8," for the format and content of this message.

**2.14.5.3.2          Failure Operation**

If an A9-Release-A8 Complete message is not received from the PCF while timer Trel9 is active, the BSC may resend the A9-Release-A8 message to the PCF and restart timer Trel9. If the A9-Release-A8 Complete message is not received from the PCF before timer Trel9 expires a second time or if the BSC chooses to not resend the A9-Release-A8 message, the BSC shall cease further supervision of this call connection, release all dedicated resources, air and terrestrial, and shall release the connection.

**2.14.5.4          A9-Release-A8 Complete**

This A9 interface message is sent from the PCF to the BSC to acknowledge completion of the request to release the A8 connection or to indicate to the BSC that an A8 connection has not been established due to either PDSN resources being unavailable or during dormant handoff if the PDSN has no data to send.

**2.14.5.4.1          Successful Operation**

Upon receipt of the A9-Release-A8 message from the BSC, the PCF closes the A8 connection and sends an A9-Release-A8 Complete to notify the BSC of the outcome. Alternatively, if upon receipt of the A9-Setup-A8 message the PDSN has no data to send to the MS (in the case of a dormant handoff), or the PCF could not setup the A8 connection due to PDSN resources being unavailable, the PCF shall send the A9-release-A8 Complete message. Upon receipt of this message the BSC stops timer TA8-Setup. The BSC stops timer Trel9 upon receipt of this message.

Please refer to section 6.1.10.5, "A9-Release-A8 Complete," for the format and content of this message.

**2.14.5.4.2          Failure Operation**

None.

### 2.14.5.5 A9-Disconnect-A8

This A9 interface message is sent from the PCF to the BSC to request to release the associated dedicated resource.

#### 2.14.5.5.1 Successful Operation

When the PCF needs to release an A8 connection, it sends an A9-Disconnect-A8 message to the BSC. The PCF starts timer Tdiscon9.

Please refer to section 6.1.10.3, "A9-Disconnect-A8," for the format and content of this message.

#### 2.14.5.5.2 Failure Operation

If an A9-Release-A8 message is not received from the BSC while timer Tdiscon9 is active, the PCF may resend an A9-Disconnect-A8 message to the BSC and restart timer Tdiscon9. If the A9-Release-A8 message is not received from the BSC before timer Tdiscon9 expires a second time or if the PCF chooses to not resend the A9-Disconnect-A8 message, the PCF shall cease further supervision of this call connection, shall send the A9-Release-A8 Complete message, and release its resources.

### 2.14.5.6 A9-Update-A8

This A9 interface message is sent from the BSC to the PCF and is used in several cases. First, it is used to convey accounting information to the PCF if the A8 connection is established before traffic channel establishment (in which case the PCF will resume data transmission on the A8 connection only after it receives the A9-update-A8 message) or during an active session following accounting parameters changes which need to be conveyed to the PDSN indirectly via the PCF.

This A9 interface message can also be used to inform the PCF of an authentication failure at the MSC following an access attempt by a mobile undergoing dormant handoff. The BSC can also use this message to inform the PCF that a dormant mobile has powered down. In these two cases, the PCF initiates the release of the A10 connection associated with the mobile. This A9 message may also be used to indicate to the PCF a successful Short Data Burst delivery.

#### 2.14.5.6.1 Successful operation

The BSC sends the A9-update-A8 message with the appropriate Update reason and starts timer Tupd9. Please refer to Section 6.1.10.14 for the format and content of this message.

#### 2.14.5.6.2 Failure operation

If an A9-Update-A8-Ack is not received from the PCF while timer Tupd9 is active, the BSC may resend the A9-Update-A8 message and restart timer Tupd9. If the Acknowledgment is not received from the PCF before timer Tupd9 expires a configurable number of times, the BSC will cease sending this message, and will commence call clearing.

### 2.14.5.7 A9-Update-A8 Ack

This A9 interface message is sent from the PCF to the BS to indicate the result of processing the A9-Update-A8 message.

TIA/EIA/IS-2001-A

### 2.14.5.7.1    Successful operation

Upon receipt of an A9-Update-A8 message from the BS, the PCF shall transmit the A9-Update-A8 Ack message to the BS to indicate the result of processing the received message. The BS shall stop timer Tupd9 upon receipt of the A9-Update-A8 Ack message.

Please refer to Section 6.1.10.15 for the format and content of this message.

### 2.14.5.7.2    Failure operation

None.

## 2.14.6    A8/A9 Interface Handoff Procedures and Messages

This section contains the messages used during handoff procedure.

### 2.14.6.1    A9-Air Link (AL) Connected

After the mobile station performs (inter-BS) hard handoff, the A9-AL Connected message is sent from the target BS managing the active air link to the target PCF. This message is employed in order to notify the target PCF that handoff is successfully completed and that the air link has been established and that the PCF can send packets on the new A8 connection. An A9-AL Connected Ack message is expected in response in a successful situation.  If the target PCF was not able to establish an A10 connection with a selected PDSN, it will send back an A9-disconnect-A8 to the BSC to release the A8 connection

.

#### 2.14.6.1.1    Successful Operation

After the mobile station performs (inter-BS) hard handoff including the case of return on failure, the (target) BSC managing the active air link sends the A9-AL Connected message to the (target) PCF and starts timer Talc9.

Upon the receipt of the A9-AL Connected message, the PCF updates its routing table to route packet data sent from the PDSN to the (target) BSC managing the active air link. The PCF performs A10/A11 connection establishment if the A10/A11 connection has not been established yet. If the PCF is unable to establish the new A10/A11 connection, it will send an A9-Disconnect-A8 message to the BSC.  Upon receipt of this message, the BSC will begin call tear-down.

Please refer to section 6.1.10.8, "A9-AL Connected", for the format and content of this message.

#### 2.14.6.1.2    Failure Operation

If timer Talc9 expires, the message may be resent. If the target PCF is unable to establish an A10 connection with a selected PDSN it should release the A8 connection. It does so by signaling to the BSC that the A8 connection is to be torn down (via the A9-disconnect-A8 message).

### 2.14.6.2    A9-Air Link (AL) Connected Ack

The A9-AL Connected Ack message is sent from the (target) PCF to the (target) BSC to indicate the result of processing the A9-AL Connected message.

#### 2.14.6.2.1    Successful Operation

Upon receipt of an A9-AL Connected message from the (target) BSC, the PCF shall transmit an A9-AL Connected Ack message to the target BSC to indicate the outcome of processing the received message. The (target) BSC shall stop timer Talc9.

Please refer to section 6.1.10.9, "A9-AL Connected Ack," for the format and content of this message.

#### 2.14.6.2.2    Failure Operation

None.

TIA/EIA/IS-2001-A

### 2.14.6.3        A9-Air Link (AL) Disconnected

When the mobile station performs hard handoff, the A9-AL Disconnected message is sent from the source BSC to the source PCF. This message is employed in order to notify the source PCF that the air link is temporarily disconnected.   An A9-AL Disconnected Ack message is expected in response.

### 2.14.6.3.1        Successful Operation

When the source BSC receives the Handoff Command message which instructs it to perform hard handoff, the source BSC shall send an A9-AL Disconnected message to the PCF and start timer Tald9.

Upon receipt of an A9-AL Disconnected message from the source BSC, the PCF shall stop transmitting packet data and start buffering packets from the PDSN.

Please refer to section 6.1.10.10, "A9-AL Disconnected," for the format and content of this message.

### 2.14.6.3.2        Failure Operation

If timer Tald9 expires, the message may be resent.

### 2.14.6.4        A9-Air Link (AL) Disconnected Ack

The A9-AL Disconnected Ack message is sent from the PCF to the BSC to indicate the result of processing the A9-AL Disconnected message.

### 2.14.6.4.1        Successful Operation

Upon receipt of an A9-AL Disconnected message from the BSC, the PCF shall transmit an A9-AL Disconnected Ack message to the BSC to indicate the outcome of processing the received message. The source BSC shall stop timer Tald9 upon receipt of the A9-AL Disconnected Ack message.

Please refer to section 6.1.10.11, "A9-AL Disconnected Ack," for the format and content of this message.

### 2.14.6.4.2        Failure Operation

None.

1

## 2.14.7    A8/A9 Call Flows

3

### 2.14.7.1    Mobile Initiated Initial Call Setup and Mobile IP Registration – Successful Operation

When an MS initiates a packet data call and Mobile IP Registration has not initiated yet, Mobile IP Registration is performed before transmitting packet data.



**Figure 2.14.7.1-1 - Mobile Initiated Initial Call Setup and Mobile IP Registration – Successful Operation**

a.   The MS transmits an Origination Message (DRS=1), with layer 2 acknowledgment required, over the access channel of the air interface to the BS to request packet data service.

b.   The BS acknowledges the receipt of the Origination Message with a Base Station Acknowledgment Order to the MS.

c.   The BS constructs the CM Service Request message, places it in the Complete Layer 3 Information message, sends the message to the MSC, and starts timer T303.

TIA/EIA/IS-2001-A

    d.   The MSC sends an Assignment Request message to the BS to request assignment of radio resources and starts timer T10. For packet data services a terrestrial circuit between the MSC and the BSC is not required. The BS stops timer T303.

    e.   The BS and the MS initiate the establishment of a radio traffic channel.

    f.   The BS transmits an A9-Setup-A8 message to PCF with Data Ready Indicator set to 1 to establish an A8 connection and starts timer TA8-setup.

    g.   Procedure for establishing A10/A11 connection is performed.

    h.   Upon establishment of the A10/A11 connection, the PCF establishes an A8 connection and transmits an A9-Connect-A8 Message with Cause Value set to 'Successful Operation'.

    i.   Upon receiving an A9-Connect-A8 message, the BS stops the timer TA8-setup and transmits Assignment Complete message. The MSC stops timer T10. This step may occur any time after radio link establishment.

    j.   PPP connection establishment procedure and Mobile IP Registration on the PPP connection are performed between the MS and PDSN.

1   **2.14.7.2      BS Initiated Call Release to Dormant State**

2   This section describes the call flow associated with a BSC initiated packet service
3   deactivation (active-to-dormant state transition). In order to simplify the diagram, it is
4   assumed that for purposes of this example, the packet call is not in inter-BSC soft/softer
5   handoff prior to the deactivation and that the mobile does not have an active voice call
6   in progress.



7
8

9   **Figure 2.14.7.2-1 - BS Initiated Call Release to Dormant State**

10        a.   While the packet data service option is connected, the BS should maintain a
11             packet data inactivity timer. The timer should be reset whenever non-idle RLP
12             data frames are sent or received.

13        b.   If the packet data inactivity timer expires, the BS should release the Traffic
14             Channel. The BS sends a Clear Request message to the MSC to initiate the
15             call clear transaction, and starts timer T300.

16        c.   The MSC starts timer T315 and sends a Clear Command message to the BS to
17             instruct the BSC to release the associated dedicated resources. The BS stops
18             timer T300.

19        d.   BS initiates traffic channel release using existing procedures.

20

TIA/EIA/IS-2001-A

e.  The BS then sends an A9-Release-A8 message, with a Cause value set to "Packet call going Dormant", to the PCF to instruct the PCF to release the associated dedicated resources, and starts timer Trel9.  Note that in this scenario the A10/A11 connection is not released.

f.  The PCF acknowledges the A9-Release-A8 message by returning an A9-Release-A8 Complete message. The BS stops timer Trel9.

g.  The BS then returns a Clear Complete message to the MSC. The MSC stops timer T315 and releases the underlying transport connection. Clear Complete may occur any time after the traffic channel is released.

h.  The MS goes to the dormant state.

1   **2.14.7.3        MS Initiated Call Release to Dormant State**

2   This section describes the call flow associated with a mobile station deactivation
3   (active-to-dormant state transition) initiated by MS. In order to simplify the diagram, it
4   is assumed that for purposes of this example, the packet call is not in inter-BS
5   soft/softer handoff prior to the deactivation and the mobile does not have an active
6   voice call in progress.



9   **Figure 2.14.7.3-1- MS Initiated Call Release to Dormant State**

10      a.   The mobile maintains a packet data inactivity timer. The timer is reset
11           whenever a non-idle RLP data frame is sent or received.

12      b.   If the packet data inactivity timer expires, the mobile requests the BS to
13           disconnect the traffic channel. The mobile station sends a Release Order with
14           "ORDQ = 00000000", to the BS to request a transition to the dormant state.

15      c.   The BS then sends a Clear Request message to the MSC to initiate the call
16           clear transaction, and starts timer T300.

17      d.   The MSC sends a Clear Command message to the BS to instruct the BS to
18           release the associated dedicated resources and starts timer T315. The BS stops
19           timer T300.

TIA/EIA/IS-2001-A

e.  BS initiates traffic channel release using existing procedures.

f.  The BS then sends an A9-Release-A8 message, with a Cause value set to "Packet call going Dormant", to the PCF to instruct the PCF to release the associated dedicated resources, and starts timer Trel9. Note that in this scenario the A10/A11 connection is not released.

g.  The PCF acknowledges the A9-Release-A8 message by returning an A9-Release-A8 Complete. The BS stops timer Trel9.

h.  The BS then returns a Clear Complete message to the MSC. The MSC releases the underlying transport connection and stops timer T315. Clear Complete may occur any time after the traffic channel is released.

i.  The MS goes to the dormant state.

1   **2.14.7.4        MS Power Down**

2   This section describes the call flow associated with a packet call release initiated by an MS power
3   down.



6   **Figure 2.14.7.4-1-- MS Power Down**

7   a.   The MS powers down causing a packet data session to terminate. It sends a
8        Release Order to the BSC with a power down indication.

9   b.   The BS then sends a Clear Request message to the MSC to initiate the call
10       clear transaction, and starts timer T300.

11  c.   The MSC sends a Clear Command message to the BS to instruct the BS to
12       release the associated dedicated resources and starts timer T315. The BS stops
13       timer T300.

14  d.   In response to the Clear Command message, the BS acknowledges the MS by
15       sending it a Release Order and releases the radio resource.

16  e.   The BS then sends an A9-Release-A8 message with a Cause value set to
17       "Normal Call Release" to the PCF to instruct the PCF to release the associated
18       dedicated resource, and to release the associated A10 connection. The BS
19       starts timer Trel9.

20  f.   The PCF initiates the procedure for releasing the A10/A11 connection.  See
21       Section 2.15.5.6 for details.

22  g.   The PCF then sends an A9-Release-A8 Complete message to the BS. The BS
23       stops timer Trel9. See Section 2.15.5.6 for details.

24  h.   The BS returns a Clear Complete message to the MSC. The MSC releases the
25       underlying transport connection and stops timer T315. Clear Complete may
26       occur any time after the traffic channel is released.

### 2.14.7.5 PDSN Initiated Service Release

This section describes the call flow associated with a packet service release initiated by PDSN. It is assumed that the mobile does not have an active voice call in progress.



**Figure 2.14.7.5-1 - PDSN Initiated Service Release**

a.   When the packet service is released by the PDSN (e.g., because of PPP termination), the A10/A11 connection is released.

b.   When the PCF recognizes that the A10/A11 connection is released, the PCF sends an A9-Disconnect-A8 message to the BSC and starts timer Tdiscon9.

c.   The BSC initiates release of the A8 connection by transmitting an A9-Release-A8 message and starts timer Trel9. The PCF stops timer Tdiscon9.

d.   The PCF acknowledges the A9-Release-A8 message by returning an A9-Release-A8 Complete. The BSC stops timer Trel9.

e.   The BSC the sends a Clear Request message to the MSC to initiate call clearing transaction, and starts timer T300.

f.   The MSC sends a Clear Command message to the BSC to instruct the BSC to release the associated dedicated resources and starts timer T315. The BSC stops timer T300.

g.   In response to the Clear Command message, the BSC initiates call clearing over the air interface by transmitting a Release Order.

.

h.   The BSC then returns a Clear Complete message to the MSC. The MSC stops timer T315 and releases the underlying transport connection. Clear Complete may occur any time after the traffic channel is released.

**2.14.7.6          MS Initiated Call Re-Activation from Dormant State**

Once in the dormant state, a packet data call is reconnected by the MS by including a packet data call specific service option in an Origination Message with DRS bit set to '1'. The PPP and MIP sessions need not be re-established. That is, the A10/A11 connection need not be re-established.  In all other respects, this call is no different than a normal A8 connection setup procedure.

**2.14.7.7          Network Initiated Call Re-Activation from Dormant State**

Once in the dormant state, a packet data call is reconnected by the PCF by sending an A9-BS Service Request message containing a packet data call specific service option to the BS.  The BS acknowledges the request by sending the A9-BS Service Response message to the PCF and initiates a normal BS initiated call setup.

This section describes the call flow example associated with the establishment of an A8 connection upon dormant state to active state transition. In this scenario:

1) The MS has already performed MIP registration and established a PPP connection with the PDSN.

2) The A8 (User Traffic) connection between the PCF and the BSC does not exist.

3) The mobile does not have an active voice call in progress.

Note, if the MS performed an Intra-PCF dormant mode handoff, the target BS that initiates the A8 connection setup may be different than the source BS that was initially contacted by the PCF.

TIA/EIA/IS-2001-A

1    The PDSN sends data packets to the PCF on an existing A10 connection. The
2    following call flow diagram provides an illustration for a successful packet termination
3    procedure.

4



5
6

7    **Figure 2.14.7.7-1 - Network Initiated Call Re-Activation from Dormant State**

a.  The PDSN sends data packets to the BS on an existing PPP connection and A10 connection associated with a specific mobile for packet service.

b.  The PCF sends an A9-BS Service Request message to the BS in order to request packet service, and starts timer Tbsreq9.

c.  The BS sends a BS Service Request message to the MSC, and starts timer T311, in order to reconnect the call.

d.  The MSC acknowledges the call setup request by sending a BS Service Response message to the BS.  Upon receipt of the BS Service Response message from the MSC, the BS stops timer T311.

e.  The BS responds with A9-BS Service Response.  The PCF stops timer Tbsreq9 upon receipt of the A9-BS Service Response message.

f.  The MSC sends a Paging Request message to establish a mobile terminated packet data call, and starts timer T3113.

g.  The BS issues a Page message containing the MS address over the paging channel.

h.  The MS acknowledges the page by transmitting a Page Response message over the access channel.

i.  The BS constructs the Paging Response message, places it in Complete Layer 3 Information message, sends the message to the MSC, and starts timer T303. The MSC stops timer T3113 upon receipt of the Paging Response message from the BS.

j.  The BS acknowledges the receipt of the Page Response message with a BS Ack order to the MS.

k.  The MSC sends an Assignment Request message to the BS to request assignment of radio resources and the A8 (User Traffic) connection between the BS and the PCF.  The MSC then starts timer T10.

    Upon receipt of the Assignment Request message from the MSC, the BS stops timer T303.

l.  The BS and the MS perform radio resources setup procedure.

m.  The BS sends A9-Setup-A8 message to the PCF to establish A8 (User Traffic) connection between the BS and the PCF, over the A9 (Signaling) connection. The BS then starts timer TA8-Setup. Note: if the MS performed an intra-PCF dormant mode handoff, the BS sending this message may not be the same BS that was initially contacted by the PCF.

n.  The PCF responds with A9-Connect-A8 message to complete the setup of A8 (User Traffic) connection for this packet service request.  Upon receipt of the A9-Connect-A8 message from the PCF, the BS stops timer TA8-Setup.

o.  After the radio link and the A8 connection have been established, the BS sends an Assignment Complete message to the MSC. The MSC stops timer T10.

1   **2.14.7.8        Mobile Terminated Packet Data Rejection During a Voice Call**

2   This procedure is only applicable to the cases that the mobile station is operating with
3   protocol revision less than 7 or the BS and/or the MSC does not support concurrent
4   services. The following call flow diagram provides an illustration for rejection of
5   packet data termination during a voice call.



8   **Figure 2.14.7.8-1- Mobile Terminated Packet Data Rejection During a Voice Call**

9   a.  It is assumed that the MS has performed MIP registration and established a
10      PPP connection. Packet data arrives at the PDSN and is sent on the A10
11      connection to the PCF.

12  b.   The PCF sends A9-BS Service Request message to the BS in order to request
13      packet service, and starts timer Tbsreq9.

14  c.  The BS sends a BS Service Request message to the MSC, and starts timer
15      T311.

16  d.  The MSC sends a BS Service Response message with cause value 'MS Busy' to
17      the BS. The BS stops timer T311 upon receipt of the BS Service Response
18      message.

19  e.  The BS sends an A9-BS Service Response message to the PCF containing a
20      the cause value "MS Busy."  The PCF stops timer Tbsreq9 upon receipt of the
21      A9-BS Service Response message and should wait to resend A9-BS Service
22      Request message.  The amount of time to wait to resend is an implementation
23      issue.

1  **2.14.7.9        Dormant Handoff (Inter-BS/Inter-PCF) - Mobile served by same PDSN**

2   The following call flow diagram provides an illustration for a successful handoff during
3   Dormant state from source PCF to target PCF.  It is assumed that the PCF is uniquely
4   identified by the CANID.  On detection of a new PZID, NID or SID, the mobile station
5   sends an Origination Message to the target BS that includes the packet data service
6   option.  The Origination Message includes the previous PZID, NID and SID when any
7   of these parameters change during the dormant handoff.  Based on the IDs (PZID, NID
8   and/or SID) in the Origination Message, the target PCF sends the Previous Access
9   Network Identifiers (PANID) of the source PCF and the Current Access Network
10  Identifiers (CANID) of the target PCF to the serving PDSN.  The serving PDSN uses
11  this information to determine whether or not Mobile IP registration is required.

12   The BS will not establish a traffic channel when it receives an origination with DRS set
13  to '0'; a traffic channel may be established after the completion of setup of the A8 and
14  A10 bearer connections.



17  **Figure 2.14.7.9-1 - Dormant Handoff (Inter-BS/Inter_PCF) - Mobile Served by**
18  **Same PDSN**

TIA/EIA/IS-2001-A

a.   It is assumed that the MS has performed a MIP registration and established a PPP connection with the PDSN but is now dormant. The mobile does not have an active voice call in progress.

b.   The dormant mobile detects a change of PZID, SID or NID while monitoring the broadcast channel and initiates an origination with the DRS bit set to' 0.

c.   Target BS acknowledges the receipt of the Origination message with a Base Station Ack Order to the MS.

d.   Target BS constructs the CM Service Request message, places it in the Complete Layer 3 Information message, sends message to the MSC and starts timer T303.

e.   The MSC sends an Assignment Request message to the target BS to request assignment of radio resources and starts timer T10. On receipt of the Assignment Request message, the BS stops timer T303.

f.   The target BS sends an A9-Setup-A8 message, with Data Ready Indicator set to '0', to the target PCF and starts timer TA8-setup. The handoff indicator of the A9 Indicators IE shall be set to '0'.

g.   The target PCF establishes the A10/A11 link and the PDSN disconnects the old A10/A11 link (see procedure in 2.15.5.8). (If the PDSN has data for the mobile, it responds to the PCF with a Registration Reply message with the Data Available Indicator in the Vendor/Organization Specific Extension.)

h.   The PCF responds to the BS with an A9-Release-A8 Complete message. The BS stops timer TA8-setup.

If the PDSN responds to the PCF with a Data Available Indicator, the PCF responds to the BS with an A9-Connect-A8 message with Cause element set to Data Ready to Send. In this case, the BS will establish a traffic channel and continue as in steps g-j in Figure 2.14.7.14-1. In this case, the remaining steps in this procedure are omitted.

i.   The BS sends the Assignment Failure message to the MSC with Cause value indicating Packet Call Going Dormant and starts timer T20. The MSC stops timer T10.

j.   The MSC sends a Clear Command to BS with Cause value 'Do Not Notify Mobile' and starts timer T315. Upon receipt of the Clear Command, the BS stops timer T20. The BS sends a Clear Complete message to the MSC.

k.   The MSC stops timer T315 upon receipt of the Clear Complete message.

l.   The packet data session remains dormant

1

2    **2.14.7.10       Dormant Handoff (Inter-BSC/Inter_PCF) - Mobile served by a different PDSN**

3    When an MS in dormant state moves into a different packet zone and ends up being
4    connected to a different PDSN, the target PCF is required to forward the ANID of the
5    source PCF and the ANID of the target PCF (CANID) to the serving PDSN. Mobile IP
6    Registration is performed.



9    **Figure 2.14.7.10-1- Dormant Handoff (Inter-BSC/Inter_PCF) - Mobile served by**
10                        **a different PDSN**

11   a.   The dormant mobile detects a change of PZID, SID or NID while monitoring
12        the broadcast channel and initiates an origination with the DRS bit set to '0'.

13   b.   The BS acknowledges the receipt of the Origination Message with a Base
14        Station Acknowledgement Order to the MS.

15   c.   The BS constructs the CM Service Request message, places it in the Complete
16        Layer 3 Information message, sends the message to the MSC, and starts timer
17        T303.

135

d.  The MSC sends an Assignment Request message to the BS to request assignment of radio resources and starts timer T10. For packet data services, a terrestrial circuit between the MSC and the BS is not required.  The BS stops timer T303.

e.  The BS transmits an A9-Setup-A8 message to the PCF, with DRS='0', to establish an A8 connection and starts timer TA8-setup. The Handoff Indicator of the A9 Indicators IE shall be set to '0'.

f.  Procedure for establishing A10/A11 connection is performed.

g.  Upon establishment of the A10 connection, the PCF establishes an A8 connection and transmits an A9-Connect-A8 Message with Cause set to Data Ready to Send. Upon reception of the A9-Connect-A8 message, the BS stops the timer TA8-setup.

h.  The BS initiates the establishment of a radio traffic channel.

i.  After the radio link is established, the BS sends an Assignment Complete message to the MSC. The MSC stops timer T10. This step may occur any time after radio link establishment.

j.  The BSC sends an A9-Update-A8 message to the PCF to pass Accounting Parameters. The BS starts timer Tupd9. The A10/A11 Accounting Procedure is performed.

k.  The PCF, upon receipt of the A9-Update-A8 message, responds with an A9-Update-A8 Ack message. Upon receipt of this message, the BS stops timer Tupd9.

l.  PPP connection establishment procedure and Mobile IP Registration on the PPP connection are performed between the MS and PDSN.

## 2.14.7.11   Dormant Handoff (Inter-BSC/Inter_PCF) - Mobile served by same PDSN, failed authentication in MSC following assignment failure. (TCH is established)

The following call flow diagram provides an illustration for a handoff during Dormant state from source PCF to target PCF.  It is assumed that the PCF has only one PZID, SID or NID. The BS will not immediately establish a traffic channel when it receives an origination with DRS set to '0'.

The MSC may start its authentication procedure using the authentication data received in the CM Service Request and in parallel instructs the BSC to assign necessary resources via the Assignment Request message.

The BSC communicates with the PCF to setup an A10 connection. The PCF establishes the A10 connection and notifies the BSC that a traffic channel and an A8 connection are necessary.  This would come as a result of the PDSN indicating that it has data to send in the A11 registration reply. The BSC would then send an Assignment complete to the MSC after successful establishment of the traffic channel. Meanwhile, the MSC is still waiting for the authentication results to come back from the authentication center. The results are received indicating that the authentication has failed.  The MSC initiates a clear request and the release indicator indicating "authentication failed". The BSC would trigger an A9-release-A8 message to the PCF containing a cause value set to "authentication failed". The PCF would start releasing the A10 connection by sending an A11 registration request containing the failure indication within the air-link record information.  NOTE:  The same procedure is applicable to the initial origination and reactivation from dormant state.

The above scenario is illustrated in the following diagram.



**Figure - 2.14.7.11-1 - Dormant Handoff (Inter-BS/Inter-PCF) - Mobile served by same PDSN, failed authentication in MSC following assignment failure. (TCH is established)**

    a.   It is assumed that the MS has performed a MIP registration and established a PPP connection with PDSN but is now dormant.

TIA/EIA/IS-2001-A

b. The dormant mobile detects a change of PZID, SID or NID while monitoring the broadcast channel and initiates an origination with the DRS bit set to 0.

c. Target BS acknowledges the receipt of the Origination message with a Base Station Ack Order to the MS.

d. Target BS constructs the CM Service Request message, places it in the Complete Layer 3 Information message, sends message to the MSC and starts timer T303. The CM request includes authentication data.

e. The MSC sends an Assignment Request message to the target BS to request assignment of radio resources and starts timer T10. On receipt of the Assignment Request message, the BS stops timer T303. The MSC starts an authentication procedure and waits for the results.

f. The target BS sends an A9-Setup-A8 message, with Data Ready Indicator set to 0, to the target PCF and starts timer TA8-setup.

g. The target PCF establishes the A10/A11 link and the PDSN disconnects the old A10/A11 link (see procedure in 2.15.5.8). (In this scenario, the PDSN has data for the mobile and it responds to the PCF with a Registration Reply message with Data Available Indicator in the Vendor/Organization Specific Extension.)

h. The PCF responds to the BS with an A9-Connect-A8 message and indicates that a traffic channel is required. The BS stops timer TA8-setup.

i. The BS sends the Assignment Complete message to the MSC after successfully establishing the traffic channel. The MSC stops timer T10.

j. The Target BS sends an A9-Update-A8 message to the Target PCF to pass Accounting Parameters. The BS starts timer Tupd9.

k. A10/A11 Accounting Procedure is performed.

l. The PCF, upon receipt of the A9-Update-A8 message, responds with an A9-Update-A8 Ack message. Upon receipt of this message, the BS stops timer Tupd9.

m. The packet data session is active.

n. The MSC receives the authentication result from the authentication center indicating that the authentication has failed.  It thus sends a Clear Command message to the BS indicating that authentication has failed.

o. The BS informs the PCF via an A9-Release-A8 message containing an update reason parameter indicating "authentication failed".

p. The PCF starts the A10 release procedure using "authentication failed for dormant packet call" as a release indicator in the air-link record within the A11 registration request with lifetime=0.

q. At response from the PDSN, the PCF sends an A9-Release-A8 complete message back to the BS.

r. The BS sends a Clear Complete message back to the MSC indicating that resources for the packet data call have been released.

1  **2.14.7.12     Dormant Handoff (Inter-BSC/Inter_PCF) - Mobile served by same PDSN,**
2  **failed authentication in MSC following assignment failure. (no TCH**
3  **established)**

4        This scenario is similar to the 2.14.7.11 except that a TCH is not established during the
5        dormant handoff procedure.  Furthermore, if the authentication results are available
6        before the MSC sends the clear command to the BSC, it will issue a clear command
7        with "authentication failure" cause value.  The BSC will then use the A9-Update-A8
8        message to alert the PCF that it should tear down the A10 connection for that mobile.



11  **Figure - 2.14.7.12-1 - Dormant Handoff (Inter-BSC/Inter_PCF) - Mobile served**
12  **by same PDSN, failed authentication in MSC following assignment**
13  **failure. (no TCH established)**

14     a.  It is assumed that the MS has performed a MIP registration and established a
15         PPP connection with the PDSN but is now dormant.

139

TIA/EIA/IS-2001-A

b. The dormant mobile detects a change of PZID, SID or NID while monitoring the broadcast channel and initiates an origination with the DRS bit set to 0.

c. Target BSC acknowledges the receipt of the Origination message with a Base Station Ack Order to the MS.

d. Target BSC constructs the CM Service Request message, places it in the Complete Layer 3 Information message, sends message to the MSC and starts timer T303. The CM Service Request includes authentication data.

e. The MSC sends an Assignment Request message to the target BSC to request assignment of radio resources and starts timer T10. On receipt of the Assignment Request message, the BSC stops timer T303. The MSC starts an authentication procedure and waits for the results.

f. The target BSC sends an A9-Setup-A8 message, with Data Ready Indicator set to 0, to the target PCF and starts timer TA8-setup.

g. The target PCF establishes the A10/A11 link and the PDSN disconnects the old A10/A11 link (see procedure in 2.15.5.8). (The PDSN does not have data for the mobile.)

h. The PCF responds to the BSC with an A9-Release-A8-Complete message since there is no need for a TCH. The BSC stops timer TA8-setup.

i. The BSC sends the Assignment Failure message to the MSC indicating "packet call going dormant". The MSC stops timer T10.

j. The packet data session is dormant.

k. The MSC receives the authentication result from the authentication center indicating that the authentication has failed prior to sending the clear command message.  It thus sends a Clear Command message to the BSC indicating that authentication has failed.

l. The BSC informs the PCF via an A9-Update-A8 message containing an update reason parameter indicating "authentication failed".

m. The PCF starts the A10 release procedure using "authentication failed for dormant packet call" as a release indicator in the air-link record within the A11 registration request with lifetime='0'.

n. At response from the PDSN, the PCF sends an A9-Update-A8-Ack message back to the BSC.

o. The BSC sends a Clear Complete message back to the MSC indicating that resources for the packet data call have been released.

## 2.14.7.13    Soft / Softer Handoff Packet Data

Procedures for soft/softer handoff of the FCH, DCCH, and SCH are explained in Section 3.5.2.3.

1   **2.14.7.14        Inter-BS Hard Handoff (within the same PCF)**

2       The following call flow diagram provides an illustration for a successful hard handoff
3       event during packet data services. In order to simplify the diagram, it is assumed that
4       for purposes of this example, the packet call is not in inter-BS soft/softer handoff prior
5       to the deactivation, and no other service options are connected.



8       **Figure 2.14.7.14-1- Inter-BS Hard Handoff (within the same PCF)**

TIA/EIA/IS-2001-A

a.   Based on an MS report that it crossed a network specified threshold for signal strength or for other reasons, the source BS recommends cdma2000 to cdma2000 hard handoff to one or more cells in the domain of the target BS. The source BS sends a Handoff Required message with the list of cells to the MSC and starts timer T7.

b.   The MSC sends a Handoff Request message to the target BS with hard handoff indicator.

c.   The target BSC sends an A9-Setup-A8 message to the PCF and starts timer TA8-Setup, in order to establish the A8-Connection. In this case, the handoff indicator field of the A9-Setup-A8 message is set to '1' (during handoff).

d.   Upon receipt of the A9-Setup-A8 message from the target BS, the PCF establishes the A8 connection. At this point of time, the PCF continues to forward packet data received from PDSN to the source BSC (i.e., the target BSC doesn't receive packet data from the PCF). Then the PCF sends the A9-Connect-A8 message and starts timer Twaitho9. When the target BSC receives the A9-Connect-A8 message it stops timer TA8-Setup.

The establishment of the A10/A11 connection is not performed because the handoff indicator field of the A9-Setup-A8 message is set to '1' (during handoff).

e.   The target BSC sends a Handoff Request Acknowledgment message to the MSC. The target BSC starts timer T9 to wait for arrival of the MS on its radio channel.

f.   The MSC prepares to switch from the source BSC to the target BSC and sends a Handoff Command to the source BS. The source BSC stops timer T7.

g.   The PCF stops packet transmission to the source BSC upon receipt of A9-AL (Air Link) Disconnected from source BS. At this point in time, the source BSC starts timer Tald9.

h.   The PCF sends an A9-AL (Air Link) Disconnected Ack message in response to the A9-AL Disconnected message. The BSC stops timer Tald9.

i.   The source BSC sends the General Handoff Direction Message or Universal Handoff Direction Message to the mobile station across the air interface. If the MS is allowed to return to the source BS, then timer Twaitho is started by the source BS.

j.   The MS may acknowledge the General Handoff Direction Message or Universal Handoff Direction Message by sending an MS Ack Order to the source BS.

If the General Handoff Direction Message or Universal Handoff Direction Message is sent using quick repeats, the source BSC might not request an acknowledgment from the MS.

k.   The source BSC sends a Handoff Commenced message to the MSC to notify it that the MS has been ordered to move to the target BSC channel. The source BSC starts timer T306 to await the Clear Command message from the MSC. If timer Twaitho has been started, the source BSC shall wait for that timer to expire before sending the Handoff Commenced message.

l.   The MS sends a Handoff Completion message to the target BS.

m.  The target BSC sends the BSC Ack Order to the MS over the air interface.

n.  Upon the receipt of the Handoff Completion message from MS, the target BSC sends an A9-AL (Air Link) Connected message to the PCF and starts timer Talc9. Then the PCF stops timer Twaitho9, updates its routing table to route packet data sent from PDSN to the target BSC and restarts packet data transmission to the target BS. In this case, PCF does not perform the A10/A11 connection establishment procedure because the A10/A11 connection has already been established.

o.  The PCF sends the A9-AL (Air Link) Connected Ack as the response of the A9-AL (Air Link) Connected message and stops timer Talc9. If timer Talc9 is expired, the target BSC may resend the A9-AL Connect message. However, if timer T9 had expired before the BSC receives the A9-AL Connect Ack message, the BSC shall send Handoff Failure message to the MSC. Please refer to section 3.3.2.7.2, "Handoff Failure", for detailed procedure.

p.  The target BSC sends a Handoff Complete message to the MSC to notify it that the MS has successfully completed the hard handoff. The target BSC stops timer T9.

q.  The MSC sends a Clear Command to the source BS. The source BSC stops timer T306. The MSC starts timer T315.

r.  The source BSC sends an A9-Release-A8 message to the PCF in order to release the A8-Connection and starts timer Tre19.

s.  Upon the receipt of the A9-Release-A8 message from the source BS, the PCF releases the A8-Connection and responds with an A9-Release-A8 Complete message. Upon receiving A9-Release-A8 message the source BS stops timer Tre19.

t.  The source BS sends a Clear Complete message to the MSC to notify it that clearing has been accomplished. The MSC stops timer T315. Clear Complete may occur any time after the traffic channel is released.

1    **2.14.7.15        Inter-PCF Hard Handoff (Within same PDSN)**

2    The following call flow diagram provides an illustration for a successful hard handoff
3    event from a IS-2000 system to another IS-2000 system during packet data services. In
4    order to simplify the diagram, it is assumed that for purposes of this example, the
5    packet call is not in inter-BS soft/softer handoff prior to the deactivation, and no other
6    service options are connected.

7    The PANID is communicated to the target BSC via the Handoff Required/Requested
8    messages and is subsequently sent to target PCF via the A9-AL-Connected message.
9    The source BSC had originally been informed of the triplets associated with the source
10   PCF via the A9-Connect-A8 message.  The target PCF inserts its own triplet (CANID)
11   and communicates both sets of access parameter identifiers to the PDSN.



14   **Figure 2.14.7.151 - Inter-PCF Hard Handoff (Within same PDSN)**

15       a.  Based on an MS report that it crossed a network specified threshold for signal
16           strength, changes to a different ANID or for other reasons, the source BSC

144

recommends cdma2000 to cdma2000 hard handoff to one or more cells in the domain of the target BSC. The source BSC sends a Handoff Required message with the list of cells to the MSC and starts timer T7. The source BSC includes the PANID information in the handoff required message.

b. The MSC sends a Handoff Request message (which includes the PANID information previously communicated to the MSC via the Handoff Required message) to the target BSC with hard handoff indicator (e.g., Handoff Type element in the message indicating hard handoff).

c. The target BSC sends an A9-Setup-A8 message to the target PCF in order to establish the A8-Connection and sets timer TA8-Setup. In this case, the handoff indicator field of the A9-Setup-A8 message is set to '1' (during handoff).

d. Upon receipt of the A9-Setup-A8 message from the target BSC, the target PCF establishes the A8-Connection. At this point of time, the PDSN continues to forward packet data to the source BSC via source PCF. (I.e., The target BSC and target PCF don't receive packet data from the PDSN.). Then the target PCF sends the A9-Connect-A8 message and starts timer Twaitho9. When the Target BSC receives the A9-Connect-A8 message it stops timer TA8-Setup.

The establishment of the A10/A11 connection is not performed because the handoff indicator field of the A9-Setup-A8 message is set to '1' (during handoff).

e. The target BSC sends a Handoff Request Acknowledgment message to the MSC. The target BSC starts timer T9 to wait for arrival of the MS on its radio channel.

f. The MSC prepares to switch from the source BSC to the target BSC and sends a Handoff Command to the source BSC. The source BSC stops timer T7.

g. The PCF stops packet transmission to the source BSC upon receipt of A9-AL (Air Link) Disconnected from the source BSC. At this point of time, the source BSC starts timer Tald9.

h. The PCF sends A9-AL Disconnected Ack message as a response to the A9-AL (Air Link) Disconnected message. The BSC stops timer Tald9.

i. The source BSC sends the General Handoff Direction Message or Universal Handoff Direction Message to the mobile station across the air interface. If the MS is allowed to return to the source BSC, then timer Twaitho is started by the source BSC.

j. The MS may acknowledge the General Handoff Direction Message or Universal Handoff Direction Message by sending an MS Ack Order to the source BSC.   If the General Handoff Direction Message or Universal Handoff Direction Message is sent using quick repeats, the source BSC might not request an acknowledgment from the MS.

k. The source BSC sends a Handoff Commenced message to the MSC to notify it that the MS has been ordered to move to the target BSC channel. The source BSC starts timer T306 to await the Clear Command message from the MSC. If timer Twaitho has been started, the source BSC shall wait for that timer to expire before sending the Handoff Commenced message.

l. The MS sends a Handoff Completion Message to the target BSC.

145

TIA/EIA/IS-2001-A

m. The target BSC sends the BSC Ack Order to the MS over the air interface.

n. Upon the receipt of the Handoff Completion message from the MS, the target BSC sends A9-AL (Air Link) Connected message to the target PCF and starts timer Talc9. In that message it will include the PANID received previously in the Handoff Requested message.  The target PCF stops timer Twaitho9.

o. The target PCF establishes the A10/A11 link and the PDSN disconnects the old A10/A11 link (see procedure in 2.15.5.10).

p. The target PCF sends the A9-AL (Air Link) Connected Ack as the response of the A9-AL (Air Link) Connected message and stops timer Talc9. If timer Talc9 is expired, the target BSC may resend the A9-AL Connect message. However, if timer T9 had expired before the BSC receives the A9-AL Connect Ack message, the BSC shall send Handoff Failure message to the MSC. Please refer to section 3.3.2.7.2, "Handoff Failure", for detail procedure.

q. The target BSC sends a Handoff Complete message to the MSC to notify it that the MS has successfully completed the hard handoff. The target BSC stops timer T9.

r. The MSC sends a Clear Command to the source BSC. The source BSC stops timer T306. The MSC starts timer T315.

s. The source BSC sends an A9-Release-A8 message to the source PCF in order to release the A8-Connection and starts timer Tre19.

t. Upon the receipt of the A9-Release-A8 message from the source BSC, the source PCF releases the A8-onnection and responds with an A9-Release-A8 Complete message. When the source BSC receives the A9-Release-A8 Complete message it stops timer Tre19.

u. The source BSC sends a Clear Complete message to the MSC to notify it that clearing has been accomplished. The MSC stops timer T315. Clear Complete may occur any time after the traffic channel is released.

## 2.14.7.16        Inter-PCF Hard Handoff (Within same PDSN) With Return On Failure

The following call flow diagram provides an illustration for a hard handoff event from
a cdma2000 system to another cdma2000 system. In this scenario, the mobile station
successfully returns to the source BSC after hard handoff fails. It is assumed that the
call is not in inter-BSC soft/softer handoff prior to the hard handoff, and thus no inter-
BSC connections need to be removed.



**Figure 2.14.7.16-1 - Inter-PCF Hard Handoff (Within same PDSN) With Return
On Failure**

TIA/EIA/IS-2001-A

a.  Based on an MS report that it crossed a network specified threshold for signal strength or for other reasons, the source BSC recommends cdma2000 to cdma2000 hard handoff to one or more cells in the domain of the target BSC. The source BSC sends a Handoff Required message with the list of cells to the MSC and starts timer T7.

b.  The MSC sends a Handoff Request message to the target BSC with hard handoff indicator (e.g., Handoff Type element in the message indicating hard handoff).

c.  The target BSC sends an A9-Setup-A8 message to the target PCF in order to establish the A8-Connection and sets timer TA8-Setup. In this case, the handoff indicator field of the A9-Setup-A8 message is set to '1' (during handoff).

d.  Upon receipt of the A9-Setup-A8 message from the target BSC, the target PCF establishes the A8-Connection. At this point in time, the PDSN continues to forward packet data to the source BSC via source PCF. (I.e., The target BSC and target PCF don't receive packet data from the PDSN.). Then the target PCF sends the A9-Connect-A8 message and starts timer Twaitho9. When the target BSC receives the A9-Connect-A8 message it stops timer TA8-Setup.

The establishment of the A10/A11 connection is not performed because the handoff indicator field of the A9-Setup-A8 message is set to '1' (during handoff).

e.  The target BSC sends a Handoff Request Acknowledgment message to the MSC. The target BSC starts timer T9 to wait for arrival of the MS on its radio channel.

f.  The MSC prepares to switch from the source BSC to the target BSC and sends a Handoff Command to the source BSC. The source BSC stops timer T7.

g.  Upon receipt of the Handoff Command message, the source BSC sends an A9-AL (Air Link) Disconnected message to the source PCF and starts timer Tald9. The source PCF stops packet data transmission to the source BSC upon receipt of the A9-AL (Air Link) Disconnected from the source BSC.

h.  The PCF sends the A9-AL (Air Link) Disconnected Ack message as response of the A9-AL (Air Link) Disconnected message. Upon receipt of this message, the source BSC stops timer Tald9.

i.  The source BSC sends the General Handoff Direction Message or Universal Handoff Direction Message to the mobile station across the air interface. If the MS is allowed to return to the source BSC, then timer Twaitho is started by the source BSC.

j.  The MS may acknowledge the General Handoff Direction Message or Universal Handoff Direction Message by sending an MS Ack Order to the source BSC.

If the General Handoff Direction Message or Universal Handoff Direction Message is sent using quick repeats, the source BSC might not request an acknowledgment from the MS.

k.  The MS sends a Candidate Frequency (CF) Search Report Message to the source BSC after handoff to the target has failed.

l.  If the handoff fails (i.e., when the BSC receives the CF Search Report Message), the source BSC sends the A9-AL (Air Link) Connected message to the source PCF and starts timer Talc9.

m.   The source PCF restarts packet data transmission upon receipt of the A9-AL(Air Link) Connected message from the source BSC. The source BSC stops timer Talc9.

n.   Upon receipt of the CF Search Report Message from the MS the source BSC detects that the MS has never accessed the target BSC cell and sends a Handoff Failure message to the MSC indicating the unsuccessful access by the MS.

o.   The MSC sends a Clear Command to the target BSC. The target BSC stops timer T9. The MSC starts timer T315.

p.   The target BSC sends an A9-Release-A8 message to the target PCF in order to instruct it to release the associated dedicated resources and starts timer Tre19. The target PCF stops timer Twaitho9.

q.   Upon the receipt of the A9-Release-A8 message from the target BSC, the target PCF releases resources and responds with an A9-Release-A8 Complete message. When the target BSC receives the A9-Release-A8 Complete message it stops timer Tre19.

r.   Upon receipt of the Clear Command message from the MSC, the target BSC releases and deallocates radio and terrestrial resources.

s.   The target BSC then sends a Clear Complete message to the MSC. The MSC stops timer T315.

1  **2.14.7.17       MS Initiated Call Release to Null State**

2   This section describes the call flow associated with a mobile station deactivation
3   (active-to-null state transition) initiated by MS. In order to simplify the diagram, it is
4   assumed that for purposes of this example, the packet call is not in inter-BS soft/softer
5   handoff prior to the deactivation.



6
7  **Figure 2.14.7.17-1- MS Initiated Call Release to Null State**

8   a.   The mobile station shall maintain a packet data inactivity timer. The timer
9        should be reset whenever a non-idle RLP data frame is sent or received.

10  b.   If the packet data service becomes inactive at the mobile station (transition to
11       Null state), the mobile requests the BSC to disconnect the traffic channel. The
12       mobile station sends a Release Order with ORDQ=2 (Service Inactive), to the
13       BSC to request a transition to the Null state.

14  c.   The BSC then sends a Clear Request message to the MSC to initiate the call
15       clear transaction, and starts timer T300.

16  d.   The MSC starts timer T315 and sends a Clear Command message to the BSC
17       to instruct the BSC to release the associated dedicated resources. The BSC
18       stops timer T300.

19  e.   In response to the Clear Command message, the BSC initiates call clearing
20       over the air interface by transmitting a Release Order.

21  f.   The BSC then sends an A9-Release-A8 message, with a bearer release
22       (Normal call release) indication, to the PCF to instruct the PCF to release the
23       associated dedicated resources, and starts timer Trel9.

24  g.   Procedures for releasing A10/A11 connection and removing mobility manage-
25       ment information from the PDSN are performed.

150

h.  The PCF acknowledges the A9-Release-A8 message by returning an A9-Release-A8 Complete. The BSC stops timer Trel9

i.  The BSC then returns a Clear Complete message to the MSC. The MSC releases the underlying transport connection and stops timer T315. Clear Complete may occur any time after the traffic channel is released.

j.  The MS goes to the Null State and the Packet Data Service is released.

1   **2.14.7.18        Dormant MS Power Down, A10 Release Initiated by the MSC/BSC**

2   A dormant MS with an active PPP session to a PDSN powers down. A power down
3   registration message is sent to the BSC. Since the packet data session is dormant, there
4   is no A8 connection between the BSC and the PCF for this mobile.

5   The BSC sends a Location Update to the MSC indicating power down registration. The
6   MSC which, previously received an Assignment Failure or a Clear Request message
7   with cause "packet call going dormant" (and therefore has the option of retaining the
8   state of the packet data session) may respond with location updating accept. If the MSC
9   sends this response:

10  •   The response includes a release indicator informing the BSC that a packet call was
11      dormant.

12  •   Using the indicator, the BSC triggers an A9-update-A8 message to the PCF
13      indicating in the Update Reason information element that the MS has powered
14      down. The BSC may also send this message to the PCF on its own

15  •   The PCF starts releasing the A10 connection by sending an A11-Registration
16      Request.



20  **Figure 2.14.7.18-1 - Dormant MS Power Down, A10 Release Initiated by the
21                          MSC/BSC**

23  a.   An active PPP session exists between a dormant MS and the PDSN (no data
24       transferred over the PPP session).

25  b.   The dormant MS powers down. A power down registration is sent to the BSC.

c.  The BSC sends a location update message to the MSC indicating that the MS has powered down.

d.  If the MSC is aware that the packet data session is dormant, the MSC sends a Loc. Update Accept message with a cause value set to "power down from dormant state" to inform the BS that a dormant packet call is to be released.

e.  The BSC sends a Registration Acknowledgement to the MS after receiving a power down registration message from the MS.

f.  The BSC shall send the A9-update-A8 message to the PCF if it receives a location update message with cause value "power down from dormant state" from the MSC. The BSC can also send the A9-Update-A8 message on its own.  In both cases, the cause value in the A9-Update-A8 message is set to "power down from dormant state". The BS starts timer Tupd9.

g.  The PCF uses the MSID received in the A9-Update-A8 message to find the corresponding A10 connection. The PCF then, sends an A11 Registration Reply with lifetime set to 0. The PDSN releases the A10 connection as well as the active PPP connection. A Registration reply is returned to the PCF containing lifetime=0.

h.  The PCF returns the acknowledgement back to the BSC. The BS cancels timer Tupd9.

## 2.14.7.19   Mobile Initiated Initial Call Setup and Mobile IP Registration– Successful Operation with Delayed Accounting Information

When an MS initiates a packet data call and Mobile IP Registration has not initiated yet, Mobile IP Registration is performed before transmitting packet data. It is assumed that the mobile does not have an active voice call already in progress."

IS-2000 TCH establishment procedure may occur in parallel with the A8 connection establishment, in which case the accounting information required to be included in the "Active-start" airlink record on the A11 interface may not be available on the A9-setup-A8 message.

When the IS-2000 TCH establishment procedure has completed, BSC would update the PCF on the A9 connection with the accounting information required to be included in an "Active-Start" Airlink record on the A11 interface.

BSC would send an A9-Update-A8 message containing the information.



**Figure 2.14.7.19-1 - Mobile Initiated Initial Call Setup and Mobile IP Registration– Successful Operation with Delayed Accounting Information**

a. The MS transmits an Origination Message (DRS=1), with layer 2 acknowledgment required, over the access channel of the air interface to the BSC to request packet data service.

b. The BSC acknowledges the receipt of the Origination Message with a Base Station Acknowledgment Order to the MS.

c. The BSC constructs the CM Service Request message, places it in the Complete Layer 3 Information message, sends the message to the MSC, and starts timT303.

d. The MSC sends an Assignment Request message to the BSC to request assignment of radio resources and starts timer T10. For packet data service, terrestrial circuit between the MSC and the BSC is not required.

e. The BSC and the MS initiate the establishment of a radio traffic channel.

f. The BSC transmits an A9-Setup-A8 message to PCF with Data Ready Indicator set to 1 to establish an A8 connection and starts timer TA8-setup. All the required

154

accounting information to be included on the A11 Active-Start Airlink record on the A11 interfaces are not yet available.

g. Procedure for establishing A10/A11 connection is performed (including "connection-setup" airlink record)

h. Upon establishment of the A10/A11 connection, the PCF establishes an A8 connection and transmits an A9-Connect-A8 message. The BSC stops the timer TA8-setup. The BSC sends an Assignment Complete to the MSC.

i. The BSC sends an assignment complete to the MSC. This step may occur any time after radio link establishment.  The MSC stops timer T10.

j. The IS-2000-TCH establishment procedure is completed. The BSC informs the PCF via A9-Update-A8 message that the traffic channel is now successfully established to the MS. The message includes the required accounting information to be included on the A11 Active-start Airlink record.

k. PCF initiates an A11 registration procedure ("Active-Start") that provides the accounting information to the PDSN. PCF acknowledges message A9-Update-A8 by returning A9-Update-A8-Ack back to the BSC.

l. PPP connection establishment procedure and Mobile IP Registration on the PPP connection are performed between the MS and PDSN.

m. The MS begins transmitting/receiving packet data.

## 2.14.7.20 Accounting Parameters Update Event Procedure

During an active connection, if any of the following parameters are changed:

- User zone

- Quality of service

- Forward/Reverse Mux. Option

The BSC shall notify the PCF using A9-Update-A8 message. The message shall contain the changed parameters. The PCF would trigger an A11 procedure to update the PDSN with the new accounting information.

TIA/EIA/IS-2001-A



**Figure 2.14.7.20-1 – Accounting parameters update event procedure**

a. An active PPP session exists and data is transferred over the connection

b. Event had occurred where parameters are changed/negotiated between the BSC/MSC and the MS.

c. The BS notifies the PCF using A9-Update-A8 message when any of the following parameters have changed: User-Zone, Quality of Service, Forward/Reverse Mux Option. The BS starts timer Tupd9.

d. The PCF updates the PDSN with the new accounting information and sends A9-Update-A8-Ack message as an acknowledgment back to the BS. The BS cancels timer Tupd9.

## 2.14.8          Support of Short Data Bursts

IS-2000 defines short data bursts as messages or data associated with a data service that consist of a small number of frames that are transmitted to a mobile with a dormant packet data service instance. Short Data Bursts are not supported across packet zone boundaries. Data may be lost if a mobile station moves to a new packet zone shortly after transmitting a Short Data Burst (SDB). Mobile terminated data may also be lost if a mobile moves to a new packet zone after a short data burst is sent to the BS/PCF from the PDSN, but before it has been transmitted to the mobile. The BS shall ensure that multiple mobile originated short data bursts from the same mobile shall be sent to the PCF in the order in which they were received from the mobile.

### 2.14.8.1          Mobile Originated Short Data Burst Procedures

An MS with a currently dormant packet data service instance may need to send a small amount of data to the network.  The MS may transmit it via a Short Data Burst (SDB) to the BS in SDB format as specified in IS-707-A-2. The short data burst is sent from the MS to the BS over the signaling channel if there is not an active voice call in progress and over the traffic channel if there is an active voice call in progress. If authentication is enabled in the network (and the mobile is not engaged in an active voice call), before the data is sent on from the BS, the MS may need to be authenticated. If authentication is performed, the BS shall buffer the data during the authentication procedure. If authentication is successful or not performed, the PCF sends this data on to the PDSN as normal packet data. For A8/A9 implementations, the data shall be sent to the PCF in SDB format as specified in IS-707-A-2. The PCF shall then forward this data on to the PDSN as normal packet data.

#### 2.14.8.1.1          ADDS Transfer

See section 2.6.2.2.

#### 2.14.8.1.2          ADDS Transfer Ack

This message is used in response to an ADDS Transfer message to transfer the authentication results from the MSC to the BS for a mobile originating a short data burst. Please see section 6.1.7.6 Adds Transfer Ack for the format and content of this message.

##### 2.14.8.1.2.1          *Successful Operation*

If the mobile is successfully authenticated, the buffered SDB data shall be sent to the PDSN. If the cause value indicates authentication failure, the buffered data shall be discarded.

##### 2.14.8.1.2.2          *Failure Operation*

If the BS times out waiting for the ADDS Transfer Ack message, the buffered data at the BS for the packet data service instance shall be discarded

#### 2.14.8.1.3          A9-Short Data Delivery

This A9 interface message is sent from the BS to the PCF when it receives a short data burst from the MS It may also be sent from the PCF to the BS when there is a small amount of packet data to be sent from the PDSN to a mobile. This message is used

when the mobile's packet data service instance is dormant. The data is encapsulated in the ADDS user part element in SDB format as specified in IS-707-A-2.

Please refer to section 6.1.10.12 for the format and content of this message.

### 2.14.8.1.3.1   Successful Operation

The BS sends the A9-Short Data Delivery message to the PCF after receiving a short data burst from the mobile and after optionally authenticating the mobile. Upon receipt of this message by the PCF, the packet data is sent to the PDSN.

### 2.14.8.1.3.2   Failure Operation

None.

### 2.14.8.1.4   A11-Registration Request

This message is sent from the BS/PCF to the PDSN after a short data burst has been successfully sent to the PDSN from the BS/PCF. Please refer to RFC 2002 and section 6.1.11.1 for the format and content of this message.

### 2.14.8.1.4.1   Successful Operation

The BS/PCF sends this message with the SDB Airlink record following successful transmission of SDB data to the PDSN. Upon receipt of this message, the PDSN responds with an A11-Registration Reply.

### 2.14.8.1.4.2   Failure Operation

None

### 2.14.8.1.5   A-11-Registation Reply

The PDSN sends this message after receiving an A11-Registration Request message from the PCF. Please refer to RFC 2002 and section 6.1.11.2 for a description of this message.

### 2.14.8.2   Mobile Terminated Short Data Burst Procedures

When a small amount of data destined for a dormant packet data service instance on an MS is received at the PCF, the PCF may send this data to the BS in SDB format as specified in IS-707-A-2. The PCF shall set a timer after sending the data to the mobile and shall buffer this data.

If the BS accepts the data for delivery to the MS, the BS shall acknowledge the PCF's request. The PCF may then discard the buffered data.

If the BS determines that a short data burst may be used to deliver the data to the mobile, the BS sends this data, in SDB format as specified in IS-707-A-2, directly to the mobile over the signaling or traffic channel.

The BS may also send this data, in SDB format, on to the MSC for delivery to the MS via the ADDS Page or ADDS Deliver procedure. The data is delivered to the MSC using the BS Service Request/Response procedure. Furthermore, if the BS is unsuccessful in delivering the SDB to the MS on its own, it may then choose to send the data to the MSC for delivery to the mobile via the ADDS Page procedure.

If after receiving data from the PCF in SDB format the BS determines that the packet data service instance should be re-activated, it shall reject the PCF's request to send the

data as a short data burst. The PCF shall then be required to initiate the re-activation of the packet data service instance. Once the session is active, the buffered data shall be resent to the BS for transmission to the MS as normal packet data.

### 2.14.8.2.1   BS Service Request

See section 2.2.8.1.

### 2.14.8.2.2   *BS Service Response*

See section 2.2.8.2.

### 2.14.8.2.3   *A9-Short Data Delivery*

This message is sent from the PCF to the BS when the PCF determines that a short data burst may be used to send the data to a dormant packet data service instance at the mobile. See section 2.15.7.1.3 for a description of this message.

When used in the PCF to BS direction, the PCF retains a copy of the data sent in the message. The message also contains a count of the number of additional bytes of data remaining at the PCF for the packet data service instance. This information may be used by the BS, for example in determining whether short data bursts could be used to deliver the data to the mobile.

### 2.14.8.2.3.1   *Successful Operation*

The PCF sends the A9-Short Data Delivery message to the BS when it determines that there is a small amount of data to be sent to a dormant packet data service instance at the mobile. The PCF starts timer Tsdd9 and waits for an A9-Short Data Ack message from the BS. If the BS decides that the data can be sent to the mobile as a short data burst, an A9-Short Data Ack message is sent to the PCF with a successful cause value. The BS may also reject the PCF's request for a short data burst delivery via the A9-Short Data Ack. Please refer to section 6.1.10.12 for the format and content of this message.

### 2.14.8.2.3.2   *Failure Operation*

If the PCF times out waiting for the A9-Short Data Ack message from the BS, the buffered data at the PCF is discarded.

### 2.14.8.2.4   A9-Short Data Ack

This message is sent from the BS to the PCF to acknowledge the receipt of the A9-Short Data message from the BS. It also indicates to the PCF whether the data received will be sent to the MS as a short data burst. Please refer to section 6.1.10.13 for the format and content of this message.

### 2.14.8.2.4.1   *Successful Operation*

If the BS decides to send the data received from the PCF to the mobile as a short data burst, it shall indicate this to the PCF in the A9-Short Data Ack message. Upon receiving this indication, the PCF cancels timer Tsdd9 and discards its copy of the buffered data. Note that acceptance of the data is independent of how what mechanism the BS chooses to send the data to the MS over the air interface. The BS may send this data directly to the mobile via a short data burst, or it may forward the data to the MSC using the BS Service Request/Response procedure.  If the BS is unsuccessful in delivering the data to the MS on its own, it may choose to send the data to the MSC for delivery to the mobile via the ADDS Page procedure.

If the BS decides against delivering the data to the mobile as an SDB, it shall respond to the PCF with an A9-Short Data Ack message with a reject indication. Upon reception of this message, the PCF shall cancel timer Tsdd9 and then initiate re-activation of the packet data service instance from the dormant state. See section 2.15.7.7 for details.

### 2.14.8.2.4.2    Failure Operation

None.

### 2.14.8.2.5    A11-Registration Request

This message is sent from the BS/PCF to the PDSN after a short data burst has been successfully sent to the PDSN from the BS/PCF. Please refer to RFC 2002 and section 6.1.11.1 for the format and content of this message.

### 2.14.8.2.5.1    Successful Operation

The BS/PCF sends this message with the SDB Airlink record following the successful transmission of SDB data to the PDSN. Upon receipt of this message, the PDSN responds with an A11-Registration Reply.

### 2.14.8.2.5.2    Failure Operation

None

### 2.14.8.2.6    A11-Registration Reply

The PDSN sends this message after receiving an A11-Registration Request message from the PCF. Please refer to RFC 2002 and section 6.1.11.2 for a description of this message.

## 2.14.8.4    Short Data Burst Delivery from the MS to the PCF

The following procedure shows the call flow associated with the receipt of a short data burst on the access channel from the MS and it's delivery to the PCF. This scenario assumes that the mobile is not engaged in an active voice call.



**Figure 2.14.8.5 -1–IS-2000 Short Data Burst from an MS to the PCF**

a.   The MS sends an IS-2000 Short Data Burst to the network on the signaling channel.

b.   The BS acknowledges the IS-2000 Short Data Burst received on the signaling channel by sending a Layer 2 Ack.

c.   If the BS chooses to authenticate the mobile, the BS sends an ADDS Transfer message to the MSC containing the authentication parameters received from the MS, the BS computed authentication data element, and the data burst type field of the ADDS User Part element set to short data burst. If authentication is performed, the BS shall buffer the SDB data and start timer T60. The MSC

161

TIA/EIA/IS-2001-A

receives the ADDS Transfer message, reads the burst type field of the ADDS User Part element, and determines that this an IS-2000 short data burst. The MSC may then authenticate the mobile station.

d.   The MSC sends the result of the short data burst authentication to the BS in the ADDS Transfer Ack message. Upon receipt of the ADDS Transfer Ack message, the BS stops timer T60. If the cause element is present and indicates authentication failure, the BS shall discard the buffered data burst. If timer T60 expires at the BS before the BS receives the ADDS Transfer Ack message, the BS shall discard the buffered short data burst.

e.   If no cause element is present in the ADDS Transfer Ack response from the MSC, or the BS chose not to authenticate the mobile, the BS sends the data burst to the PCF in SDB format as specified in IS-707-A-2 in the A9-Short Data Delivery message.

f.   The PCF sends the data to the PDSN as normal packet data.

g.   The PCF sends an A11-Registration Request with the SDB Airlink record to the PDSN.

h.   The PDSN responds with A11–Registration Reply.

1    **2.14.8.5**          **Short Data Delivery from the PCF to the MS**

2    The following procedure shows the call flow associated with the receipt of a short data
3    message from the PCF and it's delivery to the MS.



7    **Figure 2.14.8.6-1-IS-2000 Short Data Burst from the PCF to the MS**

8    a.   The PDSN sends packet data to the PCF on an existing PPP connection and
9         A10 connection associated with a specific mobile. The PCF sends the packet
10        data to the BSC in the A9 Short Data Delivery Message and sets timer Tsdd9.
11        The data is sent in SDB format as specified in IS-707-A-2 and is encapsulated
12        in the ADDS user part element. The PCF buffers the data sent.

163

b.   The BS acknowledges receipt of the A9-Short Data Delivery message from the PCF by returning the A9-Short Data Delivery Ack message along with an indication that the BS shall attempt to send the data to the mobile as a short data burst. The PCF stops timer Tsdd9 and discards the buffered data. If timer Tsdd9 expires, the PCF discards the buffered data.

c.   The BS may optionally send a short data burst directly to the mobile, or alternatively the BS may use the ADDS Page procedure (step e). Note, the BS may also decide to deliver the data to the mobile over a traffic channel.

d.   If the BS sent the SDB to the mobile (step e), the MS sends a layer 2 acknowledgement in response to the short data burst from the BS. If a layer 2 ack is not received from the mobile, or the BS choose not to send the data directly to the MS, the BS may continue with steps e-h below.

e.   If the BS did not send the SDB to the mobile in step e, the BS sends the SDB data in a SDB format to the MSC in the BS Service Request message. The BS sets timer T311. If timer T311 expires, the SDB information will not be sent to the MS.

f.   The MSC acknowledges reception of the BS Service Request message by sending a BS Service Response message to the BS. The BS  stops timer T311.

g.   The MSC sends an ADDS Page message to the BS with the data burst type field in the ADDS User Part element set to Short Data Burst, and the SDB in the Application Data Message field. The BS forwards the Short Data Burst on to the MS.

h.   A layer 2 acknowledgement is sent by the MS after receiving the SDB from the BS. If the MSC included a Tag element in the ADDS Page message, then the BS will return an ADDS Page Ack message to the MSC after receiving the layer 2 ack from the mobile. The Tag element received from the MSC is included in the message.

i.   The BS sends an A9-Update-A8 message to the PCF to indicate successful transmission of the Short Data Burst to the MS. The BS sets timer Tupd9

j.   The PCF sends an A11-Registration Request with the SDB Airlink record to the PDSN.

k.   The PDSN responds with the A11–Registration Reply message.

l.   The PCF responds to the BS with an A9-Update-A8 Ack. The BS stops timer Tupd9.

1    2.14.8.6            Short Data Delivery from the PCF – BS refuses  SDB Request

2    The following procedure shows the call flow associated with the BS refusal of the PCF
3    short data burst request, and delivery of the data to the mobile.



6                    **Figure 2.14.8.7-1 -IS-2000 Short Data Burst from the PCF to the MS**

7    a.  Packet data service is dormant.

8    b.  The PDSN sends packet data to the PCF on an existing A10 connection associated
9        with a specific mobile.

10   c.  The PCF sends the packet data to the BS in the A9-Short Data Delivery message
11       and sets timer Tsdd9. The data is sent in SDB format as specified in IS-707-A-2
12       and is encapsulated in the ADDS user part element. The PCF buffers the data sent.

13   d.  The BS makes the determination, based on its internal algorithm, the data count
14       field in the A9-Short Data Delivery, or any other factors, not to send a short data
15       burst to the mobile. The BS sends an A9-Short Data Delivery Ack message to the
16       PCF with an indication that a short data burst will not be sent to the mobile by
17       setting the Cause value to 'Initiate Re-activation of Packet Data Call'.

18   e.  The PCF stops timer Tsdd9 and initiates a reactivation of the packet data service.

19   f.  Once the packet data service instance is active, the PCF sends the data buffered
20       earlier for the mobile to the BS which forwards the data on to the mobile.

# 2.15    A10/A11 Interface Procedures

A10/A11 interface uses Mobile IP messages for managing the A10 connections. The following sections describe the messages and procedures for the A10/A11 interfaces. The sections are as follows;

- A10 Connection Setup Procedures,

- A10 Connection Re-Registration Procedures,

- A10 Connection Release Procedures,

- A10 Connection Accounting Procedures, and

- A10/A11 Interface Call Flows

The mobile subscriber initiates a packet data call by sending an IS-2000 *Origination Message*. Normal voice service authentication procedures are followed for the subscriber, and then a traffic channel is established with the mobile. After connection of a packet data service option, RLP synchronization between the mobile station and the BS proceeds. The BS/PCF initiates setup of an A10 connection with the PDSN by sending a A11-Registration Request message on the A11 interface. The PDSN may accept or reject the connection setup request. If the connection setup request is acceptable, the PDSN returns an A11-Registration Reply message with an *accept* indication, and the packet data call is connected through the just established A10 connection.

With the A10 connection in place, link layer/network layer frames pass over this connection in both directions via Generic Routing Extension (GRE) framing. The PDSN accepts these frames, strips the GRE, and processes them as normal incoming frames for the appropriate interface and protocol. The other direction behaves analogously, with the PDSN encapsulating the link layer/network layer frames in GRE, and the PCF stripping the GRE before passing the frames over to the upper layer. At this point, there is a point-to-point link layer/network layer connection between the mobile user and the PDSN.

In order to setup an A10 connection, the PCF assigns a PCF Session Identifier (PSI) to the packet data bearer. The Mobile PCF Session Identifier (PSI) is unique only within the PCF entity. The PCF will also use the MN Session Reference ID (MN-SRID) which is passed from the mobile on each origination and which, together with the Mobile Identifier, can be used to identify a packet data service session for a specific mobile across PCFs and PDSNs. In the A11-Registration Request message, the PCF sets the Home Address field to zeros. The IP source address (IP header) and the Care-of-Address field of the A11-Registration Request message are set to the IP address of the PCF. The IP destination address in the IP header and the Home Agent field in the A11-Registration Request are set to the address of the PDSN designated for the call. The PCF Session Identifier (PSI), link layer/network layer protocol type identifier, MN Session Reference ID and IMSI address of the mobile subscriber are set in the Session Specific Extension of the A11-Registration Request message.

The A10 bearer connection is used for the transport of user data for a packet data session. Link layer/network layer frames are carried between the PCF and the PDSN encapsulated in GRE packets, which in turn are carried over IP. The PCF-Address and the PDSN-Address are used in the source address and destination address fields of the IP header used with the GRE packet. The key field in the GRE header contains the PCF Session Identifier (PSI), and indicates which packet data bearer connection a particular payload packet belongs to.

The A11 A11-Registration Request and A11-Registration Reply messages are defined by RFC 2002 with extension elements defined in Section 6.1.11 of this standard. The

A11-Registration Update and A11-Registration Acknowledge messages are also defined in Section 6.1.11 of this standard. The procedures for the use of these messages are defined in Section 2.15.1 of this standard.

## 2.15.1    A10 Interface Setup Procedures

### 2.15.1.1    A10 Connection Establishment

The A11 Registration Request message is sent from the PCF to the PDSN for setting up an A10 connection.

#### 2.15.1.1.1    Successful Operation

When the BS receives an Assignment Request with a Service Option that requests packet data service from the MSC, it initiates the procedure for establishing radio traffic channels. After traffic channels are established, the BS/PCF initiates procedures for establishing an A10 connection.

The PCF initiates setup of an A10 connection by sending an A11-Registration Request message to the PDSN and starts timer Tregreq. The A11-Registration Request message is structured as specified in RFC 2002 and contains the extensions specified in this standard. The A11-Registration Request message may be retransmitted a configurable number of times as specified in RFC 2002. If the connection setup request is acceptable, the PDSN updates its binding record for the A10 connection by creating an association between the IMSI address and the PCF Session Identifier, PCF-Address and PDSN-Address information. It then returns a A11-Registration Reply with an *accept* indication, including the configured Lifetime (Trp) for the A10 connection. The packet data call is connected through the just established A10 connection.

The PCF and the PDSN use the PCF-IP-Address and the PDSN-IP-Address returned in the A11-Registration Reply message as the A10 connection for the transport of user traffic. The PCF-IP-Address and the PDSN-IP-Address form the unique link layer ID for each A10 connection. The PCF and the PDSN maintain an association of the mobile's IMSI address with the A10 connection.

The PCF and the PDSN use the PCF-Address and the PDSN-Address returned in the A11-Registration Reply message as the A10 connection for the transport of user traffic. The PSI, PCF-Address and the PDSN-Address form the unique link layer ID for each A10 connection. The PCF and the PDSN maintain an association of the mobile's IMSI address with link layer ID over the A10 connection.

Please refer to RFC 2002 and section 6.1.11.1 "A11-Registration Request" for the format and content of the A11-Registration Request message.

#### 2.15.1.1.2    Failure Operation

The PCF initiates setup of an A10 connection by sending an A11-Registration Request message to a selected PDSN. If the selected PDSN does not accept the connection, it returns an A11-Registration Reply with a reject result code.

The PDSN may return an A11-Registration Reply message with result code '88H' (Registration Denied – unknown PDSN address). When code '88H' is used, an alternate PDSN address is included in the A11-Registration Reply message. The address of the alternate proposed PDSN shall be returned in the Home Agent field of the A11-Registration Reply message.

On receipt of an A11-Registration Reply with code '88H', the PCF shall either initiate establishment of the A10 connection with the proposed PDSN by sending a new A11-

TIA/EIA/IS-2001-A

Registration Request message as indicated in this section, or shall use internal algorithms to select a new PDSN.

On receipt of an A11-Registration Reply with another result code, depending on the result code, the PCF may attempt to re-try setting up the A10 connection. If the A10 connection can not be established, the PCF indicates this to the BSC, which returns a failure indication to the MSC, which in-turn releases the call.

Reliable message delivery mechanisms are used for setting up the A10 connection between the PCF and the PDSN. As specified in RFC 2002, the A11-Registration Request message may be retransmitted if no A11-Registration Reply is received within a configurable time. A call is considered to have failed if no A11-Registration Reply is received after a configurable number of A11-Registration Request retransmissions.

## 2.15.2        A10 Interface Operational Procedures

### 2.15.2.1      A10 Connection – Periodic Re-registration

The PCF periodically refreshes the A10 connection with the PDSN by sending an A11-Registration Request message.

Please refer to Section 6.1.11.1, "A11-Registration Request", for the format and content of this message.

### 2.15.2.1.1     Successful Operation

The PCF periodically refreshes the A10 connection with the PDSN by sending an A11-Registration Request message before A10 connection registration Lifetime ($T_{rp}$) expires, as per procedures specified in RFC 2002. The PDSN returns A11-Registration Reply with an accept indication, including the refreshed Lifetime timer value for the A10 connection.

### 2.15.2.1.2     Failure Operation

Reliable message delivery mechanisms are used for setting up the A10 connection between the PCF and the PDSN. As specified in RFC 2002, the A11-Registration Request message may be retransmitted if no A11-Registration Reply is received within a configurable time. A call is considered failed if no A11-Registration Reply is received after a configurable number of A11-Registration Request retransmissions. If the authentication failed at registration reply during re-registration, the A10 connection is released at the complete expiration of the lifetime.

If identification mismatch is detected in the registration reply at re-registration, the A10 connection is released upon expiration of the lifetime.

## 2.15.3    A10 Interface Release Procedures

The release of an A10 connection is controlled by the PCF. For PDSN initiated A10 connection release, the PDSN requests that the PCF release the connection. The BSC would release the traffic channel(s) accordingly.

### 2.15.3.1    A10 Connection Release  – PCF Requested

The PCF may initiate release of the A10 connection by sending an A11-Registration Request message to the PDSN with Lifetime field set to zero.

Please refer to Section 6.1.11.1, "A11-Registration Request", for the format and content of this message.

#### 2.15.3.1.1    Successful Operation

The PCF may initiate release of the A10 connection by sending an A11-Registration Request message to the PDSN with Lifetime field set to zero. The PCF includes the accounting related and other information also in the A11-Registration Request. For successful operation, the PDSN removes the binding information for the A10 connection, saves the accounting related and other information for further processing, and returns an A11-Registration Reply with *accept* indication. On receipt of the A11-Registration Reply, the PCF also removes binding information for the A10 connection.

#### 2.15.3.1.2    Failure Operation

On failure to receive A11-Registration Reply in response to a configurable number of A11-Registration Request retransmissions, the PCF removes the binding information for the A10 connection.

When the PDSN receives an A11-Registration Request with a Vendor/Organization Specific Extension and recognizes it, but the extension contains an unknown/unsupported Vendor ID or the PDSN does not know how to interpret the Application Group, Application Sub Type or Application Data, an A11-Registration Reply is sent with the reject error code 8DH  (Registration Denied – unsupported Vendor ID or unable to interpret the data) indicating that the registration was rejected.

Please refer to Section 6.1.11.2, "A11-Registration Reply", for the format and content of this message.

### 2.15.3.2    A10 Connection Release  – PDSN Initiated

The PDSN may initiate release of an A10 connection by sending an A11-Registration Update message to the PCF.

In the case of a PDSN initiated release of the A10 connection, the PCF indicates this to the BSC, in this release, which returns an indication to the MSC.

Please refer to Section 6.1.11.3, "A11-Registration Update", for the format and content of this message.

#### 2.15.3.2.1    Successful Operation

The PDSN may initiate release of an A10 connection by sending an A11-Registration Update message to the PCF. The Home Agent field in the A11-Registration Update is the PDSN-Address and the Home Address is set to zeros. The PCF Session Identifier and other session specific information is sent within the Session Specific extension. For successful operation, the PCF returns an A11-Registration Acknowledge with an

*accept* indication. The PCF then sends the accounting related and other information to the PDSN within the Vendor/Organization Specific Extension in an A11-Registration Request message with Lifetime set to zero (0). The PDSN responds with A11-Registration Reply with an accept indication and saves the accounting related and other information for further processing. At this time, both the PCF and the PDSN remove the binding information for the A10 connection.

**2.15.3.2.2     Failure Operation**

On failure to receive an A11-Registration Acknowledge or an A11-Registration Request (with accounting related information and Lifetime set to zero) in response to a configurable number of A11-Registration Update retransmissions or on receiving an A11-Registration Acknowledge with an update denied status, the PDSN removes the binding information for the A10 connection.

When PCF returns Registration denied, the PDSN may send a new registration update at a configurable number of time.

On the release of the A10 connection, the PCF indicates this to the BSC, which returns an indication to the MSC (if required), which in-turn initiates release of the call.

Please refer to Section 6.1.11.4, "A11-Registration Acknowledge", for the format and content of this message.

## 2.15.4          A10 Interface Packet Accounting Procedures

The PCF uses the A11-Registration Request message to send accounting related and other information to the PDSN. The accounting related information is accumulated at the PCF and sent to the PDSN on occurrence of pre-defined triggers, which are listed in Table 2.15.4-1 below. The occurrence of these predefined triggers is fully specified in TIA/EIA/IS-835. The A10 connection binding information at the PDSN and the PCF may also be updated appropriately depending on the setting of the Lifetime field.

**Table 2.15.4-1 - Accounting Records Generated By The PCF**

| Airlink Record Type (Y1) | Accounting Records Generated By The PCF |
|---|---|
| Y1=1 | Connection Setup: Setup of A10 connection initiated |
| Y1=2 | Active Start: Mobile comes on the traffic channel(s). |
| Y1=3 | Active Stop: Mobile has stopped use of traffic channel(s). |
| Y1=4 | A forward or reverse short data burst (SDB) was exchanged with the mobile |

If some airlink parameters for an active session change, the PCF generates an "Active Stop (Y1=3)" accounting record followed by an "Active Start (Y1=2)" accounting record. For successful operation, the PDSN saves the accounting related and other information for further processing, and responds with A11-Registration Reply with an accept indication.

See section 6.2.2.166 Vendor/Organization Specific Extension for detailed information on all the airlink record types and the accounting parameters required for each airlink record type. If the accounting parameter specified for an airlink record type is not received at the PDSN, the PDSN shall return an A11-Registration Reply with result code '8DH' (Registration Denied – unsupported Vendor ID or unable to interpret data in the CVSE'.

The following is a description of the accounting events and indicates which airlink record type shall be used for each event. If a specified airlink record type is not received at the PDSN or on receipt of an unspecified airlink record type, the PDSN shall return an A11-Registration Reply with result code '8DH' (Registration Denied – unsupported Vendor ID or unable to interpret data in the CVSE'.

### 2.15.4.1          A10  Connection Setup Airlink Record

A10 Connection Setup Airlink record shall be included in A11 Registration Request at the time of establishment of a new A10 connection.

### 2.15.4.2          Active-Start Airlink Record

An Active-Start Airlink record shall be included in the A11 Registration Request to the PDSN for any of the following event:

1.   When a traffic channel is assigned to a packet data session: during initial call setup, on transition from dormant to active state or during handoff. The Active-Start Airlink record may follow the connection Setup Airlink record in the same A11 Registration Request message (assuming that all the parameters required in the Active-Start Airlink record are made available at the PCF at that time.

2. Following an Active-Stop Airlink record when any of the parameters (QoS, User Zone, Forward/Reverse Mux Option') currently defined in Active Start are changed. The Active Start will contain the new set of parameters.

### 2.15.4.3    Active-Stop Airlink Record

An Active Stop Airlink record shall be included in A11-Registration Request to the PDSN at any of the following event:

1. When the traffic channel assigned to the packet data session is released.

2. When any of the parameters (QoS, User Zone, Forward/Reverse Mux Option') currently defined in Active Start are changed. The Active Stop will be sent and followed by an Active Start that will contain the new set of parameters.

### 2.15.4.4    SDB Airlink Record

The SDB Airlink Record is used by the PCF to report to the PDSN whenever a packet SDB is used to transfer data from and to the user.

The PCF should be notified when a successful SDB is delivered to the MS or successfully received by the BSC.

### 2.15.4.5    Accounting at Re-registration

Reception by the PCF of new accounting information will trigger an A11-Registration Request message to transfer this accounting information to the PDSN.

### 2.15.4.6    Sequence Numbers

All the airlink records include a sequence number initialized to i=zero at A10 connection setup for each identification triplet (PCF session ID, MSID, PCF ID). The PCF shall increment the sequence number and insert it's modulo 256 in the subsequent airlink record transmitted during the lifetime of the PCF session ID. If the sequence number is equal to 255, and the PCF needs to send a subsequent airlink record on the same PCF session, the PCF should set the sequence number to i+1 modulo 256 in the next airlink record.

In the event of retransmission of the Air Link Record, the PCF shall retransmit with the same sequence number.

### 2.15.4.7    Accounting update due to parameter changes

During an active connection, if any of the following parameters are changed:

-  User Zone

-  Quality of Service

-  Forward/Reverse Mux Option'

The PCF shall notify the PDSN using A11-Registration Request message containing an "Active Stop" and an "Active Start" with the new set of parameters.

TIA/EIA/IS-2001-A



**Figure 2.15.4.7-1 – Accounting update due to parameter change**

a.  An active PPP session exists and data is transferred over the connection

b.  An event had occurred where parameters are changed/negotiated between the BSC/MSC and the MS.

c.  The PCF notifies the PDSN by using A11-Registration Request message when any of the following parameters have changed User-Zone, Quality of Service, Forward/Reverse Mux Option (see TIA/EIA/IS-2000-5). The message will contain airlink records "Active-Stop" followed by an "Active Start" with the new set of parameters.

d.  The PDSN updates the accounting data and returns an A11-Registration-Reply back to PCF.

## 2.15.5        A10/A11 Interface Call Flows

### 2.15.5.1        Mobile Originated Packet Call Setup – Successful Operation

In order to obtain packet data services, the mobile performs registration with the serving wireless network and then with the packet network. The mobile sends an Origination Message to the BS that includes the packet data service option. It results in assignment of the traffic channel, establishment of the A10 connection, establishment of the link layer (PPP) and for the case where Mobile IP is used by the terminal, Mobile IP registration with the serving packet network.

User data traffic can now be passed over the A10 connection encapsulated within GRE frames. The PCF periodically re-registers with the selected PDSN by the use the of A11-Registration Request message before the A10 connection Lifetime expires.



**Figure 2.15.5.1-1- Mobile Originated Packet Call Setup – Successful Operation**

Note: The following descriptions assume that the PCF is capable of determining whether one or more PDSNs is reachable on the A10/A11 Network. Based on the algorithm specified in Section 2.14.2, the PCF selects a PDSN best suited for handling this call.

TIA/EIA/IS-2001-A

a. In order to perform registration for packet data services the mobile sends an Origination Message with Layer 2 Ack required indication over the Access Channel to the BS. The Origination Message includes a packet data service option.

b. The BS acknowledges the receipt of the Origination Message with a Base Station Ack Order to the mobile.

c. The BS constructs a CM Service Request message, places it in the Complete Layer 3 Information message, sends the message to the MSC, and starts timer T303.

d. The MSC sends an Assignment Request message to the BS requesting assignment of radio resources and starts timer T10. No terrestrial circuit between the MSC and the BS is assigned to the packet data call.

e. On receipt of the Assignment Request message, the BS stops timer T303. The BS and the mobile perform radio resources setup procedures if the mobile is not already on a traffic channel.

f. The PCF recognizes that no A10 connection associated with this mobile is available and selects a PDSN for this call. The PCF sends an A11-Registration Request message to the selected PDSN. The PCF starts timer Tregreq.

g. The A11-Registration Request is validated and the PDSN accepts the connection by returning an A11-Registration Reply message with an accept indication and the Lifetime set to the configured $T_{rp}$ value. Both the PDSN and the PCF create a binding record for the A10 connection. The PCF stops timer Tregreq.

h. After the radio link and A10 connection are setup, the BS sends an Assignment Complete message to the MSC. The MSC stops timer T10 upon receipt of the Assignment Complete message from the BS.

i. The mobile and the PDSN establish the link layer (PPP) connection and then perform the MIP registration procedures over the link layer (PPP) connection, thereby creating a Layer 3 Visitor List binding for the mobile.

j. After completion of MIP registration, the mobile can send/receive data via GRE framing over the A10 connection.

k. The PCF sends A11-Registration Request message before expiration of registration Lifetime timer ($T_{rp}$) for refreshing registration for the A10 connection. A11-Registration Request message may also be used to send accounting related and other information to the PDSN. The accounting related and other information is sent at system defined trigger points. The PCF starts timer Tregreq.

l. For a validated A11-Registration Request, the PDSN returns an A11-Registration Reply message with an accept indication and a configured Lifetime value. Both the PDSN and the PCF update the A10 connection binding record. The PDSN stores the accounting related and other information (if received) for further processing, before returning the A11-Registration Reply. The PCF stops timer Tregreq.

1  **2.15.5.2        Mobile Originated Packet Call Setup – Failure Operation**

2  In order to obtain packet data services, the mobile performs registration with the
3  serving wireless network and then with the packet network. The mobile sends an
4  Origination Message to the BSC that includes the packet data service option. It results
5  in assignment of the traffic channel. The PCF initiates establishment of the A10
6  connection with the PDSN by sending an A11-Registration Request to the PDSN. If the
7  connection setup request is not acceptable, the PDSN returns an A11-Registration
8  Reply with a reject code. Based on the reject code, the PCF may attempt to re-try
9  setting up the A10 connection. If the A10 connection is not able to be established, the
10  PCF indicates this to the BSC which returns a failure indication to the MSC, which in-
11  turn releases the call.



14  **Figure 2.15.5.2-1- Mobile Originated Packet Call Setup – Failure Operation**

TIA/EIA/IS-2001-A

Note: The following descriptions assume that the PCF is capable of determining reachability to one or more PDSNs on the A10/A11 Network. Based on the algorithm specified in Section 2.14.2, the PCF selects a PDSN best suited for handling this call.

a.   In order to perform A11-Registration for packet data services, the mobile sends an Origination Message with Layer 2 Ack required indication over the Access Channel to the BS. The Origination Message includes a packet data service option.

b.   The BS acknowledges the receipt of the Origination Message with a Base Station Ack Order to the mobile.

c.   The BS constructs a CM Service Request message, places it in the Complete Layer 3 Information message, sends the message to the MSC, and starts timer T303.

d.   The MSC sends an Assignment Request message to the BS requesting assignment of radio resources and starts timer T10. No terrestrial circuit between the MSC and the BS is assigned to the packet data call.

e.   On receipt of the Assignment Request message, the BS stops timer T303. The BS and the mobile perform radio resources setup procedures if the mobile is not already on a traffic channel.

f.   The PCF recognizes that no A10 connection associated with this mobile is available and selects a PDSN for this call. The PCF sends an A11-Registration Request message to the selected PDSN.  The PCF starts timer Tregreq.

g.   The PDSN does not accept the A11-Registration Request and fails A10 connection setup by returning an A11-Registration Reply message with a reject code.  The PCF stops timer Tregreq.

h.   Based on the reject code, the PCF may attempt to re-try setting up the A10 connection. If the A10 connection can not be established, the BSC returns an Assignment Failure with cause "PDSN resource unavailable" to the MSC.

i.   The MSC sends a Clear Command message to the BS, instructing the BS to release the associated resources, including the radio resources.

j.   The BS sends a Release Order to the mobile instructing the mobile to release the radio resources.

k.   The BS returns a Clear Complete message to the MSC.

Note:  If the BSC has already returned an Assignment Complete message to the MSC prior to receiving an A11-Registration Reply with a reject code from the PDSN, the BSC initiates release of the call by sending a Clear Request with Cause (PDSN Resource Unavailable) to the MSC.

2.15.5.3        Mobile Originated Packet Call Setup – With registration to alternate PDSN

In order to obtain packet data services, the mobile performs registration with the serving wireless network and then with the packet network. The mobile sends an Origination Message to the BSC that includes the packet data service option. It results in assignment of the traffic channel.  The PCF initiates establishment of the A10 connection with the selected PDSN by sending an A11-Registration Request message. If the PDSN does not accept the connection and wants to propose another PDSN, it returns an A11-Registration Reply message with code '88H' (Registration Denied – unknown PDSN address). The address of the alternate PDSN is also returned in the Home Agent field of the A11-Registration Reply message. The PCF may accept the alternate PDSN by sending another A11-Registration Request message, or may use the algorithm specified in Section 2.14.2 to select a new PDSN. The PCF initiates establishment of the A10 connection with the selected PDSN by sending an A11-Registration Request message.



**Figure 2.15.5.3-1-- Mobile Originated Packet Call Setup – With Registration to Alternate PDSN**

Note: The following descriptions assume that the PCF is capable of determining reachability to one or more PDSNs on the A10/A11 Network. Based on the algorithm specified in Section 2.14.2, the PCF selects a PDSN best suited for handling this call.

TIA/EIA/IS-2001-A

a.  In order to perform registration for packet data services, the mobile sends an Origination Message with Layer 2 Ack required indication over the Access Channel to the BS. The Origination Message includes a packet data service option.

b.  The BS acknowledges the receipt of the Origination Message with a Base Station Ack Order to the mobile.

c.  The BS constructs a CM Service Request message, places it in the Complete Layer 3 Information message, sends the message to the MSC, and starts timer T303.

d.  The MSC sends an Assignment Request message to the BS requesting assignment of radio resources and starts timer T10. No terrestrial circuit between the MSC and the BS is assigned to the packet data call.

e.  On receipt of the Assignment Request message, the BS stops timer T303. The BS and the mobile perform radio resources setup procedures if the mobile is not already on a traffic channel.

f.  The PCF recognizes that no A10 connection associated with this mobile is available and selects a PDSN (PDSN-1) for this call. The PCF sends an A11-Registration Request message to the selected PDSN-1. The PCF starts timer Tregreq.

g.  The A11-Registration Request is validated and the PDSN-1 rejects the connection and may proposes another PDSN (PDSN-2). The PDSN-1 returns an A11-Registration Reply message with a reject code of '88H'(Registration Denied – unknown PDSN address) and the address of the alternate PDSN (PDSN-2) in the Home Agent address field of the A11-Registration Reply message. The PCF stops timer Tregreq.

h.  The PCF initiates establishment of the A10 connection with the PDSN-2 by sending an A11-Registration Request message. The PCF starts timer Tregreq.

i.  The A11-Registration Request is validated and the PDSN-2 accepts the connection by returning an A11-Registration Reply message with an accept indication and the Lifetime set to the configured Trp value. Both the PDSN-2 and the PCF create a binding record for the A10 connection. The PCF stops timer Tregreq.

j.  After the radio link and the A10 connection have been established, the BS sends an Assignment Complete message to the MSC. The MSC stops timer T10. This step may occur any time after radio link establishment.

k.  The mobile and the PDSN-2 establish the link layer (PPP) connection and then perform the MIP registration procedures over the link layer (PPP) connection, thereby creating a Layer 3 Visitor List binding for the mobile.

l.  After completion of MIP registration, the mobile can send/receive data via GRE frames over the A10 connection.

m.  The PCF sends A11-Registration Request message before expiry of registration Lifetime timer (Trp) for refreshing registration for the A10 connection with PDSN-2. An A11-Registration Request message is also used to send accounting related and other information to PDSN 2. The accounting related and other information is sent at system defined trigger points. The PCF starts timer Tregreq.

n.  For a validated A11-Registration Request, the PDSN-2 returns an A11-Registration Reply message with an accept indication and a configured Lifetime value. Both the PDSN-2 and the PCF update the A10 connection binding record. The PDSN-2 stores the accounting related and other

information (if received) for further processing, before returning the A11-Registration Reply. The PCF stops timer Tregreq.

Note: The PCF continues to perform re-registration of the A10 connection with the PDSN-2 by the exchange of A11-Registration Request and A11-Registration Reply messages before expiration of Lifetime time Trp.

### 2.15.5.4 Packet Data Service Session Clearing-PDSN Initiated

User data traffic is passed over the A10 connection encapsulated within GRE frames. An event occurs at the PDSN that requires closing of the packet data session. The PDSN initiates closure of the A10 connection with the PCF. If the mobile is on a traffic channel, other resources assigned to the call are also released.

PDSN initiated service session clearing may occur, for example due to PPP timeout. For such cases a traffic channel may not exist, and this scenario terminates at step d.



**Figure 2.15.5.4-1- - Packet Data Service Session Clearing-PDSN Initiated**

a. An event occurs at the PDSN that requires closure of the packet data session. The PDSN initiates closure of the A10 connection by sending an A11-Registration Update message to the PCF. The PCF starts timer Tregupd.

b. The PCF responds with an A11-Registration Acknowledge message. Steps 'c' through 'd' may occur in parallel with steps 'e' through 'g'. The PCF stops timer Tregupd.

TIA/EIA/IS-2001-A

c.   The PCF sends an A11-Registration Request message with Lifetime set to zero, and accounting related information. The PCF starts timer Tregreq.

d.   The PDSN stores the accounting related information for further processing before returning A11-Registration Reply message and closes the A10 connection for the mobile. The PCF also closes the A10 connection. The PCF stops timer Tregreq.

e.   The BS sends a Clear Request message to the MSC to initiate clearing of the radio and other resources assigned to the call and starts timer T300.

f.   The MSC sends a Clear Command message to the BS, instructing the BS to release the associated resources, including the radio resources and starts timer T315. The BS stops timer T300 upon receiving the Clear Command.

g.   The BS sends a Release Order to the mobile instructing the mobile to close the packet data session. The BS releases the radio resources and closes the packet data session for the mobile. The mobile acknowledges the Release Order by returning a Release Order to the BS and closes the packet data session

h.   The BS returns a Clear Complete message to the MSC. The MSC stops timer T315.

## 2.15.5.5        Packet Data Service Session Clearing – MSC Initiated

User data traffic is now being passed over the A10 connection encapsulated within
GRE frames. An event occurs at the MSC that requires closing of the packet data
session and release of radio and other resources for the call. The MSC initiates closure
of the A10 connection with the PDSN. Traffic channel and other resources assigned to
the call are also released.



**Figure 2.15.5.5-1 - Packet Data Service Session Clearing – MSC Initiated**

    a.  An event occurs at the MSC that requires closure of the packet data session.
The MSC sends a Clear Command message to the BS, instructing the BS to
release the call and associated resources, including the radio resources. Steps c
and d may occur in parallel with step b.

    b.  The BS and the mobile release the traffic channel and other radio resource.

    c.  The PCF sends an A11-Registration Request message to the PDSN with a
Lifetime timer value of zero to close the A10 connection.  Accounting data is
also included in the A11-Registration Request message. The PCF starts timer
Tregreq

    d.  The PDSN stores the accounting data for further processing and responds with
a Registration Reply to complete the release of the A10 connection. The PCF
stops timer Tregreq.

    e.  The BS sends a Clear Complete message to the MSC.  The MSC stops timer
T315.

TIA/EIA/IS-2001-A

**2.15.5.6        Packet Data Service Session Clearing – MS Initiated**

The example below shows the termination of a packet data call as a result of a power down operation by the MS.



**Figure 2.15.5.6-1- Packet Data Service Session Clearing – MS Initiated**

a.  The MS powers down resulting in termination of the packet data session. It sends a Release Order to the BS with a power down indication.

b.  The BS sends a Clear Request to the MSC.  The BS starts timer T300.

c.  The MSC responds with a Clear Command.  The BS stops timer T300.  The MSC starts timer T315.

d.  The BS responds to the MS with a Release Order and the traffic channel and other radio resources are released. Step 'd' may occur in parallel with steps 'e' and 'f'.

e.  The BS sends an A11-Registration Request message to the PDSN with a Lifetime timer value of zero to close the A10 connection.  Accounting data is included in the message. The PCF starts timer Tregreq.

f.  The PDSN stores the accounting data for further processing and responds with an A11-Registration Reply to complete the release of the A10 connection. The PCF stops timer Tregreq.

g.  The BS sends a Clear Complete message to the MSC.  The MSC stops timer T315.

1   **2.15.5.7        Packet Data Service Session Clearing – PDSN Initiated (Crossing A11-**
2                    **Registration Request and A11-Registration Update)**

3        User data traffic is passed over the A10 connection, encapsulated within GRE frames.
4        An event occurs at the PDSN that requires closing of the packet data session. The
5        PDSN initiates closure of the A10 connection with the PCF. At the same time, PCF
6        sends an A11-Registration Request message to the PDSN to perform periodic re-
7        registration of the A10 connection. Release of the A10 connection initiated by the
8        PDSN takes precedence. Traffic channel and other resources assigned to the call are
9        also released.

10



13   **Figure  2.15.5.7-1 - Packet  Data  Service  Session  Clearing– PDSN  Initiated**
14              **(Crossing A11-Registration Request and A11-Registration Update)**

15

185

TIA/EIA/IS-2001-A

a. The PCF sends A11-Registration Request message before expiration of registration Lifetime timer (Trp) for refreshing registration for the A10 connection, and starts timer Tregreq. Accounting related and other information may also be included in the A11-Registration Request message.

b. An event occurs at the PDSN that requires closure of the packet data session. The PDSN initiates closure of the A10 connection by sending an A11-Registration Update message to the PCF, and starts timer Tregupd.

c. On receipt of A11-Registration Request message while timer Tregupd is running, the PDSN returns an A11-Registration Reply with lifetime set to zero (0). The PDSN, however stores the accounting related and other information (if received) for further processing, before returning the A11-Registration Reply. The PCF stops timer Tregreq.

d. On receipt of A11-Registration Update message, irrespective of timer Tregreq condition, the PCF responds with an A11-Registration Acknowledge message. Steps 'e' through 'f' may occur in parallel with steps 'g' through 'i'. The PDSN stops timer Tregupd.

e. The PCF sends an A11-Registration Request message with Lifetime set to zero, and accounting related information to the PDSN. The PCF starts timer Tregreq.

f. The PDSN stores the accounting related information for further processing before returning A11-Registration Reply message and closes the A10 connection for the mobile. The PCF also closes the A10 connection. The PCF stops timer Tregreq.

g. The BS sends a Clear Request message to the MSC to initiate clearing of the radio and other resources assigned to the call. The BS starts timer T300.

h. The MSC sends a Clear Command message to the BS, instructing the BS to release the associated resources, including the radio resources. The MSC starts timer T315. Upon receiving the Clear Command, the BS stops timer T300.

i. The BS and the MS release traffic channel and other the radio resources.

j. The BS returns a Clear Complete message to the MSC. The MSC stops timer T315.

**2.15.5.8    Inter-PCF Dormant Handoff – Mobile Continues to be Served by the Serving PDSN**

In order to obtain packet data services, the mobile performed registration with the packet network. The packet data session transitioned to dormant mode. Both the A10 connection and the link layer (PPP) connection are maintained. The source PCF continues to perform re-registrations for the A10 connection with the PDSN by the exchange of A11-Registration Request and A11-Registration Reply messages before expiration of A10 connection Lifetime timer $T_{rp}$.

While in the dormant mode, the mobile detects a change of PZID, SID or NID. On detection of a new PZID, SID or NID, the mobile sends an Origination Message to the target BS that includes the packet data service option and the DRS bit set to 0. The Origination Message includes the previous PZID, SID and NID when any of these parameters change during the dormant handoff.  The target PCF establishes an A10 connection with the PDSN. Based on the IDs (PZID, NID and/or SID) in the Origination Message, the target PCF sends the PANID of the source PCF and the CANID of target PCF to the serving PDSN.  The serving PDSN uses this information to determine whether or not Mobile IP registration is required.  If the PDSN has data, the PDSN returns the 'Data Available Indicator' in the Vendor/Organization Specific Extension within the Registration Reply to the BS/PCF resulting in establishment of the traffic channel. The PDSN releases the A10 connection with the source PCF.

After A10 establishment the target PCF periodically re-registers with the PDSN by the use of an A11-Registration Request message before the A10 connection Lifetime expires.

TIA/EIA/IS-2001-A



**Figure 2.15.5.8-1- - Inter-PCF Dormant Handoff – Mobile Continues to be Served by the Serving PDSN**

a.   On detection of a new PZID, SID or NID, the mobile sends an Origination Message with DRS set to '0' to the target BS.

b.   The target BS acknowledges the receipt of the Origination Message with a BS Ack Order to the mobile.

c.   The target BS constructs a CM Service Request message, places it in the Complete Layer 3 Information message, sends the message to the MSC, and starts timer T303.

d.   The MSC sends an Assignment Request message to the target BS requesting assignment of radio resources and starts timer T10. On receipt of the Assignment Request the BS stops timer T303.

e.   The target PCF sends an A11-Registration Request message to the PDSN. The Registration Request message includes the Mobility Event Indicator within the Vendor/Organization Specific Extension. The PCF starts timer Tregreq.

f.   The A11-Registration Request is validated and the PDSN accepts the connection by returning an A11-Registration Reply with an accept indication. If the PDSN has data to send, it includes the Data Available Indicator within the Vendor/Organization Specific Extension. The A10 connection binding information at the PDSN is updated to point to the target PCF. The PCF stops timer Tregreq.

If the PDSN responds to the PCF with the Data Available Indicator, the BS will establish traffic channels as in step g in Figure 2.15.5.4-1. In this case the remaining steps in this procedure are omitted.

g.   The target BS sends the Assignment Failure message to the MSC with the cause value indicating Packet Call Going Dormant and starts timer T20. The MSC stops timer T10

h.   The MSC sends Clear Command to target BS with Cause value Do Not Notify Mobile and starts timer T315. BS stops timer T20 upon receipt of the Clear Command message.

i.   The target BS sends a Clear Complete message to the MSC. The MSC stops timer T315 upon receipt of the Clear Complete.

j.   The PDSN initiates closure of the A10 connection with the source PCF by sending an A11-Registration Update message. The PDSN starts timer Tregupd.

k.   The source PCF responds with an A11-Registration Acknowledge message. The PDSN stops timer Tregupd.

l.   The source PCF sends an A11-Registration Request message with Lifetime set to zero, to the PDSN. The PCF starts timer Tregreq.

m.   The PDSN sends the A11-Registration Reply message to the source PCF. The source PCF closes the A10 connection for the mobile. The PCF stops timer Tregreq.

n.   The target PCF sends an A11-Registration Request message before expiration of the registration Lifetime timer ($T_{rp}$) for refreshing registration of the A10 connection with the PDSN. The A11-Registration Request message is also used to send accounting related and other information to the PDSN. The accounting related and other information is sent at system defined trigger points. The PCF starts timer Tregreq.

o.  For a validated A11-Registration Request, the PDSN returns an A11-Registration Reply message with an accept indication and a configured Lifetime value. The PDSN stores the accounting data (if received) for further processing, before returning the A11-Registration Reply. The PCF stops timer Tregreq.

## 2.15.5.9    Inter-PCF Dormant Handoff – Mobile Served by a New Target PDSN

In order to obtain packet data services, the mobile performed registration with the packet network. The packet data session transitioned to dormant mode. Both the A10 connection and the link layer (PPP) connection are maintained. The source PCF continues to perform re-registrations for the A10 connection with the source PDSN by the exchange of A11-Registration Request and A11-Registration Reply messages before expiration of the A10 connection Lifetime timer $T_{rp}$.

While the packet data session is in dormant mode, the mobile detects a change of PZID, SID or NID. On detection of a new, PZID, SID, or NID, the mobile sends an Origination Message to the target BS that includes the packet data service option and the DRS bit set to 0. The target PCF establishes an A10 connection with the target PDSN. The target PCF is required to forward the PANID of the source PCF and the CANID of the target PCF to the serving PDSN.

The BS will normally not establish a traffic channel when it receives an Origination Message with DRS bit set to '0'; however, in this case, a traffic channel is established after the BS/PCF receives an A11 Registration Reply message from the PDSN containing the 'Data Available Indicator'. Link layer (PPP) re-establishment between the mobile and the target PDSN and Mobile IP re-registration between the mobile and the packet network are then performed. If user data is available, it is exchanged between the mobile and the corresponding node over the new A10 connection, encapsulated within GRE frames. The source PDSN releases the A10 connection with the source PCF on expiration of the MIP registration timer. The target PCF periodically re-registers with the PDSN by the use of A11-Registration Request message before the A10 connection Lifetime expires.



**Figure 2.15.5.9-1 - Inter-PCF Dormant Handoff – Mobile Served by a New Target PDSN**

a.  On detection of a new PZID, SID or NID, the mobile sends an Origination Message with DRS set to '0' to the target BS.

b.  The target BS acknowledges the receipt of the Origination Message with a BS Ack Order to the mobile.

c.  The target BS constructs a CM Service Request message, places it in the Complete Layer 3 Information message, sends the message to the MSC, and starts timer T303.

d.  The MSC sends an Assignment Request message to the target BS requesting assignment of radio resources and starts timer T10.  On receipt of the Assignment Request the BS stops timer T303.

e.  The target PCF initiates establishment of the A10 connection by sending an A11-Registration Request message to the target PDSN. The Registration

191

TIA/EIA/IS-2001-A

Request message includes the Mobility Event Indicator within the Vendor/Organization Specific Extension. The PCF starts timer Tregreq.

f.   The A11-Registration Request is validated and the target PDSN accepts the connection by returning an A11-Registration Reply with an accept indication and Data Available Indicator within the Vendor/Organization Specific Extension. The PCF stops timer Tregreq.

g.   On receipt of the A11-Registration Reply with Data Availability Indicator, the target BS initiates setup of the traffic channel with the MS.

h.   The BSC sends the Assignment Complete message to the MSC. The MSC stops timer T10.

i.   The mobile and the PDSN establish the link layer (PPP) connection and then perform the MIP registration procedures over the link layer (PPP) connection, thereby creating a Layer 3 Visitor List binding for the mobile

j.   On expiration of the MIP registration timer the source PDSN initiates closure of the A10 connection with the source PCF by sending a Registration Update message. The PDSN starts timer Tregupd.

k.   The source PCF responds with an A11-Registration Acknowledge message. The source PDSN stops timer Tregupd.

l.   The source PCF sends an A11-Registration Request message with Lifetime set to zero, and accounting related information to the source PDSN. The source PCF starts timer Tregreq.

m.   The source PDSN stores the accounting related information for further processing before returning A11-Registration Reply message. The source PCF closes the A10 connection for the mobile. The source PCF stops timer Tregreq.

n.   The target PCF sends an A11-Registration Request message before expiration of the registration Lifetime timer ($T_{rp}$) for refreshing registration of the A10 connection with the target PDSN. The A11-Registration Request message is also used to send accounting related and other information to the target PDSN. The accounting related and other information is sent at system defined trigger points. The target PCF starts timer Tregreq.

o.   For a validated A11-Registration Request, the target PDSN returns an A11-Registration Reply message with an accept indication and a configured Lifetime value. The target PDSN stores the accounting related and other information (if received) for further processing, before returning the A11-Registration Reply. The target PCF stops timer Tregreq.

## 2.15.5.10   Inter-PCF Hard Handoff – Mobile Continues to be Served by the Serving PDSN

In order to obtain packet data services, the mobile performed registration with the packet network. The traffic channel is assigned and an A10 connection established between the source PCF and the PDSN. It results in establishment of the link layer (PPP) connection and Mobile IP registration with the serving packet network. The source PCF continues to perform re-registrations for the A10 connection with the PDSN-S by the exchange of A11-Registration Request and A11-Registration Reply messages before expiration of A10 connection Lifetime timer $T_{rp}$.

The mobile roams into the coverage area of a target BS resulting in a hard handoff. After exchange of appropriate messages between the MSC and the source BS and the target BS, the mobile is acquired by the target BS. The target PCF establishes an A10

connection with the PDSN. User data is exchanged between the mobile and the correspondent node over the new A10 connection, encapsulated within GRE frames. The PDSN releases the A10 connection with the source PCF. The target PCF periodically re-registers with the PDSN by the use of the A11-Registration Request message before the A10 connection Lifetime expires.

**Figure 2.15.5.10-1- Inter-PCF Hard Handoff – Mobile Continues to be Served by the Serving PDSN**

a. On detection of a condition that a hard handoff is required, the source BS sends a Handoff Required message to the MSC with a preferred list of target cells, and starts timer T7. The source BS includes the PANID of the source PCF.

b. The MSC tries each of the elements in the preferred cell list until one cell is found that has an available radio channel. The MSC sends a Handoff Request message to the target BS which will include the PANID

c. Upon receipt of the Handoff Request message, target BS allocates suitable idle (radio) resources. The target BS starts transmitting null TCH data on the forward traffic channel for the mobile.

d. The target BS returns a Handoff Request Ack message to the MSC with appropriate RF channel information to allow the mobile to be instructed to tune to the new RF channel, and starts timer T9 to wait for the mobile to arrive on the radio channel.

e. Upon receipt of the Handoff Request Ack message from target BS, the MSC prepares to switch the call from source BS to target BS. The MSC sends a Handoff Command message to source BS containing appropriate RF channel information received from target BS.

f. Upon receipt of the Handoff Command message, the source BS stops timer T7, instructs the mobile to handoff by sending the Handoff Direction message. If the MS is allowed to return to the source BS, then timer Twaitho is started by the source BS.

g. The mobile acknowledges receipt of the handoff direction message (HDM, GHDM, EHDM, UHDM) by sending an MS Ack Order message to source BS.

h. Upon receipt of confirmation from the mobile, the source BS sends a Handoff Commenced message to the MSC. The source BS starts timer T306 to await the Clear Command message from the MSC. If timer Twaitho has been started, the source BS shall wait for that timer to expire before sending the Handoff Commenced message.

i. The mobile starts sending reverse TCH frames or preamble data to the target BS.

j. Upon synchronization of the traffic channel, the mobile sends a Handoff Completion Message to the target BS.

k. The target BS acknowledges receipt of the Handoff Completion Message by sending a BS Ack Order to the mobile.

l. The target PCF sends an A11-Registration Request message with Mobility Event Indicator within Vendor/Organization Specific Extension to the PDSN. It will also include the PANID received and insert it's own CANID) within a Vendor/Organization Specific Extension. The PCF starts timer Tregreq.

m. The A11-Registration Request is validated and PDSN accepts the connection by returning an A11-Registration Reply with an accept indication. The A10 connection binding information at the PDSN is updated to point to target PCF. The target PCF stops timer Tregreq.

n. The target BS detects that the mobile has successfully accessed the target and stops timer T9. The target BS then sends a Handoff Complete message to the MSC indicating successful completion of hard handoff.

194

o.   User data is exchanged between the mobile and the correspondent node over this A10 connection.

p.   Upon receipt of a Handoff Complete, the MSC initiates release of the MSC resources used in the handoff. The MSC then sends a Clear Command message to the source BS, informing it of the success of the hard handoff. The source BS stops timer T306. The MSC starts timer T315 also.

q.   The source BS sends a Clear Complete message to the MSC acknowledging success of the handoff. MSC stops timer T315 on receipt of the Clear Complete message.

r.   The PDSN initiates closure of the A10 connection with the source PCF by sending an A11-Registration Update message. The PDSN starts timer Tregupd.

s.   The source PCF responds with an A11-Registration Acknowledge message. The PDSN stops timer Tregupd.

t.   The source PCF sends an A11-Registration Request message with Lifetime set to zero, and accounting related information to the PDSN. The source PCF starts timer Tregreq.

u.   The PDSN stores the accounting related information for further processing before returning Registration Reply message. The source PCF closes the A10 connection for the mobile. The source PCF stops timer Tregreq

v.   The target PCF sends an A11-Registration Request message before expiration of registration Lifetime timer ($T_{rp}$) for refreshing registration of the A10 connection with the PDSN. A11-Registration Request message is also used to send accounting related and other information to the PDSN. The accounting related and other information is sent at system defined trigger points. The target PCF starts timer Tregreq.

w.   For a validated A11-Registration Request, the PDSN returns an A11-Registration Reply message with an accept indication and a configured Lifetime value. The PDSN stores the accounting related and other information (if received) for further processing, before returning the A11-Registration Reply. The target PCF stops timer Tregreq.

## 2.15.5.11   Inter-BS Hard Handoff – Mobile Served by a New Target PDSN

In order to obtain packet data services, the mobile performed registration with the packet network. The traffic channel is assigned and an A10 connection is established between the source PCF and the source PDSN on behalf of the mobile. It results in establishment of the link layer (PPP) connection and Mobile IP registration with the serving packet network. The source PCF continues to perform re-registrations for the A10 connection with the source PDSN by the exchange of A11-Registration Request and A11-Registration Reply messages before expiration of A10 connection Lifetime timer $T_{rp}$.

The mobile roams into the coverage area of a target BS resulting in a hard handoff. After exchange of appropriate messages between the MSC and the source BS, the mobile is acquired by the target BS. The target PCF establishes an A10 connection with the target PDSN. Link layer (PPP) establishment between the mobile and target PDSN and Mobile IP re-registration between the mobile and the packet network may then be performed. The target PCF is required to forward the PANID of the source PCF and the CANID of the target PCF to the serving PDSN.  User data is exchanged between the mobile and the correspondent node over the new A10 connection, encapsulated within GRE frames. The source PDSN releases the A10 connection with the source PCF on

195

TIA/EIA/IS-2001-A

1  expiration of the MIP registration timer. The target PCF periodically re-registers with
2  the target PDSN by the use of the A11-Registration Request message before the A10
3  connection Lifetime expires.



**Figure 2.15.5.11-1 - Inter-BS Hard Handoff – Mobile Served by New Target PDSN**

196

a. On detection of a condition that a hard handoff is required, the source BS sends a Handoff Required message to the MSC with a preferred list of target cells, and starts timer T7.

b. The MSC tries each of the elements in the preferred cell list until one cell is found that has an available radio channel. The MSC sends a Handoff Request message to the target BS.

c. Upon receipt of the Handoff Request message, the target BS allocates suitable idle (radio) resources. The BS starts transmitting null TCH data on the forward traffic channel for the mobile.

d. The target BS returns a Handoff Request Ack message to the MSC with appropriate RF channel information to allow the mobile to be instructed to tune to the new RF channel, and starts timer T9 to wait for the mobile to arrive on the radio channel.

e. Upon receipt of the Handoff Request Ack message from the target BS, the MSC prepares to switch the call from source BS to target BS. The MSC sends a Handoff Command message to source BS containing appropriate RF channel information received from the target BS.

f. Upon receipt of the Handoff Command message, the source BS stops timer T7, instructs the mobile to handoff by sending HDM/EHDM/GHDM message. If the MS is allowed to return to the source BS, then timer Twaitho is started by the source BS."

g. The mobile acknowledges receipt of HDM/GHDM/EHDM by sending an MS Ack Order message to source BS.

h. Upon receipt of confirmation from the mobile, the source BS sends a Handoff Commenced message to the MSC. The source BS starts timer T306 to await the Clear Command message from the MSC.  If timer Twaitho has been started, the source BS shall wait for that timer to expire before sending the Handoff Commenced message.

i. The mobile starts sending reverse TCH frames or preamble data to the target BS.

j. Upon synchronization of the traffic channel, the mobile sends a Handoff Completion Message to the target BS.

k. The target BS acknowledges receipt of the Handoff Completion Message by sending a BS Ack Order to the mobile.

l. The target PCF selects the target PDSN for this call and send an A11-Registration Request message with Mobility Event Indicator within the Vendor/Organization Specific Extension to the target PDSN.  The target PCF starts timer Tregreq.

m. The A11-Registration Request is validated and the target PDSN accepts the connection by returning an A11-Registration Reply with an accept indication. The target PCF stops timer Tregreq.

n. The target BS detects that the mobile has successfully accessed the target and stops timer T9. The target BS then sends a Handoff Complete message to the MSC indicating successful completion of hard handoff.

o. The link layer (PPP) connection between the mobile and the target PDSN is established and the mobile performs MIP registration with the packet network. User data is exchanged between the mobile and the correspondent node over this A10 connection.

TIA/EIA/IS-2001-A

p.  Upon receipt of Handoff Complete, the MSC initiates release of the MSC resources used in the handoff. MSC then sends a Clear Command message to the source BS, informing it of the success of the hard handoff. The source BS stops timer T306. The MSC starts timer T315.

q.  The source BS sends a Clear Complete message to the MSC acknowledging success of the handoff. MSC stops timer T315 on receipt of the Clear Complete message.

r.  On expiration of MIP registration timer the source PDSN initiates closure of the A10 connection with the PCF by sending an A11-Registration Update message. The source PDSN starts timer Tregupd.

Note: additionally the source PCF has the option to immediately tear down the A10 connection by sending an A11-Registration Request with lifetime = 0, instead of the Source PDSN waiting for MIP/PPP timer expiration. The tear down is triggered by the clear procedure started from the MSC.

s.  The source PCF responds with an A11-Registration Acknowledge message. The source PDSN stops timer Tregupd.

t.  The source PCF sends an A11-Registration Request message with Lifetime set to zero, and accounting related information to the source PDSN. The source PCF starts timer Tregreq.

u.  The source PDSN stores the accounting related information for further processing before returning the A11-Registration Reply message. The source PCF closes the A10 connection for the mobile. The source PCF stops timer Tregreq.

v.  The target PCF sends an A11-Registration Request message before expiration of registration Lifetime timer (Trp) for refreshing registration of the A10 connection with the target PDSN. An A11-Registration Request message is also used to send accounting related and other information to the target PDSN. The accounting related and other information is sent at system defined trigger points. The target PCF starts timer Tregreq

w.  For a validated A11-Registration Request, the target PDSN returns an A11-Registration Reply message with an accept indication and a configured Lifetime value.

1   **2.15.5.12**          **Short Data Burst Delivery to the PDSN**

2   The following procedure shows the call flow associated with the receipt of a short data
3   burst on the access channel from the MS and its delivery to the PDSN.



6   **Figure 2.15.5.12-1-** IS-2000 Short Data Burst from the MS to the PDSN

8   a.   The MS sends an IS-2000 Short Data Burst to the network on the signaling
9        channel.

10  b.   The BS acknowledges the IS-2000 Short Data Burst by sending a Layer 2 Ack
11       on the paging channel.

12  c.   If the BS chooses to authenticate the mobile, the BS sends an ADDS Transfer
13       message to the MSC containing the authentication parameters received from
14       the MS, the BS computed authentication data element, and the data burst type
15       field of the ADDS User Part element set to short data burst. If authentication is
16       performed, the BS shall buffer the SDB data and start timer T60. The MSC
17       receives the ADDS Transfer message, reads the burst type field of the ADDS
18       User Part element, and determines that this an IS-2000 short data burst. The
19       MSC may then authenticate the mobile station.

20  d.   The MSC sends the result of the short data burst authentication to the BS in
21       the ADDS Transfer Ack message. If the cause element is present and
22       indicates authentication failure, the BS will discard the data burst. If no cause
23       element is present, the BS sends the data burst to the PDSN. If timer T60
24       expires at the BS before the BS receives the ADDS Transfer Response
25       message, the BS shall discard the short data burst.

TIA/EIA/IS-2001-A

Note: if the MSC chooses not to authenticate the mobile, the ADDS Transfer Ack message shall still be sent to the BS.

e.   If no cause element is present, or if authentication is not performed, the BS sends the packet data to the PDSN.

f.   The BS/PCF sends an A11-Registration Request with the SDB Airlink record to the PDSN.

g.   The PDSN responds with the A11–Registration Reply message.

## 2.15.5.13   Short Data Burst Delivery from the PDSN to the MS

The following procedure shows the call flow associated with the receipt of a short data burst from the PDSN and it's delivery to the MS.



**Figure 2.15.5.13-1 - IS-2000 Short Data Burst from the PDSN to the MS**

a.   The PCF receives packet data from the PDSN and determines that this data can be delivered to the dormant packet data service instance. The BS may send a short data burst directly to the mobile.

b.   The MS sends a layer 2 acknowledgement in response to the short data burst from the BS. If a layer 2 ack is not received from the mobile or the BS did not already send a short data burst to the mobile, the BS may send the data in a SDB format as specified in IS-707-A-2 to the MSC in the BS Service Request message. The BS

starts timer T311. If timer T311 expires, the SDB information will not be sent to the MS.

c.  The MSC acknowledges the reception of the BS Service Request message by sending a BS Service Response message to the BS. The BS cancels timer T311.

d.  The MSC sends an ADDS Page message to the BS with the data burst type field in the ADDS User Part element set to Short Data Burst, and the SDB in the Application Data Message field. The BS forwards the Short Data Burst on to the MS.

e.  A layer 2 acknowledgement is sent by the MS after receiving the SDB from the BS. If the MSC included a Tag element in the ADDS Page message, then the BS will return an ADDS Page Ack message to the MSC after receiving the layer 2 ack from the mobile. The Tag element received from the MSC is included in the message.

f.  The BS/PCF sends an A11-Registration Request with the SDB Airlink record to the PDSN

g.  The PDSN responds with the A11–Registration Reply message.

## 2.16 Support of ISDN Interworking Service

ISDN interworking service provides interoperable communications between a mobile station and an existing ISDN subscriber terminal operating in the public ISDN as well as between mobile stations. The procedures and interfaces are specified in 3GPP2 C.S0017-0-2. This section describes the procedures to support the ISDN interworking services over the A-Interface.

For all calls supporting ISDN interworking services, the MSC shall provide a function of protocol conversion between upper layer signaling over the A1 interface and ISDN signaling, and the SDU shall construct Unrestricted Digital Information (UDI) data/RLP frames from RLP frames/UDI data respectively.

### 2.16.1 Procedures and Messages

For ISDN interworking calls, normal call origination, call termination, handoff and call clearing procedures are applied. These procedures are described in section 2.2, 2.3, 3.3 and 3.4. See section 6.2.2.66 for information on valid service options.

### 2.16.2 A2 Connections for ISDN Interworking Calls

For ISDN interworking calls, the A2 interface carries unrestricted digital information of user traffic between the MSC and the SDU. The SDU shall construct 64 kbps Unrestricted Digital Information (UDI) data from RLP frames transmitted over the air-interface and shall construct RLP frames from 64 kbps unrestricted digital data received from the MSC.

### 2.16.3 Support for Handoffs of ISDN Interworking Calls

Call flows for ISDN are identical to call flows for voice. See section 3.5.

# 2.17 Support of Concurrent Service

Concurrent service means that multiple services (or multiple service option connections) are provided for a user simultaneously. In this version of the standard, this capability provides support for one voice and one 3G packet data service option simultaneously. Other service combinations may be supported by a future release.

This section describes the messages and procedures to support the concurrent service over the A-interface. Section 2.3.5.3.1 describes the call flow associated with a single service option connection release initiated by the MSC from two active service option connections in the system.

## 2.17.1 Concurrent Service - Mobile Origination

The following subsections describe the procedures for establishing an additional service option connection through an MS originated action while the MS is already active with another service.

Mobile originated concurrent service setup involves exchange of the following messages:

Additional Service Request

Assignment Request

Assignment Failure

Assignment Complete


A9-Setup-A8

A9-Connect-A8

### 2.17.1.1 Additional Service Request

This DTAP message is sent from the BS to the MSC to request the establishment of an additional service option connection when the mobile is already active with another service.

#### 2.17.1.1.1 Successful Operation

After sending this message to the MSC, the BS starts timer T303 and waits for the Assignment Request message.

Please refer to section 6.1.2.30, "Additional Service Request" for the format and content of this message.

#### 2.17.1.1.2 Failure Operation

If the BS fails to receive an Assignment request, Service Release, or Clear Command message prior to the expiration of timer T303, the BS may resend the Additional Service Request message and reset the timer. If the timer expires a second time, the BS may send a Retry Order or Call Assignment message to the MS and initiate service option connection release by sending a Service Release message to the MSC with cause value set to "Timer expired".

### 2.17.1.2 Assignment Request

See section 2.2.1.5.

### 2.17.1.3     Assignment Complete

See section 2.2.1.6.

### 2.17.1.4     Assignment Failure

See section 2.2.1.7.

### 2.17.1.4     A9-Setup-A8

See section 2.14.4.1.1

### 2.17.1.5     A9-Connect-A8

See section 2.14.4.1.2

## 2.17.2        Mobile Origination for Concurrent Service Examples

### 2.17.2.1        Mobile Initiated Packet Data Service Connection, Voice service is already active

This section describes the call flow associated with a mobile station initiated packet data service connection in the system for the case that the mobile station is engaged in an active voice call.



**Figure 2.17.2.1-1– Mobile Initiated Packet Data Service Connection, Voice service is already active**

a.   The MS transmits an Enhanced Origination Message, with layer 2 acknowledgment required, over the traffic channel of the air interface to the BS to request service.

b.   The BS acknowledges the receipt of the Enhanced Origination Message with a Base Station Acknowledgment Order to the MS.

c.   The BS constructs the Additional Service Request message, sends the message to the MSC, and starts timer T303.

TIA/EIA/IS-2001-A

d.  The MSC sends an Assignment Request message to the BS to request assignment of radio resources and starts timer T10. For packet data service additional terrestrial circuit between the MSC and the BSC is not required

Upon receipt of the Assignment Request message from the MSC, the BS stops timer T303.

e.  The BS may send a Call Assignment Message over the traffic channel of the radio interface to initiate the establishment of a Call Control (CC) state machine.

f.  The BS sends one of the Service Connect Message, General Handoff Direction Message or Universal Handoff Direction Message to the MS to invoke the additional service option connection.

g.  The MS responds with a Service Connect Completion Message through service negotiation procedure.

h.  The BSC transmits an A9-Setup-A8 message to the PCF to establish an A8 connection and starts timer TA8-setup.

i.  Procedure for establishing A10/A11 connection is performed.

j.  Upon establishment of the A10/A11 connection the BSC, the PCF establishes an A8 connection and transmits an A9-Connect-A8 message.

k.  Upon receiving an A9-Connect-A8 message, the BSC stops the timer TA8-setup and transmits Assignment Complete message. The MSC stops timer T10. This step may occur any time after radio link establishment.

l.  PPP connection establishment procedure and Mobile IP Registration on the PPP connection are performed between the MS and PDSN.

1  **2.17.2.2**          **Mobile Initiated Voice Service Connection, Packet Data service is already**
2                        **active**

3          This section describes the call flow associated with a mobile station initiated voice
4          service connection in the system for the case that the mobile station is engaged in an
5          active packet data call.



6
7

8          **Figure 2.17.2.2-1 – Mobile Initiated Voice Service Connection, One service is**
9                          **already active.**

10         a.   The MS transmits an Enhanced Origination Message, with layer 2
11              acknowledgment required, over the traffic channel of the air interface to the
12              BS to request service.

13         b.   The BS acknowledges the receipt of the Enhanced Origination Message with a
14              Base Station Acknowledgment Order to the MS.

15         c.   The BS constructs the Additional Service Request message, sends the message
16              to the MSC, and starts timer T303. For voice calls, the BS may request the
17              MSC to allocate a preferred terrestrial circuit.

18         d.   The MSC sends an Assignment Request message to the BS to request
19              assignment of radio resources. This message will include information on the
20              terrestrial circuit, if one is to be used between the MSC and the BS. The MSC
21              then starts timer T10. If the BS requested a preferred terrestrial circuit in the
22              Additional Service Request message and that terrestrial circuit is available (see
23              Section 5.5 Terrestrial Circuit Management Procedures), the MSC shall use
24              the same terrestrial circuit in the Assignment Request message.  Otherwise, the
25              MSC may assign a different terrestrial circuit. Upon receipt of the Assignment
26              Request message from the MSC, the BS stops timer T303.

TIA/EIA/IS-2001-A

e.   The BS may send a Call Assignment Message over the traffic channel of the radio interface to initiate the establishment of a CC state machine.

f.   The BS sends one of the Service Connect Message, General Handoff Direction Message or Universal Handoff Direction Message to the MS to invoke the additional service option connection.

g.   The MS responds with a Service Connect Completion Message through service negotiation procedure.

h.   After the radio traffic channel and circuit have both been established and fully interconnected, the BS sends the Assignment Complete message to the MSC and considers the additional service to be in conversation state.The MSC stops timer T10 upon receipt of the Assignment Complete message.

i.   As call progress tone is applied in-band in this case, ringback tone will be available on the audio circuit path towards the MS. This step is only applicable to the additional voice service.

## 2.17.3        Concurrent Service - Mobile Termination

The following subsections describe the procedures for establishing an additional service option connection through a mobile terminated action while the mobile is already active with another service.

Mobile terminated concurrent service setup involves exchange of the following MSC-BS messages:

Additional Service Notification

Additional Service Request

Assignment Request

Assignment Failure

Assignment Complete

Connect

### 2.17.3.1        Additional Service Notification

This BSMAP message is sent from the MSC to the BS to initiate additional service option connection establishment when the mobile already has an active service.

#### 2.17.3.1.1        Successful Operation

The MSC determines that an incoming call (either land or mobile originated) terminates to an MS that is already active within its serving region and initiates additional service option connection. It starts timer T314, sends the Additional Service Notification message to the BS, and waits for the Additional Service Request message.

Please refer to section 6.1.2.31, "Additional Service Notification," for the format and content of this message.

#### 2.17.3.1.2        Failure Operation

If an Additional Service Request message has not been received by the MSC before timer T314 expires, the MSC may repeat the Additional Service Notification message and restart timer T314.

### 2.17.3.2        Additional Service Request

See section 2.17.1.1.

### 2.17.3.3        Assignment Request

See section 2.2.1.5.

### 2.17.3.4        Assignment Complete

See section 2.2.1.6.

### 2.17.3.5        Assignment Failure

See section 2.2.1.7.

### 2.17.3.6        Connect

See section 2.2.3.10

1  ## 2.17.4    Mobile Termination for Concurrent Service Examples

2

3  ### 2.17.4.1    Mobile Termination for Voice Service, Packet Data is Already Active

4  This section describes the call flow associated with a mobile station call termination in
5  the system for the case that the mobile station is already active with an active packet
6  data call.



7
8  **Figure 2.17.4.1-1 - Mobile Termination for Voice Service, Packet Data is Already**
9  **Active**

10  a.  The MSC sends an Additional Service Notification Message to the BS to
11  initiate additional service option connection. The MSC then starts timer T314.

12  b.  The BS constructs the Additional Service Request message, sends the message
13  to the MSC, and starts timer T303. For voice calls, the BS may request the
14  MSC to allocate a preferred terrestrial circuit.

15  The MSC stops timer T314 upon receipt of the Additional Service Request
16  message from the BS.

17  c.  The MSC sends an Assignment Request message to the BS to request
18  assignment of radio resources. This message will include information on the
19  terrestrial circuit, if one is to be used between the MSC and the BS. The MSC
20  then starts timer T10.

TIA/EIA/IS-2001-A

If the BS requested a preferred terrestrial circuit in the Additional Service Request message and that terrestrial circuit is available (see Section 5.5 Terrestrial Circuit Management Procedures), the MSC shall use the same terrestrial circuit in the Assignment Request message.  Otherwise, the MSC may assign a different terrestrial circuit.

Upon receipt of the Assignment Request message from the MSC, the BS stops timer T303.

d.   The BS may send a Call Assignment Message over the traffic channel of the radio interface to initiate establishment of a CC state machine e.          The BS sends one of the Service Connect Message, General Handoff Direction Message or Universal Handoff Direction Message to the MS to invoke the additional service option connection.

f.   The MS responds with a Service Connect Completion Message through service negotiation procedure.

g.   After the radio traffic channel and circuit have both been established and fully interconnected, the BS sends the Assignment Complete message to the MSC.

The MSC stops timer T10 upon receipt of the Assignment Complete message. The MSC starts timer T301.

h.   The BS sends the Alert with Information Message to the MS to cause ringing at the MS.

i.   The MS acknowledges the reception of the Alert with Information Message by transmitting the Mobile Station Acknowledgment Order.

j.   When the call is answered at the MS, a Connect Order, with acknowledgment required, is transmitted to the BS.

k.   The BS acknowledges the Connect Order with the Base Station Acknowledgment Order over the forward traffic channel.

l.   The BS sends a Connect message to the MSC to indicate that the call has been answered at the MS.  At this point, the call is considered stable and in the conversation state.

The MSC stops timer T301 upon receipt of the Connect message from the BS.

## 2.17.5 Concurrent Service - BS Initiated Call Setup

Upon request from the PDSN (through the PCF) to send data packets to the MS which already has an active voice call, the BS may initiate a packet data call by sending the Additional Service Request message to the MSC. The MSC acknowledges the request by sending the Assignment Request message to the BS.

BS initiated call setup for concurrent service involves exchange of the following messages:

Additional Service Request

Assignment Request

Assignment Failure

Assignment Complete

A9-BS Service Request

A9-BS Service Response

A9-Setup-A8

A9-Connect-A8

### 2.17.5.1 Additional Service Request

See section 2.17.1.1.

### 2.17.5.2 Assignment Request

See section 2.2.1.5.

### 2.17.5.3 Assignment Complete

See section 2.2.1.6.

### 2.17.5.4 Assignment Failure

See section 2.2.1.7.

### 2.17.5.5 A9-BS Service Request

See section 2.14.4.1.3

### 2.17.5.6 A9-BS Service Response

See section 2.14.4.1.4

### 2.17.5.7 A9-Setup-A8

See section 2.14.4.1.1

### 2.17.5.8 A9-Connect-A8

See section 2.14.4.1.2

1  ## 2.17.6        BS Initiated Call Setup for Concurrent Service Examples

2

3  ### 2.17.6.1        Network Initiated Call Re-Activation from Dormant State, MS is already
4                       active with voice service

5          The following call flow diagram provides an illustration for a successful packet
6          reactivation procedure, when the mobile station is already active with voice service.



9          **Figure 2.17.6.1- PCF Initiated Call Re-Activation from Dormant State, Voice is
10                         Already Active**

11      a   The PDSN sends data packets to the BS on an existing PPP connection and
12          A10/A11 connection associated with a specific mobile for packet service.

13      b   The PCF sends an A9-BS Service Request message to the BS in order to request
14          packet service, and starts timer Tbsreq9.

c   The BS sends a Additional Service Request message to the MSC, and PCF Initiated Call Re-Activation from Dormant State, voice is already active Figure 3-x - starts timer T303, in order to reconnect the call.

d   The MSC sends an Assignment Request message to the BS to request assignment of radio resources and the A8 (User Traffic) connection between the BS and the PCF.  The MSC then starts timer T10.

Upon receipt of the Assignment Request message from the MSC, the BS stops timer T303.

e   The BS responds with A9-BS Service Response.  The PCF stops timer Tbsreq9 upon receipt of the A9-BS Service Response message.

f   The BS may send a Call Assignment Message over the traffic channel of the radio interface to initiate the establishment of a CC state machine.

g   The BS sends one of the Service Connect Message, General Handoff Direction Message or Universal Handoff Direction Message to the MS to invoke the additional service option connection.

h   The MS responds with a Service Connect Completion Message through service negotiation procedure.

i   The BS sends A9-Setup-A8 message to the PCF to establish A8 (User Traffic) connection between the BS and the PCF, over the A9 (Signaling) connection. The BS then starts timer TA8-Setup.

j   The PCF responds with A9-Connect-A8 message to complete the setup of A8 (User Traffic) connection for this packet service request.  Upon receipt of the A9-Connect-A8 message from the PCF, the BS stops timer TA8-Setup.

k   After the radio link and the A10 connection have been established, the BS sends an Assignment Complete message to the MSC. The MSC stops timer T10.

**2.17.6.2     Network Initiated Call Re-Activation from Dormant State, MS is active with a concurrent voice service and has performed an inter-BS/intra-PCF voice call handoff.**

The following call flow diagram provides an illustration of a successful packet reactivation procedure for the case where an MS is active with a concurrent voice service and has performed an inter-BS/intra-PCF voice call handoff.



**Figure 2.17.6.1- PCF Initiated Call Re-Activation from Dormant State, voice is already active**

a    The PDSN sends data packets to the PCF on an existing PPP connection and A10/A11 connection associated with a specific mobile for packet service.

b    The PCF sends an A9-BS Service Request message to the Source BS in order to request packet service, and starts timer Tbsreq9.

c    The Source BS sends a BS Service Request message to the MSC and starts  timer T311.

215

TIA/EIA/IS-2001-A

d   The MSC recognizes that the MS has performed a voice call hand off to the Target BS and sends a BS Service Response message to the Source BS.

e   The Source BS responds with A9-BS Service Response message to the PCF. The PCF stops timer Tbsreq9 upon receipt of the A9-BS Service Response message.

f   The MSC sends an Additional Service Notification message to the Target BS to initiate an additional service option connection and starts timer T314.

g   The Target BS sends an Additional Service Request message to the MSC and starts timer T303. The MSC stops timer T314 upon receipt of the Additional Service Request message from the Target BS.

h   The MSC sends an Assignment Request message to the Target BS to request assignment of radio resources. The MSC starts timer T10.

i   Upon receipt of the Assignment Request message from the MSC, the Target BS stops timer T303.

j   The Target BS may send a Call Assignment Message over the traffic channel of the radio interface to initiate the establishment of a CC state machine.

k   The Target BS sends either the Service Connect Message, the General Handoff Direction Message or the Universal Handoff Direction Message to the MS to invoke the additional service option connection.

l   The MS responds with a Service Connect Completion Message through service negotiation procedure.

m   The Target BS sends an A9-Setup-A8 message over the A9 (Signaling) connection to the PCF to establish an A8 (User Traffic) connection between Target BS and the PCF. The Target BS then starts timer TA8-Setup.

n   The PCF responds with an A9-Connect-A8 message to complete the setup of the A8 (User Traffic) connection for the packet service request. Upon receipt of the A9-Connect-A8 message from the PCF, the Target BS stops timer TA8-Setup.

o   After the radio link and the A8 connection have been established, the Target BS sends an Assignment Complete message to the MSC. The MSC stops timer T10.

## 2.17.7 Concurrent Services: Call Clearing Examples

### 2.17.7.1 Call Clear via Service Release – MS Initiated

This section describes the call flow associated with a single service option connection release initiated by MS from the two active service option connections in the system.



**Figure 2.17.6.1-1 - Releasing a Service that is not the Only one Connected (MS Initiated)**

a. The mobile station may send one of the Service Request Message, Resource Release Request Message or Resource Release Request Mini Message (RRRMM) for releasing a service that is not the only service connected to the MS.

b. The BS then sends the Service Release message to the MSC to clear a call control transaction associated with the service. Timer T308 is started by the BS.

c. Upon receiving the Service Release Message from the BS, the MSC releases the service option connection identifier, the terrestrial circuit, if allocated for the associated service, and sends a Service Release Complete Message to the BS. Upon receipt of the Service Release Complete Message, the BS stops Timer T308.

d. Upon receiving the Service Release Complete message, the BS shall go to the "null" state for the service option connection identifier, release the radio resource for the associated service option connection identifier and then may transmit one of the Service Connect Message, General Handoff Direction Message or Universal Handoff Direction Message to the MS.

e. The MS responds with a Service Connect Completion Message through service negotiation procedure.

1   **2.17.7.2        Call Clear via Service Release -  MSC Initiated**

2   This section describes the call flow associated with a single service option connection
3   release initiated by MSC from the two active service option connections in the system.



4

5   **Figure 2.17.6.2-1 - Releasing a service that is not the only one connected (MSC**
6   **initiated)**

7   a.   The MSC sends a Service Release message to the BS to instruct the BS to
8        release a call control transaction associated with the service and starts
9        timer T308.

10  b.   The BS sends one of the Service Connect Message, General Handoff
11       Direction Message or Universal Handoff Direction Message to the MS to
12       release the associated service option connection.

13  c.   The MS responds with a Service Connect Completion Message through
14       service negotiation procedure.

15  d.   The BS releases the service option connection identifier, the terrestrial
16       circuit, if allocated for the associated service and sends a Service Release
17       Complete Message to the MSC. Upon receipt of the Service Release
18       Complete, the MSC stops timer T308.

218

## 2.17.8 Concurrent Service - Handoff

This section describes the handoff procedures for concurrent service.

### 2.17.8.1 Concurrent Service (active voice and packet data services) - Hard Handoff

This section describes procedures for the successful hard handoff of a mobile that is engaged in active voice and packet data calls simultaneously.

#### 2.17.8.1.1 Successful Inter-BS Hard Handoff Procedures (within the same PCF)

The procedures in this section are identical to the procedures described in Section 2.14.7.14.

#### 2.17.8.1.2 Successful Inter-PCF Hard Handoff Procedures (mobile served by the same PDSN)

The procedures in this section are identical to the procedures described in Section 2.14.7.15 and Section 2.15.5.10.

#### 2.17.8.1.3 Successful Inter-PCF Hard Handoff Procedures (mobile served by new PDSN)

The procedures in this section are identical to the procedures described in Section 2.15.5.11.

### 2.17.8.2 Concurrent Service (active voice and dormant packet data services) - Handoff

This section describes procedures for the successful handoff of a mobile that is engaged in an active voice call and has a dormant packet data session.

#### 2.17.8.2.1 Successful Inter-PCF Handoff Procedures (mobile served by the same PDSN)

This section describes the procedures for the successful handoff between PCFs being served by the same PDSN of a mobile that is engaged in an active voice call and has a dormant packet data session. It is assumed that the PCFs are in different packet zones, and that the call is not in inter-BS soft/softer handoff prior to the hard handoff, and thus no A3 connections need to be removed.

TIA/EIA/IS-2001-A



**Figure 2.17.2-1 - Successful Inter-PCF Handoff Procedures (mobile served by the same PDSN)**

a.  The MS currently has a voice call active and a packet data service that is dormant. Based on an MS report that it crossed a network specified threshold for signal strength or for other reasons, the source BS recommends a hard handoff to one or more cells in the domain of the target BS.  The source BS sends a Handoff Required message with the list of cells to the MSC and starts timer T7.

b.  The MSC sends a Handoff Request message to the target BS with the IS2000 Channel Identity element present since the hard handoff bit was set and/or the Handoff Type element in the Handoff Required message indicated hard handoff. The MSC starts timer T11.

c.  Upon receipt of the Handoff Request message from the MSC, the target BS allocates appropriate radio resources as specified in the message and connects the call. As the HO Request message can have multiple cells specified, the target BS can also choose to setup multiple cells for the handoff request The target BS sends null forward traffic channel frames to the MS.

d.  The target BS sends a Handoff Request Acknowledge message to the MSC. The target BS starts timer T9 to wait for arrival of the MS on its radio channel. The first cell in the cell identifier list element of the message will be treated as the new designated cell by the MSC. The change of designated cell occurs upon receipt of the HO Complete message.

If the service option received in the Handoff Request message is not available at the target BS and the target BS selected a different service option for the handoff then the target BS shall include the service option it selected in the Service Configuration Record IE.

e.  Upon receipt of the Handoff Request Acknowledge message the MSC stops timer T11. The MSC prepares to switch from the source BS to the target BS and sends a Handoff Command to the source BS.  The source BS stops timer T7. The MSC shall include the service option it received from the Handoff Request Acknowledgement message in the Handoff Command message.

f.  The source BS sends the handoff direction message[1] to the MS across the air interface. If the MS is allowed to return to the source BS, then timer Twaitho is also started by the source BS.

g.  The MS may acknowledge the handoff direction message by sending a MS Ack Order to the source BS.

If the handoff direction message is sent using quick repeats, the source BS might not request an acknowledgment from the MS.

h.  The source BS sends a Handoff Commenced message to the MSC to notify it that the MS has been ordered to move to the target BS channel.  The source BS starts timer T306 to await the Clear Command message from the MSC.  If timer Twaitho has been started, the source BS shall wait for that timer to expire before sending the Handoff Commenced message.

i.  The MS sends reverse traffic channel frames or the traffic channel preamble to the target BS.

---

[1] This may be a Handoff Direction Message, a General Handoff Direction Message, an Extended Handoff Direction Message, or a Universal Handoff Direction Message as appropriate.

TIA/EIA/IS-2001-A

j.   Upon acquisition of the traffic channel, the MS sends a Handoff Completion Message to the target BS.

k.   The target BS sends the BS Ack Order to the MS over the air interface.

l.   The target BS sends a Handoff Complete message to the MSC to notify it that the MS has successfully completed the hard handoff.  The target BS stops timer T9.

m.   The MSC sends a Clear Command to the source BS.  The source BS stops timer T306.  The MSC starts timer T315.

n.   The source BS sends a Clear Complete message to the MSC to notify it that clearing has been accomplished.  The MSC stops timer T315.

o.   The target BS, upon detecting that the mobile has arrived from a different packet zone, sends an In Traffic  System Parameter Message to the mobile indicating the current packet zone (CANID). The MS may acknowledge the In-Traffic System Parameter Message by sending an MS Ack Order to the target BS.

p.   The MS detects a change in packet zone and sends an Enhanced Origination Message to the target BS with DRS bit set to '0'.

q.   The target BS acknowledges receipt of the Enhanced Origination Message by sending a BS Ack Order to the MS.

r.   The target BS sends an Additional Service Request message to the MSC. The target BS starts timer T303.

s.   The MSC sends an Assignment Request to the target BS and starts timer T10.

t.   Upon receipt or the Assignment Request, the target BS stops timer T303. The target BS sends an A9-Setup-A8 message, with Data Ready Indicator set to '0', to the PCF. The handoff indicator of the A9 Indicators IE shall be set to 0. The target BS starts timer TA8-Setup.

u.   The target PCF establishes the A10/A11 link and the PDSN disconnects the old A10/A11 link (see procedure in 2.15.5.8). (If the PDSN has data for the mobile, it responds to the PCF with a Registration Reply message with the Data Available Indicator in the Vendor/Organization Specific Extension.)

v.   The PCF responds to the BS with an A9-Release A8 Complete message. The BS stops timer TA8-Setup.

If the PDSN responds to the PCF with a Data Available Indicator, the PCF responds to the BS with an A9-Connect-A8 message with Cause element set to Data Ready to Send. In this case, the target BS may send a Call Assignment Message to the MS to initiate activation of the packet data service. The target BS will send a handoff direction message[2] to the MS to invoke the additional packet data service option. After Service Negotiation, the MS responds with a Service Connect Completion Message. In this case, the remaining steps in this scenario are ignored.

w.   The BS sends the Assignment Failure message to the MSC with Cause value indicating Packet Call Going Dormant and starts timer T20. The MSC stops timer T10.

---

[2] This may be a Handoff Direction Message, a General Handoff Direction Message, an Extended Handoff Direction Message, or a Universal Handoff Direction Message as appropriate.

x.   The MSC sends a Service Release message to the target BS with Cause Value set to Packet Call Going Dormant and starts timer T308.

y.   The target BS sends a Service Release Complete message to the MSC.

z.   Upon receipt of the Service Release Complete message, the MSC stops timer T308. The voice call is now active, and the packet data call is dormant.

## 2.17.8.2.2   Successful Inter-PCF Handoff Procedures (mobile served by new PDSN)

This section describes the procedures for the successful handoff between PCFs being served by different PDSNs of a mobile that is engaged in an active voice call and has a dormant packet data session. It is assumed that the PCFs are in different packet zones, and that the call is not in inter-BS soft/softer handoff prior to the hard handoff, and thus no A3 connections need to be removed.



**Figure 2.17.7.2.2 -1 - Successful Inter-PCF Handoff Procedures (mobile served by new PDSN)**

a. The MS currently has a voice call active and a packet data service that is dormant. Based on an MS report that it crossed a network specified threshold for signal strength or for other reasons, the source BS recommends a hard handoff to one or more cells in the domain of the target BS. The source BS sends a Handoff Required message with the list of cells to the MSC and starts timer T7.

b. The MSC sends a Handoff Request message to the target BS with the *IS-95* Channel Identity element present since the hard handoff bit was set and/or the Handoff Type element in the Handoff Required message indicated hard handoff. The MSC starts timer T11.

c. Upon receipt of the Handoff Request message from the MSC, the target BS allocates appropriate radio resources as specified in the message and connects the call. As the HO Request message can have multiple cells specified, the target BS can also choose to setup multiple cells for the handoff request. The target BS sends null forward traffic channel frames to the MS.

d. The target BS sends a Handoff Request Acknowledge message to the MSC. The first cell in the cell identifier list element of the message will be treated as the new designated cell by the MSC. The change of designated cell occurs upon receipt of the HO Complete message. The target BS starts timer T9 to wait for arrival of the MS on its radio channel.

If the service option received in the Handoff Request message is not available at the target BS and the target BS selected a different service option for the handoff then the target BS shall include the service option it selected in the Service Configuration Record IE.

e. Upon receipt of the Handoff Request Acknowledge message the MSC stops timer T11. The MSC prepares to switch from the source BS to the target BS and sends a Handoff Command to the source BS. The source BS stops timer T7. The MSC shall include the service option it received from the Handoff Request Acknowledgement message in the Handoff Command message.

f. The source BS sends the handoff direction message[3] to the MS across the air interface. If the MS is allowed to return to the source BS, then timer Twaitho is also started by the source BS.

g. The MS may acknowledge the handoff direction message by sending a MS Ack Order to the source BS.

If the handoff direction message is sent using quick repeats, the source BS might not request an acknowledgment from the MS.

h. The source BS sends a Handoff Commenced message to the MSC to notify it that the MS has been ordered to move to the target BS channel. The source BS starts timer T306 to await the Clear Command message from the MSC. If timer Twaitho has been started, the source BS shall wait for that timer to expire before sending the Handoff Commenced message.

i. The MS sends reverse traffic channel frames or the traffic channel preamble to the target BS.

---

[3] This may be a Handoff Direction Message, a General Handoff Direction Message, an Extended Handoff Direction Message, or a Universal Handoff Direction Message as appropriate.

TIA/EIA/IS-2001-A

j.  Upon acquisition of the traffic channel, the MS sends a Handoff Completion Message to the target BS.

k.  The target BS sends the BS Ack Order to the MS over the air interface.

l.  The target BS sends a Handoff Complete message to the MSC to notify it that the MS has successfully completed the hard handoff.  The target BS stops timer T9.

m.  The MSC sends a Clear Command to the source BS.  The source BS stops timer T306.  The MSC starts timer T315.

n.  The source BS sends a Clear Complete message to the MSC to notify it that clearing has been accomplished.  The MSC stops timer T315.

o.  The target BS, upon detecting that the mobile has arrived from a different packet zone, sends an In Traffic System Parameter Message to the mobile indicating the current packet zone (CANID). The MS may acknowledge the In-Traffic System Parameter Message by sending an MS Ack Order to the target BS.

p.  The MS detects a change in packet zone and sends an Enhanced Origination Message to the target BS with DRS bit set to '0'.

q.  The target BS acknowledges receipt of the Enhanced Origination Message by sending a BS Ack Order to the MS.

r.  The target BS sends an Additional Service Request message to the MSC. The target BS starts timer T303.

s.  The MSC sends an Assignment Request to the target BS and starts timer T10.

t.  Upon receipt or the Assignment Request, the target BS stops timer T303. The target BS sends an A9-Setup-A8 message, with Data Ready Indicator set to '0', to the PCF. The handoff indicator of the A9 Indicators IE shall be set to 0. The target BS starts timer TA8-Setup.

u.  The target PCF establishes the A10/A11 link with the new PDSN (see procedure in 2.15.5.9. In this scenario, the PDSN responds to the PCF with a Registration Reply message with the Data Available Indicator in the Vendor/Organization Specific Extension.)

v.  The target PCF sends an A9-Connect-A8 message with Traffic Channel Required indicator set to the target BS. The target BS stops timer TA8-Setup.

w.  The target BS and the MS engage in over the air service negotiation to connect the packet data service option.

x.  Upon establishment of the A8/A9 and A10/A11 connections and connection of the packet data service option, the target BS sends an Assignment Complete message to the MSC. The MSC stops timer T10.

y.  Establishment of the PPP connection between the MS and PDSN is now possible. Mobile IP Registration may be performed once the PPP link has been established. Following MIP registration, if neither the MS nor the PDSN have data to send, the packet data service may again transition to dormant (see Section 2.14.7.2).

## 2.17.8.3    Concurrent Service - Soft / Softer Handoff

The same procedure as in section 3.5.2.3 apply for this scenario, "Soft/softer Handoff Using Direct BS to BS (A3 and A7) Connections".

# 3.        Radio Resource Management

## 3.1        Radio Channel Supervision

### 3.1.1        Traffic Channel Radio Link Supervision

Radio link supervision of dedicated radio resources shall be the responsibility of the BS. If communication with the mobile is lost then the BS can request that the call be cleared.

### 3.1.2        Idle Channel Observation

The quality of idle radio channels may be measured by the BS.

## 3.2        Radio Channel Management

### 3.2.1        Radio Channel Configuration Management

The channel configuration management shall be controlled between the BS and the Operations System (OS) over the O Interface. The BS shall be able to support one cell or multiple cells.  The "O" Interface is beyond the scope of this specification.

### 3.2.2        Radio Traffic Channel Management

#### 3.2.2.1        Radio Channel Allocation

The BS shall always choose the radio channel to be used.

#### 3.2.2.2        Radio Traffic Channel Release

The release of a dedicated radio resource is primarily controlled by the MSC. However, for radio propagation reasons the BS can request of the MSC that a call be released.

#### 3.2.2.3        Radio Traffic Channel Power Control

All power control functions shall be performed between the MS and the BS.

#### 3.2.2.4        UNUSED SECTION

#### 3.2.2.5        Channel Encoding and Decoding

The radio channel encoding and decoding, and interleaving shall be performed by the BS. The type of radio channel coding and interleaving is derived from the information in the Assignment Request message from the MSC.

# 3.3 Handoff via MSC

## 3.3.1 Introduction

Handoffs (both Intra-BS and Inter-BS) can occur for one of several reasons including radio propagation, traffic distribution, OAM&P activity, and equipment failure. See also sections 2.14.3, 2.14.5, and 2.15.5 for packet data scenarios.

**Inter-BS Handoff**: An Inter-BS handoff is attempted whenever a potential target may be outside of the domain of the source BS. The MSC may optionally use inter-BS hard handoff procedures to perform handoffs where the source BS and target BS are the same. Hard handoff includes inter-MSC hard handoff in which the source BS and the target BS are controlled by different MSCs.

**Intra-BS Handoff**: An intra-BS handoff is a handoff performed under the domain of one BS. As such, the MSC is not involved in the execution of the handoff. Once an intra-BS hard handoff is successfully completed, the BS shall inform the MSC if the old cell is no longer involved in the call. Once an intra-BS soft/softer handoff is successfully completed, the BS shall inform the MSC unless the designated cell concept is used, see section 3.3.1.3 (Concept of "Designated Cell").

### 3.3.1.1 Recognition That a Handoff is Required by a BS

The BS shall be able to generate an indication that a hard handoff may be required to the MSC using the protocols defined.

No additional guidance is given within this specification concerning the algorithm within the BS that generates either an Intra-BS handoff, or an indication to the MSC that an Inter-BS hard handoff is required.

### 3.3.1.2 Recognition That a Handoff is Required by the MSC

For this version of the standard, the MSC may not autonomously precipitate a handoff.

### 3.3.1.3 Concept of "Designated Cell"

A "designated cell" is a cell identifier (cell + sector) that is chosen by the BS to represent the mobile station's location. The initial cell identifier associated with the mobile station's activity (origination, termination, etc.) is by definition the first "designated cell." When the air interface only supports connection of the mobile station to a single sector at a time, the "designated cell" is the currently connected sector. When the air interface supports connection of a mobile station to multiple sectors (possibly on different cells) simultaneously, e.g., CDMA soft/softer handoff, a single "designated cell" is to be identified to the MSC.

As long as the original cell identifier that was provided to the MSC to identify the initial "designated cell" remains on the call, it may remain the "designated cell." When the sector identified as the "designated cell" is removed from the call, the BS currently serving as the source BS for the call chooses a new "designated cell" from the set of sectors serving the call and shall provide the appropriate cell identifier to the MSC. The source BS may choose a new "designated cell" at any time from the set of cells currently serving the call. The technique for choice of a "designated cell" is an operator/manufacturer concern.

The notification to the MSC can be implicit through the use of the inter-BS handoff procedure (Handoff Required, Handoff Request, Handoff Request Acknowledge, Handoff Command messages), or explicit through the use of the Handoff Performed message. The implicit notification occurs when the handoff type is a hard handoff. The change of designated cell occurs upon receipt of the Handoff Complete message.

## 3.3.2   Inter-BS Hard Handoff

This section discusses the protocol to support hard handoff transitions where the source and target cells are under the domain of different BSs. For this version of the standard, it is assumed that the only CDMA traffic channels that may be transferred via inter-BS hard handoff are the Fundamental and Dedicated Control Channels (FCH and DCCH, resp.). Hard handoff of the Supplemental Channel is not supported in this version of the standard.

For a MS operating on the CDMA traffic channel, an inter-BS hard handoff may occur while the MS is in the Conversation State, or Waiting for Answer State.

### 3.3.2.1   Triggering Phase

Hard handoff triggering is initiated by the MS or the source BS.

### 3.3.2.2   Target Determination Phase

Having received an indication from a BS that an Inter-BS hard handoff is required, the decision of when and whether an Inter-BS hard handoff is to take place shall be made by the MSC. Inter-BS soft/softer handoff decisions can be made by the source and target BSs involved, see section 3.4 (Handoff via Direct BS-to-BS Signaling).

Procedures for inter-BS hard handoffs are discussed in section 3.3.2 (Inter-BS Hard Handoff), and the procedures for intra-BS handoffs are discussed in section 3.3.3 (Intra-BS Handoff). Procedures for multi-carrier (MC) inter-BS soft/softer handoff are discussed in section 3.4 (Handoff via Direct BS-to-BS Signaling). Message Transaction diagrams for each of these procedures can be found in section 3.5 (Handoff Call Flows). Message formats to support the procedures are found in section 6.1 (Message Definitions). Definitions of timers within this chapter can be found in section 6.3 (Timer Definitions).

#### 3.3.2.2.1   Handoff Required

This message allows the source BS to initiate a handoff. This message provides the MSC with a list of target candidate cells or optional measurement information for the MSC to use in order to determine a target with an available radio channel.

Upon receiving a Handoff Required message, the MSC may construct a candidate target list, modify the existing one, or use the existing list as received. Alternatively, the MSC may unilaterally determine a candidate target cell list. Once the MSC has established a candidate target cell list, the handoff processing continues with resource establishment. See section 3.3.2.3 (Resource Establishment). The provisions of this paragraph do not apply when the source BS is operating in DS-41 mode.

##### 3.3.2.2.1.1   Successful Operation

When a source BS has sufficient information to initiate a handoff, it shall determine if one or more target cells are outside the current BS domain. If one or more candidate targets are outside its domain, then the source BS shall generate a Handoff Required message requesting the MSC to find a target with available resources.

TIA/EIA/IS-2001-A

Absence of the *IS-95* Channel Identity or IS-2000 Channel Identity element indicates that the type of handoff being requested is a CDMA to AMPS hard handoff. This condition does not apply when the target BS is operating in DS-41 mode where the type of handoff is contained within the transparent container element passed to the target BS.

If timer T7 has not been started for this handoff attempt prior to this time, it shall now be started. This implies that the Handoff Required message shall be repeated by the BS with a periodicity no smaller than T7 between messages.

Please refer to section 6.1.5.4, "Handoff Required," for the format and content of this message.

### 3.3.2.2.1.2    Failure Operation

If a Handoff Command message is not received prior to expiration of timer T7, then the source BS may resend the Handoff Required message.

The MSC shall always respond to the Handoff Required message.  The BS may resend the Handoff Required message only after timer T7 expires or a Handoff Required Reject message is received.

### 3.3.2.3    Resource Establishment

### 3.3.2.3.1    Handoff Request

This BSMAP message allows the MSC to make specific requests of potential targets to provide radio resources for a handoff of an existing mobile connection.

### 3.3.2.3.1.1    Successful Operation

This message is sent by the MSC to candidate target cell(s). Using the candidate target cell list generated per section 3.3.2.2.1 (Handoff Required), the MSC determines a target cell that has available resources which match the mobile's permitted channel type.  More than one candidate target cell under the domain of the same BS may be specified for simultaneous inclusion in the handoff. To accomplish a handoff for any supported signaling type, a Handoff Request message is constructed and sent to the necessary BS(s). Information may be included in the request that instructs the BS on specific information on the type of radio channel required, and other miscellaneous parameters. This information can be extracted from the Handoff Required message elements. The MSC starts timer T11.

See section 3.3.2.2.1.1 for the use of *IS-95* Channel Identity elements to indicate hard handoff for ANSI/*TIA/EIA-95-B* systems and the use of IS-2000 Channel Identity elements to indicate handoff for TIA/EIA/IS-2000 systems.

Upon receipt of this message, the candidate target BS shall choose suitable idle radio resources. If available, the BS will respond to the MSC with a Handoff Request Acknowledge message containing the appropriate channel and other pertinent information to allow the MS to be instructed to tune to the new channel.

Please refer to section 6.1.5.5, "Handoff Request," for the format and content of this message.

### 3.3.2.3.1.2    Failure Operation

Receipt of a Handoff Failure message at the MSC or expiration of T11 signals the failure of the target BS to allocate resources for a handoff request.  On receipt of a Handoff Failure message or upon expiration of T11, the MSC shall terminate the handoff procedure and release all references and resources associated with the target. The MSC may continue with additional target cell candidates or send a Handoff Required Reject message to the source BS with the appropriate cause value. Please refer to section 3.3.2.7.1 (Handoff Required Reject) and section 3.3.2.7.2, (Handoff Failure) for more information.

### 3.3.2.3.2    Handoff Request Acknowledge

This BSMAP message allows the target BS to respond to the MSC concerning the Handoff Request message. When a Handoff Request message is received, the target BS selects appropriate cell(s) amongst the target cell(s) identified in the Handoff Request message to be setup for the requested handoff. This message is generated when the target BS determines that appropriate resources are allocated to service the needs of the incoming handoff. The first cell in the cell identifier list element of the message will be treated as the designated cell by the MSC.

### 3.3.2.3.2.1    Successful Operation

This acknowledgment to the Handoff Request message indicates that at least one cell under this BS's domain can qualify as the target for the handoff. The target BS indicates that the appropriate radio and land resources have been allocated and set up for the requested handoff. The MSC uses information provided in this message to create a Handoff Command message to be sent to the source BS to execute the handoff. The MSC stops timer T11.

Concurrent with the sending of the Handoff Request Acknowledge message, the target BS shall start timer T9.

Please refer to section 6.1.5.6, "Handoff Request Acknowledge" for the format and content of this message.

### 3.3.2.3.2.2    Failure Operation

See section 3.3.2.7.2 (Handoff Failure) for actions to be taken upon the expiration of timer T9.

### 3.3.2.4    Execution Phase

### 3.3.2.4.1    Handoff Command

This BSMAP message allows the MSC to signal to the source BS that a target channel(s) has/have been allocated for handoff.

### 3.3.2.4.1.1    Successful Operation

Essentially, the Handoff Command message is used to convey information about the target BS to the source BS (and on to the mobile station) regarding layer 1 access information at the target.

If the source BS elects not to honor the Handoff Command message, a Handoff Failure message with a cause value of 'Alternate signaling type reject' shall be sent to the MSC so that the reserved target resources are released.

The following three paragraphs do not apply when the source BS is operating in DS-41 mode.

The source BS will transmit the handoff instructions to the mobile to execute a handoff and will start timer T8 if an acknowledgment is requested.

The source BS will typically receive confirmation that the mobile has received the command and is acting accordingly. Timer T8 is stopped when this confirmation is received if timer T8 is running. The source BS may optionally send the handoff direction message[1] to the MS using quick repeats and may not request an acknowledgement from the mobile.  In this case, the source BS shall not start timer T8.

If the source BS indicates in a handoff direction message that the MS is allowed to return to the source BS if it cannot acquire the target BS, the source BS will start timer Twaitho.

Information contained in the elements of this message are identical to the information contained in the corresponding elements of the Handoff Request Acknowledge (See section 3.3.2.3.2).

Please refer to section 6.1.5.8, "Handoff Command" for the format and content of this message.

### 3.3.2.4.1.2    Failure Operation

If the mobile station fails to acknowledge the handoff instruction (i.e., timer T8 expires) and the mobile remains on the old channel, then a Handoff Failure message (See section 3.3.2.7.2, 'Handoff Failure') is sent to the MSC with the cause field set to 'Reversion To Old Channel'. The procedure at the target BS is terminated by the MSC using a call clearing sequence. See section 3.3.2.6, 'Call Clearing' for additional call clearing requirements

The three paragraphs immediately following do not apply when the source BS is operating in DS-41 mode.

If timer T8 expires and the source BS cannot detect the presence of the radio link to the mobile, then the source BS will send a Clear Request message (See section 6.1.2.20, 'Clear Request') to the MSC regarding the source channel with the cause field set to 'Radio Interface failure'. The channel and terrestrial resource will be released after a Clear Command is received from the MSC.

If timer Twaitho expires, the source BS will consider this a normal event and will send a Handoff Commenced message to the MSC.   See section 3.3.2.4.2 (Handoff Commenced) below.

If the source BS has allowed an MS to return if it cannot acquire the target BS and the MS returns before timer Twaitho expires, the source BS shall resume servicing the MS and send a Handoff Failure to the MSC with cause value "Reversion to old channel."

The following applies when the source BS is operating in DS-41 mode.

---

[1] This may be a Analog Handoff Direction message, Handoff Direction Message, a General Handoff Direction Message, an Extended Handoff Direction Message, or a Universal Handoff Direction Message as appropriate.

If the source BS determines that the MS is no longer present in the area of its control and cannot return to that area, the source BS shall send a Clear Request message to the MSC with the cause field set to 'Radio Interface failure'. The channel and terrestrial resource will be released after a Clear Command is received from the MSC.

If the source BS detects that an MS returns to its control while in a call, the source BS shall send a Handoff Failure message to the MSC with cause value "Reversion to old channel."

### 3.3.2.4.2    Handoff Commenced

The Handoff Commenced message is used for *ANSI/EIA/TIA-553*, *TIA/EIA-95*, and for *TIA/EIA/IS-2000* hard handoffs. It is sent by the source BS to the MSC to indicate that the handoff command has been sent to the mobile station, and that the mobile station is not expected to return to the source BS.

The MSC may send a Clear Command to the source BS upon receipt of the Handoff Commenced Message.

### 3.3.2.4.2.1    Successful Operation

When the source BS does not expect the MS to return, it starts timer T306 once the Handoff Commenced message is sent to the MSC. If the handoff direction message is sent using quick repeats, the source BS might not request an acknowledgment from the mobile. In this case, the source BS will send the Handoff Commenced message after all the quick repeats have been transmitted to the mobile station unless the MS has been allowed to return if it cannot acquire the target BS.  In the case that the MS has been allowed to return, timer Twaitho will have been started and the source BS must wait until timer Twaitho expires before sending the Handoff Commenced message to the MSC. Upon reception of the Handoff Commenced message, the MSC then starts Timer T306.

Please refer to section 6.1.5.10, "Handoff Commenced" for the format and content of this message.

### 3.3.2.4.2.2    Failure Operation

If timer T306 expires, then the BS follows the call clearing procedures defined in section 2.3.1.5 (i.e., send a Clear Request message to the MSC).

### 3.3.2.4.3    Handoff Complete

The Handoff Complete message allows the target BS to signal to the MSC that a mobile station has successfully accessed the target cell.

### 3.3.2.4.3.1    Successful Operation

In the successful scenario, the MSC receives the Handoff Complete message from the target BS. The MSC shall send a Clear Command (See section 2.3.1.6) to the source. If the Handoff Complete is the result of a hard handoff then any terrestrial circuit to the source BS shall also be cleared via an MSC initiated clearing sequence.

When the target BS is operating in DS-41 mode, then when the new *SRNC-ID + S-RNTI* are successfully exchanged with the MS by the radio protocols, the target BS shall send the Handoff Complete message to MSC

Please refer to section 6.1.5.11, "Handoff Complete" for the format and content of this message.

### 3.3.2.4.3.2    Failure Operation

None.

### 3.3.2.4.4    Handoff Performed

This message is not used in the case of inter-BS hard handoff.  See also sections 3.3.1 and 3.3.1.3.

### 3.3.2.5    UNUSED SECTION

### 3.3.2.6    Call Clearing

The call clearing procedure is described in section 2.3. It is used in hard handoff scenarios to release the source RF channel and terrestrial resource after either the mobile has been acquired by the target BS or the call is dropped.

The MSC may use call clearing to tear down either the source channel, the target channel, or both in the event of a failure in the handoff process. The call clearing messages are only used to clear full-rate circuits.

The Clear Command message shall contain a cause field to inform the source or target cell of the success or failure of the handoff procedure. This indication can be used for statistics purposes.

### 3.3.2.7    Handoff Failure Handling

There are two messages that indicate a failure in the handoff process; the Handoff Required Reject and the Handoff Failure messages. These messages are discussed in this section. Also, refer to section 3.5.2.1.4 (Hard Handoff With Return On Failure).

When a traffic channel is not available at the target BS,  several options are available:

Option 1 - Target can allocate AMPS channel

Option 2 - Target indicates failure to MSC,  MSC attempts to allocate AMPS channel.

Option 3 - Target indicates failure then MSC passes it along to the source BS and lets the source BS decide.

**Option 3 shall be supported.**

NOTE: This standard does not specify the messaging required for Option 1. Support and implementation of this option is a vendor concern.

### 3.3.2.7.1    Handoff Required Reject

This message is sent from the MSC to the source BS to deny the request contained in a Handoff Required message.

234

### 3.3.2.7.1.1     Successful Operation

If the source BS requested a response by including the Response Request element in the Handoff Required message, and the handoff cannot be accomplished, a Handoff Required Reject message may be sent to the source BS indicating that the handoff cannot be accomplished at this time.

If a Handoff Required Reject message is received, then the source BS shall stop timer T7 and a new handoff procedure may be initiated if the condition of the call connection warrants immediate action (e.g., emergency handoff). Such a procedure is implemented at the discretion of the manufacturer and system operator.

Please refer to section 6.1.5.9, "Handoff Required Reject," for the format and content of this message.

### 3.3.2.7.1.2     Failure Operation

None.

### 3.3.2.7.2     Handoff Failure

The Handoff Failure message is sent from either the target BS or the source BS to the MSC to indicate that there has been a failure in either the resource allocation process or the execution of an inter-BS handoff and that the handoff has been aborted.

### 3.3.2.7.2.1     Successful Operation

After receiving a Handoff Failure message the MSC sends a Clear Command (See section 6.1.2.21 "Clear Command") to the target BS, which shall then deallocate radio and terrestrial resources.

In the event that timer T9 expires and no mobile station is detected by the target BS, a Handoff Failure message (See section 3.3.2.7, "Handoff Failure") shall be sent to the MSC with the appropriate cause field set.

If the source BS has indicated in a handoff direction message[2] that the MS is allowed to return if it cannot acquire the target BS, the possibility exists that the MS will return to the source BS.  If this happens prior to the expiration of timer Twaitho, the source BS will send a Handoff Failure message to the MSC indicating the return of the MS.

Please refer to section 6.1.5.7, "Handoff Failure," for the format and content of this message.

### 3.3.2.7.2.2     Failure Operation

None.

## 3.3.3     Intra-BS Handoff

---

[2] This may be a Handoff Direction Message, a General Handoff Direction Message, an Extended Handoff Direction Message, Analog Handoff Direction Message or a Universal Handoff Direction Message as appropriate.

TIA/EIA/IS-2001-A

### 3.3.3.1          Handoff Performed

The BS uses the Handoff Performed message to inform the MSC of handoff operations.

### 3.3.3.1.1         Successful Operation

An intra-BS handoff is a handoff performed under the domain of one BS. As such, the MSC is not involved in the execution of the handoff. Once an intra-BS handoff is successfully completed, the BS may inform the MSC via a Handoff Performed message.

When the sector identified as the "designated cell " is removed from the call, the BS currently serving as the source BS for the call chooses a new "designated cell" from the set of sectors serving the call and shall provide the appropriate cell identifier to the MSC.

Please refer to section 6.1.5.12, "Handoff Performed," for the format and content of this message.

### 3.3.3.1.2         Failure Operation

None.

236

# 3.4 Handoff via Direct BS-to-BS Signaling

Efficient inter-BS soft handoff is supported via direct BS to BS signaling and traffic connections between base stations. The A3 and A7 interfaces are used to support this form of inter-BS soft handoff which is based on packet technologies.

The A3 interface, composed of signaling and user traffic subchannels, provides the ability to establish and remove A3 traffic connections. The A3 interface also provides support for operational procedures, such as turning on/off voice privacy or changing the service configuration of a call.

The A7 interface provides direct BS to BS signaling for the support of efficient soft handoff. Only a call release procedure should interrupt any Handoff procedure. Multiple concurrent A7 Handoff Add procedures are prohibited for the same physical channel on the same call. Multiple concurrent A7 Handoff Drop procedures for the same physical channel on the same call are prohibited.

## 3.4.1 A3 Interface Procedures and Messages

This section contains the procedure definitions and message overviews for the A3 interface. It is organized into four subsections:

- A3 Interface Setup Procedures and Messages,
- A3 Interface Operational Procedures and Messages,
- A3 Interface Clearing Procedures and Messages, and
- A3 Interface Scenarios.

### 3.4.1.1 A3 Interface Setup Procedures and Messages

This section contains the messages used to set up an A3 connection.

#### 3.4.1.1.1 A3-Connect

The A3-Connect message is sent from the target BS to the source BS to initiate or add cells to one or more A3 user traffic connection. An A3-Connect Ack message is expected in response.

##### 3.4.1.1.1.1 *Successful Operation*

Upon receiving the A3 Signaling Address information in the A7-Handoff Request message, if a new connection is required, the receiving BS begins the process of establishing the A3 signaling connection with the source BS. The A3 Signaling Address is used by the target BS to allocate a logical circuit to be used for A3 signaling. The SDU ID identifies the particular instance of the SDU function. If the A3 Signaling Address information is not present in the A7-Handoff Request message, the receiving BS shall select the A7 signaling link from which the A7-Handoff Request message is received as the A3 signaling link.

All cells in softer handoff will be power combined and will share a single A3 traffic connection.

Following the selection of the A3 signaling link, the A3-Connect message is sent from the target BS to the source BS. The target BS expects an A3-Connect Ack message indicating the result of processing the A3-Connect message and, therefore, starts timer

237

Tconn3. Please refer to section 6.1.9.1, "A3-Connect," for the format and content of this message.

### 3.4.1.1.1.2    *Failure Operation*

If timer Tconn3 expires, the target BS shall include all new cells that would have been added by the A3-Connect message to the list of non-committed cells in the A7-Handoff Request Ack message.

### 3.4.1.1.2    A3-Connect Ack

The A3-Connect Ack message is sent from the source BS to the target BS to indicate the result of processing the A3-Connect message.

### 3.4.1.1.2.1    *Successful Operation*

After processing the A3-Connect message from the requesting BS, the source BS will indicate success/failure to the requesting BS by sending an A3-Connect Ack message. Upon receipt of the A3-Connect Ack message, the target BS stops timer Tconn3.

If the A3-Connect Ack message indicates that A3-Traffic Channel Status messages are to be sent, then the source BS starts timer Tchanstat to await A3-Traffic Channel Status message(s) for all new cells on each A3 connection.  One instance of this timer is started for each A3 connection to which one or more cells are being added.

Please refer to section 6.1.9.2, "A3-Connect Ack," for the format and content of this message.

### 3.4.1.1.2.2    *Failure Operation*

If an instance of timer Tchanstat expires, the source BS may assume that a failure has occurred at the BS during activation of the transmitter(s)/receiver(s) and delete the unreported cells from the active set attached to the A3 connection. The source BS may then send an A7- Drop Target message to the target BS to cleanly remove those cells from the A3 connection.

### 3.4.1.2    A3 Interface Operational Procedures and Messages

This section contains messages used on the A3 connection to support an A3 call leg.

### 3.4.1.2.1    A3-Physical Transition Directive

This message is sent from the source BS to the target BS over the A3 interface. It conveys a change to an allocated physical channel at the target BS as well as the expected time of execution for the change.

### 3.4.1.2.1.1    *Successful Operation*

When an allocated physical channel is to be changed for a call, the source BS shall transmit an A3-Physical Transition Directive to a target BS and start timer Tphysical.

If a change to an allocated physical channel is already pending at the target BS, the reception of this message replaces the pending operation and the pending action time. The new transition may place the BS into the same state it already is supporting, thus effectively canceling the previously pending transition.

Please refer to section 6.1.9.11, "A3-Physical Transition Directive," for the format and content of this message.

### 3.4.1.2.1.2    *Failure Operation*

If timer Tphysical expires, the message may be resent.

### 3.4.1.2.2    **A3-Physical Transition Directive Ack**

This A3 message is sent from the target BS to the source BS over the A3 signaling interface to convey the outcome of processing an A3-Physical Transition Directive message.

### 3.4.1.2.2.1    *Successful Operation*

Upon receipt of an A3-Physical Transition Directive from the source BS, the target BS shall transmit an A3-Physical Transition Directive Ack message to the source BS to indicate the outcome of processing the received message.  The source BS shall stop timer Tphysical upon receipt of the A3-Physical Transition Directive Ack message.

Please refer to section 6.1.9.12, "A3-Physical Transition Directive Ack," for the format and content of this message.

### 3.4.1.2.2.2    *Failure Operation*

None.

### 3.4.1.2.3    **UNUSED SECTION**

### 3.4.1.2.4    **UNUSED SECTION**

### 3.4.1.2.5    **A3-Propagation Delay Measurement Report**

This message is sent from the target BS to the source BS over the A3 signaling interface. It contains the CDMA serving one way delay measured at the target BS.

### 3.4.1.2.5.1    *Successful Operation*

This message is sent from the target BS to the source BS over the A3 signaling interface immediately following the acquisition of the mobile and subsequently whenever the propagation delay changes by two or more PN chips.

Please refer to section 6.1.9.6, "A3-Propagation Delay Measurement Report," for the format and content of this message.

### 3.4.1.2.5.2    *Failure Operation*

None.

### 3.4.1.2.6    **A3-*IS-95* FCH Forward**

This message is sent from the source BS to the receiving BS on the A3 user traffic subchannel for subchannels of type "*IS-95* FCH" (*TIA/EIA/IS-95* Fundamental Channel). It contains the Forward Traffic Channel frame for the served MS along with control information for the receiving BS.

### 3.4.1.2.6.1    Successful Operation

This message is sent from source BS to the receiving BS on A3 user traffic subchannel connections of type "*IS-95* FCH" (*TIA/EIA/IS-95* Fundamental Channel) once every 20 ms.

The forward path delay shall be no more than 50 ms measured from the time the first bit of the frame is transmitted from the source BS to the time the first bit of the frame is transmitted over the air interface at the channel element for any soft handoff leg. This assumes a maximum delay on the A3 traffic connection of 5 ms.

However, the delay limits defined above will not be applied to satellite applications.

Forward Frame Sequence Number Alignment clarification:

The SDU function may use the PATE (Packet Arrival Time Error) and Sequence Number information received in the A3- *IS-95* FCH Reverse message to ensure that all target BS's involved in soft handoff for a call simultaneously transmit identical forward air frames during identical 20 ms frame boundaries.

Please refer to section 6.1.9.7, "A3- *IS-95* FCH Forward," for the format and content of this message.

### 3.4.1.2.6.2    Failure Operation

None.

### 3.4.1.2.7    A3- *IS-95* FCH Reverse

This message is sent to the source BS on A3 user traffic subchannel connections of type "*IS-95* FCH" (Fundamental Channel) once every 20 ms. It contains the decoded Reverse Traffic Channel frame received from the served MS along with control information.

### 3.4.1.2.7.1    Successful Operation

This message is sent to the source BS on the A3 user traffic subchannel connections of type "*IS-95* FCH" (Fundamental Channel) once every 20 ms following the decoding of the Reverse Traffic Channel frame.

The reverse speech path delay shall be no more than 60 ms measured from the time the last bit of the frame is received on the air interface at the channel element of any soft handoff leg to the time the last bit of the frame is received at the source BS. This assumes a maximum delay on the A3 traffic connection of 5 ms.

However, the delay limits defined above are not applied to satellite applications.

Forward Frame Alignment Requirements:

As part of the reverse-link processing, each target BTS channel element shall estimate the arrival time error for the A3- *IS-95* FCH Forward message last received and shall set the PATE field of the next transmitted A3- *IS-95* FCH Reverse message to this value.

If the value cannot be represented within the maximum range of the PATE, it shall be set to the maximum positive value. Positive PATE values indicate that the message arrived too late to be transmitted in the correct air frame. Negative PATE values indicate that the message arrived too early and therefore must be buffered before transmission. Zero PATE value indicates that the message arrived at the optimum time for processing and transmission.

240

Please refer to section 6.1.9.8, "A3- *IS-95* FCH Reverse," for the format and content of this message.

### 3.4.1.2.7.2    *Failure Operation*

None.

### 3.4.1.2.8    A3-Traffic Channel Status

The A3-Traffic Channel Status message is used by the target BS to notify the source BS that radio transmission on the forward link has begun for the indicated cells, and that the corresponding receivers have been activated.  This message is sent when the A3-Connect Ack message indicates that it is requested.

### 3.4.1.2.8.1    *Successful Operation*

When the target BS needs to notify the source BS of a status change relative to a specific set of cells on one A3 connection, it sends an A3-Traffic Channel Status message.

This message can be used to note that the indicated set of cells has begun receiving forward frames from the source BS and has begun transmitting on the forward radio link. The target BS may not send this message in response to an A3-Connect Ack message, if its transmitters(s)/receiver(s) are not turned on (i.e., the radio transmission on the forward link has not begun for the indicated cells).

Multiple instances of this message may be sent relative to a single A3 connection if, for instance, transmitter(s)/receiver(s) are activated at different times. However, all cells referenced within a single instance of this message shall be attached to the same A3 connection.

The source BS stops the instance of timer Tchanstat for that A3 connection when A3-Traffic Channel Status message(s) have been received containing references to all cells added to the A3 connection by the A3-Connect message.

Please refer to section 6.1.9.15, "A3-Traffic Channel Status," for the format and content of this message.

### 3.4.1.2.8.2    *Failure Operation*

None.

### 3.4.1.2.9    A3-*IS-2000* FCH Forward

This message is sent from the source BS to the target BS on the A3 *IS-2000* user traffic subchannel for subchannel of type "FCH" (Fundamental Channel).  It contains the Forward air-frame for the served MS along with control information for the target BS.

### 3.4.1.2.9.1    *Successful Operation*

This message is sent from source BS to the target BS on A3 *IS-2000* user traffic subchannel connections of type "FCH" (Fundamental Channel).  FCH messages are sent once every 20 ms.

The forward path message delay shall be no more than 50ms measured from the time the first bit of the frame is transmitted from the source BS to the time the first bit of the frame is transmitted over the air interface at the channel element for any soft handoff leg. This assumes a maximum transmission and queuing delay on the A3 traffic

connection of 5ms. However, the delay limits defined above will not be applied to satellite applications.

Forward Frame Sequence Number Alignment clarification:

The SDU function may use the PATE and Sequence Number information received in the A3-*IS-2000* FCH Reverse message to ensure that all BS's involved in soft handoff for a call simultaneously transmit identical forward air frames during identical 20ms frame boundaries.

Please refer to section 6.1.9.9, "A3-*IS-2000* FCH Forward," for the format and content of this message.

### 3.4.1.2.9.2    *Failure Operation*

None.

### 3.4.1.2.10    A3-*IS-2000* FCH Reverse

This message is sent from the target to the source BS on A3 *IS-2000* user traffic subchannel connections of type "*IS-2000* FCH" (*TIA/EIA/IS-2000* Fundamental Channel). It contains the decoded Reverse Traffic Channel frame received from the served MS along with control information.

### 3.4.1.2.10.1    *Successful Operation*

This message is sent to the source BS on the A3 *IS-2000* user traffic subchannel connections of type "*IS-2000* FCH" (*TIA/EIA/IS-2000* Fundamental Channel) following the decoding of the Reverse Traffic Channel frame. *IS-2000* FCH frames are sent once every 20 ms.

The reverse path message delay shall be no more than 60 ms measured from the time the last bit of the frame is received on the air interface at the channel element of any soft handoff leg to the time the last bit of the frame is received at the source BS. This assumes a maximum transmission and queuing delay on the A3 traffic connection of 5 ms. However, the delay limits defined above will not be applied to satellite applications.

Forward Frame Alignment Requirements:

As part of the reverse-link processing, each target BTS channel element shall estimate the arrival time error for the A3-*IS-2000* FCH Forward message last received and shall set the PATE field of the next transmitted A3-*IS-2000* FCH Reverse message to this value.

If the value cannot be represented within the maximum range of the PATE, it shall be set to the maximum positive value. Positive PATE values indicate that the message arrived too late to be transmitted in the correct air frame. Negative PATE values indicate that the message arrived too early and therefore must be buffered before transmission. Zero PATE value indicates that the message arrived at the optimum time for processing and transmission.

Please refer to section 6.1.9.10, "A3-*IS-2000* FCH Reverse," for the format and content of this message.

### 3.4.1.2.10.2    *Failure Operation*

None.

### 3.4.1.2.11        A3-*IS-2000* DCCH Forward

This message is sent from the source BS to the target BS on the A3 *IS-2000* user traffic subchannel for subchannels of type "*IS-2000* DCCH" (*TIA/EIA/IS-2000* Dedicated Control Channel). It contains the Forward air-frame for the served MS along with control information for the target BS.

#### 3.4.1.2.11.1     *Successful Operation*

This message is sent from source BS to the target BS on A3 *IS-2000* user traffic subchannel connections of type "*IS-2000* DCCH" (*TIA/EIA/IS-2000* Dedicated Control Channel). *IS-2000* DCCH frames are sent once every 20 ms.

The forward path message delay shall be no more than 50 ms measured from the time the first bit of the frame is transmitted from the source BS to the time the first bit of the frame is transmitted over the air interface at the channel element for any soft handoff leg. This assumes a maximum transmission and queuing delay on the A3 traffic connection of 5 ms. However, the delay limits defined above will not be applied to satellite applications.

Forward Frame Sequence Number Alignment clarification:

The SDU function may use the PATE (Packet Arrival Time Error) and Sequence Number information received in the A3-*IS-2000* DCCH Reverse message to ensure that all BS's involved in soft handoff for a call will simultaneously transmit identical forward air frames during identical frame boundaries.

Please refer to section 6.1.9.13, "A3-*IS-2000* DCCH Forward," for the format and content of this message.

#### 3.4.1.2.11.2     *Failure Operation*

None.

### 3.4.1.2.12        A3-*IS-2000* DCCH Reverse

This message is sent from the target to the source BS on A3 *IS-2000* user traffic subchannel connections of type "*IS-2000* DCCH" (*TIA/EIA/IS-2000* Dedicated Control Channel). It contains the decoded Reverse Traffic Channel frame received from the served MS along with control information.

#### 3.4.1.2.12.1     *Successful Operation*

This message is sent to the source BS on the A3 *IS-2000* user traffic subchannel connections of type "*IS-2000* DCCH" (*TIA/EIA/IS-2000* Dedicated Control Channel) following the decoding of the Reverse Traffic Channel frame. *IS-2000* DCCH frames are sent once every 20 ms.

The reverse path message delay shall be no more than 60 ms measured from the time the last bit of the frame is received on the air interface at the channel element of any soft handoff leg to the time the last bit of the frame is received at the source BS. This assumes a maximum transmission and queuing delay on the A3 traffic connection of 5 ms. However, the delay limits defined above will not be applied to satellite applications.

Forward Frame Alignment Requirements:

As part of the reverse-link processing, each target BTS channel element shall estimate the arrival time error for the A3-*IS-2000* DCCH Forward message last

received and shall set the PATE field of the next transmitted A3-*IS-2000* DCCH Reverse message to this value.

If the value cannot be represented within the maximum range of the PATE, it shall be set to the maximum positive value. Positive PATE values indicate that the message arrived too late to be transmitted in the correct air frame. Negative PATE values indicate that the message arrived too early and therefore must be buffered before transmission. Zero PATE value indicates that the message arrived at the optimum time for processing and transmission.

Please refer to section 6.1.9.14, "A3-*IS-2000* DCCH Reverse," for the format and content of this message.

### 3.4.1.2.12.2   *Failure Operation*

None.

### 3.4.1.2.13   A3-*IS-2000* SCH Forward

This message is sent from the source BS to the target BS on the A3 *IS-2000* user traffic subchannel for subchannels of type "*IS-2000* SCH" (*TIA/EIA/IS-2000* Supplemental Channel). It contains the Forward Traffic Channel frame for the served MS along with control information for the target BS.

### 3.4.1.2.13.1   *Successful Operation*

This message is sent from source BS to the target BS on A3 *IS-2000* user traffic subchannel connections of type "*IS-2000* SCH" (*TIA/EIA/IS-2000* Supplemental Channel). SCH frames are sent once every 20 ms. Furthermore, *IS-2000* SCH messages containing Null frame content may be suppressed (i.e., not transmitted) on the A3 connection according to the restrictions outlined in the message format definition.

The forward path message delay shall be no more than 55 ms measured from the time the first bit of the frame is transmitted from the source BS to the time the first bit of the frame is transmitted over the air interface at the channel element for any soft handoff leg. This assumes a maximum transmission and queuing delay on the A3 traffic connection of 10 ms. However, the delay limits defined above will not be applied to satellite applications.

If the SDU has no data to forward to the target BS during a traffic burst, the SDU shall set the Frame Content field of this message to 'Null' (7FH).

Forward Frame Sequence Number Alignment clarification:

> The SDU function may use the PATE (Packet Arrival Time Error) and Sequence Number information received in the A3-*IS-2000* SCH Reverse message to ensure that all BS's involved in soft handoff for a call simultaneously transmit identical forward air frames during identical 20 ms frame boundaries.

Please refer to section 6.1.9.16, "A3-*IS-2000* SCH Forward," for the format and content of this message.

### 3.4.1.2.13.2   *Failure Operation*

None.

### 3.4.1.2.14       A3-*IS-2000* SCH Reverse

This message is sent to the source BS on A3 *IS-2000* user traffic subchannel connections of type "*IS-2000* SCH" (*TIA/EIA/IS-2000* Supplemental Channel). It contains the decoded Reverse Traffic Channel frame received from the served MS along with control information.

#### 3.4.1.2.14.1      *Successful Operation*

This message is sent to the source BS on the A3 *IS-2000* user traffic subchannel connections of type "*IS-2000* SCH" (*TIA/EIA/IS-2000* Supplemental Channel) following the decoding of the Reverse Traffic Channel frame. *IS-2000* SCH frames are sent once every 20 ms. Furthermore, *IS-2000* SCH messages containing Null frame content may be suppressed (i.e., not transmitted) on the A3 connection according to the restrictions outlined in the message format definition.

The reverse path message delay shall be no more than 65 ms measured from the time the last bit of the frame is received on the air interface at the channel element of any soft handoff leg to the time the last bit of the frame is received at the source BS. This assumes a maximum transmission and queuing delay on the A3 traffic connection of 10ms. However, the delay limits defined above will not be applied to satellite applications.

Forward Frame Alignment Requirements:

As part of the reverse-link processing, each target BTS channel element shall estimate the arrival time error for the A3-*IS-2000* SCH Forward message last received and shall set the PATE field of the next transmitted A3-*IS-2000* SCH Reverse message to this value.

If the value cannot be represented within the maximum range of the PATE, it shall be set to the maximum positive value. Positive PATE values indicate that the message arrived too late to be transmitted in the correct air frame. Negative PATE values indicate that the message arrived too early and therefore must be buffered before transmission. Zero PATE value indicates that the message arrived at the optimum time for processing and transmission.

Please refer to section 6.1.9.17, "A3-*IS-2000* SCH Reverse," for the format and content of this message.

#### 3.4.1.2.14.2      *Failure Operation*

None.

### 3.4.1.2.15       A3-FCH Forward Traffic Frame

.

#### 3.4.1.2.15.1      *Successful Operation*

This A3 message is sent from the source BS to the target BS over A3 *IS-2000* user traffic subchannel of type "*IS-2000* FCH" (*TIA/EIA/IS-2000* Fundamental Channel). It may be used to send up to one 20ms forward traffic channel frame and up to four 5ms forward traffic channel frames to the target BS for transmission to the MS during the specified 20ms interval. This message also contains control information associated with the 20ms interval. One and only one A3-FCH Forward Traffic Frame message is sent for each 20ms interval. This A3 message is only used if a 5ms signaling message is being sent to the BTS. If no 5ms signaling message is to be included, the A3 *IS-2000*

FCH Forward message (6.1.9.9) shall be used instead. This A3 message may also be used to send a 20ms traffic frame without a 5ms signaling message if agreed to by both vendors. The forward path message delay shall be no more than 50ms measured from the time the first bit of the frame is transmitted from the source BS to the time the first bit of the frame is transmitted over the air interface at the channel element for any soft handoff leg. This assumes a maximum transmission and queuing delay on the A3 traffic connection of 5ms. However, the delay limits defined above will not be applied to satellite applications.

Forward Frame Sequence Number Alignment clarification:

The SDU function may use the PATE and Sequence Number information received in the A3-*IS-2000* FCH Reverse message to ensure that all BS's involved in soft handoff for a call will simultaneously transmit identical forward air frames during identical frame boundaries.

Please refer to section 6.1.9.18, "A3-FCH Forward Traffic Frame," for the format and content of this message.

### 3.4.1.2.15.2   *Failure Operation*

None.

### 3.4.1.2.16   A3-FCH Reverse Traffic Frame

#### 3.4.1.2.16.1   *Successful Operation*

This A3 message is sent from the target BS to the source BS over A3 *IS-2000* user traffic subchannel of type "*IS-2000* FCH" (*TIA/EIA/IS-2000* Fundamental Channel). It is used by the target BS to send up to one 20ms decoded reverse link traffic channel frame and up to four 5ms decoded reverse link traffic channel frames and control information to the source BS for a given 20ms interval. This message is not to be suppressed due to streaming feedback required for EIB-based power control. One and only one A3-FCH Reverse Traffic Frame message is sent for each 20ms interval. This A3 message is only used if a 5ms signaling message has been received from the BTS. If no 5ms signaling message is to be included, the A3 *IS-2000* FCH Reverse message (6.1.9.10) should be used instead. This message shall not be sent to implementations running a version of the IOS earlier than this standard. This A3 message may also be used to send a 20ms traffic frame without a 5ms signaling message if agreed to by both vendors.

The reverse path message delay shall be no more than 60 ms measured from the time the last bit of the frame is received on the air interface at the channel element of any soft handoff leg to the time the last bit of the frame is received at the source BS. This assumes a maximum transmission and queuing delay on the A3 traffic connection of 5 ms. However, the delay limits defined above will not be applied to satellite applications.

Forward Frame Alignment Requirements:

As part of the reverse-link processing, each target BTS channel element shall estimate the arrival time error for the A3-*IS-2000* FCH Forward message last received and shall set the PATE field of the next transmitted A3-*IS-2000* FCH Reverse message to this value.

If the value cannot be represented within the maximum range of the PATE, it shall be set to the maximum positive value. Positive PATE values indicate that the message arrived too late to be transmitted in the correct air frame. Negative PATE values indicate that the message arrived too early and therefore must be buffered before transmission. Zero PATE value indicates that the message arrived at the optimum time for processing and transmission.

Please refer to section 6.1.9.21, "A3-FCH Reverse Traffic Frame," for the format and content of this message.

### 3.4.1.2.16.2   *Failure Operation*

None.

### 3.4.1.2.17   **A3-DCCH Forward Traffic Frame**

#### 3.4.1.2.17.1   *Successful Operation*

This A3 message is sent from the source BS to the target BS over A3 *IS-2000* user traffic subchannel of type "*IS-2000* DCCH" (*TIA/EIA/IS-2000* DCCH Channel). It may be used to send up to one 20ms forward traffic channel frame and up to four 5ms forward traffic channel frames to the target BS for transmission to the MS during the specified 20ms interval. This message also contains control information associated with the 20ms interval. One and only one A3-DCCH Forward Traffic Frame message is sent for each 20ms interval. . This A3 message is only used if a 5ms signaling message is being sent to the BTS. If no 5ms signaling message is to be included, the A3 *IS-2000* DCCH Forward message (6.1.9.13) should be used instead. This message shall not be sent to implementations running a version of the IOS earlier than standard. This A3 message may also be used to send a 20ms traffic frame without a 5ms signaling message if agreed to by both vendors.

The forward path message delay shall be no more than 50ms measured from the time the first bit of the frame is transmitted from the source BS to the time the first bit of the frame is transmitted over the air interface at the channel element for any soft handoff leg. This assumes a maximum transmission and queuing delay on the A3 traffic connection of 5ms. However, the delay limits defined above will not be applied to satellite applications.

Forward Frame Sequence Number Alignment clarification:

The SDU function may use the PATE and Sequence Number information received in the A3-*IS-2000* DCCH Reverse message to ensure that all BS's involved in soft handoff for a call will simultaneously transmit identical forward air frames during identical frame boundaries.

Please refer to section 6.1.9.19, "A3-DCCH Forward Traffic Frame," for the format and content of this message.

### 3.4.1.2.17.2   Failure Operation

None.

### 3.4.1.2.18   A3-DCCH Reverse Traffic Frame

#### 3.4.1.2.18.1   Successful Operation

This A3 message is sent from the target BS to the source BS over A3 *IS-2000* user traffic subchannel of type "*IS-2000* DCCH" (*TIA/EIA/IS-2000* DCCH Channel). It is used by the target BS to send up to one 20ms decoded reverse link traffic channel frame and up to four 5ms decoded reverse link traffic channel frames and control information to the source BS for a given 20ms interval. This message is not to be suppressed due to streaming feedback required for EIB-based power control. One and only one A3-DCCH Reverse Traffic Frame message is sent for each 20ms interval. This A3 message is only used if a 5ms signaling message has been received from the BTS. If no 5ms signaling message is to be included, the A3 *IS-2000* DCCH Reverse message (6.1.9.14) should be used instead. This message shall not be sent to implementations running a version of the IOS earlier than this standard. This A3 message may also be used to send a 20ms traffic frame without a 5ms signaling message if agreed to by both vendors.

The reverse path message delay shall be no more than 60 ms measured from the time the last bit of the frame is received on the air interface at the channel element of any soft handoff leg to the time the last bit of the frame is received at the source BS. This assumes a maximum transmission and queuing delay on the A3 traffic connection of 5 ms. However, the delay limits defined above will not be applied to satellite applications.

Forward Frame Alignment Requirements:

As part of the reverse-link processing, each target BTS channel element shall estimate the arrival time error for the A3-*IS-2000* DCCH Forward message last received and shall set the PATE field of the next transmitted A3-*IS-2000* DCCH Reverse message to this value.

If the value cannot be represented within the maximum range of the PATE, it shall be set to the maximum positive value. Positive PATE values indicate that the message arrived too late to be transmitted in the correct air frame. Negative PATE values indicate that the message arrived too early and therefore must be buffered before transmission. Zero PATE value indicates that the message arrived at the optimum time for processing and transmission.

Please refer to section 6.1.9.22, "A3-DCCH Reverse Traffic Frame," for the format and content of this message.

#### 3.4.1.2.18.2   Failure Operation

None.

### 3.4.1.3          A3 Interface Clearing Procedures and Messages

This section contains messages used to clear an A3 connection.

### 3.4.1.3.1          A3-Remove

A target BS uses the A3-Remove message to request that the source BS remove the indicated cells from the indicated A3 connections.  This might result in the entire removal of an A3 traffic subchannel if the last cell on that traffic subchannel is removed.

#### 3.4.1.3.1.1          *Successful Operation*

The target BS sends an A3-Remove message to the source BS requesting removal of the indicated cells from one or more A3 connection. The source BS will reply with an A3-Remove Ack message.  If the last cell is removed from an A3 traffic subchannel, the entire A3 traffic subchannel is also terminated.   The target BS starts timer Tdiscon3.

Please refer to section 6.1.9.3, "A3-Remove," for the format and content of this message.

#### 3.4.1.3.1.2          *Failure Operation*

If the source BS does not recognize an A3 user traffic connection identified in the A3-Remove message as being associated with the Call Connection Reference value included in this message, it shall send an appropriate cause for the failure in the A3-Remove Ack message.

If timer Tdiscon3 expires, the target BS may resend the A3-Remove message.

### 3.4.1.3.2          A3-Remove Ack

The A3-Remove Ack message is used by the source BS to notify the target BS that sent the A3-Remove message of the outcome of processing the A3-Remove message.

#### 3.4.1.3.2.1          *Successful Operation*

The source BS sends an A3-Remove Ack message to the target BS that sent the A3-Remove message to indicate the results of processing the A3-Remove message. One A3-Remove Ack message is sent in response to each A3-Remove message. The Cause List element, when present, indicates any exceptions. Upon receipt of the A3-Remove Ack message, the target BS stops timer Tdiscon3.

Please refer to section 6.1.9.4, "A3-Remove Ack," for the format and content of this message.

#### 3.4.1.3.2.2          *Failure Operation*

None.

### 3.4.1.3.3          A3-Drop

The purpose of the A3-Drop message is to indicate that the source BS is removing the indicated A3 traffic subchannel, e.g., as a result of OAM&P intervention.

### 3.4.1.3.3.1    Successful Operation

The source BS may send an A3-Drop message to indicate that the A3 traffic subchannel between the receiving BS and the source BS is about to be terminated.  This is a unilateral action taken by the source BS.  An appropriate cause value shall be included.

Please refer to section 6.1.9.5, "A3-Drop," for the format and content of this message.

### 3.4.1.3.3.2    Failure Operation

None.

## 3.4.2          UNUSED SECTION

## 3.4.3          A7 Interface Procedures and Messages

This section describes the messages and procedures used between base stations on an A7 connection to support direct BS to BS soft/softer handoff, access handoff, access probe handoff, and channel assignment into soft/softer handoff.

### 3.4.3.1          A7 Interface Messages

This section describes the messages and procedures used between base stations on an A7 connection to support direct BS to BS soft/softer handoff, access handoff, access probe handoff, and channel assignment into soft/softer handoff.  These messages are:

A7-Handoff Request

A7-Handoff Request Ack

A7-Drop Target

A7-Drop Target Ack

A7-Target Removal Request

A7-Target Removal Response

A7-Paging Channel Message Transfer

A7-Paging Channel Message Transfer Ack

A7-Access Channel Message Transfer

A7-Access Channel Message Transfer Ack

A7-Burst Request

A7-Burst Response

A7-Burst Commit

The following A7 interface message may be received by any target BS if requested via the A7-Handoff Request Ack message using the A7-Control element:

A7-Source Transfer Performed

The A7-Source Transfer Performed message is used as part of an optional feature. This feature may only be needed for an IOS compliant BS that is integrated into a system that includes equipment that does internal source transfers, i.e., transfers of the control of a call from one source BS to another source BS.  The source transfer procedure is not part of the IOS.  See the informative Optional Features_Annex B for more information.

### 3.4.3.1.1          A7-Handoff Request

The A7-Handoff Request message is used by the source BS to request that a target BS allocate resources in one or more cells for support of a call association.

TIA/EIA/IS-2001-A

### 3.4.3.1.1.1    Successful Operation

When the source BS decides that one or more cells at a target BS are needed to support one or more physical channel connections for a call, the source BS sends an A7-Handoff Request message to the target BS to indicate the resources required.   The source BS then starts timer Thoreq.

Please refer to section 6.1.12.1, "A7-Handoff Request," for the format and content of this message.

### 3.4.3.1.1.2    Failure Operation

If timer Thoreq expires, the source BS may choose to resend the A7-Handoff Request message.

### 3.4.3.1.2    A7-Handoff Request Ack

The A7-Handoff Request Ack message is used by the target BS to respond to a request that it allocate resources in one or more cells for support of one or more physical channel connections for a call association.

### 3.4.3.1.2.1    Successful Operation

When the target BS receives an A7-Handoff Request message, it determines what internal resources are needed to support the requested physical channels for the call association.  Once those resources are allocated and the A3-Connect Ack message(s) has been received, the target BS responds by sending an A7-Handoff Request Ack message to the source BS. Upon receipt of the A7-Handoff Request Ack message, the source BS stops timer Thoreq.

> NOTE:  An implementation that internally transfers the control of a call from one BSC to another may send an A7-Handoff Request message on one A7 connection, and then send an A7-Drop Target message on a different A7 connection.  If a target BS chooses to be aware of the current source BS for a call, it may indicate that using the A7-Control element on this message. See the informative Optional Features Annex B for more information.

Please refer to section 6.1.12.2, "A7-Handoff Request Ack," for the format and content of this message.

### 3.4.3.1.2.2    Failure Operation

None.

### 3.4.3.1.3    A7-Drop Target

The A7-Drop Target message is used by the source BS to request that a target BS deallocate resources in one or more cells currently being used for support of one or more physical channel connections for a call association.

### 3.4.3.1.3.1    Successful Operation

When the source BS decides that one or more cells at a target BS are no longer needed to support one or more physical channel connections for a call association, the source BS sends an A7-Drop Target message to the target BS to indicate the resources that are no longer required.  The source BS then starts timer Tdrptgt.

Please refer to section 6.1.12.3, "A7-Drop Target," for the format and content of this message.

### 3.4.3.1.3.2   *Failure Operation*

If timer Tdrptgt expires, the source BS may choose to resend the A7-Drop Target message.

### 3.4.3.1.4   **A7-Drop Target Ack**

The A7-Drop Target Ack message is used by the target BS to respond to a request that it deallocate resources in one or more cells currently being used for support of one or more physical channel connections for a call association.

### 3.4.3.1.4.1   *Successful Operation*

When the target BS receives an A7-Drop Target message, it determines what resources are no longer needed to support the call association.  Once those resources are deallocated, the target BS responds by sending an A7-Drop Target Ack message to the source BS. Upon receipt of the A7-Drop Target Ack message, the source BS stops timer Tdrptgt.

Please refer to section 6.1.12.4, "A7-Drop Target Ack," for the format and content of this message.

### 3.4.3.1.4.2   *Failure Operation*

None.

### 3.4.3.1.5   **A7-Target Removal Request**

The A7-Target Removal Request message is used by the target BS to request that a source BS remove one or more cells currently being used for support of one or more physical channel connections for a call association.

### 3.4.3.1.5.1   *Successful Operation*

When the target BS decides that one or more cells can no longer be provided to support for a call association, the target BS sends an A7-Target Removal Request message to the source BS to indicate the resources that can no longer be provided.  The target BS then starts timer Ttgtrmv.

The target BS shall indicate in this message on a cell by cell basis whether its request may be denied by the source BS.

Please refer to section 6.1.12.5, "A7-Target Removal Request," for the format and content of this message.

### 3.4.3.1.5.2   *Failure Operation*

If timer Ttgtrmv expires, the target BS may choose to resend the A7-Target Removal Request message.

### 3.4.3.1.6   **A7-Target Removal Response**

The A7-Target Removal Response message is used by the source BS to respond to a request that it deallocate resources in one or more cells currently being used for support

of a call association.  This message can be used by the source BS to either accept or deny the request by the target BS that the cells be removed from the call association.

### 3.4.3.1.6.1    Successful Operation

When the source BS receives an A7-Target Removal Request message, it determines whether to remove the indicated cells from support of the call association.  Once the decision has been made and the MS has been instructed to remove appropriate entries from its active set, the source BS responds by sending an A7-Target Removal Response message to the target BS. The target BS stops timer Ttgtrmv.

Please refer to section 6.1.12.6, "A7-Target Removal Response," for the format and content of this message.

### 3.4.3.1.6.2    Failure Operation

None.

### 3.4.3.1.7    UNUSED SECTION

### 3.4.3.1.8    UNUSED SECTION

### 3.4.3.1.9    UNUSED SECTION

### 3.4.3.1.10    A7-Source Transfer Performed

The A7-Source Transfer Performed message is used as part of an optional feature. This feature may only be needed for an IOS compliant BS that is integrated into a system that includes equipment that does internal source transfers, i.e., transfers of the control of a call from one source BS to another source BS.  The source transfer procedure is not part of the IOS. See the informative Optional Features Annex B for more information.

The A7-Source Transfer Performed message is sent by the old source BS to notify a target BS that a source transfer procedure has occurred.

### 3.4.3.1.10.1    Successful Operation

After a source transfer procedure has successfully completed, it is the responsibility of the old source BS to notify all target BSs that request such notification of the identity of the new source BS. This is accomplished by sending an A7-Source Transfer Performed message to each target BS that expects such notification indicating the call connection reference value and the identities of the old and new source BSs.  No response is expected.

When a target BS receives this message, it shall note the identity of the new source BS for the call.

Please refer to section 6.1.12.10, "A7-Source Transfer Performed," for the format and content of this message.

### 3.4.3.1.10.2    Failure Operation

None.

### 3.4.3.1.11    A7-Paging Channel Message Transfer

The A7-Paging Channel Message Transfer message is sent by a source BS to request that a particular message be sent on the specified paging channel(s).

### 3.4.3.1.11.1    Successful Operation

When a source BS wishes to send a message to a mobile station on the paging channel(s) of another BS, it encapsulates that message in an A7-Paging Channel Message Transfer message and sends it to the other BS.

A Layer 2 acknowledgment indication can be requested.  If such an acknowledgment is received from the MS, an A7-Paging Channel Message Transfer ACK message is used to convey that information back to the source BS.  If a Layer 2 acknowledgment indication is requested by the source BS, it starts timer Tpcm.

When a BS receives this message, it shall complete any final formatting of the contained message and then send the message to the MS on the specified paging channel(s).  If a Layer 2 acknowledgment is requested by the source BS, the message sent to the MS shall request a Layer 2 acknowledgment from the MS.

Please refer to section 6.1.12.13, "A7-Paging Channel Message Transfer" for the format and content of this message.

### 3.4.3.1.11.2    Failure Operation

If timer Tpcm expires, the source BS may choose to send this message again, or may initiate failure handling.

### 3.4.3.1.12    A7-Paging Channel Message Transfer Ack

The A7-Paging Channel Message Transfer Ack message is used to respond to a request for a Layer 2 acknowledgment included in an A7-Paging Channel Message Transfer message.

### 3.4.3.1.12.1    Successful Operation

When an A7-Paging Channel Message Transfer message containing a request for a Layer 2 acknowledgment is received by a BS, the BS transmits the paging channel message to the MS with a Layer 2 acknowledgment request included and starts its internal timer to await the Layer 2 acknowledgment.

When a Layer 2 acknowledgment arrives from the MS, the BS sends the A7-Paging Channel Message Transfer Ack message to convey that information to the BS that had requested the Layer 2 acknowledgment.  If the internal Layer 2 timer at the BS expires, this message is also sent conveying the fact that the Layer 2 acknowledgment timeout has occurred.

Please refer to section 6.1.12.14, "A7-Paging Channel Message Transfer Ack" for the format and content of this message.

### 3.4.3.1.12.2    Failure Operation

None.

### 3.4.3.1.13    A7-Access Channel Message Transfer

The A7-Access Channel Message Transfer message is sent by a target BS to the source BS to notify the source BS of the reception of an access channel message when the access channel message contains an access handoff list that indicates that the receiving BS is not the first accessed BS.

#### 3.4.3.1.13.1    *Successful Operation*

When a BS (target BS) receives an access channel message containing an access handoff list that indicates that the receiving BS is not the first attempted BS (i.e., is not the source BS), it shall encapsulate that message in the A7-Access Channel Message Transfer message, forward it to the source BS, and start timer Tacm. The target BS is responsible for sending the Layer 2 acknowledgment for such forwarded access channel messages.

The source BS will send an acknowledgment for this message to the target BS using the A7-Access Channel Message Transfer Ack message.

Please refer to section 6.1.12.15, "A7-Access Channel Message Transfer," for the format and content of this message.

#### 3.4.3.1.13.2    *Failure Operation*

If timer Tacm expires, the target BS may resend this message.

### 3.4.3.1.14    A7-Access Channel Message Transfer Ack

The A7-Access Channel Message Transfer Ack message is sent by the source BS to acknowledge the A7-Access Channel Message Transfer message received from the target BS.

#### 3.4.3.1.14.1    *Successful Operation*

When the source BS receives the A7-Access Channel Message Transfer message from the target BS, it shall send an acknowledgment for this message to the target BS using the A7-Access Channel Message Transfer Ack message. The target BS stops timer Tacm.

Please refer to section 6.1.12.16, "A7-Access Channel Message Transfer Ack," for the format and content of this message.

#### 3.4.3.1.14.2    *Failure Operation*

None.

### 3.4.3.1.15    A7-Burst Request

The A7-Burst Request message is used by the source BS to request that a target BS reserve a set of radio resources in support of a traffic burst.

#### 3.4.3.1.15.1    *Successful Operation*

When the source BS determines that a traffic burst is required in support of a particular service instance, it determines the cells needed to support the traffic burst and sends an A7-Burst Request to the target BS. This message requests that the target BS reserve the indicated radio resources for a traffic burst beginning at a particular time and for a particular duration. This message may also be used to request an extension of an

existing traffic burst by specifying the appropriate beginning and duration times. 'Extension' is defined as: "the start time of the burst is equal to the end time of the existing traffic burst", with the same Walsh code and data rate.  Upon receipt of A7-Burst Request, the source BS starts timer Tbstreq.

Please refer to section 6.1.12.17, "A7-Burst Request," for the format and content of this message.

### 3.4.3.1.15.2   *Failure Operation*

If timer Tbstreq expires, the source BS may choose to resend the A7-Burst Request message.

### 3.4.3.1.16   A7-Burst Response

The A7-Burst Response message is used by the target BS to respond to a request that it reserve radio resources in one or more cells to support a traffic burst.

### 3.4.3.1.16.1   *Successful Operation*

When the target BS receives an A7-Burst Request message, it determines whether it can provide the requested radio resources in support of the traffic burst. If a traffic burst for the same service instance was already committed (and possibly active) at the time the A7-Burst Request message is received, the target BS shall examine the start time, duration, and requested resources to determine if this request extends the traffic burst.   The target BS then creates one or more A7-Burst Response message(s) indicating its ability to support the requested traffic burst for each of the cells included in the A7-Burst Request message. A response must be provided for every cell in the A7-Burst Request message.  There can be at most one committed cell in each A7-Burst Response message, and multiple uncommitted cells. The target BS starts an instance of timer Tbstcom for **each** A7-Burst Response message (i.e., for one timer for each cell with reserved resources).  The source BS stops timer Tbstreq when it receives A7-Burst Response message(s) accounting for all cells that were in the A7-Burst Request message.

Please refer to section 6.1.12.18, "A7-Burst Response," for the format and content of this message.

### 3.4.3.1.16.2   *Failure Operation*

If timer Tbstcom expires, the target BS shall free all radio resources reserved by the committed cell included in this message. The target BS shall send A7-Burst Release to inform the source BS that the resources were released.

### 3.4.3.1.17   A7-Burst Commit

The A7-Burst Commit message is sent from the source BS to the target BS to indicate the target radio resources that to used to support a traffic burst.

### 3.4.3.1.17.1   *Successful Operation*

When the source BS has gathered traffic burst commitment information from target BSs and has prepared the frame selector(s) to support the traffic burst, it sends an A7-Burst Commit message to the target BSs for each cell which is to support the traffic burst to indicate the committed target radio resources to be used to support the traffic burst. There can be at most one committed cell in each A7-Burst Commit message.

TIA/EIA/IS-2001-A

Note that the source BS is not required to wait for all A7-Burst Responses before committing the burst, but it shall not send A7-Burst Commit for a given cell until after receiving the corresponding A7-Burst Response for that cell.  When the target BS receives this message, it shall prepare all indicated resources for support of the traffic burst. A burst time that requires the message to be pending for more that 7/8 of the modulo window in the future from its time of arrival be considered late and the message shall be processed immediately. Duration shall still be calculated from the start time specified in the message.

If the A7-Burst Commit message indicates that only part of the resources reserved by the cell will be used for supporting the traffic burst, the remainder of the resources reserved by that cell may be freed by the target BS. Note that the A7-Burst Release message (not A7-Burst Commit) is sent if **none** of the resources that were reserved by the cell will be used to support the traffic burst.  Upon receipt of the A7-Burst Commit message for a given cell, the target BS stops the corresponding timer Tbstcom.

Please refer to section 6.1.12.19, "A7-Burst Commit," for the format and content of this message.

### 3.4.3.1.17.2    Failure Operation

None

### 3.4.3.1.18    A7-Burst Release

The A7-Burst Release message is used by the source BS or the target BS to release the set of target radio resources for one or more cells associated with a traffic burst.

### 3.4.3.1.18.1    Successful Operation

The source BS may send this message anytime after receiving A7-Burst Response for the included cell(s), before or during a traffic burst.  The target BS may send this message anytime after sending A7-Burst Response for the specified cell(s), before or during a traffic burst.  There can be multiple cells in each A7-Burst Release message.

Upon receipt of this message, the target (source) BS immediately terminates the burst if it is in progress and releases all associated resources.

If timer Tbstcom is running for a given cell when an A7-Burst Release message is received from the source BS for the same cell, then the target BS shall stop timer Tbstcom.

Please refer to section 6.1.12.20, "A7-Burst Release," for the format and content of this message.

### 3.4.3.1.18.2    Failure Operation

None.

### 3.4.4        Soft/Softer Handoff Addition

The source BS decides what cells are to be added to a call in soft/softer handoff.  An A7-Handoff Request message is sent directly to the target BS across the A7 connection between the source and target BSs to request the addition of those cells to the call.  The target BS allocates and connects the appropriate resources and responds directly to the source BS using an A7-Handoff Request Ack message once all expected A3-Connect Ack messages have been received.

The A3-Connect message is used by the target BS to both create new A3 connections for a call, and to add cells to existing A3 connections. In either case, information on all cells attached to the A3 connection shall be included in the A3 Connect Information element, and there shall be an indication as to which cells were already existing and which cells were newly associated with the A3 connection.

The A3-Connect message can be used to establish multiple A3 connections.  To support this capability, multiple sets of cell information may be included.  A single A3-Connect Ack message is used to respond to an A3-Connect message, regardless of the number of A3 connections being established via the A3-Connect message.  The A3-Connect Ack message is returned to the address from which the A3-Connect message was sent.

In response to an A7 Handoff Request message that includes multiple cells to be added to the call association in soft or softer handoff, the target BS may send a single A3-Connect message including information for multiple connections, or it may send multiple A3-Connect messages where each message includes information for a single connection only. However, the target BS shall not send multiple A3-Connect messages that each include multiple connection information, nor any combination of such messages and A3-Connect messages that include information for a single connection. The requirements of this paragraph may be relaxed in a future revision of this standard.

The A3-Connect Ack and A3-Traffic Channel Status messages support the ability of the source BS to request that the target BS send a notification that the target BS transmitter(s) and receiver(s) are turned on.

### 3.4.5        Soft/softer Handoff Removal

Removal of cells in soft/softer handoff involves the sending by the source BS of an A7-Drop Target message to the target BS.  The target BS removes the indicated cells and responds with an A7-Drop Target Ack message.  If the last cell(s) attached to a particular A3 connection are removed, the target BS will initiate removal of that A3 connection also.

### 3.4.6        Cell Removal by a Target BS

For a variety of reasons, a target BS may need to request that one or more of its cells be removed from a call.  This request can be for reasons of internal resource management, OA&M, internal BS error situations, etc.  The target BS, in these cases, sends an A7-Target Removal Request message to the source BS with appropriate information to indicate what cells need to be removed from the call, and for what reason(s).  The source BS take the appropriate actions and respond with an A7-Target Removal Response message or it may indicate to the target BS that the target cell(s) are to remain in the call.

TIA/EIA/IS-2001-A

### 3.4.7 Call Clearing

Call clearing for calls using packet based soft/softer handoff is always accomplished via the source BS. If the call clearing is initiated by either the MS or source BS, a Clear Request message will be sent to the MSC to request call clearing. If the MSC initiates the call clearing, it sends a Clear Command message to the source BS. Clear Command messages are not sent to target BSs involved in the call. Instead, the source BS is responsible for using the A7 interface drop target procedure to remove all target BSs from the call.

When the A7 target drop procedure is used during call release scenarios, the A7 drop target message shall contain the cell identify list with zero cells included. In this case, the source should wait some period of time to allow any in progress Adds or Drops to complete prior to sending the A7 Drop Message.

### 3.4.8 Handoff Performed

The source BS is responsible for sending Handoff Performed messages to the MSC to keep it informed of the identity of the cells currently involved in supporting the call.

See also sections 3.3.1.3 "Concept of "Designated Cell"" and 3.3.3.1 "Handoff Performed".

### 3.4.9 Access Handoff and Channel Assignment into Soft Handoff

In addition to setting up soft handoff legs during a call, the soft handoff legs can also be setup during the establishment of the call. This procedure is required to support the access probe handoff, access handoff, and channel assignment into soft/softer handoff.

The source BS decides what cells are to be setup in soft/softer handoff during the establishment of the call and the A7-Handoff Request procedure is used. That is, an A7-Handoff Request message is sent directly to the target BS across the A7 connection between the source and target BSs to request the setup of those cells to the call. The target BS allocates and connects the appropriate resources and responds directly to the source BS using an A7-Handoff Request Ack message once all expected A3-Connect Ack messages have been received.

Cells that are likely candidates for access probe handoff and access handoff by the MS are included in the ACCESS_HO_LIST.

For each message received on one of its access channels, the BS shall analyze the PILOT_RECORD if such a record is included in the message. If the BS does not correspond to the first attempted pilot in the record (i.e., is not the source BS), then it shall forward the access channel message on an inter-BS (i.e., A7) link corresponding to the first attempted pilot in the record. If the access channel message is an Origination or Page Response, the BS shall forward the message as indicated above and shall not send the corresponding CM Service Request message or Paging Response message to the MSC.

The source BS sends A7-Paging Channel Message Transfer messages carrying an appropriate channel assignment information to selected BSs, usually chosen from those contained in the ACCESS_HO_LIST and OTHER_REPORTED_LIST, requesting that they send the channel assignment message on specific cells. The channel assignment message is used to assign the forward channel(s) to the MS.

The set of BSs to which the source BS sends the A7 Paging Channel Message Transfer message may be different from the set of BSs that are set up in soft handoff.

260

See section 2.2.2.2 for an example scenario showing access probe handoff, access handoff and channel assignment into soft/softer handoff.

See also sections 3.4.3.1.11 through 3.4.3.1.14 for information on the A7-Paging Channel Message Transfer, A7-Paging Channel Message Transfer Ack, A7-Access Channel Message Transfer, and A7-Access Channel Message Transfer Ack messages.

## 3.4.10    Soft/Softer Handoff of High Speed Packet Data

Support of high speed packet data (i.e., speeds greater than 14.4 kbps) may be accomplished through the use of multiple physical channels. These physical channels are supported in the infrastructure using A3 traffic connections during soft/softer handoff. Setup of an A3 connection for a traffic burst is accomplished using A7-Burst Request, A7-Burst Response, A7-Burst Commit, and A7-Burst Release messages. Establishment of the A3 connection for the supplemental channel (SCH) is accomplished via the A7-Handoff Request, A7-Handoff Request Ack, A3-Connect and A3-Connect Ack messages.

In this version of this standard, it is assumed that any leg for a supplemental channel will be established on a cell that already supports a leg for the fundamental channel (FCH) or the dedicated control channel (DCCH) for the same mobile station. To minimize the time required to establish a traffic burst, an A3 connection for an SCH is established on the target BS at the transmission of the first data burst. When a leg is established for an SCH, only the terrestrial resources are allocated, i.e., the A3 connection. This involves choosing the traffic circuit to be used and establishing context between the target BS and the source BS/SDU function. Allocation of radio resources for the SCH is made each time that a traffic burst is set up.

When the source BS realizes that it is necessary to allocate radio resources for a traffic burst in either the forward or reverse direction or both, it sends an A7-Burst Request message to each target BS to request reservation of specific radio resources. Each target BS responds with A7-Burst Response message(s) to indicate radio resource reservations for the requested cells. Once the source BS has received the A7-Burst Response messages, it sends either A7-Burst Commit or A7-Burst Release message(s) to each target BS to indicate the set of radio resources to be used. A burst time that requires the message to be pending for more that 7/8 of the modulo window in the future from its time of arrival be considered late and the message shall be processed immediately. End time shall still be calculated from the specified start time and duration. Each target BS receiving A7-Burst Commit then prepares the indicated cell, connects it to the pre-established A3 connection, and then participates in the burst. Each target BS receiving A7-Burst Release then releases the resources reserved at the indicated cell(s). Both cases are shown in examples in section 3.5.2.3.

### 3.4.10.1    Soft/Softer Handoff of Forward Link Bursts of Data

When a traffic burst is scheduled to begin, the SDU function begins to transmit forward link frames carrying user traffic on the A3 connection for the SCH. At the termination of a traffic burst in the forward direction, the SDU function ceases transmitting frames on the SCH A3 connection. The SDU function may begin to send idle frames on the forward A3 connection prior to the beginning of the burst to allow synchronization of the A3 connection. If the target BS receives forward idle frames and is not receiving reverse frames from the MS, it shall send reverse idle frames to the SDU function to allow reverse packet arrival time error adjustments to occur.

The SDU function shall send no more than 9144 bits (i.e., 3 frames of data for a burst at 153.6 KBPS) to the target BS prior to the beginning of a traffic burst in the forward direction.

TIA/EIA/IS-2001-A

When a new traffic burst is initiated on an A3 connection for a SCH, the target BS shall wait for the first forward link frame before transmitting any reverse link frames. If the target BS receives a forward link Idle Frame, it shall calculate the packet arrival time error and transmit that information on the reverse link in an Idle Frame if it has no user traffic to transmit in a non-idle frame. The target BS shall not transmit any air interface frame when receiving a forward link Idle Frame. In this way, the SDU function can control precisely the beginning of forward link traffic bursts on physical channels.

The source BS may suppress (i.e., not transmit) an A3-*IS-2000* SCH Forward message with Forward Layer 3 Data elements containing Null or Idle frame contents. See section 6.2.2.77 (*IS-2000* Frame Content) for Source and Target operations with Null and Idle frames.

The target BS may suppress (i.e., not transmit) an A3-*IS-2000* SCH Reverse message with Reverse Layer 3 Data information elements containing Null or Idle frame contents if, and only if, an A3-*IS-2000* SCH Forward message was not received in the previous air-frame period. See section 6.2.2.77 (*IS-2000* Frame Content) for Source and Target operations with Null and Idle frames.

### 3.4.10.2     Soft/Softer Handoff of Reverse Link Bursts of SCH Data

When a traffic burst is expected by a target BS, the target BS shall wait as indicated above for the first forward link frame so that the packet arrival time error can be correctly calculated. Following reception of each forward link frame at the target

BS, the target BS shall transmit a reverse link frame. Reverse link frames may contain user traffic (i.e., packet data), Idle Frames, Null Frames, Re-Acquiring Frames, or Erasure Frames. Reverse link frames containing user traffic, Re-Acquiring Frames, or Erasure frames (i.e., decoded from the air interface) may be sent without prior reception of forward link frames.

The target BTS shall decide whether Erasure Frames, Re-Acquired Frames, or Null Frames should be sent to the SDU in the cases of DTX or loss of finger lock.

## 3.5 Handoff Call Flows

### 3.5.1 UNUSED SECTION

### 3.5.2 Handoff Call Flows

#### 3.5.2.1 Hard Handoff (via MSC)

##### 3.5.2.1.1 Successful Hard Handoff

The following call flow diagram provides an illustration for a successful hard handoff event.  It is assumed that the call is not in inter-BS soft/softer handoff prior to the hard handoff, and thus no A3 connections need to be removed.



**Figure 3.5.2.1.1-1 - Successful Hard Handoff**

a. Based on an MS report that it crossed a network specified threshold for signal strength or for other reasons, the source BS recommends a hard handoff to one or more cells in the domain of the target BS. The source BS sends a Handoff Required message with the list of cells to the MSC and starts timer T7.

b. The MSC sends a Handoff Request message to the target BS with the *IS-95* Channel Identity element or the *IS-2000* Channel Identity element present since the hard handoff bit was set and/or the Handoff Type element in the Handoff Required message indicated hard handoff. The MSC starts timer T11.

In the case of hard handoff for an async data/fax call, the Circuit Identity Code Extension element in the Handoff Request message indicates the Circuit Identity Code of the circuit to be connected to the SDU function at the target BS to support the A5 connection to the IWF.

c. Upon receipt of the Handoff Request message from the MSC, the target BS allocates appropriate radio resources as specified in the message and connects the call. As the Handoff Request message can have multiple cell(s) specified, the target BS can also choose to setup multiple cell(s) for the handoff request. The target BS sends null forward traffic channel frames to the MS.

d. The target BS sends a Handoff Request Acknowledge message to the MSC. The target BS starts timer T9 to wait for arrival of the MS on its radio channel. The first cell in the cell identifier list element of the message will be treated as the new designated cell by the MSC. The change of designated cell occurs upon receipt of the Handoff Complete message. If the service option received in the Handoff Request message is not available at the target BS and the target BS selected a different service option for the handoff then the target BS shall include the service option it selected in the Service Configuration Record IE.

e. Upon receipt of the Handoff Request Acknowledge message the MSC stops timer T11. The MSC prepares to switch from the source BS to the target BS and sends a Handoff Command to the source BS. The MSC shall include the service option it received from the Handoff Request Acknowledgement message in the Handoff Command message. The source BS stops timer T7.

f. The source BS sends the handoff direction message[3] to the MS across the air interface. If the MS is allowed to return to the source BS, then timer Twaitho is also started by the source BS.

g. The MS may acknowledge the handoff direction message by sending a MS Ack Order to the source BS.

If the handoff direction message is sent using quick repeats, the source BS might not request an acknowledgment from the MS.

h. The source BS sends a Handoff Commenced message to the MSC to notify it that the MS has been ordered to move to the target BS channel. The source BS starts timer T306 to await the Clear Command message from the MSC. If timer Twaitho has been started, the source BS shall wait for that timer to expire before sending the Handoff Commenced message.

---

[3] This may be a Handoff Direction Message, a General Handoff Direction Message, an Extended Handoff Direction Message, or a Universal Handoff Direction Message as appropriate.

264

i.   The MS sends reverse traffic channel frames or the traffic channel preamble to the target cell(s).

j.   The MS sends a Handoff Completion Message to the target BS.

k.   The target BS sends the BS Ack Order to the MS over the air interface.

l.   The target BS sends a Handoff Complete message to the MSC to notify it that the MS has successfully completed the hard handoff.  The target BS stops timer T9.

m.   The MSC sends a Clear Command to the source Bs and starts timer T315.   The source BS stops timer T306. .

In the case of hard handoff for an async data/fax call, clearing of all resources including the A5 connection at the old BS is accomplished via the Clear Command message.

n.   The source BS sends a Clear Complete message to the MSC to notify it that clearing has been accomplished.  The MSC stops timer T315.

### 3.5.2.1.2   Successful Hard Handoff to ANSI/TIA/EIA-553-A Systems

For the purpose of this specification, the single MSC in the following figure represents the source and the target MSC connected by TIA/EIA IS-41.  The message flows between the target MSC and the target BS in the figure are not required.

The following call flow diagram provides an illustration for a successful hard handoff event to an *ANSI/TIA/EIA-553-A* system.



**Figure 3.5.2.1.2-1 - Successful Hard Handoff to an  ANSI/TIA/EIA-553-A System**

a.   Based on an MS report that it has crossed a network specified threshold for signal strength, the source BS recommends a hard handoff to one or more cells in the domain of the target BS. The source BS sends a Handoff Required message with the

Cell Identifier List to the MSC to find a target with available resources and starts timer T7. The source BS indicates a response requirement by including the Response Request element.

b.  The MSC sends a Handoff Request message to the target BS without the *IS-95* nor the *IS-2000* Channel Identity element present, since this is a CDMA to Analog hard handoff request. The MSC starts timer T11.

c.  The target BS determines that appropriate resources are available and returns a Handoff Request Acknowledge message to the MSC. The target BS then starts timer T9.

d.  Upon receipt of the Handoff Request Acknowledge message from the target BS, the MSC stops T11 and sends a Handoff Command message to the source BS to convey information from the target BS to the source BS. Timer T7 is stopped when a Handoff Command message is received.

e.  Upon receipt of the Handoff Command message from the MSC, the source BS transmits the Analog Handoff Direction Message to the MS and may request a Layer 2 acknowledgement.

f.  The MS returns an MS Ack Order to the source BS to confirm receipt of the Analog Handoff Direction Message.

If the handoff direction message is sent using quick repeats the source BS might not request an acknowledgement from the MS.

g.  The source BS sends a Handoff Commenced message to the MSC to notify it that the MS has been ordered to move to the target BS channel. The source BS starts timer T306 to await the Clear Command from the MSC.

h.  The MS tunes to the target BS SAT and initiates transmission of transponded SAT. The target BS stops timer T9.

i.  Upon reception of the correct MS transponded Supervisory Audio Tone (SAT), the target BS sends a Handoff Complete message to the MSC to indicate that the MS has successfully accessed the target BS.

j.  The MSC releases the source BS's terrestrial circuit and instructs the source BS to release its radio resources by sending a Clear Command message to the source BS with the Cause element set to "Handoff successful."  The MSC starts timer T315. The source BS stops timer T306 when the Clear Command message is received.

k.  The source BS releases its source channel, clears any terrestrial resources, and then returns a Clear Complete message to the MSC to indicate that the transition is complete.   The MSC stops timer T315 when the Clear Complete message is received.

**3.5.2.1.3     Unsuccessful Hard Handoff to ANSI/EIA/TIA-553: ANSI/TIA/EIA-553-A Alternative Rejected**

For the purpose of this specification, the single MSC in the following figure represents the source and the target MSC connected by TIA/EIA IS-41. The message flows between the target MSC and the target BS in the figure are informative and are not required.

The following call flow diagram provides an illustration of an unsuccessful Hard Handoff. In this example, the source BS determines that an *ANSI/TIA/EIA-553-A* alternative is not acceptable, rejects the Handoff Command and maintains the mobile.



**Figure 3.5.2.1.3-1 - Unsuccessful Hard Handoff to ANSI/EIA/TIA-553: ANSI/TIA/EIA-553-A Alternative Rejected**

a. Based on an MS report that it has crossed a network specified threshold for signal strength, the source BS recommends a hard handoff to one or more cells in the domain of the target BS. The source BS sends a Handoff Required message with the Cell Identifier List to the MSC to find a target with available resources. The source BS indicates a response requirement by including the Response Request element. The source BS then starts timer T7.

b. The MSC constructs a preferred list of targets for polling and sends a Handoff Request message to the target BS with neither the *IS-95* nor the *IS-2000* Channel Identity element present since the hard handoff bit is set. The MSC starts timer T11.

c. The target BS determines that a channel resource is not available and reserves or allocates an ANSI/TIA/EIA-553-A channel. The target BS sends a Handoff Request Acknowledge message to the MSC informing it of the availability of the *ANSI/TIA/EIA-553-A* channel and starts timer T9. The MSC stops timer T11.

d. The MSC sends a Handoff Command message to the source BS to convey information from the target BS to the source BS.  In the Handoff Command, the Handoff Type element, if present, shall be set to "CDMA-Analog Hard HO."

Timer T7 is stopped at the source BS when a Handoff Command message is received, or a Reset message is received.

e.  Upon receipt of the Handoff Command message from the MSC, the source BS recognizes that an *ANSI/TIA/EIA-553-A* channel has been supplied and decides to reject the assignment. The source BS keeps the MS and sends a Handoff Failure message to the MSC with the Cause element set to "Alternate signaling type reject."

f.  The MSC releases the target BS's terrestrial circuit and instructs the target BS to release its radio resources by sending a Clear Command message to the target BS and starts timer T315.

The target BS stops timer T9.

g.  Upon receipt of the Clear Command message from the MSC, the target BS releases its radio resource. The target BS then returns a Clear Complete message to the MSC to indicate that the resource release operation is complete.  The MSC stops timer T315 when the Clear Complete message is received.

1   **3.5.2.1.4**        **Hard Handoff With Return On Failure**

2   The following call flow diagram provides an illustration for a hard handoff event.  In
3   this scenario, the mobile station successfully returns to the source BS after hard handoff
4   fails.  It is assumed that the call is not in inter-BS soft/softer handoff prior to the hard
5   handoff, and thus no inter-BS connections need to be removed.



6
7

8   **Figure 3.5.2.1.4-1 –Hard Handoff With Return On Failure**

9   a.  Based on an MS report that it crossed a network specified threshold for signal
10      strength or for other reasons, the source BS recommends a hard handoff to one or
11      more cells in the domain of the target BS.  The source BS sends a Handoff
12      Required message with the list of cells to the MSC and starts timer T7.

13  b.  The MSC sends a Handoff Request message to the target BS with the *IS-95*
14      Channel Identity element or the *IS-2000* Channel Identity element present since the
15      hard handoff bit was set and/or the Handoff Type element in the Handoff Required
16      message indicated hard handoff. The MSC starts timer T11.

17      In the case of hard handoff for an async data/fax call, the Circuit Identity Code
18      Extension element in the Handoff Request message indicates the Circuit Identity
19      Code of the circuit to be connected to the SDU function at the target BS to support
20      the A5 connection to the IWF.

21  c.  Upon receipt of the Handoff Request message from the MSC, the target BS
22      allocates appropriate radio resources, as specified in the message, and connects it to
23      the terrestrial circuit. The target BS sends null forward traffic channel frames to the
24      MS.

TIA/EIA/IS-2001-A

d.  The target BS sends a Handoff Request Acknowledgment message to the MSC. The target BS starts timer T9 to wait for arrival of the MS on its radio channel. The MSC receives the Handoff Request Acknowledgment message from the BS and the MSC stops timer T11.

e.  The MSC prepares to switch from the source BS to the target BS and sends a Handoff Command to the source BS.  The source BS stops timer T7.

f.  The source BS sends the handoff direction message[4] to the MS across the air interface. The source BS indicates in the message that the MS is permitted to return to the source BS if handoff to the target fails.  The source BS starts timer Twaitho.

g.  The MS may acknowledge the handoff direction message by sending a MS Ack Order to the source BS.

    If the handoff direction message is sent using quick repeats, the source BS might not request an acknowledgment from the MS.

h.  The MS sends a Candidate Frequency (CF) Search Report Message to the source BS after handoff to the target has failed. The source BS stops timer Twaitho.

i.  Upon receipt of the CF Search Report Message from the MS the source BS detects that the MS has never accessed the target BS cell and sends a Handoff Failure message to the MSC with the Cause element set to "Reversion to old channel."

j.  The MSC sends a Clear Command to the target BS.  The target BS stops timer T9. The MSC starts timer T315.

k.  Upon receipt of the Clear Command message from the MSC, the target BS releases and deallocates radio and terrestrial resources.

    The target BS then sends a Clear Complete message to the MSC. The MSC stops timer T315.

## 3.5.2.1.5       Hard Handoff Failure – Connection Refused

The following call flow diagram provides an illustration for a hard handoff failure event.  In this scenario, the target BS notifies the MSC that the handoff has failed by sending a Handoff Failure Message as a Connection Refused (CREF) message.  It is assumed that the call is not in inter-BS soft/softer handoff prior to the hard handoff, and thus no inter-BS connections need to be removed.

---

[4] This may be a Handoff Direction Message, a General Handoff Direction Message, an Extended Handoff Direction Message, or a Universal Handoff Direction Message as appropriate.



**Figure 3.5.2.1.5-1 – Hard Handoff Failure**

a. Based on an MS report that it crossed a network specified threshold for signal strength or for other reasons, the source BS recommends a hard handoff to one or more cells in the domain of the target BS. The source BS sends a Handoff Required message with the list of cells to the MSC and starts timer T7.

b. The MSC sends a Handoff Request message to the target BS with the *IS-95* Channel Identity element or the *IS-2000* Channel Identity element present since the hard handoff bit was set and/or the Handoff Type element in the Handoff Required message indicated hard handoff. The MSC starts timer T11.

   In the case of hard handoff for an async data/fax call, the Circuit Identity Code Extension element in the Handoff Request message indicates the Circuit Identity Code of the circuit to be connected to the SDU function at the target BS to support the A5 connection to the IWF.

c. The target BS receives the Handoff Request message but is unable to accommodate the handoff request. The target BS then sends a Handoff Failure message as a SCCP Connection Refused message to the MSC.

d. Upon receipt of the Handoff Failure message, the MSC stops timer T11. The MSC then sends a Handoff Required Reject message to the Source BS. Upon receipt of the Handoff Required Reject message, the Source BS stops timer T7. A new handoff procedure may be initiated if the condition of the call connection warrants immediate action.

## 3.5.2.2   UNUSED

## 3.5.2.3  Soft/softer Handoff Using Direct BS to BS (A3 and A7) Connections

### 3.5.2.3.1   Soft/softer Handoff Addition

Soft/softer handoff addition occurs as shown in the following diagram. Soft/softer handoff addition includes both the creation of new A3 traffic connections, as well as the addition of cells to existing A3 traffic connections. In this section, "A3-CEData Forward/Reverse" messages represent "A3-IS-95 FCH Forward/Reverse", "A3-IS-2000

¹ FCH Forward/Reverse", or "A3-IS-2000 DCCH Forward/Reverse" messages. For SCH
² soft/softer handoff addition, see Sections 3.5.2.3.6 and 3.5.2.3.7.



³

**Figure 3.5.2.3.1-1 - Soft/softer Handoff Addition**

⁵

⁶    a.  The source BS decides that one or more cells at the target BS are needed to
⁷        support the call in soft/softer handoff.  The source BS sends an A7-Handoff
⁸        Request to the target BS and starts timer Thoreq.

⁹    b.  The target BS initiates an A3 traffic connection (or adds to an existing one) by
¹⁰       sending an A3-Connect message to the source BS and starts timer Tconn3.
¹¹       Note that a single A7-Handoff Request message may result in multiple A3
¹²       traffic connections being established, each using a separate A3-Connect
¹³       message.  This example shows only a single A3 traffic connection being
¹⁴       established.

¹⁵   c.  The source BS replies with an A3-Connect Ack message to complete the A3
¹⁶       connection or to acknowledge the addition of cells to an existing A3
¹⁷       connection. The target BS stops timer Tconn3.

¹⁸   d.  The source BS begins to send forward frames to the target BS.

¹⁹   e.  The target BS begins to send reverse idle frames as soon as the first forward
²⁰       frame is received from the source BS.  The reverse frames contain the timing
²¹       adjustment information necessary to achieve synchronization.

²²   f.  The target BS begins to transmit the forward frames as soon as
²³       synchronization has occurred.

g.   The target BS sends an A7-Handoff Request Ack message to the source BS to indicate the success of the cell addition(s).  The source BS stops timer Thoreq.

h.   If the source BS has chosen to be notified of the start of transmission and reception at the target BS, when its SDU function and the target BS have synchronized the A3 traffic subchannel, the target BS replies with an A3-Traffic Channel Status message.  See also section 3.4.1.1.2 "A3-Connect Ack".  Note that this step may occur any time after step (d).

i.   The source BS sends a handoff direction message[5] to the mobile station to add the new cell(s) to the active set.

j.   The mobile station acknowledges receipt of the handoff direction message with an MS Ack Order.

k.   The mobile station indicates successful results of processing the handoff direction message by sending a Handoff Completion Message.

l.   The source BS acknowledges receipt of the Handoff Completion Message by sending a BS Ack Order.

m.   The source BS may send a Handoff Performed message to the MSC.  See section 3.3.1.3 "("Concept of A "Designated Cell")".  The Handoff Performed message may be sent any time after the Handoff Completion Message is received by the BS.

**3.5.2.3.2      UNUSED SECTION**

---

[5] This may be a Handoff Direction Message, a General Handoff Direction Message, an Extended Handoff Direction Message, or a Universal Handoff Direction Message as appropriate.

**3.5.2.3.3**          **Soft/softer Handoff Removal**

Soft/softer handoff removal occurs as shown in the following diagram. In this section, "A3-CEData Forward/Reverse" messages represent "A3-IS-95 FCH Forward/Reverse", "A3-IS-2000 FCH Forward/Reverse", or "A3-IS-2000 DCCH Forward/Reverse" messages.



**Figure 3.5.2.3.3-1 - Soft/softer Handoff Removal**

a.   The source BS sends a handoff direction message[6] in an A3-CEData Forward message to the target BS to be sent to the mobile station to drop one or more cell(s) from the active set.

b.   The source BS and target BS transmit the handoff direction message to the mobile station.

c.   The mobile station acknowledges receipt of the handoff direction message with an MS Ack Order transmitted to both the source and target BSs.

d.   The target BS relays the MS Ack Order to the source BS in an A3-CEData Reverse message.

e.   The mobile station indicates successful results of processing the handoff direction message by sending a Handoff Completion Message.

f.   The source BS acknowledges receipt of the Handoff Completion Message by sending a BS Ack Order.

---

[6] This may be a Handoff Direction Message, a General Handoff Direction Message, an Extended Handoff Direction Message, or a Universal Handoff Direction Message as appropriate.

g.   The source BS sends an A7-Drop Target message to the target BS to request that the specified cells be removed from the call.  The source BS starts timer Tdrptgt.

h.   The target BS, upon receipt of the A7-Drop Target message, deallocates internal resources related to the specified cells. The target BS sends an A3-Remove message to the SDU function of the source BS and starts timer Tdiscon3.

i.   The SDU function of the source BS replies with an A3-Remove Ack message and deallocates internal resources.  The target BS stop timer Tdiscon3.

j.   The target BS sends an A7-Drop Target Ack message to the source BS to acknowledge the removal of the specified cells.  The source BS stops timer Tdrptgt.

k.   The source BS may send a Handoff Performed message to the MSC. See section 3.3.1.3 "Concept of A Designated Cell".  The Handoff Performed message may be sent any time after the Handoff Completion Message is received by the BS.

## 3.5.2.3.4   UNUSED SECTION

1    **3.5.2.3.5      Cell Removal by a Target BS**

2    The example below shows a Target Removal initiated by a target BS, where the last
3    cell attached to an A3 call leg is removed, thus causing the A3 call leg connections to
4    be torn down. As can be seen in the example, the A7-Target Removal Request message
5    initiates normal call leg removal, that is, between the A7-Target Removal Request and
6    the A7-Target Removal Response messages will be found the normal A7 interface call leg
7    removal procedure.



8
9

10    **Figure 3.5.2.3.5-1 - Cell Removal Initiated by the Target BS**

11    a.    The target BS decides that one or more of its cells can no longer be involved in the
12          soft/softer handoff and sends an A7-Target Removal Request message to the source
13          BS.  The target BS starts timer Ttgtrmv.

14    b.    The source BS sends a handoff direction message[7] to the mobile station to drop the
15          cell(s) from the active set.

16    c.    The mobile station acknowledges receipt of the handoff direction message with an
17          MS Ack Order.

18    d.    The mobile station indicates successful results of processing the handoff direction
19          message by sending a Handoff Completion Message.

─────────────────────

[7] This may be a Handoff Direction Message, a General Handoff Direction Message, an
Extended Handoff Direction Message, or a Universal Handoff Direction Message as
appropriate.

e.   The source BS acknowledges receipt of the Handoff Completion Message by sending a BS Ack Order.

f.   The source BS sends an A7-Drop Target message to the target BS to request that the specified cells be removed from the call.  The source BS starts timer Tdrptgt.

g.   The target BS, upon receipt of the A7-Drop Target message, deallocates internal resources related to the specified cells.  In this example, it is assumed that all cells attached to an A3 connection are removed from the call.  The target BS sends an A3-Remove message to the SDU function of the source BS and starts timer Tdiscon3.

h.   The SDU function of the source BS replies with an A3-Remove Ack message and deallocates internal resources.  The target BS stop timer Tdiscon3.

i.   The target BS sends an A7-Drop Target Ack message to the source BS to acknowledge the removal of the specified cells.  The source BS stops timer Tdrptgt.

j.   The source BS may send a Handoff Performed message to the MSC. See section 3.3.1.3 "Concept of A Designated Cell".  The Handoff Performed message may be sent any time after the Handoff Completion Message is received by the BS.

k.   The source BS responds to the target BS with an A7-Target Removal Response message.  The target BS stops timer Ttgtrmv.

1    3.5.2.3.6        **Initial Traffic Burst Example – A3 Connection Not Yet Established**

2    The example below describes the support of an initial traffic burst when the A3
3    connection has not yet been established.

4    In this version of this standard, it is assumed that any leg for a supplemental channel
5    will be established on a cell that also supports a leg for the fundamental channel (FCH)
6    or the dedicated control channel (DCCH) for the same mobile station.  To minimize the
7    time required to establish a traffic burst, the A3 connection for the SCH is established
8    on the target BS at the transmission of the first data burst.  When a leg is established for
9    a SCH, only the terrestrial resources are allocated, i.e., the A3 connection.   This
10   involves choosing the traffic circuit to be used and establishing context between the
11   target BS and the source BS/SDU function.  Allocation of radio resources for the SCH
12   is made each time that a traffic burst is set up.



15   **Figure 3.5.2.3.6-1 - Initial Traffic Burst Example**

16   a.   Either the source BS receives an indication from the MS (via a Supplemental
17        Channel Request Message (SCRM)) or from the network (via data being received
18        from the PDSN) that data needs to be sent to/from the MS. The source BS decides a
19        traffic burst on one or more new cells at a target BS is required in support of a
20        service instance in soft/softer handoff. This example assumes that a Fundamental
21        Channel (FCH) or Dedicated Control Channel (DCCH) leg already exists on the
22        selected cell(s) at the target BS. For simplicity, only one SCH is shown.

23   b.   The Source BS assigns an A7 Originating ID value and sends an A7 Handoff
24        Request to the target BS to establish an A3 traffic connection to support a
25        Supplemental Channel (SCH) for the call. This example shows only a single A3

connection being established. The Source BS is not required to assign a physical Frame Selector at this time. The Source BS starts timer Thoreq.

c. The target BS assigns a traffic circuit and optionally a Channel Element ID (CE ID) for each A3 traffic connection and sends an A3-Connect message to the source BS indicating the Traffic Circuit ID, optional A3 Originating ID and CE ID to be associated with the specified cell. The source BS and target BS save the association of CE ID, Traffic Circuit ID, with Cell ID(s).  The source BS also saves the A3 Originating ID value, to be included in subsequent A3 messages to the target BS. The target BS starts timer Tconn3. This is only done at the initial burst.

d. The source BS responds with an A3 Connect Ack message to complete the A3 connection. This may include an A3 Originating ID value assigned by the source BS, which will be included by the target BS in subsequent A3 messages to the source BS. The target BS stops timer Tconn3.

e. The Target BS sends A7-Handoff Request Ack messages to the source BS to complete the A3 traffic circuit connection setup procedure for the specified set of cells.  This may include an A7 Originating ID value assigned by the target BS, which will be included by the source BS in subsequent A7 messages to the target BS for this call association. Upon receipt of the A7-Handoff Request Ack message, the Source BS stops timer Thoreq.

f. The source BS sends an A7-Burst Request to the target BS to request the reservation of the needed radio resources at one or more cells for the supplemental channel. The source BS starts timer Tbstreq. Note that the source BS may send an A7-Burst Request to the target BS at any time after receiving the A3-Connect message in step c, and that the set of cells may be a subset of the cells assigned in steps a-e.

g. The target BS determines that it can reserve part or all of the requested resources and sends A7-Burst Response message(s) to the source BS indicating the resources that have been reserved and committed to the traffic burst, and the cause value for any uncommitted cells. Each A7-Burst Response message can contain up to one committed cell and multiple uncommitted cells.  Each reservation includes a physical Channel Element.  Note that the physical Channel Element may be allocated any time after step (b).  The target BS starts timer Tbstcom.  The source BS stops timer Tbstreq.

h. The source BS makes a final decision on the resources using the A7-Burst Response information from the target BSs, associates a frame selector with the physical channel, and sends an A7-Burst Commit message to the target BS indicating the cell resources that will actually be used for the traffic burst. Upon receipt of the A7-Burst Commit message, the target BS stops time Tbstcom. Note that the source BS may allocate the frame selector any time after step (b). The target BS sets up the burst.

Note that the source BS is not required to wait for all A7-Burst Responses before committing the burst, but it shall not send A7-Burst Commit for a given cell until after receiving the corresponding A7-Burst Response for that cell.

i. The source BS commands the MS to prepare for the traffic burst via an Extended Supplemental Channel Assignment Message (ESCAM).

i. The MS acknowledges the command from the source BS with a Layer 2 Ack.

If the handoff direction message is sent using quick repeats, the source BS might not request an acknowledgment from the MS.

k.  The network and mobile station exchange forward and/or reverse traffic burst information for the specified duration, or until the source BS or target BS terminates or extends the traffic burst.

l.  The source BS sends an A3-Physical Transition Directive message if the old Power Control Mode is to be restored when the burst ends. This step may occur anytime after step h.

### 3.5.2.3.7  Subsequent Traffic Burst Example

The example below describes the support of a traffic burst when the A3 connection for the supplemental channel (SCH) has already been established.   Note that this could be the initial data burst if the A3 connection for the SCH was established previously via the A7-Handoff Request procedure.



**Figure 3.5.2.3.7-1 - Subsequent Traffic Burst Example**

a.  Either the source BS receives an indication from the MS (via a Supplemental Channel Request Message (SCRM)) or from the network (via data being received from the PDSN) that data needs to be sent to/from the MS.

b.  The source BS decides a traffic burst is required on one or more cells for which an A3 connection already exists in support of a supplemental channel.  The source BS sends an A7-Burst Request to the target BS to request the reservation of the needed radio resources for the supplemental channel.  The source BS starts timer Tbstreq.

c.  The target BS determines that it can reserve part or all of the requested resources at some of the cells and sends A7-Burst Response message(s) to the source BS indicating the resources that have been reserved and committed to the traffic burst,

and the cause value for any uncommitted cells. Each A7-Burst Response message can contain up to one committed cell and multiple uncommitted cells. Each reservation includes a physical Channel Element.  Note that the physical Channel Element may be allocated any time after step (b).  The target BS starts an instance of timer Tbstcom for each committed cell.

d.    Upon receipt of the last A7-Burst Response message accounting for all requested cells, the source BS stops timer Tbstreq.

e.    The source BS makes a final decision on the resources using the A7-Burst Response information from the target BSs, associates a frame selector with the physical channel, and sends A7-Burst Commit messages to each target BS for each cell chosen to support the traffic burst, indicating the cell resources that will actually be used for the traffic burst. In this scenario, the source BS decides to use the resources reserved by the target BS.  Upon receipt of the A7-Burst Commit message for a given cell, the target BS stops the corresponding timer Tbstcom and sets up the burst. Note that the source BS may allocate the frame selector any time after step (b).

Note that the source BS is not required to wait for all A7-Burst Responses before committing the burst, but it shall not send A7-Burst Commit for a given cell until after receiving the corresponding A7-Burst Response for that cell.

See call flow in section 3.5.2.3.8 for any reserved resources that will not be used for the traffic burst.

f.    The source BS sends A7-Burst Release message(s) to target BS(s) for cells that reserved resources but that will not be used to support the burst.  Upon receipt of A7-Burst Release for a given cell, the target BS stops the corresponding timer Tbstcom. The target BS frees the reserved resources.

Note that the source BS is not required to wait for all A7-Burst Responses before committing the burst, but it shall not send A7-Burst Release for a given cell until after receiving the corresponding A7-Burst Response for that cell.

g.    The source BS commands the MS to prepare for the traffic burst via an Extended Supplemental Channel Assignment Message (ESCAM).

h.    The MS acknowledges the command from the source BS with a Layer 2 Ack.

If the handoff direction message is sent using quick repeats, the source BS might not request an acknowledgment from the MS.

i.    The network and mobile station exchange forward and/or reverse traffic burst information for the specified duration, or until the source BS or target BS terminates or extends the traffic burst.

### 3.5.2.3.8    Source BS Releases Reserved Resources

The example below describes how the source BS releases resources reserved at the target BS for a cell that will not be used to support the burst.



**Figure 3.5.2.3.8-1 - Source BS Releases Reserved Resources**

a. The source BS sends an A7-Burst Request to the target BS to request the reservation of the needed radio resources for the supplemental channel. The source BS starts timer Tbstreq.

b. The target BS determines that it can reserve part or all of the requested resources and sends A7-Burst Response message(s) to the source BS indicating the resources that have been reserved and committed to the traffic burst, and the cause value for any uncommitted cells. The target BS starts a timer Tbstcom for each A7-Burst Response message sent. Upon receipt of the last A7-Burst Response, the source BS stops timer Tbstreq.

c. In this scenario, the source BS decides not to use the resources reserved by the target BS. The source BS sends A7-Burst Release(s) for the reserved cell(s) that will not be used for the traffic burst. Upon receipt of each A7-Burst Release message, the target BS stops the timer Tbstcom corresponding to the indicated cell(s) and releases its resources.

### 3.5.2.3.9        Early Burst Termination Initiated by Source BS

The example below describes how the source BS terminates a burst in progress.



**Figure 3.5.2.3.9-1 - Early Burst Termination Initiated by Source BS**

a. The source BS sends A7-Burst Commit messages to all target BSs indicating the set of committed resources that will actually be used for the traffic burst. The target BS sets up the burst.

b. The network and mobile station exchange forward and/or reverse traffic burst information.

c.   While the burst is in progress, the source BS decides to terminate the burst early at one or more cells.  The source BS sends A7-Burst Release to the cells which are to terminate the burst.  The target BS releases all resources associated with the burst.

**3.5.2.3.10      Early Burst Termination Initiated by Target BS**

The example below describes how the target BS terminates a burst in progress.



**Figure 3.5.2.3.10-1 - Early Burst Termination Initiated by Target BS**

a.   The network and mobile station exchange forward and/or reverse traffic burst information.

b.   While the burst is in progress, the target BS decides to terminate the burst early at one or more cells. The target BS sends A7-Burst Release(s) for the cells which are being removed from the burst.  The source BS releases all resources associated with the cells that are being removed from the burst. If there are other cells supporting the SCH, then the burst continues on those cells.

TIA/EIA/IS-2001-A

# 4.     Mobility Management, Authentication, and Privacy

This chapter discusses the protocol support for Mobility Management procedures between the MSC and the BS. The mobility management procedures encompass mobile registration, authentication, and control of signaling message encryption, voice privacy. Privacy procedures are described in detail in section 2.7 (Support for OTASP and OTAPA) - more specific. "

The BS is responsible for translating the Mobility Management messages from the MSC towards the MS into the correct air interface messages. Likewise, the BS is responsible for translating the Mobility Management air interface messages into the appropriate MSC-BS Interface messages for the MSC.

## 4.1     Mobility Management

### 4.1.1     Paging

Please refer to section 2 "Call Processing and Supplementary Services."

### 4.1.2     Registration and Deregistration

Mobile registration is a process where mobile characteristics such as location or status are provided to the network. Registration may be initiated by the mobile station, by the network, or implied during a mobile station access. Deregistration processes for the MSC-BS Interface are initiated by the MS.

#### 4.1.2.1     Network Initiated Registration Procedures

The following functions are not supported in this version of the specification:

- The ability to allow the MSC to order an idle MS to perform a registration;

- Traffic channel registration - where the MSC may notify an MS that it is registered while the MS occupies a traffic channel.

The MSC may infer registration information based on a mobile's system access. This form of registration is transparent to the BS and the MS, and requires no additional message passing over the MSC-BS interface.

284

## 4.1.2.2          Mobile Initiated Registration

The MS may initiate registration for a number of reasons. The types of registration performed are enabled and controlled through parameters transmitted by the BS on the forward (downlink) control channels. Selection of control channel parameters and enabling of specific registration types are beyond the scope of this document, and will not be discussed further.

Successful location registration requests involve the exchange of the following MSC-BS messages:

Complete Layer 3 Information with Location Updating Request

Authentication Request / Authentication Response (optional)

Location Updating Accept

The message diagrams for the location update request procedure are illustrated in Figure 4.1.2.2.2-1.

When authentication is supported by the BS/MSC, a challenge RAND is broadcast on the control channel. RAND is specified in section 6.2.2.45 and utilized for the process of registration, call origination and call termination. The MS utilizes the broadcast RAND to compute the Authentication Response AUTHR specified in 6.2.2.46.

The Location Updating Request message is sent by the BS to notify the MSC of a registration attempt by the MS.

## 4.1.2.2.1          UNUSED SECTION

## 4.1.2.2.2          Location Registration - Successful Case

The call flow diagram in Figure 4.1.2.2.2-1 provides an illustration of a successful Location Registration procedure initiated by the MS.



**Figure 4.1.2.2.2-1 - Location Registration - Successful Case**

a.  The MS initiates registration operation by sending the Registration Message to the BS.

b.  On reception of the Registration Message the BS constructs the Location Updating Request message, places it in the Complete Layer 3 Information message, and sends it to the MSC.  The BS then starts timer T3210.

c.  The MSC sends the Location Updating Accept message to the BS to indicate that the Location Updating Request message has been processed.

Upon receipt of the Location Updating Accept message, the BS stops timer T3210.

d.  The BS may transmit a Registration Accepted Order to the MS to indicate successful location registration operation.

### 4.1.2.3    Location Updating Request

This DTAP message is sent by the BS to the MSC to request an update to the MS's location area (registration) when the mobile moves to a new location from its previous location.4.1.2.3.1 Successful Operation

When the mobile's registration message is received by the BS, it constructs the Location Updating Request message, places it in the Complete Layer 3 Information message, starts timer T3210, and sends the message to the MSC.

The MSC responds with a Location Updating Accept message.

Please refer to section 2.2.1.2 for details of the Complete Layer 3 Information message.

Please refer to section 6.1.4.8, "Location Updating Request," for the format and content of this message.

### 4.1.2.3.2    Failure Operation

If timer T3210 expires before the receipt of a Location Updating Accept message *or* a Location Updating Reject message the BS may re-send the Location Updating Request message. The total number of retransmissions is operator determined.

### 4.1.2.4    Location Updating Accept

This DTAP message is sent from the MSC to the BS to indicate that the Location Updating Request has been successfully processed.

### 4.1.2.4.1    Successful Operation

The MSC will send a Location Updating Accept message to the BS when a location registration procedure has been successfully completed at the MSC. Upon receipt of this message, the BS stops timer T3210 and may send the appropriate response (a Registration Accepted order) over the control channel in use.

Please refer to section 6.1.4.9, "Location Updating Accept," to for the format and content of this message.

### 4.1.2.4.2    Failure Operation

None.

**4.1.2.5**          **Location Updating Reject**

This DTAP message is sent from the MSC to the BS to indicate that the Location Updating Request message was rejected.

**4.1.2.5.1**          **Successful Operation**

The MSC may send a Location Updating Reject message to the BS when a registration procedure yields a rejection. The Location Updating Reject message contains a mandatory cause element containing the reason for rejection. Upon receipt of this message, the BS clears timer T3210 and may send the appropriate response to the MS (a Registration Reject Order) over the control channel in use.

Please refer to section 6.1.4.10, "Location Updating Reject," for the format and content of this message.

**4.1.2.5.2**          **Failure Operation**

None.

**4.1.2.6**          **Power Down Registration at the End of a Call**

The MS may send a power down indication in a Release Order when clearing a call. The BS shall forward a power down indication to the MSC by including the Power Down Indicator element in the Clear Complete message. Please refer to section 2.3.1.7 "Clear Complete" for more information.

TIA/EIA/IS-2001-A

## 4.2        Authentication and Privacy

When applicable, authentication is carried out at the mobile and at the HLR/AC.

The following table indicates the requirements for Authentication and Privacy while the MS is idle, during registration, during origination, during termination, and during a call. The table further illustrates whether the authentication is required for the Paging/Access Channel and/or the Traffic Channel.

1

**Table 4.2-1 - Authentication and Voice Privacy Requirements**

| STATE | On PAGING/ACCESS | On TRAFFIC |
|---|---|---|
| While IDLE | | |
| Global Challenge | N/A | N/A |
| Unique Challenge | Required | N/A |
| SSD Update | Not Required | N/A |
| Parameter Update (Count) | N/A | N/A |
| Voice Privacy On/Off | N/A | N/A |
| Data Privacy On/Off | Required | N/A |
| During REGISTRATION | | |
| Global Challenge | Required | N/A |
| Unique Challenge | Not Required | N/A |
| SSD Update | N/A | N/A |
| Parameter Update (Count) | N/A | N/A |
| Voice Privacy On/Off | N/A | N/A |
| Data Privacy On/Off | N/A | N/A |
| During ORIGINATION | | |
| Global Challenge | Required | N/A |
| Unique Challenge | N/A | (See: During Call) |
| SSD Update | N/A | (See: During Call) |
| Parameter Update (Count) | N/A | (See: During Call) |
| Voice Privacy On/Off | N/A | Required |
| Data Privacy On/Off | N/A | Required |
| During TERMINATION | | |
| Global Challenge | Required | N/A |
| Unique Challenge | N/A | (See: During Call) |
| SSD Update | N/A | (See: During Call) |
| Parameter Update (Count) | N/A | (See: During Call) |
| Voice Privacy On/Off | N/A | Required |
| Data Privacy On/Off | N/A | Required |
| During CALL | | |
| Global Challenge | N/A | N/A |
| Unique Challenge | N/A | Required |
| SSD Update | N/A | Required |
| Parameter Update (Count) | N/A | Not Required |
| Voice Privacy On/Off | N/A | Required |
| Data Privacy On/Off | N/A | Required |

TIA/EIA/IS-2001-A

The assumptions in this specification are:

- the BS shall be able to generate the RAND parameter
- the MSC shall support BS generated RAND authentication

## 4.2.1    Shared Secret Data Procedures

Shared Secret Data (SSD) is a 128-bit pattern stored in the MS and readily available to the network. This Shared Secret Data is not passed across the air interface between the MS and the network or across the MSC-BS interface. The first 64 bits of the SSD is defined as SSD-A that is used to support the authentication procedures. The last 64 bits of the SSD is defined as SSD-B that is used to support voice privacy and signaling message encryption. Air interface procedures are defined to update SSD at the mobile station. New Shared Secret Data is generated at the HLR/AC, which initiates the SSD update procedure. Invocation of the SSD update procedure is an HLR/AC or OAM&P concern. The SSD update procedure can take place on traffic channels for mobiles capable of authentication and the related security procedures.

Usually, the entity controlling the authentication in the network will initiate the Unique Challenge procedure as specified in the section 4.2.2 "Terminal Authentication" after an SSD update procedure is completed.

The SSD update procedure involves exchange of the following MSC-BS messages:

SSD Update Request

Base Station Challenge

Base Station Challenge Response

SSD Update Response

### 4.2.1.1        SSD Update Procedure - Successful Case

The call flow diagram in Figure 4.2.1.1-1 provides an illustration of a Shared Secret Data (SSD) Update procedure.



**Figure 4.2.1.1-1 - SSD Update - Successful Case**

a.   The MSC sends an SSD Update Request message to the BS to indicate that the Shared Secret Data at the MS needs updating. The update information is in the form of a random number (RANDSSD) that will be used by the MS to calculate the new SSD.  The MSC starts timer T3270.

b.   Based on the SSD Update Request message from the MSC, the BS sends the SSD Update message to indicate to the MS that it should update its SSD.

c.   Upon receipt of the SSD Update message from the BS, the MS uses the RANDSSD as input to the algorithm to generate the new SSD. The MS then selects a 32 bit random number (RANDBS) and sends it to the BS in a Base Station Challenge Order message.

d.   The BS forwards the Base Station Challenge message to the MSC to verify the new SSD calculated at the MS is the same as the number in the network.  The MSC stops timer T3270.

e.   On reception of the Base Station Challenge message, the MSC uses the new SSD as input to the algorithm to generate the authentication response signature (AUTHBS). The MSC then sends the authentication response signature (AUTHBS) to the BS in the Base Station Challenge Response message.  The MSC starts timer T3271.

f.   Upon receipt of the Base Station Challenge Response message from the MSC, the BS transmits this information in a Base Station Challenge Confirmation Order message to the MS.

g.   If AUTHBS from the MSC is valid, the MS will return an SSD Update Confirmation Order message to the BS.

If AUTHBS from the MSC is invalid, the MS will return an SSD Update Rejection Order message to the BS.

h.   The BS forwards the information in the SSD Update Response message to the MSC.  The MSC stops timer T3271.

## 4.2.1.2   SSD Update Request

The SSD Update Request message is sent from the MSC to the BS to indicate that the MS should update its Shared Secret Data. This is a DTAP when message used to perform SSD update on a traffic channel.

### 4.2.1.2.1   Successful Operation

The MSC sends an SSD Update Request message to the BS and starts timer T3270. When the BS receives this message it forwards an SSD Update Message to the MS.

When the MS receives the SSD Update Message, it uses the RANDSSD as input to the algorithm to generate the new SSD. The MS will then select a 32 bit random number (RANDBS) and shall send it to the BS in a Base Station Challenge Order message.

Please refer to section 6.1.4.4, "SSD Update Request," for the format and content of this message.

### 4.2.1.2.2   Failure Operation

If timer T3270 expires prior to receipt of a BS Challenge message, the MSC may choose to retransmit this message.

## 4.2.1.3   Base Station Challenge

The Base Station Challenge message is sent from the BS to the MSC to verify the new SSD that was calculated at the MS. This is a DTAP message when used to perform the SSD update on a traffic channel.

### 4.2.1.3.1   Successful Operation

The MS selects a 32 bit random number (RANDBS) and sends it to the BS in a Base Station Challenge Order. When a BS receives a Base Station Challenge Order, it forwards this MS generated RANDBS in the Base Station Challenge message to the MSC.  The MSC stops timer T3270.

When the HLR/AC receives the Base Station Challenge message it uses the MS generated RANDBS and the new SSD as input to the algorithm to generate the response.

Please refer to section 6.1.4.5, "Base Station Challenge," for the format and content of this message.

### 4.2.1.3.2   Failure Operation

None.

#### 4.2.1.4        Base Station Challenge Response

This message is sent from the MSC to the BS in response to the Base Station Challenge message. This is a DTAP message when used to perform the SSD update on a traffic channel.

##### 4.2.1.4.1      Successful Operation

The MSC sends a Base Station Challenge Response message to the BS and starts timer T3271.  When the BS receives the Base Station Challenge Response message from the MSC it sends the Base Station Challenge Confirmation Order message to the MS. The MS checks the validity of the response and sends an SSD Update Confirmation/Rejection Order to the BS.

Please refer to section 6.1.4.6, "Base Station Challenge Response," for the format and content of this message.

##### 4.2.1.4.2      Failure Operation

If timer T3271 expires prior to receipt of a SSD Update Response  message, the MSC may declare failure of the SSD Update procedure.

#### 4.2.1.5        SSD Update Response

This message is sent from the BS to the MSC to indicate whether the MS has successfully updated its SSD. It is sent by the BS only upon receipt of the SSD Update Confirmation/Rejection Order from the MS. This is a DTAP message when used to perform SSD updates on a traffic channel.

##### 4.2.1.5.1      Successful Operation

When the MS receives the Base Station Challenge Confirmation Order message from the BS, it checks the validity of the response and returns an SSD Update Confirmation/Rejection Order to the BS to indicate whether the procedure was successfully performed. The BS uses the SSD Update Confirmation/Rejection Order to create the SSD Update Response message which it sends to the MSC. The MSC stops timer T3271.

The MS will not update the SSD if the AUTHBS value is not considered valid. Further error handling at the HLR/AC is an HLR/AC matter and will not be detailed in this specification.

Please refer to section 6.1.4.7, "SSD Update Response," for the format and content of this message.

##### 4.2.1.5.2      Failure Operation

None.

## 4.2.2      Terminal Authentication

Authentication is the process by which information is exchanged between a mobile station and network for the purpose of confirming the identity of the mobile station. A successful outcome of the authentication process occurs only when it can be demonstrated that the mobile station and network possess identical sets of secret provisioning information called Shared Secret Data (SSD). In the case of authentication failure, service providers may deny network access to invalid mobiles and thereby deter fraud. The method involves a common algorithm in the network and MS, and a parameter unique to each MS, and known only to the MS and the network, called the A-key. The authentication algorithms are described in the *Common Cryptographic Algorithms* and the interface (input and output parameters) for the algorithms is described in the *Interface Specification for Common Cryptographic Algorithms*.

Furthermore, a second level of security is established called the Shared Secret Data (SSD). The SSD is derived from the A-key and a random challenge (RANDSSD) as described in section 4.2.1. The A-key and the SSD are never broadcast across the air interface. Instead, a publicly available random number (RAND) is sent to the MS. The RAND and SSD are used as input to the authentication algorithm at both the MS and the network. The authentication result (referred to as AUTHR) is computed by the MS and returned to the network. It is compared to the network's computed result AUTHR. If the results match, the authentication procedure was successful. If authentication procedures fail, the MSC may initiate call clearing per section 2.3.3.3.

Two forms of authentication are available for use with mobiles capable of authentication and the related security procedures. In the first form, the RAND value is broadcast on the forward control/paging channel and common to all mobiles accessing the cell. The mobile computes AUTHR using this RAND, and provides it in its initial access message, which may be a location registration, origination, or page response. Please refer to section 2 for details on use of this form of authentication for mobile origination and page responses. Please also refer to section 4.1.2, "Registration and Deregistration."

In the second form of authentication, the MSC initiates an explicit authentication procedure, with messaging separate from those used for call setup and registration. The MSC issues a challenge to the MS containing a specific (unique) RANDU value, and the MS responds with its computed AUTHU value. This is referred to as the unique challenge/response procedure, and is described in this section. This procedure is always initiated and controlled by the MSC. The MSC may initiate this procedure at any time on either control or traffic channels.



**Figure 4.2.2-1 - Terminal Authentication**

a. The MSC sends the Authentication Request to the BS and starts timer T3260.

b. The BS forwards the information (RANDU) to the MS in an Authentication Challenge Message over the air interface.

c. The MS computes the result AUTHU based on the specified RANDU and the MS's SSD. It then returns an Authentication Challenge Response Message to the BS, with the enclosed AUTHU.

d. The BS forwards the AUTHU information to the MSC using the Authentication Response message.

Upon receipt of the Authentication Response message from the BS, the MSC stops timer T3260.

**4.2.2.1      Authentication Request**

The Authentication Request message is sent from the MSC to the BS to initiate an authentication check on a specified MS. This is a DTAP message when used to perform authentication on a traffic channel and a BSMAP message otherwise.

**4.2.2.1.1      Successful Operation**

The MSC sends an Authentication Request message to the BS and starts timer T3260. When the BS receives this message it forwards an Authentication Challenge message to the MS.

When the MS receives the Authentication Challenge message it uses the RANDU as input to the algorithm to generate the response parameter (AUTHU).

Please refer to section 6.1.4.1, "Authentication Request," for the format and content of this message.

**4.2.2.1.2      Failure Operation**

If timer T3260 expires, the MSC may resend the Authentication Request message to the BS, may initiate call clearing, or may invoke other failure processing as determined by the network operator.

TIA/EIA/IS-2001-A

**4.2.2.2        Authentication Response**

This message is sent from the BS to the MSC in response to the Authentication Request message. This is a DTAP message when used to perform authentication on a traffic and a BSMAP message otherwise.

**4.2.2.2.1        Successful Operation**

When a BS receives an Authentication Challenge Response message from the MS it sends the Authentication Response message to the MSC. The MSC stops timer T3260.

Please refer to section 6.1.4.2, "Authentication Response," for the format and content of this message.

**4.2.2.2.2        Failure Operation**

None.

## 4.2.3          Parameter Update

This procedure is performed when the MSC is instructed to update the call history count at the MS.

The MSC sends a Parameter Update Request message to the BS and starts timer T3220. Upon receiving this message, the BS shall instruct the MS to update its count by sending the Parameter Update Order on a traffic channel. When the MS receives this order, it increments its call history count and responds by sending a Parameter Update Confirmation Order message to the BS. Upon receiving the Parameter Update Confirmation Order message from the MS, the BS shall send the Parameter Update Confirm message to the MSC. Upon receipt of this message, the MSC shall update the call history count and stops timer T3220.



**Figure 4.2.3-1 - Parameter Update**

a.    When the BS receives the Parameter Update Request from the MSC, it orders the MS to update its call history count. The MSC starts timer T3220.

b.    When the Parameter Update Order is received by the MS, it increments its call history count.

c.    MS acknowledges that the call history count has been successfully updated.

d.    The BS sends the Parameter Update Confirm to the MSC indicating that the MS incremented its call history count. Upon receipt of this message, the MSC updates the call history count. The MSC stops timer T3220.

### 4.2.3.1        Parameter Update Request

This DTAP message is sent from the MSC to the BS to increment the call history count in the mobile station.

#### 4.2.3.1.1      Successful Operation

The MSC sends Parameter Update Request to the BS and starts timer T3220. When the BS receives this message, it shall send the Parameter Update Order message to the MS.

TIA/EIA/IS-2001-A

Please refer to section 6.1.4.11, " Parameter Update Request " to view the format of this message.

#### 4.2.3.1.2    Failure Operation

If timer T3220 expires without receiving a response from the BS, the MSC shall not increment the call history count and may re-send this message.

#### 4.2.3.2    Parameter Update Confirm

This DTAP message is sent from the BS to the MSC in response to a Parameter Update Request message. This message is sent when the BS receives a positive indication from the MS that it incremented its call history count.

#### 4.2.3.2.1    Successful Operation

When the BS receives the Parameter Update Confirmation Order from the MS, it shall send the Parameter Update Confirm to the MSC. The MSC shall increment the call history count and stop timer T3220.  Please refer to section 6.1.4.12, " Parameter Update Confirm " to view the format of this message.

#### 4.2.3.2.2    Failure Operation

If the BS fails to receive a response from the MS indicating that the call history count has been successfully incremented in the MS, the BS shall do nothing.

## 4.2.4        Signaling Message Encryption

If provided by the air interface, Signaling Message Encryption (SME) protects certain fields within selected air interface signaling messages. SME enhances the authentication process and protects sensitive subscriber information (e.g. PINs).

In order to provide this protection, the relevant device used for the signaling message needs to be loaded with the appropriate key. This is supplied by the MSC over the MSC-BS Interface. See section 6.2.2.12, "Encryption Information." Signaling Message Encryption cannot be invoked unless broadcast authentication is activated in the system.

## 4.2.5        Voice Privacy

If provided by the air interface, voice privacy is between the base and the mobile station[8]. In order to provide this protection, the relevant device used for the voice privacy needs to be loaded with the appropriate key. This is supplied by the MSC over the MSC-BS interface. See section 6.2.2.12, "Encryption Information." Voice Privacy cannot be invoked unless broadcast authentication is activated in the system.

### 4.2.5.1      Privacy Mode Procedure

This section describes the call flow associated with voice privacy activation.

If broadcast challenge is not active in the system, then voice privacy cannot be invoked.

The privacy mode procedure should be completed either before handoff is initiated or after a handoff operation is complete.

Voice Privacy is shown here being invoked during an established call.



**Figure 4.2.5.1-1 - Privacy Mode Procedure**

---

[8] In CDMA systems, all calls are initiated using the public long code mask for PN spreading.  The mobile station user may request voice privacy during call setup using the Origination Message or Page Response Message, and during Traffic Channel operation using the Long Code Transition Request Order.   Voice privacy is then provided by transitioning to the private long code mask used for PN spreading

a.   The MSC at any point during the call following the receipt of the Assignment Complete message may send the Privacy Mode Command message to the BS to specify that privacy is to be provided for traffic information. The MSC then starts timer T3280.

b.   After the radio traffic channel has been acquired, voice privacy can be established when the BS transmits a voice privacy request order to the MS.

c.   The MS performs the required privacy mode procedures and acknowledges the BS with a voice privacy response order.

d.   The BS returns the Privacy Mode Complete message to the MSC to indicate successful receipt of the Privacy Mode Command message.

The MSC stops timer T3280 upon receipt of the Privacy Mode Complete message.

## 4.2.5.2   UNUSED SECTION

## 4.2.5.3   Privacy Mode Command

This optional BSMAP message may be sent by the MSC to the BS after receipt of the Assignment Complete message while the call is in conversation state. Its typical use is to specify the use of encryption/privacy parameters for the call. It may be sent to enable or disable the use of encryption/privacy during conversation.

The pre-loading of the BS with parameters allows initiation of SME during assignment to traffic channels when appropriate, and allows the BS to immediately initiate privacy upon request by the mobile user or immediately following assignment to a traffic channel.

The MSC may place the information in the Assignment Request message, if available. Please refer to section 6.1.2.15, "Assignment Request" for details on inclusion of the Encryption Information element in this message.

If signaling encryption is not available at the time the Assignment Request message is sent, the MSC shall wait until after the Assignment Complete message to send the Privacy Mode Command message.

The Privacy Mode procedure may be invoked by the MSC during conversation state to enable or disable the use of encryption/privacy. This may be initiated by the MSC, or sent in response to a request for privacy by the mobile user. Use in the latter case is only necessary where the privacy parameters are not pre-loaded by the MSC.

### 4.2.5.3.1   Successful Operation

The MSC starts timer T3280 upon sending this message. When the BS receives the Privacy Mode Command message it responds to the MSC with the Privacy Mode Complete message.

Please refer to section 6.1.4.18, "Privacy Mode Command," for the format and content of this message.

TIA/EIA/IS-2001-A

**4.2.5.3.2          Failure Operation**

In the case where the MSC initiated the Privacy Mode procedure, if the MSC does not receive the Privacy Mode Complete message before T3280 expires, then the MSC will initiate call clearing.

**4.2.5.4          Privacy Mode Complete**

This optional BSMAP message is sent from the BS to the MSC autonomously, or in response to the Privacy Mode Command message. It is used in the following cases:

- During conversation, to acknowledge the Privacy Mode Command and indicate current encryption parameter settings.

- During conversation, to indicate a change in the privacy status, where the privacy mode was changed to on or off at the request of the mobile user.

- During conversation, to indicate that the mobile user has requested privacy but the BS is unable to provide it.

**4.2.5.4.1          Successful Operation**

When the MSC receives this message from the BS in response to the Privacy Mode Command message or autonomously, it stops timer T3280.

When the MSC receives this message autonomously indicating that the MS has requested Privacy, it may respond with the Privacy Mode Command message containing the necessary Privacy parameters, or indicate that Privacy is not available.

Please refer to section 6.1.4.19, "Privacy Mode Complete," for the format and content of this message.

**4.2.5.4.2          Failure Operation**

None.

# 4.3     Packet Data Security Considerations

The PCF-PDSN interface is designed for use over a protected, private network between the PCFs and the PDSNs. Pre-arranged security associations, in the style of "IP Mobility Support for IPv4" (RFC 2002) exist among every PCF and PDSN pair that forms an RP connection.

Several potential vulnerabilities exist in the absence of such security associations. If an A10 connection is accessible to an attacker, the GRE encapsulated user traffic may be intercepted and/or spoofed if end-to-end security mechanisms are not in place. Such end-to-end security issues are outside the scope of this standard. However, all A11 signaling messages are authenticated to prevent an A10 connection setup and tear down by an unauthorized node. "Mobile-Home Authentication Extension" and "Registration Update Authentication Extension" provide a means of protecting the A11 signaling messages. If registration messages are not authenticated, a denial-of-service attack is possible. If a PCF sends a Registration Request to the PDSN with a spoofed Session Specific Extension, the PDSN would then send an explicit tunnel tear down to the previous PCF, causing user traffic to be misdirected to the new PCF. This would cause a loss of service and possibly interception of traffic, depending on what other security measures are in place.

The A8/A9 interfaces are assumed to be supported on a private IP network for security considerations.

## 4.3.1     PCF-PDSN Security Association

Security contexts are configurable between every PCF and PDSN pair on the packet data network. Each security context indicates an authentication algorithm and mode, a secret (a shared key, or appropriate public/private key pair), and a style of replay protection in use.[9]

An index identifying a security context between a pair of PCF and PDSN is called Security Parameter Index (SPI). SPI values '0' through '255' are reserved, hence not used in any PCF-PDSN security association.

### 4.3.1.1     Computing Registration Authentication Extension Values

The "Mobile-Home Authentication Extension" and "Registration Update Authentication Extension" provide a means for authenticating the registration messages on the $A_{quater}$ interface. The Authenticator value in the "Mobile-Home Authentication Extension" and "Registration Update Authentication Extension" protects the following fields:

- the UDP payload of registration messages

- all prior extensions in their entirety, and

- the Type, Length and SPI fields of the extension

The authentication algorithm uses the default keyed-MD5 (RFC 1321) in the "prefix-suffix" mode to compute a 128-bit "message digest" of the registration message. The Authenticator value is a 128-bit value computed as the MD5 checksum over the following stream of bytes:

---

[9] See RFC 2002 for details.

1
2
3

- the shared secret defined by the mobility security association between the PCF and the PDSN and by the SPI value specified in the authentication extension, followed by

4
5

- the protected fields from the registration message, in the order specified above, followed by

6

- the shared secret again

7
8
9
10
11
12

The Authenticator field itself and the UDP header are NOT included in the computation of the Authenticator value. The receiver uses the SPI value within an authentication extension to determine the security context, and compute the Authenticator value. A mismatch in the Authenticator values results in rejection of the registration message with error code '131' (sending node failed authentication). See RFC 2002; section 3.5 for implementation details.

13

TIA/EIA/IS-2001-A

# 5. Layers 1 & 2 and Terrestrial Facility Management

## 5.1 Physical Layer Specification (Layer 1)

The A1, A2, A3, A5, and A7 interfaces are based on the use of:

- T1 digital transmission system interfaces. Each 1.544 mbps interface provides 24*56 kbps or 24*64 kbps channels which can be used for traffic or signaling as the operator requires. Common physical interface standards are found in ANSI T1.101 and related references. For a list of references, refer to section 1.5.

- E1 digital transmission interfaces consisting of 30*64 kbps user channels can also be used for traffic or signaling as the operator requires, and as applicable to the network.

  As a BS/MSC agreed option, dedicated DS0 signaling link[s] may be used instead of the T1/E1 interface.

- T3 digital transmission interfaces supporting transmission rates of 43.232 mbps.

- OC3 digital transmission interfaces supporting transmission rates of 155.52 mbps.

The A8, A9, A10, and A11 interfaces are based on the use of the Internet Protocol (IP). IP can operate across various physical layer media.  The specific layer 1 media and layer 2 link protocols to be used for these interfaces are not specified in this standard.

## 5.2 ANSI SS7 Transport Specification (Layer 2)

Information for this section was excerpted from ANSI T1.111 and ANSI T1.112.

This section is divided into two parts. Section 5.2.2 deals with the Message Transfer Part (MTP). Section 5.2.3 deals with the Signaling Connection Control Part (SCCP) and its use.

The MTP provides a mechanism giving reliable transfer of signaling messages. Section 5.2.2 deals with the subset of the MTP that can be used between a Base Station (BS) and a Mobile Switching Center (MSC), which is compatible with a full MTP.

The SCCP is used to provide a referencing mechanism to identify a particular transaction relating to, for instance, a particular call. Section 5.2.3 identifies the SCCP subset that shall be used between a BS and an MSC. The SCCP can also be used to enhance the message routing for operations and maintenance information.

## 5.2.1      Field of Application

This section is applicable to the signaling between BSs and MSCs in Public Land Mobile Networks (PLMNs). It provides a minimum set of MTP requirements that may be implemented at a BS or MSC, while maintaining compatibility with the implementation of a full specification of the MTP.

This section defines the interfaces at the 56 or 64 kbps boundary to the BS or MSC and applies primarily to digital access arrangements. The use of analog arrangements is not supported.

The reliability of signaling links is an administrative concern. It is recommended that in the case where more than one multiplex system is required and reliability reasons dictate the use of a multiple link sets, then each signaling link should be assigned in a different multiplex system.

Only the associated mode of signaling will be applicable to the BS.

The ANSI recommendations concerning MTP shall be taken as being requirements unless covered by a statement in this section.

## 5.2.2      Message Transfer Part (MTP) Functions

### 5.2.2.1      General

The MTP functions as specified in ANSI T1.111 are applicable. However, the following exceptions and modifications to those recommendations may be applied for the MSC to BS signaling. See section 5.2.2.2 through section 5.2.2.4.

### 5.2.2.2      Level 1 (T1.111.2)

**T1.111.2 Figure 2**

These figures are for information only. For the MSC-BS Interface, interface point C is appropriate.

**T1.111.2 Section 1.4 Analog Signaling Link**

The use of analog signaling links is not an available option.

**T1.111.2 Section 2 General**

A signaling rate of 56/64 kbps is assumed.

**T1.111.2 Section 3 Error Characteristics and Availability**

Error characteristics and availability are an operator concern. Excessive errors could lead to inefficient use of the signaling links.

**T1.111.2 Section 5 Digital Signaling Link**

The standard arrangement will be to derive the signaling link from a T1/E1 digital path but dedicated DS0 signaling link[s] may be used as a BS/MSC agreed option.

**T1.111.2 Section 6 Analog Signaling Data Link**

Only digital signaling data links are supported.

### 5.2.2.3    Level 2 (T1.111.3)

**T1.111.3 Section 1.4 Signal Unit Error Correction**

Only the basic error correction protocol is required.

**T1.111.3 Section 7 Signaling Link Initial Alignment Procedure**

In the initial alignment procedure specified in Recommendation T1.111.3, only the emergency proving is applicable for the BS. Thus, in states 02 and 03 of the initial alignment procedure status indication "N" is not sent from the BS. The BS should be capable of recognizing status indication "N" if received in order for the alignment procedure to complete.

### 5.2.2.4    Level 3 (T1.111.4)

**T1.111.4 Section 1.1.2 End Point of a Signaling Link**

The BS is only implemented as the end point of a signaling link. There will be no Signaling Transfer Point (STP) network management features in the BS.

**T1.111.4 Section 2**

Since STP working is not required for the discrimination and routing functions of the MTP used for MSC-BS can be significantly simplified.

Since the implementation of this interface is intended only for point to point application the routing function within the MTP will be preset to select the point code appropriate to the parent MSC.

**T1.111.4 Section 2.2 Routing Label**

Load sharing will be performed on the BS with more than one signaling link by means of the Signaling Link Selection field (SLS).

**T1.111.4 Section 2.3 Message Routing Function**

Load sharing between link sets is not required since there will only be one link set between the BS and MSC.

**T1.111.4 Section 2.3.5 Handling of Messages under Signaling Link Congestion**

The procedures for handling message congestion priority levels as defined for U. S. Signaling Networks in T1.111.4 Section 2.3.5.2 shall be followed. The message priorities given in Appendix B of T1.111.5 for SCCP and MTP messages shall be used. The remaining message priorities for BSMAP and DTAP messages are provided in Tables 6-11 and 6-12 in section 6.2.2.4 of this specification.

**T1.111.4 Section 2.4 Message Discrimination**

At the BS only messages with a correct Destination Point Code (DPC) will be accepted. Other messages will be discarded. It is recommended that discarding a message because of an incorrectly set point code should cause an incident report to be generated.

At an MSC (which has the capability of acting as an STP) an administration may decide that each message received from a BS signaling link is passed through a "screening" function that checks that the DPC of the message is the same as the Signaling Point (SP) code of the exchange. If that is the case, the message is sent to the normal MTP message handling functions. Otherwise, the message is discarded and an incident report is made.

**T1.111.4 Section 3 Signaling Network Management**

Since the MSC-BS Interface utilizes point to point signaling between the BS and the MSC, the Signaling Route Management procedures, including the status of signaling routes, signaling route restricted, signaling route unavailability and availability, are not required.

**T1.111.4 Section 3.8 Signaling Network Congestion**

The procedures defined for U. S. Networks shall be followed for handling congestion on signaling links.

**T1.111.4 Section 4 Signaling Traffic Management**

Since the MSC-BS Interface utilizes point to point signaling, the Traffic Management procedures supporting signaling routes, including signaling route restricted, signaling route unavailability and availability, are not required.

**T1.111.4 Section 4.2**

The normal routing situation will be that there are one or more signaling links available between the BS and MSC, and these will constitute a link set. They will be run in a load sharing mode and changeover and change back procedures will be supported between these signaling links.

**T1.111.4 Section 4.3.3**

There will be no alternative link set.

**T1.111.4 Section 5 Changeover**

Changeover between link sets is not applicable.

**T1.111.4 Section 6 Change back**

Change back between link sets is not applicable.

**T1.111.4 Section 7 Forced Rerouting**

Forced rerouting is not applicable since there is only one signaling route existing between the BS and the MSC.

**T1.111.4 Section 8 Controlled Rerouting**

Controlled rerouting is not applicable since there is only one signaling route existing between the BS and the MSC.

**T1.111.4 Section 9 MTP Restart**

The MTP Restart procedure is not required.

**T1.111.4 Section 11 Signaling Traffic Flow Control**

The Signaling Route Management procedures supporting signaling traffic flow control including signaling route unavailability and signaling route set congestion are not applicable for the MSC-BS Interface.

**T1.111.4 Section 12 Signaling Link Management**

Only basic link management procedures are applicable.

**T1.111.4 Section 13 Signaling Link Management**

Signaling Route Management procedure is not applicable for the MSC-BS Interface since it is a point to point connection. No action is required upon reception of a TFP, TFR, TFA, Signaling Route Set Test, Signaling Route Set Congestion Test, or Transfer Control message.

**T1.111.4 Section 14.2.1**

Since all messages are passed using the SCCP, the service indicator will be: D=0, C=0, B=1, A=1.

**T1.111.4 Section 14.2.2**

The sub service field will always be set to indicate a national network as follows: D=1, C=0.

**T1.111.4 Section 15**

The formats and codes listed are only relevant to the messages that are required.

## 5.2.2.5   Testing and Maintenance (T1.111.7)

**T1.111.7 Section 2.1 Signaling Data Link Test**

The Signaling Data Link Test procedure is not required for the MSC-BS Interface.

**T1.111.7 Section 2.2**

The generation of a Signaling Link Test Message (SLTM) is not applicable at the BS, however the BS shall be capable of responding with an acknowledgment message to a SLTM.

## 5.2.2.6   Interface Functions

The method of interfacing to the higher layers will be by the primitives defined in T1.111.1.

The primitives defined are:

- MTP Pause indication
- MTP Resume indication
- MTP Status indication
- MTP Transfer request
- MTP Transfer indication

## 5.2.2.7   Overload Control (Message Throughput Congestion)

MTP overload control is not required.

## 5.2.3        SCCP Transport Layer Specification (SCCP Functions)

### 5.2.3.1        Overview

The purpose of this section is to identify the subset of the SCCP functions that are necessary to achieve the management of the MS transactions in the MSC-BS interface, and to provide addressing facilities. If this subset of SCCP functions is implemented, compatibility with a full ANSI SCCP shall be maintained. Only the needs of the BSAP are taken into account in this section.

The following simplifications are applicable to the signaling between BS and MSC in PLMNs:

- In order to limit the complexity of the procedures, a BS exchanges signaling messages only with its MSC, where a protocol conversion may be needed in some cases. Therefore, no SCCP translation function is required in the MSC between the national and the local SCCP and MTP within the MSC area.

- Several functions of the SCCP are not used on the MSC-BS interface: error detection, receipt confirmation, and flow control.

- The segmenting/reassembling function shall be used if the total message length exceeds the maximum allowed message length that can be carried by the MTP.

- T1.112.1 through T1.112.4 are considered as the basis for elaboration of this document.

### 5.2.3.2        Primitives (T1.112.1)

**T1.112.1 Table 1**

Two primitives of the table are not used:

N-INFORM DATA

N-RESET

**T1.112.1 Table 2**

The following parameters of the N-CONNECT primitive are not used:

Responding address

Receipt confirmation selection

Expedited data selection

**T1.112.1 Table 3**

The following parameter of the N-DATA primitive is not used:

Confirmation request

**T1.112.1 Table 6**

The following parameter of the N-DISCONNECT primitive is not used:

Responding address

**T1.112.1 Section 2.1.2**

Permanent signaling connections are not applicable.

**T1.112.1 Table 8**

The primitive N-NOTICE is not used.

**T1.112.1 Table 8A**

The following parameter of the N-UNITDATA is not used:

Return option

**T1.112.1 Section 4.1.2**

Functions for permanent signaling connections are not applicable.

## 5.2.3.3    SCCP Messages (T1.112.2)

**T1.112.2 Section 2.4**

The Data Acknowledgment (AK) message is not used.

**T1.112.2 Section 2.6**

The Data Form 2 (DT2) message is not used.

**T1.112.2 Section 2.7**

The Expedited Data (ED) message is not used.

**T1.112.2 Section 2.8**

The Expedited Data Acknowledgment (EA) message is not used.

**T1.112.2 Section 2.10**

The Protocol Data Unit Error (ERR) message is not used; the inconsistent messages of the SCCP protocol are discarded.

**T1.112.2 Section 2.13**

The Reset Confirm (RSC) message is not used.

**T1.112.2 Section 2.14**

The Reset Request (RSR) message is not used.

**T1.112.2 Section 3.5**

The Subsystem-Out-Of-Service-Grant (SOG) message is not used.

**T1.112.2 Section 3.4**

The Subsystem-Out-Of-Service (SOR) message is not used.

**T1.112.2 Section 2.16**

The Unit Data Service (UDTS) message is not used.

**T1.112.2 Section 4.2**

The "credit" parameter field is not used for protocol class 2. However, the parameter shall still be included in the Inactivity Test (IT) message for syntax reasons.

**T1.112.2 Section 4.6**

The "error cause" parameter field is not used.

**T1.112.2 Section 4.10**

The "receive sequence number" parameter is not used.

**T1.112.2 Section 4.13**

The "reset cause" parameter field shall not be used.

**T1.112.2 Section 4.16**

The "sequencing/segmenting" parameter field is not used for protocol class 2. However, the parameter shall still be included in the IT message for syntax reasons.

## 5.2.3.4 SCCP Formats and Codes (T1.112.3)

**T1.112.3 Section 3.4**

For point-to-point network structures (i.e., direct connections between the MSC and BS) the called party address may consist of the single element:

subsystem number

No global title is used. The signaling point code which is coded in the MTP routing label and the Subsystem Number (SSN) in the called party address allow the routing of the message.

**T1.112.3 Section 3.4.2.2**

SSN Values: BSAP = 11111100, (252)

Use of alternative values is an administrative concern.

BSAP SSN value of 11111101 (253) is the SSN for GSM. In CDG IOS V2.0.0 it was determined that the IOS Open A-Interface should use its own SSN value and this was selected as BSAP = 11111100 (252).

**T1.112.3 Section 3.4.2.3**

Global title: refer to T1.112.3 Section 3.4

**T1.112.3 Section 3.6**

Protocol Class: the classes 1 and 3 are not used.

**T1.112.3 Sections 3.8, 3.9, 3.10, 3.13, 3.14**

Parameters are not used.

**T1.112.3 Sections 4.8, 4.9, 4.11, 4.12, 4.13, 4.14, 4.15, 4.16**

Messages are not used.

**T1.112.3 Section 5.1.1**

SOR and SOG are not needed.

## 5.2.3.5 SCCP Procedures (T1.112.4)

**T1.112.4 Sections 1.1.2.2, 1.1.2.4**

Protocol classes 1 and 3 are not used.

**T1.112.4 Section 1.1.3**

A signaling connection consists of a single connection section. No intermediate nodes are defined in the MSC-BS Interface.

The use of multiple connections sections is an administrative concern.

**T1.112.4 Section 1.2.1 (b)**

Not applicable for single connections.

**T1.112.4 Section 2.1 (1.)**

Global title not used for single connections.

**T1.112.4 Section 2.2.1**

Subsystem Number (SSN) is only present in the called party address for single connections.

**T1.112.4 Section 2.2.2**

The addressing information may take the following form in the N-CONNECT request primitive: DPC+SSN (for single connections).

**T1.112.4 Section 2.2.2.2**

No SCCP translation function is required for single connections.

**T1.112.4 Section 2.3.1 (3)**

Not applicable for single connections.

**T1.112.4 Section 2.3.2 (4)**

Not applicable for single connections.

**T1.112.4 Section 3.1.3**

Not applicable: no protocol class and flow control negotiations.

**T1.112.4 Section 3.1.5**

Not applicable.

**T1.112.4 Section 3.2.2**

Not applicable.

**T1.112.4 Section 3.3.4**

Not applicable.

**T1.112.4 Section 3.5.1.2**

Not applicable.

**T1.112.4 Section 3.5.2**

Not applicable.

**T1.112.4 Sections 3.6, 3.7, 3.9, 3.10**

Not applicable.

**T1.112.4 Section 4.2**

Message return is not applicable.

**T1.112.4 Section 5**

Only those messages and procedures relating to non-replicated subsystems or nodes are required. At the BS the concerned point will be the parent MSC. The subsystem involved is the BSAP.

## 5.2.4    Use of the SCCP

The MTP and the SCCP are used to support signaling messages between the MSC and the BS. One user function of the SCCP, called Base Station Application Part (BSAP) is defined. The BSAP uses one signaling connection for the transfer of layer 3 messages per active Mobile Station (MS) having one or more active transactions (see section 5.2.4.3). The BSAP user function is further subdivided into two separate functions called DTAP (Direct Transfer Application Part) and BSMAP (BS Management Application Part).

Both connectionless (Class 0) and connection-oriented (Class 2) procedures are used to support the BSMAP. The procedure descriptions in this specification explain whether connection or connectionless services are to be used for each layer 3 procedure.

A distribution function located in BSAP, which is reflected in the protocol specification by the layer 3 header defined in section 6.1.1.1, performs the discrimination between the data related to those two subparts.

This section describes the use of an SCCP connection for an MS transaction. Section 5.2.4.1 identifies the Direct Transfer Application Part. Section 5.2.4.2 identifies the BS Management Application Part. Section 5.2.4.3 describes the connection establishment procedures. Section 5.2.4.4 describes the connection release procedures. Section 6.1.1.1 describes the distribution between BSMAP and DTAP messages and the data transfer over an SCCP connection.

### 5.2.4.1    The Direct Transfer Application Part

The Direct Transfer Application Part (DTAP) is used to transfer call control and mobility management messages to and from the MS. This layer 3 MSC-BS protocol in support of the MS-MSC call control and mobility management information exchange is referred to within this standard. The messages that transfer these information elements are also defined within this standard. Those messages that are considered DTAP are distinguished from BSMAP messages and are listed in Table 6.2.2.4-2, "DTAP Messages," in section 6.2.2.4.

### 5.2.4.2    The BS Management Application Part

The BS Management Application Part (BSMAP) supports other procedures between the MSC and the BS related to the MS, or to a cell within the BS, or to the whole BS. The description of the layer 3 protocol for the BSMAP information exchange is contained within this standard.

### 5.2.4.3    Connection Establishment

The initial messages exchanged in call setup are used to establish an SCCP connection for subsequent signaling communications relating to the call. A new connection is established when individual information related to an MS transaction has to be exchanged between a BS and an MSC, and no such transaction exists between the MSC and that BS.

Two connection establishment cases have to be distinguished:

Case 1.    A new transaction (e.g., Location updating - section 4; incoming or outgoing call - section 2) is initiated on the radio path. Following an Access Request made by the MS on the Random Access Channel, the connection establishment is then initiated by the BS.

Case 2.   The MSC decides to perform an inter-BS Handoff (See section 3.3.2). The connection establishment is then initiated by the MSC.

## 5.2.4.3.1   Establishment Procedure - case 1

In this case, the connection establishment is initiated at the reception by the BS of the first layer 3 message from the MS. Generally, such a message contains the Mobile Identity parameter (ESN, or IMSI). The BS then constructs the first MSC-BS Interface BSMAP message (Complete Layer 3 Information) which includes one of the appropriate DTAP messages (Location Updating Request, CM Service Request, or Paging Response) depending on whether the mobile station is accessing the network for the purpose of registration, call origination, or termination. The Complete Layer 3 Information message is sent to the MSC in the user data field of the SCCP Connection Request message (see Figure 6.1.1.1.1.3-1 - "Structure of Layer 3 Message User Data Fields", in section 6). The Complete Layer 3 Information message includes the cell identity and the layer 3 message that was received from the mobile. The exact coding of the BSMAP message is specified in section 6.

At the reception of the SCCP Connection Request message, the MSC may check, based on the received identity, whether another association already exists for the same MS. If it is the case, the connection establishment is refused. Otherwise, an SCCP Connection Confirm message is sent back to the BS. This message may optionally contain a BSMAP or DTAP message in the user data field.

The diagram in Figure 5.2.4.3.1-1 shows a successful SCCP connection establishment procedure.



**Figure 5.2.4.3.1-1 - SCCP Connection Establishment**

a.   The BS sends an SCCP Connection Request message, including a user data field, to the MSC. The BS then starts timer T3230.

b.   Upon receipt an SCCP Connection Confirm message, which shall contain a Layer 3 application message, the BS stops timer T3230 and establishes the connection.

The procedures in case of connection establishment refusal are shown in Figure 5.2.4.3.1-2.



**Figure 5.2.4.3.1-2 - SCCP Connection Establishment Refusal**

    a.   The BS sends an SCCP Connection Request message, including a user data field, to the MSC. The BS then starts timer T3230.

    b.   The MSC responds with an SCCP Connection Refused message.  The BS stops timer T3230.

If the user data field of the SCCP Connection Request message contains a Complete Layer 3 Info message with a Location Updating Request application message, the MSC shall respond with a SCCP Connection Refused message with a Location Updating Accept or Location Updating Reject message in the user data field.

## 5.2.4.3.2       Establishment Procedure - case 2

In this case, the connection establishment is undertaken by the MSC as soon as the MSC decides to perform an inter-BS Handoff.

An SCCP Connection Request message is sent to the BS. The user data field of this message shall contain the BSMAP Handoff Request message (see Figure 6.1.1.1.3-1- Structure Of Layer 3 Message User Data Fields in section 6.1.1.1.3). The layer 3 messages shall be transferred in the user data field of the SCCP Connection Request in order to complete the establishment of the relation between the radio channel requested and the SCCP connection as soon as possible. The exact structure of the user data field is explained in section 6.1.1.1.

When receiving the SCCP Connection Request message, the BS performs the necessary checking and reserves, in the successful case, a radio channel for the requested handoff. An SCCP Connection Confirm message is also returned to the MSC and shall contain the BSMAP Handoff Request Acknowledge message in the user data field.

The diagram in Figure 5.2.4.3.2-1 shows a successful SCCP connection establishment procedure during handoff.



**Figure 5.2.4.3.2-1 - SCCP Connection Establishment During Handoff**

TIA/EIA/IS-2001-A

a.  The MSC sends an SCCP Connection Request message, including a user data field that contains a Handoff Request application message, to the BS. The MSC starts timer T3231.

b.  Upon receipt, an SCCP Connection Confirm message, which shall contain the Layer 3 application message Handoff Request Acknowledge, is returned to the MSC. The MSC stops timer T3231.

The diagram in Figure 5.2.4.3.2-2 shows an SCCP connection refusal during handoff.



**Figure 5.2.4.3.2-2 - SCCP Connection Refusal During Handoff**

a.  The MSC sends an SCCP Connection Request message, including a user data field that contains a Handoff Request application message, to the BS. The MSC starts timer T3231.

b.  Upon receipt, an SCCP Connection Refused message, which contains the Layer 3 application message Handoff Failure, is returned to the MSC. The MSC stops timer T3231.

## 5.2.4.4 Connection Release

This procedure is normally initiated at the MSC side but in the case of abnormal SCCP connection release (see 5.2.4.5), the BS may initiate connection clearing.

The MSC initiates this procedure with respect to the source BS in normal conditions for all calls supported by A1 connections.

A connection is released when a given signaling connection is no longer required. This may occur in normal cases:

- at the end of a transaction (call, location updating);

- after completion of a successful external Handoff: the connection with the old BS is released.

The MSC/BS sends a SCCP RLSD message. The user data field of this message is optional and may contain a transparent layer 3 message (e.g., DTAP) or be empty. The structure of the user data field, if any, is explained in section 6.1.1.1 "A1 Message Header".

When receiving this message, the BS/MSC releases all the radio resources allocated to the relevant MS, if there are still any left, and sends a SCCP RLC back to the MSC/BS.

For abnormal cases a connection failure may be detected by the connection supervision service provided by SCCP. If so, the Reset Circuit procedure described in section 5.5.3 "Reset Circuit Procedure" is used.  For other abnormal SCCP connection releases, refer to section 5.2.4.5 "Abnormal SCCP Release".

## 5.2.4.5 Abnormal SCCP Release

The normal release of SCCP A1 connections is initiated by the MSC.  Under abnormal conditions, such an SCCP connection may be released by the BS in order to clear resources.

Whenever a SCCP connection is abnormally released, all resources associated with that connection shall be cleared. Abnormal release could result from, for example,  resource failure, protocol error, or unexpected receipt of the SCCP RLSD or SCCP RLC command.

**5.2.4.5.1        SCCP Release by BS: Loss of SCCP Connection Information**

Figure 5.2.4.5.1-1demonstrates release of an SCCP connection by the BS due to loss of SCCP connection information.  Note that when a circuit(s) is associated with the call at the MSC, Reset Circuit/Reset Circuit Ack messages need to be exchanged between the MSC and BS to guarantee release of the circuit by both the MSC and BS.



**Figure 5.2.4.5.1-1 - BS Generated SCCP Release: BS Has Lost Access to SCCP Connection Information**

a.   An unexpected SCCP RLSD (under abnormal termination) is received by the MSC from the BS.

b.   The MSC sends an SCCP RLC message to the BS to indicate that the SCCP RLSD message has been received and that the appropriate procedures have been completed.

c.   If a circuit was involved with the call at the MSC, the MSC sends a Reset Circuit message to inform the BS that had sent the SCCP RLSD to clear its call data and starts timer T12. The Reset Circuit message carries the Circuit Identity Code (CIC) of the trunk whose corrupted connection was released.

d.   The Reset Circuit Ack message informs the MSC that the Reset Circuit has been received and acted upon.  The MSC stops timer T12.

**5.2.4.5.2          SCCP Release by MSC: Loss of SCCP Connection Information**

Figure 5.2.4.5.2-1 demonstrates release of an SCCP connection by the MSC due to loss of SCCP connection information.  Note that when a circuit(s) is associated with the call at the BS, Reset Circuit/Reset Circuit Ack messages need to be exchanged between the MSC and BS to guarantee release of the circuit by both the MSC and BS.



**Figure 5.2.4.5.2-1 - MSC Generated SCCP Release: MSC Has Lost Access to SCCP Connection Information**

a.   An unexpected SCCP RLSD (under abnormal termination) is received by the BS from the MSC.

b.   The BS sends an SCCP RLC message to the MSC to indicate that the SCCP RLSD message has been received and that the appropriate procedures have been completed.

c.   If a circuit was involved with the call at the BS, the BS sends a Reset Circuit message to inform the MSC which had sent the SCCP RLSD to clear its call data and starts timer T12. The Reset Circuit message carries the CIC of the trunk whose corrupted connection was released.

d.   The Reset Circuit Ack message informs the BS that the Reset Circuit has been received and acted upon.  The BS stops timer T12.

1   **5.2.4.6        SCCP Reference Generation Philosophy**

2   Referring to Figure 5.2.4.6-1 "SLR DLR Usage," the SCCP local reference number
3   (source/destination) is a three byte element internally chosen by the MSC or BS to
4   uniquely identify a signaling connection. In the direction MSC to BS, the source local
5   reference is chosen by the MSC and the destination local reference is chosen by the BS.
6   In the direction BS to MSC, the source local reference is chosen by the BS and the
7   destination local reference is chosen by the MSC. In the direction MSC to BS, the MSC
8   always echoes the BS SLR in the DLR field. In the direction BS to MSC, the BS
9   always echoes the MSC SLR in the DLR field. Note that it is the responsibility of the
10  BS and MSC to insure that no two calls have identical SCCP local reference numbers.



12  **Figure 5.2.4.6-1 - SLR/DLR Usage**

13  MSC generation of SCCP local reference numbers shall conform to ANSI T1.112.4,
14  Section 3.1.2.

15  **5.2.4.7        SCCP Transfer of DTAP and BSMAP Messages**

16  The DTAP and BSMAP messages on the A1 interface are contained in the user data
17  field of the exchanged SCCP frames.  Table 5.2.4.7-1 below summarizes the use of the
18  User Data Field in SCCP frames.

19  **Table 5.2.4.7-1 - Use of the User Data Field in SCCP Frames**

| SCCP Frame | User Data Field (BSMAP/DTAP) |
|---|---|
| **Connection Oriented (CO) Protocol Class 2** | |
| SCCP Connection Request (CR) | Optional |
| SCCP Connection Confirm (CC) | Optional |
| SCCP Connection Refused (CREF) | Optional |
| SCCP Released (RLSD) | Optional |
| SCCP Release Complete (RLC) | Not Applicable |
| SCCP Data Transfer 1 (DT1) | Mandatory |
| **Connectionless (CL) Protocol Class 0** | |
| SCCP Unit Data (UDT) | Mandatory |

For connection oriented transactions, a connection is requested, obtained or refused using the following SCCP messages (protocol class 2):

- SCCP Connection Request (CR)

- SCCP Connection Confirm (CC)

- SCCP Connection Refused (CREF)

- SCCP Released (RLSD) and SCCP Release Complete (RLC) messages are used to break a connection.

The use of the User Data Field in SCCP frames in the various establishment and release cases is described in section 5.2.4.3 "Connection Establishment" and section 5.2.4.4 "Connection Release."

For connection oriented transactions, once the signaling connection is confirmed between the MSC and the BS, all A1 interface messages are transported in the SCCP Data Transfer 1 (DT1) message until the connection is to be dropped.

For Connectionless (protocol class 0) transactions, where there is no SCCP connection, A1 interface messages are transported in the SCCP Unit Data (UDT) message.

Table 5.2.4.7-2 below indicates which SCCP messages shall be used to transport each of the application messages on the A1 interface.

1

**Table 5.2.4.7-2 - Use of SCCP for BSMAP and DTAP Messages**

| Application Message | Section | Message Discriminator | SCCP Message |
|---|---|---|---|
| **Call Processing Messages** | | | |
| Complete Layer 3 Information | 6.1.2.1 | BSMAP | CR[a] |
| CM Service Request | 6.1.2.2 | DTAP | CR[a,g] |
| Paging Request | 6.1.2.3 | BSMAP | UDT[a] |
| Paging Response | 6.1.2.4 | DTAP | CR[a,g] |
| Connect | 6.1.2.10 | DTAP | DT1 |
| Progress | 6.1.2.12 | DTAP | DT1 |
| Service Release | 6.1.2.18 | DTAP | DT1 |
| Service Release Complete | 6.1.2.19 | DTAP | DT1 |
| Assignment Request | 6.1.2.15 | BSMAP | CC[b], DT1 |
| Assignment Complete | 6.1.2.16 | BSMAP | DT1 |
| Assignment Failure | 6.1.2.17 | BSMAP | DT1 |
| Clear Request | 6.1.2.20 | BSMAP | DT1 |
| Clear Command | 6.1.2.21 | BSMAP | DT1 |
| Clear Complete | 6.1.2.22 | BSMAP | DT1 |
| Alert With Information | 6.1.2.24 | DTAP | DT1 |
| BS Service Request | 6.1.2.28 | BSMAP | UDT |
| BS Service Response | 6.1.2.29 | BSMAP | UDT |
| Additional Service Request | 6.1.2.30 | DTAP | DT1 |
| Additional Service Notification | 6.1.2.31 | BSMAP | DT1 |
| **Supplementary Services Messages** | | | |
| Flash with Information | 6.1.3.7 | DTAP | DT1 |
| Flash with Information Ack | 6.1.3.8 | DTAP | DT1 |
| Feature Notification | 6.1.3.9 | BSMAP | UDT[a] |
| Feature Notification Ack | 6.1.3.10 | BSMAP | UDT[a] |
| PACA Command | 6.1.3.11 | BSMAP | CC[b], DT1 |
| PACA Command Ack | 6.1.3.12 | BSMAP | DT1 |
| PACA Update | 6.1.3.13 | BSMAP | UDT |
| PACA Update Ack | 6.1.3.14 | BSMAP | UDT |
| Radio Measurements for Position Request | 6.1.3.15 | BSMAP | DT1 |
| Radio Measurements for Position Response | 6.1.3.16 | BSMAP | DT1 |

2

**Table 5.2.4.7-2 - Use of SCCP for BSMAP and DTAP Messages - continued**

| Application Message | Section | Message Discriminator | SCCP Message |
|---|---|---|---|
| **Mobility Management Messages** | | | |
| Authentication Request | 6.1.4.1 | DTAP/BSMAP | DT1/UDT[c] |
| Authentication Response | 6.1.4.2 | DTAP/BSMAP | DT1/UDT[c] |
| SSD Update Request | 6.1.4.4 | DTAP | DT1 |
| Base Station Challenge | 6.1.4.5 | DTAP | DT1 |
| Base Station Challenge Response | 6.1.4.6 | DTAP | DT1 |
| SSD Update Response | 6.1.4.7 | DTAP | DT1 |
| Location Updating Request | 6.1.4.8 | DTAP | CR[a,g] |
| Location Updating Accept | 6.1.4.9 | DTAP | CREF |
| Location Updating Reject | 6.1.4.10 | DTAP | CREF |
| Parameter Update Request | 6.1.4.11 | DTAP | DT1 |
| Parameter Update Confirm | 6.1.4.12 | DTAP | DT1 |
| Privacy Mode Command | 6.1.4.18 | BSMAP | DT1 |
| Privacy Mode Complete | 6.1.4.19 | BSMAP | DT1 |
| **Handoff Messages** | | | |
| Handoff Required | 6.1.5.4 | BSMAP | DT1 |
| Handoff Request | 6.1.5.5 | BSMAP | CR[d] |
| Handoff Request Acknowledge | 6.1.5.6 | BSMAP | CC[d] |
| Handoff Failure | 6.1.5.7 | BSMAP | DT1[f], CREF[e] |
| Handoff Command | 6.1.5.8 | BSMAP | DT1 |
| Handoff Required Reject | 6.1.5.9 | BSMAP | DT1 |
| Handoff Commenced | 6.1.5.10 | BSMAP | DT1 |
| Handoff Complete | 6.1.5.11 | BSMAP | DT1 |
| Handoff Performed | 6.1.5.12 | BSMAP | DT1 |
| **Facilities Management Messages** | | | |
| Block | 6.1.6.2 | BSMAP | UDT |
| Block Acknowledge | 6.1.6.3 | BSMAP | UDT |
| Unblock | 6.1.6.4 | BSMAP | UDT |
| Unblock Acknowledge | 6.1.6.5 | BSMAP | UDT |
| Reset | 6.1.6.6 | BSMAP | UDT |
| Reset Acknowledge | 6.1.6.7 | BSMAP | UDT |
| Reset Circuit | 6.1.6.8 | BSMAP | UDT |
| Reset Circuit Acknowledge | 6.1.6.9 | BSMAP | UDT |
| Transcoder Control Request | 6.1.6.10 | BSMAP | DT1 |

TIA/EIA/IS-2001-A

| Application Message | Section | Message Discriminator | SCCP Message |
|---|---|---|---|
| Transcoder Control Acknowledge | 6.1.6.11 | BSMAP | DT1 |

**Table 5.2.4.7-2 - Use of SCCP for BSMAP and DTAP Messages - continued**

| Application Message | Section | Message Discriminator | SCCP Message |
|---|---|---|---|
| **Application Data Delivery Service (ADDS) Messages** | | | |
| ADDS Page | 6.1.7.1 | BSMAP | UDT |
| ADDS Transfer | 6.1.7.2 | BSMAP | UDT |
| ADDS Deliver | 6.1.7.3 | DTAP | DT1 |
| ADDS Page Ack | 6.1.7.4 | BSMAP | UDT |
| ADDS Deliver Ack | 6.1.7.5 | DTAP | DT1 |
| ADDS Transfer Ack | 6.1.7.6 | BSMAP | UDT |
| **Error Handling Messages** | | | |
| Rejection | 6.1.8.1 | DTAP/BSMAP | DT1/UDT[c] |

Following are the footnotes referred to in table 5.2.4.7-2.

a.  Required, SCCP DT1 is not an option.

b.  May use in response to CM Service Request or Paging Response.

c.  Use only when procedure is being done on a paging channel.

d.  Required only for hard handoffs.

e.  May be used if responding to an SCCP Connection Request/Handoff Request.

f.  May be used after an SCCP connection has been established.

g.  Sent within Complete Layer 3 Information, which is a BSMAP message.

324

## 5.3        Use of ATM (Layer 2)

Use of the AAL5 PVC/SVC as the link layer of IP protocol stack shall follow RFC-2225 "Classical IP and ARP over ATM". Specification of either LLC/SNAP encapsulation or Virtual Channel (VC) multiplexing as per RFC-1483 is left to the discretion of operators and manufacturers.

### 5.3.1        Field of Application

Asynchronous Transfer Mode (ATM) is used to transport both signaling and user traffic (voice/data).

### 5.3.2        ATM Layer

The ATM Layer uses a basic 53 octet cell consisting of a 5 octet header and 48 octet payload.   This standard uses the ATM Layer as specified in *ANSI T1.627-1993 Telecommunications Broadband ISDN - ATM Layer Functionality and Specification* without modification.

For this specification only ATM permanent virtual circuits (PVC's) shall be required for the A3 and A7 interfaces. These virtual circuits shall be configured through administrative procedures and no special signaling interface procedures, e.g., ATM UNI (Q.2931), shall be required.

### 5.3.3        ATM Adaptation Layer

To make use of the basic cell transfer capability of the ATM Transport Layer in specific usages, various ATM Adaptation Layers (AALs) have been defined.

Within this standard, two AALs are used:

AAL5 - for the transfer of signaling, and

AAL2 - for the transfer of user traffic (voice/data) on A3 traffic subchannels.

Both AAL5 and AAL2 will be used without modification in this standard.  The Service Specific Segmentation and Reassembly (SSSAR) sublayer for AAL2, as specified in *ITU-T I.366.1*, is used for segmentation and reassembly of AAL2 SDUs.

In this version of this standard, the functionality of other sublayers of AAL2 are not supported.  Specifically, Service Specific Transmission Error Detection (SSTED) and Service Specific Assured Data Transfer (SSADT) are not included.

### 5.3.4        Use of ATM AAL5 for Transmission of IP Datagrams

Use of the AAL5 PVC/SVC as the link layer of IP protocol stack shall follow RFC-2225 "Classical IP and ARP over ATM". Specification of either LLC/SNAP encapsulation or Virtual Channel (VC) multiplexing as per RFC-1483 is left to the discretion of operators and manufacturers.

TIA/EIA/IS-2001-A

## 5.4        Network and Transport Protocols

### 5.4.1       Signaling Connection Transport Protocol Options

Signaling over the A1, A3 and A7 interfaces requires a reliable transport protocol and appropriate addressing and routing mechanisms to deliver messages from source to destination. The IOS application is independent of the underlying transport, which is left to the discretion of operators and manufacturers. The signaling protocol stack options available to operators and manufacturers for the A1, A3 and A7 interfaces include:

A1 Interface:

> **IOS Application**
> **SCCP**
> **MTP3**
> **MTP2**
> **MTP1**
> **Phys. Layer**

A3 Interface (signaling connection):

> **IOS Application**
> **TCP**
> **IP**
> **AAL5**
> **ATM**
> **Phys. Layer**

A7 Interface (signaling connection):

> **IOS Application**
> **TCP**
> **IP**
> **AAL5**
> **ATM**
> **Phys. Layer**

326

1          A9 Interface (signaling connection):

2
                    **A9 Signaling**
                    **TCP/UDP**
                    **IP**
                    **Link Layer**
                    **Phys. Layer**

3

4          A11 Interface (signaling connection):

5
                    **A11 Signaling**
                    **UDP**
                    **IP**
                    **Link Layer**
                    **Phys. Layer**

6

TIA/EIA/IS-2001-A

## 5.4.2     User Traffic Connection Transport Protocol Options

The protocol stack options for transport of user traffic that are available to operators and manufacturers include:

A2 Interface:

| 56/64 kbps PCM | 64 kbps UDI |
|---|---|
| DS0 | DS0 |

A3 Interface (user traffic subchannel):

**User Traffic Frame**
**SSSAR**
**AAL2**
**ATM**
**Phys. Layer**

A5 Interface:

**Data Octet Stream**
**ISLP**
**DS0**

A8 Interface:

**GRE**
**IP**
**Link Layer**
**Phys. Layer**

A10 Interface:

**GRE**
**IP**
**Link Layer**
**Phys. Layer**

# 5.4.3        TCP Transport Protocol Usage

The standard TCP protocol, as described in RFC 793, shall be used for establishing, using, and clearing TCP connections.

## 5.4.3.1        General Use of TCP

TCP connections for signaling may be set up on a per-call basis or signaling messages for multiple calls may be multiplexed on a single TCP connection.

The TCP protocol provides a reliable byte stream transfer.  Therefore, a means needs to be provided for two application entities to delimit the messages sent between them. The technique for such delimitation is given below.

### 5.4.3.1.1        Message Delimiting in TCP

TCP provides a reliable byte stream between two application entities.  Because the protocol in this standard uses messages to communicate, these messages shall be delimited in the TCP byte stream.  Such delimitation shall be done by means of a two byte flag field and a two byte length field inserted at the beginning of each message sent over a TCP connection.  The flag field shall contain the hex value "F634".  The purpose of the flag field is to facilitate verification of message boundaries, and fast reestablishment of synchronization if synchronization of message boundaries is lost. See Figure 5.4.3.1.1-1.

| | 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 |
|---|---|---|---|---|---|---|---|---|
| Flag | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 |
| Flag | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 |
| Length | (MSB) | | | | | | | |
| Length | | | | | | | | (LSB) |
| Msg | First Octet of IOS Application Message | | | | | | | |
| | Second Octet of IOS Application Message | | | | | | | |
| | Third Octet of IOS Application Message | | | | | | | |
| | . . . | | | | | | | |
| | Last Octet of IOS Application Message | | | | | | | |
| Flag | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 |
| Flag | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 |
| Length | (MSB) | | | | | | | |
| Length | | | | | | | | (LSB) |
| Msg | First Octet of IOS Application Message | | | | | | | |
| | Second Octet of IOS Application Message | | | | | | | |
| | Third Octet of IOS Application Message | | | | | | | |
| | . . . | | | | | | | |
| | Last Octet of IOS Application Message | | | | | | | |
| Flag | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 |
| Flag | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 |
| Length | (MSB) | | | | | | | |
| Length | | | | | | | | (LSB) |
| Msg | First Octet of IOS Application Message | | | | | | | |
| | Second Octet of IOS Application Message | | | | | | | |
| | Third Octet of IOS Application Message | | | | | | | |
| | . . . | | | | | | | |

**Figure 5.4.3.1.1-1 - Delimiting Messages in an IOS Application TCP Byte Stream**

### 5.4.3.1.2        TCP Connection Establishment

A new TCP connection is established when a signaling message has to be exchanged over an interface, and no such connection exists over the particular interface.  Normal active-passive TCP connection establishment procedures are used.

### 5.4.3.1.3        TCP Connection Release

An existing TCP connection over an interface may be released when there are no more signaling messages to be exchanged over the interface.  Normal TCP connection release procedures are used.

### 5.4.3.1.4          TCP Port Usage

The following TCP port values are reserved for signaling across A interfaces:

A7: (BS-to-BS) 5602 -- This is the well-known TCP port at a BS used for signaling interconnection to another BS.

A9: (BS-to-PCF) 5603 -- This is the well-known TCP/UDP port at a BS used for signaling interconnection to a PCF.

### 5.4.3.2          Use of TCP for the A3 and A7 Interfaces

The standard "Transmission Control Protocol (TCP)", as described in RFC 793 and shown in section 5.4.1 shall be used on the A3 (signaling subchannel) and A7 interfaces.

All response messages associated with the handoff procedures shall be sent back to the same TCP connection where the first A3 or A7 message initiating the procedure is received. For example, A3-Connect Ack message is sent back to the same TCP connection from which A3-Connect message is received.

Any A3 or A7 signaling link disconnection during a handoff procedure may result in a failure of the handoff procedure. Optionally, a connection recovery may be performed for continuation of the handoff procedures. If a connection recovery is performed, the same active-passive TCP establishment procedure shall be used.

### 5.4.3.3          Use of TCP for the A9 Interface

When TCP is used for transferring the A9 interface messages, the standard "Transmission Control Protocol (TCP)", as described in RFC793 and shown in section 5.4.1, shall be used.

TIA/EIA/IS-2001-A

## 5.4.4          IP Network Protocol Usage

The standard IP protocol, as defined in RFC 791, shall be used for routing Internet Protocol packets. When IP is used as the network layer for the A10 bearer, standard IP QoS mechanisms may be employed.

## 5.4.5          UDP Transport Protocol Usage

### 5.4.5.1          UDP Transport Protocol Usage for the A11 Interface

The use of UDP over the A11 interface conforms to the use of UDP for Mobile IP, as specified in RFC 2002.

### 5.4.5.2          UDP Transport Protocol Usage for the A9 Interface

When UDP is used for transferring the A9 interface messages, the standard "User Datagram Protocol (UDP)", as described in RFC 768, shall be used.

The following UDP port value is reserved for signaling across A9 interface:

A9: (BS-to-PCF) 5603 -- This is the well-known UDP port at a BS used for signaling interconnection to a PCF.

The initiator of an A9_Link  (BS) would pick an available source UDP port, and send an A9-Setup-A8 message to the destination ( PCF) at port 5603. The PCF will respond with an A9-Connect-A8 message to the initiator's (BS) UDP port that initiated the A9-Setup-A8 message.

The UDP protocol provides a transfer mechanism between the BS and the PCF with a minimum of overhead.

# 5.4.6    Mobile IP Protocol Usage

Mobile IP based messages are used for A11 interface call control signaling and for passing accounting related and other information from the PCF to the PDSN. The A11 interface messages use Mobile IP well-known port (699). Each control message is transported within a UDP datagram. The initiator of the A10 connection (PCF) picks an available source UDP port, and sends a connection request message to the selected PDSN at UDP port 699. The recipient (PDSN) sends a reply message to the initiator's (PCF) UDP port that initiated the connection request.

## 5.4.6.1    Mobile IP Based Tunneling Protocol

### 5.4.6.1.1    Mobile IP Extensions

This section describes extensions to the Mobile IP protocol for the $A_{quater}$ interface within the TIA/EIA/IS-2000 network.

#### 5.4.6.1.1.1    *Registration Request*

In a cdma2000 network, the Mobile Station initiates a connection by sending a call setup indication to the BS/PCF across the radio network. When this indication is received by a BS/PCF, a Registration Request will be sent from the BS/PCF to the PDSN to setup a new A10 connection.

The BS/PCF sends a Registration Request with the GRE encapsulation and the reverse tunneling bit set. The Home Address field is set to zero. The Home Agent field will be assigned to the IP address of the PDSN and the Care-of Address field will be assigned to the IP address of the BS/PCF.

When a Registration Request is received by a PDSN, the information from the Session Specific Extension will be used to identify a packet data session. When a registration is accepted, a GRE tunnel will be created for this Mobile Station.

#### 5.4.6.1.1.2    *Registration Reply*

The Registration Reply is sent by a PDSN following the procedure as described in [RFC 2002]. The Home Address field is the same value as the Home Address field from the corresponding Registration Request message received by the PDSN. The Session Specific Extension shall be included in the message.

#### 5.4.6.1.1.3    *Registration Update/Acknowledge*

Two new messages are defined to support PDSN initiated A10/A11 connection tear down and to speed up resource reclamation on the BS/PCF.

The Registration Update message is used for notification of the change of the registration associated with a call. It shall be sent by the PDSN to the previous BS/PCF when a BS/PCF to BS/PCF handoff occurs.

The Registration Update message uses the Mobile IP well-known port number 699. The Registration Acknowledge message is sent to the source port received from the corresponding Registration Update message.  Each control message is transmitted within a UDP datagram.

TIA/EIA/IS-2001-A

### 5.4.6.1.1.4        Registration Update Authentication Extension

The Registration Update Authentication extension is used to authenticate the Registration Update and Registration Acknowledge messages. It has the same format and default algorithm support requirements as the authentication extension defined for the Mobile IP protocol [RFC 2002], but with a different type (40).  The authenticator value is computed from the stream of bytes including the shared secret, the UDP payload, all prior extensions in their entirety, and the type and length of this extension, but not including the authenticator field itself nor the UDP header. The secret used for computing the authenticator field is shared between the BS/PCF and PDSN. This extension is required in both Registration Update and Registration Acknowledge messages.

## 5.4.7   GRE Protocol Usage

The upper layer for the A8 and A10 interfaces is the Generic Routing Encapsulation protocol (GRE) as defined in RFC 1701.

GRE encapsulates user traffic as shown below.



**Figure 5.4.7-1 - GRE Encapsulated User Traffic**

Figure 5.4.7-2 shows the structure of the GRE header.



**Figure 5.4.7-2 - GRE Header**

The flags and other fields in the GRE header are encoded as follows:

| | |
|---|---|
| C (Checksum Present) | '0' |
| R (Routing Present) | '0' |
| K (Key Present) | '1' |
| S (Sequence Number Present) | '0/1' |
| s (Strict Source Route Present) | '0' |
| Recur (Recursion Control) | '0s' |
| Flags | '0s' |
| Ver (Version Number) | '0s' |
| Protocol Type | Hex '88 0B' for PPP (Note: currently this value is not supported by TIA/EIA/IS-835, but is reserved for pure PPP.) |
| | Hex '88 81' for Unstructured Byte Stream |

TIA/EIA/IS-2001-A

1  The BS/PCF and the PDSN set the Key field in the GRE header to the PCF Session
2  Identifier (PSI) for the call. If the link layer/network layer protocol requires that the
3  packets be delivered in sequence, the sequence number field is used. The Sequence
4  Numbers are per packet sequence numbers. Both the BS/PCF and the PDSN set the
5  Sequence Number to zero at packet session startup. Each packet sent for a given
6  session is assigned the next consecutive sequence number. Roll-overs of the sequence
7  numbers are handled appropriately.  For protocols such as PPP and Async PPP, that
8  require in-sequence receipt of packets, if the packets arriving at the BS/PCF or the
9  PDSN lose their sequencing across the A10/A11 interface, the receiving entity may
10  attempt to resequence the packets before delivering to the PPP layer.

## 5.5 Terrestrial Circuit Management Procedures

The following sections describe those procedures involved with the management of terrestrial circuits. Terrestrial circuits in the context of this section are those DS0 facilities that are used to carry traffic (voice or data) (A2) and signaling information (A1) between the MSC and the BS. Also included are ATM virtual circuits (A3) that are used to carry traffic (voice or data) and signaling information between the SDU and the BTS, and A7 signaling information between the source BS and the target BS. Section 5.5.1 describes circuit allocation and deallocation. Section 5.5.2 describes blocking and unblocking of terrestrial circuits. Section 5.5.3 describes resetting of circuits.

The terrestrial circuit management message structures and the information elements in these messages are described in section 6.1.6.

The following definitions are to be used when considering the condition of a terrestrial circuit:

**available** - The condition of a terrestrial circuit (A2) that is available for selection by the MSC, or of a virtual circuit connection (A3) that is available for selection by the BTS.

**blocked** - The condition of a terrestrial circuit (A2) which the BS has identified as out of service, and is therefore not available for selection by the MSC, or of a virtual circuit connection (A3) which the SDU has identified as out of service, and is therefore not available for selection by the BTS.

**idle** - The condition of a terrestrial circuit (A2) that is not carrying traffic, or of a virtual circuit connection (A3) that is not carrying traffic. The idle condition does not imply availability.

### 5.5.1 Terrestrial Circuit Allocation/Deallocation

This section describes Terrestrial Circuit Allocation.

#### 5.5.1.1 A2 Terrestrial Circuit Allocation

The MSC will choose the terrestrial circuit to be used.

The Terrestrial Circuit allocation procedure has been described in section 2.2.1.5 "Assignment Request."

NOTE:  There will be at least one single logical trunk group serving the BS.

#### 5.5.1.2 A3 User Traffic Subchannel Allocation.

The target BS will consider the interface to the SDU as a route of multiple A3 User Traffic Subchannels. The target BS chooses an A3 User Traffic Subchannel from the idle A3 User Traffic Subchannels connected to the SDU where the call being processed is anchored.

The A3 connection establishment procedures have been described in section 3.4.1 "A3 Interface Procedures and Messages".

TIA/EIA/IS-2001-A

## 5.5.2 Blocking/Unblocking

Blocking will be handled in the following ways for each type of sub-interface.

### 5.5.2.1 A2 Terrestrial Circuit Blocking/Unblocking

The MSC needs to be informed of any MSC-BS A2 terrestrial circuits that are out of service or that return to service at the BS. The Block or Unblock message is sent by the BS as a connectionless mode message for terrestrial circuits that are out of service or that return to service. Upon receiving a Block or Unblock message, the MSC takes appropriate action and acknowledges the action to the BS. The MSC may locally block a circuit by not choosing it. No information flow across the interface concerning this type of blocking is needed.

The following sections describe the operation of and messages involved in the blocking and unblocking procedures.

#### 5.5.2.1.1 Block

The Block message is sent from the BS to the MSC to indicate that one or more terrestrial circuits shall be blocked at the MSC and therefore cannot be used for traffic.

##### 5.5.2.1.1.1 Successful Operation

The BS sends a Block Message to the MSC and starts timer T1. The value of T1 shall be set to a value to allow sufficient time for the MSC to block all circuits indicated in this message.  The message identifies at least one circuit (Circuit Identity Code) to be blocked and the reason (Cause) of the blocking. The only way a terrestrial circuit may become unblocked after it has been blocked is through a reset circuit procedure (from the BS) (section 5.5.3), a global reset from either the MSC or BS, or an unblock procedure (from the BS) (section 5.5.2.3). More than one circuit may be blocked using a single Block message.

The MSC sends a Block Acknowledge message in response to the Block message after taking appropriate action. A call that is already in progress on the specified circuit is not affected by the Block message. The block becomes effective after the completion of the call in progress.  The MSC does not delay sending the Block Acknowledge message if a call is in progress. If a circuit is already marked as blocked in the MSC, it remains blocked and the MSC sends the Block Acknowledge message.

Please refer to section 6.1.6.2, "Block," for the format and content of this message.

##### 5.5.2.1.1.2 Failure Operation

If the BS does not receive a Block Acknowledge message before the expiration of timer T1, then the BS shall send the Block message a second and final time and shall mark the indicated circuit(s) as blocked.

If an Assignment Request message is received for a circuit which is marked at the BS as blocked then the BS shall send an Assignment Failure message with a cause value of "Terrestrial resource is not available" followed by a Block message with a cause value of "No radio resource available."

### 5.5.2.1.2 Block Acknowledge

The MSC sends this message to the BS to acknowledge receipt of the Block message and to indicate that appropriate action has been taken.

#### 5.5.2.1.2.1 Successful Operation

After the MSC blocks all of the circuits specified in the Block message, the MSC sends a Block Acknowledge message to the BS. The Block Acknowledge message indicates to the BS that the necessary action has been taken. The circuits involved are assumed to be blocked by the MSC until a Reset message or an Unblock message relevant to the circuits is received from the BS. The Block Acknowledge message returns the Circuit Identity Code of the corresponding Block message.

If multiple circuits were indicated in the Block message, the response applies to all of those circuits.

Please refer to section 6.1.6.3, "Block Acknowledge," for the format and content of this message.

#### 5.5.2.1.2.2 Failure Operation

None.

#### 5.5.2.1.2.3 Scenario Diagram

Figure 5.5.2.1.2.3-1 below shows the Block procedure.



**Figure 5.5.2.1.2.3-1 - Block Procedure**

    a.    The BS sends the Block message to the MSC with information on the circuits to be blocked. Timer T1 is started by the BS.

    b.    In response to the Block message, the MSC returns a Block Acknowledge message, indicating the involved circuit have been blocked. Timer T1 is stopped by the BS.

### 5.5.2.1.3 Unblock

This BSMAP message is used by the BS to notify the MSC that the specified circuits are available for use.

#### 5.5.2.1.3.1 *Successful Operation*

If the BS wishes to unblock blocked circuits, an Unblock message is sent to the MSC. The BS sends the Unblock message, and starts timer T1. The value of T1 shall be set to a value to allow sufficient time for the MSC to unblock all circuits indicated in this message.  Upon receipt of the Unblock message from the BS, the MSC marks the circuits as available at the BS and sends an Unblock Acknowledge message to the BS. Upon receipt of the Unblock Acknowledge message, the BS marks all circuits included in the Unblock message as "unblocked". The Unblock Acknowledge message returns the Circuit Identity Code of the corresponding Unblock message.  If a circuit is already marked as unblocked in the MSC, it remains unblocked and the MSC sends the Unblock Acknowledge message.

If multiple circuits were indicated in the Unblock message, the response applies to all of those circuits.

Please refer to section 6.1.6.4, "Unblock," for the format and content of this message.

#### 5.5.2.1.3.2 *Failure Operation*

If the BS does not receive the Unblock Acknowledge message before the expiration of timer T1, then the BS shall send the Unblock message a second and final time.  If timer T1 expires on the second attempt, the BS shall mark the indicated circuit(s) as unblocked.

### 5.5.2.1.4 Unblock Acknowledge

The MSC responds to the BS request to unblock circuits by sending an Unblock Acknowledge message. The MSC marks such circuits as available at the BS before it sends the Unblock Acknowledge message to the BS.

#### 5.5.2.1.4.1 *Successful Operation*

Please refer to Section 5.5.2.1.3.1.

Please refer to section 6.1.6.5, "Unblock Acknowledge," for the format and content of this message.

#### 5.5.2.1.4.2 *Failure Operation*

None.

### 5.5.2.1.4.3    Scenario Diagram

The diagram in Figure 5.5.2.1.4.3-1 shows the Unblock procedure.



**Figure 5.5.2.1.4.3-1 - Unblock Procedure**

    a.  The BS sends the Unblock message to the MSC in a request to unblock blocked circuits. Timer T1 is started by the BS.

    b.  The MSC marks the circuits as available and sends the Unblock Acknowledge message to the BS. Timer T1 is stopped by the BS.

## 5.5.3    Reset Circuit Procedure

The reset circuit procedure is needed to initialize information in the MSC/BS when a failure has occurred affecting only a small part of the equipment and in which the SCCP connection has been released. If the MSC/BS detects that one or more circuits have to be idled due to abnormal SCCP connection release, a Reset Circuit message is sent. Upon receipt of the Reset Circuit message, the receiver idles the indicated circuits and returns an acknowledgment.

The following sections describe the operation of and messages involved in the reset circuit procedure.

### 5.5.3.1    A1 Reset Circuit (at the BS)

If the BS detects that one or more circuits have to be idled due to abnormal SCCP-connection release, it sends a Reset Circuit message to the MSC indicating the Circuit Identity Code(s) which the MSC is to idle and the reason (Cause) of the circuit reset.

### 5.5.3.1.1    Successful Operation

The BS sends a Reset Circuit message and starts timer T12. The value of T12 shall be set to a value to allow sufficient time for the MSC to reset all circuits indicated in this message.  When the MSC receives the Reset Circuit message, it clears the possible calls, marks the indicated circuits as idle, and returns a Reset Circuit Acknowledge message to the BS.

Please refer to section 6.1.6.8, "Reset Circuit," for the format and content of this message.

### 5.5.3.1.2    Failure Operation

If the BS does not receive or recognize the Reset Circuit Acknowledge message before the expiration of timer T12, the Reset Circuit message is repeated.  The Reset Circuit message shall be sent no more than three times.

341

If the Reset Circuit Acknowledge message is never received or recognized by the BS, then the situation (i.e., possibly incompatible device states between the BS and MSC) shall be resolved internally in the BS or by OAM&P procedures.

### 5.5.3.2    A1 Reset Circuit Acknowledge (from MSC)

The Reset Circuit Acknowledge message is sent from the MSC to the BS to acknowledge that the MSC has reset (idled) the circuits indicated in the corresponding Reset Circuit message.

#### 5.5.3.2.1    Successful Operation

When the MSC receives a Reset Circuit message, it idles the circuits and sends a Reset Circuit Acknowledge message to the BS.

Upon receipt of the Reset Circuit Acknowledge message, the BS stops timer T12.

Please refer to section 6.1.6.9, "Reset Circuit Acknowledge," for the format and content of this message.

#### 5.5.3.2.2    Failure Operation

None.

#### 5.5.3.2.3    Scenario Diagram

The diagram in Figure 5.5.3.2.3-1 shows the Reset Circuit procedure.



**Figure 5.5.3.2.3-1 – A1 Reset Circuit Procedure at the BS**

a.  Once the BS detects that one or more circuits have to be idled, it sends a Reset Circuit message to the MSC with information on the circuit identities and the cause of the reset. Timer T12 is started by the BS after sending of the Reset Circuit message.

b.  Upon receipt of the Reset Circuit message, the MSC returns a Reset Circuit Acknowledge message to indicate that the circuits have been reset. Timer T12 is stopped by the BS.

### 5.5.3.3          A1 Reset Circuit (at the MSC)

If the MSC detects that one or more circuits have to be put to idle due to abnormal SCCP connection release or OAM&P intervention, it sends a Reset Circuit message to the BS indicating the circuits which the BS is to idle and the cause of the circuit reset.

#### 5.5.3.3.1          Successful Operation

To idle circuits, the MSC sends a Reset Circuit message to the BS and starts timer T12. The value of T12 shall be set to a value to allow sufficient time for the BS to reset all circuits indicated in this message.  When the BS receives a Reset Circuit message, it shall respond with a Reset Circuit Acknowledge message in the case that all of the circuit(s) can be put to idle. If all of the circuits are blocked at the BS at reception of the Reset Circuit message, one or more  Block messages will be returned to the MSC instead of the Reset Circuit Acknowledge message. If some of the circuits are blocked at the BS at reception of the Reset Circuit message, one or more Block messages will be returned to the MSC indicating those blocked circuits.  The MSC responds with a Block Acknowledge message to any Block message it receives if it successfully blocks all of the circuits specified in the Block message.

Please refer to section 6.1.6.8, "Reset Circuit," for the format and content of this message.

#### 5.5.3.3.2          Failure Operation

If the MSC does not receive the Reset Circuit Acknowledge message or a Block message before the expiration of timer T12, the Reset Circuit message is sent a second and final time.

### 5.5.3.4          A1 Reset Circuit Acknowledge (from BS)

The Reset Circuit Acknowledge message is sent from the BS to the MSC to acknowledge that the BS has reset (idled) the circuits indicated in the corresponding Reset Circuit message.

#### 5.5.3.4.1          Successful Operation

Upon receipt of the Reset Circuit Acknowledge or Block message from the BS, the MSC stops timer T12.

Please refer to section 6.1.6.9, "Reset Circuit Acknowledge," for the format and content of this message.

#### 5.5.3.4.2          Failure Operation

None.

#### 5.5.3.4.3          Scenario Diagrams

The two diagrams in the subsections below show the use of the Reset Circuit procedure at the MSC.

##### 5.5.3.4.3.1          A1 Reset Circuit Procedure at the MSC

The diagram in Figure 5.5.3.4.3.1-1 shows a simple reset circuit procedure initiated by the MSC.



**Figure 5.5.3.4.3.1-1 – A1 Reset Circuit Procedure at the MSC**

    a. Once the MSC detects that one or more circuits have to be put to idle, it sends a Reset Circuit message to the BS with information on the circuits and the cause of the reset. Timer T12 is started by the MSC.

    b. Upon receipt of the Reset Circuit message, the BS returns a Reset Circuit Acknowledge message to indicate that the circuits have been reset. Timer T12 is stopped by the MSC.

**5.5.3.4.3.2**     *A1 Reset Circuit Procedure at the MSC with BS Block Response*

The diagram in Figure 5.5.3.4.3.2-1 shows a reset circuits procedure initiated by the MSC that is responded to from the BS by a Block message.

**Figure 5.5.3.4.3.2-1 - Reset Circuit Procedure at the MSC with BS Block Response**

    a. Once the MSC detects that one or more circuits have to be put to idle, it sends a Reset Circuit message to the BS with information on the circuit identities and the cause of the reset. Timer T12 is started by the MSC.

    b. If the BS cannot set a circuit to idle it sends the Block message to the MSC with information on the circuit identities to be blocked and the cause of the blocking. Timer T1 is started by the BS. In this example, it is assumed that all of the circuits indicated in the Reset Circuit message need to be blocked. The MSC stops Timer T12 upon receipt of the Block message.

    c. In response to the Block message, the MSC returns a Block Acknowledge message, indicating the involved circuit have been blocked. Timer T1 is stopped by the BS upon receipt of the Block Acknowledge message.

## 5.5.4          Global System Reset

The purpose of the global system reset procedure is to cause the initialization of the MSC or BSC in the event of a global failure by its counterpart. Since the type of failure is global, the messages of the procedure are sent as connectionless messages on the A1 interface. The A7 procedure uses connection-oriented messages on the underlying transport connection.

Upon detection of a global failure or as a result of an initialization, the BSC or MSC sends an A1/A7 global reset message to its counterpart. The counterpart then performs all necessary initialization functions such as: releasing of affected calls and references, idling of circuits, blocking of circuits, and ensuring as necessary that all MSs previously involved in a call are no longer transmitting. After a guard period sufficient to allow all necessary initialization to occur, the counterpart acknowledges the A1/A7 global reset message.

The following sections describe the operation of and messages involved in the reset procedures. The message structures and the information elements in these messages are described in sections 6.1.6.6, 6.1.6.7, 6.1.12.11, and 6.1.12.12.

### 5.5.4.1          A1 Reset

In the event of a failure or initialization at the BS or MSC that has resulted in the loss of transaction reference information, a Reset message is sent on the A1 interface to the counterpart of the equipment that is resetting to indicate the reason for the reset.

### 5.5.4.1.1          Successful Operation

Reset sent by the BS:

Upon initialization, the BS shall send a Reset message to the MSC and start timer T4.

Upon receipt of the Reset message from the BS, the MSC releases affected calls and erases all affected references, and puts all circuits associated with the BS into the idle state and shall mark all circuits as unblocked. During reinitialization, the BS may use the blocking procedure to mark circuits as blocked.  After a guard period of T2 seconds a Reset Acknowledge message is returned to the BS indicating that all references have been cleared.

If timer T16 is running at the MSC when the Reset message is received from the BS, the MSC shall stop timer T16, start timer T2, complete initialization, and then return a Reset Acknowledge message to the BS after timer T2 expires.

Reset sent by the MSC:

Upon initialization, the MSC shall send a Reset message to each affected BS and start timer T16.

Upon receipt of a Reset message from the MSC, the BS shall release all affected calls and erase all affected references. The BS may use the blocking procedure to mark circuits as blocked as described in section 5.5.2 and shall idle all others. After a guard period of T13 seconds a Reset Acknowledge message is returned to the MSC, indicating that all MSs that were involved in a call are no longer transmitting and that all references at the BS have been cleared.

If timer T4 is running at the BS when the Reset message is received from the MSC, the BS shall stop timer T4, start timer T13, complete initialization, and then return a Reset Acknowledge to the MSC after timer T13 expires.

Please refer to section 6.1.6.6, "Reset," for the format and content of this message.

### 5.5.4.1.2    Failure Operation

If the BS sends a Reset message to the MSC and receives no Reset Acknowledge message within period T4, then it shall repeat the entire reset procedure.

If the MSC sends a Reset message to the BS and receives no Reset Acknowledge message within period T16 then it shall repeat the reset procedure with respect to that BS.

If a Reset message is received that contains a protocol version less than the protocol version of the receiver but unknown to the receiver, then the receiver may raise an OA&M flag and choose not to respond to the sender.

### 5.5.4.2    A1 Reset Acknowledge

The Reset Acknowledge message is sent in response to a Reset message.

### 5.5.4.2.1    Successful Operation

When the MSC has received a Reset message from a BS, the MSC, after a guard period of T2 seconds, sends a Reset Acknowledge message to the BS to indicate that the Reset message is received and that all references have been cleared. When the BS receives the Reset Acknowledge message, it stops timer T4 if it is running and begins normal operation.

When the BS has received a Reset message from the MSC, the BS sends a Reset Acknowledge message after a guard period of T13 seconds to the MSC to indicate that the Reset message was received and that all references have been cleared.  When the MSC receives the Reset Acknowledge message, it stops timer T16 if it is running and begins normal operation.

Please refer to section 6.1.6.7, "Reset Acknowledge," for the format and content of this message.

### 5.5.4.2.2    Failure Operation

None.

**5.5.4.3**          **A1 Global Reset Examples**

This section contains examples of the Reset procedure, including glare situations.

**5.5.4.3.1**       **Successful Reset at the MSC**

This example shows a successful reset procedure when the MSC (re-)initializes.



**Figure 5.5.4.3.1-1 - Successful Reset at the MSC**

a.   As the MSC (re-)initializes, it sends a Reset message to the BS to notify the BS of the reset procedure it is undertaking.  The MSC starts timer T16.  The BS starts timer T13.

b.   The BS may use the circuit blocking procedure to block circuits, as necessary, between itself and the MSC.

c.   Upon expiration of timer T13, the BS returns a Reset Acknowledge message. The MSC stops timer T16.   Both the MSC and BS begin normal operations relative to each other.

**5.5.4.3.2        Successful Reset at the BS**

This example shows a successful reset procedure when the BS (re-) initializes.



**Figure 5.5.4.3.2-1 - Successful Reset at the BS**

a.    As the BS (re-) initializes, it sends a Reset message to the MSC to notify the MSC of the reset procedure it is undertaking.  The MSC starts timer T2.  The BS starts timer T4.

b.    The BS may use the circuit blocking procedure to block circuits, as necessary, between itself and the MSC.

c.    Upon expiration of timer T2, the MSC returns a Reset Acknowledge message. Timer T4 is stopped by the BS. Both the MSC and BS begin normal operations relative to each other.

### 5.5.4.3.3        Reset Glare Noted at the MSC

This example shows parallel reset procedures at the BS and MSC.  In this case, the MSC notes that a timing condition has occurred since the Reset message from the BS arrives after the Reset message is sent from the MSC.  The MSC shall assume that the Reset message it has sent has been lost.  As a result, the MSC shall act as though it is not also performing a reset procedure.



**Figure 5.5.4.3.3-1 - Reset Glare Noted at the MSC**

a.    As the MSC (re-) initializes, it sends a Reset message to the BS to notify the BS of the reset procedure it is undertaking.  The MSC starts timer T16.  In this example, the Reset message is lost or cannot be successfully processed by the BS.

b.    As the BS (re-) initializes, it sends a Reset message to the MSC to notify the MSC of the reset procedure it is undertaking.  The MSC stops timer T16 and starts timer T2.  The BS starts timer T4.

c.    The BS may use the circuit blocking procedure to block circuits, as necessary, between itself and the MSC.

d.    Upon expiration of timer T2, the MSC returns a Reset Acknowledge message. Timer T4 is stopped by the BS. Both the MSC and BS begin normal operations relative to each other.

5.5.4.3.4          Reset Glare Noted at the BS

This example shows parallel reset procedures at the BS and MSC. In this case, the BS notes that a timing condition has occurred since the Reset message from the MSC arrives after the Reset message is sent from the BS. The BS shall assume that the Reset message it has sent has been lost. As a result, the BS shall act as though it is not also performing a reset procedure.



Figure 5.5.4.3.4-1 - Reset Glare Noted at the BS

a. As the BS (re-) initializes, it sends a Reset message to the MSC to notify the MSC of the reset procedure it is undertaking. The BS starts timer T4. In this example, the Reset message is lost or cannot be successfully processed by the MSC.

b. As the MSC (re-) initializes, it sends a Reset message to the BS to notify the BS of the reset procedure it is undertaking. The BS stops timer T4 and starts timer T16. The BS starts timer T13.

c. The BS uses the circuit blocking procedure to block circuits, as necessary, between itself and the MSC.

d. Upon expiration of timer T13, the BS returns a Reset Acknowledge message. Timer T16 is stopped by the MSC. Both the MSC and BS begin normal operations relative to each other.

5.5.4.3.5        Reset Glare Noted at Both the MSC and the BS

This example shows parallel reset procedures at the BS and MSC.  In this case, the Reset messages pass each other en route and are both received.  The BS notes that a timing condition has occurred since the Reset message from the MSC arrives after the Reset message is sent from the BS.  The BS shall assume that the Reset message it has sent has been lost.  As a result, the BS shall act as though it is not also performing a reset procedure.  Similarly, the MSC notes that a timing condition has occurred since the Reset message from the BS arrives after the Reset message is sent from the MSC. The MSC shall assume that the Reset message it has sent has been lost.  As a result, the MSC shall act as though it is not also performing a reset procedure.



**Figure 5.5.4.3.5-1 - Reset Glare Noted at Both the MSC and the BS**

a.   As the BS (re-) initializes, it sends a Reset message to the MSC to notify the MSC of the reset procedure it is undertaking.  The BS starts timer T4.  In this example, the MSC also sends a Reset message due to (re-) initialization and starts timer T16.

b.   When the BS receives the Reset message, it stops timer T4 and starts timer T13. When the MSC receives the Reset message, it stops timer T16 and starts timer T2.

c.   The BS uses the circuit blocking procedure to block circuits, as necessary, between itself and the MSC.

d.   Upon expiration of timer T13, the BS returns a Reset Acknowledge message. The MSC discards the message as an unexpected message.  The BS begins normal operations relative to the MSC.

e.   Upon expiration of timer T2, the MSC returns a Reset Acknowledge message. The BS discards the message as an unexpected message. The MSC begins normal operations relative to the BS.

NOTE:  Steps (d) and (e) could occur in the reverse order.

**5.5.4.4**        **UNUSED SECTION**

**5.5.4.5**        **UNUSED SECTION**

**5.5.4.6**        **UNUSED SECTION**

**5.5.4.7**        **A7-Reset**

In the event of a failure or initialization at a BSC that has resulted in the loss of transaction reference information, an A7-Reset message is sent to other known BSCs to indicate the reason for the reset.

**5.5.4.7.1**        **Successful Operation**

Upon initialization, a (first) BSC shall send an A7-Reset message to other known BSCs and start timer T4.

Upon receipt of the A7-Reset message from a BSC, the receiving (second) BSC releases affected virtual calls and erases all affected references. After a guard period of T2 seconds an A7-Reset Acknowledge message is returned to the first BSC indicating that all references have been cleared.

If timer T4 is running at the second BSC when the A7-Reset message is received from the first BSC, the second BSC shall stop timer T4, start timer T2, complete initialization, and return an A7-Reset Acknowledge message to the first BSC when timer T2 expires.

Please refer to section 6.1.12.11, "A7-Reset," for the format and content of this message.

**5.5.4.7.2**        **Failure Operation**

If a BSC sends an A7-Reset message to another BSC and receives no A7-Reset Acknowledge message within period T4, then it shall repeat the entire reset procedure with respect to that other BSC.  It is not necessary to repeat the reset procedure with respect to the MSC or to other BSCs.

If an A7-Reset message is received that contains a protocol version less than the protocol version of the receiver but unknown to the receiver, then the receiver may raise an OA&M flag and choose not to respond to the sender.

**5.5.4.8**        **A7-Reset Acknowledge**

The A7-Reset Acknowledge message is sent in response to an A7-Reset message.

### 5.5.4.8.1          Successful Operation

When a (second) BSC has received an A7-Reset message from another (first) BSC, the second BSC sends an A7-Reset Acknowledge message to the first BSC after a guard period of T2 seconds to indicate that the A7-Reset message was received and that all references have been cleared.  When the first BSC receives the A7-Reset Acknowledge message, it stops timer T4 if it is running and begins normal operation.

Please refer to section 6.1.12.12, "A7-Reset Acknowledge," for the format and content of this message.

### 5.5.4.8.2          Failure Operation

None.

### 5.5.4.9          A7 Global Reset Examples

This section contains examples of the A7-Reset procedure, including glare situations.

### 5.5.4.9.1          Successful Reset at a BSC

This example shows a successful A7-Reset procedure when a BSC (re)-initializes.



**Figure 5.5.4.9.1-1 - Successful A7-Reset at a BSC**

a.   As the first BSC (re-) initializes, it sends an A7-Reset message to another (second) BSC to notify the second BSC of the reset procedure it is undertaking.  The second BSC starts timer T2.  The first BSC starts timer T4.

b.   Upon expiration of timer T2, the second BSC returns an A7-Reset Acknowledge message. The first BSC stops timer T4.   Both BSCs begin normal operations relative to each other.

5.5.4.9.2          A7-Reset Glare Noted at the First BSC

This example shows parallel reset procedures at two BSCs.  In this case, the first BSC notes that a timing condition has occurred since the A7-Reset message from the other (second) BSC arrives after the A7-Reset message is sent from the first BSC.  The first BSC shall assume that the A7-Reset message it has sent has been lost.  As a result, the first BSC shall act as though it is not also performing an A7-Reset procedure.



**Figure 5.5.4.9.2-1 - A7-Reset Glare Noted at the First BSC**

a.  As a (first) BSC (re-) initializes, it sends an A7-Reset message to another (second) BSC to notify the second BSC of the A7-Reset procedure it is undertaking.  The first BSC starts timer T4.  In this example, the A7-Reset message is lost or cannot be successfully processed by the second BSC, which is itself (re)-initializing.

b.  As the second BSC (re-) initializes, it sends an A7-Reset message to the first BSC to notify the first BSC of the A7-Reset procedure it is undertaking.  The first BSC stops timer T4 and starts timer T2.  The second BSC starts timer T4.

c.  Upon expiration of timer T2, the first BSC returns an A7-Reset Acknowledge message. Timer T4 is stopped by the second BSC. Both the first BSC and second BSC begin normal operations relative to each other.

### 5.5.4.9.3      A7-Reset Glare Noted at Both BSCs

This example shows parallel A7 reset procedures at two BSCs.  In this case, the A7-Reset messages pass each other en route and are both received.  The first BSC notes that a timing condition has occurred since the A7-Reset message from the second BSC arrives after the A7-Reset message is sent from the first BSC.  The first BSC shall assume that the A7-Reset message it has sent has been lost.  As a result, the first BSC shall act as though it is not also performing a reset procedure.  Similarly, the second BSC notes that a timing condition has occurred since the A7-Reset message from the first BSC arrives after the A7-Reset message is sent from the second BSC.  The second BSC shall assume that the A7-Reset message it has sent has been lost.  As a result, the second BSC shall act as though it is not also performing a reset procedure.



**Figure 5.5.4.9.3-1 - A7-Reset Glare Noted at Both BSCs**

a.  As the first BSC (re-) initializes, it sends an A7-Reset message to the second BSC to notify the second BSC of the reset procedure it is undertaking.  The first BSC starts timer T4.  In this example, the second BSC also sends an A7-Reset message due to (re-) initialization and starts timer T4.

b.  When the first BSC receives the A7-Reset message, it stops timer T4 and starts timer T2.  When the second BSC receives the A7-Reset message, it stops timer T4 and starts timer T2.

c.  Upon expiration of timer T2, the first BSC returns an A7-Reset Acknowledge message. The second BSC discards the message as an unexpected message.  The first BSC begins normal operations relative to the second BSC.

d.  Upon expiration of timer T2, the second BSC returns an A7-Reset Acknowledge message. The first BSC discards the message as an unexpected message.  The second BSC begins normal operations relative to the first BSC.

NOTE:  Steps (c) and (d) could occur in the reverse order.

355

## 5.5.5        Tandem Free Operation

It is generally known that tandeming of vocoders will result in noticeable audio degradation. Although some vocoders handle tandeming better than others, all suffer from this effect. Such tandeming would occur in a mobile-to-mobile digital call.

For a mobile to mobile digital call, vocoding currently takes place at both the originating and terminating SDUs. Encoded audio received at the SDU is decoded and subsequently routed to the mate SDU via the MSC(s). At the mate SDU, the decoded voice is encoded again prior to transmission over the air. This "tandem" vocoding results in an audio quality degradation and increased throughput delay compared to a mobile-to-land or land-to-mobile call.

The TFO feature will enhance current operation by bypassing the vocoding process at the SDU(s) for mobile to mobile calls. If both mobile parties are using the same voice service option, the encoded voice received from the BTS is not decoded at the SDU. Instead the encoded voice is converted to the appropriate MSC/BS signaling format (e.g., rate adapted to a 64K DS0 timeslot, but not decoded) for transmission through the MSC network. The mate MSC in turn routes the encoded speech to the appropriate SDU where it is converted back to the appropriate signaling format for routing to the BTS.

TFO setup operation relies on inband signaling exchange between the SDUs.  The SDUs use inband signaling to determine when it is appropriate to establish TFO operation.  Refer to the TFO standard (3GPP2 TFO specification) for complete details regarding the inband signaling protocol.

The TFO feature also provides the capability of controlling TFO operation via "out-of-band" signaling. Specifically, the Transcoder Control Request and Transcoder Control Acknowledge messages could be used over the A1 interface to disable/enable the inband signaling mechanism at the SDUs.  Disabling the inband signaling mechanism, forces the call to revert to tandem vocoding mode. These same messages can also be used to re-start/enable the inband signaling protocol at the SDUs.  This capability is beneficial for supplementary feature interaction scenarios (such as, Answer Hold and Three Party Conferencing).

The following sections highlight specific details regarding these two messages.

### 5.5.5.1        Transcoder Control Request

The BSMAP Transcoder Control Request message is sent from the MSC to the BS to request a change in the current state of the inband  signaling mechanism.

### 5.5.5.1.1        Successful Operation

The MSC sends the Transcoder Control Request to the BS and starts timer T309.

When the BS receives this message with an "attempt TFO" directive, the inband signaling mechanism at the SDU is enabled (or reset if already enabled and not in the TFO Operation state) and the BS responds with a Transcoder Control Acknowledge if tandem free operation is successful.

When the BS receives this message with a "tandem mode" directive, it disables the inband signaling mechanism and reverts to tandem vocoding mode. The Transcoder Control Acknowledge message is returned upon successful transition to tandem vocoding mode.

Please refer to section 6.1.6.10, "Transcoder Control Request," for the format and content of this message.

### 5.5.5.1.2 Failure Operation

If the request failed or the Transcoder Control Acknowledge message was not received before timer T309 expired, then the MSC invokes appropriate follow-up processing. MSC may peg the error counters associated with the TFO feature and the call.

### 5.5.5.2 Transcoder Control Acknowledge

This BSMAP message is sent from the BS to the MSC to indicate the success or failure of enabling or disabling tandem free operation.

### 5.5.5.2.1 Successful Operation

When the MSC receives this message, it stops timer T309 and examines the message to determine whether its request was successful.

Please refer to section 6.1.6.11, "Transcoder Control Acknowledge," for the format and content of this message.

### 5.5.5.2.2 Failure Operation

When timer T309 expired in the MSC, see 5.5.5.1.2.

### 5.5.5.2.3 Scenario Diagram

The diagram in Figure 5.5.5.2.3-1 shows the Transcoder Control procedure.



**Figure 5.5.5.2.3-1 - Transcoder Control Procedure**

a. The MSC sends a Transcoder Control Request message to enable or disable the inband signaling mechanism at the BS. If the inband signaling mechanism is already enabled and the call is not in the TFO Operation state, an enable directive simply resets the inband signaling state machine logic. Timer T309 is started by the MSC.

b. Upon receipt of the Transcoder Control Request message, the BS sets the inband signaling mechanism to the appropriate state and returns a "success" Transcoder Control Acknowledge message if TFO operation was successfully enabled/disabled. A failure acknowledgement is sent if the BS is unable to honor the Transcoder Control Request. Timer T309 is stopped by the MSC.

# 6.    Messages, Information Elements, and Timer Definitions

## 6.1    Message Definitions

### 6.1.1    Generic Message Formats

#### 6.1.1.1    A1 Message Header

Each message transferred between the BS and MSC is classified either as a DTAP or a BSMAP message. The BS performs protocol conversion between the DTAP/BSMAP messages and the specific air interface signaling system in use.

In order to distinguish between the DTAP messages and BSMAP messages, a header is prefixed on each A1 interface message transferred between the BS and MSC.  See Figure 6.1.1.1-1.



**Figure 6.1.1.1.1-1 - Signaling Protocol Reference Model MSC-BS Interface**

BS          Base Station
BSAP        Base Station Application Part
BSMAP       Base Station Management Application Part
DTAP        Direct Transfer Application Part
MSC         Mobile Switching Center

#### 6.1.1.1.1    Transfer of DTAP and BSMAP Messages

See section 5.2.4.7 for information on the transfer of DTAP and BSMAP messages on the A1 interface.

#### *6.1.1.1.1.1    Distribution Function*

The distribution of messages between the BSMAP and DTAP functions and the distribution or multiplexing of DTAP messages to or from the various radio link layer 2 access points are performed in an intermediate layer of protocol between the transport layer and Layer 3 referred to as the distribution sub-layer.

The protocol for this sub-layer simply consists of the management of a one or two octet Distribution Data Unit as a header, followed by the actual layer 3 BSMAP or DTAP message. This is shown in Figure 6.1.1.1.3-1, "Structure Of A1 Layer 3 Messages." The user data field contains a Distribution Data Unit, a Length Indicator, and the actual layer 3 message. The Distribution Data Unit consists of one or two octets depending on whether the message is DTAP or BSMAP. The first octet, Message Discrimination, differentiates the message between these two types.

#### *6.1.1.1.1.2    Transfer of DTAP Messages*

For DTAP messages, the Distribution Data Unit consists of two parameters: the Message Discrimination parameter and the Data Link Connection Identifier (DLCI) parameter. Please refer to section 6.2.2.1, "Message Discrimination" and section 6.2.2.2, "Data Link Connection Identifier (DLCI)" for details on the coding of these parameters.

In the Message Discrimination parameter the discrimination bit D is set to the value 1 to indicate DTAP.

The DLCI parameter is used for MSC to BS and BS to MSC messages to indicate the type and treatment of the message being transmitted.

The length indicator (see section 6.2.2.3) is coded in one octet, and is the binary representation of the number of octets of the subsequent layer 3 message parameter.

The coding of the DTAP layer 3 messages is specified in this chapter starting in section 6.1.1.2, "Message Body, Coding, and Ordering of Elements." Those that are actually DTAP messages are distinguished from those that are BSMAP in the description of Message Type (section 6.2.2.4).

1    **6.1.1.1.1.3**     *Transfer of BSMAP Messages*

2    The transfer of BSMAP messages over a specific transport connection allows the
3    BSMAP functions in both the MSC and the BS to identify to which particular Mobile
4    Station association the exchanged message (e.g., assign, handoff request, etc.) applies.

5    The structure of the user data field is given in Figure 6.1.1.1.1.3-1, "Structure Of A1
6    Layer 3 Messages." The user data field contains a Distribution Data Unit, a Length
7    Indicator, and the actual layer 3 message.

8    The Distribution Data Unit only consists of the Message Discrimination parameter, and
9    is coded on one octet. The discrimination bit D is set to the value 0 to indicate BSMAP.

10    The Length Indicator (see section 6.2.2.3) is coded in one octet, and is the binary
11    representation of the number of octets of the subsequent layer 3 message parameter.

12    The coding of the BSMAP layer 3 messages is specified in this chapter starting in
13    section 6.1.1.3.

14



15
16

17    **Figure 6.1.1.1.1.3-1 - Structure of A1 Layer 3 Messages**

## 6.1.1.2        Message Body, Coding, and Ordering of Elements

For each A1 (BSAP), A3, A7, A9, and A11 Interface message there are a number of information elements that are individually defined in section 6.2. Each information element in a given message is tagged with a reference in section 6.2, a direction indication (i.e., some elements within a message are bi-directional and others are not), and a mandatory/optional type (M/O) indicator. Information elements that are marked as optional carry an additional indication of being either required (R) or conditional (C).  (See below.)  Some information elements are reused in multiple messages.

The DIRECTION indication associated with each message element pertains to the use of that particular message element when used with the particular message (i.e., use of the message element may be different in other messages). The format of the DIRECTION indication is as follows:

**Table 6.1.1.2-1 - Element Flow DIRECTION Indication**

| BS -> MSC | Element flows from BS to the MSC |
|---|---|
| MSC -> BS | Element flows from the MSC to the BS |
| BS <-> MSC | Element flows both ways to/from the MSC and BS |
| BTS  -> SDU | Element flows from the BTS to the SDU |
| SDU -> BTS | Element flows from the SDU to the BTS |
| Source BS -> Target BS | Element flows from the Source BS to the Target BS |
| Target BS -> Source BS | Element flows from the Target BS to the Source BS |
| PCF -> PDSN | Element flows from the PCF to the PDSN |
| PDSN -> PCF | Element flows from the PDSN to the PCF |
| BS -> PCF | Element flows from the  BS to the PCF |
| PCF->BS | Element flows from the PCF to the BS |

The inclusion of information elements in each message is specified as follows:

- M - information elements which are <u>mandatory</u> for the message.

- O - information elements which are <u>optional</u> for the message.

  R    <u>Required</u> in the message whenever the message is sent.

  C    <u>Conditionally required</u>. The conditions for inclusion of this element are defined in the operation(s) where the message is used (see sections 2 - 5) and in footnotes associated with the table defining the order of information elements in the message.

Information elements which are mandatory for a given message shall be present, and appear in the order shown in the message definitions in this chapter.

Information elements which are optional for a given message are included as needed for specific conditions. When included, they shall appear in the order shown in the message definition given in this chapter.

An information element can very well be mandatory for some messages and optional for other messages.

The bitmap tables in the message subsections of 6.1 are patterned after the format for the information elements of section 6.2 and use the following conventions:

361

TIA/EIA/IS-2001-A

⇒ **Element Name{<# instances>:**

                    = Name of information element.

                    Different elements within a message are separated by double lines.

                    Fields within elements are separated by single lines.

                    Octets are renumbered at the beginning of every element.

[<values>]        = Set of allowed values.

**} Element Name**    The number of instances of an element is 1 by default. If the **Element Name{<# instances … }Element Name** notation is used, the **<# instances>** notation indicates:

              n      = exactly n occurrences of the element

              n+    = n or more occurrences of the element

              1..n   = 1 to n inclusive occurrences of the element

**label {<# instances>:**

<octet 1>

<octet m>

**} label**        = Number of instances of the bracketed set of fields where **<# instances>** notation indicates:

              n      = exactly n occurrences of the field

              n+    = n or more occurrences of the field

              1..n   = 1 to n inclusive occurrences of the field

ssss ssss

• • •        = Variable length field.

ssss ssss

### 6.1.1.3 Forward Compatibility Guidelines

This standard will evolve to accommodate new features and capabilities.  To ensure that equipment implemented to one revision level will inter-operate with equipment implemented to later revision levels the following guidelines are defined for the processing of messages and for the development of messages in future revisions of this standard.

Unexpected signaling information may be received at an entity due to differing levels of signaling protocol at different entities within a network: an entity using a more enhanced version of the protocol may send (unless overridden by section 6.1.1.3.3) information to an entity implemented at a lower level of the protocol which is outside the protocol definition supported at that receiving entity.

It may happen that an entity receives unrecognized signaling information, i.e., messages, element types or element values. This can typically be caused by the upgrading of the protocol version used by other entities in the network. In these cases the following message processing guidelines are invoked (unless overridden by section 6.1.1.3.3)  to ensure predictable network behavior.

If the receiving entity is implemented to version 4.0 of the  IOS or greater, then the sending entity shall send messages that are correctly formatted for the version of the IOS declared to be implemented by the sending entity, (unless overridden by section 6.1.1.3.3).

If the receiving entity is implemented to a CDG IOS version less than 3.1.0, then if the sending entity is at an equal or greater version than the receiver, the sending entity shall format messages according to the version of the protocol implemented at the receiving entity.

For example, a CDG IOS version 3.1.0 entity by using the following guidelines (unless overridden by section 6.1.1.3.3) may be capable of ignoring additional new elements or fields within elements sent by an entity implemented to an IOS version higher than 3.1.0.

### 6.1.1.3.1 Message Processing Guidelines

The following message processing guidelines apply unless overridden by explicit processing directions in other places within this standard.

In the guidelines in this section, "optional" includes both "optional – conditional" and "optional – required" information elements as indicated in the message tables in sections 6.1.2 through 6.1.12.

1. If a message is received containing a Message Type value which is not defined for the revision level implemented then the message shall be discarded and ignored.  There shall be no change in state or in timers due to receipt of an unknown message.

2. If a message is received without an expected mandatory information element for the revision level implemented then the message shall be discarded and ignored.  There shall be no change in state or in timers due to receipt of the message.

TIA/EIA/IS-2001-A

3.  If a message is received that contains an information element which is defined for the revision level implemented but contains invalid values in some fields, these fields shall be ignored and the remainder of the information element processed to the extent possible.  The message and all other information elements shall be processed to the extent possible.  Failure handling may be initiated if call processing cannot continue.  See also message processing guidelines 9 and 10 below.

4.  If a message is received that contains an Information Element Identifier which is not defined for the revision level implemented then that element shall be discarded and ignored.  The message shall be processed to the extent possible.  Failure handling may be initiated if call processing cannot continue.

5.  If a known but unexpected optional information element is received, that information element shall be ignored.  The message and all other information elements shall be processed.

6.  If a message is received without an expected optional information element the message shall be processed to the extent possible.  Failure handling may be initiated if call processing cannot continue.

7.  No value of an information element that is indicated as "reserved" for the revision level implemented shall be sent.  If a valid information element contains a value which is specified as "reserved" or is otherwise  not defined in the revision level implemented then this field shall be ignored and the remainder of the information element processed to the extent possible. The message and all other information elements shall be processed to the extent possible.

8.  Octets and bits designated as "Reserved" or which are undefined for the revision implemented shall be set to zero by a sending entity and ignored by a receiving entity.

9.  If an element is received containing a field that is larger than expected, i.e., is indicated as having more bits/octets than expected, then the expected bits/octets of that field shall be processed to the extent possible and the additional bits/octets shall be ignored.

10. If an element is received containing a field that is smaller than expected, i.e., is indicated as having fewer bits/octets than expected, then the length field or other indicator will be considered correct and the bits/octets actually present in the element shall be processed to the extent possible. Failure handling may be initiated if call processing cannot continue.

## 6.1.1.3.2   Message Definition Guidelines

1. New messages shall have a Message Type that was never previously used.

2. Information Element Identifiers may be reused in future revisions only when:

   - The old use of the element identifier is not used in the new revision, and

   - the new use of the element identifier is used only in new messages which were not defined in previous revisions.

   - The old use of the element identifier shall be supported within the context of the old messages in which it was used.

3. Defined valid values of Information Elements may be changed in future revisions. The new version shall define the error handling when previously valid values are received.

4. Octets and bits which are undefined or which are defined as reserved may be used in future revisions.

5. The Mandatory/Optional designation of Information Elements within a message shall not change.

6. Mandatory Information elements shall be sent in the order specified in section 6.1.

7. New optional Information Elements in a message shall be defined after all previously defined optional Information Elements.

8. All new Information Elements shall be defined with a length field.

9. New information may be added to the end of an existing Information Element, provided that the Information Element is defined with a length field.

## 6.1.1.3.3   IOS Upgrade Guidelines

**For supporting backward compatibility on the A1 interface:**

When two nodes communicate on the A1 interface no element shall be sent which is larger or smaller in length, or have values other than expected as per the protocol version of the node running on the lower protocol version. If an information element is sent in a manner that violates the above principle, or if an unexpected or unknown element is sent in the middle of a message, or if an element that was required to be sent for successful message processing as per the protocol revision of the node running at the lower version is not sent, then failure handling may be invoked by the receiving node. If the receiving node determines that failure handling does not need to be applied, then processing may continue with the receiving entity generating any OA&M logs as required.

Any new elements may be sent to the node running the lower protocol version if the position of those elements is beyond the end of the elements expected by the lower protocol revision. Elements that were defined at the lower protocol revision but marked as not required and that become used at the higher protocol revision and appear before the end of the elements expected by the lower protocol revision shall not be sent to the node running the lower protocol revision.

If both the nodes are running the same protocol version then the above rules still apply.

## 6.1.2 Call Processing Message Formats

### 6.1.2.1 Complete Layer 3 Information

This BSMAP message is sent from the BS to the MSC upon receipt of the first message from the mobile station. This message contains a CM Service Request message, a Paging Response message, or a Location Updating Request message.

| Information Element | Section Reference | Element Direction | Type |
|---|---|---|---|
| Message Type | 6.2.2.4 | BS -> MSC | M |
| Cell Identifier | 6.2.2.20 | BS -> MSC | M[a] |
| Layer 3 Information | 6.2.2.38 | BS -> MSC | M |

a. This element identifies the cell where the service request was received from the MS. Discriminator type'0000 0010' (Cell ID) may be used in the complete Layer 3 Information message. For more information, refer to section 6.2.2.20.

The bitmap below is included for information only. It is already included in the bitmaps for the CM Service Request, Paging Response and Location Updating Request messages.

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|---|
| ⇒   **Message Type** = [57H] | | | | | | | | 1 |
| ⇒   **Cell Identifier:**   A1 Element Identifier = [05H] | | | | | | | | 1 |
| Length = [03H] | | | | | | | | 2 |
| Cell Identification Discriminator = [02H] | | | | | | | | 3 |
| (MSB)   Cell = [001H-FFFH] | | | | | | | | 4 |
| (LSB)   Sector = [0H-FH] (0H = Omni) | | | | | | | | 5 |
| ⇒   **Layer 3 Information:**   A1 Element Identifier = [17H] | | | | | | | | 1 |
| Length = <variable> (# of bytes included in the following message) | | | | | | | | 2 |
| Contents of Layer 3 Message: CM Service Request, Paging Response or Location Updating Request | | | | | | | | 3 |
| • • • | | | | | | | | • • • |
| | | | | | | | | n |

1    **6.1.2.2        CM Service Request**

2    This DTAP message is sent from the BS to the MSC to request a service for the
3    connection management sub-layer entities, e.g., circuit switched connection
4    establishment and activation of supplementary services.

| Information Element | Section Reference | Element Direction | Type | |
|---|---|---|---|---|
| Protocol Discriminator | 6.2.2.39 | BS -> MSC | M$^m$ | |
| Reserved - Octet | 6.2.2.40 | BS -> MSC | M | |
| Message Type | 6.2.2.4 | BS -> MSC | M | |
| CM Service Type | 6.2.2.51 | BS -> MSC | M$^m$ | |
| Classmark Information Type 2 | 6.2.2.15 | BS -> MSC | M$^{a, m, q}$ | |
| Mobile Identity (IMSI) | 6.2.2.16 | BS -> MSC | M$^m$ | |
| Called Party BCD Number | 6.2.2.52 | BS -> MSC | O$^b$ | C |
| Mobile Identity (ESN) | 6.2.2.16 | BS -> MSC | O$^m$ | R |
| Slot Cycle Index | 6.2.2.17 | BS -> MSC | O$^{c, r}$ | C |
| Authentication Response Parameter (AUTHR) | 6.2.2.46 | BS -> MSC | O$^d$ | C |
| Authentication Confirmation Parameter (RANDC) | 6.2.2.42 | BS -> MSC | O$^e$ | C |
| Authentication Parameter COUNT | 6.2.2.47 | BS -> MSC | O | C |
| Authentication Challenge Parameter (RAND) | 6.2.2.45 | BS -> MSC | O$^f$ | C |
| Service Option | 6.2.2.66 | BS -> MSC | O$^{g, m}$ | R |
| Voice Privacy Request | 6.2.2.13 | BS -> MSC | O | C |
| Radio Environment and Resources | 6.2.2.82 | BS -> MSC | O$^h$ | R |
| Called Party ASCII Number | 6.2.2.105 | BS -> MSC | O$^i$ | C |
| Circuit Identity Code | 6.2.2.22 | BS -> MSC | O$^j$ | C |
| Authentication Event | 6.2.2.114 | BS -> MSC | O$^k$ | C |
| Authentication Data | 6.2.2.137 | BS -> MSC | O$^l$ | C |
| PACA Reorigination Indicator | 6.2.2.151 | BS -> MSC | O$^n$ | C |
| User Zone ID | 6.2.2.32 | BS -> MSC | O | C |
| *IS-2000* Mobile Capabilities | 6.2.2.70 | BS -> MSC | O$^{o, r}$ | C |
| CDMA Serving One Way Delay | 6.2.2.79 | BS ->MSC | O$^p$ | C |
| Special Service Call Indicator | 6.2.2.24 | BS -> MSC | O$^s$ | C |
| Service Option Connection Identifier (SOCI) | 6.2.2.192 | BS -> MSC | O$^t$ | C |

TIA/EIA/IS-2001-A

a.  If an MS is capable of multiple band classes, this shall be indicated in the band class entry field as shown in section 6.2.2.15.

b.  This element is included when Digit_Mode=0, i.e. BCD digits are received by the BS from the mobile.

If the Special Service Call Indicator element is not present in this message, either the Called Party ASCII Number element or the Called Party BCD Number element shall be present (except for packet data calls, service option 0021H), but not both simultaneously.  If both this element and the Called Party BCD Number element are missing, or both are present, the MSC may initiate call failure handling (except for packet data calls, service option 0021H).

If the Special Service Call Indicator element is present in this message, the message is valid if either the Called Party ASCII Number element or the Called Party BCD Number element is present, or if both elements are absent from the message. If both elements are present, the MSC may initiate call failure handling.

c.  This optional element applies only to mobiles operating in slotted mode (discontinuous reception). It contains an index value used in paging channel slot computation.  The Slot Cycle Index shall be stored by the MSC, and returned to the BS for call termination to the MS to ensure that the Paging Message is broadcast in the paging channel slots monitored by the MS.

d.  This optional element contains the authentication response signature (AUTHR) received from an authentication capable mobile station when broadcast authentication is active.

e.  This optional element contains the RANDC received from the MS.

RANDC shall be included whenever it is received from the MS and authentication is enabled.

f.  Included where broadcast authentication is performed, and contains the random number (RAND) value used when the BS is responsible for RAND assignment and can correlate this parameter with the RAND used by the MS in its authentication computation.

g.  If no service option is received from the mobile, the Service Option element is set to '0001H' (8K speech).

h.  If the MS has been or is being placed on a radio traffic channel prior to the Assignment Request message, the BS shall set the Alloc field to "Resources are allocated" and the Avail field shall be set to "Resources are available".

i.  This element contains information on the called party number coded as an ASCII string.  This element is included when Digit_Mode of value = 1, i.e. ASCII digit is received by the BS from the mobile. If the Special Service Call Indicator element is not present in this message, either the Called Party ASCII Number element or the Called Party BCD Number element shall be present (except for packet data calls, service option 0021H), but not both simultaneously.  If both this element and the Called Party BCD Number element are missing, or both are present, the MSC may initiate call failure handling (except for packet data calls, service option 0021H).

If the Special Service Call Indicator element is present in this message, the message  is valid  if either the Called Party ASCII Number element or the Called Party BCD Number element is present, or if both elements are absent from the message. If both elements are present, the MSC may initiate call failure handling

j.  Included when the BS wishes to request a preferred terrestrial circuit.

368

k.  Present when an authentication enabled BS does not receive the authentication parameters (AUTHR, RANDC and COUNT) from the MS, or when a RAND/RANDC mismatch has occurred

l.  This optional information element is required when the service option is Async Data or Group 3 Fax. It may be optionally included for other calls. If this element is absent and the Service Option element indicates an Async Data or Group 3 Fax call, then the MSC may initiate call failure handling.

m.  If any of these elements are not correctly present, call failure handling may be initiated by the MSC.

n.  This element is included if the air interface Origination message indicated PACA reorigination.

o.  This element is only included when the mobile station operates at revision level 6 or greater as defined by *TIA/EIA/IS-2000*.

p.  This IE is included if applicable to the geo-location technology and if this technology is supported at the base station.

q.  When the BS is operating in DS-41 mode, only the following fields in the Classmark Type 2 Information element shall be considered valid by the MSC: Mobile_P_REV, NAR_AN_CAP, Mobile Term, PSI (PACA Supported Indicator), SCM Length, Count of Band Class Entries, Band Class Entry Length, Band Class n, Band Class n Air Interfaces Supported, Band Class n MS Protocol Level.

r.  These elements shall not be included by the BS when the BS and MS are operating in DS-41 mode.

s.  This element is included if the air interface Origination message indicates that the user wishes to initiate an emergency call and/or requested Mobile Originated Position Determination. Along with this information element, user dialed digits, if present, are included.

t.  This element is required if concurrent services are supported.

TIA/EIA/IS-2001-A

1        The following message layout contains the Complete Layer 3 Info message
2        encapsulating the CM Service Request Message.

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|---|
| ⇒ | | **BSMAP Header:** | | Message Discrimination = [00H] | | | | 1 |
| Length Indicator (LI) = <variable> | | | | | | | | 2 |
| ⇒ | | **Message Type** = [57H] | | | | | | 1 |
| | ⇒ | **Cell Identifier:** | | A1 Element Identifier = [05H] | | | | 1 |
| Length = [03H] | | | | | | | | 2 |
| Cell Identification Discriminator = [02H] | | | | | | | | 3 |
| (MSB) | | | Cell = [001H-FFFH] | | | | | 4 |
| | | | (LSB) | Sector = [0H-FH] (0H = Omni) | | | | 5 |
| ⇒ | | **Layer 3 Information:** | | A1 Element Identifier = [17H] | | | | 1 |
| Length = <variable> (# of bytes included in the following message) | | | | | | | | 2 |
| Reserved = [0000] | | | | ⇒ **Protocol Discriminator** = [0011] (Call Processing & Supplementary Services) | | | | 1 |
| ⇒ | | **Reserved - Octet** = [00H] | | | | | | 1 |
| ⇒ | | **Message Type** = [24H] | | | | | | 1 |
| ⇒ **CM Service Type:** A1 Element Identifier = [1001] | | | | Service Type = [0001] (Mobile Originating Call) | | | | 1 |
| -- **Continued on next page** -- | | | | | | | | |

1

| -- Continued from previous page -- | | | | | | |
|---|---|---|---|---|---|---|
| ⇒   **Classmark Information Type 2:**   Length = <variable> | | | | | | 1 |
| Mobile P_REV = [000 – 111] | | Reserved = [0] | See List of Entries = [0,1] | RF Power Capability = [000] (Class 1, vehicle & portable) | | 2 |
| Reserved = [00H] | | | | | | 3 |
| NAR_AN_CAP = [0,1] | IS-95 = [1] | Slotted = [0,1] | Reserved = [00] | DTX = [0,1] | Mobile Term = [0,1] | ANSI/EIA/TIA-553 = [0,1] | 4 |
| Reserved = [00H] | | | | | | 5 |
| Reserved = [000000] | | | | Mobile Term = [0,1] | PSI = [0,1] | 6 |
| SCM Length = [01H] | | | | | | 7 |
| Station Class Mark = [00H – FFH] | | | | | | 8 |
| Count of Band Class Entries = [01H-20H] | | | | | | 9 |
| Band Class Entry Length = [03H] | | | | | | 10 |
| ***Mobile Band Class Capability Entry {1+:*** | | | | | | |
| Reserved = [000] | | Band  Class n = [00000-11111] | | | | k |
| Band Class n Air Interfaces Supported = [00H-FFH] | | | | | | k+1 |
| Band Class n MS Protocol Level = [00H-FFH] | | | | | | k+2 |
| ***} Mobile Band Class Capability Entry*** | | | | | | |
| -- Continued on next page -- | | | | | | |

TIA/EIA/IS-2001-A

| -- Continued from previous page -- | | | | |
|---|---|---|---|---|
| ⇒    **Mobile Identity (IMSI):** Length = [06H-08H] (10-15 digits) | | | | 1 |
| Identity Digit 1 = [0H-9H] (BCD) | | Odd/even Indicator = [1,0] | Type of Identity = [110] (IMSI) | 2 |
| Identity Digit 3 = [0H-9H] (BCD) | | Identity Digit 2 = [0H-9H] (BCD) | | 3 |
| • • • | | | | • • • |
| Identity Digit N+1 = [0H-9H] (BCD) | | Identity Digit N = [0H-9H] (BCD) | | n |
| = [1111] (if even number of digits) | | Identity Digit N+2 = [0H-9H] (BCD) | | n+1 |
| ⇒    **Called Party BCD Number:**    A1 Element Identifier = [5EH] | | | | 1 |
| Length = [00H-11H] | | | | 2 |
| = [1] | Type of Number = [000-111] | Number Plan Identification = [0000-1111] | | 3 |
| Number Digit/End Mark 2 = [0000-1111] | | Number Digit/End Mark 1 = [0000-1111] | | 4 |
| Number Digit/End Mark 4 = [0000-1111] | | Number Digit/End Mark 3 = [0000-1111] | | 5 |
| • • • | | | | • • • |
| Number Digit/End Mark m+1 = [0000-1111] | | Number Digit/End Mark m = [0000-1111] | | n |
| ⇒    **Mobile Identity (ESN):**    A1 Element Identifier = [0DH] | | | | 1 |
| Length = [05H] | | | | 2 |
| Identity Digit 1 = [0000] | | Odd/even Indicator = [0] | Type of Identity = [101] (ESN) | 3 |
| (MSB) | | | | 4 |
| ESN = <any value> | | | | 5 |
| | | | | 6 |
| | | | (LSB) | 7 |
| ⇒    **Slot Cycle Index:**    A1 Element Identifier = [35H] | | | | 1 |
| Reserved = [00000] | | Slot Cycle Index = [000-111] | | 2 |
| ⇒    **Authentication Response Parameter (AUTHR):**    A1 Element Identifier = [42H] | | | | 1 |
| Length = [04H] | | | | 2 |
| Reserved = [0000] | | Auth Signature Type = [0001] (AUTHR) | | 3 |
| [0] | [0] | [0] | [0] | [0] | [0] | (MSB) | | 4 |
| Auth Signature = <any value> | | | | 5 |
| | | | (LSB) | 6 |
| -- Continued on next page -- | | | | |

| -- Continued from previous page -- | |
|---|---|

| ⇒ **Authentication Confirmation Parameter (RANDC):** A1 Element Identifier = [28H] | 1 |
|---|---|
| RANDC = [00H-FFH] | 2 |

| ⇒     **Authentication Parameter COUNT:**     A1 Element Identifier = [40H] | | 1 |
|---|---|---|
| Reserved = [00] | Count = [000000-111111] | 2 |

| ⇒    **Authentication Challenge Parameter (RAND):**    A1 Element Identifier = [41H] | | 1 |
|---|---|---|
| Length = [05H] | | 2 |
| Reserved = [0000] | Random Number Type = [0001] (RAND) | 3 |
| (MSB) | | 4 |
| RAND = <any value> | | 5 |
| | | 6 |
| | (LSB) | 7 |

| ⇒    **Service Option:** A1 Element Identifier = [03H] | | 1 |
|---|---|---|
| (MSB) | Service Option = <any value> | 2 |
| | (LSB) | 3 |

| ⇒    **Voice Privacy Request:**   A1 Element Identifier = [A1H] | 1 |
|---|---|

| ⇒    **Radio Environment and Resources:**     A1 Element Identifier = [1DH] | | | | | | 1 |
|---|---|---|---|---|---|---|
| Reserved = [0] | Include Priority = [0,1] | Forward = [00] | Reverse = [00] | Alloc = [0,1] | Avail = [0,1] | 2 |

| ⇒    **Called Party ASCII Number:**     A1 Element Identifier = [5BH] | | | 1 |
|---|---|---|---|
| Length = <variable> | | | 2 |
| ext = [1] | Type of Number = [000-111] (as in T1,607 sec 4.5.9) | Numbering Plan Identification = [0000-1111] (as in T1,607 sec 4.5.9) | 3 |
| ASCII character 1 | | | 4 |
| ASCII character 2 | | | 5 |
| • • • | | | • • • |
| ASCII character n | | | n |

| ⇒    **Circuit Identity Code:**    A1 Element Identifier = [01H] | | 1 |
|---|---|---|
| (MSB) | PCM Multiplexer = <any value> | 2 |
| (LSB) | Timeslot = [00000-11111] | 3 |

| ⇒    **Authentication Event:**    A1 Element Identifier = [4AH] | 1 |
|---|---|
| Length = [01H] | 2 |
| Event = [01H,02H] (Parameters not received, RANDC/RAND mismatch) | 3 |

| -- Continued on next page -- | |
|---|---|

TIA/EIA/IS-2001-A

| | | |
|---|---|---|
| -- Continued from previous page -- | | |
| ⇒ **Authentication Data:** A1 Element Identifier = [59H] | | 1 |
| Length = [03H] | | 2 |
| (MSB) | | 3 |
| Auth-Data = <any value> | | 4 |
| (LSB) | | 5 |
| ⇒ **PACA Reorigination Indicator:** A1 Element Identifier = [60H] | | 1 |
| Length = [01H] | | 2 |
| Reserved = [0000 000] | PRI = [0,1] | 3 |
| ⇒ **User Zone ID:** A1 Element Identifier = [02H] | | 1 |
| Length = [02H] | | 2 |
| (MSB) UZID = <any value> | | 3 |
| (LSB) | | 4 |
| ⇒ ***IS-2000* Mobile Capabilities:** A1 Element Identifier = [11H] | | 1 |
| Length = <variable> | | 2 |

| Reserved = [ 000 ] | DCCH Supported = [0,1] | FCH Supported = [0,1] | OTD Supported = [0,1] | Enhanced RC CFG Supported = [0,1] | QPCH Supported = [0,1] | 3 |
|---|---|---|---|---|---|---|
| FCH Information: Bit-Exact Length – Octet Count = [00H to FFH] | | | | | | 4 |

| Reserved = [0] | Geo Location Type = [000, 001, 010, 011] | Geo Location Included = [0,1] | FCH Information: Bit-Exact Length – Fill Bits = [000 to 111] | 5 |
|---|---|---|---|---|
| (MSB) | | | | 6 |
| FCH Information Content = <any value> | | | | • • • |

| Seventh Fill Bit – if needed = [0 (if used as a fill bit)] | Sixth Fill Bit – if needed = [0 (if used as a fill bit)] | Fifth Fill Bit – if needed = [0 (if used as a fill bit)] | Fourth Fill Bit – if needed = [0 (if used as a fill bit)] | Third Fill Bit – if needed = [0 (if used as a fill bit)] | Second Fill Bit – if needed = [0 (if used as a fill bit)] | First Fill Bit – if needed = [0 (if used as a fill bit)] | k |
|---|---|---|---|---|---|---|---|

| | |
|---|---|
| -- Continued on next page -- | |

| -- Continued from previous page -- | | | | | | | |
|---|---|---|---|---|---|---|---|
| DCCH Information: Bit-Exact Length – Octet Count = [00H to FFH] | | | | | | | k+1 |
| Reserved = [0000 0] | | | | DCCH Information: Bit-Exact Length – Fill Bits = [000 to 111] | | | k+2 |
| (MSB) | | | | | | | k+3 |
| DCCH Information Content = <any value> | | | | | | | ... |
| Seventh Fill Bit – if needed = [0 (if used as a fill bit)] | Sixth Fill Bit – if needed = [0 (if used as a fill bit)] | Fifth Fill Bit – if needed = [0 (if used as a fill bit)] | Fourth Fill Bit – if needed = [0 (if used as a fill bit)] | Third Fill Bit – if needed = [0 (if used as a fill bit)] | Second Fill Bit – if needed = [0 (if used as a fill bit)] | First Fill Bit – if needed = [0 (if used as a fill bit)] | m |
| ⇒   **CDMA Serving One Way Delay:** A1 Element Identifier = [0CH] | | | | | | | 1 |
| Length = [06H, 09H] | | | | | | | 2 |
| Cell Identification Discriminator = [02H,07H] | | | | | | | 3 |
| *IF (Discriminator = 02H), Cell Identification {1:* | | | | | | | |
| (MSB) | | | Cell = [001H-FFFH] | | | | j |
| | | (LSB) | Sector = [0H-FH] (0H = Omni) | | | | j+1 |
| *} OR IF (Discriminator = 07H), Cell Identification {1:* | | | | | | | |
| (MSB) | | | | | | | j |
| MSCID = <any value> | | | | | | | j+1 |
| | | | | | | (LSB) | j+2 |
| (MSB) | | | Cell = [001H-FFFH] | | | | j+3 |
| | | (LSB) | Sector = [0H-FH] (0H = Omni) | | | | j+4 |
| *} Cell Identification* | | | | | | | |
| (MSB) | | | CDMA Serving One Way Delay = [0000H-FFFFH] | | | | k |
| | | | | | | (LSB) | k+1 |
| Reserved = [0000 00] | | | | | Resolution = [00, 01, 10] | | k+2 |
| (MSB) | | CDMA Serving One Way Delay Time Stamp = [00 00H – FF FFH] | | | | | k+3 |
| | | | | | | (LSB) | k+4 |
| ⇒   **Special Service Call Indicator:**  A1 Element Identifier = [5AH] | | | | | | | 1 |
| Length = [01H] | | | | | | | 2 |
| Reserved = [0000 00] | | | | | MOPD = [0,1] | GECI = [0,1] | 3 |
| ⇒   **Service Option Connection Identifier (SOCI):** A1 Element Identifier = [1EH] | | | | | | | 1 |
| Length = [01H] | | | | | | | 2 |
| Reserved = [0000 0] | | | | Service Option Connection Identifier = [001 - 110] | | | 3 |

TIA/EIA/IS-2001-A

1 **6.1.2.3 Paging Request**

2 This BSMAP message is sent from MSC to BS and contains sufficient information to
3 allow the paging to be transmitted by the correct cells, in the correct format at the
4 correct time.

| Information Element | Section Reference | Element Direction | Type | |
|---|---|---|---|---|
| Message Type | 6.2.2.4 | MSC -> BS | M | |
| Mobile Identity (IMSI/ESN) | 6.2.2.16 | MSC -> BS | M[a] | |
| Tag | 6.2.2.62 | MSC -> BS | O | C |
| Cell Identifier List | 6.2.2.21 | MSC -> BS | O[b] | C |
| Slot Cycle Index | 6.2.2.17 | MSC -> BS | O[c,f] | C |
| Service Option | 6.2.2.66 | MSC -> BS | O[d] | R |
| *IS-2000* Mobile Capabilities | 6.2.2.70 | MSC -> BS | O[e,f] | C |

5 a. This element shall be set to ESN when the BS and MS are operating in DS-41
6 mode and IMSI otherwise.

7 b. Only required for multi-cell BS. More than one cell identifier element may be
8 included to allow the paging request of several cells within a BS on receipt of
9 a single paging request message from the MSC. When absent, paging request
10 at all cells controlled by the BS is assumed.

11 c. This optional element is included where slotted paging is performed on the
12 paging channels. It is used by the BS to compute the correct paging channel
13 slot on each paging channel. If this element is absent, then it is assumed that
14 the MS is operating in non-slotted mode.

15 d. The MSC may decide to page the mobile with the preferred service option
16 selected from the subscribed service option record.

17 e. This element is only included when the MSC has previously been given this
18 information by a BS.

19 f. These elements shall not be included by the MSC when the BS and MS are
20 operating in DS-41 mode.

1        The following table shows the bitmap layout for the Paging Request message:

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|-------|
| ⇒    **BSMAP Header:**     Message Discrimination = [00H] | | | | | | | | 1 |
| Length Indicator (LI) = <variable> | | | | | | | | 2 |
| Message Type = [52H] | | | | | | | | 1 |
| ⇒    **Mobile Identity (IMSI/ESN):**    A1 Element Identifier = [0DH] | | | | | | | | 1 |
| Length = [05H-08H] (10-15 digits) | | | | | | | | 2 |
| Identity Digit 1 = [0H-9H] (BCD) | | | | Odd/even Indicator = [1,0] | Type of Identity = [101 (ESN),110 (IMSI)] | | | 3 |
| *IF(Type of Identity = 101), Identity {1:* | | | | | | | | |
| (MSB) | | | | | | | | 4 |
| ESN = <any value> | | | | | | | | 5 |
| | | | | | | | | 6 |
| | | | | | | | (LSB) | 7 |
| *} OR IF (Type of Identity = 110), Identity {1:* | | | | | | | | |
| Identity Digit 3 = [0H-9H] (BCD) | | | | Identity Digit 2 = [0H-9H] (BCD) | | | | 4 |
| • • • | | | | | | | | • • • |
| Identity Digit N+1 = [0H-9H] (BCD) | | | | Identity Digit N = [0H-9H] (BCD) | | | | n |
| = [1111] (if even number of digits) | | | | Identity Digit N+2 = [0H-9H] (BCD) | | | | n+1 |
| *} Type of Identity* | | | | | | | | |
| ⇒    **Tag:**    A1 Element Identifier = [33H] | | | | | | | | 1 |
| (MSB) | | | | | | | | 2 |
| Tag Value = <any value> | | | | | | | | 3 |
| | | | | | | | | 4 |
| | | | | | | | (LSB) | 5 |
| ⇒    **Cell Identifier List:**    A1 Element Identifier = [1AH] | | | | | | | | 1 |
| Length = <variable> | | | | | | | | 2 |
| Cell Identification Discriminator = [02H,05H] | | | | | | | | 3 |
| *IF (Discriminator = 02H), Cell Identification {1+:* | | | | | | | | |
| (MSB) | | | | Cell = [001H-FFFH] | | | | j |
| | | (LSB) | | Sector = [0H-FH] (0H = Omni) | | | | j+1 |
| *} OR IF (Discriminator = 05H), Cell Identification {1+:* | | | | | | | | |
| (MSB) | | | | LAC = [0001H-FFFFH] | | | | j |
| | | | | | | | (LSB) | j+1 |
| *} Cell Identification* | | | | | | | | |
| -- Continued on next page -- | | | | | | | | |

377

TIA/EIA/IS-2001-A

1

| -- Continued from previous page -- | | | | | |
|---|---|---|---|---|---|
| ⇒    **Slot Cycle Index:**    A1 Element Identifier = [35H] | | | | | 1 |
| Reserved = [00000] | | | Slot Cycle Index = [000-111] | | 2 |
| ⇒    **Service Option:** A1 Element Identifier = [03H] | | | | | 1 |
| (MSB) | Service Option | | | | 2 |
| = [8000H (13K speech), <br> 0011H (13K high rate voice service), <br> 0003H (EVRC), <br> 801FH (13K Markov), <br> 0009H (13K Loopback), <br> 0004H (Async Data Rate Set 1), <br> 000CH (Async Data Rate Set 2), <br> 0005H (G3 Fax Rate Set 1), <br> 000DH (G3 Fax Rate Set 2), <br> 0006H (SMS Rate Set 1), <br> 000EH (SMS Rate Set 2), <br> 0021H (3G High Speed Packet Data), <br> 0012H (OTAPA Rate Set 1), <br> 0013H (OTAPA Rate Set 2), <br> 0025H (ISDN Interworking Service), <br> 0022H (Test Data), <br> 0036H (IS-2000 Markov), <br> 0037H (IS-2000 Loopback)] | | | | (LSB) | 3 |
| ⇒    ***IS-2000* Mobile Capabilities:**    A1 Element Identifier = [11H] | | | | | 1 |
| Length = <variable> | | | | | 2 |
| Reserved <br> = [ 000 ] | DCCH <br> Supported <br> = [0,1] | FCH <br> Supported <br> = [0,1] | OTD <br> Supported <br> = [0,1] | Enhanced <br> RC CFG <br> Supported <br> = [0,1] | QPCH <br> Supported <br> = [0,1] | 3 |
| -- Continued on next page -- | | | | | |

1

| -- Continued from previous page -- | | | | | | | |
|---|---|---|---|---|---|---|---|
| FCH Information: Bit-Exact Length – Octet Count <br> = [00H to FFH] | | | | | | | 4 |
| Reserved <br> = [0] | Geo Location Type = <any value> (ignored) | | Geo Location Included = <any value> (ignored) | FCH Information: <br> Bit-Exact Length – Fill Bits <br> = [000 to 111] | | | 5 |
| (MSB) | | | | | | | 6 |
| FCH Information Content <br> = <any value> | | | | | | | ... |
| | Seventh Fill Bit – if needed = [0 (if used as a fill bit)] | Sixth Fill Bit – if needed = [0 (if used as a fill bit)] | Fifth Fill Bit – if needed = [0 (if used as a fill bit)] | Fourth Fill Bit – if needed = [0 (if used as a fill bit)] | Third Fill Bit – if needed = [0 (if used as a fill bit)] | Second Fill Bit – if needed = [0 (if used as a fill bit)] | First Fill Bit – if needed = [0 (if used as a fill bit)] | k |
| DCCH Information: Bit-Exact Length – Octet Count <br> = [00H to FFH] | | | | | | | k+1 |
| Reserved <br> = [0000 0] | | | | DCCH Information: <br> Bit-Exact Length – Fill Bits <br> = [000 to 111] | | | k+2 |
| (MSB) | | | | | | | k+3 |
| DCCH Information Content <br> = <any value> | | | | | | | ... |
| | Seventh Fill Bit – if needed = [0 (if used as a fill bit)] | Sixth Fill Bit – if needed = [0 (if used as a fill bit)] | Fifth Fill Bit – if needed = [0 (if used as a fill bit)] | Fourth Fill Bit – if needed = [0 (if used as a fill bit)] | Third Fill Bit – if needed = [0 (if used as a fill bit)] | Second Fill Bit – if needed = [0 (if used as a fill bit)] | First Fill Bit – if needed = [0 (if used as a fill bit)] | m |

2

1 **6.1.2.4        Paging Response**

2 This DTAP message is sent from the BS to the MSC when the BS receives a page
3 response message from an MS.

| Information Element | Section Reference | Element Direction | Type | |
|---|---|---|---|---|
| Protocol Discriminator | 6.2.2.39 | BS -> MSC | M$^j$ | |
| Reserved - Octet | 6.2.2.40 | BS -> MSC | M | |
| Message Type | 6.2.2.4 | BS -> MSC | M | |
| Classmark Information Type 2 | 6.2.2.15 | BS -> MSC | M$^{a, j, l}$ | |
| Mobile Identity (IMSI) | 6.2.2.16 | BS -> MSC | M$^j$ | |
| Tag | 6.2.2.62 | BS -> MSC | O | C |
| Mobile Identity (ESN) | 6.2.2.16 | BS -> MSC | O | R |
| Slot Cycle Index | 6.2.2.17 | BS -> MSC | O$^{b,m}$ | C |
| Authentication Response Parameter (AUTHR) | 6.2.2.46 | BS -> MSC | O$^c$ | C |
| Authentication Confirmation Parameter (RANDC) | 6.2.2.42 | BS -> MSC | O$^d$ | C |
| Authentication Parameter COUNT | 6.2.2.47 | BS -> MSC | O | C |
| Authentication Challenge Parameter (RAND) | 6.2.2.45 | BS -> MSC | O$^e$ | C |
| Service Option | 6.2.2.66 | BS -> MSC | O$^{f, j}$ | R |
| Voice Privacy Request | 6.2.2.13 | BS -> MSC | O | C |
| Circuit Identity Code | 6.2.2.22 | BS -> MSC | O$^g$ | C |
| Authentication Event | 6.2.2.114 | BS -> MSC | O$^h$ | C |
| Radio Environment and Resources | 6.2.2.82 | BS -> MSC | O$^i$ | R |
| User Zone ID | 6.2.2.32 | BS -> MSC | O | C |
| IS-2000 Mobile Capabilities | 6.2.2.70 | BS -> MSC | O$^{k,m}$ | C |
| CDMA Serving One Way Delay | 6.2.2.79 | BS->MSC | O$^{n,m}$ | C |
| Service Option Connection Identifier (SOCI) | 6.2.2.192 | BS -> MSC | O$^{m,o}$ | C |

a.  If an MS is capable of supporting multiple band classes, this shall be indicated in the Band Class Entry field as shown in section 6.2.2.15.

b.  This optional element applies only to mobiles operating in slotted mode (discontinuous reception).  It contains an index value used in paging channel slot computation. The Slot Cycle Index shall be stored by the MSC, and returned to the BS for call termination to the MS to ensure that the paging message is broadcast in the *TIA/EIA/IS-2000* paging channel slots monitored by the MS.

c.  This optional element contains the authentication response signature (AUTHR) received from an authentication capable mobile station when broadcast authentication is active.

d.  Contains the RANDC received from the MS**.** RANDC shall be included whenever it is received from the MS and authentication is enabled.

e.  Included where broadcast authentication is performed, and contains the random number (RAND) value used when the BS is responsible for RAND assignment and can correlate this parameter with the RAND used by the MS in its authentication computation.

f.  If no service option is received from the mobile, the Service Option element is set to '0001H' (8K speech).

g.  Included when the BS wishes to request a preferred terrestrial circuit.

h.  Present when an authentication enabled BS does not receive the authentication parameters (AUTHR, RANDC and COUNT) from the MS, or when a RAND/RANDC mismatch has occurred.

i.  If the MS has been or is being placed on a radio traffic channel prior to the Assignment Request message, the BS shall set the Alloc field to "Resources are allocated" and the Avail field shall be set to "Resources are available".

j.  If any of these elements are not correctly present, call failure handling may be initiated by the MSC.

k.  This element is only included when the mobile station operates at revision level 6 or greater as defined by TIA/EIA/IS-2000.

l.  When the BS is operating in DS-41 mode, only the following fields in the Classmark Type 2 Information element shall be considered valid by the MSC: Mobile_P_REV, NAR_AN_CAP, Mobile Term, PSI (PACA Supported Indicator), SCM Length, Count of Band Class Entries, Band Class Entry Length, Band Class n, Band Class n Air Interfaces Supported, Band Class n MS Protocol Level.

m.  These elements shall not be included by the BS when the BS and MS are operating in DS-41 mode

n.  This IE is included if applicable to the geo-location technology and if this technology is supported at the base station.

o.  This element is required if concurrent services are supported.

1  The following message layout contains the Complete Layer 3 Info message
2  encapsulating the Paging Response Message.

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|---|
| ⇒ | | **BSMAP Header:** | | Message Discrimination = [00H] | | | | 1 |
| Length Indicator (LI) = <variable> | | | | | | | | 2 |
| ⇒ | | **Message Type** = [57H] | | | | | | 1 |
| | ⇒ | **Cell Identifier:** | A1 Element Identifier = [05H] | | | | | 1 |
| Length = [03H] | | | | | | | | 2 |
| Cell Identification Discriminator = [02H] | | | | | | | | 3 |
| (MSB) | | | | Cell = [001H-FFFH] | | | | 4 |
| | (LSB) | | | Sector = [0H-FH] (0H = Omni) | | | | 5 |
| ⇒ | | **Layer 3 Information:** | | A1 Element Identifier = [17H] | | | | 1 |
| Length = <variable> | | | | | | | | 2 |
| (# of bytes included in the following message) | | | | | | | | |
| Reserved = [0000] | | | | ⇒ | Protocol Discriminator = [0011] | | | 1 |
| | | | | (Call Processing & Supplementary Services) | | | | |
| ⇒ | | **Reserved - Octet** = [00H] | | | | | | 1 |
| ⇒ | | **Message Type** = [27H] | | | | | | 1 |
| ⇒ | | **Classmark Information Type 2:** | | Length = <variable> | | | | 1 |
| Mobile P_REV = [000 – 111] | | | Reserved = [0] | See List of Entries = [0,1] | RF Power Capability = [000] (Class 1, vehicle & portable) | | | 2 |
| Reserved = [00H] | | | | | | | | 3 |
| NAR_AN_CAP = [0,1] | IS-95 = [1] | Slotted = [0,1] | Reserved = [00] | | DTX = [0,1] | Mobile Term = [0,1] | ANSI/EIA/TIA-553 = [0,1] | 4 |
| Reserved = [00H] | | | | | | | | 5 |
| Reserved = [0000 00] | | | | | | Mobile Term = [0,1] | PSI = [0,1] | 6 |
| SCM Length = [01H] | | | | | | | | 7 |
| Station Class Mark = [00H – FFH] | | | | | | | | 8 |
| Count of Band Class Entries = [01H-20H] | | | | | | | | 9 |
| Band Class Entry Length = [03H] | | | | | | | | 10 |
| **-- Continued on next page --** | | | | | | | | |

TIA/EIA/IS-2001-A

| -- Continued from previous page -- | | |
|---|---|---|
| *Mobile Band Class Capability Entry {1+:* | | |
| Reserved = [000] | Band  Class n = [00000-11111] | k |
| Band Class n Air Interfaces Supported = [00H-FFH] | | k+1 |
| Band Class n MS Protocol Level = [00H-FFH] | | k+2 |
| *} Mobile Band Class Capability Entry* | | |
| ⇒      **Mobile Identity (IMSI):**  Length = [06H-08H] (10-15 digits) | | 1 |
| Identity Digit 1 = [0H-9H] (BCD) | Odd/even Indicator = [1,0] | Type of Identity = [110] (IMSI) | 2 |
| Identity Digit 3 = [0H-9H] (BCD) | Identity Digit 2 = [0H-9H] (BCD) | 3 |
| • • • | | • • • |
| Identity Digit N+1 = [0H-9H] (BCD) | Identity Digit N = [0H-9H] (BCD) | n |
| = [1111] (if even number of digits) | Identity Digit N+2 = [0H-9H] (BCD) | n+1 |
| ⇒      **Tag:**    A1 Element Identifier = [33H] | | 1 |
| (MSB) | | 2 |
| Tag Value = <any value> | | 3 |
| | | 4 |
| (LSB) | | 5 |
| ⇒      **Mobile Identity (ESN):**   A1 Element Identifier = [0DH] | | 1 |
| Length = [05H] | | 2 |
| Identity Digit 1 = [0000] | Odd/even Indicator = [0] | Type of Identity = [101] (ESN) | 3 |
| (MSB) | | 4 |
| ESN = <any value> | | 5 |
| | | 6 |
| (LSB) | | 7 |
| ⇒      **Slot Cycle Index:**     A1 Element Identifier = [35H] | | 1 |
| Reserved = [00000] | Slot Cycle Index = [000-111] | 2 |
| -- Continued on next page -- | | |

383

TIA/EIA/IS-2001-A

| -- Continued from previous page -- | |
|---|---|

| ⇒ **Authentication Response Parameter (AUTHR):**   A1 Element Identifier = [42H] | 1 |
|---|---|

| Length = [04H] | 2 |
|---|---|

| Reserved = [0000] | | | | Auth Signature Type = [0001] (AUTHR) | | | 3 |
|---|---|---|---|---|---|---|---|

| = [0] | = [0] | = [0] | = [0] | = [0] | = [0] | (MSB) | 4 |
|---|---|---|---|---|---|---|---|

| Auth Signature = <any value> | 5 |
|---|---|
| (LSB) | 6 |

| ⇒ **Authentication Confirmation Parameter (RANDC):**<br>A1 Element Identifier = [28H] | 1 |
|---|---|

| RANDC = [00H-FFH] | 2 |
|---|---|

| ⇒ **Authentication Parameter COUNT:**   A1 Element Identifier = [40H] | 1 |
|---|---|

| Reserved = [0] | Include Priority = [0,1] | Count = [00 0000 - 11 1111] | 2 |
|---|---|---|---|

| ⇒ **Authentication Challenge Parameter (RAND):**   A1 Element Identifier = [41H] | 1 |
|---|---|

| Length = [05H] | 2 |
|---|---|

| Reserved = [0000] | Random Number Type = [0001] (RAND) | 3 |
|---|---|

| (MSB) | 4 |
|---|---|
| RAND Value = <any value> | 5 |
| | 6 |
| (LSB) | 7 |

| ⇒ **Service Option:** A1 Element Identifier = [03H] | 1 |
|---|---|

| (MSB) | Service Option = <any value> | 2 |
|---|---|
| | (LSB) | 3 |

| ⇒ **Voice Privacy Request:**   A1 Element Identifier = [A1H] | 1 |
|---|---|

| ⇒ **Circuit Identity Code:**   A1 Element Identifier = [01H] | 1 |
|---|---|

| (MSB) | PCM Multiplexer = <any value> | 2 |
|---|---|
| (LSB) | Timeslot = [00000-11111] | 3 |

| ⇒ **Authentication Event:**   A1 Element Identifier = [4AH] | 1 |
|---|---|

| Length = [01H] | 2 |
|---|---|

| Event = [01H,02H]<br>(Parameters not received, RANDC/RAND mismatch) | 3 |
|---|---|

| -- Continued on next page -- | |
|---|---|

| -- Continued from previous page -- | | | | | | |
|---|---|---|---|---|---|---|
| ⇒  **Radio Environment and Resources:**    A1 Element Identifier = [1DH] | | | | | | 1 |
| Reserved = [0] | Include Priority = [0,1] | Forward = [00] | Reverse = [00] | | Alloc = [0,1] | Avail = [0,1] | 2 |
| ⇒  **User Zone ID:**    A1 Element Identifier = [02H] | | | | | | 1 |
| Length = [02H] | | | | | | 2 |
| (MSB) | UZID = <any value> | | | | | 3 |
| | | | | | (LSB) | 4 |
| ⇒  *IS-2000* **Mobile Capabilities:**    A1 Element Identifier = [11H] | | | | | | 1 |
| Length = <variable> | | | | | | 2 |
| Reserved = [ 000 ] | | DCCH Supported = [0,1] | FCH Supported = [0,1] | OTD Supported = [0,1] | Enhanced RC CFG Supported = [0,1] | QPCH Supported = [0,1] | 3 |
| FCH Information: Bit-Exact Length – Octet Count = [00H to FFH] | | | | | | 4 |
| Reserved = [0] | Geo Location Type = [000] (ignored) | | Geo Location Included = [0] (ignored) | FCH Information: Bit-Exact Length – Fill Bits = [000 to 111] | | 5 |
| (MSB) | | | | | | 6 |
| FCH Information Content = <any value> | | | | | | • • • |
| | Seventh Fill Bit – if needed = [0 (if used as a fill bit)] | Sixth Fill Bit – if needed = [0 (if used as a fill bit)] | Fifth Fill Bit – if needed = [0 (if used as a fill bit)] | Fourth Fill Bit – if needed = [0 (if used as a fill bit)] | Third Fill Bit – if needed = [0 (if used as a fill bit)] | Second Fill Bit – if needed = [0 (if used as a fill bit)] | First Fill Bit – if needed = [0 (if used as a fill bit)] | k |
| -- Continued on next page -- | | | | | | |

TIA/EIA/IS-2001-A

1

| -- Continued from previous page -- | | | | | | | |
|---|---|---|---|---|---|---|---|
| DCCH Information: Bit-Exact Length – Octet Count<br>= [00H to FFH] | | | | | | | k+1 |
| Reserved<br>= [0000 0] | | | | DCCH Information:<br>Bit-Exact Length – Fill Bits<br>= [000 to 111] | | | k+2 |
| (MSB) | | | | | | | k+3 |
| DCCH Information Content<br>= <any value> | | | | | | | . . . |
| Seventh<br>Fill Bit –<br>if needed<br>= [0 (if<br>used as a<br>fill bit)] | Sixth Fill<br>Bit – if<br>needed<br>= [0 (if<br>used as a<br>fill bit)] | Fifth Fill<br>Bit – if<br>needed<br>= [0 (if<br>used as a<br>fill bit)] | Fourth<br>Fill Bit –<br>if needed<br>= [0 (if<br>used as a<br>fill bit)] | Third<br>Fill Bit –<br>if needed<br>= [0 (if<br>used as a<br>fill bit)] | Second<br>Fill Bit –<br>if needed<br>= [0 (if<br>used as a<br>fill bit)] | First Fill<br>Bit – if<br>needed<br>= [0 (if used<br>as a fill bit)] | m |
| ⇒    **CDMA Serving One Way Delay:** A1 Element Identifier = [0CH] | | | | | | | 1 |
| Length = [06H, 09H] | | | | | | | 2 |
| Cell Identification Discriminator = [02H,07H] | | | | | | | 3 |
| *IF (Discriminator = 02H), Cell Identification {1:* | | | | | | | |
| (MSB) | | | Cell = [001H-FFFH] | | | | j |
| | | (LSB) | Sector = [0H-FH] (0H = Omni) | | | | j+1 |
| *} OR IF (Discriminator = 07H), Cell Identification {1:* | | | | | | | |
| (MSB) | | | | | | | j |
| MSCID = <any value> | | | | | | | j+1 |
| | | | | | (LSB) | | j+2 |
| (MSB) | | | Cell = [001H-FFFH] | | | | j+3 |
| | | (LSB) | Sector = [0H-FH] (0H = Omni) | | | | j+4 |
| *} Cell Identification* | | | | | | | |
| (MSB) | | CDMA Serving One Way Delay = [0000H-FFFFH] | | | | | k |
| | | | | | | (LSB) | k+1 |
| Reserved = [0000 00] | | | | Resolution = [00, 01, 10] | | | k+2 |
| (MSB) | | CDMA Serving One Way Delay Time Stamp = [00 00H – FF FFH] | | | | | k+3 |
| | | | | | | (LSB) | k+4 |
| ⇒    **Service Option Connection Identifier (SOCI):** A1 Element Identifier = [1EH] | | | | | | | 1 |
| Length = [01H] | | | | | | | 2 |
| Reserved = [0000 0] | | | | Service Option Connection<br>Identifier = [001 - 110] | | | 3 |

2

**6.1.2.5        UNUSED SECTION**

**6.1.2.6        UNUSED SECTION**

**6.1.2.7        UNUSED SECTION**

**6.1.2.8        UNUSED SECTION**

**6.1.2.9        UNUSED SECTION**

TIA/EIA/IS-2001-A

## 6.1.2.10        Connect

This DTAP message is sent by the called BS to the MSC for mobile termination to indicate that the call has been accepted by the called user.

| Information Element | Section Reference | Element Direction | Type | |
|---|---|---|---|---|
| Protocol Discriminator | 6.2.2.39 | BS -> MSC | M | |
| Reserved - Octet | 6.2.2.40 | BS -> MSC | M | |
| Message Type | 6.2.2.4 | BS -> MSC | M | |
| Service Option Connection Identifier (SOCI) | 6.2.2.192 | BS -> MSC | O[a] | C |

a.  This element is required if concurrent services are supported.

The following table shows the bitmap layout for the Connect message:

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|---|
| ⇒ | **DTAP Header:**  Message Discrimination = [01H] | | | | | | | 1 |
| Data Link Connection Identifier (DLCI) = [00H] | | | | | | | | 2 |
| Length Indicator (LI) = [03H] | | | | | | | | 3 |
| Reserved = [0000] | | | | ⇒   **Protocol Discriminator** = [0011] | | | | 1 |
| ⇒   **Reserved - Octet** = [00H] | | | | | | | | 1 |
| ⇒   **Message Type** = [07H] | | | | | | | | 1 |
| ⇒   **Service Option Connection Identifier (SOCI):** A1 Element Identifier = [1EH] | | | | | | | | 1 |
| Length = [01H] | | | | | | | | 2 |
| Reserved = [0000 0] | | | | | Service Option Connection Identifier = [001 - 110] | | | 3 |

## 6.1.2.11        UNUSED SECTION

1 **6.1.2.12**      **Progress**

2 This DTAP message is sent from the MSC to the BS to indicate the progress of a call in
3 the event of interworking or in connection with the provision of in-band
4 information/patterns.

| Information Element | Section Reference | Element Direction | Type | |
|---|---|---|---|---|
| Protocol Discriminator | 6.2.2.39 | MSC -> BS | M | |
| Reserved - octet | 6.2.2.40 | MSC -> BS | M | |
| Message Type | 6.2.2.4 | MSC -> BS | M | |
| Signal | 6.2.2.50 | MSC -> BS | O[b] | C |
| MS Information Records | 6.2.2.72 | MSC -> BS | O[a,b] | C |
| Service Option Connection Identifier (SOCI) | 6.2.2.192 | MSC -> BS | O[c] | C |

5 a.  This optional element carries the MS Information Records. This element shall
6 carry only signal information.

7 b.  Either the Signal element or the MS Information Records element may be
8 present in this message, but both shall not be present simultaneously.

9 The Signal element is retained in this message in this version of the standards
10 for the purpose of backward compatibility.

11 c.  This element is required if concurrent services are supported.

TIA/EIA/IS-2001-A

1   The following table shows the bitmap layout for the Progress message:

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|---|
| ⇒ **DTAP Header:** Message Discrimination = [01H] | | | | | | | | 1 |
| Data Link Connection Identifier (DLCI) = [00H] | | | | | | | | 2 |
| Length Indicator (LI) = <variable> | | | | | | | | 3 |
| Reserved = [0000] | | | | ⇒ **Protocol Discriminator** = [0011] | | | | 1 |
| ⇒ **Reserved - Octet** = [00H] | | | | | | | | 1 |
| ⇒ **Message Type** = [03H] | | | | | | | | 1 |
| ⇒ **Signal:** A1 Element Identifier = [34H] | | | | | | | | 1 |
| Signal value = [63H (abbrev intercept), 65H (abbrev reorder), 02H (intercept), 03H (reorder)] | | | | | | | | 2 |
| Reserved = [000000] | | | | | | Alert Pitch = [00,01,10] (med, high, low) | | 3 |
| ⇒ **MS Information Records:** A1 Element Identifier = [15H] | | | | | | | | 1 |
| Length = [01H-FFH] | | | | | | | | 2 |
| *Information Record: {1+:* | | | | | | | | |
| Information Record Type = [00H-FFH] | | | | | | | | j |
| Information Record Length = <variable> | | | | | | | | j+1 |
| (MSB) | Information Record Content | | | | | | | j+2 |
| • • • | | | | | | | | • • • |
| | | | | | | | (LSB) | k |
| *} Information Record* | | | | | | | | |
| ⇒ **Service Option Connection Identifier (SOCI):** A1 Element Identifier = [1EH] | | | | | | | | 1 |
| Length = [01H] | | | | | | | | 2 |
| Reserved = [0000 0] | | | | | Service Option Connection Identifier = [001 - 110] | | | 3 |

1    **6.1.2.13        UNUSED SECTION**

2

3    **6.1.2.14        UNUSED SECTION**

4

## 6.1.2.15        Assignment Request

This BSMAP message is sent from the MSC to the BS in order to request the BS to assign radio resource, the attributes of which are defined within the message. The message may include the terrestrial circuit to be used if one is needed for the call/activity. The message includes the necessary information for providing PACA service if the call is eligible for such service.

| Information Element | Section Reference | Element Direction | Type | |
|---|---|---|---|---|
| Message Type | 6.2.2.4 | MSC -> BS | M | |
| Channel Type | 6.2.2.7 | MSC -> BS | M[a] | |
| Circuit Identity Code | 6.2.2.22 | MSC -> BS | O[b] | C |
| Encryption Information | 6.2.2.12 | MSC -> BS | O[c] | C |
| Service Option | 6.2.2.66 | MSC -> BS | O[d] | R |
| Signal | 6.2.2.50 | MSC -> BS | O[e, g] | C |
| Calling Party ASCII Number | 6.2.2.37 | MSC -> BS | O[f, g] | C |
| MS Information Records | 6.2.2.72 | MSC -> BS | O[h] | C |
| Priority | 6.2.2.18 | MSC -> BS | O[k] | C |
| PACA Timestamp | 6.2.2.149 | MSC -> BS | O[i] | C |
| Quality of Service Parameters | 6.2.2.54 | MSC -> BS | O[j] | C |
| Service Option Connection Identifier (SOCI) | 6.2.2.192 | MSC -> BS | O[l] | C |

a. Channel Type is being included for historical reasons and is hard coded as shown. The BS should examine the Service Option element instead.

b. This element is not included when a terrestrial resource is not required. When the Service Option element indicates one of the following {Markov, loopback, packet data, OTAPA, short message, Test Data, IS-2000 Markov, IS-2000 Loopback}, this element is not included in the message.

c. This optional element is present when encryption is requested and the MSC has the keys available at the time this message is sent.

d. The MSC shall send to the BS the same service option received on the CM Service Request, Paging Response, or Additional Service Request message.

e. Carries instructions for generation of audible tones or alerting patterns. For mobile terminated calls, it can be used to specify a distinctive alerting pattern. This element is not used for mobile originated calls. This element may be set to "Alerting Off" if included when used for setting up an SMS delivery on the traffic channel.

f. This optional element is not used for mobile originating calls.

g. The Signal and Calling Party ASCII Number elements will be retained in this message for the purpose of backward compatibility.

h. This optional element carries the MS Information Records. It shall not redundantly carry information present in other elements such as Signal, Calling Party ASCII Number.

392

The Signal information record may be set to "Alerting Off" if included when used for setting up an SMS delivery on the traffic channel. The Signal and Calling Party ASCII Number information records are not included for mobile originated calls.

i.   This element is present only when the call is eligible for PACA service.

j.   This element is only used for packet data calls.   In this version of this standard, this element carries the user's subscribed QoS for non-assured mode operation.

k.   If the 'Include Priority' bit of the Radio Environment and Resources element was set to '1' in the CM Service Request message to indicate that no lower priority channels are available (e.g., when a PACA channel reservation scheme is used) the MSC shall include the actual call priority.

l.   This element is required if concurrent services are supported.

TIA/EIA/IS-2001-A

1          The following table shows the bitmap layout for the Assignment Request message:

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|---|
| ⇒ | **BSMAP Header:** | | | Message Discrimination = [00H] | | | | 1 |
| Length Indicator (LI) = <variable> | | | | | | | | 2 |
| ⇒ | **Message Type** = [01H] | | | | | | | 1 |
| ⇒ | **Channel Type:** | | A1 Element Identifier = [0BH] | | | | | 1 |
| Length = [03H] | | | | | | | | 2 |
| Speech or Data Indicator =[01H] (speech) | | | | | | | | 3 |
| Channel Rate and Type = [08H] (Full Rate) | | | | | | | | 4 |
| Speech Encoding Algorithm/data rate + Transparency Indicator = [05H] (13 kb/s vocoder - speech) | | | | | | | | 5 |
| ⇒ | **Circuit Identity Code:** | | A1 Element Identifier = [01H] | | | | | 1 |
| (MSB) | PCM Multiplexer = <any value> | | | | | | | 2 |
| | (LSB) | Timeslot = [00000-11111] | | | | | | 3 |
| ⇒ | **Encryption Information:** | | A1 Element Identifier = [0AH] | | | | | 1 |
| Length = [08H,0AH,12H] | | | | | | | | 2 |
| *Encryption Info {1..2:* | | | | | | | | |
| *IF (Encryption Parameter Identifier = 00000, 00001, or 00110) {1:* | | | | | | | | |
| ext = [1] | Encryption Parameter Identifier = [  00001 (SME), 00101 (Datakey (ORYX)), 00110 (Initial RAND)] | | | | Status = [0,1] | Available = [0] | j |
| Encryption Parameter Length = [08H] | | | | | | | | j+1 |
| (MSB) | | | | | | | | j+2 |
| | | | | | | | | j+3 |
| | | | | | | | | j+4 |
| Encryption Parameter value (SME) | | | | | | | | j+5 |
| | | | | | | | | j+6 |
| | | | | | | | | j+7 |
| | | | | | | | | j+8 |
| | | | | | | | (LSB) | j+9 |
| **-- Continued on next page --** | | | | | | | | |

1

| -- Continued from previous page -- | | | | |
|---|---|---|---|---|
| **} OR IF (Encryption Parameter Identifier = 00100) {1:** | | | | |
| ext = [1] | Encryption Parameter Identifier = [00100] (Private Longcode) | Status = [0,1] | Available = [0,1] | j |
| Encryption Parameter Length = [06H] | | | | j+1 |
| Reserved = [00 0000] | | (MSB) | | j+2 |
| | | | | j+3 |
| Encryption Parameter value (Private Long Code) | | | | j+4 |
| | | | | j+5 |
| | | | | j+6 |
| | | | (LSB) | j+7 |
| **} Encryption Parameter Identifier** | | | | |
| **} Encryption Info** | | | | |
| ⇒     **Service Option:**  A1 Element Identifier = [03H] | | | | 1 |
| (MSB) | Service Option | | | 2 |
| = [8000H (13K speech), | | (LSB) | | 3 |
|       0011H (13K high rate voice service), | | | | |
|       0001H (8K Speech), | | | | |
|       0003H (EVRC), | | | | |
|       801FH (13K Markov), | | | | |
|       0009H (13K Loopback), | | | | |
|       0004H (Async Data Rate Set 1), | | | | |
|       0005H (G3 Fax Rate Set 1), | | | | |
|       000CH (Async Data Rate Set 2), | | | | |
|       000DH (G3 Fax Rate Set 2), | | | | |
|       0006H (SMS Rate Set 1), | | | | |
|       000EH (SMS Rate Set 2), | | | | |
|        0021H (3G High Speed Packet Data), | | | | |
|        0012H (OTAPA Rate Set 1), | | | | |
|        0013H (OTAPA Rate Set 2), | | | | |
|       0025H (ISDN Interworking Service), | | | | |
|       0022H (Test Data), | | | | |
|       0036H (IS-2000 Markov), | | | | |
|       0037H (IS-2000 Loopback)] | | | | |
| -- Continued on next page -- | | | | |

1

| -- Continued from previous page -- | |
|---|---|
| ⇒   **Signal:**  A1 Element Identifier = [34H] | 1 |
| Signal value = [40H (normal),<br>41H (inter-group),<br>42H (special/priority),<br>44H (ping ring),<br>4FH (alerting off),<br>81H (long),<br>82H (short-short),<br>83H (short-short-long),<br>84H (short-short-2),<br>85H (short-long-short),<br>86H (short-short-short-short),<br>87H (PBX long),<br>88H (PBX short-short),<br>89H (PBX short-short-long),<br>8AH (PBX short-long-short),<br>8BH (PBX short-short-short-short)] | 2 |

| Reserved = [00 0000] | Alert Pitch =<br>[00,01,10]<br>(med, high, low) | 3 |
|---|---|---|

| ⇒   **Calling Party ASCII Number:**   A1 Element Identifier = [4BH] | | | 1 |
|---|---|---|---|
| Length = [01H-FFH] | | | 2 |

| ext = [0] | Type of Number<br>= [as in T1.607 Sec 4.5.9<br>except 5 and 7] | Numbering Plan Identification<br>= [as in T1.607 Sec 4.5.9] | 3 |
|---|---|---|---|
| ext = [1] | Presentation<br>Indicator<br>= [as in T1.607 Sec<br>4.5.9] | Reserved = [000] | Screening Indicator<br>= [as in T1.607 Sec<br>4.5.9] | 4 |

| Printable ASCII Character 1 =[00H-FFH] | 5 |
|---|---|
| Printable ASCII Character 2 | 6 |
| • • • | • • • |
| Printable ASCII Character m | n |
| -- Continued on next page -- | |

1

| -- Continued from previous page -- | | | | |
|---|---|---|---|---|
| ⇒   **MS Information Records:**    A1 Element Identifier = [15H] | | | | 1 |
| Length = [01H-FFH] | | | | 2 |
| *Information Record: {1+:* | | | | |
| Information Record Type = [00H-FFH] | | | | j |
| Information Record Length = <variable> | | | | j+1 |
| (MSB) ┆           Information Record Content = <any value> | | | | j+2 |
| • • • | | | | • • • |
|           ┆ (LSB) | | | | k |
| *} Information Record* | | | | |
| ⇒   **Priority:**       A1 Element Identifier = [06H] | | | | 1 |
| Length = [01H] | | | | 2 |
| Reserved = [00] | Call Priority = [0000 – 1111] | Queuing Allowed = [0,1] | Preemption Allowed = [0,1] | 3 |
| ⇒   **PACA Timestamp:**    A1 Element Identifier = [4EH] | | | | 1 |
| Length = [04H] | | | | 2 |
| (MSB) ┆ | | | | 3 |
| PACA Queuing Time = <any value> | | | | 4 |
| | | | | 5 |
|               ┆ (LSB) | | | | 6 |
| ⇒   **Quality of Service Parameters:**    A1 Element Identifier = [07H] | | | | 1 |
| Length = [01H] | | | | 2 |
| Reserved = [0000] | Non-Assured Mode Packet Priority = [0000 – 1101] | | | 3 |
| ⇒   **Service Option Connection Identifier (SOCI):** A1 Element Identifier = [1EH] | | | | 1 |
| Length = [01H] | | | | 2 |
| Reserved = [0000 0] | Service Option Connection Identifier = [001 - 110] | | | 3 |

### 6.1.2.16 Assignment Complete

This BSMAP message is sent from the BS to the MSC and indicates that the requested assignment has been completed.

| Information Element | Section Reference | Element Direction | Type | |
|---|---|---|---|---|
| Message Type | 6.2.2.4 | BS -> MSC | M | |
| Channel Number | 6.2.2.6 | BS -> MSC | M[c] | |
| Encryption Information | 6.2.2.12 | BS -> MSC | O[a] | C |
| Service Option | 6.2.2.66 | BS -> MSC | O[b] | R |
| Service Option Connection Identifier (SOCI) | 6.2.2.192 | BS -> MSC | O[d] | C |

a. Present when either VP or SME parameters were provided by the MSC in the Privacy Mode Command or Assignment Request messages. It contains the Algorithm Info which indicates current settings of Voice Privacy (VP) and Signaling Message Encryption (SME) and no keys are included in this case.

b. If the service option value included in the Assignment Request message was '8000H', '0011H', or '0003H' (13K speech, 13K high rate speech, or EVRC), then the only allowable values that may be sent on this message are those same three service options.

If the service option value included in the Assignment Request message indicated a fax call, then the only allowable values that may be sent on this message are fax service options.

If the service option value included in the Assignment Request message indicated a data call, then the only allowable values that may be sent on this message are data service options.

If the service option value included in the Assignment Request message indicated an SMS call, then the only allowable values that may be sent on this message are SMS service options.

If the service option value included in the Assignment Request message indicated either Markov or loopback procedures, then the only allowable values that may be sent on this message are values that indicate Markov or loopback procedures.

If the service option value included in the Assignment Request message indicated an OTAPA call, then the only allowable values that may be sent on this message are OTAPA service options.

If any of the above rules are violated, the MSC may initiate failure handling.

c. If this element is not correctly present, call failure handling may be initiated by the MSC.

d. This element is required if concurrent services are supported.

398

TIA/EIA/IS-2001-A

¹    The following table shows the bitmap layout for the Assignment Complete message:

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|---|
| | ⇒ | **BSMAP Header:** | | Message Discrimination = [00H] | | | | 1 |
| | | | Length Indicator (LI) = <variable> | | | | | 2 |
| | | ⇒ | **Message Type** = [02H] | | | | | 1 |
| | | ⇒ | **Channel Number:** A1 Element Identifier = [23H] | | | | | 1 |
| (MSB) | | | Channel Number = [00 00H-FF FFH] | | | | | 2 |
| | | | | | | | (LSB) | 3 |
| | ⇒ | **Encryption Information:** | | | A1 Element Identifier = [0AH] | | | 1 |
| | | | Length = [02H,04H] | | | | | 2 |
| *Encryption Info {1..2:* | | | | | | | | |
| ext = [1] | | Encryption Parameter Identifier =<br>[  0 0001 (SME),<br>0 0100 (Private Longcode),<br>0 0101 (Datakey (ORYX)),<br>0 0110 (Initial RAND) ] | | | | Status<br>= [0,1] | Available<br>= [0,1] | j |
| | | Encryption Parameter Length = [00H] | | | | | | j+1 |
| *} Encryption Info* | | | | | | | | |
| **-- Continued on next page --** | | | | | | | | |

399

| -- Continued from previous page -- | | |
|---|---|---|
| ⇒    **Service Option:**  A1 Element Identifier = [03H] | | 1 |
| (MSB) \| Service Option | | 2 |
| = [8000H (13K speech),<br>0011H (13K high rate voice service),<br>0003H (EVRC),<br>801FH (13K Markov),<br>0009H (13K Loopback),<br>0004H (Async Data Rate Set 1),<br>0005H (G3 Fax Rate Set 1),<br>000CH (Async Data Rate Set 2),<br>000DH (G3 Fax Rate Set 2),<br>0006H (SMS Rate Set 1),<br>000EH (SMS Rate Set 2),<br>0021H (3G High Speed Packet Data),<br>0012H (OTAPA Rate Set 1),<br>0013H (OTAPA Rate Set 2),<br>0025H (ISDN Interworking Service),<br>0022H (Test Data),<br>0036H (IS-2000 Markov),<br>0037H (IS-2000 Loopback) ] | (LSB) | 3 |
| ⇒    **Service Option Connection Identifier (SOCI):** A1 Element Identifier = [1EH] | | 1 |
| Length = [01H] | | 2 |
| Reserved = [0000 0] | Service Option Connection Identifier = [001 - 110] | 3 |

### 6.1.2.17 Assignment Failure

This BSMAP message is sent from the BS to the MSC and indicates that the requested assignment could not be completed.

| Information Element | Section Reference | Element Direction | Type |
|---|---|---|---|
| Message Type | 6.2.2.4 | BS -> MSC | M |
| Cause | 6.2.2.19 | BS -> MSC | M[a] |

a. Allowable values: radio interface message failure, radio interface failure, OAM&P intervention, equipment failure, no radio resource available, requested terrestrial resource unavailable, BS not equipped, requested transcoding/rate adaptation unavailable, terrestrial circuit already allocated, protocol error between BS and MSC, Mobile Station not equipped (or incapable), PACA call queued, lower priority radio resources not available, packet call going dormant, PDSN Resource Unavailable.

The following table shows the bitmap layout for the Assignment Failure message:

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|---|
| | ⇒ | **BSMAP Header:** | | Message Discrimination = [00H] | | | | 1 |
| | | Length Indicator (LI) = [04H] | | | | | | 2 |
| | ⇒ | **Message Type** = [03H] | | | | | | 1 |
| | ⇒ | **Cause:** A1 Element Identifier = [04H] | | | | | | 1 |
| | | Length = [01H] | | | | | | 2 |
| ext = [0] | | Cause Value = | | | | | | 3 |
| | | [00H (radio interface message failure), | | | | | | |
| | | 01H (radio interface failure), | | | | | | |
| | | 07H (OAM&P intervention), | | | | | | |
| | | 10H (packet call going dormant), | | | | | | |
| | | 20H (equipment failure), | | | | | | |
| | | 21H (no radio resource available), | | | | | | |
| | | 22H (requested terrestrial resource unavailable), | | | | | | |
| | | 25H (BS not equipped), | | | | | | |
| | | 26H (Mobile Station not equipped (or incapable), | | | | | | |
| | | 29H (PACA call queued), | | | | | | |
| | | 30H (requested transcoding/rate adaptation unavailable), | | | | | | |
| | | 31H (lower priority radio resources not available), | | | | | | |
| | | 50H (terrestrial circuit already allocated), | | | | | | |
| | | 60H (protocol error between BS and MSC), | | | | | | |
| | | 79H (PDSN Resource Unavailable)] | | | | | | |

TIA/EIA/IS-2001-A

### 6.1.2.18 Service Release

This DTAP message is sent, from either the BS or the MSC, to indicate that the equipment sending the message intends to release a service that is not the only service connected to MS, and that the receiving equipment should release the corresponding service option connection after sending Service Release Complete.

| Information Element | Section Reference | Element Direction | Type | |
|---|---|---|---|---|
| Protocol Discriminator | 6.2.2.39 | BS <-> MSC | M | |
| Reserved - octet | 6.2.2.40 | BS <-> MSC | M | |
| Message Type | 6.2.2.4 | BS <-> MSC | M | |
| Service Option Connection Identifier (SOCI) | 6.2.2.192 | BS <-> MSC | O[c] | C |
| Cause | 6.2.2.19 | BS <-> MSC | O[a] | R |
| Cause Layer 3 | 6.2.2.55 | BS <-> MSC | O[b] | C |

a. Allowable values: radio interface message failure, OAM&P intervention, equipment failure, protocol error between BS and MSC, radio interface failure, call processing, packet call going dormant, timer expired, PPP session closed by the MS. When the MS or MSC initiates a single service option connection release, the cause value in this message shall be set to "call processing", and the real reason for sending the Service Release message is specified in the Cause Layer 3 information element.

Since the purpose of this message is to release the call, call release should proceed even if the Cause element is missing from this message.

b. This optional information element contains the reason for sending the Service Release message when the MS or MSC has initiated a single service option connection release.

c. This element is required if concurrent services are supported.

TIA/EIA/IS-2001-A

1                The following message layout contains Service Release Message.

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|---|
| ⇒   **DTAP Header:**   Message Discrimination = [01H] | | | | | | | | 1 |
| Data Link Connection Identifier (DLCI) = [00H] | | | | | | | | 2 |
| Length Indicator (LI) = <variable> | | | | | | | | 3 |
| Reserved = [0000] | | | | ⇒   **Protocol Discriminator** = [0011] <br> (Call Processing & Supplementary Services) | | | | 1 |
| ⇒   **Reserved - Octet** = [00H] | | | | | | | | 1 |
| ⇒   **Message Type** = [2EH] | | | | | | | | 1 |
| ⇒   **Service Option Connection Identifier (SOCI):** A1 Element Identifier = [1EH] | | | | | | | | 1 |
| Length = [01H] | | | | | | | | 2 |
| Reserved = [0000 0] | | | | | Service Option Connection Identifier = [001 - 110] | | | 3 |
| ⇒   **Cause:**   A1 Element Identifier = [04H] | | | | | | | | 1 |
| Length = [01H] | | | | | | | | 2 |
| ext = [0] | Cause Value = <br> [00H (radio interface message failure), <br> 01H (radio interface failure), <br> 07H (OAM&P intervention), <br> 09H (call processing), <br> 10H (packet call going dormant), <br> 0DH (timer expired), <br> 20H (equipment failure), <br> 60H (protocol error between BS and MSC), <br> 77H (PPP session closed by the MS) ] | | | | | | | 3 |
| ⇒   **Cause Layer 3:**   A1 Element Identifier = [08H] | | | | | | | | 1 |
| Length = [02H] | | | | | | | | 2 |
| ext = [1] | Coding Standard = [00] (Q.931) | Reserved = [0] | | Location = [0100] <br> (Public network serving the remote user) | | | | 3 |
| ext = [1] | Cause Value =   [10H (normal clearing), <br> 11H (user busy), <br> 13H (user alerting – no answer), <br> 1FH (normal unspecified)] | | | | | | | 4 |

2

3

403

### 6.1.2.19 Service Release Complete

This DTAP message is sent by the BS or the MSC, to indicate that the equipment sending the message has released a service that is not the only service connected to MS, and that the receiving equipment shall release the corresponding service option connection.

| Information Element | Section Reference | Element Direction | Type | |
|---|---|---|---|---|
| Protocol Discriminator | 6.2.2.39 | BS <-> MSC | M | |
| Reserved - octet | 6.2.2.40 | BS <-> MSC | M | |
| Message Type | 6.2.2.4 | BS <-> MSC | M | |
| Service Option Connection Identifier (SOCI) | 6.2.2.192 | BS <-> MSC | O[a] | C |

a.   This element is required if concurrent services are supported.

The following message layout contains Service Release Complete Message:

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|---|
| ⇒ **DTAP Header:** Message Discrimination = [01H] | | | | | | | | 1 |
| Data Link Connection Identifier (DLCI) = [00H] | | | | | | | | 2 |
| Length Indicator (LI) = <variable> | | | | | | | | 3 |
| Reserved = [0000] | | | | ⇒ **Protocol Discriminator** = [0011]<br>(Call Processing & Supplementary Services) | | | | 1 |
| ⇒ **Reserved - Octet** = [00H] | | | | | | | | 1 |
| ⇒ **Message Type** = [2FH] | | | | | | | | 1 |
| ⇒ **Service Option Connection Identifier (SOCI):** A1 Element Identifier = [1EH] | | | | | | | | 1 |
| Length = [01H] | | | | | | | | 2 |
| Reserved = [0000 0] | | | | Service Option Connection Identifier = [001 - 110] | | | | 3 |

404

**6.1.2.20        Clear Request**

The BS sends this BSMAP message to the MSC to indicate that the BS wishes to release all service option connections to the mobile station and the associated dedicated resource. This message is sent via the BSMAP SCCP connection associated with the dedicated resource.

| Information Element | Section Reference | Element Direction | Type | |
|---|---|---|---|---|
| Message Type | 6.2.2.4 | BS -> MSC | M | |
| Cause | 6.2.2.19 | BS -> MSC | M[a] | |
| Cause Layer 3 | 6.2.2.55 | BS -> MSC | O[b] | C |

a. Allowable values: radio interface message failure, OAM&P intervention, equipment failure, protocol error between BS and MSC, radio interface failure, call processing, packet call going dormant, timer expired, PPP session closed by the MS. When the MS sends a Release Order to the BS to clear the call, the cause value in this message shall be set to "call processing,", and the real reason for sending the Clear Request message is specified in the Cause Layer 3 information element.

Since the purpose of this message is to release the call, call release should proceed even if the Cause element is missing from this message.

b. This optional information element contains the reason for sending the Clear Request message from the BS to the MSC when the MS has sent a Release Order to the BS to clear the call.

TIA/EIA/IS-2001-A

1     The following table shows the bitmap layout for the Clear Request message:

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|---|
| ⇒ **BSMAP Header:** Message Discrimination = [00H] | | | | | | | | 1 |
| Length Indicator (LI) = [04H,08H] | | | | | | | | 2 |
| ⇒ **Message Type** = [22H] | | | | | | | | 1 |
| ⇒ **Cause:** A1 Element Identifier = [04H] | | | | | | | | 1 |
| Length = [01H] | | | | | | | | 2 |
| ext = [0] | Cause Value =<br>[00H (radio interface message failure),<br>01H (radio interface failure),<br>07H (OAM&P intervention),<br>09H (call processing),<br>10H (packet call going dormant),<br>0DH (timer expired),<br>20H (equipment failure),<br>60H (protocol error between BS and MSC),<br>77H (PPP session closed by the MS) ] | | | | | | | 3 |
| ⇒ **Cause Layer 3:** A1 Element Identifier = [08H] | | | | | | | | 1 |
| Length = [02H] | | | | | | | | 2 |
| ext = [1] | Coding Standard<br>= [00] (Q.931) | | Reserved<br>= [0] | Location = [0100]<br>(Public network serving the remote user) | | | | 3 |
| ext = [1] | Cause Value =<br>[10H (normal clearing),<br>1FH (normal unspecified)]] | | | | | | | 4 |

2

**6.1.2.21          Clear Command**

This BSMAP message is sent from MSC to BS to instruct the BS to release all service option connections to the mobile station and the associated dedicated resource. This message is sent via the BSMAP SCCP connection associated with the dedicated resource.

| Information Element | Section Reference | Element Direction | Type | |
|---|---|---|---|---|
| Message Type | 6.2.2.4 | MSC -> BS | M | |
| Cause | 6.2.2.19 | MSC -> BS | M[a] | |
| Cause Layer 3 | 6.2.2.55 | MSC -> BS | O[b] | C |

a. This mandatory element indicates the reason for sending the Clear Command message to the BS.  Allowable values: call processing, OAM&P intervention, equipment failure, handoff successful, protocol error between BS and MSC, reversion to old channel, do not notify MS, Authentication Failure.

   If the Clear Command message is being sent in response to a Clear Request message that contained a cause value of "call processing," then this element shall be set to "call processing."

b. This element is only used when the MSC initiates call clearing.  The Cause Layer 3 element shall be present only when the Cause element contains a value of "Call processing."  Allowable Cause Layer 3 values are:  Normal clearing, User busy, User alerting no answer, and Normal unspecified.

TIA/EIA/IS-2001-A

1            The following table shows the bitmap layout for the Clear Command message:

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|-------|
| ⇒   **BSMAP Header:**       Message Discrimination = [00H] | | | | | | | | 1 |
| Length Indicator (LI) = [04H,08H] | | | | | | | | 2 |
| ⇒      **Message Type** = [20H] | | | | | | | | 1 |
| ⇒   **Cause:**  A1 Element Identifier = [04H] | | | | | | | | 1 |
| Length = [01H] | | | | | | | | 2 |
| ext = [0] | Cause Value =<br>[07H (OAM&P intervention),<br>09H (call processing),<br>0AH (reversion to old channel),<br>0BH (handoff successful),<br>1AH (Authentication Failure),<br>20H (equipment failure),<br>60H (protocol error between BS and MSC),<br>78H (Do not notify MS) | | | | | | | 3 |
| ⇒   **Cause Layer 3:**  A1 Element Identifier = [08H] | | | | | | | | 1 |
| Length = [02H] | | | | | | | | 2 |
| ext = [1] | Coding Standard<br>= [00] (Q.931) | | Reserved<br>= [0] | Location = [0100]<br>(Public network serving the remote user) | | | | 3 |
| ext = [1] | Cause Value =<br>[10H (normal clearing),<br>11H (user busy),<br>13H (user alerting - no answer),<br>1FH (normal unspecified)] | | | | | | | 4 |

408

1   **6.1.2.22**          **Clear Complete**

2       The BS sends this BSMAP message to the MSC to inform the MSC that all service
3       option connections to the mobile station and the associated dedicated resource have
4       been successfully cleared.

| Information Element | Section Reference | Element Direction | Type | |
|---|---|---|---|---|
| Message Type | 6.2.2.4 | BS -> MSC | M | |
| Power Down Indicator | 6.2.2.60 | BS -> MSC | O[a] | C |

5       a.   Used to indicate that the mobile powered down at the end of the call.

6       The following table shows the bitmap layout for the Clear Complete message:

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|---|
| ⇒ **BSMAP Header:** Message Discrimination = [00H] | | | | | | | | 1 |
| Length Indicator (LI) = [01H,02H] (depending on the presence of the Power Down Indicator) | | | | | | | | 2 |
| ⇒ **Message Type** = [21H] | | | | | | | | 1 |
| [1] | [0] | [1] | [0] | ⇒ **Power Down Indicator:** A1 Element Identifier = [0010] | | | | 1 |

7

8   **6.1.2.23**          **UNUSED SECTION**

9

TIA/EIA/IS-2001-A

1  **6.1.2.24**          **Alert With Information**

2  This DTAP message is sent from the MSC to the BS.  It directs the BS to send an Alert
3  with Information Message on the air interface to the MS.

| Information Element | Section Reference | Element Direction | Type | |
|---|---|---|---|---|
| Protocol Discriminator | 6.2.2.39 | MSC -> BS | M | |
| Reserved Octet | 6.2.2.40 | MSC -> BS | M | |
| Message Type | 6.2.2.4 | MSC -> BS | M | |
| MS Information Records | 6.2.2.72 | MSC -> BS | O[a] | C |
| Service Option Connection Identifier (SOCI) | 6.2.2.192 | MSC -> BS | O[b] | C |

4  a.   This optional element carries the MS Information Records.

5  b.   This element is required if concurrent services are supported.

6

7  The following table shows the bitmap layout for the Alert with Information message:

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|---|
| | | ⇒ | **DTAP Header:**  Message Discrimination = [01H] | | | | | 1 |
| Data Link Connection Identifier (DLCI) = [00H] | | | | | | | | 2 |
| Length Indicator (LI) = <variable> | | | | | | | | 3 |
| Reserved = [0000] | | | | ⇒ | **Protocol Discriminator** = [0011] | | | 1 |
| | | ⇒ | **Reserved - Octet** = [00H] | | | | | 2 |
| | | ⇒ | **Message Type** = [26H] | | | | | 1 |
| ⇒ | | **MS Information Records:** | | A1 Element Identifier = [15H] | | | | 1 |
| Length = <variable> | | | | | | | | 2 |
| *Information Record: {1+:* | | | | | | | | |
| Information Record Type = [01H-FFH] | | | | | | | | j |
| Information Record Length = <variable> | | | | | | | | j+1 |
| (MSB) | Information Record Content | | | | | | | j+2 |
| • • • | | | | | | | | • • • |
| | | | | | | | (LSB) | k |
| *} Information Record* | | | | | | | | |
| ⇒ | | **Service Option Connection Identifier (SOCI):** A1 Element Identifier = [1EH] | | | | | | 1 |
| Length = [01H] | | | | | | | | 2 |
| Reserved = [0000 0] | | | | | Service Option Connection Identifier = [001 - 110] | | | 3 |

410

1 **6.1.2.25       UNUSED SECTION**

2

3 **6.1.2.26       UNUSED SECTION**

4

5 **6.1.2.27       UNUSED SECTION**

6

TIA/EIA/IS-2001-A

## 6.1.2.28    BS Service Request

This BSMAP message is sent from the BS to the MSC to request a BS initiated mobile terminated call setup.

| Information Element | Section Reference | Element Direction | Type | |
|---|---|---|---|---|
| Message Type | 6.2.2.4 | BS -> MSC | M | |
| Mobile Identity (IMSI) | 6.2.2.16 | BS -> MSC | M | |
| Mobile Identity (ESN) | 6.2.2.16 | BS -> MSC | O$^a$ | C |
| Service Option | 6.2.2.66 | BS -> MSC | O$^b$ | R |
| Tag | 6.2.2.62 | BS -> MSC | O$^c$ | C |
| ADDS User Part | 6.2.2.67 | BS -> MSC | O$^d$ | C |

a. This element is present when the ESN is available at the BS.

b. This element indicates the service option requested by the BS.

c. If this element is present in the message, the value shall be saved at the MSC to be included in a BS Service Response message if one is sent in response to this message.

d. Contains the data received from the PDSN in SDB format as specified in TIA/EIA/IS-707-A-2.

1

2          The following table shows the bitmap layout for the BS Service Request message:

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|---|
| ⇒ | | **BSMAP Header:** Message Discrimination = [00H] | | | | | | 1 |
| | | Length Indicator (LI) = <variable> | | | | | | 2 |
| | | ⇒ **Message Type** = [09H] | | | | | | 1 |
| | ⇒ | **Mobile Identity (IMSI):** A1 Element Identifier = [0DH] | | | | | | 1 |
| | | Length = [06H-08H] (10-15 digits) | | | | | | 2 |
| Identity Digit 1 = [0H-9H] (BCD) | | | | Odd/even Indicator = [1,0] | Type of Identity = [110] (IMSI) | | | 3 |
| Identity Digit 3 = [0H-9H] (BCD) | | | | Identity Digit 2 = [0H-9H] (BCD) | | | | 4 |
| • • • | | | | | | | | • • • |
| Identity Digit N+1 = [0H-9H] (BCD) | | | | Identity Digit N = [0H-9H] (BCD) | | | | n |
| = [1111] (if even number of digits) | | | | Identity Digit N+2 = [0H-9H] (BCD) | | | | n+1 |
| | ⇒ | **Mobile Identity (ESN):** A1 Element Identifier = [0DH] | | | | | | 1 |
| | | Length = [05H] | | | | | | 2 |
| Identity Digit 1 = [0000] | | | | Odd/even Indicator = [0] | Type of Identity = [101] (ESN) | | | 3 |
| (MSB) | | | | | | | | 4 |
| | | ESN = <any value> | | | | | | 5 |
| | | | | | | | | 6 |
| | | | | | | | (LSB) | 7 |
| | ⇒ | **Service Option:** A1 Element Identifier = [03H] | | | | | | 1 |
| (MSB) | | Service Option = | | | | | | 2 |
| | | [ 00 21H (3G High Speed Packet Data) ] | | | | | | |
| | | | | | | | (LSB) | 3 |
| | ⇒ | **Tag:** A1 Element Identifier = [33H] | | | | | | 1 |
| (MSB) | | | | | | | | 2 |
| | | Tag Value = <any value> | | | | | | 3 |
| | | | | | | | | 4 |
| | | | | | | | (LSB) | 5 |
| | | **-- Continued on next page --** | | | | | | |

413

TIA/EIA/IS-2001-A

| | | |
|---|---|---|
| -- Continued from previous page -- | | |
| ⇒   **ADDS User Part:**        A1 Element Identifier = [3DH] | | 1 |
| Length = <variable> | | 2 |
| Data Burst Type =<br>[ 06H (Short Data Burst) ] | | 3 |
| (MSB)        Application Data Message = <any value> | | 4 |
| • • • | | • • • |
| (LSB) | | n |

### 6.1.2.29 BS Service Response

This BSMAP message is sent from the MSC to the originating BS to convey the outcome of processing the BS Service Request message.

| Information Element | Section Reference | Element Direction | Type | |
|---|---|---|---|---|
| Message Type | 6.2.2.4 | MSC -> BS | M | |
| Mobile Identity (IMSI) | 6.2.2.16 | MSC -> BS | M | |
| Mobile Identity (ESN) | 6.2.2.16 | MSC -> BS | O[a] | C |
| Tag | 6.2.2.62 | MSC -> BS | O[c] | C |
| Cause | 6.2.2.19 | MSC -> BS | O[b] | C |

a. This element is present when the ESN value is available at the MSC.

b. This element shall only be included if the MSC does not grant the BS service request. The allowable cause values are "Service option not available" and "MS busy".

c. If a Tag element is included in a BS Service Request message sent from the BS to the MSC, then the MSC must send a BS Service Response message to the BS. The Tag value sent by the BS must be used in the Tag element in this message.

TIA/EIA/IS-2001-A

The following table shows the bitmap layout for the BS Service Response message:

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|---|
| | ⇒ | **BSMAP Header:** Message Discrimination = [00H] | | | | | | 1 |
| | | Length Indicator (LI) = <variable> | | | | | | 2 |
| | | ⇒ | **Message Type** = [0AH] | | | | | 1 |
| | ⇒ | **Mobile Identity (IMSI):** A1 Element Identifier = [0DH] | | | | | | 1 |
| | | Length = [06H-08H] (10-15 digits) | | | | | | 2 |
| Identity Digit 1 = [0H-9H] (BCD) | | | | Odd/even Indicator = [1,0] | Type of Identity = [110] (IMSI) | | | 3 |
| Identity Digit 3 = [0H-9H] (BCD) | | | | Identity Digit 2 = [0H-9H] (BCD) | | | | 4 |
| | | | • • • | | | | | • • • |
| Identity Digit N+1 = [0H-9H] (BCD) | | | | Identity Digit N = [0H-9H] (BCD) | | | | n |
| = [1111] (if even number of digits) | | | | Identity Digit N+2 = [0H-9H] (BCD) | | | | n+1 |
| | ⇒ | **Mobile Identity (ESN):** A1 Element Identifier = [0DH] | | | | | | 1 |
| | | Length = [05H] | | | | | | 2 |
| Identity Digit 1 = [0000] | | | | Odd/even Indicator = [0] | Type of Identity = [101] (ESN) | | | 3 |
| (MSB) | | | | | | | | 4 |
| | | | ESN = <any value> | | | | | 5 |
| | | | | | | | | 6 |
| | | | | | | | (LSB) | 7 |
| | ⇒ | **Tag:** A1 Element Identifier = [33H] | | | | | | 1 |
| (MSB) | | | | | | | | 2 |
| | | | Tag Value = <any value> | | | | | 3 |
| | | | | | | | | 4 |
| | | | | | | | (LSB) | 5 |
| | ⇒ | **Cause:** A1 Element Identifier = [04H] | | | | | | 1 |
| | | Length = [01H] | | | | | | 2 |
| ext = [0] | | Cause Value = [ 08H (MS busy), 11H (Service option not available) ] | | | | | | 3 |

1 ### 6.1.2.30        Additional Service Request

2 This DTAP message is sent from the BS to the MSC to request additional service option
3 connection establishment to the existing call.
4

| Information Element | Section Reference | Element Direction | Type | |
|---|---|---|---|---|
| Protocol Discriminator | 6.2.2.39 | BS -> MSC | M[a] | |
| Reserved - Octet | 6.2.2.40 | BS -> MSC | M | |
| Message Type | 6.2.2.4 | BS -> MSC | M | |
| Service Option Connection Identifier (SOCI) | 6.2.2.192 | BS -> MSC | O[g] | C |
| Called Party BCD Number | 6.2.2.52 | BS -> MSC | O[b] | C |
| Service Option | 6.2.2.66 | BS -> MSC | O[c,a] | R |
| Voice Privacy Request | 6.2.2.13 | BS -> MSC | O | C |
| Called Party ASCII Number | 6.2.2.105 | BS -> MSC | O[d] | C |
| Circuit Identity Code | 6.2.2.22 | BS -> MSC | O[e] | C |
| Special Service Call Indicator | 6.2.2.24 | BS -> MSC | O[f] | C |

5 a. If any of these elements are not correctly present, call failure handling may be
6 initiated by the MSC.

7 b. This element is included when Digit_Mode=0, i.e. BCD digits are received by
8 the BS from the mobile.

9 If the Special Service Call Indicator element is not present in this message,
10 either the Called Party ASCII Number element or the Called Party BCD
11 Number element shall be present (except for packet data calls, service option
12 0021H), but not both simultaneously.  If both this element and the Called Party
13 ASCII Number element are missing, or both are present, the MSC may initiate
14 call failure handling (except for packet data calls, service option 0021H).

15 If the Special Service Call Indicator element is present in this message, the
16 message is valid if either the Called Party ASCII Number element or the
17 Called Party BCD Number element is present, or if both elements are absent
18 from the message. If both elements are present, the MSC may initiate call
19 failure handling.

20 c. If no service option is received from the mobile, the Service Option element is
21 set to '0001H' (8K speech).

22 d. This element contains information on the called party number coded as an
23 ASCII string.  This element is included when Digit_Mode of value = 1, i.e.
24 ASCII digit is received by the BS from the mobile.

25 If the Special Service Call Indicator element is not present in this message,
26 either the Called Party ASCII Number element or the Called Party BCD
27 Number element shall be present, but not both simultaneously.  If both this
28 element and the Called Party BCD Number element are missing, or both are
29 present, the MSC may initiate call failure handling (except for packet data
30 calls, service option 0021H).

417

TIA/EIA/IS-2001-A

1     If the Special Service Call Indicator element is present in this message, the
2     message is valid if either the Called Party ASCII Number element or the
3     Called Party BCD Number element is present, or if both elements are absent
4     from the message. If both elements are present, the MSC may initiate call
5     failure handling.

6   e.   Included when the BS wishes to request a preferred terrestrial circuit.

7   f.   This element is included if the air interface Enhanced Origination message
8     indicates that the user wishes to initiate an emergency call and/or requested
9     Mobile Originated Position Determination. Along with this information
10    element, user dialed digits, if present, are included.

11   g.   This element is required if concurrent services are supported.

12

13     The following message layout contains Additional Service Request Message.

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|---|
| ⇒   **DTAP Header:**  Message Discrimination = [01H] ||||||||  1 |
| Data Link Connection Identifier (DLCI) = [00H] ||||||||  2 |
| Length Indicator (LI) = <variable> ||||||||  3 |
| Reserved = [0000] |||| ⇒  **Protocol Discriminator** = [0011]<br>(Call Processing & Supplementary Services) ||||  1 |
| ⇒   **Reserved - Octet** = [00H] ||||||||  1 |
| ⇒   **Message Type** = [62H] ||||||||  1 |
| ⇒   **Service Option Connection Identifier (SOCI):** A1 Element Identifier = [1EH] ||||||||  1 |
| Length = [01H] ||||||||  2 |
| Reserved = [0000 0] ||||| Service Option Connection Identifier = [001 - 110] |||  3 |
| ⇒   **Called Party BCD Number:**   A1 Element Identifier = [5EH] ||||||||  1 |
| Length = [00H-11H] ||||||||  2 |
| = [1] | Type of Number = [000-111] ||| Number Plan Identification = [0000-1111] ||||  3 |
| Number Digit/End Mark 2 = [0000-1111] |||| Number Digit/End Mark 1 = [0000-1111] ||||  4 |
| Number Digit/End Mark 4 = [0000-1111] |||| Number Digit/End Mark 3 = [0000-1111] ||||  5 |
| • • • ||||||||  • • • |
| Number Digit/End Mark m+1 = [0000-1111] |||| Number Digit/End Mark m = [0000-1111] ||||  n |
| -- Continued on next page -- |||||||| |

1

| | |
|---|---|
| -- Continued from previous page -- | |
| ⇒   **Service Option:**  A1 Element Identifier = [03H] | 1 |
| (MSB)                Service Option = \<any value\> | 2 |
| (LSB) | 3 |
| ⇒   **Voice Privacy Request:**   A1 Element Identifier = [A1H] | 1 |
| ⇒   **Called Party ASCII Number:**       A1 Element Identifier = [5BH] | 1 |
| Length = \<variable\> | 2 |

| ext = [1] | Type of Number = [000-111] (as in T1,607 sec 4.5.9) | Numbering Plan Identification = [0000-1111] (as in T1,607 sec 4.5.9) | 3 |
|---|---|---|---|

| | |
|---|---|
| ASCII character 1 | 4 |
| ASCII character 2 | 5 |
| • • • | • • • |
| ASCII character n | n |
| ⇒   **Circuit Identity Code:**   A1 Element Identifier = [01H] | 1 |
| (MSB)                PCM Multiplexer = \<any value\> | 2 |
| (LSB)          Timeslot = [00000-11111] | 3 |
| ⇒   **Special Service Call Indicator:**   A1 Element Identifier = [5AH] | 1 |
| Length = [01H] | 2 |

| Reserved = [0000 00] | MOPD = [0,1] | GECI = [0,1] | 3 |
|---|---|---|---|

2

3

**6.1.2.31      Additional Service Notification**

This BSMAP message is sent from MSC to BS to request additional service option connection establishment to the existing call.

| Information Element | Section Reference | Element Direction | Type | |
|---|---|---|---|---|
| Message Type | 6.2.2.4 | MSC -> BS | M | |
| Mobile Identity (IMSI) | 6.2.2.16 | MSC -> BS | O | C |
| Service Option | 6.2.2.66 | MSC -> BS | O[a] | R |

a.  The MSC may propose the preferred service option selected from the subscribed service option record as an additional service option connection.

The following table shows the bitmap layout for the Additional Service Notification message:

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|---|
| ⇒ | | **BSMAP Header:** Message Discrimination = [00H] | | | | | | 1 |
| | | Length Indicator (LI) = <variable> | | | | | | 2 |
| | | ⇒   **Message Type** = [69H] | | | | | | 1 |
| | | ⇒   **Mobile Identity (IMSI):** A1 Element Identifier = [0DH] | | | | | | 1 |
| | | Length = [06H-08H] (10-15 digits) | | | | | | 2 |
| Identity Digit 1 = [0H-9H] (BCD) | | | | Odd/even Indicator = [1,0] | Type of Identity = [110] (IMSI) | | | 3 |
| Identity Digit 3 = [0H-9H] (BCD) | | | | Identity Digit 2 = [0H-9H] (BCD) | | | | 4 |
| | | | • • • | | | | | • • • |
| Identity Digit N+1 = [0H-9H] (BCD) | | | | Identity Digit N = [0H-9H] (BCD) | | | | n |
| = [1111] (if even number of digits) | | | | Identity Digit N+2 = [0H-9H] (BCD) | | | | n+1 |
| | | ⇒   **Service Option:** A1 Element Identifier = [03H] | | | | | | 1 |
| (MSB) | | Service Option | | | | | | 2 |
| | | =   [8000H (13K speech),<br>0003H (EVRC),<br>0011H (13K high rate voice service),<br>0001H (8K speech),<br>0021H (3G High Speed Packet Data)] | | | | | (LSB) | 3 |

## 6.1.3        Supplementary Services Message Formats

**6.1.3.1        UNUSED SECTION**

**6.1.3.2        UNUSED SECTION**

**6.1.3.3        UNUSED SECTION**

**6.1.3.4        UNUSED SECTION**

**6.1.3.5        UNUSED SECTION**

**6.1.3.6        UNUSED SECTION**

1    **6.1.3.7        Flash with Information**

2    This DTAP message is sent from the BS to the MSC to indicate that a "hook-flash" has
3    been received from the MS. This message may be sent from the MSC to the BS for
4    features associated with *ANSI/TIA/EIA/IS-95-B*.

| Information Element | Section Reference | Element Direction | Type | |
|---|---|---|---|---|
| Protocol Discriminator | 6.2.2.39 | BS <-> MSC | M | |
| Reserved - Octet | 6.2.2.40 | BS <-> MSC | M | |
| Message Type | 6.2.2.4 | BS <-> MSC | M | |
| Called Party BCD Number | 6.2.2.52 | BS -> MSC | O[a] | C |
| Signal | 6.2.2.50 | MSC -> BS | O[b] | C |
| Message Waiting Indication | 6.2.2.48 | MSC -> BS | O[c, b] | C |
| Calling Party ASCII Number | 6.2.2.37 | MSC -> BS | O[b] | C |
| Tag | 6.2.2.62 | MSC -> BS | O | C |
| MS Information Records | 6.2.2.72 | MSC <-> BS | O[d] | C |
| Special Service Call Indicator | 6.2.2.24 | BS -> MSC | O[e] | C |
| Service Option Connection Identifier (SOCI) | 6.2.2.192 | BS <-> MSC | O[f] | C |

5    a.   Contains the digits received by the BS from the mobile station. These digits
6         may or may not be valid dialed digits.

7    b.   The Signal, Message Waiting Indication and Calling Party ASCII Number
8         elements will only be retained in this message in this version of this standard
9         for the purpose of backward compatibility. They will not be supported in
10        future IOS versions. The Signal, Message Waiting Indication and Calling
11        Party ASCII Number elements shall only be sent to an IOS v2.x BS.

12   c.   Contains a count of the number of messages waiting at the Message Center.
13        All values, including zero, are valid.

14   d.   This optional element carries the MS Information Records. It shall not
15        redundantly carry information present in other elements such as Signal,
16        Message Waiting Indication, and Calling Party ASCII Number.

17   e.   This element is included if the air interface Flash With Information message
18        indicates that the user wishes to initiate an emergency call and/or requested
19        Mobile Originated Position Determination. Along with this information
20        element, user dialed digits, if present, are included.

21   f.   This element is required if concurrent services are supported.

TIA/EIA/IS-2001-A

1      The following table shows the bitmap layout for the Flash with Information message:

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|---|
| ⇒   **DTAP Header:**  Message Discrimination = [01H] | | | | | | | | 1 |
| Data Link Connection Identifier (DLCI) = [00H] | | | | | | | | 2 |
| Length Indicator (LI) = \<variable\> | | | | | | | | 3 |
| Reserved = [0000] | | | | ⇒   **Protocol Discriminator** = [0011] | | | | 1 |
| ⇒   **Reserved - Octet** = [00H] | | | | | | | | 1 |
| ⇒   **Message Type** = [10H] | | | | | | | | 1 |
| ⇒   **Called Party BCD Number:**   A1 Element Identifier = [5EH] | | | | | | | | 1 |
| Length = [00H-11H] | | | | | | | | 2 |
| = [1] | Type of Number = [000-111] | | | Number Plan Identification = [0000-1111] | | | | 3 |
| Number Digit/End Mark 2 = [0000-1111] | | | | Number Digit/End Mark 1 = [0000-1111] | | | | 4 |
| Number Digit/End Mark 4 = [0000-1111] | | | | Number Digit/End Mark 3 = [0000-1111] | | | | 5 |
| • • • | | | | | | | | • • • |
| Number Digit/End Mark m+1 = [0000-1111] | | | | Number Digit/End Mark m = [0000-1111] | | | | n |
| ⇒   **Signal:**  A1 Element Identifier = [34H] | | | | | | | | 1 |
| Signal value = [00H-FFH] (see 6.2.2.50) | | | | | | | | 2 |
| Reserved = [000000] | | | | | | Alert Pitch = [00,01,10] (med, high, low) | | 3 |
| ⇒   **Message Waiting Indication:**   A1 Element Identifier = [38H] | | | | | | | | 1 |
| Number of Messages = [00H-FFH] | | | | | | | | 2 |
| ⇒   **Calling Party ASCII Number:**   A1 Element Identifier = [4BH] | | | | | | | | 1 |
| Length = [01H-FFH] | | | | | | | | 2 |
| ext = [0] | Type of Number = [as in T1.607 Sec 4.5.9 except 5 and 7] | | | Numbering Plan Identification = [as in T1.607 Sec 4.5.9] | | | | 3 |
| ext = [1] | Presentation Indicator = [as in T1.607 Sec 4.5.9] | | Reserved = [000] | | | Screening Indicator = [as in T1.607 Sec 4.5.9] | | 4 |
| Printable ASCII Character 1 =[00H-FFH] | | | | | | | | 5 |
| Printable ASCII Character 2 | | | | | | | | 6 |
| • • • | | | | | | | | • • • |
| Printable ASCII Character m | | | | | | | | n |
| **-- Continued on next page --** | | | | | | | | |

423

TIA/EIA/IS-2001-A

| -- Continued from previous page -- | |
|---|---|
| ⇒   **Tag:**   A1 Element Identifier = [33H] | 1 |
| (MSB) | 2 |
| Tag Value = <any value> | 3 |
| | 4 |
| (LSB) | 5 |
| ⇒   **MS Information Records:**   A1 Element Identifier = [15H] | 1 |
| Length = [01H-FFH] | 2 |
| *Information Record: {1+:* | |
| Information Record Type = [00H-FFH] | j |
| Information Record Length = <variable> | j+1 |
| (MSB)   Information Record Content = <any value> | j+2 |
| • • • | • • • |
| (LSB) | k |
| *} Information Record* | |
| ⇒   **Special Service Call Indicator:**   A1 Element Identifier = [5AH] | 1 |
| Length = [01H] | 2 |

| Reserved = [0000 00] | MOPD = [0,1] | GECI = [0,1] | 3 |
|---|---|---|---|

| ⇒   **Service Option Connection Identifier (SOCI):** A1 Element Identifier = [1EH] | 1 |
|---|---|
| Length = [01H] | 2 |

| Reserved = [0000 0] | Service Option Connection Identifier = [001 - 110] | 3 |
|---|---|---|

1 **6.1.3.8          Flash with Information Ack**

2 This DTAP message is sent from the BS to the MSC to indicate that a layer 2
3 acknowledgment to a Flash with Information message has been received from the MS.

| Information Element | Section Reference | Element Direction | Type | |
|---|---|---|---|---|
| Protocol Discriminator | 6.2.2.39 | BS -> MSC | M | |
| Reserved - Octet | 6.2.2.40 | BS -> MSC | M | |
| Message Type | 6.2.2.4 | BS -> MSC | M | |
| Tag | 6.2.2.62 | BS -> MSC | O[a] | C |
| Service Option Connection Identifier (SOCI) | 6.2.2.192 | BS -> MSC | O[b] | C |

4 a. If a Tag element is included in a Flash with Information message sent from the
5 MSC to the BS, then the BS must send a Flash with Information Ack message to
6 the MSC when it receives a Layer 2 acknowledgment from the MS to the Flash
7 with Information air interface message. The Tag value sent by the MSC must be
8 used in the Tag element in this message.

9 b. This element is required if concurrent services are supported.

10 The following table shows the bitmap layout for the Flash with Information Ack
11 message:

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|---|
| ⇒   **DTAP Header:**  Message Discrimination = [01H] | | | | | | | | 1 |
| Data Link Connection Identifier (DLCI) = [00H] | | | | | | | | 2 |
| Length Indicator (LI) = [08H] | | | | | | | | 3 |
| Reserved = [0000] | | | | ⇒   **Protocol Discriminator** = [0011] | | | | 1 |
| ⇒   **Reserved - Octet** = [00H] | | | | | | | | 1 |
| ⇒   **Message Type** = [50H] | | | | | | | | 1 |
| ⇒   **Tag:**   A1 Element Identifier = [33H] | | | | | | | | 1 |
| (MSB) | | | | | | | | 2 |
| Tag Value = <any value> | | | | | | | | 3 |
| | | | | | | | | 4 |
| | | | | | | | (LSB) | 5 |
| ⇒   **Service Option Connection Identifier (SOCI):** A1 Element Identifier = [1EH] | | | | | | | | 1 |
| Length = [01H] | | | | | | | | 2 |
| Reserved = [0000 0] | | | | | Service Option Connection Identifier = [001 - 110] | | | 3 |

12

1   **6.1.3.9        Feature Notification**

2   This BSMAP message is sent from the MSC to the BS and currently is used for
3   message waiting indication.

| Information Element | Section Reference | Element Direction | Type | |
|---|---|---|---|---|
| Message Type | 6.2.2.4 | MSC -> BS | M | |
| Mobile Identity (IMSI) | 6.2.2.16 | MSC -> BS | M[a] | |
| Tag | 6.2.2.62 | MSC -> BS | O | C |
| Cell Identifier List | 6.2.2.21 | MSC -> BS | O[b] | C |
| Slot Cycle Index | 6.2.2.17 | MSC -> BS | O[c,g] | C |
| Signal | 6.2.2.50 | MSC -> BS | O[d,g] | C |
| Message Waiting Indication | 6.2.2.48 | MSC -> BS | O[e, d] | C |
| Calling Party ASCII Number | 6.2.2.37 | MSC -> BS | O[d] | C |
| MS Information Records | 6.2.2.72 | MSC -> BS | O[f] | C |
| *IS-2000* Mobile Capabilities | 6.2.2.70 | MSC -> BS | O[g] | C |

4
5   a.  This element will contain an IMSI.

6   b.  Uniquely identifies cells within a BS, therefore it is a variable length element
7       dependent on the number of cells that need to be identified. This element is
8       only useful for multi-cell BSs.

9   c.  This optional element is included where slotted paging is performed on the
10      paging channels.  It is used by the BS to compute the correct paging channel
11      slot on each paging channel in the *TIA/EIA/IS-2000* system. If this element is
12      absent, then it is assumed that the MS is operating in non-slotted mode.

13  d.  The Signal, Message Waiting Indication and Calling Party ASCII Number
14      elements will only be retained in this message in this version of this standard
15      for the purpose of backward compatibility. They will not be supported in
16      future IOS versions. The Signal, Message Waiting Indication and Calling
17      Party ASCII Number elements shall only be sent to an IOS v2.x BS.

18  e.  Used by the MSC to send message waiting information.  It specifies the
19      number of messages waiting for the mobile.  All values, including zero, are
20      valid.

21  f.  This optional element carries MS Information Records.  It shall not
22      redundantly carry information present in other elements such as Signal,
23      Message Waiting Indication, and Calling Party ASCII Number.

24  g.  This element shall not be included by the MSC when the BS and MS are
25      operating in DS-41 mode.

TIA/EIA/IS-2001-A

The following table shows the bitmap layout for the Feature Notification message:

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|---|
| ⇒ | | **BSMAP Header:** | | Message Discrimination = [00H] | | | | 1 |
| Length Indicator (LI) = <variable> | | | | | | | | 2 |
| ⇒ | | | **Message Type** = [60H] | | | | | 1 |
| ⇒ | | **Mobile Identity (IMSI):** A1 Element Identifier = [0DH] | | | | | | 1 |
| Length = [06H-08H] (10-15 digits) | | | | | | | | 2 |
| Identity Digit 1 = [0H-9H] (BCD) | | | | Odd/even Indicator = [1,0] | Type of Identity = [110] (IMSI) | | | 3 |
| Identity Digit 3 = [0H-9H] (BCD) | | | | Identity Digit 2 = [0H-9H] (BCD) | | | | 4 |
| • • • | | | | | | | | • • • |
| Identity Digit N+1 = [0H-9H] (BCD) | | | | Identity Digit N = [0H-9H] (BCD) | | | | n |
| = [1111] (if even number of digits) | | | | Identity Digit N+2 = [0H-9H] (BCD) | | | | n+1 |
| ⇒ | | **Tag:** | A1 Element Identifier = [33H] | | | | | 1 |
| (MSB) | | | | | | | | 2 |
| Tag Value = <any value> | | | | | | | | 3 |
| | | | | | | | | 4 |
| | | | | | | | (LSB) | 5 |
| ⇒ | | **Cell Identifier List:** | | A1 Element Identifier = [1AH] | | | | 1 |
| Length = <variable> | | | | | | | | 2 |
| Cell Identification Discriminator = [02H,05H] | | | | | | | | 3 |
| *IF (Discriminator = 02H), Cell Identification {1+:* | | | | | | | | |
| (MSB) | | | Cell = [001H-FFFH] | | | | | j |
| | | (LSB) | | Sector = [0H-FH] (0H = Omni) | | | | j+1 |
| *} OR IF (Discriminator = 05H), Cell Identification {1+:* | | | | | | | | |
| (MSB) | | | LAC = [00 01H-FF FFH] | | | | | j |
| | | | | | | | (LSB) | j+1 |
| *} Cell Identification* | | | | | | | | |
| ⇒ | | **Slot Cycle Index:** | | A1 Element Identifier = [35H] | | | | 1 |
| Reserved = [00000] | | | | | Slot Cycle Index = [000-111] | | | 2 |
| ⇒ | | **Signal:** A1 Element Identifier = [34H] | | | | | | 1 |
| Signal value = [00H-FFH] (see 6.2.2.50) | | | | | | | | 2 |
| Reserved = [000000] | | | | | | Alert Pitch = [00,01,10] (med, high, low) | | 3 |
| **-- Continued on next page --** | | | | | | | | |

TIA/EIA/IS-2001-A

| -- Continued from previous page -- | | | | | |
|---|---|---|---|---|---|
| ⇒ **Message Waiting Indication:**     A1 Element Identifier = [38H] | | | | | 1 |
| Number of Messages = [00H-FFH] | | | | | 2 |
| ⇒ **Calling Party ASCII Number:**     A1 Element Identifier = [4BH] | | | | | 1 |
| Length = [01H-FFH] | | | | | 2 |
| ext = [0] | Type of Number = ['000','001','010','011','100'] | | Numbering Plan Identification = ['0000','0001','0011','0100','1000','1001'] | | 3 |
| ext = [1] | Presentation Indicator = ['00','01','10'] | Reserved = [000] | | Screening Indicator = ['00','01','10','11'] | 4 |
| Printable ASCII Character 1 =[00H-FFH] | | | | | 5 |
| Printable ASCII Character 2 | | | | | 6 |
| • • • | | | | | • • • |
| Printable ASCII Character m | | | | | n |
| ⇒ **MS Information Records:**     A1 Element Identifier = [15H] | | | | | 1 |
| Length = [01H-FFH] | | | | | 2 |
| *Information Record: {1+:* | | | | | |
| Information Record Type = [00H-FFH] | | | | | j |
| Information Record Length = <variable> | | | | | j+1 |
| (MSB) | Information Record Content = <any value> | | | | j+2 |
| • • • | | | | | • • • |
| | | | | (LSB) | k |
| *} Information Record* | | | | | |
| ⇒ *IS-2000* **Mobile Capabilities:**     A1 Element Identifier = [11H] | | | | | 1 |
| Length = <variable> | | | | | 2 |
| Reserved = [ 000 ] | DCCH Supported = [0,1] | FCH Supported = [0,1] | OTD Supported = [0,1] | Enhanced RC CFG Supported = [0,1] | QPCH Supported = [0,1] |
| | | | | | 3 |
| -- Continued on next page -- | | | | | |

1

2

| -- Continued from previous page -- | | | | | | | |
|---|---|---|---|---|---|---|---|
| FCH Information: Bit-Exact Length – Octet Count = [00H to FFH] | | | | | | | 4 |
| Reserved = [0] | Geo Location Type = <any value> (ignored) | | Geo Location Included = <any value> (ignored) | FCH Information: Bit-Exact Length – Fill Bits = [000 to 111] | | | 5 |
| (MSB) | | | | | | | 6 |
| FCH Information Content = <any value> | | | | | | | . . . |
| | Seventh Fill Bit – if needed = [0 (if used as a fill bit)] | Sixth Fill Bit – if needed = [0 (if used as a fill bit)] | Fifth Fill Bit – if needed = [0 (if used as a fill bit)] | Fourth Fill Bit – if needed = [0 (if used as a fill bit)] | Third Fill Bit – if needed = [0 (if used as a fill bit)] | Second Fill Bit – if needed = [0 (if used as a fill bit)] | First Fill Bit – if needed = [0 (if used as a fill bit)] | k |
| DCCH Information: Bit-Exact Length – Octet Count = [00H to FFH] | | | | | | | k+1 |
| Reserved = [0000 0] | | | | DCCH Information: Bit-Exact Length – Fill Bits = [000 to 111] | | | k+2 |
| (MSB) | | | | | | | k+3 |
| DCCH Information Content = <any value> | | | | | | | . . . |
| | Seventh Fill Bit – if needed = [0 (if used as a fill bit)] | Sixth Fill Bit – if needed = [0 (if used as a fill bit)] | Fifth Fill Bit – if needed = [0 (if used as a fill bit)] | Fourth Fill Bit – if needed = [0 (if used as a fill bit)] | Third Fill Bit – if needed = [0 (if used as a fill bit)] | Second Fill Bit – if needed = [0 (if used as a fill bit)] | First Fill Bit – if needed = [0 (if used as a fill bit)] | m |

3

4

TIA/EIA/IS-2001-A

### 6.1.3.10          Feature Notification Ack

This BSMAP message is sent from the BS to the MSC in response to Feature Notification message.

| Information Element | Section Reference | Element Direction | Type | |
|---|---|---|---|---|
| Message Type | 6.2.2.4 | BS -> MSC | M | |
| Mobile Identity (IMSI) | 6.2.2.16 | BS -> MSC | M[a] | |
| Tag | 6.2.2.62 | BS -> MSC | O | C |

a.   This element will contain an IMSI.

The following table shows the bitmap layout for the Feature Notification Ack message:

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|---|
| ⇒ | **BSMAP Header:** | | | Message Discrimination = [00H] | | | | 1 |
| Length Indicator (LI) = <variable> | | | | | | | | 2 |
| ⇒ | **Message Type** = [61H] | | | | | | | 1 |
| ⇒ | **Mobile Identity (IMSI):** A1 Element Identifier = [0DH] | | | | | | | 1 |
| Length = [06H-08H] (10-15 digits) | | | | | | | | 2 |
| Identity Digit 1 = [0H-9H] (BCD) | | | | Odd/even Indicator = [1,0] | Type of Identity = [110] (IMSI) | | | 3 |
| Identity Digit 3 = [0H-9H] (BCD) | | | | Identity Digit 2 = [0H-9H] (BCD) | | | | 4 |
| • • • | | | | | | | | • • • |
| Identity Digit N+1 = [0H-9H] (BCD) | | | | Identity Digit N = [0H-9H] (BCD) | | | | n |
| = [1111] (if even number of digits) | | | | Identity Digit N+2 = [0H-9H] (BCD) | | | | n+1 |
| ⇒ | **Tag:** A1 Element Identifier = [33H] | | | | | | | 1 |
| (MSB) | | | | | | | | 2 |
| Tag Value = <any value> | | | | | | | | 3 |
| | | | | | | | | 4 |
| | | | | | | | (LSB) | 5 |

430

1   **6.1.3.11      PACA Command**

2      This BSMAP message is sent from the MSC to the BS.  This message is used to
3      indicate that the BS is to apply PACA service to the call. The MSC sends this message
4      to convey the PACA information (e.g., priority and PACA time stamp) to the BS.

| Information Element | Section Reference | Element Direction | Type | |
|---|---|---|---|---|
| Message Type | 6.2.2.4 | MSC -> BS | M | |
| Priority | 6.2.2.18 | MSC -> BS | O | R |
| PACA Timestamp | 6.2.2.149 | MSC -> BS | O | R |

5

6      The following table shows the bitmap layout for the PACA Command message:

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|---|
| | ⇒ | **BSMAP Header:** | | Message Discrimination = [00H] | | | | 1 |
| | | | Length Indicator (LI) = [0AH] | | | | | 2 |
| | | ⇒ | **Message Type** = [6CH] | | | | | 1 |
| | ⇒ | **Priority:** | | A1 Element Identifier = [06H] | | | | 1 |
| | | | Length = [01H] | | | | | 2 |
| Reserved = [00] | | Call Priority = [0000 – 1111] | | | | Queuing Allowed = [0,1] | Preemption Allowed = [0,1] | 3 |
| | ⇒ | **PACA Timestamp:** | | A1 Element Identifier = [4EH] | | | | 1 |
| | | | Length = [04H] | | | | | 2 |
| (MSB) | | | | | | | | 3 |
| | | PACA Queuing Time = <any value> | | | | | | 4 |
| | | | | | | | | 5 |
| | | | | | | | (LSB) | 6 |

7

1   **6.1.3.12          PACA Command Ack**

2   This BSMAP message is sent from the BS to the MSC to acknowledge that the PACA
3   Command message was received and appropriate action was taken by the BS.

| Information Element | Section Reference | Element Direction | Type | |
|---|---|---|---|---|
| Message Type | 6.2.2.4 | BS -> MSC | M | |
| Cause | 6.2.2.19 | BS -> MSC | O[b] | C |

4

5   The following table shows the bitmap layout for the PACA Command Ack message:

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|---|
| ⇒ | **BSMAP Header:** | | | Message Discrimination = [00H] | | | | 1 |
| Length Indicator (LI) = [01H] | | | | | | | | 2 |
| ⇒ | **Message Type** = [6DH] | | | | | | | 1 |
| ⇒ | **Cause:** A1 Element Identifier = [04H] | | | | | | | 1 |
| Length = [01H] | | | | | | | | 2 |
| ext = [0] | Cause Value = [2DH (PACA queue overflow)] | | | | | | | 3 |

432

## 6.1.3.13          PACA Update

This BSMAP message is sent, from either the BS or the MSC, to indicate that the BS (MSC) intends to modify the queued call.  The MSC sends this message to cancel the call, to remove the previous request (the request associated with the first called number when the MS makes consecutive PACA calls) or to instruct the old BS (cell) to remove the request from its PACA queue when an idle handoff has occurred. The BS sends this message to the MSC to cancel the call. The BS can either send this message autonomously or send it when it receives a PACA cancellation request from the MS.

| Information Element | Section Reference | Element Direction | Type | |
|---|---|---|---|---|
| Message Type | 6.2.2.4 | BS <-> MSC | M | |
| Mobile Identity (IMSI) | 6.2.2.16 | BS <-> MSC | O | R |
| Mobile Identity (ESN) | 6.2.2.16 | BS -> MSC | O[a] | C |
| PACA Order | 6.2.2.150 | BS <-> MSC | O | R |
| Priority | 6.2.2.18 | BS <-> MSC | O[b] | C |
| Authentication Response Parameter (AUTHR) | 6.2.2.46 | BS -> MSC | O[c] | C |
| Authentication Confirmation Parameter (RANDC) | 6.2.2.42 | BS -> MSC | O[c] | C |
| Authentication Parameter COUNT | 6.2.2.47 | BS -> MSC | O[c] | C |
| Authentication Challenge Parameter (RAND) | 6.2.2.45 | BS -> MSC | O[d] | C |
| Authentication Event | 6.2.2.114 | BS -> MSC | O[e] | C |

a.   This element is included in the message if it is received from the MS and is not included in the first instance of the Mobile Identity element.

b.   This element is included in the message if the MSC wishes to modify the priority of a queued call.

c.   This element is included in the message if it is received from the MS.

d.   Included where broadcast authentication is performed, and contains the random number (RAND) value used when the BS is responsible for RAND assignment and can correlate this parameter with the RAND used by the MS in its authentication computation.

e.   Present when an authentication enabled BS does not receive the authentication parameters (AUTHR, RANDC and COUNT) from the MS, or when a RAND/RANDC mismatch has occurred

¹            The following table shows the bitmap layout for the PACA Update message:

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|---|
| ⇒ | **BSMAP Header:** | | | Message Discrimination = [00H] | | | | 1 |
| Length Indicator (LI) = <variable> | | | | | | | | 2 |
| ⇒   **Message Type** = [6EH] | | | | | | | | 1 |
| ⇒   **Mobile Identity (IMSI):**   A1 Element Identifier = [0DH] | | | | | | | | 1 |
| Length = [06H-08H] (10-15 digits) | | | | | | | | 2 |
| Identity Digit 1 = [0H-9H] (BCD) | | | | Odd/even Indicator = [1,0] | Type of Identity = [110] (IMSI) | | | 3 |
| Identity Digit 3 = [0H-9H] (BCD) | | | | Identity Digit 2 = [0H-9H] (BCD) | | | | 4 |
| • • • | | | | | | | | • • • |
| Identity Digit N+1 = [0H-9H] (BCD) | | | | Identity Digit N = [0H-9H] (BCD) | | | | n |
| = [1111] (if even number of digits) | | | | Identity Digit N+2 = [0H-9H] (BCD) | | | | n+1 |
| ⇒   **Mobile Identity (ESN):**   A1 Element Identifier = [0DH] | | | | | | | | 1 |
| Length = [05H] | | | | | | | | 2 |
| Identity Digit 1 = [0000] | | | | Odd/even Indicator = [0] | Type of Identity = [101] (ESN) | | | 3 |
| (MSB) | | | | | | | | 4 |
| ESN = <any value> | | | | | | | | 5 |
| | | | | | | | | 6 |
| | | | | | | | (LSB) | 7 |
| ⇒   **PACA Order:**   A1 Element Identifier = [5FH] | | | | | | | | 1 |
| Length = [01H] | | | | | | | | 2 |
| Reserved = [0000 0] | | | | PACA Action Required = [000 – 101] | | | | 3 |
| ⇒   **Priority:**   A1 Element Identifier = [06H] | | | | | | | | 1 |
| Length = [01H] | | | | | | | | 2 |
| Reserved = [00] | | Call Priority = [0000 – 1111] | | | | Queuing Allowed = [0,1] | Preemption Allowed = [0,1] | 3 |
| **-- Continued on next page --** | | | | | | | | |

434

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **-- Continued from previous page --** | | | | | | | | |
| ⇒ **Authentication Response Parameter (AUTHR):** A1 Element Identifier = [42H] | | | | | | | | 1 |
| Length = [04H] | | | | | | | | 2 |
| Reserved = [0000] | | | | Auth Signature Type = [0001] (AUTHR) | | | | 3 |
| = [0] | = [0] | = [0] | = [0] | = [0] | = [0] | (MSB) | | 4 |
| Auth Signature = <any value> | | | | | | | | 5 |
| | | | | | | | (LSB) | 6 |
| ⇒ **Authentication Confirmation Parameter (RANDC):** A1 Element Identifier = [28H] | | | | | | | | 1 |
| RANDC = [00H-FFH] | | | | | | | | 2 |
| ⇒ **Authentication Parameter COUNT:** A1 Element Identifier = [40H] | | | | | | | | 1 |
| Reserved = [00] | | Count = [00 0000-11 1111] | | | | | | 2 |
| ⇒ **Authentication Challenge Parameter (RAND):** A1 Element Identifier = [41H] | | | | | | | | 1 |
| Length = [05H] | | | | | | | | 2 |
| Reserved = [0000] | | | | Random Number Type = [0001] (RAND) | | | | 3 |
| (MSB) | | | | | | | | 4 |
| RAND = <any value> | | | | | | | | 5 |
| | | | | | | | | 6 |
| | | | | | | | (LSB) | 7 |
| ⇒ **Authentication Event:** A1 Element Identifier = [4AH] | | | | | | | | 1 |
| Length = [01H] | | | | | | | | 2 |
| Event = [01H,02H] (Parameters not received, RANDC/RAND mismatch) | | | | | | | | 3 |

TIA/EIA/IS-2001-A

1   ## 6.1.3.14          PACA Update Ack

2   This BSMAP message is sent from the BS(MSC) to the MSC (BS) to acknowledge that
3   the PACA Update message was received and appropriate action was taken by the BS
4   (MSC).

| Information Element | Section Reference | Element Direction | Type | |
|---|---|---|---|---|
| Message Type | 6.2.2.4 | BS <-> MSC | M | |
| Mobile Identity (IMSI) | 6.2.2.16 | BS <-> MSC | O | R |
| Priority | 6.2.2.18 | BS <- MSC | O[a] | C |
| Cause | 6.2.2.19 | BS <-> MSC | O[b] | C |

5   a.   Indicates the new priority to be applied to the queued call if the priority is to
6        be changed.

7   b.   Allowable cause values are: "PACA Cancel Request Rejected", "No Response
8        from the MS", "PACA Queue Overflow".

9   The following table shows the bitmap layout for the PACA Update Ack message:

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|---|
| | $\Rightarrow$ | **BSMAP Header:** | | Message Discrimination = [00H] | | | | 1 |
| | | Length Indicator (LI) = <variable> | | | | | | 2 |
| | | | $\Rightarrow$ | **Message Type** = [6FH] | | | | 1 |
| | | $\Rightarrow$ | **Mobile Identity (IMSI):** A1 Element Identifier = [0DH] | | | | | 1 |
| | | Length = [06H-08H] (10-15 digits) | | | | | | 2 |
| Identity Digit 1 = [0H-9H] (BCD) | | | | Odd/even Indicator = [1,0] | Type of Identity = [110] (IMSI) | | | 3 |
| Identity Digit 3 = [0H-9H] (BCD) | | | | Identity Digit 2 = [0H-9H] (BCD) | | | | 4 |
| | | | • • • | | | | | • • • |
| Identity Digit N+1 = [0H-9H] (BCD) | | | | Identity Digit N = [0H-9H] (BCD) | | | | n |
| = [1111] (if even number of digits) | | | | Identity Digit N+2 = [0H-9H] (BCD) | | | | n+1 |
| | | $\Rightarrow$ | **Priority:** | A1 Element Identifier = [06H] | | | | 1 |
| | | Length = [01H] | | | | | | 2 |
| Reserved = [00] | | Call Priority = [0000 – 1111] | | | | Queuing Allowed = [0,1] | Preemption Allowed = [0,1] | 3 |
| | | $\Rightarrow$ | **Cause:** A1 Element Identifier = [04H] | | | | | 1 |
| | | Length = [01H] | | | | | | 2 |
| ext = [0] | | Cause Value = [0CH (No response from MS), 2DH (PACA queue overflow), 2EH (PACA cancel request rejected)] | | | | | | 3 |

436

## 6.1.3.15          Radio Measurements for Position Request

This BSMAP message is sent from the MSC to the BS to request that specific radio interface measurements be gathered or the geographic location determined with respect to a given mobile station that is on a traffic channel.

| Information Element | Section Reference | Element Direction | Type | |
|---|---|---|---|---|
| Message Type | 6.2.2.4 | MSC->BS | M | |
| PSMM Count | 6.2.2.138 | MSC->BS | O[a] | C |

a.   This is the number of PSMMs the PDE is requesting the BS to send. If the BS is capable of determining the geographic location the BS may send the geographic location instead of the requested measurements to the MSC.

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|---|
| ⇒ | **BSMAP Header:** | | | Message Discrimination = [00H] | | | | 1 |
| Length Indicator (LI) = [04H] | | | | | | | | 2 |
| ⇒ | **Message Type** = [23H] | | | | | | | 1 |
| ⇒ | **PSMM Count** | A1 Element Identifier = [2DH] | | | | | | 1 |
| Length=[01H] | | | | | | | | 2 |
| Reserved = [0H] | | | | PSMM Count = [0000-1010] | | | | 3 |

1  **6.1.3.16**        **Radio Measurements for Position Response**

2     This BSMAP message is sent from the BS to the MSC to provide the geographic
3     location or the specific radio interface measurements that have been gathered with
4     respect to a given mobile station that is on a traffic channel. These measurements will
5     be input to position determination calculations.

| Information Element | Section Reference | Element Direction | Type | |
|---|---|---|---|---|
| Message Type | 6.2.2.4 | BS -> MSC | M | |
| CDMA Serving One Way Delay | 6.2.2.79 | BS -> MSC | O[a,e] | C |
| Downlink Radio Environment List | 6.2.2.140 | BS -> MSC | O[b,e] | C |
| Cause | 6.2.2.19 | BS -> MSC | O[c] | C |
| Geographic Location | 6.2.2.139 | BS -> MSC | O[d,e] | C |

6     a.   The CDMA Serving One Way Delay is included at most once. This
7          information element is only included if there are no PSMMs received.

8     b.   The Downlink Radio Environment list is repeated for each PSMM received.
9          All pilots from the active and candidate list are included. All occurrences of
10         the Downlink Radio Environment List are populated in a time order

11    c.   When present, this element indicates some level of failure to provide one or
12         more of the requested radio interface measurements. Allowable cause value is
13         "MS rejected order".   This element is not included when the Geographic
14         Location IE is present.

15    d.   This information element is only present when there is LPDE at the BS

16    e.   Only one of these elements shall be present.

The following table shows the bitmap layout for the Radio Measurements for Position Response message:

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|---|
| ⇒ | **BSMAP Header:** | | Message Discrimination = [00H] | | | | | 1 |
| Length Indicator (LI) = <variable> | | | | | | | | 2 |
| ⇒ | **Message Type** = [25H] | | | | | | | 1 |
| ⇒ | **CDMA Serving One Way Delay:** A1 Element Identifier = [0CH] | | | | | | | 1 |
| Length = [09H] | | | | | | | | 2 |
| Cell Identification Discriminator = [ 07H] | | | | | | | | 3 |
| (MSB) | | | | | | | | 4 |
| MSCID = <any value> | | | | | | | | 5 |
| | | | | | | | (LSB) | 6 |
| (MSB) | | Cell = [001H-FFFH] | | | | | | 7 |
| | | (LSB) | | Sector = [0H-FH] (0H = Omni) | | | | 8 |
| (MSB) | | CDMA Serving One Way Delay = [0000H-FFFFH] | | | | | | 9 |
| | | | | | | | (LSB) | 10 |
| Reserved = [0000 00] | | | | | | Resolution = [00, 01, 10] | | 11 |
| (MSB) | | CDMA Serving One Way Delay Time Stamp = [00 00H – FF FFH] | | | | | | 12 |
| | | | | | | | (LSB) | 13 |
| **-- Continued on next page --** | | | | | | | | |

439

TIA/EIA/IS-2001-A

1

| -- Continued from previous page -- | | |
|---|---|---|
| ⇒      **Downlink Radio Environment List:**     A1 Element Identifier = [2BH] | | 1 |
| Length = <variable> | | 2 |
| *Downlink Radio Environment List {1+:* | | |
| Length = <variable> | | i |
| Number of Cells = <variable> | | i+1 |
| Cell Identification Discriminator = [02H,07H] | | i+2 |
| *Downlink Radio Environment {1+:* | | |
| *IF (Discriminator = 02H), Cell Identification {1* | | |
| (MSB) | Cell = [001H-FFFH] | j |
| | (LSB)      Sector = [0H-FH] (0H = Omni) | j+1 |
| *} OR IF (Discriminator = 07H), Cell Identification {1:* | | |
| (MSB) | | j |
| MSCID = <any value> | | j+1 |
| | (LSB) | j+2 |
| (MSB) | Cell = [001H-FFFH] | j+3 |
| | (LSB)      Sector = [0H-FH] (0H = Omni) | j+4 |
| *} Cell Identification* | | |
| Reserved = [00] | Downlink Signal Strength Raw = [00 0000 - 11 1111] | k |
| (MSB) | CDMA Target One Way Delay = [00 00H - FF FFH] (x100ns) | k+1 |
| | (LSB) | k+2 |
| *} Downlink Radio Environment* | | |
| *} Downlink Radio Environment List* | | |
| ⇒      **Cause:**  A1 Element Identifier = [04H] | | 1 |
| Length = [01H] | | 2 |
| ext = [0] | Cause Value = [34H  (MS rejected order)] | 3 |
| ⇒:      **Geographic Location:** A1 Element Identifier = [2CH] | | 1 |
| Length = <variable> | | 2 |
| (MSB) | | 3 |
| Calling Geodetic Location (CGL) = <any value> | | ... |
| | (LSB) | k |

2

3

## 6.1.4 Mobility Management Message Formats

### 6.1.4.1 Authentication Request

This message is sent from the MSC to the BS and it is used to make an authentication check on the mobile station. This is a DTAP message when used to perform authentication on a voice/traffic channel and a BSMAP message otherwise. The RANDU information element of this message is used by the MS to generate the AUTHU.

| Information Element | Section Reference | Element Direction | Type | |
|---|---|---|---|---|
| Protocol Discriminator | 6.2.2.39 | MSC -> BS | M[a] | |
| Reserved - Octet | 6.2.2.40 | MSC -> BS | M[a] | |
| Message Type | 6.2.2.4 | MSC -> BS | M | |
| Authentication Challenge Parameter (RANDU) | 6.2.2.45 | MSC -> BS | M | |
| Mobile Identity (IMSI) | 6.2.2.16 | MSC -> BS | O[b,c] | C |
| Tag | 6.2.2.62 | MSC -> BS | O[c,d] | C |
| Cell Identifier List | 6.2.2.21 | MSC -> BS | O[c,e] | C |
| Slot Cycle Index | 6.2.2.17 | MSC -> BS | O[c,f,g] | C |
| *IS-2000* Mobile Capabilities | 6.2.2.70 | MSC -> BS | O[c,g] | C |

a. Not used when the Authentication Request message is sent as a BSMAP message.

b. This element contains the identity of the MS to which the Authentication Challenge order is to be sent. It shall be included when the Authentication Challenge is to be sent on the paging channel(s). This element will contain an IMSI.

c. Not used when the Authentication Request message is sent as a DTAP message.

d. If this element is present in this message, the value shall be saved at the BS to be included in an Authentication Response message if one is sent in response to this message.

e. This element uniquely identifies cells within a BS from which the Authentication Challenge is to be sent on paging channels. It is a variable length element  dependent on the number of cells that need to be identified. This element is only included when the Authentication Challenge is to be sent on paging channel(s) and is only required when a subset of the BS's cells shall be identified.

441

TIA/EIA/IS-2001-A

f.   This optional element is included where slotted paging is performed on *TIA/EIA/IS-2000* paging channels.  It is used by the BS to compute the correct paging channel slot on each paging channel.  In *TIA/EIA/IS-2000* systems, if this element is absent, then it is assumed that the MS is operating in non-slotted mode.

g.   This element shall not be included by the MSC when the BS and MS are operating in DS-41 mode.

When the Authentication Request message is sent as a BSMAP message, the following format applies.

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|---|
| ⇒   **BSMAP Header:**   Message Discrimination = [00H] | | | | | | | | 1 |
| Length Indicator (LI) = <variable> | | | | | | | | 2 |
| ⇒   **Message Type** = [45H] | | | | | | | | 1 |
| ⇒   **Authentication Challenge Parameter (RANDU):**   A1 Element Identifier = [41H] | | | | | | | | 1 |
| Length = [04H] | | | | | | | | 2 |
| Reserved = [0000] | | | | Random Number Type = [0010] (RANDU) | | | | 3 |
| (MSB) | | | | | | | | 4 |
| RANDU Value = <any value> | | | | | | | | 5 |
| | | | | | | | (LSB) | 6 |
| ⇒   **Mobile Identity (IMSI):**  A1 Element Identifier = [0DH] | | | | | | | | 1 |
| Length = [06H-08H] (10-15 digits) | | | | | | | | 2 |
| Identity Digit 1 = [0H-9H] (BCD) | | | | Odd/even Indicator = [1,0] | Type of Identity = [110] (IMSI) | | | 3 |
| Identity Digit 3 = [0H-9H] (BCD) | | | | Identity Digit 2 = [0H-9H] (BCD) | | | | 4 |
| • • • | | | | | | | | • • • |
| Identity Digit N+1 = [0H-9H] (BCD) | | | | Identity Digit N = [0H-9H] (BCD) | | | | n |
| = [1111] (if even number of digits) | | | | Identity Digit N+2 = [0H-9H] (BCD) | | | | n+1 |
| ⇒   **Tag:**   A1 Element Identifier = [33H] | | | | | | | | 1 |
| (MSB) | | | | | | | | 2 |
| Tag Value = <any value> | | | | | | | | 3 |
| | | | | | | | | 4 |
| | | | | | | | (LSB) | 5 |
| **-- Continued on next page --** | | | | | | | | |

442

TIA/EIA/IS-2001-A

| | | |
|---|---|---|
| **-- Continued from previous page --** | | |
| ⇒    **Cell Identifier List:**        A1 Element Identifier = [1AH] | | 1 |
| Length = <variable> | | 2 |
| Cell Identification Discriminator = [02H,05H] | | 3 |
| *IF (Discriminator = 02H), Cell Identification {1+:* | | |
| (MSB)                              Cell = [001H-FFFH] | | j |
| (LSB) | Sector = [0H-FH] (0H = Omni) | j+1 |
| *} OR IF (Discriminator = 05H), Cell Identification {1+:* | | |
| (MSB)                        LAC = [0001H-FFFFH] | | j |
| | (LSB) | j+1 |
| *} Cell Identification* | | |
| ⇒    **Slot Cycle Index:**        A1 Element Identifier = [35H] | | 1 |
| Reserved = [0 0000] | Slot Cycle Index = [000-111] | 2 |

443

TIA/EIA/IS-2001-A

When the Authentication Request message is sent as a DTAP message, the following
format applies.

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|-------|
| ⇒ **DTAP Header:**  Message Discrimination = [01H] | | | | | | | | 1 |
| Data Link Connection Identifier (DLCI) = [00H] | | | | | | | | 2 |
| Length Indicator (LI) = [08H] | | | | | | | | 3 |
| Reserved = [0000] | | | | ⇒  **Protocol Discriminator** = [0101] | | | | 1 |
| ⇒  **Reserved - Octet** = [00H] | | | | | | | | 1 |
| ⇒  **Message Type** = [45H] | | | | | | | | 1 |
| ⇒  **Authentication Challenge Parameter (RANDU):**  Length = [04H] | | | | | | | | 1 |
| Reserved = [0000] | | | | Random Number Type = [0010] (RANDU) | | | | 2 |
| (MSB) | | | | | | | | 3 |
| RANDU Value = <any value> | | | | | | | | 4 |
| | | | | | | | (LSB) | 5 |

## 6.1.4.2   Authentication Response

This message is in response to the Authentication Request message and it is sent from
the BS to the MSC. This is a DTAP message when used to perform authentication on a
voice/traffic channel and a BSMAP message otherwise. The AUTHU is generated by
the MS using an algorithm and the RANDU which was sent through the Authentication
Request message.

| Information Element | Section Reference | Element Direction | Type | |
|---|---|---|---|---|
| Protocol Discriminator | 6.2.2.39 | BS -> MSC | M[a] | |
| Reserved - Octet | 6.2.2.40 | BS -> MSC | M[a] | |
| Message Type | 6.2.2.4 | BS -> MSC | M | |
| Authentication Response Parameter (AUTHU) | 6.2.2.46 | BS -> MSC | M | |
| Mobile Identity (IMSI) | 6.2.2.16 | BS -> MSC | O[b,c] | C |
| Tag | 6.2.2.62 | BS -> MSC | O[c] | C |
| Mobile Identity (ESN) | 6.2.2.16 | BS -> MSC | O[c] | C |

a. Not used when the Authentication Response message is sent as a BSMAP
message.

b. This element contains the identity of the MS that sent the Authentication
Challenge Response.  It shall be included when the Authentication Challenge
Response was received on an access channel.  This element will contain an
IMSI.

c. Not used when the Authentication Response message is sent as a DTAP
message.

TIA/EIA/IS-2001-A

1   When the Authentication Response message is sent as a BSMAP message, the
2   following format applies.

3

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|---|
| ⇒ | **BSMAP Header:** | | | Message Discrimination = [00H] | | | | 1 |
| Length Indicator (LI) = <variable> | | | | | | | | 2 |
| ⇒ | **Message Type** = [46H] | | | | | | | 1 |
| ⇒ | **Authentication Response Parameter (AUTHU):** | | | A1 Element Identifier = [42H] | | | | 1 |
| Length = [04H] | | | | | | | | 2 |
| Reserved = [0000] | | | | Auth Signature Type = [0010] (AUTHU) | | | | 3 |
| [0] | [0] | [0] | [0] | [0] | [0] | (MSB) | | 4 |
| Auth Signature = <any value> | | | | | | | | 5 |
| | | | | | | | (LSB) | 6 |
| ⇒ | **Mobile Identity (IMSI):** | A1 Element Identifier = [0DH] | | | | | | 1 |
| Length = [06H-08H] (10-15 digits) | | | | | | | | 2 |
| Identity Digit 1 = [0H-9H] (BCD) | | | Odd/even Indicator = [1,0] | Type of Identity = [110] (IMSI) | | | | 3 |
| Identity Digit 3 = [0H-9H] (BCD) | | | | Identity Digit 2 = [0H-9H] (BCD) | | | | 4 |
| • • • | | | | | | | | • • • |
| Identity Digit N+1 = [0H-9H] (BCD) | | | | Identity Digit N = [0H-9H] (BCD) | | | | n |
| = [1111] (if even number of digits) | | | | Identity Digit N+2 = [0H-9H] (BCD) | | | | n+1 |
| ⇒ | **Tag:** | A1 Element Identifier = [33H] | | | | | | 1 |
| (MSB) | | | | | | | | 2 |
| Tag Value = <any value> | | | | | | | | 3 |
| | | | | | | | | 4 |
| | | | | | | | (LSB) | 5 |
| ⇒ | **Mobile Identity (ESN):** | A1 Element Identifier = [0DH] | | | | | | 1 |
| Length = [05H] | | | | | | | | 2 |
| Identity Digit 1 = [0000] | | | Odd/even Indicator = [0] | Type of Identity = [101] (ESN) | | | | 3 |
| (MSB) | | | | | | | | 4 |
| ESN = <any value> | | | | | | | | 5 |
| | | | | | | | | 6 |
| | | | | | | | (LSB) | 7 |

4

1    When the Authentication Response message is sent as a DTAP message, the following
2    format applies.

3

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|---|
| ⇒   **DTAP Header:**   Message Discrimination = [01H] | | | | | | | | 1 |
| Data Link Connection Identifier (DLCI) = [00H] | | | | | | | | 2 |
| Length Indicator (LI) = [08H] | | | | | | | | 3 |
| Reserved = [0000] | | | | ⇒   **Protocol Discriminator** = [0101] | | | | 1 |
| ⇒   **Reserved - Octet** = [00H] | | | | | | | | 1 |
| ⇒   **Message Type** = [46H] | | | | | | | | 1 |
| ⇒   **Authentication Response Parameter (AUTHU):**   Length = [04H] | | | | | | | | 1 |
| Reserved = [0000] | | | | Auth Signature Type = [0010] (AUTHU) | | | | 2 |
| [0] | [0] | [0] | [0] | [0] | [0] | (MSB) | | 3 |
| Auth Signature = <any value> | | | | | | | | 4 |
| | | | | | | | (LSB) | 5 |

4

5    **6.1.4.3        UNUSED SECTION**

6

447

1   **6.1.4.4        SSD Update Request**

2   This message is sent from the MSC to the BS and is used to initiate the Shared Secret
3   Data update procedure at the MS. This is a DTAP message when used to perform the
4   SSD Update on a voice/traffic channel. The Authentication Challenge Parameter
5   (RANDSSD) information element of this message is used to generate the new SSD at
6   the MS.

| Information Element | Section Reference | Element Direction | Type |
|---|---|---|---|
| Protocol Discriminator | 6.2.2.39 | MSC -> BS | M |
| Reserved - Octet | 6.2.2.40 | MSC -> BS | M |
| Message Type | 6.2.2.4 | MSC -> BS | M |
| Authentication Challenge Parameter (RANDSSD) | 6.2.2.45 | MSC -> BS | M |

7

8   The following table shows the bitmap layout for the SSD Update Request message:

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|---|
| ⇒ **DTAP Header:** Message Discrimination = [01H] | | | | | | | | 1 |
| Data Link Connection Identifier (DLCI) = [00H] | | | | | | | | 2 |
| Length Indicator (LI) = [0CH] | | | | | | | | 3 |
| Reserved = [0000] | | | | ⇒ **Protocol Discriminator** = [0101] | | | | 1 |
| ⇒ **Reserved - Octet** = [00H] | | | | | | | | 1 |
| ⇒ **Message Type** = [47H] | | | | | | | | 1 |
| ⇒ **Authentication Challenge Parameter (RANDSSD):** Length = [08H] | | | | | | | | 1 |
| Reserved = [0000] | | | | Random Number Type = [0100] (RANDSSD) | | | | 2 |
| (MSB) | | | | | | | | 3 |
| | | | | | | | | 4 |
| | | | | | | | | 5 |
| RANDSSD Value = <any value> | | | | | | | | 6 |
| | | | | | | | | 7 |
| | | | | | | | | 8 |
| | | | | | | | (LSB) | 9 |

9

1  **6.1.4.5        Base Station Challenge**

2      This message is in response to the SSD Update Request  message and is sent from the
3      BS to the MSC. This is a DTAP message when used to perform the SSD Update on a
4      voice/traffic channel. The authentication parameter RANDBS information element of
5      this message contains the RANDBS and will be used by the HLR/AC as input to the
6      authentication algorithm to verify the new Shared Secret Data.

| Information Element | Section Reference | Element Direction | Type |
|---|---|---|---|
| Protocol Discriminator | 6.2.2.39 | BS -> MSC | M |
| Reserved - Octet | 6.2.2.40 | BS -> MSC | M |
| Message Type | 6.2.2.4 | BS -> MSC | M |
| Authentication Challenge Parameter (RANDBS) | 6.2.2.45 | BS -> MSC | M |

7

8      The following table shows the bitmap layout for the Base Station Challenge message:

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|---|
| ⇒ **DTAP Header:**  Message Discrimination = [01H] | | | | | | | | 1 |
| Data Link Connection Identifier (DLCI) = [00H] | | | | | | | | 2 |
| Length Indicator (LI) = [09H] | | | | | | | | 3 |
| Reserved = [0000] | | | | ⇒ **Protocol Discriminator** = [0101] | | | | 1 |
| ⇒ **Reserved - Octet** = [00H] | | | | | | | | 1 |
| ⇒ **Message Type** = [48H] | | | | | | | | 1 |
| ⇒ **Authentication Challenge Parameter (RANDBS):**  Length = [05H] | | | | | | | | 1 |
| Reserved = [0000] | | | | Random Number Type = [1000] (RANDBS) | | | | 2 |
| (MSB) | | | | | | | | 3 |
| RANDBS Value = <any value> | | | | | | | | … |
| | | | | | | | (LSB) | m |

9

TIA/EIA/IS-2001-A

## 6.1.4.6    Base Station Challenge Response

This message is in response to the Base Station Challenge message and is sent from the MSC to the BS. This is a DTAP message when used to perform the SSD Update on a voice/traffic channel. The AUTHBS is generated using an authentication algorithm, the new SSD, and RANDBS, which was sent in the Base Station Challenge message.

| Information Element | Section Reference | Element Direction | Type |
|---|---|---|---|
| Protocol Discriminator | 6.2.2.39 | MSC -> BS | M |
| Reserved - Octet | 6.2.2.40 | MSC -> BS | M |
| Message Type | 6.2.2.4 | MSC -> BS | M |
| Authentication Response Parameter (AUTHBS) | 6.2.2.46 | MSC -> BS | M |

The following table shows the bitmap layout for the Base Station Challenge Response message:

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|---|
| ⇒   **DTAP Header:**   Message Discrimination = [01H] | | | | | | | | 1 |
| Data Link Connection Identifier (DLCI) = [00H] | | | | | | | | 2 |
| Length Indicator (LI) = [08H] | | | | | | | | 3 |
| Reserved = [0000] | | | | ⇒   **Protocol Discriminator** = [0101] | | | | 1 |
| ⇒   **Reserved - Octet** = [00H] | | | | | | | | 1 |
| ⇒   **Message Type** = [49H] | | | | | | | | 1 |
| ⇒   **Authentication Response Parameter (AUTHBS):**   Length = [04H] | | | | | | | | 1 |
| Reserved = [0000] | | | | Auth Signature Type = [0100] (AUTHBS) | | | | 2 |
| [0] | [0] | [0] | [0] | [0] | [0] | (MSB) | | 3 |
| Auth Signature = <any value> | | | | | | | | 4 |
| | | | | | | | (LSB) | 5 |

### 6.1.4.7          SSD Update Response

This message is used to terminate the SSD Update procedure and is sent in response to the Base Station Challenge Response message. This message is sent from the BS to the MSC. This is a DTAP message when used to perform the SSD Update on a voice/traffic channel.

| Information Element | Section Reference | Element Direction | Type | |
|---|---|---|---|---|
| Protocol Discriminator | 6.2.2.39 | BS -> MSC | M | |
| Reserved - Octet | 6.2.2.40 | BS -> MSC | M | |
| Message Type | 6.2.2.4 | BS -> MSC | M | |
| Cause Layer 3 | 6.2.2.55 | BS -> MSC | O[a] | C |

a. This element indicates the failure of the SSD update operation at the MS. Absence of this element indicates success of the SSD update operation at the MS.  Allowable cause values are: Procedure failed, SSD update rejected. If the BS receives an SSD Update Reject Order from the mobile, the BS shall set the Cause Layer 3 value to "SSD update rejected".

The following table shows the bitmap layout for the SSD Update Response message:

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|---|
| ⇒ | **DTAP Header:**  Message Discrimination = [01H] | | | | | | | 1 |
| Data Link Connection Identifier (DLCI) = [00H] | | | | | | | | 2 |
| Length Indicator (LI) = [03H,07H] | | | | | | | | 3 |
| Reserved = [0000] | | | | ⇒  **Protocol Discriminator** = [0101] | | | | 1 |
| ⇒   **Reserved - Octet** = [00H] | | | | | | | | 1 |
| ⇒   **Message Type** = [4AH] | | | | | | | | 1 |
| ⇒   **Cause Layer 3:**  A1 Element Identifier = [08H] | | | | | | | | 1 |
| Length = [02H] | | | | | | | | 2 |
| ext = [1] | Coding Standard = [00] (Q.931) | | Reserved = [0] | Location = [0100] (Public network serving the remote user) | | | | 3 |
| ext = [1] | Cause Value = [0FH (procedure failed), 3BH (SSD Update Rejected)] | | | | | | | 4 |

TIA/EIA/IS-2001-A

1   **6.1.4.8**          **Location Updating Request**

2   This DTAP message is sent by the BS to the MSC to request an update to the MS's
3   location area (registration) when the mobile moves to a new location from its previous
4   location.

| Information Element | Section Reference | Element Direction | Type | |
|---|---|---|---|---|
| Protocol Discriminator | 6.2.2.39 | BS -> MSC | M$^i$ | |
| Reserved - Octet | 6.2.2.40 | BS -> MSC | M | |
| Message Type | 6.2.2.4 | BS -> MSC | M | |
| Mobile Identity (IMSI) | 6.2.2.16 | BS -> MSC | M$^{a, i}$ | |
| Classmark Information Type 2 | 6.2.2.15 | BS -> MSC | O$^{b,i,k}$ | R |
| Registration Type | 6.2.2.61 | BS -> MSC | O$^i$ | R |
| Mobile Identity (ESN) | 6.2.2.16 | BS -> MSC | O$^c$ | C |
| Slot Cycle Index | 6.2.2.17 | BS -> MSC | O$^{d,l}$ | C |
| Authentication Response Parameter (AUTHR) | 6.2.2.46 | BS -> MSC | O$^e$ | C |
| Authentication Confirmation Parameter (RANDC) | 6.2.2.42 | BS -> MSC | O$^f$ | C |
| Authentication Parameter COUNT | 6.2.2.47 | BS -> MSC | O | C |
| Authentication Challenge Parameter (RAND) | 6.2.2.45 | BS -> MSC | O$^g$ | C |
| Authentication Event | 6.2.2.114 | BS -> MSC | O$^h$ | C |
| User Zone ID | 6.2.2.32 | BS -> MSC | O | C |
| *IS-2000* Mobile Capabilities | 6.2.2.70 | BS -> MSC | O$^{j,l}$ | C |

5   a.   This element will contain an IMSI.

6   b.   If an MS is capable of supporting multiple band classes, this shall be indicated
7        in the Band Class Entry field as shown in section 6.2.2.15.

8   c.   Present in *TIA/EIA/IS-2000* systems when the serial number is received from
9        the MS.

10  d.   The slot cycle index is included when provided by the MS.

11  e.   This optional element contains the authentication response signature
12       (AUTHR) received from an authentication capable mobile station when
13       broadcast authentication is active.

14  f.   This optional element contains the RANDC received from the MS. RANDC
15       shall be included whenever it is received from the MS and authentication is
16       enabled.

TIA/EIA/IS-2001-A

g.  Included where broadcast authentication is performed, and contains the random number (RAND) value used when the BS is responsible for RAND assignment and can correlate this parameter with the RAND used by the MS in its authentication computation.

h.  Present when an authentication enabled BS does not receive the authentication parameters (AUTHR, RANDC and COUNT) from the MS, or when a RAND/RANDC mismatch has occurred.

i.  If any of these elements are not correctly present, call failure handling may be initiated by the MSC.

j.  This element is only included when the mobile station operates at revision level 6 or greater as defined by *TIA/EIA/IS-2000*.

k.  When the BS is operating in DS-41 mode, only the following fields in the Classmark Type 2 Information element shall be considered valid by the MSC: Mobile_P_REV, NAR_AN_CAP, Mobile Term, PSI (PACA Supported Indicator), SCM Length, Count of Band Class Entries, Band Class Entry Length, Band Class n, Band Class n Air Interfaces Supported, Band Class n MS Protocol Level.

l.  These elements shall not be included by the BS when the BS and MS are operating in DS-41 mode.

The following message layout contains the Complete Layer 3 Info message encapsulating the Location Updating Request Message.

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|---|
| ⇒ | | **BSMAP Header:** | | Message Discrimination = [00H] | | | | 1 |
| Length Indicator (LI) = <variable> | | | | | | | | 2 |
| ⇒ | | **Message Type** = [57H] | | | | | | 1 |
| ⇒ | | **Cell Identifier:** | A1 Element Identifier = [05H] | | | | | 1 |
| Length = [03H] | | | | | | | | 2 |
| Cell Identification Discriminator = [02H] | | | | | | | | 3 |
| (MSB) | | Cell = [001H-FFFH] | | | | | | 4 |
| | | | (LSB) | Sector = [0H-FH] (0H = Omni) | | | | 5 |
| ⇒ | **Layer 3 Information:** | | A1 Element Identifier = [17H] | | | | | 1 |
| Length = <variable> | | | | | | | | 2 |
| (# of bytes included in the following message) | | | | | | | | |
| Reserved = [0000] | | | | ⇒ | **Protocol Discriminator** = [0101] | | | 1 |
| ⇒ | | **Reserved - Octet** = [00H] | | | | | | 1 |
| ⇒ | | **Message Type** = [08H] | | | | | | 1 |
| **-- Continued on next page --** | | | | | | | | |

TIA/EIA/IS-2001-A

| -- Continued from previous page -- | | | | | |
|---|---|---|---|---|---|
| ⇒      **Mobile Identity (IMSI):**  Length = [06H-08H] (10-15 digits) | | | | | 1 |
| Identity Digit 1 = [0H-9H] (BCD) | | Odd/even Indicator = [1,0] | Type of Identity = [110] (IMSI) | | 2 |
| Identity Digit 3 = [0H-9H] (BCD) | | Identity Digit 2 = [0H-9H] (BCD) | | | 3 |
| • • • | | | | | • • • |
| Identity Digit N+1 = [0H-9H] (BCD) | | Identity Digit N = [0H-9H] (BCD) | | | n |
| = [1111] (if even number of digits) | | Identity Digit N+2 = [0H-9H] (BCD) | | | n+1 |
| ⇒      **Classmark Information Type 2:**  A1 Element Identifier = [12H] | | | | | 1 |
| Length = <variable> | | | | | 2 |
| Mobile P_REV = [000 – 111] | | Reserved = [0] | See List of Entries = [0, 1] | RF Power Capability = [000] (Class 1, vehicle & portable) | 3 |
| Reserved = [00H] | | | | | 4 |
| NAR_ AN_ CAP = [0,1] | IS-95 = [1] | Slotted = [0,1] | Reserved = [00] | DTX = [0] | Mobile Term = [0,1] | ANSI/EIA/TIA-553 = [0,1] | 5 |
| Reserved = [00H] | | | | | 6 |
| Reserved = [0000 00] | | | Mobile Term = [0,1] | PSI = [0,1] | 7 |
| SCM Length = [01H] | | | | | 8 |
| Station Class Mark = [00H – FFH] | | | | | 9 |
| Count of Band Class Entries = [01H-20H] | | | | | 10 |
| Band Class Entry Length = [03H] | | | | | 11 |
| -- Continued on next page -- | | | | | |

| -- Continued from previous page -- | | | |
|---|---|---|---|
| **Mobile Band Class Capability Entry {1+:** | | | |
| Reserved = [000] | | Band  Class n = [00000-11111] | k |
| Band Class n Air Interfaces Supported = [00H-FFH] | | | k+1 |
| Band Class n MS Protocol Level = [00H-FFH] | | | k+2 |
| **} Mobile Band Class Capability Entry** | | | |
| ⇒      **Registration Type:**      A1 Element Identifier = [1FH] | | | 1 |
| Location Registration Type =<br><br>[00H (timer-based),<br><br>01H (power-up),<br><br>02H (zone-based),<br><br>03H (power-down),<br><br>04H (parameter change),<br><br>06H (distance-based)] | | | 2 |
| ⇒      **Mobile Identity (ESN):**   A1 Element Identifier = [0DH] | | | 1 |
| Length = [05H] | | | 2 |
| Identity Digit 1 = [0000] | Odd/even Indicator = [0] | Type of Identity = [101] (ESN) | 3 |
| (MSB) | | | 4 |
| ESN = <any value> | | | 5 |
| | | | 6 |
| | | (LSB) | 7 |
| ⇒      **Slot Cycle Index:**      A1 Element Identifier = [35H] | | | 1 |
| Reserved = [00000] | | Slot Cycle Index = [000-111] | 2 |
| ⇒   **Authentication Response Parameter (AUTHR):**     A1 Element Identifier = [42H] | | | 1 |
| Length = [04H] | | | 2 |
| Reserved = [0000] | | Auth Signature Type = [0001] (AUTHR) | 3 |

| [0] | [0] | [0] | [0] | [0] | [0] | (MSB) | 4 |
|---|---|---|---|---|---|---|---|
| Auth Signature = <any value> | | | | | | | 5 |
| | | | | | | (LSB) | 6 |

| -- Continued on next page -- | |
|---|---|

TIA/EIA/IS-2001-A

1

| -- Continued from previous page -- | | |
|---|---|---|
| ⇒      **Authentication Confirmation Parameter (RANDC):** | | 1 |
| A1 Element Identifier = [28H] | | |
| RANDC = [00H-FFH] | | 2 |
| ⇒      **Authentication Parameter COUNT:**      A1 Element Identifier = [40H] | | 1 |
| Reserved = [00] | Count = [000000-111111] | 2 |
| ⇒      **Authentication Challenge Parameter (RAND):**      A1 Element Identifier = [41H] | | 1 |
| Length = [05H] | | 2 |
| Reserved = [0000] | Random Number Type = [0001] (RAND) | 3 |
| (MSB) | | 4 |
| RAND = <any value> | | 5 |
| | | 6 |
| (LSB) | | 7 |
| ⇒      **Authentication Event:**   A1 Element Identifier = [4AH] | | 1 |
| Length = [01H] | | 2 |
| Event = [01H (Parameters not received), 02H (RANDC/RAND mismatch)] | | 3 |
| ⇒      **User Zone ID:**   A1 Element Identifier = [02H] | | 1 |
| Length = [02H] | | 2 |
| (MSB)              UZID = <any value> | | 3 |
| (LSB) | | 4 |

| ⇒      *IS-2000* **Mobile Capabilities:**      A1 Element Identifier = [11H] | | | | | | 1 |
|---|---|---|---|---|---|---|
| Length = <variable> | | | | | | 2 |
| Reserved = [ 000 ] | DCCH Supported = [0,1] (ignored) | FCH Supported = [0,1] (ignored) | OTD Supported = [0,1] | Enhanced RC CFG Supported = [0,1] | QPCH Supported = [0,1] | 3 |
| FCH Information: Bit-Exact Length – Octet Count = [00H] | | | | | | 4 |
| Reserved = [0] | Geo Location Type = [000, 001, 010, 011] | Geo Location Included = [0,1] | FCH Information: Bit-Exact Length – Fill Bits = [000] | | | 5 |
| DCCH Information: Bit-Exact Length – Octet Count = [00H] | | | | | | 6 |
| Reserved = [0000 0] | | | DCCH Information: Bit-Exact Length – Fill Bits = [000] | | | 7 |

1  **6.1.4.9**          **Location Updating Accept**

2  This DTAP message is sent from MSC to BS to acknowledge that the MSC received
3  and accepted the location registration request from the BS.

| Information Element | Section Reference | Element Direction | Type | |
|---|---|---|---|---|
| Protocol Discriminator | 6.2.2.39 | MSC -> BS | M | |
| Reserved - Octet | 6.2.2.40 | MSC -> BS | M | |
| Message Type | 6.2.2.4 | MSC -> BS | M | |
| Cause | 6.2.2.1.9 | MSC -> BS | O[a] | C |

4  a.  This element is included in this message when a mobile hosting a dormant packet
5  data session powers down.  Allowable value: "power down from dormant state".

6  The following table shows the bitmap layout for the Location Updating Accept
7  message:

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|---|
| ⟹ | | **DTAP Header:**  Message Discrimination = [01H] | | | | | | 1 |
| Data Link Connection Identifier (DLCI) = [00H] | | | | | | | | 2 |
| Length Indicator (LI) = [03H or 09H] | | | | | | | | 3 |
| Reserved = [0000] | | | | ⟹ | **Protocol Discriminator** = [0101] | | | 1 |
| ⟹ | | **Reserved - Octet** = [00H] | | | | | | 1 |
| ⟹ | | **Message Type** = [02H] | | | | | | 1 |
| ⟹ | | **Cause:** A1 Element Identifier = [04H] | | | | | | 1 |
| Length = [01H] | | | | | | | | 2 |
| Ext= [0] | Cause value =  [19H] (Power down from dormant state) | | | | | | | 3 |

8

457

1  **6.1.4.10**          **Location Updating Reject**

2          This DTAP message is sent by the MSC to the BS to indicate that updating has failed.
3          This message is optional.

| Information Element | Section Reference | Element Direction | Type |
|---|---|---|---|
| Protocol Discriminator | 6.2.2.39 | MSC -> BS | M |
| Reserved - Octet | 6.2.2.40 | MSC -> BS | M |
| Message Type | 6.2.2.4 | MSC -> BS | M |
| Reject Cause | 6.2.2.44 | MSC -> BS | M[a] |

4          a.  Valid reject cause reasons are: Roaming not allowed, Network failure,
5          Congestion, Illegal MS.

6

7          The following table shows the bitmap layout for the Location Updating Reject message:

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|---|
| ⇒  **DTAP Header:**  Message Discrimination = [01H] | | | | | | | | 1 |
| Data Link Connection Identifier (DLCI) = [00H] | | | | | | | | 2 |
| Length Indicator (LI) = [04H] | | | | | | | | 3 |
| Reserved = [0000] | | | | ⇒  **Protocol Discriminator** = [0101] | | | | 1 |
| ⇒  **Reserved - Octet** = [00H] | | | | | | | | 1 |
| ⇒  **Message Type** = [04H] | | | | | | | | 1 |
| ⇒  **Reject Cause** = <br> [03H (illegal MS), <br> 0BH (roaming not allowed), <br> 51H (network failure), <br> 56H (congestion)] | | | | | | | | 1 |

1  **6.1.4.11        Parameter Update Request**

2  This DTAP message is sent from the MSC to the BS to increment the call history count
3  in the MS.

4

| Information Element | Section Reference | Direction | Type |
|---|---|---|---|
| Protocol Discriminator | 6.2.2.39 | MSC-> BS | M |
| Reserved - Octet | 6.2.2.40 | MSC-> BS | M |
| Message Type | 6.2.2.4 | MSC-> BS | M |

5  The following table shows the bitmap layout for the Parameter Update Request
6  message:

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|---|
| ⇒ **DTAP Header:** Message Discrimination = [01H] ||||||||1 |
| Data Link Connection Identifier (DLCI) = [00H] ||||||||2 |
| Length Indicator (LI) = [03H] ||||||||3 |
| Reserved = [0000] |||| ⇒ **Protocol Discriminator** = [0101] ||||1 |
| ⇒ **Reserved - Octet** = [00H] ||||||||1 |
| ⇒ **Message Type** = [2CH] ||||||||1 |

7

459

**6.1.4.12       Parameter Update Confirm**

This DTAP message is sent from the BS to the MSC in response to a Parameter Update Request message. This message is sent when the BS receives a positive indication from the MS that it incremented its call history count.

| Information Element | Section Reference | Direction | Type |
|---|---|---|---|
| Protocol Discriminator | 6.2.2.39 | BS-> MSC | M |
| Reserved - Octet | 6.2.2.40 | BS-> MSC | M |
| Message Type | 6.2.2.4 | BS-> MSC | M |

The following table shows the bitmap layout for the Base Parameter Update Confirm message:

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|---|
| ⇒   **DTAP Header:**  Message Discrimination = [01H] | | | | | | | | 1 |
| Data Link Connection Identifier (DLCI) = [00H] | | | | | | | | 2 |
| Length Indicator (LI) = [03H] | | | | | | | | 3 |
| Reserved = [0000] | | | | ⇒   **Protocol Discriminator** = [0101] | | | | 1 |
| ⇒   **Reserved - Octet** = [00H] | | | | | | | | 1 |
| ⇒   **Message Type** = [2BH] | | | | | | | | 1 |

**6.1.4.13       UNUSED SECTION**

**6.1.4.14       UNUSED SECTION**

**6.1.4.15       UNUSED SECTION**

**6.1.4.16       UNUSED SECTION**

**6.1.4.17       UNUSED SECTION**

1  ### 6.1.4.18        Privacy Mode Command

2  This BSMAP message is sent from the MSC to the BS to enable or disable signaling
3  message encryption or Voice Privacy mode.

| Information Element | Section Reference | Element Direction | Type |
|---|---|---|---|
| Message Type | 6.2.2.4 | MSC -> BS | M |
| Encryption Information | 6.2.2.12 | MSC -> BS | M |

4

5  The following table shows the bitmap layout for the Privacy Mode Command message:

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|---|
| ⇒   **BSMAP Header:**        Message Discrimination = [00H] | | | | | | | | 1 |
| Length Indicator (LI) = <variable> | | | | | | | | 2 |
| ⇒        **Message Type** = [53H] | | | | | | | | 1 |
| ⇒        **Encryption Information:**        A1 Element Identifier = [0AH] | | | | | | | | 1 |
| Length = [08H,0AH,12H] | | | | | | | | 2 |
| *Encryption Info {1..2:* | | | | | | | | |
| *IF (Encryption Parameter Identifier = 00001, 00101, or 00110), Encryption Info {1:* | | | | | | | | |
| ext = [1] | Encryption Parameter Identifier = [  00001 (SME), 00101 (Datakey (ORYX)), 00110 (Initial RAND)] | | | | | Status = [0,1] | Available = [0] | j |
| Encryption Parameter Length = [08H] | | | | | | | | j+1 |
| (MSB) | | | | | | | | j+2 |
| | | | | | | | | j+3 |
| | | | | | | | | j+4 |
| Encryption Parameter value | | | | | | | | j+5 |
| | | | | | | | | j+6 |
| | | | | | | | | j+7 |
| | | | | | | | | j+8 |
| | | | | | | | (LSB) | j+9 |
| **-- Continued on next page --** | | | | | | | | |

TIA/EIA/IS-2001-A

1

| -- Continued from previous page -- | | | | |
|---|---|---|---|---|
| *} OR IF (Encryption Parameter Identifier = 00100), Encryption Info {1:* | | | | |
| ext = [1] | Encryption Parameter Identifier = [00100]<br>(Private Longcode) | Status<br>= [0,1] | Available<br>= [0] | j |
| Encryption Parameter Length = [06H] | | | | j+1 |
| Unused = [000000] | | (MSB) | | j+2 |
| | | | | j+3 |
| Encryption Parameter value | | | | j+4 |
| | | | | j+5 |
| | | | | j+6 |
| | | | (LSB) | j+7 |
| *} Encryption Parameter Identifier*<br>*} Encryption Info* | | | | |

1   **6.1.4.19**          **Privacy Mode Complete**

2   This BSMAP message is sent from the BS to the MSC to acknowledge the Privacy
3   Mode Command, to indicate a change in the Voice Privacy mode setting, or to indicate
4   that the MS has requested Voice Privacy.

| Information Element | Section Reference | Element Direction | Type | |
|---|---|---|---|---|
| Message Type | 6.2.2.4 | BS -> MSC | M | |
| Encryption Information | 6.2.2.12 | BS -> MSC | O[a] | C |
| Voice Privacy Request | 6.2.2.13 | BS -> MSC | O[b] | C |

5   a.   Used to indicate Voice Privacy mode changes when this message is sent
6        autonomously by the BS.

7   b.   Used to indicate that Voice Privacy was requested by the MS, but could not be
8        provided by the BS.

9   Note: Encryption Information and voice privacy elements are mutually exclusive.
10  The Encryption Information element is used to indicate a change in Encryption
11  Information at the BS.  The Voice Privacy Request element is used by the BS
12  to request the encryption keys.

13

14  The following table shows the bitmap layout for the Privacy Mode Complete message:

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|---|
| | ⇒ | **BSMAP Header:** | | Message Discrimination = [00H] | | | | 1 |
| Length Indicator (LI) = <variable> | | | | | | | | 2 |
| | ⇒ | **Message Type** = [55H] | | | | | | 1 |
| | ⇒ | **Encryption Information:** | | A1 Element Identifier = [0AH] | | | | 1 |
| Length = [02H,04H] | | | | | | | | 2 |
| *Encryption Info {1..2:* | | | | | | | | |
| ext = [1] | Encryption Parameter Identifier = [00001,00100] (SME, Private Longcode) | | | | Status = [0,1] | Available = [0,1] | | j |
| Encryption Parameter Length = [00H] | | | | | | | | j+1 |
| *} Encryption Info* | | | | | | | | |
| | ⇒ | **Voice Privacy Request:**   A1 Element Identifier = [A1H] | | | | | | 1 |

TIA/EIA/IS-2001-A

## 6.1.5        Handoff Message Formats

Within this section where a Cell Identifier List element is contained in a handoff message, care shall be taken in selection of the type of Cell Identifier Discriminator used. Only one discriminator type can be used in a single occurrence of the Cell Identifier List element, and all cells appearing in the list shall follow that format. For details see Sections 6.2.2.21, "Cell Identifier List" and 6.2.2.20, "Cell Identifier."

### 6.1.5.1        UNUSED SECTION

### 6.1.5.2        UNUSED SECTION

### 6.1.5.3        UNUSED SECTION

464

1 **6.1.5.4** **Handoff Required**

2    This BSMAP message is sent from the BS to the MSC to indicate that for a given MS
3    which already has a dedicated radio resource assigned, a handoff is required for the
4    reason given by the cause element.

| Information Element | Section Reference | Element Direction | Type | |
|---|---|---|---|---|
| Message Type | 6.2.2.4 | BS -> MSC | M | |
| Cause | 6.2.2.19 | BS -> MSC | M[a] | |
| Cell Identifier List (Target) | 6.2.2.21 | BS -> MSC | M[b] | |
| Classmark Information Type 2 | 6.2.2.15 | BS -> MSC | O[c, h,q] | R |
| Response Request | 6.2.2.35 | BS -> MSC | O | R |
| Encryption Information | 6.2.2.12 | BS -> MSC | O[d] | R |
| *IS-95* Channel Identity | 6.2.2.10 | BS -> MSC | O[e, i,p,r] | C |
| Mobile Identity (ESN) | 6.2.2.16 | BS -> MSC | O[f] | R |
| Downlink Radio Environment | 6.2.2.25 | BS -> MSC | O[g, i,s] | C |
| Service Option | 6.2.2.66 | BS -> MSC | O[u] | C |
| CDMA Serving One Way Delay | 6.2.2.79 | BS -> MSC | O[i,s] | C |
| *IS-95* MS Measured Channel Identity | 6.2.2.36 | BS -> MSC | O[i,s] | C |
| *IS-2000* Channel Identity | 6.2.2.34 | BS -> MSC | O[i,k,w, r] | C |
| Quality of Service Parameters | 6.2.2.54 | BS -> MSC | O[l] | C |
| *IS-2000* Mobile Capabilities | 6.2.2.70 | BS -> MSC | O[i] | C |
| *IS-2000* Service Configuration Record | 6.2.2.68 | BS -> MSC | O[i,s] | C |
| PDSN IP Address | 6.2.2.30 | BS -> MSC | O[m] | C |
| Protocol Type | 6.2.2.71 | BS -> MSC | O[n] | C |
| Source RNC to Target RNC Transparent Container | 6.2.2.190 | BS -> MSC | O[o] | C |
| Slot Cycle Index | 6.2.2.17 | BS -> MSC | O[s] | C |
| Access Network Identifiers | 6.2.2.189 | BS->MSC | O[t] | C |
| Service Option List | 6.2.2.193 | BS -> MSC | O[v] | C |
| *IS-2000* Channel Identity 3X | 6.2.2.27 | BS -> MSC | O[i,k,w, r, p] | C |

a.   Allowable cause values are: Interference; Better cell (i.e., Power budget).
     Timer expiration; Time Critical Relocation/Handoff; OAM&P intervention;
     Network optimization.

b.   This element contains the preferred list of target cells in order of predicted
     best performance.

c.   This element indicates the signaling modes and band classes the mobile is
     capable of operating in. If an MS is capable of multiple band classes, this shall
     be indicated in the band class entry field as shown in section 6.2.2.15.

d.   Conveys current Voice/Data Privacy and Signaling Message Encryption
     modes, as well as the Voice/Data Privacy and Signaling Message Encryption
     Keys, if applicable.

e.   Specifies current *ANSI/TIA/EIA/IS-95-B* channel for CDMA to CDMA
     handoff requests only.  This element shall contain only a single instance of
     octets 4 to 7 when sent by an entity compliant with this version of the
     standard.  For backward compatibility with older IOS versions, an entity
     compliant with this version of the standard shall be prepared to receive
     multiple instances of octets 4 to 7, but may ignore all additional instances,
     since the ARFCN value is already contained in the first instance.  This element
     is not present if the *IS-2000* Channel Identity element is present.

f.   This element is required for *ANSI/TIA/EIA/IS-95-B*  and *TIA/EIA/IS-2000*
     handoff and must contain the mobile's ESN, so that the target BS can calculate
     the Public Long Code Mask.

g.   This element provides information for each cell in the Cell Identifier List
     element.

h.   The  fields in octets 4 and 5 shall be coded as shown in the bitmap below. The
     MSC shall ignore all fields except IS-95, Slotted, and Mobile_Term.

i.   These elements are not required for a CDMA to AMPS handoff.

j.   This element specifies the target IS-95 Channel for CDMA to CDMA Hard
     Handoff based on the MS measurement. It is required if the value is provided
     by the MS.

k.   This element specifies the *IS-2000* physical channel(s) for CDMA to CDMA
     hard handoff requests only.  This element is not present if the *IS-95* Channel
     Identity element or the *IS-2000* Channel Identity 3X element is present.

l.   This element is only used for packet data calls.  In this version of this
     standard, this element is used to carry the current non-assured mode priority of
     the packet data session.

m.   This element is only used for packet data calls in case of an Inter-PCF hard
     handoff.  It carries the IP Address of the PDSN currently connected to the
     PCF.

n.   This element is only used for packet data calls in case of an Inter-PCF hard
     handoff.  It identifies the Link Layer protocol used at the Mobile Station and
     at the PDSN.

o.   This element is only used when the target BS is operating in DS-41 mode.

p.    This element is used for 3X systems. It is not present if either the *IS-2000*
     Channel Identity of *IS-95* Channel Identity elements are present.

466

q.  When all target BSs indicated in this message (Cell Identifier List (Target)) are operating in DS-41 mode, only the following fields in the Classmark Type 2 Information element shall be considered valid: Mobile_P_REV, NAR_AN_CAP, Mobile Term, PSI (PACA Supported Indicator), SCM Length, Count of Band Class Entries, Band Class Entry Length, Band Class n, Band Class n Air Interfaces Supported, Band Class n MS Protocol Level

When at least one target BS indicated in this message (Cell Identifier List (Target)) is operating in MC-41 mode, footnote 'h' applies.  It is the responsibility of a source BS operating in DS-41 mode to properly populate all necessary fields in this element.

r.  These elements shall not be included when the source BS and MS are operating in DS-41 mode.

s.  These elements shall be included by the DS-41 source BS when the target BS will be operating in MC-41 mode.

t.  This element is only used for packet data calls.  The Access Network Identifiers are those of the source PCF.

u.  This element is being kept in this revision of this standard for backward compatibility with IOS versions less than 3GPP2 A.S0001-A. This element is not present if the Service Option List element is present.

v.  This element specifies the information of the current service option connections. This element is not present if the Service Option element is present.

w.  Hard handoff of the Supplemental Channel is not supported in this version of the standard. Allowed values for the Physical Channel Type in the IS-2000 Channel Identity IE are: Fundamental Channel or Dedicated Control Channel.

1        The following table shows the bitmap layout for the Handoff Required message:

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|---|
| | ⇒ | **BSMAP Header:** | | Message Discrimination = [00H] | | | | 1 |
| Length Indicator (LI) = <variable> | | | | | | | | 2 |
| | | ⇒ | **Message Type** = [11H] | | | | | 1 |
| | | ⇒ | **Cause:** A1 Element Identifier = [04H] | | | | | 1 |
| Length = [01H] | | | | | | | | 2 |
| ext = [0] | Cause Value = <br><br>[ 07H (OAM&P intervention),<br>0DH (Timer expiration),<br>0EH (Better cell),<br>0FH (Interference),<br>17H (Time critical relocation/handoff),<br>18H (Network optimization)] | | | | | | | 3 |
| | ⇒ | **Cell Identifier List (Target):** | | A1 Element Identifier = [1AH] | | | | 1 |
| Length = <variable> | | | | | | | | 2 |
| Cell Identification Discriminator = [02H,07H] | | | | | | | | 3 |
| *IF (Discriminator = 02H), Cell Identification {1+:* | | | | | | | | |
| (MSB) | Cell = [001H-FFFH] | | | | | | | j |
| | | (LSB) | Sector = [0H-FH] (0H = Omni) | | | | | j+1 |
| *} OR IF (Discriminator = 07H), Cell Identification {1+:* | | | | | | | | |
| (MSB) | | | | | | | | j |
| MSCID = <any value> | | | | | | | | j+1 |
| | | | | | | (LSB) | | j+2 |
| (MSB) | Cell = [001H-FFFH] | | | | | | | j+3 |
| | | (LSB) | Sector = [0H-FH] (0H = Omni) | | | | | j+4 |
| *} Cell Identification* | | | | | | | | |
| **-- Continued on next page --** | | | | | | | | |

| | |
|---|---|
| -- Continued from previous page -- | |
| ⇒ **Classmark Information Type 2:** A1 Element Identifier = [12H] | 1 |
| Length = <variable> | 2 |

| Mobile P_REV<br>= [000 – 111] | Reserved<br>= [0] | See List of Entries = [0, 1] | RF Power Capability = [000]<br>(Class 1, vehicle & portable) | 3 |
|---|---|---|---|---|

| Reserved = [00H] | 4 |
|---|---|

| NAR_AN_CAP = [0,1] | IS-95 = [1] | Slotted = [0,1] | Reserved = [00] | DTX = [0,1] | Mobile Term = [0,1] | ANSI/EIA/TIA-553 = [0,1] | 5 |
|---|---|---|---|---|---|---|---|

| Reserved = [00H] | 6 |
|---|---|

| Reserved = [0000 00] | Mobile Term = [0,1] | PSI = [0,1] | 7 |
|---|---|---|---|

| SCM Length = [01H] | 8 |
|---|---|
| Station Class Mark = [00H – FFH] | 8 |
| Count of Band Class Entries = [01H-20H] | 9 |
| Band Class Entry Length = [03H] | 11 |
| *Mobile Band Class Capability Entry {1+:* | |

| Reserved = [000] | Band Class n = [00000-11111] | k |
|---|---|---|

| Band Class n Air Interfaces Supported = [00H-FFH] | k+1 |
|---|---|
| Band Class n MS Protocol Level = [00H-FFH] | k+2 |
| *} Mobile Band Class Capability Entry* | |
| -- Continued on next page -- | |

1

| -- Continued from previous page -- | |
|---|---|
| ⇒ **Response Request:** A1 Element Identifier = [1BH] | 1 |
| ⇒ **Encryption Information:** A1 Element Identifier = [0AH] | 1 |
| Length = <variable> | 2 |

| *Encryption Info {0..4:* | | | | |
|---|---|---|---|---|
| *IF (Encryption Parameter Identifier = 00001, 00101, or 00110) {1:* | | | | |
| ext = [1] | Encryption Parameter Identifier = [00001 (SME), 00101 (Datakey (ORYX)), 00110 (Initial RAND)] | Status = [0,1] | Available = [0,1] | j |
| Encryption Parameter Length = <variable> | | | | j+1 |
| (MSB) | | | | j+2 |
| Encryption Parameter value = <any value> | | | | ... |
| (LSB) | | | | k |
| *} OR IF (Encryption Parameter Identifier = 00100) {1:* | | | | |
| ext = [1] | Encryption Parameter Identifier = [00100] (Private Longcode) | Status = [0,1] | Available = [0,1] | m |
| Encryption Parameter Length = [06H] | | | | m+1 |
| Unused = [000000] | | (MSB) | | m+2 |
| | | | | m+3 |
| Encryption Parameter value = <any value> | | | | m+4 |
| | | | | m+5 |
| | | | | m+6 |
| (LSB) | | | | m+7 |
| *} Encryption Parameter Identifier* | | | | |
| *} Encryption Info* | | | | |

| -- Continued on next page -- | |
|---|---|

1

| -- Continued from previous page -- | |
|---|---|
| ⇒  *IS-95* **Channel Identity:**   A1 Element Identifier = [22H] | 1 |
| Length = <variable> (see footnote e above) | 2 |

| Hard Handoff = [1] | Number of Channels to Add = [001] | Frame Offset = [0H-FH] | 3 |
|---|---|---|---|

| *(see footnote e above)* {1+: | |
|---|---|
| Walsh Code Channel Index = <any value> (ignored) | k |
| Pilot PN Code (low part) = <any value> (ignored) | k+1 |

| Pilot PN Code (high part) = <any value> (ignored) | Power Combined = [0] | Freq. included = [1] | Reserved = [00] | ARFCN (high part) = [000-111] | k+2 |
|---|---|---|---|---|---|
| ARFCN (low part) = [00H-FFH] | | | | | k+3 |

| *}( see footnote e above)* | |
|---|---|
| ⇒  **Mobile Identity (ESN):**   A1 Element Identifier = [0DH] | 1 |
| Length = [05H] | 2 |

| Identity Digit 1 = [0000] | Odd/even Indicator = [0] | Type of Identity = [101] (ESN) | 3 |
|---|---|---|---|

| (MSB) | 4 |
|---|---|
| ESN = <any value> | 5 |
| | 6 |
| (LSB) | 7 |

| -- Continued on next page -- | |
|---|---|

| | |
|---|---|
| -- Continued from previous page -- | |
| ⇒   **Downlink Radio Environment:**   A1 Element Identifier = [29H] | 1 |
| Length = \<variable> | 2 |
| Number of Cells = \<variable> | 3 |
| Cell Identification Discriminator = [02H,07H] | 4 |
| *Downlink Radio Environment {1+:* | |
| *IF (Discriminator = 02H), Cell Identification {1* | |
| (MSB)                      Cell = [001H-FFFH] | j |
| (LSB)        Sector = [0H-FH] (0H = Omni) | j+1 |
| *} OR IF (Discriminator = 07H), Cell Identification {1:* | |
| (MSB) | j |
| MSCID = \<any value> | j+1 |
| (LSB) | j+2 |
| (MSB)                      Cell = [001H-FFFH] | j+3 |
| (LSB)        Sector = [0H-FH] (0H = Omni) | j+4 |
| *} Cell Identification* | |
| Reserved = [00]        Downlink Signal Strength Raw = [000000-111111] | k |
| (MSB)        CDMA Target One Way Delay = [0000H-FFFFH] (x100ns) | k+1 |
| (LSB) | k+2 |
| *} Downlink Radio Environment* | |
| -- Continued on next page -- | |

| -- Continued from previous page -- | |
|---|---|
| ⇒  **Service Option:**  A1 Element Identifier = [03H] | 1 |
| (MSB)                          Service Option | 2 |
| = [8000H (13K speech),                                                    (LSB)<br>0011H (13K high rate voice service),<br>0003H (EVRC),<br>801FH (13K Markov),<br>0009H (13K Loopback),<br>0004H (Async Data Rate Set 1),<br>0005H (G3 Fax Rate Set 1),<br>000CH (Async Data Rate Set 2),<br>000DH (G3 Fax Rate Set 2),<br>0006H (SMS Rate Set 1),<br>000EH (SMS Rate Set 2)<br>0021H (3G High Speed Packet Data),<br>0012H (OTAPA Rate Set 1),<br>0013H (OTAPA Rate Set 2),<br>0025H (ISDN Interworking Service),<br>0022H (Test Data),<br>0036H (IS-2000 Markov),<br>0037H (IS-2000 Loopback) ] | 3 |
| ⇒  **CDMA Serving One Way Delay:**  A1 Element Identifier = [0CH] | 1 |
| Length = [06H, 09H] | 2 |
| Cell Identification Discriminator = [02H,07H] | 3 |
| *IF (Discriminator = 02H), Cell Identification {1:* | |
| (MSB)                          Cell = [001H-FFFH] | j |
| (LSB)          Sector = [0H-FH] (0H = Omni) | j+1 |
| *} OR IF (Discriminator = 07H), Cell Identification {1:* | |
| (MSB) | j |
| MSCID = <any value> | j+1 |
| (LSB) | j+2 |
| (MSB)                          Cell = [001H-FFFH] | j+3 |
| (LSB)          Sector = [0H-FH] (0H = Omni) | j+4 |
| *} Cell Identification* | |
| -- Continued on next page -- | |

473

TIA/EIA/IS-2001-A

| -- Continued from previous page -- | | | | |
|---|---|---|---|---|
| (MSB) | CDMA Serving One Way Delay = [0000H-FFFFH] | | | k |
| | | | (LSB) | k+1 |
| Reserved = [0000 00] | | | Resolution = [00, 01, 10] | k+2 |
| (MSB) | CDMA Serving One Way Delay Time Stamp = [00 00H – FF FFH] | | | k+3 |
| | | | (LSB) | k+4 |
| ⇒   *IS-95* **MS Measured Channel Identity:**   A1 Element Identifier = [64H] | | | | 1 |
| Length = [02H] | | | | 2 |
| Band Class = [00000 – 11111] | | ARFCN (high part) = [000-111] | | 3 |
| ARFCN (low part) = [00H – FFH] | | | | 4 |
| ⇒   *IS-2000* **Channel Identity:**   A1 Element Identifier = [09H] | | | | 1 |
| Length = <variable> | | | | 2 |
| OTD= [0] (ignored) | Physical Channel Count = [001, 010] | Frame Offset = [0H-FH] | | 3 |
| *The following 6 octets are repeated once for each physical channel {1..2:* | | | | |
| Physical Channel Type = [ 01H (Fundamental Channel – FCH – *IS-2000*), 02H (Dedicated Control Channel – DCCH – *IS-2000*)] | | | | n |
| Reserved = [0] | Pilot Gating Rate = [00, 01, 10] | QOF Mask = <any value> Ignored | Walsh Code Channel Index (high part) = <any value> (ignored) | n+1 |
| Walsh Code Channel Index (low part) = <any value> (ignored) | | | | n+2 |
| Pilot PN Code (low part) = <any value> (ignored) | | | | n+3 |
| Pilot PN Code (high part) = <any value> (ignored) | Reserved = [00] | Power Combined = [0] | Freq. included = [1] | ARFCN (high part) = [000-111] | n+4 |
| ARFCN (low part) = [00H-FFH] | | | | n+5 |
| *} Channel Information* | | | | |
| ⇒   **Quality of Service Parameters:**   A1 Element Identifier = [07H] | | | | 1 |
| Length = [01H] | | | | 2 |
| Reserved = [0000] | | Non-Assured Mode Packet Priority = [0000 – 1101] | | 3 |
| -- Continued on next page -- | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| **-- Continued from previous page --** | | | | | | |
| ⇒ *IS-2000* Mobile Capabilities:    A1 Element Identifier = [11H] | | | | | | 1 |
| Length = <variable> | | | | | | 2 |
| Reserved = [ 000 ] | DCCH Supported = [0,1] | FCH Supported = [0,1] | OTD Supported = [0,1] | Enhanced RC CFG Supported = [0,1] | QPCH Supported = [0,1] | 3 |
| FCH Information: Bit-Exact Length – Octet Count = [00H to FFH] | | | | | | 4 |
| Reserved = [0] | Geo Location Type = <any value> (ignored) | | Geo Location Included = <any value> (ignored) | FCH Information: Bit-Exact Length – Fill Bits = [000 to 111] | | 5 |
| (MSB) | | | | | | 6 |
| FCH Information Content = <any value> | | | | | | ... |
| | Seventh Fill Bit – if needed = [0 (if used as a fill bit)] | Sixth Fill Bit – if needed = [0 (if used as a fill bit)] | Fifth Fill Bit – if needed = [0 (if used as a fill bit)] | Fourth Fill Bit – if needed = [0 (if used as a fill bit)] | Third Fill Bit – if needed = [0 (if used as a fill bit)] | Second Fill Bit – if needed = [0 (if used as a fill bit)] | First Fill Bit – if needed = [0 (if used as a fill bit)] | k |
| DCCH Information: Bit-Exact Length – Octet Count = [00H to FFH] | | | | | | k+1 |
| Reserved = [0000 0] | | | | DCCH Information: Bit-Exact Length – Fill Bits = [000 to 111] | | k+2 |
| (MSB) | | | | | | k+3 |
| DCCH Information Content = <any value> | | | | | | ... |
| | Seventh Fill Bit – if needed = [0 (if used as a fill bit)] | Sixth Fill Bit – if needed = [0 (if used as a fill bit)] | Fifth Fill Bit – if needed = [0 (if used as a fill bit)] | Fourth Fill Bit – if needed = [0 (if used as a fill bit)] | Third Fill Bit – if needed = [0 (if used as a fill bit)] | Second Fill Bit – if needed = [0 (if used as a fill bit)] | First Fill Bit – if needed = [0 (if used as a fill bit)] | m |
| **-- Continued on next page --** | | | | | | |

TIA/EIA/IS-2001-A

| | | |
|---|---|---|
| -- Continued from previous page -- | | |
| ⇒ **IS-2000** Service Configuration Record:   A1 Element Identifier = [0EH] | | 1 |
| Bit-Exact Length – Octet Count = <variable> | | 2 |
| Reserved<br>= [ 0000 0 ] | Bit-Exact Length – Fill Bits<br>= [ 000 – 111 ] | 3 |
| (MSB) | | 4 |
| IS-2000 Service Configuration Record Content = <any value> | | . . . |
| Seventh Fill Bit – if needed = [0 (if used as a fill bit)] / Sixth Fill Bit – if needed = [0 (if used as a fill bit)] / Fifth Fill Bit – if needed = [0 (if used as a fill bit)] / Fourth Fill Bit – if needed = [0 (if used as a fill bit)] / Third Fill Bit – if needed = [0 (if used as a fill bit)] / Second Fill Bit – if needed = [0 (if used as a fill bit)] / First Fill Bit – if needed = [0 (if used as a fill bit)] | | k |
| ⇒ **PDSN IP Address:**   A1 Element Identifier = [14H] | | 1 |
| Length = [04H] | | 2 |
| (MSB) | | 3 |
| PDSN IP Address = <any value> | | 4 |
| | | 5 |
| (LSB) | | 6 |
| ⇒ **Protocol Type:**   A1 Element Identifier = [18H] | | 1 |
| Length = [02H] | | 2 |
| (MSB)   Protocol Type = [88 0BH] (PPP) | | 3 |
| (LSB) | | 4 |
| ⇒ **Source RNC to Target RNC Transparent Container:**<br>A1 Element Identifier = [39H] | | 1 |
| Length = [01H – FFH] | | 2 |
| (MSB) | | 3 |
| Container = <any value> | | ... |
| (LSB) | | k |
| ⇒ **Slot Cycle Index:**   A1 Element Identifier = [35H] | | 1 |
| Reserved = [00000] | Slot Cycle Index = [000-111] | 2 |
| -- Continued on next page -- | | |

1

| | | |
|---|---|---|
| **-- Continued from previous page --** | | |
| ⇒**Access Network Identifiers:** A1 Element Identifier = [20H] | | 1 |
| Length = [05H] | | 2 |
| Reserved = [0] | (MSB)  SID = <any value> | 3 |
| | (LSB) | 4 |
| (MSB)  NID = <any value> | | 5 |
| | (LSB) | 6 |
| PZID = <any value> | | 7 |
| ⇒   **Service Option List:**   A1 Element Identifier = [2AH] | | 1 |
| Length = <variable> | | 2 |
| Number of Service Options = [01H-02H] | | 3 |
| *Service Option Connection {1..2:* | | |
| Reserved = [0000 0] | Service Option Connection Identifier = [001 - 110] | i |
| (MSB)             Service Option | (LSB) | i+1 |
| = [8000H (13K speech),<br>0011H (13K high rate voice service),<br>0003H (EVRC),<br>801FH (13K Markov),<br>0009H (13K Loopback),<br>0004H (Async Data Rate Set 1),<br>0005H (G3 Fax Rate Set 1),<br>000CH (Async Data Rate Set 2),<br>000DH (G3 Fax Rate Set 2),<br>0006H (SMS Rate Set 1),<br>000EH (SMS Rate Set 2)<br>0021H (3G High Speed Packet Data),<br>0012H (OTAPA Rate Set 1),<br>0013H (OTAPA Rate Set 2),<br>0022H (Test Data),<br>0036H (IS-2000 Markov),<br>0037H (IS-2000 Loopback) ] | | i+2 |
| *} Service Option Connection* | | |
| **-- Continued on next page --** | | |

1

| -- Continued from previous page -- | |
|---|---|
| ⇒   **IS-2000** Channel Identity 3X:   A1 Element Identifier = [27H] | 1 |
| Length = <variable> | 2 |

| OTD= [0] (ignored) | Physical Channel Count = [001, 010] | Frame Offset = [0H-FH] | 3 |
|---|---|---|---|

| *The following 10 octets are repeated once for each physical channel {1..2:* | |
|---|---|
| Physical Channel Type = <br><br>[ 01H (Fundamental Channel – FCH – *IS-2000*), <br><br>02H (Dedicated Control Channel – DCCH – *IS-2000*)] | n |

| Reserved = [0] | Pilot Gating Rate = [00, 01, 10] | QOF Mask = <any value> Ignored | Walsh Code Channel Index (high part) = <any value> (ignored) | n+1 |
|---|---|---|---|---|
| Walsh Code Channel Index (low part) = <any value> (ignored) | | | | n+2 |
| Pilot PN Code (low part) = <any value> (ignored) | | | | n+3 |

| Pilot PN Code (high part) = <any value> (ignored) | Reserved = [00] | Power Combined = [0] | Freq. included = [1] | ARFCN (high part) = [000-111] | n+4 |
|---|---|---|---|---|---|
| ARFCN (low part) = [00H-FFH] | | | | | n+5 |
| Reserved = [000] | | Lower QOF Mask = <any value> Ignored | | Lower Walsh Code Channel Index (high part) = <any value>(ignored) | n+6 |
| Lower Walsh Code Channel Index (low part) = <any value> (ignored) | | | | | n+7 |
| Reserved = [000] | | Upper QOF Mask = <any value> Ignored | | Upper Walsh Code Channel Index (high part) = <any value>(ignored) | n+8 |
| Upper Walsh Code Channel Index (low part) = <any value> (ignored) | | | | | n+9 |
| *} Channel Information* | | | | | |

2

1   **6.1.5.5      Handoff Request**

2   The BSMAP Handoff Request message is sent from the MSC to the BS to indicate that
3   a mobile is to be handed off to that BS.

| Information Element | Section Reference | Element Direction | Type | |
|---|---|---|---|---|
| Message Type | 6.2.2.4 | MSC -> BS | M | |
| Channel Type | 6.2.2.7 | MSC -> BS | M | |
| Encryption Information | 6.2.2.12 | MSC -> BS | M$^a$ | |
| Classmark Information Type 2 | 6.2.2.15 | MSC -> BS | M$^{b,o}$ | |
| Cell Identifier List (Target) | 6.2.2.21 | MSC -> BS | M$^c$ | |
| Circuit Identity Code Extension | 6.2.2.23 | MSC -> BS | O$^d$ | C |
| *IS-95* Channel Identity | 6.2.2.10 | MSC -> BS | O$^{e,p}$ | C |
| Mobile Identity (IMSI) | 6.2.2.16 | MSC -> BS | O$^f$ | R |
| Mobile Identity (ESN) | 6.2.2.16 | MSC -> BS | O$^f$ | R |
| Downlink Radio Environment | 6.2.2.25 | MSC -> BS | O$^{g,q}$ | R |
| Service Option | 6.2.2.66 | MSC -> BS | O$^t$ | C |
| CDMA Serving One Way Delay | 6.2.2.79 | MSC -> BS | O$^q$ | R |
| *IS-95* MS Measured Channel Identity | 6.2.2.36 | MSC -> BS | O$^{h,q}$ | C |
| *IS-2000* Channel Identity | 6.2.2.34 | MSC -> BS | O$^{i,p}$ | C |
| Quality of Service Parameters | 6.2.2.54 | MSC -> BS | O$^j$ | C |
| *IS-2000* Mobile Capabilities | 6.2.2.70 | MSC -> BS | O$^s$ | C |
| *IS-2000* Service Configuration Record | 6.2.2.68 | MSC -> BS | O$^q$ | C |
| PDSN IP Address | 6.2.2.30 | MSC -> BS | O$^l$ | C |
| Protocol Type | 6.2.2.71 | MSC -> BS | O$^m$ | C |
| Source RNC to Target RNC Transparent Container | 6.2.2.190 | MSC -> BS | O$^r$ | C |
| Slot Cycle Index | 6.2.2.17 | BS -> MSC | O$^q$ | C |
| Access Network Identifiers | 6.2.2.189 | MSC->BS | O$^n$ | C |
| Service Option List | 6.2.2.193 | MSC -> BS | O$^u$ | C |
| *IS-2000* Channel Identity 3X | 6.2.2.27 | MSC -> BS | O$^{p,v}$ | C |

4

TIA/EIA/IS-2001-A

a. Conveys current Voice/Data Privacy Signaling Message Encryption mode, as well as the Voice/Data Privacy and/or Signaling Message Encryption Keys, if applicable.

Whatever encryption information is received from the source BS on the Handoff Required message is sent to the target BS on the Handoff Request message.

b. This element provides the signaling types and band classes that the mobile is permitted to use. More than one is permitted. If an MS is capable of multiple band classes, this shall be indicated in the band class entry field as shown in section 6.2.2.15.

c. If more than one cell is specified, then they shall be in order of selection preference. Only discriminator types '0000 0010' and '0000 0111' are used.

d. This element contains the full-rate circuit identifier allocated by the MSC.

In the case of hard handoff for an async data/fax call, this element indicates the Circuit Identity Code of the circuit to be connected to the target BS to support the A5 connection to the IWF.

In the case of hard handoff for a voice call, this element indicates the Circuit Identity Code of the circuit to be connected to the Target BS to support the A2 connection.

In the case of hard handoff for a packet data call, SMS delivery on a traffic channel (SMS service option in use), or OTAPA delivery on a traffic channel, this element shall not be included.

e. Specifies current *ANSI/TIA/EIA/IS-95-B* channel for CDMA to CDMA handoff requests only.  This element shall contain only a single instance of octets 4 to 7 when sent by an entity compliant with this version of the standard.  For backward compatibility with older IOS versions, an entity compliant with this version of the standard shall be prepared to receive multiple instances of octets 4 to 7, but may ignore all additional instances, since the ARFCN value is already contained in the first instance. This element is not present if the *IS-2000* Channel Identity element is present.

f. This element is required for CDMA to CDMA handoffs. The first instance shall contain the IMSI, and the second shall contain the mobile's ESN, so that the target BS can calculate the Public Long Code Mask.

g. This element provides information for each cell in the Cell Identifier List (target) element.

h. If the *IS-95* MS Measured Channel Identity element was included in the Handoff Required message, this element is required in this message.

i. This element specifies the IS-2000 physical channel(s) for CDMA to CDMA hard handoff requests only.  This element is not present if the IS-95 Channel Identity element or the IS-2000 Channel Identity 3X element is present.

j.  This element is only used for packet data calls.  In this version of this standard, this element is used to carry the current non-assured  mode priority of the packet data session..

k.  Not applicable.

l.  This element is only used for packet data calls in case of an Inter-PCF hard handoff.  It carries the IP Address of the PDSN currently connected to the PCF.

m.  This element is only used for packet data calls in case of an Inter-PCF hard handoff.  It identifies the Link Layer protocol used at the Mobile Node and at the PDSN.

n.  This element is only used for packet data calls.  The Access Network Identifiers are those of the source PCF.

o.  When all target BSs indicated in this message (Cell Identifier List (Target)) are operating in DS-41 mode, only the following fields in the Classmark Type 2 Information element shall be considered valid: Mobile_P_REV, NAR_AN_CAP, Mobile Term, PSI (PACA Supported Indicator), SCM Length, Count of Band Class Entries, Band Class Entry Length, Band Class n, Band Class n Air Interfaces Supported, Band Class n MS Protocol Level.

When at least one target BS indicated in this message (Cell Identifier List (Target)) is operating in MC-41 mode, all fields of this element shall be considered as valid.  It is the responsibility of a source BS operating in DS-41 mode to properly complete all necessary fields in this element.

p.  These elements shall not be included when the source BS and MS are operating in DS-41 mode.

q.  These elements shall be included by the DS-41 source BS when the target BS will be operating in MC-41 mode.

r.  This element is only used when the target BS is operating in DS-41 mode.

s.  This element is included for CDMA to CDMA handoffs.

t.  This element is being kept in this revision of this standard for backward compatibility with IOS version less than V4.1. This element is not present if the Service Option List element is present.

u.  This element specifies the information of the current service option connections. This element is not present if the Service Option element is present.

v.  This element specifies the IS-2000 physical channel(s) for CDMA to CDMA hard handoff requests in a 3X system only.  This element is not present if the IS-95 Channel Identity element or the IS-2000 Channel Identity element is present.

TIA/EIA/IS-2001-A

1          The following table shows the bitmap layout for the Handoff Request message:

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|-------|
| | ⇒ | **BSMAP Header:** | | Message Discrimination = [00H] | | | | 1 |
| | | | Length Indicator (LI) = <variable> | | | | | 2 |
| | | | ⇒ | **Message Type** = [10H] | | | | 1 |
| | | ⇒ | **Channel Type:**   A1 Element Identifier = [0BH] | | | | | 1 |
| | | | | Length = [03H] | | | | 2 |
| | | | Speech or Data Indicator =[01H] (speech) | | | | | 3 |
| | | | Channel Rate and Type = [08H] (Full Rate) | | | | | 4 |
| | | | Speech Encoding Algorithm/data rate + Transparency Indicator = [05H  (13 kb/s vocoder - speech), 40H  (non-transparent mode data) ] | | | | | 5 |
| | ⇒ | **Encryption Information:**   A1 Element Identifier = [0AH] | | | | | | 1 |
| | | | | Length = <variable> | | | | 2 |
| *Encryption Info {0..4:* | | | | | | | | |
| *IF (Encryption Parameter Identifier = 00001, 00101, or 00110) {1:* | | | | | | | | |
| ext = [1] | Encryption Parameter Identifier = [00001] (SME), 00101 (Datakey (ORYX)), 00110 (Initial RAND)] | | | | Status = [0,1] | Available = [0] | | j |
| | | Encryption Parameter Length = <variable> | | | | | | j+1 |
| (MSB) | | | | | | | | j+2 |
| | | Encryption Parameter value = <any value> | | | | | | ... |
| | | | | | | | (LSB) | k |
| *} OR IF (Encryption Parameter Identifier = 00100) {1:* | | | | | | | | |
| ext = [1] | Encryption Parameter Identifier = [00100] (Private Longcode) | | | | Status = [0,1] | Available = [0] | | m |
| | | Encryption Parameter Length = [06H] | | | | | | m+1 |
| | Unused = [000000] | | | | | (MSB) | | m+2 |
| | | | | | | | | m+3 |
| | | Encryption Parameter value = <any value> | | | | | | m+4 |
| | | | | | | | | m+5 |
| | | | | | | | | m+6 |
| | | | | | | | (LSB) | m+7 |
| *} Encryption Parameter Identifier* | | | | | | | | |
| *} Encryption Info* | | | | | | | | |
| **-- Continued on next page --** | | | | | | | | |

1

| -- Continued from previous page -- | |
|---|---|

| ⇒    **Classmark Information Type 2:**   A1 Element Identifier = [12H] | 1 |
|---|---|
| Length = <variable> | 2 |

| Mobile P_REV =[000 – 111] | | Reserved = [0] | See List of Entries = [0, 1] | RF Power Capability = [000]  (Class 1, vehicle & portable) | | | 3 |
|---|---|---|---|---|---|---|---|
| Reserved = [00H] | | | | | | | 4 |

| NAR_ AN_ CAP = [0,1] | IS-95 = [1] | Slotted = [0,1] | Reserved = [00] | | DTX = [0,1] | Mobile Term = [1] | ANSI/EIA/TIA-553 = [0,1] | 5 |
|---|---|---|---|---|---|---|---|---|
| Reserved = [00H] | | | | | | | | 6 |

| Reserved = [0000 00] | | | | | Mobile Term = [0,1] | PSI = [0,1] | 7 |
|---|---|---|---|---|---|---|---|
| SCM Length = [01H] | | | | | | | 8 |
| Station Class Mark = [00H – FFH] | | | | | | | 9 |
| Count of Band Class Entries = [01H-20H] | | | | | | | 10 |
| Band Class Entry Length = [03H] | | | | | | | 11 |

| *Mobile Band Class Capability Entry {1+:* | |
|---|---|
| Reserved = [000] | Band  Class n = [00000-11111] | k |
| Band Class n Air Interfaces Supported = [00H-FFH] | | k+1 |
| Band Class n MS Protocol Level = [00H-FFH] | | k+2 |
| *} Mobile Band Class Capability Entry* | |

| -- Continued on next page -- | |
|---|---|

TIA/EIA/IS-2001-A

1

| -- Continued from previous page -- | | | | |
|---|---|---|---|---|
| ⇒ **Cell Identifier List (Target):**   A1 Element Identifier = [1AH] | | | | 1 |
| Length = \<variable\> | | | | 2 |
| Cell Identification Discriminator = [ 02H, 07H] | | | | 3 |
| *IF (Discriminator = 02H), Cell Identification {1+:* | | | | |
| (MSB) | Cell = [001H-FFFH] | | | j |
| | (LSB) | Sector = [0H-FH] (0H = Omni) | | j+1 |
| *} OR IF (Discriminator = 07H), Cell Identification {1+:* | | | | |
| (MSB) | | | | j |
| MSCID = \<any value\> | | | | j+1 |
| | | | (LSB) | j+2 |
| (MSB) | Cell = [001H-FFFH] | | | j+3 |
| | (LSB) | Sector = [0H-FH] (0H = Omni) | | j+4 |
| *} Cell Identification* | | | | |
| ⇒ **Circuit Identity Code Extension:** A1 Element Identifier = [24H] | | | | 1 |
| Length = [03H] | | | | 2 |
| (MSB) | PCM Multiplexer = \<any value\> | | | 3 |
| | (LSB) | Timeslot = [00000-11111] | | 4 |
| Reserved = [0H] | | Circuit Mode = [0H] (Full-rate) | | 5 |
| ⇒ ***IS-95 Channel Identity:*** A1 Element Identifier = [22H] | | | | 1 |
| Length = \<variable\> (see footnote e above) | | | | 2 |
| Hard Handoff = [1] | Number of Channels to Add = [001] | Frame Offset = [0H-FH] | | 3 |
| *(see footnote e above) {1+:* | | | | |
| Walsh Code Channel Index = \<any value\> (ignored) | | | | n |
| Pilot PN Code (low part) = \<any value\> (ignored) | | | | n+1 |
| Pilot PN Code (high part) = \<any value\> (ignored) | Power Combined = [0] | Freq. included = [1] | Reserved = [00]   ARFCN (high part) = [000-111] | n+2 |
| ARFCN (low part) = [00H-FFH] | | | | n+3 |
| *}( see footnote e above)* | | | | |
| -- Continued on next page -- | | | | |

| -- Continued from previous page -- | | | |
|---|---|---|---|
| ⇒ **Mobile Identity (IMSI):**  A1 Element Identifier = [0DH] | | | 1 |
| Length = [06H-08H] (10-15 digits) | | | 2 |
| Identity Digit 1 = [0H-9H] (BCD) | Odd/even Indicator = [1,0] | Type of Identity = [110] (IMSI) | 3 |
| Identity Digit 3 = [0H-9H] (BCD) | Identity Digit 2 = [0H-9H] (BCD) | | 4 |
| • • • | | | • • • |
| Identity Digit N+1 = [0H-9H] (BCD) | Identity Digit N = [0H-9H] (BCD) | | n |
| = [1111] (if even number of digits) | Identity Digit N+2 = [0H-9H] (BCD) | | n+1 |
| ⇒ **Mobile Identity (ESN):**  A1 Element Identifier = [0DH] | | | 1 |
| Length = [05H] | | | 2 |
| Identity Digit 1 = [0000] | Odd/even Indicator = [0] | Type of Identity = [101] (ESN) | 3 |
| (MSB) | | | 4 |
| ESN = <any value> | | | 5 |
| | | | 6 |
| (LSB) | | | 7 |
| ⇒ **Downlink Radio Environment:**  A1 Element Identifier = [29H] | | | 1 |
| Length = <variable> | | | 2 |
| Number of Cells = <variable> | | | 3 |
| Cell Identification Discriminator = [ 02H, 07H] | | | 4 |
| *Downlink Radio Environment {1+:* | | | |
| *IF (Discriminator = 02H), Cell Identification {1:* | | | |
| (MSB) | Cell = [001H-FFFH] | | j |
| | (LSB) | Sector = [0H-FH] (0H = Omni) | j+1 |
| *} OR IF (Discriminator = 07H), Cell Identification {1:* | | | |
| (MSB) | | | j |
| MSCID = <any value> | | | j+1 |
| | | (LSB) | j+2 |
| (MSB) | Cell = [001H-FFFH] | | j+3 |
| | (LSB) | Sector = [0H-FH] (0H = Omni) | j+4 |
| *} Cell Identification* | | | |
| -- Continued on next page -- | | | |

485

1

| -- Continued from previous page -- | |
|---|---|
| Reserved = [00]    Downlink Signal Strength Raw = [000000-111111] | k |
| (MSB) ⋮    CDMA Target One Way Delay = [0000H-FFFFH] (x100ns) | k+1 |
| ⋮                                                       (LSB) | k+2 |
| *} Downlink Radio Environment* | |
| ⇒    **Service Option:**  A1 Element Identifier = [03H] | 1 |
| (MSB) ⋮    Service Option | 2 |
| = [8000H (13K speech),                                    (LSB) | 3 |
|      0011H (13K high rate voice service), | |
|      0003H (EVRC), | |
|      0004H (Async Data Rate Set 1), | |
|      0005H (G3 Fax Rate Set 1), | |
|      000CH (Async Data Rate Set 2), | |
|      000DH (G3 Fax Rate Set 2), | |
|      0006H (SMS Rate Set 1), | |
|      000EH (SMS Rate Set 2) | |
|      0021H (3G High Speed Packet Data), | |
|      0012H (OTAPA Rate Set 1), | |
|      0013H (OTAPA Rate Set 2), | |
|      0016H (2G High Speed Packet Data), | |
|      0017H (2G High Speed Packet Data), | |
|      0018H (2G High Speed Packet Data), | |
|      0019H (2G High Speed Packet Data), | |
|      0025H (ISDN Interworking Service) ] | |
| -- Continued on next page -- | |

| -- Continued from previous page -- | |
|---|---|
| ⇒   **CDMA Serving One Way Delay:**  A1 Element Identifier = [0CH] | 1 |
| Length = [06H,09H] | 2 |
| Cell Identification Discriminator = [02H,07H] | 3 |
| *IF (Discriminator = 02H), Cell Identification {1:* | |

| (MSB) | | Cell = [001H-FFFH] | | j |
|---|---|---|---|---|
| | (LSB) | | Sector = [0H-FH] (0H = Omni) | j+1 |

| *} OR IF (Discriminator = 07H), Cell Identification {1:* | | | | |
|---|---|---|---|---|
| (MSB) | | | | j |
| | MSCID = <any value> | | | j+1 |
| | | | (LSB) | j+2 |
| (MSB) | | Cell = [001H-FFFH] | | j+3 |
| | (LSB) | | Sector = [0H-FH] (0H = Omni) | j+4 |

| *} Cell Identification* | | | |
|---|---|---|---|
| (MSB) | | CDMA Serving One Way Delay = [0000H-FFFFH] | k |
| | | (LSB) | k+1 |
| Reserved = [0000 00] | | Resolution = [00, 01, 10] | k+2 |

| ⇒   *IS-95* **MS Measured Channel Identity:**   A1 Element Identifier = [64H] | | 1 |
|---|---|---|
| Length = [02H] | | 2 |
| Band Class = [00000 – 11111] | ARFCN (high part) = [000-111] | 3 |
| ARFCN (low part) = [00H – FFH] | | 4 |

| ⇒   *IS-2000* **Channel Identity:**   A1 Element Identifier = [09H] | | | 1 |
|---|---|---|---|
| Length = <variable> | | | 2 |
| OTD = [0] (ignored) | Physical Channel Count = [001, 010] | Frame Offset = [0H-FH] | 3 |

| -- Continued on next page -- | |
|---|---|

TIA/EIA/IS-2001-A

1

| -- Continued from previous page -- | |
|---|---|
| *The following 6 octets are repeated once for each physical channel {1..2:* | |
| Physical Channel Type = <br><br>[ 01H (Fundamental Channel – FCH – *IS-2000*), <br><br>02H (Dedicated Control Channel – DCCH – *IS-2000*)]] | n |

| Reserved = [0] | Pilot Gating Rate = [00, 01, 10] | QOF Mask = <any value> Ignored | | Walsh Code Channel Index (high part) = <any value>ignored) | n+1 |
|---|---|---|---|---|---|
| Walsh Code Channel Index (low part) = <any value> (ignored) | | | | | n+2 |
| Pilot PN Code (low part) = <any value> (ignored) | | | | | n+3 |
| Pilot PN Code (high part) = <any value> (ignored) | Reserved = [00] | Power Combined = [0] | Freq. included = [1] | ARFCN (high part) = [000-111] | n+4 |
| ARFCN (low part) = [00H-FFH] | | | | | n+5 |
| *} Channel Information* | | | | | |

| ⇒   **Quality of Service Parameters:**   A1 Element Identifier = [07H] | | | | | 1 |
|---|---|---|---|---|---|
| Length = [01H] | | | | | 2 |
| Reserved = [0000] | | Non-Assured Mode Packet Priority = [0000 – 1101] | | | 3 |

| ⇒   *IS-2000* **Mobile Capabilities:**   A1 Element Identifier = [11H] | | | | | | 1 |
|---|---|---|---|---|---|---|
| Length = <variable> | | | | | | 2 |
| Reserved = [ 000 ] | DCCH Supported = [0,1] | FCH Supported = [0,1] | OTD Supported = [0,1] | Enhanced RC CFG Supported = [0,1] | QPCH Supported = [0,1] | 3 |
| FCH Information: Bit-Exact Length – Octet Count = [00H to FFH] | | | | | | 4 |

| -- Continued on next page -- | |
|---|---|

1

| -- Continued from previous page -- | | | | | | | |
|---|---|---|---|---|---|---|---|
| Reserved = [0] | Geo Location Type = <any value> (ignored) | | Geo Location Included = <any value> (ignored) | FCH Information: Bit-Exact Length – Fill Bits = [000 to 111] | | | 5 |
| (MSB) | | | | | | | 6 |
| FCH Information Content = <any value> | | | | | | | ... |
| | Seventh Fill Bit – if needed = [0 (if used as a fill bit)] | Sixth Fill Bit – if needed = [0 (if used as a fill bit)] | Fifth Fill Bit – if needed = [0 (if used as a fill bit)] | Fourth Fill Bit – if needed = [0 (if used as a fill bit)] | Third Fill Bit – if needed = [0 (if used as a fill bit)] | Second Fill Bit – if needed = [0 (if used as a fill bit)] | First Fill Bit – if needed = [0 (if used as a fill bit)] | k |
| DCCH Information: Bit-Exact Length – Octet Count = [00H to FFH] | | | | | | | k+1 |
| Reserved = [0000 0] | | | | DCCH Information: Bit-Exact Length – Fill Bits = [000 to 111] | | | k+2 |
| (MSB) | | | | | | | k+3 |
| DCCH Information Content = <any value> | | | | | | | ... |
| | Seventh Fill Bit – if needed = [0 (if used as a fill bit)] | Sixth Fill Bit – if needed = [0 (if used as a fill bit)] | Fifth Fill Bit – if needed = [0 (if used as a fill bit)] | Fourth Fill Bit – if needed = [0 (if used as a fill bit)] | Third Fill Bit – if needed = [0 (if used as a fill bit)] | Second Fill Bit – if needed = [0 (if used as a fill bit)] | First Fill Bit – if needed = [0 (if used as a fill bit)] | m |
| ⇒  *IS-2000* Service Configuration Record:   A1 Element Identifier  =  [0EH] | | | | | | | 1 |
| Bit-Exact Length – Octet Count = <variable> | | | | | | | 2 |
| Reserved = [ 0000 0 ] | | | | Bit-Exact Length – Fill Bits = [ 000 – 111 ] | | | 3 |
| (MSB) | | | | | | | 4 |
| *IS-2000* Service Configuration Record Content = <any value> | | | | | | | ... |
| | Seventh Fill Bit – if needed = [0 (if used as a fill bit)] | Sixth Fill Bit – if needed = [0 (if used as a fill bit)] | Fifth Fill Bit – if needed = [0 (if used as a fill bit)] | Fourth Fill Bit – if needed = [0 (if used as a fill bit)] | Third Fill Bit – if needed = [0 (if used as a fill bit)] | Second Fill Bit – if needed = [0 (if used as a fill bit)] | First Fill Bit – if needed = [0 (if used as a fill bit)] | k |
| -- Continued on next page -- | | | | | | | |

TIA/EIA/IS-2001-A

| -- Continued from previous page -- | |
|---|---|
| ⇒     **PDSN IP Address:**     A1 Element Identifier = [14H] | 1 |
| Length = [04H] | 2 |
| (MSB) | 3 |
| PDSN IP Address = <any value> | 4 |
| | 5 |
| (LSB) | 6 |
| ⇒     **Protocol Type:**   A1 Element Identifier = [18H] | 1 |
| Length = [02H] | 2 |
| (MSB)               Protocol Type = [88 0BH] (PPP) | 3 |
| (LSB) | 4 |
| ⇒   **Source RNC to Target RNC Transparent Container:**     A1 Element Identifier = 39H] | 1 |
| Length = [01H – FFH] | 2 |
| (MSB) | 3 |
| Container  = <any value> | ... |
| (LSB) | k |
| ⇒   **Slot Cycle Index:**     A1 Element Identifier = [35H] | 1 |
| Reserved = [00000] | Slot Cycle Index = [000-111] | 2 |
| ⇒**Access Network Identifiers:** A1 Element Identifier = [20H] | 1 |
| Length = [05H] | 2 |
| Reserved = [0] | (MSB)               SID = <any value> | 3 |
| (LSB) | 4 |
| (MSB)               NID = <any value> | 5 |
| (LSB) | 6 |
| PZID = <any value> | 7 |
| -- Continued on next page -- | |

1

| -- Continued from previous page -- | |
|---|---|
| ⇒   **Service Option List:**    A1 Element Identifier = [2AH] | 1 |
| Length = <variable> | 2 |
| Number of Service Options = [01H-02H] | 3 |
| *Service Option Connection {1..2:* | |

| Reserved = [0000 0] | Service Option Connection Identifier = [001 - 110] | i |
|---|---|---|

| (MSB) | Service Option | | i+1 |
|---|---|---|---|
| | = [8000H (13K speech), | (LSB) | i+2 |
| | 0011H (13K high rate voice service), | | |
| | 0003H (EVRC), | | |
| | 801FH (13K Markov), | | |
| | 0009H (13K Loopback), | | |
| | 0004H (Async Data Rate Set 1), | | |
| | 0005H (G3 Fax Rate Set 1), | | |
| | 000CH (Async Data Rate Set 2), | | |
| | 000DH (G3 Fax Rate Set 2), | | |
| | 0006H (SMS Rate Set 1), | | |
| | 000EH (SMS Rate Set 2) | | |
| | 0021H (3G High Speed Packet Data), | | |
| | 0012H (OTAPA Rate Set 1), | | |
| | 0013H (OTAPA Rate Set 2), | | |
| | 0022H (Test Data), | | |
| | 0036H (IS-2000 Markov), | | |
| | 0037H (IS-2000 Loopback) ] | | |

| *} Service Option Connection* | |
|---|---|
| -- Continued on next page -- | |

TIA/EIA/IS-2001-A

1

| -- Continued from previous page -- | |
|---|---|
| ⇒     *IS-2000* **Channel Identity 3X:**   A1 Element Identifier = [27H] | 1 |
| Length = <variable> | 2 |

| OTD = [0] (ignored) | Physical Channel Count = [001, 010] | Frame Offset = [0H-FH] | | | 3 |
|---|---|---|---|---|---|

| *The following 10 octets are repeated once for each physical channel {1..2:* | | | | | |
|---|---|---|---|---|---|
| Physical Channel Type = [ 01H (Fundamental Channel – FCH – *IS-2000*), 02H (Dedicated Control Channel – DCCH – *IS-2000*)]] | | | | | n |
| Reserved = [0] | Pilot Gating Rate = [00, 01, 10] | QOF Mask = <any value> (ignored) | Walsh Code Channel Index (high part) = <any value> (ignored) | | n+1 |
| Walsh Code Channel Index (low part) = <any value> (ignored) | | | | | n+2 |
| Pilot PN Code (low part) = <any value> (ignored) | | | | | n+3 |
| Pilot PN Code (high part) = <any value> (ignored) | Reserved = [00] | Power Combined = [0] | Freq. included = [1] | ARFCN (high part) = [000-111] | n+4 |
| ARFCN (low part) = [00H-FFH] | | | | | n+5 |
| Reserved = [000] | | Lower QOF Mask = <any value> (ignored) | Lower Walsh Code Channel Index (high part) = <any value> (ignored) | | n+6 |
| Lower Walsh Code Channel Index (low part) = <any value> (ignored) | | | | | n+7 |
| Reserved = [000] | | Upper QOF Mask = <any value> (ignored) | Upper Walsh Code Channel Index (high part) = <any value> (ignored) | | n+8 |
| Upper Walsh Code Channel Index (low part) = <any value> (ignored) | | | | | n+9 |
| *} Channel Information* | | | | | |

2

1  **6.1.5.6**          **Handoff Request Acknowledge**

2  This BSMAP message is sent from the BS to the MSC to indicate that a target channel
3  has been allocated for handoff as requested. This is in response to the Handoff Request
4  message. This message is only used for CDMA-CDMA hard handoff And hard handoff
5  to or from DS-41 systems.

| Information Element | Section Reference | Element Direction | Type | |
|---|---|---|---|---|
| Message Type | 6.2.2.4 | BS -> MSC | M | |
| *IS-95* Channel Identity | 6.2.2.10 | BS -> MSC | O[a] | C |
| Cell Identifier List | 6.2.2.21 | BS -> MSC | O[b] | R |
| Extended Handoff Direction Parameters | 6.2.2.73 | BS -> MSC | O[f] | C |
| Hard Handoff Parameters | 6.2.2.63 | BS -> MSC | O[f] | C |
| *IS-2000* Channel Identity | 6.2.2.34 | BS -> MSC | O[c,f] | C |
| *IS-2000* Service Configuration Record | 6.2.2.68 | BS -> MSC | O[d,f] | C |
| *IS-2000* Non-Negotiable Service Configuration Record | 6.2.2.69 | BS -> MSC | O[e,f] | C |
| Target RNC to Source RNC Transparent Container | 6.2.2. 191 | BS -> MSC | O[g] | C |
| Service Option List | 6.2.2.193 | BS -> MSC | O[h] | C |
| Cause | 6.2.2.19 | BS -> MSC | O[i] | C |
| *IS-2000* Channel Identity 3X | 6.2.2.27 | BS -> MSC | O[f,j] | C |

7  a.  Included if the air interface channel allocated by the target is
8  *ANSI/TIA/EIA/IS-95-B*. It lists each *ANSI/TIA/EIA/IS-95-B* channel, one for
9  each cell listed in the Cell Identifier List, that has been allocated by the target
10  BS.  This element is not present if the *IS-2000* Channel Identity element is
11  present.

12  b.   The first cell in this cell identifier list element shall be treated as the
13  "designated cell" by the MSC. The cell identifier list consists of all cells setup
14  by the target BS.

15  c.  Included if the air interface channel allocated by the target is *TIA/EIA/IS-2000*.
16  It lists the *TIA/EIA/IS-2000* channel(s) for each cell listed in the Cell Identifier
17  List that have been allocated by the target BS. The total number instances of
18  octets n through n+5 is the Physical Channel Count multiplied by the number
19  of cells in the Cell Identifier List element. This version of the standard allows
20  for a maximum of six cells for each physical channel. This element is not
21  present if the *IS-95* Channel Identity element or the *IS-2000* Channel Identity
22  3X element is present.

23  d.  This element is included if the target BS wishes to indicate a desired
24  configuration different from that currently being used at the source BS.

e.  This element contains the *TIA/EIA/IS-2000* non-negotiable service configuration record to support the transport of information related to *IS-2000* logical to physical mapping (LPM) tables, and if needed, FPC power control information. It is included if the target BS wishes to provide the source BS with non-negotiable service configuration parameter values that may be sent to the mobile station. It is up to the source BS to decide whether or not to include the received non-negotiable service configuration record in the Universal Handoff Direction Message / General Handoff Direction Message sent to the mobile station.

f.  These elements shall only be included when the target BS will be operating in MC-41 mode or in ANSI/TIA/EIA/IS-95-B mode for this call.

g.  This element is only included when the target RNC is operating in DS-41 mode.

h.  This element is used when the partial successful service transfer condition occurs. In this case, this element has only service option successfully transferred.

i.  This element is used to indicate the reason for the occurrence of the partial successful service transfer condition. In this case, this element is associated with the failed service option connection.

j.  Included if the air interface channel allocated by the target is *TIA/EIA/IS-2000* 3X. It lists the *TIA/EIA/IS-2000* channel(s) for each cell listed in the Cell Identifier List that have been allocated by the target BS. The total number instances of octets n through n+9 is the Physical Channel Count multiplied by the number of cells in the Cell Identifier List element. This version of the standard allows for a maximum of six cells for each physical channel. This element is not present if the *IS-95* Channel Identity element or the *IS-2000* Channel Identity element is present.

1
2

The following table shows the bitmap layout for the Handoff Request Acknowledge message:

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|---|
| ⇒ | **BSMAP Header:** | | | Message Discrimination = [00H] | | | | 1 |
| Length Indicator (LI) = <variable> | | | | | | | | 2 |
| ⇒ | | **Message Type** = [12H] | | | | | | 1 |
| ⇒ | | ***IS-95* Channel Identity:**  A1 Element Identifier = [22H] | | | | | | 1 |
| Length = <variable> | | | | | | | | 2 |
| Hard Handoff = [1] | Number of Channels to Add = <any value> (ignored) | | | Frame Offset = [0H-FH] | | | | 3 |
| ***The following 4 octets are repeated once for each entry in the Cell Identifier List {1..6*** | | | | | | | | |
| Walsh Code Channel Index = [00H-3FH] | | | | | | | | i |
| Pilot PN Code (low part) = [00H-FFH] | | | | | | | | i+1 |
| Pilot PN Code (high part) = [0,1] | Power Combined = [0,1] | Freq. included = [1] | Reserved = [00] | | ARFCN (high part) = [000-111] | | | i+2 |
| ARFCN (low part) = [00H-FFH] | | | | | | | | i+3 |
| ***}*** | | | | | | | | |
| ⇒ | | **Cell Identifier List:**  A1 Element Identifier = [1AH] | | | | | | 1 |
| Length = <variable> | | | | | | | | 2 |
| Cell Identification Discriminator = [02H,07H] | | | | | | | | 3 |
| ***IF (Discriminator = 02H) {1..6:*** | | | | | | | | |
| (MSB) | | Cell = [001H-FFFH] | | | | | | j |
| | | (LSB) | | Sector = [0H-FH] (0H = Omni) | | | | j+1 |
| ***} OR IF (Discriminator = 07H), Cell Identification {1..6:*** | | | | | | | | |
| (MSB) | | | | | | | | j |
| MSCID = <any value> | | | | | | | | j+1 |
| | | | | | | | (LSB) | j+2 |
| (MSB) | | Cell = [001H-FFFH] | | | | | | j+3 |
| | | (LSB) | | Sector = [0H-FH] (0H = Omni) | | | | j+4 |
| ***} Cell Identification*** | | | | | | | | |
| **-- Continued on next page --** | | | | | | | | |

1

| -- Continued from previous page -- | |
|---|---|
| ⇒     **Extended Handoff Direction Parameters:** A1 Element Identifier = [10H] | 1 |
| Length = [09H] | 2 |
| Search Window A Size (Srch_Win_A) = [0H-FH] | Search Window N Size (Srch_Win_N) = [0H-FH] | 3 |
| Search Window R Size (Srch_Win_R) = [0H-FH] | Add Pilot Threshold (T_Add) high order = [0H-FH] | 4 |
| T_Add (low order) = [00-11] | Drop Pilot Threshold (T_Drop) = [000000-111111] | 5 |
| Compare Threshold (T_Comp) = [0H-FH] | Drop Timer Value (T_TDrop) = [0H-FH] | 6 |
| Neighbor Max Age (Nghbor_Max_AGE) = [0H-FH] | Reserved = [0000] | 7 |
| Reserved = [00] | SOFT_SLOPE = [00 0000 - 11 1111] | 8 |
| Reserved = [00] | ADD_INTERCEPT = [00 0000 - 11 1111] | 9 |
| Reserved = [00] | DROP_INTERCEPT = [00 0000 - 11 1111] | 10 |
| Target BS P_REV = [00H – FFH] | 11 |

| ⇒     **Hard Handoff Parameters:**     A1 Element Identifier = [16H] | | | | 1 |
|---|---|---|---|---|
| Reserved = [000] | Band Class = [0 0000 - 1 1111] | | | 2 |
| Number of Preamble Frames = [000-111] | Reset L2 = [0,1] | Reset FPC = [0,1] | Encryption Mode = [00,01] | Private LCM = [0,1] | 3 |
| Reserved = [000] | Nom_Pwr _Ext = [0,1] | Nom_Pwr = [0000-1111] | | 4 |
| Reserved = [00] | FPC Subchannel Information = <any value> | | FPC SubChan Info Included = [0,1] | 5 |
| Reserved = [0000] | Power Control Step = <any value> | | Power Control Step Included = [0,1] | 6 |

| -- Continued on next page -- | |
|---|---|

496

1

| -- Continued from previous page -- | |
|---|---|

| ⇒ *IS-2000* **Channel Identity:**   A1 Element Identifier = [09H] | 1 |
|---|---|
| Length = \<variable\> | 2 |

| OTD = [0,1] | Physical Channel Count = [001, 010] | Frame Offset = [0H-FH] | 3 |
|---|---|---|---|

***The following 6 octets are included once for each physical channel in each cell listed in the Cell Identifier List {1..12:***

| Physical Channel Type = [ 01H (Fundamental Channel – FCH – *IS-2000*), 02H (Dedicated Control Channel – DCCH – *IS-2000*)] | | | n |
|---|---|---|---|
| Reserved = [0] | Pilot Gating Rate = [00, 01, 10] | QOF Mask = [00,01,10,11] | Walsh Code Channel Index (high part) = \<any value\> | n+1 |
| Walsh Code Channel Index (low part) = \<any value\> | | | n+2 |
| Pilot PN Code (low part) = \<any value\> | | | n+3 |
| Pilot PN Code (high part) = [0,1] | Reserved = [00] | Power Combined = [0,1] | Freq. included = [1] | ARFCN (high part) = [000-111] | n+4 |
| ARFCN (low part) = [00H-FFH] | | | n+5 |

***} Channel Information***

| ⇒ *IS-2000* **Service Configuration Record:**   A1 Element Identifier = [0EH] | 1 |
|---|---|
| Bit-Exact Length – Octet Count = [00H to FFH] | 2 |

| Reserved = [0000 0] | Bit-Exact Length – Fill Bits = [000 to 111] | 3 |
|---|---|---|

| (MSB) | | 4 |
|---|---|---|
| *IS-2000* Service Configuration Record Content = \<any value\> | | . . . |

| Seventh Fill Bit – if needed = [0 (if used as a fill bit)] | Sixth Fill Bit – if needed = [0 (if used as a fill bit)] | Fifth Fill Bit – if needed = [0 (if used as a fill bit)] | Fourth Fill Bit – if needed = [0 (if used as a fill bit)] | Third Fill Bit – if needed = [0 (if used as a fill bit)] | Second Fill Bit – if needed = [0 (if used as a fill bit)] | First Fill Bit – if needed = [0 (if used as a fill bit)] | k |
|---|---|---|---|---|---|---|---|

| -- Continued on next page -- | |
|---|---|

TIA/EIA/IS-2001-A

| | |
|---|---|
| -- Continued from previous page -- | |
| ⇒   **IS-2000** Non-negotiable Service Configuration Record:<br>A1 Element Identifier = [0FH] | 1 |
| Bit-Exact Length – Octet Count<br>= [00H to FFH] | 2 |
| Reserved<br>= [0000 0]   Bit-Exact Length – Fill Bits<br>= [000 to 111] | 3 |
| (MSB) | 4 |
| *IS-2000* Non-Negotiable Service Configuration Record Content<br>= <any value> | . . . |
| Seventh Fill Bit – if needed = [0 (if used as a fill bit)]   Sixth Fill Bit – if needed = [0 (if used as a fill bit)]   Fifth Fill Bit – if needed = [0 (if used as a fill bit)]   Fourth Fill Bit – if needed = [0 (if used as a fill bit)]   Third Fill Bit – if needed = [0 (if used as a fill bit)]   Second Fill Bit – if needed = [0 (if used as a fill bit)]   First Fill Bit – if needed = [0 (if used as a fill bit)] | k |
| ⇒   **Target RNC to Source RNC Transparent Container:**   A1 Element Identifier = [3AH] | 1 |
| Length = [01H – FFH] | 2 |
| (MSB) | 3 |
| Container  = <any value> | . . . |
| (LSB) | k |
| ⇒   **Service Option List:**   A1 Element Identifier = [2AH] | 1 |
| Length = <variable> | 2 |
| Number of Service Options = [01H-02H] | 3 |
| -- Continued on next page -- | |

1

| -- Continued from previous page -- | | |
|---|---|---|
| **Service Option Connection {1..2:** | | |
| Reserved = [0000 0] | Service Option Connection Identifier = [001 - 110] | i |
| (MSB)                                    Service Option | | i+1 |
| = [8000H (13K speech),<br>0011H (13K high rate voice service),<br>0003H (EVRC),<br>801FH (13K Markov),<br>0009H (13K Loopback),<br>0004H (Async Data Rate Set 1),<br>0005H (G3 Fax Rate Set 1),<br>000CH (Async Data Rate Set 2),<br>000DH (G3 Fax Rate Set 2),<br>0006H (SMS Rate Set 1),<br>000EH (SMS Rate Set 2)<br>0021H (3G High Speed Packet Data),<br>0012H (OTAPA Rate Set 1),<br>0013H (OTAPA Rate Set 2),<br>0022H (Test Data),<br>0036H (IS-2000 Markov),<br>0037H (IS-2000 Loopback) ] | (LSB) | i+2 |
| **} Service Option Connection** | | |
| -- Continued on next page -- | | |

1

| -- Continued from previous page -- | |
|---|---|
| ⇒ **Cause:** A1 Element Identifier = [04H] | 1 |
| Length = [01H] | 2 |

| ext = [0] | Cause Value =<br><br>[01H (radio interface failure),<br><br>07H (OAM&P intervention),<br><br>0AH (reversion to old channel),<br><br>20H (equipment failure),<br><br>21H (no radio resource available),<br><br>22H (requested terrestrial resource unavailable),<br><br>25H (BS not equipped),<br><br>26H (MS not equipped),<br><br>27H (2G Only Sector),<br><br>28H (2G Only Carrier),<br><br>2BH (Alternate signaling type reject,<br><br>30H (Requested transcoding/rate adaptation unavailable),<br><br>50H (terrestrial circuit already allocated)<br><br>7FH (handoff procedure timeout)] | 3 |

| ⇒ *IS-2000 Channel Identity 3X:* A1 Element Identifier = [27H] | | | 1 |
|---|---|---|---|
| Length = <variable> | | | 2 |
| OTD = [0,1] | Physical Channel Count = [001, 010] | Frame Offset = [0H-FH] | 3 |

| *The following 10 octets are included once for each physical channel in each cell listed in the Cell Identifier List {1..12:* | | | |
|---|---|---|---|
| Physical Channel Type =<br><br>[ 01H (Fundamental Channel – FCH – *IS-2000*),<br><br>02H (Dedicated Control Channel – DCCH – *IS-2000*)] | | | n |
| Reserved = [0] | Pilot Gating Rate = [00, 01, 10] | QOF Mask = [00,01,10,11] | Walsh Code Channel Index (high part) = <any value> | n+1 |
| Walsh Code Channel Index (low part) = <any value> | | | n+2 |
| Pilot PN Code (low part) = <any value> | | | n+3 |
| Pilot PN Code (high part) = [0,1] | Reserved = [00] | Power Combined = [0,1] | Freq. included = [1] | ARFCN (high part) = [000-111] | n+4 |
| -- Continued on next page -- | | | |

500

TIA/EIA/IS-2001-A

| -- Continued from previous page -- | | | |
|---|---|---|---|
| ARFCN (low part) = [00H-FFH] | | | n+5 |
| Reserved = [000] | Lower QOF Mask = [00,01,10,11] | Lower Walsh Code Channel Index (high part) = <any value> | n+6 |
| Lower Walsh Code Channel Index (low part) = <any value> | | | n+7 |
| Reserved = [000] | Upper QOF Mask = [00,01,10,11] | Upper Walsh Code Channel Index (high part) = <any value> | n+8 |
| Upper Walsh Code Channel Index (low part) = <any value> | | | n+9 |
| *} Channel Information* | | | |

1 **6.1.5.7**        **Handoff Failure**

2   This BSMAP message is sent from the BS to the MSC. It indicates to the MSC that
3   there has been a failure in the resource allocation process on an inter-BS handoff, and
4   that the handoff has been aborted.

| Information Element | Section Reference | Element Direction | Type |
|---|---|---|---|
| Message Type | 6.2.2.4 | BS -> MSC | M |
| Cause | 6.2.2.19 | BS -> MSC | M[a] |

5   a.   Allowable Values: Alternate signaling type reject; Handoff procedure time-
6        out; OAM&P intervention; Equipment failure; No radio resource available;
7        BS not equipped; Requested transcoding/rate adaptation unavailable;
8        Requested terrestrial resource unavailable; Reversion to old channel; Radio
9        interface failure; Mobile station not equipped (or incapable); Terrestrial circuit
10       already allocated.

11

12  The following table shows the bitmap layout for the Handoff Failure message:

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|---|
| | ⇒ | **BSMAP Header:** | | Message Discrimination = [00H] | | | | 1 |
| Length Indicator (LI) = [04H] | | | | | | | | 2 |
| | | ⇒ | **Message Type** = [16H] | | | | | 1 |
| | | ⇒ | **Cause:** A1 Element Identifier = [04H] | | | | | 1 |
| Length = [01H] | | | | | | | | 2 |
| ext = [0] | | | | Cause Value =<br><br>[01H (radio interface failure),<br><br>07H (OAM&P intervention),<br><br>0AH (reversion to old channel),<br><br>20H (equipment failure),<br><br>21H (no radio resource available),<br><br>22H (requested terrestrial resource unavailable),<br><br>25H (BS not equipped),<br><br>26H (MS not equipped),<br><br>2BH (Alternate signaling type reject),<br><br>30H (Requested transcoding/rate adaptation unavailable),<br><br>50H (terrestrial circuit already allocated)<br><br>7FH (handoff procedure timeout)] | | | | | | | 3 |

1   **6.1.5.8        Handoff Command**

2       This BSMAP message is sent from the MSC to the source BS to commence source cell
3       handoff procedures. This message is in response to the Handoff Required message.

| Information Element | Section Reference | Element Direction | Type | |
|---|---|---|---|---|
| Message Type | 6.2.2.4 | MSC -> BS | M | |
| RF Channel Identity | 6.2.2.8 | MSC -> BS | O$^a$ | C |
| *IS-95* Channel Identity | 6.2.2.10 | MSC -> BS | O$^b$ | C |
| Cell Identifier List | 6.2.2.21 | MSC -> BS | O$^i$ | C |
| Handoff Power Level | 6.2.2.31 | MSC -> BS | O$^{a,j}$ | C |
| SID | 6.2.2.9 | MSC -> BS | O$^{a,d}$ | C |
| Extended Handoff Direction Parameters | 6.2.2.73 | MSC -> BS | O$^{c,e,j}$ | C |
| Hard Handoff Parameters | 6.2.2.63 | MSC -> BS | O$^{c,j}$ | C |
| *IS-2000* Channel Identity | 6.2.2.34 | MSC -> BS | O$^{f,j}$ | C |
| *IS-2000* Service Configuration Record | 6.2.2.68 | MSC -> BS | O$^{g,j}$ | C |
| *IS-2000* Non-negotiable Service Configuration Record | 6.2.2.69 | MSC -> BS | O$^{h,j}$ | C |
| Target RNC to Source RNC Transparent Container | 6.2.2.191 | MSC -> BS | O$^k$ | C |
| Service Option List | 6.2.2.193 | MSC -> BS | O$^l$ | C |
| Cause | 6.2.2.19 | MSC -> BS | O$^m$ | C |
| AMPS Hard Handoff Parameters | 6.2.2.194 | MSC -> BS | O$^a$ | C |
| *IS-2000* Channel Identity 3X | 6.2.2.27 | MSC -> BS | O$^{j,n}$ | C |

4

5       a.   Included if the air interface channel allocated by the target is *ANSI/EIA/TIA-*
6            *553*.

7       b.   Included if the air interface channel allocated by the target is
8            *ANSI/TIA/EIA/IS-95-B*. It lists each *ANSI/TIA/EIA/IS-95-B* channel , one for
9            each cell listed in the Cell Identifier List , that has been allocated by the target
10           BS. This element is not present if the *IS-2000* Channel Identity element is
11           present.

12      c.   Included if the air interface channel allocated by the target is
13           *ANSI/TIA/EIA/IS-95-B* or *TIA/EIA/IS-2000*.

14      d.   This element is only provided for ANSI/EIA/TIA-553 handoffs. In the event
15           that an *TIA/EIA/IS-2000* channel cannot be allocated but an ANSI/EIA/TIA-
16           553 channel is allocated and identified in the RF Channel Identity element,
17           then this element provides the SID of the target. The SID is sent to the MS in
18           the Analog Handoff Direction message from the source BS.

TIA/EIA/IS-2001-A

e.  The MSC, for intra-MSC handoffs, should use the Extended Handoff Direction Parameters element supplied in the Handoff Request Acknowledge message

Since *TIA/EIA-41-D* only supports Search Window A, for inter-MSC handoffs, the source BS shall ignore all fields of the Extended Handoff Direction Parameters element, except for Search Window A.

f.  Included if the air interface channel allocated by the target is *TIA/EIA/IS-2000*. It lists the *TIA/EIA/IS-2000* channel(s) for each cell listed in the Cell Identifier List that have been allocated by the target BS. The total number instances of octets n through n+5 is the Physical Channel Count multiplied by the number of cells in the Cell Identifier List element. This version of the standard allows for a maximum of six cells for each physical channel. This element is not present if the *IS-95* Channel Identity element or *IS-2000* Channel Identity 3X element is present.

g.  This element is included if the MSC receives this element from the target BS in the Handoff Request Acknowledge message.

h.  This element contains the *TIA/EIA/IS-2000* non-negotiable Service configuration record to support the transport of information related to *IS-2000* logical to physical mapping (LPM) tables, and if needed, FPC power control information. It is included if the target BS wishes to provide the source BS with non-negotiable service configuration parameter values that may be sent to the mobile station. It is up to the source BS to decide whether or not to include the received non negotiable service configuration record in the Universal Handoff Direction Message / General Handoff Direction Message sent to the mobile station.

i.  The cell(s) or channel(s) shall be identical to the cell(s) or channel(s) listed in the Handoff Request Acknowledge message, provided that this does not violate backwards compatibility rules.

j.  These elements shall only be included when the target BS will be operating in MC-41 mode or in ANSI/TIA/EIA/IS-95-B mode for this call.

k.  This element is only included when the target BS is operating in DS-41 mode.

l.  This element is used when the partial successful service transfer condition occurs. In this case, this element has only service option successfully transferred.

m.  This element is used to indicate the reason for the occurrence of the partial successful service transfer condition. In this case, this element is associated with the failed service option connection.

n.  Included if the air interface channel allocated by the target is *TIA/EIA/IS-2000* 3X. It lists the *TIA/EIA/IS-2000* channel(s) for each cell listed in the Cell Identifier List that have been allocated by the target BS. The total number instances of octets n through n+9 is the Physical Channel Count multiplied by the number of cells in the Cell Identifier List element. This version of the standard allows for a maximum of six cells for each physical channel. This element is not present if the *IS-95* Channel Identity element or *IS-2000* Channel Identity element is present.

1  The coding of the Handoff Command for **CDMA – CDMA** and **DS-41** hard handoff is
2  as follows:

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|---|
| | ⇒ | **BSMAP Header:** | | Message Discrimination = [00H] | | | | 1 |
| Length Indicator (LI) = <variable> | | | | | | | | 2 |
| | | ⇒ | **Message Type** = [13H] | | | | | 1 |
| | | ⇒ | *IS-95 Channel Identity:* | A1 Element Identifier = [22H] | | | | 1 |
| | | Length = <variable> | | | | | | 2 |
| Hard Handoff = [1] | Number of Channels to Add = [001] (ignored) | | | Frame Offset = [0H-FH] | | | | 3 |
| *(the following 4 octets are repeated once for each entry in the Cell Identifier List) {1..6* | | | | | | | | |
| Walsh Code Channel Index = [00H-3FH] | | | | | | | | j |
| Pilot PN Code (low part) = [00H-FFH] | | | | | | | | j+1 |
| Pilot PN Code (high part) = [0,1] | Power Combined = [0,1] | Freq. included = [1] | Reserved = [00] | | ARFCN (high part) = [000-111] | | | j+2 |
| ARFCN (low part) = [00H-FFH] | | | | | | | | j+3 |
| *}* | | | | | | | | |
| | | ⇒ | **Cell Identifier List:** | A1 Element Identifier = [1AH] | | | | 1 |
| | | Length = [variable] | | | | | | 2 |
| | | Cell Identification Discriminator = [02H, 07H] | | | | | | 3 |
| *IF (Discriminator = 02H) , Cell Identification {1..6:* | | | | | | | | |
| (MSB) | | Cell = [001H-FFFH] | | | | | | j |
| | | (LSB) | | Sector = [0H-FH] (0H = Omni) | | | | j+1 |
| *} OR IF (Discriminator = 07H), Cell Identification {1..6:* | | | | | | | | |
| (MSB) | | | | | | | | j |
| | | MSCID = <any value> | | | | | | j+1 |
| | | | | | | (LSB) | | j+2 |
| (MSB) | | Cell = [001H-FFFH] | | | | | | j+3 |
| | | (LSB) | | Sector = [0H-FH] (0H = Omni) | | | | j+4 |
| *} Cell Identification* | | | | | | | | |
| **-- Continued on next page --** | | | | | | | | |

505

| | | |
|---|---|---|
| -- Continued from previous page -- | | |
| ⇒   **SID:**   A1 Element Identifier = [32H] | | 1 |
| Reserved = [0] | (MSB)   SID (high order) = [000-111] | 2 |
| SID (low order) = [00H-FFH] | (LSB) | 3 |
| ⇒   **Extended Handoff Direction Parameters:** A1 Element Identifier = [10H] | | 1 |
| Length = [09H] | | 2 |
| Search Window A Size (Srch_Win_A) = [0H-FH] | Search Window N Size (Srch_Win_N) (ignored) | 3 |
| Search Window R Size (Srch_Win_R) (ignored) | Add Pilot Threshold (T_Add) high order (ignored) | 4 |
| T_Add (low order) (ignored) | Drop Pilot Threshold (T_Drop) (ignored) | 5 |
| Compare Threshold (T_Comp) (ignored) | Drop Timer Value (T_TDrop) (ignored) | 6 |
| Neighbor Max Age (Nghbor_Max_AGE) (ignored) | Reserved = [0000] | 7 |
| Reserved = [00] | SOFT_SLOPE = [00 0000 - 11 1111] | 8 |
| Reserved = [00] | ADD_INTERCEPT = [00 0000 - 11 1111] | 9 |
| Reserved = [00] | DROP_INTERCEPT = [00 0000 - 11 1111] | 10 |
| Target BS P_REV = [00H – FFH] | | 11 |
| ⇒   **Hard Handoff Parameters:**   A1 Element Identifier = [16H] | | 1 |
| Reserved = [000] | Band Class = [00000-11111] | 2 |
| Number of Preamble Frames = [000-111] | Reset L2 = [1] / Reset FPC = [1] / Encryption Mode = [00,01] / Private LCM = [0,1] | 3 |
| Reserved = [000] | Nom_Pwr _Ext = [0,1] / Nom_Pwr = [0000-1111] | 4 |
| Reserved = [00] | FPC Subchannel Information = <any value> / FPC SubChan Info Included = [0,1] | 5 |
| Reserved = [0000] | Power Control Step = <any value> / Power Control Step Included = [0,1] | 6 |
| -- Continued on next page -- | | |

| -- Continued from previous page -- | | | | | | | |
|---|---|---|---|---|---|---|---|
| ⇒ *IS-2000* **Channel Identity:**   A1 Element Identifier = [09H] | | | | | | | 1 |
| Length = <variable> | | | | | | | 2 |
| OTD = [0,1] | Physical Channel Count = [001. 010] | | | Frame Offset = [0H-FH] | | | 3 |
| *The following 6 octets are included once for each physical channel in each cell listed in the Cell Identifier List {1..12:* | | | | | | | |
| Physical Channel Type = [ 01H (Fundamental Channel – FCH – *IS-2000*), 02H (Dedicated Control Channel – DCCH – *IS-2000*)] | | | | | | | n |
| Reserved = [0] | Pilot Gating Rate = [00, 01, 10] | QOF Mask = [00,01,10,11] | | Walsh Code Channel Index (high part) = <any value> | | | n+1 |
| Walsh Code Channel Index (low part) = <any value> | | | | | | | n+2 |
| Pilot PN Code (low part) = <any value> | | | | | | | n+3 |
| Pilot PN Code (high part) = [0,1] | Reserved = [00] | Power Combined = [0,1] | Freq. included = [1] | ARFCN (high part) = [000-111] | | | n+4 |
| ARFCN (low part) = [00H-FFH] | | | | | | | n+5 |
| *} Channel Information* | | | | | | | |
| ⇒ *IS-2000* **Service Configuration Record:**   A1 Element Identifier = [0EH] | | | | | | | 1 |
| Bit-Exact Length – Octet Count = [00H to FFH] | | | | | | | 2 |
| Reserved = [0000 0] | | | | Bit-Exact Length – Fill Bits = [000 to 111] | | | 3 |
| (MSB) | | | | | | | 4 |
| *IS-2000* Service Configuration Record Content = <any value> | | | | | | | ... |
| Seventh Fill Bit – if needed = [0 (if used as a fill bit)] | Sixth Fill Bit – if needed = [0 (if used as a fill bit)] | Fifth Fill Bit – if needed = [0 (if used as a fill bit)] | Fourth Fill Bit – if needed = [0 (if used as a fill bit)] | Third Fill Bit – if needed = [0 (if used as a fill bit)] | Second Fill Bit – if needed = [0 (if used as a fill bit)] | First Fill Bit – if needed = [0 (if used as a fill bit)] | k |
| -- Continued on next page -- | | | | | | | |

TIA/EIA/IS-2001-A

| | | |
|---|---|---|
| **-- Continued from previous page --** | | |
| ⇒ *IS-2000* **Non-negotiable Service Configuration Record:**   A1 Element Identifier<br>= [0FH] | | 1 |
| Bit-Exact Length – Octet Count<br>= [00H to FFH] | | 2 |

<table>
<tr><td colspan="7">Reserved<br>= [0000 0]</td><td colspan="7">Bit-Exact Length – Fill Bits<br>= [000 to 111]</td><td>3</td></tr>
<tr><td colspan="14">(MSB)</td><td>4</td></tr>
<tr><td colspan="14"><em>IS-2000</em> Non-Negotiable Service Configuration Record Content<br>= &lt;any value&gt;</td><td>. . .</td></tr>
<tr><td colspan="2">Seventh Fill Bit – if needed = [0 (if used as a fill bit)]</td><td colspan="2">Sixth Fill Bit – if needed = [0 (if used as a fill bit)]</td><td colspan="2">Fifth Fill Bit – if needed = [0 (if used as a fill bit)]</td><td colspan="2">Fourth Fill Bit – if needed = [0 (if used as a fill bit)]</td><td colspan="2">Third Fill Bit – if needed = [0 (if used as a fill bit)]</td><td colspan="2">Second Fill Bit – if needed = [0 (if used as a fill bit)]</td><td colspan="2">First Fill Bit – if needed = [0 (if used as a fill bit)]</td><td>k</td></tr>
<tr><td colspan="14">⇒ <strong>Target RNC to Source RNC Transparent Container:</strong>   A1 Element Identifier<br>= [3AH]</td><td>1</td></tr>
<tr><td colspan="14">Length = [01H – FFH]</td><td>2</td></tr>
<tr><td colspan="14">(MSB)</td><td>3</td></tr>
<tr><td colspan="14">Container  = &lt;any value&gt;</td><td>. . .</td></tr>
<tr><td colspan="14" align="right">(LSB)</td><td>k</td></tr>
<tr><td colspan="14">⇒ <strong>Service Option List:</strong>    A1 Element Identifier = [2AH]</td><td>1</td></tr>
<tr><td colspan="14">Length = &lt;variable&gt;</td><td>2</td></tr>
<tr><td colspan="14">Number of Service Options = [01H-02H]</td><td>3</td></tr>
<tr><td colspan="14"><strong>-- Continued on next page --</strong></td><td></td></tr>
</table>

508

| -- Continued from previous page -- | | |
|---|---|---|
| *Service Option Connection {1..2:* | | |
| Reserved = [0000 0] | Service Option Connection Identifier = [001 - 110] | i |
| (MSB)                          Service Option | | i+1 |
| = [8000H (13K speech), | (LSB) | i+2 |
| 0011H (13K high rate voice service), | | |
| 0003H (EVRC), | | |
| 801FH (13K Markov), | | |
| 0009H (13K Loopback), | | |
| 0004H (Async Data Rate Set 1), | | |
| 0005H (G3 Fax Rate Set 1), | | |
| 000CH (Async Data Rate Set 2), | | |
| 000DH (G3 Fax Rate Set 2), | | |
| 0006H (SMS Rate Set 1), | | |
| 000EH (SMS Rate Set 2), | | |
| 0016H (High Speed Packet Data Service), | | |
| 0017H (High Speed Packet Data Service), | | |
| 0018H (High Speed Packet Data Service), | | |
| 0019H (High Speed Packet Data Service), | | |
| 0021H (3G High Speed Packet Data), | | |
| 0012H (OTAPA Rate Set 1), | | |
| 0013H (OTAPA Rate Set 2), | | |
| 0022H (Test Data), | | |
| 0036H (IS-2000 Markov), | | |
| 0037H (IS-2000 Loopback)] | | |
| *} Service Option Connection* | | |
| -- Continued on next page -- | | |

TIA/EIA/IS-2001-A

1

| -- Continued from previous page -- | |
|---|---|
| ⇒    **Cause:**  A1 Element Identifier = [04H] | 1 |
| Length = [01H] | 2 |

| ext =<br>[0] | Cause Value =<br><br>[01H (radio interface failure),<br><br>07H (OAM&P intervention),<br><br>0AH (reversion to old channel),<br><br>20H (equipment failure),<br><br>21H (no radio resource available),<br><br>22H (requested terrestrial resource unavailable),<br><br>25H (BS not equipped),<br><br>26H (MS not equipped),<br><br>27H (2G Only Sector),<br><br>28H (2G Only Carrier),<br><br>2BH (Alternate signaling type reject,<br><br>30H (Requested transcoding/rate adaptation unavailable),<br><br>50H (terrestrial circuit already allocated),<br><br>7FH (handoff procedure timeout)] | 3 |
|---|---|---|

| ⇒    *IS-2000* **Channel Identity 3X:**     A1 Element Identifier = [27H] | | | 1 |
|---|---|---|---|
| Length = <variable> | | | 2 |
| OTD =<br>[0,1] | Physical Channel Count =<br>[001 - 010] | Frame Offset = [0H-FH] | 3 |

| -- Continued on next page -- | |
|---|---|

510

1

| -- Continued from previous page -- | | | | |
|---|---|---|---|---|
| *The following 10 octets are included once for each physical channel in each cell listed in the Cell Identifier List {1..12:* | | | | |
| Physical Channel Type = <br><br>[ 01H (Fundamental Channel – FCH – *IS-2000*), <br><br>02H (Dedicated Control Channel – DCCH – *IS-2000*)] | | | | n |
| Reserved = [0] | Pilot Gating Rate = [00, 01, 10] | QOF Mask = [00,01,10,11] | Walsh Code Channel Index (high part) = <any value> | n+1 |
| Walsh Code Channel Index (low part) = <any value> | | | | n+2 |
| Pilot PN Code (low part) = <any value> | | | | n+3 |
| Pilot PN Code (high part) = [0,1] | Reserved = [00] | Power Combined = [0,1] | Freq. included = [1] | ARFCN (high part) = [000-111] | n+4 |
| ARFCN (low part) = [00H-FFH] | | | | n+5 |
| Reserved = [000] | Lower QOF Mask = [00,01,10,11] | Lower Walsh Code Channel Index (high part) = <any value> | | n+6 |
| Lower Walsh Code Channel Index (low part) = <any value> | | | | n+7 |
| Reserved = [000] | Upper QOF Mask = [00,01,10,11] | Upper Walsh Code Channel Index (high part) = <any value> | | n+8 |
| Upper Walsh Code Channel Index (low part) = <any value> | | | | n+9 |
| *} Channel Information* | | | | |

2

TIA/EIA/IS-2001-A

1      The coding of the Handoff Command for **CDMA – AMPS** hard handoff is as follows:

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|---|
| | ⇒ | **BSMAP Header:** | | Message Discrimination = [00H] | | | | 1 |
| Length Indicator (LI) = \<variable\> | | | | | | | | 2 |
| | | ⇒ | **Message Type** = [13H] | | | | | 1 |
| | ⇒ | **RF Channel Identity:** | | A1 Element Identifier = [21H] | | | | 1 |
| Color Code = [00H-FFH] | | | | | | | | 2 |
| Reserved = [0000 00] | | | | | | N-AMPS = [0,1] | ANSI/EIA/ TIA-553 = [0,1] | 3 |
| Reserved = [000000] | | | | | | Timeslot Number = [00-11] | | 4 |
| Reserved = [00000] | | | | | ARFCN (high part) = [000-111] | | | 5 |
| ARFCN (low part) = [00H-FFH] | | | | | | | | 6 |
| | ⇒ | **Handoff Power Level:** | | A1 Element Identifier = [26H] | | | | 1 |
| Length = [06H] | | | | | | | | 2 |
| Number of Cells = [01H] | | | | | | | | 3 |
| Reserved = [0] | ID Type = [00,01,10] (Discriminator 1,7,8) | | Handoff Power Level = [00000-11111] | | | | | 4 |
| (MSB) | LAC = [0001H-FFFFH] | | | | | | | 5 |
| | | | | | | | (LSB) | 6 |
| (MSB) | Cell = [001H-FFFFH] | | | | | | | 7 |
| | | | (LSB) | Sector = [0H-FH] (0H = Omni) | | | | 8 |
| | ⇒ | **SID:** | A1 Element Identifier = [32H] | | | | | 1 |
| Reserved = [0] | (MSB) | SID (high order) = [000-111] | | | | | | 2 |
| SID (low order) = [00H-FFH] | | | | | | | (LSB) | 3 |
| | ⇒ | **AMPS Hard Handoff Parameters:** | | | A1 Element Identifier = [25H] | | | 1 |
| Length = [01H] | | | | | | | | 2 |
| Reserved = [0000 00] | | | | | Encryption Mode = [00, 01] | | | 3 |

2

512

1   **6.1.5.9        Handoff Required Reject**

2       This BSMAP message is sent from the MSC to the BS. It indicates to the BS that it was
3       not possible to execute a handoff as requested.

| Information Element | Section Reference | Element Direction | Type |
|---|---|---|---|
| Message Type | 6.2.2.4 | MSC -> BS | M |
| Cause | 6.2.2.19 | MSC -> BS | M[a] |

4       a.  Allowable Cause Values: OAM&P Intervention; Equipment failure; No radio
5           resource available; Requested terrestrial resource unavailable; Requested
6           transcoding/rate adaptation unavailable; Handoff blocked; Handoff procedure
7           timeout, BS not equipped.

8

9       The following table shows the bitmap layout for the Handoff Required Reject message:

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|---|
| | ⇒ | **BSMAP Header:** | | Message Discrimination = [00H] | | | | 1 |
| | | | Length Indicator (LI) = [04H] | | | | | 2 |
| | | ⇒ | **Message Type** = [1AH] | | | | | 1 |
| | | ⇒ | **Cause:** A1 Element Identifier = [04H] | | | | | 1 |
| | | | Length = [01H] | | | | | 2 |
| ext = [0] | | | Cause Value = | | | | | 3 |
| | | | [07H (OAM&P intervention), | | | | | |
| | | | 20H (equipment failure), | | | | | |
| | | | 21H (no radio resource available), | | | | | |
| | | | 22H (requested terrestrial resource unavailable), | | | | | |
| | | | 25H (BS not equipped), | | | | | |
| | | | 2AH (handoff blocked), | | | | | |
| | | | 30H (Requested transcoding/rate adaptation unavailable), | | | | | |
| | | | 7FH (handoff procedure timeout)] | | | | | |

513

TIA/EIA/IS-2001-A

**6.1.5.10        Handoff Commenced**

This BSMAP message is used for *TIA/EIA/IS-2000* hard handoffs. It is sent by the source BS to the MSC to indicate that the handoff command has been sent to the mobile station, and that an acknowledgment has been received from the mobile station. For *TIA/EIA/IS-2000*, if the handoff command is sent using quick repeats, the source BS may not request an acknowledgment from the mobile. In this case, the source BS will send the Handoff Commenced after all the quick repeats have been transmitted to the mobile station.

| Information Element | Section Reference | Element Direction | Type |
|---|---|---|---|
| Message Type | 6.2.2.4 | BS -> MSC | M |

The following table shows the bitmap layout for the Handoff Commenced message:

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|---|
| ⇒ | **BSMAP Header:** | | Message Discrimination = [00H] | | | | | 1 |
| Length Indicator (LI) = [01H] | | | | | | | | 2 |
| ⇒ | **Message Type** = [15H] | | | | | | | 1 |

514

<sup>1</sup> **6.1.5.11          Handoff Complete**

<sup>2</sup> This BSMAP message is sent from the target BS to the MSC to inform the MSC that
<sup>3</sup> the mobile station has arrived on the new channel and has completed all (if any)
<sup>4</sup> required connection procedures.

| Information Element | Section Reference | Element Direction | Type | |
|---|---|---|---|---|
| Message Type | 6.2.2.4 | BS -> MSC | M | |
| Service Option | 6.2.2.66 | BS -> MSC | O<sup>a</sup> | C |

<sup>5</sup>          a.   This information element is included only during intergeneration handoff.

<sup>6</sup> The following table shows the bitmap layout for the Handoff Complete message:

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|---|
| ⇒ | | **BSMAP Header:** | | Message Discrimination = [00H] | | | | 1 |
| Length Indicator (LI) = [01H] | | | | | | | | 2 |
| ⇒ | | **Message Type** = [14H] | | | | | | 1 |
| ⇒ | | **Service Option:** A1 Element Identifier = [03H] | | | | | | 1 |
| (MSB) | | Service Option | | | | | | 2 |
| = [0021H (3G High Speed Packet Data)] 0016H (High Speed Packet Data Service), 0017H (High Speed Packet Data Service), 0018H (High Speed Packet Data Service), 0019H (High Speed Packet Data Service)] | | | | | | | (LSB) | 3 |

515

TIA/EIA/IS-2001-A

## 6.1.5.12        Handoff Performed

This BSMAP message is sent from the BS to the MSC in order to indicate that the BS has performed an internal handoff. The handoff may have been internal or in conjunction with another BS.  The purpose of this message is to update the call configuration for the MSC.  The Cell Identifier List is included for billing, trace, etc.

| Information Element | Section Reference | Element Direction | Type | |
|---|---|---|---|---|
| Message Type | 6.2.2.4 | BS -> MSC | M | |
| Cause | 6.2.2.19 | BS -> MSC | M[a] | |
| Cell Identifier List | 6.2.2.21 | BS -> MSC | O[b] | R |

a. Allowable cause values are: Uplink quality, Uplink strength, Downlink quality, Downlink strength, Distance, Interference, Better cell (i.e., Power budget), OAM&P intervention. For *TIA/EIA/IS-2000* soft handoff procedures: Inter-BS soft handoff drop target; Intra-BS soft handoff drop target.

b. The MSC shall consider the first cell in the Cell Identifier List to be the "designated cell."

The following table shows the bitmap layout for the Handoff Performed message:

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|---|
| ⇒ | **BSMAP Header:** | | | Message Discrimination = [00H] | | | | 1 |
| Length Indicator (LI) = <variable> | | | | | | | | 2 |
| ⇒ | **Message Type** = [17H] | | | | | | | 1 |
| ⇒ | **Cause:**  A1 Element Identifier = [04H] | | | | | | | 1 |
| Length = [01H] | | | | | | | | 2 |
| ext = [0] | Cause Value = [02H (uplink quality), 03H (uplink strength), 04H (downlink quality), 05H (downlink strength), 06H (distance), 07H (OAM&P intervention), 1BH (inter-BS soft handoff drop target), 0EH (better cell), 0FH (interference), 1DH (intra-BS soft handoff drop target)] | | | | | | | 3 |
| -- Continued on next page -- | | | | | | | | |

1

| -- Continued from previous page -- | |
|---|---|
| ⇒      **Cell Identifier List:**        A1 Element Identifier = [1AH] | 1 |
| Length = <variable> | 2 |
| Cell Identification Discriminator = [02H,07H] | 3 |
| *IF (Discriminator = 02H), Cell Identification {1..6:* | |
| (MSB)              Cell = [001H-FFFH] | j |
|                (LSB)    Sector = [0H-FH] (0H = Omni) | j+1 |
| *} OR IF (Discriminator = 07H) ), Cell Identification {1..6:* | |
| (MSB) | j |
| MSCID = <any value> | j+1 |
|                              (LSB) | j+2 |
| (MSB)          Cell = [001H-FFFH] | j+3 |
|         (LSB)    Sector = [0H-FH] (0H = Omni) | j+4 |
| *} Cell Identification* | |

2

3    **6.1.5.13        UNUSED SECTION**

4

5    **6.1.5.14        UNUSED SECTION**

6

1    ## 6.1.6        Facility Management Message Formats

2

3    ### 6.1.6.1        UNUSED SECTION

4

5    ### 6.1.6.2        Block

6    This BSMAP message is sent from the BS to the MSC to indicate that one or more
7    terrestrial circuits shall be blocked at the MSC, and cannot therefore be used for traffic.

| Information Element | Section Reference | Element Direction | Type | |
|---------------------|-------------------|-------------------|------|---|
| Message Type | 6.2.2.4 | BS -> MSC | M | |
| Circuit Identity Code | 6.2.2.22 | BS -> MSC | M | |
| Cause | 6.2.2.19 | BS -> MSC | M[a] | |
| Circuit Group | 6.2.2.148 | BS -> MSC | O[b] | C |

8    a.   This cause value applies to all circuits identified in this message.  Allowable
9         cause values: OAM&P intervention, Equipment failure, No radio resource
10        available.

11   b.   If this element is present it shall include the value found within the Circuit
12        Identity Code element as the first value represented within its range of circuit
13        identity code values.

1

2        The following table shows the bitmap layout for the Block message:

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|-------|
| | ⇒ | **BSMAP Header:** | | Message Discrimination = [00H] | | | | 1 |
| Length Indicator (LI) = <variable> | | | | | | | | 2 |
| | | ⇒ | **Message Type** = [40H] | | | | | 1 |
| | ⇒ | **Circuit Identity Code:** | | A1 Element Identifier = [01H] | | | | 1 |
| (MSB) | | PCM Multiplexer = <any value> | | | | | | 2 |
| | | (LSB) | | Timeslot = [00000-11111] | | | | 3 |
| | ⇒ | **Cause:** A1 Element Identifier = [04H] | | | | | | 1 |
| Length = [01H] | | | | | | | | 2 |
| ext = [0] | Cause Value = [07H (OAM&P intervention), 20H (equipment failure), 21H (no radio resource available)] | | | | | | | 3 |
| | ⇒ | **Circuit Group :** A1 Element Identifier = [19H] | | | | | | 1 |
| Length = <variable> | | | | | | | | 2 |
| Reserved = [000000] | | | | | | All Circuits = [0,1] | Inclusive = [0,1] | 3 |
| Count = [01H to FFH] | | | | | | | | 4 |
| (MSB) | | First CIC:  PCM Multiplexer = <any value> | | | | | | 5 |
| | | (LSB) | | Timeslot = [00000-11111] | | | | 6 |
| (first unused bit - if any) | (second unused bit - if any) | (third unused bit - if any) | (fourth unused bit - if any) | (fifth unused bit - if any) | (sixth unused bit - if any) | (seventh unused bit - if any) | | 7 |
| Circuit Bitmap = <any value> | | | | | | | | 8 |
| | | | | | | | | ... |
| | | | | | | | (corresp to value in First CIC field) | k |

519

TIA/EIA/IS-2001-A

1  **6.1.6.3       Block Acknowledge**

2  The MSC sends this BSMAP message to BS to acknowledge the receipt of an earlier
3  block message, and to indicate that the circuits concerned have been removed from
4  service.

| Information Element | Section Reference | Element Direction | Type |
|---|---|---|---|
| Message Type | 6.2.2.4 | MSC -> BS | M |
| Circuit Identity Code | 6.2.2.22 | MSC -> BS | M[a] |

5  a.   This element is the same as the one received in the Block message.

6  The following table shows the bitmap layout for the Block Acknowledge message:

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|---|
| ⇒ | | **BSMAP Header:** | | Message Discrimination = [00H] | | | | 1 |
| Length Indicator (LI) = <variable> | | | | | | | | 2 |
| ⇒ | | **Message Type** = [41H] | | | | | | 1 |
| ⇒ | | **Circuit Identity Code:** | | A1 Element Identifier = [01H] | | | | 1 |
| (MSB) | | PCM Multiplexer = <any value> | | | | | | 2 |
| | | (LSB) | Timeslot = [00000-11111] | | | | | 3 |

7

520

**6.1.6.4**      **Unblock**

This BSMAP message is sent from the BS to the MSC to indicate that one or more terrestrial resources may be returned to service at the MSC, and can therefore be used for traffic.

| Information Element | Section Reference | Element Direction | Type | |
|---|---|---|---|---|
| Message Type | 6.2.2.4 | BS -> MSC | M | |
| Circuit Identity Code | 6.2.2.22 | BS -> MSC | M | |
| Circuit Group | 6.2.2.148 | BS -> MSC | O[a,b] | C |

a.  If this element is present it shall include the value found within the Circuit Identity Code element as the first value represented within its range of circuit identity code values.

b.  This element shall not be sent to implementations of the CDG IOS earlier than IOS v3.1.0.

TIA/EIA/IS-2001-A

1    The following table shows the bitmap layout for the Unblock message:

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|---|
| | ⇒ | **BSMAP Header:** | | Message Discrimination = [00H] | | | | 1 |
| | | Length Indicator (LI) = <variable> | | | | | | 2 |
| | | ⇒ | **Message Type** = [42H] | | | | | 1 |
| | | ⇒ | **Circuit Identity Code:** | A1 Element Identifier = [01H] | | | | 1 |
| (MSB) | | PCM Multiplexer = <any value> | | | | | | 2 |
| | | (LSB) | | Timeslot = [00000-11111] | | | | 3 |
| | | ⇒ | **Circuit Group:** | A1 Element Identifier = [19H] | | | | 1 |
| | | Length = <variable> | | | | | | 2 |
| Reserved = [000000] | | | | | | All Circuits = [0,1] | Inclusive = [0,1] | 3 |
| | | Count = [01H to FFH] | | | | | | 4 |
| (MSB) | | First CIC:  PCM Multiplexer = <any value> | | | | | | 5 |
| | | (LSB) | | Timeslot = [00000-11111] | | | | 6 |
| (first unused bit - if any) | (second unused bit - if any) | (third unused bit - if any) | (fourth unused bit - if any) | (fifth unused bit - if any) | (sixth unused bit - if any) | (seventh unused bit - if any) | | 7 |
| Circuit Bitmap = <any value> | | | | | | | | 8 |
| | | | | | | | | ... |
| | | | | | | | (corresp to value in First CIC field) | k |

2

522

1    **6.1.6.5        Unblock Acknowledge**

2            The MSC sends this BSMAP message to BS to acknowledge the receipt of an earlier
3            Unblock message, and to indicate that the circuits concerned have been returned to
4            service.

| Information Element | Section Reference | Element Direction | Type |
|---|---|---|---|
| Message Type | 6.2.2.4 | MSC -> BS | M |
| Circuit Identity Code | 6.2.2.22 | MSC -> BS | M |

5            The following table shows the bitmap layout for the Unblock Acknowledge message:

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|---|
| ⇒ | | **BSMAP Header:** | | Message Discrimination = [00H] | | | | 1 |
| Length Indicator (LI) = <variable> | | | | | | | | 2 |
| ⇒ | | | **Message Type** = [43H] | | | | | 1 |
| ⇒ | | **Circuit Identity Code:** | | A1 Element Identifier = [01H] | | | | 1 |
| (MSB) | | PCM Multiplexer = <any value> | | | | | | 2 |
| | | (LSB) | | Timeslot = [00000-11111] | | | | 3 |

6

TIA/EIA/IS-2001-A

## 6.1.6.6 Reset

This BSMAP message can be sent either from the BS to the MSC or from the MSC to the BS. It indicates to the receiving entity that the transmitting entity has failed and has lost memory of the calls in progress, calls set up, and associated references.

This message is sent as a connectionless message.

| Information Element | Section Reference | Element Direction | Type | |
|---|---|---|---|---|
| Message Type | 6.2.2.4 | BS <-> MSC | M | |
| Cause | 6.2.2.19 | BS <-> MSC | M[a] | |
| Software Version | 6.2.2.65 | BS <-> MSC | O | R |

a. Allowable cause values: OAM&P intervention, Equipment failure.

The following table shows the bitmap layout for the Reset message:

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|---|
| | ⇒ | **BSMAP Header:** | | Message Discrimination = [00H] | | | | 1 |
| Length Indicator (LI) = [04H] | | | | | | | | 2 |
| | | ⇒ | **Message Type** = [30H] | | | | | 1 |
| | ⇒ | **Cause:** | A1 Element Identifier = [04H] | | | | | 1 |
| Length = [01H] | | | | | | | | 2 |
| ext = [0] | Cause Value = [07H (OAM&P intervention), 20H (equipment failure)] | | | | | | | 3 |
| | ⇒ | **Software Version:** | | A1 Element Identifier = [31H] | | | | 1 |
| Length = <variable> | | | | | | | | 2 |
| IOS Major Revision Level (X) = [04H] | | | | | | | | 3 |
| IOS Minor Revision Level (Y) = [01H] | | | | | | | | 4 |
| IOS Point Release Level (Z) = [00H] | | | | | | | | 5 |
| Manufacturer/Carrier Software Information = <printable ASCII character> | | | | | | | | 6 |
| ••• | | | | | | | | ••• |
| Manufacturer/Carrier Software Information = <printable ASCII character> | | | | | | | | n |

524

1   **6.1.6.7        Reset Acknowledge**

2   This BSMAP message can be sent either from the BS to the MSC, or from the MSC to
3   the BS. It indicates to the receiving entity that the transmitting entity has cleared all
4   calls and reset all references, and is ready to resume service. If sent by the MSC, it also
5   indicates that all MSC-BS terrestrial circuits have been idled.

| Information Element | Section Reference | Element Direction | Type | |
|---|---|---|---|---|
| Message Type | 6.2.2.4 | BS <-> MSC | M | |
| Software Version | 6.2.2.65 | BS <-> MSC | O[a] | R |

6   a.   This element shall not be sent to an entity implemented to a prior version of this
7        specification.

8   The following table shows the bitmap layout for the Reset Acknowledge message:

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|---|
| ⇒ | **BSMAP Header:** | | Message Discrimination = [00H] | | | | | 1 |
| Length Indicator (LI) = [01H] | | | | | | | | 2 |
| ⇒ | **Message Type** = [31H] | | | | | | | 1 |
| ⇒ | **Software Version:** | | A1 Element Identifier = [31H] | | | | | 1 |
| Length = <variable> | | | | | | | | 2 |
| IOS Major Revision Level (X) = [04H] | | | | | | | | 3 |
| IOS Minor Revision Level (Y) = [01H] | | | | | | | | 4 |
| IOS Point Release Level (Z) = [00H] | | | | | | | | 5 |
| Manufacturer/Carrier Software Information = <printable ASCII character> | | | | | | | | 6 |
| ••• | | | | | | | | ••• |
| Manufacturer/Carrier Software Information = <printable ASCII character> | | | | | | | | n |

1   **6.1.6.8    Reset Circuit**

2  This BSMAP message can be sent either from the BS to the MSC or from the MSC to
3  the BS. It indicates to the receiving entity that the state of the circuits indicated in the
4  message is unknown.

5  This message is sent as a connectionless message.

| Information Element | Section Reference | Element Direction | Type | |
|---|---|---|---|---|
| Message Type | 6.2.2.4 | BS <-> MSC | M | |
| Circuit Identity Code | 6.2.2.22 | BS <-> MSC | M | |
| Cause | 6.2.2.19 | BS <-> MSC | M[a] | |
| Circuit Group | 6.2.2.148 | BS <-> MSC | O[b,c] | C |

6    a.  This cause value applies to all circuits identified in this message.  Allowable
7       cause values: OAM&P intervention, Call Processing, Equipment failure.

8    b.  If this element is present it shall include the value found within the Circuit
9       Identity Code element as the first value represented within its range of circuit
10      identity code values.

11    c.  This element shall not be sent to implementations of the CDG IOS earlier than
12      IOS v3.1.0.

1

2          The following table shows the bitmap layout for the Reset Circuit message:

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|---|
| | ⇒ | **BSMAP Header:** | | Message Discrimination = [00H] | | | | 1 |
| Length Indicator (LI) = \<variable\> | | | | | | | | 2 |
| | | ⇒ | **Message Type** = [34H] | | | | | 1 |
| | ⇒ | **Circuit Identity Code:** | | A1 Element Identifier = [01H] | | | | 1 |
| (MSB) | | | PCM Multiplexer = \<any value\> | | | | | 2 |
| | | (LSB) | | Timeslot = [00000-11111] | | | | 3 |
| | ⇒ | **Cause:** A1 Element Identifier = [04H] | | | | | | 1 |
| Length = [01H] | | | | | | | | 2 |
| ext = [0] | Cause Value = [07H (OAM&P intervention), 09H (Call Processing), 20H (equipment failure)] | | | | | | | 3 |
| | ⇒ | **Circuit Group:** A1 Element Identifier = [19H] | | | | | | 1 |
| Length = \<variable\> | | | | | | | | 2 |
| Reserved = [000000] | | | | | | All Circuits = [0,1] | Inclusive = [0,1] | 3 |
| Count = [01H to FFH] | | | | | | | | 4 |
| (MSB) | | | First CIC:  PCM Multiplexer = \<any value\> | | | | | 5 |
| | | (LSB) | | Timeslot = [00000-11111] | | | | 6 |
| (first unused bit - if any) | (second unused bit - if any) | (third unused bit - if any) | (fourth unused bit - if any) | (fifth unused bit - if any) | (sixth unused bit - if any) | (seventh unused bit - if any) | | 7 |
| Circuit Bitmap = \<any value\> | | | | | | | | 8 |
| | | | | | | | | ... |
| | | | | | | | (corresp to value in First CIC field) | k |

1  **6.1.6.9        Reset Circuit Acknowledge**

2  This BSMAP message can be sent either from the BS to the MSC, or from the MSC to
3  the BS. It indicates to the receiving entity that the transmitting entity has cleared any
4  possible calls using the specified circuits (i.e., the circuits are idled).

| Information Element | Section Reference | Element Direction | Type |
|---|---|---|---|
| Message Type | 6.2.2.4 | BS <-> MSC | M |
| Circuit Identity Code | 6.2.2.22 | BS <-> MSC | M |

5  The following table shows the bitmap layout for the Reset Circuit Acknowledge
6  message:

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|---|
| ⇒ | | **BSMAP Header:** | | Message Discrimination = [00H] | | | | 1 |
| Length Indicator (LI) = <variable> | | | | | | | | 2 |
| ⇒ | | | **Message Type** = [35H] | | | | | 1 |
| ⇒ | | | **Circuit Identity Code:** | A1 Element Identifier = [01H] | | | | 1 |
| (MSB) | | | PCM Multiplexer = <any value> | | | | | 2 |
| | | (LSB) | | Timeslot = [00000-11111] | | | | 3 |

528

TIA/EIA/IS-2001-A

## 6.1.6.10        Transcoder Control Request

This BSMAP message is sent from the MSC to the BS to change the state of the inband signaling mechanism at the BS. A "disable" directive will also result in the BS reverting to tandem vocoding mode if already in tandem free mode.

| Information Element | Section Reference | Element Direction | Type |
|---|---|---|---|
| Message Type | 6.2.2.4 | MSC->BS | M |
| Transcoder Mode | 6.2.2.58 | MSC->BS | M |

The following table shows the bitmap layout for the Transcoder Control Request message:

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|---|
| ⇒ | **BSMAP Header:** | | Message Discrimination = [00H] | | | | | 1 |
| Length Indicator (LI) = [04H] | | | | | | | | 2 |
| ⇒ | | **Message Type** = [38H] | | | | | | 1 |
| ⇒ | **Transcoder Mode:** | | A1 Element Identifier = [36H] | | | | | 1 |
| Length = [01H] | | | | | | | | 2 |
| Reserved = [0000 000] | | | | | | | TFO Mode =[0,1] | 3 |

## 6.1.6.11        Transcoder Control Acknowledge

This BSMAP message is sent from the BS to the MSC to acknowledge whether tandem free operation was successfully enabled or disabled in response to the MSC's mode setting request.

| Information Element | Section Reference | Element Direction | Type |
|---|---|---|---|
| Message Type | 6.2.2.4 | BS->MSC | M |
| Cause | 6.2.2.19 | BS->MSC | O[a] |

a. If this element is not present, then tandem free operation was either successfully established or disabled (depending on the directive from the MSC). If the element is present, its only allowable value is TFO Control Request Failed. This value is used when the MSC directive received in the Transcoder Control Request could not be honored.

The following table shows the bitmap layout for the Transcoder Control Request message:

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|---|
| | ⇒ | **BSMAP Header:** | | Message Discrimination = [00H] | | | | 1 |
| Length Indicator (LI) = [04H] | | | | | | | | 2 |
| | | ⇒ | **Message Type** = [39H] | | | | | 1 |
| | | ⇒ | **Cause:** A1 Element Identifier = [04H] | | | | | 1 |
| Length = [01H] | | | | | | | | 2 |
| ext = [0] | Cause Value = [33H (TFO Control Request Failed)] | | | | | | | 3 |

## 6.1.7        Application Data Delivery Service (ADDS) Message Formats

### 6.1.7.1        ADDS Page

This BSMAP message is sent from the MSC to the BS to request delivery of an application data message on the paging channel.

| Information Element | Section Reference | Element Direction | Type | |
|---|---|---|---|---|
| Message Type | 6.2.2.4 | MSC -> BS | M | |
| Mobile Identity  (IMSI/Broadcast Address) | 6.2.2.16 | MSC -> BS | M[a] | |
| ADDS User Part | 6.2.2.67 | MSC -> BS | M[b] | |
| Tag | 6.2.2.62 | MSC -> BS | O[c] | C |
| Cell Identifier List | 6.2.2.21 | MSC -> BS | O[d] | C |
| Slot Cycle Index | 6.2.2.17 | MSC -> BS | O[e,f] | C |
| *IS-2000* Mobile Capabilities | 6.2.2.70 | MSC -> BS | O[f] | C |

a.    This element will contain  IMSI or Broadcast Address.

b.    Contains the application data information to be sent to the mobile user, encoded using the syntax appropriate for the current radio channel and service type.  In the case of the Short Message Service, the ADDS User Part contains an application type field indicating "Short Message Service." In the case of the Position Location Data, the ADDS User Part contains an application type field indicating "Position Location Data." In the case of the Short Data Burst, the ADDS User Part contains an application type field indicating "Short Data Burst."

c.    If this element is present in this message, the value shall be saved at the BS to be included if an ADDS Page Ack message is sent in response to this message.

d.    The cell identifiers indicate the cells and location areas in which the BS is to attempt delivery of the message. When the Cell Identifier information element is absent, the BS shall attempt delivery in all cells controlled by the BS.

e.    This optional element is included where slotted paging is performed on *TIA/EIA/IS-2000* paging channels.  It is used by the BS to compute the correct paging channel slot on each paging channel.  In *TIA/EIA/IS-2000* systems, if this element is absent, then it is assumed that the MS is operating in non-slotted mode.  Note: For SMS  Broadcast, the presence or absence of this element does not indicate the slotted/non-slotted operating mode of the MS.

f.    This element shall not be included when the BS and MS are operating in DS-41 mode.

:

TIA/EIA/IS-2001-A

1                 The following table shows the bitmap layout for the ADDS Page message:

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|---|
| | ⇒ | **BSMAP Header:** | | Message Discrimination = [00H] | | | | 1 |
| Length Indicator (LI) = <variable> | | | | | | | | 2 |
| ⇒ | | **Message Type** = [65H] | | | | | | 1 |
| | ⇒ | **Mobile Identity (IMSI):** | A1 Element Identifier = [0DH] | | | | | 1 |
| Length = [06H-08H] (10-15 digits) | | | | | | | | 2 |
| *IF (Type of Identity in octet 3 = '110'), Mobile Identity {1:* | | | | | | | | |
| Identity Digit 1 = [0H-9H] (BCD) | | | | Odd/even Indicator<br>= [1,0] | Type of Identity =<br>[ 110 (IMSI) ] | | | 3 |
| Identity Digit 3 = [0H-9H] (BCD) | | | | Identity Digit 2 = [0H-9H] (BCD) | | | | 4 |
| • • • | | | | | | | | • • • |
| Identity Digit N+1 = [0H-9H] (BCD) | | | | Identity Digit N = [0H-9H] (BCD) | | | | n |
| = [1111] (if even number of digits) | | | | Identity Digit N+2 = [0H-9H] (BCD) | | | | n+1 |
| *} OR IF (Type of Identity in octet 3 = '010'), Mobile Identity {1:* | | | | | | | | |
| Reserved = [0000 0] | | | | | Type of Identity =<br>[010 Broadcast Identifier] | | | 3 |
| Priority = [00 – 11] | | Message ID = [00 0000 – 11 1111] | | | | | | 4 |
| Zone ID = [00H – FFH] | | | | | | | | 5 |
| (MSB) | Service = [0000H – FFFFH] | | | | | | | 6 |
| | | | | | | | (LSB) | 7 |
| Language = [00H – FFH] | | | | | | | | 8 |
| *} Mobile Identity* | | | | | | | | |
| | ⇒ | **ADDS User Part:** | | A1 Element Identifier = [3DH] | | | | 1 |
| Length = <variable> | | | | | | | | 2 |
| Reserved = [00] | | Data Burst Type =<br>[ 03H (SMS),<br>04H (OTA),<br>05H (PLD),<br>06H (Short Data Burst) ] | | | | | | 3 |
| (MSB) | Application Data Message = <any value> | | | | | | | 4 |
| • • • | | | | | | | | • • • |
| | | | | | | | (LSB) | n |
| **-- Continued on next page --** | | | | | | | | |

532

1

| -- Continued from previous page -- | |
|---|---|
| ⇒     **Tag:**     A1 Element Identifier = [33H] | 1 |
| (MSB) | 2 |
| Tag Value = <any value> | 3 |
| | 4 |
| (LSB) | 5 |
| ⇒     **Cell Identifier List:**     A1 Element Identifier = [1AH] | 1 |
| Length = <variable> | 2 |
| Cell Identification Discriminator = [02H,05H] | 3 |
| *IF (Discriminator = 02H), Cell Identification {1+:* | |
| (MSB)                    Cell = [001H-FFFH] | j |
| (LSB)        Sector = [0H-FH] (0H = Omni) | j+1 |
| *} OR IF (Discriminator = 05H), Cell Identification {1+:* | |
| (MSB)                    LAC = [0001H-FFFFH] | j |
| (LSB) | j+1 |
| *} Cell Identification* | |
| ⇒     **Slot Cycle Index:**     A1 Element Identifier = [35H] | 1 |
| Reserved = [00000]                Slot Cycle Index = [000-111] | 2 |

| ⇒     *IS-2000* **Mobile Capabilities:**     A1 Element Identifier = [11H] | | | | | | 1 |
|---|---|---|---|---|---|---|
| Length = <variable> | | | | | | 2 |
| Reserved = [ 000 ] | DCCH Supported = [0,1] | FCH Supported = [0,1] | OTD Supported = [0,1] | Enhanced RC CFG Supported = [0,1] | QPCH Supported = [0,1] | 3 |
| FCH Information: Bit-Exact Length – Octet Count = [00H to FFH] | | | | | | 4 |
| Reserved = [0] | Geo Location Type = <any value> (ignored) | | Geo Location Included = <any value> (ignored) | FCH Information: Bit-Exact Length – Fill Bits = [000 to 111] | | 5 |

| -- Continued on next page -- | |
|---|---|

TIA/EIA/IS-2001-A

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **-- Continued from previous page --** | | | | | | | |
| (MSB) | | | | | | | 6 |
| FCH Information Content<br>= \<any value\> | | | | | | | ... |
| | Seventh Fill Bit – if needed = [0 (if used as a fill bit)] | Sixth Fill Bit – if needed = [0 (if used as a fill bit)] | Fifth Fill Bit – if needed = [0 (if used as a fill bit)] | Fourth Fill Bit – if needed = [0 (if used as a fill bit)] | Third Fill Bit – if needed = [0 (if used as a fill bit)] | Second Fill Bit – if needed = [0 (if used as a fill bit)] | First Fill Bit – if needed = [0 (if used as a fill bit)] | k |
| DCCH Information: Bit-Exact Length – Octet Count<br>= [00H to FFH] | | | | | | | k+1 |
| Reserved<br>= [0000 0] | | | | DCCH Information:<br>Bit-Exact Length – Fill Bits<br>= [000 to 111] | | | k+2 |
| (MSB) | | | | | | | k+3 |
| DCCH Information Content<br>= \<any value\> | | | | | | | ... |
| | Seventh Fill Bit – if needed = [0 (if used as a fill bit)] | Sixth Fill Bit – if needed = [0 (if used as a fill bit)] | Fifth Fill Bit – if needed = [0 (if used as a fill bit)] | Fourth Fill Bit – if needed = [0 (if used as a fill bit)] | Third Fill Bit – if needed = [0 (if used as a fill bit)] | Second Fill Bit – if needed = [0 (if used as a fill bit)] | First Fill Bit – if needed = [0 (if used as a fill bit)] | m |

1   **6.1.7.2        ADDS Transfer**

2   This BSMAP message is sent from the BS to the MSC whenever an application data
3   message is received from the MS on the access channel.

| Information Element | Section Reference | Element Direction | Type | |
|---|---|---|---|---|
| Message Type | 6.2.2.4 | BS -> MSC | M | |
| Mobile Identity (IMSI) | 6.2.2.16 | BS -> MSC | M | |
| ADDS User Part | 6.2.2.67 | BS -> MSC | M[a] | |
| Mobile Identity (ESN) | 6.2.2.16 | BS -> MSC | O[b] | R |
| Authentication Response Parameter AUTHR | 6.2.2.46 | BS -> MSC | O[c] | C |
| Authentication Confirmation Parameter RANDC | 6.2.2.42 | BS -> MSC | O[d] | C |
| Authentication Parameter COUNT | 6.2.2.47 | BS -> MSC | O[e] | C |
| Authentication Challenge Parameter RAND | 6.2.2.45 | BS -> MSC | O[f] | C |
| Authentication Event | 6.2.2.114 | BS -> MSC | O[g] | C |
| Cell Identifier | 6.2.2.20 | BS -> MSC | O[h] | R |
| CDMA Serving One Way Delay | 6.2.2.79 | BS->MSC | O[i] | C |
| Authentication Data | 6.2.2.137 | BS -> MSC | O[j] | C |
| Tag | 6.2.2.62 | MSC -> BS | O[k] | C |

4   a.   Contains the application data information that was received from the MS.  In
5        the case of the Short Message Service, the application data information the
6        Short Message. In the case of the Position Location Data, the application
7        data information is the Position Location Data.  An application type field in
8        this element is used to distinguish the application, e.g., "Short Message" or
9        "Position Location Data." or "Short Data Burst."  In the case of Short Data
10       Burst, the application data message field is not included but the burst type
11       field is included and set to short data burst.

12  b.   The second occurrence of the Mobile Identity element contains the ESN.

13  c.   Included where broadcast authentication is performed, and contains the
14       Authentication Response Parameter, AUTHR, as computed by the MS.

15  d.   This optional element contains the RANDC received from the MS. RANDC
16       shall be included whenever it is received from the MS and authentication is
17       enabled.

18  e.   Included where broadcast authentication is performed, and contains the
19       mobile's call history count for authentication operations.

20  f.   Included where broadcast authentication is performed, and contains the
21       random number (RAND) value used when the BS is responsible for RAND
22       assignment and can correlate this parameter with RAND used by the MS in
23       its authentication computation.

24  g.   Present when an authentication enabled BS does not receive the
25       authentication parameters (AUTHR, RANDC and COUNT) from the MS,
26       or when a RAND/RANDC mismatch has occurred.

h.  Identifies the cell where the application data (e.g., SMS-MO) was received from the MS.  Discriminator type '0000 0010' (Cell ID) may be used in the ADDS Transfer message.  For more information, refer to section 6.2.2.20.

i.  This IE is included if the data burst type = "PLD" (05H), if applicable to the geo-location technology, and if this technology is supported at the base station.

j.  This optional information element is included if the BS determines that authentication should be applied.

k.  This optional information element is required when the ADDS user part element data burst type field is set to Short Data Burst and this information element is used to differentiate between multiple short data bursts from the same mobile station.

TIA/EIA/IS-2001-A

The following table shows the bitmap layout for the ADDS Transfer message:

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|---|
| ⇒ | **BSMAP Header:** | | | Message Discrimination = [00H] | | | | 1 |
| Length Indicator (LI) = <variable> | | | | | | | | 2 |
| ⇒ | **Message Type** = [67H] | | | | | | | 1 |
| ⇒ | **Mobile Identity (IMSI):** | | | A1 Element Identifier = [0DH] | | | | 1 |
| Length = [06H-08H] (10-15 digits) | | | | | | | | 2 |
| Identity Digit 1 = [0H-9H] (BCD) | | | | Odd/even Indicator = [1,0] | Type of Identity = [110] (IMSI) | | | 3 |
| Identity Digit 3 = [0H-9H] (BCD) | | | | Identity Digit 2 = [0H-9H] (BCD) | | | | 4 |
| • • • | | | | | | | | • • • |
| Identity Digit N+1 = [0H-9H] (BCD) | | | | Identity Digit N = [0H-9H] (BCD) | | | | n |
| = [1111] (if even number of digits) | | | | Identity Digit N+2 = [0H-9H] (BCD) | | | | n+1 |
| ⇒ | **ADDS User Part:** | | | A1 Element Identifier = [3DH] | | | | 1 |
| Length = <variable> | | | | | | | | 2 |
| Reserved = [00] | | Data Burst Type = [ 03H (SMS), 04H (OTA), 05H (PLD), 06H (Short Data Burst) ] | | | | | | 3 |
| (MSB) | Application Data Message = <any value> | | | | | | | 4 |
| • • • | | | | | | | | • • • |
| | | | | | | | (LSB) | n |
| ⇒ | **Mobile Identity (ESN):** | | | A1 Element Identifier = [0DH] | | | | 1 |
| Length = [05H] | | | | | | | | 2 |
| Identity Digit 1 = [0000] | | | | Odd/even Indicator = [0] | Type of Identity = [101] (ESN) | | | 3 |
| (MSB) | | | | | | | | 4 |
| ESN = <any value> | | | | | | | | 5 |
| | | | | | | | | 6 |
| | | | | | | | (LSB) | 7 |
| **-- Continued on next page --** | | | | | | | | |

TIA/EIA/IS-2001-A

| -- Continued from previous page -- | | | | | | | |
|---|---|---|---|---|---|---|---|
| ⇒    **Authentication Response Parameter (AUTHR):**    A1 Element Identifier = [42H] | | | | | | | 1 |
| Length = [04H] | | | | | | | 2 |
| Reserved = [0000] | | | | Auth Signature Type = [0001] (AUTHR) | | | 3 |
| [0] | [0] | [0] | [0] | [0] | [0] | (MSB) | 4 |
| Auth Signature = <any value> | | | | | | | 5 |
| | | | | | | (LSB) | 6 |
| ⇒    **Authentication Confirmation Parameter (RANDC):** A1 Element Identifier = [28H] | | | | | | | 1 |
| RANDC = [00H-FFH] | | | | | | | 2 |
| ⇒    **Authentication Parameter COUNT:**       A1 Element Identifier = [40H] | | | | | | | 1 |
| Reserved = [00] | | Count = [000000-111111] | | | | | 2 |
| ⇒    **Authentication Challenge Parameter (RAND):**     A1 Element Identifier = [41H] | | | | | | | 1 |
| Length = [05H] | | | | | | | 2 |
| Reserved = [0000] | | | | Random Number Type = [0001] (RAND) | | | 3 |
| (MSB) | | | | | | | 4 |
| RAND = <any value> | | | | | | | 5 |
| | | | | | | | 6 |
| | | | | | | (LSB) | 7 |
| ⇒    **Authentication Event:**     A1 Element Identifier = [4AH] | | | | | | | 1 |
| Length = [01H] | | | | | | | 2 |
| Event = [01H,02H] <br> (Parameters not received, RANDC/RAND mismatch) | | | | | | | 3 |
| ⇒    **Cell Identifier:**   A1 Element Identifier = [05H] | | | | | | | 1 |
| Length = [03H] | | | | | | | 2 |
| Cell Identification Discriminator = [02H] | | | | | | | 3 |
| *IF (Discriminator = 02H) , Cell Identification {1:* | | | | | | | |
| (MSB) | | | Cell = [001H-FFFH] | | | | j |
| | | (LSB) | Sector = [0H-FH] (0H = Omni) | | | | j+1 |
| *} Cell Identification* | | | | | | | |
| -- Continued on next page -- | | | | | | | |

1

| -- Continued from previous page -- | |
|---|---|
| ⇒ **CDMA Serving One Way Delay:** A1 Element Identifier = [0CH] | 1 |
| Length = [06H, 09H] | 2 |
| Cell Identification Discriminator = [02H,07H] | 3 |
| *IF (Discriminator = 02H), Cell Identification {1:* | |

| (MSB) | Cell = [001H-FFFH] | | j |
|---|---|---|---|
| | (LSB) | Sector = [0H-FH] (0H = Omni) | j+1 |

| *} OR IF (Discriminator = 07H), Cell Identification {1:* | | |
|---|---|---|

| (MSB) | | | j |
|---|---|---|---|
| MSCID = <any value> | | | j+1 |
| | | (LSB) | j+2 |
| (MSB) | Cell = [001H-FFFH] | | j+3 |
| | (LSB) | Sector = [0H-FH] (0H = Omni) | j+4 |

| *} Cell Identification* | | |
|---|---|---|

| (MSB) | CDMA Serving One Way Delay = [0000H-FFFFH] | | k |
|---|---|---|---|
| | | (LSB) | k+1 |
| Reserved = [0000 00] | | Resolution = [00, 01, 10] | k+2 |
| (MSB) | CDMA Serving One Way Delay Time Stamp = [00 00H – FF FFH] | | k+3 |
| | | (LSB) | k+4 |

| ⇒ **Authentication Data:**   A1 Element Identifier = [59H] | 1 |
|---|---|
| Length = [03H] | 2 |
| (MSB) | 3 |
| Auth-Data = <any value> | 4 |
| (LSB) | 5 |

| ⇒ **Tag:**   A1 Element Identifier = [33H] | 1 |
|---|---|
| (MSB) | 2 |
| Tag Value = <any value> | 3 |
| | 4 |
| (LSB) | 5 |

1 **6.1.7.3** **ADDS Deliver**

2 This DTAP message is sent from the MSC to the BS to request delivery of an
3 application data message to an MS on a traffic channel. This message can also be sent
4 from the BS to the MSC to deliver an application data message received on the traffic
5 channel.

| Information Element | Section Reference | Element Direction | Type | |
|---|---|---|---|---|
| Protocol Discriminator | 6.2.2.39 | MSC <-> BS | M | |
| Reserved Octet | 6.2.2.40 | MSC <-> BS | M | |
| Message Type | 6.2.2.4 | MSC <-> BS | M | |
| ADDS User Part | 6.2.2.67 | MSC <-> BS | M[a] | |
| Tag | 6.2.2.62 | MSC -> BS | O[b] | C |
| CDMA Serving One Way Delay | 6.2.2.79 | BS->MSC | O[c] | C |

6 a. Contains the application data information that was received from the MS. In
7 the case of the Short Message Service, the application data information is the
8 Short Message. In the case of the Position Location Data, the application data
9 information is the Position Location Data. In the case of the Short Data Burst,
10 the application data information is the Short Data Burst. An application type
11 field in this element is used to distinguish the application, e.g., "Short
12 Message" or "Position Location Data."

13 b. This element is optional in this message. If used in this message, it shall be
14 returned to the MSC in the ADDS Deliver Ack.

15 c. This IE is included if the data burst type = "PLD" (05H), if applicable to the
16 geo-location technology, and if this technology is supported at the base station.

TIA/EIA/IS-2001-A

1

2          The following table shows the bitmap layout for the ADDS Deliver message:

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|---|
| ⇒   **DTAP Header:**   Message Discrimination = [01H] | | | | | | | | 1 |
| Data Link Connection Identifier (DLCI) = [00H] | | | | | | | | 2 |
| Length Indicator (LI) = <variable> | | | | | | | | 3 |
| Reserved = [0000] | | | | ⇒   Protocol Discriminator = [0011] | | | | 1 |
| ⇒   **Reserved - Octet** = [00H] | | | | | | | | 1 |
| ⇒   **Message Type** = [53H] | | | | | | | | 1 |
| ⇒   **ADDS User Part:**   Length = <variable> | | | | | | | | 1 |
| Reserved = [00] | | Data Burst Type = [ 03H (SMS), 04H (OTA), 05H (PLD), 06H (Short Data Burst) ] | | | | | | 2 |
| (MSB) | Application Data Message = <any value> | | | | | | | 3 |
| ● ● ● | | | | | | | | ● ● ● |
| | | | | | | | (LSB) | n |
| ⇒   **Tag:**   A1 Element Identifier = [33H] | | | | | | | | 1 |
| (MSB) | | | | | | | | 2 |
| Tag Value = <any value> | | | | | | | | 3 |
| | | | | | | | | 4 |
| | | | | | | | (LSB) | 5 |
| **-- Continued on next page --** | | | | | | | | |

541

TIA/EIA/IS-2001-A

| -- Continued from previous page -- | |
|---|---|
| ⇒   **CDMA Serving One Way Delay:**  A1 Element Identifier = [0CH] | 1 |
| Length = [06H, 09H] | 2 |
| Cell Identification Discriminator = [02H,07H] | 3 |

| *IF (Discriminator = 02H), Cell Identification {1:* | | | |
|---|---|---|---|
| (MSB) | Cell = [001H-FFFH] | | j |
| | (LSB) | Sector = [0H-FH] (0H = Omni) | j+1 |

| *} OR IF (Discriminator = 07H), Cell Identification {1:* | | | |
|---|---|---|---|
| (MSB) | | | j |
| MSCID = <any value> | | | j+1 |
| | | (LSB) | j+2 |
| (MSB) | Cell = [001H-FFFH] | | j+3 |
| | (LSB) | Sector = [0H-FH] (0H = Omni) | j+4 |

| *} Cell Identification* | | |
|---|---|---|
| (MSB) | CDMA Serving One Way Delay = [0000H-FFFFH] | k |
| | (LSB) | k+1 |
| Reserved = [0000 00] | Resolution = [00, 01, 10] | k+2 |
| (MSB) | CDMA Serving One Way Delay Time Stamp = [00 00H – FF FFH] | k+3 |
| | (LSB) | k+4 |

TIA/EIA/IS-2001-A

**6.1.7.4          ADDS Page Ack**

This BSMAP message is sent from the BS to the MSC to indicate that the BS received a Layer 2 acknowledgment from the MS indicating that the point-to-point application data message was successfully delivered, or that the BS received the ADDS Page message to send an SMS broadcast message, or that the ADDS message was too long for delivery on the Paging channel, or that an internal BS failure has occurred with respect to the ability to complete an ADDS Page activity.

| Information Element | Section Reference | Element Direction | Type | |
|---|---|---|---|---|
| Message Type | 6.2.2.4 | BS -> MSC | M | |
| Mobile Identity (IMSI/Broadcast Address) | 6.2.2.16 | BS -> MSC | M[a] | |
| Tag | 6.2.2.62 | BS -> MSC | O | C |
| Mobile Identity (ESN) | 6.2.2.16 | BS -> MSC | O[b] | C |
| Cause | 6.2.2.19 | BS -> MSC | O[c] | C |
| Cell Identifier | 6.2.2.20 | BS -> MSC | O[d] | C |

a.   This element will contain an IMSI.

b.   The second occurrence of the Mobile Identity element contains the ESN.

c.   Used to indicate an error situation.  In particular, this element can be used to carry information to the MSC that the ADDS User Part element contained in the ADDS Page message is too long to be carried on the paging channel.  Allowable cause values are: ADDS message too long for delivery on the paging channel, equipment failure.  This element is required if the ESN is received from the MS.

d.   Identifies the cell where the air interface acknowledgement was received corresponding to the paging channel message sent as a result of an ADDS Page message. This element is not included for SMS Broadcast.

TIA/EIA/IS-2001-A

1           The following table shows the bitmap layout for the ADDS Page Ack message:

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|---|
| | ⇒ | **BSMAP Header:** | | Message Discrimination = [00H] | | | | 1 |
| Length Indicator (LI) = <variable> | | | | | | | | 2 |
| ⇒ **Message Type** = [66H] | | | | | | | | 1 |
| ⇒ **Mobile Identity (IMSI):**  A1 Element Identifier = [0DH] | | | | | | | | 1 |
| Length = [06H-08H] (10-15 digits) | | | | | | | | 2 |
| *IF (Type of Identity in octet 3 = '110'), Mobile Identity {1:* | | | | | | | | |
| Identity Digit 1 = [0H-9H] (BCD) | | | | Odd/even Indicator = [1,0] | Type of Identity = [110] (IMSI) | | | 3 |
| Identity Digit 3 = [0H-9H] (BCD) | | | | Identity Digit 2 = [0H-9H] (BCD) | | | | 4 |
| • • • | | | | | | | | • • • |
| Identity Digit N+1 = [0H-9H] (BCD) | | | | Identity Digit N = [0H-9H] (BCD) | | | | n |
| = [1111] (if even number of digits) | | | | Identity Digit N+2 = [0H-9H] (BCD) | | | | n+1 |
| *} OR IF {Type of Identity in octet 3 = '010'), Mobile Identity {1:* | | | | | | | | |
| Reserved = [0000 0] | | | | | Type 0f Identity = [010 (Broadcast Identifier)] | | | 3 |
| Priority = [00-11] | | Message ID=[00 0000 - 11 1111] | | | | | | 4 |
| Zone ID = [00H – FFH] | | | | | | | | 5 |
| (MSB) | Service = [00 00H – FF FFH] | | | | | | | 6 |
| ... | | | | | | | (LSB) | 7 |
| Language = [00H – FFH] | | | | | | | | 8 |
| *} Mobile Identity* | | | | | | | | |
| ⇒ **Tag:**   A1 Element Identifier = [33H] | | | | | | | | 1 |
| (MSB) | | | | | | | | 2 |
| Tag Value = <any value> | | | | | | | | 3 |
| | | | | | | | | 4 |
| | | | | | | | (LSB) | 5 |
| **-- Continued on next page --** | | | | | | | | |

544

TIA/EIA/IS-2001-A

1

| | | |
|---|---|---|
| **-- Continued from previous page --** | | |
| ⇒ **Mobile Identity (ESN):**   A1 Element Identifier = [0DH] | | 1 |
| Length = [05H] | | 2 |
| Identity Digit 1 = [0000] | Odd/even Indicator = [0] | Type of Identity = [101] (ESN) | 3 |
| (MSB) | | 4 |
| ESN = <any value> | | 5 |
| | | 6 |
| (LSB) | | 7 |
| ⇒ **Cause:**   A1 Element Identifier = [04H] | | 1 |
| Length = [01H] | | 2 |
| ext = [0] | Cause Value = [20H (equipment failure), 71H (ADDS message too long for delivery on paging channel)] | 3 |
| ⇒ **Cell Identifier:**   A1 Element Identifier = [05H] | | 1 |
| Length = [03H] | | 2 |
| Cell Identification Discriminator = [02H] | | 3 |
| (MSB) Cell = [001H-FFFH] | | 4 |
| (LSB) | Sector = [0H-FH] (0H = Omni) | 5 |

1  **6.1.7.5        ADDS Deliver Ack**

2  This DTAP message shall be sent from the BS to the MSC when a Layer 2
3  acknowledgment from the MS has been received at the BS for an ADDS Deliver
4  message that contains a Tag element.

5  (Note:  If the BS does not receive an acknowledgment after transmitting the CDMA
6  Data Burst message, it shall retransmit the message. The BS shall not exceed a
7  maximum number of re-transmissions, to be selected by the BS manufacturer. When
8  the BS reaches the maximum number of re-transmissions, it shall clear the call.)

| Information Element | Section Reference | Element Direction | Type | |
|---|---|---|---|---|
| Protocol Discriminator | 6.2.2.39 | BS -> MSC | M | |
| Reserved Octet | 6.2.2.40 | BS -> MSC | M | |
| Message Type | 6.2.2.4 | BS -> MSC | M | |
| Tag | 6.2.2.62 | BS -> MSC | O | C |
| Cause | 6.2.2.19 | BS -> MSC | O[a] | C |

9   a.   Used to indicate an error situation. Allowable cause value: Reject Indication
10        from Mobile Station.

11  The following table shows the bitmap layout for the ADDS Deliver Ack message:

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|---|
| ⇒ | **DTAP Header:**  Message Discrimination = [01H] | | | | | | | 1 |
| Data Link Connection Identifier (DLCI) = [00H] | | | | | | | | 2 |
| Length Indicator (LI) = <variable> | | | | | | | | 3 |
| Reserved = [0000] | | | | ⇒  **Protocol Discriminator** = [0011] | | | | 1 |
| ⇒   **Reserved - Octet** = [00H] | | | | | | | | 1 |
| ⇒   **Message Type** = [54H] | | | | | | | | 1 |
| ⇒   **Tag:**  A1 Element Identifier = [33H] | | | | | | | | 1 |
| (MSB) | | | | | | | | 2 |
| Tag Value = <any value> | | | | | | | | 3 |
| | | | | | | | | 4 |
| | | | | | | | (LSB) | 5 |
| ⇒   **Cause:**  A1 Element Identifier = [04H] | | | | | | | | 1 |
| Length = [01H] | | | | | | | | 2 |
| ext = [0] | Cause Value = [70H (rejection indication from mobile station)] | | | | | | | 3 |

12

1   **6.1.7.6          ADDS Transfer Ack**

2   This BSMAP message is sent from the MSC to the BS to indicate the result of the
3   authentication for the data burst type of Short Data Burst.

| Information Element | Section Reference | Element Direction | Type | |
|---|---|---|---|---|
| Message Type | 6.2.2.4 | MSC -> BS | M | |
| Mobile Identity | 6.2.2.16 | MSC -> BS | M | |
| Tag | 6.2.2.62 | MSC -> BS | O[a] | C |
| Cause | 6.2.2.19 | MSC -> BS | O[b] | C |

4   a.   The MSC copies the tag field from the ADDS Transfer message sent by the BS
5        into the tag field in the ADDS Transfer Ack message.

6   b.   Allowable values: Short Data Burst Authentication Failure.  If the element is not
7        present in the response, the short data burst authentication was successful.

8   The following table shows the bitmap layout for the ADDS Transfer Ack message:

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|---|
| | ⇒ | **BSMAP Header:** | | Message Discrimination = [00H] | | | | 1 |
| Length Indicator (LI) = [04H] | | | | | | | | 2 |
| ⇒ | **Message Type** = [68H] | | | | | | | 1 |
| | ⇒ | **Mobile Identity (IMSI):**  A1 Element Identifier = [0DH] | | | | | | 1 |
| Length = [06H-08H] (10-15 digits) | | | | | | | | 2 |
| Identity Digit 1 = [0H-9H] (BCD) | | | | Odd/even Indicator = [1,0] | Type of Identity = [110] (IMSI) | | | 3 |
| Identity Digit 3 = [0H-9H] (BCD) | | | | Identity Digit 2 = [0H-9H] (BCD) | | | | 4 |
| • • • | | | | | | | | • • • |
| Identity Digit N+1 = [0H-9H] (BCD) | | | | Identity Digit N = [0H-9H] (BCD) | | | | n |
| = [1111] (if even number of digits) | | | | Identity Digit N+2 = [0H-9H] (BCD) | | | | n+1 |
| | ⇒ | **Tag:** | A1 Element Identifier = [33H] | | | | | 1 |
| (MSB) | | | | | | | | 2 |
| Tag Value = <any value> | | | | | | | | 3 |
| | | | | | | | | 4 |
| | | | | | | | (LSB) | 5 |
| | ⇒ | **Cause:**  A1 Element Identifier = [04H] | | | | | | 1 |
| Length = [01H] | | | | | | | | 2 |
| ext = [0] | Cause Value = [ 15H (Short Data Burst Authentication Failure)] | | | | | | | 3 |

## 6.1.8       Error Handling Messages

This section contains messages used for general error handling.

### 6.1.8.1       Rejection

The Rejection message is used by the BS to indicate to the MSC that the mobile station has indicated rejection of a command/message. This is coded as a BSMAP message when triggered by a Mobile Station Reject Order on the access channel and a DTAP message otherwise.

This message shall not be used in DS-41 systems.

| Information Element | Section Reference | Element Direction | Type | |
|---|---|---|---|---|
| Protocol Discriminator | 6.2.2.39 | BS -> MSC | M[a] | |
| Reserved - Octet | 6.2.2.40 | BS -> MSC | M[a] | |
| Message Type | 6.2.2.4 | BS -> MSC | M | |
| Mobile Identity (IMSI) | 6.2.2.16 | BS -> MSC | O[b, c] | C |
| Mobile Identity (ESN) | 6.2.2.16 | BS -> MSC | O[b, d] | C |
| *IS-2000* Cause Value | 6.2.2.110 | BS -> MSC | O[e] | R |
| Service Option Connection Identifier (SOCI) | 6.2.2.192 | BS -> MSC | O[f] | C |

a.   These elements are not used in BSMAP messages and shall be included in DTAP messages.

b.   These elements are not used in DTAP messages and shall be included in BSMAP messages.

c.   This element shall be set to IMSI.

d.   The second occurrence of the Mobile Identity element contains the ESN.

e.   Contains the cause indication sent by an mobile station in a Mobile Station Reject Order.

f.   This element is required if concurrent services are supported. This is only included when the message is sent as DTAP.

When the Rejection message is sent as a BSMAP message, the following format applies:

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|---|
| ⇒ **BSMAP Header:**   Message Discrimination = [00H] | | | | | | | | 1 |
| Length Indicator (LI) = <variable> | | | | | | | | 2 |
| ⇒ **Message Type** = [56H] | | | | | | | | 1 |
| ⇒ **Mobile Identity (IMSI):**  A1 Element Identifier = [0DH] | | | | | | | | 1 |
| Length = [06H-08H] (10-15 digits) | | | | | | | | 2 |
| Identity Digit 1 = [0H-9H] (BCD) | | | | Odd/even Indicator = [1,0] | Type of Identity = [110] (IMSI) | | | 3 |
| Identity Digit 3 = [0H-9H] (BCD) | | | | Identity Digit 2 = [0H-9H] (BCD) | | | | 4 |
| • • • | | | | | | | | • • • |
| Identity Digit N+1 = [0H-9H] (BCD) | | | | Identity Digit N = [0H-9H] (BCD) | | | | n |
| = [1111] (if even number of digits) | | | | Identity Digit N+2 = [0H-9H] (BCD) | | | | n+1 |
| ⇒ **Mobile Identity (ESN):**  A1 Element Identifier = [0DH] | | | | | | | | 1 |
| Length = [05H] | | | | | | | | 2 |
| Identity Digit 1 = [0000] | | | | Odd/even Indicator = [0] | Type of Identity = [101] (ESN) | | | 3 |
| (MSB) | | | | | | | | 4 |
| ESN = <any value> | | | | | | | | 5 |
| | | | | | | | | 6 |
| | | | | | | | (LSB) | 7 |
| ⇒ *IS-2000* **Cause Value:**  A1 Element Identifier = [62H] | | | | | | | | 1 |
| Length = [01H] | | | | | | | | 2 |
| *IS-2000* Cause Information = <any value> | | | | | | | | 3 |

1      When the Rejection message is sent as a DTAP message, the following format applies:

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|---|
| ⇒ **DTAP Header:** Message Discrimination = [01H] | | | | | | | | 1 |
| Data Link Connection Identifier (DLCI) = [00H] | | | | | | | | 2 |
| Length Indicator (LI) = [06H] | | | | | | | | 3 |
| Reserved = [0000] | | | | ⇒ **Protocol Discriminator** = [0011] | | | | 1 |
| ⇒ **Reserved - Octet** = [00H] | | | | | | | | 1 |
| ⇒ **Message Type** = [56H] | | | | | | | | 1 |
| ⇒ *IS-2000* **Cause Value:** A1 Element Identifier = [62H] | | | | | | | | 1 |
| Length = [01H] | | | | | | | | 2 |
| *IS-2000* Cause Information = <any value> | | | | | | | | 3 |
| ⇒ **Service Option Connection Identifier (SOCI):** A1 Element Identifier = [1EH] | | | | | | | | 1 |
| Length = [01H] | | | | | | | | 2 |
| Reserved = [0000 0] | | | | | Service Option Connection Identifier = [001 - 110] | | | 3 |

2

## 6.1.9    A3 Interface Message Formats

A3 interface messages are not applicable to DS-41 base stations.

### 6.1.9.1    A3-Connect

This A3 message is sent from the target BS to the source BS to initiate or add cells to one or more A3 user traffic connections.

| Information Element | Section Reference | Element Direction | Type | |
|---|---|---|---|---|
| Message Type II | 6.2.2.5 | BTS -> SDU | M | |
| Call Connection Reference | 6.2.2.98 | BTS -> SDU | O | R |
| Correlation ID | 6.2.2.108 | BTS -> SDU | O[a] | C |
| SDU ID | 6.2.2.91 | BTS -> SDU | O[b] | C |
| A3 Connect Information | 6.2.2.144 | BTS -> SDU | O[c,d] | R |

a. If this element is included in this message, it shall be returned in the A3-Connect Ack message.

b. If this element was included in the A7-Handoff Request message, it is required in this message.

c. At least one instance of this element is required in this message. Multiple instances of this element may be present in this message.

d. If the physical channel type is SCH, then the Extended Handoff Direction Parameters Field Length shall be set to '0' and the following fields shall be ignored in the Cell Information Record: QOF_Mask, PWR_Comb_Ind, Pilot_PN, Code_Chan, Upper QOF Mask, Lower QOF Mask, Upper Code Channel, Lower Code Channel, SR3 Incl.

The following table shows the bitmap layout for the A3-Connect message:

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|---|
| ⇒ **Message Type II** = [01H] | | | | | | | | 1 |
| ⇒ **Call Connection Reference:**   A1 Element Identifier = [3FH] | | | | | | | | 1 |
| Length = [08H] | | | | | | | | 2 |
| (MSB) | Market ID = <any value> | | | | | | | 3 |
| | | | | | | | (LSB) | 4 |
| (MSB) | Generating Entity ID = <any value> | | | | | | | 5 |
| | | | | | | | (LSB) | 6 |
| (MSB) | | | | | | | | 7 |
| Call Connection Reference = <any value> | | | | | | | | 8 |
| | | | | | | | | 9 |
| | | | | | | | (LSB) | 10 |
| **-- Continued on next page --** | | | | | | | | |

1

| -- Continued from previous page -- | |
|---|:---:|
| ⇒   **Correlation ID:**  A3/A7 Element Identifier = [13H] | 1 |
| Length = [04H] | 2 |
| (MSB) | 3 |
| Correlation Value = <any value> | 4 |
|  | 5 |
| (LSB) | 6 |
| ⇒   **SDU ID:**      A3/A7 Element Identifier = [4CH] | 1 |
| Length = [01H to 06H] | 2 |
| (MSB)          SDU ID = <any value> | 3 |
| • • • | • • • |
| (LSB) | n |
| ⇒   **A3 Connect Information:**      A3/A7 Element Identifier = [1BH] | 1 |
| Length = <variable> | 2 |

| Reserved = [000] | Physical Channel Type = [0H - *IS-95* Fundamental Channel, 1H – Fundamental Channel (FCH), 2H – Supplemental Channel (SCH_0), 3H – Dedicated Control Channel (DCCH), 4H - Supplemental Channel (SCH_1)] | New A3 Indicator = [0,1] (exist,new) | 3 |
|---|---|---|:---:|
| Length of Cell Info Record = <variable> | | | 4 |

| *Cell Info Record {1+:* | |
|---|:---:|
| Cell Identification Discriminator = [07H] | j |
| (MSB) | j+1 |
| MSCID = <any value> | j+2 |
| (LSB) | j+3 |
| (MSB)             Cell = [001H-FFFH] | j+4 |

| | | (LSB)       Sector = [0H-FH] (0H = Omni) | | | | j+5 |
|---|---|---|---|---|---|:---:|
| Reserved = [000] | SR3 Incl = [0,1] | QoF Mask = [00, 01, 10, 11] | New Cell Indicator = [0,1] (old, new) | PWR_ Comb _Ind = [0,1] (no,yes) | (MSB) | j+6 |
| Pilot_PN = <any value> | | | | | (LSB) | j+7 |
| Code Channel = [00H - FFH] | | | | | | j+8 |
| -- Continued on next page -- | | | | | | |

| -- Continued from previous page -- | | | |
|---|---|---|---|
| Reserved = [0000] | Lower QoF Mask<br>=<br>[00, 01, 10, 11] | Upper QoF Mask<br>=<br>[00, 01, 10, 11] | j+9 |
| Lower Code Channel = [00H - FFH] | | | j+10 |
| Upper Code Channel = [00H - FFH] | | | j+11 |
| *} Cell Info Record* | | | |
| Length of Traffic Circuit ID = [05H] | | | k |
| *Traffic Circuit ID {1:* | | | |
| Length of Traffic Circuit Identifier = [02H] | | | k+1 |
| (MSB)               Traffic Circuit Identifier = <any value> | | | k+2 |
|                                                        (LSB) | | | k+3 |
| Length of Traffic Connection Identifier = [01H] | | | k+4 |
| Traffic Connection Identifier = [00H-FFH]<br>(AAL2 CID) | | | k+5 |
| *} Traffic Circuit ID* | | | |
| Extended Handoff Direction Parameters Field Length = [09H] | | | p |
| *Extended Handoff Direction Parameters {1+:* | | | |
| Search Window A Size (Srch_Win_A) =<br>[0H-FH] | Search Window N Size (Srch_Win_N) =<br>[0H-FH] | | p+1 |
| Search Window R Size (Srch_Win_R) =<br>[0H-FH] | Add Pilot Threshold (T_Add) high order =<br>[0H-FH] | | p+2 |
| T_Add (low order)<br>= [00-11] | Drop Pilot Threshold (T_Drop) = [000000-111111] | | p+3 |
| Compare Threshold (T_Comp)<br>= [0H-FH] | Drop Timer Value (T_TDrop)<br>= [0H-FH] | | p+4 |
| Neighbor Max Age (Nghbor_Max_AGE)<br>= [0H-FH] | Reserved = [0000] | | p+5 |
| Reserved = [00] | SOFT_SLOPE = [00 0000  -  11 1111] | | p+6 |
| Reserved = [00] | ADD_INTERCEPT = [00 0000  -  11 1111] | | p+7 |
| Reserved = [00] | DROP_INTERCEPT = [00 0000  -  11 1111] | | p+8 |
| Target BS P_REV = [00H – FFH] | | | p+9 |
| *} Extended Handoff Direction Parameters* | | | |
| Length of Channel Element ID = <variable> | | | q |
| (MSB)               Channel Element ID = <any value> | | | q+1 |
| • • • | | | • • • |
|                                                        (LSB) | | | r |
| -- Continued on next page -- | | | |

TIA/EIA/IS-2001-A

1

| -- Continued from previous page -- | |
|---|---|
| *A3 Originating ID {1+:* | |
| Length of A3 Originating ID = [00H - 08H] | r+1 |
| (MSB) | r+2 |
| A3 Originating ID = <any value> | ... |
| (LSB) | s |
| *} A3 Originating ID* | |
| Length of A7 Destination ID = [00H - 08H] | s+1 |
| (MSB) | s+2 |
| A7 Destination ID = <any value> | ... |
| (LSB) | t |
| *} A3 Connect Information* | |

1   **6.1.9.2      A3-Connect Ack**

2   This A3 channel message is sent from the source BS to the target BS to indicate the
3   result of processing the A3-Connect message.

| Information Element | Section Reference | Element Direction | Type | |
|---|---|---|---|---|
| Message Type II | 6.2.2.5 | SDU -> BTS | M | |
| Call Connection Reference | 6.2.2.98 | SDU -> BTS | O | R |
| Correlation ID | 6.2.2.108 | SDU -> BTS | O[a] | C |
| A3 Connect Ack Information | 6.2.2.145 | SDU -> BTS | O[b] | R |

4   a.   If this element was included in the A3-Connect message, the value shall be
5        returned in this message.

6   b.   One instance of this element shall appear in this message for each
7        corresponding A3 Connect Information element in the A3-Connect message
8        that is being responded to.

9   The following table shows the bitmap layout for the A3-Connect Ack message:

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|---|
| ⇒   **Message Type II** = [02H] | | | | | | | | 1 |
| ⇒   **Call Connection Reference:**      A1 Element Identifier = [3FH] | | | | | | | | 1 |
| Length = [08H] | | | | | | | | 2 |
| (MSB) | Market ID = <any value> | | | | | | | 3 |
| | | | | | | | (LSB) | 4 |
| (MSB) | Generating Entity ID = <any value> | | | | | | | 5 |
| | | | | | | | (LSB) | 6 |
| (MSB) | | | | | | | | 7 |
| Call Connection Reference = <any value> | | | | | | | | 8 |
| | | | | | | | | 9 |
| | | | | | | | (LSB) | 10 |
| ⇒   **Correlation ID:**  A3/A7 Element Identifier = [13H] | | | | | | | | 1 |
| Length = [04H] | | | | | | | | 2 |
| (MSB) | | | | | | | | 3 |
| Correlation Value = <any value> | | | | | | | | 4 |
| | | | | | | | | 5 |
| | | | | | | | (LSB) | 6 |
| **-- Continued on next page --** | | | | | | | | |

555

TIA/EIA/IS-2001-A

| | | |
|---|---|---|
| **-- Continued from previous page --** | | |
| ⇒ **A3 Connect Ack Information{1+:** A3/A7 Element Identifier = [1CH] | | 1 |
| Length = <variable> | | 2 |
| Reserved = [00] | Soft Handoff Leg # = [0000 to 1111] / PMC Cause Present = [1] (yes) / xmit notify (send A3-TCH Status) = [0,1] (no, yes) | 3 |
| Length of Traffic Circuit ID = [05H] | | 4 |
| ***Traffic Circuit ID {1:*** | | |
| Length of Traffic Circuit Identifier = [02H] | | 5 |
| (MSB)  Traffic Circuit Identifier = <any value> | | 6 |
| (LSB) | | 7 |
| Length of Traffic Connection Identifier = [01H] | | 8 |
| Traffic Connection Identifier = [00H-FFH] (AAL2 CID) | | 9 |
| ***} Traffic Circuit ID*** | | |
| Length of Channel Element ID = <variable> | | j |
| (MSB)  Channel Element ID = <any value> | | j+1 |
| • • • | | • • • |
| (LSB) | | k |
| PMC Cause = [00H (No Error), 02H (already connected), 03H (illegal A3 Connect), 0AH (no resources available)] | | k+1 |
| ***A3 Originating ID {1+:*** | | |
| Length of A3 Originating ID = [00H - 08H] | | p |
| (MSB) | | p+1 |
| A3 Originating ID = <any value> | | ... |
| (LSB) | | q |
| ***} A3 Originating ID*** | | |
| **-- Continued on next page --** | | |

556

1

| -- Continued from previous page -- | |
|---|---|
| *A3 Destination ID {1+:* | |
| Length of A3 Destination ID = [00H - 08H] | r |
| (MSB) | r+1 |
| A3 Destination ID = <any value> | … |
| (LSB) | s |
| *} A3 Destination ID* | |
| *}A3 Connect Ack Information* | |

¹ **6.1.9.3  A3-Remove**

² This A3 message is sent from the target BS to the source BS to request that cells be
³ removed from the A3 connections identified in this message.

| Information Element | Section Reference | Element Direction | Type | |
|---------------------|-------------------|-------------------|------|---|
| Message Type II | 6.2.2.5 | BTS -> SDU | M | |
| Call Connection Reference | 6.2.2.98 | BTS -> SDU | O | R |
| Correlation ID | 6.2.2.108 | BTS -> SDU | O[a] | C |
| SDU ID | 6.2.2.91 | BTS -> SDU | O[b] | C |
| A3 Remove Information | 6.2.2.146 | BTS -> SDU | O[c] | R |

⁴ ⁵ a. If this element is included in this message, the value shall be returned in the
A3-Remove Ack message.

⁶ ⁷ b. If this element was included in the A7-Handoff Request message, it is required
in this message.

⁸ ⁹ ¹⁰ c. At least one instance of this element is required in this message.  Multiple
instances of this element may be present in this message. Each instance of this
element pertains to one A3 traffic connection.

¹¹

¹² The following table shows the bitmap layout for the A3-Remove message:

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|-------|
| ⇒ **Message Type II** = [03H] | | | | | | | | 1 |
| ⇒ **Call Connection Reference:**     A1 Element Identifier = [3FH] | | | | | | | | 1 |
| Length = [08H] | | | | | | | | 2 |
| (MSB) | Market ID = <any value> | | | | | | | 3 |
| | | | | | | | (LSB) | 4 |
| (MSB) | Generating Entity ID = <any value> | | | | | | | 5 |
| | | | | | | | (LSB) | 6 |
| (MSB) | | | | | | | | 7 |
| Call Connection Reference = <any value> | | | | | | | | 8 |
| | | | | | | | | 9 |
| | | | | | | | (LSB) | 10 |
| **-- Continued on next page --** | | | | | | | | |

TIA/EIA/IS-2001-A

| | |
|---|---|
| **-- Continued from previous page --** | |
| ⇒ **Correlation ID:** A3/A7 Element Identifier = [13H] | 1 |
| Length = [04H] | 2 |
| (MSB) | 3 |
| Correlation Value = <any value> | 4 |
| | 5 |
| (LSB) | 6 |
| ⇒ **SDU ID:** A3/A7 Element Identifier = [4CH] | 1 |
| Length = [01H to 06H] | 2 |
| (MSB) SDU ID = <any value> | 3 |
| • • • | • • • |
| (LSB) | n |
| ⇒ **A3 Remove Information:** A3/A7 Element Identifier = [1EH] | 1 |
| Length = <variable> | 2 |
| Length of Traffic Circuit ID = [05H] | 3 |
| *Traffic Circuit ID {1:* | |
| Length of Traffic Circuit Identifier = [02H] | 4 |
| (MSB) Traffic Circuit Identifier = <any value> | 5 |
| (LSB) | 6 |
| Length of Traffic Connection Identifier = [01H] | 7 |
| Traffic Connection Identifier = [00H-FFH] | 8 |
| (AAL2 CID) | |
| *} Traffic Circuit ID* | |
| Number of Cells to be Removed = <any value> | 9 |
| *Cell Identifier {1+:* | |
| Cell Identification Discriminator = [07H] | 10 |
| (MSB) | 11 |
| MSCID = <any value> | 12 |
| (LSB) | 13 |
| (MSB) Cell = [001H-FFFH] | 14 |
| (LSB) Sector = [0H-FH] (0H = Omni) | 15 |
| *} Cell Identifier* | |
| **-- Continued on next page --** | |

559

TIA/EIA/IS-2001-A

| -- Continued from previous page -- | |
|---|---|
| *A3 Destination ID {1+:* | |
| Length of A3 Destination ID = [00H - 08H] | q |
| (MSB) | q+1 |
| A3 Destination ID = <any value> | ... |
| (LSB) | r |
| *} A3 Destination ID* | |
| Length of A7 Destination ID = [00H - 08H] | s |
| (MSB) | s+1 |
| A7 Destination ID = <any value> | ... |
| (LSB) | t |
| *}A3 Remove Information* | |

## 6.1.9.4    A3-Remove Ack

This A3 message is sent from the source BS to the target BS to acknowledge completion of the request to remove cells from A3 connections.

| Information Element | Section Reference | Element Direction | Type | |
|---|---|---|---|---|
| Message Type II | 6.2.2.5 | SDU -> BTS | M | |
| Call Connection Reference | 6.2.2.98 | SDU -> BTS | O | R |
| Correlation ID | 6.2.2.108 | SDU -> BTS | O[a] | C |
| A3 Destination ID | 6.2.2.175 | SDU -> BTS | O[b] | C |
| A7 Destination ID | 6.2.2.173 | SDU -> BTS | O[c] | C |
| Cause | 6.2.2.19 | SDU -> BTS | O[d] | C |

a.  If this element was included in the A3-Remove message, the value shall be returned in this message.

b.  For each instance of the A3 Remove Information element in the A3-Remove message, an instance of the A3 Destination ID element  shall be included in this message if the A3 Originating ID field was included in the A3 Connect Information element of the A3-Connect message that established the corresponding traffic connection.

c.  If the A7 Originating ID element was included in the corresponding A7-Handoff Request message, and the A3 Flag field was set to '1', then the A7 Destination ID element shall be included in this message and contain the value of the A7 Originating ID.

d.  Allowable Cause value are: ' Invalid Call Connection Reference'.

TIA/EIA/IS-2001-A

1

2          The following table shows the bitmap layout for the A3-Remove Ack message:

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|---|
| ⇒   **Message Type II** = [04H] | | | | | | | | 1 |
| ⇒   **Call Connection Reference:**     A1 Element Identifier = [3FH] | | | | | | | | 1 |
| Length = [08H] | | | | | | | | 2 |
| (MSB) | Market ID = <any value> | | | | | | | 3 |
| | | | | | | | (LSB) | 4 |
| (MSB) | Generating Entity ID = <any value> | | | | | | | 5 |
| | | | | | | | (LSB) | 6 |
| (MSB) | | | | | | | | 7 |
| Call Connection Reference = <any value> | | | | | | | | 8 |
| | | | | | | | | 9 |
| | | | | | | | (LSB) | 10 |
| ⇒   **Correlation ID:**  A3/A7 Element Identifier = [13H] | | | | | | | | 1 |
| Length = [04H] | | | | | | | | 2 |
| (MSB) | | | | | | | | 3 |
| Correlation Value = <any value> | | | | | | | | 4 |
| | | | | | | | | 5 |
| | | | | | | | (LSB) | 6 |
| *A3 Destination ID {1+:* | | | | | | | | |
| ⇒   **A3 Destination ID:** A3/A7 Element Identifier = [55H] | | | | | | | | 1 |
| Length of A3 Destination ID = [01H - 08H] | | | | | | | | 2 |
| (MSB) | | | | | | | | 3 |
| A3 Destination ID = <any value> | | | | | | | | ... |
| | | | | | | | (LSB) | m |
| *} A3 Destination ID* | | | | | | | | |
| **-- Continued on next page --** | | | | | | | | |

562

| | |
|---|---|
| **-- Continued from previous page --** | |
| ⇒   **A7 Destination ID: A3/A7 Element Identifier = [2DH]** | n+1 |
| Length of A7 Destination ID = [01H - 08H] | n+2 |
| (MSB) | n+3 |
| A7 Destination ID = <any value> | … |
| (LSB) | p |
| ⇒   **Cause:**  A1 Element Identifier = [04H] | 1 |
| Length = [01H] | 2 |
| ext = [0]   Cause Value = [6FH (Invalid Call Connection Reference)] | 3 |

563

### 6.1.9.5 A3-Drop

This optional A3 message is sent to notify a target BS that the A3 traffic subchannel is about to be dropped.

| Information Element | Section Reference | Element Direction | Type | |
|---|---|---|---|---|
| Message Type II | 6.2.2.5 | SDU -> BTS | M | |
| Call Connection Reference | 6.2.2.98 | SDU -> BTS | O | R |
| A3 Drop Information | 6.2.2.147 | SDU -> BTS | O[a] | R |
| Cause List | 6.2.2.142 | SDU -> BTS | O[b] | R |

    a. One instance of this element shall appear in this message for each A3 connection that is being dropped by the SDU function.

    b. The items in this list shall be in the same order and shall be in one to one correspondence with the occurrences of the A3 Drop Information element. Each entry indicates the reason for dropping the associated A3 connection.

    Allowable cause values are: OAM&P intervention; Invalid Call; Equipment failure.

The following table shows the bitmap layout for the A3-Drop message:

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|---|
| ⇒ | | | **Message Type II** = [05H] | | | | | 1 |
| ⇒ | | **Call Connection Reference:** | | A1 Element Identifier = [3FH] | | | | 1 |
| Length = [08H] | | | | | | | | 2 |
| (MSB) | | Market ID = <any value> | | | | | | 3 |
| | | | | | | | (LSB) | 4 |
| (MSB) | | Generating Entity ID = <any value> | | | | | | 5 |
| | | | | | | | (LSB) | 6 |
| (MSB) | | | | | | | | 7 |
| | | Call Connection Reference = <any value> | | | | | | 8 |
| | | | | | | | | 9 |
| | | | | | | | (LSB) | 10 |
| **-- Continued on next page --** | | | | | | | | |

1

| | |
|---|---|
| -- Continued from previous page -- | |
| ⇒ **A3 Drop Information:**  A3/A7 Element Identifier = [1EH] | 1 |
| Length = <variable> | 2 |
| Length of Traffic Circuit ID = [05H] | 3 |
| *Traffic Circuit ID {1:* | |
| Length of Traffic Circuit Identifier = [02H] | 4 |
| (MSB)  Traffic Circuit Identifier = <any value> | 5 |
| (LSB) | 6 |
| Length of Traffic Connection Identifier = [01H] | 7 |
| Traffic Connection Identifier = [00H-FFH]<br>(AAL2 CID) | 8 |
| *} Traffic Circuit ID* | |
| Length of Channel Element ID = <variable> | 9 |
| (MSB)  Channel Element ID = <any value> | 10 |
| • • • | • • • |
| (LSB) | k |
| *A3 Destination ID {1+:* | |
| Length of A3 Destination ID = [00H - 08H] | m |
| (MSB) | m+1 |
| A3 Destination ID = <any value> | ... |
| (LSB) | n |
| *} A3 Destination ID* | |
| *} A3 Drop Information* | |
| ⇒ **Cause List:**  A3/A7 Element Identifier = [19H] | 1 |
| Length = <variable> | 2 |
| *Cause Value {1+:* | |
| Reserved = [0] | Cause Value =<br>[07H (OAM&P intervention),<br>12H (invalid call),<br>20H(equipment failure)] | p |
| *} Cause Value* | |

## 6.1.9.6     A3-Propagation Delay Measurement Report

This A3 message is sent from the target BS to the source BS immediately following the acquisition of the mobile and subsequently whenever the delay changes by two or more PN chips.

| Information Element | Section Reference | Element Direction | Type | |
|---|---|---|---|---|
| Message Type II | 6.2.2.5 | BTS -> SDU | M | |
| Call Connection Reference | 6.2.2.98 | BTS -> SDU | O | R |
| One way Propagation Delay Record | 6.2.2.119 | BTS -> SDU | O | R |
| SDU ID | 6.2.2.91 | BTS -> SDU | O[a] | C |
| A3 Destination ID | 6.2.2.175 | BTS -> SDU | O[b] | C |
| A7 Destination ID | 6.2.2.173 | BTS -> SDU | O[c] | C |

    a.   If this element was included in the A7-Handoff Request message, it is required in this message.

    b.   If the A3 Originating ID field was included in the corresponding A3 Connect Ack Information element of an A3-Connect Ack message that established the traffic connection for the cell, then the A3 Destination ID element shall contain this information and be included in this message.

    c.   If the A7 Originating ID element was included in the corresponding A7-Handoff Request message, and the A3 Flag field was set to '1', then the A7 Destination ID element shall be included in this message and contain the value of the A7 Originating ID.

1  The following table shows the bitmap layout for the A3-Propagation Delay
2  Measurement Report message:

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|---|
| ⇒ **Message Type II** = [06H] | | | | | | | | 1 |
| ⇒ **Call Connection Reference:**    A1 Element Identifier = [3FH] | | | | | | | | 1 |
| Length = [08H] | | | | | | | | 2 |
| (MSB) | Market ID = <any value> | | | | | | | 3 |
| | | | | | | | (LSB) | 4 |
| (MSB) | Generating Entity ID = <any value> | | | | | | | 5 |
| | | | | | | | (LSB) | 6 |
| (MSB) | | | | | | | | 7 |
| Call Connection Reference = <any value> | | | | | | | | 8 |
| | | | | | | | | 9 |
| | | | | | | | (LSB) | 10 |
| ⇒ **One Way Propagation Delay Record:**    A3/A7 Element Identifier = [09H] | | | | | | | | 1 |
| Length = [08H] | | | | | | | | 2 |
| Cell Identification Discriminator = [07H] | | | | | | | | 3 |
| (MSB) | | | | | | | | 4 |
| MSCID = <any value> | | | | | | | | 5 |
| | | | | | | | (LSB) | 6 |
| (MSB) | Cell = [001H-FFFH] | | | | | | | 7 |
| | | (LSB) | Sector = [0H-FH] (0H = Omni) | | | | | 8 |
| (MSB) | CDMA Serving One Way Delay = [0000H-FFFFH] (x100ns) | | | | | | | 9 |
| | | | | | | | (LSB) | 10 |
| ⇒ **SDU ID:**    A3/A7 Element Identifier = [4CH] | | | | | | | | 1 |
| Length = [01H to 06H] | | | | | | | | 2 |
| (MSB) | SDU ID = <any value> | | | | | | | 3 |
| • • • | | | | | | | | • • • |
| | | | | | | | (LSB) | n |
| **-- Continued on next page --** | | | | | | | | |

567

TIA/EIA/IS-2001-A

| -- Continued from previous page -- | |
|---|---|
| ⇒ **A3 Destination ID:** A3/A7 Element Identifier = [55H] | 1 |
| Length of A3 Destination ID = [01H - 08H] | 2 |
| (MSB) | 3 |
| A3 Destination ID = <any value> | … |
| (LSB) | p |
| ⇒ **A7 Destination ID:** A3/A7 Element Identifier = [2DH] | 1 |
| Length of A7 Destination ID = [01H - 08H] | 2 |
| (MSB) | 3 |
| A7 Destination ID = <any value> | … |
| (LSB) | q |

### 6.1.9.7    A3-*IS-95* FCH Forward

This A3 message is sent from the source BS to the target BS over A3 *IS-95* user traffic subchannels of type "*IS-95* FCH" (*TIA/EIA/IS-95* Fundamental Channel). It is used to send a Forward Traffic Channel frame to the target BS for transmission to the MS. This message includes the entire Forward Traffic Channel frame and some control information.

Note: This is the same as A3-CEData Forward message in previous revisions of this standard.

| Information Element | Section Reference | Element Direction | Type |
|---|---|---|---|
| Message Type II | 6.2.2.5 | SDU -> BTS | M |
| Forward Layer 3 Data | 6.2.2.120 | SDU -> BTS | M |
| Message CRC | 6.2.2.134 | SDU -> BTS | M |

The following table shows the bitmap layout for the A3-*IS-95* FCH Forward message:

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|---|
| ⇒    **Message Type II** = [07H] | | | | | | | | 1 |
| ⇒    *Forward Layer 3 Data {1:* | | | | | | | | |
| Reserved = [0000] | | | | Sequence Number = [0000-1111] | | | | 1 |
| Forward Traffic Channel Gain = [00H-80H] | | | | | | | | 2 |
| Reverse Traffic Channel $E_w/N_t$ = [00H-0FFH] | | | | | | | | 3 |
| Rate Set Indicator = [0H,1H] | | | | Forward Traffic Channel Rate = [0H-3H] | | | | 4 |
| Reserved = [0000] | | | | Power Control Subchannel Count = [1H-6H] | | | | 5 |
| (MSB) | Forward Traffic Channel Information + Layer 3 Fill = <any value> | | | | | | | 6 |
| ● ● ● | | | | | | | | ● ● ● |
| | | | | | | | (LSB) | n |
| *} Forward Layer 3 Data* | | | | | | | | |
| (MSB) | ⇒    **Message CRC** = [0000H-FFFFH] | | | | | | | 1 |
| | | | | | | | (LSB) | 2 |

TIA/EIA/IS-2001-A

### 6.1.9.8        A3-*IS-95* FCH Reverse

This A3 message is sent from the target BS to the source BS over A3 user traffic subchannels of type "*IS-95* FCH" (*TIA/EIA/IS-95* Fundamental Channel). It is used by the target BS to send a decoded Reverse Traffic Channel Frame and control information.

Note: This is the same as A3-CEData Reverse message in previous revisions of this standard.

| Information Element | Section Reference | Element Direction | Type |
|---|---|---|---|
| Message Type II | 6.2.2.5 | BTS -> SDU | M |
| Reverse Layer 3 Data | 6.2.2.121 | BTS -> SDU | M |
| Message CRC | 6.2.2.134 | BTS -> SDU | M |

The following table shows the bitmap layout for the A3-FCH Reverse message:

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|---|
| ⇒  **Message Type II** = [08H] | | | | | | | | 1 |
| ⇒   *Reverse Layer 3 Data {1:* | | | | | | | | |
| Soft Handoff Leg # = [0000 - 1111] | | | | Sequence Number = [0000-1111] | | | | 1 |
| Reverse Traffic Channel Quality = [00H-FFH] | | | | | | | | 2 |
| Scaling = [00-11] | | Packet Arrival Time Error = [000000-111111] | | | | | | 3 |
| Rate Set Indicator = [0H,1H] | | | | Reverse Traffic Channel Rate = [0H-6H] | | | | 4 |
| Reserved = [0000] | | | | | | EIB = [0,1] | | 5 |
| (MSB)  Reverse Traffic Channel Information + Layer 3 Fill = <any value> | | | | | | | | 6 |
| • • • | | | | | | | | • • • |
| (LSB) | | | | | | | | n |
| *}Reverse Layer 3 Data* | | | | | | | | |
| (MSB)  ⇒   **Message CRC** = [0000H-FFFFH] | | | | | | | | m |
| (LSB) | | | | | | | | m+1 |

**6.1.9.9        A3-*IS-2000* FCH Forward**

This A3 message is sent from the source BS to the target BS over A3 *IS-2000* user
traffic subchannel of type "*IS-2000* FCH" (*TIA/EIA/IS-2000* Fundamental Channel).   It
is used to send a Forward Link air-frame to the target BS for transmission to the MS.
This message includes the entire Forward Link air-frame data and some control
information. FCH Forward messages are not to be suppressed due to streaming gain-
settings required for EIB-based power control.

| Information Element | Section Reference | Element Direction | Type |
|---|---|---|---|
| Message Type II | 6.2.2.5 | SDU -> BTS | M |
| Forward Layer 3 *IS-2000* FCH/DCCH Data | 6.2.2.74 | SDU -> BTS | M |
| Message CRC | 6.2.2.134 | SDU -> BTS | M |

The following table shows the bitmap layout for the A3-*IS-2000* FCH Forward messages:

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|---|
| ⇒   **Message Type II** = [0BH] | | | | | | | | 1 |
| ⇒   *Forward Layer 3 IS-2000 FCH/DCCH Data {1:* | | | | | | | | |
| FPC: SLC = [ 0001 to 0110 ] | | | | FSN = [ 0000 to 1111 ] | | | | 1 |
| FPC: GR = [00H - FFH ] | | | | | | | | 2 |
| RPC: OLT = [00H - FFH ] | | | | | | | | 3 |
| *IS-2000* Frame Content = [00H-08H, 0AH-12H ] | | | | | | | | 4 |
| (MSB) | | | | | | | | 5 |
| Forward Link Information + Layer 3 Fill = <any value> | | | | | | | | ••• |
| | | | | | | | (LSB) | n |
| *} Forward Layer 3 IS-2000 FCH/DCCH Data* | | | | | | | | |
| (MSB) | | ⇒   **Message CRC** = [0000H-FFFFH] | | | | | | 1 |
| | | | | | | | (LSB) | 2 |

**6.1.9.10    A3-*IS-2000* FCH Reverse**

This A3 message is sent from the target BS to the source BS over A3 *IS-2000* user traffic subchannel of type "*IS-2000* FCH" (*TIA/EIA/IS-2000* Fundamental Channel). It is used by the target BS to send a decoded Reverse Link air-frame and control information to the source BS. *IS-2000* FCH Reverse messages are not be suppressed due to streaming feedback required for EIB-based power control.

| Information Element | Section Reference | Element Direction | Type |
|---|---|---|---|
| Message Type II | 6.2.2.5 | BTS->SDU | M |
| Reverse Layer 3 *IS-2000* FCH/DCCH Data | 6.2.2.75 | BTS->SDU | M |
| Message CRC | 6.2.2.134 | BTS->SDU | M |

The following table shows the bitmap layout for the A3-*IS-2000* FCH Reverse message:

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|---|
| ⇒  **Message Type II** = [0CH] | | | | | | | | 1 |
| ⇒  *Reverse Layer 3 IS-2000 FCH/DCCH Data {1:* | | | | | | | | |
| Soft Handoff Leg # = [0000 - 1111] | | | | FSN = [ 0000 to 1111 ] | | | | 1 |
| FQI = [0,1] | Reverse Link Quality = [000 0000 – 111 1111 ] | | | | | | | 2 |
| Scaling = [ 00 – 11 ] | | Packet Arrival Time Error = [ 00 0000 – 11 1111 ] | | | | | | 3 |
| *IS-2000* Frame Content = [00H-08H, 0AH-12H, 7DH, 7EH ] | | | | | | | | 4 |
| FPC: S = [0000 000 – 1111 111 ] | | | | | | | QIB/EIB = [0,1] | 5 |
| (MSB) | | | | | | | | 6 |
| Reverse Link Information + Layer 3 Fill = <any value> | | | | | | | | ••• |
| | | | | | | | (LSB) | n |
| *}Reverse Layer 3 IS-2000 FCH/DCCH Data* | | | | | | | | |
| (MSB) | | ⇒  **Message CRC** = [0000H-FFFFH] | | | | | | 1 |
| | | | | | | | (LSB) | 2 |

## 6.1.9.11    A3-Physical Transition Directive

This A3 message is sent from the source BS to the target BS over the A3 interface. It conveys a change to an allocated physical channel at the target BS as well as the time of execution for the change.

| Information Element | Section Reference | Element Direction | Type | |
|---|---|---|---|---|
| Message Type II | 6.2.2.5 | SDU -> BTS | M | |
| Call Connection Reference | 6.2.2.98 | SDU -> BTS | O | R |
| CDMA Long Code Transition Info | 6.2.2.128 | SDU -> BTS | O$^c$ | C |
| Channel Element ID | 6.2.2.132 | SDU -> BTS | O$^a$ | C |
| Privacy Info | 6.2.2.143 | SDU -> BTS | O$^h$ | C |
| A3 Traffic Circuit ID | 6.2.2.96 | SDU -> BTS | O$^b$ | C |
| Reverse Pilot Gating Rate | 6.2.2.33 | SDU -> BTS | O$^d$ | C |
| *IS-2000* Forward Power Control Mode | 6.2.2.177 | SDU -> BTS | O$^e$ | C |
| A3 Destination ID | 6.2.2.175 | SDU -> BTS | O$^g$ | C |
| IS-2000 Power Control Info | 6.2.2.176 | SDU -> BTS | O$^i$ | C |
| IS-2000 FPC Gain Ratio Info | 6.2.2.178 | SDU -> BTS | O$^j$ | C |

a.  If this element was included in the A3-Connect message, its value shall be included in this element.

b.  This element shall be included when the Channel Element ID element is not used in this message.  It shall not be included when the Channel Element ID element is included.

c.  This element shall be included when the purpose of this message is to cause a change to the long code key in use for encrypting the physical channel. If the Privacy Info element is not present, then the Private Long Code Mask value most recently received in A7-Handoff Request shall apply.

d.  This element shall be included when the purpose of this message is to cause a change in the pilot gating rate of the physical channel.

e.  This element shall be included when the purpose of this message is to cause a change in the forward power control mode.  This message shall be sent once for each A3 traffic connection for the same mobile station.

g.  If the A3 Originating ID field was included in the corresponding A3 Connect Information element of an A3-Connect message that established the traffic connection, then the A3 Destination ID element shall contain this information and be included in this message. Each instance of this element corresponds to one cell in the Cell Identifier List.

h.  This element shall be included when the source BS wishes to inform the target BS of a new Private Long Code Mask value.

i.  This element shall be included when the purpose of this message is to cause a change in the Mobile Pilot Gain, FPC_PRI_CHAN, and

573

TIA/EIA/IS-2001-A

FPC_SUBCHAN_GAINs for the physical channel (FCH or DCCH) measured by the primary power control subchannel.  The action time is immediate.  This message shall be sent once for each A3 traffic connection for the same mobile station.

j.   This element shall be included when the purpose of this message is to cause a change in the Initial Gain Ratio, Gain Adjust Step Size, and Min/Max Gain Ratios for the physical channel (FCH or DCCH) measured by the primary power control subchannel.  The action time is immediate.  This message shall be sent once for each A3 traffic connection for the same mobile station.

The following table shows the bitmap layout for the A3-Physical Transition Directive message:

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|---|
| ⇒   **Message Type II** = [09H] | | | | | | | | 1 |
| ⇒   **Call Connection Reference:**       A1 Element Identifier = [3FH] | | | | | | | | 1 |
| Length = [08H] | | | | | | | | 2 |
| (MSB) | Market ID = <any value> | | | | | | | 3 |
| | | | | | | | (LSB) | 4 |
| (MSB) | Generating Entity ID = <any value> | | | | | | | 5 |
| | | | | | | | (LSB) | 6 |
| (MSB) | | | | | | | | 7 |
| Call Connection Reference = <any value> | | | | | | | | 8 |
| | | | | | | | | 9 |
| | | | | | | | (LSB) | 10 |
| ⇒   **CDMA Long Code Transition Info:**       A3/A7 Element Identifier = [0EH] | | | | | | | | 1 |
| Length = [02H] | | | | | | | | 2 |
| Reserved = [0000000] | | | | | | | LCM_TYPE = [0,1] (public, private) | 3 |
| ACTION_TIME = [00H-FFH] | | | | | | | | 4 |
| ⇒   **Channel Element ID:**       A3/A7 Element Identifier = [17H] | | | | | | | | 1 |
| Length = <variable> | | | | | | | | 2 |
| (MSB) | Channel Element ID = <any value> | | | | | | | 3 |
| • • • | | | | | | | | • • • |
| | | | | | | | (LSB) | m |
| **-- Continued on next page --** | | | | | | | | |

574

| | | |
|---|---|---|
| -- Continued from previous page -- | | |

| ⇒ **Privacy Info:**  A3/A7 Element Identifier = [1AH] | | | | 1 |
|---|---|---|---|---|
| Length = [08H] | | | | 2 |
| Reserved = [0] | Privacy Mask Type = [00010] (private) | Status = [0,1] | Available = [0,1] | 3 |
| Privacy Mask Length = [06H] | | | | 4 |
| (MSB) | Privacy Mask = <any value> | | | 5 |
| | ... | | | ... |
| | | | (LSB) | 10 |

| ⇒ **Traffic Circuit ID:**      A3/A7 Element Identifier = [03H] | | 1 |
|---|---|---|
| Length = [05H] | | 2 |
| Length of Traffic Circuit Identifier = [02H] | | 3 |
| (MSB) | Traffic Circuit Identifier = <any value> | 4 |
| • • • | | • • • |
| | (LSB) | 5 |
| Length of Traffic Connection Identifier = [01H] | | 6 |
| Traffic Connection Identifier = [00H-FFH] (AAL2 CID) | | 7 |

| ⇒ **Reverse Pilot Gating Rate:**      A3/A7 Element Identifier = [06H] | | 1 |
|---|---|---|
| Length = [02H] | | 2 |
| Reserved = [0000 00] | Pilot Gating Rate = [00, 01, 10] | 3 |
| ACTION_TIME = [00H – FFH] | | 4 |

| ⇒ **IS-2000 Forward Power Control Mode:**    A3/A7 Element Identifier = [14H] | | | 1 |
|---|---|---|---|
| Length = [02H] | | | 2 |
| Reserved = [0000 0] | FPC_MODE = [000 – 110] | | 3 |
| Action Time Flag = [0,1] | Reserved = [0] | ACTION_TIME = [00 0000 – 11 1111] | 4 |

| *A3 Destination ID {1+:* | |
|---|---|
| ⇒ **A3 Destination ID:** A3/A7 Element Identifier = [55H] | 1 |
| Length of A3 Destination ID = [01H - 08H] | 2 |
| (MSB) | 3 |
| A3 Destination ID = <any value> | ... |
| (LSB) | k |
| *} A3 Destination ID* | |

| -- Continued on next page -- | |
|---|---|

TIA/EIA/IS-2001-A

1

| -- Continued from previous page -- | |
|---|---|
| ⇒   **IS-2000 Power Control Info:**   A3/A7 Element Identifier = [0BH] | 1 |
| Length = [05H] | 2 |

| FPC_ PRI_ CHAN = [0,1] | Reserved = [0000] | | Count of Subchan Gains = [011] | 3 |
|---|---|---|---|---|
| Reserved = [000] | | FPC_SUBCHAN_GAIN 1 = [0 0000 – 1 1111] | | 4 |
| Reserved = [000] | | FPC_SUBCHAN_GAIN 2 = [0 0000 – 1 1111] | | 5 |
| Reserved = [000] | | FPC_SUBCHAN_GAIN 3 = [0 0000 – 1 1111] | | 6 |

| ⇒   **IS-2000 FPC Gain Ratio Info:**   A3/A7 Element Identifier = [15H] | | 1 |
|---|---|---|
| Length = [08H] | | 2 |
| Initial Gain Ratio = [00H – FFH] | | 3 |

| Reserved = [0] | Gain Adjust Step Size = [0H – FH] | Count of Gain Ratio Pairs = [011] | 4 |
|---|---|---|---|
| Min Gain Ratio 1 = [00H – FFH] | | | 5 |
| Max Gain Ratio 1 = [00H – FFH] | | | 6 |
| Min Gain Ratio 2 = [00H – FFH] | | | 7 |
| Max Gain Ratio 2 = [00H – FFH] | | | 8 |
| Min Gain Ratio 3 = [00H – FFH] | | | 9 |
| Max Gain Ratio 3 = [00H – FFH] | | | 10 |

2

1 **6.1.9.12        A3-PhysicalTransition Directive Ack**

2 This A3 message is sent from the target BS to the source BS over the A3 signaling
3 interface to convey the outcome of processing A3-Physical Transition Directive.

| Information Element | Section Reference | Element Direction | Type | |
|---|---|---|---|---|
| Message Type II | 6.2.2.5 | BTS -> SDU | M | |
| Call Connection Reference | 6.2.2.98 | BTS -> SDU | O | R |
| Cell Identifier List (Committed) | 6.2.2.21 | BTS -> SDU | O | C |
| SDU ID | 6.2.2.91 | BTS -> SDU | O[a] | C |
| PMC Cause | 6.2.2.99 | BTS -> SDU | O[b] | C |
| Cell Identifier List (Uncommitted) | 6.2.2.21 | BTS -> SDU | O[c] | C |
| A3 Destination ID | 6.2.2.175 | BTS -> SDU | O[d] | C |
| A7 Destination ID | 6.2.2.173 | BTS -> SDU | O[e] | C |

5 a.  If this element was included in the A7-Handoff Request message, it is required
6      in this message.

7 b.  Allowable PMC Cause values are: Private long code not available or not
8      supported, Requested Reverse Pilot Gating Rate not supported, Requested
9      FPC Mode change failed.

10 c.  This element shall be included when the PMC Cause element is present.

11 d.  If the A3 Originating ID field was included in the corresponding A3 Connect
12      Ack Information element of an A3-Connect Ack message that established the
13      traffic connection for these cells, then the A3 Destination ID element shall
14      contain this information and be included in this message. Each instance of this
15      element corresponds to one cell in the Cell Information Record (Committed)
16      or (Uncommitted).

17 e.  If the A7 Originating ID element was included in the corresponding A7-
18      Handoff Request message, and the A3 Flag field was set to '1', then the A7
19      Destination ID element shall be included in this message and contain the value
20      of the A7 Originating ID.

TIA/EIA/IS-2001-A

1    The following table shows the bitmap layout for the A3-Physical Transition Directive
2    Ack message:

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|---|
| ⇒ **Message Type II** = [0AH] | | | | | | | | 1 |
| ⇒ **Call Connection Reference:** A1 Element Identifier = [3FH] | | | | | | | | 1 |
| Length = [08H] | | | | | | | | 2 |
| (MSB) Market ID = <any value> | | | | | | | | 3 |
| (LSB) | | | | | | | | 4 |
| (MSB) Generating Entity ID = <any value> | | | | | | | | 5 |
| (LSB) | | | | | | | | 6 |
| (MSB) | | | | | | | | 7 |
| Call Connection Reference = <any value> | | | | | | | | 8 |
| | | | | | | | | 9 |
| (LSB) | | | | | | | | 10 |
| ⇒ **Cell Identifier List (Committed):** A1 Element Identifier = [1AH] | | | | | | | | 1 |
| Length = <variable> | | | | | | | | 2 |
| Cell Identification Discriminator = [07H] | | | | | | | | 3 |
| *Cell Identification {1+:* | | | | | | | | |
| (MSB) | | | | | | | | j |
| MSCID = <any value> | | | | | | | | j+1 |
| (LSB) | | | | | | | | j+2 |
| (MSB) Cell = [001H-FFFH] | | | | | | | | j+3 |
| (LSB) | | | Sector = [0H-FH] (0H = Omni) | | | | | j+4 |
| *} Cell Identification* | | | | | | | | |
| ⇒ **SDU ID:** A3/A7 Element Identifier = [4CH] | | | | | | | | 1 |
| Length = [01H to 06H] | | | | | | | | 2 |
| (MSB) SDU ID = <any value> | | | | | | | | 3 |
| • • • | | | | | | | | • • • |
| (LSB) | | | | | | | | n |
| **-- Continued on next page --** | | | | | | | | |

578

1

| -- Continued from previous page -- | |
|---|---|
| ⇒    **PMC Cause:**    A3/A7 Element Identifier = [05H] | 1 |
| Length = [01H] | 2 |
| PMC Cause Value =<br>[05H (Requested Reverse Pilot Gating Rate not supported),<br>08H (Requested FPC Mode change failed),<br>0DH (Private long code not available or not supported),<br>0FH (Requested privacy configuration unavailable)] | 3 |
| ⇒    **Cell Identifier List (Uncommitted):**    A1 Element Identifier = [1AH] | 1 |
| Length = <variable> | 2 |
| Cell Identification Discriminator = [07H] | 3 |
| *Cell Identification {1+:* | |
| (MSB) | j |
| MSCID = <any value> | j+1 |
| (LSB) | j+2 |
| (MSB)    Cell = [001H-FFFH] | j+3 |
| (LSB)    Sector = [0H-FH] (0H = Omni) | j+4 |
| *} Cell Identification* | |
| *A3 Destination ID {1+:* | |
| ⇒    **A3 Destination ID:** A3/A7 Element Identifier = [55H] | 1 |
| Length of A3 Destination ID = [01H - 08H] | 2 |
| (MSB) | 3 |
| A3 Destination ID = <any value> | ... |
| (LSB) | k |
| *} A3 Destination ID* | |
| ⇒    **A7 Destination ID:** A3/A7 Element Identifier = [2DH] | 1 |
| Length of A7 Destination ID = [01H - 08H] | 2 |
| (MSB) | 3 |
| A7 Destination ID = <any value> | ... |
| (LSB) | k |

2

1    **6.1.9.13**          **A3-*IS-2000* DCCH Forward**

2    These A3 messages are sent from the source BS to the target BS over A3 *IS-2000* user
3    traffic subchannels of type "*IS-2000* DCCH" (*TIA/EIA/IS-2000* Dedicated Control
4    Channel). They are used to send a Forward Link air-frame to the target BS for
5    transmission to the MS. These messages include the entire Forward Link air-frame data
6    and some control information. *IS-2000* DCCH Forward messages are not be suppressed
7    due to streaming gain-settings required for EIB-based power control.

| Information Element | Section Reference | Element Direction | Type |
|---|---|---|---|
| Message Type II | 6.2.2.5 | SDU -> BTS | M |
| Forward Layer 3 *IS-2000* FCH/DCCH Data | 6.2.2.74 | SDU -> BTS | M |
| Message CRC | 6.2.2.134 | SDU -> BTS | M |

8

9    The following table shows the bitmap layout for the A3-*IS-2000* DCCH Forward messages:

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|---|
| ⇒   **Message Type II** = [0EH] | | | | | | | | 1 |
| ⇒   *Forward Layer 3 IS-2000 FCH/DCCH Data {1:* | | | | | | | | |
| FPC: SLC = [ 0001 to 0110 ] | | | | FSN = [ 0000 to 1111 ] | | | | 1 |
| FPC: GR = [00H - FFH ] | | | | | | | | 2 |
| RPC: OLT = [00H - FFH ] | | | | | | | | 3 |
| *IS-2000* Frame Content = [00H, 20H, 21H, 7FH ] | | | | | | | | 4 |
| (MSB) | | | | | | | | 5 |
| Forward Link Information + Layer 3 Fill = <any value> | | | | | | | | ••• |
| | | | | | | | (LSB) | n |
| *} Forward Layer 3 IS-2000 FCH/DCCH Data* | | | | | | | | |
| (MSB) | | ⇒   **Message CRC** = [0000H-FFFFH] | | | | | | 1 |
| | | | | | | | (LSB) | 2 |

10

### 6.1.9.14    A3-*IS-2000* DCCH Reverse

This A3 message is sent from the target BS to the source BS over A3 *IS-2000* user traffic subchannel of type "*IS-2000* DCCH" (*TIA/EIA/IS-2000* Dedicated Control Channel). It is used by the target BS to send a decoded Reverse Link air-frame and control information to the source BS. *IS-2000* DCCH Reverse messages are not be suppressed due to streaming feedback required for EIB-based power control.

| Information Element | Section Reference | Element Direction | Type |
|---|---|---|---|
| Message Type II | 6.2.2.5 | BTS -> SDU | M |
| Reverse Layer 3 *IS-2000* FCH/DCCH Data | 6.2.2.75 | BTS -> SDU | M |
| Message CRC | 6.2.2.134 | BTS -> SDU | M |

The following table shows the bitmap layout for the A3-*IS-2000* DCCH Reverse message:

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|---|
| ⇒ **Message Type II** = [0FH] | | | | | | | | 1 |
| ⇒ *Reverse Layer 3 IS-2000 FCH/DCCH Data {1:* | | | | | | | | |
| Soft Handoff Leg # = [0000 - 1111] | | | | FSN = [ 0000 to 1111 ] | | | | 1 |
| FQI = [0,1] | Reverse Link Quality = [ 000 0000 – 111 1111 ] | | | | | | | 2 |
| Scaling = [ 00 – 11 ] | | Packet Arrival Time Error = [00 0000 – 11 1111] | | | | | | 3 |
| *IS-2000* Frame Content = [00H, 20H, 21H, 7EH, 7FH ] | | | | | | | | 4 |
| FPC: S = [0000 000 – 1111 111 ] | | | | | | | QIB/EIB = [0,1] | 5 |
| (MSB) | | | | | | | | 6 |
| Reverse Link Information + Layer 3 Fill = <any value> | | | | | | | | ••• |
| | | | | | | | (LSB) | n |
| *}Reverse Layer 3 IS-2000 FCH/DCCH Data* | | | | | | | | |
| (MSB) | ⇒ **Message CRC** = [0000H-FFFFH] | | | | | | | 1 |
| | | | | | | | (LSB) | 2 |

## 6.1.9.15    A3-Traffic Channel Status

This A3 message is sent from the target BS to the source BS to provide status information with respect to one or more cells on an A3 connection.

| Information Element | Section Reference | Element Direction | Type | |
|---|---|---|---|---|
| Message Type II | 6.2.2.5 | BTS -> SDU | M | |
| Call Connection Reference | 6.2.2.98 | BTS -> SDU | O | R |
| Cell Identifier List | 6.2.2.21 | BTS -> SDU | O | R |
| Channel Element Status | 6.2.2.141 | BTS -> SDU | O | R |
| SDU ID | 6.2.2.91 | BTS -> SDU | O[a] | C |
| A3 Destination ID | 6.2.2.175 | BTS -> SDU | O[b] | C |
| A7 Destination ID | 6.2.2.173 | BTS -> SDU | O[c] | C |

a.  If this element was included in the A7-Handoff Request message, it is required in this message.

b.  If the A3 Originating ID field was included in the corresponding A3 Connect Ack Information element of an A3-Connect Ack message that established the traffic connection for these cells, then the A3 Destination ID element shall contain this information and be included in this message. Each instance of this element corresponds to one cell in the Cell Identifier List.

c.  If the A7 Originating ID element was included in the corresponding A7-Handoff Request message, and the A3 Flag field was set to '1', then the A7 Destination ID element shall be included in this message and contain the value of the A7 Originating ID.

The following table shows the bitmap layout for the A3-Traffic Channel Status message:

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|---|
| ⇒ **Message Type II** = [0DH] | | | | | | | | 1 |
| ⇒ **Call Connection Reference:**   A1 Element Identifier = [3FH] | | | | | | | | 1 |
| Length = [08H] | | | | | | | | 2 |
| (MSB) | | | | Market ID = <any value> | | | | 3 |
| | | | | | | | (LSB) | 4 |
| (MSB) | | | | Generating Entity ID = <any value> | | | | 5 |
| | | | | | | | (LSB) | 6 |
| (MSB) | | | | | | | | 7 |
| Call Connection Reference = <any value> | | | | | | | | 8 |
| | | | | | | | | 9 |
| | | | | | | | (LSB) | 10 |
| ⇒ **Cell Identifier List:**   A1 Element Identifier = [1AH] | | | | | | | | 1 |
| Length = <variable> | | | | | | | | 2 |
| Cell Identification Discriminator = [07H] | | | | | | | | 3 |
| *Cell Identification {1+:* | | | | | | | | |
| (MSB) | | | | | | | | j |
| MSCID = <any value> | | | | | | | | j+1 |
| | | | | | | | (LSB) | j+2 |
| (MSB) | | | | Cell = [001H-FFFH] | | | | j+3 |
| | | (LSB) | | Sector = [0H-FH] (0H = Omni) | | | | j+4 |
| *} Cell Identification* | | | | | | | | |
| ⇒ **Channel Element Status:**   A3/A7 Element Identifier = [18H] | | | | | | | | 1 |
| Length = [01H] | | | | | | | | 2 |
| Reserved = [0000000] | | | | | | | Xmit On = [0,1] (Off, On) | 3 |
| ⇒ **SDU ID:**   A3/A7 Element Identifier = [4CH] | | | | | | | | 1 |
| Length = [01H to 06H] | | | | | | | | 2 |
| (MSB) | | | | SDU ID = <any value> | | | | 3 |
| • • • | | | | | | | | • • • |
| | | | | | | | (LSB) | n |
| **-- Continued on next page --** | | | | | | | | |

TIA/EIA/IS-2001-A

1

| -- Continued from previous page -- | |
|---|---|
| *A3 Destination ID {1+:* | |
| ⇒    **A3 Destination ID:** A3/A7 Element Identifier = [55H] | 1 |
| Length of A3 Destination ID = [01H - 08H] | 2 |
| (MSB) | 3 |
| A3 Destination ID = <any value> | ... |
| (LSB) | k |
| *} A3 Destination ID* | |
| ⇒    **A7 Destination ID:** A3/A7 Element Identifier = [2DH] | 1 |
| Length of A7 Destination ID =  [01H - 08H] | 2 |
| (MSB) | 3 |
| A7 Destination ID = <any value> | ... |
| (LSB) | k |

2

## 6.1.9.16      A3-*IS-2000* SCH Forward

This A3 message is sent from the source BS to the target BS over A3 *IS-2000* user traffic subchannels of type "*IS-2000* SCH" (*TIA/EIA/IS-2000* Supplemental Channel). It is used to send a Forward Link air-frame to the target BS for transmission to the MS. This message includes the entire Forward Link air-frame and some control information.

| Information Element | Section Reference | Element Direction | Type |
|---|---|---|---|
| Message Type II | 6.2.2.5 | SDU -> BTS | M |
| Forward Layer 3 *IS-2000* SCH Data | 6.2.2.77 | SDU -> BTS | M |
| Message CRC | 6.2.2.134 | SDU -> BTS | M |

The following table shows the bitmap layout for the A3-*IS-2000* SCH Forward message:

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|---|
| ⇒ Message Type II = [10H] | | | | | | | | 1 |
| ⇒ *Forward Layer 3 IS-2000 SCH Data {1:* | | | | | | | | |
| FPC: SLC = [ 0001 to 0110 ] | | | | FSN = [ 0000 to 1111 ] | | | | 1 |
| FPC: GR = [ 00H – FFH ] | | | | | | | | 2 |
| *IS-2000* Frame Content = [00H, 32H – 36H, 3DH – 40H, 7FH] | | | | | | | | 3 |
| (MSB) | | | | | | | | 4 |
| Forward Link Information + Layer 3 Fill = <any value> | | | | | | | | ••• |
| | | | | | | | (LSB) | n |
| *} Forward Layer 3 IS-2000 SCH Data* | | | | | | | | |
| (MSB) | | ⇒ **Message CRC** = [0000H-FFFFH] | | | | | | 1 |
| | | | | | | | (LSB) | 2 |

**6.1.9.17**   **A3-*IS-2000* SCH Reverse**

This A3 message is sent from the target BS to the source BS over A3 *IS-2000* user traffic subchannels of type "*IS-2000* SCH" (*TIA/EIA/IS-2000* Supplemental Channel). It is used by the target BS to send a decoded Reverse Link air-frame and control information. The target BS may use the A3-*IS-2000* SCH Reverse Message to send Idle frames to the source BS for the purpose of synchronization of the A3 link.

| Information Element | Section Reference | Element Direction | Type |
|---|---|---|---|
| Message Type II | 6.2.2.5 | BTS -> SDU | M |
| Reverse Layer 3 *IS-2000* SCH Data | 6.2.2.78 | BTS -> SDU | M |
| Message CRC | 6.2.2.134 | BTS -> SDU | M |

The following table shows the bitmap layout for the A3-*IS-2000* SCH Reverse message:

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|---|
| ⇒ **Message Type II** = [11H] | | | | | | | | 1 |
| ⇒ *Reverse Layer 3 IS-2000 SCH Data {1:* | | | | | | | | |
| Soft Handoff Leg # = [0000 - 1111] | | | | FSN = [ 0000 to 1111 ] | | | | 1 |
| FQI = [0,1] | Reverse Link Quality = [ 000 0000 – 111 1111 ] | | | | | | | 2 |
| Scaling = [ 00 – 11 ] | | Packet Arrival Time Error = [ 00 0000 – 11 1111 ] | | | | | | 3 |
| *IS-2000* Frame Content = [00H, 32H – 36H, 3DH – 40H, 7EH, 7FH] | | | | | | | | 4 |
| (MSB) | | | | | | | | 5 |
| Reverse Link Information + Layer 3 Fill = <any value> | | | | | | | | ••• |
| | | | | | | | (LSB) | n |
| *}Reverse Layer 3 IS-2000 SCH Data* | | | | | | | | |
| (MSB) | | ⇒ **Message CRC** = [0000H-FFFFH] | | | | | | 1 |
| | | | | | | | (LSB) | 2 |

**6.1.9.18          A3-FCH Forward Traffic Frame**

This A3 message is sent from the source BS to the target BS over A3 *IS-2000* user traffic subchannel of type "*IS-2000* FCH" (*TIA/EIA/IS-2000* Fundamental Channel). It may be used to send up to one 20ms forward traffic channel frame and up to four 5ms forward traffic channel frames to the target BS for transmission to the MS during the specified 20ms interval. This message also contains control information associated with the 20ms interval. One and only one A3-FCH Forward Traffic Frame message is sent for each 20ms interval. This A3 message is only used if a 5ms signaling message is being sent to the BTS. If no 5ms signaling message is to be included, the A3 *IS-2000* FCH Forward message (6.1.9.9) should be used instead. This A3 message may also be used to send a 20ms traffic frame without a 5ms signaling message is agreed to by both vendors. This message shall not be sent to implementations running a version of the IOS earlier than 3GPP2 A.S0001-A.

| Information Element | Section Reference | Element Direction | Type | |
|---|---|---|---|---|
| Message Type II | 6.2.2.5 | SDU -> BTS | M | |
| FCH/DCCH Forward Air Interval Control | 6.2.2.181 | SDU -> BTS | O | R |
| Forward 20ms Data | 6.2.2.185 | SDU -> BTS | O[a,c] | C |
| Forward 5ms Data | 6.2.2.187 | SDU -> BTS | O[b,c] | C |
| Message CRC | 6.2.2.134 | SDU -> BTS | O | R |

a.   This information element is included when a 20ms forward FCH traffic channel frame is to be sent in the 20ms interval.

b.   This information element is used to support 5ms signaling messages. This information element is included when a 5ms forward traffic channel frame is to be sent in the 20ms interval. Up to four instances of this element may be present in this message in order of transmission over the air interface, as indicated by the Air Interval Content Mask in the FCH/DCCH Forward Air Interval Control element. If four instances of this information element are present, then the Forward 20ms Data Information element shall not be present.

c.   At least one instance of either the Forward FCH 20ms Data or the 5ms Data information element must be present, unless the *IS-2000* Frame Content type in the FCH/DCCH Forward Air Interval Control element is set to 'Null' or "Idle".

TIA/EIA/IS-2001-A

1
2    The following table shows the bitmap layout for the A3-FCH Forward Traffic Channel Frame:

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|---|
| ⇒ **Message Type II** = [12H] | | | | | | | | 1 |
| ⇒ *FCH/DCCH Forward Air Interval Control {1:* | | | | | | | | |
| FPC:SLC = [0001 to 0110] | | | | FSN = [0000 to 1111] | | | | 1 |
| FPC: GR = [00H - FFH] | | | | | | | | 2 |
| RPC: OLT = [00H - FFH ] | | | | | | | | 3 |
| *IS-2000* Frame Content = [00H-08H, 0AH-12H, 7FH ] | | | | | | | | 4 |
| Reserved = [000] | | | Air Interval Content Mask = [0 0000 – 1 1110] | | | | | 5 |
| *} FCH/DCCH Forward Air Interval Control* | | | | | | | | |
| ⇒ *Forward 20ms Data {0..1:* | | | | | | | | |
| (MSB) | | | | | | | | 1 |
| Forward Link Information + Layer 3 Fill = <any value> | | | | | | | | ... |
| | | | | | | | (LSB) | n |
| *} Forward 20ms Data* | | | | | | | | |
| ⇒ *Forward 5ms Data {0..4:* | | | | | | | | |
| (MSB) | | | | | | | | k |
| Forward Link Information = <000000H-FFFFFFH> | | | | | | | | k+1 |
| | | | | | | | (LSB) | k+2 |
| *} Forward 5ms Data* | | | | | | | | |
| (MSB) | | ⇒ **Message CRC** = [0000H-FFFFH] | | | | | | 1 |
| | | | | | | | (LSB) | 2 |

3

## 6.1.9.19          A3-DCCH Forward Traffic Frame

This A3 message is sent from the source BS to the target BS over A3 *IS-2000* user traffic subchannel of type "*IS-2000* DCCH" (*TIA/EIA/IS-2000* DCCH Channel). It may be used to send up to one 20ms forward traffic channel frame and up to four 5ms forward traffic channel frames to the target BS for transmission to the MS during the specified 20ms interval. This message also contains control information associated with the 20ms interval. One and only one A3-DCCH Forward Traffic Frame message is sent for each 20ms interval. . This A3 message is only used if a 5ms signaling message is being sent to the BTS. If no 5ms signaling message is to be included, the A3 *IS-2000* DCCH Forward message (6.1.9.13) should be used instead. This A3 message may also be used to send a 20ms traffic frame without a 5ms signaling message is agreed to by both vendors. This message shall not be sent to implementations running a version of the IOS earlier than 3GPP2 A.S0001-A.

| Information Element | Section Reference | Element Direction | Type | |
|---|---|---|---|---|
| Message Type II | 6.2.2.5 | SDU -> BTS | M | |
| FCH/DCCH Forward Air Interval Control | 6.2.2.181 | SDU -> BTS | O | R |
| Forward 20ms Data | 6.2.2.185 | SDU -> BTS | O$^{a,c}$ | C |
| Forward 5ms Data | 6.2.2.187 | SDU -> BTS | O$^{b,c}$ | C |
| Message CRC | 6.2.2.134 | SDU -> BTS | O | R |

a.  This information element is included when a 20ms forward DCCH traffic channel frame is to be sent in the 20ms interval.

b.  This information element is used to support 5ms signaling messages. This information element is included when a 5ms forward traffic channel frame is to be sent in the 20ms interval. Up to four instances of this element may be present in this message in order of transmission over the air interface, as indicated by the Air Interval Content Mask in the FCH/DCCH Forward Air Interval Control element. If four instances of this information element are present, then the Forward 20ms Data Information element shall not be present.

c.  At least one instance of either the Forward 20ms Data or the 5ms Data information element must be present, unless the *IS-2000* Frame Content type in the FCH/DCCH Forward Air Interval Control element is set to 'Null' or "Idle".

1

2    The following table shows the bitmap layout for the A3-DCCH Forward Traffic Channel Frame:

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|-------|
| ⇒ **Message Type II** = [13H] | | | | | | | | 1 |
| ⇒ *FCH/DCCH Forward Air Interval Control {1:* | | | | | | | | |
| FPC:SLC = [0001 to 0110] | | | | FSN = [0000 to 1111] | | | | 1 |
| FPC: GR = [00H - FFH] | | | | | | | | 2 |
| RPC: OLT = [00H - FFH ] | | | | | | | | 3 |
| *IS-2000* Frame Content = [00H, 20H, 21H, 7FH ] | | | | | | | | 4 |
| Reserved = [000] | | | Air Interval Content Mask = [0 0000 – 1 1110] | | | | | 5 |
| *} FCH/DCCH Forward Air Interval Control* | | | | | | | | |
| ⇒ *Forward 20ms Data {0..1:* | | | | | | | | |
| (MSB) | | | | | | | | 1 |
| Forward Link Information + Layer 3 Fill = <any value> | | | | | | | | **...** |
| | | | | | | | (LSB) | n |
| *} Forward 20ms Data* | | | | | | | | |
| ⇒ *Forward 5ms Data {0..4:* | | | | | | | | |
| (MSB) | | | | | | | | k |
| Forward Link Information = <000000H-FFFFFFH> | | | | | | | | k+1 |
| | | | | | | | (LSB) | k+2 |
| *} Forward 5ms Data* | | | | | | | | |
| (MSB) | | ⇒ **Message CRC** = [0000H-FFFFH] | | | | | | 1 |
| | | | | | | | (LSB) | 2 |

3

4

5    **6.1.9.20      UNUSED SECTION**

6    **6.1.9.20      UNUSED SECTION**

1

### 6.1.9.21   A3-FCH Reverse Traffic Frame

This A3 message is sent from the target BS to the source BS over A3 *IS-2000* user traffic subchannel of type "*IS-2000* FCH" (*TIA/EIA/IS-2000* Fundamental Channel). It is used by the target BS to send up to one 20ms decoded reverse link traffic channel frame and up to four 5ms decoded reverse link traffic channel frames and control information to the source BS for a given 20ms interval. This message is not to be suppressed due to streaming feedback required for EIB-based power control. One and only one A3-FCH Reverse Traffic Frame message is sent for each 20ms interval. This A3 message is only used if a 5ms signaling message has been received from the BTS. If no 5ms signaling message is to be included, the A3 *IS-2000* FCH Reverse message (6.1.9.10) should be used instead. This A3 message may also be used to send a 20ms traffic frame without a 5ms signaling message is agreed to by both vendors. This message shall not be sent to implementations running a version of the IOS earlier than 3GPP2 A.S0001-A.

| Information Element | Section Reference | Element Direction | Type | |
|---|---|---|---|---|
| Message Type II | 6.2.2.5 | BTS->SDU | M | |
| FCH/DCCH Reverse Air Interval Control | 6.2.2.182 | BTS->SDU | O | R |
| Reverse 20ms Data | 6.2.2.186 | BTS->SDU | O[a,c] | C |
| Reverse 5ms Data | 6.2.2.188 | BTS->SDU | O[b,c] | C |
| Message CRC | 6.2.2.134 | BTS->SDU | O | R |

a.   This information element is included when a 20ms reverse FCH traffic channel frame is decoded in the 20ms interval.

b.   This information element is used to support 5ms signaling messages. This information element is included when a 5ms reverse traffic channel frame is decoded in the 20ms interval. Up to four instances of this element may be present in this message in order of reception over the air interface, as indicated by the Air Interval Content Mask in the FCH/DCCH Reverse Air Interval Control element. If four instances of this information element are present, then the Forward 20ms Data Information element shall not be present.

c.   At least one instance of either the Reverse 20ms Data or the Reverse 5ms Data information element must be present, unless the *IS-2000* Frame Content type in the FCH/DCCH Reverse Air Interval Control element is set to 'Null' or 'Idle'.

TIA/EIA/IS-2001-A

1

2       The following table shows the bitmap layout for the A3-FCH Reverse Traffic Channel Frame:

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|---|
| ⇒ | | | **Message Type II** = [15H] | | | | | 1 |
| ⇒ | | *FCH/DCCH Reverse Air Interval Control {1:* | | | | | | |
| Soft Handoff Leg # = [0000 to 1111] | | | | FSN = [0000 to 1111] | | | | 1 |
| Scaling = [00-11] | | Packet Arrival Time Error = [00 0000 – 11 1111] | | | | | | 2 |
| *IS-2000* Frame Content = [00H-08H, 0AH-12H, 7DH, 7EH, 7FH ] | | | | | | | | 3 |
| FPC: S = [0000 000 – 1111 111] | | | | | | | EIB/QI B = [0,1] | 4 |
| Reserved = [000] | | | Air Interval Content Mask = [0 0000 – 1 1110] | | | | | 5 |
| *Reverse Traffic Channel Quality {1..4:* | | | | | | | | |
| FQI = [0,1] | Reverse Link Quality = [000 0000 – 111 1111] | | | | | | | n |
| *} Reverse Traffic Channel Quality* | | | | | | | | |
| *} FCH/DCCH Reverse Air Interval Control* | | | | | | | | |
| ⇒ | | *Reverse 20ms Data {0..1:* | | | | | | |
| (MSB) | | | | | | | | 1 |
| Reverse Link Information + Layer 3 Fill = <any value> | | | | | | | | ••• |
| | | | | | | | (LSB) | k |
| *} Reverse 20ms Data* | | | | | | | | |
| ⇒ | | *Reverse 5ms Data {0..4:* | | | | | | |
| (MSB) | | | | | | | | 1 |
| Reverse Link Information = <000000H-FFFFFFH> | | | | | | | | 2 |
| | | | | | | | (LSB) | 3 |
| *} Reverse 5ms Data* | | | | | | | | |
| (MSB) | | ⇒ | **Message CRC** = [0000H-FFFFH] | | | | | 1 |
| | | | | | | | (LSB) | 2 |

3

### 6.1.9.22    A3-DCCH Reverse Traffic Frame

This A3 message is sent from the target BS to the source BS over A3 *IS-2000* user traffic subchannel of type "*IS-2000* DCCH" (*TIA/EIA/IS-2000* DCCH Channel). It is used by the target BS to send up to one 20ms decoded reverse link traffic channel frame and up to four 5ms decoded reverse link traffic channel frames and control information to the source BS for a given 20ms interval. This message is not to be suppressed due to streaming feedback required for EIB-based power control. One and only one A3-DCCH Reverse Traffic Frame message is sent for each 20ms interval. This A3 message is only used if a 5ms signaling message has been received from the BTS. If no 5ms signaling message is to be included, the A3 *IS-2000* DCCH Reverse message (6.1.9.14) should be used instead. This A3 message may also be used to send a 20ms traffic frame without a 5ms signaling message is agreed to by both vendors. This message shall not be sent to implementations running a version of the IOS earlier than 3GPP2 A.S0001-A.

| Information Element | Section Reference | Element Direction | Type | |
|---|---|---|---|---|
| Message Type II | 6.2.2.5 | BTS->SDU | M | |
| FCH/DCCH Reverse Air Interval Control | 6.2.2.182 | BTS->SDU | O | R |
| Reverse 20ms Data | 6.2.2.186 | BTS->SDU | O[a,c] | C |
| Reverse 5ms Data | 6.2.2.188 | BTS->SDU | O[b,c] | C |
| Message CRC | 6.2.2.134 | BTS->SDU | O | R |

a.   This information element is included when a 20ms reverse DCCH traffic channel frame is decoded in the 20ms interval.

b.   This information element is used to support 5ms signaling messages. This information element is included when a 5ms reverse traffic channel frame is decoded in the 20ms interval. Up to four instances of this element may be present in this message in order of reception over the air interface, as indicated by the Air Interval Content Mask in the FCH/DCCH Reverse Air Interval Control element. If four instances of this information element are present, then the Forward 20ms Data Information element shall not be present.

c.   At least one instance of either the Reverse 20ms Data or the Reverse 5ms Data information element must be present, unless the *IS-2000* Frame Content type in the FCH/DCCH Reverse Air Interval Control element is set to 'Null'.

TIA/EIA/IS-2001-A

1
2        The following table shows the bitmap layout for the A3-DCCH Reverse Traffic Channel Frame:

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|---|
| ⇒    **Message Type II** = [16H] | | | | | | | | 1 |
| ⇒    *FCH/DCCH Reverse Air Interval Control {1:* | | | | | | | | |
| Soft Handoff Leg # = [0000 to 1111] | | | | FSN = [0000 to 1111] | | | | 1 |
| Scaling = [00-11] | | Packet Arrival Time Error = [00 0000 – 11 1111] | | | | | | 2 |
| *IS-2000* Frame Content = [00H, 20H, 21H, 7EH, 7FH ] | | | | | | | | 3 |
| FPC: S = [0000 000 – 1111 111] | | | | | | | EIB/QIB = [0,1] | 4 |
| Reserved = [000] | | | Air Interval Content Mask = [0 0000 – 1 1110] | | | | | 5 |
| *Reverse Traffic Channel Quality {1..4:* | | | | | | | | |
| FQI = [0,1] | Reverse Link Quality = [000 0000 – 111 1111] | | | | | | | n |
| *} Reverse Traffic Channel Quality* | | | | | | | | |
| *} FCH/DCCH Reverse Air Interval Control* | | | | | | | | |
| ⇒    *Reverse 20ms Data {0..1:* | | | | | | | | |
| (MSB) | | | | | | | | 1 |
| Reverse Link Information + Layer 3 Fill = <any value> | | | | | | | | ... |
| | | | | | | | (LSB) | n |
| *} Reverse 20ms Data* | | | | | | | | |
| ⇒    *Reverse 5ms Data {0..4:* | | | | | | | | |
| (MSB) | | | | | | | | 1 |
| Reverse Link Information = <000000H-FFFFFFH> | | | | | | | | 2 |
| | | | | | | | (LSB) | 3 |
| *} Reverse 5ms Data* | | | | | | | | |
| (MSB) | | ⇒    **Message CRC** = [0000H-FFFFH] | | | | | | 1 |
| | | | | | | | (LSB) | 2 |

3

594

**6.1.9.23      A3-SCH Reverse Traffic Frame**

This A3 message is sent from the target BS to the source BS over A3 *IS-2000* user traffic subchannel of type "*IS-2000* SCH" (*TIA/EIA/IS-2000* Supplemental Channel). It is used by the target BS to send one 20ms decoded reverse link traffic channel frame and control information to the source BS for a given 20ms interval. This message is not to be suppressed due to streaming feedback required for EIB-based power control. This message shall not be sent to implementations running versions of the IOS earlier than this version.

| Information Element | Section Reference | Element Direction | Type | |
|---|---|---|---|---|
| Message Type II | 6.2.2.5 | BTS->SDU | O | R |
| SCH Reverse Air Interval Control | 6.2.2.184 | BTS->SDU | O | R |
| Reverse 20ms Data | 6.2.2.186 | BTS->SDU | O[a] | C |
| Message CRC | 6.2.2.134 | BTS->SDU | O | R |

a. The 20ms Forward Data IE is present unless the IS-2000 Frame Content type is set to Idle, Erasure, or Null.

The following table shows the bitmap layout for the A3-SCH Reverse Traffic Channel Frame:

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|---|
| ⇒ **Message Type II** = [17H] | | | | | | | | 1 |
| *SCH Reverse Air Interval Control {1:* | | | | | | | | |
| Soft Handoff Leg # = [0000 to 1111] | | | | FSN = [0000 to 1111] | | | | 1 |
| Scaling = [00-11] | | Packet Arrival Time Error = [00 0000 – 11 1111] | | | | | | 2 |
| *IS-2000* Frame Content = [00H, 32H – 36H, 3DH – 40H, 7EH, 7FH] | | | | | | | | 3 |
| Reserved = [0000 000] | | | | | | | EIB = [0,1] | 4 |
| FQI = [0,1] | Reverse Link Quality = [000 0000 – 111 1111] | | | | | | | 5 |
| *} SCH Reverse Air Interval Control* | | | | | | | | |
| *Reverse 20ms Data {1:* | | | | | | | | |
| (MSB) | | | | | | | | 1 |
| Reverse Link Information + Layer 3 Fill = <variable> | | | | | | | | ••• |
| | | | | | | | (LSB) | n |
| *} Reverse 20ms Data* | | | | | | | | |
| (MSB) | | ⇒ **Message CRC** = [0000H-FFFFH] | | | | | | 1 |
| | | | | | | | (LSB) | 2 |

1    **6.1.10        A9 Interface Message Formats**

2

3    **6.1.10.1        A9-Setup-A8**

4                        This A9 interface message is sent from the BS to the PCF to request the establishment
5                        of an A8 connection.

| Information Element | Section Reference | Element Direction | Type | |
|---|---|---|---|---|
| A9 Message Type | 6.2.2.167 | BS -> PCF | M | |
| Call Connection Reference | 6.2.2.98 | BS -> PCF | O | R |
| Correlation ID | 6.2.2.108 | BS -> PCF | O[a] | C |
| Mobile Identity (IMSI) | 6.2.2.16 | BS -> PCF | O | R |
| Mobile Identity (ESN) | 6.2.2.16 | BS -> PCF | O[b] | C |
| CON_REF | 6.2.2.168 | BS -> PCF | O | R |
| Quality of Service Parameters | 6.2.2.54 | BS -> PCF | O[c] | C |
| A9 BSC_ID | 6.2.2.169 | BS -> PCF | O | R |
| A8_Traffic_ID | 6.2.2.170 | BS -> PCF | O | R |
| Service Option | 6.2.2.66 | BS -> PCF | O[f] | R |
| A9 Indicators | 6.2.2.171 | BS -> PCF | O | R |
| User Zone ID | 6.2.2.32 | BS -> PCF | O | C |
| *IS-2000* Service configuration record | 6.2.2.68 | BS -> PCF | O[e] | C |
| Access Network Identifiers | 6.2.2.189 | BS -> PCF | O[d] | C |

6          a.    If this element is included in this message, its value shall be returned in the
7                corresponding element in the A9-Connect A8 message sent in response to this
8                message.

9          b.    This second occurrence of the Mobile Identity element, if included, shall
10              contain the ESN of the MS.  Use of the ESN in this message is a network
11              operator decision.

12        c.    This information element is included if information is available at the BS. In
13              this version of this standard, this element is used to carry the current non-
14              assured mode priority of the packet data session.

15        d.    The Access Node Identifiers (PANID) are included if received from the MS..

16        e.    This information element may be omitted if the BS does not possess this
17              information at the time the message if created.

18        f.    The User Zone ID is included if received from the MS.

The following table shows the bitmap layout for the A9-Setup-A8 message:

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|---|
| ⇒   **A9 Message Type** = [01H] | | | | | | | | 1 |
| ⇒   **Call Connection Reference:**      A1 Element Identifier = [3FH] | | | | | | | | 1 |
| Length = [08H] | | | | | | | | 2 |
| (MSB) | | | | | | | | 3 |
| | | | | | | | (LSB) | 4 |
| (MSB) | Generating Entity ID = <any value> | | | | | | | 5 |
| | | | | | | | (LSB) | 6 |
| (MSB) | | | | | | | | 7 |
| Call Connection Reference = <any value> | | | | | | | | 8 |
| | | | | | | | | 9 |
| | | | | | | | (LSB) | 10 |
| ⇒   **Correlation ID:**  A3/A7 Element Identifier = [13H] | | | | | | | | 1 |
| Length = [04H] | | | | | | | | 2 |
| (MSB) | | | | | | | | 3 |
| Correlation Value = <any value> | | | | | | | | 4 |
| | | | | | | | | 5 |
| | | | | | | | (LSB) | 6 |
| ⇒   **Mobile Identity (IMSI):**  A1 Element Identifier = [0DH] | | | | | | | | 1 |
| Length = [06H-08H] (10-15 digits) | | | | | | | | 2 |
| Identity Digit 1 = [0H-9H] (BCD) | | | | Odd/even Indicator = [1,0] | Type of Identity = [110] (IMSI) | | | 3 |
| Identity Digit 3 = [0H-9H] (BCD) | | | | Identity Digit 2 = [0H-9H] (BCD) | | | | 4 |
| • • • | | | | | | | | • • • |
| Identity Digit N+1 = [0H-9H] (BCD) | | | | Identity Digit N = [0H-9H] (BCD) | | | | n |
| = [1111] (if even number of digits) | | | | Identity Digit N+2 = [0H-9H] (BCD) | | | | n+1 |
| **-- Continued on next page --** | | | | | | | | |

Note: The "Market ID = <any value>" row spans octets 3-4.

597

TIA/EIA/IS-2001-A

1

| -- Continued from previous page -- | | | |
|---|---|---|---|
| ⇒  **Mobile Identity (ESN):**   A1 Element Identifier = [0DH] | | | 1 |
| Length = [05H] | | | 2 |
| Identity Digit 1 = [0000] | Odd/even Indicator = [0] | Type of Identity = [101] (ESN) | 3 |
| (MSB) | | | 4 |
| ESN = <any value> | | | 5 |
| | | | 6 |
| | | (LSB) | 7 |
| ⇒  **CON_REF:**   A9 Element Identifier = [01H] | | | 1 |
| Length = [01H] | | | 2 |
| IS-2000 CON_REF = [00H – FFH] | | | 3 |
| ⇒  **Quality of Service Parameters:**   A9 Element Identifier = [07H] | | | 1 |
| Length = [01H] | | | 2 |
| Reserved = [0000] | Non-Assured Mode Packet Priority = [0000 – 1101] | | 3 |
| ⇒  **A9 BSC_ID:**   A9 Element Identifier = [06H] | | | 1 |
| Length = [01H – 06H] | | | 2 |
| (MSB) | BSC Identifier = <any value> | | 3 |
| • • • | | | • • • |
| | | (LSB) | m |
| ⇒  **A8 Traffic ID:**   A9 Element Identifier = [08H] | | | 1 |
| Length = [0CH] | | | 2 |
| A8 transport protocol stack = [01H] (GRE/IP) | | | 3 |
| (MSB) | Protocol Type = [88 81H] (Unstructured byte stream) | | 4 |
| | | (LSB) | 5 |
| (MSB) | | | 6 |
| Key = <any value> | | | 7 |
| | | | 8 |
| | | (LSB) | 9 |
| Address Type = [01H] (IPv4) | | | 10 |
| (MSB) | | | 11 |
| IP Address = <any value> | | | 12 |
| | | | 13 |
| | | (LSB) | 14 |
| -- Continued on next page -- | | | |

1

| -- Continued from previous page -- | | | | | | | |
|---|---|---|---|---|---|---|---|
| ⇒   **Service Option:**  A1 Element Identifier = [03H] | | | | | | | 1 |
| (MSB) | Service Option | | | | | | 2 |
| = [ 00 21H (3G High Speed Packet Data) ] | | | | | | (LSB) | 3 |
| ⇒   **A9 Indicators:**  A9 Element Identifier = [05H] | | | | | | | 1 |
| Length = [01H] | | | | | | | 2 |
| Reserved = [0000 000] | | | | | Data Ready Indicator = [0,1] | Handoff indicator = [0, 1] | 3 |
| ⇒   **User Zone ID:**  A1 Element Identifier = [02H] | | | | | | | 1 |
| Length = [02H] | | | | | | | 2 |
| (MSB) | UZID = <any value> | | | | | | 3 |
|  | | | | | | (LSB) | 4 |
| ⇒   *IS-2000* **Service Configuration Record:**  A1 Element Identifier  =  [0EH] | | | | | | | 1 |
| Bit-Exact Length – Octet Count = <variable> | | | | | | | 2 |
| Reserved = [ 0000 0 ] | | | | Bit-Exact Length – Fill Bits = [ 000 – 111 ] | | | 3 |
| (MSB) | | | | | | | 4 |
| *IS-2000* Service Configuration Record Content = <any value> | | | | | | | • • • |
| Seventh Fill Bit – if needed = [0 (if used as a fill bit)] | Sixth Fill Bit – if needed = [0 (if used as a fill bit)] | Fifth Fill Bit – if needed = [0 (if used as a fill bit)] | Fourth Fill Bit – if needed = [0 (if used as a fill bit)] | Third Fill Bit – if needed = [0 (if used as a fill bit)] | Second Fill Bit – if needed = [0 (if used as a fill bit)] | First Fill Bit – if needed = [0 (if used as a fill bit)] | k |
| ⇒   **Access Network Identifiers:**  A1 Element Identifier = [20H] | | | | | | | 1 |
| Length = [05H] | | | | | | | 2 |
| Reserved = [0] | (MSB) | SID = <any value> | | | | | 3 |
|  | | | | | | (LSB) | 4 |
| (MSB) | NID = <any value> | | | | | | 5 |
|  | | | | | | (LSB) | 6 |
| PZID = <any value> | | | | | | | 7 |

2

TIA/EIA/IS-2001-A

#### 6.1.10.2    A9-Connect-A8

This A9 interface message is sent from the PCF to the BS to complete the setup of the A8 connection.

| Information Element | Section Reference | Element Direction | Type | |
|---------------------|-------------------|-------------------|------|---|
| A9 Message Type | 6.2.2.167 | PCF -> BS | M | |
| Call Connection Reference | 6.2.2.98 | PCF -> BS | O | R |
| Correlation ID | 6.2.2.108 | PCF -> BS | O[a] | C |
| Mobile Identity (IMSI) | 6.2.2.16 | PCF -> BS | O | R |
| Mobile Identity (ESN) | 6.2.2.16 | PCF -> BS | O[b] | C |
| CON_REF | 6.2.2.168 | PCF -> BS | O | R |
| A8_Traffic_ID | 6.2.2.170 | PCF -> BS | O | R |
| Cause | 6.2.2.19 | PCF -> BS | O[c] | R |
| PDSN IP Address | 6.2.2.30 | PCF -> BS | O | R |

a.  This element shall only be included if it was also included in the A9-Setup-A8 message.  This element shall be set to the value received in that message.

b.  This second occurrence of the Mobile Identity element, if included, shall contain the ESN of the MS.  Use of the ESN in this message is a network operator decision.

c.  Allowable cause values are: "PCF resources not available"; "Equipment failure"; "Successful operation", "PDSN resources are not available", "Data ready to send".

d.  The PCF transmits its Access Network Identifiers (CANID) to the Base Station.

TIA/EIA/IS-2001-A

The following table shows the bitmap layout for the A9-Connect-A8 message:

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|---|
| ⇒   **A9 Message Type** = [02H] | | | | | | | | 1 |
| ⇒   **Call Connection Reference:**      A1 Element Identifier = [3FH] | | | | | | | | 1 |
| Length = [08H] | | | | | | | | 2 |
| (MSB) | | Market ID = <any value> | | | | | | 3 |
| | | | | | | | (LSB) | 4 |
| (MSB) | | Generating Entity ID = <any value> | | | | | | 5 |
| | | | | | | | (LSB) | 6 |
| (MSB) | | | | | | | | 7 |
| Call Connection Reference = <any value> | | | | | | | | 8 |
| | | | | | | | | 9 |
| | | | | | | | (LSB) | 10 |
| ⇒   **Correlation ID:**  A3/A7 Element Identifier = [13H] | | | | | | | | 1 |
| Length = [04H] | | | | | | | | 2 |
| (MSB) | | | | | | | | 3 |
| Correlation Value = <any value> | | | | | | | | 4 |
| | | | | | | | | 5 |
| | | | | | | | (LSB) | 6 |
| ⇒   **Mobile Identity (IMSI):**  A1 Element Identifier = [0DH] | | | | | | | | 1 |
| Length = [06H-08H] (10-15 digits) | | | | | | | | 2 |
| Identity Digit 1 = [0H-9H] (BCD) | | | | Odd/even Indicator = [1,0] | Type of Identity = [110] (IMSI) | | | 3 |
| Identity Digit 3 = [0H-9H] (BCD) | | | | Identity Digit 2 = [0H-9H] (BCD) | | | | 4 |
| • • • | | | | | | | | • • • |
| Identity Digit N+1 = [0H-9H] (BCD) | | | | Identity Digit N = [0H-9H] (BCD) | | | | n |
| = [1111] (if even number of digits) | | | | Identity Digit N+2 = [0H-9H] (BCD) | | | | n+1 |
| **-- Continued on next page --** | | | | | | | | |

TIA/EIA/IS-2001-A

| -- Continued from previous page -- | | | |
|---|---|---|---|
| ⇒   **Mobile Identity (ESN):**   A1 Element Identifier = [0DH] | | | 1 |
| Length = [05H] | | | 2 |
| Identity Digit 1 = [0000] | Odd/even Indicator = [0] | Type of Identity = [101] (ESN) | 3 |
| (MSB) | | | 4 |
| ESN = <any value> | | | 5 |
| | | | 6 |
| | | (LSB) | 7 |
| ⇒   **CON_REF:**   A9 Element Identifier = [01H] | | | 1 |
| Length = [01H] | | | 2 |
| IS-2000 CON_REF = [00H – FFH] | | | 3 |
| ⇒   **A8 Traffic ID:**   A9 Element Identifier = [08H] | | | 1 |
| Length = [0CH] | | | 2 |
| A8 transport protocol stack = [01H] (GRE/IP) | | | 3 |
| (MSB) | Protocol Type = [88 81H] (Unstructured byte stream) | | 4 |
| | | (LSB) | 5 |
| (MSB) | | | 6 |
| Key = <any value> | | | 7 |
| | | | 8 |
| | | (LSB) | 9 |
| Address Type = [01H] (IPv4) | | | 10 |
| (MSB) | | | 11 |
| IP Address = <any value> | | | 12 |
| | | | 13 |
| | | (LSB) | 14 |
| ⇒   **Cause:**   A9 Element Identifier = [04H] | | | 1 |
| Length = [01H] | | | 2 |
| ext = [0] | Cause Value = [13H (Successful operation), 20H (Equipment failure), 32H (PCF resources not available), 79H (PDSN resources are not available), 7AH (Data Ready to Send) ] | | 3 |
| -- Continued on next page -- | | | |

602

| | |
|---|---|
| -- Continued from previous page -- | |
| ⇒   **PDSN IP Address:**  A1 Element Identifier = [14H] | 1 |
| Length = [04H] | 2 |
| (MSB) | 3 |
| PDSN IP Address = <any  value> | 4 |
| | 5 |
| (LSB) | 6 |

603

1 **6.1.10.3      A9-Disconnect-A8**

2  This A9 interface message is sent from the PCF to the BS to release the associated
3  dedicated resource.

| Information Element | Section Reference | Element Direction | Type | |
|---|---|---|---|---|
| A9 Message Type | 6.2.2.167 | PCF -> BS | M | |
| Call Connection Reference | 6.2.2.98 | PCF -> BS | O | R |
| Correlation ID | 6.2.2.108 | PCF -> BS | O[a] | C |
| Mobile Identity (IMSI) | 6.2.2.16 | PCF -> BS | O | R |
| Mobile Identity (ESN) | 6.2.2.16 | PCF -> BS | O[b] | C |
| CON_REF | 6.2.2.168 | PCF -> BS | O | R |
| A8_Traffic_ID | 6.2.2.170 | PCF -> BS | O | R |
| Cause | 6.2.2.19 | PCF -> BS | O[c] | R |

4  a.  If this element is included in this message, its value shall be returned in the
5      corresponding element in the A9-Release-A8 message sent in response to this
6      message.

7  b.  This second occurrence of the Mobile Identity element, if included, shall
8      contain the ESN of the MS.  Use of the ESN in this message is a network
9      operator decision.

10  c.  Allowable cause values are: "Packet call going dormant"; "Equipment
11      failure"; "Normal call release".

TIA/EIA/IS-2001-A

1    The following table shows the bitmap layout for the A9-Disconnect-A8 message:

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|-------|
| ⇒   **A9 Message Type** = [03H] | | | | | | | | 1 |
| ⇒   **Call Connection Reference:**   A1 Element Identifier = [3FH] | | | | | | | | 1 |
| Length = [08H] | | | | | | | | 2 |
| (MSB) | Market ID = <any value> | | | | | | | 3 |
| | | | | | | | (LSB) | 4 |
| (MSB) | Generating Entity ID = <any value> | | | | | | | 5 |
| | | | | | | | (LSB) | 6 |
| (MSB) | | | | | | | | 7 |
| Call Connection Reference = <any value> | | | | | | | | 8 |
| | | | | | | | | 9 |
| | | | | | | | (LSB) | 10 |
| ⇒   **Correlation ID:**  A3/A7 Element Identifier = [13H] | | | | | | | | 1 |
| Length = [04H] | | | | | | | | 2 |
| (MSB) | | | | | | | | 3 |
| Correlation Value = <any value> | | | | | | | | 4 |
| | | | | | | | | 5 |
| | | | | | | | (LSB) | 6 |
| ⇒   **Mobile Identity (IMSI):** A1 Element Identifier = [0DH] | | | | | | | | 1 |
| Length = [06H-08H] (10-15 digits) | | | | | | | | 2 |
| Identity Digit 1 = [0H-9H] (BCD) | | | | Odd/even Indicator = [1,0] | Type of Identity = [110] (IMSI) | | | 3 |
| Identity Digit 3 = [0H-9H] (BCD) | | | | Identity Digit 2 = [0H-9H] (BCD) | | | | 4 |
| • • • | | | | | | | | • • • |
| Identity Digit N+1 = [0H-9H] (BCD) | | | | Identity Digit N = [0H-9H] (BCD) | | | | n |
| = [1111] (if even number of digits) | | | | Identity Digit N+2 = [0H-9H] (BCD) | | | | n+1 |
| **-- Continued on next page --** | | | | | | | | |

TIA/EIA/IS-2001-A

| -- Continued from previous page -- | | | | |
|---|---|---|---|---|
| ⇒ **Mobile Identity (ESN):**   A1 Element Identifier = [0DH] | | | | 1 |
| Length = [05H] | | | | 2 |
| Identity Digit 1 = [0000] | | Odd/even Indicator = [0] | Type of Identity = [101] (ESN) | 3 |
| (MSB) | | | | 4 |
| ESN = <any value> | | | | 5 |
| | | | | 6 |
| | | | (LSB) | 7 |
| ⇒ **CON_REF:**   A9 Element Identifier = [01H] | | | | 1 |
| Length = [01H] | | | | 2 |
| IS-2000 CON_REF = [00H – FFH] | | | | 3 |
| ⇒ **A8 Traffic ID:**   A9 Element Identifier = [08H] | | | | 1 |
| Length = [0CH] | | | | 2 |
| A8 transport protocol stack = [01H] (GRE/IP) | | | | 3 |
| (MSB) | Protocol Type = [88 81H] (Unstructured byte stream) | | | 4 |
| | | | (LSB) | 5 |
| (MSB) | | | | 6 |
| Key = <any value> | | | | 7 |
| | | | | 8 |
| | | | (LSB) | 9 |
| Address Type = [01H] (IPv4) | | | | 10 |
| (MSB) | | | | 11 |
| IP Address = <any value> | | | | 12 |
| | | | | 13 |
| | | | (LSB) | 14 |
| ⇒ **Cause:**   A9 Element Identifier = [04H] | | | | 1 |
| Length = [01H] | | | | 2 |
| ext = [0] | Cause Value = [10H (Packet call going dormant), 14H (Normal call release), 20H (Equipment failure) ] | | | 3 |

### 6.1.10.4      A9-Release-A8

This A9 interface message is sent from the BS to the PCF to release the associated dedicated resource

| Information Element | Section Reference | Element Direction | Type | |
|---|---|---|---|---|
| A9 Message Type | 6.2.2.167 | BS-> PCF | M | |
| Call Connection Reference | 6.2.2.98 | BS-> PCF | O | R |
| Correlation ID | 6.2.2.108 | BS-> PCF | O[a] | C |
| Mobile Identity (IMSI) | 6.2.2.16 | BS-> PCF | O | R |
| Mobile Identity (ESN) | 6.2.2.16 | BS-> PCF | O[b] | C |
| CON_REF | 6.2.2.168 | BS-> PCF | O | R |
| A8_Traffic_ID | 6.2.2.170 | BS-> PCF | O | R |
| Cause | 6.2.2.19 | BS-> PCF | O[c] | R |
| Active Connection Time in Seconds | 6.2.2.11 | BS-> PCF | O[d] | R |

a.  This element shall be included if it was also included in the A9-Disconnect-A8 message.  This element shall be set to the value received in that message.  If this element was not included in that message, it may be included in this message.

b.  This second occurrence of the Mobile Identity element, if included, shall contain the ESN of the MS.  Use of the ESN in this message is a network operator decision.

c.  Allowable cause values are: "Packet call going dormant"; "Equipment failure"; "Normal call release"; "Handoff Successful"; "Authentication Failure". Note that Normal Call Release indicates that the service has been released and therefore the A10 resources should be dropped.

d.  This element shall be included to indicate the active connection time for a traffic channel.

TIA/EIA/IS-2001-A

1               The following table shows the bitmap layout for the A9-Release-A8 message:

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|---|
| ⇒    **A9 Message Type** = [04H] | | | | | | | | 1 |
|    ⇒    **Call Connection Reference:**      A1 Element Identifier = [3FH] | | | | | | | | 1 |
| Length = [08H] | | | | | | | | 2 |
| (MSB) | Market ID = <any value> | | | | | | | 3 |
| | | | | | | | (LSB) | 4 |
| (MSB) | Generating Entity ID = <any value> | | | | | | | 5 |
| | | | | | | | (LSB) | 6 |
| (MSB) | | | | | | | | 7 |
| Call Connection Reference = <any value> | | | | | | | | 8 |
| | | | | | | | | 9 |
| | | | | | | | (LSB) | 10 |
|    ⇒    **Correlation ID:**   A3/A7 Element Identifier = [13H] | | | | | | | | 1 |
| Length = [04H] | | | | | | | | 2 |
| (MSB) | | | | | | | | 3 |
| Correlation Value = <any value> | | | | | | | | 4 |
| | | | | | | | | 5 |
| | | | | | | | (LSB) | 6 |
|    ⇒    **Mobile Identity (IMSI):** A1 Element Identifier = [0DH] | | | | | | | | 1 |
| Length = [06H-08H] (10-15 digits) | | | | | | | | 2 |
| Identity Digit 1 = [0H-9H] (BCD) | | | | | Odd/even Indicator = [1,0] | Type of Identity = [110] (IMSI) | | 3 |
| Identity Digit 3 = [0H-9H] (BCD) | | | | Identity Digit 2 = [0H-9H] (BCD) | | | | 4 |
| • • • | | | | | | | | • • • |
| Identity Digit N+1 = [0H-9H] (BCD) | | | | Identity Digit N = [0H-9H] (BCD) | | | | n |
| = [1111] (if even number of digits) | | | | Identity Digit N+2 = [0H-9H] (BCD) | | | | n+1 |
| **-- Continued on next page --** | | | | | | | | |

TIA/EIA/IS-2001-A

1

| -- Continued from previous page -- | |
|---|---|
| ⇒   **Mobile Identity (ESN):**   A1 Element Identifier = [0DH] | 1 |
| Length = [05H] | 2 |
| Identity Digit 1 = [0000] · Odd/even Indicator = [0] · Type of Identity = [101] (ESN) | 3 |
| (MSB) | 4 |
| ESN = <any value> | 5 |
|  | 6 |
| (LSB) | 7 |
| ⇒   **CON_REF:**   A9 Element Identifier = [01H] | 1 |
| Length = [01H] | 2 |
| IS-2000 CON_REF = [00H – FFH] | 3 |
| ⇒   **A8 Traffic ID:**   A9 Element Identifier = [08H] | 1 |
| Length = [0CH] | 2 |
| A8 transport protocol stack = [01H] (GRE/IP) | 3 |
| (MSB)        Protocol Type = [88 81H] (Unstructured byte stream) | 4 |
| (LSB) | 5 |
| (MSB) | 6 |
| Key = <any value> | 7 |
|  | 8 |
| (LSB) | 9 |
| Address Type = [01H] (IPv4) | 10 |
| (MSB) | 11 |
| IP Address = <any value> | 12 |
|  | 13 |
| (LSB) | 14 |
| -- Continued on next page -- | |

609

TIA/EIA/IS-2001-A

| | |
|---|---|
| **-- Continued from previous page --** | |
| ⇒      **Cause:**  A9 Element Identifier = [04H] | 1 |
| Length = [01H] | 2 |
| ext = [0]      Cause Value =<br><br>[10H (Packet call going dormant),<br><br>14H (Normal call release),<br><br>0BH (Handoff Successful),<br><br>20H (Equipment failure),<br><br>1AH (Authentication Failure) ] | 3 |
| ⇒      **Active Connection Time in Seconds:**      A9 Element Identifier = [0AH] | 1 |
| Length = [04H] | 2 |
| (MSB) | 3 |
| Active Connection Time = [00 00 00 00H – FF FF FF FFH] | 4 |
| ... | 5 |
| (LSB) | 6 |

1  **6.1.10.5**      **A9-Release-A8 Complete**

2    This A9 interface message is sent from the PCF to the BS to acknowledge completion
3    of the request to release the connection.

| Information Element | Section Reference | Element Direction | Type | |
|---|---|---|---|---|
| A9 Message Type | 6.2.2.167 | PCF -> BS | M | |
| Call Connection Reference | 6.2.2.98 | PCF -> BS | O | R |
| Correlation ID | 6.2.2.108 | PCF -> BS | O[a] | C |
| Cause | 6.2.2.19 | PCF -> BS | O[b] | C |

4    a.   This element shall only be included if it was also included in the A9-Release-
5         A8 message.  This element shall be set to the value received in that message.

6    b.   Allowable Cause values are: "PDSN Resource Unavailable", "PCF resource
7         unavailable", "Equipment failure ".

8    The following table shows the bitmap layout for the A9-Release-A8 Complete message:

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|---|
| ⇒      **A9 Message Type** = [05H] | | | | | | | | 1 |
| ⇒      **Call Connection Reference:**      A1 Element Identifier = [3FH] | | | | | | | | 1 |
| Length = [08H] | | | | | | | | 2 |
| (MSB) | Market ID = <any value> | | | | | | | 3 |
| | | | | | | | (LSB) | 4 |
| (MSB) | Generating Entity ID = <any value> | | | | | | | 5 |
| | | | | | | | (LSB) | 6 |
| (MSB) | | | | | | | | 7 |
| Call Connection Reference = <any value> | | | | | | | | 8 |
| | | | | | | | | 9 |
| | | | | | | | (LSB) | 10 |
| ⇒      **Correlation ID:**  A3/A7 Element Identifier = [13H] | | | | | | | | 1 |
| Length = [04H] | | | | | | | | 2 |
| (MSB) | | | | | | | | 3 |
| Correlation Value = <any value> | | | | | | | | 4 |
| | | | | | | | | 5 |
| | | | | | | | (LSB) | 6 |
| ⇒      **Cause:**  A9 Element Identifier = [04H] | | | | | | | | 1 |
| Length = [01H] | | | | | | | | 2 |
| ext = [0] | Cause Value = [79H (PDSN Resource Unavailable), 32H (PCF resource unavailable), 20H (Equipment failure) | | | | | | | 3 |

611

TIA/EIA/IS-2001-A

1    **6.1.10.6**      **A9-BS Service Request**

2    This A9 interface message is sent from the PCF to the BS to request re-activation of a
3    packet data service in Dormant state.

| Information Element | Section Reference | Element Direction | Type | |
|---|---|---|---|---|
| A9 Message Type | 6.2.2.167 | PCF -> BS | M | |
| Correlation ID | 6.2.2.108 | PCF -> BS | O[a] | C |
| Mobile Identity (IMSI) | 6.2.2.16 | PCF -> BS | O | R |
| Mobile Identity (ESN) | 6.2.2.16 | PCF -> BS | O[b] | C |
| Service Option | 6.2.2.66 | PCF -> BS | O | R |
| Data Count | 6.2.2.179 | PCF -> BS | O[c] | C |

4    a.   If this element is included in this message, its value shall be returned in the
5       corresponding element in the A9-BS Service Response message sent in
6       response to this message.

7    b.   This second occurrence of the Mobile Identity element, if included, shall
8       contain the ESN of the MS. Use of the ESN in this message is a network
9       operator decision.

10    c.   This IE may be included by the PCF to indicate to the BS the amount of data
11       remaining at the PCF that is to be transmitted.

12    The following table shows the bitmap layout for the A9-BS Service Request message:

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|---|
| ⇒   **A9 Message Type** = [06H] | | | | | | | | 1 |
| ⇒   **Correlation ID:** A3/A7 Element Identifier = [13H] | | | | | | | | 1 |
| Length = [04H] | | | | | | | | 2 |
| (MSB) | | | | | | | | 3 |
| Correlation Value = <any value> | | | | | | | | 4 |
| | | | | | | | | 5 |
| | | | | | | | (LSB) | 6 |
| ⇒   **Mobile Identity (IMSI):** A9 Element Identifier = [0DH] | | | | | | | | 1 |
| Length = [06H-08H] (10-15 digits) | | | | | | | | 2 |
| Identity Digit 1 = [0H-9H] (BCD) | | | | Odd/even Indicator = [1,0] | Type of Identity = [110] (IMSI) | | | 3 |
| Identity Digit 3 = [0H-9H] (BCD) | | | | Identity Digit 2 = [0H-9H] (BCD) | | | | 4 |
| • • • | | | | | | | | • • • |
| Identity Digit N+1 = [0H-9H] (BCD) | | | | Identity Digit N = [0H-9H] (BCD) | | | | n |
| = [1111] (if even number of digits) | | | | Identity Digit N+2 = [0H-9H] (BCD) | | | | n+1 |
| -- Continued on next page -- | | | | | | | | |

612

| -- Continued from previous page -- | | | |
|---|---|---|---|
| ⇒   **Mobile Identity (ESN):**   A1 Element Identifier = [0DH] | | | 1 |
| Length = [05H] | | | 2 |
| Identity Digit 1 = [0000] | Odd/even Indicator = [0] | Type of Identity = [101] (ESN) | 3 |
| (MSB) | | | 4 |
| ESN = \<any value\> | | | 5 |
| | | | 6 |
| | | (LSB) | 7 |
| ⇒   **Service Option:**   A1 Element Identifier = [03H] | | | 1 |
| (MSB) | Service Option | | 2 |
| = [00 21H (3G High Speed Packet Data)] | | (LSB) | 3 |
| ⇒   **Data Count:**      A9 Element Identifier = [09H] | | | 1 |
| Length = [02H] | | | 2 |
| Count = \<any value\> | | | 3 |
| … | | | 4 |

TIA/EIA/IS-2001-A

1   **6.1.10.7          A9-BS Service Response**

2       This A9 interface message is sent from the BS to the PCF to acknowledge the call
3       setup.

| Information Element | Section Reference | Element Direction | Type | |
|---|---|---|---|---|
| A9 Message Type | 6.2.2.167 | BS -> PCF | M | |
| Correlation ID | 6.2.2.108 | BS -> PCF | O[a] | C |
| Cause | 6.2.2.19 | BS -> PCF | O[b] | C |

4       a.   This element shall only be included if it was also included in the A9-BS
5            Service Request message.  This element shall be set to the value received in
6            that message.

7       b.   This element shall only be included if the BS does not grant the A9-BS
8            Service Request. The allowable cause values are "MS busy" and "Service
9            Option Not Available".

10      The following table shows the bitmap layout for the A9-BS Service Response message:

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|---|
| ⇒ **A9 Message Type** = [07H] | | | | | | | | 1 |
| ⇒ **Correlation ID:**  A3/A7 Element Identifier = [13H] | | | | | | | | 1 |
| Length = [04H] | | | | | | | | 2 |
| (MSB) | | | | | | | | 3 |
| Correlation Value = <any value> | | | | | | | | 4 |
| | | | | | | | | 5 |
| | | | | | | | (LSB) | 6 |
| ⇒ **Cause:**  A9 Element Identifier = [04H] | | | | | | | | 1 |
| Length = [01H] | | | | | | | | 2 |
| ext = [0] | Cause Value =  [ 08H (MS busy), 11H (Service option not available)] | | | | | | | 3 |

<sup></sup>

**6.1.10.8       A9-AL Connected**

This A9 interface message is sent from the BS to the PCF to notify that the traffic channel is established when the MS performed Hard Handoff.

| Information Element | Section Reference | Element Direction | Type | |
|---|---|---|---|---|
| A9 Message Type | 6.2.2.167 | BS -> PCF | M | |
| Call Connection Reference | 6.2.2.98 | BS -> PCF | O | R |
| Correlation ID | 6.2.2.108 | BS -> PCF | O[a] | C |
| A8_Traffic_ID | 6.2.2.170 | BS -> PCF | O | R |
| PDSN IP Address | 6.2.2.30 | BS -> PCF | O | R |
| *IS-2000* Service Configuration Record | 6.2.2.68 | BS -> PCF | O | R |
| Service option | 6.2.2.66 | BS -> PCF | O | R |
| User Zone ID | 6.2.2.32 | BS -> PCF | O | R |
| Quality of Service Parameters | 6.2.2.54 | BS -> PCF | O | R |
| Access Network Identifiers | 6.2.2.189 | BS -> PCF | O[b] | R |

a.  If this element is included in this message, its value shall be returned in the corresponding element in the A9-AL Connected Ack message sent in response to this message.

b.  The Access Network Identifiers are those of the source PCF communicated by the source BSC via the MSC (handoff required, handoff requested messages).

The following table shows the bitmap layout for the A9-AL Connected message:

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|---|
| ⇒     **A9 Message Type** = [08H] | | | | | | | | 1 |
| ⇒     **Call Connection Reference:**     A1 Element Identifier = [3FH] | | | | | | | | 1 |
| Length = [08H] | | | | | | | | 2 |
| (MSB) | Market ID = <any value> | | | | | | | 3 |
| | | | | | | | (LSB) | 4 |
| (MSB) | Generating Entity ID = <any value> | | | | | | | 5 |
| | | | | | | | (LSB) | 6 |
| (MSB) | | | | | | | | 7 |
| Call Connection Reference = <any value> | | | | | | | | 8 |
| | | | | | | | | 9 |
| | | | | | | | (LSB) | 10 |
| **-- Continued on next page --** | | | | | | | | |

TIA/EIA/IS-2001-A

| -- Continued from previous page -- | |
|---|---|
| ⇒   **Correlation ID:**  A3/A7 Element Identifier = [13H] | 1 |
| Length = [04H] | 2 |
| (MSB) | 3 |
| Correlation Value = <any value> | 4 |
| | 5 |
| (LSB) | 6 |
| ⇒   **A8 Traffic ID:**   A9 Element Identifier = [08H] | 1 |
| Length = [0CH] | 2 |
| A8 transport protocol stack = [01H] (GRE/IP) | 3 |
| (MSB) Protocol Type = [88 81] (Unstructured byte stream) | 4 |
| (LSB) | 5 |
| (MSB) | 6 |
| Key = <any value> | 7 |
| | 8 |
| (LSB) | 9 |
| Address Type = [01H] (IPv4) | 10 |
| (MSB) | 11 |
| IP Address = <any value> | 12 |
| | 13 |
| (LSB) | 14 |
| ⇒   **PDSN IP Address:**  A1 Element Identifier = [14H] | 1 |
| Length = [04H] | 2 |
| (MSB) | 3 |
| PDSN IP Address = <any  value> | 4 |
| | 5 |
| (LSB) | 6 |
| -- Continued on next page -- | |

1

| -- Continued from previous page -- | | | | | | | |
|---|---|---|---|---|---|---|---|
| ⇒  *IS-2000* **Service Configuration Record:**   A1 Element Identifier = [0EH] | | | | | | | 1 |
| Bit-Exact Length – Octet Count = [00H to FFH] | | | | | | | 2 |
| Reserved = [0000 0] | | | | Bit-Exact Length – Fill Bits = [000 to 111] | | | 3 |
| (MSB) | | | | | | | 4 |
| *IS-2000* Service Configuration Record Content = <any value> | | | | | | | . . . |
| Seventh Fill Bit – if needed = [0 (if used as a fill bit)] | Sixth Fill Bit – if needed = [0 (if used as a fill bit)] | Fifth Fill Bit – if needed = [0 (if used as a fill bit)] | Fourth Fill Bit – if needed = [0 (if used as a fill bit)] | Third Fill Bit – if needed = [0 (if used as a fill bit)] | Second Fill Bit – if needed = [0 (if used as a fill bit)] | First Fill Bit – if needed = [0 (if used as a fill bit)] | k |
| ⇒  **Service Option:** A1 Element Identifier = [03H] | | | | | | | 1 |
| (MSB)  Service Option | | | | | | | 2 |
| = [ 00 21H (3G High Speed Packet Data) ]  (LSB) | | | | | | | 3 |
| ⇒  **User Zone ID:**   A1 Element Identifier = [02H] | | | | | | | 1 |
| Length = [02H] | | | | | | | 2 |
| (MSB)  UZID = <any value> | | | | | | | 3 |
| (LSB) | | | | | | | 4 |
| ⇒  **Quality of Service Parameters:**   A1 Element Identifier = [07H] | | | | | | | 1 |
| Length = [01H] | | | | | | | 2 |
| Reserved = [0000] | | | Non-Assured Mode Packet Priority = [0000 – 1101] | | | | 3 |
| ⇒**Access Network Identifiers:** A1 Element Identifier = [20H] | | | | | | | 1 |
| Length = [05H] | | | | | | | 2 |
| Reserved = [0] | (MSB)  SID = <any value> | | | | | | 3 |
| (LSB) | | | | | | | 4 |
| (MSB)  NID = <any value> | | | | | | | 5 |
| (LSB) | | | | | | | 6 |
| PZID = <any value> | | | | | | | 7 |

617

**6.1.10.9          A9-AL Connected Ack**

This A9 interface message is sent from the PCF to the BS to acknowledge completion of the Al connection request.

| Information Element | Section Reference | Element Direction | Type | |
|---|---|---|---|---|
| A9 Message Type | 6.2.2.167 | PCF -> BS | M | |
| Call Connection Reference | 6.2.2.98 | PCF -> BS | O | R |
| Correlation ID | 6.2.2.108 | PCF -> BS | O[a] | C |
| PDSN IP Address | 6.2.2.30 | PCF -> BS | O[b] | C |

a.   This element shall only be included if it was also included in the A9-AL Connected message.  This element shall be set to the value received in that message.

b.   This IE may be included if the target PCF could not connect to the PDSN designated in the A9-AL Connected message.

The following table shows the bitmap layout for the A9-AL Connected Ack message:

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|---|
| ⇒          **A9 Message Type** = [09H] | | | | | | | | 1 |
| ⇒      **Call Connection Reference:**          A1 Element Identifier = [3FH] | | | | | | | | 1 |
| Length = [08H] | | | | | | | | 2 |
| (MSB) | Market ID = <any value> | | | | | | | 3 |
| | | | | | | | (LSB) | 4 |
| (MSB) | Generating Entity ID = <any value> | | | | | | | 5 |
| | | | | | | | (LSB) | 6 |
| (MSB) | | | | | | | | 7 |
| Call Connection Reference = <any value> | | | | | | | | 8 |
| | | | | | | | | 9 |
| | | | | | | | (LSB) | 10 |
| **-- Continued on next page --** | | | | | | | | |

618

| | |
|---|---|
| -- Continued from previous page -- | |
| ⇒   **Correlation ID:**  A3/A7 Element Identifier = [13H] | 1 |
| Length = [04H] | 2 |
| (MSB) | 3 |
| Correlation Value = <any value> | 4 |
|  | 5 |
| (LSB) | 6 |
| ⇒   **PDSN IP Address:** A1 Element Identifier = [14H] | 1 |
| Length = [04H] | 2 |
| (MSB) | 3 |
| PDSN IP Address = <any value> | 4 |
|  | 5 |
| (LSB) | 6 |

1    **6.1.10.10        A9-AL Disconnected**

2    This A9 interface message is sent from the BS to the PCF to notify that the traffic
3    channel is to be released when the MS performed Hard Handoff.

| Information Element | Section Reference | Element Direction | Type | |
|---|---|---|---|---|
| A9 Message Type | 6.2.2.167 | BS -> PCF | M | |
| Call Connection Reference | 6.2.2.98 | BS -> PCF | O | R |
| Correlation ID | 6.2.2.108 | BS -> PCF | O[a] | C |
| A8_Traffic_ID | 6.2.2.170 | BS -> PCF | O | R |

4    a.   If this element is included in this message, its value shall be returned in the
5         corresponding element in the A9-AL Disconnected Ack message sent in
6         response to this message.

7    The following table shows the bitmap layout for the A9-AL Disconnected message:

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|---|
| ⇒   **A9 Message Type** = [0AH] | | | | | | | | 1 |
| ⇒   **Call Connection Reference:**        A1 Element Identifier = [3FH] | | | | | | | | 1 |
| Length = [08H] | | | | | | | | 2 |
| (MSB) | Market ID = <any value> | | | | | | | 3 |
| | | | | | | | (LSB) | 4 |
| (MSB) | Generating Entity ID = <any value> | | | | | | | 5 |
| | | | | | | | (LSB) | 6 |
| (MSB) | | | | | | | | 7 |
| Call Connection Reference = <any value> | | | | | | | | 8 |
| | | | | | | | | 9 |
| | | | | | | | (LSB) | 10 |
| ⇒   **Correlation ID:**  A3/A7 Element Identifier = [13H] | | | | | | | | 1 |
| Length = [04H] | | | | | | | | 2 |
| (MSB) | | | | | | | | 3 |
| Correlation Value = <any value> | | | | | | | | 4 |
| | | | | | | | | 5 |
| | | | | | | | (LSB) | 6 |
| **-- Continued on next page --** | | | | | | | | |

TIA/EIA/IS-2001-A

1

| -- Continued from previous page -- | |
|---|---|
| ⟹    **A8 Traffic ID:**    A9 Element Identifier = [08H] | 1 |
| Length = [0CH] | 2 |
| A8 transport protocol stack = [01H] (GRE/IP) | 3 |
| (MSB)        Protocol Type = [88 81H] (Unstructured byte stream) | 4 |
| (LSB) | 5 |
| (MSB) | 6 |
| Key = <any value> | 7 |
| | 8 |
| (LSB) | 9 |
| Address Type = [01H] (IPv4) | 10 |
| (MSB) | 11 |
| IP Address = <any value> | 12 |
| | 13 |
| (LSB) | 14 |

TIA/EIA/IS-2001-A

1  **6.1.10.11       A9-AL Disconnected Ack**

2       This A9 interface message is sent from the PCF to the BS to acknowledge completion
3       of the Al disconnected request.

| Information Element | Section Reference | Element Direction | Type | |
|---|---|---|---|---|
| A9 Message Type | 6.2.2.167 | PCF -> BS | M | |
| Call Connection Reference | 6.2.2.98 | PCF -> BS | O | R |
| Correlation ID | 6.2.2.108 | PCF -> BS | O[a] | C |

4       a.   This element shall only be included if it was also included in the A9-AL
5            Disconnected message.  This element shall be set to the value received in that
6            message.

7       The following table shows the bitmap layout for the A9-AL Disconnected Ack
8       message:

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|---|
| ⇒   **A9 Message Type** = [0BH] | | | | | | | | 1 |
| ⇒   **Call Connection Reference:**      A1 Element Identifier = [3FH] | | | | | | | | 1 |
| Length = [08H] | | | | | | | | 2 |
| (MSB)   Market ID = <any value> | | | | | | | | 3 |
| (LSB) | | | | | | | | 4 |
| (MSB)   Generating Entity ID = <any value> | | | | | | | | 5 |
| (LSB) | | | | | | | | 6 |
| (MSB) | | | | | | | | 7 |
| Call Connection Reference = <any value> | | | | | | | | 8 |
|  | | | | | | | | 9 |
| (LSB) | | | | | | | | 10 |
| ⇒   **Correlation ID:**  A3/A7 Element Identifier = [13H] | | | | | | | | 1 |
| Length = [04H] | | | | | | | | 2 |
| (MSB) | | | | | | | | 3 |
| Correlation Value = <any value> | | | | | | | | 4 |
|  | | | | | | | | 5 |
| (LSB) | | | | | | | | 6 |

9

10

**6.1.10.12          A9-Short Data Delivery**

This message is sent from the BS to the PCF when a short data burst is received from a mobile. It is sent from the PCF to the BS when a small amount of data is received for a mobile when it's packet data service instance is dormant.

| Information Element | Section Reference | Element Direction | Type | |
|---|---|---|---|---|
| A9 Message Type | 6.2.2.167 | PCF <-> BS | M | |
| Correlation ID | 6.2.2.108 | PCF->BS | O[a] | C |
| Mobile Identity (IMSI) | 6.2.2.16 | PCF <-> BS | O | R |
| Mobile Identity (ESN) | 6.2.2.16 | BS <-> PCF | O[b] | C |
| SR_ID | 6.2.2.26 | BS<->PCF | O | R |
| Data Count | 6.2.2.179 | PCF->BS | O[c] | C |
| ADDS User Part | 6.2.2.67 | PCF <-> BS | O[d] | R |

a. If this element is included, it's value shall be returned in the corresponding element in the A9-Short Data Ack message from the BS.

b. This second occurrence of the Mobile Identity element, if included, shall contain the ESN of the MS.  Use of the ESN in this message is a network operator decision.

c. This element is included in this message when sent from the PCF to the BS and indicates the number of additional bytes of data queued at the PCF and waiting to be sent to a specific mobile.

d. Contains the packet data received from the PDSN or an MS in a SDB format as specified in IS-707-A-2.

TIA/EIA/IS-2001-A

1

2          The following table shows the bitmap layout for the A9-Short Data Delivery message.

3

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|---|
| ⇒   **A9 Message Type** = [0CH] | | | | | | | | 1 |
| ⇒   **Correlation ID:**  A8/A9 Element Identifier = [13H] | | | | | | | | 1 |
| Length = [04H] | | | | | | | | 2 |
| (MSB) | | | | | | | | 3 |
| Correlation Value = <any value> | | | | | | | | 4 |
| | | | | | | | | 5 |
| | | | | | | | (LSB) | 6 |
| ⇒   **Mobile Identity (IMSI):** A9 Element Identifier = [0DH] | | | | | | | | 1 |
| Length = [06H-08H] (10-15 digits) | | | | | | | | 2 |
| Identity Digit 1 = [0H-9H] (BCD) | | | Odd/even Indicator = [1,0] | Type of Identity = [110] (IMSI) | | | | 3 |
| Identity Digit 3 = [0H-9H] (BCD) | | | | Identity Digit 2 = [0H-9H] (BCD) | | | | 4 |
| • • • | | | | | | | | • • • |
| Identity Digit N+1 = [0H-9H] (BCD) | | | | Identity Digit N = [0H-9H] (BCD) | | | | n |
| = [1111] (if even number of digits) | | | | Identity Digit N+2 = [0H-9H] (BCD) | | | | n+1 |
| ⇒   **Mobile Identity (ESN):**   A1 Element Identifier = [0DH] | | | | | | | | 1 |
| Length = [05H] | | | | | | | | 2 |
| Identity Digit 1 = [0000] | | | Odd/even Indicator = [0] | Type of Identity = [101] (ESN) | | | | 3 |
| (MSB) | | | | | | | | 4 |
| ESN = <any value> | | | | | | | | 5 |
| | | | | | | | | 6 |
| | | | | | | | (LSB) | 7 |
| ⇒   **SR_ID:** A9 Element Identifier = [0BH] | | | | | | | | 1 |
| Length = [01H] | | | | | | | | 2 |
| Reserved = [0000 0] | | | | IS-2000 SR_ID = [001 - 011] | | | | 3 |
| **-- Continued on next page --** | | | | | | | | |

624

1

| -- Continued from previous page -- | |
|---|---|
| ⇒   **Data Count:**      A9 Element Identifier = [09H] | 1 |
| Length = [02H] | 2 |
| Count = <any value> | 3 |
| … | 4 |
| ⇒   **ADDS User Part:**      A1 Element Identifier = [3DH] | 1 |
| Length = <variable> | 2 |
| Reserved = [00]            Data Burst Type = [ 06H (Short Data Burst)  ] | 3 |
| (MSB)            Application Data Message = <any value> | 4 |
| • • • | • • • |
| (LSB) | n |

2

TIA/EIA/IS-2001-A

1   **6.1.10.13      A9-Short Data Ack**

2   This A9 interface message is sent from the BS to the PCF to acknowledge reception of
3   the A9-Short Data Delivery message and to indicate to the PCF whether the data was
4   accepted for delivery to the mobile.

5

6

| Information Element | Section Reference | Element Direction | Type | |
|---|---|---|---|---|
| A9 Message Type | 6.2.2.167 | BS->PCF | M | |
| Correlation ID | 6.2.2.108 | BS->PCF | O[a] | C |
| Mobile Identity (IMSI) | 6.2.2.16 | BS->PCF | O | R |
| Mobile Identity (ESN) | 6.2.2.16 | BS->PCF | O[b] | C |
| SR_ID | 6.2.2.26 | BS->PCF | O | R |
| Cause | 6.2.2.19 | BS->PCF | O[c] | R |

7

8   a.   If this element is included, it's value shall be set to the value of the corresponding
9        element in the A9-Short Data Delivery message from the PCF.

10  b.   This second occurrence of the Mobile Identity element, if included, shall contain
11       the ESN of the MS.  Use of the ESN in this message is a network operator
12       decision.

13  c.   The cause value indicates to the PCF whether a short data burst will be sent to the
14       mobile.

15

TIA/EIA/IS-2001-A

1

2        The following table shows the bitmap layout for the A9-Short Data Ack message.

3

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|---|
| ⇒ **A9 Message Type** = [0DH] | | | | | | | | 1 |
| ⇒ **Correlation ID:**  A8/A9 Element Identifier = [13H] | | | | | | | | 1 |
| Length = [04H] | | | | | | | | 2 |
| (MSB) | | | | | | | | 3 |
| Correlation Value = <any value> | | | | | | | | 4 |
| | | | | | | | | 5 |
| | | | | | | | (LSB) | 6 |
| ⇒ **Mobile Identity (IMSI):** A9 Element Identifier = [0DH] | | | | | | | | 1 |
| Length = [06H-08H] (10-15 digits) | | | | | | | | 2 |
| Identity Digit 1 = [0H-9H] (BCD) | | | Odd/even Indicator = [1,0] | Type of Identity = [110] (IMSI) | | | | 2 |
| Identity Digit 3 = [0H-9H] (BCD) | | | | Identity Digit 2 = [0H-9H] (BCD) | | | | 3 |
| • • • | | | | | | | | • • • |
| Identity Digit N+1 = [0H-9H] (BCD) | | | | Identity Digit N = [0H-9H] (BCD) | | | | n |
| = [1111] (if even number of digits) | | | | Identity Digit N+2 = [0H-9H] (BCD) | | | | n+1 |
| ⇒ **Mobile Identity (ESN):**  A1 Element Identifier = [0DH] | | | | | | | | 1 |
| Length = [05H] | | | | | | | | 2 |
| Identity Digit 1 = [0000] | | | Odd/even Indicator = [0] | Type of Identity = [101] (ESN) | | | | 3 |
| (MSB) | | | | | | | | 4 |
| ESN = <any value> | | | | | | | | 5 |
| | | | | | | | | 6 |
| | | | | | | | (LSB) | 7 |
| ⇒ **SR_ID:** A9 Element Identifier = [0BH] | | | | | | | | 1 |
| Length = [01H] | | | | | | | | 2 |
| Reserved = [0000 0] | | | | IS-2000 SR_ID = [001 - 011] | | | | 3 |
| ⇒ **Cause:** A1 Element Identifier = [04H] | | | | | | | | 1 |
| Length = [01H] | | | | | | | | 2 |
| ext = [0] | Cause Value = [13H (Successful Operation), 16H (Initiate Re-activation of Packet Data call) | | | | | | | 3 |

4

### 6.1.10.14    A9-Update-A8

This A9 interface message is sent from the BS to the PCF to indicate a change to the session airlink parameters.

| Information Element | Section Reference | Element Direction | Type | |
|---|---|---|---|---|
| A9 Message Type | 6.2.2.167 | BS -> PCF | M | |
| Call Connection Reference | 6.2.2.98 | BS -> PCF | O | R |
| Correlation ID | 6.2.2.108 | BS -> PCF | O[a] | C |
| Mobile Identity (IMSI) | 6.2.2.16 | BS -> PCF | O | R |
| Mobile Identity (ESN) | 6.2.2.16 | BS -> PCF | O[b,c] | C |
| *IS-2000* Service Configuration Record | 6.2.2.68 | BS -> PCF | O[c] | C |
| Service Option | 6.2.2.66 | BS -> PCF | O[c] | C |
| User Zone ID | 6.2.2.32 | BS -> PCF | O[c] | C |
| Quality of Service Parameters | 6.2.2.54 | BS -> PCF | O[c] | C |
| Cause | 6.2.2.19 | BS -> PCF | O | R |

a.  If this element is included in this message, its value shall be returned in the corresponding element in the A9-Update-A8-Ack message sent in response to this message.

b.  This second occurrence of the Mobile Identity element, if included, shall contain the ESN of the MS.  Use of the ESN in this message is a network operator decision.

c.  These elements are required unless the message is used to indicate Dormant Power down or Authentication Failure.

TIA/EIA/IS-2001-A

The following table shows the bitmap layout for the A9-Update-A8 message:

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|---|
| ⇒   **A9 Message Type** = [03H] | | | | | | | | 1 |
| ⇒   **Call Connection Reference:**    A1 Element Identifier = [3FH] | | | | | | | | 1 |
| Length = [08H] | | | | | | | | 2 |
| (MSB) | Market ID = <any value> | | | | | | | 3 |
| | | | | | | | (LSB) | 4 |
| (MSB) | Generating Entity ID = <any value> | | | | | | | 5 |
| | | | | | | | (LSB) | 6 |
| (MSB) | | | | | | | | 7 |
| Call Connection Reference = <any value> | | | | | | | | 8 |
| | | | | | | | | 9 |
| | | | | | | | (LSB) | 10 |
| ⇒   **Correlation ID:**  A3/A7 Element Identifier = [13H] | | | | | | | | 1 |
| Length = [04H] | | | | | | | | 2 |
| (MSB) | | | | | | | | 3 |
| Correlation Value = <any value> | | | | | | | | 4 |
| | | | | | | | | 5 |
| | | | | | | | (LSB) | 6 |
| ⇒   **Mobile Identity (IMSI):** A9 Element Identifier = [0DH] | | | | | | | | 1 |
| Length = [06H-08H] (10-15 digits) | | | | | | | | 2 |
| Identity Digit 1 = [0H-9H] (BCD) | | | | Odd/even Indicator = [1,0] | Type of Identity = [110] (IMSI) | | | 2 |
| Identity Digit 3 = [0H-9H] (BCD) | | | | Identity Digit 2 = [0H-9H] (BCD) | | | | 3 |
| • • • | | | | | | | | • • • |
| Identity Digit N+1 = [0H-9H] (BCD) | | | | Identity Digit N = [0H-9H] (BCD) | | | | n |
| = [1111] (if even number of digits) | | | | Identity Digit N+2 = [0H-9H] (BCD) | | | | n+1 |
| **-- Continued on next page --** | | | | | | | | |

629

TIA/EIA/IS-2001-A

| -- Continued from previous page -- | |
|---|---|
| ⇒   **Mobile Identity (ESN):**   A1 Element Identifier = [0DH] | 1 |

| Length = [05H] | 2 |
|---|---|

| Identity Digit 1 = [0000] | Odd/even Indicator = [0] | Type of Identity = [101] (ESN) | 3 |
|---|---|---|---|

| (MSB) | 4 |
|---|---|
| ESN = <any value> | 5 |
| | 6 |
| (LSB) | 7 |

| ⇒   *IS-2000* **Service Configuration Record:**   A1 Element Identifier = [0EH] | 1 |
|---|---|

| Bit-Exact Length – Octet Count = <variable> | 2 |
|---|---|

| Reserved = [ 0000 0 ] | Bit-Exact Length – Fill Bits = [ 000 – 111 ] | 3 |
|---|---|---|

| (MSB) | 4 |
|---|---|
| *IS-2000* Service Configuration Record Content = <any value> | . . . |

| Seventh Fill Bit – if needed = [0 (if used as a fill bit)] | Sixth Fill Bit – if needed = [0 (if used as a fill bit)] | Fifth Fill Bit – if needed = [0 (if used as a fill bit)] | Fourth Fill Bit – if needed = [0 (if used as a fill bit)] | Third Fill Bit – if needed = [0 (if used as a fill bit)] | Second Fill Bit – if needed = [0 (if used as a fill bit)] | First Fill Bit – if needed = [0 (if used as a fill bit)] | k |
|---|---|---|---|---|---|---|---|

| ⇒   **Service Option:**  A1 Element Identifier = [03H] | 1 |
|---|---|

| (MSB) | Service Option | | 2 |
|---|---|---|---|
| | = [ 00 21H (3G High Speed Packet Data ) ] | (LSB) | 3 |

| -- Continued on next page -- | |
|---|---|

| | | |
|---|---|---|
| **-- Continued from previous page --** | | |
| ⇒    **User Zone ID:**    A1 Element Identifier = [02H] | | 1 |
| Length = [02H] | | 2 |
| (MSB) | UZID = <any value> | 3 |
| | (LSB) | 4 |
| ⇒    **Quality of Service Parameters:**    A1 Element Identifier = [07H] | | 1 |
| Length = [01H] | | 2 |
| Reserved = [0000] | Non-Assured Mode Packet Priority = [0000 – 1101] | 3 |
| ⇒    **Cause:** A1 Element Identifier = [04H] | | 1 |
| Length = [01H] | | 2 |
| Ext= [0] | Cause value = [19H (Power down from dormant state), 1CH (update accounting: late traffic channel setup), 1EH (update accounting: parameter change), 1AH (Authentication Failure)] | 3 |

TIA/EIA/IS-2001-A

**6.1.10.15**        **A9-Update-A8-Ack**

This A9 interface message is sent from the PCF to the BS to acknowledge the change to the session airlink parameters.

| Information Element | Section Reference | Element Direction | Type | |
|---|---|---|---|---|
| A9 Message Type | 6.2.2.167 | PCF->BS | M | |
| Call Connection Reference | 6.2.2.98 | PCF->BS | O | R |
| Correlation ID | 6.2.2.108 | PCF->BS | O[a] | C |

a.   This element shall only be included if it was also included in the A9-Update-A8 message.  This element shall be set to the value received in that message.

The following table shows the bitmap layout for the A9-Update Ack message:

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|---|
| ⇒    **A9 Message Type** = [03H] | | | | | | | | 1 |
| ⇒    **Call Connection Reference:**    A1 Element Identifier = [3FH] | | | | | | | | 1 |
| Length = [08H] | | | | | | | | 2 |
| (MSB) | Market ID = <any value> | | | | | | | 3 |
| | | | | | | | (LSB) | 4 |
| (MSB) | Generating Entity ID = <any value> | | | | | | | 5 |
| | | | | | | | (LSB) | 6 |
| (MSB) | | | | | | | | 7 |
| Call Connection Reference = <any value> | | | | | | | | 8 |
| | | | | | | | | 9 |
| | | | | | | | (LSB) | 10 |
| ⇒    **Correlation ID:**    A3/A7 Element Identifier = [13H] | | | | | | | | 1 |
| Length = [04H] | | | | | | | | 2 |
| (MSB) | | | | | | | | 3 |
| Correlation Value = <any value> | | | | | | | | 4 |
| | | | | | | | | 5 |
| | | | | | | | (LSB) | 6 |

632

## 6.1.11          A11 Interface Message Formats

### 6.1.11.1          A11-Registration Request

This A11 interface message is sent from the PCF to the PDSN for:

- establishing an A10 connection;
- periodic re-registration of an A10 connection;
- clearing an A10 connection;
- passing accounting related information.

| Information Element | Section Reference | Element Direction | Type | |
|---|---|---|---|---|
| A11 Message Type | 6.2.2.154 | PCF -> PDSN | M | |
| Flags | 6.2.2.155 | PCF -> PDSN | O | R |
| Lifetime | 6.2.2.156 | PCF -> PDSN | O | R |
| Home Address | 6.2.2.157 | PCF -> PDSN | O | R |
| Home Agent | 6.2.2.158 | PCF -> PDSN | O | R |
| Care-of-Address | 6.2.2.159 | PCF -> PDSN | O | R |
| Identification | 6.2.2.160 | PCF -> PDSN | O | R |
| Session Specific Extension | 6.2.2.165 | PCF -> PDSN | O | R |
| Vendor/Organization Specific Extension(s) | 6.2.2.166 | PCF -> PDSN | O[a] | C |
| Mobile-Home Authentication Extension | 6.2.2.163 | PCF -> PDSN | O | R |

a. One or more instances of this element may be included in the A11-Registration Request message.

TIA/EIA/IS-2001-A

1

2    The following table shows the bitmap layout for the A11-Registration Request

3    message:

| 0 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | Octet |
|---|---|---|---|---|---|---|---|---|
| ⇒ **A11 Message Type** = [01H] | | | | | | | | 1 |
| ⇒ **Flags** = [0AH] | | | | | | | | 1 |
| (MSB) | ⇒ **Lifetime** = [00 00H to FF FFH] | | | | | | | 1 |
| | | | | | | | (LSB) | 2 |
| (MSB) | | | | | | | | 1 |
| ⇒ **Home Address** = [00 00 00 00 H] | | | | | | | | 2 |
| | | | | | | | | 3 |
| | | | | | | | (LSB) | 4 |
| (MSB) | | | | | | | | 1 |
| ⇒ **Home Agent** = <any value> | | | | | | | | 2 |
| | | | | | | | | 3 |
| | | | | | | | (LSB) | 4 |
| (MSB) | | | | | | | | 1 |
| ⇒ **Care-of-Address** = <any value> | | | | | | | | 2 |
| | | | | | | | | 3 |
| | | | | | | | (LSB) | 4 |
| (MSB) | | | | | | | | 1 |
| | | | | | | | | 2 |
| | | | | | | | | 3 |
| ⇒ **Identification** = <any value> | | | | | | | | 4 |
| | | | | | | | | 5 |
| | | | | | | | | 6 |
| | | | | | | | | 7 |
| | | | | | | | (LSB) | 8 |
| -- **Continued on next page** -- | | | | | | | | |

| -- Continued from previous page -- | |
|---|---|
| ⟹  **Session Specific Extension:** = [27H] | 1 |
| Length = [13H–15H] | 2 |
| (MSB)            Protocol Type = [ 88 0BH, 88 81H ] | 3 |
| (LSB) | 4 |
| (MSB) | 5 |
| Key (PCF Session Identifier) = <any value> | 6 |
| | 7 |
| (LSB) | 8 |
| Reserved = [00 00H] | 9 |
| | 10 |
| (MSB)            MN Session Reference Id = <any value> | 11 |
| (LSB) | 12 |
| (MSB)            MN ID Type = [00 06 H] (IMSI) | 13 |
| (LSB) | 14 |
| MN ID Length = [06-08H] (10-15 digits) | 15 |

| Identity Digit 1 = [0H, 9H] (BCD) | Odd/Even Indicator = [0000, 0001] | 16 |
|---|---|---|
| Identity Digit 3 = [0H, 9H] (BCD) | Identity Digit 2 = [0H, 9H] (BCD) | 17 |
| **...** | **...** | … |
| If (Odd/Even Indicator = 0000 (even)) {Identity Digit N+1 = [FH] (BCD)} Else If (Odd/Even Indicator = 0001 (odd)) {Identity Digit N+1 = [0H, 9H] (BCD)} | Identity Digit N = [0H, 9H] (BCD) | 21-23 |

| ⟹  **Vendor/Organization Specific Extension:  Type** = [ 26H] | 1 |
|---|---|
| Reserved = [0000 0000] | 2 |
| (MSB) | 3 |
| Length = <variable>                                   (LSB) | 4 |
| (MSB) | 5 |
| 3GPP2 Vendor ID = 00 00 15 9FH | 6 |
| | 7 |
| (LSB) | 8 |
| Application Type  = [01H, 02H] | 9 |
| -- Continued on next page -- | |

TIA/EIA/IS-2001-A

| -- Continued from previous page -- | |
|---|---|
| *IF (Application Type  = 01H (Accounting) {1:* | |
| Application Sub Type = [01 H] | 10 |
| (MSB) | 11 |
| Application Data (contains accounting information) | ... |
| (LSB) | k |
| *} Application Type = 01H; ELSE IF (Application Type  = 02H (Mobility Event Indicator)) {1:* | |
| Application Sub Type = [01H] | m |
| *} Application Type = 02H; ELSE IF (Application Type  = 03H (Data Available Indicator)) {1:* | |
| Application Sub Type = [01H] | n |
| *} Application Type = 03H; ELSE (Application Type  = 04H (Access Network Identifiers)) {1:* | |
| Application Sub Type = [01 H] | p |
| (MSB) | p+1 |
| Application Data (contains PANID and CANID) | ... |
| (LSB) | q |
| *} Application Type = 04H.* | |
| ⇒  **Mobile-Home Authentication Extension:  Type = [20H]** | 1 |
| Length = [14 H ] | 2 |
| (MSB) | 3 |
| SPI = [00 00 01 00H to FF FF FF FF H] | 4 |
|  | 5 |
| (LSB) | 6 |
| (MSB) | 7 |
|  | 8 |
| Authenticator = <any value > (keyed-MD-5 authentication) | 9 |
| ... | ... |
| (LSB) | 22 |

<sup>1</sup> **6.1.11.2        A11-Registration Reply**

<sup>2</sup>              This A11 interface message is sent from the PDSN to the PCF in response to an A11-
<sup>3</sup>              Registration Request message.

| Information Element | Section Reference | Element Direction | Type | |
|---|---|---|---|---|
| A11 Message Type | 6.2.2.154 | PDSN -> PCF | M | |
| Code | 6.2.2.161 | PDSN -> PCF | M | |
| Lifetime | 6.2.2.156 | PDSN -> PCF | M | |
| Home Address | 6.2.2.157 | PDSN -> PCF | M | |
| Home Agent | 6.2.2.158 | PDSN -> PCF | M[a] | |
| Identification | 6.2.2.160 | PDSN -> PCF | M | |
| Session Specific Extension | 6.2.2.165 | PDSN -> PCF | M | |
| Vendor/Organization Specific Extension | 6.2.2.166 | PDSN -> PCF | O[b] | C |
| Mobile-Home Authentication Extension | 6.2.2.163 | PDSN -> PCF | O | R |

<sup>4</sup>              a.   This element can also be used to identify the IPv4 address of an
<sup>5</sup>                   alternative PDSN.

<sup>6</sup>              b.   One or more instances of this element may be included in the A11-
<sup>7</sup>                   Registration Reply message.

The following table shows the bitmap layout for the A11-Registration Reply message

| 0 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | Octet |
|---|---|---|---|---|---|---|---|---|
| ⇒ **A11 Message Type** = [03H] | | | | | | | | 1 |
| ⇒ **Code** = <br><br>[ 00H   (Registration Accepted), <br>80H   (Registration Denied – reason unspecified) <br>81H   (Registration Denied -- administratively prohibited) <br>82H   (Registration Denied – insufficient resources) <br>83H   (Registration Denied – mobile node failed authentication) <br>85H   (Registration Denied – identification mismatch) <br>86H   (Registration Denied – poorly formed request) <br>88H   (Registration Denied – unknown PDSN address) <br>89H   (Registration Denied – requested reverse tunnel unavailable) <br>8AH   (Registration Denied – reverse tunnel is mandatory and 'T' bit not set) <br>8DH   (Registration Denied – unsupported vendor ID or unable to interpret data in the CVSE)  ] | | | | | | | | 1 |
| (MSB) | | ⇒ **Lifetime** = [00 00 H to FF FF H] | | | | | | 1 |
| | | | | | | | (LSB) | 2 |
| (MSB) | | | | | | | | 1 |
| | | ⇒ **Home Address**  = [00 00 00 00 H] | | | | | | 2 |
| | | | | | | | | 3 |
| | | | | | | | (LSB) | 4 |
| (MSB) | | | | | | | | 1 |
| | | ⇒ **Home Agent** = <any value> | | | | | | 2 |
| | | | | | | | | 3 |
| | | | | | | | (LSB) | 4 |
| (MSB) | | | | | | | | 1 |
| | | | | | | | | 2 |
| | | | | | | | | 3 |
| | | ⇒ **Identification** = <any value> | | | | | | 4 |
| | | | | | | | | 5 |
| | | | | | | | | 6 |
| | | | | | | | | 7 |
| | | | | | | | (LSB) | 8 |
| -- **Continued on next page** -- | | | | | | | | |

¹

| | |
|---|---|
| **-- Continued from previous page --** | |
| ⇒ **Session Specific Extension:  Type** = [27H] | 1 |
| Length = [13H – 15H] | 2 |
| (MSB)                        Protocol Type = [ 88 0BH, 88 81H ] | 3 |
| (LSB) | 4 |
| (MSB) | 5 |
| Key (PCF Session Identifier) = <any value> | 6 |
| | 7 |
| (LSB) | 8 |
| Reserved = [00 00 H] | 9 |
| | 10 |
| (MSB)           MN Session Reference Id = <any value> | 11 |
| (LSB) | 12 |
| (MSB)           MN ID Type = [00 06 H] (IMSI) | 13 |
| (LSB) | 14 |
| MN ID Length = [06-08H] (10-15 digits) | 15 |

| | | |
|---|---|---|
| Identity Digit 1 = [0H, 9H] (BCD) | Odd/Even Indicator = [0000, 0001] | 16 |
| Identity Digit 3 = [0H, 9H] (BCD) | Identity Digit 2 = [0H, 9H] (BCD) | 17 |
| **…** | **…** | … |
| If (Odd/Even Indicator = 0000 (even)) {Identity Digit N+1 = [FH] (BCD)} Else If (Odd/Even Indicator = 0001 (odd)) {Identity Digit N+1 = [0H, 9H] (BCD)} | Identity Digit N = [0H, 9H] (BCD) | 21-23 |

| | |
|---|---|
| ⇒ **Vendor/Organization Specific Extension:  Type** = [ 26H] | 1 |
| Reserved = [0000 0000] | 2 |
| (MSB) | 3 |
| Length = 00 06H                                    (LSB) | 4 |
| (MSB) | 5 |
| 3GPP2 Vendor ID = 00 00 15 9FH | 6 |
| | 7 |
| (LSB) | 8 |
| Application Type  = [03H] | 9 |
| Application Sub Type = [01 H] | 10 |
| **-- Continued on next page --** | |

639

TIA/EIA/IS-2001-A

| | |
|---|---|
| -- Continued from previous page -- | |
| ⇒  **Mobile-Home Authentication Extension:  Type = [20H]** | 1 |
| Length = [ 14H ] | 2 |
| (MSB) | 3 |
| SPI = [00 00 01 00H to FF FF FF FF H] | 4 |
| | 5 |
| (LSB) | 6 |
| (MSB) | 7 |
| | 8 |
| Authenticator = <any value > (keyed-MD-5 authentication) | 9 |
| ... | ... |
| (LSB) | 22 |

1   **6.1.11.3        A11-Registration Update**

2   This A11 interface message is sent from the PDSN to the PCF to update the status of an
3   A10 connection.

| Information Element | Section Reference | Element Direction | Type |
|---|---|---|---|
| A11 Message Type | 6.2.2.154 | PDSN -> PCF | M |
| Reserved <3 octets> | None | PDSN -> PCF | M[a] |
| Home Address | 6.2.2.157 | PDSN -> PCF | M |
| Home Agent | 6.2.2.158 | PDSN -> PCF | M |
| Identification | 6.2.2.160 | PDSN -> PCF | M |
| Session Specific Extension | 6.2.2.165 | PDSN -> PCF | M |
| Registration Update  Authentication Extension | 6.2.2.164 | PDSN -> PCF | M |

4   a.   This field is set to zero by the PDSN and ignored by the PCF.

5

6   The following table shows the bitmap layout for the A11-Registration Update message.

7

| 0 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | Octet |
|---|---|---|---|---|---|---|---|---|
| ⇒ **Message Type** = [14H] | | | | | | | | 1 |
| | | | | | | | | 1 |
| ⇒ **Reserved** = [00 00 00 H] | | | | | | | | 2 |
| | | | | | | | | 3 |
| (MSB) | | | | | | | | 1 |
| ⇒ **Home Address**  = [00 00 00 00 H] | | | | | | | | 2 |
| | | | | | | | | 3 |
| | | | | | | | (LSB) | 4 |
| (MSB) | | | | | | | | 1 |
| ⇒ **Home Agent** = <any value> | | | | | | | | 2 |
| | | | | | | | | 3 |
| | | | | | | | (LSB) | 4 |
| -- **Continued on next page** -- | | | | | | | | |

TIA/EIA/IS-2001-A

1

| -- Continued from previous page -- | |
|---|---|
| (MSB) | 1 |
| | 2 |
| | 3 |
| ⇒  **Identification** = <any value> | 4 |
| | 5 |
| | 6 |
| | 7 |
| (LSB) | 8 |
| ⇒  **Session Specific Extension:  Type** = [27H] | 1 |
| Length = [13H – 15H] | 2 |
| (MSB)        Protocol Type = [ 88 0BH, 88 81H] | 3 |
| (LSB) | 4 |
| (MSB) | 5 |
| Key (PCF Session Identifier) = <any value> | 6 |
| | 7 |
| (LSB) | 8 |
| Reserved = [00 00 H] | 9 |
| | 10 |
| (MSB)        MN Session Reference Id = <any value> | 11 |
| (LSB) | 12 |
| (MSB)        MN ID Type = [00 06 H] (IMSI) | 13 |
| (LSB) | 14 |
| MN ID Length = [06-08H] (10-15 digits) | 15 |
| Identity Digit 1 = [0H, 9H] (BCD) \| Odd/Even Indicator = [0000, 0001] | 16 |
| Identity Digit 3 = [0H, 9H] (BCD) \| Identity Digit 2 = [0H, 9H] (BCD) | 17 |
| ... \| ... | ... |
| If (Odd/Even Indicator = 0000 (even)) {Identity Digit N+1 = [FH] (BCD)}  ELSE (If Odd/Even Indicator = 0001 (odd)) {Identity Digit N+1 = [0H, 9H] (BCD)} \| Identity Digit N = [0H, 9H] (BCD) | 21-23 |
| -- Continued on next page -- | |

642

TIA/EIA/IS-2001-A

1

| -- Continued from previous page -- | |
|---|---|
| ⇒  **Registration Update Authentication Extension:  Type = [28H]** | 1 |
| Length = [14H ] | 2 |
| (MSB) | 3 |
| SPI = [00 00 01 00H to FF FF FF FF H] | 4 |
| | 5 |
| (LSB) | 6 |
| (MSB) | 7 |
| | 8 |
| **Authenticator** = < any value > (keyed-MD-5 authentication) | 9 |
| ... | ... |
| (LSB) | 22 |

1 **6.1.11.4          A11-Registration Acknowledge**

2 This A11 interface message is sent from the PCF to the PDSN in response to an A11-
3 Registration Update message.

| Information Element | Section Reference | Element Direction | Type |
|---|---|---|---|
| A11 Message Type | 6.2.2.154 | PCF -> PDSN | M |
| Reserved  <2 octets> | None | PCF -> PDSN | M[a] |
| Status | 6.2.2.162 | PCF->PDSN | M |
| Home Address | 6.2.2.157 | PCF -> PDSN | M |
| Care-of-Address | 6.2.2.159 | PCF -> PDSN | M |
| Identification | 6.2.2.160 | PCF -> PDSN | M |
| Session Specific Extension | 6.2.2.165 | PCF -> PDSN | M |
| Registration Update Authentication Extension | 6.2.2.164 | PCF -> PDSN | M |

4 a.   This field is set to zero by the PCF and ignored by the PDSN.

5

6 The following table shows the bitmap layout for the A11-Registration Acknowledge
7 message.

| 0 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | Octet |
|---|---|---|---|---|---|---|---|---|
| ⇒  **Message Type** = [15H] | | | | | | | | 1 |
| ⇒  **Reserved** = <00 00 H> | | | | | | | | 1 |
| | | | | | | | | 2 |
| ⇒  **Status** = <br> [00H   (Update Accepted) <br> 80H   (Update Denied – reason unspecified) <br> 83H   (Update Denied – sending node failed authentication) <br> 85H   (Update Denied – identification mismatch) <br> 86H   (Update Denied – poorly formed registration update)  ] | | | | | | | | 1 |
| (MSB) | | | | | | | | 1 |
| ⇒  **Home Address** = [00 00 00 00 H] | | | | | | | | 2 |
| | | | | | | | | 3 |
| | | | | | | | (LSB) | 4 |
| -- **Continued on next page** -- | | | | | | | | |

| | |
|---|---|
| **-- Continued from previous page --** | |
| (MSB) | 1 |
| ⇒ **Care-of-Address** = \<any value\> | 2 |
| | 3 |
| (LSB) | 4 |
| (MSB) | 1 |
| | 2 |
| | 3 |
| ⇒ **Identification** = \<any value\> | 4 |
| | 5 |
| | 6 |
| | 7 |
| (LSB) | 8 |
| ⇒ **Session Specific Extension:  Type** = [27H] | 1 |
| Length = [13H – 15H] | 2 |
| (MSB) Protocol Type = [ 88 0BH, 88 81H] | 3 |
| (LSB) | 4 |
| (MSB) | 5 |
| Key (PCF Session Identifier) = \<any value\> | 6 |
| | 7 |
| (LSB) | 8 |
| Reserved = [00 00 H] | 9 |
| | 10 |
| (MSB) MN Session Reference Id = \<any value\> | 11 |
| (LSB) | 12 |
| (MSB) MN ID Type = [00 06 H] (IMSI) | 13 |
| (LSB) | 14 |
| MN ID Length = [06-08H] (10-15 digits) | 15 |

| | | |
|---|---|---|
| Identity Digit 1 = [0H, 9H] (BCD) | Odd/Even Indicator = [0000, 0001] | 16 |
| Identity Digit 3 = [0H, 9H] (BCD) | Identity Digit 2 = [0H, 9H] (BCD) | 17 |
| ... | ... | … |
| If (Odd/Even Indicator = 0000 (even)) {Identity Digit N+1 = [FH] (BCD)} Else If (Odd/Even Indicator = 0001 (odd)) {Identity Digit N+1 = [0H, 9H] (BCD)} | Identity Digit N = [0H, 9H] (BCD) | 21-23 |

| | |
|---|---|
| **-- Continued on next page --** | |

TIA/EIA/IS-2001-A

| -- Continued from previous page -- | |
|---|---|
| ⇒  **Registration Update Authentication Extension:  Type = [28H]** | 1 |
| Length = [14H ] | 2 |
| (MSB) | 3 |
| SPI = [00 00 01 00H to FF FF FF FF H] | 4 |
| | 5 |
| (LSB) | 6 |
| (MSB) | 7 |
| | 8 |
| Authenticator = <any value > (keyed-MD-5 authentication) | 9 |
| ... | ... |
| (LSB) | 22 |

1    ## 6.1.12        A7 Interface Message Formats

2    A7 interface messages are not applicable to DS-41 base stations.

3    ### 6.1.12.1        A7-Handoff Request

4    This A7 interface message is sent from the source BS to the target BS to request
5    allocation of resources to support soft/softer handoff for a call.

| Information Element | Section Reference | Element Direction | Type | |
|---|---|---|---|---|
| Message Type II | 6.2.2.5 | Source BS -> Target BS | M | |
| Call Connection Reference | 6.2.2.98 | Source BS -> Target BS | O | R |
| Cell Identifier List | 6.2.2.21 | Source BS -> Target BS | $O^a$ | C |
| *IS-95* Channel Identity | 6.2.2.10 | Source BS -> Target BS | $O^{b,f}$ | C |
| Band Class | 6.2.2.106 | Source BS -> Target BS | O | R |
| Downlink Radio Environment | 6.2.2.25 | Source BS -> Target BS | O | R |
| CDMA Serving One Way Delay | 6.2.2.79 | Source BS -> Target BS | O | R |
| Service Configuration Record | 6.2.2.109 | Source BS -> Target BS | $O^n$ | C |
| Privacy Info | 6.2.2.143 | Source BS -> Target BS | $O^o$ | C |
| A3 Signaling Address | 6.2.2.90 | Source BS -> Target BS | $O^c$ | C |
| Correlation ID | 6.2.2.108 | Source BS -> Target BS | $O^k$ | C |
| SDU-ID | 6.2.2.91 | Source BS -> Target BS | $O^d$ | C |
| Mobile Identity (IMSI) | 6.2.2.16 | Source BS -> Target BS | $O^e$ | R |
| Mobile Identity (ESN) | 6.2.2.16 | Source BS -> Target BS | $O^e$ | R |
| Physical Channel Info | 6.2.2.14 | Source BS -> Target BS | $O^{f,l}$ | C |
| Quality of Service Parameters | 6.2.2.54 | Source BS -> Target BS | $O^{g,f}$ | C |
| IS-2000 Power Control Info | 6.2.2.176 | Source BS -> Target BS | $O^{h,f}$ | C |
| IS-2000 Forward Power Control Mode | 6.2.2.177 | Source BS -> Target BS | $O^{i,f}$ | C |
| IS-2000 FPC Gain Ratio Info | 6.2.2.178 | Source BS -> Target BS | $O^{j,f}$ | C |
| A7 Originating ID | 6.2.2.172 | Source BS -> Target BS | $O^m$ | C |
| *IS-2000* Service Configuration Record | 6.2.2.68 | Source BS ->Target BS | $O^n$ | C |

6

a.  The list of cell identifiers shall be assumed by the target BS to be in priority order with the highest priority cell listed first.

b.  The target BS shall consider only the following fields valid in this element: A1 Element ID, Length, Frame Offset, Freq. Included and ARFCN. All other fields shall be ignored by the target BS.

c.  If this element is omitted, the target BS shall send all A3 signaling messages related to the call to the same A7 signaling address as is used to reply to this A7 message.

d.  Optionally included by the source BS.  If included, the value shall be saved and used by the target BS on A3 signaling messages.

e.  This element shall be included for OA&M purposes.

f.  Either the { IS-95 Channel Identity} element as a set, or the { Physical Channel Info, Quality of Service, IS-2000 Power Control Info, IS-2000 Forward Power Control Mode, and IS-2000 FPC Gain Ratio} elements as a set shall be present in this message, but elements from both sets shall not be present simultaneously. The IS-95 Channel Identity element is being kept in this revision of this specification for backward compatibility, and is expected to be removed from the next revision of this specification.  For backward compatibility, the {IS-95 Channel Identity} set shall be sent to BSs implemented to  V3.x.y of the CDG IOS specifications.

g.  This element is only used for packet data calls.  This information is included if available at the source BS.  In this version of this standard, this element is used to carry the current non-assured mode priority of the packet data session.

h.  This element shall be included when the physical channel (FCH or DCCH) measured by the primary power control subchannel is included in the Frame Selector Info Information Element.  It provides information about power control for the call. (Note: information for the secondary power control subchannel is sent in the A7-Burst Commit message.)

i.  This element shall be included when the physical channel (FCH or DCCH) measured by the primary power control subchannel is included in the Frame Selector Info Information Element.  (Note: information for the secondary power control subchannel is sent in the A7-Burst Commit message.)

j.  This element shall be included when the physical channel (FCH or DCCH) measured by the primary power control subchannel is included in the Frame Selector Info Information Element.  It provides information used for forward gain equalization for the primary power control subchannel.  (Note: information for the secondary power control subchannel is sent in the A7-Burst Commit message.)

k.  If this element is included in this message, it shall be returned in the A7-Handoff Request Ack message.

l.  A maximum of two supplemental channels (SCH) are supported by this version of this specification.

m.   This element is optionally included by the source BS.  If included, the value shall be saved and used by the target BS in subsequent A7 messages for this call association. If the A3 Flag field is set to '1', then the value shall also be used by the target BS in all subsequent A3 messages.

n.   Either the Service Configuration Record or the IS-2000 Service Configuration Record is included in this message, but not both. The Service Configuration Record information element should not be used (see note in 6.2.2.109) but is being kept in this revision of this specification for backward compatibility, and is expected to be removed from the next revision of this specification.

o.   This element is included if the Privacy Mask is available.

1     The following table shows the bitmap layout for the A7-Handoff Request message:

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|---|
| ⇒ **Message Type II = [80H]** | | | | | | | | 1 |
| ⇒ **Call Connection Reference:** A1 Element Identifier = [3FH] | | | | | | | | 1 |
| Length = [08H] | | | | | | | | 2 |
| (MSB) | Market ID = <any value> | | | | | | | 3 |
| | | | | | | | (LSB) | 4 |
| (MSB) | Generating Entity ID = <any value> | | | | | | | 5 |
| | | | | | | | (LSB) | 6 |
| (MSB) | | | | | | | | 7 |
| Call Connection Reference = <any value> | | | | | | | | 8 |
| | | | | | | | | 9 |
| | | | | | | | (LSB) | 10 |
| ⇒ **Cell Identifier List:** A1 Element Identifier = [1AH] | | | | | | | | 1 |
| Length = <variable> | | | | | | | | 2 |
| Cell Identification Discriminator = [07H] | | | | | | | | 3 |
| *Cell Identification) {1+:* | | | | | | | | |
| (MSB) | | | | | | | | j |
| MSCID = <any value> | | | | | | | | j+1 |
| | | | | | | | (LSB) | j+2 |
| (MSB) | Cell = [001H-FFFH] | | | | | | | j+3 |
| | (LSB) | | Sector = [0H-FH] (0H = Omni) | | | | | j+4 |
| *} Cell Identification* | | | | | | | | |
| ⇒ ***IS-95** Channel Identity:* A1 Element Identifier = [22H] | | | | | | | | 1 |
| Length = [05H] | | | | | | | | 2 |
| Hard Handoff = [0] (ignored) | Number of Channels to Add = [000] (ignored) | | | Frame Offset = [0H-FH] | | | | 3 |
| Walsh Code Channel Index = [00H] (ignored) | | | | | | | | 4 |
| Pilot PN Code (low part) = [00H] (ignored) | | | | | | | | 5 |
| Pilot PN Code (high part) = [0] (ignored) | Power Combined = [0] (ignored) | Freq. included = [1] | Reserved = [00] | | ARFCN (high part) = [000-111] | | | 6 |
| ARFCN (low part) = [00H-FFH] | | | | | | | | 7 |
| **-- Continued on next page --** | | | | | | | | |

650

TIA/EIA/IS-2001-A

| -- Continued from previous page -- | |
|---|---|
| ⇒   **Band Class:**   A1 Element Identifier = [5DH] | 1 |
| Length = [01H] | 2 |
| Reserved = [000]     Band Class = [00001(PCS), 00010 (TACS), 00011 (JTACS), 00100 (Korean PCS), 00101 (NMT-450), 00110 (IMT-2000), 00111 (North American 700 MHz Cellular Band)] | 3 |
| ⇒   **Downlink Radio Environment:**   A1 Element Identifier = [29H] | 1 |
| Length = <variable> | 2 |
| Number of Cells = <variable> | 3 |
| Cell Identification Discriminator = [07H] | 4 |
| *Downlink Radio Environment {1+:* | |
| (MSB) | j |
| MSCID = <any value> | j+1 |
| (LSB) | j+2 |
| (MSB)   Cell = [001H-FFFH] | j+3 |
| (LSB)   Sector = [0H-FH] (0H = Omni) | j+4 |
| Reserved = [00]   Downlink Signal Strength Raw = [000000] (ignored) | j+5 |
| (MSB)   CDMA Target One Way Delay | j+6 |
| (LSB) | j+7 |
| *} Downlink Radio Environment* | |
| ⇒   **CDMA Serving One Way Delay:** A1 Element Identifier = [0CH] | 1 |
| Length = [09H] | 2 |
| Cell Identification Discriminator = [ 07H] | 3 |
| (MSB) | 4 |
| MSCID = <any value> | 5 |
| (LSB) | 6 |
| (MSB)   Cell = [001H-FFFH] | 7 |
| (LSB)   Sector = [0H-FH] (0H = Omni) | 8 |
| (MSB)   CDMA Serving One Way Delay = [0000H-FFFFH] | 9 |
| (LSB) | 10 |
| Reserved = [0000 00]   Resolution = [00, 01, 10] | 11 |
| (MSB)   CDMA Serving One Way Delay Time Stamp = [00 00H – FF FFH] | k+3 |
| (LSB) | k+4 |
| -- Continued on next page -- | |

TIA/EIA/IS-2001-A

| | | |
|---|---|---|
| -- Continued from previous page -- | | |
| ⇒   **Service Configuration Record:**   A7 Element Identifier = [10H] | | 1 |
| Length = <variable> | | 2 |
| (MSB)               Service Configuration Record = <any value> | | 3 |
| • • • | | • • • |
| (LSB) | | n |
| ⇒   **Privacy Info:**   A3/A7 Element Identifier = [1AH] | | 1 |
| Length = <variable> | | 2 |
| *Privacy Mask Information {1+:* | | |

| Reserved = [0] | Privacy Mask Type = [00001,00010] (public, private) | Status = [0,1] | Available = [0,1] | j |
|---|---|---|---|---|
| Privacy Mask Length = <06H> | | | | j+1 |
| (MSB)                Privacy Mask = <any value> | | | | j+2 |
| • • • | | | | • • • |
| (LSB) | | | | k |

| | | |
|---|---|---|
| *} Privacy Mask Information* | | |
| ⇒   **A3 Signaling Address:**   A1 Element Identifier = [49H] | | 1 |
| Length = [07H] | | 2 |
| Address Type = [01H] (IPv4) | | 3 |
| (MSB)                     TCP Port | | 4 |
| (LSB) | | 5 |
| (MSB) | | 6 |
| A3 Address = <any value> | | 7 |
| | | 8 |
| (LSB) | | 9 |
| ⇒   **Correlation ID:**   A3/A7  Element Identifier = [13H] | | 1 |
| Length = [04H] | | 2 |
| (MSB) | | 3 |
| Correlation Value = <any value> | | 4 |
| | | 5 |
| (LSB) | | 6 |
| -- Continued on next page -- | | |

652

| -- Continued from previous page -- | |
|---|---|
| ⇒ **SDU ID:**    A1 Element Identifier = [4CH] | 1 |
| Length = [01H to 06H] | 2 |
| (MSB)                      SDU ID = \<any value\> | 3 |
| • • • | • • • |
| (LSB) | m |
| ⇒ **Mobile Identity (IMSI):**  A1 Element Identifier = [0DH] | 1 |
| Length = [06H-08H] (10-15 digits) | 2 |

| Identity Digit 1 = [0H-9H] (BCD) | Odd/even Indicator = [1,0] | Type of Identity = [110] (IMSI) | 3 |
|---|---|---|---|
| Identity Digit 3 = [0H-9H] (BCD) | | Identity Digit 2 = [0H-9H] (BCD) | 4 |
| • • • | | | • • • |
| Identity Digit N+1 = [0H-9H] (BCD) | | Identity Digit N = [0H-9H] (BCD) | n |
| = [1111] (if even number of digits) | | Identity Digit N+2 = [0H-9H] (BCD) | n+1 |

| ⇒ **Mobile Identity (ESN):**   A1 Element Identifier = [0DH] | |
|---|---|
| Length = [05H] | 2 |

| Identity Digit 1 = [0000] | Odd/even Indicator = [0] | Type of Identity = [101] (ESN) | 3 |
|---|---|---|---|
| (MSB) | | | 4 |
| ESN = \<any value\> | | | 5 |
| | | | 6 |
| (LSB) | | | 7 |

| -- Continued on next page -- | |
|---|---|

TIA/EIA/IS-2001-A

1

| -- Continued from previous page -- | |
|---|---|
| ⇒   **Physical Channel Info:**   A3/A7 Element Identifier = [07H] | 1 |
| Length =[06H] | 2 |

| Reserved = [0000] | Frame Offset = [0H – FH] | 3 |
|---|---|---|

| A3 Traffic Channel Protocol Stack = [001] | Pilot Gating Rate = [00, 01, 10] | ARFCN (high part) = [000-111] | 4 |
|---|---|---|---|

| ARFCN (low part) = [00H-FFH] | 5 |
|---|---|

| | | |
|---|---|---|
| Reserved = [0000] | OTD= [0,1] | Count of Physical Channels = [001 – 100] | 6 |

| Physical Channel 2 = 0H – N/A, 1H – FCH, 2H – SCH_0, 3H – DCCH | Physical Channel 1 = 0H – IS-95, 1H – FCH, 2H – SCH_0, 3H – DCCH | 7 |
|---|---|---|

| Physical Channel 4 = 0H – N/A, 1H – FCH, 2H – SCH_0, 3H – DCCH, 4H – SCH 1 | Physical Channel 3 = 0H – N/A, 1H – FCH, 2H – SCH 0, 3H – DCCH, 4H – SCH 1 | 8 |
|---|---|---|

| ⇒   **Quality of Service Parameters:**   A7 Element Identifier = [0FH] | 1 |
|---|---|
| Length = [01H] | 2 |

| Reserved = [0000] | Non-Assured Mode Packet Priority = [0000 – 1101] | 3 |
|---|---|---|

| ⇒   **IS-2000 Power Control Info:**   A3/A7 Element Identifier = [0BH] | 1 |
|---|---|
| Length = [05H] | 2 |
| | |

| FPC_ PRI_ CHAN = [0,1] | Reserved = [0000] | Count of Subchan Gains = [011] | 4 |
|---|---|---|---|

| Reserved = [000] | FPC_SUBCHAN_GAIN 1 = [0 0000 – 1 1111] | 5 |
|---|---|---|
| Reserved = [000] | FPC_SUBCHAN_GAIN 2 = [0 0000 – 1 1111] | 6 |
| Reserved = [000] | FPC_SUBCHAN_GAIN 3 = [0 0000 – 1 1111] | 7 |

| ⇒   **IS-2000 Forward Power Control Mode:**   A3/A7 Element Identifier = [14H] | 1 |
|---|---|
| Length = [02H] | 2 |

| Reserved = [0000 0] | FPC_MODE = [000 – 110] | 3 |
|---|---|---|

| Action Time Flag = [1] | Reserved = [0] | ACTION_TIME = [00 0000] (ignored) | 4 |
|---|---|---|---|

| -- Continued on next page -- | |
|---|---|

TIA/EIA/IS-2001-A

1

| -- Continued from previous page -- | | | |
|---|---|---|---|
| ⇒   **IS-2000 FPC Gain Ratio Info:**      A3/A7 Element Identifier = [15H] | | | 1 |
| Length = [08H] | | | 2 |
| Initial Gain Ratio = [00H – FFH] | | | 3 |
| Reserved = [0] | Gain Adjust Step Size = [0H – FH] | Count of Gain Ratio Pairs = [011] | 4 |
| Min Gain Ratio 1 = [00H – FFH] | | | 5 |
| Max Gain Ratio 1 = [00H – FFH] | | | 6 |
| Min Gain Ratio 2 = [00H – FFH] | | | 7 |
| Max Gain Ratio 2 = [00H – FFH] | | | 8 |
| Min Gain Ratio 3 = [00H – FFH] | | | 9 |
| Max Gain Ratio 3 = [00H – FFH] | | | 10 |
| ⇒   **A7 Originating ID:**      A3/A7 Element Identifier = [2CH] | | | 1 |
| Length = [02H - 09H] | | | 2 |
| Reserved = [0000 000] | | A3 Flag = [0,1] | 3 |
| (MSB) | | | 4 |
| A7 Originating ID = <any value> | | | ... |
| | | (LSB) | k |
| ⇒   ***IS-2000* Service Configuration Record:**   A1 Element Identifier  =  [0EH] | | | 1 |
| Bit-Exact Length – Octet Count = <variable> | | | 2 |
| Reserved = [ 0000 0 ] | | Bit-Exact Length – Fill Bits = [ 000 – 111 ] | 3 |
| (MSB) | | | 4 |
| *IS-2000* Service Configuration Record Content = <any value> | | | • • • |
| Seventh Fill Bit – if needed = [0 (if used as a fill bit)] | Sixth Fill Bit – if needed = [0 (if used as a fill bit)] | Fifth Fill Bit – if needed = [0 (if used as a fill bit)] | Fourth Fill Bit – if needed = [0 (if used as a fill bit)] | Third Fill Bit – if needed = [0 (if used as a fill bit)] | Second Fill Bit – if needed = [0 (if used as a fill bit)] | First Fill Bit – if needed = [0 (if used as a fill bit)] | k |

2

TIA/EIA/IS-2001-A

**6.1.12.2      A7-Handoff Request Ack**

This A7 interface message is sent from the target BS to the source BS to respond to a request for allocation of resources to support soft/softer handoff for a call.

| Information Element | Section Reference | Element Direction | Type | |
|---|---|---|---|---|
| Message Type II | 6.2.2.5 | Target BS -> Source BS | M | |
| Call Connection Reference | 6.2.2.98 | Target BS -> Source BS | O | R |
| Cell Identifier List (committed) | 6.2.2.21 | Target BS -> Source BS | O$^{a,g}$ | C |
| Correlation ID | 6.2.2.108 | Target BS -> Source BS | O$^{b}$ | C |
| Neighbor List | 6.2.2.83 | Target BS -> Source BS | O$^{c,g,j}$ | C |
| Cell Identifier List (uncommitted) | 6.2.2.21 | Target BS -> Source BS | O$^{d,g}$ | C |
| Cause List | 6.2.2.142 | Target BS -> Source BS | O$^{e,g}$ | C |
| A7 Control | 6.2.2.97 | Target BS -> Source BS | O$^{f}$ | C |
| A7 Originating ID | 6.2.2.172 | Target BS -> Source BS | O$^{h}$ | C |
| A7 Destination ID | 6.2.2.173 | Target BS -> Source BS | O$^{i}$ | C |
| Cell Commitment Info List | 6.2.2.195 | Target BS -> Source BS | O$^{g}$ | C |
| Extended Neighbor List | 6.2.2.196 | Target BS -> Source BS | O$^{j}$ | C |

a.  If there are no committed cells, the length field of this element shall be set to zero.

b.  This field is required if a Correlation ID value was included on the A7-Handoff Request message to which this message is a response.

c.  There may be multiple instances of the Neighbor List element.  The number and order of instances of the Neighbor List element shall match the number and order of cell identifiers in the Cell Identifier List (committed) element.

d.  If one or more cells that were requested are not being committed to the call association by the target BS, then this element is required when the receiver of this message is implemented to V3.x.y of the CDG IOS specification.  It shall contain the cell identifiers of all uncommitted cells.

e.  If one or more cells that were requested are not being committed to the call association by the target BS, then this element is required to indicate the reasons on a cell by cell basis when the receiver of this message is implemented  to V3.x.y or later of the IOS specification. The number and order of the cause values in this list shall match the number and order of cell identifiers in the Cell Identifier List (uncommitted) element.  The allowable cause values are:  OAM&P intervention, Service option not available, Equipment failure, No radio resource available, BS not equipped, Ciphering algorithm not supported, Private Long Code not available or not supported, Requested MUX option or rates not available, Requested privacy configuration unavailable, 2G Sector Only, 2G Carrier Only, Requested FPC Mode Change Failed , SCH not supported.

TIA/EIA/IS-2001-A

f. If this element is not present, the source BS shall act as though the element had been received with the Send Source Transfer Report field set to '0'.  If this element is not used to request the A7-Source Transfer Performed message from equipment capable of internally transferring call control from one BSC to another, then the target BS shall be prepared to potentially receive an A7-Handoff Request message from one BSC to set up a soft/softer handoff, and an A7-Drop Target message from a different BSC to remove cells from that soft/softer handoff. **See informative annex B for more information.**

g. Either the {Cell Identifier List (committed), Neighbor List, Cell Identifier List (uncommitted)} elements as a set, or the {Cell Commitment Info List} element as a set shall be present in this message, but elements from both sets shall not be present simultaneously.  For backward compatibility, the {Cell Identifier List (committed), Neighbor List, Cell Identifier List (uncommitted)} set of elements shall be sent to BSs implemented to V4.0.0 or earlier of the IOS..

h. This element is optionally included by the target BS.  If included, the value shall be saved and used by the source BS in subsequent A7 messages for this call association.

i. This element is required if an A7 Originating ID value was included in the corresponding A7-Handoff Request message.

j. Either the Neighbor List information element of the Extended Neighbor List information element may be included, but not both.

TIA/EIA/IS-2001-A

1                The following table shows the bitmap layout for the A7-Handoff Request Ack message:

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|---|
| ⇒    **Message Type II = [81H]** | | | | | | | | 1 |
|    ⇒    **Call Connection Reference:**     A1 Element Identifier = [3FH] | | | | | | | | 1 |
| Length = [08H] | | | | | | | | 2 |
| (MSB) | | | | Market ID = \<any value\> | | | | 3 |
| | | | | | | | (LSB) | 4 |
| (MSB) | | | | Generating Entity ID = \<any value\> | | | | 5 |
| | | | | | | | (LSB) | 6 |
| (MSB) | | | | | | | | 7 |
| | | | Call Connection Reference = \<any value\> | | | | | 8 |
| | | | | | | | | 9 |
| | | | | | | | (LSB) | 10 |
|    ⇒    **Cell Identifier List (committed):**   A1 Element Identifier = [1AH] | | | | | | | | 1 |
| Length = \<variable\> | | | | | | | | 2 |
| Cell Identification Discriminator = [07H] | | | | | | | | 3 |
| *Cell Identification {1+:* | | | | | | | | |
| (MSB) | | | | | | | | j |
| | | | MSCID = \<any value\> | | | | | j+1 |
| | | | | | | | (LSB) | j+2 |
| (MSB) | | | | Cell = [001H-FFFH] | | | | j+3 |
| | | (LSB) | | Sector = [0H-FH] (0H = Omni) | | | | j+4 |
| *} Cell Identification* | | | | | | | | |
|    ⇒    **Correlation ID:**    A3/A7 Element Identifier = [13H] | | | | | | | | 1 |
| Length = [04H] | | | | | | | | 2 |
| (MSB) | | | | | | | | 3 |
| | | | Correlation Value = \<any value\> | | | | | 4 |
| | | | | | | | | 5 |
| | | | | | | | (LSB) | 6 |
| **-- Continued on next page --** | | | | | | | | |

658

TIA/EIA/IS-2001-A

1

| -- Continued from previous page -- | | | | |
|---|---|---|---|---|
| ⇒  **Neighbor List:**  A1 Element Identifier = [48H] | | | | 1 |
| Length = <variable> | | | | 2 |
| Number of Neighbors = [00H-FFH] | | | | 3 |
| *Neighbor Info {1+:* | | | | |
| Pilot PN Code (low part) = [00H-FFH] | | | | k |
| Pilot PN Code (high part) = [0,1] | Short Cell Identification Discriminator = [000 0111] (Discriminator Type = 7) | | | k+1 |
| (MSB) | | | | k+2 |
| MSCID = <any value> | | | | k+3 |
| | | | (LSB) | k+4 |
| (MSB) | Cell = [001H-FFFH] | | | k+5 |
| | (LSB) | Sector = [0H-FH] (0H = Omni) | | k+6 |
| *} Neighbor Info* | | | | |
| ⇒  **Cell Identifier List (uncommitted):**     A1 Element Identifier = [1AH] | | | | 1 |
| Length = <variable> | | | | 2 |
| Cell Identification Discriminator = [07H] | | | | 3 |
| *Cell Identification {1+:* | | | | |
| (MSB) | | | | j |
| MSCID = <any value> | | | | j+1 |
| | | | (LSB) | j+2 |
| (MSB) | Cell = [001H-FFFH] | | | j+3 |
| | (LSB) | Sector = [0H-FH] (0H = Omni) | | j+4 |
| *} Cell Identification* | | | | |
| -- Continued on next page -- | | | | |

TIA/EIA/IS-2001-A

| -- Continued from previous page -- | |
|---|---|
| ⇒   **Cause List:**      A3/A7 Element Identifier = [19H] | 1 |
| Length = <variable> | 2 |

| *Cause Value {1+:* | | |
|---|---|---|
| Reserved<br>= [0] | Cause Value =<br><br>= [07H (OAM&P intervention),<br><br>11H (service option not available),<br><br>20H ( equipment failure),<br><br>21H (no radio resource available),<br><br>27H (2G Sector Only),<br><br>28H (2G Carrier Only),<br><br>35H (Requested FPC Mode Change Failed),<br><br>40H (ciphering algorithm not supported),<br><br>41H (Private Long Code not available or not supported),<br><br>42H (Requested MUX option or rates not available),<br><br>43H (Requested Privacy Configuration unavailable),<br><br>44H (SCH not supported)] | k |

| *} Cause Value* | | |
|---|---|---|
| ⇒   **A7 Control:**      A3/A7 Element Identifier = [1FH] | | 1 |
| Length = [01H] | | 2 |
| Reserved = [0000 000] | Send<br>Source<br>Transfer<br>Report =<br>[1] | 3 |
| ⇒   **A7 Originating ID:**      A3/A7 Element Identifier = [2CH] | | 1 |
| Length = [02H - 09H] | | 2 |
| Reserved = [0000 000] | A3 Flag<br>= [0,1] | 3 |
| (MSB) | | 4 |
| A7 Originating ID = <any value> | | ... |
| | (LSB) | k |
| ⇒   **A7 Destination ID:**      A3/A7 Element Identifier = [2DH] | | 1 |
| Length = [01H - 08H] | | 2 |
| (MSB) | | 3 |
| A7 Destination ID = <any value> | | ... |
| | (LSB) | k |
| -- Continued on next page -- | | |

| -- Continued from previous page -- | |
|---|---|

| ⇒     **Cell Commitment Info List:**     A3/A7 Element Identifier = [65H] | 1 |
|---|---|
| Length = \<variable\> | 2 |
| Cell Discriminator Type = [07H] | 3 |

***Cell  Commitment Info{1+:***

| (MSB) | | j |
|---|---|---|
| MSCID = \<any value\> | | j+1 |
| | (LSB) | j+2 |
| (MSB) | Cell = [001H-FFFH] | j+3 |

| | (LSB) | Sector = [0H-FH] (0H = Omni) | j+4 |
|---|---|---|---|
| Count of Physical Channels = [001 - 100] | Committed = [0 (No), 1 (Yes)] | Physical Channel 1 = [0H - 4H] | j+5 |
| Reserved = [000] | Committed = [0,1] | Physical Channel 2 = [0H - 4H] | j+6 |
| Reserved = [000] | Committed = [0,1] | Physical Channel 3 = [0H - 4H] | j+7 |
| Reserved = [000] | Committed = [0,1] | Physical Channel 4 = [0H - 4H] | j+8 |

***Neighbor List {1:***

| Length of Neighbor List = \<variable\> | k |
|---|---|
| Number of Neighbors = [00H-FFH] | k+10 |

***Neighbor Info {1+:***

| Pilot PN Code (low part) = [00H-FFH] | | m |
|---|---|---|
| Pilot PN Code (high part) = [0,1] | Short Cell Identification Discriminator = [000 0111] (Discriminator Type = 7) | m+1 |
| (MSB) | | m+2 |
| MSCID = \<any value\> | | m+3 |
| | (LSB) | m+4 |
| (MSB) | Cell = [001H-FFFH] | m+5 |
| | (LSB) | Sector = [0H-FH] (0H = Omni) | m+6 |

***} Neighbor Info***

***} Neighbor List***

***} Cell Commitment Info***

| -- Continued on next page -- | |
|---|---|

TIA/EIA/IS-2001-A

| -- Continued from previous page -- | |
|---|---|
| ⇒   **Extended Neighbor List:**  A1 Element Identifier = [66H] | 1 |
| Length = <variable> | 2 |
| Number of Neighbors = [00H-FFH] | 3 |
| Neighbor Record Length = [00H-FFH] | 4 |
| *Neighbor Info {1+:* | |
| Pilot PN Code (low part) = [00H-FFH] | k |
| Pilot PN Code (high part) = [0,1] — Short Cell Identification Discriminator = [000 0111] (Discriminator Type = 7) | k+1 |
| (MSB) | k+2 |
| MSCID = <any value> | k+3 |
| (LSB) | k+4 |
| (MSB) — Cell = [001H-FFFH] | k+5 |
| (LSB) — Sector = [0H-FH] (0H = Omni) | k+6 |
| BS ID (high octet) = [00H – FFH] | k+7 |
| BS ID (low octet) = [00H – FFH] | k+8 |
| Neighbor Type = [ 01H (IS-95A/95B), 02H (IS-2000), 03H (IS-95A/B and IS-2000) | k+9 |
| Band Class = [0000 0 – 1111 1] — ARFCN (high bits) = [000-111] | k+10 |
| ARFCN (low bits) = [00H – FFH] | k+11 |
| *} Neighbor Info* | |

## 6.1.12.3          A7-Drop Target

This A7 interface message is sent from the source BS to the target BS to request de-allocation of resources being used to support soft/softer handoff for a call.

| Information Element | Section Reference | Element Direction | Type | |
|---|---|---|---|---|
| Message Type II | 6.2.2.5 | Source BS -> Target BS | M | |
| Call Connection Reference | 6.2.2.98 | Source BS -> Target BS | O | R |
| Cell Identifier List | 6.2.2.21 | Source BS -> Target BS | O[c] | R |
| Correlation ID | 6.2.2.108 | Source BS -> Target BS | O[a] | C |
| A7 Destination ID | 6.2.2.173 | Source BS -> Target BS | O[b] | C |

a. If this element is included in this message, then the target BS shall include the value in the A7-Drop Target Ack message.

b. This element is required if an A7 Originating ID value was included in an A7-Handoff Request Ack message previously received from the target BS for this call association.

c. When the A7 target drop procedure is used during call release scenarios, the A7 drop target message shall contain the Cell Identifier List with zero cells included. In this case, the source should wait some period of time to allow any in progress Adds or Drops to complete prior to sending the A7 Drop Message.

TIA/EIA/IS-2001-A

The following table shows the bitmap layout for the A7-Drop Target message:

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|---|
| ⇒  **Message Type II** = [82H] | | | | | | | | 1 |
| ⇒  **Call Connection Reference:**    A1 Element Identifier = [3FH] | | | | | | | | 1 |
| Length = [08H] | | | | | | | | 2 |
| (MSB) | | Market ID = <any value> | | | | | | 3 |
| | | | | | | | (LSB) | 4 |
| (MSB) | | Generating Entity ID = <any value> | | | | | | 5 |
| | | | | | | | (LSB) | 6 |
| (MSB) | | | | | | | | 7 |
| Call Connection Reference = <any value> | | | | | | | | 8 |
| | | | | | | | | 9 |
| | | | | | | | (LSB) | 10 |
| ⇒  **Cell Identifier List:**    A1 Element Identifier = [1AH] | | | | | | | | 1 |
| Length = <variable> | | | | | | | | 2 |
| Cell Identification Discriminator = [07H] | | | | | | | | 3 |
| *Cell Identification {0+:* | | | | | | | | |
| (MSB) | | | | | | | | j |
| MSCID = <any value> | | | | | | | | j+1 |
| | | | | | | | (LSB) | j+2 |
| (MSB) | | Cell = [001H-FFFH] | | | | | | j+3 |
| | | (LSB) | | Sector = [0H-FH] (0H = Omni) | | | | j+4 |
| *} Cell Identification* | | | | | | | | |
| ⇒  **Correlation ID:**  A3/A7 Element Identifier = [13H] | | | | | | | | 1 |
| Length = [04H] | | | | | | | | 2 |
| (MSB) | | | | | | | | 3 |
| Correlation Value = <any value> | | | | | | | | 4 |
| | | | | | | | | 5 |
| | | | | | | | (LSB) | 6 |
| ⇒  **A7 Destination ID:**    A3/A7 Element Identifier = [2DH] | | | | | | | | 1 |
| Length = [01H - 08H] | | | | | | | | 2 |
| (MSB) | | | | | | | | 3 |
| A7 Destination ID = <any value> | | | | | | | | ... |
| | | | | | | | (LSB) | k |

1   **6.1.12.4        A7-Drop Target Ack**

2   This A7 interface message is sent from the target BS to the source BS to respond to a
3   request for de-allocation of resources being used to support soft/softer handoff for a
4   call.

| Information Element | Section Reference | Element Direction | Type | |
|---|---|---|---|---|
| Message Type II | 6.2.2.5 | Target BS -> Source BS | M | |
| Call Connection Reference | 6.2.2.98 | Target BS -> Source BS | O | R |
| Correlation ID | 6.2.2.108 | Target BS -> Source BS | O[a] | C |
| A7 Destination ID | 6.2.2.173 | Target BS -> Source BS | O[b] | C |

5   a.   This field is required if a Correlation ID value was included on the A7-Drop Target
6        message to which this message is a response.

7   b.   This element is required if an A7 Originating ID value was included in an A7-
8        Handoff Request message previously received from the source BS for this call
9        association.

TIA/EIA/IS-2001-A

1    The following table shows the bitmap layout for the A7-Drop Target Ack message:

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|-------|
| ⇒    **Message Type II** = [83H] | | | | | | | | 1 |
| ⇒    **Call Connection Reference:**    A1 Element Identifier = [3FH] | | | | | | | | 1 |
| Length = [08H] | | | | | | | | 2 |
| (MSB) | Market ID = <any value> | | | | | | | 3 |
| | | | | | | | (LSB) | 4 |
| (MSB) | Generating Entity ID = <any value> | | | | | | | 5 |
| | | | | | | | (LSB) | 6 |
| (MSB) | | | | | | | | 7 |
| Call Connection Reference = <any value> | | | | | | | | 8 |
| | | | | | | | | 9 |
| | | | | | | | (LSB) | 10 |
| ⇒    **Correlation ID:**  A3/A7 Element Identifier = [13H] | | | | | | | | 1 |
| Length = [04H] | | | | | | | | 2 |
| (MSB) | | | | | | | | 3 |
| Correlation Value = <any value> | | | | | | | | 4 |
| | | | | | | | | 5 |
| | | | | | | | (LSB) | 6 |
| ⇒    **A7 Destination ID:**    A3/A7 Element Identifier = [2DH] | | | | | | | | 1 |
| Length = [01H - 08H] | | | | | | | | 2 |
| (MSB) | | | | | | | | 3 |
| A7 Destination ID = <any value> | | | | | | | | ... |
| | | | | | | | (LSB) | k |

1   **6.1.12.5          A7-Target Removal Request**

2   This A7 interface message is sent from the target BS to the source BS to request the de-
3   allocation of resources being used to support soft/softer handoff for a call.

| Information Element | Section Reference | Element Direction | Type | |
|---|---|---|---|---|
| Message Type II | 6.2.2.5 | Target BS -> Source BS | M | |
| Call Connection Reference | 6.2.2.98 | Target BS -> Source BS | O | R |
| Cell Identifier List (target) | 6.2.2.21 | Target BS -> Source BS | O[a] | R |
| Cause List | 6.2.2.142 | Target BS -> Source BS | O[a,b,d] | R |
| Correlation ID | 6.2.2.108 | Target BS -> Source BS | O[c] | C |
| A7 Destination ID | 6.2.2.173 | Target BS -> Source BS | O[d] | C |

4    a.   The number and order of entries in the Cell Identifier list (target) element shall
5         match the number and order of entries in the Cause List element.

6    b.   The allowable cause values are broken into two categories, those which indicate
7         that the source BS may remove the resources, and those that indicate that the
8         source BS shall remove the resources.

9         Cause values indicating that the source BS may remove the resources are: OAM&P
10        intervention.

11        Cause values indicating that the source BS shall remove the resources are:
12        Equipment failure.

13   c.   If this element is included in this message, the value shall be returned in the A7-
14        Target Removal Response message.

15   d.   This element is required if an A7 Originating ID value was included in an A7-
16        Handoff Request message previously received from the source BS for this call
17        association.

TIA/EIA/IS-2001-A

1    The following table shows the bitmap layout for the A7-Target Removal Request
2    message:

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|---|
| ⇒ **Message Type II** = [84H] | | | | | | | | 1 |
| ⇒ **Call Connection Reference:**    A1 Element Identifier = [3FH] | | | | | | | | 1 |
| Length = [08H] | | | | | | | | 2 |
| (MSB) | | Market ID = \<any value\> | | | | | | 3 |
| | | | | | | | (LSB) | 4 |
| (MSB) | | Generating Entity ID = \<any value\> | | | | | | 5 |
| | | | | | | | (LSB) | 6 |
| (MSB) | | | | | | | | 7 |
| Call Connection Reference = \<any value\> | | | | | | | | 8 |
| | | | | | | | | 9 |
| | | | | | | | (LSB) | 10 |
| ⇒ **Cell Identifier List (target):**    A1 Element Identifier = [1AH] | | | | | | | | 1 |
| Length = \<variable\> | | | | | | | | 2 |
| Cell Identification Discriminator = [07H] | | | | | | | | 3 |
| *Cell Identification {1+:* | | | | | | | | |
| (MSB) | | | | | | | | j |
| MSCID = \<any value\> | | | | | | | | j+1 |
| | | | | | | | (LSB) | j+2 |
| (MSB) | | Cell = [001H-FFFH] | | | | | | j+3 |
| | | (LSB) | Sector = [0H-FH] (0H = Omni) | | | | | j+4 |
| *} Cell Identification* | | | | | | | | |
| ⇒ **Cause List:**    A3/A7 Element Identifier = [19H] | | | | | | | | 1 |
| Length = \<variable\> | | | | | | | | 2 |
| *Cause Value {1+:* | | | | | | | | |
| Reserved = [0] | Cause Value = = [07H (OAM&P intervention), 20H ( equipment failure)] | | | | | | | k |
| *} Cause Value* | | | | | | | | |
| **-- Continued on next page --** | | | | | | | | |

668

1

| -- Continued from previous page -- | |
|---|---|
| ⟹   **Correlation ID:**  A3/A7 Element Identifier = [13H] | 1 |
| Length = [04H] | 2 |
| (MSB) | 3 |
| Correlation Value = <any value> | 4 |
|  | 5 |
| (LSB) | 6 |
| ⟹   **A7 Destination ID:**      A3/A7 Element Identifier = [2DH] | 1 |
| Length = [01H - 08H] | 2 |
| (MSB) | 3 |
| A7 Destination ID = <any value> | ... |
| (LSB) | k |

2

TIA/EIA/IS-2001-A

## 6.1.12.6        A7-Target Removal Response

This A7 interface message is sent from the source BS to the target BS to respond to a request for the de-allocation of resources being used to support soft/softer handoff for a call.

| Information Element | Section Reference | Element Direction | Type | |
|---|---|---|---|---|
| Message Type II | 6.2.2.5 | Source BS -> Target BS | M | |
| Call Connection Reference | 6.2.2.98 | Source BS -> Target BS | O | R |
| Correlation ID | 6.2.2.108 | Source BS -> Target BS | O[a] | C |
| Cause List | 6.2.2.142 | Source BS -> Target BS | O[b,c] | C |
| Cell Identifier List (not removed) | 6.2.2.21 | Source BS -> Target BS | O[c] | C |
| A7 Destination ID | 6.2.2.173 | Source BS -> Target BS | O[d] | C |

     a.   This field is required if a Correlation ID value was included on the A7-Target Removal Request message to which this message is a response.

     b.   Included by the source BS only if one or more cells are not to be removed from the soft/softer handoff as requested by the target BS.  Allowable cause values are: Uplink quality, Uplink strength, Downlink quality, Downlink strength.

     c.   If the Cause List element is included in this message, then the instances of cause value in that element shall match the number and order of cell identifiers in this list.

     d.   This element is required if an A7 Originating ID value was included in an A7-Handoff Request Ack message previously received from the target BS for this call association.

1   The following table shows the bitmap layout for the A7-Target Removal Response
2   message:

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|---|
| ⇒   **Message Type II** = [85H] | | | | | | | | 1 |
| ⇒   **Call Connection Reference:**     A1 Element Identifier = [3FH] | | | | | | | | 1 |
| Length = [08H] | | | | | | | | 2 |
| (MSB) | Market ID = <any value> | | | | | | | 3 |
| | | | | | | | (LSB) | 4 |
| (MSB) | Generating Entity ID = <any value> | | | | | | | 5 |
| | | | | | | | (LSB) | 6 |
| (MSB) | | | | | | | | 7 |
| Call Connection Reference = <any value> | | | | | | | | 8 |
| | | | | | | | | 9 |
| | | | | | | | (LSB) | 10 |
| ⇒   **Correlation ID:**  A3/A7 Element Identifier = [13H] | | | | | | | | 1 |
| Length = [04H] | | | | | | | | 2 |
| (MSB) | | | | | | | | 3 |
| Correlation Value = <any value> | | | | | | | | 4 |
| | | | | | | | | 5 |
| | | | | | | | (LSB) | 6 |
| ⇒   **Cause List:**     A3/A7 Element Identifier = [19H] | | | | | | | | 1 |
| Length = <variable> | | | | | | | | 2 |
| *Cause Value {1+:* | | | | | | | | |
| Reserved = [0] | Cause Value =<br>= [02H (uplink quality),<br>03H (uplink strength),<br>04H (downlink quality),<br>05H (downlink strength)] | | | | | | | k |
| *} Cause Value* | | | | | | | | |
| **-- Continued on next page --** | | | | | | | | |

TIA/EIA/IS-2001-A

| -- Continued from previous page -- | |
|---|---|
| ⇒ **Cell Identifier List (not removed):**      A1 Element Identifier = [1AH] | 1 |
| Length = <variable> | 2 |
| Cell Identification Discriminator = [07H] | 3 |
| *Cell Identification {1+:* | |
| (MSB) | j |
| MSCID = <any value> | j+1 |
| (LSB) | j+2 |
| (MSB)                  Cell = [001H-FFFH] | j+3 |
| (LSB)         Sector = [0H-FH] (0H = Omni) | j+4 |
| *} Cell Identification* | |
| ⇒ **A7 Destination ID:**      A3/A7 Element Identifier = [2DH] | 1 |
| Length = [01H - 08H] | 2 |
| (MSB) | 3 |
| A7 Destination ID = <any value> | ... |
| (LSB) | k |

**6.1.12.7**      **UNUSED SECTION**

**6.1.12.8**      **UNUSED SECTION**

**6.1.12.9**      **UNUSED SECTION**

1   **6.1.12.10        A7- Source Transfer Performed**

2   This message is used by the old source BSC to notify all target BSs of the successful
3   completion of a source transfer procedure.  This message is only used when the target
4   BS has indicated on the A7-Handoff Request Ack message that it wishes to be informed
5   if control of the call is passed to another BSC. **See informative annex B for more**
6   **information.**

| Information Element | Section Reference | Element Direction | Type | |
|---|---|---|---|---|
| Message Type II | 6.2.2.5 | old Source BS -> Target BS | M | |
| Call Connection Reference | 6.2.2.98 | old Source BS -> Target BS | O | R |
| BSC ID (old source) | 6.2.2.125 | old Source BS -> Target BS | O | R |
| BSC ID (new source) | 6.2.2.125 | old Source BS -> Target BS | O | R |
| A7 Destination ID | 6.2.2.173 | old Source BS -> Target BS | O[a] | C |

7   a.  This element is required if an A7 Originating ID value was included in an A7-
8       Handoff Request message previously received from the target BS for this call
9       association.

673

TIA/EIA/IS-2001-A

The following table shows the bitmap layout for the A7-Target Source Transfer Performed message:

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|---|
| ⇒ **Message Type II** = [89H] | | | | | | | | 1 |
| ⇒ **Call Connection Reference:** A1 Element Identifier = [3FH] | | | | | | | | 1 |
| Length = [08H] | | | | | | | | 2 |
| (MSB) Market ID = <any value> | | | | | | | | 3 |
| (LSB) | | | | | | | | 4 |
| (MSB) Generating Entity ID = <any value> | | | | | | | | 5 |
| (LSB) | | | | | | | | 6 |
| (MSB) | | | | | | | | 7 |
| Call Connection Reference = <any value> | | | | | | | | 8 |
| | | | | | | | | 9 |
| (LSB) | | | | | | | | 10 |
| ⇒ **BSC ID (old source):** A3/A7 Element Identifier = [04H] | | | | | | | | 1 |
| Length = [05H] | | | | | | | | 2 |
| Type = [02H]  (IPv4) | | | | | | | | 3 |
| (MSB) | | | | | | | | 4 |
| BSC Identifier = <any value>  (IP v4 address) | | | | | | | | 5 |
| | | | | | | | | 6 |
| (LSB) | | | | | | | | 7 |
| ⇒ **BSC ID (new source):** A3/A7 Element Identifier = [04H] | | | | | | | | 1 |
| Length = [05H] | | | | | | | | 2 |
| Type = [02H]  (IPv4) | | | | | | | | 3 |
| (MSB) | | | | | | | | 4 |
| BSC Identifier = <any value>  (IP v4 address) | | | | | | | | 5 |
| | | | | | | | | 6 |
| (LSB) | | | | | | | | 7 |
| ⇒ **A7 Destination ID:** A3/A7 Element Identifier = [2DH] | | | | | | | | 1 |
| Length = [01H - 08H] | | | | | | | | 2 |
| (MSB) | | | | | | | | 3 |
| A7 Destination ID = <any value> | | | | | | | | ... |
| (LSB) | | | | | | | | k |

1    **6.1.12.11        A7-Reset**

2         This A7 message can be sent between two BSs. It indicates to the receiving entity that
3         the transmitting entity has failed and has lost memory of the connections in progress,
4         connections set up, and associated references.

| Information Element | Section Reference | Element Direction | Type | |
|---|---|---|---|---|
| Message Type II | 6.2.2.5 | First BS <-> Second BS | M | |
| Cause | 6.2.2.19 | First BS <-> Second BS | O[a] | R |
| Software Version | 6.2.2.65 | First BS <-> Second BS | O | R |

5         a.    Allowable cause values: OAM&P intervention, Equipment failure.

6

7         The following table shows the bitmap layout for the A7-Reset message:

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|---|
| ⇒    **Message Type II** = [8AH] | | | | | | | | 1 |
| ⇒    **Cause:**  A7 Element Identifier = [08H] | | | | | | | | 1 |
| Length = [01H] | | | | | | | | 2 |
| ext = [0] | Cause Value = [07H (OAM&P intervention), 20H (equipment failure)] | | | | | | | 3 |
| ⇒    **Software Version:**      A1 Element Identifier = [31H] | | | | | | | | 1 |
| Length = <variable> | | | | | | | | 2 |
| IOS Major Revision Level (X) = [04H] | | | | | | | | 3 |
| IOS Minor Revision Level (Y) = [01H] | | | | | | | | 4 |
| IOS Point Release Level (Z) = [00H] | | | | | | | | 5 |
| Manufacturer/Carrier Software Information = <printable ASCII character> | | | | | | | | 6 |
| ••• | | | | | | | | ••• |
| Manufacturer/Carrier Software Information = <printable ASCII character> | | | | | | | | n |

8

TIA/EIA/IS-2001-A

## 6.1.12.12     A7-Reset Acknowledge

This A7 message can be sent between two BSs. It indicates to the receiving entity that the transmitting entity has cleared all calls and reset all references, and is ready to resume service.

| Information Element | Section Reference | Element Direction | Type | |
|---|---|---|---|---|
| Message Type II | 6.2.2.5 | First BS <-> Second BS | M | |
| Software Version | 6.2.2.65 | First BS <-> Second BS | O | R |

The following table shows the bitmap layout for the A7-Reset Acknowledge message:

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|---|
| ⇒     **Message Type II** = [8BH] | | | | | | | | 1 |
| ⇒     **Software Version:**     A1 Element Identifier = [31H] | | | | | | | | 1 |
| Length = <variable> | | | | | | | | 2 |
| IOS Major Revision Level (X) = [04H] | | | | | | | | 3 |
| IOS Minor Revision Level (Y) = [01H] | | | | | | | | 4 |
| IOS Point Release Level (Z) = [00H] | | | | | | | | 5 |
| Manufacturer/Carrier Software Information = <printable ASCII character> | | | | | | | | 6 |
| **...** | | | | | | | | **...** |
| Manufacturer/Carrier Software Information = <printable ASCII character> | | | | | | | | n |

676

1 **6.1.12.13     A7-Paging Channel Message Transfer**

2     This A7 interface message is sent from the source BS to the target BS to request the
3     sending of the contained message on the specified paging channels to a mobile station.

| Information Element | Section Reference | Element Direction | Type | |
|---|---|---|---|---|
| Message Type II | 6.2.2.5 | Source BS -> Target BS | M | |
| Correlation ID | 6.2.2.108 | Source BS -> Target BS | O[a] | C |
| Mobile Identity (IMSI) | 6.2.2.16 | Source BS -> Target BS | O[b] | R |
| Cell Identifier List | 6.2.2.21 | Source BS -> Target BS | O[c] | R |
| Air Interface Message | 6.2.2.152 | Source BS -> Target BS | O | R |
| Layer 2 Ack Request/Results | 6.2.2.153 | Source BS -> Target BS | O[d] | C |

4     a.   If this element is included in this message, the value shall be returned in the
5          A7-Paging Channel Message Transfer Ack message.

6     b.   This element shall contain the IMSI sent by the MS..

7     c.   This element indicates the cells at the target BS on whose paging channel(s)
8          the air-interface message is to be sent.

9     d.   This element is included if the source BS wants a Layer 2 acknowledgment
10         from the MS.

1

2   The following table shows the bitmap layout for the A7-Paging Channel Message
3   Transfer message:

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|---|
| ⇒   **Message Type II** = [8CH] | | | | | | | | 1 |
| ⇒   **Correlation ID:**  A3/A7 Element Identifier = [13H] | | | | | | | | 1 |
| Length = [04H] | | | | | | | | 2 |
| (MSB) | | | | | | | | 3 |
| Correlation Value = <any value> | | | | | | | | 4 |
| | | | | | | | | 5 |
| | | | | | | | (LSB) | 6 |
| ⇒   **Mobile Identity (IMSI):**  A1 Element Identifier = [0DH] | | | | | | | | 1 |
| Length = [06H-08H] (10-15 digits) | | | | | | | | 2 |
| Identity Digit 1 = [0H-9H] (BCD) | | | | Odd/even Indicator = [1,0] | Type of Identity = [110] (IMSI) | | | 3 |
| Identity Digit 3 = [0H-9H] (BCD) | | | | Identity Digit 2 = [0H-9H] (BCD) | | | | 4 |
| • • • | | | | | | | | • • • |
| Identity Digit N+1 = [0H-9H] (BCD) | | | | Identity Digit N = [0H-9H] (BCD) | | | | n |
| = [1111] (if even number of digits) | | | | Identity Digit N+2 = [0H-9H] (BCD) | | | | n+1 |
| **-- Continued on next page --** | | | | | | | | |

1

| -- Continued from previous page -- | | |
|---|---|---|
| ⇒ **Cell Identifier List:**      A1 Element Identifier = [1AH] | | 1 |
| Length = <variable> | | 2 |
| Cell Identification Discriminator = [07H] | | 3 |
| *Cell Identification {1+:* | | |
| (MSB) | | j |
| MSCID = <any value> | | j+1 |
| (LSB) | | j+2 |
| (MSB)              Cell = [001H-FFFH] | | j+3 |
| (LSB)        Sector = [0H-FH] (0H = Omni) | | j+4 |
| *} Cell Identification* | | |
| ⇒ **Air Interface Message:**   A3/A7 Element Identifier = [21H] | | 1 |
| Length = <variable> | | 2 |
| *TIA/EIA/IS-2000* Message Type = <00H to FFH> | | 3 |
| Air Interface Message Length = <variable> | | 4 |
| (MSB) | | 5 |
| Air Interface Message = <any value> | | ... |
| (LSB) | | k |
| ⇒ **Layer 2 Ack Request/Results:**    A3/A7 Element Identifier = [23H] | | 1 |
| Length = [01H] | | 2 |
| Reserved = [0000 000] | Layer 2 Ack = [0/1] | 3 |

2

1   **6.1.12.14**        **A7-Paging Channel Message Transfer Ack**

2   This A7 interface message is sent from the target BS to the source BS to report the
3   results of sending an air interface message on the specified paging when a layer 2
4   acknowledgment had been requested by the source BS.

| Information Element | Section Reference | Element Direction | Type | |
|---|---|---|---|---|
| Message Type II | 6.2.2.5 | Target BS -> Source BS | M | |
| Correlation ID | 6.2.2.108 | Target BS -> Source BS | O[a] | C |
| Layer 2 Ack Request/Results | 6.2.2.153 | Target BS -> Source BS | O[b] | C |
| Cause | 6.2.2.19 | Target BS -> Source BS | O[c] | C |

5   a.  This element is included if the A7-Paging Channel Message Transfer
6       contained this element.  It contains the value received on that message.

7   b.  This element is included to indicate success or failure in receiving a Layer 2
8       acknowledgment from the MS. Either this element or the Cause element shall
9       be present in this message, but not both simultaneously.

10  c.  Inclusion of this element indicates a failure to send the paging channel
11      message as requested in the A7-Paging Channel Message Transfer message.
12      Allowable cause values: OAM&P intervention, Equipment failure. Either this
13      element or the Layer 2 Ack Request/Results element shall be present in this
14      message, but not both simultaneously.

1

2 The following table shows the bitmap layout for the A7-Paging Channel Message
3 Transfer Ack message:

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|---|
| ⇒ **Message Type II** = [8DH] | | | | | | | | 1 |
| ⇒ **Correlation ID:**  A3/A7 Element Identifier = [13H] | | | | | | | | 1 |
| Length = [04H] | | | | | | | | 2 |
| (MSB) | | | | | | | | 3 |
| Correlation Value = <any value> | | | | | | | | 4 |
| | | | | | | | | 5 |
| | | | | | | | (LSB) | 6 |
| ⇒ **Layer 2 Ack Request/Results:**     A3/A7 Element Identifier = [23H] | | | | | | | | 1 |
| Length = [01H] | | | | | | | | 2 |
| Reserved = [0000 000] | | | | | | | Layer 2 Ack = [0/1] | 3 |
| ⇒ **Cause:**  A7 Element Identifier = [08H] | | | | | | | | 1 |
| Length = [01H] | | | | | | | | 2 |
| ext = [0] | Cause Value = [07H (OAM&P intervention), 20H (equipment failure)] | | | | | | | 3 |

TIA/EIA/IS-2001-A

6.1.12.15        A7-Access Channel Message Transfer

This A7 interface message is sent from the target BS to the source BS to notify the source BS of the reception of the contained message on the specified access channel.

| Information Element | Section Reference | Element Direction | Type | |
|---|---|---|---|---|
| Message Type II | 6.2.2.5 | Target BS -> Source BS | M | |
| Correlation ID | 6.2.2.108 | Target BS -> Source BS | $O^a$ | C |
| Mobile Identity (IMSI) | 6.2.2.16 | Target BS -> Source BS | $O^b$ | R |
| Cell Identifier | 6.2.2.20 | Target BS -> Source BS | $O^c$ | R |
| Air Interface Message | 6.2.2.152 | Target BS -> Source BS | O | R |

a.  If this element is included in this message, then the value shall be returned in the A7-Access Channel Message Transfer Ack message.

b.  This element shall contain the IMSI sent by the MS.

c.  This element indicates the cell at the target BS on whose access channel the air-interface message was received.

The following table shows the bitmap layout for the A7-Access Channel Message Transfer message:

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|---|
| ⇒   **Message Type II** = [8EH] | | | | | | | | 1 |
| ⇒   **Correlation ID:**  A3/A7 Element Identifier = [13H] | | | | | | | | 1 |
| Length = [04H] | | | | | | | | 2 |
| (MSB) | | | | | | | | 3 |
| Correlation Value = <any value> | | | | | | | | 4 |
| | | | | | | | | 5 |
| | | | | | | | (LSB) | 6 |
| ⇒   **Mobile Identity (IMSI):**  A1 Element Identifier = [0DH] | | | | | | | | 1 |
| Length = [06H-08H] (10-15 digits) | | | | | | | | 2 |
| Identity Digit 1 = [0H-9H] (BCD) | | | Odd/even Indicator = [1,0] | Type of Identity = [110] (IMSI) | | | | 3 |
| Identity Digit 3 = [0H-9H] (BCD) | | | | Identity Digit 2 = [0H-9H] (BCD) | | | | 4 |
| • • • | | | | | | | | • • • |
| Identity Digit N+1 = [0H-9H] (BCD) | | | | Identity Digit N = [0H-9H] (BCD) | | | | n |
| = [1111] (if even number of digits) | | | | Identity Digit N+2 = [0H-9H] (BCD) | | | | n+1 |
| -- Continued on next page -- | | | | | | | | |

682

TIA/EIA/IS-2001-A

| | |
|---|---|
| **-- Continued from previous page --** | |
| ⇒   **Cell Identifier:**   A7 Element Identifier = [0AH] | 1 |
| Length = [06H] | 2 |
| Cell Identification Discriminator = [07H] | 3 |
| (MSB) | 4 |
| MSCID = <any value> | 5 |
| (LSB) | 6 |
| (MSB)              Cell = [001H-FFFH] | 7 |
| (LSB)         Sector = [0H-FH] (0H = Omni) | 8 |
| ⇒   **Air Interface Message:**   A3/A7 Element Identifier = [21H] | 1 |
| Length = <variable> | 2 |
| *TIA/EIA/IS-2000* Message Type = <00H to FFH> | 3 |
| Air Interface Message Length = <variable> | 4 |
| (MSB) | 5 |
| Air Interface Message = <any value> | ... |
| (LSB) | k |

683

**6.1.12.16        A7-Access Channel Message Transfer Ack**

This A7 interface message is sent from the source BS to the target BS to acknowledge the receipt of the A7-Access Channel Message Transfer message.

| Information Element | Section Reference | Element Direction | Type | |
|---|---|---|---|---|
| Message Type II | 6.2.2.5 | Source BS -> Target BS | M | |
| Correlation ID | 6.2.2.108 | Source BS -> Target BS | O[a] | C |

a.   This field is required if a Correlation ID value was included on the A7-Access Channel Message Transfer message to which this message is a response.

The following table shows the bitmap layout for the A7-Access Channel Message Transfer Ack message:

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|---|
| ⇒  **Message Type II** = [8FH] | | | | | | | | 1 |
| ⇒  **Correlation ID:**  A3/A7 Element Identifier = [13H] | | | | | | | | 1 |
| Length = [04H] | | | | | | | | 2 |
| (MSB) | | | | | | | | 3 |
| Correlation Value = <any value> | | | | | | | | 4 |
| | | | | | | | | 5 |
| | | | | | | | (LSB) | 6 |

684

1   **6.1.12.17        A7-Burst Request**

2   This A7 interface message is sent from the source BS to the target BS to request the
3   reservation of resources in support of a traffic burst.

| Information Element | Section Reference | Element Direction | Type | |
|---|---|---|---|---|
| Message Type II | 6.2.2.5 | Source BS -> Target BS | M | |
| Call Connection Reference | 6.2.2.98 | Source BS -> Target BS | O | R |
| Correlation ID | 6.2.2.108 | Source BS -> Target BS | O | R |
| Mobile Identity (IMSI) | 6.2.2.16 | Source BS -> Target BS | O[a] | R |
| Mobile Identity (ESN) | 6.2.2.16 | Source BS -> Target BS | O[a] | C |
| Cell Identifier List | 6.2.2.21 | Source BS -> Target BS | O[b] | C |
| Forward Burst Radio Info | 6.2.2.56 | Source BS -> Target BS | O[c] | C |
| Reverse Burst Radio Info | 6.2.2.57 | Source BS -> Target BS | O[d] | C |
| A7 Destination ID | 6.2.2.173 | Source BS -> Target BS | O[e] | C |

4   a.  This element may be included for OA&M purposes.

5   b.  The list of cell identifiers shall be assumed by the target BS to be in priority order
6       with the highest priority cell listed first.

7   c.  This element is only included when forward link radio resources are to be allocated
8       to the burst.

9   d.  This element is only included when reverse link radio resources are to be allocated
10      to the burst.

11  e.  This element is required if an A7 Originating ID value was included in an A7-
12      Handoff Request Ack message previously received from the target BS for this call
13      association.

TIA/EIA/IS-2001-A

The following table shows the bitmap layout for the A7-Burst Request message:

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|---|
| ⇒  **Message Type II** = [90H] | | | | | | | | 1 |
| ⇒  **Call Connection Reference:**        A1 Element Identifier = [3FH] | | | | | | | | 1 |
| Length = [08H] | | | | | | | | 2 |
| (MSB) | Market ID = <any value> | | | | | | | 3 |
| | | | | | | | (LSB) | 4 |
| (MSB) | Generating Entity ID = <any value> | | | | | | | 5 |
| | | | | | | | (LSB) | 6 |
| (MSB) | | | | | | | | 7 |
| Call Connection Reference = <any value> | | | | | | | | 8 |
| | | | | | | | | 9 |
| | | | | | | | (LSB) | 10 |
| ⇒  **Correlation ID:**  A3/A7  Element Identifier = [13H] | | | | | | | | 1 |
| Length = [04H] | | | | | | | | 2 |
| (MSB) | | | | | | | | 3 |
| Correlation Value = <any value> | | | | | | | | 4 |
| | | | | | | | | 5 |
| | | | | | | | (LSB) | 6 |
| ⇒  **Mobile Identity (IMSI):**  A1 Element Identifier = [0DH] | | | | | | | | 1 |
| Length = [06H-08H] (10-15 digits) | | | | | | | | 2 |
| Identity Digit 1 = [0H-9H] (BCD) | | | | Odd/even Indicator = [1,0] | Type of Identity = [110] (IMSI) | | | 3 |
| Identity Digit 3 = [0H-9H] (BCD) | | | | Identity Digit 2 = [0H-9H] (BCD) | | | | 4 |
| • • • | | | | | | | | • • • |
| Identity Digit N+1 = [0H-9H] (BCD) | | | | Identity Digit N = [0H-9H] (BCD) | | | | n |
| = [1111] (if even number of digits) | | | | Identity Digit N+2 = [0H-9H] (BCD) | | | | n+1 |
| -- **Continued on next page** -- | | | | | | | | |

686

| -- Continued from previous page -- | | | | |
|---|---|---|---|---|
| ⇒   **Mobile Identity (ESN):**   A1 Element Identifier = [0DH] | | | | 1 |
| Length = [05H] | | | | 2 |
| Identity Digit 1 = [0000] | Odd/even Indicator = [0] | Type of Identity = [101] (ESN) | | 3 |
| (MSB) | | | | 4 |
| ESN = <any value> | | | | 5 |
| | | | | 6 |
| | | | (LSB) | 7 |
| ⇒   **Cell Identifier List:**   A1 Element Identifier = [1AH] | | | | 1 |
| Length = <variable> | | | | 2 |
| Cell Discriminator Type = [07H] | | | | 3 |
| *Cell Identification{1+:* | | | | |
| (MSB) | | | | j |
| MSCID = <any value> | | | | j+1 |
| | | | (LSB) | j+2 |
| (MSB) | Cell = [001H-FFFH] | | | j+3 |
| | (LSB) | Sector = [0H-FH] (0H = Omni) | | j+4 |
| *} Cell Identification* | | | | |
| -- Continued on next page -- | | | | |

TIA/EIA/IS-2001-A

1

| -- Continued from previous page -- | |
|---|---|
| ⇒     **Forward Burst Radio Info:**     A3/A7 Element Identifier = [11H] | 1 |
| Length = [14H] | 2 |

*Forward Burst Radio Info {1..2:*

| Coding Indicator = [00, 01] | SCH_ID = [0,1] | QOF Mask = <any value> (ignored) | Forward Code Channel Index (high part) = <any value> (ignored) | j |
|---|---|---|---|---|
| Forward Code Channel Index (low part) = <any value> (ignored) | | | | j+1 |
| Pilot PN Code (low part) = <any value> (ignored) | | | | j+2 |
| Pilot PN Code (high part) = <any value> (ignored) | Reserved = [000] | | Forward Supplemental Channel Rate = [0000 – 1111] | j+3 |
| Reserved = [000] | | Forward Supplemental Channel Start Time = [0 0000 – 1 1111] | | j+4 |
| SR3 Incl = [0,1] | Start Time Unit = [000 – 111] | Forward Supplemental Channel Duration = [0000 – 1111] | | j+5 |
| Reserved = [000] | | Lower QOF Mask = <any value> (ignored) | Lower Forward Code Channel Index (high part) = <any value> (ignored) | j+6 |
| Lower Forward Code Channel Index (low part) = <any value> (ignored) | | | | j+7 |
| Reserved = [000] | | Upper QOF Mask = <any value> (ignored) | Upper Forward Code Channel Index (high part) = <any value> (ignored) | j+8 |
| Upper Forward Code Channel Index (low part) = <any value> (ignored) | | | | j+9 |

*} Forward Burst Radio Info*

| -- Continued on next page -- | |
|---|---|

688

TIA/EIA/IS-2001-A

| | | |
|---|---|---|
| **-- Continued from previous page --** | | |
| ⇒ **Reverse Burst Radio Info:**    A3/A7 Element Identifier = [12H] | | 1 |
| Length = [04H] | | 2 |
| Coding Indicator<br>= [00, 01] | Reserved = [00] | Reverse Supplemental Channel Rate<br>= [0000 – 1111] | 3 |
| Reverse Supplemental Channel Start Time = [00H – FFH] | | 4 |
| Rev<br>Walsh<br>ID<br><br>= <any<br>value><br>(ignored) | Start Time Unit<br>= [000 – 111] | Reverse Supplemental Channel Duration<br>= [0000 – 1111] | 5 |
| Reserved = [0H] | Rev_Burst_DTX_Duration = [0H – FH] | 6 |
| ⇒ **A7 Destination ID:**    A3/A7 Element Identifier = [2DH] | | 1 |
| Length = [01H - 08H] | | 2 |
| (MSB) | | 3 |
| A7 Destination ID = <any value> | | … |
| (LSB) | | k |

689

1   **6.1.12.18          A7-Burst Response**

2   This A7 interface message is sent from the target BS to the source BS to respond to a
3   request for reservation of resources to support a traffic burst.  Note that one or more
4   A7-Burst Response messages may be used to respond to a single A7-Burst Request
5   message.  A result (committed or uncommitted) must be provided for all cells in the
6   A7-Burst Request message.  Each A7-Burst Response message includes at most one
7   committed cell.

| Information Element | Section Reference | Element Direction | Type | |
|---|---|---|---|---|
| Message Type II | 6.2.2.5 | Target BS -> Source BS | M | |
| Call Connection Reference | 6.2.2.98 | Target BS -> Source BS | O | R |
| Correlation ID | 6.2.2.108 | Target BS -> Source BS | O | R |
| Cell Identifier List (Committed) | 6.2.2.21 | Target BS -> Source BS | O[c] | C |
| Cell Identifier List (Uncommitted) | 6.2.2.21 | Target BS -> Source BS | O[d] | C |
| Forward Burst Radio Info | 6.2.2.56 | Target BS -> Source BS | O[a,g,h] | C |
| Reverse Burst Radio Info | 6.2.2.57 | Target BS -> Source BS | O[b,g,h] | C |
| A7 Destination ID | 6.2.2.173 | Target BS -> Source BS | O[e] | C |
| Cause List | 6.2.2.142 | Target BS -> Source BS | O[d,f] | C |
| A7 Burst Retry Delay List | 6.2.2.197 | Target BS -> Source BS | O[i] | C |

8

9    a.   This element is only included when this message includes information about
10        forward link radio resources that have been reserved at the cell indicated in the
11        Cell Identifier List (Committed) element.

12   b.   This element is only included when this message includes information about
13        reverse link radio resources that have been reserved at the cell indicated in the
14        Cell Identifier List (Committed) element.

15   c.   This element is only included when this message includes information about a
16        cell with radio resources reserved for the forward and/or reverse burst
17        indicated in the Forward and/or Reverse Burst Radio Info element.

18   d.   This element is only included when this message includes one or more
19        requested cells that are not being reserved.  The allowable cause values are:
20        OAM&P intervention, Equipment failure, No radio resource available, BS not
21        equipped, Ciphering algorithm not supported, Private Long Code not available
22        or not supported, Requested MUX option or rates not available, Requested
23        privacy configuration not available.

24   e.   This element is required if an A7 Originating ID value was included in an A7-
25        Handoff Request message previously received from the source BS for this call
26        association.

27   f.   The items in this list shall be in the same order and shall be in one to one
28        correspondence with the cells listed in the Cell Identifier List (Uncommitted)
29        element. Each entry indicates the reason for not committing the associated
30        cell.

690

1  Allowable cause values are: Equipment Failure, No radio resource available,
2  BS not equipped.

3  g.  If this message is in response to a request for a burst extension (see definition
4  of burst extension in section 3.4.3.1.15.1), then the start time and rate shall be
5  the same as in the corresponding A7-Burst Request message.

6  h.  The Forward (Reverse) Supplemental Channel Start Time shall not overlap
7  with another burst on the Forward (Reverse) Supplemental Channel.  The
8  Supplemental Channel Rate shall not exceed the Rate specified in the
9  corresponding A7-Burst Request message; however, the Supplemental
10  Channel Duration may be any value.

11  i.  This optional element may be included if the target BS wishes to indicate a
12  burst retry delay for the uncommitted cell(s) for a given call connection
13  reference.  The source may use this information to determine when to send
14  another A7-Burst Request for the same resources, if it chooses.

15  The items in this list shall be in the same order and shall be in one to one
16  correspondence with the cells listed in the Cell Identifier List (Uncommitted)
17  element. Each entry indicates the retry delay for the associated cell.

18  The following table shows the bitmap layout for the A7-Burst Response message:

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|---|
| ⇒  Message Type II = [91H] | | | | | | | | 1 |
| ⇒  Call Connection Reference:      A1 Element Identifier = [3FH] | | | | | | | | 1 |
| Length = [08H] | | | | | | | | 2 |
| (MSB) | Market ID = <any value> | | | | | | | 3 |
| | | | | | | (LSB) | | 4 |
| (MSB) | Generating Entity ID = <any value> | | | | | | | 5 |
| | | | | | | (LSB) | | 6 |
| (MSB) | | | | | | | | 7 |
| Call Connection Reference = <any value> | | | | | | | | 8 |
| | | | | | | | | 9 |
| | | | | | | (LSB) | | 10 |
| ⇒  Correlation ID:  A3/A7  Element Identifier = [13H] | | | | | | | | 1 |
| Length = [04H] | | | | | | | | 2 |
| (MSB) | | | | | | | | 3 |
| Correlation Value = <any value> | | | | | | | | 4 |
| | | | | | | | | 5 |
| | | | | | | (LSB) | | 6 |
| -- Continued on next page -- | | | | | | | | |

TIA/EIA/IS-2001-A

<sup>1</sup>

| -- Continued from previous page -- | |
|---|---|
| ⇒     **Cell Identifier List (committed):**   A1 Element Identifier = [1AH] | 1 |
| Length = <variable> | 2 |
| Cell Identification Discriminator = [07H] | 3 |
| *Cell Identification {1:* | |
| (MSB) | j |
| MSCID = <any value> | j+1 |
| (LSB) | j+2 |
| (MSB)                     Cell = [001H-FFFH] | j+3 |
| (LSB)           Sector = [0H-FH] (0H = Omni) | j+4 |
| *} Cell Identification* | |
| ⇒     **Cell Identifier List (uncommitted):**       A1 Element Identifier = [1AH] | 1 |
| Length = <variable> | 2 |
| Cell Identification Discriminator = [07H] | 3 |
| *Cell Identification {1+:* | |
| (MSB) | j |
| MSCID = <any value> | j+1 |
| (LSB) | j+2 |
| (MSB)                     Cell = [001H-FFFH] | j+3 |
| (LSB)           Sector = [0H-FH] (0H = Omni) | j+4 |
| *} Cell Identification* | |
| ⇒     **Forward Burst Radio Info:**       A3/A7 Element Identifier = [11H] | 1 |
| Length = [0AH, 14H] | 2 |

*Forward Burst Radio Info {1..2:*

| Coding Indicator = [00, 01] | SCH_ID = [0, 1] | QOF Mask = [00 – 11] | Forward Code Channel Index (high part) = [000 – 111] | k |
|---|---|---|---|---|
| Forward Code Channel Index (low part) = [00H – FFH] | | | | k+1 |
| Pilot PN Code (low part) = [00H – FFH] | | | | k+2 |
| Pilot PN Code (high part) [0,1] | Reserved = [000] | Forward Supplemental Channel Rate = [0000 – 1111] | | k+3 |
| -- Continued on next page -- | | | | |

692

| -- Continued from previous page -- | | | |
|---|---|---|---|
| Reserved<br>= [000] | Forward Supplemental Channel Start Time<br>= [0 0000 – 1 1111] | | k+4 |
| SR3 Incl<br>= [0, 1] | Start Time Unit<br>= [000 – 111] | Forward Supplemental Channel Duration<br>= [0000 – 1111] | k+5 |
| Reserved = [000] | Lower QOF Mask<br>= <any value> | Lower Forward Code Channel<br>Index (high part)<br>= <any value> | k+6 |
| Lower Forward Code Channel Index (low part) = <any value> | | | k+7 |
| Reserved = [000] | Upper QOF Mask<br>= <any value> | Upper Forward Code Channel<br>Index (high part)<br>= <any value> | k+8 |
| Upper Forward Code Channel Index (low part) = <any value> | | | k+9 |
| *} Forward Burst Radio Info* | | | |
| ⇒    **Reverse Burst Radio Info:**    A3/A7 Element Identifier = [12H] | | | 1 |
| Length = [04H] | | | 2 |
| Coding Indicator<br>= [00, 01] | Reserved = [00] | Reverse Supplemental Channel Rate<br>= [0000 – 1111] | 3 |
| Reverse Supplemental Channel Start Time = [00H – FFH] | | | 4 |
| Rev<br>Walsh<br>ID<br>= <any<br>value><br>(ignored) | Start Time Unit<br>= [000 – 111] | Reverse Supplemental Channel Duration<br>= [0000 – 1111] | 5 |
| Reserved = [0H] | Rev_Burst_DTX_Duration = [0H – FH] | | 6 |
| ⇒    **A7 Destination ID:**    A3/A7 Element Identifier = [2DH] | | | 1 |
| Length = [01H - 08H] | | | 2 |
| (MSB) | | | 3 |
| A7 Destination ID = <any value> | | | ... |
| | | (LSB) | k |
| -- Continued on next page -- | | | |

693

TIA/EIA/IS-2001-A

1

| -- Continued from previous page -- | |
|---|---|
| ⇒     **Cause List:**     A3/A7 Element Identifier = [19H] | 1 |
| Length = <variable> | 2 |
| *Cause Value {1+:* | |
| Reserved = [0]     Cause Value = [20H (Equipment failure),<br>21H (No radio resource available),<br>25H (BS not equipped),<br>07H (OAM&P intervention),<br>40H (Ciphering algorithm not supported),<br>41H (Private Long Code not available or not supported),<br>42H (Requested MUX option or rates not available),<br>43H (Requested privacy configuration not available)] | n |
| *} Cause Value* | |
| ⇒     **A7 Burst Retry Delay List:**     A3/A7 Element Identifier = [70H] | 1 |
| Length = <variable> | 2 |
| *Burst Retry Delay {1+:* | | |
| Reserved = [0000] | Burst Retry Delay = [0000 – 1010] | p |
| *}* | | |

694

**6.1.12.19      A7-Burst Commit**

This A7 interface message is sent from the source BS to the target BS to commit a set of resources that had been reserved to support a traffic burst. This message can contain at most one cell in each direction.

| Information Element | Section Reference | Element Direction | Type | |
|---|---|---|---|---|
| Message Type II | 6.2.2.5 | Source BS -> Target BS | M | |
| Call Connection Reference | 6.2.2.98 | Source BS -> Target BS | O | R |
| Cell Identifier List (Forward) | 6.2.2.21 | Source BS -> Target BS | O[a] | R |
| Cell Identifier List (Reverse) | 6.2.2.21 | Source BS -> Target BS | O[a] | R |
| Forward Burst Radio Info | 6.2.2.56 | Source BS -> Target BS | O[b,h] | C |
| Reverse Burst Radio Info | 6.2.2.57 | Source BS -> Target BS | O[c,h] | C |
| IS-2000 Forward Power Control Mode | 6.2.2.177 | Source BS -> Target BS | O[d] | C |
| IS-2000 FPC Gain Ratio Info | 6.2.2.178 | Source BS -> Target BS | O[e] | C |
| A7 Destination ID | 6.2.2.173 | Source BS -> Target BS | O[f] | C |
| Downlink Radio Environment | 6.2.2.25 | Source BS -> Target BS | O[g] | R |

a.  The length field of this element shall be set to '0' if no resources are to be allocated in the indicated direction.

b.  This element is only included when forward link radio resources are to be allocated to the burst.

c.  This element is only included when reverse link radio resources are to be allocated to the burst.

d.  This element shall be included when supporting a secondary power control subchannel for the SCH. The Action Time Flag shall be set to '1' and the ACTION_TIME field shall be ignored. The FPC_MODE value shall go into effect at the earlier of the burst start times indicated in the Forward Burst Radio Info and/or Reverse Burst Radio Info element.

e.  This element shall be included when supporting a secondary power control subchannel. It provides information used for forward gain equalization for the SCH.

f.  This element is required if an A7 Originating ID value was included in an A7-Handoff Request Ack message previously received from the target BS for this call association.

g.  This element is carries the CDMA Target One Way Delay for the cells listed in the Cell Identifier List (Forward) and Cell Identifier List (Reverse) IEs.

h.  If this message corresponds to a request for a burst extension (see definition of burst extension in section 3.4.3.1.15.1), then the start time and rate shall be the same as in the corresponding A7-Burst Response message.

1    The following table shows the bitmap layout for the A7-Burst Commit message:

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|---|
| ⇒  **Message Type II** = [92H] | | | | | | | | 1 |
| ⇒  **Call Connection Reference:**     A1 Element Identifier = [3FH] | | | | | | | | 1 |
| Length = [08H] | | | | | | | | 2 |
| (MSB) | | Market ID = <any value> | | | | | | 3 |
| | | | | | | | (LSB) | 4 |
| (MSB) | | Generating Entity ID = <any value> | | | | | | 5 |
| | | | | | | | (LSB) | 6 |
| (MSB) | | | | | | | | 7 |
| Call Connection Reference = <any value> | | | | | | | | 8 |
| | | | | | | | | 9 |
| | | | | | | | (LSB) | 10 |
| ⇒  **Cell Identifier List (Forward):**     A1 Element Identifier = [1AH] | | | | | | | | 1 |
| Length = [00H, 06H] | | | | | | | | 2 |
| Cell Identification Discriminator = [07H] | | | | | | | | 3 |
| *Cell Identification {* | | | | | | | | |
| (MSB) | | | | | | | | j |
| MSCID = <any value> | | | | | | | | j+1 |
| | | | | | | | (LSB) | j+2 |
| (MSB) | | Cell = [001H-FFFH] | | | | | | j+3 |
| | | (LSB) | | Sector = [0H-FH] (0H = Omni) | | | | j+4 |
| *} Cell Identification* | | | | | | | | |
| ⇒  **Cell Identifier List (Reverse):**     A1 Element Identifier = [1AH] | | | | | | | | 1 |
| Length = [00H, 06H] | | | | | | | | 2 |
| Cell Identification Discriminator = [07H] | | | | | | | | 3 |
| *Cell Identification {* | | | | | | | | |
| (MSB) | | | | | | | | j |
| MSCID = <any value> | | | | | | | | j+1 |
| | | | | | | | (LSB) | j+2 |
| (MSB) | | Cell = [001H-FFFH] | | | | | | j+3 |
| | | (LSB) | | Sector = [0H-FH] (0H = Omni) | | | | j+4 |
| *} Cell Identification* | | | | | | | | |
| **-- Continued on next page --** | | | | | | | | |

| -- Continued from previous page -- | |
|---|---|
| ⇒   **Forward Burst Radio Info:**     A3/A7 Element Identifier = [11H] | 1 |
| Length = [14H] | 2 |

| *Forward Burst Radio Info {1..2:* | | | | |
|---|---|---|---|---|
| Coding Indicator = [00, 01] | SCH_ID = [0, 1] | QOF Mask = [00 – 11] | Forward Code Channel Index (high part) = [000 – 111] | k |
| Forward Code Channel Index (low part) = [00H – FFH] | | | | k+1 |
| Pilot PN Code (low part) = [00H – FFH] | | | | k+2 |
| Pilot PN Code (high part) [0,1] | Reserved = [000] | | Forward Supplemental Channel Rate = [0000 – 1111] | k+3 |
| Reserved = [000] | | Forward Supplemental Channel Start Time = [0 0000 – 1 1111] | | k+4 |
| SR3 Incl = [0, 1] | Start Time Unit = [000 – 111] | | Forward Supplemental Channel Duration = [0000 – 1111] | k+5 |
| Reserved = [000] | | Lower QOF Mask = [00,01,10,11] | Lower Walsh Code Channel Index (high part) = <any value> | k+6 |
| Lower Walsh Code Channel Index (low part) = <any value> | | | | k+7 |
| Reserved = [000] | | Upper QOF Mask = [00,01,10,11] | Upper Walsh Code Channel Index (high part) = <any value> | k+8 |
| Upper Walsh Code Channel Index (low part) = <any value> | | | | k+9 |

| *} Forward Burst Radio Info* | |
|---|---|
| ⇒   **Reverse Burst Radio Info:**     A3/A7 Element Identifier = [12H] | 1 |
| Length = [04H] | 2 |

| Coding Indicator = [00, 01] | Reserved = [00] | Reverse Supplemental Channel Rate = [0000 – 1111] | 3 |
|---|---|---|---|
| Reverse Supplemental Channel Start Time = [00H – FFH] | | | 4 |
| Rev Walsh ID = [0,1] | Start Time Unit = [000 – 111] | Reverse Supplemental Channel Duration = [0000 – 1111] | 5 |
| Reserved = [0H] | | Rev_Burst_DTX_Duration = [0H – FH] | 6 |

| -- Continued on next page -- | |
|---|---|

TIA/EIA/IS-2001-A

1

| -- Continued from previous page -- | | | |
|---|---|---|---|
| ⇒   **IS-2000 Forward Power Control Mode:**   A3/A7 Element Identifier = [14H] | | | 1 |
| Length = [02H] | | | 2 |
| Reserved = [0000 0] | | FPC_MODE = [000 – 110] | 3 |
| Action Time Flag = [1] | Reserved = [0] | ACTION_TIME = [00 0000] (ignored) | 4 |
| ⇒   **IS-2000 FPC Gain Ratio Info:**   A3/A7 Element Identifier = [15H] | | | 1 |
| Length = [08H] | | | 2 |
| Initial Gain Ratio = [00H – FFH] | | | 3 |
| Reserved = [0] | Gain Adjust Step Size = [0H – FH] | Count of Gain Ratio Pairs = [011] | 4 |
| Min Gain Ratio 1 = [00H – FFH] | | | 5 |
| Max Gain Ratio 1 = [00H – FFH] | | | 6 |
| Min Gain Ratio 2 = [00H – FFH] | | | 7 |
| Max Gain Ratio 2 = [00H – FFH] | | | 8 |
| Min Gain Ratio 3 = [00H – FFH] | | | 9 |
| Max Gain Ratio 3 = [00H – FFH] | | | 10 |
| ⇒   **A7 Destination ID:**   A3/A7 Element Identifier = [2DH] | | | 1 |
| Length = [01H - 08H] | | | 2 |
| (MSB) | | | 3 |
| A7 Destination ID = <any value> | | | … |
| | | (LSB) | k |
| ⇒   **Downlink Radio Environment:**   A1 Element Identifier = [29H] | | | 1 |
| Length = <variable> | | | 2 |
| Number of Cells = [01H, 02H] | | | 3 |
| Cell Identification Discriminator = [07H] | | | 4 |
| *Downlink Radio Environment {1..2:* | | | |
| (MSB) | | | j |
| MSCID = <any value> | | | j+1 |
| | | (LSB) | j+2 |
| (MSB) | Cell = [001H-FFFH] | | j+3 |
| | (LSB) | Sector = [0H-FH] (0H = Omni) | j+4 |
| Reserved = [00] | Downlink Signal Strength Raw = [000000] (ignored) | | j+5 |
| (MSB) | CDMA Target One Way Delay | | j+6 |
| | | (LSB) | j+7 |
| *} Downlink Radio Environment* | | | |

2

1   **6.1.12.20    A7-Burst Release**

2   This A7 interface message is sent between the sourceBS and the target BS to release a
3   set of resources which have been reserved to support a traffic burst.  It may be sent at
4   any time after A7-Burst Response has been received (sent) for the indicated cell(s).

| Information Element | Section Reference | Element Direction | Type | |
|---|---|---|---|---|
| Message Type II | 6.2.2.5 | Source BS <-> Target BS | M | |
| Call Connection Reference | 6.2.2.98 | Source BS <-> Target BS | O | R |
| Correlation ID | 6.2.2.108 | Target BS <-> Source BS | O$^d$ | C |
| Cell Identifier List (Forward) | 6.2.2.21 | Source BS <-> Target BS | O$^a$ | R |
| Cell Identifier List (Reverse) | 6.2.2.21 | Source BS <-> Target BS | O$^a$ | R |
| IS-2000 Forward Power Control Mode | 6.2.2.177 | Source BS -> Target BS | O$^b$ | C |
| A7 Destination ID | 6.2.2.173 | Source BS <-> Target BS | O$^c$ | C |
| Cause (Forward) | 6.2.2.19 | Source BS <-> Target BS | O$^e$ | C |
| Cause (Reverse) | 6.2.2.19 | Source BS <-> Target BS | O$^f$ | C |

5

6   a.   The length field of this element shall be set to '0' if no resources are being
7         released in the indicated direction.

8   b.   This element is included if the source BS wishes to change the FPC Mode
9         at the target BS.

10  c.   This element is required when this message is sent from the source BS if
11        an A7 Originating ID value was included in an A7-Handoff Request Ack
12        message previously received from the target BS for this call association**.**
13        This element is required when this message is sent from the target BS if
14        an A7 Originating ID value was included in an A7-Handoff Request
15        message previously received from the source BS for this call association.

16  d.   If this element is absent then the Burst Release message shall be
17        intrepreted as releasing the entire burst (both and current and
18        continuation).

19  e.   This information element is included when the Cell Identifier List
20        (Forward) information element contains cells that are being released.
21        Allowable cause values: Equipment Failure, Radio interface failure,
22        Better cell, FPC Initial Gain too high.

23  f.   This information element is included when the Cell Identifier List
24        (Reverse) information element contains cells that are being released.
25        Allowable cause values: Equipment Failure, Radio interface failure,
26        Better cell, FPC Initial Gain too high.

<sup></sup>1 The following table shows the bitmap layout for the A7-Burst Release message:

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|---|
| ⟹ **Message Type II** = [xxH] | | | | | | | | 1 |
| ⟹ **Call Connection Reference:** A1 Element Identifier = [3FH] | | | | | | | | 1 |
| Length = [08H] | | | | | | | | 2 |
| (MSB) Market ID = <any value> | | | | | | | | 3 |
| | | | | | | | (LSB) | 4 |
| (MSB) Generating Entity ID = <any value> | | | | | | | | 5 |
| | | | | | | | (LSB) | 6 |
| (MSB) | | | | | | | | 7 |
| Call Connection Reference = <any value> | | | | | | | | 8 |
| | | | | | | | | 9 |
| | | | | | | | (LSB) | 10 |
| ⟹ **Correlation ID:** A3/A7 Element Identifier = [13H] | | | | | | | | 1 |
| Length = [04H] | | | | | | | | 2 |
| (MSB) | | | | | | | | 3 |
| Correlation Value = <any value> | | | | | | | | 4 |
| | | | | | | | | 5 |
| | | | | | | | (LSB) | 6 |
| ⟹ **Cell Identifier List (Forward):** A1 Element Identifier = [1AH] | | | | | | | | 1 |
| Length = <variable> | | | | | | | | 2 |
| Cell Identification Discriminator = [07H] | | | | | | | | 3 |
| *Cell Identification {1+:* | | | | | | | | |
| (MSB) | | | | | | | | j |
| MSCID = <any value> | | | | | | | | j+1 |
| | | | | | | | (LSB) | j+2 |
| (MSB) Cell = [001H-FFFH] | | | | | | | | j+3 |
| | | | (LSB) | Sector = [0H-FH] (0H = Omni) | | | | j+4 |
| *} Cell Identification* | | | | | | | | |
| **-- Continued on next page --** | | | | | | | | |

TIA/EIA/IS-2001-A

1

| -- Continued from previous page -- | |
|---|---|
| ⇒   **Cell Identifier List (Reverse):**      A1 Element Identifier = [1AH] | 1 |
| Length = <variable> | 2 |
| Cell Identification Discriminator = [07H] | 3 |
| *Cell Identification {1+:* | |
| (MSB)  ┊ | j |
| MSCID = <any value> | j+1 |
| ┊ (LSB) | j+2 |
| (MSB) ┊        Cell = [001H-FFFH] | j+3 |
| ┊ (LSB)        Sector = [0H-FH] (0H = Omni) | j+4 |
| *} Cell Identification* | |
| ⇒   **IS-2000 Forward Power Control Mode:**   A3/A7 Element Identifier = [14H] | 1 |
| Length = [02H] | 2 |
| Reserved = [0000 0]                    FPC_MODE = [000 – 110] | 3 |

| Action Time Flag = [0,1] | Reserved = [0] | ACTION_TIME = [00 0000 – 11 1111] | 4 |
|---|---|---|---|

| ⇒   **A7 Destination ID:**      A3/A7 Element Identifier = [2DH] | 1 |
|---|---|
| Length = [01H-08H] | 2 |
| (MSB)  ┊ | 3 |
| A7 Destination ID = <any value> | … |
| ┊ (LSB) | n |
| ⇒   **Cause (Forward):**      A1 Element Identifier = [04H] | 1 |
| Length = [01H] | 2 |

| ext = [0] | Cause Value =  [ 01H (Radio interface failure) | 3 |
|---|---|---|
| | 0EH (Better Cell), | |
| | 20H (Equipment Failure), | |
| | 51H (FPC Initial Gain too high)] | |

| ⇒   **Cause (Reverse):**      A1 Element Identifier = [04H] | 1 |
|---|---|
| Length = [01H] | 2 |

| ext = [0] | Cause Value =  [ 01H (Radio interface failure) | 3 |
|---|---|---|
| | 0EH (Better Cell), | |
| | 20H (Equipment Failure), | |
| | 51H (FPC Initial Gain too high)] | |

2

3

4

# 6.2   Information Element Definitions

This section contains the coding of the signaling elements used in the messages defined in Section 6.1.

The definitions in the following subsections are for informational purposes only. Parameter usage may vary per message in that only a subset of the defined values may be applicable in a particular message. Therefore, the allowed values are specified per message in the subsections of section 6.1.

## 6.2.1   Generic Information Element Encoding

### 6.2.1.1   Conventions

The following conventions are assumed for the sequence of transmission of bits and bytes:

- Each bit position is marked as 0 to 7. Bit 0 is the least significant bit and is transmitted first. However, for the A10/A11 interface, bit 0 is the most significant bit and is transmitted first.

- In a message, octets are identified by number. Octet 1 is transmitted first, then octet 2, etc.

For variable length elements, a length indicator is included. This indicates the number of octets following in the element.

The definition of whether an information element is mandatory or optional is specified in Section 6.1.

All information elements of BSMAP messages shall include their information element identifier (IEI). Mandatory information elements of DTAP messages, except as noted for Type 1 elements (see 6.2.1.3), shall not include their IEI. Optional information elements of DTAP messages shall include their IEI.  Exceptions are explicitly identified in the message definitions.  In all other cases of signaling messages on the A1, A3, A7, A9 and A11. Interfaces, the Information Element Identifier is included.
All spare and reserved bits are set to 0, unless otherwise indicated.

For future expansion purposes, some of these information elements have fields within them that have been reserved.

The **extensions** for the A11 interface messages are defined in the TLV (Type-Length-Value) format.  The Type field indicates the type of the extension. Length field indicates the length (in octets) of the extension, not including the Type and Length fields. The value field contains the information specific to the Type of the extension.

1    **6.2.1.2**        **Information Element Identifiers**

2    The following tables contain lists of all elements that make up the messages defined in
3    Section 6.1. The tables include the Information Element Identifier (IEI) coding which
4    distinguishes one element from another. The tables also include a section and page
5    reference where the element coding can be found.

6    A11 interface information elements, other than the extensions, are position specific,
7    hence do not include the Information Element Identifier (IEI). The A11 interface
8    extensions are, however, identified by a Type field, which distinguishes one extension
9    from the others.

10    Elements used in messages on the A1 interface are contained in Table 6.2.1.2-1 sorted
11    by name and in Table 6.2.1.2-2 sorted by identifier value.

12    Elements used in messages on the A3 and A7 interfaces are contained Table 6.2.1.2-3
13    sorted by element name and in Table 6.2.1.2-4 sorted by identifier value. These two
14    tables contain a column indicating on which interface(s) the element is used.

15    Elements used on messages on the A11 interface are contained in Table 6.2.1.2-5, sorted
16    by name.

17    All elements that are used on the A1 interface are chosen from the A1 Information
18    Element Identifier range of values represented in Table 6.2.1.2-2 even if that same
19    element is also used on another interface.

20    All elements that are used on interfaces other than the A1 interface, and are not used in
21    any message on the A1 interface, are chosen from the A3/A7 Information Element
22    Identifier range of values represented in Table 6.2.1.2-3 and Table 6.2.1.2-4.

23    If an element is used on another interface in addition to the A1 interface, a copy of the
24    A1 Information Element Identifier value is placed in Table 6.2.1.2-3 and Table 6.2.1.2-4.

25

26

1          **Table 6.2.1.2-1 - A1 Information Element Identifiers Sorted by Name**

| Element Name | Identifier (Hex) | Identifier (Binary) | Reference |
|---|---|---|---|
| Access Network Identifiers | 20H | 0010 0000 | 6.2.2.189 |
| ADDS User Part | 3DH | 0011 1101 | 6.2.2.67 |
| AMPS Hard Handoff Parameters | 25H | 0010 0101 | 6.2.2.194 |
| Authentication Challenge Parameter | 41H | 0100 0001 | 6.2.2.45 |
| Authentication Confirmation Parameter (RANDC) | 28H | 0010 1000 | 6.2.2.42 |
| Authentication Data | 59H | 0101 1001 | 6.2.2.137 |
| Authentication Event | 4AH | 0100 1010 | 6.2.2.114 |
| Authentication Parameter COUNT | 40H | 0100 0000 | 6.2.2.47 |
| Authentication Response Parameter | 42H | 0100 0010 | 6.2.2.46 |
| Called Party ASCII Number | 5BH | 0101 1011 | 6.2.2.105 |
| Called Party BCD Number | 5EH | 0101 1110 | 6.2.2.52 |
| Calling Party ASCII Number | 4BH | 0100 1011 | 6.2.2.37 |
| Cause | 04H | 0000 0100 | 6.2.2.19 |
| Cause Layer 3 | 08H | 0000 1000 | 6.2.2.55 |
| CDMA Serving One Way Delay | 0CH | 0000 1100 | 6.2.2.79 |
| Cell Commitment Info List | 65H | 0110 0101 | 6.2.2.195 |
| Cell Identifier | 05H | 0000 0101 | 6.2.2.20 |
| Cell Identifier List | 1AH | 0001 1010 | 6.2.2.21 |
| Channel Number | 23H | 0010 0011 | 6.2.2.6 |
| Channel Type | 0BH | 0000 1011 | 6.2.2.7 |
| Circuit Group | 19H | 0001 1001 | 6.2.2.148 |
| Circuit Identity Code | 01H | 0000 0001 | 6.2.2.22 |
| Circuit Identity Code Extension | 24H | 0010 0100 | 6.2.2.23 |
| Classmark Information Type 2 | 12H | 0001 0010 | 6.2.2.15 |
| CM Service Type | 9XH[a] | 1001 xxxx[a] | 6.2.2.51 |
| Data Link Connection Identifier (DLCI) | none[b] | none[b] | 6.2.2.2 |
| Downlink Radio Environment | 29H | 0010 1001 | 6.2.2.25 |
| Downlink Radio Environment List | 2BH | 0010-1011 | 6.2.2.140 |
| Encryption Information | 0AH | 0000 1010 | 6.2.2.12 |
| Extended Handoff Direction Parameters | 10H | 0001 0000 | 6.2.2.73 |

2

TIA/EIA/IS-2001-A

1

**Table 6.2.1.2-1 A1 Information Element Identifiers Sorted by Name (cont.)**

| Element Name | Identifier (Hex) | Identifier (Binary) | Reference |
|---|---|---|---|
| Extended Neighbor List | 66H | 0110 0110 | 6.2.2.196 |
| Geographic Location | 2CH | 0010-1100 | 6.2.2.139 |
| Global Emergency Call Indicator | 5AH | 0101 1010 | 6.2.2.24 |
| Handoff Power Level | 26H | 0010 0110 | 6.2.2.31 |
| Hard Handoff Parameters | 16H | 0001 0110 | 6.2.2.63 |
| *IS-2000* Channel Identity | 09H | 0000 1001 | 6.2.2.34 |
| *IS-2000* Channel Identity 3X | 27H | 0010 0111 | 6.2.2.27 |
| *IS-2000* Mobile Capabilities | 11H | 0001 0001 | 6.2.2.70 |
| *IS-2000* Non-Negotiable Service Configuration Record | 0FH | 0000 1111 | 6.2.2.69 |
| *IS-2000* Service Configuration Record | 0EH | 0000 1110 | 6.2.2.68 |
| *IS-2000* Cause Value | 62H | 0110 0010 | 6.2.2.110 |
| *IS-95* Channel Identity | 22H | 0010 0010 | 6.2.2.10 |
| *IS-95* MS Measured Channel Identity | 64H | 0110 0100 | 6.2.2.36 |
| Layer 3 Information | 17H | 0001 0111 | 6.2.2.38 |
| Message Discrimination | none | none | 6.2.2.1 |
| Message Type | none | none | 6.2.2.4 |
| Message Waiting Indication | 38H | 0011 1000 | 6.2.2.48 |
| Mobile Identity | 0DH | 0000 1101 | 6.2.2.16 |
| MS Information Records | 15H | 0001 0101 | 6.2.2.72 |
| PACA Order | 5FH | 0101 1111 | 6.2.2.150 |
| PACA Reorigination Indicator | 60H | 0110 000 | 6.2.2.151 |
| PACA Timestamp | 4EH | 0100 1110 | 6.2.2.149 |
| PDSN IP Address | 14H | 0001 0100 | 6.2.2.30 |
| Power Down Indicator | A2H | 1010 0010 | 6.2.2.60 |
| Priority | 06H | 0000 0110 | 6.2.2.18 |
| Protocol Discriminator | none[b] | none[b] | 6.2.2.39 |
| Protocol Type | 18H | 0001 1000 | 6.2.2.71 |
| PSMM Count | 2DH | 0010-1101 | 6.2.2.138 |
| Quality of Service Parameters | 07H | 0000 0111 | 6.2.2.54 |

2

TIA/EIA/IS-2001-A

**Table 6.2.1.2-1 A1 Information Element Identifiers Sorted by Name (cont.)**

| Element Name | Identifier (Hex) | Identifier (Binary) | Reference |
|---|---|---|---|
| Radio Environment and Resources | 1DH | 0001 1101 | 6.2.2.82 |
| Registration Type | 1FH | 0001 1111 | 6.2.2.61 |
| Reject Cause | 44H | 0100 0100 | 6.2.2.44 |
| Reserved - Octet | none[b] | none[b] | 6.2.2.40 |
| Response Request | 1BH | 0001 1011 | 6.2.2.35 |
| RF Channel Identity | 21H | 0010 0001 | 6.2.2.8 |
| Service Option | 03H | 0000 0011 | 6.2.2.66 |
| Service Option Connection Identifier (SOCI) | 1EH | 0001 1110 | 6.2.2.192 |
| Service Option List | 2AH | 0010-1010 | 6.2.2.193 |
| SID | 32H | 0011 0010 | 6.2.2.9 |
| Signal | 34H | 0011 0100 | 6.2.2.50 |
| Slot Cycle Index | 35H | 0011 0101 | 6.2.2.17 |
| Software Version | 31H | 0011 0001 | 6.2.2.65 |
| Source RNC to Target RNC Transparent Container | 39H | 0011 1001 | 6.2.2.190 |
| Tag | 33H | 0011 0011 | 6.2.2.62 |
| Target RNC to Source RNC Transparent Container | 3AH | 0011 1011 | 6.2.2.191 |
| Transcoder Mode | 36H | 0001 1100 | 6.2.2.58 |
| User Zone ID | 02H | 0000 0010 | 6.2.2.32 |
| Voice Privacy Request | A1H | 1010 0001 | 6.2.2.13 |

a.   This is a type 1 information element (see section 6.2.1.3). The xxxx (X under the hex identifier column) is data.

b.   This is a type 3 information element (see section 6.2.1.3) that is contained as a mandatory element in a DTAP message.

1

**Table 6.2.1.2-2 - A1 Information Element Identifiers Sorted by Identifier Value**

| Element Name | Identifier (Hex) | Identifier (Binary) | Reference |
|---|---|---|---|
| Circuit Identity Code | 01H | 0000 0001 | 6.2.2.22 |
| User Zone ID | 02H | 0000 0010 | 6.2.2.32 |
| Service Option | 03H | 0000 0011 | 6.2.2.66 |
| Cause | 04H | 0000 0100 | 6.2.2.19 |
| Cell Identifier | 05H | 0000 0101 | 6.2.2.20 |
| Priority | 06H | 0000 0110 | 6.2.2.18 |
| Quality of Service Parameters | 07H | 0000 0111 | 6.2.2.54 |
| Cause Layer 3 | 08H | 0000 1000 | 6.2.2.55 |
| *IS-2000* Channel Identity | 09H | 0000 1001 | 6.2.2.34 |
| Encryption Information | 0AH | 0000 1010 | 6.2.2.12 |
| Channel Type | 0BH | 0000 1011 | 6.2.2.7 |
| CDMA Serving One Way Delay | 0CH | 0000 1100 | 6.2.2.79 |
| Mobile Identity | 0DH | 0000 1101 | 6.2.2.16 |
| *IS-2000* Service Configuration Record | 0EH | 0000 1110 | 6.2.2.68 |
| *IS-2000* Non-Negotiable Service Configuration Record | 0FH | 0000 1111 | 6.2.2.69 |
| Extended Handoff Direction Parameters | 10H | 0001 0000 | 6.2.2.73 |
| *IS-2000* Mobile Capabilities | 11H | 0001 0001 | 6.2.2.70 |
| Classmark Information Type 2 | 12H | 0001 0010 | 6.2.2.15 |
| Reserved (This value is used to identify Location Area Identification in TIA/EIA/IS-634 –A.). | 13H | 0001 0011 | 6.2.2.43 |
| PDSN IP Address | 14H | 0001 0100 | 6.2.2.30 |
| MS Information Records | 15H | 0001 0101 | 6.2.2.72 |
| Hard Handoff Parameters | 16H | 0001 0110 | 6.2.2.63 |
| Layer 3 Information | 17H | 0001 0111 | 6.2.2.38 |
| Protocol Type | 18H | 0001 1000 | 6.2.2.71 |
| Circuit Group | 19H | 0001 1001 | 6.2.2.148 |
| Cell Identifier List | 1AH | 0001 1010 | 6.2.2.21 |
| Response Request | 1BH | 0001 1011 | 6.2.2.35 |

2

TIA/EIA/IS-2001-A

1        **Table 6.2.1.2-2 - A1 Information Element Identifiers Sorted by Identifier Value (cont.)**

| Element Name | Identifier (Hex) | Identifier (Binary) | Reference |
|---|---|---|---|
| Radio Environment and Resources | 1DH | 0001 1101 | 6.2.2.82 |
| Service Option Connection Identifier (SOCI) | 1EH | 0001 1110 | 6.2.2.192 |
| Registration Type | 1FH | 0001 1111 | 6.2.2.61 |
| Access Network Identifier | 20H | 0010 0000 | 6.2.2.189 |
| RF Channel Identity | 21H | 0010 0001 | 6.2.2.8 |
| *IS-95* Channel Identity | 22H | 0010 0010 | 6.2.2.10 |
| Channel Number | 23H | 0010 0011 | 6.2.2.6 |
| Circuit Identity Code Extension | 24H | 0010 0100 | 6.2.2.23 |
| AMPS Hard Handoff Parameters | 25H | 0010 0101 | 6.2.2.194 |
| Handoff Power Level | 26H | 0010 0110 | 6.2.2.31 |
| *IS-2000* Channel Identity 3X | 27H | 0010 0111 | 6.2.2.27 |
| Authentication Confirmation Parameter (RANDC) | 28H | 0010 1000 | 6.2.2.42 |
| Downlink Radio Environment | 29H | 0010 1001 | 6.2.2.25 |
| Service Option Lis t | 2AH | 0010-1010 | 6.2.2.193 |
| Downlink Radio Environment List | 2BH | 0010-1011 | 6.2.2.140 |
| Geographic Location | 2CH | 0010-1100 | 6.2.2.139 |
| PSMM Count | 2DH | 0010-1101 | 6.2.2.138 |
| (unused – available element identifier values) | 2EH – 30H | 0010 1011 - 0011 0000 | |
| Software Version | 31H | 0011 0001 | 6.2.2.65 |
| SID | 32H | 0011 0010 | 6.2.2.9 |
| Tag | 33H | 0011 0011 | 6.2.2.62 |
| Signal | 34H | 0011 0100 | 6.2.2.50 |
| Slot Cycle Index | 35H | 0011 0101 | 6.2.2.17 |

2

1          **Table 6.2.1.2-2 - A1 Information Element Identifiers Sorted by Identifier Value (cont.)**

| Element Name | Identifier (Hex) | Identifier (Binary) | Reference |
|---|---|---|---|
| Transcoder Mode | 36H | 0011 0110 | 6.2.2.58 |
| (unused – available element identifier value) | 37H | 0011 0111 | |
| Message Waiting Indication | 38H | 0011 1000 | 6.2.2.48 |
| Source RNC to Target RNC Transparent Container | 39H | 0011 1001 | 6.2.2.190 |
| Target RNC to Source RNC Transparent Container | 3AH | 0011 1011 | 6.2.2.191 |
| (unused – available element identifier values) | 3BH – 3CH | 0011 1011 - 0011 1100 | |
| ADDS User Part | 3DH | 0011 1101 | 6.2.2.67 |
| (unused – available element identifier value) | 3EH | 0011 1110 | |
| (unused – available element identifier value) | 3FH | 0011 1111 | |
| Authentication Parameter COUNT | 40H | 0100 0000 | 6.2.2.47 |
| Authentication Challenge Parameter | 41H | 0100 0001 | 6.2.2.45 |
| Authentication Response Parameter | 42H | 0100 0010 | 6.2.2.46 |
| Reserved (this value is used by the Private Parameters Information Element in TIA/EIA/IS-634-A) | 43H | 0100 0011 | |
| Reject Cause | 44H | 0100 0100 | 6.2.2.44 |
| (unused - available element identifier value) | 45H – 47H | 0100 0101 - 0100 0111 | |
| (unused – available element identifier value) | 48H | 0100 1000 | |
| (unused – available element identifier value) | 49H | 0100 1001 | |
| Authentication Event | 4AH | 0100 1010 | 6.2.2.114 |
| Calling Party ASCII Number | 4BH | 0100 1011 | 6.2.2.37 |
| (unused – available element identifier value) | 4CH | 0100 1100 | |
| (unused - available element identifier value) | 4DH | 0100 1101 | |
| PACA Timestamp | 4EH | 0100 1110 | 6.2.2.149 |
| (unused - available element identifier values) | 4FH – 58H | 0100 1111 - 0101 1000 | |

2

**Table 6.2.1.2-2 - A1 Information Element Identifiers Sorted by Identifier Value (cont.)**

| Element Name | Identifier (Hex) | Identifier (Binary) | Reference |
|---|---|---|---|
| Authentication Data | 59H | 0101 1001 | 6.2.2.137 |
| Global Emergency Call Indicator | 5AH | 0101 1010 | 6.2.2.24 |
| Called Party ASCII Number | 5BH | 0101 1011 | 6.2.2.105 |
| Reserved (this value is used by the Calling Party BCD Information Element in TIA/EIA/IS-634-A) | 5CH | 0101 1100 | |
| (unused – available element identifier value) | 5DH | 0101 1101 | |
| Called Party BCD Number | 5EH | 0101 1110 | 6.2.2.52 |
| PACA Order | 5FH | 0101 1111 | 6.2.2.150 |
| PACA Reorigination Indicator | 60H | 0110 0000 | 6.2.2.151 |
| (unused – available element identifier value) | 61H | 0110 0001 | |
| *IS-2000* Cause Value | 62H | 0110 0010 | 6.2.2.110 |
| (unused – available element identifier value) | 63H | 0110 0011 | |
| *IS-95* MS Measured Channel Identity | 64H | 0110 0100 | 6.2.2.36 |
| Cell Commitment Info List | 65H | 0110 0101 | 6.2.2.195 |
| Extended Neighbor List | 66H | 0110 0110 | 6.2.2.196 |
| (unused – available element identifier values) | 67H – 7FH | 0110 0111 - 0111 1111 | |
| **Type 1 Information Elements** | | | |
| (unused - available element identifier value) | 8XH[a] | 1000 xxxx[a] | |
| CM Service Type | 9XH[a] | 1001 xxxx[a] | 6.2.2.51 |
| **Type 2 Information Elements** | | | |
| (unused - available element identifier value) | A0H | 1010 0000 | |
| Voice Privacy Request | A1H | 1010 0001 | 6.2.2.13 |
| Power Down Indicator | A2H | 1010 0010 | 6.2.2.60 |
| (unused - available type 2 element identifier values) | A3H - AFH | 1010 0011 - 1101 1111 | |

**Table 6.2.1.2-2 - A1 Information Element Identifiers Sorted by Identifier Value (cont.)**

| Element Name | Identifier (Hex) | Identifier (Binary) | Reference |
|---|---|---|---|
| **Additional Type 1 Information Elements** | | | |
| (unused - available type 1 element identifier value) | EXH[a] - FXH[a] | 1110 xxxx[a] - 1111 xxxx[a] | |
| **Information Elements without Identifiers** | | | |
| Message Discrimination | none | none | 6.2.2.1 |
| Message Type | none | none | 6.2.2.4 |
| Data Link Connection Identifier (DLCI) | none[b] | none[b] | 6.2.2.2 |
| Protocol Discriminator | none[b] | none[b] | 6.2.2.39 |
| Reserved - Octet | none[b] | none[b] | 6.2.2.40 |
| Service Option List | 2AH | 0010-1010 | 6.2.2.193 |

a.  This is a type 1 information element (see section 6.2.1.3). The xxxx (X under the hex identifier column) is data.

b.  This is a type 3 information element (see section 6.2.1.3) that is contained as a mandatory element in a DTAP message.

TIA/EIA/IS-2001-A

1

**Table 6.2.1.2-3 - A3/A7 Information Element Identifiers Sorted by Name**

| Element Name | Identifier | Interface(s) | Reference |
|---|---|---|---|
| A3 Connect Ack Information | 1CH | A3 | 6.2.2.145 |
| A3 Connect Information | 1BH | A3 | 6.2.2.144 |
| A3 Destination ID | 55H | A3 | 6.2.2.175 |
| A3 Drop Information | 1EH | A3 | 6.2.2.147 |
| A3 Originating ID | 3EH | A3 | 6.2.2.174 |
| A3 Remove Information | 20H | A3 | 6.2.2.146 |
| A3 Signaling Address | 49H | A7 | 6.2.2.90 |
| A3 Traffic Circuit ID | 03H | A3 | 6.2.2.96 |
| A7 Burst Retry Delay List | 70H | A3 | 6.2.2.197 |
| A7 Control | 1FH | A7 | 6.2.2.97 |
| A7 Destination ID | 2DH | A7 | 6.2.2.173 |
| A7 Originating ID | 2CH | A7 | 6.2.2.172 |
| Air Interface Message | 21H | A7 | 6.2.2.152 |
| Band Class | 5DH | A1, A7 | 6.2.2.106 |
| BSC ID | 04H | A7 | 6.2.2.125 |
| Call Connection Reference | 3FH | A1, A3, A7 | 6.2.2.98 |
| Cause | 08H | A1, A7, A9 | 6.2.2.19 |
| Cause List | 19H | A3, A7 | 6.2.2.142 |
| CDMA Long Code Transition Info | 0EH | A3 | 6.2.2.128 |
| CDMA Serving One-Way Delay | 0CH | A1, A7 | 6.2.2.79 |
| Cell Identifier | 0AH | A7 | 6.2.2.20 |
| Cell Identifier List | 1AH | A1, A3, A7 | 6.2.2.21 |
| Channel Element ID | 17H | A3 | 6.2.2.132 |
| Channel Element Status | 18H | A3 | 6.2.2.141 |
| Correlation ID | 13H | A3, A7, A9 | 6.2.2.108 |
| Downlink Radio Environment | 29H | A1, A7 | 6.2.2.25 |
| FCH/DCCH Forward Air Interval Control | 62H | A3 | 6.2.2.181 |
| FCH/DCCH Reverse Air Interval Control | 63H | A3 | 6.2.2.182 |
| Forward 20 ms Data | 66H | A3 | 6.2.2.185 |
| Forward 5 ms Data | 68H | A3 | 6.2.2.187 |
| Forward Burst Radio Info | 11H | A7 | 6.2.2.56 |
| *IS-2000* FPC Gain Ratio Info | 15H | A7 | 6.2.2.178 |

2

1          **Table 6.2.1.2-3 - A3/A7 Information Element Identifiers Sorted by Name (cont.)**

| | | | |
|---|---|---|---|
| *IS-2000* Power Control Info | 0BH | A7 | 6.2.2.176 |
| *IS-2000* Forward Power Control Mode | 14H | A7 | 6.2.2.177 |
| *IS-2000* Service Configuration Record | 10H | A1,A7 | 6.2.2.68 |
| *IS-95* Channel Identity | 22H | A1, A7 | 6.2.2.10 |
| Layer 2 Ack Request/Results | 23H | A7 | 6.2.2.153 |
| Mobile Identity | 0DH | A1, A7 | 6.2.2.16 |
| Neighbor List | 48H | A7 | 6.2.2.83 |
| One Way Propagation Delay Record | 09H | A3 | 6.2.2.119 |
| Physical Channel Info | 07H | A7 | 6.2.2.14 |
| PMC Cause | 05H | A3 | 6.2.2.99 |
| Privacy Info | 1DH | A7 | 6.2.2.143 |
| Quality of Service Parameters | 0FH | A1, A7, A9 | 6.2.2.54 |
| Reverse 20 ms Data | 67H | A3 | 6.2.2.186 |
| Reverse 5 ms Data | 69H | A3 | 6.2.2.188 |
| Reverse Burst Radio Info | 12H | A7 | 6.2.2.57 |
| Reverse Pilot Gating Rate | 06H | A3 | 6.2.2.33 |
| SCH Forward Air Interval Control | 64H | A3 | 6.2.2.183 |
| SCH Reverse Air Interval Control | 65H | A3 | 6.2.2.184 |
| SDU ID | 4CH | A3, A7 | 6.2.2.91 |
| Service Configuration Record | 61H | A7 | 6.2.2.109 |
| Software Version | 31H | A7 | 6.2.2.65 |
| All other values are reserved. | | | |

2
3

TIA/EIA/IS-2001-A

1

**Table 6.2.1.2-4 - A3/A7 Information Element Identifiers Sorted by Identifier value**

| Element Name | Identifier | Interface(s) | Reference |
|---|---|---|---|
| A3 Traffic Circuit ID | 03H | A3 | 6.2.2.96 |
| BSC ID | 04H | A7 | 6.2.2.125 |
| PMC Cause | 05H | A3 | 6.2.2.99 |
| Reverse Pilot Gating Rate | 06H | A3 | 6.2.2.33 |
| Physical Channel Info | 07H | A7 | 6.2.2.14 |
| Cause | 08H | A1, A7, A9 | 6.2.2.19 |
| One Way Propagation Delay Record | 09H | A3 | 6.2.2.119 |
| Cell Identifier | 0AH | A1, A7 | 6.2.2.20 |
| *IS-2000* Power Control Info | 0BH | A7 | 6.2.2.14 |
| CDMA Serving One-Way Delay | 0CH | A1, A7 | 6.2.2.79 |
| Mobile Identity | 0DH | A1, A7 | 6.2.2.16 |
| CDMA Long Code Transition Info | 0EH | A3 | 6.2.2.128 |
| Quality of Service Parameters | 0FH | A1, A7, A9 | 6.2.2.54 |
| IS-2000 Service Configuration Record | 10H | A1, A7 | 6.2.2.68 |
| Forward Burst Radio Info | 11H | A7 | 6.2.2.56 |
| Reverse Burst Radio Info | 12H | A7 | 6.2.2.57 |
| Correlation ID | 13H | A3, A7 | 6.2.2.108 |
| *IS-2000* Power Control Mode | 14H | A3 | 6.2.2.64 |
| *IS-2000* FPC Gain Ratio Info | 15H | A7 | 6.2.2.178 |
| Channel Element ID | 17H | A3 | 6.2.2.132 |
| Channel Element Status | 18H | A3 | 6.2.2.141 |
| Cause List | 19H | A3, A7 | 6.2.2.142 |

2

1          **Table 6.2.1.2-4 - A3/A7 Information Element Identifiers Sorted by Identifier value (cont.)**

| Element Name | Identifier | Interface(s) | Reference |
|---|---|---|---|
| Cell Identifier List | 1AH | A1, A7 | 6.2.2.21 |
| A3 Connect Information | 1BH | A3 | 6.2.2.144 |
| A3 Connect Ack Information | 1CH | A3 | 6.2.2.145 |
| Privacy Info | 1DH | A7 | 6.2.2.143 |
| A3 Drop Information | 1EH | A3 | 6.2.2.147 |
| A7 Control | 1FH | A7 | 6.2.2.97 |
| A3 Remove Information | 20H | A3 | 6.2.2.146 |
| Air Interface Message | 21H | A7 | 6.2.2.152 |
| *IS-95* Channel Identity | 22H | A1, A7 | 6.2.2.10 |
| Layer 2 Ack Request/Results | 23H | A7 | 6.2.2.153 |
| Downlink Radio Environment | 29H | A1, A7 | 6.2.2.25 |
| A7 Originating ID | 2CH | A7 | 6.2.2.172 |
| A7 Destination ID | 2DH | A7 | 6.2.2.173 |
| Software Version | 31H | A7 | 6.2.2.65 |
| A3 Originating ID | 3EH | A3 | 6.2.2.174 |
| A3 Destination ID | 55H | A3 | 6.2.2.175 |
| Call Connection Reference | 3FH | A1, A3, A7 | 6.2.2.98 |
| Neighbor List | 48H | A7 | 6.2.2.83 |
| A3 Signaling Address | 49H | A7 | 6.2.2.90 |
| SDU ID | 4CH | A3, A7 | 6.2.2.91 |
| Band Class | 5DH | A1, A7 | 6.2.2.106 |
| Service Configuration Record | 61H | A1, A7 | 6.2.2.109 |
| FCH/DCCH Forward Air Interval Control | 62H | A3 | 6.2.2.181 |
| FCH/DCCH Reverse Air Interval Control | 63H | A3 | 6.2.2.182 |
| SCH Forward Air Interval Control | 64H | A3 | 6.2.2.183 |
| SCH Reverse Air Interval Control | 65H | A3 | 6.2.2.184 |
| Forward 20 ms Data | 66H | A3 | 6.2.2.185 |
| Reverse 20 ms Data | 67H | A3 | 6.2.2.186 |
| Forward 5 ms Data | 68H | A3 | 6.2.2.187 |
| Reverse 5 ms Data | 69H | A3 | 6.2.2.188 |
| A7 Burst Retry Delay List | 70H | A3 | 6.2.2.197 |
| All other values are reserved. | | | |

2

TIA/EIA/IS-2001-A

1          **Table 6.2.1.2-5 - A9 Information Element Identifiers Sorted by Identifier Name**

| Element Name | Identifier | Interface(s) | Reference |
|---|---|---|---|
| A8 Traffic ID | 08H | A9 | 6.2.2.170 |
| A9 BSC_ID | 06H | A9 | 6.2.2.169 |
| A9 Indicators | 05H | A9 | 6.2.2.171 |
| Active Connection Time in Seconds | 0AH | A9 | 6.2.2.11 |
| Call Connection Reference | 3FH | A3, A7, A9 | 6.2.2.98 |
| Cause | 04H | A1, A7, A9 | 6.2.2.19 |
| CON_REF | 01H | A9 | 6.2.2.168 |
| Correlation ID | 13H | A3, A7, A9 | 6.2.2.108 |
| Data Count | 09H | A9 | 6.2.2.179 |
| Mobile Identity | 0DH | A1, A7, A9 | 6.2.2.16 |
| Quality of Service Parameters | 07H | A1, A7, A9 | 6.2.2.54 |
| PDSN IP Address | 14H | A1, A9 | 6.2.2.30 |
| Service Option | 03H | A1, A9 | 6.2.2.66 |
| SR_ID | 0BH | A9 | 6.2.2.26 |
| User Zone ID | 02H | A1, A9 | 6.2.2.32 |

2

3          **Table 6.2.1.2-6 - A9 Information Element Identifiers Sorted by Identifier Value**

| Element Name | Identifier | Interface(s) | Reference |
|---|---|---|---|
| CON_REF | 01H | A9 | 6.2.2.168 |
| User Zone ID | 02H | A1, A9 | 6.2.2.66 |
| Service Option | 03H | A1, A9 | 6.2.2.66 |
| Cause | 04H | A1, A9 | 6.2.2.19 |
| A9 Indicators | 05H | A9 | 6.2.2.171 |
| A9 BSC_ID | 06H | A9 | 6.2.2.169 |
| Quality of Service Parameters | 07H | A1, A9 | 6.2.2.54 |
| A8 Traffic ID | 08H | A9 | 6.2.2.170 |
| Data Count | 09H | A9 | 6.2.2.179 |
| Active Connection Time in Seconds | 0AH | A9 | 6.2.2.11 |
| SR_ID | 0BH | A9 | 6.2.2.26 |
| Mobile Identity | 0DH | A1, A7, A9 | 6.2.2.16 |
| Correlation ID | 13H | A3, A7, A9 | 6.2.2.108 |
| PDSN IP Address | 14H | A1, A9 | 6.2.2.30 |
| Call Connection Reference | 3FH | A3, A7, A9 | 6.2.2.98 |

4

1

**Table 6.2.1.2-7 - A11 Information Element Identifiers Sorted by Name**

| Element Name | Identifier | Interface(s) | Reference |
|---|---|---|---|
| A11 Message Type | None | A11 | 6.2.2.154 |
| Care-of-Address | None | A11 | 6.2.2.159 |
| Code | None | A11 | 6.2.2.161 |
| Flags | None | A11 | 6.2.2.155 |
| Home Address | None | A11 | 6.2.2.157 |
| Home Agent | None | A11 | 6.2.2.158 |
| Identification | None | A11 | 6.2.2.160 |
| Lifetime | None | A11 | 6.2.2.156 |
| Mobile-Home Authentication Extension | 20 H | A11 | 6.2.2.163 |
| Registration Update Authentication Extension | 28 H | A11 | 6.2.2.164 |
| Session Specific Extension | 27H | A11 | 6.2.2.165 |
| Status | None | A11 | 6.2.2.162 |
| Vendor/Organization Specific Extension | 26H | A11 | 6.2.2.166 |
| All other values are reserved. | | | |

2

3

**Table 6.2.1.2-8 - A11 Information Element Identifiers Sorted by Value**

| Element Name | Identifier | Interface(s) | Reference |
|---|---|---|---|
| A11 Message Type | None | A11 | 6.2.2.154 |
| Care-of-Address | None | A11 | 6.2.2.159 |
| Code | None | A11 | 6.2.2.161 |
| Flags | None | A11 | 6.2.2.155 |
| Home Address | None | A11 | 6.2.2.157 |
| Home Agent | None | A11 | 6.2.2.158 |
| Identification | None | A11 | 6.2.2.160 |
| Lifetime | None | A11 | 6.2.2.156 |
| Status | None | A11 | 6.2.2.162 |
| Mobile-Home Authentication Extension | 20 H | A11 | 6.2.2.163 |
| Vendor/Organization Specific Extension | 26H | A11 | 6.2.2.166 |
| Session Specific Extension | 27H | A11 | 6.2.2.165 |
| Registration Update Authentication Extension | 28 H | A11 | 6.2.2.164 |
| All other values are reserved. | | | |

4

5

TIA/EIA/IS-2001-A

**6.2.1.3          A1 Interface Information Element Types**

This section describes the four information element types used on the A1 Interface.

Two main categories of information elements are defined:

- Information elements with fixed length

- Information elements with variable length

The number of octets in fixed length elements is previously defined: a fixed value is associated with the element identifier.

Variable length elements shall include the length field immediately following the element identifier when present. When the element identifier is absent, the length field occupies the first octet of the message.

Four types of information elements are defined:

- Information elements with 1/2 octet of content (Type 1)

- Information elements with 0 octets of content (Type 2)

- Information elements with fixed length and at least one octet of content (Type 3)

- Information elements with variable length (Type 4).

**Information element Response Request (1BH) is an exception to the rules specified in this section.**

**Type 1 Information Element**

Type 1 information elements provide the information element identifier in bit positions 6, 5, 4. The value '0 1 0' in these bit positions is reserved for Type 2 information elements which together with this provide the information element identifier in bit positions 3,2,1,0. Type 3 and 4 information elements provide the information element identifier in the first octet.

These information elements are shown in the figures below for both the case where the information element is optional in a message and mandatory in a message.

In the figures below, IEI is used as an abbreviation for Information Element Identifier. CIE as an abbreviation for Content of Information Element and LI as an abbreviation for Length Indicator

Type 1 information elements with 1/2 octet of content:

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|---|
| 1 | IEI | | | CIE | | | | 1 |

Type 1 information elements may be either optional or mandatory in a BSMAP or a DTAP message. When a Type 1 element is included as a mandatory information element in a DTAP message, the information element identifier field shall be coded appropriately by the sender, but may be ignored by the receiver.

**Type 2 Information Element**

Type 2 information elements with fixed length and zero octets of content

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|---|
| 1 | 0 | 1 | 0 | IEI | | | | 1 |

Note: A Type 2 information element cannot be mandatory in a DTAP message.

TIA/EIA/IS-2001-A

1

**Type 3 Information Element**

2  Type 3 information elements with fixed length and at least one octet of content are
3  shown below.  The first instance includes the information element identifier (IEI).  The
4  second excludes the IEI to demonstrate the coding for a mandatory DTAP element.

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|-------|
| 0 | IEI | | | | | | | 1 |
| CIE | | | | | | | | 2 |
| ... | | | | | | | | ... |
| CIE | | | | | | | | n |

5

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|-------|
| CIE | | | | | | | | 1 |
| CIE | | | | | | | | 2 |
| ... | | | | | | | | ... |
| CIE | | | | | | | | n |

6

7

**Type 4 Information Element**

8  Type 4 information elements with variable length are shown below.  The first instance
9  includes the information element identifier (IEI).  The second excludes the IEI to
10  demonstrate the coding for a mandatory DTAP element.

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|-------|
| 0 | IEI | | | | | | | 1 |
| LI | | | | | | | | 2 |
| CIE | | | | | | | | 3 |
| ... | | | | | | | | ... |
| CIE | | | | | | | | n |

11

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|-------|
| LI | | | | | | | | 1 |
| CIE | | | | | | | | 2 |
| ... | | | | | | | | ... |
| CIE | | | | | | | | n |

12
13

1   **6.2.1.4        A3 and A7 Interface Information Elements**

2   All information elements carried exclusively on the A3 and A7 Interfaces in signaling
3   messages shall be coded with an Information Element Identifier, a Length field, and a
4   value part as shown in the figure below.



5

6   **Figure 6.2.1.4-1 - A3/A7 Information Element Generic Layout**

7   The value component of the information element may be composed of one or more
8   fields of varying sizes.

9   **6.2.1.5        Additional Coding and Interpretation Rules for Information Elements**

10  Information elements shall always use the same Information Element Identifier for all
11  occurrences on a specific $A_n$ Interface.  Insofar as possible, the same Information
12  Element Identifier shall be used for a given information element when it is used on more
13  than one of the $A_n$ Interfaces.

14  The order of appearance for each information element which is mandatory or optional in
15  a message is laid down in the definition of the message.

16  Where the description of the information element in this standard contains spare bits,
17  these bits are indicated as being set to '0'. In order to allow compatibility with future
18  implementation, messages shall not be rejected simply because a spare bit is set to '1'.

19  An optional variable length information element may be present, but empty. For
20  example, a Setup message may contain a Called Party BCD Number information element,
21  the content of which is zero length. This shall be interpreted by the receiver as
22  equivalent to that information element being absent.

23

TIA/EIA/IS-2001-A

On the A1 interface, all new information elements shall be defined with a length field.

Some existing elements make use of an extension bit mechanism that allows the size of the information element to be increased.  This mechanism consists of the use of the high order bit (bit 7) of an octet as an "extension bit."  When an octet within an information element has bit 7 defined as an extension bit, then the value '0' in that bit position indicates that the following octet is an extension of the current octet.  When the value is '1', there is no extension.

An example of the use of the extension bit mechanism is found in octets 3 and 4 of the Cause Layer 3 element (section 6.2.2.55).  Octet 3 is extended by setting bit 7 to '1' and including octet 4.  This would allow the transmission of the presentation indicator and screening indicator values as part of this element.

On the A3 and A7 Interfaces, length fields shall be employed instead of the extension bit mechanism as a means of indicating the limits of a particular field.

1  **6.2.1.6          Cross Reference of Information Elements With Messages**

2          The following table provides a cross reference between the elements defined in this
3          specification and the messages defined herein.

4          **Table 6.2.1.6-1 - Cross Reference of Information Elements With Messages**

| Information Element | | Used in These Messages | |
|---|---|---|---|
| A3 Connect Ack Information | 6.2.2.145 | A3-Connect Ack | 6.1.9.2 |
| A3 Connect Information | 6.2.2.144 | A3-Connect | 6.1.9.1 |
| A3 Destination ID | 6.2.2.175 | A3-Remove Ack | 6.1.9.4 |
| | | A3-Propagation Delay Measurement Report | 6.1.9.6 |
| | | A3-Physical Transition Directive | 6.1.9.11 |
| | | A3-Physical Transition Directive Ack | 6.1.9.12 |
| | | A3-Traffic Channel Status | 6.1.9.15 |
| A3 Drop Information | 6.2.2.147 | A3-Drop | 6.1.9.5 |
| A3 Remove Information | 6.2.2.146 | A3-Remove | 6.1.9.3 |
| A3 Signaling Address | 6.2.2.90 | A7-Handoff Request | 6.1.12.1 |
| | | A7-Burst Request | 6.1.12.17 |
| A3 Traffic Circuit ID | 6.2.2.96 | A3- Physical Transition Directive | 6.1.9.11 |
| A7 Destination ID | 6.2.2.173 | A3-Propagation Delay Measurement Report | 6.1.9.6 |
| | | A3-Physical Transition Directive Ack | 6.1.9.12 |
| | | A3-Traffic Channel Status | 6.1.9.15 |
| | | A7-Handoff Request Ack | 6.1.12.2 |
| | | A7-Drop Target | 6.1.12.3 |
| | | A7-Drop Target Ack | 6.1.12.4 |
| | | A7-Target Removal Request | 6.1.12.5 |
| | | A7- Target Removal Response | 6.1.12.6 |
| | | A7-Source Transfer Performed | 6.1.12.10 |
| | | A7-Burst Request | 6.1.12.17 |
| | | A7-Burst Response | 6.1.12.18 |
| | | A7-Burst Commit | 6.1.12.19 |
| | | A7-Burst Release | 6.1.12.20 |

5

TIA/EIA/IS-2001-A

1          **Table 6.2.1.6-1 - Cross Reference of Information Elements With Messages (cont.)**

2

| Information Element | | Used in These Messages | |
|---|---|---|---|
| A7 Originating ID | 6.2.2.172 | A7-Handoff Request | 6.1.12.1 |
| | | A7-Handoff Request Ack | 6.1.12.2 |
| A7 Burst Retry Delay List | 6.2.2.197 | A7-Burst Response | 6.1.12.18 |
| A7 Control | 6.2.2.97 | A7-Handoff Request Ack | 6.1.12.2 |
| A8 Traffic_ID | 6.2.2.170 | A9-Setup-A8 | 6.1.10.1 |
| | | A9-AL Connected | 6.1.10.8 |
| | | A9-AL Disconnected | 6.1.10.9 |
| | | A9-Connect-A8 | 6.1.10.2 |
| | | A9-Disconnect-A8 | 6.1.10.3 |
| | | A9-Release-A8 | 6.1.10.4 |
| A9 BSC_ID | 6.2.2.169 | A9-Setup-A8 | 6.1.10.1 |
| A9 Indicators | 6.2.2.171 | A9-Setup-A8 | 6.1.10.1 |
| A9 Message Type | 6.2.2.167 | A9-Setup-A8 | 6.1.10.1 |
| | | A9-AL Connected | 6.1.10.8 |
| | | A9-AL Connected Ack | 6.1.10.9 |
| | | A9-AL Disconnected | 6.1.10.10 |
| | | A9-AL Disconnected Ack | 6.1.10.11 |
| | | A9-BS Service Request | 6.1.10.6 |
| | | A9-BS Service Response | 6.1.10.7 |
| | | A9-Connect-A8 | 6.1.10.2 |
| | | A9-Disconnect-A8 | 6.1.10.3 |
| | | A9-Release-A8 | 6.1.10.4 |
| | | A9-Release-A8 Complete | 6.1.10.5 |
| | | A9-Short Data Delivery | 6.1.10.12 |
| A11 Message Type | 6.2.2.154 | A11-Registration Request | 6.1.11.1 |
| | | A11-Registration Reply | 6.1.11.2 |
| | | A11-Registration Update | 6.1.11.3 |
| | | A11-Registration Acknowledge | 6.1.11.4 |

3

1

**Table 6.2.1.6-1 - Cross Reference of Information Elements With Messages (cont.)**

| Information Element | | Used in These Messages | |
|---|---|---|---|
| Access Network Identifier | 6.2.2.189 | A9-Setup-A8 | 6.1.10.1 |
| | | A9-AL Connected | 6.1.10.8 |
| | | Handoff Request | 6.1.5.5 |
| | | Handoff Required | 6.1.5.4 |
| Active Connection Time in Seconds | 6.2.2.11 | A9-Release-A8 | 6.1.10.4 |
| ADDS User Part | 6.2.2.67 | A9-Short Data Delivery | 6.1.10.12 |
| | | ADDS Deliver | 6.1.7.3 |
| | | ADDS Page | 6.1.7.1 |
| | | ADDS Transfer | 6.1.7.2 |
| | | BS Service Request | 6.1.2.28 |
| Air Interface Message | 6.2.2.152 | A7-Access Channel Message Transfer | 6.1.12.15 |
| | | A7-Paging Channel Message Transfer | 6.1.12.13 |
| AMPS Hard Handoff Parameters | 6.2.2.194 | Handoff Command | 6.1.5.8 |
| Authentication Challenge Parameter (RAND/RANDU/RANDBS/RANDSSD) | 6.2.2.45 | CM Service Request | 6.1.2.2 |
| | | Location Updating Request | 6.1.4.8 |
| | | Paging Response | 6.1.2.4 |
| | | Base Station Challenge | 6.1.4.5 |
| | | PACA Update | 6.1.3.13 |
| | | SSD Update Request | 6.1.4.4 |
| | | Authentication Request | 6.1.4.1 |
| | | ADDS Transfer | 6.1.7.2 |
| Authentication Confirmation Parameter (RANDC) | 6.2.2.42 | CM Service Request | 6.1.2.2 |
| | | Location Updating Request | 6.1.4.8 |
| | | Paging Response | 6.1.2.4 |
| | | PACA Update | 6.1.3.13 |
| | | ADDS Transfer | 6.1.7.2 |
| Authentication Data | 6.2.2.137 | ADDS Transfer | 6.1.7.2 |
| | | CM Service Request | 6.1.2.2 |

2

TIA/EIA/IS-2001-A

1

**Table 6.2.1.6-1 - Cross Reference of Information Elements With Messages (cont.)**

| Information Element | | Used in These Messages | |
|---|---|---|---|
| Authentication Event | 6.2.2.114 | ADDS Transfer | 6.1.7.2 |
| | | CM Service Request | 6.1.2.2 |
| | | Location Updating Request | 6.1.4.8 |
| | | Paging Response | 6.1.2.4 |
| Authentication Parameter COUNT | 6.2.2.47 | PACA Update | 6.1.3.13 |
| | | ADDS Transfer | 6.1.7.2 |
| | | CM Service Request | 6.1.2.2 |
| | | Location Updating Request | 6.1.4.8 |
| | | PACA Update | 6.1.3.13 |
| | | Paging Response | 6.1.2.4 |
| Authentication Response Parameter (AUTHBS/AUTHR/AUTHU) | 6.2.2.46 | Base Station Challenge Response | 6.1.4.6 |
| | | CM Service Request | 6.1.2.2 |
| | | Paging Response | 6.1.2.4 |
| | | Location Updating Request | 6.1.4.8 |
| | | Authentication Response | 6.1.4.2 |
| | | PACA Update | 6.1.3.13 |
| | | ADDS Transfer | 6.1.7.2 |
| Band Class | 6.2.2.106 | A7-Handoff Request | 6.1.12.1 |
| | | A7-Burst Request | 6.1.12.17 |
| BSC ID | 6.2.2.125 | A7- Source Transfer Performed | 6.1.12.10 |
| Call Connection Reference | 6.2.2.98 | A3- Physical Transition Directive | 6.1.9.11 |
| | | A3- Physical Transition Directive Ack | 6.1.9.12 |
| | | A3-Connect | 6.1.9.1 |
| | | A3-Connect Ack | 6.1.9.2 |
| | | A3-Drop | 6.1.9.5 |
| | | A3-Propagation Delay Measurement Report | 6.1.9.6 |
| | | A3-Remove | 6.1.9.3 |
| | | A3-Remove Ack | 6.1.9.4 |

2

1

**Table 6.2.1.6-1 - Cross Reference of Information Elements With Messages (cont.)**

| Information Element | | Used in These Messages | |
|---|---|---|---|
| Call Connection Reference | 6.2.2.98 | A3-Traffic Channel Status | 6.1.9.15 |
| (Continued from the previous page) | | A7- Source Transfer Performed | 6.1.12.10 |
| | | A7-Burst Request | 6.1.12.17 |
| | | A7-Burst Release | 6.1.12.20 |
| | | A7-Drop Target | 6.1.12.3 |
| | | A7-Drop Target Ack | 6.1.12.4 |
| | | A7-Handoff Request | 6.1.12.1 |
| | | A7-Handoff Request Ack | 6.1.12.2 |
| | | A7-Target Removal Request | 6.1.12.5 |
| | | A7-Target Removal Response | 6.1.12.6 |
| | | A9-AL Connected | 6.1.10.8 |
| | | A9-AL Connected Ack | 6.1.10.9 |
| | | A9-AL Disconnected | 6.1.10.10 |
| | | A9-AL Disconnected Ack | 6.1.10.11 |
| | | A9-Connect-A8 | 6.1.10.2 |
| | | A9-Disconnect-A8 | 6.1.10.3 |
| | | A9-Setup-A8 | 6.1.10.1 |
| | | A9-Release-A8 | 6.1.10.4 |
| | | A9-Release-A8 Complete | 6.1.10.5 |
| Called Party ASCII Number | 6.2.2.105 | Additional Service Request | 6.1.2.30 |
| | | CM Service Request | 6.1.2.2 |
| Care-of-Address | 6.2.2.159 | A11-Registration Request | 6.1.11.1 |
| | | A11-Registration Acknowledge | 6.1.11.4 |
| Called Party BCD Number | 6.2.2.52 | Additional Service Request | 6.1.2.30 |
| | | CM Service Request | 6.1.2.2 |
| | | Flash with Information | 6.1.3.7 |
| Calling Party ASCII Number | 6.2.2.37 | Assignment Request | 6.1.2.15 |
| | | Flash with Information | 6.1.3.7 |
| | | Feature Notification | 6.1.3.9 |

2

1

**Table 6.2.1.6-1 - Cross Reference of Information Elements With Messages (cont.)**

| Information Element | | Used in These Messages | |
|---|---|---|---|
| Cause | 6.2.2.19 | A7-Paging Channel Message Transfer Ack | 6.1.12.14 |
| | | A7-Reset | 6.1.12.11 |
| | | A9-Connect-A8 | 6.1.10.2 |
| | | A9-Disconnect-A8 | 6.1.10.3 |
| | | A9-Release-A8 | 6.1.10.4 |
| | | A9-BS Service Response | 6.1.10.7 |
| | | ADDS Deliver Ack | 6.1.7.5 |
| | | ADDS Page Ack | 6.1.7.4 |
| | | Assignment Failure | 6.1.2.17 |
| | | Block | 6.1.6.2 |
| | | BS Service Response | 6.1.2.29 |
| | | Clear Command | 6.1.2.21 |
| | | Clear Request | 6.1.2.20 |
| | | Handoff Command | 6.1.5.8 |
| | | Handoff Failure | 6.1.5.7 |
| | | Handoff Performed | 6.1.5.12 |
| | | Handoff Request Acknowledge | 6.1.5.6 |
| | | Handoff Required | 6.1.5.4 |
| | | Handoff Required Reject | 6.1.5.9 |
| | | Location Updating Accept | 6.1.4.9 |
| | | PACA Command Ack | 6.1.3.12 |
| | | PACA Update Ack | 6.1.3.14 |
| | | Radio Measurements for Position Response | 6.1.3.16 |
| | | Reset | 6.1.6.6 |
| | | Reset Circuit | 6.1.6.8 |
| | | Service Release | 6.1.2.18 |
| Cause Layer 3 | 6.2.2.55 | Clear Command | 6.1.2.21 |
| | | Clear Request | 6.1.2.20 |
| | | Service Release | 6.1.2.18 |
| | | SSD Update Response | 6.1.4.7 |

2

1                **Table 6.2.1.6-1 - Cross Reference of Information Elements With Messages (cont.)**

| Information Element | | Used in These Messages | |
|---|---|---|---|
| Cause List | 6.2.2.142 | A3-Drop | 6.1.9.5 |
| | | A7-Handoff Request Ack | 6.1.12.2 |
| | | A7-Target Removal Request | 6.1.12.5 |
| | | A7-Target Removal Response | 6.1.12.6 |
| CDMA Long Code Transition Info | 6.2.2.128 | A3- Physical Transition Directive | 6.1.9.11 |
| CDMA Serving One Way Delay | 6.2.2.79 | A7-Handoff Request | 6.1.12.1 |
| | | ADDS Deliver | 6.1.7.3 |
| | | ADDS Transfer | 6.1.7.2 |
| | | CM Service Request | 6.1.2.2 |
| | | Handoff Required | 6.1.5.4 |
| | | Handoff Request | 6.1.5.5 |
| | | Paging Response | 6.1.2.4 |
| | | Radio Measurements for Position Response | 6.1.3.16 |
| Cell Commitment Info List | 6.2.2.195 | A7-Handoff Request Ack | 6.1.12.2 |
| Cell Identifier | 6.2.2.20 | A7-Access Channel Message Transfer | 6.1.12.15 |
| | | ADDS Page Ack | 6.1.7.4 |
| | | ADDS Transfer | 6.1.7.2 |
| | | Complete Layer 3 Information | 6.1.2.1 |
| Cell Identifier List | 6.2.2.21 | A3-Traffic Channel Status | 6.1.9.15 |
| | | A7-Drop Target | 6.1.12.3 |
| | | A7-Handoff Request | 6.1.12.1 |
| | | A7-Paging Channel Message Transfer | 6.1.12.13 |
| | | ADDS Page | 6.1.7.1 |
| | | Authentication Request | 6.1.4.1 |
| | | Feature Notification | 6.1.3.9 |
| | | Handoff Command | 6.1.5.8 |
| | | Handoff Performed | 6.1.5.12 |
| | | Handoff Request Acknowledge | 6.1.5.6 |
| | | Paging Request | 6.1.2.3 |

2

1

**Table 6.2.1.6-1 - Cross Reference of Information Elements With Messages (cont.)**

| Information Element | | Used in These Messages | |
|---|---|---|---|
| Cell Identifier List | 6.2.2.21 | A3 Physical Transition Directive Ack | 6.1.9.12 |
| (Continued from previous page) | | A7-Target Removal Response | 6.1.12.6 |
| | | A7-Target Removal Request | 6.1.12.5 |
| | | Handoff Request | 6.1.5.5 |
| | | Handoff Required | 6.1.5.4 |
| | | A7-Burst Request | 6.1.12.17 |
| | | A7-Burst Release | 6.1.12.20 |
| | | A7-Burst Response | 6.1.12.18 |
| | | A7-Burst Commit | 6.1.12.19 |
| | | A7-Handoff Request Ack | 6.1.12.2 |
| Channel Element ID | 6.2.2.132 | A3- Physical Transition Directive | 6.1.9.11 |
| Channel Element Status | 6.2.2.141 | A3-Traffic Channel Status | 6.1.9.15 |
| Channel Number | 6.2.2.6 | Assignment Complete | 6.1.2.16 |
| Channel Type | 6.2.2.7 | Assignment Request | 6.1.2.15 |
| | | Handoff Request | 6.1.5.5 |
| Circuit Group | 6.2.2.148 | Block | 6.1.6.2 |
| | | Reset Circuit | 6.1.6.8 |
| | | Unblock | 6.1.6.4 |
| Circuit Identity Code | 6.2.2.22 | Additional Service Request | 6.1.2.30 |
| | | Assignment Request | 6.1.2.15 |
| | | Block | 6.1.6.2 |
| | | Block Acknowledge | 6.1.6.3 |
| | | CM Service Request | 6.1.2.2 |
| | | Paging Response | 6.1.2.4 |
| | | Reset Circuit | 6.1.6.8 |
| | | Reset Circuit Acknowledge | 6.1.6.9 |
| | | Unblock | 6.1.6.4 |
| | | Unblock Acknowledge | 6.1.6.5 |
| Circuit Identity Code Extension | 6.2.2.23 | Handoff Request | 6.1.5.5 |
| Classmark Information Type 2 | 6.2.2.15 | CM Service Request | 6.1.2.2 |
| | | Handoff Request | 6.1.5.5 |
| | | Handoff Required | 6.1.5.4 |
| | | Location Updating Request | 6.1.4.8 |
| | | Paging Response | 6.1.2.4 |

2

1

**Table 6.2.1.6-1 - Cross Reference of Information Elements With Messages (cont.)**

| Information Element | | Used in These Messages | |
|---|---|---|---|
| CM Service Type | 6.2.2.51 | CM Service Request | 6.1.2.2 |
| Code | 6.2.2.161 | A11-Registration Reply | 6.1.11.2 |
| CON_REF | 6.2.2.168 | A9-Setup-A8 | 6.1.10.1 |
| | | A9-Connect-A8 | 6.1.10.2 |
| | | A9-Disconnect-A8 | 6.1.10.3 |
| | | A9-Release-A8 | 6.1.10.4 |
| | | A9-Short Data Delivery | 6.1.10.12 |
| Correlation ID | 6.2.2.108 | A3-Connect | 6.1.9.1 |
| | | A3-Connect Ack | 6.1.9.2 |
| | | A3-Remove | 6.1.9.3 |
| | | A3-Remove Ack | 6.1.9.4 |
| | | A7-Access Channel Message Transfer | 6.1.12.15 |
| | | A7-Access Channel Message Transfer Ack | 6.1.12.16 |
| | | A7-Burst Request | 6.1.12.17 |
| | | A7-Burst Response | 6.1.12.18 |
| | | A7-Burst Commit | 6.1.12.19 |
| | | A7-Drop Target | 6.1.12.3 |
| | | A7-Drop Target Ack | 6.1.12.4 |
| | | A7-Handoff Request | 6.1.12.1 |
| | | A7-Handoff Request Ack | 6.1.12.2 |
| | | A7-Paging Channel Message Transfer | 6.1.12.13 |
| | | A7-Paging Channel Message Transfer Ack | 6.1.12.14 |
| | | A7-Target Removal Request | 6.1.12.5 |
| | | A7-Target Removal Response | 6.1.12.6 |
| | | A9-AL Disconnected Ack | 6.1.10.11 |
| | | A9-Short Data Delivery | 6.1.10.12 |

2

1

**Table 6.2.1.6-1 - Cross Reference of Information Elements With Messages (cont.)**

| Information Element | | Used in These Messages | |
|---|---|---|---|
| Correlation ID | 6.2.2.108 | A9-Setup-A8 | 6.1.10.1 |
| (Continued from previous page) | | A9-Connect-A8 | 6.1.10.2 |
| | | A9-Disconnect-A8 | 6.1.10.3 |
| | | A9-Release-A8 | 6.1.10.4 |
| | | A9-Release-A8 Complete | 6.1.10.5 |
| | | A9-BS Service Request | 6.1.10.6 |
| | | A9-BS Service Response | 6.1.10.7 |
| | | A9-AL Connected | 6.1.10.8 |
| | | A9-AL Connected Ack | 6.1.10.9 |
| | | A9-AL Disconnected | 6.1.10.10 |
| Data Count | 6.2.2.179 | A9-BS Service Request | 6.1.10.6 |
| | | A9-Short Data Delivery | 6.1.10.12 |
| Downlink Radio Environment | 6.2.2.25 | A7-Handoff Request | 6.1.12.1 |
| | | A7-Burst Request | 6.1.12.17 |
| | | Handoff Request | 6.1.5.5 |
| | | Handoff Required | 6.1.5.4 |
| Downlink Radio Environment List | 6.2.2.140 | Radio Measurements for Position Response | 6.1.3.16 |
| Encryption Information | 6.2.2.12 | Assignment Complete | 6.1.2.16 |
| | | Assignment Request | 6.1.2.15 |
| | | Handoff Request | 6.1.5.5 |
| | | Handoff Required | 6.1.5.4 |
| | | Privacy Mode Command | 6.1.4.18 |
| | | Privacy Mode Complete | 6.1.4.19 |
| Extended Handoff Direction Parameters | 6.2.2.73 | Handoff Command | 6.1.5.8 |
| | | Handoff Request Acknowledge | 6.1.5.6 |
| Extended Neighbor List | 6.2.2.196 | A7-Handoff Request Ack | 6.1.12.2 |
| FCH/DCCH Forward Air Interval Control | 6.2.2.181 | A3-FCH Forward Traffic Frame | 6.1.9.18 |
| | | A3-DCCH Forward Traffic Frame | 6.1.9.19 |
| FCH/DCCH Reverse Air Interval Control | 6.2.2.182 | A3-DCCH Reverse Traffic Frame | 6.1.9.22 |
| | | A3-FCH Reverse Traffic Frame | 6.1.9.21 |

2

**Table 6.2.1.6-1 - Cross Reference of Information Elements With Messages (cont.)**

| Information Element | | Used in These Messages | |
|---|---|---|---|
| Flags | 6.2.2.155 | A11-Registration Request | 6.1.11.1 |
| Forward 20 ms Data | 6.2.2.185 | A3-FCH Forward Traffic Frame | 6.1.9.18 |
| | | A3-DCCH Forward Traffic Frame | 6.1.9.19 |
| Forward 5 ms Data | 6.2.2.187 | A3-FCH Forward Traffic Frame | 6.1.9.18 |
| | | A3-DCCH Forward Traffic Frame | 6.1.9.19 |
| Forward Burst Radio Info | 6.2.2.56 | A7- Burst Request | 6.1.12.17 |
| | | A7-Burst Response | 6.1.12.18 |
| | | A7-Burst Commit | 6.1.12.19 |
| Forward Layer 3 Data | 6.2.2.120 | A3-IS-95 FCH Forward | 6.1.9.7 |
| Forward Layer 3 *IS-2000* FCH/DCCH Data | 6.2.2.74 | A3-*IS-2000* FCH Forward | 6.1.9.9 |
| | | A3-*IS-2000* DCCH Forward | 6.1.9.13 |
| Forward Layer 3 *IS-2000* SCH Data | 6.2.2.77 | A3-*IS-2000* SCH Forward | 6.1.9.16 |
| Geographic Location | 6.2.2.139 | Radio Measurements for Position Response | 6.1.3.16 |
| Global Emergency Call Indicator | 6.2.2.24 | CM Service Request | 6.1.2.2 |
| | | Flash with Information | 6.1.3.7 |
| Handoff Power Level | 6.2.2.31 | Handoff Command | 6.1.5.8 |
| Hard Handoff Parameters | 6.2.2.63 | Handoff Command | 6.1.5.8 |
| | | Handoff Request Acknowledge | 6.1.5.6 |
| Home Address | 6.2.2.157 | A11-Registration Request | 6.1.11.1 |
| | | A11-Registration Reply | 6.1.11.2 |
| | | A11-Registration Update | 6.1.11.3 |
| | | A11-Registration Acknowledge | 6.1.11.4 |
| Home Agent | 6.2.2.158 | A11-Registration Request | 6.1.11.1 |
| | | A11-Registration Reply | 6.1.11.2 |
| | | A11-Registration Update | 6.1.11.3 |

1

**Table 6.2.1.6-1 - Cross Reference of Information Elements With Messages (cont.)**

| Information Element | | Used in These Messages | |
|---|---|---|---|
| Identification | 6.2.2.160 | A11-Registration Request | 6.1.11.1 |
| | | A11-Registration Reply | 6.1.11.2 |
| | | A11-Registration Update | 6.1.11.3 |
| | | A11-Registration Acknowledge | 6.1.11.4 |
| *IS-2000* Channel Identity | 6.2.2.34 | Handoff Command | 6.1.5.8 |
| | | Handoff Request | 6.1.5.5 |
| | | Handoff Request Acknowledge | 6.1.5.6 |
| | | Handoff Required | 6.1.5.4 |
| *IS-2000* Channel Identity | 6.2.2.27 | Handoff Command | 6.1.5.8 |
| | | Handoff Request | 6.1.5.5 |
| | | Handoff Request Acknowledge | 6.1.5.6 |
| | | Handoff Required | 6.1.5.4 |
| *IS-2000* Forward Power Control Mode | 6.2.2.177 | A3- Physical Transition Directive | 6.1.9.11 |
| | | A7-Handoff Request | 6.1.12.1 |
| | | A7-Burst Commit | 6.1.12.19 |
| | | A7-Burst Release | 6.1.12.20 |
| *IS-2000* FPC Gain Ratio Info | 6.2.2.178 | A7-Handoff Request | 6.1.12.1 |
| | | A3-Physical Transition Directive | 6.1.9.11 |
| | | A7-Burst Commit | 6.1.12.19 |
| *IS-2000* Mobile Capabilities | 6.2.2.70 | CM Service Request | 6.1.2.2 |
| | | Paging Request | 6.1.2.3 |
| | | Paging Response | 6.1.2.4 |
| | | Feature Notification | 6.1.3.9 |
| | | Authentication Request | 6.1.4.1 |
| | | Location Updating Request | 6.1.4.8 |
| | | Handoff Required | 6.1.5.4 |
| | | Handoff Request | 6.1.5.5 |
| | | ADDS Page | 6.1.7.1 |

2

1

**Table 6.2.1.6-1 - Cross Reference of Information Elements With Messages (cont.)**

| Information Element | | Used in These Messages | |
|---|---|---|---|
| *IS-2000* Non-Negotiable Service Configuration Record | 6.2.2.69 | Handoff Request Acknowledge | 6.1.5.6 |
| | | Handoff Command | 6.1.5.8 |
| *IS-2000* Power Control Info | 6.2.2.176 | A7-Handoff Request | 6.1.12.1 |
| | | A3-Physical Transition Directive | 6.1.9.11 |
| *IS-2000* Service Configuration Record | 6.2.2.68 | Handoff Required | 6.1.5.4 |
| | | Handoff Request | 6.1.5.5 |
| | | Handoff Request Acknowledge | 6.1.5.6 |
| | | Handoff Command | 6.1.5.8 |
| | | A7-Handoff Request | 6.1.12.1 |
| *IS-2000* Cause Value | 6.2.2.110 | Rejection | 6.1.8.1 |
| *IS-95* Channel Identity | 6.2.2.10 | A7-Handoff Request | 6.1.12.1 |
| | | Handoff Command | 6.1.5.8 |
| | | Handoff Request | 6.1.5.5 |
| | | Handoff Request Acknowledge | 6.1.5.6 |
| | | Handoff Required | 6.1.5.4 |
| *IS-95* MS Measured Channel Identity | 6.2.2.36 | Handoff Request | 6.1.5.5 |
| | | Handoff Required | 6.1.5.4 |
| Layer 2 Ack Request/Results | 6.2.2.153 | A7-Paging Channel Message Transfer | 6.1.12.13 |
| | | A7-Paging Channel Message Transfer Ack | 6.1.12.14 |
| Layer 3 Information | 6.2.2.38 | Complete Layer 3 Information | 6.1.2.1 |
| Lifetime | 6.2.2.156 | A11-Registration Request | 6.1.11.1 |
| | | A11-Registration Reply | 6.1.11.2 |

2

**Table 6.2.1.6-1 - Cross Reference of Information Elements With Messages (cont.)**

| Information Element | | Used in These Messages | |
|---|---|---|---|
| Message CRC | 6.2.2.134 | A3-*IS-95* FCH Forward | 6.1.9.7 |
| | | A3-*IS-95* FCH Reverse | 6.1.9.8 |
| | | A3-*IS-2000* DCCH Forward | 6.1.9.13 |
| | | A3-*IS-2000* DCCH Reverse | 6.1.9.14 |
| | | A3-*IS-2000* FCH Forward | 6.1.9.9 |
| | | A3-*IS-2000* FCH Reverse | 6.1.9.10 |
| | | A3-*IS-2000* SCH Forward | 6.1.9.16 |
| | | A3-*IS-2000* SCH Reverse | 6.1.9.17 |
| | | A3-FCH Forward Traffic Frame | 6.1.9.18 |
| | | A3-DCCH Forward Traffic Frame | 6.1.9.19 |
| | | A3-FCH Reverse Traffic Frame | 6.1.9.21 |
| | | A3-DCCH Reverse Traffic Frame | 6.1.9.22 |
| Message Type | 6.2.2.4 | Additional Service Notification | 6.1.2.31 |
| | | Additional Service Request | 6.1.2.30 |
| | | ADDS Deliver | 6.1.7.3 |
| | | ADDS Deliver Ack | 6.1.7.5 |
| | | ADDS Page | 6.1.7.1 |
| | | ADDS Page Ack | 6.1.7.4 |
| | | ADDS Transfer | 6.1.7.2 |
| | | ADDS Transfer Ack | 6.1.7.6 |
| | | Alert With Information | 6.1.2.24 |
| | | Assignment Complete | 6.1.2.16 |
| | | Assignment Failure | 6.1.2.17 |
| | | Assignment Request | 6.1.2.15 |
| | | Authentication Request | 6.1.4.1 |
| | | Authentication Response | 6.1.4.2 |
| | | Base Station Challenge | 6.1.4.5 |
| | | Base Station Challenge Response | 6.1.4.6 |

**Table 6.2.1.6-1 - Cross Reference of Information Elements With Messages (cont.)**

| Information Element | | Used in These Messages | |
|---|---|---|---|
| Message Type | 6.2.2.4 | Block | 6.1.6.2 |
| (continued from the previous page) | | Block Acknowledge | 6.1.6.3 |
| | | BS Service Response | 6.1.2.29 |
| | | BS Service Request | 6.1.2.28 |
| | | Clear Command | 6.1.2.21 |
| | | Clear Complete | 6.1.2.22 |
| | | Clear Request | 6.1.2.20 |
| | | CM Service Request | 6.1.2.2 |
| | | Complete Layer 3 Information | 6.1.2.1 |
| | | Connect | 6.1.2.10 |
| | | Feature Notification | 6.1.3.9 |
| | | Feature Notification Ack | 6.1.3.10 |
| | | Flash with Information | 6.1.3.7 |
| | | Flash with Information Ack | 6.1.3.8 |
| | | Handoff Command | 6.1.5.8 |
| | | Handoff Commenced | 6.1.5.10 |
| | | Handoff Complete | 6.1.5.11 |
| | | Handoff Failure | 6.1.5.7 |
| | | Handoff Performed | 6.1.5.12 |
| | | Handoff Request | 6.1.5.5 |
| | | Handoff Request Acknowledge | 6.1.5.6 |
| | | Handoff Required | 6.1.5.4 |
| | | Handoff Required Reject | 6.1.5.9 |
| | | Location Updating Accept | 6.1.4.9 |
| | | Location Updating Reject | 6.1.4.10 |
| | | Location Updating Request | 6.1.4.8 |

1              **Table 6.2.1.6-1 - Cross Reference of Information Elements With Messages (cont.)**

| Information Element | | Used in These Messages | |
|---|---|---|---|
| Message Type<br>(continued from the previous page) | 6.2.2.4 | PACA Command | 6.1.3.11 |
| | | PACA Command Ack | 6.1.3.12 |
| | | PACA Update | 6.1.3.13 |
| | | PACA Update Ack | 6.1.3.14 |
| | | Paging Request | 6.1.2.3 |
| | | Paging Response | 6.1.2.4 |
| | | Parameter Update Confirm | 6.1.4.12 |
| | | Parameter Update Request | 6.1.4.11 |
| | | Privacy Mode Command | 6.1.4.18 |
| | | Privacy Mode Complete | 6.1.4.19 |
| | | Progress | 6.1.2.12 |
| | | Radio Measurements for Position Request | 6.1.3.15 |
| | | Radio Measurements for Position Response | 6.1.3.16 |
| | | Rejection | 6.1.8.1 |
| | | Reset | 6.1.6.6 |
| | | Reset Acknowledge | 6.1.6.7 |
| | | Reset Circuit | 6.1.6.8 |
| | | Reset Circuit Acknowledge | 6.1.6.9 |
| | | Service Release | 6.1.2.18 |
| | | Service Release Complete | 6.1.2.19 |
| | | SSD Update Request | 6.1.4.4 |
| | | SSD Update Response | 6.1.4.7 |
| | | Unblock | 6.1.6.4 |
| | | Unblock Acknowledge | 6.1.6.5 |

2

1

**Table 6.2.1.6-1 -  Cross Reference of Information Elements With Messages (cont.)**

| Information Element | | Used in These Messages | |
|---|---|---|---|
| Message Type II | 6.2.2.5 | A3- Physical Transition Directive | 6.1.9.11 |
| | | A3- Physical Transition Directive Ack | 6.1.9.12 |
| | | A3 *IS-2000* DCCH Forward | 6.1.9.13 |
| | | A3 *IS-2000* DCCH Reverse | 6.1.9.14 |
| | | A3-*IS-95* FCH Forward | 6.1.9.7 |
| | | A3-*IS-95* FCH Reverse | 6.1.9.8 |
| | | A3-Connect | 6.1.9.1 |
| | | A3-Connect Ack | 6.1.9.2 |
| | | A3-Drop | 6.1.9.5 |
| | | A3 *IS-2000* FCH Forward | 6.1.9.9 |
| | | A3 *IS-2000* FCH Reverse | 6.1.9.9 |
| | | A3-Propagation Delay Measurement Report | 6.1.9.6 |
| | | A3-Remove | 6.1.9.3 |
| | | A3-Remove Ack | 6.1.9.4 |
| | | A3 *IS-2000* SCH Forward | 6.1.9.16 |
| | | A3 *IS-2000* SCH Reverse | 6.1.9.17 |
| | | A3-Traffic Channel Status | 6.1.9.15 |
| | | A7- Source Transfer Performed | 6.1.12.10 |
| | | A7-Access Channel Message Transfer | 6.1.12.15 |
| | | A7-Access Channel Message Transfer Ack | 6.1.12.16 |
| | | A7-Burst Commit | 6.1.12.19 |
| | | A7-Burst Request | 6.1.12.17 |
| | | A7-Burst Response | 6.1.12.18 |
| | | A7-Drop Target | 6.1.12.3 |
| | | A7-Drop Target Ack | 6.1.12.4 |
| | | A7-Handoff Request | 6.1.12.1 |

2

**Table 6.2.1.6-1 - Cross Reference of Information Elements With Messages (cont.)**

| Information Element | | Used in These Messages | |
|---|---|---|---|
| Message Type II<br>(continued from the previous page) | 6.2.2.5 | A7-Handoff Request Ack | 6.1.12.2 |
| | | A7-Paging Channel Message Transfer | 6.1.12.13 |
| | | A7-Paging Channel Message Transfer Ack | 6.1.12.14 |
| | | A7-Reset | 6.1.12.11 |
| | | A7-Reset Acknowledge | 6.1.12.12 |
| | | A7-Target Removal Request | 6.1.12.5 |
| | | A7-Target Removal Response | 6.1.12.6 |
| Mobile-Home Authentication Extension | 6.2.2.163 | A11-Registration Request | 6.1.11.1 |
| | | A11-Registration Reply | 6.1.11.2 |
| Message Waiting Indication | 6.2.2.48 | Flash with Information | 6.1.3.7 |
| | | Feature Notification | 6.1.3.9 |
| Mobile Identity | 6.2.2.16 | Additional Service Notification | 6.1.2.31 |
| | | ADDS Transfer | 6.1.7.2 |
| | | CM Service Request | 6.1.2.2 |
| | | Paging Response | 6.1.2.4 |
| | | ADDS Page | 6.1.7.1 |
| | | A7 Burst Request | 6.1.12.17 |
| | | BS Service Request | 6.1.2.28 |
| | | BS Service Response | 6.1.2.29 |
| | | PACA Update | 6.1.3.13 |
| | | PACA Update Ack | 6.1.3.14 |
| | | Handoff Request | 6.1.5.5 |
| | | Handoff Required | 6.1.5.4 |
| | | A9-Setup A8 | 6.1.10.1 |
| | | Paging Request | 6.1.2.3 |
| | | A9-Connect-A8 | 6.1.10.2 |
| | | A7-Handoff Request | 6.1.12.1 |
| | | Authentication Request | 6.1.4.1 |
| | | Authentication Response | 6.1.4.2 |
| | | Location Updating Request | 6.1.4.8 |
| | | A7-Access Channel Message Transfer | 6.1.12.15 |

1

**Table 6.2.1.6-1 -  Cross Reference of Information Elements With Messages (cont.)**

| Information Element | | Used in These Messages | |
|---|---|---|---|
| Mobile Identity | 6.2.2.16 | A7-Paging Channel Message Transfer | 6.1.12.13 |
| (continued from the previous page) | | ADDS Page Ack | 6.1.7.4 |
| | | Feature Notification | 6.1.3.9 |
| | | Feature Notification Ack | 6.1.3.10 |
| | | Paging Request | 6.1.2.3 |
| | | Rejection | 6.1.8.1 |
| | | A9-Disconnect-A8 | 6.1.10.3 |
| | | A9-Release-A8 | 6.1.10.4 |
| | | A9-BS Service Request | 6.1.10.6 |
| | | A9-Short Data Delivery | 6.1.10.12 |
| MS Information Records | 6.2.2.72 | Progress | 6.1.2.12 |
| | | Assignment Request | 6.1.2.15 |
| | | Alert With Information | 6.1.2.24 |
| | | Flash With Information | 6.1.3.7 |
| | | Feature Notification | 6.1.3.9 |
| Neighbor List | 6.2.2.83 | A7-Handoff Request Ack | 6.1.12.2 |
| One way Propagation Delay Record | 6.2.2.119 | A3-Propagation Delay Measurement Report | 6.1.9.6 |
| PACA Order | 6.2.2.150 | PACA Update | 6.1.3.13 |
| PACA Reorigination Indicator | 6.2.2.151 | CM Service Request | 6.1.2.2 |
| PACA Timestamp | 6.2.2.149 | Assignment Request | 6.1.2.15 |
| | | PACA Command | 6.1.3.11 |
| PDSN IP Address | 6.2.2.30 | Handoff Required | 6.1.5.4 |
| | | Handoff Request | 6.1.5.5 |
| | | A9-Connect-A8 | 6.1.10.2 |
| | | A9-AL Connected | 6.1.10.8 |
| Physical Channel Info | 6.2.2.14 | A7-Handoff Request | 6.1.12.1 |
| PMC Cause | 6.2.2.99 | A3- Physical Transition Directive Ack | 6.1.9.12 |
| Power Down Indicator | 6.2.2.60 | Clear Complete | 6.1.2.22 |
| Priority | 6.2.2.18 | Assignment Request | 6.1.2.15 |
| | | PACA Command | 6.1.3.11 |
| | | PACA Update | 6.1.3.13 |
| | | PACA Update Ack | 6.1.3.14 |

2

1              **Table 6.2.1.6-1 -  Cross Reference of Information Elements With Messages (cont.)**

| Information Element | | Used in These Messages | |
|---|---|---|---|
| Privacy Info | 6.2.2.143 | A7-Handoff Request | 6.1.12.1 |
| | | A7-Burst Request | 6.1.12.17 |
| | | A3-Physical Transition Directive | 6.1.9.11 |
| Protocol Discriminator | 6.2.2.39 | Additional Service Request | 6.1.2.30 |
| | | ADDS Deliver | 6.1.7.3 |
| | | ADDS Deliver Ack | 6.1.7.5 |
| | | Alert With Information | 6.1.2.24 |
| | | Authentication Request | 6.1.4.1 |
| | | Authentication Response | 6.1.4.2 |
| | | Base Station Challenge | 6.1.4.5 |
| | | Base Station Challenge Response | 6.1.4.6 |
| | | CM Service Request | 6.1.2.2 |
| | | Connect | 6.1.2.10 |
| | | Flash with Information | 6.1.3.7 |
| | | Flash with Information Ack | 6.1.3.8 |
| | | Location Updating Accept | 6.1.4.9 |
| | | Location Updating Reject | 6.1.4.10 |
| | | Location Updating Request | 6.1.4.8 |
| | | Paging Response | 6.1.2.4 |
| | | Parameter Update Confirm | 6.1.4.12 |
| | | Parameter Update Request | 6.1.4.11 |
| | | Progress | 6.1.2.12 |
| | | Rejection | 6.1.8.1 |
| | | Service Release | 6.1.2.18 |
| | | Service Release Complete | 6.1.2.19 |
| | | SSD Update Request | 6.1.4.4 |
| | | SSD Update Response | 6.1.4.7 |
| Protocol Type | 6.2.2.71 | Handoff Required | 6.1.5.4 |
| | | Handoff Request | 6.1.5.5 |

2

TIA/EIA/IS-2001-A

1

**Table 6.2.1.6-1 -  Cross Reference of Information Elements With Messages (cont.)**

| Information Element | | Used in These Messages | |
|---|---|---|---|
| PSMM Count | 6.2.2.138 | Radio Measurements for Position Request | 6.1.3.15 |
| Quality of Service Parameters | 6.2.2.54 | Assignment Request | 6.1.2.15 |
| | | Handoff Request | 6.1.5.5 |
| | | A9-Setup-A8 | 6.1.10.1 |
| | | A9-AL Connected Ack | 6.1.10.9 |
| | | A7-Handoff Request | 6.1.12.1 |
| | | Handoff Required | 6.1.5.4 |
| Radio Environment and Resources | 6.2.2.82 | CM Service Request | 6.1.2.2 |
| | | Paging Response | 6.1.2.4 |
| Registration Type | 6.2.2.61 | Location Updating Request | 6.1.4.8 |
| Registration Update Authentication Extension | 6.2.2.164 | A11-Registration Update | 6.1.11.3 |
| | | A11-Registration Acknowledge | 6.1.11.4 |
| Reject Cause | 6.2.2.44 | Location Updating Reject | 6.1.4.10 |
| Reserved - Octet | 6.2.2.40 | Paging Response | 6.1.2.4 |
| | | Authentication Request | 6.1.4.1 |
| | | Authentication Response | 6.1.4.2 |
| | | Base Station Challenge | 6.1.4.5 |
| | | Base Station Challenge Response | 6.1.4.6 |
| | | CM Service Request | 6.1.2.2 |
| | | Connect | 6.1.2.10 |
| | | Flash with Information | 6.1.3.7 |
| | | Flash with Information Ack | 6.1.3.8 |
| | | Location Updating Accept | 6.1.4.9 |
| | | Location Updating Reject | 6.1.4.10 |
| | | Location Updating Request | 6.1.4.8 |
| | | Parameter Update Confirm | 6.1.4.12 |
| | | Parameter Update Request | 6.1.4.11 |

2

1

**Table 6.2.1.6-1 - Cross Reference of Information Elements With Messages (cont.)**

| Information Element | | Used in These Messages | |
|---|---|---|---|
| Reserved - Octet | 6.2.2.40 | Progress | 6.1.2.12 |
| (Continued from previous page) | | Rejection | 6.1.8.1 |
| | | SSD Update Request | 6.1.4.4 |
| | | SSD Update Response | 6.1.4.7 |
| | | ADDS Deliver | 6.1.7.3 |
| | | ADDS Deliver Ack | 6.1.7.5 |
| | | Alert With Information | 6.1.2.24 |
| Response Request | 6.2.2.35 | Handoff Required | 6.1.5.4 |
| Reverse 20 ms Data | 6.2.2.186 | A3-FCH Reverse Traffic Frame | 6.1.9.21 |
| | | A3-DCCH Reverse Traffic Frame | 6.1.9.22 |
| Reverse 5 ms Data | 6.2.2.188 | A3-FCH Reverse Traffic Frame | 6.1.9.21 |
| | | A3-DCCH Reverse Traffic Frame | 6.1.9.22 |
| Reverse Burst Radio Info | 6.2.2.57 | A7-Burst Request | 6.1.12.17 |
| | | A7-Burst Response | 6.1.12.18 |
| | | A7-Burst Commit | 6.1.12.19 |
| Reverse Layer 3 Data | 6.2.2.121 | A3-*IS-95* FCH Reverse | 6.1.9.8 |
| Reverse Layer 3 *IS-2000* FCH/DCCH Data | 6.2.2.75 | A3-*IS-2000* FCH Reverse | 6.1.9.10 |
| | | A3-*IS-2000* DCCH Reverse | 6.1.9.14 |
| Reverse Layer 3 *IS-2000* SCH Data | 6.2.2.78 | A3-*IS-2000* SCH Reverse | 6.1.9.17 |
| Reverse Pilot Gating Rate | 6.2.2.33 | A3-Physical Transition Directive | 6.1.9.11 |
| RF Channel Identity | 6.2.2.8 | Handoff Command | 6.1.5.8 |
| SCH Reverse Air Interval Control | 6.2.2.184 | A3-SCH Reverse Traffic Frame | 6.1.9.23 |
| SDU ID | 6.2.2.91 | A3- Physical Transition Directive Ack | 6.1.9.12 |
| | | A3-Connect | 6.1.9.1 |
| | | A3-Propagation Delay Measurement Report | 6.1.9.6 |
| | | A3-Remove | 6.1.9.3 |
| | | A3-Traffic Channel Status | 6.1.9.15 |
| | | A7-Handoff Request | 6.1.12.1 |
| | | A7-Burst Request | 6.1.12.17 |
| Service Configuration Record | 6.2.2.109 | A7-Handoff Request | 6.1.12.1 |
| | | A9-Setup-A8 | 6.1.10.1 |

2

1

**Table 6.2.1.6-1 - Cross Reference of Information Elements With Messages (cont.)**

| Information Element | | Used in These Messages | |
|---|---|---|---|
| Service Option | 6.2.2.66 | Additional Service Notification | 6.1.2.31 |
| | | Additional Service Request | 6.1.2.30 |
| | | Assignment Complete | 6.1.2.16 |
| | | Assignment Request | 6.1.2.15 |
| | | CM Service Request | 6.1.2.2 |
| | | Handoff Request | 6.1.5.5 |
| | | Handoff Required | 6.1.5.4 |
| | | A9-BS Service Request | 6.1.10.6 |
| | | A9-Setup-A8 | 6.1.10.1 |
| | | A9-Short Data Delivery | 6.1.10.12 |
| | | Paging Request | 6.1.2.3 |
| | | Paging Response | 6.1.2.4 |
| | | BS Service Request | 6.1.2.28 |
| Service Option Connection Identifier (SOCI) | 6.2.2.192 | Additional Service Request | 6.1.2.30 |
| | | Alert with Information | 6.1.2.24 |
| | | CM Service Request | 6.1.2.2 |
| | | Connect | 6.1.2.10 |
| | | Flash with Information | 6.1.3.7 |
| | | Flash with Information Ack | 6.1.3.8 |
| | | Progress | 6.1.2.12 |
| | | Paging Response | 6.1.2.4 |
| | | Rejection | 6.1.8.1 |
| | | Service Release | 6.1.2.18 |
| | | Service Release Complete | 6.1.2.19 |
| Session Specific Extension | 6.2.2.165 | A11-Registration Request | 6.1.11.1 |
| | | A11-Registration Reply | 6.1.11.2 |
| | | A11-Registration Update | 6.1.11.3 |
| | | A11-Registration Acknowledge | 6.1.11.4 |
| SID | 6.2.2.9 | Handoff Command | 6.1.5.8 |
| Signal | 6.2.2.50 | Assignment Request | 6.1.2.15 |
| | | Feature Notification | 6.1.3.9 |
| | | Flash with Information | 6.1.3.7 |
| | | Progress | 6.1.2.12 |

2

1

**Table 6.2.1.6-1 -  Cross Reference of Information Elements With Messages (cont.)**

| Information Element | | Used in These Messages | |
|---|---|---|---|
| Slot Cycle Index | 6.2.2.17 | ADDS Page | 6.1.7.1 |
| | | Authentication Request | 6.1.4.1 |
| | | CM Service Request | 6.1.2.2 |
| | | Feature Notification | 6.1.3.9 |
| | | Handoff Request | 6.1.5.4 |
| | | Handoff Required | 6.1.5.4 |
| | | Location Updating Request | 6.1.4.8 |
| | | Paging Request | 6.1.2.3 |
| | | Paging Response | 6.1.2.4 |
| Software Version | 6.2.2.65 | A7-Reset | 6.1.12.11 |
| | | A7-Reset Acknowledge | 6.1.12.12 |
| | | Reset | 6.1.6.6 |
| | | Reset Acknowledge | 6.1.6.7 |
| Source RNC to Target RNC Transparent Container | 6.2.2.190 | Handoff Request | 6.1.5.5 |
| | | Handoff Required | 6.1.5.4 |
| SR_ID | 6.2.2.26 | A9-Short Data Delivery | 6.1.10.12 |
| Status | 6.2.2.162 | A11-Registration Acknowledge | 6.1.11.4 |
| Tag | 6.2.2.62 | ADDS Deliver | 6.1.7.3 |
| | | ADDS Deliver Ack | 6.1.7.5 |
| | | ADDS Page | 6.1.7.1 |
| | | ADDS Page Ack | 6.1.7.4 |
| | | ADDS Transfer | 6.1.7.2 |
| | | Authentication Request | 6.1.4.1 |
| | | Authentication Response | 6.1.4.2 |
| | | BS Service Request | 6.1.2.28 |
| | | BS Service Response | 6.1.2.29 |
| | | Feature Notification | 6.1.3.9 |
| | | Feature Notification Ack | 6.1.3.10 |
| | | Flash with Information | 6.1.3.7 |
| | | Flash with Information Ack | 6.1.3.8 |
| | | Paging Request | 6.1.2.3 |
| | | Paging Response | 6.1.2.4 |

2

TIA/EIA/IS-2001-A

1

**Table 6.2.1.6-1 -  Cross Reference of Information Elements With Messages (cont.)**

| Information Element | | Used in These Messages | |
|---|---|---|---|
| Target RNC to Source RNC Transparent Container | 6.2.2.191 | Handoff Command | 6.1.5.8 |
| | | Handoff Request Acknowledge | 6.1.5.6 |
| Transcoder Mode | 6.2.2.58 | Transcoder Control Request | 6.1.6.10 |
| User Zone ID | 6.2.2.32 | CM Service Request | 6.1.2.2 |
| | | Paging Response | 6.1.2.4 |
| | | A9-Setup-A8 | 6.1.10.1 |
| | | A9-AL Connected Ack | 6.1.10.9 |
| | | Location Updating Request | 6.1.4.8 |
| Vendor/Organization Specific Extension | 6.2.2.166 | A11-Registration Request | 6.1.11.1 |
| | | A11-Registration Reply | 6.1.11.2 |
| Voice Privacy Request | 6.2.2.13 | Additional Service Request | 6.1.2.30 |
| | | CM Service Request | 6.1.2.2 |
| | | Paging Response | 6.1.2.4 |
| | | Privacy Mode Complete | 6.1.4.19 |

2

3

TIA/EIA/IS-2001-A

## 6.2.2 Information Elements

### 6.2.2.1 Message Discrimination

A 1 octet field is used in all messages to discriminate between DTAP and BSMAP messages. See Section 6.1.1 for details on use of this element in the header of all messages.

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|-------|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | D-bit | 1 |

The D-bit is set to 1 to indicate that the message is a DTAP messages. All other messages shall have the D-bit set to 0. See Section 6.1.1.1.1 for an indication of when the D-bit is set (i.e., DTAP or BSMAP message).

### 6.2.2.2 Data Link Connection Identifier (DLCI)

The DLCI is one of the parameters for the distribution data unit which is part of the user data field of every DTAP message. See Section 6.1.1.1.1.2 for details on use of this element in the header of all DTAP messages. The DLCI parameter is used for MSC to BS messages to indicate the type of data link connection to be used over the radio interface. In the direction BS to MSC the DLCI parameter is used to indicate the type of originating data parameter is coded in one octet, as follows:

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|-------|
| C2 | C1 | Reserved | | | S3 | S2 | S1 | 1 |

C2 and C1 are defined as:

| C2 | C1 | Description |
|----|----|-------------|
| 0 | 0 | Represents the default for *TIA/EIA/IS-2000* |
| All other values | | Reserved |

Bits S3, S2, and S1 represent the SAPI (Signaling Access Point Identifier) value used on the radio link. The SAPI shall be set to zero for *TIA/EIA/IS-2000* systems.

### 6.2.2.3 Length Indicator (LI)

The length indicator is coded in one octet, and is the binary representation of the number of octets following the length indicator.

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|-------|
| Length Indicator | | | | | | | | 1 |

TIA/EIA/IS-2001-A

1    **6.2.2.4          Message Type**

2            Element Format:

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|-------|
| Message Type | | | | | | | | 1 |

3

4            **Table 6.2.2.4-1- BSMAP Messages**

| BSMAP Message Name | Message Type Value | Message Category | Section Reference |
|--------------------|--------------------|------------------|-------------------|
| Additional Service Notification | 69H | Call Processing | 6.1.2.31 |
| ADDS Page | 65H | Supplementary Services | 6.1.7.1 |
| ADDS Page Ack | 66H | Supplementary Services | 6.1.7.4 |
| ADDS Transfer | 67H | Supplementary Services | 6.1.7.2 |
| ADDS Transfer Ack | 68H | Supplementary Services | 6.1.7.6 |
| Assignment Complete | 02H | Call Processing | 6.1.2.16 |
| Assignment Failure | 03H | Call Processing | 6.1.2.17 |
| Assignment Request | 01H | Call Processing | 6.1.2.15 |
| Authentication Request | 45H | Mobility Management | 6.1.4.1 |
| Authentication Response | 46H | Mobility Management | 6.1.4.2 |
| Base Station Challenge | 48H | Mobility Management | 6.1.4.5 |
| Base Station Challenge Response | 49H | Mobility Management | 6.1.4.6 |
| Block | 40H | Facilities Management | 6.1.6.2 |
| Block Acknowledge | 41H | Facilities Management | 6.1.6.3 |
| BS Service Request | 09H | Call Processing | 6.1.2.28 |
| BS Service Response | 0AH | Call Processing | 6.1.2.29 |
| Clear Command | 20H | Call Processing | 6.1.2.21 |
| Clear Complete | 21H | Call Processing | 6.1.2.22 |

5

TIA/EIA/IS-2001-A

1

**Table 6.2.2.4-1 - BSMAP Messages (cont.)**

| BSMAP Message Name | Message Type Value | Message Category | Section Reference |
|---|---|---|---|
| Clear Request | 22H | Call Processing | 6.1.2.20 |
| Complete Layer 3 Information | 57H | Call Processing | 6.1.2.1 |
| Feature Notification | 60H | Supplementary Services | 6.1.3.9 |
| Feature Notification Ack | 61H | Supplementary Services | 6.1.3.10 |
| Handoff Command | 13H | Radio Resource Mgmt. | 6.1.5.8 |
| Handoff Commenced | 15H | Radio Resource Mgmt. | 6.1.5.10 |
| Handoff Complete | 14H | Radio Resource Mgmt. | 6.1.5.11 |
| Handoff Failure | 16H | Radio Resource Mgmt. | 6.1.5.7 |
| Handoff Performed | 17H | Radio Resource Mgmt. | 6.1.5.12 |
| Handoff Request | 10H | Radio Resource Mgmt. | 6.1.5.5 |
| Handoff Request Acknowledge | 12H | Radio Resource Mgmt. | 6.1.5.6 |
| Handoff Required | 11H | Radio Resource Mgmt. | 6.1.5.4 |
| Handoff Required Reject | 1AH | Radio Resource Mgmt. | 6.1.5.9 |
| PACA Command | 6CH | Supplementary Services | 6.1.3.11 |
| PACA Command Ack | 6DH | Supplementary Services | 6.1.3.12 |
| PACA Update | 6EH | Supplementary Services | 6.1.3.13 |
| PACA Update Ack | 6FH | Supplementary Services | 6.1.3.14 |
| Paging Request | 52H | Call Processing | 6.1.2.3 |
| Privacy Mode Command | 53H | Call Processing | 6.1.4.18 |
| Privacy Mode Complete | 55H | Call Processing | 6.1.4.19 |

2

TIA/EIA/IS-2001-A

1

**Table 6.2.2.4-1  - BSMAP Messages (cont.)**

| BSMAP Message Name | Message Type Value | Message Category | Section Reference |
|---|---|---|---|
| Radio Measurements for Position Request | 23H | Supplementary Services | 6.1.3.15 |
| Radio Measurements for Position Response | 25H | Supplementary Services | 6.1.3.16 |
| Rejection | 56H | Call Processing | 6.1.8.1 |
| Reset | 30H | Facilities Management | 6.1.6.6 |
| Reset Acknowledge | 31H | Facilities Management | 6.1.6.7 |
| Reset Circuit | 34H | Facilities Management | 6.1.6.8 |
| Reset Circuit Acknowledge | 35H | Facilities Management | 6.1.6.9 |
| SSD Update Request | 47H | Mobility Management | 6.1.4.4 |
| SSD Update Response | 4AH | Mobility Management | 6.1.4.7 |
| Transcoder Control Acknowledge | 39H | Facilities Management | 6.1.6.11 |
| Transcoder Control Request | 38H | Facilities Management | 6.1.6.10 |
| Unblock | 42H | Facilities Management | 6.1.6.4 |
| Unblock Acknowledge | 43H | Facilities Management | 6.1.6.5 |

2

1

**Table 6.2.4-2 - DTAP Messages**

| DTAP Message Name | Message Value Type | Message Category | Section Reference |
|---|---|---|---|
| Additional Service Request | 62H | Call Processing | 6.1.2.30 |
| ADDS Deliver | 53H | Supplementary Services | 6.1.7.3 |
| ADDS Deliver Ack | 54H | Supplementary Services | 6.1.7.5 |
| Alert With Information | 26H | Call Processing | 6.1.2.24 |
| Authentication Request | 45H | Mobility Management | 6.1.4.1 |
| Authentication Response | 46H | Mobility Management | 6.1.4.2 |
| Base Station Challenge | 48H | Mobility Management | 6.1.4.5 |
| Base Station Challenge Response | 49H | Mobility Management | 6.1.4.6 |
| CM Service Request | 24H | Call Processing | 6.1.2.2 |
| Connect | 07H | Call Processing | 6.1.2.10 |
| Flash with Information | 10H | Supplementary Services | 6.1.3.7 |
| Flash with Information Ack | 50H | Supplementary Services | 6.1.3.8 |
| Location Updating  Accept | 02H | Mobility Management | 6.1.4.9 |
| Location Updating Reject | 04H | Mobility Management | 6.1.4.10 |
| Location Updating Request | 08H | Mobility Management | 6.1.4.8 |
| Paging Response | 27H | Call Processing | 6.1.2.4 |
| Parameter Update Confirm | 2BH | Mobility Management | 6.1.4.12 |
| Parameter Update Request | 2CH | Mobility Management | 6.1.4.11 |
| Rejection | 56H | Call Processing | 6.1.8.1 |
| Service Release | 2EH | Call Processing | 6.1.2.18 |
| Service Release Complete | 2FH | Call Processing | 6.1.2.19 |

2

3

1  **6.2.2.5     Message Type II**

2  The Message Type II element is used to indicate the type of a message on the A3 and
3  A7 interfaces.

4  Element Format:

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|-------|
| Message Type II | | | | | | | | 1 |

5

6

7            **Table 6.2.2.5-1 - A3 and A7 Message Type II Values**

| Message Name | Message Type II Value | Interface | Section Reference |
|--------------|-----------------------|-----------|-------------------|
| A3-Connect | 01H | A3 | 6.1.9.1 |
| A3-Connect Ack | 02H | A3 | 6.1.9.2 |
| A3-Remove | 03H | A3 | 6.1.9.3 |
| A3-Remove Ack | 04H | A3 | 6.1.9.4 |
| A3-Drop | 05H | A3 | 6.1.9.5 |
| A3-Propagation Delay Measurement Report | 06H | A3 | 6.1.9.6 |
| A3-*IS-95* FCH Forward | 07H | A3 | 6.1.9.7 |
| A3-*IS-95* FCH Reverse | 08H | A3 | 6.1.9.8 |
| A3-Physical Transition Directive | 09H | A3 | 6.1.9.11 |
| A3-Physical Transition Directive Ack | 0AH | A3 | 6.1.9.12 |
| A3-*IS-2000* FCH Forward | 0BH | A3 | 6.1.9.9 |
| A3-*IS-2000* FCH Reverse | 0CH | A3 | 6.1.9.10 |
| A3-Traffic Channel Status | 0DH | A3 | 6.1.9.15 |
| A3-*IS-2000* DCCH Forward | 0EH | A3 | 6.1.9.13 |
| A3-*IS-2000* DCCH Reverse | 0FH | A3 | 6.1.9.14 |
| A3-*IS-2000* SCH Forward | 10H | A3 | 6.1.9.16 |
| A3-*IS-2000* SCH Reverse | 11H | A3 | 6.1.9.17 |
| A3-FCH Forward Traffic Frame | 12H | A3 | 6.1.9.18 |
| A3-DCCH Forward Traffic Frame | 13H | A3 | 6.1.9.19 |
| A3-FCH Reverse Traffic Frame | 15H | A3 | 6.1.9.21 |
| A3-DCCH Reverse Traffic Frame | 16H | A3 | 6.1.9.22 |

8

TIA/EIA/IS-2001-A

1                    **Table 6.2.2.5-1  - A3 and A7 Message Type II  Values (cont.)**

| Message Name | Message Type II Value | Interface | Section Reference |
|---|---|---|---|
| A7-Handoff Request | 80H | A7 | 6.1.12.1 |
| A7-Handoff Request Ack | 81H | A7 | 6.1.12.2 |
| A7-Drop Target | 82H | A7 | 6.1.12.3 |
| A7-Drop Target Ack | 83H | A7 | 6.1.12.4 |
| A7- Target Removal Request | 84H | A7 | 6.1.12.5 |
| A7- Target Removal Response | 85H | A7 | 6.1.12.6 |
| (unused value – available) | 86H | A7 | 6.1.12.7 |
| (unused value – available) | 87H | A7 | 6.1.12.8 |
| (unused value – available) | 88H | A7 | 6.1.12.9 |
| A7-Source Transfer Performed | 89H | A7 | 6.1.12.10 |
| A7-Reset | 8AH | A7 | 6.1.12.11 |
| A7-Reset Acknowledge | 8BH | A7 | 6.1.12.12 |
| A7-Paging Channel Message Transfer | 8CH | A7 | 6.1.12.13 |
| A7-Paging Channel Message Transfer Ack | 8DH | A7 | 6.1.12.14 |
| A7-Access Channel Message Transfer | 8EH | A7 | 6.1.12.15 |
| A7- Access Channel Message Transfer Ack | 8FH | A7 | 6.1.12.16 |
| A7-Burst Request | 90H | A7 | 6.1.12.17 |
| A7-Burst Response | 91H | A7 | 6.1.12.18 |
| A7-Burst Commit | 92H | A7 | 6.1.12.19 |
| All other values are reserved. | | | |

2

3

4

TIA/EIA/IS-2001-A

## 6.2.2.6      Channel Number

This element contains a logical channel number assigned to the equipment providing a traffic channel.

This element is being kept in this revision of this standard for backward compatibility with *TSB80*.  It is likely to be removed from a future revision of this standard.

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|---|
| A1 Element Identifier ||||||||| 1 |
| Channel Number ||||||||| 2 |
| Channel Number ||||||||| 3 |

A default value of zero may be used by manufacturers.

TIA/EIA/IS-2001-A

1   **6.2.2.7        Channel Type**

2   This element contains information that Call Processing may use to determine the radio
3   resource that is required and is coded as follows:

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|-------|
| A1 Element Identifier | | | | | | | | 1 |
| Length | | | | | | | | 2 |
| Speech or Data Indicator | | | | | | | | 3 |
| Channel Rate and Type | | | | | | | | 4 |
| Speech Encoding Algorithm/data rate + Transparency Indicator | | | | | | | | 5 |

4   The Length field is defined as the number of octets following the Length field.

5   The Speech or Data Indicator octet is coded as follows:

6

7   **Table 6.2.2.7-1- Channel Type - Speech or Data Indicator Values**

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Speech or Data Indicator setting |
|---|---|---|---|---|---|---|---|----------------------------------|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | No Alert |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Speech[a] |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | Data[a] |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | Signaling[b] |

8   a.   A dedicated terrestrial resource is also required

9   b.   A dedicated terrestrial resource is not required

10

TIA/EIA/IS-2001-A

The Channel Rate and Type is coded as follows:

**Table 6.2.2.7-2 - Channel Type - Channel Rate and Type Values**

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Channel Rate and Type |
|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Reserved (invalid) |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | DCCH |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | Reserved for future use (invalid) |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Full rate TCH channel Bm |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | Half rate TCH channel Lm |

If octet 3 indicates that the call is a speech call or signaling (e.g., DCCH) then octet 5 is coded as follows:

**Table 6.2.2.7-3 - Channel Type - Octet 5 Coding (Voice/Signaling Call)**

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet 5 coding if speech call or signaling |
|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | No Resources Required (invalid) |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Reserved |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | Reserved |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | *TIA/EIA/IS-2000* 8 kb/s vocoder |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 8 kb/s enhanced vocoder (EVRC) |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 13 kb/s vocoder |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | ADPCM |
| All other values are reserved | | | | | | | | |

If octet 3 indicates that the call is a data call then octet 5 shall be coded as follows:

**Table 6.2.2.7-4 - Channel Type - Octet 5 Coding (Data Call)**

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 |
|---|---|---|---|---|---|---|---|
| ext.[a] | T/ NT[b] | Reserved[c] | | | | | |

    a.   reserved for extension.

    b.   0-Transparent service, 1-Non-Transparent service.

    c.   Currently unused and is encoded as 000000

TIA/EIA/IS-2001-A

## 6.2.2.8        RF Channel Identity

This element specifies the identity of an *ANSI/EIA/TIA-553* radio channel.

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|-------|
| A1 Element Identifier | | | | | | | | 1 |
| Color Code | | | | | | | | 2 |
| Reserved | | | | | | N-AMPS | ANSI EIA/TIA-553 | 3 |
| Reserved | | | | | | (Timeslot Number) | | 4 |
| Reserved | | | | ARFCN (high part) | | | | 5 |
| ARFCN (low part) | | | | | | | | 6 |

The Color Code field in octet 2 identifies the unique code used by *ANSI/EIA/TIA-553* signaling system to distinguish the serving cell RF channels from cells reusing this RF channel. For *ANSI/EIA/TIA-553* cells, this color code corresponds to the 3 possible Supervisory Audio Tones (SAT) used to distinguish this cell's radio channels.

Octet 3 indicates a single signaling type allocated by a target BS in a hard handoff procedure. The allocated signaling type is indicated when the corresponding bit is set to 1. When the indicated signaling type is narrow band analog technology (N-AMPS), then the Timeslot Number field represents the C12 and C13 narrow band bits which are defined as the narrow band channel offset from the center frequency of the overlaid channel N.  It is coded as follows:

**Table 6.2.2.8-1 - RF Channel Identity – Timeslot Number**

| Value | Description |
|-------|-------------|
| 00 | Centered on N |
| 01 | Channel below N |
| 10 | Channel above N |
| 11 | Reserved |

The ARFCN (Absolute RF Channel Number) field in octets 5 and 6 may, depending on the message in which it is included, identify the channel being used in the current mobile connection; for example, to allow a remote site's scan receiver to measure the uplink signal strength relative to the remote site. Alternatively, depending on the message which it is included, this element may identify a target set channel for a handoff. This ARFCN has a range of 0-2047 to accommodate the Frequency Bands of each signaling system. The frequency bands are shown below for clarification.

The frequency bands reserved for *ANSI/EIA/TIA-553* signaling systems are covered with the following channel numbering schemes:

- initial allocation of 20 MHz for both band A and B representing 1-666 signaling and voice channels and numbered 1-333 for the A band, and 334-666 for the B band.

- extended allocation (*ANSI/EIA/TIA-553*) of 5 MHz for A', B', and A'' bands representing 166 voice channels and numbered 667-716 for the A' band, 717-799 for the B' band, and 991-1023 for the A'' band.

TIA/EIA/IS-2001-A

1  **6.2.2.9**       **SID**

2       This element provides the System Identification used by mobiles to determine
3       home/roam status. It is coded as follows:

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|-------|
| A1 Element Identifier | | | | | | | | 1 |
| Reserved | (MSB) | SID (high order) | | | | | | 2 |
| SID (low order) | | | | | | | (LSB) | 3 |

4       The SID is a 15 bit unique number assigned to each wireless system coverage area.

5

6.2.2.10      *IS-95* Channel Identity

This element specifies identity information for one or more *ANSI/TIA/EIA/IS-95-B* radio channels.

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|---|
| A1 Element Identifier | | | | | | | | 1 |
| Length | | | | | | | | 2 |
| Hard Handoff | Number of Channels to Add | | | Frame Offset | | | | 3 |
| Walsh Code Channel Index | | | | | | | | n |
| Pilot PN Code (low part) | | | | | | | | n+1 |
| Pilot PN Code (high part) | Power Combined | Freq. included | Reserved | | ARFCN (high part) | | | n+2 |
| ARFCN (low part) | | | | | | | | n+3 |

Length is the number of octets that follow this octet. The length of this element is variable because more than one target cell may be requested in a *ANSI/TIA/EIA/IS-95-B* handoff. Therefore, this element provides the flexibility to specify multiple *ANSI/TIA/EIA/IS-95-B* channels that the target BS can accommodate.

The Hard Handoff field, when set to 1, indicates that a hard handoff is required rather than a soft/softer handoff. This field may be set in a handoff request or response. It shall be set appropriately by the responding target BS to correspond to the action committed by the target. If the Handoff Type element is also present in the same message, the value of Handoff Type shall agree with the setting of this bit.

In this version of the standard, the Number of Channels field shall be set to 001.

The Frame Offset field will contain the number of 1.25 ms intervals relative to system time that the forward and reverse traffic channels are delayed by the source. If this element is returned to the source with the hard handoff indicator bit set, this field will contain the frame offset delay required by the target.

The following four octets may be included multiple times:

The Walsh Code Channel Index (octet n) specifies one of 64 possible Walsh Codes used to channelize the downlink RF bit stream in a *ANSI/TIA/EIA/IS-95-B* call.

Octets n+1 and n+2 contain the Pilot PN Code. The Pilot PN Code is one of 511 unique values for the Pilot Channel offset. The offsets are in increments of 64 PN chips.

The Power Combined field is a flag that, when set to '1', indicates diversity combining of the power control sub-channel of this *ANSI/TIA/EIA/IS-95-B* code channel with the previous *ANSI/TIA/EIA/IS-95-B* code channel listed in this element. In other words, if this is the second replication of octets n through n+3, then the power control sub-channel of this *ANSI/TIA/EIA/IS-95-B* code channel is diversity combined with power control sub-channel of the previous replication of octets n through n+3. The first occurrence of this field in the *IS-95* Channel Identity element is set to zero.

Frequency Included is a flag indicating whether the frequency assignment is included. A '0' indicates no frequency assignment is present, a '1' indicates a frequency assignment is present and is specified in the ARFCN field of this element. For code channel assignments that are on the same *ANSI/TIA/EIA/IS-95-B* channel frequency, this field shall be set to '0'.

TIA/EIA/IS-2001-A

The ARFCN (Absolute RF Channel Number) in octets n+2 and n+3 identifies the *ANSI/TIA/EIA/IS-95-B* frequency being used in the current mobile connection. This ARFCN has a range of 0-2047 to accommodate the various frequency bands. The frequency bands are shown below for clarification. When the Frequency Included flag is set to zero, the ARFCN field shall be set to all binary zeros.

The Frequency Bands reserved for *ANSI/TIA/EIA/IS-95-B* signaling system in the North American cellular band class is covered with the following channel numbering scheme:

- A band allocation of 311 channels and numbered for *ANSI/TIA/EIA/IS-95-B* or *TIA/EIA/IS-2000* as 1-311.

- B band allocation of 289 channels and numbered for *ANSI/TIA/EIA/IS-95-B* or *TIA/EIA/IS-2000* as 356-644.

- A' band allocation of 6 channels and numbered for *ANSI/TIA/EIA/IS-95-B* or *TIA/EIA/IS-2000* as 689-694.

- B' band allocation of 39 channels and numbered for *ANSI/TIA/EIA/IS-95-B* or *TIA/EIA/IS-2000* as 739-777.

- A'' band allocation of 11 channels and numbered *ANSI/TIA/EIA/IS-95-B* or *TIA/EIA/IS-2000* as 1013-1023.

The Frequency Bands reserved in the North American PCS band class are covered with the following channel numbering scheme:

- A-F band allocation of channels numbered from 25-1175.

TIA/EIA/IS-2001-A

**6.2.2.11         Active Connection Time in Seconds**

This element indicates the duration of traffic channel connection. It is coded as follows:

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|---|
| A9 Element Identifier | | | | | | | | 1 |
| Length | | | | | | | | 2 |
| (MSB) | | | Active Connection Time | | | | | 3 |
| ... | | | | | | | | 4 |
| ... | | | | | | | | 5 |
| ... | | | | | | | (LSB) | 6 |

Length   This field shall be set to the length of this element in octets following the Length field. This field shall be set to 04H.

Active Connection Time:

This field indicates the duration of traffic channel established in seconds.

763

TIA/EIA/IS-2001-A

### 6.2.2.12       Encryption Information

This is a variable length element. It contains necessary information to control encryption devices. This element is used during call setup and handoff.

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|-------|
| A1 Element Identifier | | | | | | | | 1 |
| Length | | | | | | | | 2 |
| Encryption Info - 1 | | | | | | | | 3 - n |
| Encryption Info - 2 | | | | | | | | n+1 - m |
| . . . | | | | | | | | |
| Encryption Info - k | | | | | | | | p - q |

The Length field (octet 2) is a binary number indicating the absolute length of the contents after the Length octet. Multiple instances of the Encryption Info field may occur within this element. If no Encryption Info information is available, the Length indicator shall be set to '0000 0000'

The Encryption Info field is coded as follows:

**Table 6.2.2.12-1 - Encryption Information - Encryption Parameter  Coding**

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|-------|
| ext=1 | Encryption Parameter Identifier | | | | | Status | Available | 1 |
| Encryption Parameter Length | | | | | | | | 2 |
| (MSB) | Encryption Parameter value - octet 1 | | | | | | | 3 |
| . . . | | | | | | | | . . . |
| Encryption Parameter value - octet m | | | | | | | (LSB) | variable |

**Encryption Parameter  Coding - Octet 1:**

Bit 0 indicates if the encryption algorithm is available (supported). The BS sets this bit appropriately when this element is included in a message being sent by a BS. The MSC always sets this bit to '0' and the BS always ignores it when this element is included in a message being sent by the MSC. Available is coded '1', and not available is coded '0'.

The Status indication, bit 1, is coded '1' to indicate active and '0' to indicate inactive.

Bits 2 through 6 contain the Encryption Parameter Identifier; see the table below.

Bit 7 is an extension bit.

**Table 6.2.2.12-2- Encryption Information - Encryption Parameter Identifier Coding**

| Encryption Parameter Identifier Value | Encryption Parameter |
|---|---|
| 00000 | Not Used - Invalid value. |
| 00001 | SME Key: Signaling Message Encryption Key |
| 00010 | Reserved (VPM: Voice Privacy Mask) |
| 00011 | Reserved |
| 00100 | Private Longcode |
| 00101 | Data Key (ORYX) |
| 00110 | Initial RAND |
| All other values | Reserved |

A brief description of the parameters and their typical usage is given below for information only, and is not intended to limit the scope of application.

**SME Key:** Signaling Message Encryption Key, used for encryption of some signaling messages in *ANSI/TIA/EIA/IS-95-B* and *TIA/EIA/IS-2000*. Key length is 8 octets.

**Private Longcode:** Encryption parameter for *ANSI/TIA/EIA/IS-95-B* and *TIA/EIA/IS-2000*. Key length is 42 bits, encoded in 6 octets, such that the 6 unused bits are set equal to '0', and occupy the high-order positions of the most significant octet.

**Data Key (ORYX):** Parameter intended for encryption of user data in *TIA/EIA/IS-707*. Key length is 4 octets.

**Initial RAND:** Parameter used for data encryption in *TIA/EIA/IS-707*. When data encryption is enabled, this parameter shall be passed to the target BS from the source BS so that the same value of RAND can be used. The key length is 4 octets.

**Encryption Parameter Coding - Octets 2 and 3 - n:**

The second octet indicates the length of the parameter as a binary number. Octets 3 through n contain the parameter value. The length of the parameter may be zero in which case octet 2 is set to a binary value of zero.

### 6.2.2.13   Voice Privacy Request

This is a fixed length element with zero octets of content. Only the element identifier is included (type 2). When present, it indicates that the MS has requested Voice Privacy.

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|---|
| 1 | 0 | 1 | 0 | | Element Identifier | | | 1 |

## 6.2.2.14        Physical Channel Info

This element provides information about a set of physical channels for a call association.

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|-------|
| A3/A7 Element Identifier | | | | | | | | 1 |
| Length | | | | | | | | 2 |
| Reserved | | | | Frame Offset | | | | 3 |
| A3 Traffic Channel Protocol Stack | | | Pilot Gating Rate | | (MSB) | | | 4 |
| ARFCN | | | | | | | (LSB) | 5 |
| Reserved | | | | OTD | Count of Physical Channels | | | 6 |
| Physical Channel 2 | | | | Physical Channel 1 | | | | 7 |
| Physical Channel 4 | | | | Physical Channel 3 | | | | 8 |

Length:               This field indicates the number of octets in this element following the Length field. This field shall be set to 06H.


Frame Offset:         This field indicates the frame offset for the given physical channel.

A3 Traffic Channel Protocol Stack:
                      This field indicates the protocol stack to be used with A3 traffic channels attached to the given physical channels.  Valid values are shown below.

**Table 6.2.2.14-1 - A3 Traffic Channel Protocol Stack**

| Value | Protocol Stack |
|-------|----------------|
| 001 | AAL2 / ATM / Physical Layer |
| All other values | Reserved |

Pilot Gating Rate     The actual Reverse Pilot Gating Rate.  This field is used to indicate the gating rate for the Reverse Pilot channel as shown in Table 6.2.2.14-2.

                      This field is used for the DCCH.  If the FCH is being used this field is set to '00' (i.e. there is no pilot gating on the FCH).

**Table 6.2.2.14-2 - Reverse Pilot Gating Rate**

| Binary Values | Meaning |
|---------------|---------|
| 00 | Gating rate 1 |
| 01 | Gating rate 1/2 |
| 10 | Gating rate 1/4 |
| 11 | Reserved |

TIA/EIA/IS-2001-A

ARFCN: This field indicates the Absolute Radio Frequency Channel Number relative to the band class for the call association. For 3X systems, the channel number refers to the center frequency channel.

NOTE: The Frame Offset, A3 Traffic Channel Protocol Stack, Pilot Gating Rate and ARFCN are the same for ALL physical channels of a call association.

OTD: This bit shall be set to '1' to indicate that the mobile will be using OTD. It is set to '0' otherwise.

Count of Physical Channels:

The number of physical channels represented in this element. In this version of the standard the value shall be 1H, 2H, 3H, or 4H. If the value is 1H, then Physical Channel 2, Physical Channel 3, and Physical Channel 4 shall be coded as '0000'. If the value is 02H, then Physical Channel 3 and Physical Channel 4 shall be coded as '0000'. If the value is 03H, then Physical Channel 4 shall be coded as '0000'.

Physical Channel n:

These fields contain the binary values used to indicate the type of physical channel associated with the indicated cells. Valid values are shown below. In this version of the standard, a maximum of one physical channel of each type is allowed per call association. A call association is not allowed to have TIA/EIA/IS-95 and TIA/EIA/IS-2000 physical channel types simultaneously; nor is it allowed to request FCH, SCH, and DCCH simultaneously.

**Table 6.2.2.14-3 - Physical Channel Info - Physical Channel**

| Value (hex) | Physical Channel Type |
|---|---|
| 0H | *IS-95* Fundamental Channel *TIA/EIA/IS-95* |
| 1H | Fundamental Channel (FCH) *TIA/EIA/IS-2000* |
| 2H | Supplemental Channel (SCH_0) *TIA/EIA/IS-2000* |
| 3H | Dedicated Control Channel (DCCH) *TIA/EIA/IS-2000* |
| 4H | Supplemental Channel (SCH_1) *TIA/EIA/IS-2000* |
| All other values | Reserved |

TIA/EIA/IS-2001-A

1  **6.2.2.15**        **Classmark Information Type 2**

2  The Classmark Information Type 2 defines certain attributes of the mobile station
3  equipment in use on a particular transaction, thus giving specific information about the
4  mobile station. It is coded as follows:

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|---|
| A1 Element Identifier | | | | | | | | 1 |
| Length | | | | | | | | 2 |
| Mobile P_REV | | | Reserved | See List of Entries | RF Power Capability | | | 3 |
| Reserved | | | | | | | | 4 |
| NAR_AN_CAP | IS-95 | Slotted | Reserved | | DTX | Mobile Term | ANSI/EIA/TIA-553 | 5 |
| Reserved | | | | | | | | 6 |
| Reserved | | | | | | Mobile Term | PSI | 7 |
| SCM Length | | | | | | | | 8 |
| Station Class Mark | | | | | | | | 9 |
| • • • | | | | | | | | • • • |
| Count of Band Class Entries | | | | | | | | k |
| Band Class Entry Length | | | | | | | | k+1 |
| Reserved | | | Band Class 1 | | | | | k+2 |
| Band Class 1 Air Interfaces Supported | | | | | | | | k+3 |
| Band Class 1 MS Protocol Level | | | | | | | | k+4 |
| • • • | | | | | | | | • • • |
| Reserved | | | Band Class n | | | | | m |
| Band Class n Air Interfaces Supported | | | | | | | | m+1 |
| Band Class n MS Protocol Level | | | | | | | | m+2 |

5  The Length field is defined as the number of octets following the Length field.
6

1

2    The RF Power Capability field is coded as follows:

3

4    **Table 6.2.2.15-1 - Classmark Information Type 2 - RF Power Capability**

| Binary Values | Meaning | ANSI/EIA/ TIA-553 | TIA/EIA/I S-2000 |
|---|---|---|---|
| 000 | Class 1, vehicle and portable | 4W | 1.25 W |
| 001 | Class 2, portable | 1.6 W | 0.5 W |
| 010 | Class 3, handheld | 0.6 W | 0.2 W |
| 011 | Class 4, handheld | Unused | |
| 100 | Class 5, handheld | | |
| 101 | Class 6, handheld | | |
| 110 | Class 7, handheld | | |
| 111 | Class 8, handheld | | |

5 Each mobile has an assigned power class capability that needs to be known at the base
6 station in order to regulate uplink power control. Each power class is unique to the
7 specific signaling system. Power classes can range from 1 to 8. All other values are
8 reserved.

9 The See List of Entries field is an escape mechanism that allows octets 3 through 6 to be
10 ignored by the receiver.  When set to '1', the receiver shall  ignore the contents of
11 octets 3 through 6 and shall instead use the contents of octets 7 through the end of the
12 element  to derive the valid class mark information.  When this field is set to '0', the
13 receiver shall process  the contents of octets 3 through 6 and ignore any additional data
14 that may be present after these octets. A BS shall be required to populate both portions
15 of this element, i.e. octets 3-6 and 7 through the end-of-element, in order to provide
16 backward compatibility. The information contained in the first band class entry set in
17 octets 12-14 shall be applicable to the current band class of the mobile.

18 The Mobile P_REV field in octet 3, and the  Band Class 1 MS Protocol Level in octet 14,
19 contain the current mobile station protocol revision level as defined in *TIA/EIA/IS-2000*.
20 The Mobile P_REV field in octet 3 contains the low order 3 bits of the 8-bit MS Protocol
21 Level. The source BS shall always set this field when sending this element to the MSC
22 on a message.  The MSC shall transparently transfer this value when forwarding this
23 element  to  the  target  BS.   The  target  BS  may  choose  to  ignore  the  value.

TIA/EIA/IS-2001-A

The ANSI/EIA/TIA-553 in bit 0 of octet 5 is set to 1 if the mobile supports analog capabilities. It is set to 0 if the mobile doesn't support analog mode

The Mobile Term field in bit 1 of octet 5 and bit 1 of octet 7 is set to '1' for *TIA/EIA/IS-2000* mobiles currently capable of receiving incoming calls, and is set to '1' for all other mobile types. It is set to '0' for *TIA/EIA/IS-2000* mobiles incapable of receiving incoming calls.

The DTX field in bit 2 of octet 5 indicates whether or not the mobile is capable of discontinuous transmission. It is set to '1' if the mobile is capable of DTX, otherwise it is set to '0'.

The Slotted field in bit 5 of octet 5 indicates that the mobile is operating in slotted paging request mode when set to '1' (*TIA/EIA/IS-2000* only).

The *IS-95* field in bit 6 of octet 5 indicates that the MS is capable of supporting ANSI TIA/EIA/IS-95 and/or TIA/EIA/IS-2000 air interfaces.

The NAR_AN_CAP field in bit 7 of octet 5 is set to '1' for an MS that is capable of supporting narrow band analog technology (N-AMPS), and is set to '0' otherwise.

The PACA Supported Indicator (PSI) field in bit 0 of octet 7 indicates the mobile station's capability to support PACA. This field is set to '1' if the mobile station supports PACA; otherwise it is set to '0'.

The SCM Length field indicates the length of the Station Class Mark field in the following octet(s).

The Station Class Mark field shall be coded as specified in *TIA/EIA/IS-2000*.

The Count of Entries field indicates the number of band class information entries that follow.  These entries each contain information on the air interface capabilities and protocol level information of the MS with respect to a specific band class. At least one entry for the mobile's current band class is required. The current band class information shall be included in the first band class entry information set. Data pertaining to other band classes supported by the mobile may also be included.

The Band Class Entry Length field indicates the length of the set of parameters associated with each band class entry set. The length of each band class entry set included in this element shall be the same.

The Band Class n field shall be a binary value coded as shown in section 6.2.2.106.

The Band Class n Air Interfaces Supported field shall be a binary value consisting of subfields indicating which operating modes are supported by the mobile in the corresponding band class.  The subfields are coded as defined in the *TIA/EIA/IS-2000* Operating Mode Information record.  The first subfield is OP_MODE0 and it shall correspond to bit 7.

The Band Class n MS Protocol Level field contains the mobile station protocol revision level as defined in *TIA/EIA/IS-2000*. The source BS shall always set this field when sending this element to the MSC on a message.  The MSC shall transparently transfer this value when forwarding this element to the target BS.  The target BS may choose to ignore the value.

1

**6.2.2.16        Mobile Identity**

The purpose of the mobile identity information element is to provide the mobile station Electronic Serial Number (ESN), the International Mobile Subscriber Identity (IMSI), or the Broadcast Address.

The International Mobile Subscriber Identifier (IMSI) does not exceed 15 digits and the ESN is a 32 bit field separated into a Manufacturer code, the Serial Number and a Reserved field.  The Broadcast Address is used to deliver Short Messages to groups of subscribers and has the format specified in section 3.4.3.2 of *TIA/EIA/IS-637-A* and is mapped to the Mobile Identity element as shown below.

The following is the Mobile Identity element coding: *TIA/EIA/IS-2000*.

Warning: The length limit for this information element was 10 octets in IOS v2.0a, IOS v2.1, and IOS v3.0.0.  Care needs to be exercised for interoperability with implementations based on the previous standard.

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|---|
| A1 Element Identifier ||||||||  1 |
| Length ||||||||  2 |
| Identity Digit 1 |||| Odd/even Indicator | Type of Identity ||| 3 |
| Identity Digit 3 |||| Identity Digit 2 |||| 4 |
| • • • ||||||||  ... |
| Identity Digit N+1 |||| Identity Digit N |||| k |

The Length field is defined as the number of octets following the Length field.

The Type of Identity is defined as follows:

**Table 6.2.2.16-1 - Mobile Identity - Type of Identity Coding**

| Binary Values | Meaning |
|---|---|
| 000 | No Identity Code |
| 010 | Broadcast Address |
| 101 | ESN |
| 110 | IMSI |

The Odd/Even Indicator (octet 3; bit 3) field is set to '0' for an even number of digits and to '1' for an odd number of identity digits.

The identity digits (octet 3 etc.) are coded as follows:

The International Mobile Subscriber Identifier fields are coded using BCD coding format. If the number of identity digits is even then bits 4 to 7 of the last octet shall be filled with an end mark coded as '1111'.

The ESN is not separated into digits, and occupies octets 4-7 with the most significant bit in octet 4 bit 7. Identity Digit 1 in octet 3 is unused and coded as '0000'.

For Broadcast Address (type 010), the Mobile Identity is encoded as specified below based on *TIA/EIA/IS-637-A*.

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|---|
| A1 Element Identifier ||||||||| 1 |
| Length ||||||||| 2 |
| Reserved ||||| Type of Identity ||| 3 |
| Priority || Message ID |||||| 4 |
| Zone ID ||||||||| 5 |
| (MSB) | Service ||||||| 6 |
| | Service |||||| (LSB) | 7 |
| Language ||||||||| 8 |

Length: This field indicates the number of octets in this element following the Length field.

Type of Identity: This field is defined as shown above.

Priority: This field indicates the priority level of this broadcast message to the MS.

Message ID: This field contains a value used by the MS to distinguish between different messages from the same broadcast service transmitted within the time period established for broadcast duplicate detection in the mobile station.

Zone ID: This field contains a value used by the MS to distinguish between messages from the same broadcast service transmitted in different geographic regions.

TIA/EIA/IS-2001-A

| | | Service: | This field contains the service category. The mobile station should receive and process the broadcast message or page if the Service field contains a service category that the mobile station has been configured to receive. |

Service: This field contains the service category. The mobile station should receive and process the broadcast message or page if the Service field contains a service category that the mobile station has been configured to receive.

Language: This field contains a value used by the MS to distinguish the language used in the content of the broadcast message.

**6.2.2.17     Slot Cycle Index**

The Slot Cycle Index element is unique to *TIA/EIA/IS-2000* mobiles. It contains a parameter used in computation of the paging timeslot, allowing discontinuous reception in the mobile station. It is coded as follows:

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|---|
| A1 Element Identifier | | | | | | | | 1 |
| Reserved | | | | Slot Cycle Index | | | | 2 |

Note that the Classmark Information Type 2 element contains an indication of whether the MS is operating in slotted or non-slotted mode. See also section 6.2.2.15.

**6.2.2.18     Priority**

This element indicates the PACA priority of the call and is coded as follows:

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|---|
| A1 Element Identifier | | | | | | | | 1 |
| Length | | | | | | | | 2 |
| Reserved | | Call Priority | | | | Queuing Allowed | Preemption Allowed | 3 |

The Length field is defined as the number of octets following the Length field.

In octet 3, the priority field allows prioritizing of requests for mobile connections. The priorities are ordered from '0000' (highest priority) to '1111' (lowest priority).

774

The meaning of the priorities are as follows:

**Table 6.2.2.18-1 - Priority - Call Priorities**

| Binary Values bits 5-4-3-2 | Meaning |
|---|---|
| 0000 | Priority Level 0 (highest) |
| 0001 | Priority Level 1 |
| 0010 | Priority Level 2 |
| 0011 | Priority Level 3 |
| 0100 | Priority Level 4 |
| 0101 | Priority Level 5 |
| 0110 | Priority Level 6 |
| 0111 | Priority Level 7 |
| 1000 | Priority Level 8 |
| 1001 | Priority Level 9 |
| 1010 | Priority Level 10 |
| 1011 | Priority Level 11 |
| 1100 | Priority Level 12 |
| 1101 | Priority Level 13 |
| 1110 | Priority Level 14 |
| 1111 | Priority Level 15 (lowest) |

**Table 6.2.2.18-2 - Priority - Queuing Allowed**

| Binary Values bit 1 | Meaning |
|---|---|
| 0 | queuing not allowed |
| 1 | queuing allowed |

**Table 6.2.2.18-3 - Priority - Preemption Allowed**

| Binary Values bit 0 | Meaning |
|---|---|
| 0 | preemption not allowed |
| 1 | preemption allowed |

TIA/EIA/IS-2001-A

**6.2.2.19          Cause**

This element is used to indicate the reason for occurrence of a particular event and is coded as shown below.

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|-------|
| Element Identifier | | | | | | | | 1 |
| Length | | | | | | | | 2 |
| 0/1 | Cause Value | | | | | | | 3 |

This information element is used on multiple interfaces.  When the information element is included in a message that is sent on the A1 or A9 interface, the Element Identifier field is coded as 04H. When the information element is included in a message sent on the A7 interface, the Element Identifier field is coded as 08H.

The Length field is defined as the number of octets following the Length field.

The Cause Value field is a single octet field if the extension bit (bit 7) is set to '0'. If bit 7 of octet 3 is set to '1' then the Cause Value is a two octet field. If the value of the first octet of the cause field is '1XXX 0000' then the second octet is reserved for national applications, where 'XXX' indicates the Cause Class as indicated in the table below.

**Table 6.2.2.19-1 - Cause Class Values**

| Binary Values | Meaning |
|---------------|---------|
| 000 | Normal Event |
| 001 | Normal Event |
| 010 | Resource Unavailable |
| 011 | Service or option not available |
| 100 | Service or option not implemented |
| 101 | Invalid message (e.g., parameter out of range) |
| 110 | Protocol error |
| 111 | Interworking |

**Table 6.2.2.19-2 - Cause Values**

| 6 | 5 | 4 | 3 | 2 | 1 | 0 | Hex Value | Cause |
|---|---|---|---|---|---|---|-----------|-------|
| Normal Event Class (000 xxxx and 001 xxxx) |||||||||
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 00 | Radio interface message failure |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 01 | Radio interface failure |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 02 | Uplink Quality |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 03 | Uplink strength |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 04 | Downlink quality |
| 0 | 0 | 0 | 0 | 1 | 0 | 1 | 05 | Downlink strength |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 06 | Distance |
| 0 | 0 | 0 | 0 | 1 | 1 | 1 | 07 | OAM&P intervention |
| 0 | 0 | 0 | 1 | 0 | 0 | 0 | 08 | MS busy |
| 0 | 0 | 0 | 1 | 0 | 0 | 1 | 09 | Call processing |
| 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0A | Reversion to old channel |
| 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0B | Handoff successful |
| 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0C | No response from MS |
| 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0D | Timer expired |
| 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0E | Better cell (power budget) (Handoff Required msg.) |
| 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0F | Interference (Handoff Required msg.) |
| 0 | 0 | 1 | 0 | 0 | 0 | 0 | 10 | Packet call going dormant |
| 0 | 0 | 1 | 0 | 0 | 0 | 1 | 11 | Service option not available |
| 0 | 0 | 1 | 0 | 0 | 1 | 0 | 12 | Invalid Call |
| 0 | 0 | 1 | 0 | 0 | 1 | 1 | 13 | Successful operation |
| 0 | 0 | 1 | 0 | 1 | 0 | 0 | 14 | Normal call release |
| 0 | 0 | 1 | 0 | 1 | 0 | 1 | 15 | Short Data Burst Authentication Failure |
| 0 | 0 | 1 | 0 | 1 | 1 | 0 | 16 | Initiate Re-activation of packet data call |
| 0 | 0 | 1 | 0 | 1 | 1 | 1 | 17 | Time Critical Relocation/Handoff |
| 0 | 0 | 1 | 1 | 0 | 0 | 0 | 18 | Network Optimization |
| 0 | 0 | 1 | 1 | 0 | 0 | 1 | 19 | Power down from Dormant State |
| 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1A | Authentication Failure |
| 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1B | Inter-BS Soft Handoff Drop Target |
| 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1C | Update Accounting: Late Traffic Channel Setup |
| 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1D | Intra-BS Soft Handoff Drop Target |
| 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1E | Update Accounting: Parameter Change |
| Resource Unavailable Class (010 xxxx) |||||||||
| 0 | 1 | 0 | 0 | 0 | 0 | 0 | 20 | Equipment failure |
| 0 | 1 | 0 | 0 | 0 | 0 | 1 | 21 | No radio resource available |
| 0 | 1 | 0 | 0 | 0 | 1 | 0 | 22 | Requested terrestrial resource unavailable |
| 0 | 1 | 0 | 0 | 1 | 0 | 1 | 25 | BS not equipped |
| 0 | 1 | 0 | 0 | 1 | 1 | 0 | 26 | MS not equipped (or incapable) |
| 0 | 1 | 0 | 0 | 1 | 1 | 1 | 27 | 2G Only Sector |
| 0 | 1 | 0 | 1 | 0 | 0 | 0 | 28 | 2G Only Carrier |

TIA/EIA/IS-2001-A

1

**Table 6.2.2.19-2  - Cause Values (cont.)**

| 6 | 5 | 4 | 3 | 2 | 1 | 0 | Hex Value | Cause |
|---|---|---|---|---|---|---|---|---|
| 0 | 1 | 0 | 1 | 0 | 0 | 1 | 29 | PACA Call Queued |
| 0 | 1 | 0 | 1 | 0 | 1 | 1 | 2B | Alternate signaling type reject (Handoff Failure msg.) |
| 0 | 1 | 0 | 1 | 1 | 0 | 1 | 2D | PACA Queue Overflow |
| 0 | 1 | 0 | 1 | 1 | 1 | 0 | 2E | PACA Cancel Request Rejected |
| | | | | | | | | **Service or Option Not Available Class (011 xxxx)** |
| 0 | 1 | 1 | 0 | 0 | 0 | 0 | 30 | Requested transcoding/rate adaptation unavailable |
| 0 | 1 | 1 | 0 | 0 | 0 | 1 | 31 | Lower priority radio resources not available |
| 0 | 1 | 1 | 0 | 0 | 1 | 0 | 32 | PCF resources not available |
| 0 | 1 | 1 | 0 | 0 | 1 | 1 | 33 | TFO Control request Failed |
| 0 | 1 | 1 | 0 | 1 | 0 | 0 | 34 | MS Rejected Order |
| 0 | 1 | 1 | 0 | 1 | 0 | 1 | 35 | Requested FPC Mode Change Failed |
| | | | | | | | | **Service or Option Not Implemented Class (100 xxxx)** |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 40 | Ciphering algorithm not supported |
| 1 | 0 | 0 | 0 | 0 | 0 | 1 | 41 | Private Long Code not available or not supported. |
| 1 | 0 | 0 | 0 | 0 | 1 | 0 | 42 | Requested MUX option or rates not available. |
| 1 | 0 | 0 | 0 | 0 | 1 | 1 | 43 | Requested Privacy Configuration unavailable |
| 1 | 0 | 0 | 0 | 1 | 0 | 0 | 44 | SCH not supported |
| 1 | 0 | 0 | 1 | 1 | 1 | 1 | 4F | Terrestrial circuit already allocated.[a] |
| | | | | | | | | **Invalid Message Class (101 xxxx)** |
| 1 | 0 | 1 | 0 | 0 | 0 | 0 | 50 | Terrestrial circuit already allocated |
| 1 | 0 | 1 | 0 | 0 | 0 | 1 | 51 | FPC Initial Gain too high |
| 1 | 0 | 1 | 1 | 1 | 1 | 1 | 5F | Protocol Error between BS and MSC.[a] |
| 1 | 1 | 0 | 1 | 1 | 1 | 1 | 6F | Invalid Call Connection Reference |
| | | | | | | | | **Protocol Error (110 xxxx)** |
| 1 | 1 | 0 | 0 | 0 | 0 | 0 | 60 | Protocol Error between BS and MSC |
| | | | | | | | | **Interworking (111 xxxx)** |
| 1 | 1 | 1 | 0 | 0 | 0 | 1 | 71 | ADDS message too long for delivery on the paging channel |
| 1 | 1 | 1 | 0 | 0 | 1 | 0 | 72 | MS-to-IWF TCP connection failure |
| 1 | 1 | 1 | 0 | 0 | 1 | 1 | 73 | ATH0 (Modem hang up) Command |
| 1 | 1 | 1 | 0 | 1 | 0 | 0 | 74 | +FSH/+FHNG (Fax session ended) Command |
| 1 | 1 | 1 | 0 | 1 | 0 | 1 | 75 | No carrier |
| 1 | 1 | 1 | 0 | 1 | 1 | 0 | 76 | PPP protocol failure |
| 1 | 1 | 1 | 0 | 1 | 1 | 1 | 77 | PPP session closed by the MS |
| 1 | 1 | 1 | 1 | 0 | 0 | 0 | 78 | Do not notify MS |
| 1 | 1 | 1 | 1 | 0 | 0 | 1 | 79 | PDSN resources are not available |
| 1 | 1 | 1 | 1 | 0 | 1 | 0 | 7A | Data ready to send |
| 1 | 1 | 1 | 1 | 1 | 1 | 1 | 7F | Handoff procedure time-out (HO Failure message) |
| | | | All other values | | | | | Reserved for future use. |

2      a.   Used prior to version 3.0.0 of this specification only.

3      If The MSC uses a CIC value that is unknown to the BS, the cause value used shall be
4      25H (BS not equipped) in the appropriate message.

5

## 6.2.2.20          Cell Identifier

This element uniquely identifies a particular cell and is of variable length depending on how the cell is identified. The fields of this element are shown below:

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|-------|
| Element Identifier | | | | | | | | 1 |
| Length | | | | | | | | 2 |
| Cell Identification Discriminator | | | | | | | | 3 |
| Cell Identification | | | | | | | | variable |

This information element is used on multiple interfaces.  When the information element is included in a message that is sent on the A1 interface, the Element Identifier field is coded as 05H. When the information element is included in a message sent on the A3 or A7 interface, the Element Identifier field is coded as 08H.

The Length field is defined as the number of octets following the Length field. The length depends on the Cell Identification Discriminator (octet 3).

The Cell Identification Discriminator is a binary number indicating if the whole or a part of Cell Global Identification (e.g., one or more of the following: MCC, MNC, LAC, MSCID, CI) is used for cell identification in octets 4 through n. The Cell Identification Discriminator is coded as follows:

**Table 6.2.2.20-1 - Cell Identifier - Cell Identification Discriminator List**

| Binary Values | Meaning |
|---------------|---------|
| 0000 0010 | Cell Identity (CI) is used to identify the cell. |
| 0000 0101 | Location Area Code (LAC) is used to identify all cells within a location area. |
| 0000 0111[a] | IS-41 whole Cell Global Identification (ICGI) is used to identify the cell. |

a.  When the Cell Identifier is used to identify a cell controlled by another MSC, type 0000 0111 will be used.

TIA/EIA/IS-2001-A

**Table 6.2.2.20-2 - Cell Identifier - Cell Identification Discriminator = '0000 0010'**

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|-------|
| CI value | | | | | | | | 4 |
| CI value cont. | | | | | | | | 5 |

.

**Table 6.2.2.20-3 - Cell Identifier - Cell Identification Discriminator = '0000 0101'**

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|-------|
| LAC | | | | | | | | 4 |
| LAC cont. | | | | | | | | 5 |

**Table 6.2.2.20-4 - Cell Identifier - Cell Identification Discriminator = '0000 0111'**

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|-------|
| MSCID | | | | | | | | 4 |
| MSCID continued | | | | | | | | 5 |
| MSCID continued | | | | | | | | 6 |
| CI value | | | | | | | | 7 |
| CI value continued | | | | | | | | 8 |

**MSCID, MSC Identifier (octets 4 through 6):**

The MSCID is coded as defined in IS-41-C, Section 6.5.2.82.

MSCID is 3 octets long where the first two octets (octets 4 and 5) represent Market ID and the last octet represents the Switch Number.

In the MSCID field, bit 7 of octet 4 is the most significant bit and bit 0 of octet 5 is the least significant bit of the Market ID field.

In the MSCID field bit 7 of octet 6 is the most significant bit of the Switch Number field.

**CI, Cell Identity value (octets 7 and 8):**

In the CI value field bit 7 of octet 7 is the most significant bit and bit 0 of octet 8 is the least significant bit.  Bits 3 to 0 of octet 8 contain the sector number (0H = omni).

.

**Table 6.2.2.20-5  - Cell Identifier - Cell Identification Discriminator = '0000 1000'**

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|---|
| MCC digit2 | | | | MCC digit1 | | | | 4 |
| MNC digit3 | | | | MCC digit 3 | | | | 5 |
| MNC digit2 | | | | MNC digit1 | | | | 6 |
| LAC | | | | | | | | 7 |
| LAC cont. | | | | | | | | 8 |
| CI value | | | | | | | | 9 |
| CI value cont. | | | | | | | | 10 |

**MCC, Mobile Country Code (octets 4 and 5):**

The MCC field is coded as in ITU Rec. E212, Annex A.

**MNC, Mobile Network Code (octets 5 and 6):**

The coding of this field is the responsibility of each administration but BCD coding shall be used. If an administration decides to include only one digit in the MNC then bits 4-7 of octet 6 and bits 4-7 of octet 5 are coded as '1111'.  If an administration decides to include only two digits in the MNC then bits 4-7 of octet 5 are coded as '1111'.

**LAC, Location Area Code (octets 7 and 8):**

In the LAC field bit 7 of octet 7 is the most significant bit and bit 0 of octet 8 is the least significant bit.

The coding of the location area code is the responsibility of each administration.

**CI, Cell Identity value (octets 9 and 10):**

In the CI value field bit 7 of octet 9 is the most significant bit and bit 0 of octet 10 the least significant bit.

The coding of the cell identity is the responsibility of each administration. Coding using full hexadecimal representation may be used. The cell identity consists of 2 octets maximum.

If an administration has chosen N bits for the cell identity where N <16 then the additional bits up to 16 are coded with a '0' in each in the following way:

If 8 <N<16 the bits N-8 through 7 of octet 9 are coded with a '0' in each.

If N=8 then octet 9 is coded with a '0' in each bit.

If N<8 then octet 9 is coded with a '0' in each bit and bits N through 7 of octet 3 are coded with a '0' in each.

Location Area Code (LAC) is an operator defined identifier for a set of cells.  LAC is not defined by the IOS for features (i.e., features are not LAC dependent).  In this IOS document the LAC field is supported; however, it may be ignored or filled with zeros at the supplier's option, and must not cause a protocol error.

The Cell Identifier within an MSC is unique.

TIA/EIA/IS-2001-A

**6.2.2.21        Cell Identifier List**

This element uniquely identifies cells and is of variable length containing the following fields:

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|---|
| A1 Element Identifier | | | | | | | | 1 |
| Length | | | | | | | | 2 |
| Cell Identification Discriminator | | | | | | | | 3 |
| Cell Identification 1 | | | | | | | | 4 |
| . . . | | | | | | | | ... |
| Cell Identification n | | | | | | | | k |

The Length field is a binary value indicating the number of octets following the Length field.

**6.2.2.22        Circuit Identity Code (CIC)**

This element defines the terrestrial channel over which the call will pass. It contains the 5 least significant bits of a binary representation of the timeslot assigned to the circuit. The remaining bits in the CIC are used where necessary, to identify one among several systems interconnecting an originating and destination point.

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|---|
| A1 Element Identifier | | | | | | | | 1 |
| a | b | c | d | e | f | g | h | 2 |
| I | j | k | x | x | x | x | x | 3 |

Bits a-k define the PCM multiplexer in use.

Bits xxxxx define the actual timeslot in use.

The Circuit Identity Code defines the PCM multiplex and timeslot in use at the MSC. In cases where re-multiplexing takes place between the MSC and BS a translation may be necessary at the BS.

782

## 6.2.2.23    Circuit Identity Code Extension

This variable length element defines a full rate terrestrial channel.

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|---|
| A1 Element Identifier | | | | | | | | 1 |
| Length | | | | | | | | 2 |
| (MSB) | | Circuit Identity Code | | | | | | 3 |
| Circuit Identity Code (cont.) | | | | | | | (LSB) | 4 |
| Reserved | | | | Circuit Mode | | | | 5 |

The Length field is defined as the number of octets following the Length field.

The Circuit Identity Code field is coded as specified in octets 2-3 of section 6.2.2.22.

The Circuit Mode field informs the MSC about the use of this element, and is encoded as follows:

**Table 6.2.2.23-1 - Circuit Identity Code Extension - Circuit Mode Field**

| Binary Value | Name | Meaning |
|---|---|---|
| 0000 | Full-rate | Full-rate circuit operation. |
| All other values reserved | | |

## 6.2.2.24    Special Service Call Indicator

The presence of this information element in a message indicates to the MSC that the MS has initiated an emergency call.

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|---|
| A1 Element Identifier | | | | | | | | 1 |
| Length | | | | | | | | 2 |
| Reserved | | | | | | MOPD = [0,1] | GECI = [0,1] | 3 |

Length:     This field indicates the number of octets in this element following the Length field.

GECI:       Global Emergency Call Indication. This field is set to 1 if the user indicated an emergency call in the IS-2000 air interface message. This field is set to 0 otherwise.

MOPD:       Mobile Originated Position Determination. This field is set to 1 if the mobile has indicated a request for mobile originated position determination in the IS-2000 air interface message. This field is set to 0 otherwise.

783

TIA/EIA/IS-2001-A

1   **6.2.2.25        Downlink Radio Environment**

2   This element includes signal strength measurement information that was made by the
3   mobile. It is of variable length and is coded as follows:

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|-------|
| A1 Element Identifier |||||||| 1 |
| Length |||||||| 2 |
| Number of cells |||||||| 3 |
| Cell Identification Discriminator |||||||| 4 |
| Cell Identification 1 |||||||| 5-k |
| Reserved || Downlink Signal Strength Raw |||||| k+1 |
| CDMA Target One Way Delay (high part) |||||||| k+2 |
| CDMA Target One Way Delay (low part) |||||||| k+3 |
| . . . |||||||| . . . |
| Cell Identification n |||||||| m-n |
| Reserved || Downlink Signal Strength Raw |||||| n+1 |
| CDMA Target One Way Delay (high part) |||||||| n+2 |
| CDMA Target One Way Delay (low part) |||||||| n+3 |

4   The Length field is defined as the number of octets following the Length field.

5   Octet 3 indicates the number of cells represented by this element. For each cell, the Cell
6   Identification, Downlink Signal Strength Raw, and CDMA Target One Way Delay fields
7   are replicated.

8   In octet 4, the Cell Identification Discriminator is coded per section 6.2.2.20. It applies to
9   all Cell Identification fields present in this element.

10  The Cell Identification is coded as per the equivalent octets described in section
11  6.2.2.20, and shall uniquely identify one cell. Only one cell can be indicated per
12  replication.

13  Downlink Signal Measurement Raw is an average signal level measured by the mobile
14  for the specified cell. The method of measurement is unique to the signaling system.
15  The signal level is the last measurement average received from the mobile in its raw, not
16  normalized format.

17

TIA/EIA/IS-2001-A

The range of values for this field is 0 to 63 where the units are defined by

$$\lfloor -2 \times 10 \times \log_{10} PS \rfloor$$

where PS is the strength of this pilot measured as the sum of ratios of received pilot energy per chip to the total received spectral density (noise and signals) of at most k usable multi-path components, where k is the number of demodulating elements supported by the mobile station.

The CDMA Target One Way Delay field shall contain the estimated one-way delay from the MS to the associated target cell, according to the information reported by the MS.

The CDMA Target One Way Delay is specified in units of 100 ns.

The BS calculates the value of the CDMA Target One Way Delay as follows:

$$\lfloor \text{(Target PN phase measured by the MS - Target pilot offset index} \times 64 + \text{Serving one way delay in PN chips) / 0.12288} \rfloor$$

The target PN phase is reported by the MS in the Pilot Strength Measurement Message.

The target pilot offset index is derived by the BS from information in the Pilot Strength Measurement Message.

The serving one way delay is maintained in information known to the BS.

TIA/EIA/IS-2001-A

## 6.2.2.26        SR_ID

This information element identifies the service reference identifier for a particular service instance.

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|-------|
| A9 Element Identifier | | | | | | | | 1 |
| Length | | | | | | | | 2 |
| Reserved | | | | | IS-2000 SR_ID | | | 3 |

Length: This field shall be set to the length of this element in octets following the Length field.

IS-2000 SR_ID:

This field contains the service reference identifier value as defined in *TIA/EIA/IS-2000.* This version of the standard only supports a maximum of two service instances.

1   ### 6.2.2.27   *IS-2000* Channel Identity 3X

2   This element specifies identity information for one or more   *TIA/EIA/IS-2000* radio
3   channels operating in 3X mode.

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|---|
| A1 Element Identifier | | | | | | | | 1 |
| Length | | | | | | | | 2 |
| OTD | Physical Channel Count | | | Frame Offset | | | | 3 |
| Physical Channel Type 1 | | | | | | | | 4 |
| Reserved | Pilot Gating Rate 1 | | QOF Mask 1 | | Walsh Code Channel Index 1 (high part) | | | 5 |
| Walsh Code Channel Index 1 (low part) | | | | | | | | 6 |
| Pilot PN Code 1 (low part) | | | | | | | | 7 |
| Pilot PN Code 1 (high part) | Reserved | | Power combined 1 | Freq. Included 1 | ARFCN 1 (high part) | | | 8 |
| ARFCN (low part) | | | | | | | | 9 |
| Reserved | | | Lower QOF Mask 1 | | Lower Walsh Code Channel Index 1 (high part) | | | 10 |
| Lower Walsh Code Channel Index 1 (low part) | | | | | | | | 11 |
| Reserved | | | Upper QOF Mask 1 | | Upper Walsh Code Channel Index 1 (high part) | | | 12 |
| Upper Walsh Code Channel Index 1 (low part) | | | | | | | | 13 |
| ... | | | | | | | | ... |
| Physical Channel Type n | | | | | | | | k |
| Reserved | Pilot Gating Rate n | | QOF Mask n | | Walsh Code Channel Index n (high part) | | | k+1 |
| Walsh Code Channel Index n (low part) | | | | | | | | k+2 |
| Pilot PN Code n (low part) | | | | | | | | k+3 |
| Pilot PN Code n (high part) | Reserved | | Power combined n | Freq. Included n | ARFCN n (high part) | | | k+4 |
| ARFCN n (low part) | | | | | | | | k+5 |
| Reserved | | | Lower QOF Mask n | | Lower Walsh Code Channel Index n (high part) | | | k+6 |
| Lower Walsh Code Channel Index n (low part) | | | | | | | | k+7 |
| Reserved | | | Upper QOF Mask n | | Upper Walsh Code Channel Index n (high part) | | | k+8 |
| Upper Walsh Code Channel Index n (low part) | | | | | | | | k+9 |

TIA/EIA/IS-2001-A

Length: The number of octets that follow this octet. The length of this element is variable because more than one target cell may be requested in a hard handoff. Therefore, this element provides the flexibility to specify multiple channels that the target BS can accommodate.

OTD: This bit shall be set to '1' to indicate that the mobile will be using OTD. It is set to '0' otherwise.

Physical Channel Count Number of IS-2000 physical channels that are being handed off.

Frame Offset: This field will contain the number of 1.25 ms intervals relative to system time that the forward and reverse traffic channels are delayed by the source.

The remaining fields are repeated once for each physical channel type for each cell.

Physical Channel Type:
This field contains the binary value used to indicate the type of physical channel.  Valid values are shown below.

**Table 6.2.2.27-1 - *IS-2000* Channel Identity - Physical Channel Type**

| Hex Values | Meaning |
|---|---|
| 01H | Fundamental Channel (FCH) *TIA/EIA/IS-2000* |
| 02H | Dedicated Control Channel (DCCH) *TIA/EIA/IS-2000* |
| All other values | Reserved |

Pilot Gating Rate: The actual Reverse Pilot Gating Rate.  This field is used to indicate the gating rate for the Reverse Pilot channel as shown in Table 6.2.2.27-2.

**Table 6.2.2.27-2 - *IS-2000* Channel Identity - Pilot Gating Rate**

| Binary Values | Meaning |
|---|---|
| 00 | Gating rate 1 |
| 01 | Gating rate 1/2 |
| 10 | Gating rate 1/4 |
| 11 | Reserved |

QOF Mask: This field contains the QOF (Quasi-Orthogonal Function) mask index as specified in *TIA/EIA/IS-2000.2*.  This QOF Mask is used with the center frequency channel.

Walsh Code Channel Index:
This field specifies one of 256 possible Walsh Codes used to channelize the downlink RF bit stream in a *TIA/EIA/IS-2000* call.  The high order 3 bits are reserved for future expansion. This Walsh Code is used with the center frequency channel.

Pilot PN Code:    The Pilot PN Code is one of 511 unique values for the Pilot Channel offset. The offsets are in increments of 64 PN chips.

Power Combined:    The Power Combined field is a flag that, when set to '1', indicates diversity combining of the power control sub-channel of this *TIA/EIA-2000* code channel with the previous *TIA/EIA/IS-2000* code channel supporting the same physical channel listed in this element. In other words, if this is the second replication of octets 4n through 4n+5, then the power control sub-channel of this *TIA/EIA/IS-2000* code channel is diversity combined with power control sub-channel of the previous replication of octets 4n through 4n+5. The first occurrence of this field in the *IS-2000* Channel Identity element is set to zero.

Freq. Included:    The Frequency Included field is a flag indicating whether the frequency assignment is included. A '0' indicates no frequency assignment is present, a '1' indicates a frequency assignment is present and is specified in the ARFCN field of this element.

ARFCN:    This field (Absolute RF Channel Number) identifies the Absolute Radio Frequency Channel Number relative to the band class for the call association. This channel number refers to the center frequency channel.

Lower QOF Mask:    This field contains the QOF (Quasi-Orthogonal Function) mask index as specified in *TIA/EIA/IS-2000.2.* that is used with the lower frequency channel in a 3X system.

Lower Walsh Code Channel Index:
   This field specifies one of 256 possible Walsh Codes used to channelize the downlink RF bit stream in a *TIA/EIA/IS-2000* call. The high order 3 bits are reserved for future expansion. This Walsh Code is used with the lower frequency channel.

Upper QOF Mask:    This field contains the QOF (Quasi-Orthogonal Function) mask index as specified in *TIA/EIA/IS-2000.2.* that is used with the upper frequency channel in a 3X system.

Upper Walsh Code Channel Index:
   This field specifies one of 256 possible Walsh Codes used to channelize the downlink RF bit stream in a *TIA/EIA/IS-2000* call. The high order 3 bits are reserved for future expansion. This Walsh Code is used with the upper frequency channel.

**6.2.2.28    UNUSED SECTION**

**6.2.2.29    UNUSED SECTION**

TIA/EIA/IS-2001-A

1  **6.2.2.30        PDSN IP Address**

2       This element contains an IPv4  IP Address for a PDSN.

3

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|-------|
| A1 Element Identifier | | | | | | | | 1 |
| Length | | | | | | | | 2 |
| (MSB) | | | | | | | | 3 |
| PDSN IP Address | | | | | | | | 4 |
| | | | | | | | | 5 |
| | | | | | | | (LSB) | 6 |

4    Length             This field contains the number of octets in this element following this
5                       field as a binary number.

6    PDSN IP Address
7                       This field contains an IPv4 address for a PDSN.

8

## 6.2.2.31          Handoff Power Level

This element contains the desired Handoff Power Level of the MS.  This element is not applicable to CDMA.

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|-------|
| A1 Element Identifier |||||||| 1 |
| Length |||||||| 2 |
| Number of Cells |||||||| 3 |
| Reserved || ID Type || Handoff Power Level |||| 4 |
| Cell Identification 1 |||||||| 5-8 |
| Reserved ||| Handoff Power Level ||||| 9 |
| Cell Identification 2 |||||||| 10-11 |
| • • • |||||||| • • • |
| Reserved ||| Handoff Power Level ||||| j |
| Cell Identification n |||||||| k |

The Length field is defined as the number of octets following the Length field.

Octet 3 indicates the number of cells represented by this element. For each cell, the Handoff Power Level and Cell Identification fields are replicated.

The Handoff Power Level element provides a recommendation of the uplink power level that the mobile should use when accessing the target on handoff.

The ID Type field in octet 4 specifies the type of Cell Identification. If the ID Type field is set to '01', Cell Identification shall be formatted according to Cell Identification Discriminator '0000 0111'. All other ID Type value are reserved.

The Cell Identification field is coded as per the Cell Identification field described in section 6.2.2.20. The first instance of the Cell Identification field in this element shall be formatted according to Cell Identification Discriminator Cell Identification Discriminator '0000 0111'.  Subsequent instances shall be formatted according to Cell Identification Discriminator '0000 0010'.

TIA/EIA/IS-2001-A

1   **6.2.2.32          USER Zone ID**

2                       This element uniquely identifies a particular User Zone

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|-------|
| A1 Element Identifier | | | | | | | | 1 |
| Length | | | | | | | | 2 |
| (MSB) | | | UZID | | | | | 3 |
| | | | | | | | (LSB) | 4 |

3

4           Length              The length field contains the binary value that indicates the number
5                               of octets in the element following the Length field.

6           UZID:               This field contains a User Zone ID value as sent by the MSC or MS.
7                               The MSC is responsible for any mapping of this 16-bit value to the
8                               24-bit value defined in ANSI/TIA/EIA-41.

9
10
11

## 6.2.2.33          Reverse Pilot Gating Rate

This element indicates the Reverse Pilot Gating Rate to be used by the mobile as well as the explicit time of transition to the new gating rate.  The BTS uses this information to process inner loop power control.

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|-------|
| A3/A7 Element Identifier | | | | | | | | 1 |
| Length | | | | | | | | 2 |
| Reserved | | | | | | Pilot Gating Rate | | 3 |
| ACTION_TIME | | | | | | | | 4 |

Length:                     The length field contains the binary value that indicates the number of octets in the element following the Length field.

Reserved:                   All reserved bits shall be set to '0'.

Pilot Gating Rate:          The actual Reverse Pilot Gating Rate.  This field is used to indicate the gating rate for the Reverse Pilot channel as shown in Table 6.2.2.33-1.  This field is used for the DCCH.  If the FCH is being used, then this field is set to '00', i.e., there is no pilot gating on the FCH.

**Table 6.2.2.33-1 - Reverse Pilot Gating Rate - Pilot Gating Rate**

| Binary Values | Meaning |
|---------------|---------|
| 00 | No Gating |
| 01 | Gating rate 1/2 |
| 10 | Gating rate 1/4 |
| 11 | Reserved |

ACTION_TIME:                This field shall be set by the BSC to the CDMA System Time (see *TIA/EIA/IS-2000*) in units of 80 ms (modulo 64) at which the transition to the new reverse pilot gating rate is to take effect.  This field shall have the same setting as was conveyed to the MS in a Resource Allocation Message, Resource Allocation Mini-Message, Universal Direction Handoff Message, Extended Release Message, or Extended Release Mini-Message on the forward traffic channel (see *TIA/EIA/IS-2000.5*).  The action time value conveyed to the mobile station is derived by taking the least significant 6 bits of this 8-bit field.

1    **6.2.2.34**    *IS-2000* **Channel Identity**

2    This element specifies identity information for one or more *TIA/EIA/IS-2000* radio
3    channels.

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|---|
| A1 Element Identifier | | | | | | | | 1 |
| Length | | | | | | | | 2 |
| OTD | Physical Channel Count | | | Frame Offset | | | | 3 |
| Physical Channel Type 1 | | | | | | | | 4 |
| Reserved | Pilot Gating Rate 1 | | QOF Mask 1 | | Walsh Code Channel Index 1 (high part) | | | 5 |
| Walsh Code Channel Index 1 (low part) | | | | | | | | 6 |
| Pilot PN Code 1 (low part) | | | | | | | | 7 |
| Pilot PN Code 1 (high part) | Reserved | | Power combined 1 | Freq. Included 1 | ARFCN 1 (high part) | | | 8 |
| ARFCN 1 (low part) | | | | | | | | 9 |
| ... | | | | | | | | ... |
| Physical Channel Type n | | | | | | | | k |
| Reserved | Pilot Gating Rate n | | QOF Mask n | | Walsh Code Channel Index n (high part) | | | k+1 |
| Walsh Code Channel Index n (low part) | | | | | | | | k+2 |
| Pilot PN Code n (low part) | | | | | | | | k+3 |
| Pilot PN Code n (high part) | Reserved | | Power combined n | Freq. Included n | ARFCN n (high part) | | | k+4 |
| ARFCN n (low part) | | | | | | | | k+5 |

4    Length:
5
6
7

The number of octets that follow this octet. The length of this element is variable because more than one target cell may be requested in a hard handoff. Therefore, this element provides the flexibility to specify multiple channels that the target BS can accommodate.

8    OTD:
9

This bit shall be set to '1' to indicate that the mobile will be using OTD. It is set to '0' otherwise.

10    Physical Channel Count:    Number of IS-2000 physical channels that are being handed off.

11    Frame Offset:
12
13

This field will contain the number of 1.25 ms intervals relative to system time that the forward and reverse traffic channels are delayed by the source.

14    The remaining fields are repeated once for each physical channel type for each cell.
15

Physical Channel Type:

This field contains the binary value used to indicate the type of physical channel.  Valid values are shown below.

**Table 6.2.2.34-1 - *IS-2000* Channel Identity - Physical Channel Type**

| Hex Values | Meaning |
|---|---|
| 01H | Fundamental Channel (FCH) *TIA/EIA/IS-2000* |
| 02H | Dedicated Control Channel (DCCH) *TIA/EIA/IS-2000* |
| All other values | Reserved |

Pilot Gating Rate:

The actual Reverse Pilot Gating Rate.  This field is used to indicate the gating rate for the Reverse Pilot channel as shown in Table 6.2.2.34-1.

**Table 6.2.2.34-1 - *IS-2000* Channel Identity - Pilot Gating Rate**

| Binary Values | Meaning |
|---|---|
| 00 | Gating rate 1 |
| 01 | Gating rate 1/2 |
| 10 | Gating rate 1/4 |
| 11 | Reserved |

QOF Mask:  This field contains the QOF (Quasi-Orthogonal Function) mask index as specified in *TIA/EIA/IS-2000.2*

Walsh Code Channel Index:

This field specifies one of 256 possible Walsh Codes used to channelize the downlink RF bit stream in a *TIA/EIA/IS-2000* call.  The high order 3 bits are reserved for future expansion.

Pilot PN Code:  The Pilot PN Code is one of 511 unique values for the Pilot Channel offset. The offsets are in increments of 64 PN chips.

Power Combined:  The Power Combined field is a flag that, when set to '1', indicates diversity combining of the power control sub-channel of this *TIA/EIA-2000* code channel with the previous *TIA/EIA-2000* code channel supporting the same physical channel listed in this element. In other words, if this is the second replication of octets 4n through 4n+5, then the power control sub-channel of this *TIA/EIA-2000* code channel is diversity combined with power control sub-channel of the previous replication of octets 4n through 4n+5. The first occurrence of this field in the *IS-2000* Channel Identity element is set to zero.

795

TIA/EIA/IS-2001-A

Freq. Included:  The Frequency Included field is a flag indicating whether the frequency assignment is included. A '0' indicates no frequency assignment is present, a '1' indicates a frequency assignment is present and is specified in the ARFCN field of this element.

ARFCN:  This field (Absolute RF Channel Number) identifies the Absolute Radio Frequency Channel Number relative to the band class for the call association.

1  **6.2.2.35      Response Request**

2  The presence of this element indicates that a response is required by the sender. The
3  element has a fixed length of one octet. Each procedure that uses this element shall
4  specify the appropriate responses.

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|---|
| A1 Element Identifier | | | | | | | | 1 |

5

6  **6.2.2.36      *IS-95* MS Measured Channel Identity**

7  This element indicates the band class and frequency that has been measured by the MS
8  in preparation for a hard handoff.

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|---|
| A1 Element Identifier | | | | | | | | 1 |
| Length | | | | | | | | 2 |
| Band Class | | | | (MSB) | | | | 3 |
| ARFCN | | | | | | | (LSB) | 4 |

9   Length:          This field indicates the number of octets in this element following the Length
10                   field.

11  Band Class:      The BS shall copy the band class from the Candidate Frequency Search
12                   Report message received from the MS into this field when this element is
13                   included in the Handoff Required message.  The MSC shall copy this value
14                   to the corresponding field in this same element in the Handoff Request
15                   message.

16  ARFCN:           (Actual Radio Frequency Channel Number) – The BS shall set this field to
17                   the CDMA channel number in the specified CDMA band class
18                   corresponding to the CDMA frequency assignment for the candidate
19                   frequency.

20

21

1    **6.2.2.37          Calling Party ASCII Number**

2    This element identifies the origin of a call. It is coded as shown below.

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|---|
| A1 Element Identifier | | | | | | | | 1 |
| Length | | | | | | | | 2 |
| ext = 0/1 | Type of Number | | | Numbering Plan Identification | | | | 3 |
| ext = 1 | Presentation Indicator | | 0 | 0 Reserved | 0 | Screening Indicator | | 3a |
| Printable ASCII Character 1 | | | | | | | | 4 |
| Printable ASCII Character 2 | | | | | | | | 5 |
| • • • | | | | | | | | ... |
| Printable ASCII character m-2 | | | | | | | | n |

3  4  5    Note: The characters that are transferred in this element shall be taken from the set of ASCII characters commonly referred to as "printable."  Allowable characters are those specified in section 7.8 of *ANSI/TIA/EIA/664*.

6    The Length in octet 2 indicates the number of octets following the Length field.

7    See section 6.2.1.5 for the coding of extension bits (bit 7 in octets 3 and 3a).

8    The Type of Number field in octet 3 is coded as follows:

9    **Table 6.2.2.37-1 - Calling Party ASCII Number - Type of Number Values**

| Binary Values | Meaning |
|---|---|
| 000 | Unknown [a] |
| 001 | International number [b, d] |
| 010 | National number [b] |
| 011 | Network specific number [c] |
| 100 | Dedicated PAD access, short code |
| 101 | Reserved |
| 110 | Reserved |
| 111 | Reserved for extension |

10 11 12 13   a.  The Type of Number "unknown" is used when the user of the network has no knowledge of the Type of Number, e.g., international number, national number, etc. In this case, the number digits/end marks field is organized according to the network dialing plan (e.g., prefix or escape digits might be present).

14   b.  Prefix or escape digits shall not be included.

15 16 17   c.  The Type of Number "network specific number" is used to indicate administration/service number specific to the serving network (e.g., used to access an operator).

18 19   d.  The international format shall also be accepted by the MSC when the call is destined to the same country as the MSC.

20

798

The Numbering Plan Identification field is coded as follows:

**Table 6.2.2.37-2 - Calling Party ASCII Number  - Numbering Plan Identification Values**

| Binary Values | Meaning |
|---|---|
| 0000 | unknown [a] |
| 0001 | ISDN/telephony number plan (ITU recommendation E.164) |
| 0011 | data number plan (ITU recommendation X.121) |
| 0100 | telex numbering plan (ITU recommendation F.69) |
| 1000 | national numbering plan |
| 1001 | private numbering plan |
| 0111 | reserved for extension |
| All other values reserved. ||

a.   The numbering plan "unknown" is used when the user or network has no knowledge of the numbering plan. In this case, the number digits/end marks field is organized according to the network dialing plan (e.g., prefix or escape digits might be present).

The coding of the Presentation Indicator field is shown below (extension bit in octet 3 is set to '0').

**Table 6.2.2.37-3 - Calling Party ASCII Number - Presentation Indicator**

| Binary Values | Meaning |
|---|---|
| 00 | Presentation allowed |
| 01 | Presentation restricted |
| 10 | Number not available due to interworking |
| 11 | Reserved |

Note: In the mobile originating case, the Presentation Indicator value is used for indicating the intention of the calling mobile station for the presentation of the calling party number to the called user. This may also be requested on a subscription basis. If octet 3a is omitted (extension bit set to 1 in octet 3), and the network does not support subscription information for the calling party number information restrictions, the value "00 - Presentation allowed" is assumed.

The coding of Screening Indicator field is shown below (extension bit in octet 3 set to '0').

**Table 6.2.2.37-4 - Calling Party ASCII Number - Screening Indicator**

| Binary Values | Meaning |
|---|---|
| 00 | User-provided, not screened |
| 01 | User-provided, verified and paused |
| 10 | User-provided, verified and failed |
| 11 | Network provided |

**Note:** If octet 3a is omitted, "00 - User provided, not screened" is assumed.

**6.2.2.38      Layer 3 Information**

This element is included in the Complete Layer 3 Information message. It contains either Location Updating Request message, CM Service Request message or Paging Response message.

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|---|
| A1 Element Identifier | | | | | | | | 1 |
| Length | | | | | | | | 2 |
| Layer 3 Information | | | | | | | | 3-n |

The Length field indicates the number of octets following the Length field.

The coding of the Layer 3 Information in octets 3 through n follows the DTAP message encoding rules, and accordingly the Protocol Discriminator, Reserved Octet and Message Type elements in octets 3, 4, and 5, respectively do not include an Element Identifier.

**6.2.2.39      Protocol Discriminator**

This element distinguishes the messages belonging to the following procedures:

1.   Call Processing and Call Related Supplementary Services

2.   Mobility Management

3.   Radio Resource Management

4.   Facilities Management

5.   Other Signaling Procedures

The message category of each DTAP message may be determined from Table 6.2.2.4-2.

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|---|
| Reserved | | | | Protocol Discriminator | | | | 1 |

The coding of the Protocol Discriminator field is shown below.

**Table 6.2.2.39-1 - Protocol Discriminator**

| 3 | 2 | 1 | 0 | Description |
|---|---|---|---|---|
| 0 | 0 | 1 | 1 | Call Processing and call related Supplementary Services |
| 0 | 1 | 0 | 1 | Mobility Management |
| 0 | 1 | 1 | 0 | Radio Resource Management |
| 1 | 0 | 0 | 1 | Facility Management |
| 1 | 0 | 1 | 1 | Other Signaling Procedures |
| 1 | 1 | 1 | 1 | reserved for test procedures |
| All other values reserved | | | | |

**6.2.2.40          Reserved-Octet**

This element, used in DTAP messages, does not have an element identifier.  It uses a single octet and is always coded as zero.

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |

**6.2.2.41          Location Updating Type**

This element indicates whether a normal or a periodic location updating is required. This is a type 1 information element.

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|---|
| 1 | | IEI | | reserved | Reserved | Location Updating Type | | 1 |

The Location Updating Type is a two bit field and it is coded as shown below. *TIA/EIA/IS-2000*

**Table 6.2.2.41-1 - Location Updating Type**

| Location Updating Type (bits 1 and 0) | Use |
|---|---|
| 00 | Normal Location Updating |
| 01 | Periodic Updating |
| 10 | Reserved |
| 11 | Reserved |

**6.2.2.42          Authentication Confirmation Parameter (RANDC)**

This element contains the Authentication Confirmation Parameter (RANDC) received from the MS. The RANDC is included for the use of the network.

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|---|
| A1 Element Identifier | | | | | | | | 1 |
| RANDC | | | | | | | | 2 |

**6.2.2.43          UNUSED SECTION**

TIA/EIA/IS-2001-A

**6.2.2.44**          **Reject Cause**

This element indicates the reason for rejecting an MS request by the network.

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|-------|
| A1 Element Identifier |||||||| 1 |
| Reject Cause Value |||||||| 2 |

The Reject Cause value in octet 2 is coded as follows:

**Table 6.2.2.44-1 - Reject Cause Value**

| Bit Positions | | | | | | | | Hex Value | Reject Cause |
|---|---|---|---|---|---|---|---|---|---|
| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Value | Reject Cause |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 01 | Reserved |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 02 | MIN/IMSI unknown in HLR |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 03 | Illegal MS |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 04 | TMSI/IMSI/MIN unknown in VLR |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 05 | Reserved |
| 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0B | Roaming not allowed |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0C | Location area not allowed |
| 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 20 | Service option not supported |
| 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 21 | Requested service option not subscribed |
| 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 22 | Service option temporarily out of order |
| 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 26 | Call cannot be identified |
| 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 51 | Network failure |
| 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 56 | Congestion |
| 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 62 | Message type non-existent or not implemented |
| 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 63 | Information element non-existent or not implemented |
| 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 64 | Invalid information element contents |
| 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 65 | Message not compatible with the call state |
| 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 66 | Protocol error, unspecified |
| 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 6E | Invalid message, unspecified |
| 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 6F | Mandatory information element error |
| All other values reserved. ||||||||||

## 6.2.2.45        Authentication Challenge Parameter (RAND/RANDU/RANDBS/RANDSSD)

The Authentication Challenge Parameter information element provides a non-predictable number which is used for authentication/SSD update. Bit 7 of octet 2 is the most significant bit, while bit 0 of the highest numbered octet is the least significant bit.

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|---|
| A1 Element Identifier |||||||| 1 |
| Length |||||||| 2 |
| Reserved |||| Random Number Type |||| 3 |
| (MSB) |||||||| 4 |
| RAND/RANDU/RANDBS/RANDSSD Value |||||||| 5-m |
| | | | | | | | (LSB) | m+1 |

Length:                    The Length field is a binary value indicating the number of octets following the Length field.

Random Number Type:

**Table 6.2.2.45-1 - Authentication Challenge Parameter - Random Number Type**

| Random Number Type Value | Random Number Type | Random Number Length |
|---|---|---|
| 0001 | RAND | 32 bits |
| 0010 | RANDU | 24 bits |
| 0100 | RANDSSD | 56 bits |
| 1000 | RANDBS | 32 bits |
| All other values reserved. |||

TIA/EIA/IS-2001-A

## 6.2.2.46          Authentication Response Parameter (AUTHR/AUTHU/AUTHBS)

This element provides the authentication response signature calculated by the MS or the network as appropriate.

In *TIA/EIA/IS-2000* systems the authentication response may be the AUTHR, AUTHU, or AUTHBS.

AUTHU and AUTHR are used in messages which are transmitted from the MS/BS to the HLR/AC. AUTHBS is used in messages which are transmitted from the HLR/AC to the MS/BS.

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|-------|
| A1 Element Identifier | | | | | | | | 1 |
| Length | | | | | | | | 2 |
| Reserved | | | | Auth Signature Type | | | | 3 |
| 0 | 0 | 0 | 0 | 0 | 0 | (MSB) | | 4 |
| Auth Signature | | | | | | | | 5 |
| | | | | | | | (LSB) | 6 |

Length:                     The Length field is a binary value indicating the number of octets following the Length field.

Auth Signature Type:        This field identifies the type of authentication signature included in this element and shall be set as follows:

**Table 6.2.2.46-1 - Authentication Response Parameter - Auth Signature Type**

| Auth Signature Type Value | Auth Signature Type |
|---------------------------|---------------------|
| 0001 | AUTHR |
| 0010 | AUTHU |
| 0100 | AUTHBS |
| All other values are reserved. | |

Auth Signature:             This field occupies the lower 18 bits in octets four through six.  The higher order bits in octet four are set to '0'.  Bit seven of octet four is the most significant bit, while bit zero of octet six is the least significant bit.  This field contains the authentication signature (AUTHR/AUTHU/AUTHBS).

### 6.2.2.47 Authentication Parameter COUNT

This element provides the HLR/AC with the mobile station's call history parameter.

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|---|
| A1 Element Identifier | | | | | | | | 1 |
| Reserved | | | Count | | | | | 2 |

### 6.2.2.48 Message Waiting Indication

This element is used by the MSC to specify the number of messages waiting.

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|---|
| A1 Element Identifier | | | | | | | | 1 |
| Number of Messages | | | | | | | | 2 |

### 6.2.2.49 Progress Indicator

The Progress Indicator information element describes an event which has occurred during the life of a call. The Progress Description field setting specified in this element is to be retained until overridden by the next setting specified in a subsequent message. Prior to receipt of a Progress Description setting by the MSC, the BS assumes that call progress information will be provided in-band by the MSC/network.

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|---|
| A1 Element Identifier | | | | | | | | 1 |
| Length | | | | | | | | 2 |
| ext=1 | Coding Standard | | Reserved | Location | | | | 3 |
| ext=1 | Progress Description | | | | | | | 4 |

**Table 6.2.2.49-1 - Progress Indicator - Coding Standard**

| Binary Values | Meaning |
|---|---|
| 00 | Standardized coding as described in ITU-T Recommendation Q. 931 |
| 01 | Reserved for other international standards |
| 10 | National standard |
| 11 | Reserved for other international standards |

TIA/EIA/IS-2001-A

**Table 6.2.2.49-2 - Progress Indicator - Location**

| Binary Values | Meaning |
|---------------|---------|
| 0000 | User |
| 0001 | Private network serving the local user |
| 0010 | Public network serving the local user |
| 0100 | Public network serving the remote user |
| 0101 | Private network serving the remote user |
| 1010 | Network beyond interworking point |
| All other values reserved ||

**Note:** Depending on the location of the users, the local public network and remote public network may be the same network.

**Table 6.2.2.49-3 - Progress Indicator - Progress Description**

| Binary Values | Meaning |
|---------------|---------|
| 000 0001 | Call is not end-to-end PLMN/ISDN and further call progress information may be available in-band. |
| 000 0010 | Destination address in non-PLMN/ISDN |
| 000 0011 | Origination address in non-PLMN/ISDN |
| 000 0100 | Call has returned to the PLMN/ISDN |
| 000 1000 | In-band information or appropriate pattern now available |
| 000 1010 | Delay encountered at the terminating switch |
| All other values reserved ||

**Note**: Progress Description value '000 0100' specifies that tones are to be locally generated at the BS. The other values specify in-band tones generated by the network.

## 6.2.2.50          Signal

This element is used by the MSC to transfer the information required for creating the tone or the alerting signals to the BS for transmission in appropriate messages to the MS. This information element may be repeated in a message. It is the responsibility of the MSC to map any signal values received via *ANSI/TIA/EIA-41* or other protocol into the values given below.

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|---|
| A1 Element Identifier ||||||||  1 |
| Signal value ||||||||  2 |
| Reserved |||||| Alert Pitch || 3 |

**Table 6.2.2.50-1 - Signal Value: Tones**

| Binary Values | Meaning |
|---|---|
| 0000 0000 | Dial tone on |
| 0000 0001 | Ring back tone on |
| 0000 0010 | Intercept tone on |
| 0000 0011 | Network congestion (reorder) tone on |
| 0000 0100 | Busy tone on |
| 0000 0101 | Confirm tone on |
| 0000 0110 | Answer tone on |
| 0000 0111 | Call waiting tone on |
| 0000 1000 | Off-hook warning tone on |
| 0011 1111 | Tones off |

TIA/EIA/IS-2001-A

1

**Table 6.2.2.50-2 - Signal Value: TIA/EIA/IS -2000 Alerting**

| Binary Values | Meaning |
|---|---|
| 0100  0000 | Normal Alerting |
| 0100  0001 | Inter-group Alerting |
| 0100  0010 | Special/Priority Alerting |
| 0100  0011 | Reserved (ISDN Alerting pattern 3) |
| 0100  0100 | Ping Ring (abbreviated alert) |
| 0100  0101 | Reserved (ISDN Alerting pattern 5) |
| 0100  0110 | Reserved (ISDN Alerting pattern 6) |
| 0100  0111 | Reserved (ISDN Alerting pattern 7) |
| 0110  0011 | Abbreviated intercept |
| 0110  0101 | Abbreviated reorder |
| 0100  1111 | Alerting off |

2

3

**Table 6.2.2.50-3 - Signal - Alert Pitch Values**

| Binary Values | Meaning |
|---|---|
| 00 | Medium pitch (standard alert) |
| 01 | High pitch |
| 10 | Low pitch |
| 11 | Reserved |

4

5

1  Table 6.2.2.50-4 provides a mapping between signal values in *ANSI/TIA/EIA-41*,
2  *TIA/EIA/IS-2000*, and this specification.

3  **Table 6.2.2.50-4 - Signal - Signal Value Mapping: *ANSI/TIA/EIA-41, TIA/EIA/IS-***
4  ***2000, and this specification***

| Tone & Reference | TONES (Signal Type = '00') | | | |
|---|---|---|---|---|
| Reference | *TIA/EIA/IS-2000*  Table 3.7.5.5-3 | | *ANSI/TIA/EIA-41.5* Table 117 Announcement Code Value | *TIA/EIA/IS-2001-A* Table 6.2.2.50-2 |
| | SIGNAL_TYPE | SIGNAL field | | |
| Dial Tone | 00 | 000000 | 00000000 | 00000000 |
| Ring Back | 00 | 000001 | 00000001 | 00000001 |
| Intercept | 00 | 000010 | 00000010 | 00000010 |
| Abbreviated Intercept | 00 | 000011 | 11000001 | 01100011 |
| Network Congestion | 00 | 000100 | 00000011 | 00000011 |
| Abbreviated Network Congestion | 00 | 000101 | 11000010 | 01100101 |
| Busy | 00 | 000110 | 00000100 | 00000100 |
| Confirm | 00 | 000111 | 00000101 | 00000101 |
| Answer | 00 | 001000 | 00000110 | 00000110 |
| Call Waiting | 00 | 001001 | 00000111 | 00000111 |
| Tones Off | 00 | 111111 | 00111111 | 00111111 |
| | SIGNAL_TYPE | SIGNAL field | | |
| No Tone (off) | 10 | 000000 | 000000 | 10000000 |
| Long (standard alert) | 10 | 000001 | 000001 | 10000001 |
| Short-Short | 10 | 000010 | 000010 | 10000010 |
| Short-Short-Long | 10 | 000011 | 000011 | 10000011 |
| Short-Short2 | 10 | 000100 | 000100 | 10000100 |
| Short-Long-Short | 10 | 000101 | 000101 | 10000101 |
| Short-Short-Short-Short | 10 | 000110 | 000110 | 10000110 |
| PBX Long | 10 | 000111 | 000111 | 10000111 |
| PBX  Short-Short | 10 | 001000 | 001000 | 10001000 |
| PBX Short-Short-Long | 10 | 001001 | 001001 | 10001001 |
| PBX Short-Long-Short | 10 | 001010 | 001010 | 10001010 |
| PBX Short-Short-Short-Short | 10 | 001011 | 001011 | 10001011 |

5

**Table 6.2.2.50-4 - Signal - Signal Value Mapping:** *ANSI/TIA/EIA-41, TIA/EIA/IS-2000, and this specification* **(cont.)**

| Alert Type & Reference | Alerting  (Signal Type = '01') | | | |
|---|---|---|---|---|
| Reference | *TIA/EIA/IS-2000*<br><br>Table 3.7.5.5-3 | | *ANSI/TIA/EIA-41.5*<br>Table 115, Cadence Octet of<br>Alert Code | *TIA/EIA/IS-2001-A*<br>Table 6.2.2.50-1 |
| | SIGNAL_TYPE | SIGNAL field | | |
| Normal Alerting | 01 | 000000 | 000001 | 01000000 |
| Intergroup Alerting | 01 | 000001 | NA[1] | 01000001 |
| Special/Priority Alerting | 01 | 000010 | NA | 01000010 |
| Rsvd (pattern 3) | 01 | 000011 | NA | 01000011 |
| Ping-ring | 01 | 000100 | NA | 01000100 |
| Rsvd (pattern 5) | 01 | 000101 | NA | 01000101 |
| Rsvd (pattern 6) | 01 | 000110 | NA | 01000110 |
| Rsvd (pattern 7) | 01 | 000111 | NA | 01000111 |
| Alerting Off | 01 | 001111 | 000000 | 01001111 |

---

[1] IS-41C does not support the Alert Codes marked 'NA'.

1    **6.2.2.51          CM Service Type**

2    This element specifies the type of service requested from the network.

3    The CM Service Type information element is coded as shown below. It is a type 1
4    information element.

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|-------|
| A1 Element Identifier | | | | Service Type | | | | 1 |

5

6    **Table 6.2.2.51-1 - CM Service Types**

| Binary Values | Meaning |
|---------------|---------|
| 0001 | Mobile originating call establishment |
| 0010 | Emergency call establishment |
| 0100 | Short Message transfer |
| 1000 | Supplementary service activation |
| All other values reserved | |

7

8    **6.2.2.52          Called Party BCD Number**

9    The purpose of the Called Party BCD Number information element is to identify the
10   called party.

11   The Called Party BCD Number information element is coded as shown below. It is a type
12   4 information element with 19 octets length maximal. The maximum number of number
13   digit(s)/end mark(s) is 32.

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|-------|
| A1 Element Identifier | | | | | | | | 1 |
| Length | | | | | | | | 2 |
| 1 | Type of Number | | | Numbering Plan Identification | | | | 3 |
| Number Digit/End Mark 2 | | | | Number Digit/End Mark 1 | | | | 4 |
| Number Digit/End Mark 4 | | | | Number Digit/End Mark 3 | | | | 5 |
| • • • | | | | | | | | ... |
| Number Digit/End Mark m+1 | | | | Number Digit/End Mark m | | | | n |

14   The Length field in octet 2 indicates the number of octets following the Length field.

15   If the Called Party BCD Number information element is included in a Setup message for
16   emergency call establishment, the Length field may be set to 0.

17   If the Called Party BCD Number element contains an odd number of digits/end marks,
18   bits 4 to 7 of the last octet shall be set to '1111'.

19

The Type of Number field in octet 3 is coded as follows:

**Table 6.2.2.52-1 - Called Party BCD Number - Type of Number Values**

| Binary Values | Meaning |
|---|---|
| 000 | Unknown [a] |
| 001 | International number [b, d] |
| 010 | National number [b] |
| 011 | Network specific number [c] |
| 100 | Dedicated PAD access, short code |
| 101 | Reserved |
| 110 | Reserved |
| 111 | Reserved for extension |

a. The Type of Number "unknown" is used when the user of the network has no knowledge of the Type of Number, e.g., international number, national number, etc. In this case, the number digits/end marks field is organized according to the network dialing plan (e.g., prefix or escape digits might be present).

b. Prefix or escape digits shall not be included.

c. The Type of Number "network specific number" is used to indicate administration/service number specific to the serving network (e.g., used to access an operator).

d. The international format shall also be accepted by the MSC when the call is destined to the same country as the MSC.

The Numbering Plan Identification field is coded as follows:

**Table 6.2.2.52-2 - Called Party BCD Number - Numbering Plan Identification Values**

| Binary Values | Meaning |
|---|---|
| 0000 | unknown [a] |
| 0001 | ISDN/telephony number plan (ITU recommendation E.164) |
| 0011 | data number plan (ITU recommendation X.121) |
| 0100 | telex numbering plan (ITU recommendation F.69) |
| 1000 | national numbering plan |
| 1001 | private numbering plan |
| 0111 | reserved for extension |
| All other values reserved. ||

a. The numbering plan "unknown" is used when the user or network has no knowledge of the numbering plan. In this case, the number digits/end marks field is organized according to the network dialing plan (e.g., prefix or escape digits might be present).

1    The Number Digits/End Marks in octets 4 through n are coded as follows:

2    **Table 6.2.2.52-3 - Called Party BCD Number - Number Digit Values**

| Binary Values | Meaning |
|---|---|
| 0000 | 0 |
| 0001 | 1 |
| 0010 | 2 |
| 0011 | 3 |
| 0100 | 4 |
| 0101 | 5 |
| 0110 | 6 |
| 0111 | 7 |
| 1000 | 8 |
| 1001 | 9 |
| 1010 | * |
| 1011 | # |
| 1100 | a |
| 1101 | b |
| 1110 | c |
| 1111 | used as end mark in case of odd number information |

3

TIA/EIA/IS-2001-A

1
2

TIA/EIA/IS-2001-A

**6.2.2.54**        **Quality of Service Parameters**

This element identifies the Quality of Service for a given packet service.  In this version of this standard the only information carried is non-assured mode packet priority.

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|---|
| Element Identifier | | | | | | | | 1 |
| Length | | | | | | | | 2 |
| Reserved | | | | Non-Assured Mode Packet Priority | | | | 3 |

Element Identifier:        This information element is used on multiple interfaces.  When the information element is included in a message that is sent on the A1 or A9 interface, the Element Identifier field is coded as 07H. When the information element is included in a message sent on the A7 interface, the Element Identifier field is coded as 0FH.

Length:        This field indicates the number of octets in this element following the Length field.

Reserved:        This field shall be set to '0000' and ignored.

Non-Assured Mode Packet Priority:

This field indicates the priority of a non-assured packet data service as a binary value.  Value '0000' is the lowest priority.  Value '1101' is the highest priority.  Values '1110' and '1111' are reserved.

TIA/EIA/IS-2001-A

**6.2.2.55          Cause Layer 3**

This element is included to provide the reason for generating certain messages, to provide diagnostic information in the event of procedural errors and to indicate the location of the cause originator.

The Cause Layer 3 is a type 4 information element.

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|---|
| A1 Element Identifier | | | | | | | | 1 |
| Length | | | | | | | | 2 |
| ext=1 | Coding Standard | | Reserved | Location | | | | 3 |
| ext=1 | Cause Value | | | | | | | 4 |

**Table 6.2.2.55-1 - Cause Layer 3 - Coding Standard**

| Binary Values | Meaning |
|---|---|
| 00 | Standard as described in ITU-T Recommendation. Q. 931 |
| 01 | Reserved for other international standards |
| 10 | National standard |
| 11 | Reserved for other international standards |

**Table 6.2.2.55-2 - Cause Layer 3 - Location**

| Binary Values | Meaning |
|---|---|
| 0000 | User |
| 0001 | Private network serving the local user |
| 0010 | Public network serving the local user |
| 0011 | Transit network |
| 0100 | Public network serving the remote user |
| 0101 | Private network serving the remote user |
| 0111 | International network |
| 1010 | Network beyond interworking point |
| All other values reserved | |

The Cause Value field is divided into two subfields: a Class (bits 4 through 6) and a value within the Class (bits 0 through 3).

816

1    The class indicates the general nature of the event.

2    **Table 6.2.2.55-3 - Cause Layer 3 - Cause (Class) Value**

| Binary Values | Meaning |
|---|---|
| Class (000) | normal event |
| Class(001) | normal event |
| Class (010) | resource unavailable |
| Class (011) | service or option not available |
| Class (100) | service or option not implemented |
| Class (101) | invalid message (e.g., parameter out of range) |
| Class (110) | protocol error (e.g., unknown message) |
| Class (111) | interworking |

3
4

1

**Table 6.2.2.55-4 - Cause Layer 3 Values**

| Binary Cause Values | Hex Cause Values | Cause Diagnostic Remarks |
|---|---|---|
| **Class (000) and Class (001) - Normal Event** | | |
| 000 0001 | 01 | Unassigned (unallocated) number |
| 000 0011 | 03 | No route to destination |
| 000 0110 | 06 | Channel unacceptable |
| 000 1111 | 0F | Procedure failed |
| 001 0000 | 10 | Normal Clearing |
| 001 0001 | 11 | User busy |
| 001 0010 | 12 | No user responding |
| 001 0011 | 13 | User alerting, no answer |
| 001 0101 | 15 | Call rejected |
| 001 0110 | 16 | Number changed New destination[a] |
| 001 1010 | 1A | Non selected user clearing |
| 001 1011 | 1B | Destination out of order |
| 001 1100 | 1C | Invalid number format (incomplete number) |
| 001 1101 | 1D | Facility rejected |
| 001 1111 | 1F | Normal, unspecified |
| **Class (010) - Resource Unavailable** | | |
| 010 0010 | 22 | No circuit/channel available |
| 010 0110 | 26 | Network out of order |
| 010 1001 | 29 | Temporary failure |
| 010 1010 | 2A | Switching equipment congestion |
| 010 1011 | 2B | Access information discarded information element ids |
| 010 1100 | 2C | requested circuit/channel not available |
| 010 1111 | 2F | Resources unavailable, unspecified |
| **Class (011) - Service or Option Not Available** | | |
| 011 0001 | 31 | Quality of service unavailable |
| 011 0010 | 32 | Requested facility not subscribed |
| 011 0011 | 33 | Request MUX option or rates unavailable |
| 011 1001 | 39 | Bearer capability not authorized[c] |
| 011 1010 | 3A | Bearer capability not presently available[c] |
| 011 1011 | 3B | SSD Update Rejected |
| 011 1111 | 3F | Service or option not available, unspecified |

2

1

**Table 6.2.2.55-4  - Cause Layer 3 Values (cont.)**

| Binary Cause Values | Cause Number | Cause Diagnostic Remarks |
|---|---|---|
| colspan=3: **Class (100) - Service or Option Not Implemented** |||
| 100  0001 | 41 | Bearer service not implemented[c] |
| 100  0101 | 45 | Requested facility not implement |
| 100  0110 | 46 | Only restricted digital information bearer capability is available[c] |
| 100  1111 | 4F | Service or option not implemented, unspecified |
| colspan=3: **Class (101) - Invalid Message** |||
| 101  0001 | 51 | Reserved |
| 101  1000 | 58 | Incompatible destination incompatible parameter[b] |
| 101  1011 | 5B | Invalid transit network selection |
| 101  1111 | 5F | Invalid message, unspecified |
| colspan=3: **Class (110) - Protocol Error** |||
| 110  0000 | 60 | Mandatory information element error information element identifier(s) |
| 110  0001 | 61 | Message type nonexistent or not implemented message type |
| 110  0010 | 62 | Message not compatible with control state message type or message type nonexistent or not implemented |
| 110  0100 | 64 | Invalid information element contents Information element Identifier(s) |
| 110  0101 | 65 | Message not compatible with call state message type |
| 110  1111 | 6F | Protocol error, unspecified |
| colspan=3: **Class (111) - Interworking** |||
| 111  1111 | 7F | Interworking, unspecified |
| colspan=3: All other values reserved |||

2
3  a.  New destination is formatted as the called party number information element, including information element identifier.

4
5  b.  Incompatible parameter is composed of incompatible information element identifier.

6  c.  This value is being kept for backward compatibility to TSB-80.

7
8

TIA/EIA/IS-2001-A

**6.2.2.56**         **Forward Burst Radio Info**

This element contains information on the radio resources requested/committed by the source/target BS for a Forward link traffic burst.

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|-------|
| A3/A7 Element Identifier | | | | | | | | 1 |
| Length | | | | | | | | 2 |
| Coding Indicator | | SCH_ID | QOF Mask | | Forward Code Channel Index (high part) | | | 3 |
| Forward Code Channel Index (low part) | | | | | | | | 4 |
| Pilot PN Code (low part) | | | | | | | | 5 |
| Pilot PN Code (high part) | Reserved | | | Forward Supplemental Channel Rate | | | | 6 |
| Reserved | | | Forward Supplemental Channel Start Time | | | | | 7 |
| SR3_Incl | Start Time Unit | | | Forward Supplemental Channel Duration | | | | 8 |
| Reserved | | | Lower QOF Mask | | Upper Forward Code Channel Index (high part) | | | 9 |
| Lower Forward Code Channel Index (low part) | | | | | | | | 10 |
| Reserved | | | Upper QOF Mask | | Lower Forward Code Channel Index (high part) | | | 11 |
| Upper Forward Code Channel Index (low part) | | | | | | | | 12 |

Length:            This field indicates the number of octets in this element following the Length field. This field is set to 14H.

Coding Indicator:   This field indicates the type of channel coding to be applied to the supplemental channel (SCH) during the duration of the traffic burst.

**Table 6.2.2.56-1 - Forward Burst Radio Info – Coding Indicator**

| Value | Privacy Mask Type |
|-------|-------------------|
| 00 | Convolutional Coding |
| 01 | Turbo Coding |
| All other values reserved | |

QOF Mask:          This field contains the QOF (Quasi Orthogonal Function) mask index, as indexed in *TIA/EIA/IS-2000-2*. For 3X Multi-Carrier systems, this QOF mask is used with the center frequency channel.

SCH ID:            This field identifies the Forward Supplemental Channel that the Burst Radio Info element is associated with.

Forward Code Channel Index:

    This field specifies one of 256 possible Walsh Codes used to channelize the downlink RF bit stream in an *TIA/EIA/IS-2000* call. For 3X Multi-Carrier systems, this Walsh code is used with the center frequency channel.

Pilot PN Code:    The Pilot PN Code is one of 511 unique values for the Pilot Channel offset.  The offsets are in increments of 64 PN chips.

Forward Supplemental Channel Rate:

    This field indicates the bandwidth on the forward SCH to be used for the traffic burst. The field shall be coded as in the Extended Supplemental Channel Assignment Message (ESCAM) in *TIA/EIA/IS-2000-5*. In the case of a burst extension (see definition of burst extension in section 3.4.3.1.15.1), this field shall contain the same value in the A7-Burst Request, A7-Burst Response and A7-Burst Commit messages.

Forward Supplemental Channel Start Time:

    This field indicates the System Time, in Burst Action Time Units, specified by  the Start Time Unit field (modulo 32), at which the burst is to start.

    A burst start time that is more that 7/8 of the modulo window in the future from its time of arrival shall be considered late and the message shall be processed immediately.. In the case of a burst extension (see definition of burst extension in section 3.4.3.1.15.1), this field shall contain the same value in the  A7-Burst Request, A7-Burst Response  and  A7-Burst Commit messages.

SR3_Incl:    This field indicates the use of Spreading Rate 3 (3X). The bit shall be set to '1' if 3X Multi-Carrier is being used, and set to '0' otherwise.

Start Time Unit:    This field indicates the units of Forward Supplemental Channel Start Time. This field shall be set to one less than the number of 20 ms frames that determines the Start Time Unit.

Forward Supplemental Channel Duration:

    This field contains a binary value indicating the duration of a burst. This field shall be set to '0000' to indicate that the burst in effect at the time this message is received is to stop at the Burst Action Time. The field shall be coded to '1111' to indicate a burst of infinite duration starting at Burst Action Time. Other values for this field will be set according to Table 3.7.3.3.2.37-3 of *TIA/EIA/IS-2000-5*.

Lower QOF Mask:    This field contains the QOF (Quasi-Orthogonal Function) mask index as specified in *TIA/EIA/IS-2000.2* that is used with the lower frequency channel in a 3X system. This field is ignored if SR3 Incl is set to '0'.

TIA/EIA/IS-2001-A

Lower Walsh Code Channel Index:

This field specifies one of 256 possible Walsh Codes used to channelize the downlink RF bit stream in a *TIA/EIA/IS-2000* call.  The high order 3 bits are reserved for future expansion. This Walsh Code is used with the lower frequency channel. This field is ignored if SR3 Incl is set to '0'.

Upper QOF Mask:    This field contains the QOF (Quasi-Orthogonal Function) mask index as specified in *TIA/EIA/IS-2000.2* that is used with the upper frequency channel in a 3X system. This field is ignored if SR3 Incl is set to '0'.

Upper Walsh Code Channel Index:

This field specifies one of 256 possible Walsh Codes used to channelize the downlink RF bit stream in a *TIA/EIA/IS-2000* call.  The high order 3 bits are reserved for future expansion. This Walsh Code is used with the upper frequency channel. This field is ignored if SR3 Incl is set to '0'.

1    **6.2.2.57**              **Reverse Burst Radio Info**

2    This element contains information on the radio resources requested/committed by the
3    source/target BS for a Reverse link traffic burst.

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|-------|
| A3/A7 Element Identifier | | | | | | | | 1 |
| Length | | | | | | | | 2 |
| Coding Indicator | | Reserved | | Reverse Supplemental Channel Rate | | | | 3 |
| Reserved | | | | Reverse Supplemental Channel Start Time | | | | 4 |
| Rev Walsh ID | Start Time Unit | | | Reverse Supplemental Channel Duration | | | | 5 |
| Reserved | | | | Rev_Burst_DTX_Duration | | | | 6 |

4

5    Length:                This field indicates the number of octets in this element
6                           following the Length field.

7    Coding Indicator:      This field indicates the type of channel coding to be applied
8                           to the supplemental channel (SCH) during the duration of
9                           the traffic burst.

10   **Table 6.2.2.57-1 - Reverse Burst Radio Info – Coding Indicator**

| Value | Privacy Mask Type |
|-------|-------------------|
| 00 | Convolutional Coding |
| 01 | Turbo Coding |
| All other values reserved | |

11   Reverse Supplemental Channel Rate:
12                           This field indicates the bandwidth on the Reverse SCH to be
13                           used for the traffic burst. The field shall be coded as in the
14                           Extended  Supplemental  Channel  Assignment  Message
15                           (ESCAM) in *TIA/EIA/IS-2000-5*. In the case of a burst
16                           extension (see definition of burst extension in section
17                           3.4.3.1.15.1), this field shall contain the same value in the A7-
18                           Burst Request, A7-Burst Response and A7-Burst Commit
19                           messages.

20   Reverse Supplemental Channel Start Time:
21                           This field indicates the System Time, in Burst Action Time
22                           Units,  specified by  the Start Time Unit field (modulo 32), at
23                           which the burst is to start.

24                           A burst start time that is more that 7/8 of the modulo window
25                           in the future from its time of arrival shall be considered late
26                           and the message shall be processed immediately. In the case
27                           of a burst extension (see definition of burst extension in
28                           section 3.4.3.1.15.1), this field shall contain the same value in
29                           the  A7-Burst  Request,  A7-Burst  Response  and  A7-Burst
30                           Commit messages.

31

TIA/EIA/IS-2001-A

Rev Walsh ID:       This field shall be coded as in the Extended Supplemental Channel Assignment Message (ESCAM) in *TIA/EIA/IS-2000-5*, to indicate the Walsh cover ID that the mobile station is to use when transmitting on the Reverse Supplemental Channel.

Start Time Unit:    This field indicates the units of Reverse Supplemental Channel Start Time. This field shall be set to one less than the number of 20 ms frames that determines the Start Time Unit.

Reverse Supplemental Channel Duration:
                    This field contains a binary value indicating the duration of a burst. This field shall be set to '0000' to indicate that the burst is to stop at the Burst Action Time. The field shall be coded to '1111' to indicate a burst of infinite duration starting at Burst Action Time. Other values for this field will be set according to Table 3.7.3.3.2.37-3 of *TIA/EIA/IS-2000-5*.

Rev_Burst_DTX_Duration:
                    This field shall be coded as in the Extended Supplemental Channel Assignment Message (ESCAM) in *TIA/EIA/IS-2000-5*, to indicate the maximum duration of time in units of 20 ms that the mobile station is allowed to stop transmission on the Reverse SCH before resuming transmission on the Reverse SCH within the reverse assignment burst duration.

### 6.2.2.58 Transcoder Mode

This element specifies the settings of the transcoder in the BS, for one party of the call.

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|---|
| A1 Element Identifier | | | | | | | | 1 |
| Length = [01H] | | | | | | | | 2 |
| Reserved | | | | | | | TFO Mode | 3 |

Bit 0 of octet 3 specifies whether the transcoder should disable the inband signaling mechanism and employ the speech coding algorithm appropriate to the channel type (e.g., QCELP for *IS-95*) or enable the inband signaling mechanism and attempt tandem free operation. The bit is set to '0' for tandem mode, '1' for TFO.

### 6.2.2.59 UNUSED SECTION

### 6.2.2.60 Power Down Indicator

The presence of this type 2 element in a message indicates to the MSC that the MS has powered down at the end of a call.

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|---|
| 1 | 0 | 1 | 0 | A1 Element Identifier | | | | 1 |

### 6.2.2.61        Registration Type

This information element indicates the type of registration requested by an MS.  A mobile station registering on an access channel may initiate any of the following six types of registration, when enabled.  This element shall not be included if the BS cannot determine the registration type, and shall always be present in the case of power down registration.

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|-------|
| A1 Element Identifier | | | | | | | | 1 |
| Location Registration Type | | | | | | | | 2 |

The Location Registration Type field in octet 2 is coded as follows:

**Table 6.2.2.61-1 - Location Registration Type**

| Binary Values | Meaning |
|---------------|---------|
| 0000  0000 | Timer-based |
| 0000  0001 | Power-up |
| 0000  0010 | Zone-based |
| 0000  0011 | Power-down |
| 0000  0100 | Parameter-change |
| 0000  0101 | Reserved. |
| 0000  0110 | Distance-based |
| All other values reserved | |

**Timer Based Registration**

Timer based registration is performed when a timer expires in the mobile station. This causes the mobile station to register at regular intervals, allowing deregistration of inactive mobiles by the network.

**Power Up Registration**

Power up registration is performed when power is applied to the mobile station. This is used to notify the network that the mobile unit is now active.

**Zone Based Registration**

A mobile service area may be partitioned into smaller regions, called Zones, which is a group of one or more cells. The mobile station identifies the current zone via parameters on the forward control channel, which are specific to the air interface type. When the mobile station enters a zone in which it is not registered, it may initiate zone based registration. Zone based registration allows the network to limit paging to only the zone(s) in which the mobile station is registered.

**Power Down Registration**

Power down registration may be performed when the mobile station is switched off. Power down registration may occur as an independent procedure on the control channel, or an indication of the power down may accompany a release operation on the traffic channel for a call in progress. This latter form of power down registration is described in section 4.1.2.6.

**Parameter Change Registration**

Parameter change registration may be performed when specific operating parameters in the mobile station are modified.

**Distance Based Registration**

When the distance (computed via control channel parameters) between the current cell and the cell where the mobile last registered is exceeded by a threshold, distance based registration may be performed by the mobile station.

### 6.2.2.62    Tag

This element provides a reference for correlating a response to the original request. If the sender desires a response, then this element is included in the request message. If this element is received, the response message shall contain this element set to the received Tag value. Use of this element allows multiple instances of a request to be outstanding simultaneously. When the Tag element is used by the MSC on a message that causes interaction with the MS on a traffic channel, the MSC shall be prepared to handle call clearing. If call clearing occurs, the MSC must be aware that the MS may not have received the information contained in that message. Unless the call is cleared, the BS shall respond with the appropriate response message when the Tag element is included in the request message.

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|-------|
| A1 Element Identifier ||||||||  1 |
| Tag Value |||||||| 2-5 |

The Tag Value is a 32 bit fixed length field (octets 2 through 5). The value of this field is a manufacturer's concern.

1   **6.2.2.63        Hard Handoff Parameters**

2   This element is used to deliver information needed by the source BS to perform hard
3   handoff.

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|---|
| A1 Element Identifier ||||||||| 1 |
| Reserved |||| Band Class ||||| 2 |
| Number of Preamble Frames ||| Reset L2 | Reset FPC | Encryption Mode || Private LCM | 3 |
| Reserved ||| Nom_Pwr_Ext | Nom_Pwr ||||| 4 |
| Reserved || FPC Subchannel Information ||||| FPC SubChan Info Included | 5 |
| Reserved ||| Power Control Step |||| Power Control Step Included | 6 |

4   The Band Class field corresponds to the CDMA frequency assignment for the CDMA
5   channel. The coding of this field is specified in TSB58.

6   The Number of Preamble Frames is the number of traffic channel preamble frames that
7   the mobile has to send when performing a Hard Handoff. All values '000' through '111'
8   are valid.

9   The Private LCM is the Private Long Code Mask Indicator used to change the long
10  code mask after a Hard Handoff is performed. The coding of this field is as follows:

11  '0' Do not use Private Long Code Mask

12  '1' Use Private Long Code Mask

13  The Encryption Mode indicates whether encryption will be used for the messages on
14  the CDMA forward and reverse traffic channels. The encoding of this field is as follows:

15       '00' Encryption disabled

16       '01' Encryption enabled

17  The Reset FPC (Reset Forward Traffic Power Control) field indicates whether the
18  forward traffic channel counters are to be maintained or initialized after a Hard Handoff
19  is performed. The coding of this field is as follows:

20       '0' Do not reset counters

21       '1' Reset counters

22

The Reset L2 (Reset Layer 2 Acknowledgment) field indicates whether the layer 2 acknowledgment sequence number is to be maintained or initialized after a Hard Handoff is performed. The coding of this field is as follows:

'0' Do not reset Layer 2 Acknowledgment

'1' Reset Layer 2 Acknowledgment

The Nom_Pwr_Ext field is coded per *TIA/EIA/IS-2000*.

The Nom_Pwr field is coded per *TIA/EIA/IS-2000*.

FPC Subchannel Information contains the forward power control (FPC) subchannel gain information and is coded per *TIA/EIA/IS-2000* section 3.7.3.3.2.36. This field shall only be valid when the call is operating per *TIA/EIA/IS-2000*. Otherwise, this field shall be set to '00000'.

FPC SubChan Info Included indicates whether the FPC Subchannel Information field contains valid information.

Power Control Step is coded per *TIA/EIA/IS-2000* 3.7.3.3.2.36. This field shall only be included when the call is operating per *TIA/EIA/IS-2000*. Otherwise, this field shall be set to '000'.

Power Control Step Included indicates whether the Power Control Step field contains valid information.

**6.2.2.64      UNUSED SECTION**

TIA/EIA/IS-2001-A

**6.2.2.65**         **Software Version**

This element provides software version information about the sub-system originating the message. Its definition is a BS and MSC manufacturer concern.

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|---|
| A1 Element Identifier | | | | | | | | 1 |
| Length | | | | | | | | 2 |
| IOS Major Revision Level (X) | | | | | | | | 3 |
| IOS Minor Revision Level (Y) | | | | | | | | 4 |
| IOS Point Release Level (Z) | | | | | | | | 5 |
| Manufacturer/Carrier Software Information | | | | | | | | 6-n |

Each version of this standard is published with a version number in the form X.Y.Z. These three values shall be placed in octets 3, 4, and 5 respectively as binary values.

Each separate software load from a manufacturer shall have some software load identity. In addition, the carrier may wish to exchange specific information between entities in their network.  This information shall be placed in octets 6-n in ASCII format as agreed between the carrier and the manufacturer.

1   **6.2.2.66          Service Option**

2   This element indicates the service option requested by the MS, or by the network.  It is
3   coded as follows:

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|---|
| A1 Element Identifier | | | | | | | | 1 |
| (MSB) | Service Option | | | | | | | 2 |
| | | | | | | | (LSB) | 3 |

4   For signaling type *TIA/EIA/IS-2000*, the Service Option field in octets 2 and 3 is coded
5   as defined in *TIA/EIA/TSB58-C*.

6   The service options supported are given in Table 6.2.2.66-1.

7   **Table 6.2.2.66-1 - Service Option Values**

| Service Option Value (hex) | Description |
|---|---|
| 8000H | 13K speech |
| 0011H | 13K high rate voice service |
| 0003H | EVRC |
| 801FH | 13K Markov |
| 0004H | Asynchronous Data rate set 1 |
| 0005H | Group 3 Fax rate set 1 |
| 0007H[a] | Packet Data Service: Internet or ISO Protocol Stack (Revision 0 |
| 0009H | 13K loopback |
| 000CH | Asynchronous Data rate set 2 |
| 000DH | Group 3 Fax rate set 2 |
| 0006H | SMS rate set 1 |
| 000EH | SMS rate set 2 |
| 000FH[a] | Packet Data Service: Internet or ISO Protocol Stack (14.4 kbps |
| 0012H | OTAPA Rate Set 1 |
| 0013H | OTAPA Rate Set 2 |
| 0020H | IS-2000 Test Data |
| 0036H | IS-2000 Markov |
| 0037H | IS-2000 Loopback |

8

Case 2:08-cr-00814-DGC   Document 817-2   Filed 05/09/12   Page 869 of 1055

**Table 6.2.2.66-1 - Service Option – Service Option Values (cont.)**

| Service Option Value (hex) | Description |
|---|---|
| 0016H[a] | High Speed Packet Data Service:<br>Internet or ISO Protocol Stack (RS1 forward, RS1 reverse) |
| 0017H[a] | High Speed Packet Data Service:<br>Internet or ISO Protocol Stack (RS1 forward, RS2 reverse) |
| 0018H[a] | High Speed Packet Data Service:<br>Internet or ISO Protocol Stack (RS2 forward, RS1 reverse) |
| 0019H[a] | High Speed Packet Data Service:<br>Internet or ISO Protocol Stack (RS2 forward, RS2 reverse) |
| 0021H | (3G High Speed Packet Data) |
| 0025H | (ISDN Interworking Service (64 kbps)) |
| 1007H[a] | Packet Data Service: Internet or ISO Protocol Stack, Revision 1 (9.6 or 14.4 kbps |

a. These values are only used to indicate Intergeneration Handoff (see Annex D). Any other use of these values is outside the scope of this version of the standard.

## 6.2.2.67    ADDS User Part

This element contains the user information portion of an ADDS message.  That is, it carries the application data message.

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|-------|
| A1 Element Identifier | | | | | | | | 1 |
| Length | | | | | | | | 2 |
| Data Burst Type | | | | | | | | 3 |
| Application Data Message | | | | | | | | 4-n |

The Length field is defined as the number of octets following the Length field and has a value greater than zero.

The Data Burst Type field is coded as follows:

For CDMA: the 6-bit Data Burst Type defined in *TIA/EIA/IS-2000* is contained in bits 5 through 0, with bits 6 and 7 set to zero.

The Application Data Message field has variable length and is encoded as follows:

For CDMA SMS Services, the Application Data Message is the CDMA SMS Transport Layer Message defined in *TIA/EIA/IS-637*.

For CDMA PLD Services, the Application Data Message is defined in *TIA/EIA/IS-801*.

For AMPS Extended Protocol Enhanced Services, the Application Data Message field consists of the IS-91 message fields. If necessary, padding bits with a value of '0' are added at the end to make an integral number of octets. For the specific instance of the CLI Order, the Application Data Message is the 4-bit DIGIT fields. No padding bits are used. For the specific instance of the Short Message, the Application Data Message is the 6-bit CHAR fields. If necessary, padding bits are added to make an integer number of octets. For the specific instance of the Voice Mail Message, the Application Data Message is the 6bit CHAR fields. If necessary, padding bits are added to make an integer number of octets.

For Alert with Information SMS Services, the Application Data Message is the Teleservice Identifier followed by one or more Teleservice Sub-parameters (see 4.3.1.4.2 of *TIA/EIA/IS-637*).

For Short Data Burst, the Application Data Message is the SDB as specified in *TIA/EIA/IS-707-A-2*. This data is not included for mobile originated short data bursts.

TIA/EIA/IS-2001-A

**6.2.2.68** *IS-2000* Service Configuration Record

This information element contains the service configuration record as defined in *TIA/EIA/IS-2000-5* when the call is TIA/EIA/IS-2000, and as defined in *TIA/EIA/IS-95* when the call is TIA/EIA/IS-95.

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|---|
| Element Identifier | | | | | | | | 1 |
| Bit-Exact Length – Octet Count | | | | | | | | 2 |
| Reserved | | | | | Bit-Exact Length – Fill Bits | | | 3 |
| (MSB) | | | | | | | | 4 |
| *IS-2000* Service Configuration Record Content | | | | | | | | . . . |
| | Seventh Fill Bit – if needed | Sixth Fill Bit – if needed | Fifth Fill Bit – if needed | Fourth Fill Bit – if needed | Third Fill Bit – if needed | Second Fill Bit – if needed | First Fill Bit – if needed | k |

Element Identifier: This information element is used on multiple interfaces. When the information element is included in a message that is sent on the A1 interface, the Element Identifier field is coded as 0EH. When the information element is included in a message sent on the A7 interface, the Element Identifier field is coded as 10H.

Bit-Exact Length – Octet Count:

This field contains the total number of octets in this element following the Length field represented as a binary value.

Bit-Exact Length – Fill Bits:

This field contains a binary value indicating the number of fill bits contained in the last octet of this element. If this field contains a non-zero value, the indicated number of fill bits are set to '0' and occupy the low order bit positions of the last octet of this element.

*IS-2000* Service Configuration Record Content:

This field contains a Service Configuration Record coded according to *TIA/EIA/IS-2000-5* when the call is *TIA/EIA/IS-2000*. This field is coded according to *TIA/EIA/IS-95* when the call is *TIA/EIA/IS-95*. The value begins in the high order bit position of octet 4 of this element and extends into the last octet of this element. Bit positions in the last octet that are not used, if any, are considered fill bits, are set to '0', and occupy the low order bit positions of the last octet.

1   **6.2.2.69**        *IS-2000* **Non-Negotiable Service Configuration Record**

2   This information element contains the non-negotiable service configuration record as
3   defined in *TIA/EIA/IS-2000-5*.

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|---|
| A1 Element Identifier | | | | | | | | 1 |
| Bit-Exact Length – Octet Count | | | | | | | | 2 |
| Reserved | | | | | Bit-Exact Length – Fill Bits | | | 3 |
| (MSB) | | | | | | | | 4 |
| *IS-2000* Non-Negotiable Service Configuration Record Content | | | | | | | | . . . |
| | Seventh Fill Bit – if needed | Sixth Fill Bit – if needed | Fifth Fill Bit – if needed | Fourth Fill Bit – if needed | Third Fill Bit – if needed | Second Fill Bit – if needed | First Fill Bit – if needed | k |

4   Bit-Exact Length – Octet Count:

5           This field contains the total number of octets in this element
6           following this field represented as a binary value.

7   Bit-Exact Length – Fill Bits:

8           This field contains a binary value indicating the number of
9           fill bits contained in the last octet of this element.  If this field
10          contains a non-zero value, the indicated number of fill bits
11          are set to '0' and occupy the low order bit positions of the
12          last octet of this element.

13  *IS-2000* Non-Negotiable Service Configuration Record Content:

14          This field contains a Non-Negotiable Service Configuration
15          Record coded according to *TIA/EIA/IS-2000-5*.  The value
16          begins in the high order bit position of octet 4 of this
17          element and extends into the last octet of this element.  Bit
18          positions in the last octet that are not used, if any, are
19          considered fill bits, are set to '0', and occupy the low order
20          bit positions of the last octet.

21

1   **6.2.2.70**   *IS-2000* **Mobile Capabilities**

2   This element contains information about the *IS-2000*-specific capabilities of the mobile.

3

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|---|
| A1 Element Identifier |||||||| 1 |
| Length |||||||| 2 |
| Reserved |||| DCCH Supported | FCH Supported | OTD Supported | Enhanced RC CFG Supported | QPCH Supported | 3 |
| FCH Information: Bit-Exact Length – Octet Count |||||||| 4 |
| Reserved | Geo Location Type ||| Geo Location Included | FCH Information: Bit-Exact Length – Fill Bits ||| 5 |
| (MSB) |||||||| 6 |
| FCH Information Content |||||||| ... |
| | Seventh Fill Bit – if needed | Sixth Fill Bit – if needed | Fifth Fill Bit – if needed | Fourth Fill Bit – if needed | Third Fill Bit – if needed | Second Fill Bit – if needed | First Fill Bit – if needed | k |
| DCCH Information: Bit-Exact Length – Octet Count |||||||| k+1 |
| Reserved ||||| DCCH Information: Bit-Exact Length – Fill Bits ||| k+2 |
| (MSB) |||||||| k+3 |
| DCCH Information Content |||||||| ... |
| | Seventh Fill Bit – if needed | Sixth Fill Bit – if needed | Fifth Fill Bit – if needed | Fourth Fill Bit – if needed | Third Fill Bit – if needed | Second Fill Bit – if needed | First Fill Bit – if needed | m |

4
5   Length:   This field contains the total number of octets in this element following the Length field represented as a binary value.

6
7   DCCH Supported:   This field is set to '1' if mobile indicated that it supports the *IS-2000* DCCH, otherwise it is set to '0'.

8
9   FCH Supported:   This field is set to '1' if the mobile indicated that it supports the *IS-2000* FCH, otherwise it is set to '0'.

10
11   OTD Supported:   This field has a value of '1' if the mobile supports Orthogonal Transmit Diversity and a value of '0' otherwise.

12

Enhanced RC CFG Supported:

>This field indicates whether the MS supports any radio configuration in radio class 2. A value of '1' indicates support, and a value of '0' indicates no support.

QPCH Supported:

>This field indicates whether the MS supports the *IS-2000* Quick Paging Channel (QPCH). A value of '1' indicates support, and a value of '0' indicates no support.

FCH Information: Bit-Exact Length – Octet Count:

>This field contains the total number of octets in the FCH Information Content field represented as a binary value.

FCH Information: Bit-Exact Length – Fill Bits:

>This field contains a binary value indicating the number of fill bits contained in the last octet of the FCH Information Content field. If this field contains a non-zero value, the indicated number of fill bits are set to '0' and occupy the low order bit positions of the last octet of the FCH Information Content field.

Geo_Location_Included:

>This field is set to 1 if geo-location capabilities about the mobile are included. Geo Location is not supported by mobiles with MOB_P_REV less than '7'. This field is set to 0 if no geo-location capabilities are included and the MSC shall ignore the contents of the Geo_Location_Type field.

Geo_Location_Type:

>If Geo_Location_Included is set to 1 this field is included and set as follows:

>>000 – No mobile assisted geo-location capabilities

>>001 – IS801 capable (Advanced Forward Link Triangulation only (AFLT))

>>010 – IS801 capable (Advanced Forward Link Triangulation and Global Positioning Systems

>>011 – Global Positioning Systems Only

>All Other values reserved.

>If Geo_Location_Included is set to 0 this field is included and set to 000 .

FCH Information Content:

>The FCH Capabilities Information field is coded per *TIA/EIA/IS-2000-5* section 2.7.4.27.1.

DCCH Information: Bit-Exact Length – Octet Count:

>This field contains the total number of octets in the DCCH Information Content field represented as a binary value.

DCCH Information: Bit-Exact Length – Fill Bits

>This field contains a binary value indicating the number of fill bits contained in the last octet of the DCCH Information Content field. If this field contains a non-zero value, the indicated number of fill bits are set to '0' and occupy the low order bit positions of the last octet of the DCCH Information Content field.

TIA/EIA/IS-2001-A

1       DCCH Information Content:

2           The DCCH Capabilities Information field is coded per

3   *TIA/EIA/IS-2000-5* section 2.7.4.27.2.

4

TIA/EIA/IS-2001-A

1  **6.2.2.71**          **Protocol Type**

2        This information element contains the Link Layer / Network Layer Protocol Type used
3        by the PDSN.

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|---|
| \multicolumn{8}{c}{A1 Element Identifier} | 1 |
| \multicolumn{8}{c}{Length} | 2 |
| (MSB) | | | | Protocol Type | | | | 3 |
| | | | | | | | (LSB) | 4 |

4        Length               This field contains the number of bytes in this element following this
5                             field as a binary number.

6        Protocol Type        This field indicates the protocol type in use at a PDSN for an existing
7                             packet connection.  This field provides the ability for a target BS/PCF
8                             to properly accept a hard handoff of a packet data call.  The value is
9                             as defined in section 6.2.2.165.
10

1   **6.2.2.72      MS Information Records**

2   This information element  contains a list of  *TIA/EIA/IS-2000* Information Records.
3   Examples of such information records are signal, displan, calling party ASCII number,
4   message waiting indicator,etc.

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|-------|
| A1 Element Identifier ||||||||  1 |
| Length ||||||||  2 |
| Information Record Type - 1 ||||||||  3 |
| Information Record Length - 1 ||||||||  4 |
| (MSB) ||||||||  5 |
| Information Record Content - 1 ||||||||  . . . |
| (LSB) ||||||||  j |
| Information Record Type - 2 ||||||||  j+1 |
| Information Record Length - 2 ||||||||  j+2 |
| (MSB) ||||||||  j+3 |
| Information Record Content - 2 ||||||||  ... |
| (LSB) ||||||||  k |
| ... ||||||||  ... |
| Information Record Type - n ||||||||  m |
| Information Record Length - n ||||||||  m+1 |
| (MSB) ||||||||  m+2 |
| Information Record Content - n ||||||||  ... |
| (LSB) ||||||||  n |

5   For coding of the Information Record Type field and Information Record Content field
6   refer to *TIA/EIA/IS-2000*. The Information Record Length field indicates the number of
7   octets in the immediately following Information Record Content field in this element.

8   The BS shall transparently transmit the contents from octet 3 to the end of this element
9   without verifying or modifying them.

10   This information element was referred to as *IS-95* Information Records in some previous
11   versions of this standard.

12

1  **6.2.2.73**          **Extended Handoff Direction Parameters**

2  This element is used by a target BS to provide information to the source BS for two
3  purposes. The first purpose is to create the Extended Handoff Direction Message,
4  General Handoff Direction Message or Universal Direction Message to be sent to the
5  MS. The second purpose is to create the *TIA/EIA/IS-2000* In-Traffic System Parameters
6  message.

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|---|
| A1 Element Identifier ||||||||| 1 |
| Length ||||||||| 2 |
| Search Window A Size (Srch_Win_A) |||| Search Window N Size (Srch_Win_N) |||| 3 |
| Search Window R Size (Srch_Win_R) |||| Add Pilot Threshold (T_Add) high order bits |||| 4 |
| T_Add low order bits || Drop Pilot Threshold (T_Drop) |||||| 5 |
| Compare Threshold (T_Comp) |||| Drop Timer Value (T_TDrop) |||| 6 |
| Neighbor Max Age (Nghbor_Max_AGE) |||| Reserved |||| 7 |
| Reserved || SOFT_SLOPE |||||| 8 |
| Reserved || ADD_INTERCEPT |||||| 9 |
| Reserved || DROP_INTERCEPT |||||| 10 |
| Target BS P_REV ||||||||| 11 |

7  For coding of the parameters listed in this element, refer to *TIA/EIA/IS-2000*.
8

1    **6.2.2.74**        **Forward Layer 3 *IS-2000* FCH/DCCH Data**

2    This element contains the CDMA Forward Fundamental and Dedicated Control Channel
3    Frame and control information for packets flowing in the SDU to BTS direction.

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|-------|
| FPC: SLC | | | | FSN | | | | 1 |
| FPC: GR | | | | | | | | 2 |
| RPC: OLT | | | | | | | | 3 |
| *IS-2000* Frame Content | | | | | | | | 4 |
| Forward Link Information | | | | | | | | variable |

4    Frame Sequence Number (FSN):

5    The SDU shall set this field to CDMA System Time in frames, modulo 16
6    (see 1.2 of TIA/EIA/IS-2000) corresponding to the transmission time of
7    the frame over the air in the forward direction.

8    Forward Link Power Control: Sector Link Count (FPC: SLC):

9    This parameter indicates the number of legs (also known as
10   independent power control subchannels) involved in soft handoff.
11   Multiple sectors in softer handoff with each other are counted as a
12   single leg. This is useful for forward link gain equalization.

13   Forward Link Power Control: Gain Ratio (FPC: GR):

14   This parameter is required for QIB/EIB (50Hz) power control. It is also
15   useful during transitions of: soft handoff states, transmission rates, and
16   FER target values.

17   The SDU shall set this field to the binary value of

18   $$\mathrm{Min}(\lfloor (A_t / A_p) * 128 \rfloor, 255)$$

19   where $A_t$ is the full-rate Forward Link gain (in volts), and $A_p$ is the
20   smallest Pilot Channel gain (in volts). The SDU shall set the FPC: GR
21   field in the range of 0 through 255.

22   If this field is set to zero, it shall be ignored.

23   Reverse Link Power Control: Outer-loop Threshold (RPC: OLT):

24   For RC1and RC2, the SDU shall set this field to the desired Reverse
25   Traffic Channel $E_w/N_t$; i.e. the ratio of the total demodulated Walsh
26   symbol energy to total received power spectral density on the RF
27   channel. The $E_w/N_t$ is thus a composite value.

28

29   The SDU shall set this field in the range of 0 through 255 corresponding
30   to 0dB to 31.875dB in units of 0.125dB.

31

32

For RC3 and all other higher RC, the SDU shall set this field to the desired Reverse Pilot Ec/Io; i.e. the ratio of R-PICH chip energy to total received power spectral density on the RF channel.

The SDU shall set the RPC: OLT field in the range of 0 through 255 corresponding to −31.875dB to 0dB in units of 0.125dB.

*IS-2000* Frame Content:

This parameter is an index value from the IS-2000 Frame Contents information element, with the specific value taken from Table 6.2.2.75-3, Table 6.2.2.75-4, or Table 6.2.2.75-5.

The IS-2000 Frame Content parameter uniquely identifies the symbol repetition rate and number of information bits.

Forward Link Information:

The SDU shall set this field to the Forward Link Information that the BTS is to send to the MS. The SDU shall include the number of Information Bits from Table 6.2.2.75-3, Table 6.2.2.75-4, or Table 6.2.2.75-5 corresponding to the data rate of the Forward Link frame. The SDU shall set the Information Bits to the information bits supplied by the Multiplex Option Sublayer. The bit order shall be as specified in *TIA/EIA IS-2000-1*.

Layer 3 Fill:

The SDU shall include the number of bits in the Layer 3 Fill column of Table 6.2.2.75-4 or Table 6.2.2.75-5 corresponding to the data rate of the Traffic Channel frame. The Layer 3 Fill bits shall be set to '0'. The fill bits are added at the end of the frame in the lower order bit positions after the Forward Link Information.

**6.2.2.75**          **Reverse Layer 3 *IS-2000* FCH/DCCH Data**

This element contains the CDMA Reverse Fundamental and Dedicated Control Channel frame and control information for packets flowing in the BTS to SDU direction.

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|-------|
| Soft Handoff Leg # | | | | FSN | | | | 1 |
| FQI | Reverse Link Quality | | | | | | | 2 |
| Scaling | | Packet Arrival Time Error | | | | | | 3 |
| *IS-2000* Frame Content | | | | | | | | 4 |
| FPC: S | | | | | | QIB/ EIB | | 5 |
| Reverse Link Information + Layer 3 Fill | | | | | | | | Variable |

Soft Handoff Leg #:

    This field is used to carry the soft handoff leg number as indicated by the source BS on the A3-Connect Ack message. The target BS shall set this field to the value contained in the Soft Handoff Leg # field in the A3 Connect Ack Information element of the A3-Connect Ack message.

Frame Sequence Number (FSN):

    The BTS shall set this field to CDMA System Time in frames, modulo 16 (see section 1.3 of *TIA/EIA/IS-2000-2*) corresponding to the receive time of the air interface frame in the reverse direction.

Frame Quality Indicator (FQI):

    If the traffic frame contains Reverse Link Information, then the BTS shall set the FQI (Frame Quality Indicator) field to '1' if the Reverse Traffic Frame CRC passes, and '0' if the CRC fails.

    If there is no reverse traffic frame[1], the BTS shall (using an implementation specific algorithm) set the FQI field to '1' if it can determine that a reverse traffic frame CRC would have passed, and '0' otherwise.

Reverse Link Quality:

    If the reverse traffic frame contains Reverse Link Information, then the BTS shall set the Reverse Link Quality field to the Inverted Re-Encoded Symbol Error Rate or equivalent metric. The Inverted Re-Encoded SER is the binary value of:

$$127 - \lfloor (\text{Min}[\text{Re-Encoded Symbol Error Rate} \times \alpha, 255]) / 2 \rfloor$$

    where the value of a is used to normalize the number of symbols to the 1x repetition rate as listed in the *IS-2000* Frame Content element. (Reference: *TIA/EIA/IS-2000-2*, Table 2.1.3.1.5-1 Code Symbol Repetition)

    The Inverted Re-Encoded Symbol Error Rate is the number of errors found when comparing the received symbols at the input of the channel decoder and the re-encoded symbols at the output of the channel decoder. The Inverted Re-Encoded Symbol Error Rate computation shall include the erasure indicator

---

[1] There is no Reverse Traffic Frame when only a reverse pilot channel exists.  For example, this occurs during call setup before the BTS has acquired the reverse traffic channel, and it occurs when the DCCH is in DTX mode.

bit (E), if applicable; the information bits; the frame quality indicator (F), if applicable; and the encoder tail bits (T), if applicable.

If there is no reverse traffic frame[1] detected by the BTS, the Reverse Link Quality field shall be set to '000 0000'..

If a frame erasure is detected by the BTS and the channel element has lost finger lock, then Reverse Link Quality field may (optionally) be set to '000 0001' to indicate that the mobile is not acquired. If the lost finger lock option is not asserted, then the Reverse Link Quality field shall be set to '000 0000' for all erasures.

Scaling:

The BTS shall set this field to the time scale for the Packet Arrival Time Error (PATE) field.  Values are indicated in the table below.

**Table 6.2.2.75-1 - Reverse Layer 3 *IS-2000* FCH/DCCH Data - Time Scale for the Packet Arrival Time Error**

| Scaling Field Value | Time Units | PATE Range |
|---|---|---|
| 00 | 0.125 ms | ±3.875 ms |
| 01 | 1.0 ms | ± 31.0 ms |
| 10 | 1.25 ms | ±38.75 ms |
| 11 | 5.0 ms | ±155 ms |

Packet Arrival Timer Error (PATE):

The BTS shall set this field to the time difference between the time at which the A3-Forward Layer 3 Data message arrives at the BTS minus the expected arrival time in units specified by the Scaling field.  This value is expressed in 2's complement format.  It has a value in the range ±31 time units, as determined by the Scaling field.

---

[1] There is no Reverse Traffic Frame when only a reverse pilot channel exists.  For example, this occurs during call setup before the BTS has acquired the reverse traffic channel, and it occurs when the DCCH is in DTX mode.

TIA/EIA/IS-2001-A

1

2    IS-2000 Frame Content:

3    The *IS-2000* Frame Content field is used to indicate the code symbol repetition
4    rate and number of information bits contained in the information element.
5    Special Frame Content parameters are defined to facilitate "in-band" signaling
6    between the Source BS and Target BS's. This parameter is an index value from
7    the *IS-2000* Frame Contents information element, with the specific value taken
8    from Table 6.2.2.75-3, Table 6.2.2.75-4, or Table 6.2.2.75-5.

9

10   **Table 6.2.2.75-3 - *IS-2000* Frame Content - Special Frame Content Parameters**

| *IS-2000* Frame Content (hex) | Name | Description | |
|---|---|---|---|
| | | **Forward** | **Reverse** |
| 00 | Idle[1] | May be used for synchronization when air interface resources are not allocated. See section 3.4.10.1. | Used for synchronization when the BTS has not yet acquired the traffic channel, or when air interface resources are not allocated. |
| 7D | Full Rate Likely | Not Applicable | Radio Configuration 1, Full Rate Likely |
| 7E | Erasure[1] | Not Applicable. | Insufficient Physical Layer Frame Quality |
| 7F | Null[1] | Used during DTX mode (when transmitting Null traffic frames to the MS). | Used during DTX mode (when there is only a pilot channel and no frames are being received on the traffic channel). . |

11   1.   The number of Information Bits for these frame content types is 0.

12

TIA/EIA/IS-2001-A

Table 6.2.2.75-4 - *IS-2000* Frame Content - Fundamental Channel (FCH) Frame Content Parameters

| Frame Content (hex) | Radio Configuration | Data Rate (bps) | Code Symbol Repetition (**a**) For the Reverse Link | Number of Layer 3 Fill Bits | Number of Information Bits |
|---|---|---|---|---|---|
| 01 | Forward: 1 | 9600 | 1 | 4 | 172 |
| 02 | and | 4800 | 2 | 0 | 80 |
| 03 | Reverse: 1 | 2400 | 4 | 0 | 40 |
| 04 | | 1200 | 8 | 0 | 16 |
| 05 | Forward: 2 | 14400 | 1 | 5 | 267 |
| 06 | and | 7200 | 2 | 3 | 125 |
| 07 | Reverse: 2 | 3600 | 4 | 1 | 55 |
| 08 | | 1800 | 8 | 3 | 21 |
| 09 | Forward: 3,4,6,7 | unused | - | - | - |
| 0A | | 9600 (20 ms) | 2 | 4 | 172 |
| 0B | and | 4800 | 4 | 0 | 80 |
| 0C | Reverse: 3,5 | 2700 | 8 | 0 | 40 |
| 0D | | 1500 | 16 | 0 | 16 |
| 0E | Forward: 5,8,9 | unused | - | - | - |
| 0F | | 14400 | 2 | 5 | 267 |
| 10 | and | 7200 | 4 | 3 | 125 |
| 11 | Reverse: 4,6 | 3600 | 8 | 1 | 55 |
| 12 | | 1800 | 16 | 3 | 21 |

TIA/EIA/IS-2001-A

**Table 6.2.2.75-5 - *IS-2000* Frame Content - Dedicated Control Channel (DCCH) Frame Content Parameters**

| Frame Content (hex) | Radio Config-uration | Data Rate (bps) | Code Symbol Repetition ($a$) | Number of Layer 3 Fill Bits | Number of Information Bits |
|---|---|---|---|---|---|
| 20 | Forward: 3,4,6,7 Reverse: 3,5 | 9600 | 2 | 4 | 172 |
| 21 | Forward: 5,8,9 Reverse: 4,6 | 14400 | 2 | 5 | 267 |

1

2    **Table 6.2.2.75-6 - *IS-2000* Frame Content - Supplemental Channel (SCH) Frame**
3    **Content Parameters for 20 ms Frames**

| Frame Content (hex) | Radio Config- uration | Data Rate (bps) | Code Symbol Repetition (**a**) | Number of Layer 3 Fill Bits | Number of Information Bits |
|---|---|---|---|---|---|
| 30 | Reverse: 5 Forward: 7 | 614400 | 1 | 0 | 12264 |
| 31 | Reverse: 3 | 307200 | 1 | 0 | 6120 |
| 32 | | 153600 | 1 | 4 | 3044 |
| 33 | Forward: | 76800 | 1 | 0 | 1512 |
| 34 | 3,4,6 | 38400 | 1 | 0 | 744 |
| 35 | | 19200 | 1 | 0 | 360 |
| 36 | | 9600 | 2 | 4 | 172 |
| 37* | | 4800 | 4 | 0 | 80 |
| 38* | | 2700 | 8 | 0 | 40 |
| 39* | | 1500 | 16 | 0 | 16 |
| 3A | Reverse: 6 | 1036800 | 1 | 0 | 20712 |
| 3B | Forward: 9 | 460800 | 1 | 0 | 9192 |
| 3C | Reverse: 4 | 230400 | 1 | 0 | 4584 |
| 3D | | 115200 | 1 | 0 | 2280 |
| 3E | Forward: | 57600 | 1 | 0 | 1128 |
| 3F | 5,8 | 28800 | 1 | 0 | 552 |
| 40 | | 14400 | 2 | 5 | 267 |
| 41* | | 7200 | 4 | 3 | 125 |
| 42* | | 3600 | 8 | 1 | 55 |
| 43* | | 1800 | 16 | 3 | 21 |

4                     .

5

TIA/EIA/IS-2001-A

**Table 6.2.2.75-7 - *IS-2000* Frame Content - Supplemental Channel (SCH) Frame Content Parameters for 40 ms Frames\***

| Frame Content | Radio Configuration | Data Rate (bps) | Code Symbol Repetition (**a**) | Number of Layer 3 Fill Bits | Number of Info. Bits |
|---|---|---|---|---|---|
| 50 | Reverse: 5 Forward: 7 | 307200 | 1 | 0 | 12264 |
| 51 | Reverse: 3 | 153600 | 1 | 0 | 6120 |
| 52 |  | 76800 | 1 | 4 | 3044 |
| 53 | Forward: | 38400 | 1 | 0 | 1512 |
| 54 | 3,4,6 | 19200 | 1 | 0 | 744 |
| 55 |  | 9600 | 1 | 0 | 360 |
| 56 |  | 4800 | 2 | 4 | 172 |
| 57 |  | 2400 | 4 | 0 | 80 |
| 58 |  | 1350 | 8 | 0 | 40 |
| 59 | Reverse: 6 | 518400 | 1 | 0 | 20712 |
| 5A | Forward: 9 | 230400 | 1 | 0 | 9192 |
| 5B | Reverse: 4 | 115200 | 1 | 0 | 4584 |
| 5C |  | 57600 | 1 | 0 | 2280 |
| 5D | Forward: | 28800 | 1 | 0 | 1128 |
| 5E | 5,8 | 14400 | 1 | 0 | 552 |
| 5F |  | 7200 | 2 | 5 | 267 |
| 60 |  | 3600 | 4 | 3 | 125 |
| 61 |  | 1800 | 8 | 1 | 55 |

\*- Note that 40 ms Frames are not supported in this version of this standard.

1

2 **Table 6.2.2.75-8 - *IS-2000* Frame Content - Supplemental Channel (SCH) Frame**

3 **Content Parameters for 80 ms Frames\***

| Frame Content | Radio Configuration | Data Rate (bps) | Code Symbol Repetition (**a**) | Number of Layer 3 Fill Bits | Number of Info. Bits |
|---|---|---|---|---|---|
| 62 | Reverse: 5 Forward: 7 | 153600 | 1 | 0 | 12264 |
| 63 | Reverse: 3 | 76800 | 1 | 0 | 6120 |
| 64 | | 38400 | 1 | 4 | 3044 |
| 65 | Forward: | 19200 | 1 | 0 | 1512 |
| 66 | 3,4,6 | 9600 | 1 | 0 | 744 |
| 67 | | 4800 | 1 | 0 | 360 |
| 68 | | 2400 | 2 | 4 | 172 |
| 69 | | 1200 | 4 | 0 | 80 |
| 6A | Reverse: 6 | 259200 | 1 | 0 | 20712 |
| 6B | Forward: 9 | 115200 | 1 | 0 | 9192 |
| 6C | Reverse: 4 | 57600 | 1 | 0 | 4584 |
| 6D | | 28800 | 1 | 0 | 2280 |
| 6E | Forward: | 14400 | 1 | 0 | 1128 |
| 6F | 5,8 | 7200 | 1 | 0 | 552 |
| 70 | | 3600 | 2 | 5 | 267 |
| 71 | | 1800 | 4 | 3 | 125 |

4 \*- Note that 80 ms frames are not supported in this version of this standard.

5

TIA/EIA/IS-2001-A

Forward Power Control- Signal Power (FPC: S):

This field is ignored for voice calls.

The BTS shall set this field to the current S:

$$S = SIR + RSSI \text{ in dBm}$$

The SIR (Signal to Interference Ratio) can be estimated from the winning Walsh symbol energy (TIA/EIA/IS-95-B) or the reverse pilot (TIA/EIA/IS-2000) and is therefore proportional to the traffic Ec/Io (for Radio Configurations 1 and 2) or the pilot Ec/Io (for all other Radio Configurations), respectively. The result is really signal to noise plus interference ratio which is called SIR because the noise term is treated as being insignificant compared to the interference power. The SIR shall be calculated by accumulating filtered rake finger energy values. Only locked and combined fingers shall be accumulated. The RSSI is the BTS received signal strength indication. The RSSI can be obtained by filtering (to mitigate burstiness) the baseband front end signal samples over some time period (e.g., 2 seconds).

The S can be arrived at by using the table below. A 6 bit dynamic range value for SIR and a 6 bit dynamic range value for RSSI are looked up and added together to obtain the 7 bit S value.

**Table 6.2.2.75-2 - Signal to Noise Ratio Values**

| RSSI (dBm) | Ec/Io (dB) | 6 bit dynamic range |
|------------|------------|---------------------|
| -120.0 | -31.5 | 0 |
| -119.5 | -31.0 | 1 |
| -119.0 | -30.5 | 2 |
| -118.5 | -30.0 | 3 |
| -118.0 | -29.5 | 4 |
| -117.5 | -29.0 | 5 |
| -117.0 | -28.5 | 6 |
| -116.5 | -28.0 | 7 |
| -116.0 | -27.5 | 8 |
| -115.5 | -27.0 | 9 |
| -115.0 | -26.6 | 10 |
| -114.5 | -26.0 | 11 |
| -114.0 | -25.5 | 12 |
| -113.5 | -25.0 | 13 |
| -113.0 | -24.5 | 14 |
| -112.5 | -24.0 | 15 |

1

**Table 6.2.2.75-2 - Signal to Noise Ratio Values (cont.)**

| RSSI (dBm) | Ec/Io (dB) IS-2000 | 6 bit dynamic range |
|---|---|---|
| -112.0 | -23.5 | 16 |
| -111.5 | -23.0 | 17 |
| -111.0 | -22.5 | 18 |
| -110.5 | -22.0 | 19 |
| -110.0 | -21.5 | 20 |
| -109.5 | -21.0 | 21 |
| -109.0 | -20.5 | 22 |
| -108.5 | -20.0 | 23 |
| -108.0 | -19.5 | 24 |
| -107.5 | -19.0 | 25 |
| -107.0 | -18.5 | 26 |
| -106.5 | -18.0 | 27 |
| -106.0 | -17.5 | 28 |
| -105.5 | -17.0 | 29 |
| -105.0 | -16.5 | 30 |
| -104.5 | -16.0 | 31 |
| -104.0 | -15.5 | 32 |
| -103.5 | -15.0 | 33 |
| -103.0 | -14.5 | 34 |
| -102.5 | -14.0 | 35 |
| -102.0 | -13.5 | 36 |
| -101.5 | -13.0 | 37 |
| -101.0 | -12.5 | 38 |
| -100.5 | -12.0 | 39 |
| -100.0 | -11.5 | 40 |
| -99.5 | -11.0 | 41 |
| -99.0 | -10.5 | 42 |
| -98.5 | -10.0 | 43 |

2

**Table 6.2.2.75-2 - Signal to Noise Ratio Values (cont.)**

| RSSI (dBm) | Ec/Io (dB) IS-2000 | 6 bit dynamic range |
|---|---|---|
| -98.0 | -9.5 | 44 |
| -97.5 | -9.0 | 45 |
| -97.0 | -8.5 | 46 |
| -96.5 | -8.0 | 47 |
| -96.0 | -7.5 | 48 |
| -95.5 | -7.0 | 49 |
| -95.0 | -6.5 | 50 |
| -94.5 | -6.0 | 51 |
| -94.0 | -5.5 | 52 |
| -93.5 | -5.0 | 53 |
| -93.0 | -4.5 | 54 |
| -92.5 | -4.0 | 55 |
| -92.0 | -3.5 | 56 |
| -91.5 | -3.0 | 57 |
| -91.0 | -2.5 | 58 |
| -90.5 | -2.0 | 59 |
| -90.0 | -1.5 | 60 |
| -89.5 | -1.0 | 61 |
| -89.0 | -.5 | 62 |
| -88.5 | 0 | 63 |

QIB (Quality Indicator Bit)/EIB (Erasure Indicator Bit):

When FPC_MODE is not equal to '011' or '100', then the BTS shall set this field to '0'. When FPC_MODE is equal to '011' or '100', then the BTS shall set this field to '1' if the QIB/EIB received from the MS is '1'; otherwise, the BTS shall set this field to '0'. Furthermore, FPC_MODE equal to '011' or '100' implies that a Reverse Layer 3 DCCH Data frame will be generated at least once per 20 ms in order to convey QIB/EIB status.

Reverse Link Information:

The BTS shall set this field to the Reverse Link Information that the BTS received from the MS.  The BTS shall include the number of bits in the Information column of Table 6.2.2.75-3, Table 6.2.2.75-4, or Table 6.2.2.75-5. corresponding to the transmission rate of the Reverse Link frame.  The BTS shall set the Information Bits to the information bits received from the MS which correspond to the Multiplex Sublayer in use (see *TIA/EIA/IS-2000*). The BTS shall use the bit order specified in *TIA/EIA/IS-2000*.

Layer 3 Fill:

The SDU shall include the number of bits in the Layer 3 Fill column of Table 6.2.2.75-3, Table 6.2.2.75-4, or Table 6.2.2.75-5 corresponding to the transmission rate of the Traffic Channel frame.  The Layer 3 Fill bits shall be set to '0'.  The fill bits are added at the end of the frame in the lower order bit positions after the Reverse Link Information.

**6.2.2.76        UNUSED SECTION**

**6.2.2.77      Forward Layer 3 *IS-2000* SCH Data**

This element contains the CDMA Forward Supplemental Link Frame and control information for packets flowing in the source BS (SDU) to target BS (BTS) direction. The frame content parameter is optionally set to Null for soft handoff legs incurring the greatest transmission loss. This can be determined by the reverse link signal to noise ratio (S). The signal to noise ratio can be obtained from the Reverse Layer 3 FCH/DCCH Data element Signal to Noise Ratio parameter. A threshold, driven by the Service Option and/or QoS, can be used for transmission selection. Depending on the threshold, either the best forward link or a best subset of the forward links is selected for transmission on the A3 interface, and subsequently on the air interface. Note that appropriate action-time coordinated signaling with the mobile station is required to exercise this option.

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|---|
| FPC: SLC | | | | FSN | | | | 1 |
| FPC: GR | | | | | | | | 2 |
| *IS-2000* Frame Content | | | | | | | | 3 |
| Forward Link Information + Layer 3 Fill | | | | | | | | variable |

Forward Link Power Control: Sector Link Count (FPC: SLC):

This parameter indicates the number of legs (also known as independent power control subchannels) involved in soft handoff. Multiple sectors in softer handoff with each other are counted as a single leg. This is useful for forward link gain equalization.

Frame Sequence Number (FSN):
The SDU shall set this field to CDMA System Time in frames, modulo 16  (see 1.3 of *TIA/EIA/IS-2000-2*) corresponding to the transmission time of the frame over the air in the forward direction.

Forward Link Power Control: Gain Ratio (FPC: GR):

This parameter is required for EIB (50Hz) power control.

The SDU shall set this field to the binary value of

$$\text{Min}( \lfloor [(A_d /A_p)*\text{SQRT}( 9600 /\text{Rate} )]* 128 \rfloor , 255 )$$

where Ad is the Forward Link SCH gain (in volts), and Ap is the smallest common Pilot Channel gain (in volts). (IS-2000 supports multiple pilots.)

Note: The BTS determines the Forward Link SCH gain as follows:

$$A_d = \text{FPC:GR}*A_p*\text{SQRT}(\text{Rate}/9600)/128.$$

If this field is set to zero, it shall be ignored.

*IS-2000* Frame Content

This parameter is an index value from the IS-2000 Frame Contents information element, with the specific value taken from Table 6.2.2.75-3 or Table 6.2.2.75-6. The IS-2000 Frame Content parameter uniquely identifies the symbol repetition rate and number of information bits.

Forward Link Information:

The SDU shall set this field to the Forward Link Information that the BTS is to send to the MS.  The SDU shall include the number of bits in the Information column of Table 6.2.2.75-3 or Table 6.2.2.75-6 corresponding to the transmission rate of the Forward Link frame.  The SDU shall set the Information Bits to the information bits supplied by the Multiplex Option Sublayer.  The bit order shall be as specified in *TIA/EIA IS-2000-1*.

Layer 3 Fill:

The SDU shall include the number of bits in the Layer 3 Fill column of Table 6.2.2.75-3 or Table 6.2.2.75-6 corresponding to the transmission rate of the Traffic Channel frame.  The Layer 3 Fill bits shall be set to '0'.  The fill bits are added at the end of the frame in the lower order bit positions after the Forward Link Information.

<sup>2</sup>**6.2.2.78**         **Reverse Layer 3 *IS-2000* SCH Data**

This element contains the CDMA Reverse Supplemental Link frame and control information for packets flowing in the BTS to SDU direction.

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|-------|
| Soft Handoff Leg # | | | | FSN | | | | 1 |
| FQI | Reverse Link Quality | | | | | | | 2 |
| Scaling | | Packet Arrival Time Error | | | | | | 3 |
| *IS-2000* Frame Content | | | | | | | | 4 |
| Reverse Link Information + Layer 3 Fill | | | | | | | | variable |

Soft Handoff Leg #:

> This field is used to carry the soft handoff leg number as indicated by the source BS on the A3-Connect Ack message. The target BS shall set this field to the value contained in the Soft Handoff Leg # field in the A3 Connect Ack Information element of the A3-Connect Ack message.

Frame Sequence Number (FSN):

> The BTS shall set this field to CDMA System Time in frames, modulo 64 (see section 1.3 of *TIA/EIA/IS-2000-2*) corresponding to the receive time of the air interface frame in the reverse direction.
> When IDLE frames are sent on the forward link for purposes of obtaining PATE for an upcoming SCH data burst, the FSN of the reverse IDLE SCH frame should be ignored. The timing of the reverse SCH IDLE frame may be asynchronous to future demodulated reverse SCH data timing.

Frame Quality Indicator (FQI):

> If the traffic frame contains Reverse Link Information, then the BTS shall set the FQI (Frame Quality Indicator) field to '1' if the Reverse Traffic Frame CRC passes. Otherwise, the BTS shall set this field to '0' if the CRC fails or if there is no Reverse Link Information[1].

Reverse Link Quality:

> If the reverse traffic frame contains Reverse Link Information, then the BTS shall set this field to the Inverted Re-Encoded Symbol Error Rate (SER) or equivalent metric. The Inverted Re-Encoded SER is the binary value of:

$$127 - \lfloor (Min[\text{Re-Encoded Symbol Error Rate} \times \alpha, 255]) / 2 \rfloor$$

> where the value of $\alpha$ is used to normalize the number of symbols to the 1x repetition rate as listed in the Table 6.2.2.75-3 or Table 6.2.2.75-6.

---

[1] There is no Reverse Link Information when only a reverse pilot channel exists. For example, this occurs during call setup before the BTS has acquired the reverse traffic channel, and it occurs when the SCH is in DTX mode.

The Inverted Re-Encoded Symbol Error Rate is the number of errors found when comparing the received symbols at the input of the channel decoder and the re-encoded symbols at the output of the channel decoder. The Inverted Re-Encoded Symbol Error Rate computation shall include the erasure indicator bit (E), if applicable; the information bits; the frame quality indicator (F), if applicable; and the encoder tail bits (T), if applicable.

If there is no reverse traffic frame[1] detected by the BTS, the Reverse Link Quality field shall be set to '000 0000'.

If a frame erasure is detected by the BTS and the channel element has lost finger lock, then Reverse Link Quality field may (optionally) be set to '000 0001' to indicate that the mobile is not acquired. If the lost finger lock option is not asserted, then the Reverse Link Quality field shall be set to '000 0000' for all erasures.

Scaling:

The BTS shall set this field to the time scale for the Packet Arrival Time Error (PATE) field.  Values are indicated in the table below.

**Table 6.2.2.78-1 - Reverse Layer 3 *IS-2000* SCH Data - Time Scale for the Packet Arrival Time Error**

| Field Value | Time Units | PATE Range |
|---|---|---|
| 00 | 0.125 ms | ±3.875 ms |
| 01 | 1.0 ms | ± 31.0 ms |
| 10 | 1.25 ms | ±38.75 ms |
| 11 | 5.0 ms | ±155 ms |

Packet Arrival Timer Error (PATE):

The BTS shall set this field to the time difference between the time at which the A3-Forward Layer 3 Data message arrives at the BTS minus the expected arrival time in units specified by the Scaling field.  This value is expressed in 2's complement format.  It has a value in the range ±31 time units, as determined by the Scaling field.

*IS-2000* Frame Content:

This parameter is an index value from the *IS-2000* Frame Contents information element, with the specific value taken from  Table 6.2.2.75-5.
The Frame Content parameter uniquely identifies the symbol repetition rate and number of information bits.

---

[1] There is no Reverse Traffic Frame when only a reverse pilot channel exists.  For example, this occurs when the SCH is in DTX  mode.

TIA/EIA/IS-2001-A

Reverse Link Information:

> The BTS shall set this field to the Reverse Link Information that the BTS received from the MS.   The BTS shall include the number of bits in the Information column Table 6.2.2.75-3 or Table 6.2.2.75-6  corresponding to the transmission rate of the Reverse Link frame.  The BTS shall set the Information Bits to the information bits received from the MS which correspond to the Multiplex Sublayer in use (see *TIA/EIA/IS-2000*). The BTS shall use the bit order specified in *TIA/EIA/IS-2000*.

Layer 3 Fill:

> The SDU shall include the number of bits in the Layer 3 Fill column of Table 6.2.2.75-3 or Table 6.2.2.75-6  corresponding to the transmission rate of the Traffic Channel frame.  The Layer 3 Fill bits shall be set to '0'.  The fill bits are added at the end of the frame in the lower order bit positions after the Reverse Link Information.

## 6.2.2.79        CDMA Serving One Way Delay

This element specifies the estimated one-way delay from the MS to the cell associated with the REF_PN (see *TIA/EIA/IS-2000*). It is coded as follows:

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|-------|
| A1 Element Identifier | | | | | | | | 1 |
| Length | | | | | | | | 2 |
| Cell Identifier | | | | | | | | 3-var |
| (MSB) | | CDMA Serving One Way Delay | | | | | | m |
| CDMA Serving One Way Delay | | | | | | (LSB) | | m+1 |
| Reserved | | | | | Resolution | | | m+2 |
| (MSB) | | CDMA Serving One Way Delay Time Stamp | | | | | | m+3 |
| | | | | | | | (LSB) | m+4 |

The Length field contains the number of octets in this element following the Length field.

The Cell Identifier field identifies the reference cell.  This field is comprised of a Cell Identification Discriminator and a Cell Identification and shall be formatted according to octets 3 through the end of the Cell Identifier element defined in section 6.2.2.20.  The allowable cell discriminator values are '0000 0010', and '0000 0111'.

The CDMA Serving One Way Delay field is the one-way delay from the MS to the cell associated with the REF_PN (see *TIA/EIA/IS-2000*) as estimated by the BS.

The Resolution field indicates the units used to calculate the CDMA Serving One Way Delay. The allowable values are:

00 – 100 ns

01 – 50 ns

10 – 1/16 TIA/EIA-95 PN Chip

11 - reserved

The CDMA Serving One Way Delay Time Stamp is a 16-bit binary number that contains the 16 least significant bits of the 36-bit SYS_TIME at the time that the One Way Delay was measured. The SYS_TIME is counted at the BS in units of 80 ms.

## 6.2.2.80        UNUSED SECTION

## 6.2.2.81        UNUSED SECTION

TIA/EIA/IS-2001-A

1    **6.2.2.82       Radio Environment and Resources**

2    This element indicates the environment and availability of resources for a new call
3    establishment.  Four inter-related factors are included: availability of radio resources,
4    pre-allocation of radio resources by the BS, and an evaluation of the forward and
5    reverse radio environments by the BS (interference, power level, etc.)

6    The BS evaluation of the radio environment is manufacturer-specific, but can be
7    generalized to: acceptable / marginally acceptable / poor.

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|-------|
| A1 Element Identifier | | | | | | | | 1 |
| Reserved | Include Priority | Forward | | Reverse | | Alloc | Avail | 2 |

8    The Include Priority field indicates whether the actual priority of the call is required.
9    This bit is set to '1' to request the MSC to include the actual priority in the Assignment
10   Request message. Otherwise, it is set to '0'. Note - The BS should include this field to
11   indicate to the MSC that no lower priority channels are available when PACA service is
12   requested and a channel reservation method is used to support the call.

13   The setting {Alloc = '0', Avail = '1'} is used when the BS does not do early traffic
14   channel assignment and it either has resources or does not know whether it has
15   resources.

16

17   The coding of the Forward, Reverse, Alloc and Avail fields is given in Table 6.2.2.82-1.

18   The Alloc field indicates that radio resources have been allocated for the call.

19   The Avail field indicates that resources are available and can be allocated for this call.

20

1

2

**Table 6.2.2.82-1 - Radio Environment and Resources**

| Field Values | Description |
|---|---|
| Forward | |
| 00 | Not reported. |
| 01 | Forward radio environment is acceptable. |
| 10 | Forward radio environment is marginally acceptable. |
| 11 | Forward radio environment is poor. |
| Reverse | |
| 00 | Not reported. |
| 01 | Reverse radio environment is acceptable. |
| 10 | Reverse radio environment is marginally acceptable. |
| 11 | Reverse radio environment is poor. |
| Alloc | |
| 0 | Resources are not allocated. |
| 1[a] | Resources are allocated. |
| Avail | |
| 0[a] | Resources are not available. |
| 1 | Resources are available. |

3      a.  It is an illegal (and illogical) combination to have the Alloc field set to '1'
4         and the Avail field set to '0'.

5

**6.2.2.83**          **Neighbor List**

This element contains a list of the target BS neighbor cells. This list may be used by the
source BS to update the MS neighbor list.

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|---|
| A1 Element Identifier | | | | | | | | 1 |
| Length | | | | | | | | 2 |
| Number of Neighbors | | | | | | | | 3 |
| PILOT_PN 1 | | | | | | | (LSB) | 4 |
| PILOT_PN 1 (MSB) | Short Cell Identification Discriminator 1 = [07H] | | | | | | | 5 |
| Cell Identification 1 | | | | | | | | 6 |
| • • • | | | | | | | | ... |
| PILOT_PN n | | | | | | | (LSB) | k |
| PILOT_PN n (MSB) | Short Cell Identification Discriminator n = [07H] | | | | | | | k+1 |
| Cell Identification n | | | | | | | | ... |

The Length field is a binary value indicating the number of octets following the Length
field.

The Number of Neighbors field contains the number of neighboring cells included in
this element.

There is one instance of the next three fields for each cell in the neighbor list.

The PILOT PN Code is one of the 511 unique values for the pilot PN sequence offset
index. The offsets are in increments of 64 PN chips.

The Short Cell Identification Discriminator field is identical to Cell Identification
Discriminator field specified in section 6.2.2.20 except that only the least significant
seven bits of the eight bits of the Cell Identification Discriminator value are used.

The Cell Identification field is identical to Cell Identification field specified in section
6.2.2.20.

**6.2.2.84**          **UNUSED SECTION**


**6.2.2.86**          **UNUSED SECTION**


**6.2.2.87**          **UNUSED SECTION**

1  **6.2.2.88      UNUSED SECTION**

2

3  **6.2.2.89      UNUSED SECTION**

4

5  **6.2.2.90      A3 Signaling Address**

6  This information element identifies the network node that contains the instance of the
7  SDU in use for the call.  The target BS is responsible for checking whether a connection
8  with the same destination address exists.  If such a connection does exist, that existing
9  connection shall be used to carry A3 signaling messages sent and received by the
10 target BS.

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|---|
| A1 Element Identifier ||||||||1|
| Length ||||||||2|
| Address Type ||||||||3|
| (MSB) | | | TCP Port ||||| 4 |
| | | | | | | | (LSB) | 5 |
| (MSB) | | | | | | | | 6 |
| A3 Address ||||||||...|
| | | | | | | | (LSB) | k |

11 Length:              The Length field contains the number of octets in this
12                      element following the Length field.

13 Address Type:        This field indicates the type and format of the A3 Address
14                      that follows.

15 TCP Port:            This field contains the TCP Port address for the A3 signaling
16                      connection.

17 A3 Address:          This field has a variable length that is dependent on the
18                      Type field. The internal format of this field may be specified
19                      via the Type field.

20  **Table 6.2.2.90-1 - A3 Address Identifier Type**

| Type | Format of the A3 Address | Length of A3 Address |
|---|---|---|
| 1 | Internet Protocol IPv4 | 4 octets |
| 2 | Internet Protocol IPv6 | variable |
| All other values reserved |||

21
22

TIA/EIA/IS-2001-A

**6.2.2.91        SDU ID**

This information element identifies a particular SDU instance within an SDU Node.

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|-------|
| A1 Element Identifier | | | | | | | | 1 |
| Length | | | | | | | | 2 |
| (MSB) | | | | | | | | 3 |
| SDU Identifier | | | | | | | | ... |
| | | | | | | | (LSB) | k |

Length:                    The Length field contains the number of octets in this element following the Length field.

SDU Identifier:      This field has a variable length.   The actual length is indicated in the Length field and is dependent upon the particular implementation.  In this version of this standard, this value shall be no more than 6 octets long.

**6.2.2.92        UNUSED SECTION**


**6.2.2.93        UNUSED SECTION**


**6.2.2.94        UNUSED SECTION**


**6.2.2.95        UNUSED SECTION**

**6.2.2.96         A3 Traffic Circuit ID**

This information element is used to identify a particular circuit (virtual/physical) between a BTS and a source BS/SDU.  It is useful particularly when multiple circuits supporting A3 user traffic connections may exist between the BTS and the source BS/SDU, e.g., multiple ATM virtual circuits running the AAL2 protocol.

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|---|
| A3/A7 Element Identifier | | | | | | | | 1 |
| Length | | | | | | | | 2 |
| Length of Traffic Circuit Identifier | | | | | | | | 3 |
| (MSB) | | | | | | | | 4 |
| Traffic Circuit Identifier | | | | | | | | ... |
| | | | | | | | (LSB) | n |
| Length of Traffic Connection Identifier | | | | | | | | n+1 |
| (MSB) | | | | | | | | n+2 |
| Traffic Connection Identifier | | | | | | | | ... |
| | | | | | | | (LSB) | p |

Length:                   This field indicates the number of octets in this element following the Length field.

Length of Traffic Circuit Identifier:
                          This field indicates the length in octets of the Traffic Circuit Identifier.

                          The Traffic Circuit Identifier field shall be exactly two octets in length.

Traffic Circuit Identifier:   The value contained within this field is configured for a particular circuit (virtual/physical) by agreements between the network operator and the manufacturers involved. This field is regarded as the VCCI (Virtual Channel Connection Identifier).

Length of Traffic Connection Identifier:
                          This field indicates the length in octets of the Traffic Connection Identifier.

Traffic Connection Identifier:
                          This field contains a value that is unique within the traffic circuit and identifies a single logical connection within that traffic circuit. This field is regarded as the CID of an AAL2 virtual circuit. If this field is omitted, all circuits within the specified VCCI are indicated.

TIA/EIA/IS-2001-A

**6.2.2.97    A7 Control**

This information element is used to control various aspects of the A7 connection between two BSs.

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|-------|
| A3/A7 Element Identifier | | | | | | | | 1 |
| Length | | | | | | | | 2 |
| Reserved | | | | | | | Send Source Transfer Report | 3 |

Length:                                    The Length field contains the number of octets in this element following the Length field.

Send Source Transfer Report:               This field is used by a target BS to indicate that it requires the source BS to send an A7 Source Transfer Performed message in the event that a source transfer procedure is executed.  This field is always coded as '1'.  A value of '1' indicates that A7-Source Transfer Performed message shall be sent.

**6.2.2.98**          **Call Connection Reference**

This information element contains a globally unique identification for a call connection.

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|---|
| A1 Element Identifier ||||||||  1 |
| Length ||||||||  2 |
| (MSB) | Market ID |||||||  3 |
| Market ID (continued) ||||||| (LSB) | 4 |
| (MSB) | Generating Entity ID |||||||  5 |
| Generating Entity ID (continued) ||||||| (LSB) | 6 |
| (MSB) | Call Connection Reference Value |||||||  7 |
| ||||||||  8 |
| ||||||||  9 |
| ||||||| (LSB) | 10 |

Length:                              The Length field contains the number of octets in this
                                     element following the Length field.

Market ID:                           This field represents a unique market ID that is specified by
                                     the service provider (see *TIA/EIA/TSB29*).

Generating Entity ID:                This two octet field represents a unique code assigned by
                                     the operator to the entity that generates this Call Connection
                                     Reference value.

Call Connection Reference Value:     This four octet field may contain any value.  It is assigned
                                     by the generating entity whose responsibility it is to
                                     guarantee its uniqueness.

TIA/EIA/IS-2001-A

**6.2.2.99    PMC Cause**

This element is used to indicate the outcome of processing an A3 or A7 interface message.

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|---|
| A3/A7 Element Identifier | | | | | | | | 1 |
| Length | | | | | | | | 2 |
| PMC Cause Value | | | | | | | | 3 |

The PMC Cause Value field is coded as follows:

**Table 6.2.2.99-1 - PMC Cause Values**

| PMC Cause Value (Hex) | Description |
|---|---|
| 00H | No Error |
| 01H | Awaiting Connect |
| 02H | Already connected |
| 03H | Illegal A3 Connect |
| 04H | Illegal A3 Remove |
| 05H | Requested Reverse Pilot Gating Rate not supported |
| 06H | DTMF continuous tone generation not active |
| 07H | Unrecognized message |
| 08H | Requested FPC Mode change failed |
| 09H | Invalid State |
| 0AH | No Resources Available |
| 0BH | Reserved (available value) |
| 0CH | Illegal Operation |
| 0DH | Private long code not available or not supported |
| 0EH | Requested MUX option or rates not available |
| 0FH | Requested privacy configuration unavailable |
| | All other values reserved |

**6.2.2.100    UNUSED SECTION**

**6.2.2.102        UNUSED SECTION**

**6.2.2.103        UNUSED SECTION**

**6.2.2.104        UNUSED SECTION**

**6.2.2.105        Called Party ASCII Number**

This element contains the called party number in ASCII format. It is coded as shown below.

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|-------|
| A1 Element Identifier ||||||||| 1 |
| Length ||||||||| 2 |
| ext = 1 | Type of Number ||| Numbering Plan Identification |||| 3 |
| ASCII character 1 ||||||||| 4 |
| ASCII character 2 ||||||||| 5 |
| • • • ||||||||| ... |
| ASCII character n ||||||||| n |

The Length field contains the number of octets in this element following the Length field.

For the coding of the Type of Number and Numbering Plan Identification fields refer to section 6.2.2.52.

TIA/EIA/IS-2001-A

**6.2.2.106          Band Class**

This information element specifies the frequency band.

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|---|
| A1 Element Identifier | | | | | | | | 1 |
| Length | | | | | | | | 2 |
| Reserved | | | Band Class | | | | | 3 |

The Length field contains the number of octets in this element following the Length field.

The coding of the Band Class field is specified in Table 6.2.2.106-1. This table contains band class values defined in *TIA/EIA/TSB58-B*. If there are any discrepancies between this table and *TIA/EIA/TSB58-B*, the latter shall be considered correct.

**Table 6.2.2.106-1 - Band Class**

| Binary Values | Meaning |
|---|---|
| 0 0000 | 800 MHz Cellular System |
| 0 0001 | 1.850 to 1.990 GHz Broadband PCS |
| 0 0010 | 872 to 960 MHz TACS band |
| 0 0011 | 832 to 925 MHz JTACS band |
| 0 0100 | 1.750 to 1.870 GHz Korean PCS band |
| 0 0101 | NMT-450 band |
| 0 0110 | IMT-2000 band |
| 0 0111 | North American 700 MHz Cellular Band |
| All other values reserved | |

**6.2.2.107          UNUSED SECTION**

1    **6.2.2.108**        **Correlation ID**

2    This information element is used to correlate request and response messages.

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|---|
| A3/A7 Element Identifier |||||||| 1 |
| Length |||||||| 2 |
| (MSB) |||||||| 3 |
| Correlation Value |||||||| ... |
| | | | | | | | (LSB) | n |

3  Length:              The Length field contains the number of octets in this
4                       element following the Length field.

5  Correlation Value:   This field contains a value that allows the network entity to
6                       correlate a request-response pair of messages.  The value is
7                       a manufacturer concern.  In this revision of this standard,
8                       this value shall be exactly 4 octets in length

9    **6.2.2.109**        **Service Configuration Record**

10   This information element identifies common attributes used by the MS and the BS to
11   build and interpret traffic channel frames.

12   **NOTE: This information element is not functional and should not be used.  6.2.2.68**
13   **"IS-2000 Service Configuration Record" should be used instead.**

14

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|---|
| A1 Element Identifier |||||||| 1 |
| Length |||||||| 2 |
| Service Configuration Record |||||||| variable |

15   The Length field contains the number of octets in this element following the Length
16   field.

17   The encoding of the Service Configuration Record field is the same as that of the
18   Service Configuration Record in *TIA/EIA/IS-95-B*.
19

TIA/EIA/IS-2001-A

## 6.2.2.110    IS-2000 Cause Value

This information element contains the cause indication sent by an *TIA/EIA/IS-2000* mobile station.

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|-------|
| A1 Element Identifier | | | | | | | | 1 |
| Length | | | | | | | | 2 |
| *IS-2000* Cause Information | | | | | | | | variable |

The Length field contains the number of octets in this element following the Length field.

The content, values and format of the *IS-2000* Cause Information field are as specified for the ORDQ field of the Reject Order in *TIA/EIA/IS-2000*.

This information element is referred to as IS-95 Cause Value in previous versions of this standard.

## 6.2.2.111    UNUSED SECTION

## 6.2.2.112    UNUSED SECTION

## 6.2.2.113    UNUSED SECTION

**6.2.2.114**       **Authentication Event**

This information element is included by the BS to provide information to the MSC only when an unexpected authentication event occurs.

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|---|
| A1 Element Identifier | | | | | | | | 1 |
| Length | | | | | | | | 2 |
| Event | | | | | | | | 3 |

Length:        This field indicates the number of octets in this element following this Length field.

The coding of Event is as follows

01H        The BS is operating in "authentication required" mode, but authentication parameters (AUTHR, RANDC and COUNT) were NOT received from the MS.

02H        The BS is operating in "authentication required" mode, but the MS provided RANDC did not match the BS provided RAND(s).

All other values reserved.

**6.2.2.115**       **UNUSED SECTION**

**6.2.2.116**       **UNUSED SECTION**

**6.2.2.117**       **UNUSED SECTION**

**6.2.2.118**       **UNUSED SECTION**

TIA/EIA/IS-2001-A

**6.2.2.119        One way Propagation Delay Record**

This element contains the CDMA serving one-way propagation delay and the Cell Identification.

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|---|
| A3/A7 Element Identifier | | | | | | | | 1 |
| Length | | | | | | | | 2 |
| Cell Identification Discriminator | | | | | | | | 3 |
| (MSB) | Cell Identification | | | | | | | 4 |
| Cell Identification | | | | | | | (LSB) | m |
| (MSB) | CDMA Serving One way Delay | | | | | | | m+1 |
| CDMA Serving One way Delay | | | | | | | (LSB) | n |

Length:                      This field indicates the number of octets in this element following the Length field.

Cell Identification  Discriminator:

This field uses the Cell Identification Discriminator values used with the Cell Identifier element (see section 6.2.2.20) to describe the format of the immediately following Cell_ID.  Cell discriminator types  '0000 0010' and '0000 0111' are used.

Cell Identification:      This is the cell identification as described in section 6.2.2.20 for which the propagation delay measurement is included in this record.  It shall be formatted according to octets 4 through the end of the Cell Identifier element defined in section 6.2.2.20.

CDMA Serving One way Delay:

This is the CDMA serving one-way delay in units of 100 ns.

**6.2.2.120          Forward Layer 3 Data**

This element contains the CDMA Forward Traffic Channel Frame and control information for packets flowing in the SDU to BTS direction.

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|-------|
| Reserved | | | | Sequence Number | | | | 1 |
| Forward Traffic Channel Gain | | | | | | | | 2 |
| Reverse Traffic Channel $E_w/N_T$ | | | | | | | | 3 |
| Rate Set Indicator | | | | Forward Traffic Channel Rate | | | | 4 |
| Reserved | | | | Power Control Subchannel Count | | | | 5 |
| Forward Traffic Channel Information +Layer 3 Fill | | | | | | | | Var. |

Reserved:                    The SDU shall set this field to '0000'.

Sequence Number:

The SDU shall set this field to CDMA System Time in frames, modulo 16 (see 1.3 of *TIA/EIA/IS-2000-2*) corresponding to the transmission time of the frame over the air in the forward direction.

Forward Traffic Channel Gain:

The SDU shall set this field to the binary value of

$$\text{Min}(\lfloor (A_t / A_p) * 128 \rfloor, 255)$$

where $A_t$ is the full-rate Forward Traffic Channel gain (in volts), and $A_p$ is the Pilot Channel gain (in volts).

Reverse Traffic Channel $E_w/N_T$ :

The SDU shall set this field to the desired Reverse Traffic Channel $E_w/N_t$, where $E_w/N_t$ is the ratio of the total demodulated Walsh symbol energy to total received power spectral density on the RF channel. The $E_w/N_t$ is thus a composite value.

The SDU shall set the Reverse Traffic Channel $E_w/N_t$ field in the range of 0 through 255 in units of 0.125dB. This provides a Reverse Traffic Channel $E_w/N_t$ in the range of 0 through 31.875 dB.

TIA/EIA/IS-2001-A

Rate Set Indicator:

> The SDU shall set this field to correspond to the Rate Set of the traffic channel frame as follows.

**Table 6.2.2.120-1 - Forward Layer 3 Data - Rate Set Indicator**

| Field Value | Meaning |
|---|---|
| 0000 | Rate Set 1 |
| 0001 | Rate Set 2 |
| All other values are reserved | |

Forward Traffic Channel Rate:

> The SDU shall set the field to the rate at which the BTS is to send the Forward Traffic Channel Information to the MS.

> If this field indicates "Idle Frame", then the BTS shall not transmit an air interface frame, but shall ignore all but the Sequence Number and Frame Type fields and shall use this frame to adjust the frame arrival time.

> The SDU shall set this field as follows:

**Table 6.2.2.120-2 - Forward Layer 3 Data - Forward Traffic Channel Rate**

| Field Value | Rate Set 1 Transmission Rate | Rate Set 2 Transmission Rate |
|---|---|---|
| 0000 | 9600 bps (Full Rate) | 14400 bps (Full Rate) |
| 0001 | 4800 bps (Half Rate) | 7200 bps (Half Rate) |
| 0010 | 2400 bps (Quarter Rate) | 3600 bps (Quarter Rate) |
| 0011 | 1200 bps (Eighth Rate) | 1800 bps (Eighth Rate) |
| 0100 | Idle Frame | Idle Frame |
| All other values are reserved. | | |

Reserved:   This field shall be set to '0000'.

Power Control Subchannel Count:

> The SDU shall set this field to the number of independent power control subchannels involved in soft handoff.

Forward Traffic Channel Information:

> The SDU shall set this field to the Forward Traffic Channel Information that the BTS is to send to the MS.  The SDU shall include the number of bits in the Information column corresponding to the transmission rate of the Forward Traffic Channel frame.  The SDU shall set the Information Bits to the information bits supplied by the Multiplex Option Sublayer in use (see *TIA/EIA/IS-2000*). The bit order shall be as specified in *TIA/EIA/IS-2000*.

1

2

**Table 6.2.2.120-3 - Forward Layer 3 Data - Forward Traffic Channel Information**

| Rate Set | Transmission Rate (bps) | Number of Information Bits per Frame |
|----------|-------------------------|-------------------------------------|
| 1        | 9600                    | 172                                 |
|          | 4800                    | 80                                  |
|          | 2400                    | 40                                  |
|          | 1200                    | 16                                  |
|          | 0                       | 0                                   |
| 2        | 14400                   | 267                                 |
|          | 7200                    | 125                                 |
|          | 3600                    | 55                                  |
|          | 1800                    | 21                                  |

3

4    Layer 3 Fill:

5                    The SDU shall include the number of bits in the Layer 3 Fill column
6                    corresponding to the transmission rate of the Traffic Channel frame.  The
7                    SDU shall set the Layer 3 Fill bits to '0'. The fill bits are added at the end of
8                    the frame in the lower order bit positions per the bit ordering specified in this
9                    standard.

10   **Table 6.2.2.120-4 - Forward Layer 3 Data - Layer 3 Fill**

| Class      | Transmission Rate (bps) | Number of Layer 3 Fill Bits per Frame |
|------------|-------------------------|---------------------------------------|
| Rate Set 1 | 9600                    | 4                                     |
|            | 4800                    | 0                                     |
|            | 2400                    | 0                                     |
|            | 1200                    | 0                                     |
|            | 0                       | 0                                     |
| Rate Set 2 | 14400                   | 5                                     |
|            | 7200                    | 3                                     |
|            | 3600                    | 1                                     |
|            | 1800                    | 3                                     |

11

12

TIA/EIA/IS-2001-A

**6.2.2.121          Reverse Layer 3 Data**

This element contains the CDMA Reverse Traffic Channel frame and control information for packets flowing in the BTS to SDU direction.

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|---|
| Soft Handoff Leg # | | | | Sequence Number | | | | 1 |
| Reverse Traffic Channel Quality | | | | | | | | 2 |
| Scaling | | Packet Arrival Time Error | | | | | | 3 |
| Rate Set Indicator | | | Reverse Traffic Channel Rate | | | | | 4 |
| Reserved | | | | | | | EIB | 5 |
| Reverse Traffic Channel Information + Layer 3 Fill | | | | | | | | k |

Soft Handoff Leg #:          This field is used to carry the soft handoff leg number as indicated by the source BS on the A3-Connect Ack message. The target BS shall set this field to the value contained in the Soft Handoff Leg # field in the A3-Connect Ack Information element of the A3-Connect Ack message.

Sequence Number:          The BTS shall set this field to CDMA System Time in frames, modulo 16 (see section 1.2 of *TIA/EIA/IS-2000*) corresponding to the receive time of the air interface frame in the reverse direction.

Reverse Traffic Channel Quality:

The Reverse Traffic Channel Quality shall consist of a one bit CRC field and a seven bit Symbol Error Rate field.

If the Reverse Traffic Frame CRC passes, the BTS shall set the most significant bit to '1'. Otherwise, the BTS shall set this bit to '0'. If the Reverse Traffic Channel frame does not have a CRC, the BTS shall set this bit to '0'.

The BTS shall set the 7 least significant bits of this parameter to the inverted Re-Encoded Symbol Error Rate or equivalent metric,. The inverted Re-Encoded Symbol Error Rate  is the binary value of

$$127 - \lfloor (\text{Min}[\text{Re-Encoded Symbol Error Rate} \times \alpha, 255]) / 2 \rfloor$$

where the value of  $\alpha$  is determined according to the Reverse Traffic Channel Rate as shown in the following table.

If there is no reverse traffic frame detected by the BTS, the Reverse Link Quality field shall be set to '0000 0000'.

If the channel element has lost finger lock, the Reverse Link Quality field may (optionally) be set to '0000 0001' in the erasure frame to indicate that the mobile is not acquired. If the lost finger lock option is not asserted, then the Reverse Link Quality field shall be set to '0000 0000' for all erasures.

If the most recently received forward frame received by the BTS from the SDU was an Idle Frame, then the BTS shall set the Reverse Traffic Channel Quality field to a value of 00H and shall send an Idle Frame to the SDU.  The SDU shall ignore the value of this field in Idle Frames.

Table 6.2.2.121-1 - Reverse Layer 3 Data - Value of **a**

| Rate Set 1 Transmission Rate | Rate Set 2 Transmission Rate | Value (a) |
|---|---|---|
| 9600 bps (Full Rate) | 14400 bps (Full Rate) | 1 |
| 4800 bps (Half Rate) | 7200 bps (Half Rate) | 2 |
| 2400 bps (Quarter Rate) | 3600 bps (Quarter Rate) | 4 |
| 1200 bps (Eighth Rate) | 1800 bps (Eighth Rate) | 8 |
| Idle Frame | Idle Frame | 0 |

The Re-Encoded Symbol Error Rate is the number of errors found when comparing the received symbols at the input of the convolutional code decoder and the re-encoded symbols at the output of the convolutional code decoder.

The Re-encoded Symbol Error Rate computation shall include the erasure indicator bit (E), if applicable; the information bits; the Frame Quality Indicator (F), if applicable; and the Encoder Tail Bits (T).

Scaling:           The BTS shall set this field to the time scale for the Packet Arrival Time Error (PATE) field.  Values are indicated in the table below.

Table 6.2.2.121-2 - Reverse Layer 3 Data - Time Scale for the Packet Arrival Time Error

| Field Value | Time Units | PATE Range |
|---|---|---|
| 00 | 125 µs | ±3.875 ms |
| 01 | 1.0 ms | ±31.0 ms |
| 10 | 1.25 ms | ±38.75 ms |

Packet Arrival Timer Error (PATE):

The BTS shall set this field to the time difference between the time at which the A3-IS-95 Forward message arrives at the BTS minus the expected arrival time in units specified by the Scaling field.  This value is expressed in 2's complement format.  It has a value in the range ±31 time units, as determined by the Scaling field.

Rate Set Indicator:       The BTS shall set this field to correspond to the Rate Set of the traffic channel frame as follows. If the BTS is sending an Idle Frame to the SDU, the SDU shall ignore the contents of this field.

Table 6.2.2.121-3 - Reverse Layer 3 Data - Rate Set Indicator

| Field Value | Meaning |
|---|---|
| 0000 | Rate Set 1 |
| 0001 | Rate Set 2 |
| All other values are reserved ||

TIA/EIA/IS-2001-A

Reverse Traffic Channel Rate:

    The BTS shall set the field values as shown in the following table.  The BTS shall set the field value to '0101', idle, if it has not acquired the MS.

**Table 6.2.2.121-4 - Reverse Layer 3 Data - Reverse Traffic Channel Rate**

| Field Value | Rate Set 1 Transmission Rate | Rate Set 2 Transmission Rate |
|---|---|---|
| 0000 | 9600 bps (Full Rate) | 14400 bps (Full Rate) |
| 0001 | 4800 bps (Half Rate) | 7200 bps (Half Rate) |
| 0010 | 2400 bps (Quarter Rate) | 3600 bps (Quarter Rate) |
| 0011 | 1200 bps (Eighth Rate) | 1800 bps (Eighth Rate) |
| 0100 | Erasure | Erasure |
| 0101 | Idle | Idle |
| 0110 | Rate Set 1 Full Rate Likely | Reserved |
| All other values are reserved || |

Reverse Traffic Channel Information:

    The BTS shall set this field to the Reverse Traffic Channel Information that the BTS received from the MS.  The BTS shall include the number of bits in the Information column corresponding to the transmission rate of the Reverse Traffic Channel frame.  The BTS shall set the Information Bits to the information bits received from the MS which correspond to the Multiplex Sublayer in use (see *TIA/EIA/IS-2000*).  The BTS shall use the bit order specified in *TIA/EIA/IS-2000*.

**Table 6.2.2.121-5 - Reverse Layer 3 Data - Reverse Traffic Channel Information Bits**

| Class | Transmission Rate (bps) | Number of Information Bits per Frame |
|---|---|---|
| Rate Set 1 | 9600 | 172 |
| | 4800 | 80 |
| | 2400 | 40 |
| | 1200 | 16 |
| Rate Set 2 | 14400 | 267 |
| | 7200 | 125 |
| | 3600 | 55 |
| | 1800 | 21 |
| Other | Erasure | 0 |
| | Idle | 0 |

EIB (Erasure Indicator Bit):

When Rate Set 1 is being used, the BTS shall set this bit to '0'. When Rate Set 2 is being used, the BTS shall set this bit to '1' if the EIB received from the MS is a '1'; otherwise, the BTS shall set this bit to '0'.

Reserved:                    The BTS shall set this field to '0000000'.

Layer 3 Fill:                The BTS shall include the number of bits in the Layer 3 Fill column corresponding to the transmission rate of the Reverse Traffic Channel frame.  The BTS shall set the Layer 3 Fill bits to '0'. The fill bits are added at the end of the frame in the lower order bit positions per the bit ordering specified in this standard.

**Table 6.2.2.121-6 - Reverse Layer 3 Data - Layer 3 Fill Bits**

| Class | Transmission Rate (bps) | Number of Layer 3 Fill Bits per Frame |
|---|---|---|
| Rate Set 1 | 9600 | 4 |
| | 4800 | 0 |
| | 2400 | 0 |
| | 1200 | 0 |
| Rate Set 2 | 14400 | 5 |
| | 7200 | 3 |
| | 3600 | 1 |
| | 1800 | 3 |
| Other | Erasure | 0 |
| | Idle | 0 |

**6.2.2.122       UNUSED SECTION**

**6.2.2.123       UNUSED SECTION**

**6.2.2.124       UNUSED SECTION**

TIA/EIA/IS-2001-A

1  **6.2.2.125      BSC ID**

2      This element specifies the identifier of a particular BSC.

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|-------|
| A3/A7 Element Identifier | | | | | | | | 1 |
| Length | | | | | | | | 2 |
| Type | | | | | | | | 3 |
| (MSB) | | | | | | | | 4 |
| BSC Identifier | | | | | | | | ... |
| | | | | | | | (LSB) | k |

3      Length:

4          This field indicates the number of octets in this element following the Length
5          field.

6      Type:

7          This field indicates the type and format of the BSC Identifier that follows.

8          **Table 6.2.2.125-1 - BSC Identifier Format**

| Type | Format of the BSC Identifier | Length of BSC Identifier |
|------|------------------------------|--------------------------|
| 1 | No format is specified. | Variable |
| 2 | Internet Protocol IPv4 | 4 octets |
| 3 | Internet Protocol IPv6 | variable |
| All other values are reserved. | | |

9

10      BSC Identifier:

11      This field has a variable length that is dependent on the Type field.   The internal format
12      of this field may be specified via the Type field.  See Table 6.2.2.125-1.

13

14  **6.2.2.126      UNUSED SECTION**

15

16  **6.2.2.127      UNUSED SECTION**

17

18

6.2.2.128        **CDMA Long Code Transition Info**

This element provides the encryption mask type (public or private long code mask) to be used by the BTS as well as the explicit time of transition to the new long code mask.

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|-------|
| A3/A7 Element Identifier | | | | | | | | 1 |
| LENGTH | | | | | | | | 2 |
| Reserved | | | | | | | LCM_TYPE | 3 |
| ACTION_TIME | | | | | | | | 4 |

LENGTH                 This field shall be set to the length of this element in octets following the LENGTH field.

Reserved:              All reserved bits shall be set to '0'.

LCM_TYPE               Long code mask type.

                       '0'     Use Public long code mask.

                       '1'     Use Private long code mask.

ACTION_TIME            The field shall be set by the BSC to the CDMA System Time (see *TIA/EIA/IS-2000*), in units of 80 ms (modulo 64) at which the transition to the new long code mask is to take effect. This field shall have the same setting as was conveyed to the MS in a Long Code Transition Request Order on the Forward Traffic Channel (see *TIA/EIA/IS-2000*). The Action Time value conveyed to the mobile station is derived by taking the least significant 6 bits of this 8-bit field.

6.2.2.129        **UNUSED SECTION**

6.2.2.130        **UNUSED SECTION**

6.2.2.131        **UNUSED SECTION**

TIA/EIA/IS-2001-A

**6.2.2.132**          **Channel Element ID**

This information element identifies a particular channel element instance within a target BS.

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|---|
| A3/A7 Element Identifier ||||||||  1 |
| Length ||||||||  2 |
| (MSB) | CE ID - octet 1 |||||||  3 |
| . . . ||||||||  4 |
| CE ID - octet m |||||||  (LSB) | m+2 |

Length:          This field indicates the number of octets in this element following the Length field.  The value in this field shall be in the range 1 through 6.

CE ID:          This field contains a value that the target BS uses to identify internal resources.

**6.2.2.133**          **UNUSED SECTION**

886

**6.2.2.134      Message CRC**

This is a standard 16-bit message CRC computed over the Message Type II and the Forward Layer 3 Data (or Reverse Layer 3 Data) information elements. It is the standard generator polynomial $g(x) = x^{16} + x^{12} + x^5 + 1..$

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|-------|
| (MSB) | | | | CRC | | | | 1 |
| | | | | | | | (LSB) | 2 |

**6.2.2.135      UNUSED SECTION**

**6.2.2.136      UNUSED SECTION**

TIA/EIA/IS-2001-A

**6.2.2.137      Authentication Data**

This element contains the authentication data used as input to the authentication algorithm.

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|---|
| A1 Element Identifier | | | | | | | | 1 |
| Length | | | | | | | | 2 |
| (MSB) | | | | | | | | 3 |
| Auth-Data | | | | | | | | 4 |
| | | | | | | | (LSB) | 5 |

Length:               The Length field contains the number of octets in this element following the Length field.

Auth-Data:          The value of this field is derived from the last six digits or characters sent by the MS as described in the "Authentication of Mobile Station Origination" section of *TIA/EIA/IS-2000*.

**6.2.2.138      PSMM Count**

This element indicates the number of Pilot Strength Measurement Messages to be sent or if this element is 0, it indicates that the geographic location of the mobile is to be determined by the BS.

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|---|
| A1 Element Identifier | | | | | | | | 1 |
| Length | | | | | | | | 2 |
| Reserved | | | | PSMM Count | | | | 3 |

Length:               This field shall be set to the length of this element in octets following the Length field.

PSMM Count:       This 4-bit field contains the Pilot Strength Measurement Message Count. The PSMM Count indicates the number of PSMM Messages and is a value between '0000' and '1010'. If the PSMM Count is 0 then the BS shall calculate the location if there is LPDE at the BS.

**6.2.2.139        Geographic Location**

This Information Element contains the geographic location of a mobile.

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|---|
| A1 Element Identifier ||||||||1|
| Length ||||||||2|
| (MSB) ||||||||3|
| Calling Geodetic Location (CGL) ||||||||...|
|||||||| (LSB) |k|

Length            This field shall be set to the length of this element in octets following the Length field.

CGL            See T1.628 for population of the Calling Geodetic Location (CGL).

**6.2.2.140        Downlink Radio Environment List**

This element contains a list of Downlink Radio Environments.

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|---|
| A1 Element Identifier ||||||||1|
| Length ||||||||2|
| Downlink Radio Environment 1 ||||||||3|
| . . . ||||||||...|
| Downlink Radio Environment n ||||||||k|

Length            This field shall be set to the length of this element in octets following the Length field.

Downlink Radio Environment:

This field is coded as specified in section 6.2.2.25 from octet 3 to the end.

**6.2.2.141      Channel Element Status**

This element contains the status of a set of channel elements at a target BS.

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|---|
| A3/A7 Element Identifier | | | | | | | | 1 |
| Length | | | | | | | | 2 |
| Reserved | | | | | | | Xmit On | 3 |

Length:           This field indicates the number of octets in this element following the Length field.

Xmit On:          This field indicates whether the cells indicated in the accompanying Cell Identifier List element currently have their transmitters and receivers turned on.

'0' = transmitter(s) and receiver(s) is(are) off.

'1' = transmitter(s) and receiver(s) is(are) on.

**6.2.2.142      Cause List**

This element contains a list of cause values that can be correlated to a list of cells.

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|---|
| A3/A7 Element Identifier | | | | | | | | 1 |
| Length | | | | | | | | 2 |
| Reserved | Cause Value 1 | | | | | | | 3 |
| . . . | | | | | | | | ... |
| Reserved | Cause Value n | | | | | | | n+2 |

Length:           This field indicates the number of octets in this element following the Length field.

Cause Value:      This field contains one of the cause values listed in section 6.2.2.19.

1 **6.2.2.143          Privacy Info**

2          This element contains the CDMA long code masks (public and private).

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|---|
| A3/A7 Element Identifier ||||||||1 |
| Length ||||||||2 |
| (MSB) | Privacy Mask Information - 1, first octet |||||||3 |
| . . . ||||||||. . . |
| Privacy Mask Information - 1, last octet ||||||| (LSB) | j |
| (MSB) | Privacy Mask Information - 2, first octet |||||||j+1 |
| . . . ||||||||. . . |
| Privacy Mask Information - 2, last octet ||||||| (LSB) | k |
| . . . ||||||||. . . |
| (MSB) | Privacy Mask Information - n, first octet |||||||m |
| . . . ||||||||. . . |
| Privacy Mask Information - n, last octet ||||||| (LSB) | n |

3
4          Length:                    This field indicates the number of octets in this element
5                                           following the Length field.

6     The Privacy Mask Information field is coded as follows:

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|---|
| Reserved | Privacy Mask Type ||||| Status | Available | 1 |
| Privacy Mask Length ||||||||2 |
| (MSB) | |||||||3 |
| Privacy Mask ||||||||. . . |
| ||||||| (LSB) | 8 |

7     Octet 1:          Bit 0 indicates if the algorithm is available (supported).  The
8                            BS sets this bit appropriately when this element is included
9                            in a message being sent by a BS.  The MSC always sets this
10                           bit to '0' and the BS always ignores it when this element is
11                           included in a message being sent by the MSC.  Available is
12                           coded '1', and not available is coded '0'.

13                           Bit 1, the status indication, is coded '1' to indicate active and
14                           '0' to indicate inactive.

15                           Bits 2 through 6 contain the Privacy Mask Type; see the
16                           table below.

17                           Bit 7 is reserved.

18    Octet 2:          Contains a value indicating the number of octets in the
19                           following Privacy Mask field.

20

TIA/EIA/IS-2001-A

**Table 6.2.2.143-1 - Privacy Info - Privacy Mask Type**

| Value | Privacy Mask Type |
|-------|-------------------|
| 00000 | Not Used - Invalid value. |
| 00001 | Public Long Code Mask |
| 00010 | Private Long Code Mask |
| All other values reserved ||

Public Long Code Mask:

    Encryption parameter for *TIA/EIA/IS-2000*. Key length is 42 bits, encoded in 6 octets, such that the 6 unused bits are set equal to '0', and occupy the high-order positions of the most significant octet.

Private Long Code Mask:

    Encryption parameter for *TIA/EIA/IS-2000*.  Key length is 42 bits, encoded in 6 octets, such that the 6 unused bits are set equal to '0', and occupy the high-order positions of the most significant octet.

1  **6.2.2.144       A3 Connect Information**

2  This element contains information on one or more cells to be added to a single new or
3  existing A3 connection.

4

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|---|
| A3/A7 Element Identifier ||||||||| 1 |
| Length ||||||||| 2 |
| Reserved ||| Physical Channel Type |||| New A3 Indicator | 3 |
| Length of Cell Info Record ||||||||| 4 |
| *Cell Info Record{* ||||||||| |
| Cell Identification Discriminator 1 ||||||||| i |
| Cell Identification 1 ||||||||| Var. |
| Reserved || SR3 Incl | QOF_Mask 1 || New Cell Indicator | PWR_ Comb_ Ind | (MSB) | j |
| Pilot_PN 1 ||||||| (LSB) | j+1 |
| Code_Chan 1 ||||||||| j+2 |
| Reserved |||| Lower QOF_Mask 1 || Upper QOF_Mask 1 || j+3 |
| Lower Code_Chan 1 ||||||||| j+4 |
| Upper Code_Chan 1 ||||||||| j+5 |
| **. . .** ||||||||| ... |
| Cell Identification Discriminator n ||||||||| k |
| Cell Identification n ||||||||| Var. |
| Reserved || SR3 Incl | QOF_Mask n || New Cell Indicator | PWR_ Comb_ Ind | (MSB) | l |
| Pilot_PN n ||||||| (LSB) | l+1 |
| Code_Chan n ||||||||| l+2 |
| Reserved |||| Lower QOF_Mask n || Upper QOF_Mask n || l+3 |
| Lower Code_Chan n ||||||||| l+4 |
| Upper Code_Chan n ||||||||| l+5 |
| *}Cell Info Record* ||||||||| |
| **Continued on next page** ||||||||| |

5

TIA/EIA/IS-2001-A

1

| | |
|---|---|
| **Continued from previous page** | |
| Length of Traffic Circuit ID | j |
| (MSB)                Traffic Circuit ID | j+1 |
| ... | ... |
| (LSB) | k |
| Extended Handoff Direction Parameters Field Length | k+1 |
| Extended Handoff Direction Parameters - 1st cell, 1st octet | k+2 |
| ... | ... |
| Extended Handoff Direction Parameters - 1st cell, last octet | m |
| ... | ... |
| ... | ... |
| Extended Handoff Direction Parameters - last cell, 1st octet | n |
| ... | ... |
| Extended Handoff Direction Parameters - last cell, last octet | o |
| Length of Channel Element ID | o+1 |
| (MSB)             Channel Element ID - first octet | o+2 |
| ... | ... |
| Channel Element ID - last octet            (LSB) | p |
| Length of A3 Originating ID 1 | p+1 |
| (MSB) | p+2 |
| A3 Originating ID 1 | ... |
| (LSB) | q |
| ... | ... |
| Length of A3 Originating ID n | r |
| (MSB) | r+1 |
| A3 Originating ID n | ... |
| (LSB) | s |
| Length of A7 Destination ID | s+1 |
| (MSB) | s+2 |
| A7 Destination ID | ... |
| (LSB) | t |

2

894

Length:             This field indicates the number of octets in this element following the Length field.

New A3 Indicator:   This field indicates whether a new A3 connection is to be created.

                    '0' = a new A3 connections is NOT to be created - this element refers to an existing A3 connection.

                    '1' = a new A3 connections IS to be created - this element refers to a new A3 connection.

Physical Channel Type:

                    This field contains the binary value used to indicate a type of physical channel associated with the indicated traffic connection. Valid values are shown below.

| Value (hex) | Physical Channel Type |
|---|---|
| 0H | *IS-95* Fundamental Channel *TIA/EIA/IS-95* |
| 1H | Fundamental Channel (FCH) *TIA/EIA/IS-2000* |
| 2H | Supplemental Channel (SCH_0) *TIA/EIA/IS-2000* |
| 3H | Dedicated Control Channel (DCCH) *TIA/EIA/IS-2000* |
| 4H | Supplemental Channel (SCH_1) *TIA/EIA/IS-2000* |
| All other values reserved ||

Length of Cell Info Record:
                    This field indicates the number of immediately following octets that contain the Cell Info Record.

Cell Info Record:   This set of fields contains information on all cells attached to this A3 connection, whether they are being newly attached to this A3 connection by the current operation or they were previously attached by an earlier operation. If, after power combining is applied in the reverse direction, multiple frames exist at the BS, pre-selection is applied to these frames and a single frame is sent in the reverse direction on the A3 traffic connection.

Cell Identification Discriminator:
                    This field uses the Cell Identification Discriminator values used with the Cell Identifier element (see section 6.2.2.20) to describe the format of the immediately following Cell Identification.

Cell Identification:   This field contains the Cell Identification of a cell associated with this A3 connection.  It shall be formatted according to octets 4 through the end of the Cell Identifier element defined in section 6.2.2.20.

SR3 Incl:           This field indicates the use of Spreading Rate 3 (3X). The bit shall be set to '1' if 3X Multi-Carrier is being used, and set to '0' otherwise.

QOF_Mask:           This field contains QOF(Quasi Orthogonal Function) mask index. This QF mask index coincides with the QF mask index of air interface  air message

                    The BTS shall set this field to the QOF mask in the range '00' to '11' inclusive that is used with the code channel index.

TIA/EIA/IS-2001-A

New Cell Indicator:   This field indicates whether the corresponding cell is being newly added to an A3 traffic connection by the current procedure or was already existing on this A3 traffic connection.

'0' = an existing cell

'1' = a newly added cell

PWR_Comb_Ind:   Power Control symbol combining indicator.

If the Forward Traffic Channel associated with this pilot will carry the same closed loop power control subchannel bits as that of the previous pilot in this message, the BTS shall set this field to '1'. Otherwise, the BTS shall set this field to '0'. The first occurrence of this field in this element shall be set to '0'. All subsequent occurrences of this field in this element shall be set to '1'.

Pilot_PN:   This field contains the pilot PN sequence offset index for the associated cell.

The BTS shall set this field to the pilot PN sequence offset for this pilot in units of 64 PN chips.

Code_Chan:   This field contains the code channel index for the associated cell.

The BTS shall set this field to the code channel index (see *TIA/EIA-IS-2000*) in the range 00H to FFH inclusive that is to be used on the Forward Traffic Channel associated with this pilot.For 3X Multi-Carrier systems, this code channel index is used with the center frequency channel. For the Supplemental Channel, this field is ignored.

Lower QOF Mask:   This field contains the QOF (Quasi-Orthogonal Function) mask index as specified in *TIA/EIA/IS-2000.2.* that is used with the lower frequency channel in a 3X system. This field is ignored if SR3 Incl is set to '0'.

Lower Code Chan:   This field specifies one of 256 possible Walsh Codes used to channelize the downlink RF bit stream in a *TIA/EIA/IS-2000* call. The high order 3 bits are reserved for future expansion. This Walsh Code is used with the lower frequency channel. This field is ignored if SR3 Incl is set to '0'. For the Supplemental Channel, this field is ignored.

Upper QOF Mask:   This field contains the QOF (Quasi-Orthogonal Function) mask index as specified in *TIA/EIA/IS-2000.2.* that is used with the upper frequency channel in a 3X system. This field is ignored if SR3 Incl is set to '0'.

Upper Code Chan:     This field specifies one of 256 possible Walsh Codes used to channelize the downlink RF bit stream in a *TIA/EIA/IS-2000* call. The high order 3 bits are reserved for future expansion. This Walsh Code is used with the upper frequency channel. This field is ignored if SR3 Incl is set to '0'. For the Supplemental Channel, this field is ignored.

Length of Traffic Circuit ID:
                     This field indicates the number of immediately following octets that contain the A3 Traffic Circuit ID value for this A3 connection.

Traffic Circuit ID:   This field is formatted exactly the same as the A3 Traffic Circuit ID element from octet 3 to the end (see section 6.2.2.96).

Extended Handoff Direction Parameters Field Length:
                     This field indicates the number of octets contained in each occurrence of the Extended Handoff Direction Parameters field.

Extended Handoff Direction Parameters:
                     This field is formatted exactly the same as the Extended Handoff Direction Parameters element (see section 6.2.2.73) from octet 3 to the end, and is repeated for each cell attached to this A3 connection in a one-to-one correspondence with the cells listed in the Cell Info Record.

Length of Channel Element ID:
                     This field indicates the number of immediately following octets that contain the Channel Element ID value for this A3 connection.  This field shall be set to '0000 0000' if no Channel Element ID value is included in this element.

Channel Element ID:   This field is formatted exactly the same as the Channel Element ID element (section 6.2.2.132) from octet 3 to the end.  If a value is included in this field, i.e., if the Length of Channel Element ID field contains a value other than '0000 0000', this value shall be saved and sent by the SDU function to the target BS in all subsequent A3 signaling messages.

Length of A3 Originating ID:

                     This field indicates the number of octets in the A3 Originating ID immediately following the Length field.  The maximum value in this version of this specification is 8 octets. This field shall be set to '0000 0000' if no A3 Originating ID value is included in this element.

A3 Originating ID:   This field contains an identifier chosen by this (the near end) BS for its own use in quickly processing A3 signaling messages received from the far end BS.  For example, it may be used to identify a particular leg of a particular call, or it may identify the resources supporting that leg that are internal to this BS.  If an A7 Originating ID is supplied by this BS, then the far end BS includes this in the A3 Destination ID element in subsequent A3 messages to this BS related to the traffic connection.  Each instance of this field corresponds to one Cell Identification listed above.

TIA/EIA/IS-2001-A

Length of A7 Destination ID:

This field indicates the number of octets in the A7 Destination ID immediately following the Length field.  The maximum value in this version of this specification is 8 octets. This field shall be set to '0000 0000' if no A7 Destination ID value is included in this element.

A7 Destination ID:    This field is formatted exactly the same as the A3 Destination ID element (section 6.2.2.173) from octet 3 to the end. If the A7 Originating ID was included in the associated A7-Handoff Request message and the A3 Flag was set to '1',  then this field should be set to the value of the A7 Originating ID.

**6.2.2.145          A3 Connect Ack Information**

This element contains information on a new or existing A3 connection referenced in a corresponding A3 Connect Information element from the A3-Connect message that is being responded to.

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|-------|
| A3/A7 Element Identifier | | | | | | | | 1 |
| Length | | | | | | | | 2 |
| Reserved | | | Soft Handoff Leg # | | | PMC Cause Present | Xmit Notify | 3 |
| Length of Traffic Circuit ID | | | | | | | | 4 |
| (MSB) | Traffic Circuit ID - first octet | | | | | | | 5 |
| ... | | | | | | | | ... |
| Traffic Circuit ID - last octet | | | | | | | (LSB) | m |
| Length of Channel Element ID | | | | | | | | m+1 |
| (MSB) | Channel Element ID - first octet | | | | | | | m+2 |
| ... | | | | | | | | ... |
| Channel Element ID - last octet | | | | | | | (LSB) | n |
| PMC Cause | | | | | | | | n+1 |
| Length of A3 Originating ID 1 | | | | | | | | p |
| (MSB) | | | | | | | | p+1 |
| A3 Originating ID 1 | | | | | | | | ... |
| | | | | | | | (LSB) | q |
| Length of A3 Originating ID n | | | | | | | | q+1 |
| (MSB) | | | | | | | | q+2 |
| A3 Originating ID n | | | | | | | | ... |
| | | | | | | | (LSB) | r |
| ... | | | | | | | | ... |
| Length of A3 Destination ID 1 | | | | | | | | s |
| (MSB) | | | | | | | | s+1 |
| A3 Destination ID 1 | | | | | | | | ... |
| | | | | | | | (LSB) | t |
| ... | | | | | | | | ... |
| Length of A3 Destination ID n | | | | | | | | u |
| (MSB) | | | | | | | | u+1 |
| A3 Destination ID n | | | | | | | | ... |
| | | | | | | | (LSB) | v |

TIA/EIA/IS-2001-A

Length:                  This field indicates the number of octets in this element following the Length field.

Xmit Notify:          This field indicates whether the target BS shall send a A3-Traffic Channel Status message indicating that the transmitter and receiver of the cell(s) at the target BS have been activated.

                             '0' = Target BS shall not send a A3-Traffic Channel Status message upon activation of the transmitter(s) and receiver(s).

                             '1' = Target BS shall send a A3-Traffic Channel Status message upon activation of the transmitter(s) and receiver(s).

PMC Cause Present:    This field indicates whether a single octet is present following the Length of Channel Element ID field (and the Channel Element ID field is the first of these fields is non-zero) containing a PMC Cause value. This field is always coded as '1' for backward compatibility with previous versions of the IOS.

                             '1' = A PMC Cause value IS present.

Soft Handoff Leg #:    This field is used to carry the soft handoff leg number as determined by the source BS. The value in this field shall be transferred to the Soft Handoff Leg # field of the Reverse Layer 3 Data element in the A3-FCH/DCCH/SCH Reverse messages sent to the source BS.

Length of Traffic Circuit ID:

                             This field indicates the number of immediately following octets that contain the A3 Traffic Circuit ID value for this A3 connection. This field shall be set to '0000 0000' if no A3 Traffic Circuit ID value is included in this element.

Traffic Circuit ID:      This field is formatted exactly the same as the A3 Traffic Circuit ID element from octet 3 to the end. This field is optional if the Channel Element ID field of this element contains a value.

Length of Channel Element ID:

                             This field indicates the number of immediately following octets that contain the Channel Element ID value for this A3 connection. This field shall be set to '0000 0000' if no Channel Element ID value is included in this element.

Channel Element ID:    This field is formatted exactly the same as the Channel Element ID element (section 6.2.2.132) from octet 3 to the end. If a value was included in the Channel Element ID field of the corresponding A3 Connect Information element, this field shall be set to the value that was saved from that element.

PMC Cause:          This field is formatted exactly the same as octet 3 of the PMC Cause element. If no error has occurred in processing the corresponding Connect Information element from the A3 Connect message, then this field shall contain a value of "No Error". If an error has occurred in processing the corresponding A3 Connect Information element from the A3-Connect message, this field shall contain an appropriate PMC Cause Value as found in 6.2.2.99.

Length of A3 Originating ID:

    This field indicates the number of octets in this element following the Length field.  The maximum value in this version of this specification is 8 octets. This field shall be set to '0000 0000' if no A3 Originating ID value is included in this element.

A3 Originating ID:    This field contains an identifier chosen by this (the near end) BS for its own use in quickly processing A3 signaling messages received from the far end BS.  For example, it may be used to identify a particular leg of a particular call, or it may identify the resources supporting that leg that are internal to this BS.  If an A7 Originating ID is supplied by this BS, then the far end BS includes this in the A3 Destination ID element in subsequent A3 messages to this BS related to the traffic connection. Originating IDs are listed in the same order as the cells were listed in the corresponding A3 Connect Info IE.

Length of A3 Destination ID:

    This field indicates the number of octets in the A3 Destination ID immediately following the Length field.  The maximum value in this version of this specification is 8 octets. This field shall be set to '0000 0000' if no A3 Destination ID value is included in this element.

A3 Destination ID:    This field is formatted exactly the same as the A3 Destination ID element (section 6.2.2.175) from octet 3 to the end. If a value was included in the A3 Originating ID field of the corresponding A3 Connect Information element, this field shall be set to the value that was saved from that element. Each instance of this field corresponds to one cell supporting the specified A3 Traffic Circuit ID.

TIA/EIA/IS-2001-A

**6.2.2.146        A3 Remove Information**

This element contains information on one or more cells to be removed from a single existing A3 connection.

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|-------|

TIA/EIA/IS-2001-A

| | |
|---|---|
| A3/A7 Element Identifier | 1 |
| Length | 2 |
| Length of Traffic Circuit ID | 3 |
| (MSB) | 4 |
| Traffic Circuit ID | ... |
| (LSB) | j |
| Number of Cells To Be Removed | j+1 |
| Cell Identification Discriminator 1 | j+2 |
| (MSB) | j+3 |
| Cell Identification 1 | ... |
| (LSB) | k |
| ... | ... |
| Cell Identification Discriminator n | m |
| (MSB) | m+1 |
| Cell Identification n | ... |
| (LSB) | n |
| Length of A3 Destination ID 1 | q |
| (MSB) | q+1 |
| A3 Destination ID 1 | ... |
| (LSB) | r |
| ... | ... |
| Length of A3 Destination ID n | s |
| (MSB) | s+1 |
| A3 Destination ID n | ... |
| (LSB) | t |
| Length of A7 Destination ID | t+1 |
| (MSB) | t+2 |
| A7 Destination ID | ... |
| (LSB) | u |

Length: This field indicates the number of octets in this element following the Length field.

Length of Traffic Circuit ID:
This field indicates the number of immediately following octets that contain the A3 Traffic Circuit ID value for this A3 connection.

Traffic Circuit ID: This field is formatted exactly the same as the A3 Traffic Circuit ID element from octet 3 to the end.

Number of Cells To Be Removed:
This field contains a count of the number of Removed Cell Identification Discriminator/Cell Identification pairs that follow.

TIA/EIA/IS-2001-A

Cell Identification Discriminator:

> This field uses the Cell Identification Discriminator values used with the Cell Identifier element (see section 6.2.2.20) to describe the format of the immediately following Cell Identification field. Cell Identification Discriminator values '0000 0010' and '0000 0111' are allowed.

Cell Identification:

> This field contains the Cell Identification of a cell associated with this A3 connection. This field is formatted according to octets 4 through the end of the Cell Identifier element as defined in section 6.2.2.20.

Length of A3 Destination ID:

> This field indicates the number of octets in the A3 Destination ID immediately following the Length field. The maximum value in this version of this specification is 2 octets. This field shall be set to '0000 0000' if no A3 Destination ID value is included in this element.

A3 Destination ID:

> This field is formatted exactly the same as the A3 Destination ID element (section 6.2.2.175) from octet 3 to the end. If a value was included in the A3 Originating ID field of the corresponding A3 Connect Ack Information element, this field shall be set to the value that was saved from that element. Each instance of this field corresponds to one Cell Identification listed above.

Length of A7 Destination ID:

> This field indicates the number of octets in the A7 Destination ID immediately following the Length field. The maximum value in this version of this specification is 8 octets. This field shall be set to '0000 0000' if no A7 Destination ID value is included in this element.

A7 Destination ID:

> This field is formatted exactly the same as the A7 Destination ID element (section 6.2.2.173) from octet 3 to the end. If the A7 Originating ID was included in the associated A7-Handoff Request message and the A3 Flag was set to '1', then this field should be set to the value of the A7 Originating ID.

**6.2.2.147        A3 Drop Information**

This element indicates an A3 connection that is being removed in its entirety.

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|-------|
| A3/A7 Element Identifier | | | | | | | | 1 |
| Length | | | | | | | | 2 |
| Length of Traffic Circuit ID | | | | | | | | 3 |
| (MSB) | | Traffic Circuit ID | | | | | | j |
| ... | | | | | | | | ... |
| | | | | | | | (LSB) | m |
| Length of Channel Element ID | | | | | | | | m+1 |
| (MSB) | | Channel Element ID - first octet | | | | | | m+2 |
| ... | | | | | | | | ... |
| Channel Element ID - last octet | | | | | | | (LSB) | n |
| Length of A3 Destination ID 1 | | | | | | | | q |
| (MSB) | | | | | | | | q+1 |
| A3 Destination ID 1 | | | | | | | | ... |
| | | | | | | | (LSB) | r |
| ... | | | | | | | | ... |
| Length of A3 Destination ID n | | | | | | | | s |
| (MSB) | | | | | | | | s+1 |
| A3 Destination ID n | | | | | | | | ... |
| | | | | | | | (LSB) | t |

TIA/EIA/IS-2001-A

Length: This field indicates the number of octets in this element following the Length field.

Length of Traffic Circuit ID:

This field indicates the number of immediately following octets that contain the A3 Traffic Circuit ID value for this A3 connection. This field shall be set to '0000 0000' if no A3 Traffic Circuit ID value is included in this element.

Traffic Circuit ID: This field is formatted exactly the same as the A3 Traffic Circuit ID element from octet 3 to the end. This field is optional if the Channel Element ID field of this element contains a value.

Length of Channel Element ID:

This field indicates the number of immediately following octets that contain the Channel Element ID value for this A3 connection. This field shall be set to '0000 0000' if no Channel Element ID value is included in this element.

Channel Element ID: This field is formatted exactly the same as the Channel Element ID element from octet 3 to the end. If a value was included in the Channel Element ID field of the corresponding A3 Connect Information element, this field shall be set to the value that was saved from that element.

Length of A3 Destination ID:

This field indicates the number of octets in the A3 Destination ID immediately following the Length field. The maximum value in this version of this specification is 2 octets. This field shall be set to '0000 0000' if no A3 Destination ID value is included in this element.

A3 Destination ID: This field is formatted exactly the same as the A3 Destination ID element (section 6.2.2.175) from octet 3 to the end If a value was included in the A3 Originating ID field of the corresponding A3 Connect Ack Information element, this field shall be set to the value that was saved from that element. Each instance of this field corresponds to one cell supporting the specified A3 Traffic Circuit ID.

## 6.2.2.148 Circuit Group

This element contains a list of circuit identities represented by a beginning circuit identity code value, a count, and an optional bitmap. Please see the details below.

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|---|
| A1 Element Identifier | | | | | | | | 1 |
| Length | | | | | | | | 2 |
| Reserved | | | | | | All Circuits | Inclusive | 3 |
| Count | | | | | | | | 4 |
| (MSB) | First CIC (most significant bits) | | | | | | | 5 |
| First CIC (least significant bits) | | | | | | | (LSB) | 6 |
| (first unused bit - if any) | (second unused bit - if any) | (third unused bit - if any) | (fourth unused bit - if any) | (fifth unused bit - if any) | (sixth unused bit - if any) | (seventh unused bit - if any) | | 7 |
| Circuit Bitmap | | | | | | | | 8 |
| | | | | | | | | ... |
| | | | | | | | (corresp. to value in First CIC field) | k |

Length: The Length field contains the number of octets in this element following the Length field.

All Circuits: This field is used to indicate that all circuits between the MSC and BS are to be affected by the operation specified by the message when this field is set to '1'. In this case, only a single instance of this element may be present in the message and only the first three octets of this element are used. If this field is set to '0', the remaining fields of this element specify the affected circuits and multiple instances of this element may exist in the message.

Inclusive: This field is used to indicate whether all circuits with identifiers in the range [First CIC, First CIC + Count - 1] are represented by this element. If this field is set to '1', then all circuits with identifiers in the range are included and there is no Circuit Bitmap field included in this element. If this field is set to '0', then not all circuits with identifiers in the range are included. In this case, the Circuit Bitmap field identifies the circuits that are included.

NOTE: When this element is used in a message that has a preceding mandatory Circuit Identity Code element, the first value in the range of circuits identified by the first occurrence of this element in the message shall be the value contained within the Circuit Identity Code element.

TIA/EIA/IS-2001-A

Count:     This is a binary encoded field that represents a count of the number of circuits represented by this element including the given Circuit Identity Code value in octets 5 and 6.

First CIC:   This field contains a Circuit Identity Code value formatted as shown in octets 2 and 3 of 6.2.2.22.

Circuit Bitmap:   This variable sized field contains an integral number of octets sufficiently large to contain (Count) bits.  That is, the number of octets in this field is equal to:

$$\lceil (Count)/8 \rceil$$

Any unused bits occur in octet 7, beginning in bit position 7, and are set to '0'.  Bit 0 in the highest numbered octet in the Circuit Bitmap field corresponds to the circuit represented by the value in the First CIC field.  Bit 1 in that octet corresponds to the circuit represented by the (value in the First CIC field) + 1, etc.

A bit in the Circuit Bitmap field that has a value of '1' indicates that the corresponding circuit is included in the set of circuits referenced by this element.  A value of '0' indicates that the corresponding circuit is not included in the set of circuits referenced by this element.

**6.2.2.149       PACA Timestamp**

PACA Timestamp indicates the time when the PACA call was originally queued.

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|---|
| A1 Element Identifier ||||||||  1 |
| Length ||||||||  2 |
| (MSB) ||||||||  3 |
| PACA Queuing Time ||||||||  4 |
|  ||||||||  5 |
|  |||||||  (LSB) |  6 |

Length            This field shall be set to the length of this element in octets following the Length field.

PACA Queuing Time:

A binary value representing the time of the service request.  The lower the binary value the earlier the time.

**6.2.2.150       PACA Order**

The purpose of this element is to allow the sender to instruct the receiver to take appropriate action upon receiving the PACA Update message.

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|---|
| A1 Element Identifier ||||||||  1 |
| Length ||||||||  2 |
| Reserved ||||| PACA Action Required |||  3 |

Length            This field shall be set to the length of this element in octets following the Length field.

The PACA Action Required field is coded as follows:

**Table 6.2.2.150-1 - PACA Order - PACA Action Required**

| PACA Action Required Value (binary) | Description |
|---|---|
| 000 | Reserved |
| 001 | Update Queue Position and notify MS |
| 010 | Remove MS from the queue and release MS |
| 011 | Remove MS from the queue |
| 100 | MS Requested PACA Cancel |
| 101 | BS Requested PACA Cancel |
| All other values reserved ||

Reserved          This field shall be set to '00000'.

909

TIA/EIA/IS-2001-A

1
2

1  **6.2.2.151      PACA Reorigination Indicator**

2  This element indicates whether the access attempt is a user directed origination or a
3  PACA re-origination. This element is present only when the MS sends a priority service
4  request.

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|---|
| A1 Element Identifier | | | | | | | | 1 |
| Length | | | | | | | | 2 |
| Reserved | | | | | | | PRI | 3 |

5  Length              This field shall be set to the length of this element in octets following
6                      the Length field.

7  PRI                 (PACA Reorigination Indicator)  This field is set to '1' to indicate that
8                      this is a PACA reorigination; otherwise it is set to '0'.

9  Reserved            This field shall be set to '0000000'.

10

11

12  **6.2.2.152      Air Interface Message**

13  This information element is used to contain an air-interface message or Layer 2
14  acknowledgement received/to be sent on a control channel(s) by a target BS.

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|---|
| A3/A7 Element Identifier | | | | | | | | 1 |
| Length | | | | | | | | 2 |
| *TIA/EIA/IS-2000* Message Type | | | | | | | | 3 |
| Air Interface Message Length | | | | | | | | 4 |
| (MSB) | | | | | | | | 5 |
| Air Interface Message | | | | | | | | ... |
| | | | | | | | (LSB) | k |

15  Length:             The Length field is a binary value indicating the number of
16                      octets following the Length field.

17  *TIA/EIA/IS-2000* Message Type:
18                      This field contains the type of the message contained in the
19                      following Air Interface Message field.  It is provided to allow
20                      simpler recognition and handling by the BS.

21  Air Interface Message Length:
22                      This field contains a binary value indicating the number of
23                      octets in the following Air Interface Message field.

24  Air Interface Message:   This field contains the air-interface message received/to be
25                      sent on a control channel(s).

26

27

TIA/EIA/IS-2001-A

### 6.2.2.153    Layer 2 Ack Request/Results

This information element is used to contain a Layer 2-acknowledgement request or results received/to be sent on a control channel(s) by a target BS.

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|---|
| A3/A7 Element Identifier | | | | | | | | 1 |
| Length | | | | | | | | 2 |
| Reserved | | | | | | | Layer 2 Ack | 3 |

Length:          The Length field is a binary value indicating the number of octets following the Length field.

Layer 2 Ack:     When this element is included in the A7-Paging Channel Message Transfer message, this bit shall be set to '1' to indicate that a Layer 2 acknowledgment is requested by the source BS.

When this element is included in the A7-Paging Channel Message Transfer Ack message this bit is set to '0' by the target BS to indicate failure to receive a Layer 2 acknowledgment, and is set to '1' by the target BS to indicate that a Layer 2 acknowledgment was received from the MS.

### 6.2.2.154    A11 Message Type

This one octet element identifies the type of the A11 interface message. The structure of the element conforms to as specified in RFC 2002, and is shown below.

| 0 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | Octet |
|---|---|---|---|---|---|---|---|---|
| A11 Message Type | | | | | | | | 1 |

The A11 interface message types are listed in Table 6.2.2.154-1.  These values shall remain coordinated with the values assigned by the IETF for the Mobile IP protocol.

**Table 6.2.2.154-1 - A11 Interface Message Types**

| A11 Interface Message Name | A11 Message Type Value | Section Reference |
|---|---|---|
| A11-Registration Request | 01H | 6.1.11.1 |
| A11-Registration Reply | 03H | 6.1.11.2 |
| A11-Registration Update | 14H | 6.1.11.3 |
| A11-Registration Acknowledge | 15H | 6.1.11.4 |

## 6.2.2.155        Flags

The structure of this element is as specified in RFC 2002, and is shown below. The setting of the Flags bits determines how an A11 interface message is interpreted by the receiving entity, and the characteristics of the A10 connection also.

| 0 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | Octet |
|---|---|---|---|---|---|---|---|-------|
| S | B | D | M | G | V | T | Reserved | 1 |

For the A11-Registration Request message, the Flag bits are set as specified in Table 6.2.2.155-1.

**Table 6.2.2.155-1 - Setting of A11 Registration Request Message Flags**

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Bit Position |
|---|---|---|---|---|---|---|---|--------------|
| S | B | D | M | G | V | T | RES | **Bit Identifier** |
| 0 | | | | | | | | Simultaneous Bindings |
| | 0 | | | | | | | Broadcast Datagrams |
| | | 0 | | | | | | Decapsulation by mobile node |
| | | | 0 | | | | | Minimal Encapsulation |
| | | | | 1 | | | | GRE Encapsulation |
| | | | | | 0 | | | V.J. Compression |
| | | | | | | 1 | | Reverse Tunneling |
| | | | | | | | 0 | Reserved Bit |

TIA/EIA/IS-2001-A

**6.2.2.156      Lifetime**

This two octet element indicates the number of seconds remaining before registration for an A10 connection is considered expired.  The structure of the element conforms to RFC 2002 and is shown below.

| 0 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | Octet |
|---|---|---|---|---|---|---|---|-------|
| (MSB) | | | | Lifetime | | | | 1 |
| | | | | | | | (LSB) | 2 |

**6.2.2.157      Home Address**

This four octet element identifies the IPv4 address of the entity for which the A10 connection is established. The structure of the element conforms to as specified in RFC 2002, and is shown below.

| 0 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | Octet |
|---|---|---|---|---|---|---|---|-------|
| (MSB) | | | | | | | | 1 |
| | | | Home Address | | | | | 2 |
| | | | | | | | | 3 |
| | | | | | | | (LSB) | 4 |

Table 6.2.2.157-1 shows the setting of the Home Address field for various A11 interface messages.

**Table 6.2.2.157-1 - Setting of Home Address Field**

| A11 Interface Message | Home Address |
|-----------------------|--------------|
| A11-Registration Request | 00 00 00 00 H |
| A11-Registration Reply | 00 00 00 00 H |
| A11-Registration Update | 00 00 00 00 H |
| A11-Registration Acknowledge | 00 00 00 00 H |

**6.2.2.158      Home Agent**

This element identifies the IPv4 address of the PDSN that terminates the A10 connection. The structure of the element conforms to RFC 2002 and is shown below.

| 0 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | Octet |
|---|---|---|---|---|---|---|---|-------|
| (MSB) | | | | | | | | 1 |
| | | | Home Agent | | | | | 2 |
| | | | | | | | | 3 |
| | | | | | | | (LSB) | 4 |

**6.2.2.159      Care-of-Address**

This element identifies the IPv4 address of the PCF that terminates the A10 connection. The structure of the element conforms to RFC 2002 and is shown below.

| 0 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | Octet |
|---|---|---|---|---|---|---|---|-------|
| (MSB) | | | | | | | | 1 |
| | | | Care-of-Address | | | | | 2 |
| | | | | | | | | 3 |
| | | | | | | | (LSB) | 4 |

TIA/EIA/IS-2001-A

**6.2.2.160        Identification**

This element is used by the PCF and the PDSN for matching the A11-Registration Requests with A11-Registration Replies, and A11-Registration Updates with A11-Registration Acknowledge messages. It also protects against replay attacks (section 5.6, RFC 2002). The structure of the element conforms to RFC 2002 and is shown below.

| 0 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | Octet |
|---|---|---|---|---|---|---|---|-------|
| (MSB) | | | | | | | | 1 |
| | | | | | | | | 2 |
| | | | Identification | | | | | 3 |
| | | | | | | | | 4 |
| | | | | | | | | 5 |
| | | | | | | | | 6 |
| | | | | | | | | 7 |
| | | | | | | | (LSB) | 8 |

**6.2.2.161        Code**

This element identifies the result of processing an A11-Registration Request message. The structure of the element conforms to RFC 2002 and is shown below.

| 0 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | Octet |
|---|---|---|---|---|---|---|---|-------|
| | | | Code | | | | | 1 |

The supported Code values are listed in Table 6.2.2.161-1.

**Table 6.2.2.161-1 - A11 Code Values**

| Hex Value | Decimal Value | Code |
|-----------|---------------|------|
| 00H | 0 | Registration Accepted |
| 80H | 128 | Registration Denied – reason unspecified |
| 81H | 129 | Registration Denied – administratively prohibited |
| 82H | 130 | Registration Denied – insufficient resources |
| 83H | 131 | Registration Denied – mobile node failed authentication |
| 85H | 133 | Registration Denied – identification mismatch |
| 86H | 134 | Registration Denied – poorly formed request |
| 88H | 136 | Registration Denied – unknown PDSN address |
| 89H | 137 | Registration Denied – requested reverse tunnel unavailable |
| 8AH | 138 | Registration Denied – reverse tunnel is mandatory and 'T' bit not set |
| 8DH | 141 | Registration Denied – unsupported Vendor ID or unable to interpret data in the CVSE |
| All other values reserved | | |

1

2   **6.2.2.162          Status**

3          This element identifies the result of processing an A11-Registration Update message.

4

| 0 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | Octet |
|---|---|---|---|---|---|---|---|-------|
| Status | | | | | | | | 1 |

5

6          The supported Status values are listed in Table 6.2.2.162-1.

7

8                          **Table 6.2.2.162-1 - A11 Status Values**

| Hex Value | Decimal Value | A11 Status |
|-----------|---------------|------------|
| 0 | 0 | Update Accepted |
| 80H | 128 | Update Denied – reason unspecified |
| 83H | 131 | Update Denied – sending node failed authentication |
| 85H | 133 | Update Denied – identification mismatch |
| 86H | 134 | Update Denied – poorly formed Registration Update |
| All other values reserved | | |

9

10

TIA/EIA/IS-2001-A

1

2  **6.2.2.163        Mobile-Home Authentication Extension**

3      This element is present in all A11-Registration Request and A11-Registration Reply
4      messages. This element  marks the end of the authenticated data in these messages.
5      The structure of the extension conforms to RFC 2002 and is shown below.

6

| 0 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | Octet |
|---|---|---|---|---|---|---|---|-------|
| A11 Element Identifier (Type) |||||||| 1 |
| Length |||||||| 2 |
| (MSB) |||||||| 3 |
| SPI |||||||| 4 |
| |||||||| 5 |
| | | | | | | | (LSB) | 6 |
| (MSB) |||||||| 7 |
| Authenticator |||||||| ... |
| | | | | | | | (LSB) | 22 |

7   Type              20H. (Section 3.5.2, RFC 2002)

8   Length            This field is set to 4 plus the number of bytes in the authenticator.

9

10  SPI               This four octet field is set to the Security Parameter Index,
11                    as described in section 1.6, RFC 2002.

12  Authenticator     For keyed-MD-5 authentication, the Authenticator field is set to the
13                    128-bit "message digest" value obtained by applying the keyed-MD-5
14                    algorithm in the "prefix+suffix" mode on the protected fields. See
15                    section 3.5.1, RFC 2002 for details.

16
17

918

**6.2.2.164          Registration Update Authentication Extension**

This element is present in all A11-Registration Update and A11-Registration Acknowledge messages. This element marks the end of the authenticated data in these messages.

| 0 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | Octet |
|---|---|---|---|---|---|---|---|---|
| A11 Element Identifier (Type) | | | | | | | | 1 |
| Length | | | | | | | | 2 |
| (MSB) | | | | | | | | 3 |
| SPI | | | | | | | | 4 |
| | | | | | | | | 5 |
| | | | | | | | (LSB) | 6 |
| (MSB) | | | | | | | | 7 |
| Authenticator | | | | | | | | ... |
| | | | | | | | (LSB) | 22 |

Type:                    28H

Length:                 This field is set to 4 plus the number of bytes in the authenticator.

SPI:                     This four octet field is set to the Security Parameter Index, as described in section 1.6, RFC 2002.

Authenticator:        For keyed-MD-5 authentication, the Authenticator field is set to the 128-bit "message digest" value obtained by applying the keyed-MD-5 algorithm in the "prefix+suffix" mode on the protected fields. See section 3.5.1, RFC 2002 for details.

TIA/EIA/IS-2001-A

### 6.2.2.165      Session Specific Extension

This element is present in all A11-Registration Request, A11-Registration Reply, A11-Registration Update and A11-Registration Acknowledge messages. This element includes the mobile identity and session specific information.

| 0 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | Octet |
|---|---|---|---|---|---|---|---|-------|
| A11 Element Identifier (Type) | | | | | | | | 1 |
| Length | | | | | | | | 2 |
| (MSB) | | | | | | | | 3 |
| Protocol Type | | | | | | | (LSB) | 4 |
| (MSB) | | | | | | | | 5 |
| Key | | | | | | | | 6 |
| | | | | | | | | 7 |
| | | | | | | | (LSB) | 8 |
| Reserved | | | | | | | | 9 |
| Reserved | | | | | | | | 10 |
| (MSB) | | | | | | | | 11 |
| MN Session Reference Id | | | | | | | (LSB) | 12 |
| (MSB) | | | | | | | | 13 |
| MN ID Type | | | | | | | (LSB) | 14 |
| MN ID Length | | | | | | | | 15 |
| Identity Digit 1 | | | | Odd/Even Indicator | | | | 16 |
| Identity Digit 3 | | | | Identity Digit 2 | | | | 17 |
| … | | | | … | | | | … |
| Identity Digit N+1 | | | | Identity Digit N | | | | Variable |

Type:                27H

Length:              This one octet field indicates the length (in bytes) of the extension, NOT including the Type and Length fields.

Protocol Type:       This two octet field identifies the type of the link layer protocol /network layer protocol in use at the mobile node. The supported 'Protocol Type' values are listed below:

**Table 6.2.2.165-1 - A11 Protocol Type Values**

| Protocol Type | Value |
|---------------|-------|
| PPP | 88 0BH |
| Unstructured Byte Stream | 88 81H |

920

TIA/EIA/IS-2001-A

Key:                        This field, along with the PCF-Address and the PDSN-Address, identifies the A10 bearer connection on behalf of a packet data session. This field is set to the PCF Session Identifier (PSI) assigned to a packet data session by the PCF. This value is only unique within a single PCF. This Key value is also inserted in the Key field of every GRE frame containing user data sent over the A10 connection.

Reserved:                   This field is not used at present. It is set to zero by the sending entity and ignored by the receiving entity.

MN Session ReferenceID:     This field is used to differentiate multiple packet data service sessions in the mobile. In the future releases, the MN Session Reference ID will be passed to the PCF from the mobile on each origination. Note that for this release, only a single session is supported and therefore the MN Session Reference ID is not passed to the PCF, and the PCF should set the value of this element to 1 (one).

MN ID Type:                 This field indicates the type of the address used by the mobile node. Note only the least significant bits are shown, all other bits are set to zero.

MN ID Length:               This one octet field identifies the number of octets following the MN ID Length field.

Odd/Even Indicator:         This field is set to '0000' for an even number of identity digits and to '0001' for an odd number of identity digits.

Identity Digits:            The identity digits are coded as follows:

                            The International Mobile Subscriber Identifier fields are coded using BCD coding format. If the number of identity digits is even then bits 0 to 3 of the last octet shall be filled with an end mark coded as '1111'.

                            The Broadcast Address is encoded as specified in *TIA/EIA/IS-637*.

TIA/EIA/IS-2001-A

1   **6.2.2.166        Vendor/Organization Specific Extension**

2   This element may be present in the A11-Registration Request message to convey the
3   accounting information from the PCF to the PDSN. This element may also be present in
4   the A11-Registration Request message to convey the Mobility Event Indicator from the
5   PCF to the PDSN during dormant handoffs and active/hard handoffs. For alternative
6   coding formats see RFC 2138. This element may also be present in the A11-Registration
7   Request message to convey the Access Network Identifiers (PANID & CANID).

8   This element may be present in the A11-Registration Reply message to convey the Data
9   Available Indicator (DAI) from the PDSN to the PCF during handoff.

10  When used to convey the accounting information, the accounting records are
11  contained  within the Application Data field of this element. The accounting records
12  conveyed from the PCF to the PDSN conform to the specifications in TIA/EIA/IS-835
13  (Wireless IP Network Standard). Each application type 01H (Accounting) VSE contains
14  one and only one airlink record.  For transmission of multiple airlink records in the same
15  A11-Registration Request message, multiple instances of accounting type VSEs are
16  used.

17

| 0 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | Octet |
|---|---|---|---|---|---|---|---|-------|
| A11 Element Identifier (Type) | | | | | | | | 1 |
| Reserved | | | | | | | | 2 |
| (MSB) | | | | | | | | 3 |
| Length | | | | | | | (LSB) | 4 |
| (MSB) | | | | | | | | 5 |
| 3GPP2 Vendor ID | | | | | | | | 6 |
| | | | | | | | | 7 |
| | | | | | | | (LSB) | 8 |
| Application Type | | | | | | | | 9 |
| Application Sub Type | | | | | | | | 10 |
| (MSB) | | | | | | | | 11 |
| | | | | | | | | 12 |
| Application Data | | | | | | | | … |
| | | | | | | | | … |
| | | | | | | | (LSB) | k |

18

19  Type:                 26H

20

21  Length:               This field indicates the number of octets in this element following this
22                        field.

23  3GPP2 Vendor ID:      00 00 15 9FH

24

25

922

Application Type:          This field indicates the type of the  application, that the extension
                           relates to. The supported values are:

**Table 6.2.2.166-1 - Vendor/Organization Specific Extension - Application Type**

| Hex Value | Description |
|-----------|-------------|
| 01H | Accounting |
| 02H | Mobility Event Indicator |
| 03H | Data Available Indicator |
| 04H | Access Network Identifiers |
| All other values reserved. | |

Application Sub Type:      This one octet field indicates the Application sub-type within the
                           Application Type. The supported values are listed in Table 6.2.2.166-
                           2.

**Table 6.2.2.166-2 - Application Sub Type**

| Application Type | | Application Sub Type | |
|------------------|----------|----------------------|----------|
| Application Type Name | HEX Value | Application Sub Type Name | HEX Value |
| Accounting | 01 H | RADIUS | 01H |
| | | DIAMETER | 02H |
| | | All other values are reserved | |
| Mobility Event Indicator | 02H | Mobility | 01H |
| | | All other values are reserved | |
| Data Available Indicator | 03H | Data Ready to Send | 01H |
| | | All other values are reserved | |
| Access Network Identifiers | 04 H | ANID | 01H |
| | | All other values are reserved | |
| All other values are reserved | | | |

Application Data:          For  Application Type 01H (Accounting), this field  contains the
                           accounting parameters conveyed from the PCF to the PDSN as
                           specified in TIA/EIA/IS-835 (Wireless IP Network Standard). Each of
                           the accounting parameters are structured in the format of RADIUS
                           attributes specified in RFC 2138 and RFC 2139. This field is used in
                           messages sent from the PCF to the PDSN.

TIA/EIA/IS-2001-A

For Application Type 02H (Mobility Event Indicator), this field is zero bytes in length. This field is used in messages sent from the PCF to the PDSN.

For Application Type 03H (Data Available Indicator), this field is zero bytes in length. This field is used in messages sent from the PDSN to the PCF.

For Application Type 04H (Access Network Identifiers), this field contains the PANID of the source PCF in octets 11-15 and CANID of the target PCF in octets 16-20. The PANID and CANID are formatted as specified for the Access Network Identifiers element (see section 6.2.2.189) from octet 37. If PANID or CANID information is not available, it shall be coded as all zeros. The PANID and CANID information is included only in the first A11 Registration Request message following a handoff.

For Application Type 01 H (Accounting) all 3GPP2 specific Airlink Record Parameters are coded as follows:

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | Octet |
|---|---|---|---|---|---|---|---|---|
| Type | | | | | | | | 1 |
| Length | | | | | | | | 2 |
| (MSB) | | | | | | | | 3 |
| | | | | | | | | 4 |
| 3GPP2 Vendor-Id | | | | | | | | 5 |
| | | | | | | | (LSB) | 6 |
| Vendor-Type | | | | | | | | 7 |
| Vendor-Length | | | | | | | | 8 |
| MSB | | | | | | | | 9 |
| | | | | | | | | 10 |
| Vendor-Value (variable number of octets) | | | | | | | | ... |
| | | | | | | | (LSB) | k |

Type:            1A H

Length:          Type (1 octet ) + Length (1 octet ) +  3GPP2 Vendor Id (4 octets) + { Vendor-Type (1 octet), Vendor-Length (1 octet), Vendor-Value (variable octets) of the 3GPP2 specific parameter comprising the airlink record being coded.}

Vendor ID:       00 00 15 9F H

Vendor Type:     Sub-Type value from the Airlink Record table below.

Vendor-Length:          Vendor-Type (1 octet) + Vendor-Length (1 octet) + Payload Length
                        (in octets) from the Airlink Record table below.

For Application Type 01 H (Accounting) all RADIUS specific Airlink Record Parameters
are coded as follows:

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | Octet |
|---|---|---|---|---|---|---|---|-------|
| Type |||||||| 1 |
| Length |||||||| 2 |
| MSB |||||||| 3 |
| |||||||| 4 |
| Value (variable number of octets) |||||||| ... |
| | | | | | | | (LSB) | k |

Length:   Type (1 octet) + Length (1 octet) + Payload Length (in octets) from the Airlink
          Record table below.

**Airlink Record Fields Tables:**

1. R-P Session Setup Airlink Record (Conection Setup).

| Parameter | Type | Sub-Type | Max. Payload Length (octet) | Format |
|-----------|------|----------|-----------------------------|--------|
| Airlink Record Type = 1 (Setup) | 26 | 40 | 4 | Integer |
| R-P Session ID | 26 | 41 | 4 | Integer |
| Airlink Sequence number | 26 | 42 | 4 | Integer |
| MSID | 31 | N/A | 15 | String |
| Serving PCF | 26 | 9 | 4 | ip-addr |
| BSID | 26 | 10 | 12 | string[1] |

---

[1] A number formed from the concatenation of SID+NID+BSC ID, where each item is
encoded using four hexadecimal upper case ASCII characters.

TIA/EIA/IS-2001-A

1    2.    Active Start Airlink Record.

2

| Parameter | Type | Sub-Type | Max. Payload Length (octet) | Format |
|---|---|---|---|---|
| Airlink record type = 2 (START) | 26 | 40 | 4 | Integer |
| R-P Session ID | 26 | 41 | 4 | Integer |
| Airlink Sequence number | 26 | 42 | 4 | Integer |
| User Zone | 26 | 11 | 4 | Integer |
| Forward Mux Option | 26 | 12 | 4 | Integer |
| Reverse Mux Option | 26 | 13 | 4 | Integer |
| Forward Fundamental Rate | 26 | 14 | 4 | Integer |
| Reverse Fundamental Rate | 26 | 15 | 4 | Integer |
| Service Option | 26 | 16 | 4 | Integer |
| Forward Traffic Type | 26 | 17 | 4 | Integer |
| Reverse Traffic Type | 26 | 18 | 4 | Integer |
| Fundamental Frame Size | 26 | 19 | 4 | Integer |
| Forward Fundamental RC | 26 | 20 | 4 | Integer |
| Reverse Fundamental RC | 26 | 21 | 4 | Integer |
| Airlink Quality of Service (QOS) | 26 | 39 | 4 | Integer |

3    3.    Active Stop Airlink Record.

4

| Parameter | Type | Sub-Type | Max. Payload Length (octet) | Format |
|---|---|---|---|---|
| Airlink record type = 3 (STOP) | 26 | 40 | 4 | Integer |
| R-P Session ID | 26 | 41 | 4 | Integer |
| Airlink Sequence number | 26 | 42 | 4 | Integer |
| Active Connection Time in Seconds | 46 | N/A | 4 | Integer |

5

6

926

TIA/EIA/IS-2001-A

1

4. SDB Airlink Record.

2

| Parameter | Type | Sub-Type | Max. Payload Length (octet) | Format |
|-----------|------|----------|------------------------------|--------|
| Airlink record type = 4 (SDB) | 26 | 40 | 4 | Integer |
| R-P Session ID | 26 | 41 | 4 | Integer |
| Airlink Sequence number | 26 | 42 | 4 | Integer |
| Mobile Orig./Term. Indicator | 26 | 45 | 4 | Integer |
| SDB Octet Count | 26 | 31/32[1] | 4 | Integer |

3

4    An example coding of the Active Stop Airlink Record within the Vendor/Organization
5    Specific Extension element is illustrated below:

6

| 0 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | Octet |
|---|---|---|---|---|---|---|---|-------|
| A11 Element Identifier = 26H ||||||||| 1 |
| Reserved ||||||||| 2 |
| (MSB) ||||||||| 3 |
| Length  = 30 H |||||||| (LSB) | 4 |
| (MSB) ||||||||| 5 |
| 3GPP2 Vendor ID = 00 00 15 9F H ||||||||| 6 |
| ||||||||| 7 |
| ||||||| (LSB) | 8 |
| Application Type  = 01 H ||||||||| 9 |
| Application Sub Type  = 01 H ||||||||| 10 |
| *Parameter Name:  Airlink Record Type = 3 (Active Stop)* ||||||||| |
| Type = 1A H ||||||||| 11 |
| Length = 0C H ||||||||| 12 |
| (MSB) ||||||||| 13 |
| ||||||||| 14 |
| 3GPP2 Vendor-Id = 00 00 15 9F H ||||||||| 15 |
| ||||||| (LSB) | 16 |
| **Continued on next page** ||||||||| |

7

---

[1] Subtype 31 is for terminating SDB octet count, subtype 32 is for originating SDB octet count.

TIA/EIA/IS-2001-A

| | |
|---|---|
| **Continued from previous page** | |
| Vendor-Type = 28 H | 17 |
| Vendor-Length = 06 H | 18 |
| MSB | 19 |
| | 20 |
| Vendor-Value  = 3 (Active Stop) | 21 |
| (LSB) | 22 |
| *Parameter Name: R-P-Session ID* | |
| Type = 1A H | 23 |
| Length = 0C H | 24 |
| (MSB) | 25 |
| | 26 |
| 3GPP2 Vendor-Id = 00 00 15 9F H | 27 |
| (LSB) | 28 |
| Vendor-Type = 29 H | 29 |
| Vendor-Length = 06 H | 30 |
| (MSB) | 31 |
| | 32 |
| Vendor-Value  = PCF Session Identifier | 33 |
| (LSB) | 34 |
| *Parameter Name:  Airlink Sequence Number* | |
| Type = 1A H | 35 |
| Length = 0C H | 36 |
| (MSB) | 37 |
| | 38 |
| 3GPP2 Vendor-Id = 00 00 15 9F H | 39 |
| (LSB) | 40 |
| Vendor-Type = 2A  H | 41 |
| Vendor-Length = 06 H | 42 |
| (MSB) | 43 |
| | 44 |
| Vendor-Value  = Sequence Number | 45 |
| (LSB) | 46 |
| **Continued on next page** | |

TIA/EIA/IS-2001-A

1

| Continued from previous page | |
|---|---|
| *Parameter Name: Active Connection Time* | |
| Type = 3A H | 47 |
| Length = 06 H | 48 |
| (MSB) | 49 |
| | 50 |
| Value  = Active Connection Time (in seconds) | 51 |
| (LSB) | 52 |

2

3

1    **6.2.2.167        A9 Message Type**

2           The A9 Message Type element is used to indicate the type of a message on the A9
3           interface.

| A9 Message Name | A9 Message Type | Section Reference |
|---|---|---|
| A9-Setup-A8 | 01H | 6.1.10.1 |
| A9-Connect-A8 | 02H | 6.1.10.2 |
| A9-Disconnect-A8 | 03H | 6.1.10.3 |
| A9-Release-A8 | 04H | 6.1.10.4 |
| A9-Release-A8 Complete | 05H | 6.1.10.5 |
| A9-BS Service Request | 06H | 6.1.10.6 |
| A9-BS Service Response | 07H | 6.1.10.7 |
| A9-AL Connected | 08H | 6.1.10.8 |
| A9-AL Connected Ack | 09H | 6.1.10.9 |
| A9-AL Disconnected | 0AH | 6.1.10.10 |
| A9-AL Disconnected Ack | 0BH | 6.1.10.11 |
| A9-Short Data Delivery | 0CH | 6.1.10.12 |
| A9-Short Data Ack | 0DH | 6.1.10.13 |
| A9-Update-A8 | 0CH | 6.1.10.14 |
| A9-Update-A8-Ack | 0DH | 6.1.10.15 |

4

5    **6.2.2.168        CON_REF**

6           This information element identifies connection instance between the MS and the source
7           BS.

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|---|
| A9 Element Identifier | | | | | | | | 1 |
| Length | | | | | | | | 2 |
| IS-2000 CON_REF | | | | | | | | 3 |

8    Length                    This field shall be set to the length of this element in octets following the
9                             Length field.

10   IS-2000 CON_REF           This field contains the connection reference value defined in *TIA/EIA/IS-*
11                            *2000.*

12

1

**6.2.2.169      A9 BSC_ID**

This information element specifies the identifier of a particular BS.

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|---|
| A9 Element Identifier | | | | | | | | 1 |
| Length | | | | | | | | 2 |
| (MSB) | | | | | | | | 3 |
| BSC Identifier | | | | | | | | ... |
| | | | | | | | (LSB) | k |

Length:                 This field shall be set to the length of this element in octets following the
                        Length field.

BSC Identifier:         This field is used to identify the BSC connected to the PCF on an A8
                        connection.  This field shall be no more than 6 octets in length.

**6.2.2.170      A8_Traffic_ID**

This information element identifies the connection used by the MS for packet service.

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|---|
| A9 Element Identifier | | | | | | | | 1 |
| Length | | | | | | | | 2 |
| A8 transport protocol stack | | | | | | | | 3 |
| (MSB) | | | Protocol Type | | | | | 4 |
| | | | | | | | (LSB) | 5 |
| (MSB) | | | | | | | | 6 |
| Key | | | | | | | | 7 |
| | | | | | | | | 8 |
| | | | | | | | (LSB) | 9 |
| Address Type | | | | | | | | 10 |
| (MSB) | | | | | | | | 11 |
| IP Address | | | | | | | | ... |
| | | | | | | | (LSB) | k |

Length:                 This field shall be set to the length of this element in octets following the
                        Length field.

TIA/EIA/IS-2001-A

A8 transport protocol stack:

This field is used to identify the A8 transport protocol stack to be used for the A8 connection.

**Table 6.2.2.170-1 - A8_Traffic_ID - A8 Transport Protocol Stack**

| Values | Meaning |
|--------|---------|
| 01H | GRE/IP |
| All Others | Reserved |

Protocol Type:     This field is used to indicate the protocol type to be tunneled across the A8 interface. It is same as the Protocol Type field in the GRE header. This field is set to 0x880B (PPP).

Key:     This is a four octet field. This field is used to indicate the A8 connection identification. It is same as the Key field in the GRE header.

Address Type:     This field indicates the type and format of the IP Address that follows.

**Table 6.2.2.170-2 - A8_Traffic_ID - Address Type**

| Value | Address Type | Length of IP Address |
|-------|--------------|----------------------|
| 01H | Internet Protocol IPv4 | 4 octets |
| 02H | Internet Protocol IPv6 | variable |
| All other values reserved | | |

IP Address:     This field has a variable length that is dependent on the Type field.  This field is used to indicate the IP address of the A8 bearer port on the sending entity.  That is, when the BSC sends the A9-Setup-A8 message containing this element, this field contains the IP address at the BSC where the A8 user traffic connection will terminate.

## 6.2.2.171        A9 Indicators

This information element indicates whether an A9-Setup-A8 message is being sent by the source BS as a result of an initial connection, or by the target BS as a result of a handoff operation.

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|-------|
| A9 Element Identifier | | | | | | | | 1 |
| Length | | | | | | | | 2 |
| Reserved | | | | | | Data Ready Indicator | Handoff Indicator | 3 |

Length:                         This field shall be set to the length of this element in octets following the Length field.

Handoff indicator:       This field indicates whether Handoff was performed or not. If this field is set '0', the Setup message indicates a normal call setup. If this field is set '1', the Setup message indicates a Hard Handoff is to be performed and it is not necessary to establish the A10/A11 connection immediately. This field is set to '0' for Dormant handoff.

Data Ready Indicator:    This field indicates whether there is data ready to be sent from the mobile to the network. It reflects the value of the DRS bit of the air interface. If this field is set to '0', it indicates that data is not ready to be sent and the A9-Setup-A8 message is reporting a mobility event. Otherwise (set to '1") it indicates that data is ready to be sent.

933

TIA/EIA/IS-2001-A

1   **6.2.2.172          A7 Originating ID**

2   This element contains an identifier chosen by this (the near end) BS for its own use in
3   quickly processing A7 signaling messages received from the far end BS.  For example, it
4   may be used to identify the resources supporting the call association that are internal to
5   this BS.  If an A7 Originating ID is supplied by this BS, then the far end BS includes this
6   in the A7 Destination ID element in subsequent A7 messages to this BS for this call
7   association.

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|-------|
| A3/A7 Element Identifier ||||||||| 1 |
| Length ||||||||| 2 |
| Reserved |||||||| A3 Flag | 3 |
| (MSB) ||||||||| 4 |
| A7 Originating ID ||||||||| ... |
||||||||| (LSB) | k |

8    Length:                                    This field indicates  the number of octets in this element
9                                               following  the Length field.   The maximum  value in this
10                                              version of this specification is 9 octets.

11   A3 Flag:                                   If this field is set to '1' in the A7-Handoff Request message,
12                                              then the value of the A7 Originating ID should be returned
13                                              in the A7 Destination ID parameter in all A3 messages sent
14                                              from the Target BS to the Source BS.

15   A7 Originating ID:                         This field has variable length.  The actual length is indicated
16                                              in the Length field and is dependent upon the particular
17                                              implementation.  In this version of this standard, this value
18                                              shall be no more than 8 octets long.

19

1  **6.2.2.173      A7 Destination ID**

2  This element contains an identifier chosen by the far end BS for its own use in quickly
3  processing A7 signaling messages.

4  If an A7 Originating ID was supplied by the far end BS, then the near end BS includes
5  this value in the A7 Destination ID element in subsequent A7 messages to the far end
6  BS for this call association.

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|---|
| A3/A7 Element Identifier ||||||||| 1 |
| Length ||||||||| 2 |
| (MSB) ||||||||| 3 |
| A7 Destination ID ||||||||| ... |
| | | | | | | | (LSB) | k |

7  Length:                This field indicates the number of octets in this element
8                         following the Length field.  The maximum value in this
9                         version of this specification is 8 octets.

10  A7 Destination ID:    This field has variable length.  The actual length is indicated
11                        in the Length field and is dependent upon the particular
12                        implementation.  In this version of this standard, this value
13                        shall be no more than 8 octets long.

14

TIA/EIA/IS-2001-A

**6.2.2.174      UNUSED SECTION**

**6.2.2.175      A3 Destination ID**

This element contains an identifier chosen by the far end BS for its own use in quickly processing A3 signaling messages.

If an A3 Originating ID was supplied by the far end BS, then the near end BS includes this value in the A3 Destination ID element in subsequent A3 messages to the far end BS related to the traffic connection.

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|-------|
| A3/A7 Element Identifier | | | | | | | | 1 |
| Length | | | | | | | | 2 |
| (MSB) | | | | | | | | 3 |
| A3 Destination ID | | | | | | | | ... |
| | | | | | | | (LSB) | k |

Length:                  This field indicates the number of octets in this element following the Length field.  The maximum value is 8 octets.

A3 Destination ID:       This field has variable length.  The actual length is indicated in the Length field and is dependent upon the particular implementation.  In this version of this standard, this value shall be no more than 8 octets long.

936

<sup></sup>

1  **6.2.2.176**     *IS-2000* Power Control Info

2  This element provides information about power control for *IS-2000* channels, including
3  information used for forward gain equalization for a given *IS-2000* power control
4  subchannel.

5

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|---|
| Element Identifier | | | | | | | | 1 |
| Length | | | | | | | | 2 |
| | | | | | | | | |
| FPC_ PRI_ CHAN | Reserved | | | | Count of Subchan Gains | | | 3 |
| Reserved | | | FPC_SUBCHAN_GAIN 1 | | | | | 4 |
| Reserved | | | FPC_SUBCHAN_GAIN 2 | | | | | 5 |
| Reserved | | | FPC_SUBCHAN_GAIN 3 | | | | | 6 |

6

7  Element Identifier:        This information element is used on multiple interfaces.   When the
8  information element is included in a message that is sent on the A1 interface,
9  the Element Identifier field is coded as 0EH. When the information element is
10  included in a message sent on the A7 interface, the Element Identifier field is
11  coded as 10H.

12  Length:        This field indicates the number of octets in this element following the Length
13  field.

14

15  FPC_PRI_CHAN:        This field indicates which forward link physical channel supports the power
16  control channel. ('0' = forward FCH, '1' = DCCH).

17  Count of Subchan Gains:        This field indicates the number of fields immediately following that represent
18  the FPC_SUBCHAN_GAIN value that applies to the call depending on the
19  number of independent soft handoff legs. In this version of the IOS, the
20  value of this field is 3.  The number of independent soft handoff legs is sent
21  in the A3 traffic frame.  When determining the number of independent soft
22  handoff legs, a set of legs in softer handoff are counted as a single leg.
23  These values are shown in table 6.2.2.176-1:

24

25  **Table 6.2.2.176-1 Subchannel Gain Values.**

| Count of Independent Soft Handoff Legs | FPC_SUBCHAN_GAIN |
|---|---|
| 1 leg | FPC_SUBCHAN_GAIN 1 |
| 2 legs | FPC_SUBCHAN_GAIN 2 |
| ≥ 3 legs | FPC_SUBCHAN_GAIN 3 |

26

27

TIA/EIA/IS-2001-A

FPC_SUBCHAN_GAIN n:

> This field specifies the power gain level of the forward link power control subchannel, relative to that of the 20 ms frames at 9600 bps or 14400 bps,  on the  F-FCH  or  F-DCCH  that  the  forward  power  control  subchannel  is punctured on, for a given number of independent soft handoff legs as indicated  in  the  previous  table.   The  resolution  is  0.25  dB.   (Defined  in *TIA/EIA/IS-2000-5* section 3.7.3.3.2.31, General Handoff Direction Message.)

## 6.2.2.177    *IS-2000* Forward Power Control Mode

This element specifies the forward power control mode for *IS-2000* channels.

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|-------|
| A3/A7 Element Identifier | | | | | | | | 1 |
| Length | | | | | | | | 2 |
| Reserved | | | | | FPC_MODE | | | 3 |
| Action Time Flag | Reserved | ACTION_TIME | | | | | | 4 |

Length:       This field indicates the number of octets in this element following the Length field.

FPC_MODE:

This field specifies the forward power control operating mode. This indicates the power control subchannel configuration on the reverse pilot channel. (Defined in *TIA/EIA/IS-2000-2-A* Table 2.1.3.1.10.1-1.)

Action Time Flag:

This field indicates whether the FPC Mode change is immediate. If this field is set to '1', it indicates that the FPC Mode change shall occur immediately and the ACTION_TIME field shall be ignored. Otherwise (set to '0') it indicates that the FPC Mode change shall occur at the time specified in the ACTION_TIME field.

ACTION_TIME:

This field shall be set to the CDMA System Time (see Section 1.3 of *TIA/EIA/IS-2000-2-A*) in units of 80 ms (modulo 64) at which the values specified in the fields of this element take effect. If

(ACTION_TIME – message arrival time)mod 64 > 56

the message shall be considered late and the message shall be processed immediately.

1   **6.2.2.178**   *IS-2000* **FPC Gain Ratio Info**

2   This element provides information used for forward gain equalization for a given *IS-*
3   *2000* power control subchannel.

4

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|---|
| A3/A7 Element Identifier | | | | | | | | 1 |
| Length | | | | | | | | 2 |
| Initial Gain Ratio | | | | | | | | 7 |
| Reserved | Gain Adjust Step Size | | | | Count of Gain Ratio Pairs | | | 8 |
| Min Gain Ratio 1 | | | | | | | | 9 |
| Max Gain Ratio 1 | | | | | | | | 10 |
| Min Gain Ratio 2 | | | | | | | | 11 |
| Max Gain Ratio 2 | | | | | | | | 12 |
| Min Gain Ratio 3 | | | | | | | | 13 |
| Max Gain Ratio 3 | | | | | | | | 14 |

5   [NOTE: These fields apply either to the primary power control subchannel or to the
6   secondary power control subchannel, depending on what message this information
7   element is included in.]

8   Gain Adjust Step Size:   This field indicates the amount of forward channel gain change to be used
9   by the target BS when making gain adjustments on the physical channel
10   measured by the power control subchannel. The resolution is 0.25 dB.

11   Initial Gain Ratio:

12   This field indicates the initial forward link gain for the physical channel
13   measured by the power control subchannel.  It is to be used at the cell when
14   adding a given soft handoff leg.

15   This field is ignored if the forward power control mode is 50 Hz (EIB).

16   The initial gain ratio is expressed according to the formula given for the
17   Forward Link Power Control: Gain Ratio (FPC: GR) in the A3 traffic frame
18   format for the corresponding physical channel.

19   Count of Gain Ratio Pairs:

20   This field indicates the number of pairs of octets immediately following that
21   represent the Min Gain Ratio and Max Gain Ratio values that apply to the
22   call depending on the number of independent soft handoff legs.  In this
23   version of the IOS, the value of this field is 3.  The number of independent
24   soft handoff legs is sent in the A3 traffic frame of the corresponding
25   physical channel.  When determining the number of independent soft
26   handoff legs, a set of legs in softer handoff are counted as a single leg.
27   These values are shown in Table 6.2.2.178-1:

28

TIA/EIA/IS-2001-A

**Table 6.2.2.178-1 Independent Soft Handoff Legs**

| Count of Independent Soft Handoff Legs | Minimum Gain Ratio | Maximum Gain Ratio |
|---|---|---|
| 1 leg | Min Gain Ratio 1 | Max Gain Ratio 1 |
| 2 legs | Min Gain Ratio 2 | Max Gain Ratio 2 |
| ≥ 3 legs | Min Gain Ratio 3 | Max Gain Ratio 3 |

Min Gain Ratio:

This field indicates the minimum allowed forward link gain for the physical channel measured by the power control subchannel.

The minimum gain ratio is expressed according to the formula given for the Forward Link Power Control: Gain Ratio (FPC: GR) in the A3 traffic frame format for the corresponding physical channel.

Max Gain Ratio:

This field indicates the maximum allowed forward link gain for the physical channel measured by the power control subchannel.

The maximum gain ratio is expressed according to the formula given for the Forward Link Power Control: Gain Ratio (FPC: GR) in the A3 traffic frame format for the corresponding physical channel.

TIA/EIA/IS-2001-A

**6.2.2.179**      **Data Count**

This element contains a count the number of bytes to be transmitted.

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|-------|
| A9 Element Identifier | | | | | | | | 1 |
| Length | | | | | | | | 2 |
| Count - Octet 1 | | | | | | | | 3 |
| Count - Octet 2 | | | | | | | | 4 |

Length:             This field indicates the number of octets in this element following the Length field, and shall be set to 02H.

Count:              This element indicates the number of bytes remaining in the PCF. The value FF FFH means that the number of bytes remaining is greater than or equal to FF FFH bytes (65536 bytes).

**6.2.2.180**      **UNUSED SECTION**

1    **6.2.2.181    FCH/DCCH Forward Air Interval Control**

2    This element contains control information for the CDMA Forward Fundamental or
3    Dedicated Control Channel frames flowing in the SDU to BTS direction.

4

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|-------|
| FPC:SLC | | | | FSN | | | | 1 |
| FPC: GR | | | | | | | | 2 |
| RPC: OLT | | | | | | | | 3 |
| *IS-2000* Frame Content | | | | | | | | 4 |
| Reserved | | | | Air Interval Content Mask | | | | 5 |

5    Forward Link Power Control: Sector Link Count (FPC: SLC):
6    This parameter indicates the number of legs (also known as independent
7    power control subchannels) involved in soft handoff. Multiple sectors in
8    softer handoff with each other are counted as a single leg. This is useful for
9    forward link gain equalization.

10   Frame Sequence Number (FSN):
11   The SDU shall set this field to CDMA System Time in frames, modulo 16 (see
12   Section 1.3 of *TIA/EIA/IS-2000-2*) corresponding to the transmission time of
13   the frame over the air in the forward direction.

14   Forward Link Power Control: Gain Ratio (FPC: GR):
15   This parameter is required for EIB (50Hz) power control. It is also useful during
16   transitions of: soft handoff states, transmission rates, and FER target values.

17

18   The SDU shall set this field to the binary value of

19   $\mathrm{Min}(\lfloor (A_t / A_p) * 128 \rfloor, 255)$

20   where $A_t$ is the full-rate Forward Link gain (in volts), and $A_p$ is the smallest Pilot
21   Channel gain (in volts). The SDU shall set the FPC: GR field in the range of 0
22   through 255.

23   Reverse Link Power Control: Outer-loop Threshold (RPC: OLT):

24   For RC1and RC2, the SDU shall set this field to the desired Reverse
25   Traffic Channel $E_w/N_t$; i.e. the ratio of the total demodulated Walsh
26   symbol energy to total received power spectral density on the RF
27   channel. The $E_w/N_t$ is thus a composite value.

28   The SDU shall set this field in the range of 0 through 255 corresponding
29   to 0dB to 31.875dB in units of 0.125dB.

30   For RC3 and all other higher RC, the SDU shall set this field to the
31   desired Reverse Pilot Ec/Io; i.e. the ratio of R-PICH chip energy to total
32   received power spectral density on the RF channel.

33   The SDU shall set this field in the range of 0 through 255 corresponding
34   to -31.875dB to 0dB in units of 0.125dB.

35

36

*IS-2000* Frame Content:

This field indicates the frame content type for the 20 ms air traffic frame, with the specific values taken from Table 6.2.2.75-3, Table 6.2.2.75-4, or Table 6.2.2.75-5.

Air Interval Content Mask:

This field contains a mask indicating the presence of a 20 ms forward traffic frame and/or 5 ms traffic frames to be transmitted by the BTS.  The bits of this mask are coded as follows:

'0' = not included

'1' = included

Bit 4 indicates the inclusion of a 20 ms forward traffic frame.

The inclusion of 5 ms traffic frames in a forward traffic frame is indicated in bits 3 through 0.  They are listed in time order, where bit 3 indicates the inclusion of a 5 ms forward traffic frame to be sent in the first 5 ms sub-interval of the 20 ms interval, and bit 0 indicates the inclusion of a 5 ms forward traffic frame to be sent in the fourth 5 ms sub-interval of the 20 ms interval. If no 5 ms traffic frames are included, bits 3 through 0 are coded to '0'.

1   **6.2.2.182**          **FCH/DCCH Reverse Air Interval Control**

2   This element contains control information for the CDMA Forward Fundamental or
3   Dedicated Control Channel frames flowing in the BTS to SDU direction.

4

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|---|
| Soft Handoff Leg # | | | | FSN | | | | 1 |
| Scaling | | Packet Arrival Time Error | | | | | | 2 |
| IS-2000 Frame Content | | | | | | | | 3 |
| FPC: S | | | | | | | EIB/Q IB | 4 |
| Reserved | | | Air Interval Content Mask | | | | | 5 |
| *Reverse Traffic Channel Quality {1..4:* | | | | | | | | |
| FQI | | Reverse Link Quality | | | | | | n |
| *} Reverse Traffic Channel Quality* | | | | | | | | |

5

6   Soft Handoff Leg #:
7   This field is used to carry the soft handoff leg number as indicated by the
8   source BS on the A3-Connect Ack message. The target BS shall set this field
9   to the value contained in the Soft Handoff Leg # field in the A3 Connect Ack
10   Information element of the A3-Connect Ack message.

11   Frame Sequence Number (FSN):
12   The BTS shall set this field to CDMA System Time in frames, modulo 16 (see
13   Section 1.3 of *TIA/EIA/IS-2000-2*) corresponding to the receive time of the air
14   interface frame in the reverse direction.

15   Scaling:
16   The BTS shall set this field to the time scale for the Packet Arrival Time Error
17   (PATE) field.  Values are indicated in the table below.

18

19   **Table 6.2.2.182-1 - FCH/DCCH Reverse Data - Time Scale for the Packet Arrival**
20   **Time Error**

| Scaling Field Value | Time Units | PATE Range |
|---|---|---|
| 00 | 0.125 ms | ±3.875 ms |
| 01 | 1.0 ms | ± 31.0 ms |
| 10 | 1.25 ms | ±38.75 ms |
| 11 | 5.0 ms | ±155 ms |

21
22

TIA/EIA/IS-2001-A

Packet Arrival Timer Error (PATE):

   The BTS shall set this field to the time difference between the time at which the A3-Forward Layer 3 Data message arrives at the BTS minus the expected arrival time in units specified by the Scaling field.  This value is expressed in 2's complement format.  It has a value in the range ±31 time units, as determined by the Scaling field.

*IS-2000* Frame Content*:*

   This field indicates the frame content type for the 20 ms air traffic frame, with the specific values taken from Table 6.2.2.75-3, Table 6.2.2.75-4, or Table 6.2.2.75-5.

Forward Power Control- Signal to Noise Ratio (FPC: S):

   The BTS shall set this field to the current S: S= SIR + RSSI  in dB.

   The SIR shall be calculated by accumulating filtered rake finger energy values. The RSSI is the BTS received signal strength indication updated every frame. The RSSI can be obtained by filtering the baseband front end signal samples over some time period (e.g., 2 seconds).

   **Note:** Signal to Interference ratio (SIR) can be estimated from the reverse pilot (*TIA/EIA/IS-2000*) or winning Walsh symbol energy (*TIA/EIA/IS-95-B*) and is therefore proportional to Ew/Nt or pilot Ec/Nt respectively. The result is really signal to noise plus interference ratio which is called SIR because the noise term is treated as being insignificant compared to the interference power.

EIB/QIB:  When FPC_MODE is not equal to '011', '101', or '100'. the BTS shall set this field to '0'. When FPC_MODE is equal to '011', '101', or '100', the BTS shall set this field to '1' if the EIB/QIB relating to the FCH/DCCH received from the MS is '1'; otherwise, the BTS shall set this field to '0'. Furthermore, FPC_MODE equal to '011', '101', or '100' implies that a Reverse Layer 3 DCCH Data frame will be generated at least once per 20 ms in order to convey QIB status.

Air Interval Content Mask:

   This field contains a mask indicating the presence of a 20 ms reverse traffic frame and/or 5 ms traffic frames received by the BTS.  The bits of this mask are coded as follows:

    '0' = not included

    '1' = included

   Bit 4 indicates the inclusion of a 20 ms reverse traffic frame.

   The inclusion of 5 ms traffic frames in a reverse traffic frame is indicated in bits 3 through 0.  They are listed in time order, where bit 3 indicates the inclusion of a 5 ms reverse traffic frame received in the first 5 ms sub-interval of the 20 ms interval, and bit 0 indicates the inclusion of a 5 ms reverse traffic frame received in the fourth 5 ms sub-interval of the 20 ms interval. If no 5 ms traffic frames are included, bits 3 through 0 are coded to '0'.

There are up to four instances of the Reverse Traffic Channel Quality octet, corresponding to each included traffic frame as indicated by the Air Interval Content Mask field, starting with bit 4. Reverse Traffic Channel Quality consists of the following two fields:

Frame Quality Indicator (FQI):

If the traffic frame contains Reverse Link Information, then the BTS shall set the FQI (Frame Quality Indicator) field to '1' if the Reverse Traffic Frame CRC passes, and '0' if the CRC fails.

If there is no reverse traffic frame[1], the BTS shall (using an implementation specific algorithm) set the FQI field to '1' if it can determine that a reverse traffic frame CRC would have passed, and '0' otherwise.

Reverse Link Quality:

If the reverse traffic frame contains Reverse Link Information, then the BTS shall set the Reverse Link Quality field to the Inverted Re-Encoded Symbol Error Rate or equivalent metric. The Inverted Re-Encoded SER is the binary value of:

$$127 - \lfloor (\text{Min}[\text{Re-Encoded Symbol Error Rate} \times \alpha, 255]) / 2 \rfloor$$

where the value of a is used to normalize the number of symbols to the 1x repetition rate as listed in the *IS-2000* Frame Content element. (Reference: IS-2000-2, Table 2.1.3.1.5-1 Code Symbol Repetition)

The Inverted Re-*Encoded* Symbol Error Rate is the number of errors found when comparing the received symbols at the input of the channel decoder and the re-encoded symbols at the output of the channel decoder. The Inverted Re-Encoded Symbol Error Rate computation shall include the erasure indicator bit (E), if applicable; the information bits; the frame quality indicator (F), if applicable; and the encoder tail bits (T), if applicable.

If there is no reverse *traffic* frame[2], or if a frame erasure is detected by the BTS, the Reverse Link Quality field shall be set to '000 0000'.

---

[1] There is no Reverse Traffic Frame when only a reverse pilot channel exists. For example, this occurs during call setup before the BTS has acquired the reverse traffic channel, within SCH bursts when there is no data to send, or when the DCCH is in DTX mode.

[2] There is no Reverse Traffic Frame when only a reverse pilot channel exists. For example, this occurs during call setup before the BTS has acquired the reverse traffic channel, and it occurs when the DCCH is in DTX mode.

TIA/EIA/IS-2001-A

**6.2.2.183      UNUSED SECTION**

**6.2.2.184      SCH Reverse Air Interval Control**

This element contains control information for the CDMA Supplemental Channel frames jflowing in the BTS to SDU direction.

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|---|
| A3/A7 Element Identifier | | | | | | | | 1 |
| Soft Handoff Leg # | | | | FSN | | | | 2 |
| Scaling | | | Packet Arrival Time Error | | | | | 3 |
| *IS-2000* Frame Content | | | | | | | | 4 |
| Reserved | | | | | | | EIB | 5 |
| FQI | Reverse Link Quality | | | | | | | 6 |

Soft Handoff Leg #:

> This field is used to carry the soft handoff leg number as indicated by the source BS on the A3-Connect Ack message. The target BS shall set this field to the value contained in the Soft Handoff Leg # field in the A3 Connect Ack Information element of the A3-Connect Ack message.

Frame Sequence Number (FSN):

> The BTS shall set this field to CDMA System Time in frames, modulo 64 (see section 1.2 of TIA/EIA-IS-2000) corresponding to the receive time of the air interface frame in the reverse direction.

> When IDLE frames are sent on the forward link for purposes of obtaining PATE for an upcoming SCH data burst, the FSN of the reverse IDLE SCH frame should be ignored. The timing of the reverse SCH IDLE frame may be asynchronous to future demodulated reverse SCH data timing.

Frame Quality Indicator (FQI):

> If the traffic frame contains Reverse Link Information, then the BTS shall set the FQI (Frame Quality Indicator) field to '1' if the Reverse Traffic Frame CRC passes. Otherwise, the BTS shall set this field to '0' if the CRC fails or if there is no Reverse Link Information[1].

---

[1] There is no Reverse Link Information when only a reverse pilot channel exists. For example, this occurs during call setup before the BTS has acquired the reverse traffic channel, and it occurs when the SCH is in DTX mode.

Reverse Link Quality:

If the reverse traffic frame contains Reverse Link Information, then the BTS shall set this field to the Inverted Re-Encoded Symbol Error Rate (SER) or equivalent metric. The Inverted Re-Encoded SER is the binary value of:

$$127 - \lfloor (\text{Min}[\text{Re-Encoded Symbol Error Rate} \times \alpha, \, 255]) \, / \, 2 \rfloor$$

where the value of $\alpha$ is used to normalize the number of symbols to the 1x repetition rate as listed in the *IS-2000* Frame Content information element in Table 6 - 85 - *IS-2000* Frame Content - Supplemental Channel (SCH) Frame Content Parameters for 20ms Frames.

The Inverted Re-Encoded Symbol Error Rate is the number of errors found when comparing the received symbols at the input of the channel decoder and the re-encoded symbols at the output of the channel decoder. The Inverted Re-Encoded Symbol Error Rate computation shall include the erasure indicator bit (E), if applicable; the information bits; the frame quality indicator (F), if applicable; and the encoder tail bits (T), if applicable.

If there is no reverse traffic frame[1] detected by the BTS, the Reverse Link Quality field shall be set to '000 0000'.

If a frame erasure is detected by the BTS and the channel element has lost finger lock, then Reverse Link Quality field may (optionally) be set to '000 0001' to indicate that the mobile is not acquired. If the lost finger lock option is not asserted, then the Reverse Link Quality field shall be set to '000 0000' for all erasures.

Scaling:

The BTS shall set this field to the time scale for the Packet Arrival Time Error (PATE) field.  Values are indicated in the table below.

**Table 6 - 1 - Reverse Layer 3 *IS-2000* SCH Data - Time Scale for the Packet Arrival Time Error**

| Field Value | Time Units | PATE Range |
|:-----------:|:----------:|:----------:|
| 00 | 0.125 ms | ±3.875ms |
| 01 | 1.0 ms | ± 31.0 ms |
| 10 | 1.25 ms | ±38.75 ms |
| 11 | 5.0 ms | ±155 ms |

Packet Arrival Timer Error (PATE):

The BTS shall set this field to the time difference between the time at which the A3-Forward Layer 3 Data message arrives at the BTS minus the expected arrival time in units specified by the Scaling field.  This

---

[1] There is no Reverse Traffic Frame when only a reverse pilot channel exists.  For example, this occurs when the SCH is in DTX  mode.

TIA/EIA/IS-2001-A

value is expressed in 2's complement format.  It has a value in the range ±31 time units, as determined by the Scaling field.

*IS-2000* Frame Content:

This field indicates the frame content type for the 20 ms air traffic frame, with the specific values taken from Table 6.2.2.75-6.

EIB (Erasure Indicator Bit):
 When FPC_MODE is not equal to '101' or '110', then the BTS shall set this field to '0'. When FPC_MODE is equal to '101' or '110', then the BTS shall set this field to '1' if the EIB relating to the SCH received from the MS is '1'; otherwise, the BTS shall set this field to '0'. Furthermore, FPC_MODE equal to '101' or '110' implies that a Reverse Layer 3 SCH Data frame will be generated at least once per 20 ms in order to convey EIB status.

1   **6.2.2.185          Forward 20 ms Data**

2   This element contains the 20 ms Forward Traffic Frame that the BTS is to send to the
3   MS. This element may contain a 20 ms traffic for either an FCH or a DCCH physical
4   channel.

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|---|
| (MSB) | | | | | | | | 1 |
| Forward Link Information + Layer 3 Fill | | | | | | | | ... |
| | | | | | | | (LSB) | n |

7   Forward Link Information:
8   The SDU shall set this field to the Forward Link Information that the
9   BTS is to send to the MS.  The SDU shall include the number of
10  Information Bits from Table 6.2.2.75-3, Table 6.2.2.75-4, or Table
11  6.2.2.75-5, corresponding to the data rate of the Forward Link frame.
12  The SDU shall set the Information Bits to the information bits
13  supplied by the Multiplex Option Sublayer.  The bit order shall be as
14  specified in *TIA/EIA IS-2000-1*.

16  Layer 3 Fill:
17  The SDU shall include the number of Layer 3 Fill bits from Table
18  6.2.2.75-3, Table 6.2.2.75-4, or Table 6.2.2.75-5 corresponding to the
19  data rate of the Traffic Channel frame.  The Layer 3 Fill bits shall be
20  set to '0'.  The fill bits are added at the end of the frame in the lower
21  order bit positions after the Forward Link Information.

## 6.2.2.186    Reverse 20 ms Data

This element contains the 20 ms Reverse Traffic Frame that the BTS received from the MS. This element may contain a 20 ms traffic for either an FCH or a DCCH physical channel.

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|---|
| (MSB) | | | | | | | | 1 |
| | | Reverse Link Information + Layer 3 Fill | | | | | | … |
| | | | | | | | (LSB) | n |

Reverse Link Information:

    The BTS shall set this field to the Reverse Link Information that the BTS received from the MS.  The BTS shall include the number of Information bits from Table 6.2.2.75-3, Table 6.2.2.75-4, Table or 6.2.2.75-5, corresponding to the data rate of the Reverse Link frame.  The BTS shall set the Information Bits to the information bits received from the MS which correspond to the Multiplex Sublayer in use (see *TIA/EIA/IS-2000*).  The BTS shall use the bit order specified in *TIA/EIA/IS-2000*.

Layer 3 Fill:

    The SDU shall include the number of Layer 3 Fill bits from Table 6.2.2.75-3, Table 6.2.2.75-4, or Table 6.2.2.75-5 corresponding to the data rate of the Traffic Channel frame.  The Layer 3 Fill bits shall be set to '0'.  The fill bits are added at the end of the frame in the lower order bit positions after the Reverse Link Information.

**6.2.2.187          Forward 5 ms Data**

This information element is used to support 5 ms signaling messages. This element contains a Forward 5 ms message that the BTS is to send to the MS.

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|---|
| (MSB) | | | | | | | | 1 |
| | | | Forward Link Information | | | | | 2 |
| | | | | | | | (LSB) | 3 |

Forward Link Information:
The SDU shall set this field to the 5 ms Message Forward Link Information that the BTS is to send to the MS. The SDU shall set the Information Bits to the information bits supplied by the Multiplex Option Sublayer.  The bit order shall be as specified in TIA/EIA IS-2000-1.

**6.2.2.188          Reverse 5 ms Data**

This information element is used to support 5 ms signaling messages. This element contains a Reverse 5 ms message that the BTS received from the MS.

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|---|
| (MSB) | | | | | | | | 1 |
| | | | Reverse Link Information | | | | | 2 |
| | | | | | | | (LSB) | 3 |

Reverse Link Information:
The BTS shall set this field to the 5 ms Message Reverse Link Information that the BTS received from the MS. The BTS shall set the Information Bits to the information bits received from the MS which correspond to the Multiplex Sublayer in use (see TIA/EIA/IS-2000). The BTS shall use the bit order specified in TIA/EIA/IS-2000.

TIA/EIA/IS-2001-A

**6.2.2.189**        **Access Network Identifiers**

The Access Network Identifiers (PZID, SID and NID) uniquely identify the PCF and are used by the PDSN to determine if it currently owns the call.  If so, the PDSN does not need to send agent advertisements.  If not, then the PDSN needs to trigger an MIP Registration Request so the Foreign Agent / Home Agent tunnel will be setup properly.

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|-------|
| A1 Element Identifier | | | | | | | | 1 |
| Length | | | | | | | | 2 |
| Reserved | MSB | SID | | | | | | 3 |
| | | | | | | | LSB | 4 |
| MSB | NID | | | | | | | 5 |
| | | | | | | | LSB | 6 |
| PZID | | | | | | | | 7 |

Length:        This field contains the number of octets in this element following this field as a binary number.

SID:        This two octet field is coded to the value that uniquely identifies the cellular or PCS system.

NID:        This two octet field is coded to the value that uniquely identifies the network within a cellular or PCS system.

PZID:        This two octet field is coded to the value that uniquely identifies the Packet Control Function (PCF) coverage area within a particular SID/NID area.  The combined SID/NID/PZID triplet is unique to a PCF.

TIA/EIA/IS-2001-A

1  **6.2.2.190          Source RNC to Target RNC Transparent Container**

2   This information element is used to contain DS radio parameters to be passed from the
3   source BS to the target BS in the Handoff Required and Handoff Request messages.  The
4   information in this element is transparent to the MSC.

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|---|
| A1 Element Identifier | | | | | | | | 1 |
| Length | | | | | | | | 2 |
| (MSB) | | | | | | | | 3 |
| Container | | | | | | | | ... |
| | | | | | | | (LSB) | k |

6   Length:                         The Length field is a binary value indicating the number of
7                                   octets following the Length field.

8   Container:                      This field contains the Source RNC to Target RNC
9                                   Transparent Container element as defined in ETSI TS 125.413
10                                  V3.3.0.

12  **6.2.2.191          Target RNC to Source RNC Transparent Container**

13  This information element is used to contain DS radio parameters to be passed from the
14  target BS to the source BS in the Handoff Request Acknowledge and Handoff Command
15  messages.  The information in this element is transparent to the MSC.

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|---|
| A1 Element Identifier | | | | | | | | 1 |
| Length | | | | | | | | 2 |
| (MSB) | | | | | | | | 3 |
| Container | | | | | | | | ... |
| | | | | | | | (LSB) | k |

17  Length:                         The Length field is a binary value indicating the number of
18                                  octets following the Length field.

19  Container:                      This field contains the Target RNC to Source RNC
20                                  Transparent Container element as defined in 3GPP TS 25.413.

TIA/EIA/IS-2001-A

## 6.2.2.192        Service Option Connection Identifier (SOCI)

The purpose of the Service Option Connection Identifier is to distinguish multiple parallel service option connections within one mobile station between BS and MSC.  It is coded as follows:

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|-------|
| A1 Element Identifier | | | | | | | | 1 |
| Length | | | | | | | | 2 |
| Reserved | | | | | Service Option Connection Identifier | | | 3 |

Length:                      The Length field is a binary value indicating the number of octets following the Length field.


Service Option Connection Identifier :

SOCI values are always assigned by the BS. At the beginning of a service option connection between BS and MSC a free SOCI value is chosen and assigned to this service option connection. It then remains fixed for the lifetime of the service option connection. After a service option connection ends, the associated SOCI value is free and may be reassigned to a later service option connection.

This field has a range of 001-110 and all other values are reserved.

### 6.2.2.193          Service Option List

This element indicates  a list of  the service options requested by the MS, or by the network.  It is coded as follows:

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|-------|
| A1 Element Identifier | | | | | | | | 1 |
| Length | | | | | | | | 2 |
| Number of Service Options | | | | | | | | 3 |
| Reserved | | | | | SOCI- 1 | | | 4 |
| (MSB) | Service Option – 1 | | | | | | | 5 |
| | | | | | | (LSB) | | 6 |
| . . . | | | | | | | | . . . |
| Reserved | | | | | SOCI - n | | | k |
| (MSB) | Service Option - n | | | | | | | k+1 |
| | | | | | | (LSB) | | k+2 |

Length:          The Length field is a binary value indicating the number of octets following the Length field.

The Number of Service Options field contains the number of service options included in this element. The maximum value of this field is 2 in this revision of IOS.

Service Option Connection Identifier (SOCI):

This field uses to distinguish multiple parallel service option connections within one mobile station between BS and MSC. It shall be formatted according to Service Option Connection Identifier element defined in section 6.2.2.192.

Service Option:

This field contains the  Service Option associated with the Service Option Connection Identifier.  It shall be formatted according to octets  2 through the end of the  Service Option element defined in section 6.2.2.66.

TIA/EIA/IS-2001-A

## 6.2.2.194    AMPS Hard Handoff Parameters

This element is used to deliver information needed by the source BS to perform hard handoff to an AMPS system.

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|-------|
| A1 Element Identifier | | | | | | | | 1 |
| Length | | | | | | | | 2 |
| Reserved | | | | | | Encryption Mode | | 3 |

Length:                        This field contains the total number of octets in this element
                               following the Length field represented as a binary value.

Encryption Mode:       The Encryption Mode indicates whether encryption will be
                               used for the messages on the forward and reverse traffic
                               channels. The encoding of this field is as follows:

                               '00' Encryption disabled

                               '01' Encryption enabled.

958

1   **6.2.2.195**          **Cell Commitment Info List**

2   This element uniquely identifies cells and is of variable length containing the following
3   fields:

4

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|---|
| A3/A7 Element Identifier ||||||||| 1 |
| Length ||||||||| 2 |
| Cell Identification Discriminator = [07H] ||||||||| 3 |
| *Cell  Commitment Info 1 {* ||||||||| |
| Cell Identification 1 ||||||||| 4-8 |
| Count of Physical Channels ||| Committed | Physical Channel 1 |||| 9 |
| Reserved ||| Committed | Physical Channel 2 |||| 10 |
| Reserved ||| Committed | Physical Channel 3 |||| 11 |
| Reserved ||| Committed | Physical Channel 4 |||| 12 |
| Length of Neighbor List 1 ||||||||| 13 |
| Neighbor List 1 - first octet ||||||||| 14 |
| Neighbor List 1 - second octet ||||||||| 15 |
| ... ||||||||| ... |
| Neighbor List 1 - last octet ||||||||| j |
| *} Cell  Commitment Info 1* ||||||||| |
| **. . .** ||||||||| ... |
| *Cell  Commitment Info n {* ||||||||| |
| Cell Identification n ||||||||| k - k+4 |
| Reserved ||| Committed | Physical Channel 1 |||| k+5 |
| Reserved ||| Committed | Physical Channel 2 |||| k+6 |
| Reserved ||| Committed | Physical Channel 3 |||| k+7 |
| Reserved ||| Committed | Physical Channel 4 |||| k+8 |
| Length of Neighbor List n ||||||||| k+9 |
| Neighbor List n - first octet ||||||||| k+10 |
| Neighbor List n - second octet ||||||||| k+11 |
| ... ||||||||| ... |
| Neighbor List n - last octet ||||||||| l |
| *} Cell  Commitment Info n* ||||||||| |

5
6

Length:                This field is a binary value indicating the number of octets in this element following the Length field.

Cell Identification Discriminator:

This field is coded per section 6.2.2.20. It applies to all Cell Identification fields present in this element, except those in the Neighbor List(s).

There shall be one instance of the Cell Commitment Info (the following set of fields) for each cell in the Cell Identifier List of the corresponding A7-Handoff Request message.

Cell Identification:    This field is coded as per the equivalent octets described in section 6.2.2.20, and shall uniquely identify one cell. Only one cell can be indicated per replication.

Count of Physical Channels:

The number of physical channels represented in this element.  The value shall be The same as the Count of Physical Channels in the corresponding A7-Handoff Request message. If the value is 1H, then Physical Channel 2, Physical Channel 3, and Physical Channel 4 shall be coded as '0000'. If the value is 02H, then Physical Channel 3 and Physical Channel 4 shall be coded as '0000'. If the value is 03H, then Physical Channel 4 shall be coded as '0000'.  Also, the corresponding Committed field(s) shall be set to '0' and ignored.

Committed:             This field indicates whether the requested cell has been committed.  This field is set to '1' if the target BS has added the indicated cell for the indicated physical channel; otherwise it is set to '0'.

Physical Channel Type: This field contains the binary value used to indicate a type of physical channel. The physical channels shall be the same as in the Physical Channel Info element in the corresponding A7-Handoff Request message.  Valid values are shown below.

| Value (hex) | Physical Channel Type |
|---|---|
| 0H | *IS-95* Fundamental Channel *TIA/EIA/IS-95* |
| 1H | Fundamental Channel (FCH) *TIA/EIA/IS-2000* |
| 2H | Supplemental Channel (SCH_0) *TIA/EIA/IS-2000* |
| 3H | Dedicated Control Channel (DCCH) *TIA/EIA/IS-2000* |
| 4H | Supplemental Channel (SCH_1) *TIA/EIA/IS-2000* |
| All other values reserved ||

Length of Neighbor List:

This field is a binary value indicating the number of octets in the Neighbor List following the Length of Neighbor List field.  The length shall be set to '0'  if the cell is uncommitted for all Physical Channels.

Neighbor List:    This field is formatted exactly the same as the Neighbor List element from octet 3 to the end.  It contains information on the neighbor cells of the target BS indicated in the Cell Identification field. This list may be used by the source BS to update the MS neighbor list.

## 6.2.2.196        Extended Neighbor List

This element contains a list of the target BS neighbor cells. This list may be used by the source BS to update the MS neighbor list.

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|---|
| A1 Element Identifier | | | | | | | | 1 |
| Length | | | | | | | | 2 |
| Number of Neighbors | | | | | | | | 3 |
| Neighbor Record length | | | | | | | | 4 |
| PILOT_PN 1 | | | | | | | (LSB) | 5 |
| PILOT_PN 1 (MSB) | Short Cell Identification Discriminator 1  = [07H] | | | | | | | 6 |
| Cell Identification 1 | | | | | | | | Variable (m) |
| BS ID (high octet) | | | | | | | | m+7 |
| BS ID (Low Octet) | | | | | | | | m+8 |
| Neighbor Type | | | | | | | | m+9 |
| Band Class | | | | ARFCN (high bits) | | | | m+10 |
| ARFCN (low bits) | | | | | | | | m+11 |
| . . . | | | | | | | | ... |
| PILOT_PN n | | | | | | | (LSB) | k |
| PILOT_PN n (MSB) | Short Cell Identification Discriminator n = [07H] | | | | | | | k+1 |
| Cell Identification n | | | | | | | | Variable( m) |
| BS ID (high octet) | | | | | | | | m+k+2 |
| BS ID (Low Octet) | | | | | | | | m+k+3 |
| Neighbor Type | | | | | | | | m+k+4 |
| Band Class | | | | ARFCN(high bits) | | | | m+k+5 |
| ARFCN (low bits) | | | | | | | | m+k+6 |

TIA/EIA/IS-2001-A

Length:        This field is a binary value indicating the number of octets in this element following the Length field.

Number of Neighbors:

This field contains the number of neighboring cells included in this element.

Neighbor Record length:

This field represents the size of the neighbor record.

There is one instance of the next three fields for each cell in the neighbor list.

PILOT PN Code:

The PILOT PN Code is one of the 511 unique values for the pilot PN sequence offset index. The offsets are in increments of 64 PN chips.

Short Cell Identification Discriminator:

This field is identical to Cell Identification Discriminator field specified in section 6.2.2.20 except that only the least significant seven bits of the Cell Identification Discriminator value are used.

Cell Identification:

This field is identical to Cell Identification field specified in section 6.2.2.20.

BS ID:   This field contains the identification of the BS that the cell is subtending to.

Neighbor Type:

This field indicates the type of the neighbor. '00H' indicates *TIA/EIA/IS-95A* or *TIA/EIA/IS-95B* CDMA. '01H' indicates *TIA/EIA/IS-2000* CDMA. '02H' indicates that *TIA/EIA/IS-95A*, *TIA/EIA/IS-95B*, and *TIA/EIA/IS-2000* are all supported. All others values are reserved.

Band Class:   This field represents the band class of the neighbor cell. It shall be coded as in 6.2.2.106.

ARFCN:   This field represents the radio frequency of the cell. It shall be coded as in 6.2.2.10 or 6.2.2.27.

**6.2.2.197    A7 Burst Retry Delay List**

This element contains a list of Burst Retry Delays that can be correlated to a list of uncommitted cells.  Each Burst Retry Delay specifies the minimum time in seconds that the source BS should wait before sending another A7-Burst Request message for a corresponding cell for a given call instance / session.

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|---|
| A3/A7 Element Identifier | | | | | | | | 1 |
| Length | | | | | | | | 2 |
| Reserved | | | | Burst Retry Delay 1 | | | | 3 |
| ... | | | | | | | | ... |
| Reserved | | | | Burst Retry Delay n | | | | n |

Length   The length field contains the binary value that indicates the number of octets in the element following the Length field.

Burst Retry Delay:   This field contains the burst retry delay.  The target BS shall set the Burst Retry Delay field in the range of 0 through 10 corresponding to 0 s (seconds) to 50 s in 5 s increments.  The value '0' indicates that

TIA/EIA/IS-2001-A

1
2
3

the source BS may send another A7-Burst Request message at any time.

1  # 6.3        Timer Definitions

2        The following tables are in units of seconds unless otherwise noted.

3        **Table 6.3-1 - Timer Values and Ranges Sorted by Name**

| Timer Name | Default Value (seconds) | Range of Values (seconds) | Granularity (seconds) | Section Reference | Classification |
|---|---|---|---|---|---|
| T1 | 55 | 0 - 255 | 1 | 6.3.5.1 | Facilities Management |
| T2 | 60 | 0 - 255 | 1 | 6.3.5.2 | Facilities Management |
| T4 | 60 | 0 - 255 | 1 | 6.3.5.3 | Facilities Management |
| T7 | 10 | 0 - 255 | 1 | 6.3.4.1 | Handoff |
| T8 | See section 6.3.4.2. | | | 6.3.4.2 | Handoff |
| T9 | 10 | 0 - 255 | 1 | 6.3.4.3 | Handoff |
| T10 | 5 | 0 - 99 | 1 | 6.3.1.1 | Call Processing |
| T11 | 5 | 0 - 99 | 1 | 6.3.4.4 | Handoff |
| T12 | 60 | 0 - 255 | 1 | 6.3.5.6 | Facilities Management |
| T13 | 55 | 0 - 255 | 1 | 6.3.5.7 | Facilities Management |
| T16 | 60 | 0 - 255 | 1 | 6.3.5.8 | Facilities Management |
| T20 | 5 | 0 - 99 | 1 | 6.3.1.2 | Call Processing |
| T60 | 5 | 0 - 99 | 1 | 6.3.2.5 | Supplementary Services |
| T62 | 5 | 0 - 99 | 1 | 6.3.2.3 | Supplementary Services |
| T63 | See section 6.3.2.4. | | | 6.3.2.4 | Supplementary Services |
| T300 | 1.5 | 0 - 99 | 0.1 | 6.3.1.5 | Call Processing |
| T301 | 30 | 0 - 60 | 1 | 6.3.1.6 | Call Processing |
| T303 | 6 | 0 - 99 | 1 | 6.3.1.8 | Call Processing |
| T306 | 5 | 0 - 99 | 1 | 6.3.1.9 | Call Processing |
| T308 | 5 | 0 - 99 | 1 | 6.3.1.11 | Call Processing |
| T309 | 5 | 0 - 90 | 1 | 6.3.5.9 | Facilities Management |
| T311 | 1 | 0 - 5 | 0.1 | 6.3.1.13 | Call Processing |
| T314 | 5 | 0 - 99 | 1 | 6.3.1.15 | Call Processing |
| T315 | 5 | 0 - 99 | 1 | 6.3.1.16 | Call Processing |
| T3231 | 5 | 0-99 | 1 | 6.3.1.19 | Call Processing |

4

TIA/EIA/IS-2001-A

1       **Table 6.3-1 - Timer Values and Ranges Sorted by Name (cont.)**

| Timer Name | Default Value (seconds) | Range of Values (seconds) | Granularity (seconds) | Section Reference | Classification |
|---|---|---|---|---|---|
| T3113 | See section 6.3.1.20 | | | 6.3.1.20 | Call Processing |
| T3210 | 30 | 0 - 99 | 1 | 6.3.3.1 | Mobility Management |
| T3220 | 10 | 0 - 99 | 1 | 6.3.3.2 | Mobility Management |
| T3230 | 5 | 0 - 99 | 1 | 6.3.1.21 | Call Processing |
| T3260 | 30 | 0 - 99 | 1 | 6.3.3.4 | Mobility Management |
| T3270 | 5 | 0 - 99 | 1 | 6.3.3.5 | Mobility Management |
| T3271 | 15 | 0 - 99 | 1 | 6.3.3.6 | Mobility Management |
| T3280 | 15 | 0 - 99 | 1 | 6.3.1.22 | Call Processing |
| TA8-Setup | 4 | 0-99 | 1 | 6.3.7.1 | A8,A9 Interfaces |
| Tacm | 0.5 | 0 - 1.0 | 0.1 | 6.3.6.16 | A3, A7 Interfaces |
| Talc9 | 0.5 | 0 – 1.0 | 0.1 | 6.3.7.4 | A8, A9 Interfaces |
| Tald9 | 0.5 | 0 – 1.0 | 0.1 | 6.3.7.7 | A8, A9 Interfaces |
| Taldak | 1 | 0 – 5 | 0.1 | 6.3.7.10 | A8, A9 Interfaces |
| Tbsreq9 | 1.5 | 0 – 5 | 0.1 | 6.3.7.6 | A8, A9 Interfaces |
| Tbsreq | 0.1 | 0 – 1.0 | 0.1 | 6.3.6.1 | A3, A7 Interfaces |
| Tbstcom | 0.1 | 0 – 1.0 | 0.1 | 6.3.6.2 | A3, A7 Interfaces |
| Tchanstat | 0.5 | 0 - 1.0 | 0.1 | 6.3.6.13 | A3, A7 Interfaces |
| Tconn3 | 0.5 | 0 - 1.0 | 0.1 | 6.3.6.8 | A3, A7 Interfaces |
| Tdiscon3 | 0.5 | 0 - 1.0 | 0.1 | 6.3.6.9 | A3, A7 Interfaces |
| Tdiscon9 | 1 | 0-5 | 0.1 | 6.3.7.2 | A8,A9 Interfaces |
| Tdrptgt | 5 | 1 - 10 | 1 | 6.3.6.10 | A3, A7 Interfaces |
| Ttgtrmv | 5 | 1 - 10 | 1 | 6.3.6.12 | A3, A7 Interfaces |
| Thoreq | 1 | 0 - 5 | 0.1 | 6.3.6.11 | A3, A7 Interfaces |
| Tpaca1 | 5 | 0 - 99 | 1 | 6.3.1.17 | Call Processing |
| Tpaca2 | 5 | 0 - 99 | 1 | 6.3.1.18 | Call Processing |
| Tpcm | 1 | 0 - 2 | 0.1 | 6.3.6.17 | A3, A7 Interfaces |
| Tphysical | 1 | 0 - 10 | 1 | 6.3.6.14 | A3, A7 Interfaces |
| Tregreq | 1 | 1 – 5 | 1 | 6.3.1.25 | A10, A11 Interfaces |
| Tregupd | 1 | 1 – 5 | 1 | 6.3.1.26 | A10, A11 Interfaces |
| Trel9 | 1 | 0-5 | 0.1 | 6.3.7.3 | A8,A9 Interfaces |
| Trp | 1800 | 60 – 65,535 | 60 | 6.3.1.24 | A10, A11 Interfaces |

2

1

**Table 6.3-1 - Timer Values and Ranges Sorted by Name (cont.)**

| Timer Name | Default Value (seconds) | Range of Values (seconds) | Granularity (seconds) | Section Reference | Classification |
|---|---|---|---|---|---|
| Tsdd9 | 1.5 | 0-5 | 0.1 | 6.3.7.8 | A8,A9 Interfaces |
| Tsoftpos | 10 | 0 - 99 | 1 | 6.3.2.1 | Supplementary Services |
| Tupd9 | 1 | 0-5 | 0.1 | 6.3.7.9 | A8,A9 Interfaces |
| Twaitho | See section 6.3.1.23. | | | 6.3.1.23 | Handoff |
| Twaitho9 | See section 6.3.7.5 | | | 6.3.7.5 | A8,A9 Interfaces |

2

3

1

**Table 6.3-2 - Timer Values and Ranges Sorted by Classification**

| Timer Name | Default Value (seconds) | Range of Values (seconds) | Granularity (seconds) | Section Reference | Classification |
|---|---|---|---|---|---|
| T10 | 5 | 0 - 99 | 1 | 6.3.1.1 | Call Processing |
| T20 | 5 | 0 - 99 | 1 | 6.3.1.2 | Call Processing |
| T300 | 1.5 | 0 - 99 | 0.1 | 6.3.1.5 | Call Processing |
| T301 | 30 | 0 - 60 | 1 | 6.3.1.6 | Call Processing |
| T303 | 6 | 0 - 99 | 1 | 6.3.1.8 | Call Processing |
| T306 | 5 | 0 - 99 | 1 | 6.3.1.9 | Call Processing |
| T308 | 5 | 0 - 99 | 1 | 6.3.1.11 | Call Processing |
| T311 | 1 | 0 - 5 | 0.1 | 6.3.1.13 | Call Processing |
| T314 | 5 | 0 - 99 | 1 | 6.3.1.15 | Call Processing |
| T315 | 5 | 0 - 99 | 1 | 6.3.1.16 | Call Processing |
| T3113 | See section 6.3.1.20. | | | 6.3.1.20 | Call Processing |
| T3230 | 5 | 0 - 99 | 1 | 6.3.1.21 | Call Processing |
| T3231 | 5 | 0-99 | 1 | 6.3.1.19 | Call Processing |
| T3280 | 15 | 0 - 99 | 1 | 6.3.1.22 | Call Processing |
| Tраса1 | 5 | 0 - 99 | 1 | 6.3.1.17 | Call Processing |
| Tраса2 | 5 | 0 - 99 | 1 | 6.3.1.18 | Call Processing |
| T1 | 60 | 0 - 255 | 1 | 6.3.5.1 | Facilities Management |
| T2 | 55 | 0 - 255 | 1 | 6.3.5.2 | Facilities Management |
| T4 | 60 | 0 - 255 | 1 | 6.3.5.3 | Facilities Management |
| T12 | 60 | 0 - 255 | 1 | 6.3.5.6 | Facilities Management |
| T13 | 55 | 0 - 255 | 1 | 6.3.5.7 | Facilities Management |
| T16 | 60 | 0 - 255 | 1 | 6.3.5.8 | Facilities Management |
| T309 | 5 | 0 - 90 | 1 | 6.3.5.9 | Facilities Management |
| T7 | 10 | 0 - 255 | 1 | 6.3.4.1 | Handoff |
| T8 | See section 6.3.4.2. | | | 6.3.4.2 | Handoff |
| T9 | 10 | 0 - 255 | 1 | 6.3.4.3 | Handoff |
| T11 | 5 | 0 - 99 | 1 | 6.3.4.4 | Handoff |
| Twaitho | See section 6.3.4.23. | | | 6.3.1.23 | Handoff |

2

1

**Table 6.3-2 - Timer Values and Ranges Sorted by Classification (cont.)**

| Timer Name | Default Value (seconds) | Range of Values (seconds) | Granularity (seconds) | Section Reference | Classification |
|---|---|---|---|---|---|
| T3210 | 30 | 0 - 99 | 1 | 6.3.3.1 | Mobility Management |
| T3220 | 10 | 0 - 99 | 1 | 6.3.3.2 | Mobility Management |
| T3260 | 30 | 0 - 99 | 1 | 6.3.3.4 | Mobility Management |
| T3270 | 5 | 0 - 99 | 1 | 6.3.3.5 | Mobility Management |
| T3271 | 15 | 0 - 99 | 1 | 6.3.3.6 | Mobility Management |
| Tacm | 0.5 | 0 - 1.0 | 0.1 | 6.3.6.16 | A3, A7 Interfaces |
| Tdrptgt | 5 | 1 - 10 | 1 | 6.3.6.10 | A3, A7 Interfaces |
| Thoreq | 1 | 0 - 5 | 0.1 | 6.3.6.11 | A3, A7 Interfaces |
| Ttgtrmv | 5 | 1 - 10 | 1 | 6.3.6.12 | A3, A7 Interfaces |
| Tbstreq | 0.1 | 0 – 1.0 | 0.1 | 6.3.6.1 | A3, A7 Interfaces |
| Tbstcom | 0.1 | 0 – 1.0 | 0.1 | 6.3.6.2 | A3, A7 Interfaces |
| Tchanstat | 0.5 | 0 - 1.0 | 0.1 | 6.3.6.13 | A3, A7 Interfaces |
| Tconn3 | 0.5 | 0 - 1.0 | 0.1 | 6.3.6.8 | A3, A7 Interfaces |
| Tdiscon3 | 0.5 | 0 - 1.0 | 0.1 | 6.3.6.9 | A3, A7 Interfaces |
| Tpcm | 1 | 0 - 2 | 0.1 | 6.3.6.17 | A3, A7 Interfaces |
| Tphysical | 1 | 0 - 10 | 1 | 6.3.6.14 | A3, A7 Interfaces |
| TA8-Setup | 4 | 0-99 | 1 | 6.3.7.1 | A8,A9 Interfaces |
| Talc9 | 0.5 | 0 – 1.0 | 0.1 | 6.3.7.4 | A8, A9 Interfaces |
| Tald9 | 0.5 | 0 – 1.0 | 0.1 | 6.3.7.7 | A8, A9 Interfaces |
| Taldak | 1 | 0 – 5 | 0.1 | 6.3.7.10 | A8, A9 Interfaces |
| Tbsreq9 | 1.5 | 0 – 5 | 0.1 | 6.3.7.6 | A8, A9 Interfaces |
| Tdiscon9 | 1 | 0-5 | 0.1 | 6.3.7.2 | A8,A9 Interfaces |
| Trel9 | 1 | 0-5 | 0.1 | 6.3.7.3 | A8,A9 Interfaces |
| Tsdd9 | 1.5 | 0-5 | 0.1 | 6.3.7.8 | A8,A9 Interfaces |
| Tupd9 | 1 | 0-5 | 0.1 | 6.3.7.9 | A8,A9 Interfaces |
| Twaitho9 | See section 6.3.1.23 | | | 6.3.1.23 | A8,A9 Interfaces |
| Tregreq | 1 | 1 – 5 | 1 | 6.3.1.25 | A10, A11 Interfaces |
| Tregupd | 1 | 1 – 5 | 1 | 6.3.1.26 | A10, A11 Interfaces |
| Trp | 1800 | 60 – 65,535 | 60 | 6.3.1.24 | A10, A11 Interfaces |

2

TIA/EIA/IS-2001-A

1

**Table 6.3-2 - Timer Values and Ranges Sorted by Classification (cont.)**

| Timer Name | Default Value (seconds) | Range of Values (seconds) | Granularity (seconds) | Section Reference | Classification |
|---|---|---|---|---|---|
| T60 | 5 | 0 - 99 | 1 | 6.3.2.5 | Supplementary Services |
| T62 | 5 | 0 - 99 | 1 | 6.3.2.3 | Supplementary Services |
| T63 | See section 6.3.2.4. | | | 6.3.2.4 | Supplementary Services |
| Tsoftpos | 10 | 0 - 99 | 1 | 6.3.2.1 | Supplementary Services |

2

3

## 6.3.1 Call Processing Timers

### 6.3.1.1 T10

This MSC timer is started when the Assignment Request message is sent, and stopped when the Assignment Complete message, or Assignment Failure message is received.

### 6.3.1.2 T20

This BS timer is started when the Assignment Failure message is sent, and stopped when the Assignment Request message (retry) is received or when the MSC initiates call clearing.

### 6.3.1.3 UNUSED SECTION

### 6.3.1.4 UNUSED SECTION

### 6.3.1.5 T300

This BS timer is started when a Clear Request message is sent. It is stopped when a Clear Command message is received.

### 6.3.1.6 T301

This MSC timer is started when the Assignment Complete message is received, and stopped when the Connect message is received (ring time-out, max. 60 seconds).

### 6.3.1.7 UNUSED SECTION

### 6.3.1.8 T303

BS timer T303 for MS origination is started when the CM Service Request message is sent. For MS termination, the timer is started when the Paging Response message is sent. In both cases, the timer is stopped when the Assignment Request message or a Clear Command message is received, or the SCCP connection is refused or released by the MSC.

This timer is also started when the Additional Service Request message is sent. In this case, it is stopped when the BS receives an Assignment Request message from the MSC.

**6.3.1.9**       **T306**

BS timer T306 is started when the Handoff Commenced message is sent and stopped when the Clear Command message is received.

**6.3.1.10**       **UNUSED SECTION**

**6.3.1.11**       **T308**

This timer is started when the Service Release message is sent, and stopped when the Service Release Complete message is received. This timer is used at both the MSC and BS.

**6.3.1.12**       **UNUSED SECTION**

**6.3.1.13**       **T311**

This BS timer is started when the BS Service Request message is sent, and stopped when the BS Service Response message is received.

**6.3.1.14**       **UNUSED SECTION**

**6.3.1.15**       **T314**

This MSC timer is started when the Additional Service Notification message is sent, and stopped when the Additional Service Request message is received.

**6.3.1.16**       **T315**

This MSC timer is started when the Clear Command message is sent, and stopped when the Clear Complete message is received.

**6.3.1.17**       **Tpaca1**

This MSC timer is started the PACA Command message is sent and is stopped when a PACA Command Ack Message is received.

**6.3.1.18**      **Tpaca2**

This MSC timer is started the PACA Update message is sent and is stopped when a PACA Update Ack Message is received.

**6.3.1.19**      **T3231**

This MSC timer is started the SCCP Connection Request primitive is sent, and is stopped when an SCCP Connection Confirm primitive or an SCCP Connection Refused primitive is received.

**6.3.1.20**      **T3113**

This MSC timer is started when the Paging Request message or an ADDS Page message is sent, and is stopped when the Page Response message or an ADDS Page Ack message is received.

The value for this timer can be calculated for a MS in slotted mode by the following formula:

$$T3113 = 4.72 + (1.28 * 2^{\text{Slot Cycle Index}})$$

**6.3.1.21**      **T3230**

This BS timer is started when any message contained in the Complete Layer 3 information message is sent, and is stopped when an SCCP Connection Confirm primitive or an SCCP Connection Refused primitive is received.

**6.3.1.22**      **T3280**

This MSC timer is started when the Privacy Mode Command message is sent, and stopped when the Privacy Mode Complete message is received.

**6.3.1.23**      **Twaitho**

This is a *TIA/EIA/IS-2000* timer that is shown in this standard for descriptive purposes only.  It is started when the source BS sends a General Handoff Direction Message to the MS with an indication that the MS is allowed to return to the source BS if it cannot acquire the target BS.  This timer is stopped if the source BS receives a Candidate Frequency (CF) Search Report Message, or upon receipt of a Clear Command message from the MSC.  The source BS must wait until this timer expires (if the timer is started) before sending the Handoff Commenced message to the MSC.

**6.3.1.24**      **Trp**

This is the A10 connection registration Lifetime timer.  This timer is started at the time of establishment of an A10 connection and updated during periodic re-registrations of the A10 connection.  The A10 connection is cleared on expiration of this timer.  A Trp value of "FF FF H" (two octets, all bits set to '1') indicates infinite Lifetime.  A value of "00 00 H" (two octets, all bits set to '0') indicates that the A10 connection is to be released.

**6.3.1.25**      **Tregreq**

The PCF timer Tregreq is started when the Registration Request message is sent, and stopped when the Registration Reply message is received.

**6.3.1.26      Tregupd**

The PDSN timer Tregupd is started when the Registration Update message is sent, and stopped when the Registration Acknowledge message is received.

# 6.3.2        Supplementary Services Timers

**6.3.2.1      Tsoftpos**

MSC timer Tsoftpos is started when the Radio Measurements for Position Request message is sent and stopped when the Radio Measurements for Position Response message is received.

**6.3.2.2      UNUSED SECTION**

**6.3.2.3      T62**

MSC timer T62 is started when the Flash with Information message is sent and stopped when the Flash with Information Ack message is received.

**6.3.2.4      T63**

MSC timer T63 is started when the a Feature Notification message is sent containing a Tag element and stopped when the Feature Notification Ack message is received.

The value for this timer can be calculated for a MS in slotted mode by the following formula:

$$T63 = 4.72 + (1.28 * 2^{\text{Slot Cycle Index}})$$

**6.3.2.5      T60**

The BS starts this timer when the ADDS Transfer Message is sent to the MSC with the ADDS User Part element Data Burst Type field set equal to Short Data Burst.  The BS stops this timer when the ADDS Transfer Ack Message is received from the MSC.

## 6.3.3          Mobility Management Timers

### 6.3.3.1          T3210

This BS timer is started when the Location Updating Request message is sent, and is stopped when a Location Updating Accept message, or a Location Updating Reject message is received.

### 6.3.3.2          T3220

This BS timer is started when the Parameter Update Request message is sent, and is stopped when the Parameter Update Confirm message is received.

### 6.3.3.3          UNUSED SECTION

### 6.3.3.4          T3260

This MSC timer is started when the Authentication Request message is sent, and is stopped when the Authentication Response message is received.

### 6.3.3.5          T3270

This MSC timer is started when the SSD Update Request message is sent, and is stopped when the Base Station Challenge message is received.

### 6.3.3.6          T3271

This MSC timer is started when the Base Station Challenge Response message is sent, and is stopped when the SSD Update Response message is received.

## 6.3.4 Handoff Timers

### 6.3.4.1 T7

The source BS starts this timer when sending the Handoff Required message to the MSC. If strength measurements are being performed, then the timer is started at the time that the Strength Measurement Request message is sent to the MSC. Therefore, the timer represents the time between successive handoff attempts for the same mobile connection. It is recommended that this timer value be long enough to cover all message exchanges with potential targets as well as the maximum time to transmit all transmissions of the Handoff Command message (see T8), and handoff queuing time, if supported.  Timer T7 is stopped when a Handoff Command message or a Handoff Required Reject message is received.

### 6.3.4.2 T8

The source BS starts this timer when sending the handoff instruction to the MS. It is recommended that this timer value include all the time necessary to successfully complete handoff execution (i.e., time to send all transmissions of a handoff instruction plus the time to access the target or detect that the mobile has not left the source BS).

For further information and an explicit definition of this timer see the appropriate air interface standard, e.g., *TIA/EIA/IS-2000-A*.

### 6.3.4.3 T9

The target BS starts this timer when sending the Handoff Request Acknowledge message to the MSC. It is stopped when the mobile station is acquired.  It represents the time to reserve the target channel while waiting for the mobile to arrive on the target channel. This should be at least as long as T8.

### 6.3.4.4 T11

This MSC timer is started when the Handoff Request message is send to the BS and is stopped when the Handoff Request Acknowledge message is received or the SCCP connection is refused or released by the BS.

### 6.3.4.5 UNUSED SECTION

### 6.3.4.6 UNUSED SECTION

### 6.3.4.7 UNUSED SECTION

### 6.3.4.8 UNUSED SECTION

TIA/EIA/IS-2001-A

**6.3.4.9        UNUSED SECTION**

**6.3.4.10        UNUSED SECTION**

**6.3.4.11        UNUSED SECTION**

TIA/EIA/IS-2001-A

## 6.3.5    Facility Management Timers

### 6.3.5.1    T1

The BS starts this timer when the Block or Unblock message is sent and stops it when the Block Acknowledge or Unblock Acknowledge message is received.

The source BS/SDU starts this timer when the A3-Block or A3-Unblock message is sent and stops it when the A3-Block Acknowledge or A3-Unblock Acknowledge message is received.

### 6.3.5.2    T2

Timer T2 represents the Reset guard period in the MSC. To avoid a "deadlock" situation during a BS triggered global reset procedure, timer T2 (MSC) should always be less than timer T4 (BS).

Timer T2 also represents the A7-Reset guard period in the BSC that receives the A7-Reset message. To avoid a "deadlock" situation during an A7-Reset procedure, timer T2 (second BSC) should always be less than timer T4 (first BSC).

### 6.3.5.3    T4

The BS starts this timer when the Reset message is sent and stops it when the Reset Acknowledge message is received. If timer T4 expires without receiving a Reset Acknowledge message, the BS repeats the Reset procedure. To avoid a "deadlock" situation during a BS triggered global reset procedure, timer T2 (MSC) should always be less than timer T4 (BS).

The first BSC starts this timer when the A7-Reset message is sent and stops it when the A7-Reset Acknowledge message is received. If timer T4 expires without receiving a A7-Reset Acknowledge message, the first BSC repeats the A7-Reset procedure. To avoid a "deadlock" situation during a first BSC triggered global reset procedure, timer T2 (second BSC) should always be less than timer T4 (first BSC).

### 6.3.5.4    UNUSED SECTION

### 6.3.5.5    UNUSED SECTION

**6.3.5.6**       **T12**

This MSC or BS timer is started when a Reset Circuit message is sent and stopped when a Reset Acknowledge message is received.  At the MSC, this timer is also stopped when a Block message is received from the BS.

**6.3.5.7**       **T13**

Timer T13 represents a Reset guard period at the BS. To avoid a "deadlock" situation during a MSC triggered global reset procedure, timer T13 (BS) should always be less than timer T16 (MSC).

**6.3.5.8**       **T16**

The MSC starts this timer when a Reset message is sent and stops it when a Reset Acknowledge message is received. If timer T16 expires without receiving a Reset Acknowledge message, the MSC repeats the Reset procedure. To avoid a "deadlock" situation during a MSC triggered global reset procedure, timer T13 (BS) should always be less than timer T16 (MSC).

**6.3.5.9**       **T309**

The MSC starts this timer when the Transcoder Control Request message is sent, and stops it when the Transcoder Control Acknowledge message is received.

TIA/EIA/IS-2001-A

## 6.3.6 Timers Used on the A3 and A7 Interfaces

### 6.3.6.1 Tbstreq

The Tbstreq timer is used by the source BS to wait for the A7-Burst Response message from the target BS. This timer is started when the A7-Burst Request message is sent and stopped when A7-Burst Response messages have been received for all cells in the corresponding A7-Burst Request message

### 6.3.6.2 Tbstcom

The Tbstcom timer is used by the target BS to wait for the A7-Burst Commit message from the source BS. This timer is started when the A7-Burst Response message is sent and stopped when A7-Burst Commit message has been received.

### 6.3.6.3 UNUSED SECTION

### 6.3.6.4 UNUSED SECTION

### 6.3.6.5 UNUSED SECTION

### 6.3.6.6 UNUSED SECTION

### 6.3.6.7 UNUSED SECTION

### 6.3.6.8 Tconn3

The Tconn3 timer is used by the target BS to wait for the A3-Connect Ack message. This timer is started when the A3-Connect message is sent and stopped when the A3-Connect Ack message is received.

### 6.3.6.9 Tdiscon3

The Tdiscon3 timer is used by the target BS to wait for the A3-Remove Ack message. This timer is started when the A3-Remove message is sent and stopped when the A3-Remove Ack message is received.

### 6.3.6.10 Tdrptgt

The Tdrptgt timer is used by the source BS to wait for the A7-Drop Target Ack message. This timer is started when the A7-Drop Target message is sent and stopped when the A7-Drop Target Ack message is received.

**6.3.6.11**        **Thoreq**

The Thoreq timer is used by the source BS to wait for the A7-Handoff Request Ack message.  This timer is started when the A7-Handoff Request message is sent and stopped when the A7-Handoff Request Ack message is received.

**6.3.6.12**        **Ttgtrmv**

The Ttgtrmv timer is used by the target BS to wait for the A7-Target Removal Ack message.  This timer is started when the A7-Target Removal message is sent and stopped when the A7-Target Removal Ack message is received.

**6.3.6.13**        **Tchanstat**

The Tchanstat timer is used by the source BS/SDU to wait for the A3-Traffic Channel Status messages for all new cells on an A3 connection.  This timer is started when the A3-Connect Ack message indicating that A3-Traffic Channel Status messages are requested is sent and stopped when A3-Traffic Channel Status  message(s) have been received for all new cells on the A3 connection.

**6.3.6.14**        **Tphysical**

The Tphysical timer is used by the source BS/SDU to wait for the A3-Physical Transition Directive Ack message for an A3 connection.  This timer is started when the A3-Physical Transition Directive message is sent and stopped when A3-Physical Transition Directive Ack message has been received.

**6.3.6.15      UNUSED SECTION**

**6.3.6.16      Tacm**

This is a BS timer. The timer is started when an A7-Access Channel Message Transfer message is sent and stopped when an A7-Access Channel Message Transfer Ack message is received.

**6.3.6.17      Tpcm**

This is a BS timer. The timer is started when an A7-Paging Channel Message Transfer message is sent and stopped when an A7-Paging Channel Message Transfer Ack message is received.

## 6.3.7 Timers Used on the A9 Interface

### 6.3.7.1 TA8-setup

This is a BS timer. The timer is started when an A9-Setup-A8 message is sent and stopped when an A9-Connect-A8 message is received.

### 6.3.7.2 Tdiscon9

This is a PCF timer. The timer is started when an A9-Disconnect-A8 message is sent and stopped when an A9-Release A8message is received.

### 6.3.7.3 Trel9

This is a BS timer. The timer is started when an A9-Release-A8 message is sent and stopped when an A9-Release-A8 Complete message is received.

### 6.3.7.4 Talc9

This is a BS timer. The timer is started when an A9-AL Connected message is sent and stopped when an A9-AL Connected Ack message is received.

### 6.3.7.5 Twaitho9

This is a PCF timer. The timer is started when an A9-Connect-A8 message is sent and stopped when an A9-AL Connected message is received.  The value of this timer shall be greater than that of the timer Twaitho.

### 6.3.7.6 Tbsreq9

This is a PCF timer. The timer is started when an A9-BS Service Request message is sent and stopped when an A9-BS Service Response message is received.

### 6.3.7.7 Tald9

This is a BS timer. The timer is started when an A9-AL Disconnected message is sent and stopped when an A9-AL Disconnected Ack message is received.

### 6.3.7.8 Tsdd9

This PCF timer is started after the A9-Short Data Delivery message is sent to the BS and stopped when the A9-Short Data Ack message is received.

### 6.3.7.9 Tupd9

The BS timer is started after the A9-Update-A8 message is sent to the PCF and stopped when the A9-Update-A8 Ack message is received.

### 6.3.7.10 Taldak

This is a PCF timer. The timer is started when an A9-AL Disconnected Ack message is sent and stopped when an A9-Release A8 message is received.

TIA/EIA/IS-2001-A

---

[*] These rates are not supported by *TIA/EIA/IS-2000-A* MAC and Signaling Layers, and are not supported in this version of this standard.

[*] These rates are not supported by *TIA/EIA/IS-2000-A* MAC and Signaling Layers, and are not supported in this version of this standard.

[*] These rates are not supported by *TIA/EIA/IS-2000-A* MAC and Signaling Layers, and are not supported in this version of this standard.

[*] These rates are not supported by *TIA/EIA/IS-2000-A* MAC and Signaling Layers, and are not supported in this version of this standard.

[*] These rates are not supported by *TIA/EIA/IS-2000-A* MAC and Signaling Layers, and are not supported in this version of this standard.

[*] These rates are not supported by *TIA/EIA/IS-2000-A* MAC and Signaling Layers, and are not supported in this version of this standard.

# A      Supplementary Services Annex

This informative annex contains brief descriptions and procedures for supplementary services.

## A.1      Feature Activation and Deactivation

The sections below indicate the procedures used to handle feature activation and deactivation both when the MS is idle and is in a call.

### A.1.1      Feature Activation/Deactivation in Idle Mode

Feature activation/deactivation in idle mode is accomplished by the sending of a string of digits and end marks (*, #) that identify the feature to be activated/deactivated, along with any additional PIN information, etc. in a mobile origination. The MSC, after doing digit analysis, determines that the request is for feature activation/deactivation. After taking appropriate action (e.g., setting up a call and playing a tone or announcement), the MSC or MS may initiate call clearing.

### A.1.2      Feature Activation/Deactivation While in a Call

Feature activation/deactivation while in a call is accomplished by sending a string of digits and end marks (*, #) that identify the feature to be activated/deactivated, along with any additional PIN information, etc. in an air interface Flash with Information message from the MS to the BS and in an MSC-BS Interface Flash with Information message from the BS to the MSC.  Any response by the MSC to the BS is via in-band signals provided by the MSC.  Such actions are treated as activities that are independent of the Flash with Information messages going in the other direction.



**Figure A.1.2-1 Feature Activation/Deactivation While in a Call**

     a.    The MS sends a Flash with Information message to the BS to pass a string of digits and end marks to request feature activation/deactivation.

     b.    The BS places the string of digits and end marks in a Flash with Information message and sends it to the MSC.

     c.    The MSC generates in-band tones or announcements.

TIA/EIA/IS-2001-A

## A.2        Call Barring

### A.2.1        Call Barring Incoming

No impact.

### A.2.2        Call Barring Outgoing

Call Barring Outgoing requires the MSC to assign a channel to the originating mobile, apply call treatment (e.g. announcement to mobile subscriber on the traffic channel) and then clear the call after treatment has been applied.  Note that the subscriber may also initiate call clearing upon hearing the announcement or other appropriate treatment (e.g., tones).



Figure A.2.2-1 ANSI/*TIA/EIA-95-B* Call Barring Outgoing

a. The MS transmits an Origination Message, with layer 2 acknowledgment required, over the access channel of the air interface to the BS to request service.

b. The BS acknowledges the receipt of the Origination Message with a Base Station Acknowledgment Order to the MS.

c. The BS constructs the CM Service Request message, places it in the Complete Layer 3 Information message, sends the message to the MSC, and starts timer T303. For circuit switched calls, the BS may request the MSC to allocate a preferred terrestrial circuit. The BS starts timer T3230.

d. The MSC sends an SCCP Connection Confirm. The Assignment Request message may be piggybacked on an SCCP-CC message. Upon receipt of the SCCP-CC, the BS stops timer T3230.

e. The MSC sends an Assignment Request message to the BS to request assignment of radio resources. This message will include information on the terrestrial circuit, if

one is to be used between the MSC and the BS. The MSC then starts timer T10. Upon receipt of the Assignment Request message from the MSC, the BS stops timer T303.

f.   If a traffic channel is available for the call, the BS sends a Channel Assignment Message over the paging channel of the radio interface (with the MS address) to initiate the establishment of a radio traffic channel, if the MS is not already on a traffic channel.

g.   The MS begins sending the traffic channel preamble (TCH Preamble) over the designated reverse traffic channel.

h.   Once the BS acquires the reverse traffic channel, it sends the Base Station Acknowledgment Order, with layer 2 acknowledgment required, to the MS over the forward traffic channel.

i.   The MS acknowledges the reception of the BS Ack Order by transmitting the Mobile Station Acknowledgment Order and by sending null traffic channel data (Null TCH Data) over the reverse traffic channel.

j.   The BS then sends the Service Connect Message / Service Option Response Order to the MS specifying the service configuration for the call. The MS begins processing traffic in accordance with the specified service configuration.

k.   On receipt of the Service Connect Message, the MS responds with a Service Connect Completion Message.

l.   After the radio traffic channel and circuit have both been established and fully interconnected, the BS sends the Assignment Complete message to the MSC and considers the call to be in conversation state.  The MSC stops timer T10 upon receipt of the Assignment Complete message.

m.   If the MSC determines that the call should be blocked, it applies treatment (announcement), sends a Clear Command to instruct the BS to release the associated dedicated resources and starts timer T315.

n.   The BS returns the Clear complete message and the MSC stops timer T315.

## A.3 Calling Number ID Presentation / Restriction

The following subsections describe the support for:

Calling Number Identification Presentation (CNIP)

Calling Number Identification Restriction (CNIR)

### A.3.1 CNIP/CNIR for Mobile Terminations

There are two types of CNIP/CNIR supported:

1.  If the mobile station is idle, for mobile terminated calls, the CNIP/CNIR information is sent in the Assignment Request message.

2.  If the mobile station user subscribes to the Call Waiting (CW) feature and is engaged in a call, the CNIP/CNIR information is sent in the Flash with Information message.

The MSC will code the presentation restriction information as "presentation allowed" when providing text, e.g., "Unknown Number" or "Private Number," corresponding to the cases when the number is not available or is presentation restricted. When the "screening indicator" is not provided or can not be determined, a default value of "network provided" is recommended.

### A.3.2 CNIR on Mobile Originated Calls

For CNIR, the calling party can request CNIR on a per call basis by including the feature code preceding the Called Party Number digits in the Called Party BCD Number in the CM Service Request message.

## A.4 Voice Answering

This feature is transparent to the IOS interfaces

## A.6 Distinctive Ringing

The A1 interface uses the Signal element (see section 6.2.2.50) or the MS Information Records element (see section 6.2.2.72) to carry information to the MS concerning the specific ringing pattern to be used.

## A.7 Basic Remote Call Forwarding

This feature is transparent to the IOS interfaces.

## A.8 Emergency service

Emergency calls are setup as normal calls with specific dialed digits (e.g. 911) as the called party number.

## A.9        Autonomous Registration

See section 4.1.2.

## A.10       Hotlining

This feature is transparent to the IOS interfaces.

## A.11       Carrier Access

This feature uses carrier access codes as prefixes to the called party number to set up an origination call.  It is supported transparently by the IOS interfaces (IOS allows up to a total of 32 digits in the origination messages).

## A.12       Authorized Roaming

This feature is transparent to the IOS interfaces.

## A.13       13Kbps Voice Service

Supported by this standard.

## A.14       Call Forwarding

### A.14.1       Call Forwarding Unconditional (CFU) ANSI/TIA/EIA-664

1.  Feature activation:  Feature codes are sent in the Called Party BCD Number parameter of the CM Service Request message (see section 2.2.1.1 for the supporting procedures and section 6.1.2.1 for message descriptions) when subscriber initiates actions (eg. to activate or deactivate Call Forwarding**.**)

2.  Feature operation - Incoming calls are forwarded by the MSC; this is transparent to the IOS interfaces.

### A.14.2       Call Forwarding When Busy (CFB) ANSI/TIA/EIA-664

This feature is transparent to IOS interfaces.

### A.14.3       Call Forwarding When No Answer or Not Available (CFNA) ANSI/TIA/EIA-664

Same as Call Forwarding Unconditional (CFU).

### A.14.4       Call Forwarding of Call Waiting ANSI/TIA/EIA-664 5.2.4

This feature is transparent to the IOS interfaces.

## A.15        Call Delivery

This feature is transparent to the MSC-BS Interfaces.

## A.16        Lawfully Authorized Wiretap

Location support for wiretap is not required, however, location of the wiretap subject may be provided using the most recent Cell ID parameter provided to the MSC via one of the following messages:

1.   CM Service Request (see section 2.2.1.1)

2.   Paging Response (See section 2.2.3.2)

3.   Handoff Request Ack (See section 3.3.2.3.2)

4.   Handoff Performed Message (See section 3.3.3.1)

5.   ADDS Page Ack (See section 2.6.2.3)

6.   ADDS Transfer (See section 2.6.2.2)

## A.17        E911 Phase I and Phase 2x

For E911 phase 1, the CM service request provides the location of the E911 MS and also provides the MSID (IMSI) of the MS to be used for the callback number.

For E911 phase 2, this standard supports delivery of the mobile location from the network to a Position Determining Entity (PDE) on the Base Station to Switch interface.  Procedures and protocols used on the interface between the PDE and other Network Entities are outside the scope of this standard.  Further this standard assumes that all involved elements (i.e. mobile station, Base Station, MSC and PDE) conform to TIA/EIA IS-801.  The PDE can either be supported at the Base Station or centrally at the MSC, but the information is always transferred to the MSC.

Call back feature is transparently supported by the normal call establishment procedures.

## A.18        Answer Holding

This feature is supported transparently to the A-Interface signaling.  The Flash with Information message is used to invoke Answer Holding in the Alerting and Call Waiting state.  The Flash with Information message is also used to toggle between two calls, one of which in Answer Holding state, while in Call Waiting state.

## A.19        Advice of Charge

This feature is supported transparently to the A-Interface signaling.

## A.20        User Selective Call Forwarding

This feature is supported transparently to the A-Interface signaling.

Forward To Number registration is handled by regular Feature Activation procedures as described in section.

Invocation is handled by using the Flash with Information message.

# B  Optional Features Annex

This informative annex contains descriptions of optional features.

## B.1  Source Transfer Notification

When building a network based on this specification, the network operator should be aware that it is possible for a manufacturer to support a proprietary procedure referred to as "Source Transfer." Source Transfer is the procedure by which call control is passed from one BS to a second BS such that the second BS becomes the "source BS" in control of the call.

When the equipment from such a manufacturer includes more than one BSC, proprietary source transfer operations from equipment connected to one BSC to equipment connected to a second BSC may be visible to other base stations involved in soft handoff as target BSs. This visibility takes the form of the reception of A7 messages across an A7 connection different than the A7 connection used to setup the soft handoff with the target BS. For instance, a target BS could receive an A7-Handoff Request message across a first A7 connection, and then receive an A7-Drop Target message across a second A7 connection for the same call.

This specification provides a means of interoperability with equipment that supports proprietary source transfer procedures that may be visible to target BSs. The decision to be made by a network operator is whether the network configuration includes the possibility of source transfer procedures being visible to other base stations. If only a single BSC capable of source transfer procedures is included in the network, then this optional feature is not required for the network. If multiple source transfer capable BSCs are included in the network, then other base station manufacturers need to determine whether or not the reception of A7 messages on an A7 connection different than the connection used to setup the soft handoff is of concern to their equipment. If their equipment requires that the manufacturer's base station be notified that such reception will occur, this specification provides a means of requesting such notification.

The means of requesting the notification is to include the A7 Control element (section 6.2.2.97) on the A7-Handoff Request Ack message (sections 3.4.3.1.2 and 6.1.12.2). The notification is the A7-Source Transfer Performed message (sections 3.4.3.1.10 and 6.1.12.10). The A7-Source Transfer Performed message is sent by the old source BSC to the target BSC to inform the target BSC of the identity of the new source BSC in control of the call as the result of a source transfer procedure.

# C        Call Diagrams => Support of EVRC

These scenarios are not comprehensive and are for information only.

## C.1        13K Requested  » 13K Granted (Origination)

In this scenario the mobile station is either 13K (8000h) only or is EVRC capable, but programmed to prefer 13K (8000h). The BS is capable of 13K (8000h) only.  When the mobile station places a call, the 13K (8000h) service option will be sent to the base station in the Origination message.  The base station passes the 13K(8000h) service option to the MSC in the CM Service Request message. The MSC will send an Assignment Request message with the same service option that was received in the CM Service Request message. The mobile will connect with a 13K (8000h) service option. The Assignment Complete message will contain a 13K (8000h) service option.



Figure C.1-1 13K Requested  » 13K Granted (Origination)

## C.2        13K (8000h) Requested  » EVRC Granted (Origination)

In this scenario the mobile station is capable of 13K (8000h) or EVRC, but the mobile is programmed to prefer 13K (8000h).  The BS is capable of 13K (8000h) or EVRC. When the mobile station places a call, the 13K (8000h) service option will be sent to the base station in the Origination message.  The base station will pass the 13K (8000h) service option in the CM Service Request message.   The MSC will send an Assignment Request message with the same service option that was received in the CM Service Request message.  The base station will negotiate with the mobile station an EVRC service option.   The base station will send the MSC an EVRC service option to the MSC in the Assignment Complete message.



**Figure C.2-1 13K (8000h) Requested  » EVRC Granted (Origination)**

## C.3      EVRC Requested  » EVRC Granted (Origination)

In this scenario the mobile station is capable of 13K (8000h) or EVRC, and the mobile is programmed to prefer EVRC.  The BS is capable of 13K (8000h) or EVRC.  When the mobile station places a call, the EVRC service option will be sent to the base station in the Origination message.  The base station will pass the EVRC service option to the MSC in the CM Service Request message. The MSC will send an Assignment Request message with the same service option that was received in the CM Service Request message. The mobile will connect with an EVRC service option. The base station will send the MSC an EVRC service option in the Assignment Complete message.



Figure C.3-1 EVRC Requested  » EVRC Granted (Origination)

## C.4     EVRC Requested  » 13K (8000h) Granted (Origination)

In this scenario the mobile station is capable of 13K (8000h) or EVRC, and the mobile is programmed to prefer EVRC.  The BS is capable of 13K (8000h) only.  When the mobile station places a call, the EVRC service option will be sent to the base station in the Origination message.  The base station will pass the EVRC service option to the MSC in the CM Service Request message. The MSC will send an Assignment Request message with the same service option that was received in the CM Service Request message. The BS will then negotiate with the mobile station to a 13K (8000h) service option. The base station will send the MSC a 13K (8000h) service option in the Assignment Complete message.



**Figure C.4-1 EVRC Requested  » 13K (8000h) Granted (Origination)**

996

## C.5     13K (8000h) Requested  » 13K Granted (Origination)

In this scenario the mobile station is capable of 13K (8000h) only. The BS is capable of 13K (8000h) or EVRC.  When the mobile station places a call, the 13K (8000h) service option will be sent to the base station in the Origination message.  The base station will pass the 13K (8000h) service option to the MSC in the CM Service Request message.  The MSC will send an Assignment Request message with the same service option that was received in the CM Service Request message.  The base station will attempt to negotiate with the mobile station to an EVRC service option. The MS will respond with a 13K option. The base station will send the MSC a 13K service option in the Assignment Complete message.



**Figure C.5-1 13K (8000h) Requested  » 13K Granted (Origination)**

1 ## C.6      13K (8000h) or EVRC Paged »13K (8000h) Granted
2 (Termination)

3   In this scenario the mobile station is capable of 13K (8000h) only. The BS is capable
4   of 13K (8000h) or EVRC.  The MSC can page the mobile station with either a 13K
5   (8000h) or EVRC service option specified in the Paging Request message.  The base
6   station will page the mobile station with the service option received in Paging Request
7   message. The MS will respond with 13K (8000h) in the Page Response message. The
8   MSC will send an Assignment Request message with the same service option that was
9   received in the Paging Response message.  The base station will attempt to negotiate
10  with the mobile station an EVRC service option.  The MS will respond with a 13K
11  (8000h) service option. The base station will send the MSC a 13K (8000h) service
12  option in the Assignment Complete message.



13
14  **Figure C.6-1 13K (8000h) or EVRC Paged »13K (8000h) Granted (Termination)**

## C.7        13K (8000h) Paged  » 13K Granted (Termination)

In this scenario the mobile station either is capable of 13K (8000h) or EVRC and the mobile is programmed to prefer 13K (8000h), or the MS is 13K (8000h) capable only. The BS is capable of 13K (8000h) only.  When the MSC pages the mobile station, the 13K (8000h) service option will be sent in the Paging Request message.  The base station will page the mobile station with a 13K (8000h) service option. The MS will respond with 13K (8000h) in the Page Response message. The MSC will send an Assignment Request message with the same service option that was received in the Paging Response message. The mobile will connect with a 13K (8000h) service option. The base station will send the MSC a 13K service option in the Assignment Complete message.



**Figure C.7-1 13K (8000h) Paged  » 13K Granted (Termination)**

## C.8   13K (8000h) or EVRC Paged  » EVRC Granted (Termination)

In this scenario the mobile station is capable of 13K (8000h) or EVRC and the mobile is programmed to prefer 13K (8000h). The BS is capable of 13K (8000h) or EVRC. The MSC can page the mobile station with either a 13K (8000h) or EVRC service option specified in the Paging Request message. The base station will page the mobile station with the service option received in Paging Request message. The MS will respond with 13K (8000h) in the Page Response message. The MSC will send an Assignment Request message with the same service option that was received in the Paging Response message. The base station will attempt to negotiate with the mobile station an EVRC service option. The base station will send the MSC an EVRC service option in the Assignment Complete message.



**Figure C.8-1 13K (8000h) or EVRC Paged  » EVRC Granted (Termination)**

## C.9      EVRC Paged » EVRC Granted (Termination)

In this scenario the mobile station is capable of 13K (8000h) or EVRC. The BS is capable of 13K (8000h) or EVRC.  When the MSC pages the mobile station, the EVRC service option will be sent in the Paging Request message.  The base station will page the mobile station with an EVRC service option. The MSC will send an Assignment Request message with the same service option that was received in the Page Response message. The mobile will connect with an EVRC service option.   The base station will send the MSC an EVRC service option in the Assignment Complete message.



**Figure C.9-1 EVRC Paged » EVRC Granted (Termination)**

## C.10        EVRC Paged »13K (8000h) Granted (Termination)

In this scenario the mobile station is capable of 13K (8000h) or EVRC. The BS is capable of 13K (8000h) only.  The MSC pages the mobile station with an EVRC service option specified in the Paging Request message.  The base station will page the mobile station with the service option received in Paging Request message. The MS will respond with EVRC service option in the Page Response message. The MSC will send an Assignment Request message with the same service option that was received in the Paging Response message.  The base station will attempt to negotiate with the mobile station a 13K (8000h) service option.  The MS will respond with a 13K (8000h) service option. The base station will send the MSC a 13K (8000h) service option in the Assignment Complete message.



**Figure C.10-1 EVRC Paged »13K (8000h) Granted (Termination)**

## C.11 Service Option Change From EVRC to 13K

In this scenario the mobile station is setup with EVRC but is changed to 13K during hard handoff. The target BS is capable of 13K (8000H) only. The source BS include a 13K service option in the Handoff Required message sent to the MSC because the target BS is not capable of EVRC. The action time is the same in both Service Connect and Extended Handoff Direction Messages. This scenario only applies to *IS-95A* mobiles. For *IS-95B* mobiles service option is allowed in the Extended Handoff Direction Message and a separate Service Connect Message is not required. It is assumed that the *TIA/EIA-95A* call is not in inter-BS soft/softer handoff prior to the hard handoff, and thus no A3 connections need to be removed.



**Figure C.11-1 Service Option Change From EVRC to 13K**

## C.12        Service Option Change From 13K to EVRC

In this scenario the mobile station is setup with 13K but is changed to EVRC during hard handoff. The target BS is capable of EVRC (8000H) only.  The source BS include an EVRC service option in the Handoff Required message sent to the MSC because the target BS is not capable of 13K.  The action time is the same in both Service Connect and Extended Handoff Direction Messages.  This scenario only applies to *IS-95A* mobiles.  For *IS-95B* mobiles service option is allowed in the Extended Handoff Direction Message and a separate Service Connect Message is not required. It is assumed that the *TIA/EIA-95A* call is not in inter-BS soft/softer handoff prior to the hard handoff, and thus no A3 connections need to be removed.



**Figure C.12-1 Service Option Change From 13K to EVRC**

# D     Intergeneration Packet Data HandoffAnnex

This section describes the call flows associated with the handoff of a mobile between a system that supports packet data service as specified in TIA/EIA/IS-2001 (referred to as "3G" in this section) and a system that supports a packet data service as specified in ANSI/TIA/EIA-95-B (referred to as "2G" in this section). Note that packet data service based on the ANSI/TIA/EIA-95-B air interface standard is not explicitly supported in this version of the standard. A packet data service session will need to be re-established following handoff. Throughout this section it is assumed that that mobile station is capable of supporting both 3G and 2G packet data services and both TIA/EIA/IS-95-B and TIA/EIA/IS-2000-A air interfaces.

## D.1     Hard Handoff from 2G system to 3G system

The mobile is engaged in a 2G packet call on the 2G system. The packet data call must be re-established on the 3G side, since 2G packet data service is not supported on the 3G system. It is assumed that the 2G BS will instruct the mobile to reconnect the packet data service upon completion of handoff (see TIA/EIA/IS-707-A). After the mobile has been acquired on the 3G BS, the service option is negotiated and changed to 3G packet data service. In this call flow, the box marked "MSC" may represent one or two MSCs. In the case of inter-MSC handoff, ANSI-41 signaling is not specified. The message flows between the MSC and the 2G BS are not required.

TIA/EIA/IS-2001-A



1

2          **Figure D.1-1 Hard Handoff from 2G system to 3G system**

a.   On detection of a condition that a hard handoff is required, the 2G BS sends the equivalent of a Handoff Required message to the MSC with a preferred list of target cells.

b.   The 2G BS requires the MS to reconnect the packet data service upon successful completion of the hard handoff (see TIA/EIA/IS-707-A.9).

c.   The MSC tries each of the elements in the preferred cell list until one cell is found that has an available radio channel. The MSC sends a Handoff Request message to the 3G BS, indicating the Service Option as 2G packet data.

d.   Upon receipt of the Handoff Request message, 3G BS allocates suitable idle (radio) resources. The BS starts transmitting null TCH data on the forward traffic channel for the mobile.

e.   The 3G BS sends an A9-Setup-A8 message to the PCF with the Handoff indicator in the A9 Indicators information element set to 1, and starts timer TA8-Setup.

f.   Upon receipt of the A9-Setup-A8 message, the PCF sends an A9-Connect-A8 message to the 3G BS. Upon receipt of the A9-Connect-A8 message, the 3G BS stops timer TA8-Setup.

g.   The 3G BS returns a Handoff Request Ack message to the MSC with appropriate RF channel information to allow the mobile to be instructed to tune to the new RF channel, and starts timer T9 to wait for the mobile to arrive on the radio channel.  The 3G BS indicates the Service Option as 2G packet data.

h.   Upon receipt of the Handoff Request Ack message from 3G BS, the MSC prepares to switch the call from the 2G BS to 3G BS. The MSC sends the equivalent of a Handoff Command message to the 2G BS containing appropriate RF channel information received from the 3G BS.

i.   The 2G BS instructs the mobile to handoff by sending a handoff direction message.

j.   The mobile acknowledges receipt of the handoff direction message.

k.   Upon receipt of confirmation from the mobile, the 2G BS sends the equivalent of a Handoff Commenced message to the MSC.

l.   The mobile starts sending reverse TCH frames or preamble data to the 3G BS.

m.   Upon synchronization of the traffic channel, the mobile sends a Handoff Completion Message to the 3G BS.

n.   The 3G BS acknowledges receipt of the Handoff Completion Message by sending a BS Ack Order to the mobile.

o.   The MS attempts to reconnect the packet data service option. Following service negotiation, 3G packet data service is connected.

p.   The 3G BS sends an A9-AL Connected message to the PCF and starts timer Talc.

q.   Procedure for establishing A10/A11 connection is performed.

r.   The PCF sends an A9-AL Connected Ack to the 3G BS. The 3G BS stops timer Talc.

TIA/EIA/IS-2001-A

s.  The 3G BS detects that the mobile has successfully accessed the target and stops timer T9. The 3G BS then sends a Handoff Complete message to the MSC indicating successful completion of hard handoff and that the 3G packet data service has been connected.

t.  The link layer (PPP) connection between the mobile and the PDSN is established and the mobile performs MIP registration with the packet network.

u.  User data is exchanged between the mobile and the correspondent node over this A10 connection.

v.  Upon receipt of Handoff Complete, the MSC initiates release of the MSC resources used in the handoff. MSC then sends the equivalent of a Clear Command message to the 2G BS, informing it of the success of the hard handoff.

w.  The 2G BS sends the equivalent of a Clear Complete message to the MSC acknowledging success of the handoff.

# D.2        Hard Handoff from 3G system to 2G system

The mobile is engaged in a 3G packet call on the 3G system. The packet data call must
be re-established on the 2G side, since 3G packet data service is not supported on the
2G system. In this call flow, the box marked "MSC" may represent one or two MSCs.
In the case of inter-MSC handoff, ANSI-41 signaling is not specified. The message
flows between the MSC and the 2G BS are not required.



**Figure D.2-1 Hard Handoff from 3G system to 2G system**

TIA/EIA/IS-2001-A

a.  On detection of a condition that a hard handoff is required, the 3G BS sends a Handoff Required message to the MSC with a preferred list of target cells, and starts timer T7.

b.  The 3G BS requires the MS to reconnect the packet data service upon successful completion of the hard handoff (see TIA/EIA/IS-707-A-2.12).

c.  The MSC tries each of the elements in the preferred cell list until one cell is found that has an available radio channel. The MSC sends the equivalent of a Handoff Request message to the 2G BS.

d.  The 2G BS allocates suitable idle (radio) resources. The BS starts transmitting null TCH data on the forward traffic channel for the mobile.

e.  The 2G BS returns the equivalent of a Handoff Request Ack message to the MSC with appropriate RF channel information to allow the mobile to be instructed to tune to the new RF channel.

f.  The MSC prepares to switch the call from 3G BS to 2G BS. The MSC sends a Handoff Command message to 3G BS containing appropriate RF channel information received from the 2G BS. Upon receipt of the Handoff Command message, the 3G BS stops timer T7.

g.  The 3G BS sends an A9-Al Disconnected message to the PCF. The 3G BS starts timer Tald9.

h.  The PCF sends an A9-AL Disconnected Ack to the 3G BS. The 3G BS stops timer Tald9.

i.  The 3G BS instructs the mobile to handoff by sending a handoff direction message. If the MS is allowed to return to the 3G BS, then timer Twaitho is started by the 3G BS.

j.  The mobile acknowledges receipt of the handoff direction message by sending an MS Ack Order message to 3G BS.

k.  Upon receipt of confirmation from the mobile, the 2G BS sends the equivalent of a Handoff Commenced message to the MSC.

l.  The mobile starts sending reverse TCH frames or preamble data to the 2G BS.

m.  Upon synchronization of the traffic channel, the mobile sends the equivalent of a Handoff Completion Message to the 2G BS.

n.  The 2G BS sends the equivalent of a BS Ack Order to the mobile.

o.  The 2G BS detects that the mobile has successfully accessed the target and sends the equivalent of a Handoff Complete message to the MSC indicating successful completion of hard handoff and that the 2G packet data service has been connected.

p.  The MSC initiates release of the MSC resources used in the handoff. MSC sends a Clear Command message to the 3G BS, informing it of the success of the hard handoff. The 3G BS stops timers Twaitho and T306. The MSC starts timer T315.

q.  The 3G BS sends an A9-Release A8 message to the PCF and starts timer Trel9.

r.  The PCF sends an A9-Release A8 Ack to the 3G BS; the 3G BS stops timer Trel9.

s.  The 3G BS sends a Clear Complete message to the MSC acknowledging success of the handoff. MSC stops timer T315 on receipt of the Clear Complete message.

t.  The A10 connection is released following expiry of the MIP timer.

## D.3        Intra-PCF Hard Handoff from 3G system to 2G system

The mobile is engaged in a 3G packet call on the 3G BS. The 3G BS and the 2G BS
are both connected to the same PCF. The message flows between the MSC and the 2G
BS and the PCF and the 2G BS are not required.



**Figure D.3-1 Intra-PCF Hard Handoff from 3G system to 2G system**

a. Based on an MS report that it crossed a network specified threshold for signal strength or for other reasons, the 3G BS recommends a hard handoff to one or more cells in the domain of the 2G BS. The 3G BS sends a Handoff Required message with the list of cells to the MSC and starts timer T7.

b. The 3G BS requires the MS to reconnect the packet data service upon successful completion of the hard handoff (see TIA/EIA/IS-707-A-2.12).

c. The MSC sends the equivalent of a Handoff Request message to the 2G BS with hard handoff indicator.

d. The 2G BS sends the equivalent of an A9-Setup-A8 message to the PCF.

e. The PCF sends the equivalent of an A9-Connect-A8 message to the 2G BS.

f. The 2G BS sends the equivalent of a Handoff Request Acknowledgment message to the MSC. The 2G BS waits for the arrival of the MS on its radio channel.

g. The MSC prepares to switch from the 3G BS to the 2G BS and sends a Handoff Command to the 3G BS. The 3G BS stops timer T7.

h. The PCF stops packet transmission to the 3G BS upon receipt of A9-AL (Air Link) Disconnected message from the 3G BS. At this point in time, the 3G BS starts timer Tald9.

i. The PCF sends an A9-AL (Air Link) Disconnected Ack message in response to the A9-AL Disconnected message. The 3G BS stops timer Tald9.

j. The 3G BS sends the Handoff Direction Message to the mobile station across the air interface. If the MS is allowed to return to the 3G BS, then timer Twaitho is started by the 3G BS.

k. The MS may acknowledge the Handoff Direction Message by sending an MS Ack Order to the source BS.

l. The 3G BS sends a Handoff Commenced message to the MSC to notify it that the MS has been ordered to move to the 2G BS channel. The 3G BS starts timer T306 to await the Clear Command message from the MSC. If timer Twaitho has been started, the 3G BS shall wait for that timer to expire before sending the Handoff Commenced message.

m. The MS sends the equivalent of a Handoff Completion message to the 2G BS.

n. The 2G BS sends the equivalent of a BSC Ack Order to the MS over the air interface.

o. The MS attempts to reconnect the packet data service option. Following service negotiation, 2G packet data service is connected.

p. The 2G BS sends the equivalent of an A9-AL (Air Link) Connected message to the PCF.

q. The PCF sends the equivalent of an A9-AL (Air Link) Connected Ack to the 2G BS.

r. The 2G BS sends the equivalent of a Handoff Complete message to the MSC to notify it that the MS has successfully completed the hard handoff and that the 2G packet data service has been connected.

s.   The MSC sends a Clear Command to the 3G BS. The 3G BS stops timer T306. The MSC starts timer T315.

t.   The 3G BS sends an A9-Release-A8 message to the PCF in order to release the A8-Connection and starts timer Tre19.

u.   Upon the receipt of the A9-Release-A8 message from the 3G BS, the PCF releases the A8-Connection and responds with an A9-Release-A8 Complete message. Upon receiving A9-Release-A8 message the 3G BS stops timer Tre19.

v.   The 3G BS sends a Clear Complete message to the MSC to notify it that clearing has been accomplished. The MSC stops timer T315. Clear Complete may occur any time after the traffic channel is released.

## D.4      Dormant Handoff from 2G system to 3G system

The mobile is engaged in a 2G packet call on the 2G system, and is dormant. The packet data call must be re-established on the 3G side, since 2G packet data service is not supported on the 3G system. The call flow is identical to the call flow shown in 2.14.7.10 Dormant Handoff (Inter-BSC/Inter_PCF) - Mobile served by a different PDSN.

## D.5      Dormant Handoff from 3G system to 2G system

If a Dormant mobile roams to a 2G system, the procedures on the 3G will simply allow for the A10 link to be torn down when the PPP timer expires. See Section 2.15.5.9 Inter-PCF Dormant Handoff – Mobile Served by a New Target PDSN.

