Submission Of Documents In Support Of
Motion For Reconsideration Of Doc. No. 810.

Attachment No. 09

# TIA
# STANDARD

## Interoperability Specification (IOS) for High Rate Packet Data (HRPD) Radio Access Network Interfaces with Session Control in the Access Network

## TIA-878-2
**(Addenda to TIA-878)**

**May 2008**

## TELECOMMUNICATIONS INDUSTRY ASSOCIATION



**Representing the telecommunications industry in association with the Electronic Industries Alliance**

NOTICE

TIA Engineering Standards and Publications are designed to serve the public interest through eliminating misunderstandings between manufacturers and purchasers, facilitating interchangeability and improvement of products, and assisting the purchaser in selecting and obtaining with minimum delay the proper product for their particular need.  The existence of such Standards and Publications shall not in any respect preclude any member or non-member of TIA from manufacturing or selling products not conforming to such Standards and Publications. Neither shall the existence of such Standards and Publications preclude their voluntary use by Non-TIA members, either domestically or internationally.

Standards and Publications are adopted by TIA in accordance with the American National Standards Institute (ANSI) patent policy.  By such action, TIA does not assume any liability to any patent owner, nor does it assume any obligation whatever to parties adopting the Standard or Publication.

This Standard does not purport to address all safety problems associated with its use or all applicable regulatory requirements.  It is the responsibility of the user of this Standard to establish appropriate safety and health practices and to determine the applicability of regulatory limitations before its use.

(From Project No. 3-0009-AD2, formulated under the cognizance of the TIA TR-45 Mobile & Personal Communications Systems, TR-45.4 Subcommittee on Radio to Switching Technology.)
Published by

©TELECOMMUNICATIONS INDUSTRY ASSOCIATION
Standards and Technology Department
2500 Wilson Boulevard
Arlington, VA 22201 U.S.A.

**PRICE:  Please refer to current Catalog of**
**TIA TELECOMMUNICATIONS INDUSTRY ASSOCIATION STANDARDS**
**AND ENGINEERING PUBLICATIONS**
**or call Information Handling Services, USA and Canada**
**(1-877-413-5187) International (303-397-2896)**
**or search online at http://www.tiaonline.org/standards/catalog/**

All rights reserved
Printed in U.S.A.

# NOTICE OF COPYRIGHT

# This document is copyrighted by the TIA.

**Reproduction of these documents either in hard copy or soft copy (including posting on the web) is prohibited without copyright permission.** For copyright permission to reproduce portions of this document, please contact TIA Standards Department or go to the TIA website (www.tiaonline.org) for details on how to request permission.  Details are located at:
http://www.tiaonline.org/standards/catalog/info.cfm#copyright

OR

Telecommunications Industry Association
Standards & Technology Department
2500 Wilson Boulevard, Suite 300
Arlington, VA 22201  USA
+1(703)907-7700

Organizations may obtain permission to reproduce a limited number of copies by entering into a license agreement. For information, contact:

IHS
15 Inverness Way East
Englewood, CO 80112-5704 or call
U.S.A. and Canada (1-800-413-5187)
International  (303-397-2896)

## NOTICE OF DISCLAIMER AND LIMITATION OF LIABILITY

The document to which this Notice is affixed (the "Document") has been prepared by one or more Engineering Committees or Formulating Groups of the Telecommunications Industry Association ("TIA"). TIA is not the author of the Document contents, but publishes and claims copyright to the Document pursuant to licenses and permission granted by the authors of the contents.

TIA Engineering Committees and Formulating Groups are expected to conduct their affairs in accordance with the TIA Engineering Manual ("Manual"), the current and predecessor versions of which are available at http://www.tiaonline.org/standards/procedures/manuals/TIA's function is to administer the process, but not the content, of document preparation in accordance with the Manual and, when appropriate, the policies and procedures of the American National Standards Institute ("ANSI"). TIA does not evaluate, test, verify or investigate the information, accuracy, soundness, or credibility of the contents of the Document. In publishing the Document, TIA disclaims any undertaking to perform any duty owed to or for anyone.

If the Document is identified or marked as a project number (PN) document, or as a standards proposal (SP) document, persons or parties reading or in any way interested in the Document are cautioned that: (a) the Document is a proposal; (b) there is no assurance that the Document will be approved by any Committee of TIA or any other body in its present or any other form; (c) the Document may be amended, modified or changed in the standards development or any editing process.

The use or practice of contents of this Document may involve the use of intellectual property rights ("IPR"), including pending or issued patents, or copyrights, owned by one or more parties. TIA makes no search or investigation for IPR. When IPR consisting of patents and published pending patent applications are claimed and called to TIA's attention, a statement from the holder thereof is requested, all in accordance with the Manual. TIA takes no position with reference to, and disclaims any obligation to investigate or inquire into, the scope or validity of any claims of IPR. TIA will neither be a party to discussions of any licensing terms or conditions, which are instead left to the parties involved, nor will TIA opine or judge whether proposed licensing terms or conditions are reasonable or non-discriminatory. TIA does not warrant or represent that procedures or practices suggested or provided in the Manual have been complied with as respects the Document or its contents.

If the Document contains one or more Normative References to a document published by another organization ("other SSO") engaged in the formulation, development or publication of standards (whether designated as a standard, specification, recommendation or otherwise), whether such reference consists of mandatory, alternate or optional elements (as defined in the TIA Engineering Manual, 4th edition) then (i) TIA disclaims any duty or obligation to search or investigate the records of any other SSO for IPR or letters of assurance relating to any such Normative Reference; (ii) TIA's policy of encouragement of voluntary disclosure (see Engineering Manual Section 6.5.1) of Essential Patent(s) and published pending patent applications shall apply; and (iii) Information as to claims of IPR in the records or publications of the other SSO shall not constitute identification to TIA of a claim of Essential Patent(s) or published pending patent applications.

TIA does not enforce or monitor compliance with the contents of the Document. TIA does not certify, inspect, test or otherwise investigate products, designs or services or any claims of compliance with the contents of the Document.

ALL WARRANTIES, EXPRESS OR IMPLIED, ARE DISCLAIMED, INCLUDING WITHOUT LIMITATION, ANY AND ALL WARRANTIES CONCERNING THE ACCURACY OF THE CONTENTS, ITS FITNESS OR APPROPRIATENESS FOR A PARTICULAR PURPOSE OR USE, ITS MERCHANTABILITY AND ITS NONINFRINGEMENT OF ANY THIRD PARTY'S INTELLECTUAL PROPERTY RIGHTS. TIA EXPRESSLY DISCLAIMS ANY AND ALL RESPONSIBILITIES FOR THE ACCURACY OF THE CONTENTS AND MAKES NO REPRESENTATIONS OR WARRANTIES REGARDING THE CONTENT'S COMPLIANCE WITH ANY APPLICABLE STATUTE, RULE OR REGULATION, OR THE SAFETY OR HEALTH EFFECTS OF THE CONTENTS OR ANY PRODUCT OR SERVICE REFERRED TO IN THE DOCUMENT OR PRODUCED OR RENDERED TO COMPLY WITH THE CONTENTS.

TIA SHALL NOT BE LIABLE FOR ANY AND ALL DAMAGES, DIRECT OR INDIRECT, ARISING FROM OR RELATING TO ANY USE OF THE CONTENTS CONTAINED HEREIN, INCLUDING WITHOUT LIMITATION ANY AND ALL INDIRECT, SPECIAL, INCIDENTAL OR CONSEQUENTIAL DAMAGES (INCLUDING DAMAGES FOR LOSS OF BUSINESS, LOSS OF PROFITS, LITIGATION, OR THE LIKE), WHETHER BASED UPON BREACH OF CONTRACT, BREACH OF WARRANTY, TORT (INCLUDING NEGLIGENCE), PRODUCT LIABILITY OR OTHERWISE, EVEN IF ADVISED OF THE POSSIBILITY OF SUCH DAMAGES. THE FOREGOING NEGATION OF DAMAGES IS A FUNDAMENTAL ELEMENT OF THE USE OF THE CONTENTS HEREOF, AND THESE CONTENTS WOULD NOT BE PUBLISHED BY TIA WITHOUT SUCH LIMITATIONS.

# Table of Contents

Foreword ......................................................................................................................................... v

1      Introduction ............................................................................................................. 1-1

1.1     Scope ....................................................................................................................... 1-1

1.2     Document Convention .............................................................................................. 1-1

1.3     References ................................................................................................................ 1-1

1.3.1   TIA / EIA ................................................................................................................. 1-1

1.3.2   3GPP2 ...................................................................................................................... 1-2

1.3.3   Other ........................................................................................................................ 1-2

1.4     Terminology ............................................................................................................. 1-3

1.4.1   Acronyms ................................................................................................................. 1-3

1.4.2   Definitions ............................................................................................................... 1-4

1.5     HRPD IOS Architecture Reference Model .............................................................. 1-5

1.6     HRPD Micro-Mobility and Macro-Mobility Concepts ........................................... 1-5

1.7     Compatibility with IS-2001 Standards .................................................................... 1-5

1.8     Message Body, Coding, Ordering, and Interpretation of Elements ......................... 1-6

1.9     Forward Compatibility Guidelines .......................................................................... 1-7

1.10    Message Processing Guidelines ............................................................................... 1-8

1.11    Message Definition Guidelines ............................................................................... 1-8

1.12    HRPD IOS Assumptions .......................................................................................... 1-9

2      HRPD IOS Interfaces .............................................................................................. 2-1

2.1     A8-A9 (AN - PCF) Interface .................................................................................... 2-1

2.2     A10-A11 (PCF - PDSN) Interface ........................................................................... 2-1

2.3     A12 (AN - AN-AAA) Interface ............................................................................... 2-1

2.3.1   PPP Session .............................................................................................................. 2-2

2.3.1.1   Establishment ....................................................................................................... 2-2

2.3.1.2   Termination .......................................................................................................... 2-2

2.3.1.3   Access Authentication .......................................................................................... 2-2

2.3.2   AN-AAA Support ..................................................................................................... 2-2

2.3.3   AN-AAA Requirements ........................................................................................... 2-3

2.4     A13 (AN - AN) Interface ......................................................................................... 2-3

2.4.1   A13 Interface Network/Transport Protocol Specification ....................................... 2-4

2.4.2   A13 Interface Procedures ......................................................................................... 2-4

2.4.2.1   A13-Session Information Request ......................................................................... 2-5

2.4.2.1.1   Successful Operation ......................................................................................... 2-5

2.4.2.1.2   Failure Operation .............................................................................................. 2-5

2.4.2.2    A13-Session Information Response .................................................................2-5

2.4.2.2.1  Successful Operation .................................................................................2-5

2.4.2.2.2  Failure Operation .......................................................................................2-5

2.4.2.3    A13-Session Information Confirm ..............................................................2-5

2.4.2.3.1  Successful Operation .................................................................................2-5

2.4.2.3.2  Failure Operation .......................................................................................2-5

2.4.2.4    A13-Session Information Reject ................................................................2-6

2.4.2.4.1  Successful Operation .................................................................................2-6

2.4.2.4.2  Failure Operation .......................................................................................2-6

3      HRPD IOS Call Flows ............................................................................................3-1

3.1    AT Originates HRPD Session .................................................................................3-1

3.1.1  AT Originates HRPD Session - Successful Access Authentication ......................3-1

3.1.2  AT Originates HRPD Session - Unsuccessful Access Authentication .................3-3

3.2    Re-authentication ....................................................................................................3-4

3.2.1  Re-authentication of an AT in Dormant State ......................................................3-4

3.2.2  Re-authentication of an AT in Active State ..........................................................3-5

3.3    Data Delivery ..........................................................................................................3-6

3.3.1  Network Initiated Call Re-activation from Dormant State .....................................3-6

3.3.2  AT Initiated Call Re-activation from Dormant State (Existing HRPD Session) .........3-7

3.4    Connection Release .................................................................................................3-8

3.4.1  Connection Release on HRPD Network - Initiated by the AT .................................3-8

3.4.2  Connection Release on HRPD Network - Initiated by the AN ...............................3-9

3.5    Session Release .....................................................................................................3-10

3.5.1  HRPD Session Release - Initiated by the AT (A8 Connection Established) ...........3-10

3.5.2  HRPD Session Release - Initiated by the AT (No A8 Connection Established) ......3-11

3.5.3  HRPD Session Release - Initiated by the AN (A8 Connection Established).........3-12

3.5.4  HRPD Session Release - Initiated by the AN (No A8 Connection Established).....3-13

3.5.5  Packet Data Session Release - Initiated by the PDSN ........................................3-14

3.6    Dormant Handoff of HRPD AT between ANs - Served by the Same PDSN..........3-15

3.6.1  AN-AN Dormant Handoff with Successful Retrieval of HRPD Session Information ...........3-15

3.6.2  Dormant AN-AN Handoff with HRPD Session Information Transfer Failure .........3-17

3.7    Active HRPD Session .............................................................................................3-19

3.7.1  AN Detects a Loss of the Airlink During an Active HRPD Session .......................3-19

3.7.2  AT Initiated Packet Data Session Establishment from an Established HRPD Session ...........3-20

4      HRPD and 1x IOS Transition Call Flows ..............................................................4-1

4.1    Dormant Cross System Handoff - AT Served by the Same PDSN..........................4-1

4.1.1  1x to HRPD Dormant Packet Data Session Handoff - Existing HRPD Session.........4-1

1    4.1.2    1x to HRPD Dormant Packet Data Session Handoff - New HRPD Session ...............................4-3

2    4.1.3    HRPD to 1x Dormant Packet Data Session Handoff ...............................................................4-5

3    4.2    MS/AT Terminated Voice Call During Active HRPD Packet Data Session ...............................4-7

4    4.2.1    MS/AT Terminated Voice Call During Active HRPD Data Packet (Intra-PDSN/Inter-PCF) .....4-7

5    4.2.2    AT Leaving During an Active HRPD Data Session ...............................................................4-10

6    4.2.3    MS/AT Terminated Voice Call During Active HRPD Packet Data Session (Intra-PCF) ...........4-12

7    4.3    1x to HRPD Active Packet Data Session Handoff .................................................................4-14

8    4.4    Status Management Supported by Feature Invocation.............................................................4-15

9    5    Messages, Information Elements and Timer Definitions...........................................................5-1

10    5.1    Message Definitions.................................................................................................................5-1

11    5.1.1    A13 Message Definitions ........................................................................................................5-1

12        5.1.1.1    A13-Session Information Request ....................................................................5-1

13        5.1.1.2    A13-Session Information Confirm ....................................................................5-2

14        5.1.1.3    A13-Session Information Reject ......................................................................5-2

15        5.1.1.4    A13-Session Information Response ..................................................................5-3

16    5.2    Information Element Definitions ..............................................................................................5-5

17    5.2.1    A13 Information Element Definitions .......................................................................................5-5

18        5.2.1.1    Information Element Identifiers .......................................................................5-5

19        5.2.1.2    A13 Message Type ..........................................................................................5-5

20        5.2.1.3    Unicast Access Terminal Identifier (UATI 128). ...........................................5-5

21        5.2.1.4    Security Layer Packet ......................................................................................5-6

22        5.2.1.5    SectorID ...........................................................................................................5-6

23        5.2.1.6    Cause ................................................................................................................5-6

24        5.2.1.7    Mobile Identity (MN ID) .................................................................................5-7

25        5.2.1.8    PDSN IP Address .............................................................................................5-7

26        5.2.1.9    Access Network Identifiers ..............................................................................5-8

27        5.2.1.10    Session State Information Record ....................................................................5-8

28    5.3    Timer Definitions ...................................................................................................................5-10

29    5.3.1    Timer Descriptions.................................................................................................................5-10

30        5.3.1.1    Timer T$_{airdrop}$ ..................................................................................................5-10

31        5.3.1.2    Timer T$_{A13req}$ .................................................................................................5-10

32        5.3.1.3    Timer T$_{net\_conn}$ ...............................................................................................5-10

33    Annex A    A8-A9 (AN - PCF) Interface Change Text (Normative) ....................................................... A-1

34    Annex B    A10-A11 (AN/PCF - PDSN) Interface Change Text (Normative) ......................................... B-1

35    Annex C    A12 RADIUS Attributes (Normative) ................................................................................... C-1

36    Annex D    Revision History (Informative) .............................................................................................. D-1

37

## Table of Figures

Figure 1.5-1    HRPD IOS Architecture Reference Model ................................................................1-5

Figure 1.6-1    Packet Data Mobility Architecture for HRPD ..........................................................1-5

Figure 2.3-1    RADIUS Protocol Reference Model ........................................................................2-2

Figure 3.1.1-1    Initial AT Origination with HRPD Session Establishment and Key Exchange .............3-1

Figure 3.1.2-1    Initial AT Origination - Unsuccessful Access Authentication ...................................3-3

Figure 3.2.1-1    Re-authentication of an AT in Dormant State ..................................................3-4

Figure 3.2.2-1    Re-authentication of an AT in Active State .......................................................3-5

Figure 3.3.1-1    Network Initiated Call Re-activation from Dormant State ...............................................3-6

Figure 3.3.2-1    AT Initiated Call Re-activation from Dormant State (Existing HRPD Session) ............3-7

Figure 3.4.1-1    AT Initiated Connection Release ...................................................................3-8

Figure 3.4.2-1    AN Initiated Connection Release.................................................................3-9

Figure 3.5.1-1    AT Initiated HRPD Session Release (A8 Connection Established) ...........................3-10

Figure 3.5.2-1    AT Initiated HRPD Session Release (No A8 Connection Established) .....................3-11

Figure 3.5.3-1    AN Initiated HRPD Session Release (A8 Connection Established)..........................3-12

Figure 3.5.4-1    AN Initiated HRPD Session Release (No A8 Connection Established).....................3-13

Figure 3.5.5-1    PDSN Initiated Packet Data Session Release .......................................................3-14

Figure 3.6.1-1    Inter-PCF/Intra-PDSN Dormant AN-AN HO - Successful Operation ......................3-15

Figure 3.6.2-1    Inter-PCF/Intra-PDSN Dormant AN-AN HO - Transfer Failure .............................3-17

Figure 3.7.1-1    AN Detects Loss of Airlink During Active HRPD Session....................................3-19

Figure 3.7.2-1    AT Initiated Packet Data Session Establishment from Established HRPD Session ......3-20

Figure 4.1.1-1    1x to HRPD Dormant Packet Data Session HO - Existing HRPD Session ..................4-1

Figure 4.1.2-1    1x to HRPD Dormant Packet Data Session Handoff - New HRPD Session .................4-3

Figure 4.1.3-1    HRPD to 1x Dormant Packet Data Session Handoff..............................................4-5

Figure 4.2.1-1    Voice Call Termination During Active HRPD Packet Data Session (Inter-PCF)...........4-8

Figure 4.2.2-1    AT Leaving During an Active HRPD Data Session ...................................................4-10

Figure 4.2.3-1    Voice Call Termination During Active HRPD Packet Data Session (Intra-PCF).........4-12

Figure 4.4-1    Terminal Based Status Management (Using Feature Invocation) ...............................4-15

Figure C-1    3GPP2 RADIUS Attribute Format ........................................................................C-1

# Foreword

While based on TIA/EIA/IS-2001-A, the interfaces defined in this document are compatible with a TIA/EIA/IS-2001 or higher release. This document describes the protocol and some generic procedures to support the following High Rate Packet Data (HRPD) IOS features. Conformance to the IOS may be claimed on a feature-by-feature and/or interface-by-interface basis. If conformance on a given interface is claimed for the HRPD IOS feature, it shall be supported as defined in this standard.

**Features:**

Access authentication

Data delivery

Session handoff between ANs

Status management

1       No text.

2

# 1    Introduction

## 1.1    Scope

This document provides an interoperability specification for a Radio Access Network (RAN) that supports HRPD. This document contains message procedures and formats necessary to obtain this interoperability.

- AT originates a HRPD session (including access authentication)
- HRPD data delivery (both AT terminated and AT originated)
- Re-authentication of an AT
- HRPD connection release
- HRPD session release
- Dormant handoff of HRPD AT between ANs served by the same PDSN
- Dormant 1x handoff to/from HRPD, served by the same PDSN
- MS/AT terminated voice call during active HRPD data session
- 1x to HRPD active packet data session handoff
- Loss of the airlink during an active HRPD session
- Status Management supported by feature invocation

| Interface | Description |
|---|---|
| A8-A9      (AN - PCF) Interface | TIA/EIA/IS-2001-A delta text (Annex A) |
| A10-A11   (PCF - PDSN) Interface | TIA/EIA/IS-2001-A delta text (Annex B) |
| A12        (AN - AN-AAA) Interface | New HRPD IOS defined text (Section 2.3) |
| A13        (AN - AN) Interface | New HRPD IOS defined text (Section 2.4) |

## 1.2    Document Convention

"Shall" and "shall not" identify requirements to be followed strictly to conform to the standard and from which no deviation is permitted. "Should" and "should not" indicate that one of several possibilities is recommended as particularly suitable, without mentioning or excluding others; that a certain course of action is preferred but not necessarily required; or (in the negative form) that a certain possibility or course of action is discouraged but not prohibited. "May" and "need not" indicate a course of action permissible within the limits of the standard. "Can" and "cannot" are used for statements of possibility and capability, whether material, physical, or causal.

## 1.3    References

### 1.3.1    TIA / EIA

For ease of cross referencing, the Telecommunications Industry Association (TIA) / Electronics Industry Association (EIA) references provided in this section are aligned with the 3GPP2 references, provided in section 1.3.2. For consistency between RAN specifications, the most commonly referenced documents [1~17] are maintained or left as "Reserved" if not used in this specification.

[1]        TIA/EIA/IS-2000-A-2, *cdma2000 Standards for Spread Spectrum Systems Release A,* March 2000.

[02-06]  Reserved.

[7]  TIA/EIA-95-B, *Mobile Station-Base Station Compatibility Standard for Wideband Spread Spectrum Cellular Systems*, March 1999.

[8]  IS-707-A-2, *Data Service Options for Spread Spectrum Systems*, March 2001.

[9]  TIA/EIA/IS-835-A, *cdma2000 Wireless IP Network Standard*, May 2001.

[10]  TIA/EIA/IS-856-2, *cdma2000 High Rate Packet Data Air Interface Specification*, October 2002.

[11]  TIA/EIA/IS-2001-A, *Inter-Operability Specification (IOS) for CDMA 2000 Access Network Interfaces*, May 2001.

[12-17]  Reserved.

## 1.3.2    3GPP2

The 3GPP2 references are aligned with the TIA/EIA references of Section 1.3.1 and are provided here for information and cross reference purposes.

[1]  cdma2000 Standards for Spread Spectrum Systems Release A:

   3GPP2 C.S0001-A, *Introduction to cdma2000 Standards for Spread Spectrum Systems*, June 2000.

   3GPP2 C.S0002-A-1, *Physical Layer Standard for cdma2000 Spread Spectrum Systems*, October 2000.

   3GPP2 C.S0003-A-1, *Medium Access Control (MAC) Standard for cdma2000 Spread Spectrum Systems*, October 2000.

   3GPP2 C.S0004-A v2.0, *Signaling Link Access Control (LAC) Standard for cdma2000 Spread Spectrum Systems*, October 2000.

   3GPP2 C.S0005-A-1, *Upper Layer (Layer 3) Signaling Standard for cdma2000 Spread Spectrum Systems*, October 2000.

   3GPP2 C.S0006-A, *Analog Signaling Standard for cdma2000 Spread Spectrum Systems*, July 2000.

[2-6]  Reserved.

[7]  Reserved. **Note:** there is no 3GPP2 equivalent for TIA/EIA-95-B.

[8]  3GPP2 C.S0017-0-2 v2.0, *Data Service Options for Spread Spectrum Systems*, August 2000.

[9]  3GPP2 P.S0001-A, Wireless IP Network Standard, July 2000.

[10]  3GPP2 C.S0024 v4.0, *cdma2000 High Rate Packet Data Air Interface Specification*, October 2002.

[11]  3GPP2 A.S0001-A v2.0, *3GPP2 Access Network Interfaces Interoperability Specification*, June 2001.

[12]  A.R0011, *A Report on Issues Identified with IOS v4.1*, August 2002.

[13-17]  Reserved.

## 1.3.3    Other

[18]  RFC 1321, *MD5 Message-Digest Algorithm*, April 1992.

[19]  RFC 1661, *Point-to-Point Protocol*, July 1994.

[20]  RFC 1662, *PPP in HDLC-Like Framing*, July 1994.

[21]   RFC 1750, *Randomness Recommendations for Security*, December 1994.

[22]   RFC 1994, *PPP Challenge Handshake Authentication Protocol (CHAP)*, August 1996.

[23]   RFC 2002, *IP Mobility Support*, October 1996.

[24]   RFC 2486, *The Network Access Identifier*, January 1999.

[25]   RFC 2865, *Remote Authentication Dial In User Service (RADIUS)*, June 2000.

## 1.4     Terminology

### 1.4.1     Acronyms

| | |
|---|---|
| AAA | Authentication, Authorization and Accounting |
| ACCM | Async-Control-Character-Map |
| AN | Access Network |
| ANID | Access Network Identifiers |
| AT | Access Terminal |
| BS | Base Station |
| BSC | Base Station Controller |
| CANID | Current Access Network Identifiers |
| CHAP | Challenge Handshake Authentication Protocol |
| CVSE | Critical Vendor/Organization Specific Extension |
| HRPD | High Rate Packet Data |
| IMSI | International Mobile Subscriber Identity |
| IOS | Inter-Operability Specification |
| LCP | Link Control Protocol |
| MAC | Medium Access Control |
| MEI | Mobility Event Indicator |
| MN ID | Mobile Node Identification |
| MS | Mobile Station |
| MSC | Mobile Switching Center |
| NAI | Network Access Identifier |
| NID | Network Identification |
| PANID | Previous Access Network Identifiers |
| PCF | Packet Control Function |
| PDSN | Packet Data Serving Node |
| PPP | Point-to-Point Protocol |
| PZID | Packet Zone Identification |
| RADIUS | Remote Authentication Dial-In User Service |
| SID | System Identification |
| SKey | Session Key |
| UATI | Unicast Access Terminal Identifier |

## 1.4.2   Definitions

| | |
|---|---|
| Access Authentication | A procedure in which the Access Terminal (AT) is authenticated by the AN-AAA (Access Network Authentication, Authorization and Accounting entity). |
| Access Stream | The HRPD stream whose end-points are the access terminal and the access network (radio network). This stream is used for access authentication. |
| Access Network | The network equipment providing data connectivity between a packet switched data network (typically the Internet) and the access terminals. An access network is equivalent to a base station in 1x systems. |
| Access Terminal | A device providing data connectivity to a user. An access terminal may be connected to a computing device such as a laptop personal computer or it may be a self-contained data device such as a personal digital assistant. An access terminal is equivalent to a mobile station in 1x systems. |
| AN-AAA | An entity that performs access authentication and authorization functions for the Access Network. |
| Connection | A connection, in this specification, refers to either an air interface connection or a signaling or user traffic connection in the RAN. An air interface connection is a particular state of the air-link in which the access terminal is assigned a Forward Traffic Channel, a Reverse Traffic Channel and associated Medium Access Control (MAC) Channels. During a single HRPD session the AT and the AN can open and can close a connection multiple times. A signaling or user traffic connection is a particular state shared between two nodes in the RAN or between a node in the RAN and a network entity outside the RAN. Examples of a connection in the RAN are A8 and A10 connections, which are used for user traffic. |
| Hybrid MS/AT | A device capable of operating on both 1x and HRPD access networks. |
| Service Stream | The HRPD stream used when exchanging data between the access terminal and the PDSN. |
| HRPD session | An HRPD session refers to a shared state between the access terminal and the access network. This shared state stores the protocols and protocol configurations that were negotiated and are used for communications between the access terminal and the access network. Other than to open a session, an access terminal cannot communicate with an access network without having an open session. Note that it is possible that the A10/A11 connection is not established even though the HRPD session is established. Refer to [10], Section 1.9. |
| Packet Data Session | An instance of use of packet data service by a mobile user. A packet data session begins when the user invokes packet data service. A packet data session ends when the user or the network terminates packet data service. During a particular packet data session, the user may change locations but the same IP address is maintained. Refer to [11], Section 1.6.2. |

1   ## 1.5   HRPD IOS Architecture Reference Model

2   The HRPD IOS messaging and call flows are based on the Architecture Reference Model shown in Figure
3   1.5-1, HRPD IOS.



4

5   **Figure 1.5-1    HRPD IOS Architecture Reference Model**

6   ## 1.6   HRPD Micro-Mobility and Macro-Mobility Concepts

7   The figure below provides a conceptual view of levels of HRPD packet data mobility.



8

9   **Figure 1.6-1    Packet Data Mobility Architecture for HRPD**

10   • The A8/A9 interfaces support mobility between ANs under the same PCF.

11   • The A10/A11 interfaces support mobility between PCFs under the same PDSN.

12   • Mobile IP supports mobility between PDSNs under the same Home Agent.

13   ## 1.7   Compatibility with IS-2001 Standards

14   The HRPD IOS interface, as defined in this specification, is compatible with a TIA/EIA/IS-2001 or high-
15   er release, with the provision that the HRPD capabilities are the same as those supported by the inter-
16   operability specification, for the access network(s) in use. For example, when inter-operating with a
17   TIA/EIA/IS-2001 system, the portions of this specification related to concurrent services and support for
18   Previous/Current Access Network Identifiers (PANID/CANID) are not applicable.

**Note:** When the procedures between TIA/EIA/IS-95-B or 1x and HRPD systems differ, the HRPD procedures are identified separately within this specification. When the TIA/EIA/IS-2001 text is applied to the HRPD RAN specification, the procedures related to the MSC shall be ignored. Hard Handoff procedures, as defined in [11], are not applicable to HRPD.

## 1.8    Message Body, Coding, Ordering, and Interpretation of Elements

For interfaces common to 1x, the guidelines in the base 1x text apply. Refer to Annexes for more information.

For each HRPD IOS-unique interface's message, there are a number of information elements that are individually defined in section 5.2. Each information element in a given message is tagged with a reference in section 5.1, a direction indication (i.e., some elements within a message are bi-directional and others are not), and a mandatory/optional type (M/O) indicator. Information elements that are marked as optional carry an additional indication of being either required (R) or conditional (C) (refer to below). Some information elements are reused in multiple messages.

The DIRECTION indication associated with each information element pertains to the use of that particular information element when used with the particular message (i.e., use of the information element may be different in other messages). The format of the DIRECTION indication is as follows:

| Source -> Target | Element flows from the Source to the Target |
| Target -> Source | Element flows from the Target to the Source |

The inclusion of information elements in each message is specified as follows:

M        Information elements which are <u>mandatory</u> for the message.

O        Information elements which are <u>optional</u> for the message.

R        <u>Required</u> in the message whenever the message is sent.

C        <u>Conditionally required</u>. The conditions for inclusion of this element are defined in the operation(s) where the message is used and in footnotes associated with the table defining the order of information elements in the message.

Information elements which are mandatory for a given message shall be present, and appear in the order shown in the message definitions.

Information elements which are optional for a given message are included as needed for specific conditions. When included, they shall appear in the order shown in the message definition.

An information element may be mandatory for some messages and optional for other messages.

The following conventions are assumed for the sequence of transmission of bits and bytes:

- Each bit position is marked as 0 to 7. For HRPD IOS-unique interfaces, bit 0 is the **least** significant bit and is transmitted first.
- In a message, octets are identified by number. Octet 1 is transmitted first, then octet 2, etc.

For variable length elements, a length indicator is included. This indicates the number of octets following in the element.

Information elements shall always use the same Information Element Identifier for all occurrences on a specific HRPD interface. Insofar as possible, the same Information Element Identifier shall be used for a given information element when it is used on more than one interface.

For future expansion purposes, some of these information elements have fields within them that have been reserved. All reserved bits are set to 0, unless otherwise indicated. To allow compatibility with future implementation, messages shall not be rejected simply because a reserved bit is set to '1'.

The bitmap tables in the message subsections of section 5.1 are patterned after the format for the information elements of section 5.2 and use the following conventions:

⇒ **Element Name{<# instances>:**

           = Name of information element.

Different elements within a message are separated by double lines.

Fields within elements are separated by single lines.

Octets are renumbered at the beginning of every element.

[<values>]      = Set of allowed values.

**} Element Name**    The number of instances of an element is 1 by default. If the **Element Name{<# instances … }Element Name notation** is used, the **<# instances>** notation indicates:

          n     = exactly n occurrences of the element

          n+   = n or more occurrences of the element

          1..n  = 1 to n inclusive occurrences of the element

**label {<# instances>:**

<octet 1>

<octet m>

**} label**        = Number of instances of the bracketed set of fields where <# **instances>** notation indicates:

          n     = exactly n occurrences of the field

          n+   = n or more occurrences of the field

          1..n  = 1 to n inclusive occurrences of the field

ssss ssss

     …          = Variable length field.

ssss ssss

## 1.9   Forward Compatibility Guidelines

This standard is intended to evolve to accommodate new features and capabilities. To ensure that equipment implemented to one revision level interoperates with equipment implemented to later revision levels, the following guidelines are defined for the processing of messages and for the development of messages in future revisions of this standard.

Unexpected signaling information may be received at an entity due to differing revision levels of signaling protocol at different entities within a network: an entity using a more enhanced version of the protocol may send information to an entity implemented at a lower level of the protocol which is outside the protocol definition supported at that receiving entity.

It may happen that an entity receives unrecognized signaling information, i.e., messages, element types or element values. This can typically be caused by the upgrading of the protocol version used by other entities in the network. In these cases the following message processing guidelines are invoked to ensure predictable network behavior.

The sending entity shall send messages that are correctly formatted for the version of the IOS implemented by the sending entity.

## 1.10    Message Processing Guidelines

The following message processing guidelines apply to HRPD IOS-unique interfaces unless overridden by explicit processing directions in other places within this standard.

In the guidelines in this section, "optional" includes both "optional – conditional" and "optional – required" information elements as indicated in the message tables in section 5.1.

1.  If a message is received containing a Message Type value which is not defined for the revision level implemented then the message shall be discarded and ignored. There shall be no change in state or in timers due to receipt of an unknown message.

2.  If a message is received without an expected mandatory information element for the revision level implemented then the message shall be discarded and ignored. There shall be no change in state or in timers due to receipt of the message.

3.  If a message is received that contains an information element which is defined for the revision level implemented but contains invalid values in some fields, these fields shall be ignored and the remainder of the information element processed to the extent possible. The message and all other information elements shall be processed to the extent possible. Failure handling may be initiated if call processing cannot continue. Also refer to message processing guidelines 9 and 10.

4.  If a message is received that contains an Information Element Identifier which is not defined for the revision level implemented then that element shall be discarded and ignored. The message shall be processed to the extent possible. Failure handling may be initiated if call processing cannot continue.

5.  If a known but unexpected optional information element is received, that information element shall be ignored. The message and all other information elements shall be processed.

6.  If a message is received without an expected optional information element the message shall be processed to the extent possible. Failure handling may be initiated if call processing cannot continue.

7.  If a field within a received information element contains a value which is specified as "reserved" or is otherwise not defined in the revision level implemented, this field shall be ignored and the remainder of the information element processed to the extent possible. In this situation, all other information elements shall be processed to the extent possible.

8.  Octets and bits designated as "Reserved" or which are undefined for the revision implemented shall be set to zero by a sending entity and ignored by a receiving entity even if the value is nonzero.

9.  If an element is received containing a field that is larger than expected, i.e., is indicated as having more bits/octets than expected, then the expected bits/octets of that field shall be processed to the extent possible and the additional bits/octets shall be ignored.

10. If an element is received containing a field that is smaller than expected, i.e., is indicated as having fewer bits/octets than expected, then the length field or other indicator shall be considered correct and the bits/octets actually present in the element shall be processed to the extent possible. Failure handling may be initiated if call processing cannot continue.

## 1.11    Message Definition Guidelines

1.  New messages shall have a Message Type that has never been previously used on that interface.

2.  Information Element Identifiers shall not be reused in future revisions.

3.  Defined valid values of Information Elements may be changed in future revisions. The new version shall define the error handling when previously valid values are received.

4.  Octets and bits which are undefined or which are defined as reserved may be used in future revisions.

5.  The Mandatory/Optional designation of Information Elements within a message shall not change.

6.  Mandatory Information elements shall be sent in the order specified in section 5.1.

7. New optional Information Elements in a message shall be defined after all previously defined optional Information Elements.

8. All new Information Elements shall be defined with a length field. Note that most existing Information Elements have 1 octet length fields but some existing Information Elements have 2 octet length fields. Information Element Identifier values in the range A0H-BFH inclusive shall be defined to have a 2 octet length field. All other new Information Element Identifier values shall be defined to have a 1 octet length field.

9. New information may be added to the end of an existing Information Element, provided that the Information Element is defined with a length field.

## 1.12   HRPD IOS Assumptions

The following assumptions are made regarding AN/AT behavior:

1. A packet data session may transition from a serving 1x system to a serving HRPD system and from a serving HRPD system to a serving 1x system.

2. A unique value, 59 (3BH), is used in the Service Option fields in accounting records transported on the A9 and A11 interfaces to identify accounting records associated with HRPD packet data service.

3. For the case of dormant inter-AN inter-PCF handoff, the target PCF may use the PDSN address received from the source AN to send the A11-Registration Request message. Otherwise, the target PCF shall use the PDSN selection algorithm (if supported and if the IMSI is available) or internal algorithms to select a PDSN.

4. Following a dormant handoff, the target AN sends the SID, NID, PZID triplet (ANID), if received from the AT, to the target PCF. If the AT does not send the ANID, or the AN chooses not to request this information from the AT, then the target AN may send the ANID received in the A13-Session Information Response message from the source AN. If the target PCF supports ANIDs, then it sets the PANID to the ANID received from the target AN, and the CANID to its own ANID in the A11 messages.

5. For the instance of Packet Application terminated in the AN, the AT shall support Challenge Handshake Authentication Protocol (CHAP) access authentication. In this case, the AT shall send a Network Access Identifier (NAI) of the form specified in [24].

6. For the instance of Packet Application terminated in the AN (i.e., AN access authentication), the generation of the NAI and password are the responsibility of the service provider. The NAI and password should be chosen and managed using procedures that minimize the likelihood of compromise.

7. If the access authentication feature is used, the AN shall always propose CHAP as a PPP option in an initial Link Control Protocol (LCP) Configure-Request during the PPP establishment.

8. The Mobile Node Identification (MN ID) that is used by the AN and the PCF on A8/A9 and A10/A11 messages is unique within the operator's network, and is determined as follows:

   • If the HRPD AN uses the access authentication feature, the MN ID field shall be set to the MN ID value returned by the AN-AAA (e.g., IMSI) following successful access authentication.

   • Otherwise, the AN/PCF shall set the MN ID field to a value that conforms to a valid MN ID format (i.e., IMSI format). In this case, the MN ID is determined by other means.

9. After the AT indicates it is ready to exchange data on the access stream, the AT and the AN initiate PPP procedures according to [19].

10. The AT may support packet data service as specified in [9].

TIA-878-2

1        No text.

2

## 2    HRPD IOS Interfaces

This section describes the Radio Access Network interfaces associated with this specification. Where there are differences identified in the application of the IOS to 1x as opposed to HRPD, the terms in the right column of the following table are used explicitly. Otherwise, the terms in the left column of the table shall be mapped to the corresponding terms in the right column when interpreting Annex B and Annex C of this specification.

| 1x Term | HRPD Term |
|---|---|
| BS | AN |
| Base Station | Access Network |
| BSC | AN |
| Base Station Controller | Access Network |
| MS | AT |
| Mobile Station | Access Terminal |

### 2.1    A8-A9 (AN - PCF) Interface

The specification for the A8-A9 interface is defined in [11] with identified bug-fixes applicable to this interface defined in [12]. While no new signaling information is defined for the interface between the AN and the PCF, updates to address HRPD (intended to incorporated into a future revision of IS-2001) are included in Annex B.

### 2.2    A10-A11 (PCF - PDSN) Interface

The specification for the A10-A11 interface is defined in [11] with identified bug-fixes applicable to this interface defined in [12]. While no new signaling information is defined for the interface between the PCF and the PDSN, updates to address HRPD (intended to incorporated into a future revision of IS-2001) are included in Annex C.

### 2.3    A12 (AN - AN-AAA) Interface

The A12 interface between the AN and the AN-AAA entities is used for the following purposes:

1.  to transmit data used to perform AN-level access authentication of the AT device (by authenticating the results of a CHAP challenge/response operation invoked by the AN).
2.  to return the MN ID that is used on the A8/A9 and A10/A11 interfaces (following successful access authentication of the AT device). This identifier permits handoffs of PDSN packet data sessions between ANs and between HRPD and 1x systems.

If the AT device access authentication feature is not used by an HRPD system, the MN ID that is used by the AN on the A8/A9 and A10/A11 interfaces is determined by other means.

The A12 interface is based on the Remote Authentication Dial-In User Service (RADIUS) protocol as defined in [18] and [25]. The interface is shown in Figure 1.5-1.

The A12 interface consists of the following messages:

- A12 Access-Request
- A12 Access-Accept
- A12 Access-Reject

**Note:** In the call flows of this document these message names are prefixed with "A12", to conform to IOS notation convention.

Figure 2.3-1 shows the protocol reference model for the A12 interface. The AN-AAA in the visited access provider and home access provider IP networks communicate via AN-AAA proxy servers and one or more AN-AAA brokers. Note that the use of AN-AAA brokers is optional.



**Figure 2.3-1   RADIUS Protocol Reference Model**

### 2.3.1   PPP Session

#### 2.3.1.1   Establishment

After the AT indicates it is ready to exchange data on the access stream, the AN shall initiate PPP procedures according to [19] by sending an LCP Configure-Request. PPP shall support transparency in accordance with section 4.2 of [20]. The AN and AT shall attempt to negotiate a control character mapping, with the minimum number of escape characters by proposing an Async-Control-Character-Map (ACCM) of 0x 00000000. Additionally, if no PPP session is present, the AN may re-authenticate the AT by reinitiating the PPP session.

#### 2.3.1.2   Termination

The AN may release the PPP connection after the access authentication of the AT has been performed. The AN may support a PPP inactivity timer for each PPP session. When the inactivity timer expires, the AN shall terminate the PPP session.

#### 2.3.1.3   Access Authentication

The AT shall support CHAP for the PPP instance on the access stream. If the AN supports access authentication, the AN shall support CHAP for the PPP instance on the access stream. In this case, the AN shall always propose CHAP as a PPP option in an initial LCP Configure-Request during the PPP establishment.

### 2.3.2   AN-AAA Support

If the AN supports access authentication and the A12 interface, the AN shall support the RADIUS client protocol in accordance with [25] and shall communicate user CHAP access authentication information to the visited AN-AAA in an Access-Request message on the A12 interface. For an AN-AAA to recognize that the transaction is related to access authentication, the Access-Request message may contain an additional 3GPP2 vendor specific attribute. Refer to Annex C, RADIUS Attributes. If the Access-Request message on the A12 interface contains a 3GPP2 Vendor Specific Attribute, the proxy AN-AAA shall include the attribute in the Access-Request message forwarded to the home AN-AAA on the A12 interface.

On receipt of the AT's CHAP response, the AN shall send an Access-Request message, on the A12 interface, containing at a minimum:

- User-Name (1)[1] = NAI
- CHAP-Password (3) = CHAP ID and CHAP-response
- NAS-IP-Address (4) = IP address of AN
- CHAP-Challenge (60) = challenge value issued by AN

The Access-Request message may additionally contain:

- HRPD Access Authentication vendor specific attribute (defined in Annex D), which is used to indicate that the Access-Request message is sent in the context of access authentication.

**Note:** The CHAP access authentication password should be cryptographically strong. One recommendation for password generation can be found in [21], Randomness Recommendations for Security, Section 7.1.

Upon successful access authentication the visited AN-AAA shall send an Access-Accept message to the AN on the A12 interface. The Access-Accept message shall contain at a minimum the RADIUS Callback-Id attribute (Type=20) populated with the MN ID (e.g., IMSI) and the String field shall be set as follows:

| 0 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | Octet |
|---|---|---|---|---|---|---|---|-------|
| ASCII encoded MN ID Type [30H denotes IMSI] | | | | | | | | 1 |
| ASCII encoded most significant Identity Digit = [30-39H] | | | | | | | | 2 |
| • • • | | | | | | | | • • • |
| ASCII encoded least significant Identity Digit = [30-39H] | | | | | | | | N |

### 2.3.3    AN-AAA Requirements

The AN-AAA shall act as a RADIUS server and shall follow the guidelines specified in [25].

If the AN performs access authentication using CHAP, the AN-AAA receives a RADIUS Access-Request message on the A12 interface from the AN with CHAP access authentication information. If the AN-AAA does not have the authority to accept/deny the request, it forwards the request to the home network or a peer (e.g., a broker), in accordance with [25]. In this case, the AN-AAA later receives an Access-Accept message from the home or broker network. The AN-AAA shall then send the Access-Accept message to the AN, on the A12 interface.

Communications between AN-AAAs may optionally be protected with IP security. The establishment of this security association is outside the scope of this standard. Refer also to [25] for additional RADIUS security requirements.

## 2.4      A13 (AN - AN) Interface

Information may be exchanged in either the source to target direction or the target to source direction and is explained as follows.

The information content in the target to source direction is as follows:

- Unicast Access Terminal Identifier (UATI). This is the UATI received by the target AN using the UATI Color Code and UATI024 received from the AT, which allows the source AN to determine the session configuration parameters that are requested by the target. Note that some parts of the UATI determined by the target may not be meaningful. However, it is assumed that the source AN has enough information to identify the corresponding session.

---

1 The numbers in this list correspond to the RADIUS attribute type defined in [25].

- Security Layer Packet. This is the Security Layer packet, including protocol header and trailer, as received from the AT.
- Sector ID. The target AN shall set this field to the 128-bit identifier of the sector on which the UATI-Request message is received.

The information content in the source to the target direction is as follows:

- MN ID used by the source AN over the A11 interface. This allows the target AN to use the same MN Identifier from the previous A10 connection, once a new A10 connection has been setup.
- Session Configuration Parameters. These parameters including the air interface protocols states, allow the target AN to continue to use the air interface protocols previously negotiated between the AT and the source AN.
- PDSN address. This IP v4 address allows the target AN to reconnect (when possible) to the same PDSN without executing a PDSN re-selection algorithm (if specified) or an internal PDSN selection algorithm. For the case of dormant inter-AN inter-PCF handoff, the target PCF may use the PDSN address received from the source AN to send the A11-Registration Request message. Otherwise, the target PCF shall use the PDSN selection algorithm (if supported) or internal algorithms to select a PDSN.
- PANID. This information allows the target AN to inform the PDSN of the PANID, in the case that it is not provided by the AT over the air interface. The PANID, along with CANID information, allows the PDSN to determine if there is a need to do an agent advertisement.

   **Note:** The AT may transition a packet data session from a serving HRPD system to a serving 1x system and back to a serving HRPD system. Therefore, following a dormant handoff, the target AN shall send the PANID received from the AT to the target PCF. Otherwise, if the AT does not send the PANID or the AN chooses not to request this information from the AT, then the target AN may use the PANID received in the A13-Session Information Response message from the source AN.

### 2.4.1   A13 Interface Network/Transport Protocol Specification

The IOS application is independent of the underlying physical transport medium, which is left to the discretion of operators and manufacturers. The signaling protocol stack available to operators and manufacturers for the A13 interface is:

IOS Application
UDP
IP
Link Layer
Physical Layer

The following UDP port value is reserved for signaling on the A13 interface:

- A13 (AN-to-AN) 3125/udp - This is the well-known UDP port number to be used for signaling interconnection to another AN.

### 2.4.2   A13 Interface Procedures

This section describes the messages and procedures used between ANs on an A13 connection. The procedure for the A13 interface is a message flow to exchange AT and PDSN information between the ANs. The information is exchanged via the following messages:

- A13-Session Information Request
- A13-Session Information Response
- A13-Session Information Confirm
- A13-Session Information Reject

The procedures for how the target AN discovers the source AN and how the target AN determines the UATI are not specified.

**2.4.2.1    A13-Session Information Request**

The A13-Session Information Request message is sent by the target AN to request information about an AT from a source AN when the target AN does not have this information.

2.4.2.1.1    Successful Operation

When the target AN receives a packet from an AT that contains a UATI that is not in a subnet that is associated with the target AN, the target AN attempts to retrieve session related information from the source AN for the AT. The target AN sends an A13-Session Information Request message to the source AN to indicate the information requested. The target AN shall include the determined UATI, Security Layer Packet and Sector ID. The target AN then starts timer $T_{A13req}$.

Refer to section 5.1.1.1, A13-Session Information Request, for the format and content of this message.

2.4.2.1.2    Failure Operation

If timer $T_{A13req}$ expires, the target AN may resend the A13-Session Information Request message to the source AN and restart timer $T_{A13req}$ a configurable number of times. If the A13-Session Information Response message is not received from the source AN, the target AN may begin a new session establishment with the AT.

**2.4.2.2    A13-Session Information Response**

The A13-Session Information Response message is used by the source AN to respond to the target AN's request to retrieve information about an AT.

2.4.2.2.1    Successful Operation

When the source AN receives an A13-Session Information Request message it checks if the session information for the requested AT exists and if it can authenticate the target AN request. After the source AN has successfully authenticated the message contained in the A13-Session Information Request message and has the requested session state information, it sends an A13-Session Information Response message to the target AN with the requested information.

Upon receipt of the A13-Session Information Response message, the target AN stops timer $T_{A13req}$.

Refer to section 5.1.1.4, A13-Session Information Response, for the format and content of this message.

2.4.2.2.2    Failure Operation

None.

**2.4.2.3    A13-Session Information Confirm**

The A13-Session Information Confirm message is used by the target AN to inform the source AN that the target AN has successfully received the session information about an AT.

2.4.2.3.1    Successful Operation

When the target AN receives the A13-Session Information Response message from the source AN with the requested AT information it shall send an A13-Session Information Confirm to the source AN. Upon receipt of the A13-Session Information Confirm message, the source AN shall remove the stored session information related to the AT in question.

Refer to section 5.1.1.2, A13-Session Information Confirm, for the format and content of this message.

2.4.2.3.2    Failure Operation

None.

1  **2.4.2.4    A13-Session Information Reject**

2  The A13-Session Information Reject message is used by the source AN to reject a request from the target

3  AN to retrieve session information from source AN.

4  2.4.2.4.1   Successful Operation

5  When the source AN receives an A13-Session Information Request message and it can not retrieve the

6  session information or can not authenticate the identity of the target AN, the source AN responds by

7  sending an A13-Session Information Reject message to the target AN.

8  Upon receipt of the A13-Session Information Reject message, the target AN stops timer $T_{A13req}$. After

9  sending the A13-Session Information Reject message, the source AN may retain the session information,

10  if it exists.

11  Refer to section 5.1.1.3, A13-Session Information Reject, for the format and content of this message.

12  2.4.2.4.2   Failure Operation

13  None.

14

# 3        HRPD IOS Call Flows

This section describes the call flows associated with a HRPD AT.

## 3.1        AT Originates HRPD Session

This section describes the call flows associated with an AT call origination in the AN.

### 3.1.1        AT Originates HRPD Session - Successful Access Authentication

This scenario describes the call flow for a successfully authenticated AT call origination in the AN.



**Figure 3.1.1-1  Initial AT Origination with HRPD Session Establishment and Key Exchange**

a.   The AT and the AN initiate HRPD session establishment. During this procedure, the AN does not receive a UATI for an existing HRPD session. Since no session exists between the AT and AN, a session is established where protocols and protocol configurations are negotiated, stored and used for communications between the AT and the AN. Refer to [10], Section 5, Session Layer.

b. The AT indicates that it is ready to exchange data on the access stream (e.g., the flow control protocol for the default packet application bound to the AN is in the open state).

c. The AT and the AN initiate Point-to-Point Protocol (PPP) and LCP negotiations for access authentication. Refer to [19].

d. The AN generates a random challenge and sends it to the AT in a CHAP Challenge message in accordance with [22].

e. When the AN receives the CHAP response message from the AT, it sends an Access-Request message on the A12 interface to the AN-AAA which acts as a RADIUS server in accordance with [25]).

f. The AN-AAA looks up a password based on the User-name attribute in the Access-Request message and if the access authentication passes (as specified in [22] and [25]), the AN-AAA sends an Access-Accept message on the A12 interface in accordance with [25] (RADIUS). The Access-Accept message contains a RADIUS attribute with Type set to 20 (Callback-Id), which is set to the MN ID of the AT. Refer to Section 2.3.2, AN-AAA Support.

g. The AN returns an indication of CHAP access authentication success to the AT. Refer to [22].

h. If the AN supports the Location Update procedure, the AN updates the ANID in the AT using the Location Update procedure. The AN may also retrieve the PANID from the AT if necessary. This step may occur any time after step 'a'.

i. The AT indicates that it is ready to exchange data on the service stream (e.g., the flow control protocol for the default packet application bound to the packet data network is in the open state). Note that this step may occur at any time after step 'a'.

j. The AN sends an A9-Setup-A8 message to the PCF with Data Ready Indicator (DRI) set to '1' to establish the A8-Connection and starts timer $T_{A8\text{-setup}}$. The A9-Setup-A8 message shall not be sent before the AT indicates that it is ready to exchange data on the service stream, as identified in step i.

k. The PCF recognizes that no A10 connection associated with the AT is available and selects a PDSN. The PCF sends an A11-Registration Request message to the PDSN which includes the Mobility Event Indicator (MEI) within the Critical Vendor/Organization Specific Extension (CVSE). The PCF starts timer $T_{regreq}$.

l. The A11-Registration Request message is validated and the PDSN accepts the connection by returning an A11-Registration Reply message with an accept indication and Lifetime set to the configured $T_{rp}$ value. If the PDSN has data to send, it includes the Data Available Indicator within the CVSE. The A10 connection binding information at the PDSN is updated to point to the PCF. The PCF stops timer $T_{regreq}$.

m. The PCF sends the A9-Connect-A8 message to the AN. When the AN receives the A9-Connect-A8 message it stops timer $T_{A8\text{-setup}}$.

n. PPP connection establishment procedure is performed between the AT and the PDSN, according to [9].

o. At this point the connection is established and packet data can flow between the AT and the PDSN.

### 3.1.2    AT Originates HRPD Session - Unsuccessful Access Authentication

This scenario describes the call flow for an unsuccessful AT call origination in the AN, due to access authentication failure.



**Figure 3.1.2-1  Initial AT Origination - Unsuccessful Access Authentication**

a.  The AT and the AN initiate HRPD session establishment. During this procedure, the AN does not receive a UATI for an existing HRPD session. Since no session exists between the AT and AN, a session is established where protocols and protocol configurations are negotiated, stored and used for communications between the AT and the AN. Refer to [10], Section 5, Session Layer.

b.  The AT indicates that it is ready to exchange data on the access stream (e.g., the flow control protocol for the default packet application bound to the AN is in the open state).

c.  The AT and the AN initiate PPP and LCP negotiations for access authentication. Refer to [19].

d.  The AN generates a random challenge and sends it to the AT in a CHAP Challenge message, in accordance with [22].

e.  When the AN receives the CHAP response message from the AT, it sends an Access-Request message on the A12 interface to the AN-AAA (which acts as a RADIUS server, in accordance with [25]).

f.  The AN-AAA looks up a password based on the User-name attribute in the Access-Request message and if the access authentication fails (as specified in [22] and [25]), the AN-AAA sends an Access-Reject message on the A12 interface in accordance with [25] (RADIUS).

**Note:** For ANs that perform access authentication, the network requires that no use of a dedicated resource, such as access to a PDSN, be allowed if authentication fails.

g.  The AN returns an indication of CHAP access authentication failure to the AT. Refer to [22].

h.  The AN sends a SessionClose message to the AT to close the HRPD session.

i.  The AT responds with a SessionClose message.

## 3.2    Re-authentication

This section describes the call flows associated with the re-authentication of an AT.

### 3.2.1    Re-authentication of an AT in Dormant State

This scenario describes the call flow associated with re-authentication of a dormant AT. It is assumed that the AT has already established an HRPD session.



**Figure 3.2.1-1   Re-authentication of an AT in Dormant State**

a.  The AN determines that re-authentication of an AT is required and initiates connection establishment procedures with the AT.

b.  The AT indicates that it is ready to exchange data on the access stream (e.g., the flow control protocol for the default packet application bound to the AN is in the open state).

c.  The AT and the AN initiate PPP and LCP negotiations for access authentication. Refer to [19]. This step is omitted when the AN and AT keep the PPP connection after initial access authentication.

d.  The AN generates a random challenge and sends it to the AT in a CHAP Challenge message in accordance with [22].

e.  When the AN receives the CHAP response message from the AT, it sends an Access-Request message on the A12 Interface to the AN-AAA which acts as a RADIUS server in accordance with [25].

f.  The AN-AAA looks up a password based on the User-name attribute in the Access-Request message and if the access authentication passes (as specified in [22] and [25]), the AN-AAA sends an Access-Accept message on the A12 interface in accordance with [25] (RADIUS). The Access-Accept message contains a RADIUS attribute with Type set to 20 (Callback-Id), which is set to the MN ID of the AT. Refer to Section 2.3.2, AN-AAA Support.

g.  The AN returns an indication of CHAP access authentication success to the AT. Refer to [22].

h.  The AN initiates HRPD connection tear-down. Refer to [10], Section 6, Connection Layer.

### 3.2.2    Re-authentication of an AT in Active State

This scenario describes the call flow associated with re-authentication of an active AT. It is assumed that the AT has already established an HRPD session.



**Figure 3.2.2-1   Re-authentication of an AT in Active State**

a. The AN determines that re-Authentication of an AT is required and indicates to the AT that it wants to open the access stream by sending the Data Ready indicator on the Access stream.

   **Note:** The AT may turn off flow on the Service stream (e.g., the flow control protocol for the default packet application bound to the PDSN is in the close state). The AT indicates that it is ready to exchange data on the access stream (e.g., the flow control protocol for the default packet application bound to the AN is in the open state).

b. The AT and the AN initiate PPP and LCP negotiations for access authentication. Refer to [19]. This step is omitted when the AN and AT keep the PPP connection after initial access authentication.

c. The AN generates a random challenge and sends it to the AT in a CHAP Challenge message in accordance with [22].

d. When the AN receives the CHAP response message from the AT, it send an Access-Request message on the A12 Interface to the AN-AAA which acts as a RADIUS server in accordance with [25] (RADIUS).

e. The AN-AAA looks up a password based on the User-name attribute in the Access-Request message and if the access authentication passes (as specified in [22] and [25]), the AN-AAA sends an Access-Accept message on the A12 interface in accordance with [25] (RADIUS). The Access-Accept message contains a RADIUS attribute with Type set to 20 (Callback-Id), which is set to the MN ID of the AT. Refer to Section 2.3.2, AN-AAA Support.

f. The AN returns an indication of CHAP access authentication success to the AT. Refer to [22].

g. If necessary, the AT indicates that it is ready to exchange data on the service stream (e.g., the flow control protocol for the default packet application bound to the PDSN is in the open state).

## 3.3    Data Delivery

This section describes the call flows associated with AT terminated and AT originated data delivery.

### 3.3.1    Network Initiated Call Re-activation from Dormant State

In this scenario, it is assumed that the AT has already established a packet data session and also an HRPD session, however it does not have an HRPD connection and there is no A8 connection between the AN and the PCF.



**Figure 3.3.1-1  Network Initiated Call Re-activation from Dormant State**

a.   The PDSN sends packet data to the PCF.

b.   The PCF sends an A9-BS Service Request message to the AN in order to request packet service, and starts timer $T_{bsreq9}$.

c.   The AN responds with an A9-BS Service Response. The PCF stops timer $T_{bsreq9}$ upon receipt of the A9-BS Service Response message and starts timer $T_{net\_conn}$.

d.   The AN sends a Page message to the AT, on the control channel.

e.   The AT initiates connection establishment procedures with the AN. The AN assigns a Forward Traffic Channel, Reverse Power Control Channel and Reverse Traffic Channel. Refer to [10], Section 6.4.5.6, Connection Setup State.

f.   After the traffic channel is established, the AN sends an A9-Setup-A8 message to the PCF with Data Ready Indicator set to '1' to establish the A8-Connection and starts timer $T_{A8-setup}$. When the PCF receives the A9-Setup-A8 message, it stops timer $T_{net\_conn}$.

g.   The PCF sends the A9-Connect-A8 message to the AN. When the AN receives the A9-Connect-A8 message it stops timer $T_{A8-setup}$.

h.   At this point the connection is established and packet data can flow between the AT and the PDSN.

### 3.3.2    AT Initiated Call Re-activation from Dormant State (Existing HRPD Session)

This scenario describes the data origination from a dormant AT, i.e., the AT has already established a packet data session. The AT has also established an HRPD session.



**Figure 3.3.2-1  AT Initiated Call Re-activation from Dormant State (Existing HRPD Session)**

a.  If the AT has data to send, the AT initiates connection establishment procedures with the AN. The AN assigns a Forward Traffic Channel, Reverse Power Control Channel and Reverse Traffic Channel. Refer to [10], Section 6.4.5.6, Connection Setup State.

b.  After the traffic channel is established, the AN sends an A9-Setup-A8 message to the PCF with DRI set to '1' to establish the A8-Connection and starts timer $T_{A8\text{-}setup}$.

c.  The PCF sends an A11-Registration Request message to the PDSN with accounting information and starts timer $T_{regreq}$.

d.  The PDSN responds with an A11-Registration Reply message. The PCF stops timer $T_{regreq}$.

e.  The PCF sends the A9-Connect-A8 message to the AN. When the AN receives the A9-Connect-A8 message it stops timer $T_{A8\text{-}setup}$. Refer to [11], Section 2.14.7.6, MS Initiated Call Re-activation from Dormant State.

f.  At this point the connection is established and packet data can flow between the AT and the PDSN.

## 3.4    Connection Release

This section describes the call flows associated with a HRPD connection release.

### 3.4.1    Connection Release on HRPD Network - Initiated by the AT

This scenario describes the call flow associated with a connection release initiated by an AT.



**Figure 3.4.1-1  AT Initiated Connection Release**

a.  The AT initiates HRPD connection release. Refer to [10], Section 6, Connection Layer.

b.  The AN sends an A9-Release-A8 message with a cause value set to "Packet call going dormant", to the PCF to request the PCF to release the A8 connection. The AN starts timer $T_{rel9}$.

c.  The PCF sends an A11-Registration Request message to send an Active Stop accounting record to the PDSN and starts timer $T_{regreq}$.

d.  The PDSN sends an A11-Registration Reply message to the PCF. The PCF stops timer $T_{regreq}$ upon receipt of this message.

e.  The PCF initiates procedures for releasing the A8 connection and sends an A9-Release-A8 Complete message to the AN. The AN stops timer $T_{rel9}$. At this time, A10 connection for this call is retained.

## 3.4.2    Connection Release on HRPD Network - Initiated by the AN

This scenario describes the call flow associated with a connection release initiated by the AN/PCF.



**Figure 3.4.2-1  AN Initiated Connection Release**

a. The AN initiates release of the A8 connection by transmitting an A9-Release-A8 message to the PCF with the cause value set to "Packet call going dormant", to request the PCF to release the associated dedicated resources. The AN starts timer $T_{rel9}$.

b. The PCF sends an A11-Registration Request message to the PDSN with accounting information and starts timer $T_{regreq}$.

c. The PDSN responds with an A11-Registration Reply message. The PCF stops timer $T_{regreq}$.

d. The PCF acknowledges the A9-Release-A8 message by returning an A9-Release-A8 Complete message. The AN stops timer $T_{rel9}$.

e. The AN shall initiate HRPD connection release. This step may occur in parallel with steps a and b. Refer to [10], Section 6, Connection Layer.

## 3.5    Session Release

This section describes the call flows associated with HRPD session and packet data session releases.

### 3.5.1    HRPD Session Release - Initiated by the AT (A8 Connection Established)

This scenario describes the call flows associated with an HRPD session release initiated by an AT. This subsequently leads to a packet data session release, if present. It is assumed that the A8 connection is already established.



**Figure 3.5.1-1    AT Initiated HRPD Session Release (A8 Connection Established)**

a.  The AT initiates HRPD session release. Refer to [10], Section 5, Session Layer.

b.  After the AN closes the HRPD session, the AN sends an A9-Release-A8 message with a cause value set to "Normal call release", to the PCF to request the PCF to release the associated dedicated resource and the associated A10 connection. The AN starts timer $T_{rel9}$.

c.  The PCF sends an A11-Registration Request message to the PDSN with a Lifetime timer value of zero to close the A10 connection. Accounting data is included in the message. The PCF starts timer $T_{regreq}$. Refer to [11], Section 2.15.5.6, Packet Data Service Session Clearing - MS Initiated.

d.  The PDSN stores the accounting data for further processing and responds with an A11-Registration Reply message to complete the release of the A10 connection. The PCF stops timer $T_{regreq}$.

e.  The PCF sends an A9-Release-A8 Complete message to the AN. The AN stops timer $T_{rel9}$.

### 3.5.2    HRPD Session Release - Initiated by the AT (No A8 Connection Established)

This scenario describes the call flows associated with an HRPD session release initiated by an AT. This subsequently leads to a packet data session release, if present. It is assumed that the A8 connection is not established.



**Figure 3.5.2-1   AT Initiated HRPD Session Release (No A8 Connection Established)**

a.  The AT initiates HRPD session tear-down. Refer to [10], Section 5, Session Layer.

b.  After the AN closes the HRPD session, the AN sends an A9-Update-A8 message with a cause value set to "Power down from dormant state", to the PCF to request the PCF to release the associated dedicated resource and the associated A10 connection. The AN starts timer $T_{upd9}$.

c.  The PCF sends an A11-Registration Request message to the PDSN with a Lifetime timer value of zero to close the A10 connection. The PCF starts timer $T_{regreq}$. Refer to [11], Section 2.15.5.6, Packet Data Service Session Clearing - MS Initiated.

d.  The PDSN stores the accounting data for further processing and responds with an A11-Registration Reply to complete the release of the A10 connection. The PCF stops timer $T_{regreq}$.

e.  The PCF sends an A9-Update-A8 Ack message to the AN. The AN stops timer $T_{upd9}$.

### 3.5.3    HRPD Session Release - Initiated by the AN (A8 Connection Established)

This scenario describes the call flow associated with an HRPD session release initiated by the AN. This subsequently leads to a packet data session release, if present. It is assumed that the A8 connection is already established.



**Figure 3.5.3-1  AN Initiated HRPD Session Release (A8 Connection Established)**

a.  The AN initiates HRPD session release. Refer to [10], Section 5, Session Layer.

b.  The AN sends an A9-Release-A8 message with a cause value set to "Normal call release", to the PCF to request the PCF to release the associated dedicated resource and the associated A10 connection. The AN starts timer $T_{rel9}$.

c.  The PCF sends an A11-Registration Request message with Lifetime set to zero, to the PDSN. Accounting data is included in the message. The PCF starts timer $T_{regreq}$.

d.  The PDSN sends an A11-Registration Reply message to the PCF. The PCF closes the A10 connection for the AT and stops timer $T_{regreq}$.

e.  The PCF sends an A9-Release-A8 Complete message to the AN. The AN stops timer $T_{rel9}$.

### 3.5.4    HRPD Session Release - Initiated by the AN (No A8 Connection Established)

This scenario describes the call flows associated with an HRPD session release initiated by an AN. This subsequently leads to a packet data session release, if present. It is assumed that the A8 connection is not established.



**Figure 3.5.4-1  AN Initiated HRPD Session Release (No A8 Connection Established)**

a.  The AN initiates HRPD session tear-down. Refer to [10], Section 5, Session Layer.

b.  After the AN closes the HRPD session, the AN sends an A9-Update-A8 message with a cause value set to "Power down from dormant state", to the PCF to request the PCF to release the associated dedicated resource and the associated A10 connection. The AN starts timer $T_{upd9}$.

c.  The PCF sends an A11-Registration Request message to the PDSN with a Lifetime timer value of zero to close the A10 connection. The PCF starts timer $T_{regreq}$. Refer to [11], Section 2.15.5.6, Packet Data Service Session Clearing - MS Initiated.

d.  The PDSN stores the accounting data for further processing and responds with an A11-Registration Reply to complete the release of the A10 connection. The PCF stops timer $T_{regreq}$.

e.  The PCF sends an A9-Update-A8 Ack message to the AN. The AN stops timer $T_{upd9}$.

### 3.5.5   Packet Data Session Release - Initiated by the PDSN

This scenario describes the call flow associated with an A10 release initiated by the PDSN. This procedure shall be executed when the PDSN closes the Packet Data (PPP) session.



**Figure 3.5.5-1   PDSN Initiated Packet Data Session Release**

a.   The PDSN initiates closure of the A10 connection by sending an A11-Registration Update message to the PCF. The PDSN starts timer $T_{regupd}$.

b.   The PCF responds with an A11-Registration Acknowledge message. The PDSN stops timer $T_{regupd}$.

c.   The PCF sends an A11-Registration Request message with Lifetime set to zero, to the PDSN. The PCF starts timer $T_{regreq}$.

d.   The PDSN sends an A11-Registration Reply message to the PCF. The PCF closes the A10 connection for the AT and stops timer $T_{regreq}$.

   **Note:** If there is no existing A8 connection the remaining steps are omitted.

e.   The PCF sends an A9-Disconnect-A8 message to the AN and starts timer $T_{discon9}$.

f.   The AN sends an A9-Release-A8 message with a cause value set to "Normal call release", to the PCF to request the PCF to release the associated dedicated resources. The AN starts timer $T_{rel9}$. The PCF stops timer $T_{discon9}$.

g.   The PCF acknowledges the A9-Release-A8 message by returning an A9-Release-A8 Complete message. The AN stops timer $T_{rel9}$.

h.   The AN may initiate HRPD connection release. Refer to [10], Section 6, Connection Layer.

¹ **3.6     Dormant Handoff of HRPD AT between ANs - Served by the Same PDSN**

² This section describes the call flows associated with AT dormant handoff between ANs.

³ **3.6.1     AN-AN Dormant Handoff with Successful Retrieval of HRPD Session Information**

⁴ This scenario describes the call flow associated with a dormant handoff between ANs when the HRPD
⁵ session information is successfully retrieved over the A13 interface. It is assumed that the AT has crossed
⁶ a mobility boundary.



⁷

⁸ **Figure 3.6.1-1        Inter-PCF/Intra-PDSN Dormant AN-AN HO - Successful Operation**

⁹ a.  The AT and the target AN initiate HRPD session establishment. During this procedure, the target AN
¹⁰ receives the UATI of an existing HRPD session (if available). The UATI can be used as an identifier
¹¹ for the existing HRPD session when the target AN attempts to retrieve the existing HRPD session
¹² State Information from the source AN.

¹³ b.  The target AN sends an A13-Session Information Request message to the source AN to request the
¹⁴ HRPD session information for the AT. The A13-Session Information Request message shall include
¹⁵ the received UATI, the Security Layer Packet and Sector ID. The target AN starts timer $T_{A13req}$.

c. The source AN validates the A13-Session Information Request and sends the requested HRPD sess-ion information of the AT to the target AN in an A13-Session Information Response message. The target AN stops timer $T_{A13req}$.

d. The AT and the target AN complete the establishment of the HRPD session. Depending on the state of the AT and the target AN, either an existing HRPD session may be re-established, or a new HRPD session may be initiated if required. This step may be null if no further over-the-air signaling is required.

e. If the target AN supports the Location Update procedure, the target AN updates the ANID in the AT using the Location Update procedure. The target AN may also retrieve the PANID from the AT if necessary (e.g., the Session Configuration retrieved in step c indicates that the source AN does not support the Location Update procedure).

f. The target AN sends an A13-Session Information Confirm to the source AN to indicate that the target AN has received the HRPD session information. Upon receipt of the A13-Session Information Confirm message the source AN deletes the associated AT HRPD session information.

g. The target AN sends an A9-Setup-A8 message, with Data Ready Indicator set to '0', to the target PCF and starts timer $T_{A8-setup}$. The handoff indicator of the A9 Indicators IE shall be set to '0'.

h. The target PCF selects the PDSN using the PDSN address provided in the A13-Session Information Response message or using PDSN selection algorithms as specified in [11], and sends an A11-Registration Request message to the PDSN. The A11-Registration Request message includes the MEI within the CVSE. The target PCF starts timer $T_{regreq}$. Refer to [11], Section 2.15.5.8, Inter-PCF Dormant Handoff - Mobile Continues to be Served by the Serving PDSN.

i. The A11-Registration Request message is validated and the PDSN accepts the connection by returning an A11-Registration Reply message with an accept indication and the Lifetime set to the configured $T_{rp}$ value. If the PDSN has data to send, it includes the Data Available Indicator within the CVSE. The A10 connection binding information at the PDSN is updated to point to the target PCF. The target PCF stops timer $T_{regreq}$.

j. The PDSN initiates closure of the A10 connection with the source PCF by sending an A11-Registrat-ion Update message. The PDSN starts timer $T_{regupd}$.

k. The source PCF responds with an A11-Registration Acknowledge message. The PDSN stops timer $T_{regupd}$.

l. The source PCF sends an A11-Registration Request message with Lifetime set to zero, to the PDSN. The source AN/PCF starts timer $T_{regreq}$.

m. The PDSN sends an A11-Registration Reply message to the source PCF. The source PCF closes the A10 connection for the AT and stops timer $T_{regreq}$.

n. Assuming the Data Availability Indicator was not present in step i, the target PCF responds to the target AN with an A9-Release-A8-Complete message. The target AN stops timer $T_{A8-setup}$. Note that this step can occur any time after step 'i'.

### 3.6.2    Dormant AN-AN Handoff with HRPD Session Information Transfer Failure

This scenario describes the call flow associated with a dormant handoff between ANs when the HRPD session information can not be retrieved successfully from the source AN.



**Figure 3.6.2-1        Inter-PCF/Intra-PDSN Dormant AN-AN HO - Transfer Failure**

a.  The AT and the target AN initiate HRPD session establishment. During this procedure, the target AN determines the UATI of an existing HRPD session (if available). The UATI can be used as an identifier for the existing HRPD session when the target AN attempts to retrieve the existing HRPD session State Information from the source AN.

b.  The target AN sends an A13-Session Information Request message to the source AN to request the HRPD session information for the AT. The A13-Session Information Request message shall include the determined UATI and the Security Layer Packet. The target AN starts timer $T_{A13req}$.

c.  The source AN cannot validate the A13-Session Information Request or does not have the requested AT HRPD session information and sends an A13-Session Information Reject message to the target AN. The target AN stops the timer $T_{A13req}$.

d.  The AT and the target AN complete the establishment of the HRPD session. Depending on the state of the AT and the target AN, either an existing session may be re-established, or a new HRPD session may be initiated if required. This step may be null if no further over-the-air signaling is required.

e.  If the target AN supports the Location Update procedure, the target AN updates the ANID in the AT using the Location Update procedure. The target AN may also retrieve the PANID from the AT if necessary.

f.  If access authentication is enabled/supported at the target AN, it shall initiate PPP on the access stream. The AN initiates an access authentication of the AT using CHAP according to [22]. The AN authenticates the results of the challenge with the AN-AAA, which acts as a RADIUS server according to [25]. The AN shall use the MN ID received from the AN-AAA in the A12 Access-Accept message, in messages on the A9/A11 interfaces. Refer to Section 2.3, A12 (AN-AN-AAA) Interface.

g.  The target AN transmits an A9-Setup-A8 message, with Data Ready Indicator set to '0', to target PCF and starts timer $T_{A8\text{-setup}}$. The handoff indicator of the A9 Indicators IE shall be set to '0'.

h.  The target PCF selects a PDSN for this call using PDSN selection algorithms as specified in [10]. The target PCF sends an A11-Registration Request message to the selected PDSN. The A11-Registration Request message includes the MEI within the CVSE. The target PCF starts timer $T_{regreq}$. Refer to [11], Section 2.15.5.8, Inter-PCF Dormant Handoff - Mobile Continues to be Served by the Serving PDSN.

i.  The A11-Registration Request message is validated and the PDSN accepts the connection by returning an A11-Registration Reply message with an accept indication and the Lifetime set to the configured $T_{rp}$ value. If the PDSN has data to send, it includes the Data Available Indicator within the CVSE. The A10 connection binding information at the PDSN is updated to point to the target PCF. The target PCF stops timer $T_{regreq}$.

j.  The PDSN initiates closing of the A10 connection with the source PCF by sending an A11-Registration Update message. The PDSN starts timer $T_{regupd}$.

k.  The source PCF responds with an A11-Registration Acknowledge message. The PDSN stops timer $T_{regupd}$.

l.  The source PCF sends an A11-Registration Request message with Lifetime set to zero, to the PDSN. The source AN/PCF starts timer $T_{regreq}$.

m.  The PDSN sends an A11-Registration Reply message to the source PCF. The source PCF closes the A10 connection for the AT and stops timer $T_{regreq}$.

n.  Assuming the Data Availability Indicator was not present in step i, the target PCF responds to the target AN with an A9-Release-A8 Complete message. The target AN stops timer $T_{A8\text{-setup}}$. Note that this step can occur any time after step i.

o.  The AN may initiate HRPD connection release. Refer to [10], Section 6, Connection Layer.

## 3.7    Active HRPD Session

This section describes the call flows associated with an active HRPD session.

### 3.7.1    AN Detects a Loss of the Airlink During an Active HRPD Session

This scenario describes the call flow associated with an AT detecting an airlink loss during an active HRPD session.



**Figure 3.7.1-1       AN Detects Loss of Airlink During Active HRPD Session**

a.  The AN determines that it is not receiving any transmissions from the AT and starts timer $T_{airdrop}$.

b.  The AN sends an A9-AL Disconnected message to the PCF to stop data flow and starts timer $T_{ald9}$.

c.  Upon receipt of the A9-AL Disconnected message, the PCF sends an A9-AL Disconnected Ack message to the AN. The AN stops timer $T_{ald9}$.

d.  The AN detects an airlink from the AT. AN stops the timer $T_{airdrop}$.

e.  The AN sends an A9-AL Connected message to PCF and starts timer $T_{alc9}$.

f.  The PCF responds to the AN with an A9-AL Connected Ack-A8 message. The AN stops timer $T_{alc9}$.

### 3.7.2 AT Initiated Packet Data Session Establishment from an Established HRPD Session

This scenario describes the call flow associated with an AT establishing a PPP session to the PDSN. It is assumed that the AT and the AN already have an established HRPD Session, that no corresponding A10 connection between the PCF and the PDSN exists and that the AT does not have any data to send.



**Figure 3.7.2-1  AT Initiated Packet Data Session Establishment from Established HRPD Session**

a.  The AT indicates that it is ready to exchange data on the service stream.

b.  The AN sends an A9-Setup-A8 message to the PCF with Data Ready Indicator (DRI) set to '0' to establish A8 connection and starts timer $T_{A8\text{-}setup}$.

c.  The PCF recognizes that no associated A10 connection for the AT is available and selects a PDSN. The PCF sends an A11-Registration Request message to the PDSN which includes the Mobility Event Indicator (MEI) within the CVSE. The PCF starts timer $T_{regreq}$.

d.  The A11-Registration Request message is validated and the PDSN accepts the connection by returning an A11-Registration Reply message with an accept indication and Lifetime set to the configured Trp value. The PDSN includes the Data Available Indicator within the CVSE. The A10 connection binding information at the PDSN is updated to point to the PCF. The PCF stops timer $T_{regreq}$.

e.  The PCF sends the A9-Connect-A8 message to the AN. When the AN receives this message it stops timer $T_{A8\text{-}setup}$.

f.  The PDSN sends an LCP configure request to initiate Point-to-Point (PPP) and LCP negotiations between the AT and the PDSN according to [9].

g.  At this point PPP connection is established and packet data can flow between the AT and the PDSN.

# 4 HRPD and 1x IOS Transition Call Flows

This section describes the call flows associated with handoffs between HRPD and 1x systems for hybrid MS/ATs. Where the AN and PCF or the BSC and PCF are combine into one entity in this section, it is assumed that the messaging on A8/A9 is identical to the corresponding call flows in Section 3.

**Note:** For simplicity, the 1x and HRPD transition scenarios (sections 4.1 and 4.2) do not show interactions with the MSC.

## 4.1 Dormant Cross System Handoff - AT Served by the Same PDSN.

This section describes the call flows for dormant handoffs between HRPD and 1x systems.

### 4.1.1 1x to HRPD Dormant Packet Data Session Handoff - Existing HRPD Session

This scenario describes the call flow associated with an MS/AT dormant handoff from an 1x to a HRPD system, when the HRPD system supports unsolicited Location Notification messages. Refer to [10]. Based on the MS/AT changing to a different ANID or for other reasons, a dormant handoff from 1x to HRPD is determined to be required. In this scenario, it is assumed that the MS/AT has already established an HRPD session, however it does not have a connection established. In addition, the MS/AT is configured to send unsolicited location notifications upon return to the HRPD system. This call flow assumes that no HRPD mobility boundary has been crossed since the MS/AT last reported a mobility event to any HRPD system. If an HRPD mobility boundary has been crossed , the call flow is as described in section 3.6.1, AN-AN Dormant Handoff with Successful Retrieval of Session Information.



**Figure 4.1.1-1  1x to HRPD Dormant Packet Data Session HO - Existing HRPD Session**

a.  The change of AN is indicated by the Location Update procedures as defined in [10].

b.  The target AN sends an A9-Setup-A8 message, with Data Ready Indicator set to '0', to the target PCF and starts timer $T_{A8-setup}$. The handoff indicator of the A9 Indicators IE shall be set to '0'.

c.  If the PDSN address is not available to the target PCF by other means, the target PCF selects a PDSN for this connection using the PDSN selection algorithm as specified in [10]. The target PCF sends an A11-Registration Request message to the PDSN. The A11-Registration Request message includes the MEI within the CVSE and the PANID and CANID within the NVSE. The target PCF starts timer $T_{regreq}$.

d.  The A11-Registration Request message is validated and the PDSN accepts the connection by returning an A11-Registration Reply message with an accept indication and the Lifetime set to the configured $T_{rp}$ value. If the PDSN has data to send, it includes the Data Available Indicator within the CVSE. The A10 connection binding information at the PDSN is updated to point to the target PCF. The target PCF stops timer $T_{regreq}$.

e.  The PDSN initiates closure of the A10 connection with the source BSC/PCF by sending an A11-Registration Update message. The PDSN starts timer $T_{regupd}$.

f.  The source BSC/PCF responds with an A11-Registration Acknowledge message. The PDSN stops timer $T_{regupd}$.

g.  The source BSC/PCF sends an A11-Registration Request message with Lifetime set to zero, to the PDSN. The source BSC/PCF starts timer $T_{regreq}$.

h.  The PDSN sends an A11-Registration Reply message to the source BSC/PCF. The source BSC/PCF closes the A10 connection for the MS/AT and stops timer $T_{regreq}$.

i.  The target PCF responds to the target AN with an A9-Release-A8 Complete message. The target AN stops timer $T_{A8-setup}$. Note that this step can occur any time after step d.

### 4.1.2   1x to HRPD Dormant Packet Data Session Handoff - New HRPD Session

This scenario describes the call flow associated with an MS/AT dormant handoff from an 1x to a HRPD system. Based on an MS/AT report that it crossed a network specified threshold for signal strength or for other reasons, a dormant handoff from 1x to HRPD is determined to be required when the dormant MS/AT transitions from 1x to HRPD.



**Figure 4.1.2-1   1x to HRPD Dormant Packet Data Session Handoff - New HRPD Session**

a.  The AT and the target AN initiate HRPD session establishment. During this procedure, the target AN does not receive a UATI for an existing HRPD session. Since no HRPD session exists between the MS/AT and target AN/PCF, an HRPD session is established where protocols and protocol configurations are negotiated, stored and used for communications between the MS/AT and the target AN. Refer to [10], Section 5, Session Layer.

b.  The AT indicates that it is ready to exchange data on the access stream (e.g., the flow control protocol for the default packet application bound to the target AN is in the open state).

c.  After HRPD session configuration the MS/AT initiates PPP and LCP negotiations for access authentication. Refer to [19].

d.  The target AN/PCF generates a random challenge and sends it to the MS/AT in a CHAP Challenge message in accordance with [22].

e.  When the target AN/PCF receives the CHAP response message from the MS/AT, it sends an Access-Request message on the A12 interface to the target AN-AAA which acts as a RADIUS server in accordance with [25].

f.  The target AN-AAA looks up a password based on the User-name attribute in the Access-Request message and if the access authentication passes (as specified in [22] and [25]), the target AN-AAA sends an Access-Accept message on the A12 interface in accordance with [25] (RADIUS). The Access-Accept message contains a RADIUS attribute with Type set to 20 (Callback-Id), which is set to the MN ID of the AT. Refer to Section 2.3.2, AN-AAA Support.

g.  The target AN/PCF returns an indication of CHAP access authentication success to the MS/AT. Refer to [22].

h.  If the target AN supports the Location Update procedure, the target AN updates the ANID in the AT using the Location Update procedure. The target AN may also retrieve the PANID from the AT if necessary. This step may occur any time after step a.

i.  The AT indicates that it is ready to exchange data on the service stream. (E.g., the flow control protocol for the default packet application bound to the packet data network is in the open state).

j.  The target AN/PCF sends an A11-Registration Request message to the PDSN. The A11-Registration Request message includes the MEI within the CVSE and the PANID and the CANID within the NVSE. If PANID is not sent in step h, the target AN/PCF sets the PANID field to zero and the CANID field to its own ANID. The target AN/PCF starts timer $T_{regreq}$.

k.  The A11-Registration Request message is validated and the PDSN accepts the connection by returning an A11-Registration Reply message with an accept indication and Lifetime set to the configured $T_{rp}$ value. If the PDSN has data to send, it includes the Data Available Indicator within the CVSE. The A10 connection binding information at the PDSN is updated to point to the target AN/PCF. The target AN/PCF stops timer $T_{regreq}$.

l.  The PDSN initiates closure of the A10 connection with the source BSC/PCF by sending an A11-Registration Update message. The PDSN starts timer $T_{regupd}$.

m.  The source BSC/PCF responds with an A11-Registration Acknowledge message. The PDSN stops timer $T_{regupd}$.

n.  The source BSC/PCF sends an A11-Registration Request message with Lifetime set to zero, to the PDSN. The source BSC/PCF starts timer $T_{regreq}$.

o.  The PDSN sends an A11-Registration Reply message to the source BSC/PCF. The source BSC/PCF closes the A10 connection for the MS/AT and stops timer $T_{regreq}$.

### 4.1.3    HRPD to 1x Dormant Packet Data Session Handoff

This scenario describes the call flow associated with an MS/AT dormant handoff from a HRPD to an 1x system. Based on the MS/AT changing to a different ANID or for other reasons, a dormant handoff from HRPD to 1x is determined to be required. In this scenario, it is assumed that the MS/AT has already established an HRPD session, however it does not have a connection established.



**Figure 4.1.3-1   HRPD to 1x Dormant Packet Data Session Handoff**

a.  Upon transitioning to the 1x system, the MS/AT transmits an Origination Message with DRS set to '0' and with layer 2 acknowledgment required, over the access channel of the air interface to the target BSC/PCF to request service. This message may contain the SID, NID and PZID corresponding to the source PCF from which the MS/AT is coming, if this capability is supported by the air interface. If available, these values are used to populate the PANID field of the A11-Registration Request message that the target BSC/PCF sends to the PDSN.

b.  The target BSC/PCF acknowledges receipt of the Origination Message with a Base Station Acknowledgment Order to the MS/AT.

c.  The target BSC/PCF sends an A11-Registration Request message to the PDSN. The A11-Registration Request message includes the MEI within the CVSE and the PANID and the CANID within the NVSE. The target BSC/PCF starts timer $T_{regreq}$.

d.  The A11-Registration Request message is validated and the PDSN accepts the connection by returning an A11-Registration Reply message with an accept indication and the Lifetime set to the configured $T_{rp}$ value. If the PDSN has data to send, it includes the Data Available Indicator within the CVSE. The A10 connection binding information at the PDSN is updated to point to the target BSC/PCF. The target BSC/ PCF stops timer $T_{regreq}$.

If the PDSN responds to the target BSC/PCF with the Data Available Indicator, the target BSC/PCF establishes a traffic channel ([1] 2.15.5.4-1). In this case the remaining steps in this procedure are omitted.

e.  The PDSN initiates closure of the A10 connection with the source AN/PCF by sending an A11-Registration Update message. The PDSN starts timer $T_{regupd}$.

f. The source AN/PCF responds with an A11-Registration Acknowledge message. The PDSN stops timer $T_{regupd}$.

g. The source AN/PCF sends an A11-Registration Request message with Lifetime set to zero, to the PDSN. The source AN/PCF starts timer $T_{regreq}$.

h. The PDSN sends an A11-Registration Reply message to the source AN/PCF. The source AN/PCF closes the A10 connection for the MS/AT and stops timer $T_{regreq}$.

## 4.2    MS/AT Terminated Voice Call During Active HRPD Packet Data Session

This section describes the call flows associated with an MS/AT terminated voice call during active HRPD packet data session.

### 4.2.1    MS/AT Terminated Voice Call During Active HRPD Data Packet (Intra-PDSN/Inter-PCF)

This scenario describes the call flow associated with an MS/AT terminated voice call while the MS/AT has an active HRPD packet data session. The HRPD packet data session is handed off to the 1x system as a concurrent call service if the MS/AT has and selects this capability.



**Figure 4.2.1-1  Voice Call Termination During Active HRPD Packet Data Session (Inter-PCF)**

a. The BS sends a Page Message containing the MS/AT address over the paging channel. The MS/AT may ignore this Page Message to continue the HRPD session. If the MS/AT ignores the message, the following steps are not performed.

b. The AN determines that it is not receiving any transmissions from the MS/AT and starts timer $T_{airdrop}$.

1    c.   The AN sends an A9-AL Disconnected message to PCF2 to stop data flow and starts timer $T_{ald9}$.

2    d.   Upon receipt of the A9-AL Disconnected message, PCF2 sends an A9-AL Disconnected Ack to the
3         AN. The AN stops timer $T_{ald9}$.

4    e.   The MS/AT sends a Page Response message to the BS. This step can occur any time after step c.

5    f.   The BS establishes a traffic channel.

6    g.   The BS sends an Alert with Info message to instruct the MS/AT to ring.

7    h.   The MS/AT and the 1x system set up the data session for handoff from HRPD as a concurrent call
8         service if the MS/AT supports the concurrent call service capability and selects to handoff the data
9         session from the HRPD to the 1x system. Refer to [11], Section 2.17.2.1 steps (a) to step (g).

10   i.   The BS sends an A9-Setup-A8 message to PCF1 to establish the A8 connection and starts timer $T_{A8\text{-}}$
11        setup. If the MS/AT has indicated the presence of data ready to send, the BS shall set the Data Ready
12        Indicator to '1'; otherwise, the BS shall set the Data Ready Indicator to '0'.

13   j.   PCF1 sends an A11-Registration Request message to the PDSN to establish the A10 connection to
14        handoff from the HRPD system to the 1x system. PCF1 starts timer $T_{regreq}$.

15   k.   The A11-Registration Request message is validated and the PDSN accepts the connection by return-
16        ing an A11-Registration Reply message with an accept indication. PCF1 stops timer $T_{regreq}$.

17   l.   PCF1 sends an A9-Connect-A8 message after the completion of the A10 connection handoff. The BS
18        stops timer $T_{A8\text{-}setup}$.

19   m.  At this point, the data session is successfully handed off from the HRPD to the 1x system.

20   n.   The MS/AT sends a Connect Order message when the call is answered at the MS/AT.

21   o.   PDSN Initiates closure of the A10 connection with PCF2 by sending an A11-Registartion Update
22        message. PDSN starts timer $T_{regupd}$. This step may occur direct after step j.

23   p.   PCF2 responds with an A11-Registartion Acknowledge message. The PDSN stops timer $T_{regupd}$.

24   q.   PCF2 sends an A11-Registration Request message with Lifetime set to zero, to the PDSN. PCF2
25        starts timer $T_{regreq}$.

26   r.   The PDSN sends an A11-Registration Reply message to PCF2. PCF2 closes the A10 connection for
27        the MS/AT and stops timer $T_{regreq}$.

28   s.   Upon not having received any transmissions from the MS/AT prior to timer $T_{airdrop}$ expiration, the
29        AN sends an A9-Release-A8 message to PCF2 and starts timer $T_{rel9}$. This step can occur any time
30        after step b.

31   t.   PCF2 responds to the AN with an A9-Release-A8 Complete message. The AN stops timer $T_{rel9}$.

32

## 4.2.2    AT Leaving During an Active HRPD Data Session

This section describes the call flow associated with an MS/AT leaving the HRPD session due to a terminated voice call or other reasons, while the MS/AT has an active packet data session. The scenario assumes that the AT does not initiate concurrent services prior to the detection of the loss of the HRPD radio link.



**Figure 4.2.2-1  AT Leaving During an Active HRPD Data Session**

a. The BS sends a Page Message containing the MS/AT address over the paging channel. The MS/AT may ignore this Page Message to continue the HRPD session. If the MS/AT ignores the message, the following steps are not performed.

b. The AN determines that it is not receiving any transmissions from the MS/AT and starts timer $T_{airdrop}$.

c. The AN sends an A9-AL Disconnected message to PCF2 to stop data flow and starts timer $T_{ald9}$.

d. Upon receipt of the A9-AL Disconnected message, PCF2 sends an A9-AL Disconnected Ack message to the AN. The AN stops timer $T_{ald9}$.

e. The MS/AT sends a Page Response message to the BS. This step can occur any time after step c.

f. The BS establishes a traffic channel upon receipt of the Assignment Request message.

TIA-878-2

g.  The BS sends an Alert with Info message to instruct the MS/AT to ring.

h.  The MS/AT sends a Connect Order message when the call is answered at the MS/AT.

i.  When the timer $T_{airdrop}$ expires, the AN initiates the release of the A8 connection by sending an A9-Release-A8 message to PCF2 and starts timer $T_{rel9}$.

j.  PCF2 sends an A11-Registration Request message with Lifetime set to zero, to the PDSN. PCF2 starts timer $T_{regreq}$.

k.  The PDSN sends an A11-Registration Reply message to PCF2. PCF2 closes the A10 connection for the MS/AT and stops timer $T_{regreq}$.

l.  PCF2 responds to the AN with an A9-Release-A8 Complete message. The AN stops timer $T_{rel9}$.

### 4.2.3    MS/AT Terminated Voice Call During Active HRPD Packet Data Session (Intra-PCF)

This scenario describes the call flow associated with an MS/AT terminated voice call while the MS/AT has an active HRPD packet data session. The HRPD packet data session is handed off to the 1x system as a concurrent call service if the MS/AT has and selects this capability.



**Figure 4.2.3-1  Voice Call Termination During Active HRPD Packet Data Session (Intra-PCF)**

a.  The BS sends a Page Message containing the MS/AT address over the paging channel. The MS/AT may ignore this Page Message to continue the HRPD session. If the MS/AT ignores the message, the following steps are not performed.

b.  The AN determines that it is not receiving any transmissions from the MS/AT and starts timer $T_{airdrop}$.

c.  The AN sends an A9-AL Disconnected message to the PCF to stop data flow and starts timer $T_{ald9}$.

d.  Upon receipt of the A9-AL Disconnected message, the PCF sends an A9-AL Disconnected Ack to the AN. The AN stops timer $T_{ald9}$.

e.  The MS/AT sends a Page Response message to the BS. This step can occur any time after step c.

TIA-878-2

f. The BS establishes a traffic channel.

g. The BS sends an Alert with Info message to instruct the MS/AT to ring.

h. The MS/AT and 1x system set up the data session for handoff from HRPD as a concurrent call service if the MS/AT supports the concurrent call service capability and selects to handoff the data session from the HRPD to the 1x system. Refer to [11], Section 2.17.2.1 steps (a) to step (g).

i. The BS sends an A9-Setup-A8 message to the PCF to establish the A8 connection and starts timer $T_{A8\text{-setup}}$. If the MS/AT has indicated the presence of data ready to send, the BS shall set the Data Ready Indicator to '1'; otherwise, the BS shall set the Data Ready Indicator to '0'.

j. The PCF sends an A9-Connect-A8 message to the BS. The BS stops timer $T_{A8\text{-setup}}$.

k. At this point, the data session is successfully handed off from the HRPD system to the 1x system.

l. The MS/AT sends a Connect Order message when the call is answered at the MS/AT.

m. Upon not having received any transmissions from the MS/AT prior to timer $T_{airdrop}$ expiration, the AN sends an A9-Release-A8 message to the PCF and starts timer $T_{rel9}$.

n. Upon receipt of the A9-Release-A8 message, the PCF sends an A9-Release-A8 Complete message to the AN. The AN stops timer $T_{rel9}$.

## 4.3     1x to HRPD Active Packet Data Session Handoff

This section describes the call flow associated with an MS/AT AN change from an 1x to a HRPD system. The MS/AT determines that an AN change from 1x to HRPD is required. In this scenario, it is assumed that the MS/AT has already established an HRPD session, however it does not have a connection established.

Handoff of the active 1x packet data session occurs via the dormant state. The transition from 1x active to dormant occurs according to [10] 2.14.7.3, MS Initiated Call Release to Dormant State. The dormant handoff from 1x to HRPD occurs according to section 4.1.1 or 4.1.2 (1x to HRPD Dormant Packet Data Session Handoff - Existing or New HRPD Session) as appropriate. Finally, the MS/AT transitions from dormant to active on HRPD according to section 3.3.2, AT Initiated Call Re-activation from Dormant State (Existing HRPD Session).

### 4.4   Status Management Supported by Feature Invocation

This scenario describes the call flow associated with status management using feature invocation.



**Figure 4.4-1   Terminal Based Status Management (Using Feature Invocation)**

a.   The MS/AT sends an Origination Message, including the feature code as the called number, to the BS when the MS/AT starts the HRPD communication. This feature code indicates that the MSC should activate a feature (e.g., do not disturb).

b.   The BS and the MSC setup the call. From the feature code, the MSC knows not to page the MS/AT for a voice call. Refer to [11], Section 2.2.2.1, Mobile Origination.

c.   The BS and the MSC clear the call. Refer to [11], Section 2.3.5.3, Call Clear Initiated by MSC.

d.   The MS/AT starts communication on the HRPD session. Refer to Section 3.3.2, AT Initiated Call Reactivation from Dormant State (Existing HRPD Session).

e.   The MS/AT terminates communication on the HRPD session when the HRPD session goes dormant or inactive. Refer to Section 3.5.2, HRPD Session Release - Initiated by the AT (No Connection Established).

f.   The MS/AT sends an Origination Message, including the feature code as the calling number, to the BS when the MS/AT ends the HRPD communication. This feature code indicates that the MSC should deactivate the feature activated in step a.

g.   The BS and the MSC setup the call. From the feature code, the MSC know it may page the MS/AT for a voice call. Refer to [11], Section 2.2.2.1, Mobile Origination.

h.   The BS and the MSC clear the call. Refer to [11], Section 2.3.5.3, Call Clear Initiated by MSC.

TIA-878-2

1

2                                              No text.

# 5 Messages, Information Elements and Timer Definitions

## 5.1 Message Definitions

### 5.1.1 A13 Message Definitions

#### 5.1.1.1 A13-Session Information Request

This message is sent from the target AN to the source AN to request session control information for a particular AT.

| Information Element | Section Reference | Element Direction | Type | |
|---|---|---|---|---|
| A13 Message Type | 5.2.1.2 | Target → Source | M | |
| UATI 128 | 5.2.1.3 | Target → Source | O[a] | R |
| Security Layer Packet | 5.2.1.4 | Target → Source | O | R |
| Sector ID (target) | 5.2.1.5 | Target → Source | O | R |

a. Refer to section 2.4 for information on this element.

The following table shows the bitmap layout for the A13-Session Information Request message.

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|---|
| | | ⇒ | **A13 Message Type** = [01H] | | | | | 1 |
| | ⇒ | **UATI 128:** A13 Element Identifier = [01H] | | | | | | 1 |
| | | Length = [10H] | | | | | | 2 |
| (MSB) | | UATI | | | | | | 3 |
| | | | | | | | | 4 |
| | | • • • | | | | | | • • • |
| | | | | | | | (LSB) | 12 |
| | ⇒ | **Security Layer Packet:** A13 Element Identifier = [02H] | | | | | | 1 |
| | | Length = [variable] | | | | | | 2 |
| (MSB) | | Security Layer Packet | | | | | | 3 |
| | | | | | | | | 4 |
| | | • • • | | | | | | • • • |
| | | | | | | | (LSB) | N |
| | ⇒ | **Sector ID:** A13 Element Identifier = [03H] | | | | | | 1 |
| | | Length = [10H] | | | | | | 2 |
| (MSB) | | Sector ID | | | | | | 3 |
| | | | | | | | | 4 |
| | | • • • | | | | | | • • • |
| | | | | | | | (LSB) | 12 |

TIA-878-2

1  **5.1.1.2    A13-Session Information Confirm**

2  This message is sent from the target AN to the source AN to indicate that the target AN has successful-
3  ly received the session control information for the requested AT.

| Information Element | Section Reference | Element Direction | Type | |
|---|---|---|---|---|
| A13 Message Type | 5.2.1.2 | Target → Source | M | |
| UATI 128 | 5.2.1.3 | Target → Source | O[a] | R |

4  a. The UATI is set to the same value as the UATI sent in the A13-Session Information Request message.

5  The following table shows the bitmap layout for the A13-Session Information Confirm message.

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|---|
| | | ⇒ | **A13 Message Type** = [02H] | | | | | 1 |
| | | ⇒ | **UATI 128:** A13 Element Identifier = [01H] | | | | | 1 |
| | | | Length = [10H] | | | | | 2 |
| (MSB) | | | UATI | | | | | 3 |
| | | | | | | | | 4 |
| | | | • • • | | | | | • • • |
| | | | | | | | (LSB) | 12 |

6

7  **5.1.1.3    A13-Session Information Reject**

8  This message is sent from the source AN to the target AN to indicate that the request for session control
9  information has been denied.

| Information Element | Section Reference | Element Direction | Type | |
|---|---|---|---|---|
| A13 Message Type | 5.2.1.2 | Source → Target | M | |
| UATI 128 | 5.2.1.3 | Source → Target | O[a] | R |
| Cause | 5.2.1.6 | Source → Target | O | R |

10  a. The UATI is set to the same value as the UATI sent in the A13-Session Information Request message.

11  The following table shows the bitmap layout for the A13-Session Information Reject message.

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|---|
| | | ⇒ | **A13 Message Type** = [03H] | | | | | 1 |
| | | ⇒ | **UATI 128:** A13 Element Identifier = [01H] | | | | | 1 |
| | | | Length = [10H] | | | | | 2 |
| (MSB) | | | UATI | | | | | 3 |
| | | | | | | | | 4 |
| | | | • • • | | | | | • • • |
| | | | | | | | (LSB) | 12 |
| | | | **-- Continued on next page --** | | | | | |

| -- Continued from previous page -- | |
|---|---|
| ⇒ **Cause:** A13 Element Identifier = [04H] | 1 |
| Length = [03H] | 2 |
| Cause Value = [ 01H (Protocol Subtype Not Recognized), 02H (Protocol Subtype Attribute(s) Not Recognized) 03H (Protocol Subtype Attribute(s) Missing) 04H (Requested Session Not Found) 05H (Requested Session Not Authentic)] | 3 |

### 5.1.1.4    A13-Session Information Response

This message is sent from the source AN to the target AN and includes the requested session control information.

| Information Element | Section Reference | Element Direction | Type | |
|---|---|---|---|---|
| A13 Message Type | 5.2.1.2 | Source → Target | M | |
| UATI 128 | 5.2.1.3 | Source → Target | O[a] | R |
| Mobile Identity (MN ID) | 5.2.1.7 | Source → Target | O[c] | C |
| PDSN IP Address | 5.2.1.8 | Source → Target | O[c] | C |
| Access Network Identifiers | 5.2.1.9 | Source → Target | O[c] | C |
| Session State Information Record | 5.2.1.10 | Source → Target | O[b] | R |

a.  The UATI is set to the same value as the UATI sent in the A13-Session Information Request message

b.  Multiple copies of this Information Element may be included.

c.  This IE is included if the information is available at the source AN.

The following table shows the bitmap layout for the A13-Session Information Response message.

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|---|
| ⇒ **A13 Message Type** = [04H] | | | | | | | | 1 |
| (MSB) | Length = [variable] | | | | | | | 2 |
| | | | | | | | (LSB) | 3 |
| ⇒ **UATI 128:** A13 Element Identifier = [01H] | | | | | | | | 1 |
| Length = [10H] | | | | | | | | 2 |
| (MSB) | UATI | | | | | | | 3 |
| | | | | | | | | 4 |
| • • • | | | | | | | | • • • |
| | | | | | | | (LSB) | 12 |
| -- Continued on next page -- | | | | | | | | |

TIA-878-2

| | | |
|---|---|---|
| **-- Continued from previous page --** | | |
| ⇒   **Mobile Identity (MN ID):**  A13 Element Identifier = [05H] | | 1 |
| Length = [06H - 08H] (10 - 15 digits) | | 2 |
| Identity Digit 1 = [0H-9H] (BCD) | Odd/even Indicator = [1,0] | Type of Identity = [110] (MN ID) | 3 |
| Identity Digit 3 = [0H-9H] (BCD) | Identity Digit 2 = [0H-9H] (BCD) | 4 |
| • • • | • • • | • • • |
| Identity Digit N+1 = [0H-9H] (BCD) | Identity Digit N = [0H-9H] (BCD) | n |
| = [1111] (if even number of digits) | Identity Digit N+2 = [0H-9H] (BCD) | n+1 |
| ⇒   **PDSN IP Address:**  A13 Element Identifier = [06H] | | 1 |
| Length = [04H] | | 2 |
| (MSB) | PDSN IP Address | 3 |
| | | 4 |
| | | 5 |
| | (LSB) | 6 |
| ⇒   **Access Network Identifiers:**  A13 Element Identifier = [07H] | | 1 |
| Type = 01H | | 2 |
| Length = [05H] | | 3 |
| Reserved | (MSB) | SID | 4 |
| | (LSB) | 5 |
| (MSB) | NID | 6 |
| | (LSB) | 7 |
| PZID | | 8 |
| ⇒   **Session State Information Record:**  A13 Element Identifier = [08H] | | 1 |
| (MSB) | Length = [variable] | 2 |
| | (LSB) | 3 |
| (MSB) | Session State Information Record | 4 |
| • • • | • • • |
| | (LSB) | N |

## 5.2     Information Element Definitions

### 5.2.1     A13 Information Element Definitions

#### 5.2.1.1     Information Element Identifiers

The following table lists all the elements that make up the messages defined in Section 5.1. The table includes the Information Element Identifier (IEI) coding which distinguishes one element from another. The table also includes a section reference indicating where the element coding can be found.

| Element Name | Identifier (Hex) | Identifier (Binary) | Reference |
|---|---|---|---|
| UATI 128 | 01H | 0000 0001 | 5.2.1.3 |
| Security Layer Packet | 02H | 0000 0010 | 5.2.1.4 |
| SectorID | 03H | 0000 0011 | 5.2.1.5 |
| Cause | 04H | 0000 0100 | 5.2.1.6 |
| Mobile Identity (MN ID) | 05H | 0000 0101 | 5.2.1.7 |
| PDSN IP Address | 06H | 0000 0110 | 5.2.1.8 |
| Access Network Identifiers | 07H | 0000 0111 | 5.2.1.9 |
| Session State Information Record | 08H | 0000 1000 | 5.2.1.10 |

#### 5.2.1.2     A13 Message Type

The A13 Message Type element is used to indicate the type of message on the A13 interface.

| A13 Message Name | A13 Message Type | Section Reference |
|---|---|---|
| A13-Session Information Request | 01H | 5.1.1.1 |
| A13-Session Information Confirm | 02H | 5.1.1.2 |
| A13-Session Information Reject | 03H | 5.1.1.3 |
| A13-Session Information Response | 04H | 5.1.1.4 |

#### 5.2.1.3     Unicast Access Terminal Identifier (UATI 128).

This element is set to the terminal identifier associated with the AT.

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|---|
| A13 Element Identifier = [01H] | | | | | | | | 1 |
| Length | | | | | | | | 2 |
| (MSB) | | | UATI | | | | | 3 |
| | | | | | | | | 4 |
| | | | • • • | | | | | • • • |
| | | | | | | | (LSB) | 12 |

Length          This field contains the number of octets in this element following this field as a binary number.

UATI            This is set to the terminal identifier associated with the AT and is determined by the target AN. Refer to section 2.4.

**5.2.1.4    Security Layer Packet**

This element is set to the security layer packet received from the AT.

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|---|
| A13 Element Identifier = [02H] | | | | | | | | 1 |
| Length | | | | | | | | 2 |
| (MSB) | Security Layer Packet | | | | | | | 3 |
| | | | | | | | | 4 |
| • • • | | | | | | | | • • • |
| | | | | | | | (LSB) | N |

Length                          This field contains the number of octets in this element following this field as a
                                binary number.

Security Layer Packet   This is set to the security layer packet received from the AT.


**5.2.1.5    SectorID**

The AN shall set this field to the address of this sector.

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|---|
| A13 Element Identifier = [03H] | | | | | | | | 1 |
| Length | | | | | | | | 2 |
| (MSB) | Sector ID | | | | | | | 3 |
| | | | | | | | | 4 |
| • • • | | | | | | | | • • • |
| | | | | | | | (LSB) | 12 |

Length                This field contains the number of octets in this element following this field as a binary
                      number.

Sector ID             This is set to the 128-bit address of the sector.


**5.2.1.6    Cause**

This element is used to indicate the reason for occurrence of a particular event and is coded as follows.

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|---|
| A13 Element Identifier = [04H] | | | | | | | | 1 |
| Length | | | | | | | | 2 |
| (MSB) | Cause Value | | | | | | (LSB) | 3 |

Length                This field contains the number of octets in this element following this field as a binary
                      number.

1

2  Cause Value    This field is set to the range of values as follows:

| Hex Values | Meaning |
|------------|---------|
| 01 | Protocol Subtype Not Recognized |
| 02 | Protocol Subtype Attribute(s) Not Recognized |
| 03 | Protocol Subtype Attribute(s) Missing |
| 04 | Requested Session Not Found |
| 05 | Requested Session Not Authentic |

3

### 4  5.2.1.7    Mobile Identity (MN ID)

5  This element is used to provide the AT's Mobile Node Identification (MN ID).

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|-------|
| A13 Element Identifier = [05H] | | | | | | | | 1 |
| Length | | | | | | | | 2 |
| Identity Digit 1 | | | | Odd/even Indicator | Type of Identity | | | 3 |
| Identity Digit 3 | | | | Identity Digit 2 | | | | 4 |
| • • • | | | | • • • | | | | • • • |
| Identity Digit N+1 | | | | Identity Digit N | | | | n |
| | | | | Identity Digit N+2 | | | | n+1 |

6  Length            This field contains the number of octets in this element following this field as a binary
7                    number.

8  Type of Identity This field is defined as follows:

| Binary Values | Mobile Identity Meaning |
|---------------|-------------------------|
| 000 | No Identity Code |
| 110 | IMSI |
| All other values are reserved. | |

9  Odd/Even Indicator (octet 3; bit 3)        This field is set to '0' for an even number of digits and to '1' for
10                                             an odd number of identity digits.

11  Identity Digits (octet 3 etc.)            The IMSI Identity Digit fields are coded using BCD coding
12                                            format. If the number of identity digits is even then bits 4 to 7 of
13                                            the last octet shall be filled with an end mark coded as '1111'.

14

### 15  5.2.1.8    PDSN IP Address

16  This element is used to provide the PDSN address.

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|-------|
| A13 Element Identifier = [06H] | | | | | | | | 1 |
| Length | | | | | | | | 2 |
| (MSB) | PDSN IP Address | | | | | | | 3 |
| | | | | | | | | 4 |
| | | | | | | | | 5 |
| | | | | | | | (LSB) | 6 |

Length                This field contains the number of octets in this element following this field as a binary number.

PDSN IP Address       This field is set to the IPv4 address of a PDSN.


### 5.2.1.9    Access Network Identifiers

This element uniquely identifies the PCF and is used by the PDSN to determine if it owns the connection. If so the PDSN does not need to send agent advertisements. If not, then the PDSN needs to trigger an MIP Registration Request so that the Foreign Agent/Home Agent tunnel is set up properly.

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|-------|
| A13 Element Identifier = [07H] | | | | | | | | 1 |
| Type = 01H | | | | | | | | 2 |
| Length | | | | | | | | 3 |
| Reserved | (MSB) | SID | | | | | | 4 |
| | | | | | | | (LSB) | 5 |
| (MSB) | NID | | | | | | | 6 |
| | | | | | | | (LSB) | 7 |
| PZID | | | | | | | | 8 |

Type          This field identifies the ANID Sub Type (01H).

Length        This field contains the number of octets in this element following this field as a binary number.

SID           This two octet field is coded to a value that uniquely identifies the cellular or PCS system.

NID           This two octet field is coded to a value that uniquely identifies the network within a cellular or PCS system.

PZID          This one octet field is coded to a value that uniquely identifies the PCF coverage Area within a particular SID/NID area. The combined SID/NID/PZID triplet is unique to a PCF.


### 5.2.1.10   Session State Information Record

This element is used to send HRPD Session Information as specified in [10].

TIA-878-2

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|---|
| A13 Element Identifier = [08H] | | | | | | | | 1 |
| (MSB) | Length = [variable] | | | | | | | 2 |
| | | | | | | | (LSB) | 3 |
| (MSB) | Session State Information Record | | | | | | | 4 |
| | | | • • • | | | | | • • • |
| | | | | | | | (LSB) | N |

Length                              This field contains the number of octets in this element following
                                    this field as a binary number.

Session State Information Record    This field contains the air interface protocol attributes and assoc-
                                    iated public data. The format is as specified in [10].

## 5.3    Timer Definitions

This section describes the timers associated with the HRPD IOS specification.

| Timer Name | Default Value (seconds) | Range of Values (seconds) | Granularity (seconds) | Section Reference | Classification |
|---|---|---|---|---|---|
| $T_{airdrop}$ | 5 | 0.1 – 60.0 | 0.1 | 5.3.1.1 | Call Processing |
| $T_{A13req}$ | 1 | 0.1 - 60.0 | 0.1 | 5.3.1.2 | A13 interface |
| $T_{net\_conn}$ | 5 | 0.1 - 60.0 | 0.1 | 5.3.1.3 | A9 interface |

### 5.3.1    Timer Descriptions

#### 5.3.1.1    Timer $T_{airdrop}$

This AN timer indicates when a HRPD connection has been lost. The timer is started by the AN when it determines that it is not receiving any transmissions from the MS/AT and stopped when the AN resumes receiving transmissions from the MS/AT or upon receipt of the A9-Disconnect-A8 message.

#### 5.3.1.2    Timer $T_{A13req}$

This AN timer is started when the target AN sends an A13-Session Information Request message to the source AN and is stopped when the A13-Session Information Response message or A13-Session Information Reject message is received.

#### 5.3.1.3    Timer $T_{net\_conn}$

This PCF timer is started when the PCF receives the A9-BS Service Response message from the AN and is stopped when the A9-Setup-A8 message is received from the AN.

# Annex A    A8-A9 (AN - PCF) Interface Change Text (Normative)

2.14    Packet Data Calls

Data services are grouped into two categories: circuit-oriented (includes Asynchronous Data and Group-3 Fax services) and packet. Procedures applicable to packet data calls are described in this section. See Section 6.2.2.66 for valid service options. Note some service options are only valid for Intergeneration Handoff (handoff between systems supporting packet data services based on ANSI/TIA/EIA/IS-95-B and systems supporting packet data service based on TIA/EIA/IS-2000). Intergeneration Handoffs are described in Annex D.

**Note:** When the procedures between TIA/EIA/IS-95-B or 1x and HRPD systems differ, the HRPD procedures are identified separately within this specification. When the IOS text is applied to the HRPD RAN specification, the procedures related to the MSC shall be ignored. Hard Handoff procedures are not applicable to HRPD.

For all calls supporting packet data services, a Packet Data Serving Node (PDSN) exists that interfaces between the transmission of the data in the fixed network and the transmission of the data over the air interface. The PDSN interfaces to the BS through a Packet Control Function (PCF), which may or may not be co-located with the BS.

For purposes of the protocol of this standard, there are three packet data service states: Active/Connected, Dormant, and Null/Inactive. In the Active/Connected State, a physical traffic channel exists between the mobile station and the base station, and either side may send data. In the Dormant State, no physical traffic channel exists between the mobile station and the base station, but the PPP link between the mobile station and the PDSN is maintained. In the Null/Inactive State, there is no traffic channel between the mobile station and the base station and no PPP link between the mobile station and the PDSN.



**Figure 2.14-1 - Packet Data Service State Transitions**

In 1x systems, A1 and A8 connections are maintained during the Active / Connected State and released during transition to Dormant or Null/Inactive State. The A10 connection is maintained during the Active/Connected and the Dormant State.

In HRPD systems, the A8 connection is maintained during the Active/Connected State and released during transition to Dormant or Null/Inactive State. The A10 connection is maintained during the Active/Connected and the Dormant State.

As part of the support for the Dormant State, the TIA/EIA/IS-2000 air interface supports a Data Ready to Send indicator that is used on Origination. When a mobile terminal sends an origination request with a packet data service option specified, it will include the Data Ready to Send (DRS) bit. This indicator will be set to 1 on initial call setup and when the terminal wishes to transition from Dormant to Active because it has data to send and is requesting the establishment of a traffic channel. The DRS bit will be set to 0 to indicate that the terminal has transitioned a Packet Zone boundary while dormant, and is sending the origination request to update the network as to its current location.

In HRPD systems when data is ready to be sent, connection establishment procedures are used on initial call setup to transition from Dormant to Active for the purposes of requesting the establishment of a traffic channel. UATI assignment procedures are employed when the terminal detects a change of subnet while dormant, to update the network as to its current location.

On receipt of an origination with the DRS bit set to 1 or for connection establishment procedures in an HRPD system, the BS will initiate the call setup procedure as shown in Section 2.14.7.1, which will normally result in the establishment of a traffic channel and in the A8 and A10 bearer connections being established.

When the BS receives an origination with the DRS bit set to 0 or when UATI assignment procedures are employed in an HRPD system, the BS will delay the establishment of a traffic channel until after the A8 and A10 bearer connection establishment procedures are complete. During the A8 bearer connection establishment procedure, the BS will indicate to the PCF that a DRS=0 has been received (or there is no indication of data ready to be exchanged, for HRPD systems) through the use of the Data Ready Indicator element in the A9-Setup-A8 message. If the PCF has data from the network to deliver to the terminal, it will indicate this by setting the Cause element in the A9-Connect-A8 message to the Data Ready to Send value. The BS will then establish a traffic channel to the terminal and complete a normal call setup procedure as in Section 2.14.7.1. For HRPD systems, the AN initiates connection establishment procedures to setup a traffic channel with the AT.

If the PCF does not have data, it indicates that the A8 is not being established by sending the A9-Release-A8 Complete message to the BS. The BS will then return an Assignment Failure message to the MSC with the cause value set to Packet call going dormant. Upon receipt of the Assignment Failure message, the MSC returns a Clear Command to the BS with the Cause value set to Do Not Notify Mobile. The BS sends a Clear Complete message to the MSC upon receipt of the Clear Command message.

## 2.14.1  Packet Data Assumptions

No changes from TIA/EIA/IS-2001-A text.

## 2.14.2  Previous and Current Access Network Identifiers (PANID/CANID)

The selected PDSN needs to know whether a mobile is being handed off by a PCF that was not previously using this PDSN for the connection, in order to determine if PPP reconfiguration and Mobile IP registration are required. The information used to make this determination consists of the PZID, SID or NID (PZID), System ID (SID) and Network ID (NID) values, which are also referred to as the Access Network Identifiers. The PCF is uniquely identified by the Current Access Network Identifiers (CANID) and every PCF knows its CANID value. Anytime a mobile crosses into a new region, where the region is defined by the Access Network Identifiers, it must re-register with that Access Network.

On detection of a new PZID, SID or NID, the Mobile Station sends an Origination Message or Enhanced Origination message to the target BS. In an HRPD system the change of AN is indicated by the Location Update procedures as defined in TIA/EIA/IS-856. The target BS forwards the received PZID, SID and NID information to the PCF as the Previous Access Network Identifiers (PANID). The AN may also retrieve the PZID, SID and NID from the AT in an HRPD system by using the Location Update Procedures in TIA/EIA/IS-856 when the AN detects a Dormant handoff between ANs. In the case of hard handoff, the source BS includes the Previous Access Network Identifiers (PANID) in the Handoff Required message to the MSC. The MSC forwards this information to the target BS in the Handoff Request message, which in turn sends the received PANID to the PCF. The PCF includes the PANID received from the target BS, along with the its own Current Access Network Node Identifiers (CANID) to the PDSN as part of the A11-Registration Request message. The PDSN maintains the CANID which is serving each connection and compares this against the PANID, received in the A11 Registration Request, to determine if it currently owns the call. If the PDSN owns the call, it does not need to initiate or send agent advertisements. If the PDSN does not own the call, then the PDSN needs to trigger PPP re-negotiation followed by the sending of agent advertisement messages so that a new Foreign Agent / Home Agent (HA) tunnel to the mobile can be setup properly. Upon a successful A11 registration, the PDSN

updates its stored CANID with the input CANID value received in the A11-Registration Request message (so it is up-to-date with the currently active PCF).

For first time originations the Mobile Station does not send the PANID and the PCF sends only its CANID. If the PDSN does not receive the PANID, it performs an agent advertisement and forces the mobile to re-register with the Home Agent.

2.14.3    PDSN Selection Algorithm

No changes from TIA/EIA/IS-2001-A text.

2.14.4    A8/A9 Interface Procedures

No changes from TIA/EIA/IS-2001-A text.

2.14.4.1        A8/A9 Interface Setup Procedures And Messages

No changes from TIA/EIA/IS-2001-A text.

2.14.4.1.1        A9-Setup-A8

No changes from TIA/EIA/IS-2001-A text.

2.14.4.1.1.1        Successful Operation

When the BSC receives an Assignment Request from the MSC, as a result of sending a CM Service Request (in response to an Origination message from the mobile with a Service Option that requests packet data service and with the DRS bit set to 1), or as a result of sending a Page Response, or when connection establishment procedures are employed in an HRPD system, it initiates the procedure for establishing radio traffic channels. After establishing traffic channels, the BSC determines the characteristics for an A8 connection such as QoS and generates an A9-Setup-A8 message indicating the normal call setup (i.e., the handoff indicator field of the A9-Setup-A8 message is set to '0'). The BSC sends the message to the PCF on the A9 interface and starts timer $T_{A8-setup}$. Upon receiving the message, the PCF initiates the procedure for establishing an A10 connection. In an HRPD system, the PCF stops timer $T_{net\_conn}$.

After establishing an A10 connection, the PCF sends an A9-Connect-A8 message to the BSC. For the case where the DRS bit received from the mobile is set to 0 or a request for a traffic channel is not received in the HRPD system, the BSC will await the response from the PCF to determine if a traffic channel needs to be established.

When the mobile station performs a hard handoff during packet services, the target BSC sends the A9-Setup-A8 message upon receipt of the Handoff Request message from the MSC and starts timer $T_{A8-setup}$. In this case, the BSC sets the Handoff Indicator field of the A9-Setup-A8 message to '1' and Data Ready Indicator is set to '1'.

In the case of dormant handoff the BSC sends the A9-Setup-A8 message to the PCF upon receipt of the Assignment Request message from the MSC or upon completion of the UATI assignment procedures in HRPD systems. For this case, it will set both the Data Ready Indicator and the Handoff Indicator to 0. Please refer to section 6.1.10.1, "A9-Setup-A8," for the format and content of this message. Alternatively, if upon receipt of the A9-Setup-A8 message, if the PDSN has no data to send to the MS (in the case of a dormant handoff) or if the PCF could not setup the A8 connection due to PDSN resources being unavailable, the PCF will send the A9-Release-A8 Complete message. Upon receipt of this message, the BSC stops timer $T_{A8-setup}$.

If the A9-Setup-A8 message contains a DRI set to '0' and the PCF does not have data to send, the PCF rejects the attempt to setup the A8 connection by sending an A9-Release-A8 Complete message to the BSC.

2.14.4.1.1.2     Failure Operation

If the BSC fails to receive an A9-Connect-A8, that is to say, the timer $T_{A8\text{-setup}}$ has expired before receiving an A9-Connect-A8 or A9-Release-A8 Complete message, the BSC sends an Assignment Failure message or a Handoff Failure message, as appropriate, to the MSC. If the A10/A11 connection establishment procedure is required but fails, the PCF should send an A9-Release-A8 Complete message with cause value set to "PDSN resources not available (0x79)". In an HRPD system, if the AN fails to receive an A9-Connect-A8 message or an A9-Release-A8 Complete message, the AN may re-send the A9-Setup-A8 message or release the traffic channel if it exists.

2.14.4.1.2     A9-Connect-A8

No changes from TIA/EIA/IS-2001-A text.

2.14.4.1.2.1     Successful Operation

No changes from TIA/EIA/IS-2001-A text.

2.14.4.1.2.2     Failure Operation

No changes from TIA/EIA/IS-2001-A text.

2.14.4.1.3     A9-BS Service Request

No changes from TIA/EIA/IS-2001-A text.

2.14.4.1.3.1     Successful Operation

No changes from TIA/EIA/IS-2001-A text.

2.14.4.1.3.2     Failure Operation

No changes from TIA/EIA/IS-2001-A text.

2.14.4.1.4     A9-BS Service Response

No changes from TIA/EIA/IS-2001-A text.

2.14.4.1.4.1     Successful Operation

The BSC shall send an A9-BS Service Response message to the PCF originating the A9-BS Service Request message. Upon receiving the A9-BS Service Response Message, the PCF stops timer $T_{bsreq9}$.

In an HRPD system, the PCF also starts timer $T_{net\_conn}$ and waits for an A9-Setup-A8 message. If timer $T_{net\_conn}$ expires prior to receiving the A9-Setup-A8 message, the PCF may resend the A9-BS Service Request message.

Please refer to section 6.1.10.7, "A9-BS Service Response," for the format and content of this message.

2.14.4.1.4.2     Failure Operation

No changes from TIA/EIA/IS-2001-A text.

2.14.5   A8/A9 Interface Clearing Procedures and Messages

No changes from TIA/EIA/IS-2001-A text.

2.14.5.1     Successful Clearing Scenarios

An A8 connection clearing occurs:

1 • when a packet data inactivity timer in the BSC expires. The BSC, after sending the Clear Request
2 message, sets timer $T_{300}$ and waits for a Clear Command message from the MSC. To release all
3 allocated resources, the MSC shall send a Clear Command message to the BSC, start timer $T_{315}$, and
4 wait for the Clear Complete message from the BSC. After stopping timer $T_{300}$ and releasing the air
5 resources, the BSC sends an A9-Release-A8 message to the PCF and starts timer $T_{rel9}$. The PCF
6 responds with an A9-Release-A8 Complete message. Then the BSC sends a Clear Complete message
7 and stops timer $T_{rel9}$. The 1x system call flow scenario is illustrated in section 2.14.7.2, BS Initiated
8 Call Release to Dormant State. The HRPD system call flow scenario is illustrated in TIA-878 section
9 3.4.2, Connection Release on HRPD Network - Initiated by the AN.

10 • when the packet data inactivity timer in the MS expires. When the BS receives a Release Order or
11 connection release procedures for HRPD systems, requesting the transition to dormant, the BSC shall
12 send a Clear Request message to the MSC. The rest of the procedure is same as the BSC initiated
13 scenario. The 1x system call flow scenario is illustrated in section 2.14.7.3, MS Initiated Call Release
14 to Dormant State. The HRPD system call flow scenario is illustrated in TIA-878 section 3.4.1,
15 Connection Release on HRPD Network - Initiated by the AT.

16 • when the MS releases the call or to indicate to the BSC that an A8 connection will not be established
17 due to either PDSN resources being unavailable or during dormant handoff if the PDSN has no data
18 to send. When the BSC receives a Release Order or connection release procedures for HRPD systems,
19 the BSC shall send a Clear Request message to the MSC and start timer $T_{300}$. To release all allocated
20 resources, the MSC shall send a Clear Command message to the BSC, start timer $T_{315}$, and wait for
21 the Clear Complete message from the BSC. After stopping timer $T_{300}$ and releasing the air resources
22 with the Release Order or connection release procedures for HRPD systems, the BSC sends an A9-
23 Release-A8 message to the PCF and starts timer $T_{rel9}$. The PCF responds with an A9-Release-A8
24 Complete message. Then the BSC sends a Clear Complete message and stops timer $T_{rel9}$. The 1x
25 system call flow scenario is illustrated in section 2.14.7.4, MS Power Down. The HRPD system call
26 flow scenario is illustrated in TIA-878 section 3.4.1, Connection Release on HRPD Network -
27 Initiated by the AT.

28 • when the A10/A11 connection is released by the PDSN. When the PCF detects that the A10/A11
29 connection is released, the PCF sends an A9-Disconnect-A8 message to the BSC and starts timer
30 $T_{discon9}$. Then the BSC initiates the release of the A8 connection by sending an A9-Release-A8
31 message and starts timer $T_{rel9}$. The PCF responds with an A9-Release-A8 Complete message and
32 stops timer $T_{discon9}$. The BSC, after sending the Clear Request message and stopping timer $T_{rel9}$, sets
33 timer $T_{300}$ and waits for a Clear Command message from the MSC. To release all allocated resources,
34 the MSC shall send a Clear Command message to the BSC, start timer $T_{315}$, and wait for the Clear
35 Complete message from the BSC. Then the BSC stops timer $T_{300}$, releases the air resources, and
36 responds with a Clear Complete message. The 1x system call flow scenario is illustrated in section
37 2.14.7.5, PDSN Initiated Service Release. The HRPD system call flow scenario is illustrated in TIA-
38 878 section 3.5.5, Packet Data Session Release - Initiated by the PDSN.

39 2.14.5.2      Unsuccessful A8 Interface Clearing Procedures

40 No changes from TIA/EIA/IS-2001-A text.

41 2.14.5.3      A9-Release-A8

42 No changes from TIA/EIA/IS-2001-A text.

43 2.14.5.3.1      Successful Operation

44 No changes from TIA/EIA/IS-2001-A text.

45 2.14.5.3.2      Failure Operation

1   No changes from TIA/EIA/IS-2001-A text.

2   2.14.5.4        A9-Release-A8 Complete

3   No changes from TIA/EIA/IS-2001-A text.

4   2.14.5.4.1      Successful Operation

5   No changes from TIA/EIA/IS-2001-A text.

6   2.14.5.4.2      Failure Operation

7   No changes from TIA/EIA/IS-2001-A text.

8   2.14.5.5        A9-Disconnect-A8

9   No changes from TIA/EIA/IS-2001-A text.

10  2.14.5.5.1      Successful Operation

11  When the PCF needs to release an A8 connection, it sends an A9-Disconnect-A8 message to the BSC.
12  The PCF starts timer $T_{discon9}$. In the HRPD system, timer $T_{airdrop}$ is stopped, if it has been started.

13  Please refer to section 6.1.10.3, "A9-Disconnect-A8," for the format and content of this message.

14  2.14.5.5.2      Failure Operation

15  No changes from TIA/EIA/IS-2001-A text.

16  2.14.5.6        A9-Update-A8

17  This A9 interface message is sent from the BSC to the PCF and is used in several cases. First, it is used to
18  convey accounting information to the PCF if the A8 connection is established before traffic channel
19  establishment (in which case the PCF will resume data transmission on the A8 connection only after it
20  receives the A9-update-A8 message) or during an active session following accounting parameters changes
21  which need to be conveyed to the PDSN indirectly via the PCF.

22  This A9 interface message can also be used to inform the PCF of an access authentication failure at the
23  MSC or at the AN-AAA for HRPD systems, following an access attempt by a mobile undergoing
24  dormant handoff. The BSC can also use this message to inform the PCF that a dormant mobile has power-
25  ed down. In these two cases, the PCF initiates the release of the A10 connection associated with the
26  mobile. This A9 message may also be used to indicate to the PCF a successful Short Data Burst delivery.

27  2.14.5.6.1      Successful operation

28  No changes from TIA/EIA/IS-2001-A text.

29  2.14.5.6.2      Failure operation

30  No changes from TIA/EIA/IS-2001-A text.

31  2.14.5.7        A9-Update-A8 Ack

32  No changes from TIA/EIA/IS-2001-A text.

33  2.14.5.7.1      Successful operation

34  No changes from TIA/EIA/IS-2001-A text.

35  2.14.5.7.2      Failure operation

36  No changes from TIA/EIA/IS-2001-A text.

2.14.6          A8/A9 Interface Handoff Procedures and Messages

No changes from TIA/EIA/IS-2001-A text.

2.14.6.1          A9-Air Link (AL) Connected

In 1x systems, Aafter the mobile station performs (inter-BS) hard handoff, the A9-AL Connected message is sent from the target BS managing the active air link to the target PCF. This message is employed in order to notify the target PCF that handoff is successfully completed and that the air link has been established and that the PCF can send packets on the new A8 connection. An A9-AL Connected Ack message is expected in response in a successful situation. If the target PCF was not able to establish an A10 connection with a selected PDSN, it will send back an A9-disconnect-A8 to the BSC to release the A8 connection.

In HRPD systems, the A9-AL Connected message is sent from the AN managing the active air link to the PCF when it determines that data flow stopped by the A9-AL Disconnected message from the PCF should be resumed. This message is employed in order to notify the PCF that it can send packets on the A8 connection. An A9-AL Connected Ack message is expected in response to this message.

2.14.6.1.1          Successful Operation

In 1x systems, Aafter the mobile station performs (inter-BS) hard handoff including the case of return on failure, the (target) BSC managing the active air link sends the A9-AL Connected message to the (target) PCF and starts timer $T_{alc9}$.

Upon the receipt of the A9-AL Connected message, the PCF updates its routing table to route packet data sent from the PDSN to the (target) BSC managing the active air link. The PCF performs A10/A11 connection establishment if the A10/A11 connection has not been established yet. If the PCF is unable to establish the new A10/A11 connection, it will send an A9-Disconnect-A8 message to the BSC. Upon receipt of this message, the BSC will begin call tear-down.

In HRPD systems, after the AN determines that data flow stopped by the A9-AL Disconnected message from the PCF should be resumed, it sends the A9-AL Connected message to the PCF and starts timer $T_{alc9}$. Upon the receipt of the A9-AL Connected message, the PCF updates its routing table to route packet data sent from the PDSN to the AN managing the active air link.

Please refer to section 6.1.10.8, "A9-AL Connected", for the format and content of this message.

2.14.6.1.2          Failure Operation

No changes from TIA/EIA/IS-2001-A text.

2.14.6.2          A9-Air Link (AL) Connected Ack

No changes from TIA/EIA/IS-2001-A text.

2.14.6.2.1          Successful Operation

No changes from TIA/EIA/IS-2001-A text.

2.14.6.2.2          Failure Operation

No changes from TIA/EIA/IS-2001-A text.

2.14.6.3          A9-Air Link (AL) Disconnected

When the mobile station performs hard handoff or the AN detects a loss of the air link in an HRPD system, the A9-AL Disconnected message is sent from the source BSC to the source PCF. This message is employed in order to notify the source PCF that the air link is temporarily disconnected. An A9-AL Disconnected Ack message is expected in response.

2.14.6.3.1          Successful Operation

When the source BSC receives the Handoff Command message which instructs it to perform hard handoff or when the AN determines that data flow from the PCF should be stopped in the HRPD system, the source BSC shall send an A9-AL Disconnected message to the PCF and start timer $T_{ald9}$.

Upon receipt of an A9-AL Disconnected message from the source BSC, the PCF shall stop transmitting packet data and start buffering packets from the PDSN.

Please refer to section 6.1.10.10, "A9-AL Disconnected," for the format and content of this message.

2.14.6.3.2          Failure Operation

No changes from TIA/EIA/IS-2001-A text If timer $T_{ald9}$ expires, the message may be resent.

2.14.6.4          A9-Air Link (AL) Disconnected Ack

No changes from TIA/EIA/IS-2001-A text.

2.14.6.4.1          Successful Operation

No changes from TIA/EIA/IS-2001-A text.

2.14.6.4.2           Failure Operation

No changes from TIA/EIA/IS-2001-A text.




6.1.10          A9 Interface Message Formats

6.1.10.1          A9-Setup-A8

This A9 interface message is sent from the BS to the PCF to request the establishment of an A8 connection.

| Information Element | Section Reference | Element Direction | Type | |
|---|---|---|---|---|
| A9 Message Type | 6.2.2.167 | BS -> PCF | M | |
| Call Connection Reference | 6.2.2.98 | BS -> PCF | O | R |
| Correlation ID | 6.2.2.108 | BS -> PCF | O[a] | C |
| Mobile Identity (IMSI) | 6.2.2.16 | BS -> PCF | O[g] | R |
| Mobile Identity (ESN) | 6.2.2.16 | BS -> PCF | O[b] | C |
| CON_REF | 6.2.2.168 | BS -> PCF | O[h] | R |
| Quality of Service Parameters | 6.2.2.54 | BS -> PCF | O[c] | C |
| A9 BSC_ID | 6.2.2.169 | BS -> PCF | O | R |
| A8_Traffic_ID | 6.2.2.170 | BS -> PCF | O | R |
| Service Option | 6.2.2.66 | BS -> PCF | O[f] | R |
| A9 Indicators | 6.2.2.171 | BS -> PCF | O | R |
| User Zone ID | 6.2.2.32 | BS -> PCF | O[i] | C |
| *IS-2000* Service configuration record | 6.2.2.68 | BS -> PCF | O[e] | C |

| Information Element | Section Reference | Element Direction | Type | |
|---|---|---|---|---|
| Access Network Identifiers | 6.2.2.189 | BS -> PCF | Od | C |
| PDSN IP Address | 6.2.2.30 | BS -> PCF | Oi | C |

a. If this element is included in this message, its value shall be returned in the corresponding element in the A9-Connect A8 message sent in response to this message.

b. This second occurrence of the Mobile Identity element, if included, shall contain the ESN of the MS/AT. Use of the ESN in this message is a network operator decision. This IE may be included if the AN has the HardwareIDValue of the AT and it is of type ESN. This IE shall not be included if the HardwareIDValue is not available or is not of type ESN.

c. This information element is included if information is available at the BS. In this version of this standard, this element is used to carry the current non-assured mode priority of the packet data session. This information element shall not be included in HRPD messages.

d. The Access Network Node Identifiers (PANID) are included if received from the MS.

e. This information element may be omitted if the BS does not possess this information at the time the message if created. This information element shall not be included in HRPD messages.

f. The User Zone ID is included if received from the MS.

g. This information element shall be set to the MN ID, associated with the A10 connection, in HRPD messages.

h. The IS-2000 CON_REF field of this information element shall be set to 00H for padding, in HRPD messages.

i. This information element shall not be included in HRPD messages.

j. If this element is included in the A13-Session Information Response message, then this Information Element is included and contains the value received in the A13-Session Information Response message.

ₗ   The following table shows the bitmap layout for the A9-Setup-A8 message:

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|---|
| ⇒ **A9 Message Type** = [01H] | | | | | | | | 1 |
| ⇒ **Call Connection Reference:**   A1 Element Identifier = [3FH] | | | | | | | | 1 |
| Length = [08H] | | | | | | | | 2 |
| (MSB) Market ID = <any value> | | | | | | | | 3 |
| | | | | | | | (LSB) | 4 |
| (MSB) Generating Entity ID = <any value> | | | | | | | | 5 |
| | | | | | | | (LSB) | 6 |
| (MSB) | | | | | | | | 7 |
| Call Connection Reference = <any value> | | | | | | | | 8 |
| | | | | | | | | 9 |
| | | | | | | | (LSB) | 10 |
| ⇒ **Correlation ID:**   A3/A7 Element Identifier = [13H] | | | | | | | | 1 |
| Length = [04H] | | | | | | | | 2 |
| (MSB) | | | | | | | | 3 |
| Correlation Value = <any value> | | | | | | | | 4 |
| | | | | | | | | 5 |
| | | | | | | | (LSB) | 6 |
| ⇒ **Mobile Identity (IMSI):**   A1 Element Identifier = [0DH] | | | | | | | | 1 |
| Length = [06H-08H] (10-15 digits) | | | | | | | | 2 |
| Identity Digit 1 = [0H-9H] (BCD) | | | Odd/even Indicator = [1,0] | Type of Identity = [110] (IMSI) | | | | 3 |
| Identity Digit 3 = [0H-9H] (BCD) | | | | Identity Digit 2 = [0H-9H] (BCD) | | | | 4 |
| • • • | | | | | | | | • • • |
| Identity Digit N+1 = [0H-9H] (BCD) | | | | Identity Digit N = [0H-9H] (BCD) | | | | n |
| = [1111] (if even number of digits) | | | | Identity Digit N+2 = [0H-9H] (BCD) | | | | n+1 |
| ⇒ **Mobile Identity (ESN):**   A1 Element Identifier = [0DH] | | | | | | | | 1 |
| Length = [05H] | | | | | | | | 2 |
| Identity Digit 1 = [0000] | | | Odd/even Indicator = [0] | Type of Identity = [101] (ESN) | | | | 3 |
| (MSB) | | | | | | | | 4 |
| ESN = <any value> | | | | | | | | 5 |
| | | | | | | | | 6 |
| | | | | | | | (LSB) | 7 |
| **-- Continued on next page --** | | | | | | | | |

| -- Continued from previous page -- | |
|---|---|
| ⇒   **CON_REF:**   A9 Element Identifier = [01H] | 1 |
| Length = [01H] | 2 |
| IS-2000 CON_REF = [00H – FFH] | 3 |
| ⇒   **Quality of Service Parameters:**   A9 Element Identifier = [07H] | 1 |
| Length = [01H] | 2 |

| Reserved = [0000] | Non-Assured Mode Packet Priority = [0000 – 1101] | 3 |
|---|---|---|

| ⇒   **A9 BSC_ID:**   A9 Element Identifier = [06H] | 1 |
|---|---|
| Length = [01H – 06H] | 2 |
| (MSB)         BSC Identifier = <any value> | 3 |
| • • • | • • • |
| (LSB) | m |

| ⇒   **A8 Traffic ID:**   A9 Element Identifier = [08H] | 1 |
|---|---|
| Length = [0CH] | 2 |
| A8 transport protocol stack = [01H] (GRE/IP) | 3 |
| (MSB)         Protocol Type = [88 81H] (Unstructured byte stream) | 4 |
| (LSB) | 5 |
| (MSB) | 6 |
| Key = <any value> | 7 |
| | 8 |
| (LSB) | 9 |
| Address Type = [01H] (IPv4) | 10 |
| (MSB) | 11 |
| IP Address = <any value> | 12 |
| | 13 |
| (LSB) | 14 |

| ⇒   **Service Option:**   A1 Element Identifier = [03H] | 1 |
|---|---|
| (MSB)               Service Option[1] | 2 |
| = [ 00 21H (3G High Speed Packet Data)         (LSB)<br>    00 3BH (High Rate Packet Data) ] | 3 |

| ⇒   **A9 Indicators:**   A9 Element Identifier = [05H] | | | 1 |
|---|---|---|---|
| Length = [01H] | | | 2 |
| Reserved = [0000 000] | Data Ready Indicator = [0,1] | Handoff indicator = [0, 1] | 3 |

| -- Continued on next page -- | |
|---|---|

---

[1] SO 59 (00 3BH) is used for HRPD.

| -- Continued from previous page -- | | | | | | |
|---|---|---|---|---|---|---|
| ⇒    **User Zone ID:**   A1 Element Identifier = [02H] | | | | | | 1 |
| Length = [02H] | | | | | | 2 |
| (MSB)                          UZID = \<any value\> | | | | | | 3 |
|                                                     (LSB) | | | | | | 4 |
| ⇒    *IS-2000* **Service Configuration Record:**   A1 Element Identifier = [0EH] | | | | | | 1 |
| Bit-Exact Length – Octet Count = \<variable\> | | | | | | 2 |
| Reserved = [ 0000 0 ] | | | Bit-Exact Length – Fill Bits = [ 000 – 111 ] | | | 3 |
| (MSB) | | | | | | 4 |
| *IS-2000* Service Configuration Record Content = \<any value\> | | | | | | -·-·- |
| Seventh Fill Bit – if needed = [0 (if used as a fill bit)] | Sixth Fill Bit – if needed = [0 (if used as a fill bit)] | Fifth Fill Bit – if needed = [0 (if used as a fill bit)] | Fourth Fill Bit – if needed = [0 (if used as a fill bit)] | Third Fill Bit – if needed = [0 (if used as a fill bit)] | Second Fill Bit – if needed = [0 (if used as a fill bit)] | First Fill Bit – if needed = [0 (if used as a fill bit)] | k |
| ⇒    **Access Network Identifiers:**   A1 Element Identifier = [20H] | | | | | | 1 |
| Length = [05H] | | | | | | 2 |
| Reserved = [0] | (MSB)                     SID = \<any value\> | | | | | 3 |
|                                                     (LSB) | | | | | | 4 |
| (MSB)                          NID = \<any value\> | | | | | | 5 |
|                                                     (LSB) | | | | | | 6 |
| PZID = \<any value\> | | | | | | 7 |
| ⇒    **PDSN IP Address:**   A1 Element Identifier = [14H] | | | | | | 1 |
| Length = [04H] | | | | | | 2 |
| (MSB) | | | | | | 3 |
| PDSN IP Address = \<any value\> | | | | | | 4 |
|  | | | | | | 5 |
|                                                     (LSB) | | | | | | 6 |

6.1.10.2          A9-Connect-A8

This A9 interface message is sent from the PCF to the BS to complete the setup of the A8 connection.

| Information Element | Section Reference | Element Direction | Type | |
|---|---|---|---|---|
| A9 Message Type | 6.2.2.167 | PCF -> BS | M | |
| Call Connection Reference | 6.2.2.98 | PCF -> BS | O | R |
| Correlation ID | 6.2.2.108 | PCF -> BS | O^a | C |
| Mobile Identity (IMSI) | 6.2.2.16 | PCF -> BS | O^d | R |
| Mobile Identity (ESN) | 6.2.2.16 | PCF -> BS | O^b | C |
| CON_REF | 6.2.2.168 | PCF -> BS | O^e | R |
| A8_Traffic_ID | 6.2.2.170 | PCF -> BS | O | R |
| Cause | 6.2.2.19 | PCF -> BS | O^c | R |
| PDSN IP Address | 6.2.2.30 | PCF -> BS | O | R |

a.   This element shall only be included if it was also included in the A9-Setup-A8 message. This element shall be set to the value received in that message.

b.   This second occurrence of the Mobile Identity element, if included, shall contain the ESN of the MS. Use of the ESN in this message is a network operator decision. This information element shall not be included in HRPD messages.

c.   Allowable cause values are: "PCF resources not available"; "Equipment failure"; "Successful operation", "PDSN resources are not available", "Data ready to send".

a.   The PCF transmits its Access Network Identifiers (CANID) to the Base Station.

d.   This information element shall be set to the MN ID, associated with the A10 connection, in HRPD messages.

e.   The IS-2000 CON_REF field of this information element shall be set to 00H for padding, in HRPD messages.

The following table shows the bitmap layout for the A9-Connect-A8 message:

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|---|
| ⇒ **A9 Message Type** = [02H] | | | | | | | | 1 |
| ⇒ **Call Connection Reference:** A1 Element Identifier = [3FH] | | | | | | | | 1 |
| Length = [08H] | | | | | | | | 2 |
| (MSB) Market ID = <any value> | | | | | | | | 3 |
| | | | | | | | (LSB) | 4 |
| (MSB) Generating Entity ID = <any value> | | | | | | | | 5 |
| | | | | | | | (LSB) | 6 |
| (MSB) | | | | | | | | 7 |
| Call Connection Reference = <any value> | | | | | | | | 8 |
| | | | | | | | | 9 |
| | | | | | | | (LSB) | 10 |
| ⇒ **Correlation ID:** A3/A7 Element Identifier = [13H] | | | | | | | | 1 |
| Length = [04H] | | | | | | | | 2 |
| (MSB) | | | | | | | | 3 |
| Correlation Value = <any value> | | | | | | | | 4 |
| | | | | | | | | 5 |
| | | | | | | | (LSB) | 6 |
| ⇒ **Mobile Identity (IMSI):** A1 Element Identifier = [0DH] | | | | | | | | 1 |
| Length = [06H-08H] (10-15 digits) | | | | | | | | 2 |
| Identity Digit 1 = [0H-9H] (BCD) | | | Odd/even Indicator = [1,0] | Type of Identity = [110] (IMSI) | | | | 3 |
| Identity Digit 3 = [0H-9H] (BCD) | | | | Identity Digit 2 = [0H-9H] (BCD) | | | | 4 |
| • • • | | | | | | | | • • • |
| Identity Digit N+1 = [0H-9H] (BCD) | | | | Identity Digit N = [0H-9H] (BCD) | | | | n |
| = [1111] (if even number of digits) | | | | Identity Digit N+2 = [0H-9H] (BCD) | | | | n+1 |
| ⇒ **Mobile Identity (ESN):** A1 Element Identifier = [0DH] | | | | | | | | 1 |
| Length = [05H] | | | | | | | | 2 |
| Identity Digit 1 = [0000] | | | Odd/even Indicator = [0] | Type of Identity = [101] (ESN) | | | | 3 |
| (MSB) | | | | | | | | 4 |
| ESN = <any value> | | | | | | | | 5 |
| | | | | | | | | 6 |
| | | | | | | | (LSB) | 7 |
| **-- Continued on next page --** | | | | | | | | |

| | | |
|---|---|---|
| -- Continued from previous page -- | | |
| ⇒ **CON_REF:** A9 Element Identifier = [01H] | | 1 |
| Length = [01H] | | 2 |
| IS-2000 CON_REF = [00H – FFH] | | 3 |
| ⇒ **A8 Traffic ID:** A9 Element Identifier = [08H] | | 1 |
| Length = [0CH] | | 2 |
| A8 transport protocol stack = [01H] (GRE/IP) | | 3 |
| (MSB) Protocol Type = [88 81H] (Unstructured byte stream) | | 4 |
| (LSB) | | 5 |
| (MSB) | | 6 |
| Key = <any value> | | 7 |
| | | 8 |
| (LSB) | | 9 |
| Address Type = [01H] (IPv4) | | 10 |
| (MSB) | | 11 |
| IP Address = <any value> | | 12 |
| | | 13 |
| (LSB) | | 14 |
| ⇒ **Cause:** A9 Element Identifier = [04H] | | 1 |
| Length = [01H] | | 2 |
| ext = [0] | Cause Value =<br>[13H (Successful operation),<br>20H (Equipment failure),<br>32H (PCF resources not available),<br>79H (PDSN resources are not available),<br>7AH (Data Ready to Send) ] | 3 |
| ⇒ **PDSN IP Address:** A1 Element Identifier = [14H] | | 1 |
| Length = [04H] | | 2 |
| (MSB) | | 3 |
| PDSN IP Address = <any value> | | 4 |
| | | 5 |
| (LSB) | | 6 |

6.1.10.3        A9-Disconnect-A8

This A9 interface message is sent from the PCF to the BS to release the associated dedicated resource.

| Information Element | Section Reference | Element Direction | Type | |
|---|---|---|---|---|
| A9 Message Type | 6.2.2.167 | PCF -> BS | M | |
| Call Connection Reference | 6.2.2.98 | PCF -> BS | O | R |
| Correlation ID | 6.2.2.108 | PCF -> BS | O[a] | C |
| Mobile Identity (IMSI) | 6.2.2.16 | PCF -> BS | O[d] | R |
| Mobile Identity (ESN) | 6.2.2.16 | PCF -> BS | O[b] | C |
| CON_REF | 6.2.2.168 | PCF -> BS | O[e] | R |
| A8_Traffic_ID | 6.2.2.170 | PCF -> BS | O | R |
| Cause | 6.2.2.19 | PCF -> BS | O[c] | R |

a. If this element is included in this message, its value shall be returned in the corresponding element in the A9-Release-A8 message sent in response to this message.

b. This second occurrence of the Mobile Identity element, if included, shall contain the ESN of the MS. Use of the ESN in this message is a network operator decision.

c. Allowable cause values are: "Packet call going dormant"; "Equipment failure"; "Normal call release".

d. This information element shall be set to the MN ID, associated with the A10 connection, in HRPD messages.

e. The IS-2000 CON_REF field of this information element shall be set to 00H for padding, in HRPD messages.

TIA-878-2

ı    The following table shows the bitmap layout for the A9-Disconnect-A8 message:

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|---|
| ⇒ **A9 Message Type** = [03H] | | | | | | | | 1 |
| ⇒ **Call Connection Reference:** A1 Element Identifier = [3FH] | | | | | | | | 1 |
| Length = [08H] | | | | | | | | 2 |
| (MSB) Market ID = <any value> | | | | | | | | 3 |
| | | | | | | | (LSB) | 4 |
| (MSB) Generating Entity ID = <any value> | | | | | | | | 5 |
| | | | | | | | (LSB) | 6 |
| (MSB) | | | | | | | | 7 |
| Call Connection Reference = <any value> | | | | | | | | 8 |
| | | | | | | | | 9 |
| | | | | | | | (LSB) | 10 |
| ⇒ **Correlation ID:** A3/A7 Element Identifier = [13H] | | | | | | | | 1 |
| Length = [04H] | | | | | | | | 2 |
| (MSB) | | | | | | | | 3 |
| Correlation Value = <any value> | | | | | | | | 4 |
| | | | | | | | | 5 |
| | | | | | | | (LSB) | 6 |
| ⇒ **Mobile Identity (IMSI):** A1 Element Identifier = [0DH] | | | | | | | | 1 |
| Length = [06H-08H] (10-15 digits) | | | | | | | | 2 |
| Identity Digit 1 = [0H-9H] (BCD) | | | | Odd/even Indicator = [1,0] | Type of Identity = [110] (IMSI) | | | 3 |
| Identity Digit 3 = [0H-9H] (BCD) | | | | Identity Digit 2 = [0H-9H] (BCD) | | | | 4 |
| • • • | | | | | | | | • • • |
| Identity Digit N+1 = [0H-9H] (BCD) | | | | Identity Digit N = [0H-9H] (BCD) | | | | n |
| = [1111] (if even number of digits) | | | | Identity Digit N+2 = [0H-9H] (BCD) | | | | n+1 |
| ⇒ **Mobile Identity (ESN):** A1 Element Identifier = [0DH] | | | | | | | | 1 |
| Length = [05H] | | | | | | | | 2 |
| Identity Digit 1 = [0000] | | | | Odd/even Indicator = [0] | Type of Identity = [101] (ESN) | | | 3 |
| (MSB) | | | | | | | | 4 |
| ESN = <any value> | | | | | | | | 5 |
| | | | | | | | | 6 |
| | | | | | | | (LSB) | 7 |
| **-- Continued on next page --** | | | | | | | | |

| -- Continued from previous page -- | |
|---|---|
| ⇒   **CON_REF:**   A9 Element Identifier = [01H] | 1 |
| Length = [01H] | 2 |
| IS-2000 CON_REF = [00H – FFH] | 3 |
| ⇒   **A8 Traffic ID:**   A9 Element Identifier = [08H] | 1 |
| Length = [0CH] | 2 |
| A8 transport protocol stack = [01H] (GRE/IP) | 3 |
| (MSB)   Protocol Type = [88 81H] (Unstructured byte stream) | 4 |
| (LSB) | 5 |
| (MSB) | 6 |
| Key = <any value> | 7 |
| | 8 |
| (LSB) | 9 |
| Address Type = [01H] (IPv4) | 10 |
| (MSB) | 11 |
| IP Address = <any value> | 12 |
| | 13 |
| (LSB) | 14 |
| ⇒   **Cause:**   A9 Element Identifier = [04H] | 1 |
| Length = [01H] | 2 |
| ext = [0]   Cause Value = [10H (Packet call going dormant), 14H (Normal call release), 20H (Equipment failure) ] | 3 |

6.1.10.4        A9-Release-A8

This A9 interface message is sent from the BS to the PCF to release the associated dedicated resource.

| Information Element | Section Reference | Element Direction | Type | |
|---------------------|-------------------|-------------------|------|---|
| A9 Message Type | 6.2.2.167 | BS-> PCF | M | |
| Call Connection Reference | 6.2.2.98 | BS-> PCF | O | R |
| Correlation ID | 6.2.2.108 | BS-> PCF | O[a] | C |
| Mobile Identity (IMSI) | 6.2.2.16 | BS-> PCF | O[e] | R |
| Mobile Identity (ESN) | 6.2.2.16 | BS-> PCF | O[b] | C |
| CON_REF | 6.2.2.168 | BS-> PCF | O[f] | R |
| A8_Traffic_ID | 6.2.2.170 | BS-> PCF | O | R |
| Cause | 6.2.2.19 | BS-> PCF | O[c] | R |
| Active Connection Time in Seconds | 6.2.2.11 | BS-> PCF | O[d] | R |

a.  This element shall be included if it was also included in the A9-Disconnect-A8 message. This element shall be set to the value received in that message. If this element was not included in that message, it may be included in this message.

b.  This second occurrence of the Mobile Identity element, if included, shall contain the ESN of the MS. Use of the ESN in this message is a network operator decision.

c.  Allowable cause values are: "Packet call going dormant"; "Equipment failure"; "Normal call release"; "Handoff Successful"; "Authentication Failure" and "Air link lost". Note that Normal Call Release indicates that the service has been released and therefore the A10 resources should be dropped.

d.  This element shall be included to indicate the active connection time for a traffic channel.

e.  This information element shall be set to the MN ID, associated with the A10 connection, in HRPD messages.

f.  The IS-2000 CON_REF field of this information element shall be set to 00H for padding, in HRPD messages.

ı   The following table shows the bitmap layout for the A9-Release-A8 message:

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|---|
| ⇒ **A9 Message Type** = [04H] | | | | | | | | 1 |
| ⇒ **Call Connection Reference:**   A1 Element Identifier = [3FH] | | | | | | | | 1 |
| Length = [08H] | | | | | | | | 2 |
| (MSB) | | Market ID = <any value> | | | | | | 3 |
| | | | | | | | (LSB) | 4 |
| (MSB) | | Generating Entity ID = <any value> | | | | | | 5 |
| | | | | | | | (LSB) | 6 |
| (MSB) | | | | | | | | 7 |
| Call Connection Reference = <any value> | | | | | | | | 8 |
| | | | | | | | | 9 |
| | | | | | | | (LSB) | 10 |
| ⇒ **Correlation ID:**  A3/A7 Element Identifier = [13H] | | | | | | | | 1 |
| Length = [04H] | | | | | | | | 2 |
| (MSB) | | | | | | | | 3 |
| Correlation Value = <any value> | | | | | | | | 4 |
| | | | | | | | | 5 |
| | | | | | | | (LSB) | 6 |
| ⇒ **Mobile Identity (IMSI):** A1 Element Identifier = [0DH] | | | | | | | | 1 |
| Length = [06H-08H] (10-15 digits) | | | | | | | | 2 |
| Identity Digit 1 = [0H-9H] (BCD) | | | | Odd/even Indicator = [1,0] | Type of Identity = [110] (IMSI) | | | 3 |
| Identity Digit 3 = [0H-9H] (BCD) | | | | Identity Digit 2 = [0H-9H] (BCD) | | | | 4 |
| • • • | | | | | | | | • • • |
| Identity Digit N+1 = [0H-9H] (BCD) | | | | Identity Digit N = [0H-9H] (BCD) | | | | n |
| = [1111] (if even number of digits) | | | | Identity Digit N+2 = [0H-9H] (BCD) | | | | n+1 |
| ⇒ **Mobile Identity (ESN):**   A1 Element Identifier = [0DH] | | | | | | | | 1 |
| Length = [05H] | | | | | | | | 2 |
| Identity Digit 1 = [0000] | | | | Odd/even Indicator = [0] | Type of Identity = [101] (ESN) | | | 3 |
| (MSB) | | | | | | | | 4 |
| ESN = <any value> | | | | | | | | 5 |
| | | | | | | | | 6 |
| | | | | | | | (LSB) | 7 |
| ⇒ **CON_REF:**   A9 Element Identifier = [01H] | | | | | | | | 1 |
| Length = [01H] | | | | | | | | 2 |
| IS-2000 CON_REF = [00H – FFH] | | | | | | | | 3 |
| **-- Continued on next page --** | | | | | | | | |

A-20

| -- Continued from previous page -- | |
|---|---|
| ⇒    **A8 Traffic ID:**    A9 Element Identifier = [08H] | 1 |
| Length = [0CH] | 2 |
| A8 transport protocol stack = [01H] (GRE/IP) | 3 |
| (MSB)    Protocol Type = [88 81H] (Unstructured byte stream) | 4 |
| (LSB) | 5 |
| (MSB) | 6 |
| Key = \<any value\> | 7 |
| | 8 |
| (LSB) | 9 |
| Address Type = [01H] (IPv4) | 10 |
| (MSB) | 11 |
| IP Address = \<any value\> | 12 |
| | 13 |
| (LSB) | 14 |
| ⇒    **Cause:**   A9 Element Identifier = [04H] | 1 |
| Length = [01H] | 2 |
| ext = [0]    Cause Value = [10H (Packet call going dormant), 14H (Normal call release), 0BH (Handoff Successful), 20H (Equipment failure), 1AH (Authentication Failure), 1FH (Air link lost) ] | 3 |
| ⇒    **Active Connection Time in Seconds:**    A9 Element Identifier = [0AH] | 1 |
| Length = [04H] | 2 |
| (MSB) | 3 |
| Active Connection Time = [00 00 00 00H – FF FF FF FFH] | 4 |
| • • • | 5 |
| (LSB) | 6 |

6.1.10.5        A9-Release-A8 Complete

No changes from TIA/EIA/IS-2001-A text.

6.1.10.6        A9-BS Service Request

This A9 interface message is sent from the PCF to the BS to request re-activation of a packet data service in Dormant state.

| Information Element | Section Reference | Element Direction | Type | |
|---|---|---|---|---|
| A9 Message Type | 6.2.2.167 | PCF -> BS | M | |
| Correlation ID | 6.2.2.108 | PCF -> BS | O[a] | C |
| Mobile Identity (IMSI) | 6.2.2.16 | PCF -> BS | O[d] | R |
| Mobile Identity (ESN) | 6.2.2.16 | PCF -> BS | O[b] | C |
| Service Option | 6.2.2.66 | PCF -> BS | O | R |
| Data Count | 6.2.2.179 | PCF -> BS | O[c] | C |

a.  If this element is included in this message, its value shall be returned in the corresponding element in the A9-BS Service Response message sent in response to this message.

b.  This second occurrence of the Mobile Identity element, if included, shall contain the ESN of the MS. Use of the ESN in this message is a network operator decision.

c.  This IE may be included by the PCF to indicate to the BS the amount of data remaining at the PCF that is to be transmitted.

d.  This information element shall be is set to the MN ID, associated with the A10 connection, in HRPD messages.

The following table shows the bitmap layout for the A9-BS Service Request message:

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|---|
| ⇒ **A9 Message Type** = [06H] | | | | | | | | 1 |
| ⇒ **Correlation ID:** A3/A7 Element Identifier = [13H] | | | | | | | | 1 |
| Length = [04H] | | | | | | | | 2 |
| (MSB) | | | | | | | | 3 |
| Correlation Value = <any value> | | | | | | | | 4 |
| | | | | | | | | 5 |
| | | | | | | | (LSB) | 6 |
| ⇒ **Mobile Identity (IMSI):** A9 Element Identifier = [0DH] | | | | | | | | 1 |
| Length = [06H-08H] (10-15 digits) | | | | | | | | 2 |
| Identity Digit 1 = [0H-9H] (BCD) | | | | Odd/even Indicator = [1,0] | Type of Identity = [110] (IMSI) | | | 3 |
| Identity Digit 3 = [0H-9H] (BCD) | | | | Identity Digit 2 = [0H-9H] (BCD) | | | | 4 |
| • • • | | | | | | | | • • • |
| Identity Digit N+1 = [0H-9H] (BCD) | | | | Identity Digit N = [0H-9H] (BCD) | | | | n |
| = [1111] (if even number of digits) | | | | Identity Digit N+2 = [0H-9H] (BCD) | | | | n+1 |
| ⇒ **Mobile Identity (ESN):** A1 Element Identifier = [0DH] | | | | | | | | 1 |
| Length = [05H] | | | | | | | | 2 |
| Identity Digit 1 = [0000] | | | | Odd/even Indicator = [0] | Type of Identity = [101] (ESN) | | | 3 |
| (MSB) | | | | | | | | 4 |
| ESN = <any value> | | | | | | | | 5 |
| | | | | | | | | 6 |
| | | | | | | | (LSB) | 7 |
| ⇒ **Service Option:** A1 Element Identifier = [03H] | | | | | | | | 1 |
| (MSB) | Service Option | | | | | | | 2 |
| = [00 3B H (High Rate Packet Data)] | | | | | | | (LSB) | 3 |
| ⇒ **Data Count:** A9 Element Identifier = [09H] | | | | | | | | 1 |
| Length = [02H] | | | | | | | | 2 |
| Count = <any value> | | | | | | | | 3 |
| • • • | | | | | | | | 4 |

6.1.10.7        A9-BS Service Response

No changes from TIA/EIA/IS-2001-A text.

6.1.10.8        A9-AL Connected

This A9 interface message is sent from the BS to the PCF to notify that the traffic channel is established when the MS performed Hard Handoff or in HRPD systems when the AN determines that data flow stopped by the A9-AL Disconnected message from the PCF should resume.

| Information Element | Section Reference | Element Direction | Type | |
|---|---|---|---|---|
| A9 Message Type | 6.2.2.167 | BS -> PCF | M | |
| Call Connection Reference | 6.2.2.98 | BS -> PCF | O | R |
| Correlation ID | 6.2.2.108 | BS -> PCF | O[a] | C |
| A8_Traffic_ID | 6.2.2.170 | BS -> PCF | O | R |
| PDSN IP Address | 6.2.2.30 | BS -> PCF | O | R |
| *IS-2000* Service Configuration Record | 6.2.2.68 | BS -> PCF | O[c] | R |
| Service option | 6.2.2.66 | BS -> PCF | O | R |
| User Zone ID | 6.2.2.32 | BS -> PCF | O[d] | R |
| Quality of Service Parameters | 6.2.2.54 | BS -> PCF | O[e] | R |
| Access Network Identifiers | 6.2.2.189 | BS -> PCF | O[b] | R |

a.  If this element is included in this message, its value shall be returned in the corresponding element in the A9-AL Connected Ack message sent in response to this message.

b.  The Access Network Identifiers are those of the source PCF communicated by the source BSC via the MSC (handoff required, handoff requested messages), in 1x systems.

c.  The Bit-Exact Length - Octet Count field and the Bit-Exact Length - Fill Bits field of this information element shall set to '0', in HRPD messages.

d.  The UZID field of this information element shall be set to 00H for padding, in HRPD messages.

e.  The Non-Assured Mode Packet Priority field of this information element shall set to 0H for padding, in HRPD messages.

The following table shows the bitmap layout for the A9-AL Connected message:

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|---|
| ⇒ A9 Message Type = [08H] | | | | | | | | 1 |
| ⇒ Call Connection Reference:   A1 Element Identifier = [3FH] | | | | | | | | 1 |
| Length = [08H] | | | | | | | | 2 |
| (MSB) Market ID = <any value> | | | | | | | | 3 |
| | | | | | | | (LSB) | 4 |
| (MSB) Generating Entity ID = <any value> | | | | | | | | 5 |
| | | | | | | | (LSB) | 6 |
| (MSB) | | | | | | | | 7 |
| Call Connection Reference = <any value> | | | | | | | | 8 |
| | | | | | | | | 9 |
| | | | | | | | (LSB) | 10 |
| ⇒ Correlation ID:  A3/A7 Element Identifier = [13H] | | | | | | | | 1 |
| Length = [04H] | | | | | | | | 2 |
| (MSB) | | | | | | | | 3 |
| Correlation Value = <any value> | | | | | | | | 4 |
| | | | | | | | | 5 |
| | | | | | | | (LSB) | 6 |
| ⇒ A8 Traffic ID:   A9 Element Identifier = [08H] | | | | | | | | 1 |
| Length = [0CH] | | | | | | | | 2 |
| A8 transport protocol stack = [01H] (GRE/IP) | | | | | | | | 3 |
| (MSB) Protocol Type = [88 81H] (Unstructured byte stream) | | | | | | | | 4 |
| | | | | | | | (LSB) | 5 |
| (MSB) | | | | | | | | 6 |
| Key = <any value> | | | | | | | | 7 |
| | | | | | | | | 8 |
| | | | | | | | (LSB) | 9 |
| Address Type = [01H] (IPv4) | | | | | | | | 10 |
| (MSB) | | | | | | | | 11 |
| IP Address = <any value> | | | | | | | | 12 |
| | | | | | | | | 13 |
| | | | | | | | (LSB) | 14 |
| ⇒ PDSN IP Address:  A1 Element Identifier = [14H] | | | | | | | | 1 |
| Length = [04H] | | | | | | | | 2 |
| (MSB) | | | | | | | | 3 |
| PDSN IP Address = <any value> | | | | | | | | 4 |
| | | | | | | | | 5 |
| | | | | | | | (LSB) | 6 |
| **-- Continued on next page --** | | | | | | | | |

| | | |
|---|---|---|
| -- Continued from previous page -- | | |
| ⇒    *IS-2000* **Service Configuration Record:**    A1 Element Identifier = [0EH] | | 1 |
| Bit-Exact Length – Octet Count<br>= [00H to FFH] | | 2 |
| Reserved<br>= [0000 0] | Bit-Exact Length – Fill Bits<br>= [000 to 111] | 3 |
| (MSB) | | 4 |
| *IS-2000* Service Configuration Record Content<br>= <any value> | | ⋯ |
| Seventh Fill Bit – if needed = [0 (if used as a fill bit)] · Sixth Fill Bit – if needed = [0 (if used as a fill bit)] · Fifth Fill Bit – if needed = [0 (if used as a fill bit)] · Fourth Fill Bit – if needed = [0 (if used as a fill bit)] · Third Fill Bit – if needed = [0 (if used as a fill bit)] · Second Fill Bit – if needed = [0 (if used as a fill bit)] · First Fill Bit – if needed = [0 (if used as a fill bit)] | | k |
| ⇒    **Service Option:**  A1 Element Identifier = [03H] | | 1 |
| (MSB) Service Option | | 2 |
| = [ 00 3B H (High Rate Packet Data) ]        (LSB) | | 3 |
| ⇒    **User Zone ID:**   A1 Element Identifier = [02H] | | 1 |
| Length = [02H] | | 2 |
| (MSB) UZID = <any value> | | 3 |
| (LSB) | | 4 |
| ⇒    **Quality of Service Parameters:**    A1 Element Identifier = [07H] | | 1 |
| Length = [01H] | | 2 |
| Reserved = [0000] | Non-Assured Mode Packet Priority =<br>[0000 – 1101] | 3 |
| ⇒**ACCESS NETWORK IDENTIFIERS:** A1 ELEMENT IDENTIFIER = [20H] | | 1 |
| Length = [05H] | | 2 |
| Reserved = [0] | (MSB) SID = <any value> | 3 |
| (LSB) | | 4 |
| (MSB) NID = <any value> | | 5 |
| (LSB) | | 6 |
| PZID = <any value> | | 7 |

6.1.10.9        A9-AL Connected Ack

This A9 interface message is sent from the PCF to the BS to acknowledge completion of the processing of the A9-AL Connected message.

| Information Element | Section Reference | Element Direction | Type | |
|---|---|---|---|---|
| A9 Message Type | 6.2.2.167 | PCF -> BS | M | |
| Call Connection Reference | 6.2.2.98 | PCF -> BS | O | R |
| Correlation ID | 6.2.2.108 | PCF -> BS | O[a] | C |
| PDSN IP Address | 6.2.2.30 | PCF -> BS | O[b] | C |

a.   This element shall only be included if it was also included in the A9-AL Connected message. This element shall be set to the value received in that message.

b.   This IE may be included if the target PCF could not connect to the PDSN designated in the A9-AL Connected message.

The following table shows the bitmap layout for the A9-AL Connected Ack message:

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|---|
| ⇒   **A9 Message Type** = [09H] | | | | | | | | 1 |
| ⇒   **Call Connection Reference:**       A1 Element Identifier = [3FH] | | | | | | | | 1 |
| Length = [08H] | | | | | | | | 2 |
| (MSB)       Market ID = \<any value\> | | | | | | | | 3 |
|                                           (LSB) | | | | | | | | 4 |
| (MSB)       Generating Entity ID = \<any value\> | | | | | | | | 5 |
|                                           (LSB) | | | | | | | | 6 |
| (MSB) | | | | | | | | 7 |
| Call Connection Reference = \<any value\> | | | | | | | | 8 |
| | | | | | | | | 9 |
|                                           (LSB) | | | | | | | | 10 |
| ⇒   **Correlation ID:**  A3/A7 Element Identifier = [13H] | | | | | | | | 1 |
| Length = [04H] | | | | | | | | 2 |
| (MSB) | | | | | | | | 3 |
| Correlation Value = \<any value\> | | | | | | | | 4 |
| | | | | | | | | 5 |
|                                           (LSB) | | | | | | | | 6 |
| ⇒   **PDSN IP Address:** A1 Element Identifier = [14H] | | | | | | | | 1 |
| Length = [04H] | | | | | | | | 2 |
| (MSB) | | | | | | | | 3 |
| PDSN IP Address = \<any value\> | | | | | | | | 4 |
| | | | | | | | | 5 |
|                                           (LSB) | | | | | | | | 6 |

TIA-878-2

1  6.1.10.10     A9-AL Disconnected

2  No changes from TIA/EIA/IS-2001-A text.

3  6.1.10.11     A9-AL Disconnected Ack

4  For 1x systems, this This A9 interface message is sent from the PCF to the BS to acknowledge the
5  reception of the A9-AL Disconnect message. For HRPD systems, the A9-AL Disconnected Ack message
6  is only used to acknowledge the A9-AL Disconnected message.

| Information Element | Section Reference | Element Direction | Type | |
|---|---|---|---|---|
| A9 Message Type | 6.2.2.167 | PCF -> BS | M | |
| Call Connection Reference | 6.2.2.98 | PCF -> BS | O | R |
| Correlation ID | 6.2.2.108 | PCF -> BS | O[a] | C |

7  a.  This element shall only be included if it was also included in the A9-AL Disconnected message. This
8      element shall be set to the value received in that message.

9  The following table shows the bitmap layout for the A9-AL Disconnected Ack message:

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|---|
| ⇒ A9 Message Type = [0BH] | | | | | | | | 1 |
| ⇒ Call Connection Reference:      A1 Element Identifier = [3FH] | | | | | | | | 1 |
| Length = [08H] | | | | | | | | 2 |
| (MSB) | Market ID = <any value> | | | | | | | 3 |
| | | | | | | | (LSB) | 4 |
| (MSB) | Generating Entity ID = <any value> | | | | | | | 5 |
| | | | | | | | (LSB) | 6 |
| (MSB) | | | | | | | | 7 |
| Call Connection Reference = <any value> | | | | | | | | 8 |
| | | | | | | | | 9 |
| | | | | | | | (LSB) | 10 |
| ⇒ Correlation ID:  A3/A7 Element Identifier = [13H] | | | | | | | | 1 |
| Length = [04H] | | | | | | | | 2 |
| (MSB) | | | | | | | | 3 |
| Correlation Value = <any value> | | | | | | | | 4 |
| | | | | | | | | 5 |
| | | | | | | | (LSB) | 6 |

10

11

A-28

6.1.10.12        A9-Short Data Delivery

This message is sent from the BS to the PCF when a short data burst is received from a mobile. It is sent from the PCF to the BS when a small amount of data is received for a mobile when it's packet data service instance is dormant. This section is not applicable to HRPD systems.

| Information Element | Section Reference | Element Direction | Type | |
|---|---|---|---|---|
| A9 Message Type | 6.2.2.167 | PCF <-> BS | M | |
| Correlation ID | 6.2.2.108 | PCF->BS | O[a] | C |
| Mobile Identity (IMSI) | 6.2.2.16 | PCF <-> BS | O | R |
| Mobile Identity (ESN) | 6.2.2.16 | BS <-> PCF | O[b] | C |
| SR_ID | 6.2.2.26 | BS<->PCF | O | R |
| Data Count | 6.2.2.179 | PCF->BS | O[c] | C |
| ADDS User Part | 6.2.2.67 | PCF <-> BS | O[d] | R |

a.  If this element is included, its value shall be returned in the corresponding element in the A9-Short Data Ack message from the BS.

b.  This second occurrence of the Mobile Identity element, if included, shall contain the ESN of the MS. Use of the ESN in this message is a network operator decision.

c.  This element is included in this message when sent from the PCF to the BS and indicates the number of additional bytes of data queued at the PCF and waiting to be sent to a specific mobile.

d.  Contains the packet data received from the PDSN or an MS in a SDB format as specified in IS-707-A-2.

1    The following table shows the bitmap layout for the A9-Short Data Delivery message.

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|---|
| ⇒ **A9 Message Type** = [0CH] | | | | | | | | 1 |
| ⇒ **Correlation ID:** A8/A9 Element Identifier = [13H] | | | | | | | | 1 |
| Length = [04H] | | | | | | | | 2 |
| (MSB) | | | | | | | | 3 |
| Correlation Value = <any value> | | | | | | | | 4 |
| | | | | | | | | 5 |
| | | | | | | | (LSB) | 6 |
| ⇒ **Mobile Identity (IMSI):** A9 Element Identifier = [0DH] | | | | | | | | 1 |
| Length = [06H-08H] (10-15 digits) | | | | | | | | 2 |
| Identity Digit 1 = [0H-9H] (BCD) | | | Odd/even Indicator = [1,0] | Type of Identity = [110] (IMSI) | | | | 3 |
| Identity Digit 3 = [0H-9H] (BCD) | | | | Identity Digit 2 = [0H-9H] (BCD) | | | | 4 |
| • • • | | | | | | | | • • • |
| Identity Digit N+1 = [0H-9H] (BCD) | | | | Identity Digit N = [0H-9H] (BCD) | | | | n |
| = [1111] (if even number of digits) | | | | Identity Digit N+2 = [0H-9H] (BCD) | | | | n+1 |
| ⇒ **Mobile Identity (ESN):** A1 Element Identifier = [0DH] | | | | | | | | 1 |
| Length = [05H] | | | | | | | | 2 |
| Identity Digit 1 = [0000] | | | Odd/even Indicator = [0] | Type of Identity = [101] (ESN) | | | | 3 |
| (MSB) | | | | | | | | 4 |
| ESN = <any value> | | | | | | | | 5 |
| | | | | | | | | 6 |
| | | | | | | | (LSB) | 7 |
| ⇒ **SR_ID:** A9 Element Identifier = [0BH] | | | | | | | | 1 |
| Length = [01H] | | | | | | | | 2 |
| Reserved = [0000 0] | | | | | IS-2000 SR_ID = [001 - 011] | | | 3 |
| ⇒ **Data Count:** A9 Element Identifier = [09H] | | | | | | | | 1 |
| Length = [02H] | | | | | | | | 2 |
| Count = <any value> | | | | | | | | 3 |
| … | | | | | | | | 4 |
| ⇒ **ADDS User Part:** A1 Element Identifier = [3DH] | | | | | | | | 1 |
| Length = <variable> | | | | | | | | 2 |
| Reserved = [00] | | Data Burst Type = [ 06H (Short Data Burst) ] | | | | | | 3 |
| (MSB) | Application Data Message = <any value> | | | | | | | 4 |
| • • • | | | | | | | | • • • |
| | | | | | | | (LSB) | n |

6.1.10.13        A9-Short Data Ack

This A9 interface message is sent from the BS to the PCF to acknowledge reception of the A9-Short Data Delivery message and to indicate to the PCF whether the data was accepted for delivery to the mobile. This section is not applicable to HRPD systems.

| Information Element | Section Reference | Element Direction | Type | |
|---|---|---|---|---|
| A9 Message Type | 6.2.2.167 | BS->PCF | M | |
| Correlation ID | 6.2.2.108 | BS->PCF | O$^a$ | C |
| Mobile Identity (IMSI) | 6.2.2.16 | BS->PCF | O | R |
| Mobile Identity (ESN) | 6.2.2.16 | BS->PCF | O$^b$ | C |
| SR_ID | 6.2.2.26 | BS->PCF | O | R |
| Cause | 6.2.2.19 | BS->PCF | O$^c$ | R |

a.  If this element is included, its value shall be set to the value of the corresponding element in the A9-Short Data Delivery message from the PCF.

b.  This second occurrence of the Mobile Identity element, if included, shall contain the ESN of the MS. Use of the ESN in this message is a network operator decision.

c.  The cause value indicates to the PCF whether a short data burst be sent to the mobile.

1   The following table shows the bitmap layout for the A9-Short Data Ack message.

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|---|
| ⇒ **A9 Message Type** = [0DH] | | | | | | | | 1 |
| ⇒ **Correlation ID:** A8/A9 Element Identifier = [13H] | | | | | | | | 1 |
| Length = [04H] | | | | | | | | 2 |
| (MSB) | | | | | | | | 3 |
| Correlation Value = <any value> | | | | | | | | 4 |
| | | | | | | | | 5 |
| | | | | | | | (LSB) | 6 |
| ⇒ **Mobile Identity (IMSI):** A9 Element Identifier = [0DH] | | | | | | | | 1 |
| Length = [06H-08H] (10-15 digits) | | | | | | | | 2 |
| Identity Digit 1 = [0H-9H] (BCD) | | | Odd/even Indicator = [1,0] | Type of Identity = [110] (IMSI) | | | | 3 |
| Identity Digit 3 = [0H-9H] (BCD) | | | | Identity Digit 2 = [0H-9H] (BCD) | | | | 4 |
| • • • | | | | | | | | • • • |
| Identity Digit N+1 = [0H-9H] (BCD) | | | | Identity Digit N = [0H-9H] (BCD) | | | | n |
| = [1111] (if even number of digits) | | | | Identity Digit N+2 = [0H-9H] (BCD) | | | | n+1 |
| ⇒ **Mobile Identity (ESN):** A1 Element Identifier = [0DH] | | | | | | | | 1 |
| Length = [05H] | | | | | | | | 2 |
| Identity Digit 1 = [0000] | | | Odd/even Indicator = [0] | Type of Identity = [101] (ESN) | | | | 3 |
| (MSB) | | | | | | | | 4 |
| ESN = <any value> | | | | | | | | 5 |
| | | | | | | | | 6 |
| | | | | | | | (LSB) | 7 |
| ⇒ **SR_ID:** A9 Element Identifier = [0BH] | | | | | | | | 1 |
| Length = [01H] | | | | | | | | 2 |
| Reserved = [0000 0] | | | | | IS-2000 SR_ID = [001 - 011] | | | 3 |
| ⇒ **Cause:** A1 Element Identifier = [04H] | | | | | | | | 1 |
| Length = [01H] | | | | | | | | 2 |
| ext = [0] | Cause Value = [13H (Successful Operation), 16H (Initiate Re-activation of Packet Data call)] | | | | | | | 3 |

2

A-32

6.1.10.14        A9-Update-A8

This A9 interface message is sent from the BS to the PCF to indicate a change to the session airlink para-
meters.

| Information Element | Section Reference | Element Direction | Type | |
|---|---|---|---|---|
| A9 Message Type | 6.2.2.167 | BS -> PCF | M | |
| Call Connection Reference | 6.2.2.98 | BS -> PCF | O | R |
| Correlation ID | 6.2.2.108 | BS -> PCF | O[a] | C |
| Mobile Identity (IMSI) | 6.2.2.16 | BS -> PCF | O[d] | R |
| Mobile Identity (ESN) | 6.2.2.16 | BS -> PCF | O[b,c] | C |
| *IS-2000* Service Configuration Record | 6.2.2.68 | BS -> PCF | O[c,e] | C |
| Service Option | 6.2.2.66 | BS -> PCF | O[c] | C |
| User Zone ID | 6.2.2.32 | BS -> PCF | O[c] | C |
| Quality of Service Parameters | 6.2.2.54 | BS -> PCF | O[c,e] | C |
| Cause | 6.2.2.19 | BS -> PCF | O | R |

a.  If this element is included in this message, its value shall be returned in the corresponding element in
     the A9-Update-A8-Ack message sent in response to this message.

b.  This second occurrence of the Mobile Identity element, if included, shall contain the ESN of the MS.
     Use of the ESN in this message is a network operator decision.

c.  These elements are required unless the message is used to indicate Dormant Power down or
     Authentication Failure.

d.  This information element shall be set to the MN ID, retrieved from AN-AAA, in HRPD messages.

e.  This information element shall not be included in HRPD messages.

TIA-878-2

ι   The following table shows the bitmap layout for the A9-Update-A8 message:

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|---|
| ⇒ **A9 Message Type** = [03H] | | | | | | | | 1 |
| ⇒ **Call Connection Reference:**   A1 Element Identifier = [3FH] | | | | | | | | 1 |
| Length = [08H] | | | | | | | | 2 |
| (MSB)   Market ID = <any value> | | | | | | | | 3 |
| | | | | | | | (LSB) | 4 |
| (MSB)   Generating Entity ID = <any value> | | | | | | | | 5 |
| | | | | | | | (LSB) | 6 |
| (MSB) | | | | | | | | 7 |
| Call Connection Reference = <any value> | | | | | | | | 8 |
| | | | | | | | | 9 |
| | | | | | | | (LSB) | 10 |
| ⇒ **Correlation ID:**  A3/A7 Element Identifier = [13H] | | | | | | | | 1 |
| Length = [04H] | | | | | | | | 2 |
| (MSB) | | | | | | | | 3 |
| Correlation Value = <any value> | | | | | | | | 4 |
| | | | | | | | | 5 |
| | | | | | | | (LSB) | 6 |
| ⇒ **Mobile Identity (IMSI):** A9 Element Identifier = [0DH] | | | | | | | | 1 |
| Length = [06H-08H] (10-15 digits) | | | | | | | | 2 |
| Identity Digit 1 = [0H-9H] (BCD) | | | Odd/even Indicator = [1,0] | Type of Identity = [110] (IMSI) | | | | 3 |
| Identity Digit 3 = [0H-9H] (BCD) | | | | Identity Digit 2 = [0H-9H] (BCD) | | | | 4 |
| • • • | | | | | | | | • • • |
| Identity Digit N+1 = [0H-9H] (BCD) | | | | Identity Digit N = [0H-9H] (BCD) | | | | n |
| = [1111] (if even number of digits) | | | | Identity Digit N+2 = [0H-9H] (BCD) | | | | n+1 |
| ⇒ **Mobile Identity (ESN):**   A1 Element Identifier = [0DH] | | | | | | | | 1 |
| Length = [05H] | | | | | | | | 2 |
| Identity Digit 1 = [0000] | | | Odd/even Indicator = [0] | Type of Identity = [101] (ESN) | | | | 3 |
| (MSB) | | | | | | | | 4 |
| ESN = <any value> | | | | | | | | 5 |
| | | | | | | | | 6 |
| | | | | | | | (LSB) | 7 |
| **-- Continued on next page --** | | | | | | | | |

A-34

| | | |
|---|---|---|
| **-- Continued from previous page --** | | |
| ⇒ **IS-2000 Service Configuration Record:**   A1 Element Identifier = [0EH] | | 1 |
| Bit-Exact Length – Octet Count = \<variable\> | | 2 |
| Reserved = [ 0000 0 ] | Bit-Exact Length – Fill Bits = [ 000 – 111 ] | 3 |
| (MSB) | | 4 |
| *IS-2000* Service Configuration Record Content = \<any value\> | | k |
| Seventh Fill Bit – if needed = [0 (if used as a fill bit)] | Sixth Fill Bit – if needed = [0 (if used as a fill bit)] ┊ Fifth Fill Bit – if needed = [0 (if used as a fill bit)] ┊ Fourth Fill Bit – if needed = [0 (if used as a fill bit)] ┊ Third Fill Bit – if needed = [0 (if used as a fill bit)] ┊ Second Fill Bit – if needed = [0 (if used as a fill bit)] ┊ First Fill Bit – if needed = [0 (if used as a fill bit)] | | k |
| ⇒ **Service Option:** A1 Element Identifier = [03H] | | 1 |
| (MSB) | Service Option | 2 |
| = [ 00 3B H (High Rate Packet Data ) ] | (LSB) | 3 |
| ⇒ **User Zone ID:**   A1 Element Identifier = [02H] | | 1 |
| Length = [02H] | | 2 |
| (MSB) | UZID = \<any value\> | 3 |
| | (LSB) | 4 |
| ⇒ **Quality of Service Parameters:**   A1 Element Identifier = [07H] | | 1 |
| Length = [01H] | | 2 |
| Reserved = [0000] | Non-Assured Mode Packet Priority = [0000 – 1101] | 3 |
| ⇒ **Cause:** A1 Element Identifier = [04H] | | 1 |
| Length = [01H] | | 2 |
| Ext= [0] | Cause Value = [19H (Power down from dormant state), 1CH (update accounting: late traffic channel setup), 1EH (update accounting: parameter change), 1AH (Authentication Failure)] | 3 |

**6.1.10.15      A9-Update-A8-Ack**

No changes from TIA/EIA/IS-2001-A text.

1  6.2.2.19        Cause

2  This element is used to indicate the reason for occurrence of a particular event and is coded as shown
3  below.

| 7 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | Octet |
|---|---|---|---|---|---|---|---|-------|
| Element Identifier | | | | | | | | 1 |
| Length | | | | | | | | 2 |
| 0/1 | Cause Value | | | | | | | 3 |

4  This information element is used on multiple interfaces. When the information element is included in a
5  message that is sent on the A1 or A9 interface, the Element Identifier field is coded as 04H. When the
6  information element is included in a message sent on the A7 interface, the Element Identifier field is
7  coded as 08H.

8  The Length field is defined as the number of octets following the Length field.

9  The Cause Value field is a single octet field if the extension bit (bit 7) is set to '0'. If bit 7 of octet 3 is set
10 to '1' then the Cause Value is a two octet field. If the value of the first octet of the cause field is '1XXX
11 0000' then the second octet is reserved for national applications, where 'XXX' indicates the Cause Class
12 as indicated in the table below.

13  **Table 6.2.2.19-1 - Cause Class Values**

| Binary Values | Meaning |
|---------------|---------|
| 000 | Normal Event |
| 001 | Normal Event |
| 010 | Resource Unavailable |
| 011 | Service or option not available |
| 100 | Service or option not implemented |
| 101 | Invalid message (e.g., parameter out of range) |
| 110 | Protocol error |
| 111 | Interworking |

14  **Table 6.2.2.19-2 - Cause Values**

| 6 | 5 | 4 | 3 | 2 | 1 | 0 | Hex Value | Cause |
|---|---|---|---|---|---|---|-----------|-------|
| **Normal Event Class (000 xxxx and 001 xxxx)** | | | | | | | | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 00 | Radio interface message failure |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 01 | Radio interface failure |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 02 | Uplink Quality |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 03 | Uplink strength |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 04 | Downlink quality |
| 0 | 0 | 0 | 0 | 1 | 0 | 1 | 05 | Downlink strength |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 06 | Distance |
| 0 | 0 | 0 | 0 | 1 | 1 | 1 | 07 | OAM&P intervention |
| 0 | 0 | 0 | 1 | 0 | 0 | 0 | 08 | MS busy |
| 0 | 0 | 0 | 1 | 0 | 0 | 1 | 09 | Call processing |
| 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0A | Reversion to old channel |
| 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0B | Handoff successful |

| 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0C | No response from MS |
|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0D | Timer expired |
| 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0E | Better cell (power budget) (Handoff Required msg.) |
| 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0F | Interference (Handoff Required msg.) |
| 0 | 0 | 1 | 0 | 0 | 0 | 0 | 10 | Packet call going dormant |
| 0 | 0 | 1 | 0 | 0 | 0 | 1 | 11 | Service option not available |
| 0 | 0 | 1 | 0 | 0 | 1 | 0 | 12 | Invalid Call |
| 0 | 0 | 1 | 0 | 0 | 1 | 1 | 13 | Successful operation |
| 0 | 0 | 1 | 0 | 1 | 0 | 0 | 14 | Normal call release |
| 0 | 0 | 1 | 0 | 1 | 0 | 1 | 15 | Short Data Burst Authentication Failure |
| 0 | 0 | 1 | 0 | 1 | 1 | 0 | 16 | Initiate Re-activation of packet data call |
| 0 | 0 | 1 | 0 | 1 | 1 | 1 | 17 | Time Critical Relocation/Handoff |
| 0 | 0 | 1 | 1 | 0 | 0 | 0 | 18 | Network Optimization |
| 0 | 0 | 1 | 1 | 0 | 0 | 1 | 19 | Power down from Dormant State |
| 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1A | Authentication Failure |
| 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1B | Inter-BS Soft Handoff Drop Target |
| 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1C | Update Accounting: Late Traffic Channel Setup |
| 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1D | Intra-BS Soft Handoff Drop Target |
| 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1E | Update Accounting: Parameter Change |
| 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1F | Air link lost |
| **Resource Unavailable Class (010 xxxx)** | | | | | | | | |
| 0 | 1 | 0 | 0 | 0 | 0 | 0 | 20 | Equipment failure |
| 0 | 1 | 0 | 0 | 0 | 0 | 1 | 21 | No radio resource available |
| 0 | 1 | 0 | 0 | 0 | 1 | 0 | 22 | Requested terrestrial resource unavailable |
| 0 | 1 | 0 | 0 | 1 | 0 | 1 | 25 | BS not equipped |
| 0 | 1 | 0 | 0 | 1 | 1 | 0 | 26 | MS not equipped (or incapable) |
| 0 | 1 | 0 | 0 | 1 | 1 | 1 | 27 | 2G Only Sector |
| 0 | 1 | 0 | 1 | 0 | 0 | 0 | 28 | 2G Only Carrier |

**Table 6.2.2.19-2 - Cause Values (cont.)**

| 6 | 5 | 4 | 3 | 2 | 1 | 0 | Hex Value | Cause |
|---|---|---|---|---|---|---|---|---|
| 0 | 1 | 0 | 1 | 0 | 0 | 1 | 29 | PACA Call Queued |
| 0 | 1 | 0 | 1 | 0 | 1 | 1 | 2B | Alternate signaling type reject (Handoff Failure msg.) |
| 0 | 1 | 0 | 1 | 1 | 0 | 1 | 2D | PACA Queue Overflow |
| 0 | 1 | 0 | 1 | 1 | 1 | 0 | 2E | PACA Cancel Request Rejected |
| **Service or Option Not Available Class (011 xxxx)** | | | | | | | | |
| 0 | 1 | 1 | 0 | 0 | 0 | 0 | 30 | Requested transcoding/rate adaptation unavailable |
| 0 | 1 | 1 | 0 | 0 | 0 | 1 | 31 | Lower priority radio resources not available |
| 0 | 1 | 1 | 0 | 0 | 1 | 0 | 32 | PCF resources not available |
| 0 | 1 | 1 | 0 | 0 | 1 | 1 | 33 | TFO Control request Failed |
| 0 | 1 | 1 | 0 | 1 | 0 | 0 | 34 | MS Rejected Order |
| 0 | 1 | 1 | 0 | 1 | 0 | 1 | 35 | Requested FPC Mode Change Failed |
| **Service or Option Not Implemented Class (100 xxxx)** | | | | | | | | |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 40 | Ciphering algorithm not supported |
| 1 | 0 | 0 | 0 | 0 | 0 | 1 | 41 | Private Long Code not available or not supported. |
| 1 | 0 | 0 | 0 | 0 | 1 | 0 | 42 | Requested MUX option or rates not available. |
| 1 | 0 | 0 | 0 | 0 | 1 | 1 | 43 | Requested Privacy Configuration unavailable |
| 1 | 0 | 0 | 0 | 1 | 0 | 0 | 44 | SCH not supported |
| 1 | 0 | 0 | 1 | 1 | 1 | 1 | 4F | Terrestrial circuit already allocated.[a] |
| **Invalid Message Class (101 xxxx)** | | | | | | | | |

TIA-878-2

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1 | 0 | 1 | 0 | 0 | 0 | 0 | 50 | Terrestrial circuit already allocated |
| 1 | 0 | 1 | 0 | 0 | 0 | 1 | 51 | FPC Initial Gain too high |
| 1 | 0 | 1 | 1 | 1 | 1 | 1 | 5F | Protocol Error between BS and MSC.[a] |
| 1 | 1 | 0 | 1 | 1 | 1 | 1 | 6F | Invalid Call Connection Reference |
| **Protocol Error (110 xxxx)** | | | | | | | | |
| 1 | 1 | 0 | 0 | 0 | 0 | 0 | 60 | Protocol Error between BS and MSC |
| **Interworking (111 xxxx)** | | | | | | | | |
| 1 | 1 | 1 | 0 | 0 | 0 | 1 | 71 | ADDS message too long for delivery on the paging channel |
| 1 | 1 | 1 | 0 | 0 | 1 | 0 | 72 | MS-to-IWF TCP connection failure |
| 1 | 1 | 1 | 0 | 0 | 1 | 1 | 73 | ATH0 (Modem hang up) Command |
| 1 | 1 | 1 | 0 | 1 | 0 | 0 | 74 | +FSH/+FHNG (Fax session ended) Command |
| 1 | 1 | 1 | 0 | 1 | 0 | 1 | 75 | No carrier |
| 1 | 1 | 1 | 0 | 1 | 1 | 0 | 76 | PPP protocol failure |
| 1 | 1 | 1 | 0 | 1 | 1 | 1 | 77 | PPP session closed by the MS |
| 1 | 1 | 1 | 1 | 0 | 0 | 0 | 78 | Do not notify MS |
| 1 | 1 | 1 | 1 | 0 | 0 | 1 | 79 | PDSN resources are not available |
| 1 | 1 | 1 | 1 | 0 | 1 | 0 | 7A | Data ready to send |
| 1 | 1 | 1 | 1 | 1 | 1 | 1 | 7F | Handoff procedure time-out (HO Failure message) |
| All other values | | | | | | | | Reserved for future use. |

a. Used prior to version 3.0.0 of this specification only.

If The MSC uses a CIC value that is unknown to the BS, the cause value used shall be 25H (BS not equipped) in the appropriate message.

# Annex B     A10-A11 (AN/PCF - PDSN) Interface Change Text (Normative)

2.15    A10/A11 Interface Procedures

A10/A11 interface uses Mobile IP messages for managing the A10 connections. The following sections describe the messages and procedures for the A10/A11 interfaces. The sections are as follows:

- A10 Connection Setup Procedures,
- A10 Connection Re-Registration Procedures,
- A10 Connection Release Procedures,
- A10 Connection Accounting Procedures, and
- A10/A11 Interface Call Flows for cdma2000 mobiles.

When originating in a 1x system, The mobile subscriber initiates a packet data call is initiated by sending an IS-2000 *Origination Message*. Normal voice service authentication procedures are followed for the subscriber, and then a traffic channel is established with the mobile. After connection of a packet data service option, RLP synchronization between the mobile station and the BS proceeds. When originating in an HRPD system, a packet data session is initiated as specified in TIA/EIA/IS-856. Access authentication of the AT may be performed via the AN-AAA server. After establishment of a packet data session in the AN and allocation of radio resources, the The BS/PCF initiates setup of an A10 connection with the PDSN by sending an A11-Registration Request message on the A11 interface. The PDSN may accept or reject the connection setup request. If the connection setup request is acceptable, the PDSN returns an A11-Registration Reply message with an *accept* indication, and the packet data call is connected through the just established A10 connection.

With the A10 connection in place, link layer/network layer frames pass over this connection in both directions via Generic Routing Extension Encapsulation (GRE) framing. The PDSN accepts these frames, strips the GRE, and processes them as normal incoming frames for the appropriate interface and protocol. The other direction behaves analogously, with the PDSN encapsulating the link layer/network layer frames in GRE, and the PCF stripping the GRE before passing the frames over to the upper layer. At this point, there is a point-to-point link layer/network layer connection between the MS/AT mobile user and the PDSN.

In order to setup an A10 connection, the PCF assigns a PCF Session Identifier (PSI) to the packet data bearer. The Mobile PCF Session Identifier (PSI) is unique only within the PCF entity. The PCF also use the MN Session Reference ID (MN-SRID) which is passed from the mobile on each 1x origination and which, together with the Mobile Identifier, can be used to identify a packet data service session for a specific mobile across PCFs and PDSNs. In the case of HRPD, the MN-SRID is not received from the AT during origination and the AN/PCF shall set this to the default value of 1. In the A11-Registration Request message, the PCF sets the Home Address field to zeros. The IP source address (IP header) and the Care-of-Address field of the A11-Registration Request message are set to the IP address of the PCF. The IP destination address in the IP header and the Home Agent field in the A11-Registration Request message are set to the address of the PDSN designated for the call. The PCF Session Identifier (PSI), link layer/network layer protocol type identifier, MN Session Reference ID and IMSI address of the mobile subscriber are set in the Session Specific Extension of the A11-Registration Request message.

When the A10/A11 interface is used between an HRPD AN/PCF and a PDSN, the MN ID that is used by the AN and the PCF on A8/A9 and A10/A11 messages is determined as follows:

- If the HRPD AN uses the access authentication feature, the MN ID field shall be set to the MN ID value returned by the AN-AAA (e.g., IMSI) following successful access authentication.

- Otherwise, the AN/PCF shall set the MN ID field to a value that conforms to a valid MN ID format (e.g., IMSI format). In this case, the MN ID is determined by other means.

The A10 bearer connection is used for the transport of user data for a packet data session. Link layer / network layer frames are carried between the PCF and the PDSN encapsulated in GRE packets, which in

turn are carried over IP. The PCF-Address and the PDSN-Address are used in the source address and destination address fields of the IP header used with the GRE packet. The key field in the GRE header contains the PCF Session Identifier (PSI), and indicates which packet data bearer connection a particular payload packet belongs to.

The A11-Registration Request and A11-Registration Reply messages are defined by RFC 2002 with extension elements defined in Section 6.1.11 of this standard. The A11-Registration Update and A11-Registration Acknowledge messages are also defined in Section 6.1.11 of this standard. The procedures for the use of these messages are defined in Section 2.15.1 of this standard.

### 2.15.1   A10 Interface Setup Procedures

No changes from TIA/EIA/IS-2001-A text.

### 2.15.1.1        A10 Connection Establishment

No changes from TIA/EIA/IS-2001-A text.

### 2.15.1.1.1        Successful Operation

When the 1x BS receives an Assignment Request with a Service Option that requests packet data service from the MSC, it initiates the procedure for establishing radio traffic channels. After traffic channels are established, the BS/PCF initiates procedures for establishing an A10 connection. For the HRPD system, after the AN and the mobile have established an HRPD session, the AN/PCF initiates procedures for establishing an A10 connection.

The PCF initiates setup of an A10 connection by sending an A11-Registration Request message to the PDSN and starts timer $T_{regreq}$. The A11-Registration Request message is structured as specified in RFC 2002 and contains the extensions specified in this standard. The A11-Registration Request message may be retransmitted a configurable number of times as specified in RFC 2002. If the connection setup request is acceptable, the PDSN updates its binding record for the A10 connection by creating an association between the MN ID IMSI address and the PCF Session Identifier, PCF-Address and PDSN-Address information. It then returns an A11-Registration Reply message with an accept indication, including the configured Lifetime ($T_{rp}$) for the A10 connection. The packet data call is connected through the just established A10 connection.

The PCF and the PDSN use the PCF-IP-Address and the PDSN-IP-Address returned in the A11-Registration Reply message as the A10 connection for the transport of user traffic. The PCF-IP-Address and the PDSN-IP-Address form the unique link layer ID for each A10 connection. The PCF and the PDSN maintain an association of the mobile's MN ID IMSI address with the A10 connection.

~~The PCF and the PDSN use the PCF-Address and the PDSN-Address returned in the A11-Registration Reply message as the A10 connection for the transport of user traffic. The PSI, PCF-Address and the PDSN-Address form the unique link layer ID for each A10 connection. The PCF and the PDSN maintain an association of the mobile's IMSI address with link layer ID over the A10 connection.~~

In the case of Dormant Handoff, the PCF shall initiate the setup of an A10 connection and include a Mobility Event Indicator as CVSE and the PANID and CANID as an NVSE in the A11-Registration Request message.

Please refer to RFC 2002 and section 6.1.11.1 "A11-Registration Request" for the format and content of the A11-Registration Request message.

### 2.15.1.1.2        Failure Operation

The PCF initiates setup of an A10 connection by sending an A11-Registration Request message to a selected PDSN. If the selected PDSN does not accept the connection, it returns an A11-Registration Reply message with a reject result code.

The PDSN may return an A11-Registration Reply message with result code '88H' (Registration Denied - unknown PDSN address). When code '88H' is used, an alternate PDSN address is included in the A11-Registration Reply message. The address of the alternate proposed PDSN shall be returned in the Home Agent field of the A11-Registration Reply message.

On receipt of an A11-Registration Reply message with code '88H', the PCF shall either initiate establishment of the A10 connection with the proposed PDSN by sending a new A11-Registration Request message as indicated in this section, or shall use internal algorithms to select a new PDSN.

On receipt of an A11-Registration Reply message with another result code, depending on the result code, the PCF may attempt to re-try setting up the A10 connection. If the A10 connection can not be established, the PCF indicates this to the AN which releases the call or to the BSC, which returns a failure indication to the MSC, which in-turn releases the call.

Reliable message delivery mechanisms are used for setting up the A10 connection between the PCF and the PDSN. As specified in RFC 2002, the A11-Registration Request message may be retransmitted if no A11-Registration Reply message is received within a configurable time. A call is considered to have failed if no A11-Registration Reply message is received after a configurable number of A11-Registration Request retransmissions.

2.15.2   A10 Interface Operational Procedures

No changes from TIA/EIA/IS-2001-A text.

2.15.2.1          A10 Connection – Periodic Re-registration

No changes from TIA/EIA/IS-2001-A text.

2.15.2.1.1          Successful Operation

No changes from TIA/EIA/IS-2001-A text.

2.15.2.1.2          Failure Operation

No changes from TIA/EIA/IS-2001-A text.

2.15.3   A10 Interface Release Procedures

The release of an A10 connection is controlled by the PCF. For PDSN initiated A10 connection release, the PDSN requests that the PCF release the connection. The BSC or AN then would releases the traffic channel(s) accordingly.

2.15.3.1          A10 Connection Release – PCF Requested

No changes from TIA/EIA/IS-2001-A text.

2.15.3.1.1          Successful Operation

No changes from TIA/EIA/IS-2001-A text.

2.15.3.1.2          Failure Operation

No changes from TIA/EIA/IS-2001-A text.

2.15.3.2          A10 Connection Release – PDSN Initiated

The PDSN may initiate release of an A10 connection by sending an A11-Registration Update message to the PCF.

In the case of a PDSN initiated release of the A10 connection, the PCF indicates this to the AN which releases the traffic resources accordingly or to the BSC, in this release, which returns an indication to the MSC.

Please refer to Section 6.1.11.3, "A11-Registration Update", for the format and content of this message.

2.15.3.2.1     Successful Operation

No changes from TIA/EIA/IS-2001-A text.

2.15.3.2.2     Failure Operation

On failure to receive an A11-Registration Acknowledge or an A11-Registration Request message (with accounting related information and Lifetime set to zero) in response to a configurable number of A11-Registration Update retransmissions or on receiving an A11-Registration Acknowledge with an update denied status, the PDSN removes the binding information for the A10 connection.

When PCF returns Registration denied, the PDSN may send a new registration update at a configurable number of time.

On the release of the A10 connection, the PCF indicates this to the AN which releases the resources associated with the connection or to the BSC, which returns an indication to the MSC (if required), which in-turn initiates release of the call.

Please refer to Section 6.1.11.4, "A11-Registration Acknowledge", for the format and content of this message.

2.15.4   A10 Interface Packet Accounting Procedures

The PCF uses the A11-Registration Request message to send accounting related and other information to the PDSN. The accounting related information is accumulated at the PCF and sent to the PDSN on occurrence of pre-defined triggers, which are listed in Table 2.15.4-1 below. The occurrence of these predefined triggers is fully specified in TIA/EIA/IS-835. The A10 connection binding information at the PDSN and the PCF may also be updated appropriately depending on the setting of the Lifetime field.

**Table 2.15.4-1 - Accounting Records Generated By The PCF**

| Airlink Record Type (Y1) | Accounting Records Generated By The PCF |
|---|---|
| Y1=1 | Connection Setup: Setup of A10 connection initiated |
| Y1=2 | Active Start: Mobile comes on the traffic channel(s). |
| Y1=3 | Active Stop: Mobile has stopped use of traffic channel(s). |
| Y1=4[2] | A forward or reverse short data burst (SDB) was exchanged with the mobile |

If some airlink parameters for an active session change, the PCF generates an "Active Stop (Y1=3)" accounting record followed by an "Active Start (Y1=2)" accounting record. For successful operation, the PDSN saves the accounting related and other information for further processing, and responds with A11-Registration Reply message with an accept indication.

See section 6.2.2.166 Vendor/Organization Specific Extension for detailed information on all the airlink record types and the accounting parameters required for each airlink record type. If the accounting parameter specified for an airlink record type is not received at the PDSN, the PDSN shall return an A11-Registration Reply message with result code '8DH' (Registration Denied - unsupported Vendor ID or unable to interpret data in the CVSE'.

---

[2]   Y1=4 Airlink record is only applicable to 1x systems

The following is a description of the accounting events and indicates which airlink record type shall be used for each event. If a specified airlink record type is not received at the PDSN or on receipt of an unspecified airlink record type, the PDSN shall return an A11-Registration Reply message with result code '8DH' (Registration Denied – unsupported Vendor ID or unable to interpret data in the CVSE'.

2.15.4.1        A10 Connection Setup Airlink Record

No changes from TIA/EIA/IS-2001-A text.

2.15.4.2        Active-Start Airlink Record

An Active-Start Airlink record shall be included in the A11 Registration Request to the PDSN for any of the following event:

1. For a 1x system wWhen a traffic channel is assigned to a packet data session: during initial call setup, on transition from dormant to active state or during handoff or for an HRPD IOS system when the air interface is in an appropriate state such that bearer data is ready to be exchanged. The Active-Start Airlink record may follow the connection Setup Airlink record in the same A11--Registration Request message (assuming that all the parameters required in the Active-Start Airlink record are made available at the PCF at that time.

2. Following an Active-Stop Airlink record (for 1x systems), when any of the parameters (QoS, User Zone, Forward/Reverse Mux Option') currently defined in Active Start are changed. The Active Start will contain the new set of parameters.

2.15.4.3        Active-Stop Airlink Record

No changes from TIA/EIA/IS-2001-A text.

2.15.4.4        SDB Airlink Record

No changes from TIA/EIA/IS-2001-A text.

2.15.4.5        Accounting at Re-registration

No changes from TIA/EIA/IS-2001-A text.

2.15.4.6        Sequence Numbers

No changes from TIA/EIA/IS-2001-A text.

2.15.4.7        Accounting update due to parameter changes

No changes from TIA/EIA/IS-2001-A text.

1 6.1.11          A11 Interface Message Formats

2 No changes from TIA/EIA/IS-2001-A text.

3 6.1.11.1          A11-Registration Request

4 This A11 interface message is sent from the PCF to the PDSN for:

5 • establishing an A10 connection;

6 • periodic re-registration of an A10 connection;

7 • clearing an A10 connection;

8 • passing accounting related information.

9

| Information Element | Section Reference | Element Direction | Type | |
|---|---|---|---|---|
| A11 Message Type | 6.2.2.154 | PCF -> PDSN | M | |
| Flags | 6.2.2.155 | PCF -> PDSN | O | R |
| Lifetime | 6.2.2.156 | PCF -> PDSN | O | R |
| Home Address | 6.2.2.157 | PCF -> PDSN | O | R |
| Home Agent | 6.2.2.158 | PCF -> PDSN | O | R |
| Care-of-Address | 6.2.2.159 | PCF -> PDSN | O | R |
| Identification | 6.2.2.160 | PCF -> PDSN | O | R |
| Session Specific Extension | 6.2.2.165 | PCF -> PDSN | O | R |
| Critical Vendor/Organization Specific Extension(s) | 6.2.2.166 | PCF -> PDSN | O[a] | C |
| Normal Vendor/Organization Specific Extension(s) | 6.2.2.198 | PCF -> PDSN | O[a, b] | C |
| Mobile-Home Authentication Extension | 6.2.2.163 | PCF -> PDSN | O | R |

10 a.   One or more instances of this element may be included in the A11-Registration Request
11 message.
12 b.   If the PCF supports ANIDs, then this information element shall be included to convey the
13 Access Network Identifiers to the PDSN.

14 The following table shows the bitmap layout for the A11-Registration Request message:

| 0 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | Octet |
|---|---|---|---|---|---|---|---|---|
| ⇒ **A11 Message Type** = [01H] | | | | | | | | 1 |
| ⇒ **Flags** = [0AH] | | | | | | | | 1 |
| (MSB) | ⇒ **Lifetime** = [00 00H to FF FFH] | | | | | | | 1 |
| | | | | | | | (LSB) | 2 |
| (MSB) | | | | | | | | 1 |
| ⇒ **Home Address** = [00 00 00 00 H] | | | | | | | | 2 |
| | | | | | | | | 3 |
| | | | | | | | (LSB) | 4 |
| -- Continued on next page -- | | | | | | | | |

| | | |
|---|---|---|
| **-- Continued from previous page --** | | |
| (MSB) | | 1 |
| ⇒ **Home Agent** = <any value> | | 2 |
| | | 3 |
| (LSB) | | 4 |
| (MSB) | | 1 |
| ⇒ **Care-of-Address** = <any value> | | 2 |
| | | 3 |
| (LSB) | | 4 |
| (MSB) | | 1 |
| | | 2 |
| | | 3 |
| ⇒ **Identification** = <any value> | | 4 |
| | | 5 |
| | | 6 |
| | | 7 |
| (LSB) | | 8 |
| ⇒ **Session Specific Extension:** = [27H] | | 1 |
| Length = [13H–15H] | | 2 |
| (MSB) Protocol Type = [ 88 0BH, 88 81H ] | | 3 |
| (LSB) | | 4 |
| (MSB) | | 5 |
| Key (PCF Session Identifier) = <any value> | | 6 |
| | | 7 |
| (LSB) | | 8 |
| Reserved = [00 00H] | | 9 |
| | | 10 |
| (MSB) MN Session Reference Id = <any value> | | 11 |
| (LSB) | | 12 |
| (MSB) MN ID Type = [00 06 H] (IMSI) | | 13 |
| (LSB) | | 14 |
| MN ID Length = [06-08H] (10-15 digits) | | 15 |
| Identity Digit 1 = [0H, 9H] (BCD) | Odd/Even Indicator = [0000, 0001] | 16 |
| Identity Digit 3 = [0H, 9H] (BCD) | Identity Digit 2 = [0H, 9H] (BCD) | 17 |
| ... | ... | ... |
| If (Odd/Even Indicator = 0000 (even)) {Identity Digit N+1 = [FH] (BCD)} Else If (Odd/Even Indicator = 0001 (odd)) {Identity Digit N+1 = [0H, 9H] (BCD)} | Identity Digit N = [0H, 9H] (BCD) | 21-23 |
| **-- Continued on next page --** | | |

| | |
|---|---|
| **-- Continued from previous page --** | |
| ⇒ **Critical Vendor/Organization Specific Extension:  Type = [ 26H]** | 1 |
| Reserved = [0000 0000] | 2 |
| (MSB) | 3 |
| Length = <variable>                                    (LSB) | 4 |
| (MSB) | 5 |
| 3GPP2 Vendor ID = 00 00 15 9FH | 6 |
| | 7 |
| (LSB) | 8 |
| Application Type  = [01H, 02H] | 9 |
| ***IF (Application Type  = 01H (Accounting) {1:*** | |
| Application Sub Type = [01 H] | 10 |
| (MSB) | 11 |
| Application Data (contains accounting information) | ... |
| (LSB) | k |
| ***} Application Type = 01H; ELSE IF (Application Type  = 02H (Mobility Event Indicator)) {1:*** | |
| Application Sub Type = [01H] | m |
| ***} Application Type = 02H; ELSE IF (Application Type  = 03H (Data Available Indicator)) {1:*** | |
| Application Sub Type = [01H] | n |
| ***} Application Type = 03H.*** | |
| **-- Continued on next page --** | |

| | |
|---|---|
| -- Continued from previous page -- | |
| ⇒   **Normal Vendor/Organization Specific Extension:  Type** = [ 86H] | 1 |
| Length = [0CH, 12H, 0AH] | 2 |
| (MSB)                 Reserved = [00 00H] | 3 |
| (LSB) | 4 |
| (MSB)        3GPP2 Vendor ID = [00 00 15 9FH] | 5 |
| | 6 |
| | 7 |
| (LSB) | 8 |
| Application Type  = [04H] (Access Network Identifiers) | 9 |
| Application Sub Type = [01H] | 10 |
| (MSB)      Application Data = <any value> (contains PANID and CANID) | 11 |
| ... | ... |
| (LSB) | 20 |
| ⇒   **Mobile-Home Authentication Extension:  Type** = [20H] | 1 |
| Length = [14 H ] | 2 |
| (MSB) | 3 |
| SPI = [00 00 01 00H to FF FF FF FF H] | 4 |
| | 5 |
| (LSB) | 6 |
| (MSB) | 7 |
| | 8 |
| Authenticator = <any value > (keyed-MD-5 authentication) | 9 |
| ... | ... |
| (LSB) | 22 |

B-9

6.1.11.2        A11-Registration Reply

This A11 interface message is sent from the PDSN to the PCF in response to an A11-Registration Request message.

| Information Element | Section Reference | Element Direction | Type | |
|---|---|---|---|---|
| A11 Message Type | 6.2.2.154 | PDSN -> PCF | M | |
| Code | 6.2.2.161 | PDSN -> PCF | M | |
| Lifetime | 6.2.2.156 | PDSN -> PCF | M | |
| Home Address | 6.2.2.157 | PDSN -> PCF | M | |
| Home Agent | 6.2.2.158 | PDSN -> PCF | M[a] | |
| Identification | 6.2.2.160 | PDSN -> PCF | M | |
| Session Specific Extension | 6.2.2.165 | PDSN -> PCF | M | |
| Critical Vendor/Organization Specific Extension | 6.2.2.166 | PDSN -> PCF | O[b] | C |
| Mobile-Home Authentication Extension | 6.2.2.163 | PDSN -> PCF | O | R |

a.   This element can also be used to identify the IPv4 address of an alternative PDSN.

b.   One or more instances of this element may be included in the A11-Registration Reply message.

The following table shows the bitmap layout for the A11-Registration Reply message

| 0 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | Octet |
|---|---|---|---|---|---|---|---|---|
| ⇒ **A11 Message Type** = [03H] | | | | | | | | 1 |
| ⇒ **Code** =<br>[ 00H   (Registration Accepted),<br>    80H   (Registration Denied – reason unspecified)<br>    81H   (Registration Denied --  administratively prohibited)<br>    82H   (Registration Denied – insufficient resources)<br>    83H   (Registration Denied – mobile node failed authentication)<br>    85H   (Registration Denied – identification mismatch)<br>    86H   (Registration Denied – poorly formed request)<br>    88H   (Registration Denied – unknown PDSN address)<br>    89H   (Registration Denied – requested reverse tunnel unavailable)<br>    8AH    (Registration Denied – reverse tunnel is mandatory and 'T' bit not set)<br>    8DH   (Registration Denied – unsupported vendor ID or unable to interpret data in the CVSE)<br>    8EH   (Registration Denied – nonexistent A10 or IP flow)] | | | | | | | | 1 |
| (MSB) | | ⇒ **Lifetime** = [00 00 H to FF FF H] | | | | | | 1 |
| | | | | | | | (LSB) | 2 |
| (MSB) | | | | | | | | 1 |
| ⇒ **Home Address**  = [00 00 00 00 H] | | | | | | | | 2 |
| | | | | | | | | 3 |
| | | | | | | | (LSB) | 4 |
| **-- Continued on next page --** | | | | | | | | |

| | |
|---|---|
| **-- Continued from previous page --** | |
| (MSB) | 1 |
| ⇒ **Home Agent** = \<any value\> | 2 |
| | 3 |
| (LSB) | 4 |
| (MSB) | 1 |
| | 2 |
| | 3 |
| ⇒ **Identification** = \<any value\> | 4 |
| | 5 |
| | 6 |
| | 7 |
| (LSB) | 8 |
| ⇒ **Session Specific Extension: Type** = [27H] | 1 |
| Length = [13H – 15H] | 2 |
| (MSB)        Protocol Type = [ 88 0BH, 88 81H ] | 3 |
| (LSB) | 4 |
| (MSB) | 5 |
| Key (PCF Session Identifier) = \<any value\> | 6 |
| | 7 |
| (LSB) | 8 |
| Reserved = [00 00 H] | 9 |
| | 10 |
| (MSB)        MN Session Reference Id = \<any value\> | 11 |
| (LSB) | 12 |
| (MSB)        MN ID Type = [00 06 H] (IMSI) | 13 |
| (LSB) | 14 |
| MN ID Length = [06-08H] (10-15 digits) | 15 |

| | | |
|---|---|---|
| Identity Digit 1 = [0H, 9H] (BCD) | Odd/Even Indicator = [0000, 0001] | 16 |
| Identity Digit 3 = [0H, 9H] (BCD) | Identity Digit 2 = [0H, 9H] (BCD) | 17 |
| ... | ... | ... |
| If (Odd/Even Indicator = 0000 (even)) {Identity Digit N+1 = [FH] (BCD)} Else If (Odd/Even Indicator = 0001 (odd)) {Identity Digit N+1 = [0H, 9H] (BCD)} | Identity Digit N = [0H, 9H] (BCD) | 21-23 |

| | |
|---|---|
| **-- Continued on next page --** | |

B-11

TIA-878-2

| | |
|---|---|
| -- Continued from previous page -- | |
| ⇒   **Critical Vendor/Organization Specific Extension:  Type** = [ 26H] | 1 |
| Reserved = [0000 0000] | 2 |
| (MSB) | 3 |
| Length = 00 06H                                        (LSB) | 4 |
| (MSB) | 5 |
| 3GPP2 Vendor ID = 00 00 15 9FH | 6 |
| | 7 |
| (LSB) | 8 |
| Application Type  = [03H] | 9 |
| **_IF (Application Type  = 01H (Accounting) {1:_** | |
| Application Sub Type = [01 H] | 10 |
| (MSB)          Application Data (contains accounting information) | 11 |
| **...** | **...** |
| (LSB) | k |
| **_} Application Type = 01H; ELSE IF (Application Type  = 02H (Mobility Event Indicator)) {1:_** | |
| Application Sub Type = [01H] | m |
| **_} Application Type = 02H_** | |
| ⇒   **Mobile-Home Authentication Extension:  Type** = [20H] | 1 |
| Length = [ 14H ] | 2 |
| (MSB) | 3 |
| SPI = [00 00 01 00H to FF FF FF FF H] | 4 |
| | 5 |
| (LSB) | 6 |
| (MSB) | 7 |
| | 8 |
| Authenticator = <any value > (keyed-MD-5 authentication) | 9 |
| **...** | **...** |
| (LSB) | 22 |

6.1.11.3        A11-Registration Update

No changes from TIA/EIA/IS-2001-A text.

6.1.11.4        A11-Registration Acknowledge

No changes from TIA/EIA/IS-2001-A text.

6.2.2.154      A11 Message Type

No changes from TIA/EIA/IS-2001-A text.

6.2.2.155      Flags

No changes from TIA/EIA/IS-2001-A text.

6.2.2.156      Lifetime

No changes from TIA/EIA/IS-2001-A text.

6.2.2.157      Home Address

No changes from TIA/EIA/IS-2001-A text.

6.2.2.158      Home Agent

No changes from TIA/EIA/IS-2001-A text.

6.2.2.159      Care-of-Address

No changes from TIA/EIA/IS-2001-A text.

6.2.2.160      Identification

No changes from TIA/EIA/IS-2001-A text.

6.2.2.161      Code

This element identifies the result of processing an A11-Registration Request message. The structure of the element conforms to RFC 2002 and is shown below.

| 0 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | Octet |
|---|---|---|---|---|---|---|---|-------|
| Code | | | | | | | | 1 |

The supported Code values are listed in Table 6.2.2.161-1.

**Table 6.2.2.161-1 - A11 Code Values**

| Hex Value | Decimal Value | Code |
|-----------|---------------|------|
| 00H | 0 | Registration Accepted |
| 80H | 128 | Registration Denied – reason unspecified |
| 81H | 129 | Registration Denied – administratively prohibited |
| 82H | 130 | Registration Denied – insufficient resources |
| 83H | 131 | Registration Denied – mobile node failed authentication |
| 85H | 133 | Registration Denied – identification mismatch |
| 86H | 134 | Registration Denied – poorly formed request |
| 88H | 136 | Registration Denied – unknown PDSN address |
| 89H | 137 | Registration Denied – requested reverse tunnel unavailable |

| Hex Value | Decimal Value | Code |
|---|---|---|
| 8AH | 138 | Registration Denied – reverse tunnel is mandatory and 'T' bit not set |
| 8DH | 141 | Registration Denied – unsupported Vendor ID or unable to interpret data in the CVSE |
| 8EH | 142 | Registration Denied – nonexistent A10 or IP flow |
| All other values reserved | | |

## 6.2.2.162      Status

No changes from TIA/EIA/IS-2001-A text.

## 6.2.2.163      Mobile-Home Authentication Extension

No changes from TIA/EIA/IS-2001-A text.

## 6.2.2.164      Registration Update Authentication Extension

No changes from TIA/EIA/IS-2001-A text.

## 6.2.2.165      Session Specific Extension

No changes from TIA/EIA/IS-2001-A text.

## 6.2.2.166      Critical Vendor/Organization Specific Extension

This element may be present in the A11-Registration Request message to convey the accounting information from the PCF to the PDSN. This element may also be present in the A11-Registration Request message to convey the Mobility Event Indicator from the PCF to the PDSN during dormant handoffs and active/hard handoffs. For alternative coding formats see RFC 2138.

This element may be present in the A11-Registration Reply message to convey the Data Available Indicator (DAI) from the PDSN to the PCF during handoff.

When used to convey the accounting information, the accounting records are contained within the Application Data field of this element. The accounting records conveyed from the PCF to the PDSN conform to the specifications in TIA/EIA/IS-835 (Wireless IP Network Standard). Each application type 01H (Accounting) VSE contains one and only one airlink record. For transmission of multiple airlink records in the same A11-Registration Request message, multiple instances of accounting type VSEs are used.

| 0 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | Octet |
|---|---|---|---|---|---|---|---|---|
| A11 Element Identifier (Type) | | | | | | | | 1 |
| Reserved | | | | | | | | 2 |
| (MSB) | | | | | | | | 3 |
| Length | | | | | | | (LSB) | 4 |
| (MSB) | | | | | | | | 5 |
| 3GPP2 Vendor ID | | | | | | | | 6 |
| | | | | | | | | 7 |
| | | | | | | | (LSB) | 8 |
| Application Type | | | | | | | | 9 |
| Application Sub Type | | | | | | | | 10 |
| (MSB) | | | | | | | | 11 |
| | | | | | | | | 12 |
| Application Data | | | | | | | | … |

TIA-878-2

| 0 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | Octet |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | … |
| | | | | | | | (LSB) | k |

Type:            26H

Length:          This field indicates the number of octets in this element following this field.

3GPP2 Vendor ID:  00 00 15 9FH

Application Type:  This field indicates the type of the application, that the extension relates to. The supported values are:

Table 6.2.2.166-1 - Vendor/Organization Specific Extension - Application Type

| Hex Value | Description |
|---|---|
| 01H | Accounting |
| 02H | Mobility Event Indicator |
| 03H | Data Available Indicator |
| All other values reserved. ||

Application Sub Type:  This one octet field indicates the Application sub-type within the Application Type. The supported values are listed in Table 6.2.2.166-2.

**Table 6.2.2.166-2 - Application Sub Type**

| Application Type | | Application Sub Type | |
|---|---|---|---|
| Application Type Name | HEX Value | Application Sub Type Name | HEX Value |
| Accounting | 01 H | RADIUS | 01H |
| | | DIAMETER | 02H |
| | | All other values are reserved | |
| Mobility Event Indicator | 02H | Mobility | 01H |
| | | All other values are reserved | |
| Data Available Indicator | 03H | Data Ready to Send | 01H |
| | | All other values are reserved | |
| All other values are reserved | | | |

Application Data:  For Application Type 01H (Accounting), this field contains the accounting parameters conveyed from the PCF to the PDSN as specified in TIA/EIA/IS-835 (Wireless IP Network Standard). Each of the accounting parameters are structured in the format of RADIUS attributes specified in RFC 2138 and RFC 2139. This field is used in messages sent from the PCF to the PDSN.

For Application Type 02H (Mobility Event Indicator), this field is zero bytes in length. This field is used in messages sent from the PCF to the PDSN.

For Application Type 03H (Data Available Indicator), this field is zero bytes in length. This field is used in messages sent from the PDSN to the PCF.

For Application Type 01 H (Accounting) all 3GPP2 specific Airlink Record Parameters are coded as follows:

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | Octet |
|---|---|---|---|---|---|---|---|---|
| Type | | | | | | | | 1 |
| Length | | | | | | | | 2 |
| (MSB) | | | | | | | | 3 |
| | | | | | | | | 4 |
| 3GPP2 Vendor-Id | | | | | | | | 5 |
| | | | | | | | (LSB) | 6 |
| Vendor-Type | | | | | | | | 7 |
| Vendor-Length | | | | | | | | 8 |
| MSB | | | | | | | | 9 |
| | | | | | | | | 10 |
| Vendor-Value (variable number of octets) | | | | | | | | ... |
| | | | | | | | (LSB) | k |

Type:              1A H

Length:            Type (1 octet ) + Length (1 octet ) + 3GPP2 Vendor Id (4 octets) + { Vendor-Type (1 octet), Vendor-Length (1 octet), Vendor-Value (variable octets) of the 3GPP2 specific parameter comprising the airlink record being coded.}

Vendor ID:         00 00 15 9F H

Vendor Type:       Sub-Type value from the Airlink Record table below.

Vendor-Length:     Vendor-Type (1 octet) + Vendor-Length (1 octet) + Payload Length (in octets) from the Airlink Record table below.

TIA-878-2

For Application Type 01 H (Accounting) all RADIUS specific Airlink Record Parameters are coded as follows:

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | Octet |
|---|---|---|---|---|---|---|---|-------|
| Type | | | | | | | | 1 |
| Length | | | | | | | | 2 |
| MSB | | | | | | | | 3 |
| | | | | | | | | 4 |
| Value (variable number of octets) | | | | | | | | ... |
| | | | | | | | (LSB) | k |

Length:  Type (1 octet) + Length (1 octet) + Payload Length (in octets) from the Airlink Record table below.

**Airlink Record Fields Tables:**

1. R-P Session Setup Airlink Record (Connection Setup).

| Parameter | Type | Sub-Type | Max. Payload Length (octet) | Format |
|---|---|---|---|---|
| Airlink Record Type = 1 (Setup) | 26 | 40 | 4 | Integer |
| R-P Session ID | 26 | 41 | 4 | Integer |
| Airlink Sequence number | 26 | 42 | 4 | Integer |
| MSID | 31 | N/A | 15 | String |
| Serving PCF | 26 | 9 | 4 | ip-addr |
| BSID | 26 | 10 | 12 | string[3] |
| ESN | 26 | 48 | 4 | Integer |

2. Active Start Airlink Record.

| Parameter | Type | Sub-Type | Max. Payload Length (octet) | Format |
|---|---|---|---|---|
| Airlink record type = 2 (START) | 26 | 40 | 4 | Integer |
| R-P Session ID | 26 | 41 | 4 | Integer |
| Airlink Sequence number | 26 | 42 | 4 | Integer |
| User Zone[4] | 26 | 11 | 4 | Integer |
| Forward Mux Option[44.5] | 26 | 12 | 4 | Integer |
| Reverse Mux Option[44.5] | 26 | 13 | 4 | Integer |
| Service Option | 26 | 16 | 4 | Integer |
| Forward Traffic Type[44.5] | 26 | 17 | 4 | Integer |
| Reverse Traffic Type[44.5] | 26 | 18 | 4 | Integer |
| Fundamental Frame Size[44.5] | 26 | 19 | 4 | Integer |
| Forward Fundamental RC[44.5] | 26 | 20 | 4 | Integer |
| Reverse Fundamental RC[44.5] | 26 | 21 | 4 | Integer |
| Airlink Quality of Service (QoS)[5] | 26 | 39 | 4 | Integer |

3. Active Stop Airlink Record.

| Parameter | Type | Sub-Type | Max. Payload Length (octet) | Format |
|---|---|---|---|---|
| Airlink record type = 3 (STOP) | 26 | 40 | 4 | Integer |
| R-P Session ID | 26 | 41 | 4 | Integer |
| Airlink Sequence number | 26 | 42 | 4 | Integer |

---

[3] A number formed from the concatenation of SID+NID+ Cell Identifier (Type 2), where each item is encoded using four hexadecimal upper case ASCII characters.

[4] This parameter need not be included in HRPD systems. If it is included, the PCF shall set this field to a default value of 0.

[5] If the PCF has not received this information from the AN, the PCF shall set this field to a default value of 0.

TIA-878-2

| Active Connection Time in Seconds | 26 | 49 | 4 | Integer |
|---|---|---|---|---|

4.  SDB Airlink Record.

| Parameter | Type | Sub-Type | Max. Payload Length (octet) | Format |
|---|---|---|---|---|
| Airlink record type = 4 (SDB) | 26 | 40 | 4 | Integer |
| R-P Session ID | 26 | 41 | 4 | Integer |
| Airlink Sequence number | 26 | 42 | 4 | Integer |
| Mobile Orig./Term. Indicator | 26 | 45 | 4 | Integer |
| SDB Octet Count | 26 | 31/32[6] | 4 | Integer |

---

[6] Subtype 31 is for terminating SDB octet count, subtype 32 is for originating SDB octet count.

An example coding of the Active Stop Airlink Record within the Vendor/Organization Specific Extension element is illustrated below:

| 0 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | Octet |
|---|---|---|---|---|---|---|---|---|
| colspan="8" | A11 Element Identifier = 26H | 1 |
| colspan="8" | Reserved | 2 |
| (MSB) | | | | | | | | 3 |
| colspan="8" | Length = 30 H                    (LSB) | 4 |
| (MSB) | | | | | | | | 5 |
| colspan="8" | 3GPP2 Vendor ID = 00 00 15 9F H | 6 |
|  | | 7 |
| colspan="8" | (LSB) | 8 |
| colspan="8" | Application Type = 01 H | 9 |
| colspan="8" | Application Sub Type = 01 H | 10 |
|  | *Parameter Name: Airlink Record Type = 3 (Active Stop)* | |
| colspan="8" | Type = 1A H | 11 |
| colspan="8" | Length = 0C H | 12 |
| (MSB) | | | | | | | | 13 |
|  | | 14 |
| colspan="8" | 3GPP2 Vendor-Id = 00 00 15 9F H | 15 |
| colspan="8" | (LSB) | 16 |
| colspan="8" | Vendor-Type = 28 H | 17 |
| colspan="8" | Vendor-Length = 06 H | 18 |
| MSB | | | | | | | | 19 |
|  | | 20 |
| colspan="8" | Vendor-Value = 3 (Active Stop) | 21 |
| colspan="8" | (LSB) | 22 |
|  | **Continued on next page** | |

TIA-878-2

| Continued from previous page | |
|---|---|
| **Parameter Name: R-P-Session ID** | |
| Type = 1A H | 23 |
| Length = 0C H | 24 |
| (MSB) | 25 |
| | 26 |
| 3GPP2 Vendor-Id = 00 00 15 9F H | 27 |
| (LSB) | 28 |
| Vendor-Type = 29 H | 29 |
| Vendor-Length = 06 H | 30 |
| (MSB) | 31 |
| | 32 |
| Vendor-Value = PCF Session Identifier | 33 |
| (LSB) | 34 |
| **Parameter Name: Airlink Sequence Number** | |
| Type = 1A H | 35 |
| Length = 0C H | 36 |
| (MSB) | 37 |
| | 38 |
| 3GPP2 Vendor-Id = 00 00 15 9F H | 39 |
| (LSB) | 40 |
| Vendor-Type = 2A H | 41 |
| Vendor-Length = 06 H | 42 |
| (MSB) | 43 |
| | 44 |
| Vendor-Value = Sequence Number | 45 |
| (LSB) | 46 |
| **Parameter Name: Active Connection Time** | |
| Type = 3A H | 47 |
| Length = 06 H | 48 |
| (MSB) | 49 |
| | 50 |
| Value = Active Connection Time (in seconds) | 51 |
| (LSB) | 52 |

1    6.2.2.198        Normal Vendor/Organization Specific Extension

2    This element may be included in the A11-Registration Request, A11-Registration Reply, and A11-
3    Registration Update messages to convey information between the PCF and the PDSN. Any new
4    Application Types or Application Sub-Types supported after IOS v4.0 shall be added to this element. The
5    coding format of the NVSE defined herein conforms to RFC 2138.

6    This element may be included in the A11-Registration Request message to convey the Previous and
7    Current Access Network Identifiers (PANID, CANID) information to the PDSN.

8

| 0 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | Octet |
|---|---|---|---|---|---|---|---|---|
| A11 Element Identifier (Type) | | | | | | | | 1 |
| Length | | | | | | | | 2 |
| (MSB) | Reserved | | | | | | | 3 |
| | | | | | | | (LSB) | 4 |
| (MSB) | 3GPP2 Vendor ID | | | | | | | 5 |
| | | | | | | | | 6 |
| | | | | | | | | 7 |
| | | | | | | | (LSB) | 8 |
| Application Type | | | | | | | | 9 |
| Application Sub Type | | | | | | | | 10 |
| (MSB) | Application Data | | | | | | | 11 |
| | | | | | | | | 12 |
| | | | | | | | | … |
| | | | | | | | | … |
| | | | | | | | (LSB) | k |

9    Note that the Application Type and the Application Sub Type together correspond to the Vendor-NVSE-
10   Type as defined in RFC 2138.

11   Type:              86H

12   Length:            This field indicates the number of octets in this element following this
13                      field.

14   3GPP2 Vendor ID:   00 00 15 9FH.

15   Application Type:  This field indicates the type of application to which the extension relates.
16                      The supported values are:

17

18   **Table 6.2.2.198-1 - Normal Vendor/Organization Specific Extension - Application Type**

| Hex Value | Description |
|---|---|
| 04H | Access Network Identifiers |
| All other values reserved. | |

Application Sub Type:   This one octet field indicates the Application sub-type within the Application Type. The supported values are listed in Table 6.2.2.198-2.

**Table 6.2.2.198-2 Application Sub Type**

| Application Type | | Application Sub Type | |
|---|---|---|---|
| Application Type Name | HEX Value | Application Sub Type Name | HEX Value |
| Access Network Identifiers | 04H | ANID | 01H |
| | | All other values are reserved | |
| All other values are reserved | | | |

Application Data:   For Application Type 04H (Access Network Identifiers), this field contains the ANID of the source PCF in the PANID field (octets 11-15) and the ANID of the target PCF in the CANID field (octets 16-20). The PANID and CANID fields are formatted as specified for the Access Network Identifiers element (refer to section 6.2.2.189) from octet 3-7. If PANID information is not available, it shall be coded as all zeros. The CANID field shall be populated with the PCF's own ANID.

# Annex C    A12 RADIUS Attributes (Normative)

This is the general Vendor Specific Format for all 3GPP2 RADIUS attributes. The type and vendor ID are the same for every attribute. The vendor-ID of 5535 (159FH) is used to indicate 3GPP2. Note that all integers are in network byte order.



**Figure C-1    3GPP2 RADIUS Attribute Format**

**HRPD Access Authentication:** Indicates whether the Access Request is in the context of access authentication. This optionally appears in an Access-Request message, on the A12 interface.

Type = 26 (1AH)
Length = 12 (0CH)
Vendor-ID = 5535 (0000 159FH)
Vendor-Type = 60 (3CH)
Vendor-Length = 6 (06H)
Vendor-Value = 1 (0000 0001H) - HRPD Access Authentication

1                                    No text.

2

# Annex D    Revision History (Informative)

| June 14, 2001 | TIA-878 Ballot text. |
| October 15, 2001 | TIA-878 Pre-publication text. |
| May 12, 2003 | TIA-878-1 Ballot resolution text (including August 09, 2002 updates for IOS v4.1 bug fixes and TIA errata through July 2002). |
| May 2007 | A.S0008-0 v4.0 publication |

1

No text.

2

