<u>DECLARATION UNDER PENALTY OF PERJURY</u>

RE:  Number of "filesalot_bak_3-31-2008.dcv" (*i.e.*, drive "T" backup) files beyond temporal scope of N.D.Cal. 08-70502-PVT warrant based on file period;

BY:  Daniel David Rigmaiden

---

I, Daniel David Rigmaiden, declare[1] the following:

1.    The government claims that during execution of the N.D.Cal. 08-70460-HRL/PVT warrant at my home residence, "Agent Daun found a file labeled 'filesalot.dcv' that contains the bulk of the incriminating information in this case."[2]  Put in accurate technical terms, the bulk of the evidence was found within the NTFS formatted logical hard drive created by mounting "filesalot.dcv" via the DriveCrypt software,[3] which assigns "filesalot.dcv" a drive letter (in this case, the "T" drive) within the host Microsoft Windows operating system.[4] As a result of mounting "filesalot.dcv," the "T" drive is indistinguishable from a full-blown physical hard drive when accessed by a user of the host Microsoft Windows operating system. [5]  In addition to searching "filesalot.dcv," the government also searched a backup version of "filesalot.dcv" named "filesalot_bak_3-31-2008.dcv."  The DriveCrypt encrypted virtual drive named "filesalot_bak_3-31-2008.dcv" was seized by the government during the search of my storage unit via the N.D.Cal. 08-70502-PVT warrant.  The N.D.Cal. 08-70502-PVT warrant

---

1.    This declaration is being submitted under the protections of *Simmons*.  *See* <u>Simmons v. United States</u>, 390 U.S. 377, 394 (1968) (Holding that "when a defendant testifies in support of a motion to suppress evidence on Fourth Amendment grounds, his testimony may not thereafter be admitted against him at trial on the issue of guilt unless he makes no objection.").  I object to the government attempting to introduce this declaration as evidence at trial.

2.    *Government's Response To Defendant's Motion To Suppress* (U.S. v. Rigmaiden, CR08-814-PHX-DGC, D.Ariz., Dkt. #873, p. 65).

3.    *See* SecurStar [website], *SecurStar, Encryption Software Solutions - Products - DriveCrypt*, http://www.securstar.com/products_drivecrypt.php (last accessed: Dec. 16, 2010) (explaining the DriveCrypt product and encrypted virtual drives utilizing *.dcv container files).

4.    Attached to this declaration as <u>ATTACHMENT 05</u> is a screenshot of the Microsoft Windows File Explorer drive properties for "filesalot_bak_3-31-2008.dcv" showing it to be accessible as the "T" drive, an NTFS formatted drive.

5.    IRS-CI Agent Daun explained in her "Computer Forensic Report" that she imaged "filesalot_bak_3-31-2008.dcv" as if it were a physical hard drive.  *See Third Submission Of Consolidated Exhibits Relating To Discovery And Suppression Issues*, <u>EXHIBIT 01</u> (U.S. v. Rigmaiden, CR08-814-PHX-DGC, D.Ariz., Dkt. #863-1, p. 30) ("Using FTK Imager v.2.5.2, I imaged the virtual container file.  The image is identified as 1000220515_S1_TSB100G_2_DriveCrypt01."); *see also* <u>ATTACHMENT 05</u>.

<u>DECLARATION UNDER PENALTY OF PERJURY</u>

RE:  Number of "filesalot_bak_3-31-2008.dcv" (*i.e.*, drive "T" backup) files beyond temporal
     scope of N.D.Cal. 08-70502-PVT warrant based on file period;

BY:  Daniel David Rigmaiden

---

used by the government to search and seize digital data states that the government may only

expose and search for files "[f]or the period January 1, 2005, through the present[.]"[6]  In my

companion declaration titled, *File modified dates are the most accurate Microsoft Windows*

*NTFS file property to period a file*, I explained how an NTFS file "last modified date" property

is the absolute file creation date/time of a file and, therefore, a reliable record to "period" a file

for temporal scope purposes.

     2.     This declaration details my efforts to determine (1) the "last modified date"

property of each file contained on the seized DriveCrypt encrypted virtual drive,

"filesalot_bak_3-31-2008.dcv" (*i.e.*, the March 31, 2008 backup of "filesalot.dcv"), and (2)

whether any given "last modified date" corresponding to the noted files are for a "period" prior

to January 1, 2005, *i.e.*, beyond the temporal scope of the N.D.Cal. 08-70502-PVT search

warrant.  As a result of the process detailed in this declaration, I determined that **38,055** files

out of **51,734** files (**73.55%** of all files) on my physical computer system "T" drive (3/31/2008

backup) (*i.e.*, "filesalot_bak_3-31-2008.dcv") are "period" prior to January 1, 2005[7] and,

therefore, beyond the temporal scope of the N.D.Cal. 08-70502-PVT search warrant.

     3.     The process explained in this declaration was conducted using my defense laptop

computer (*i.e.*, IBM ThinkPad T43), which has an NTFS formatted system drive running the

Microsoft Windows XP SP3 operating system,[8] while logged in with Administrator

---

6.     *See Submission Of Documents Related To Original Northern District Of California 08-70502-HRL Search Warrant Used To Physically Search Storage Unit No. A-47* (U.S. v. Rigmaiden, CR08-814-PHX-DGC, D.Ariz., Dkt. #846-2, p. 4).

7.     *See* ¶ No. 18, *infra*.

8.     Attached to this declaration as <u>ATTACHMENT 01</u> is a screenshot of relevant system information and disk partition information as displayed by my defense laptop computer using the command line commands "Systeminfo" and "Diskpart." The precise command entered at the command-prompt was as follows:

DECLARATION UNDER PENALTY OF PERJURY

RE:  Number of "filesalot_bak_3-31-2008.dcv" (*i.e.*, drive "T" backup) files beyond temporal
     scope of N.D.Cal. 08-70502-PVT warrant based on file period;
BY:  Daniel David Rigmaiden

permissions.  Unless otherwise noted, all elements of the herein explained process were
conducted from the command line using a command-prompt window.[9]  In order to conduct the
process, I gathered all technical information from the Microsoft Windows "Help and Support
Center," which ships standard with Windows XP and is targeted towards beginner level
computer users.[10][11]  Because there was a lack of necessity, no expert level computer
knowledge or expert level computer forensic knowledge was referenced.

    4.    Via the October 26, 2011 discovery set provided to the defense by the
government, I received three hard drives containing data copied from various physical hard
drives seized by the government.  The government also provided instructions on how to access
the seized data.  One of the hard drives (Hard Drive #3) contained a forensic image of a hard
drive located inside my storage unit at CBD Indoor Mini, 570 Cinnabar Street, Unit No. A-47,
San Jose, California 95110 at the time of the execution of the N.D.Cal. 08-70502-PVT search
warrant.

    5.    Following the government's instructions, I used my defense laptop computer and

---

```
echo. & date /t & time /t & echo. & systeminfo | findstr /b /c:"OS Name" /c:"OS
Version" /c:"System Up Time" & echo. & echo list volume | diskpart | findstr
/c:"Volume #" /c:"Volume 1" & echo.
```

9.    In order to open command-prompt windows for my tests, I executed "%SystemRoot%\system32\cmd.exe" on my
defense laptop computer.  Attached to this declaration as ATTACHMENT 02 is a PDF print of the Microsoft Windows
"Help and Support Center"reference page for "Command shell overview," which explains various aspects of the Microsoft
Windows command-prompt.

10.   "Microsoft Help and Support Center is a comprehensive resource for practical advice, tutorials, and demonstrations
to help you learn to use Microsoft Windows XP.  Use the Search feature, Index, or table of contents to view all Windows
Help resources, including those that are on the Internet."  *See* ATTACHMENT 03.

11.   Because I do not have access to the Internet, no Internet based features of the "Help and Support Center" were used
to gather information.

DECLARATION UNDER PENALTY OF PERJURY

RE:  Number of "filesalot_bak_3-31-2008.dcv" (*i.e.*, drive "T" backup) files beyond temporal
     scope of N.D.Cal. 08-70502-PVT warrant based on file period;

BY:  Daniel David Rigmaiden

---

software called AccessData FTK Imager to mount (in read only mode)[12] one of the

government's images contained on Hard Drive #3: 1000202515_S3_RmA_Exthdd0 – forensic

image files of the Toshiba MK1032GAX 100GB hard drive contained in a USB external

enclosure.[13]  Once mounted, a new drive letter appeared within my operating system and I

could read the data within the image.

6.     Once the Toshiba MK1032GAX 100GB hard drive image was mounted, I used

the DriveCrypt software and a password provided to me by the government through previous

discovery to decrypt the DriveCrypt container file (corresponding to the encrypted virtual

drive) named "filesalot_bak_3-31-2008.dcv."[14]  Once the container file was

decrypted/mounted, a new drive letter (*i.e.*, drive "T")[15] appeared within my operating system

and I could read the previously encrypted (now decrypted) data within the encrypted virtual

drive as if accessing a full-blown physical hard drive.

7.     Prior to attempting to obtain the file last modified dates of each file contained on

the resulting "T" drive, I researched the Microsoft Windows command-line "dir" command

using Microsoft Windows "Help and Support Center."  Using my defense laptop computer, I

---

12.     In order to access "filesalot_bak_3-31-2008.dcv," I employed both hardware based and software based write-
protection.  Hardware based write-protection was implemented using a Digital Intelligence Write Blocker hard drive
enclosure.  *See* Digital Intelligence [website], *USB3 Write Blocker Hard Drive Enclosure*,
http://www.digitalintelligence.com/cart/ComputerForensicsProducts/3.5-Inch-USB3-Hard-Drive-Enclosure---WRITE-
BLOCKER.html (last accessed: Feb. 3, 2011).  Software based write-protection was implemented using AccessDate FTK
Imager.  *See* AccessData Group [website], *Computer Forensics Software for Digital Investigations*,
http://www.accessdata.com/products/digital-forensics/ftk (last accessed: Nov. 19, 2012).

13.     *See Third Submission Of Consolidated Exhibits Relating To Discovery And Suppression Issues*, EXHIBIT 01 (U.S.
v. Rigmaiden, CR08-814-PHX-DGC, D.Ariz., Dkt. #863-1, p. 15-16) ("Computer Forensic Report" by IRS-CI Agent Daun
discussing the Toshiba MK1032GAX 100GB hard drive).

14.     *See* ATTACHMENT 04.

15.     *See* ATTACHMENT 05.

DECLARATION UNDER PENALTY OF PERJURY

RE:  Number of "filesalot_bak_3-31-2008.dcv" (*i.e.*, drive "T" backup) files beyond temporal scope of N.D.Cal. 08-70502-PVT warrant based on file period;

BY:  Daniel David Rigmaiden

---

ran a search on "command line reference a-z" within the Microsoft Windows "Help and Support Center" and clicked on the resulting "Command-line reference A-Z" link, which opened an alphabetical index of commands that can be executed from the command-prompt.  I then clicked the "dir" link which opened the reference page for the "dir" command.  Attached to this declaration as ATTACHMENT 06 is a PDF print of the reference page for the "dir" command.

8.     After reading the reference page for the "dir" command, I learned that using the command in the following manner would make a list of "last modified dates" for all files on the "T" drive (3/31/2008 backup) and save the list into the file "filesalot_bak_3-31-2008.dcv_file_modified_dates.txt" on the root directory of my "C" drive:

```
dir t:\ /T:W /S /O:N /a:-d > C:\filesalot_bak_3-31-2008.dcv_file_modified_dates.txt
```

9.     Using my defense laptop computer, I ran the "dir" command in the format noted in ¶ No. 8 above.  Once the command completed, I used Microsoft Windows Notepad to open the resulting text file, *i.e.*, "c:\filesalot_bak_3-31-2008.dcv_file_modified_dates.txt," which contained the standard output result of the previously noted command.  Once opened, I saw that all 51,734 files on the "T" drive (3/31/2008 backup) were listed using the following standard format:[16]

```
       Directory of T:\[Subdirectory Name]

 [MM]/[DD]/[YYYY]   [hh]:[mm]  [AM|PM]          [File Size] [File Name].[File Extension]
```

---

16.     Attached to this declaration as ATTACHMENT 07 is a screenshot of "c:\filesalot_bak_3-31-2008.dcv_file_modified_dates.txt" scrolled to the last few lines showing the total file count for "T:\."  Note: after viewing "c:\filesalot_bak_3-31-2008.dcv_file_modified_dates.txt," the file was deleted so that it could be recreated later with different data content.

<u>DECLARATION UNDER PENALTY OF PERJURY</u>

RE:  Number of "filesalot_bak_3-31-2008.dcv" (*i.e.*, drive "T" backup) files beyond temporal
       scope of N.D.Cal. 08-70502-PVT warrant based on file period;

BY:  Daniel David Rigmaiden

---

... 

The above second line designates the "last modified date" of the relevant file with said line

repeating for each file in the subdirectory noted in the above first line.  The same command

output format is repeated for each subdirectory contained on the "T" drive (3/31/2008 backup).

For example, if the "T" drive (3/31/2008 backup) contained a subdirectory named "my_files"

which in turn contained four files of varying sizes and last modified dates having the names

"my_file1.txt," "my_file2.txt," "my_file3.txt," and "my_file4.txt," the "dir" command noted in

¶ No. 8 above would display the results as follows:

```
Volume in drive T is filesalot
Volume Serial Number is [Serial Number]
Directory of T:\my_files

06/13/2006  07:04 PM           310  my_file1.txt
12/04/2007  06:55 AM          1619  my_file2.txt
11/22/2003  12:25 PM           483  my_file3.txt
03/09/2003  08:30 AM           117  my_file4.txt
            4 File(s)         2,529 bytes
```

   10.    Because the "dir" command produced a list of the full file names, file paths, and

file sizes of all of my files—both *in-scope* and *out-of-scope*,[17] I decided that it would intrude

upon my privacy to place the resulting list, *i.e.*, "filesalot_bak_3-31-

2008.dcv_file_modified_dates.txt," into evidence as is.  In order to protect my privacy while

also showing a list of how many files contained on the DriveCrypt encrypted virtual drive,

"filesalot_bak_3-31-2008.dcv," are "period" prior to January 1, 2005, I decided to edit the

resulting command line output so that irrelevant data would be omitted and all file path/names

---

17.       By *in-scope*, I mean files that could have been seized under the terms of the relevant warrant.  By *out-of-scope*, I
mean files that could not have been seized under the terms of the relevant warrant.

<u>DECLARATION UNDER PENALTY OF PERJURY</u>

RE:  Number of "filesalot_bak_3-31-2008.dcv" (*i.e.*, drive "T" backup) files beyond temporal
       scope of N.D.Cal. 08-70502-PVT warrant based on file period;

BY:  Daniel David Rigmaiden

---

would be masked using the SHA-256 cryptographic hashing function.[18]

        11.     Prior to beginning the hashing process, I researched the freely available and

widely used command line program called GnuPG (*i.e.*, GPG), which simplifies various

cryptographic operations including the process of taking hash value "fingerprints" of files.  My

defense previously provided me with an installation file for GPG called "gnupg-w32cli-

1.4.11.exe."  This installation file was downloaded from http://www.gnupg.org.  Having

previously installed GPG to "c:\gpg\" on my defense laptop computer, I used Microsoft

Windows Notepad to open the GPG manual located at "c:\gpg\Doc\gpg.man."  Attached to this

declaration as <u>ATTACHMENT 08</u> is a PDF print of the "gpg.man" for GPG.

        12.     After reading "gpg.man" for GPG, I learned that the following command would

produce a SHA-256 hash digest of a string of text along with a carriage return (*i.e.*, 0x0D

0x0A) which are piped into the command:

```
echo [text]| C:\gpg\gpg.exe --print-md sha256
```

For example, using the above noted command with the text "if do right, no can defense"

produces the SHA-256 hash digest value "5832CCCE BABF6DEF 6790405D 6D47CAC3

80AE0BEA 8F4CC815 DA9203B9 CB0E9B8A":

```
echo if do right, no can defense| C:\gpg\gpg.exe --print-md sha256
5832CCCE BABF6DEF 6790405D 6D47CAC3 80AE0BEA 8F4CC815 DA9203B9 CB0E9B8A
```

        13.     Prior to masking the file names and file paths of all files listed as a result of the

---

18.        SHA-256, as well as SHA-1, SHA-224, SHA-384, SHA512, SHA-512/224 and SHA-512/256, are all "iterative,
one-way hash functions that can process a message to produce a condensed representation called a message digest.  These
algorithms enable the determination of a message's integrity: any change to the message will, with a very high probability,
result in a different message digest."  National Institute of Standards and Technology, FIPS PUB 180-4, *Federal
Information Processing Standards Publication: Secure Hash Standard (SHS)* (Mar. 2012), p. 3.

DECLARATION UNDER PENALTY OF PERJURY

RE:  Number of "filesalot_bak_3-31-2008.dcv" (*i.e.*, drive "T" backup) files beyond temporal
     scope of N.D.Cal. 08-70502-PVT warrant based on file period;

BY:  Daniel David Rigmaiden

---

"dir" command, I first rearranged the command line output so that each line corresponding to a
file consisted of a "file count number," the "last modified date," a secret salt value, and the
absolute file path/name of the corresponding file – but with the drive letter, "T," switched out
with the text "[root]".  Each data category was separated by a pipe (|) characters and each file
path/name was placed onto its own line directly underneath the corresponding "file count
number" and "last modified date" file property value.  I also removed all irrelevant lines in the
resulting command line output, *i.e.*, lines independently listing the subdirectory names and file
number counts.  For example, the hypothetical example shown in ¶ No. 9 above would now be
displayed as follows:

```
1|06/13/2006 07:04PM|
SecretSaltValue[root]:\my_files\my_file1.txt
2|12/04/2007 06:55AM|
SecretSaltValue[root]:\my_files\my_file2.txt
3|11/22/2003 12:25PM|
SecretSaltValue[root]:\my_files\my_file3.txt
4|03/09/2003 08:30AM|
SecretSaltValue[root]:\my_files\my_file4.txt
```

In order to quickly rearrange the resulting command line output into the above format, I placed
the "dir" command in-line with a few other basic commands of which I learned about using the
Microsoft Windows "Help and Support Center," *i.e.*, the "if,"[19] "for,"[20] "set,"[21] and

---

19.     Attached to this declaration as <u>ATTACHMENT 09</u> is a PDF print of the Microsoft Windows "Help and Support
Center" reference page for the "if" command.

20.     Attached to this declaration as <u>ATTACHMENT 10</u> is a PDF print of the Microsoft Windows "Help and Support
Center" reference page for the "for" command.

21.     Attached to this declaration as <u>ATTACHMENT 11</u> is a PDF print of the Microsoft Windows "Help and Support
Center" reference page for the "set" command.

DECLARATION UNDER PENALTY OF PERJURY

RE:  Number of "filesalot_bak_3-31-2008.dcv" (*i.e.*, drive "T" backup) files beyond temporal
     scope of N.D.Cal. 08-70502-PVT warrant based on file period;

BY:  Daniel David Rigmaiden

---

"echo"[22] commands.  The noted commands were strung together as follows:[23][24]

```
echo. & echo. & echo. & echo Depending on how many files are on the target drive, you
will have to wait for several seconds or minutes while the initial dir command
executes and collects a list of all folders. When collection completes, your command-
prompt window will begin to scroll very quickly. When the scrolling stops--which will
also take several seconds or minutes--the process is complete... & set /a counter=0 &
(for /F "usebackq tokens=1,2*" %A in (`dir "t:\" /O:N /T:W /S /a:-d`) do ((IF
%A==Directory (for /F "usebackq tokens=1* delims=:" %I in ('%C') do ((IF %J==\ (set
directory=SecretSaltValue[root]:%J) ELSE (set directory=SecretSaltValue[root]:%J\))))
else (for /F "usebackq tokens=1-4*" %D in ('%A %B %C') do ( set /a atfile=0 & (if
%F==PM (set /a atfile=1)) & (if %F==AM (set /a atfile=1)) & (if !atfile!==1 (set /a
counter+=1 & (set holda!counter!=!counter!^|%D %E%F^|) & (set holdb!counter!=!
directory!%H)))) ))) ) & (for /L %K in (1,1,!counter!) do ((echo !holda%K!
>>c:\filesalot_bak_3-31-2008.dcv_unmasked.txt) & (echo !holdb%K!>>c:\filesalot_bak_3-
31-2008.dcv_unmasked.txt))) & echo. & echo. & echo. & echo Log file created at
c:\filesalot_bak_3-31-2008.dcv_unmasked.txt
```

Prior to running the above string of commands, I first turned on "delayed environment variable
expansion" as explained on the help page for the "set" command[25] and the help page for
"cmd."[26]  I did this by typing "cmd /v:on" at the command-prompt.  Once "delayed
environment variable expansion" was turned on for my open command-prompt window, I ran
the above noted string of commands, which resulted in "c:\filesalot_bak_3-31-
2008.dcv_unmasked.txt" being created with a list of all files on the "T" drive (3/31/2008
backup) in the format noted in ¶ No. 13 above.

---

22.     Attached to this declaration as <u>ATTACHMENT 12</u> is a PDF print of the Microsoft Windows "Help and Support
Center" reference page for the "echo" command.

23.     In the noted string of commands, the text, "SecretSaltValue," was changed out with an actual secret value only
known by me.

24.     Note: for any relevant file path/name, the command line will automatically convert all " (0x93) and " (0x94)
characters to " (0x22).

25.     *See* <u>ATTACHMENT 11</u>.

26.     Attached to this declaration as <u>ATTACHMENT 13</u> is a PDF print of the reference page for "cmd."

<u>DECLARATION UNDER PENALTY OF PERJURY</u>

RE: Number of "filesalot_bak_3-31-2008.dcv" (*i.e.*, drive "T" backup) files beyond temporal scope of N.D.Cal. 08-70502-PVT warrant based on file period;

BY: Daniel David Rigmaiden

---

14.     Next, I used the GPG command explained in ¶ No. 11 above to convert each listed file path/name contained in "c:\filesalot_bak_3-31-2008.dcv_unmasked.txt" to the corresponding SHA-256 hash digest value.  For example, by using the noted GPG command in conjunction with each file path/name in the hypothetical example listed in ¶ No. 13 above, the following SHA-256 hash values are produced:

```
echo SecretSaltValue[root]:\my_files\my_file1.txt| C:\gpg\gpg.exe --print-md sha256
1966F90D D2C850DC A61013A7 9F7AC4A9 1778FF95 C82CFA49 88CC985E C981D799

echo SecretSaltValue[root]:\my_files\my_file2.txt| C:\gpg\gpg.exe --print-md sha256
4861FDE1 2A66BB74 EA8EBC72 4BF290B6 3F01CABE 111C103B D6D7EEE1 5B0B09A5

echo SecretSaltValue[root]:\my_files\my_file3.txt| C:\gpg\gpg.exe --print-md sha256
CCAFEEEF EBC22A64 92BEBF17 7E6E5EF7 705E794C 77CF4BE8 65AA2352 8CA9F39D

echo SecretSaltValue[root]:\my_files\my_file4.txt| C:\gpg\gpg.exe --print-md sha256
91313B91 721FE28B 329EEC28 00410116 39F67993 ACD3160A 89DD8DF8 E4B2D66E
```

15.     After running the GPG SHA-256 cryptographic hashing process for each file path/name listed in "c:\filesalot_bak_3-31-2008.dcv_unmasked.txt," I replaced each listed plaintext file path/name with the corresponding SHA-256 hash digest value and then used a single line for each file's "file count number," "last modified date," and SHA-256 hash digest of the file path/name.  For example, the hypothetical example listed in ¶ No. 13 above would now be displayed as follows:

```
1|06/13/2006 07:04PM|1966F90D D2C850DC A61013A7 9F7AC4A9 1778FF95 C82CFA49 88CC985E
C981D799
2|12/04/2007 06:55AM|4861FDE1 2A66BB74 EA8EBC72 4BF290B6 3F01CABE 111C103B D6D7EEE1
5B0B09A5
3|11/22/2003 12:25PM|CCAFEEEF EBC22A64 92BEBF17 7E6E5EF7 705E794C 77CF4BE8 65AA2352
8CA9F39D
4|03/09/2003 08:30AM|91313B91 721FE28B 329EEC28 00410116 39F67993 ACD3160A 89DD8DF8
E4B2D66E
```

<u>DECLARATION UNDER PENALTY OF PERJURY</u>

RE:  Number of "filesalot_bak_3-31-2008.dcv" (*i.e.*, drive "T" backup) files beyond temporal
     scope of N.D.Cal. 08-70502-PVT warrant based on file period;

BY:  Daniel David Rigmaiden

---

      16.    In order to quickly format the list of files contained in "c:\filesalot_bak_3-31-

2008.dcv_unmasked.txt," I placed the noted GPG command in-line with a few other basic

commands of which I learned about using the Microsoft Windows "Help and Support Center,"

*i.e.*, the "if,"[27] "for,"[28] "set,"[29] "echo,"[30] "erase,"[31] and "type"[32] commands.  The noted

commands were strung together as follows:[33]

```
echo. & echo. & echo. & echo Depending on how many files are on the target drive, you
will have to wait several seconds, minutes, or hours while GPG calculates the SHA-256
hash digests. When the scrolling stops, the process is complete... & (for /F
"usebackq delims=" %L in ("c:\filesalot_bak_3-31-2008.dcv_unmasked.txt") do ( for /F
"usebackq tokens=1-2 delims=^|" %M in ('%L') do (if x%N==x ((set filepathname=%L) &
for /F "usebackq tokens=1,2 delims=^&" %P in ('!filepathname!') do (if x%Q==x (for /F
"usebackq delims=" %R in (`echo !filepathname!^| c:\gpg\gpg.exe --print-md sha256`)
do (echo !holda!%R>> c:\filesalot_bak_3-31-2008.dcv_file_modified_dates.txt)) else
(echo ampersand found in filename, using temp file & (IF EXIST "c:\temp.tmp" (erase /
a "c:\temp.tmp")) & (echo !filepathname!>c:\temp.tmp) & for /F "usebackq delims=" %R
in (`type c:\temp.tmp ^| c:\gpg\gpg.exe --print-md sha256`) do (echo !holda!%R>>
c:\filesalot_bak_3-31-2008.dcv_file_modified_dates.txt) & (IF EXIST "c:\temp.tmp"
(erase /a "c:\temp.tmp")) )) ) else (set holda=%M^|%N^|)  ))) & echo. & echo. &
echo. & echo Log file created at c:\filesalot_bak_3-31-
2008.dcv_file_modified_dates.txt
```

---

27.    Attached to this declaration as <u>ATTACHMENT 09</u> is a PDF print of the Microsoft Windows "Help and Support
Center" reference page for the "if" command.

28.    Attached to this declaration as <u>ATTACHMENT 10</u> is a PDF print of the Microsoft Windows "Help and Support
Center" reference page for the "for" command.

29.    Attached to this declaration as <u>ATTACHMENT 11</u> is a PDF print of the Microsoft Windows "Help and Support
Center" reference page for the "set" command.

30.    Attached to this declaration as <u>ATTACHMENT 12</u> is a PDF print of the Microsoft Windows "Help and Support
Center" reference page for the "echo" command.

31.    Attached to this declaration as <u>ATTACHMENT 14</u> is a PDF print of the Microsoft Windows "Help and Support
Center" reference page for the "erase" command.

32.    Attached to this declaration as <u>ATTACHMENT 15</u> is a PDF print of the Microsoft Windows "Help and Support
Center" reference page for the "type" command.

33.    In the noted string of commands, the text, "SecretSaltValue," was changed out with an actual secret value only
known by me.

DECLARATION UNDER PENALTY OF PERJURY

RE: Number of "filesalot_bak_3-31-2008.dcv" (*i.e.*, drive "T" backup) files beyond temporal
scope of N.D.Cal. 08-70502-PVT warrant based on file period;

BY: Daniel David Rigmaiden

---

Prior to running the above string of commands, I first turned on "delayed environment variable
expansion" as explained on the help page for the "set" command[34] and the help page for
"cmd."[35]  I did this by typing "cmd /v:on" at the command-prompt.  Once "delayed
environment variable expansion" was turned on for my open command-prompt window, I ran
the above noted string of commands, which resulted in "filesalot_bak_3-31-
2008.dcv_file_modified_dates.txt" being created with a list of all 51,734 files on the "T" drive
(3/31/2008 backup) (*i.e.*, "filesalot_bak_3-31-2008.dcv")—in masked format as displayed in ¶
No. 15 above—with corresponding "last modified date" file properties, which include both date
and time values.

17.     After creating "filesalot_bak_3-31-2008.dcv_file_modified_dates.txt" using the
above explained process, I loaded the resulting data into an OpenOffice spreadsheet.  I then
used the "Find & Replace" feature to add an asterisk (*) before each date/time corresponding to
a period occurring prior to January 1, 2005 (*i.e.*, an asterisk was added if the corresponding file
was beyond the temporal scope of the relevant warrant) and a caret (^) before each date/time
corresponding to a period occurring *after* January 1, 2005 (*i.e.*, a caret was added if the
corresponding file was within the temporal scope of the relevant warrant).  I then colored each
date/time cell containing a single asterisk (*) with a red background.  Attached to this
declaration as ATTACHMENT 16 is a PDF print of the resulting spreadsheet.

18.     The spreadsheet shows that **38,055** files out of a total of **51,734** files on the "T"
drive (3/31/2008 backup) have a period date *before* January 1, 2005 while the remaining **13,679**

---

34.     *See* ATTACHMENT 11.

35.     Attached to this declaration as ATTACHMENT 13 is a PDF print of the reference page for "cmd."

<u>DECLARATION UNDER PENALTY OF PERJURY</u>

RE:  Number of "filesalot_bak_3-31-2008.dcv" (*i.e.*, drive "T" backup) files beyond temporal
      scope of N.D.Cal. 08-70502-PVT warrant based on file period;

BY:  Daniel David Rigmaiden

---

files on the "T" drive (3/31/2008 backup) have a period date *after* January 1, 2005.  In other

words, **73.55%** of all files on the "T" drive (3/31/2008 backup) are period prior to January 1,

2005, *i.e.*, beyond the temporal scope of the relevant warrants.

* * * * *

     19.    I declare, certify, verify, and state under penalty of perjury under the laws of the

United States of America that the foregoing is true and correct to the best of my knowledge,

except as to those matters which are therein stated on information and belief, and, as to those

matters, I believe it to be true.  *See* 28 U.S.C. § 1746 ("Wherever... any matter is required or

permitted to be supported, evidenced, established, or proved by the sworn... affidavit, in writing

of the person making the same [], such matter may, with like force and effect, be supported,

evidenced, established, or proved by the unsworn declaration..., in writing of such person

which is subscribed by him, as true under penalty of perjury, and dated..."); 18 U.S.C. § 1621

("Whoever... in any declaration... under penalty of perjury as permitted under section 1746 of

title 28, United States Code, willfully subscribes as true any material matter which he does not

believe to be true... is guilty of perjury and shall, except as otherwise expressly provided by

law, be fined under this title or imprisoned not more than five years, or both....").

///

///

///

///

<u>DECLARATION UNDER PENALTY OF PERJURY</u>

RE: Number of "filesalot_bak_3-31-2008.dcv" (*i.e.*, drive "T" backup) files beyond temporal
      scope of N.D.Cal. 08-70502-PVT warrant based on file period;

BY: Daniel David Rigmaiden

---

Executed on <u>January 30, 2013</u>, in Florence, Arizona, United States of America.

Daniel David Rigmaiden

Daniel Rigmaiden
Agency # 10966111
CCA-CADC
PO Box 6300
Florence, AZ 85132

DECLARATION UNDER PENALTY OF PERJURY
*Number of "filesalot_bak_3-31-2008.dcv" (i.e., drive "T" backup) files beyond
temporal scope of N.D.Cal. 08-70502-PVT warrant based on file period*

By Daniel Rigmaiden

<u>ATTACHMENT 01</u>



DECLARATION UNDER PENALTY OF PERJURY
*Number of "filesalot_bak_3-31-2008.dcv" (i.e., drive "T" backup) files beyond*
*temporal scope of N.D.Cal. 08-70502-PVT warrant based on file period*

By Daniel Rigmaiden

<u>ATTACHMENT 02</u>

# Command shell overview

The command shell is a separate software program that provides direct communication between the user and the operating system. The non-graphical command shell user interface provides the environment in which you run character-based applications and utilities. The command shell executes programs and displays their output on the screen by using individual characters similar to the MS-DOS command interpreter Command.com. The Windows XP command shell uses the command interpreter Cmd.exe, which loads applications and directs the flow of information between applications, to translate user input into a form that the operating system understands.

You can use the command shell to create and edit batch files (also called scripts) to automate routine tasks. For example, you can use scripts to automate the management of user accounts or nightly backups. You can also use the Windows Script Host, CScript.exe, to run more sophisticated scripts in the command shell. You can perform operations more efficiently by using batch files than you can by using the user interface. Batch files accept all commands that are available at the command line. For more information about batch files and scripting, see Using batch files.

You can customize the command prompt window for easier viewing and to increase control over how you run programs. For more information about customizing the command prompt window, see To configure the command prompt.

## Using command syntax

Syntax appears in the order in which you must type a command and any parameters that follow it. The following example of the **xcopy** command illustrates a variety of syntax text formats:

**xcopy** *Source* [*Destination*] [**/w**] [**/p**] [**/c**] [**/v**] [**/q**] [**/f**] [**/l**] [**/g**] [**/d**[:*mm-dd-yyyy*]] [**/u**] [**/i**] [**/s** [**/e**]] [**/t**] [**/k**] [**/r**] [**/h**] [{**/a**|**/m**}] [**/n**] [**/o**] [**/x**] [**/exclude:***file1*[+[*file2*]][+[*file3*]] [{**/y**|**/-y**}] [**/z**]

The following table explains how to interpret the different text formats.

## Formatting legend

| Format | Meaning |
|---|---|
| *Italic* | Information that the user must supply |
| **Bold** | Elements that the user must type exactly as shown |
| Ellipsis (...) | Parameter that can be repeated several times in a command line |
| Between brackets ([]) | Optional items |
| Between braces ({}); choices separated by pipe (|). Example: {even|odd} | Set of choices from which the user must choose only one |
| `Courier font` | Code or program output |

## Using multiple commands and conditional processing symbols

You can run multiple commands from a single command line or script using conditional processing symbols. When you run multiple commands with conditional processing symbols, the commands to the right of the conditional processing symbol act based upon the results of the command to the left of the conditional processing symbol. For example, you might want to run a command only if the previous command fails. Or, you might want to run a command only if the previous command is successful.

You can use the special characters listed in the following table to pass multiple commands.

| Character | Syntax | Definition |
|---|---|---|
| **&** [...] | *command1* **&** *command2* | Use to separate multiple commands on one command line. Cmd.exe runs the first command, and then the second command. |
| **&&** [...] | *command1* **&&** *command2* | Use to run the command following **&&** only if the command preceding the symbol is successful. Cmd.exe runs the first command, and then runs the second command only if the first command completed successfully. |
| **||** [...] | *command1* **||** *command2* | Use to run the command following **||** only if the command preceding **||** fails. Cmd.exe runs the first command, and then runs the second command only if the first command did not complete |

| | | successfully (receives an error code greater than zero). |
|---|---|---|
| **( ) [...]** | **(**_command1_ **&** _command2_**)** | Use to group or nest multiple commands. |
| **; or ,** | _command1 parameter1;parameter2_ | Use to separate command parameters. |

📝 Notes
- The ampersand (&), pipe (|), and parentheses ( ) are special characters that must be preceded by the escape character (^) or quotation marks when you pass them as arguments.
- If a command completes an operation successfully, it returns an exit code of zero (0) or no exit code. For more information about exit codes, see <u>Microsoft Windows Resource Kits</u>.

## Nesting command shells

You can nest command shells within Cmd.exe by opening a new instance of Cmd.exe at the command prompt. By default, each instance of Cmd.exe inherits the environment of its parent Cmd.exe application. By nesting instances of Cmd.exe, you can make changes to the local environment without affecting the parent application of Cmd.exe. This allows you to preserve the original environment of Cmd.exe and return to it after you terminate the nested command shell. The changes you make in the nested command shell are not saved.

To nest a command shell, at the command prompt, type:

**cmd**

A message similar to the following appears:

```
Microsoft (R) Windows XP (TM)
(C) Copyright 1985-2001 Microsoft Corp.
```

To close the nested command shell, type **exit**.

You can localize changes even further in an instance of Cmd.exe (or in a script) by using the **setlocal** and **endlocal** commands. **Setlocal** creates a local scope and **endlocal** terminates the local scope. Any changes made within the **setlocal** and **endlocal** scope are discarded, thereby leaving the original environment unchanged. You can nest these two commands to a maximum of 32 levels. For more information about the **setlocal** and **endlocal** commands, see <u>Setlocal</u> and <u>Endlocal</u>.

## Using environment variables with Cmd.exe

The Cmd.exe command-shell environment is defined by variables that determine the behavior of the command shell and the operating system. You can define the behavior of the command-shell environment or the entire operating system environment by using two types of environment variables, system and local. System environment variables define the behavior of the global operating system environment. Local environment variables define the behavior of the environment of the current instance of Cmd.exe.

System environment variables are preset in the operating system and available to all Windows XP processes. Only users with administrative privileges can change system variables. These variables are most commonly used in logon scripts.

Local environment variables are only available when the user for whom they were created is logged on to the computer. Local variables set in the **HKEY_CURRENT_USER** <u>hive</u> are valid only for the current user, but define the behavior of the global operating system environment.

The following list describes the various types of variables in descending order of precedence:

1. Built-in system variables
2. System variables found in the **HKEY_LOCAL_MACHINE** hive
3. Local variables found in the **HKEY_CURRENT_USER** hive
4. All environment variables and paths set in the Autoexec.bat file
5. All environment variables and paths set in a logon script (if present)
6. Variables used interactively in a script or batch file

In the command shell, each instance of Cmd.exe inherits the environment of its parent application. Therefore, you can change the variables in the new Cmd.exe environment without affecting the environment of the parent application.

The following table lists the system and local environment variables for Windows XP.

| Variable | Type | Description |
|---|---|---|
| %ALLUSERSPROFILE% | Local | Returns the location of the All Users Profile. |

| %APPDATA% | Local | Returns the location where applications store data by default. |
|---|---|---|
| %CD% | Local | Returns the current directory string. |
| %CMDCMDLINE% | Local | Returns the exact command line used to start the current Cmd.exe. |
| %CMDEXTVERSION% | System | Returns the version number of the current Command Processor Extensions. |
| %COMPUTERNAME% | System | Returns the name of the computer. |
| %COMSPEC% | System | Returns the exact path to the command shell executable. |
| %DATE% | System | Returns the current date. Uses the same format as the **date /t** command. Generated by Cmd.exe. For more information about the **date** command, see Date. |
| %ERRORLEVEL% | System | Returns the error code of the most recently used command. A non zero value usually indicates an error. |
| %HOMEDRIVE% | System | Returns which local workstation drive letter is connected to the user's home directory. Set based on the value of the home directory. The user's home directory is specified in Local Users and Groups. |
| %HOMEPATH% | System | Returns the full path of the user's home directory. Set based on the value of the home directory. The user's home directory is specified in Local Users and Groups. |
| %HOMESHARE% | System | Returns the network path to the user's shared home directory. Set based on the value of the home directory. The user's home directory is specified in Local Users and Groups. |
| %LOGONSEVER% | Local | Returns the name of the domain controller that validated the current logon session. |
| %NUMBER_OF_PROCESSORS% | System | Specifies the number of processors installed on the computer. |
| %OS% | System | Returns the operating system name. Windows 2000 displays the operating system as Windows_NT. |
| %PATH% | System | Specifies the search path for executable files. |
| %PATHEXT% | System | Returns a list of the file extensions that the operating system considers to be executable. |
| %PROCESSOR_ARCHITECTURE% | System | Returns the chip architecture of the processor. Values: x86, IA64. |
| %PROCESSOR_IDENTFIER% | System | Returns a description of the processor. |
| %PROCESSOR_LEVEL% | System | Returns the model number of the processor installed on the computer. |
| %PROCESSOR_REVISION% | System | Returns the revision number of the processor. |
| %PROMPT% | Local | Returns the command prompt settings for the current interpreter. Generated by Cmd.exe. |
| %RANDOM% | System | Returns a random decimal number between 0 and 32767. Generated by Cmd.exe. |
| %SYSTEMDRIVE% | System | Returns the drive containing the Windows XP root directory (that is, the system root). |
| %SYSTEMROOT% | System | Returns the location of the Windows XP root directory. |
| %TEMP% and %TMP% | System and User | Returns the default temporary directories that are used by applications available to users who are currently logged on. Some applications require TEMP and others require TMP. |
| %TIME% | System | Returns the current time. Uses the same format as the **time /t** command. Generated by Cmd.exe. For more information about the **time** command, see Time. |
| %USERDOMAIN% | Local | Returns the name of the domain that contains the user's account. |
| %USERNAME% | Local | Returns the name of the user who is currently logged on. |
| %USERPROFILE% | Local | Returns the location of the profile for the current user. |
| %WINDIR% | System | Returns the location of the operating system directory. |

## Setting environment variables

Use the **set** command to create, change, delete, or display environment variables. The **set** command alters variables in the current shell environment only.

To view a variable, at a command prompt, type:

**set** *VariableName*

To add a variable, at a command prompt, type:

**set variablename=***value*

To delete a variable, at a command prompt, type:

**set** *VariableName***=**

You can use most characters as variable values, including white space. If you use the special characters <, >, |, &, or ^, you must precede them with the escape character (^) or quotation marks. If you use quotation marks, they are included as part of the value because everything following the equal sign is taken as the value. Consider the following examples:

- To create the variable value **new&name**, type:

  **set varname=new^&name**

- To create the variable value **"new&name"**, type:

  **set varname="new&name"**

- If you type **set varname=new&name** at the command prompt, an error message similar to the following appears:

  ```
  "'name' is not recognized as an internal or external command, operable program or batch file."
  ```

Variable names are not case-sensitive. However, **set** displays the variable exactly as you typed it. You can combine uppercase and lowercase letters in your variable names to make your code more readable (for example, UserName).

🖉 Notes
- The maximum individual environment variable size is 8192bytes.
- The maximum total environment variable size for all variables, which includes variable names and the equal sign, is 65,536KB.

## Substituting environment variable values

To enable the substitution of variable values at the command line or in scripts, enclose the variable name in percent signs (that is, **%***variablename***%**). By using percent signs, you ensure that Cmd.exe references the variable values instead of making a literal comparison. After you define variable values for a variable name, enclose the variable name in percent signs. Cmd.exe searches for all instances of the variable name and replaces it with the defined variable value. For example, if you create a script that contains different values (for example, user names) and you want to define the USERNAME environment variable for each user with these values, you can write one script using the variable USERNAME enclosed in percent signs. When you run this script, Cmd.exe replaces %USERNAME% with the variable values, which eliminates the need to perform this task manually for each user. Variable substitution is not recursive. Cmd.exe checks variables once. For more information about variable substitution, see For and Call.

DECLARATION UNDER PENALTY OF PERJURY
*Number of "filesalot_bak_3-31-2008.dcv" (i.e., drive "T" backup) files beyond temporal scope of N.D.Cal. 08-70502-PVT warrant based on file period*

By Daniel Rigmaiden

<u>ATTACHMENT 03</u>

# Help and Support Center overview

Microsoft Help and Support Center is a comprehensive resource for practical advice, tutorials, and demonstrations to help you learn to use Microsoft Windows XP. Use the Search feature, Index, or table of contents to view all Windows Help resources, including those that are on the Internet.

In addition to Help resources, you can take advantage of various services and perform important support tasks - all from a single location.

In Help and Support, you can:

- Let a friend help you over the Internet by using Remote Assistance.
- Keep your computer up-to-date with the latest downloads from Windows Update.
- Research which hardware and software are compatible with Windows XP.
- Get help online from a support professional by using Microsoft Online Assisted Support.
- Undo changes to your computer by using System Restore.
- Use tools such as System Information to manage and maintain your computer.
- Stay current with the latest support information and Help news from sources such as Microsoft Product Support Services and your computer manufacturer.

✎ Note
- The Help topics in Help and Support Center are specific to the Windows XP operating system. Other programs that you might have installed on your computer (for example, Microsoft Word or Microsoft Excel) have their own Help topics that you can view from within those particular programs.

Related Topics

DECLARATION UNDER PENALTY OF PERJURY
*Number of "filesalot_bak_3-31-2008.dcv" (i.e., drive "T" backup) files beyond*
*temporal scope of N.D.Cal. 08-70502-PVT warrant based on file period*

By Daniel Rigmaiden

ATTACHMENT 04



DECLARATION UNDER PENALTY OF PERJURY
*Number of "filesalot_bak_3-31-2008.dcv" (i.e., drive "T" backup) files beyond temporal scope of N.D.Cal. 08-70502-PVT warrant based on file period*

By Daniel Rigmaiden

<u>ATTACHMENT 05</u>



DECLARATION UNDER PENALTY OF PERJURY
*Number of "filesalot_bak_3-31-2008.dcv" (i.e., drive "T" backup) files beyond*
*temporal scope of N.D.Cal. 08-70502-PVT warrant based on file period*

By Daniel Rigmaiden

<u>ATTACHMENT 06</u>

Case 2:08-cr-00814-DGC   Document 964-1   Filed 02/05/13   Page 29 of 961

# Dir

Displays a list of a directory's files and subdirectories. Used without parameters, **dir** displays the disk's volume label and serial number, followed by a list of directories and files on the disk, including their names and the date and time each was last modified. For files, **dir** displays the name extension and the size in bytes. **Dir** also displays the total number of files and directories listed, their cumulative size, and the free space (in bytes) remaining on the disk.

## Syntax

**dir** [*Drive***:**][*Path*][*FileName*] [...] [**/p**] [**/q**] [**/w**] [**/d**] [**/a**[[**:**]*attributes*]][**/o**[[**:**]*SortOrder*]] [**/t**[[**:**]*TimeField*]] [**/s**] [**/b**] [**/l**] [**/n**] [**/x**] [**/c**] [**/4**]

## Parameters

[*Drive***:**][*Path*]
    Specifies the drive and directory for which you want to see a listing.

[*FileName*]
    Specifies a particular file or group of files for which you want to see a listing.

**/p**
    Displays one screen of the listing at a time. To see the next screen, press any key on the keyboard.

**/q**
    Displays file ownership information.

**/w**
    Displays the listing in wide format, with as many as five file names or directory names on each line.

**/d**
    Same as **/w** but files are sorted by column.

**/a** [[**:**] *attributes*]
    Displays only the names of those directories and files with the attributes you specify. If you omit **/a**, **dir** displays the names of all files except hidden and system files. If you use **/a** without specifying *attributes*, **dir** displays the names of all files, including hidden and system files. The following list describes each of the values you can use for *attributes*. The colon (:) is optional. Use any combination of these values, and do not separate the values with spaces.

| Value | Description |
|-------|-------------|
| **h** | Hidden files |
| **s** | System files |
| **d** | Directories |
| **a** | Files ready for archiving |
| **r** | Read-only files |
| **-h** | Files that are not hidden |
| **-s** | Files other than system files |
| **-d** | Files only (not directories) |
| **-a** | Files that have not changed since the last backup |
| **-r** | Files that are not read-only |

**/o** [[**:**]*SortOrder*]
    Controls the order in which **dir** sorts and displays directory names and file names. If you omit **/o**, **dir** displays the names in the order in which they occur in the directory. If you use **/o** without specifying *SortOrder*, **dir** displays the names of the directories, sorted in alphabetic order, and then displays the names of files, sorted in alphabetic order. The colon (:) is optional. The following list describes each of the values you can use for *SortOrder*. Use any combination of the values, and do not separate these values with white spaces.

| Value | Description |
|-------|-------------|
| **n** | In alphabetic order by name |
| **e** | In alphabetic order by extension |
| **d** | By date and time, earliest first |
| **s** | By size, smallest first |
| **g** | With directories grouped before files |
| **-n** | In reverse alphabetic order by name (Z through A) |

| **-e** | In reverse alphabetic order by extension (.ZZZ through .AAA) |
|--------|-------------------------------------------------------------|
| **-d** | By date and time, latest first |
| **-s** | By size, largest first |
| **-g** | With directories grouped after files |

**/t** [[**:**]*TimeField*]
Specifies which time field to display or use for sorting. The following list describes each of the values you can use for *TimeField*.

| **Value** | **Description** |
|-----------|-----------------|
| **c** | Creation |
| **a** | Last access |
| **w** | Last written |

**/s**
Lists every occurrence, in the specified directory and all subdirectories, of the specified file name.

**/b**
Lists each directory name or file name, one per line, including the file name extension. **/b** does not display heading information or a summary. **/b** overrides **/w**.

**/l**
Displays unsorted directory names and file names in lowercase. **/l** does not convert extended characters to lowercase.

**/n**
Displays a long list format with file names on the far right of the screen.

**/x**
Displays the short names generated for files on NTFS and FAT volumes. The display is the same as the display for **/n**, but short names are displayed after the long name.

**/c**
Displays the thousand separator in file sizes.

**/4**
Displays four-digit year format.

**/?**
Displays help at the command prompt.

## Remarks

- Using multiple *filenames*

  You can use multiple *filenames*. Separate file names with spaces, commas, or semicolons. You can use wildcard characters (that is, ? and *) in *FileName* to display a group of files.

- Using wildcards

  You can use wildcards (that is, ? and *) to display a list of a subset of files and subdirectories.

- Specifying file display attributes

  If you use **/a** with more than one value in *attributes*, **dir** displays the names of only those files with all the specified attributes. For example, if you use **/a** with **r** and **-h** for attributes by using either **/a:r-h** or **/ar-h**, **dir** displays only the names of read-only files that are not hidden.

- Specifying file name sorting

  If you specify more than one *SortOrder* value, **dir** sorts the file names by the first criterion first, then by the second criterion, and so on. For example, if you use **/o** with the **e** and **-s** values for *SortOrder* by using either **/o:e-s** or **/oe-s**, **dir** sorts the names of directories and files by extension, with the largest first, and then displays the final result. The alphabetic sorting by extension causes file names with no extensions to appear first, then directory names, and then file names with extensions.

- Using redirection symbols and pipes

  When you use a redirection symbol (>) to send **dir** output to a file or a pipe (|) to send **dir** output to another command, use **/a:-d** and **/b** to list the file names only. You can use *FileName* with **/b** and **/s** to specify that **dir** is to search the current directory and its subdirectories for all file names that match *FileName*. **Dir** lists only the drive letter, directory name, file name, and file name extension, one path per line, for each file name it finds. Before you use a pipe for redirection, you should set the TEMP environment variable in your Autoexec.nt file.

- Presetting **dir** parameters

  You can preset **dir** parameters by including **set** with the DIRCMD environment variable in your Autoexec.nt file. You can use any valid combination of **dir** parameters with **set dircmd**, including the location and name of a file.

  For example, to use the DIRCMD environment variable to set the wide display format (that is, **/w**) as the default format, type the following command in your Autoexec.nt file:

  **set dircmd=/w**

  For a single use of the **dir** command, you can override a parameter by using the DIRCMD environment variable. To do so, type the parameter that you want to override at the **dir** command prompt, preceding the parameter with a minus sign. For example:

  **dir /-w**

  To change the DIRCMD default settings, type:

  **set=**NewParameter

  The new default settings are effective for all subsequent **dir** commands until you use **set dircmd** again or until you restart your computer.

  To clear all default settings, type:

  **set dircmd=**

  To view the current settings of the DIRCMD environment variable, type:

  **set**

  **Set** displays a list of environment variables and their settings. For more information about setting environment variables, see Related Topics.

- The **dir** command, with different parameters, is available from the Recovery Console.

## Examples

To display all directories, one after the other, in alphabetical order, in wide format and pausing after each screen, make sure that the root directory is the current directory, and then type:

**dir /s/w/o/p**

**Dir** lists the name of the root directory, the names of the subdirectories of the root directory, and the names of the files in the root directory, including extensions. Then, **dir** lists the subdirectory names and file names in each subdirectory in the tree.

To alter the preceding example so that **dir** displays the file names and extensions, but omits the directory names, type:

**dir /s/w/o/p/a:-d**

To print a directory listing, type:

**ir > prn**

When you specify **prn**, the directory list is sent to the printer attached to the LPT1 port. If your printer is attached to a different port, you must replace **prn** with the name of the correct port.

You can also redirect output of the **dir** command to a file by replacing **prn** with a file name. You can also type a path. For example, to direct **dir** output to the file Dir.doc in the Records directory, type:

**dir > \records\dir.doc**

If Dir.doc does not exist, **dir** creates it, unless the Records directory does not exist. In that case, the following message appears:

`File creation error`

To display a list of all the file names with the .txt extension in all directories on drive C, type:

**dir c:\*.txt /w/o/s/p**

**Dir** displays, in wide format, an alphabetized list of the matching file names in each directory and pauses each time the screen fills up, until you press a key to continue.

## Formatting legend

| Format | Meaning |
|---|---|
| *Italic* | Information that the user must supply |
| **Bold** | Elements that the user must type exactly as shown |
| Ellipsis (...) | Parameter that can be repeated several times in a command line |
| Between brackets ([]) | Optional items |
| Between braces ({}); choices separated by pipe (\|). Example: {even\|odd} | Set of choices from which the user must choose only one |
| `Courier font` | Code or program output |

Related Topics

DECLARATION UNDER PENALTY OF PERJURY
*Number of "filesalot_bak_3-31-2008.dcv" (i.e., drive "T" backup) files beyond
temporal scope of N.D.Cal. 08-70502-PVT warrant based on file period*

By Daniel Rigmaiden

<u>ATTACHMENT 07</u>



```
filesalot_bak_3-31-2008.dcv_file_modified_dates.txt - Notepad
File   Edit   Format   View   Help



                                    Total Files Listed:
                                    51734 File(s) 50,744,378,815 bytes
                                        0 Dir(s)  11,928,551,424 bytes free
```

DECLARATION UNDER PENALTY OF PERJURY
*Number of "filesalot_bak_3-31-2008.dcv" (i.e., drive "T" backup) files beyond
temporal scope of N.D.Cal. 08-70502-PVT warrant based on file period*

By Daniel Rigmaiden


<u>ATTACHMENT 08</u>

```
                                    gpg.man
GPG(1)                         GNU Privacy Guard                        GPG(1)
```

NAME
       gpg - OpenPGP encryption and signing tool

SYNOPSIS
       gpg [--homedir dir] [--options file] [options] command [args]


DESCRIPTION
       gpg  is the OpenPGP part of the GNU Privacy Guard (GnuPG). It is a tool
       to provide digital encryption and signing services  using  the  OpenPGP
       standard.  gpg features complete key management and all bells and whis-
       tles you can expect from a decent OpenPGP implementation.

       This is the standalone version of gpg.  For desktop use you should con-
       sider  using gpg2  ([On some platforms gpg2 is installed under the name
       gpg]).




RETURN VALUE
       The program returns 0 if everything was fine, 1 if at least a signature
       was bad, and other error codes for fatal errors.


WARNINGS
       Use  a *good* password for your user account and a *good* passphrase to
       protect your secret key. This passphrase is the  weakest  part  of  the
       whole  system. Programs to do dictionary attacks on your secret keyring
       are very easy to write and  so  you  should  protect  your  "~/.gnupg/"
       directory very well.

       Keep  in mind that, if this program is used over a network (telnet), it
       is *very* easy to spy out your passphrase!

       If you are going to verify detached signatures, make sure that the pro-
       gram  knows about it; either give both filenames on the command line or
       use '-'' to specify STDIN.


INTEROPERABILITY
       GnuPG tries to be a very flexible implementation of the  OpenPGP  stan-
       dard. In particular, GnuPG implements many of the optional parts of the
       standard, such as the SHA-512 hash, and the ZLIB and BZIP2  compression
       algorithms.  It  is important to be aware that not all OpenPGP programs
       implement these optional algorithms and that by forcing their  use  via
       the  --cipher-algo,  --digest-algo,  --cert-digest-algo, or --compress-
       algo options in GnuPG, it  is  possible  to  create  a  perfectly  valid
       OpenPGP message, but one that cannot be read by the intended recipient.

       There are dozens of variations of OpenPGP programs available, and  each
       supports  a slightly different subset of these optional algorithms.  For
       example, until recently, no (unhacked) version  of  PGP  supported  the
       BLOWFISH cipher algorithm. A message using BLOWFISH simply could not be
```

gpg.man

read by a PGP user. By default, GnuPG uses the standard OpenPGP prefer-
ences  system  that  will always do the right thing and create messages
that are usable by all recipients, regardless of which OpenPGP  program
they  use.  Only override this safe default if you really know what you
are doing.

If you absolutely must override the safe default, or if the preferences
on  a  given  key  are  invalid for some reason, you are far better off
using the --pgp6, --pgp7, or --pgp8 options. These options are safe  as
they  do  not  force any particular algorithms in violation of OpenPGP,
but rather reduce the available algorithms to a "PGP-safe" list.

COMMANDS
    Commands are not distinguished from options except for  the  fact  that
    only one command is allowed.

    gpg  may  be run with no commands, in which case it will perform a rea-
    sonable action depending on the type of file it is given as  input  (an
    encrypted  message  is  decrypted, a signature is verified, a file con-
    taining keys is listed).

    Please remember that option as well as command parsing stops as soon as
    a  non-option  is encountered, you can explicitly stop parsing by using
    the special option --.

  Commands not specific to the function

    --version
          Print the program version and licensing information.  Note  that
          you cannot abbreviate this command.

    --help

    -h    Print  a  usage message summarizing the most useful command line
          options.  Note that you cannot abbreviate this command.

    --warranty
          Print warranty information.

    --dump-options
          Print a list of all available options and commands.   Note  that
          you cannot abbreviate this command.

  Commands to select the type of operation

gpg.man

--sign

-s      Make a signature.  This command may be combined with --encrypt
        (for a signed and encrypted message), --symmetric (for a signed
        and symmetrically encrypted message), or --encrypt and --symmet-
        ric together (for a signed message that may be decrypted via a
        secret key or a passphrase).  The key to be used for signing is
        chosen by default or can be set with the --local-user and
        --default-key options.

--clearsign
        Make a clear text signature.  The content in a clear text signa-
        ture is readable without any special software.  OpenPGP software
        is only needed to verify the signature.  Clear text signatures
        may modify end-of-line whitespace for platform independence and
        are not intended to be reversible.  The key to be used for sign-
        ing is chosen by default or can be set with the --local-user and
        --default-key options.

--detach-sign

-b      Make a detached signature.

--encrypt

-e      Encrypt data.  This option may be combined with --sign (for a
        signed and encrypted message), --symmetric (for a message that
        may be decrypted via a secret key or a passphrase), or --sign
        and --symmetric together (for a signed message that may be
        decrypted via a secret key or a passphrase).

--symmetric

-c      Encrypt with a symmetric cipher using a passphrase. The default
        symmetric cipher used is CAST5, but may be chosen with the
        --cipher-algo option.  This option may be combined with --sign
        (for a signed and symmetrically encrypted message), --encrypt
        (for a message that may be decrypted via a secret key or a
        passphrase), or --sign and --encrypt together (for a signed mes-
        sage that may be decrypted via a secret key or a passphrase).

--store
        Store only (make a simple RFC1991 literal data packet).

--decrypt

-d      Decrypt the file given on the command line (or STDIN if no file
        is specified) and write it to STDOUT (or the file specified with
        --output).  If the decrypted file is signed, the signature is
        also verified. This command differs from the default operation,
        as it never writes to the filename which is included in the file
        and it rejects files which don't begin with an encrypted mes-
        sage.

--verify

```
                              gpg.man
          Assume  that  the  first argument is a signed file or a detached
          signature and verify it without generating any output.  With  no
          arguments,  the  signature  packet is read from STDIN. If only a
          sigfile is given, it may be a complete signature or  a  detached
          signature,  in which case the signed stuff is expected in a file
          without the ".sig" or ".asc" extension.  With more than 1  argu-
          ment, the first should be a detached signature and the remaining
          files are the signed stuff. To read the signed stuff from STDIN,
          use   '-''  as  the  second  filename.   For  security  reasons a
          detached signature cannot read the signed  material  from  STDIN
          without denoting it in the above way.


   --multifile
          This  modifies  certain  other commands to accept multiple files
          for processing on the command line or read from STDIN with  each
          filename  on  a  separate line. This allows for many files to be
          processed at once. --multifile may currently be used along  with
          --verify, --encrypt, and --decrypt. Note that --multifile --ver-
          ify may not be used with detached signatures.


   --verify-files
          Identical to --multifile --verify.


   --encrypt-files
          Identical to --multifile --encrypt.


   --decrypt-files
          Identical to --multifile --decrypt.


   --list-keys

   -k

   --list-public-keys
          List all keys from the public keyrings, or just the  keys  given
          on  the command line.  -k is slightly different from --list-keys
          in that it allows only for one argument  and  takes  the  second
          argument  as  the  keyring  to search.  This is for command line
          compatibility with PGP 2 and has been removed in gpg2.

          Avoid using the output of this command in scripts or other  pro-
          grams  as  it  is likely to change as GnuPG changes. See --with-
          colons for a  machine-parseable  key  listing  command  that  is
          appropriate for use in scripts and other programs.


   --list-secret-keys

   -K     List  all  keys from the secret keyrings, or just the ones given
          on the command line. A # after the letters sec  means  that  the
          secret  key  is  not  usable (for example, if it was created via
          --export-secret-subkeys).


   --list-sigs
          Same as --list-keys, but the signatures are listed too.

          For each signature listed, there are several  flags  in  between
                              Page 4
```

gpg.man

the "sig" tag and keyid. These flags give additional information
about each signature. From left to right, they are the numbers
1-3 for certificate check level (see --ask-cert-level), "L" for
a local or non-exportable signature (see --lsign-key), "R" for a
nonRevocable signature (see the --edit-key command "nrsign"),
"P" for a signature that contains a policy URL (see  --cert-pol-
icy-url), "N" for a signature that contains a notation (see
--cert-notation), "X" for an expired signature (see  --ask-cert-
expire), and the numbers 1-9 or "T" for 10 and above to indicate
trust signature levels (see the --edit-key command "tsign").


--check-sigs
        Same as --list-sigs, but the signatures are verified.  Note that
        for  performance  reasons the revocation status of a signing key
        is not shown.

        The status of the verification is indicated by a  flag  directly
        following  the  "sig"  tag  (and thus before the flags described
        above for --list-sigs).  A "!" indicates that the signature  has
        been  successfully verified, a "-" denotes a bad signature and a
        "%" is used if an error occurred while  checking  the  signature
        (e.g. a non supported algorithm).




--fingerprint
        List  all  keys (or the specified ones) along with their finger-
        prints. This is the same output  as  --list-keys  but  with  the
        additional  output  of  a line with the fingerprint. May also be
        combined with --list-sigs or --check-sigs.  If this  command  is
        given  twice,  the fingerprints of all secondary keys are listed
        too.


--list-packets
        List only the sequence of packets. This  is  mainly  useful  for
        debugging.


--card-edit
        Present  a  menu to work with a smartcard. The subcommand "help"
        provides an overview on  available  commands.  For  a  detailed
        description,      please      see      the      Card      HOWTO      at
        http://www.gnupg.org/documentation/howtos.html#GnuPG-cardHOWTO .


--card-status
        Show the content of the smart card.


--change-pin
        Present  a  menu  to allow changing the PIN of a smartcard. This
        functionality is also available as the subcommand "passwd"  with
        the --card-edit command.


--delete-key name
        Remove  key  from the public keyring. In batch mode either --yes
        is required or the key must be specified by fingerprint. This is
        a safeguard against accidental deletion of multiple keys.

gpg.man

--delete-secret-key name
        Remove key from the secret and public keyring. In batch mode the
        key must be specified by fingerprint.


--delete-secret-and-public-key name
        Same as --delete-key, but if a secret key  exists,  it  will  be
        removed  first.  In batch mode the key must be specified by fin-
        gerprint.


--export
        Either export all keys from all keyrings (default  keyrings  and
        those  registered via option --keyring), or if at least one name
        is given, those of the given name. The new keyring is written to
        STDOUT  or  to the file given with option --output. Use together
        with --armor to mail those keys.


--send-keys key IDs
        Similar to --export but sends the keys to a keyserver.   Finger-
        prints  may  be used instead of key IDs. Option --keyserver must
        be used to give the name of this keyserver. Don't send your com-
        plete  keyring  to  a keyserver --- select only those keys which
        are new or changed by you.  If no key IDs are  given,  gpg  does
        nothing.


--export-secret-keys

--export-secret-subkeys
        Same  as --export, but exports the secret keys instead.  This is
        normally not very useful and a security risk.  The  second  form
        of  the  command  has  the special property to render the secret
        part of the primary key useless; this  is  a  GNU  extension  to
        OpenPGP  and  other  implementations can not be expected to suc-
        cessfully import such a key.  See the option  --simple-sk-check-
        sum  if  you  want  to import such an exported key with an older
        OpenPGP implementation.


--import

--fast-import
        Import/merge keys. This adds the given keys to the keyring.  The
        fast version is currently just a synonym.

        There  are  a  few  other options which control how this command
        works.  Most notable here  is  the  --import-options  merge-only
        option  which does not insert new keys but does only the merging
        of new signatures, user-IDs and subkeys.


--recv-keys key IDs
        Import the keys with the given key IDs from a keyserver.  Option
        --keyserver must be used to give the name of this keyserver.


--refresh-keys
        Request  updates from a keyserver for keys that already exist on
        the local keyring. This is useful for updating a  key  with  the

gpg.man

latest signatures, user IDs, etc. Calling this with no arguments
will refresh the entire keyring. Option --keyserver must be used
to  give the name of the keyserver for all keys that do not have
preferred keyservers  set  (see  --keyserver-options  honor-key-
server-url).


--search-keys names
       Search  the  keyserver for the given names. Multiple names given
       here will be joined together to create the search string for the
       keyserver.   Option --keyserver must be used to give the name of
       this keyserver.  Keyservers that support different search  meth-
       ods  allow  using the syntax specified in "How to specify a user
       ID" below. Note that different keyserver types support different
       search methods. Currently only LDAP supports them all.


--fetch-keys URIs
       Retrieve keys located at the specified URIs. Note that different
       installations of GnuPG may support  different  protocols  (HTTP,
       FTP, LDAP, etc.)


--update-trustdb
       Do  trust  database  maintenance. This command iterates over all
       keys and builds the Web of Trust. This is an interactive command
       because it may have to ask for the "ownertrust" values for keys.
       The user has to give an estimation of how  far  she  trusts  the
       owner  of  the  displayed  key to correctly certify (sign) other
       keys. GnuPG only asks for the ownertrust value if it has not yet
       been  assigned to a key. Using the --edit-key menu, the assigned
       value can be changed at any time.


--check-trustdb
       Do trust database maintenance  without  user  interaction.  From
       time  to time the trust database must be updated so that expired
       keys or signatures and the resulting changes in the Web of Trust
       can  be  tracked.  Normally,  GnuPG  will calculate when this is
       required and do it automatically unless  --no-auto-check-trustdb
       is set. This command can be used to force a trust database check
       at any time. The processing is identical to  that  of  --update-
       trustdb but it skips keys with a not yet defined "ownertrust".

       For use  with cron jobs, this command can be used together with
       --batch in which case the trust database check is done only if a
       check  is  needed.  To  force  a  run even in batch mode add the
       option --yes.


--export-ownertrust
       Send the ownertrust values to STDOUT. This is useful for  backup
       purposes  as  these  values are the only ones which can't be re-
       created from a corrupted trustdb.  Example:
           gpg --export-ownertrust > otrust.txt


--import-ownertrust
       Update the trustdb with the ownertrust values  stored  in  files
       (or  STDIN  if  not given); existing values will be overwritten.
       In case of a severely damaged trustdb and if you have  a  recent

```
                              gpg.man
        backup  of the ownertrust values (e.g. in the file `otrust.txt',
        you may re-create the trustdb using these commands:
            cd ~/.gnupg
            rm trustdb.gpg
            gpg --import-ownertrust < otrust.txt
```

--rebuild-keydb-caches
        When updating from version 1.0.6 to 1.0.7 this command should be
        used  to  create  signature  caches  in the keyring. It might be
        handy in other situations too.

--print-md algo

--print-mds
        Print message digest of algorithm ALGO for all  given  files  or
        STDIN.   With  the  second  form  (or a deprecated "*" as algo)
        digests for all available algorithms are printed.

--gen-random 0|1|2 count
        Emit count random bytes of the given quality level 0, 1 or 2. If
        count  is not given or zero, an endless sequence of random bytes
        will be emitted.  If used with --armor the output will be base64
        encoded.   PLEASE,  don't  use this command unless you know what
        you are doing; it may remove precious entropy from the system!

--gen-prime mode bits
        Use the source, Luke :-). The output format is still subject  to
        change.

--enarmor

--dearmor
        Pack  or  unpack  an  arbitrary input into/from an OpenPGP ASCII
        armor.  This is a GnuPG extension to OpenPGP and in general  not
        very useful.


How to manage your keys


    This section explains the main commands for key management


--gen-key
        Generate  a  new  key  pair.  This command is normally only used
        interactively.

        There is an experimental feature which allows you to create keys
        in  batch  mode. See the file `doc/DETAILS' in the source distri-
        bution on how to use this.
```

```
                              gpg.man
--gen-revoke name
       Generate a revocation certificate for the complete key.  To
       revoke a subkey or a signature, use the --edit command.


--desig-revoke name
       Generate a designated revocation certificate for a key. This
       allows a user (with the permission of the keyholder)  to  revoke
       someone else's key.


--edit-key
       Present  a  menu which enables you to do most of the key manage-
       ment related tasks.  It expects the specification of  a  key  on
       the command line.


       uid n  Toggle  selection of user ID or photographic user ID with
              index n.  Use * to select all and 0 to deselect all.


       key n  Toggle selection of subkey with index n.  Use * to select
              all and 0 to deselect all.


       sign   Make a  signature  on key of user name If the key is not
              yet signed by the default user (or the users  given  with
              -u),  the  program displays  the  information of the key
              again, together with its fingerprint and asks whether  it
              should be signed. This question is repeated for all users
              specified with -u.


       lsign  Same as "sign" but  the  signature  is  marked  as  non-
              exportable  and  will  therefore never be used by others.
              This may be used to make keys valid  only  in  the  local
              environment.


       nrsign Same as "sign" but the signature is marked as non-revoca-
              ble and can therefore never be revoked.


       tsign  Make a trust signature. This is a signature that combines
              the  notions of certification (like a regular signature),
              and trust (like the "trust"  command).   It  is  generally
              only useful in distinct communities or groups.

       Note  that "l" (for local / non-exportable), "nr" (for non-revo-
       cable, and "t" (for trust) may be freely mixed and  prefixed  to
       "sign" to create a signature of any type desired.


       delsig Delete  a  signature.  Note  that  it  is not possible to
              retract a signature, once it has been send to the  public
              (i.e.  to  a keyserver).   In  that  case you better use
              revsig.


       revsig Revoke a signature. For every signature  which  has  been
                              Page 9
```

```
                               gpg.man
             generated by one of the secret keys, GnuPG asks whether a
             revocation certificate should be generated.


       check  Check the signatures on all selected user IDs.


       adduid Create an additional user ID.


       addphoto
             Create a photographic user ID. This  will  prompt  for  a
             JPEG  file  that  will be embedded into the user ID. Note
             that a very large JPEG will make for a  very  large  key.
             Also  note  that  some  programs  will  display your JPEG
             unchanged (GnuPG), and some programs will scale it to fit
             in a dialog box (PGP).


       showphoto
             Display the selected photographic user ID.


       deluid Delete  a  user ID or photographic user ID.  Note that it
             is not possible to retract a user id, once  it  has  been
             send  to  the public (i.e. to a keyserver).  In that case
             you better use revuid.


       revuid Revoke a user ID or photographic user ID.


       primary
             Flag the current user id as the primary one, removes  the
             primary user id flag from all other user ids and sets the
             timestamp  of  all  affected  self-signatures  one second
             ahead. Note that setting a photo user ID as primary makes
             it primary over other photo user IDs, and setting a regu-
             lar  user ID as primary makes it primary over other regu-
             lar user IDs.


       keyserver
             Set a preferred keyserver for the specified  user  ID(s).
             This allows other users to know where you prefer they get
             your key from. See  --keyserver-options  honor-keyserver-
             url  for  more  on  how  this  works.  Setting a value of
             "none" removes an existing preferred keyserver.


       notation
             Set a name=value notation for the specified  user  ID(s).
             See --cert-notation for more on how this works. Setting a
             value of "none" removes all notations, setting a notation
             prefixed with a minus sign (-) removes that notation, and
             setting a notation name  (without  the  =value)  prefixed
             with a minus sign removes all notations with that name.


       pref   List  preferences  from  the selected user ID. This shows
             the actual preferences,  without  including  any  implied
             preferences.
                               Page 10
```

gpg.man

showpref
       More  verbose  preferences  listing for the selected user
       ID. This shows the preferences in effect by including the
       implied preferences of 3DES (cipher), SHA-1 (digest), and
       Uncompressed  (compression)  if they  are  not  already
       included  in  the  preference list. In addition, the pre-
       ferred keyserver and signature  notations  (if any)  are
       shown.


setpref string
       Set the list of user ID preferences to string for all (or
       just the selected) user  IDs.  Calling  setpref  with  no
       arguments sets the preference list to the default (either
       built-in or set via --default-preference-list), and call-
       ing  setpref  with  "none"  as the argument sets an empty
       preference list. Use gpg  --version  to  get  a  list  of
       available  algorithms. Note that while you can change the
       preferences on an attribute user  ID  (aka  "photo  ID"),
       GnuPG  does  not  select  keys  via attribute user IDs so
       these preferences will not be used by GnuPG.

       When setting preferences, you should list the  algorithms
       in the order which you'd like to see them used by someone
       else when encrypting a message to your key.  If you don't
       include  3DES, it will be automatically added at the end.
       Note that there are many factors that go into choosing an
       algorithm  (for  example,  your  key  may not be the only
       recipient), and so the remote OpenPGP  application  being
       used to send to you may or may not follow your exact cho-
       sen order for a given message.  It will,  however,  only
       choose  an  algorithm  that  is present on the preference
       list of every recipient key.  See also the INTEROPERABIL-
       ITY WITH OTHER OPENPGP PROGRAMS section below.


addkey Add a subkey to this key.


addcardkey
       Generate a subkey on a card and add it to this key.


keytocard
       Transfer  the  selected secret subkey (or the primary key
       if no subkey has  been  selected)  to  a  smartcard.  The
       secret  key  in the keyring will be replaced by a stub if
       the key could be stored successfully on the card and  you
       use the save command later. Only certain key types may be
       transferred to the card. A sub menu allows you to  select
       on what card to store the key. Note that it is not possi-
       ble to get that key back from the card - if the card gets
       broken  your  secret  key  will be lost unless you have a
       backup somewhere.


bkuptocard file
       Restore the given file to a card.  This  command  may  be
       used  to  restore  a backup key (as generated during card
       initialization) to a new card. In almost all  cases  this
       will  be  the encryption key. You should use this command
       only with the corresponding public key and make sure that

gpg.man

```
          the  file  given  as  argument  is  indeed  the backup to
          restore. You should then select 2 to restore  as  encryp-
          tion  key.   You  will  first  be  asked  to  enter  the
          passphrase of the backup key and then for the  Admin  PIN
          of the card.


delkey  Remove a subkey (secondart key). Note that it is not pos-
          sible to retract a subkey, once it has been send  to  the
          public  (i.e.  to  a keyserver).   In that case you better
          use revkey.


revkey  Revoke a subkey.


expire  Change the key or subkey expiration time. If a subkey  is
          selected,  the  expiration  time  of  this subkey will be
          changed. With no selection, the  key  expiration  of  the
          primary key is changed.


trust   Change  the  owner  trust value for the key. This updates
          the trust-db immediately and no save is required.


disable

enable  Disable or enable an entire key. A disabled key  can  not
          normally be used for encryption.


addrevoker
          Add  a  designated  revoker  to  the  key. This takes one
          optional argument: "sensitive". If a  designated  revoker
          is  marked  as  sensitive,  it  will  not  be exported by
          default (see export-options).


passwd  Change the passphrase of the secret key.


toggle  Toggle between public and secret key listing.


clean   Compact (by removing all signatures except  the  selfsig)
          any  user  ID  that is no longer usable (e.g. revoked, or
          expired). Then, remove any signatures that are not usable
          by  the  trust  calculations.  Specifically, this removes
          any signature that does not validate, any signature  that
          is  superseded  by a later signature, revoked signatures,
          and signatures issued by keys that are not present on the
          keyring.


minimize
          Make  the key as small as possible. This removes all sig-
          natures from each user ID  except  for  the  most  recent
          self-signature.


cross-certify
          Add  cross-certification  signatures  to  signing subkeys
                          Page 12
```

gpg.man

that may not currently have them. Cross-certification
signatures protect against a subtle attack against sign-
ing subkeys. See --require-cross-certification. All new
keys generated have this signature by default, so this
option is only useful to bring older keys up to date.

save    Save all changes to the key rings and quit.

quit    Quit the program without updating the key rings.

The listing shows you the key with its secondary keys and all
user ids. The primary user id is indicated by a dot, and
selected keys or user ids are indicated by an asterisk. The
trust value is displayed with the primary key: the first is the
assigned owner trust and the second is the calculated trust
value. Letters are used for the values:

-       No ownertrust assigned / not yet calculated.

e       Trust calculation has failed; probably due to an expired
        key.

q       Not enough information for calculation.

n       Never trust this key.

m       Marginally trusted.

f       Fully trusted.

u       Ultimately trusted.

--sign-key name
        Signs a public key with your secret key. This is a shortcut ver-
        sion of the subcommand "sign" from --edit.

--lsign-key name
        Signs a public key with your secret key but marks it as non-
        exportable. This is a shortcut version of the subcommand "lsign"
        from --edit-key.

OPTIONS
        gpg features a bunch of options to control the exact behaviour and to
        change the default configuration.

Page 13

gpg.man

Long options can be put in an options file (default
"~/.gnupg/gpg.conf"). Short option names will not work - for example,
"armor" is a valid option for the options file, while "a" is not. Do
not write the 2 dashes, but simply the name of the option and any
required arguments. Lines with a hash ('#') as the first non-white-
space character are ignored. Commands may be put in this file too, but
that is not generally useful as the command will execute automatically
with every execution of gpg.

Please remember that option parsing stops as soon as a non-option is
encountered, you can explicitly stop parsing by using the special
option --.


How to change the configuration

These options are used to change the configuration and are usually
found in the option file.


    --default-key name
         Use name as the default key to sign with. If this option is not
         used, the default key is the first key found in the secret
         keyring. Note that -u or --local-user overrides this option.


    --default-recipient name
         Use name as default recipient if option --recipient is not used
         and don't ask if this is a valid one. name must be non-empty.


    --default-recipient-self
         Use the default key as default recipient if option --recipient
         is not used and don't ask if this is a valid one. The default
         key is the first one from the secret keyring or the one set with
         --default-key.


    --no-default-recipient
         Reset --default-recipient and --default-recipient-self.


    -v, --verbose
         Give more information during processing. If used twice, the
         input data is listed in detail.


    --no-verbose
         Reset verbose level to 0.


    -q, --quiet
         Try to be as quiet as possible.


    --batch

    --no-batch
         Use batch mode. Never ask, do not allow interactive commands.
                              Page 14

```
                              gpg.man
         --no-batch disables this option.  Note that even with a filename
         given  on  the  command  line, gpg might still need to read from
         STDIN (in particular if gpg figures that the input is a detached
         signature  and no data file has been specified).  Thus if you do
         not want to feed data via STDIN, you  should  connect  STDIN  to
         `/dev/null'.


--no-tty
         Make  sure that the TTY (terminal) is never used for any output.
         This option is needed in  some  cases  because  GnuPG  sometimes
         prints warnings to the TTY even if --batch is used.


--yes   Assume "yes" on most questions.


--no    Assume "no" on most questions.


--list-options parameters
         This  is  a  space  or comma delimited string that gives options
         used when listing keys and  signatures  (that  is,  --list-keys,
         --list-sigs,  --list-public-keys,  --list-secret-keys,  and  the
         --edit-key functions).  Options can be  prepended  with  a  no-
         (after  the  two  dashes)  to  give  the  opposite meaning.  The
         options are:


         show-photos
                 Causes --list-keys, --list-sigs, --list-public-keys,  and
                 --list-secret-keys  to  display any photo IDs attached to
                 the key.  Defaults to no. See also --photo-viewer.


         show-policy-urls
                 Show policy URLs in the --list-sigs or --check-sigs list-
                 ings.  Defaults to no.


         show-notations

         show-std-notations

         show-user-notations
                 Show  all, IETF standard, or user-defined signature nota-
                 tions  in  the  --list-sigs  or  --check-sigs  listings.
                 Defaults to no.


         show-keyserver-urls

                 Show  any  preferred  keyserver URL in the --list-sigs or
                 --check-sigs listings. Defaults to no.


         show-uid-validity
                 Display the calculated validity of user  IDs  during  key
                 listings.  Defaults to no.

                              Page 15
```

gpg.man

show-unusable-uids
        Show revoked and expired user IDs in key listings.
        Defaults to no.

show-unusable-subkeys
        Show revoked and expired subkeys in key  listings.
        Defaults to no.

show-keyring
        Display  the  keyring name at the head of key listings to
        show which keyring a given key resides  on.  Defaults  to
        no.

show-sig-expire
        Show  signature  expiration dates (if any) during --list-
        sigs or --check-sigs listings. Defaults to no.

show-sig-subpackets
        Include signature subpackets in  the  key  listing.  This
        option can take an optional argument list of the subpack-
        ets to list. If no argument is passed, list all  subpack-
        ets.  Defaults to no. This option is only meaningful when
        using --with-colons along with  --list-sigs  or  --check-
        sigs.

--verify-options parameters
        This  is  a  space  or comma delimited string that gives options
        used when verifying signatures. Options can be prepended with  a
        `no-' to give the opposite meaning. The options are:

show-photos
        Display  any photo IDs present on the key that issued the
        signature.  Defaults to no. See also --photo-viewer.

show-policy-urls
        Show  policy  URLs in the  signature  being  verified.
        Defaults to no.

show-notations

show-std-notations

show-user-notations
        Show  all, IETF standard, or user-defined signature nota-
        tions in the signature being verified. Defaults  to  IETF
        standard.

show-keyserver-urls
        Show  any  preferred keyserver URL in the signature being
        verified.  Defaults to no.

show-uid-validity
                    Page 16

gpg.man

> Display the calculated validity of the user  IDs  on  the
> key that issued the signature. Defaults to no.

show-unusable-uids
> Show  revoked and expired user IDs during signature veri-
> fication.  Defaults to no.

show-primary-uid-only
> Show only the primary user ID during signature  verifica-
> tion.  That is all the AKA lines as well as photo Ids are
> not shown with the signature verification status.

pka-lookups
> Enable PKA lookups to verify sender addresses. Note  that
> PKA is based on DNS, and so enabling this option may dis-
> close information on when and what signatures  are  veri-
> fied or to whom data is encrypted. This is similar to the
> "web bug" described for the auto-key-retrieve feature.

pka-trust-increase
> Raise the trust in a signature to full if  the  signature
> passes  PKA validation. This option is only meaningful if
> pka-lookups is set.

--enable-dsa2

--disable-dsa2
> Enable hash truncation for all DSA keys even for old DSA Keys up
> to  1024 bit.   This  is also the default with --openpgp.  Note
> that older versions of GnuPG also required this  flag  to  allow
> the generation of DSA larger than 1024 bit.

--photo-viewer string
> This  is the command line that should be run to view a photo ID.
> "%i" will be expanded to a filename containing the  photo.  "%I"
> does  the  same,  except  the  file will not be deleted once the
> viewer exits.  Other flags are "%k" for the key ID, "%K" for the
> long  key  ID, "%f" for the key fingerprint, "%t" for the exten-
> sion of the image type (e.g. "jpg"), "%T" for the MIME  type  of
> the  image  (e.g.  "image/jpeg"),  "%v"  for the single-character
> calculated validity of the image being viewed (e.g.  "f"),  "%v"
> for the calculated validity as a string (e.g.   "full"), and "%%"
> for an actual percent sign. If neither %i  or  %I  are  present,
> then the photo will be supplied to the viewer on standard input.

> The default viewer is "xloadimage  -fork  -quiet  -title  'KeyID
> 0x%k'  STDIN".  Note  that  if  your image viewer program is not
> secure, then executing it from GnuPG does not make it secure.

--exec-path string
> Sets a list of directories to search for photo viewers and  key-
> server  helpers. If not provided, keyserver helpers use the com-
> piled-in default directory, and  photo  viewers  use  the  $PATH
> environment  variable.  Note,  that on W32 system this value is
> ignored when searching for keyserver helpers.

gpg.man

--keyring file
        Add file to the current list of keyrings. If file begins with  a
        tilde and a slash, these are replaced by the $HOME directory. If
        the filename does not contain a slash, it is assumed  to  be  in
        the  GnuPG home directory ("~/.gnupg" if --homedir or $GNUPGHOME
        is not used).

        Note that this adds a keyring to the current list. If the intent
        is  to use the specified keyring alone, use --keyring along with
        --no-default-keyring.


--secret-keyring file
        Same as --keyring but for the secret keyrings.


--primary-keyring file
        Designate file as the primary public keyring.  This  means  that
        newly imported keys (via --import or keyserver --recv-from) will
        go to this keyring.


--trustdb-name file
        Use file instead of the default trustdb. If file begins  with  a
        tilde and a slash, these are replaced by the $HOME directory. If
        the filename does not contain a slash, it is assumed  to  be  in
        the  GnuPG home directory (`~/.gnupg' if --homedir or $GNUPGHOME
        is not used).



--homedir dir
        Set the name of the home directory to dir. If this option is not
        used,  the  home  directory defaults to `~/.gnupg'. It is only
        recognized when given on the command line.  It also  overrides
        any  home  directory  stated  through  the  environment variable
        `GNUPGHOME' or (on W32 systems) by means of the  Registry  entry
        HKCU\Software\GNU\GnuPG:HomeDir.



--pcsc-driver file
        Use  file to access the smartcard reader. The current default is
        `libpcsclite.so.1'  for  GLIBC  based  systems,  `/Sys-
        tem/Library/Frameworks/PCSC.framework/PCSC'  for MAC OS X, `win-
        scard.dll' for Windows and `libpcsclite.so' for other systems.


--disable-ccid
        Disable the integrated support for CCID compliant readers.  This
        allows  to  fall  back  to  one of the other drivers even if the
        internal CCID driver can handle the reader. Note, that CCID sup-
        port is only available if libusb was available at build time.


--reader-port number_or_string
        This  option  may be used to specify the port of the card termi-
        nal. A value of 0 refers to the first serial device;  add  32768
        to  access USB devices. The default is 32768 (first USB device).
        PC/SC or CCID readers might need a string here; run the  program
        in  verbose mode to get a list of available readers. The default

```
                              gpg.man
        is then the first reader found.


--display-charset name
        Set the name of the native character set. This is used  to  con-
        vert  some  informational  strings  like  user IDs to the proper
        UTF-8 encoding.  Note that this has nothing to do with the char-
        acter  set  of  data  to be encrypted or signed; GnuPG does not
        recode user-supplied data. If  this  option  is  not  used,  the
        default  character  set is determined from the current locale. A
        verbosity level of 3 shows the chosen  set.   Valid  values  for
        name are:


        iso-8859-1
              This is the Latin 1 set.


        iso-8859-2
              The Latin 2 set.


        iso-8859-15
              This is currently an alias for the Latin 1 set.


        koi8-r The usual Russian set (rfc1489).


        utf-8  Bypass  all  translations  and  assume  that  the OS uses
               native UTF-8 encoding.

--utf8-strings

--no-utf8-strings
        Assume that command line arguments are given  as  UTF8  strings.
        The  default (--no-utf8-strings) is to assume that arguments are
        encoded in the character set as specified by  --display-charset.
        These  options  affect all following arguments. Both options may
        be used multiple times.


--options file
        Read options from file and do not try  to  read  them  from  the
        default options file in the homedir (see --homedir). This option
        is ignored if used in an options file.


--no-options
        Shortcut for --options /dev/null. This option is detected before
        an  attempt to open an option file.  Using this option will also
        prevent the creation of a `~/.gnupg' homedir.



-z n

--compress-level n
```

gpg.man

--bzip2-compress-level n
        Set compression level to n for the ZIP and ZLIB compression
        algorithms.  The default is to use the default compression level
        of zlib (normally 6). --bzip2-compress-level sets the compres-
        sion  level for the BZIP2 compression algorithm (defaulting to 6
        as well). This is a different option from --compress-level since
        BZIP2 uses  a  significant amount of memory for each additional
        compression level.  -z sets both. A value of 0  for  n  disables
        compression.


--bzip2-decompress-lowmem
        Use a different decompression method for BZIP2 compressed files.
        This alternate method uses a bit more than half the memory,  but
        also  runs  at  half the speed. This is useful under extreme low
        memory circumstances when the file was originally compressed  at
        a high --bzip2-compress-level.


--mangle-dos-filenames

--no-mangle-dos-filenames
        Older  version of Windows cannot handle filenames with more than
        one dot. --mangle-dos-filenames causes GnuPG to replace  (rather
        than  add  to) the extension of an output filename to avoid this
        problem. This option is off by default and has no effect on non-
        Windows platforms.


--ask-cert-level

--no-ask-cert-level
        When  making  a key signature, prompt for a certification level.
        If this option is not specified, the certification level used is
        set  via --default-cert-level.  See  --default-cert-level  for
        information on the specific levels and how they are used.  --no-
        ask-cert-level disables this option. This option defaults to no.


--default-cert-level n
        The default to use for the check level when signing a key.

        0 means you make no particular claim as  to  how  carefully  you
        verified the key.

        1 means you believe the key is owned by the person who claims to
        own it but you could not, or did not verify the key at all. This
        is  useful  for a "persona" verification, where you sign the key
        of a pseudonymous user.

        2 means you did casual verification of  the  key.  For  example,
        this  could  mean that you verified that the key fingerprint and
        checked the user ID on the key against a photo ID.

        3 means you did extensive verification of the key. For  example,
        this  could  mean that you verified the key fingerprint with the
        owner of the key in person, and that you checked, by means of  a
        hard to forge document with a photo ID (such as a passport) that
        the name of the key owner matches the name in the user ID on the
        key,  and  finally that you verified (by exchange of email) that
        the email address on the key belongs to the key owner.

gpg.man

Note that the examples given above for levels 2 and 3  are  just
that:  examples. In the end, it is up to you to decide just what
"casual" and "extensive" mean to you.

This option defaults to 0 (no particular claim).

--min-cert-level
        When building the trust database, treat any  signatures  with  a
        certification  level below this as invalid. Defaults to 2, which
        disregards level 1 signatures. Note that level 0 "no  particular
        claim" signatures are always accepted.

--trusted-key long key ID
        Assume  that  the specified key (which must be given as a full 8
        byte key ID) is as trustworthy as one of your own  secret  keys.
        This option is useful if you don't want to keep your secret keys
        (or one of them) online but still want to be able to  check  the
        validity of a given recipient's or signator's key.

--trust-model pgp|classic|direct|always|auto
        Set what trust model GnuPG should follow. The models are:


        pgp    This  is  the Web of Trust combined with trust signatures
               as used in PGP 5.x and later. This is the  default  trust
               model when creating a new trust database.

        classic
               This  is the standard Web of Trust as used in PGP 2.x and
               earlier.

        direct Key validity is set directly by the user and  not  calcu-
               lated via the Web of Trust.

        always Skip  key validation and assume that used keys are always
               fully trusted. You generally won't use  this  unless  you
               are  using  some  external validation scheme. This option
               also suppresses the "[uncertain]" tag printed with signa-
               ture checks when there is no evidence that the user ID is
               bound to the key.

        auto   Select the trust model depending on whatever the internal
               trust  database says. This is the default model if such a
               database already exists.

--auto-key-locate parameters

--no-auto-key-locate
        GnuPG can automatically locate and retrieve keys as needed using
        this  option.  This  happens when encrypting to an email address
        (in the "user@example.com" form), and there  are  no  user@exam-
        ple.com keys on the local keyring.  This option takes any number
        of the following mechanisms, in the order they are to be tried:

Page 21

gpg.man

```
       cert    Locate a key using DNS CERT, as specified in rfc4398.


       pka     Locate a key using DNS PKA.


       ldap    Using DNS Service Discovery, check the domain in question
               for  any  LDAP keyservers to use.  If this fails, attempt
               to locate the key  using  the  PGP  Universal  method  of
               checking 'ldap://keys.(thedomain)''.


           keyserver
               Locate  a  key  using whatever keyserver is defined using
               the --keyserver option.


           keyserver-URL
               In addition, a keyserver URL as used in  the  --keyserver
               option  may  be  used  here to query that particular key-
               server.


       local   Locate the key using the local keyrings.  This  mechanism
               allows  to  select  the order a local key lookup is done.
               Thus using '--auto-key-locate  local''  is  identical  to
               --no-auto-key-locate.


           nodefault
               This  flag  disables  the standard local key lookup, done
               before any of the mechanisms defined by  the  --auto-key-
               locate  are tried.  The position of this mechanism in the
               list does not matter.  It is not  required  if  local  is
               also used.



  --keyid-format short|0xshort|long|0xlong
           Select  how  to  display  key  IDs. "short" is the traditional
           8-character key ID. "long" is the more accurate (but less conve-
           nient)  16-character key ID. Add an "0x" to either to include an
           "0x" at the beginning of the key ID, as in 0x99342560.


  --keyserver name
           Use name as your keyserver. This is the server that --recv-keys,
           --send-keys,  and --search-keys will communicate with to receive
           keys from, send keys to, and search for keys on. The  format  of
           the  name is a URI: `scheme:[//]keyservername[:port]' The scheme
           is the type of keyserver: "hkp" for  the  HTTP  (or  compatible)
           keyservers,  "ldap" for the LDAP keyservers, or "mailto" for the
           Graff email keyserver. Note that your particular installation of
           GnuPG  may  have  other  keyserver types available as well. Key-
           server schemes are case-insensitive. After the  keyserver  name,
           optional  keyserver configuration options may be provided. These
           are the same as the global --keyserver-options from below,  but
           apply only to this particular keyserver.


           Most  keyservers synchronize with each other, so there is gener-
           ally no need to send keys to more than one server. The keyserver
```

```
                              gpg.man
        hkp://keys.gnupg.net  uses  round  robin DNS to give a different
        keyserver each time you use it.


--keyserver-options name=value1
        This is a space or comma delimited string that gives options for
        the  keyserver. Options can be prefixed with a  no-' to give the
        opposite meaning. Valid import-options or export-options may  be
        used  here as well to apply to importing (--recv-key) or export-
        ing (--send-key) a key from a keyserver. While not  all  options
        are available for all keyserver types, some common options are:



        include-revoked
                When searching for a key with --search-keys, include keys
                that are marked on the keyserver as  revoked.  Note  that
                not  all  keyservers  differentiate  between  revoked and
                unrevoked keys, and for such keyservers  this  option  is
                meaningless.  Note  also that most keyservers do not have
                cryptographic verification of  key  revocations,  and  so
                turning  this option off may result in skipping keys that
                are incorrectly marked as revoked.


        include-disabled
                When searching for a key with --search-keys, include keys
                that  are  marked on the keyserver as disabled. Note that
                this option is not used with HKP keyservers.


        auto-key-retrieve
                This option enables the automatic retrieving of keys from
                a  keyserver  when verifying signatures made by keys that
                are not on the local keyring.

                Note that this option makes a  "web  bug"  like  behavior
                possible.  Keyserver  operators  can  see which keys you
                request, so by sending you a message signed by  a  brand
                new  key (which you naturally will not have on your local
                keyring), the operator can tell both your IP address  and
                the time when you verified the signature.


        honor-keyserver-url
                When  using  --refresh-keys, if the key in question has a
                preferred keyserver URL, then  use  that  preferred  key-
                server to refresh the key from. In addition, if auto-key-
                retrieve is set, and the signature being verified  has  a
                preferred  keyserver  URL,  then  use that preferred key-
                server to fetch the key from. Defaults to yes.


        honor-pka-record
                If auto-key-retrieve is set, and the signature being ver-
                ified  has  a PKA record, then use the PKA information to
                fetch the key. Defaults to yes.


        include-subkeys
                When receiving a key, include subkeys as  potential  tar-
                gets.  Note  that  this  option is not used with HKP key-
                servers, as they do not support retrieving keys by subkey
```

gpg.man

id.

**use-temp-files**
On  most Unix-like platforms, GnuPG communicates with the
keyserver helper program via pipes,  which  is  the  most
efficient  method. This option forces GnuPG to use tempo-
rary files to communicate. On  some  platforms  (such  as
Win32 and RISC OS), this option is always enabled.

**keep-temp-files**
If  using  `use-temp-files', do not delete the temp files
after using them. This option is useful to learn the key-
server  communication  protocol  by reading the temporary
files.

**verbose**
Tell the keyserver helper program  to  be  more  verbose.
This  option  can  be repeated multiple times to increase
the verbosity level.

**timeout**
Tell the keyserver helper program how long  (in  seconds)
to  try  and perform a keyserver action before giving up.
Note that performing multiple actions at  the  same  time
uses  this  timeout  value per action.  For example, when
retrieving multiple keys via --recv-keys,  the  timeout
applies  separately to each key retrieval, and not to the
--recv-keys command as a whole. Defaults to 30 seconds.

**http-proxy=value**
Set the proxy to use for HTTP and HKP  keyservers.   This
overrides  the "http_proxy" environment variable, if any.

**max-cert-size**
When retrieving a key via DNS CERT, only accept  keys  up
to this size.  Defaults to 16384 bytes.

**debug** Turn on  debug  output  in the keyserver helper program.
Note that the details of debug output  depends  on  which
keyserver  helper  program is being used, and in turn, on
any libraries that  the  keyserver  helper  program  uses
internally (libcurl, openldap, etc).

**check-cert**
Enable certificate checking if the keyserver presents one
(for hkps or ldaps).  Defaults to on.

**ca-cert-file**
Provide  a  certificate  store  to  override  the  system
default.  Only  necessary  if check-cert is enabled, and
the keyserver is using a certificate that is not  present
in a system default certificate list.

Note that depending on the SSL library that the keyserver

```
                              gpg.man
          helper is built with, this may actually be a directory or
          a file.


--completes-needed n
          Number of completely trusted users to introduce a new key signer
          (defaults to 1).


--marginals-needed n
          Number of marginally trusted users to introduce a new key signer
          (defaults to 3)


--max-cert-depth n
          Maximum depth of a certification chain (default is 5).


--simple-sk-checksum
          Secret  keys  are integrity protected by using a SHA-1 checksum.
          This method is part of the upcoming enhanced OpenPGP  specifica-
          tion  but GnuPG already uses it as a countermeasure against cer-
          tain attacks.  Old applications don't understand this  new  for-
          mat,  so  this  option  may  be  used  to switch back to the old
          behaviour. Using this option bears a security  risk.  Note  that
          using  this  option  only  takes  effect  when the secret key is
          encrypted - the simplest way to make this happen  is  to  change
          the passphrase on the key (even changing it to the same value is
          acceptable).


--no-sig-cache
          Do not cache the verification status of key signatures.  Caching
          gives a much better performance in key listings. However, if you
          suspect that your public keyring is not save against write modi-
          fications,  you  can  use this option to disable the caching. It
          probably does not make sense to disable it because all  kind  of
          damage can be done if someone else has write access to your pub-
          lic keyring.


--no-sig-create-check
          GnuPG normally verifies each signature right after  creation  to
          protect  against bugs and hardware malfunctions which could leak
          out bits from the secret key. This extra verification needs some
          time  (about  115% for DSA keys), and so this option can be used
          to disable it.  However, due to the fact that the signature cre-
          ation  needs  manual  interaction, this performance penalty does
          not matter in most settings.


--auto-check-trustdb

--no-auto-check-trustdb
          If GnuPG feels that its information about the Web of  Trust  has
          to be updated, it automatically runs the --check-trustdb command
          internally.  This may be a time  consuming  process.  --no-auto-
          check-trustdb disables this option.


--use-agent

--no-use-agent
                              Page 25
```

gpg.man

Try to use the GnuPG-Agent.  With this option, GnuPG first tries
to connect to the agent before it asks for a  passphrase.  --no-
use-agent disables this option.

--gpg-agent-info
       Override     the     value    of    the    environment    variable
       'GPG_AGENT_INFO''. This is only used when --use-agent has  been
       given.   Given  that this option is not anymore used by gpg2, it
       should be avoided if possible.

--lock-once
       Lock the databases the first time a lock is requested and do not
       release the lock until the process terminates.

--lock-multiple
       Release  the  locks  every  time a lock is no longer needed. Use
       this to override a previous --lock-once from a config file.

--lock-never
       Disable locking entirely. This option should  be  used  only  in
       very special environments, where it can be assured that only one
       process is accessing those files.  A  bootable  floppy  with  a
       stand-alone  encryption  system will probably use this. Improper
       usage of this option may lead to data and key corruption.

--exit-on-status-write-error
       This option will cause write errors on the status FD to  immedi-
       ately  terminate the process. That should in fact be the default
       but it never worked this way and thus we  need  an  option  to
       enable  this,  so that the change won't break applications which
       close their end of a status fd connected pipe too  early.  Using
       this  option  along with --enable-progress-filter may be used to
       cleanly cancel long running gpg operations.

--limit-card-insert-tries n
       With n greater than 0 the number of prompts asking to  insert  a
       smartcard  gets limited to N-1. Thus with a value of 1 gpg won't
       at all ask to insert  a  card  if  none  has  been  inserted  at
       startup. This option is useful in the configuration file in case
       an application does not know about  the  smartcard  support  and
       waits ad infinitum for an inserted card.

--no-random-seed-file
       GnuPG uses a file to store its internal random pool over invoca-
       tions.  This makes random generation faster; however  sometimes
       write  operations  are  not  desired. This option can be used to
       achieve that with the cost of slower random generation.

--no-greeting
       Suppress the initial copyright message.

--no-secmem-warning
       Suppress the warning about "using insecure memory".

                                   Page 26

gpg.man

--no-permission-warning
         Suppress  the  warning  about  unsafe  file  and  home  directory
         (--homedir)  permissions.  Note  that the permission checks that
         GnuPG performs are not intended to be authoritative, but  rather
         they  simply  warn  about certain common permission problems. Do
         not assume that the lack of a warning means that your system  is
         secure.

         Note that the warning for unsafe --homedir permissions cannot be
         suppressed in the gpg.conf file, as this would allow an attacker
         to  place an unsafe gpg.conf file in place, and use this file to
         suppress warnings about itself. The --homedir permissions  warn-
         ing may only be suppressed on the command line.


--no-mdc-warning
         Suppress the warning about missing MDC integrity protection.


--require-secmem

--no-require-secmem
         Refuse  to run if GnuPG cannot get secure memory. Defaults to no
         (i.e. run, but give a warning).


--require-cross-certification

--no-require-cross-certification
         When verifying a signature made from a subkey, ensure  that  the
         cross  certification  "back  signature" on the subkey is present
         and valid.  This protects against a subtle attack  against  sub-
         keys  that  can sign.  Defaults to --require-cross-certification
         for gpg.


--expert

--no-expert
         Allow the user to do certain nonsensical or "silly" things  like
         signing an expired or revoked key, or certain potentially incom-
         patible things like generating unusual key types. This also dis-
         ables  certain  warning  messages about potentially incompatible
         actions. As the name implies, this option is for  experts  only.
         If you don't fully understand the implications of what it allows
         you to do, leave this off. --no-expert disables this option.




Key related options


--recipient name

Page 27

```
                                     gpg.man
-r      Encrypt for user id name. If this option  or  --hidden-recipient
        is  not  specified, GnuPG asks for the user-id unless --default-
        recipient is given.


--hidden-recipient name

-R      Encrypt for user ID name, but hide the key  ID  of  this  user's
        key.  This  option helps to hide the receiver of the message and
        is a limited countermeasure against traffic  analysis.  If  this
        option  or --recipient is not specified, GnuPG asks for the user
        ID unless --default-recipient is given.


--encrypt-to name
        Same as --recipient but this one is  intended  for  use  in  the
        options  file  and  may  be used with  your  own user-id as an
        "encrypt-to-self". These keys are only used when there are other
        recipients  given  either  by use of --recipient or by the asked
        user id.  No trust checking is performed for these user ids  and
        even disabled keys can be used.


--hidden-encrypt-to name
        Same  as  --hidden-recipient but this one is intended for use in
        the options file and may be used with your own user-id as a hid-
        den  "encrypt-to-self".  These keys are only used when there are
        other recipients given either by use of --recipient  or  by  the
        asked  user  id.   No trust checking is performed for these user
        ids and even disabled keys can be used.


--no-encrypt-to
        Disable the use  of  all  --encrypt-to  and  --hidden-encrypt-to
        keys.


--group name=value1
        Sets up a named group, which is similar to aliases in email pro-
        grams.  Any time the group name is a recipient (-r or  --recipi-
        ent),  it  will  be  expanded  to the values specified. Multiple
        groups with the same name are automatically merged into a single
        group.

        The  values are key IDs or fingerprints, but any key description
        is accepted. Note that a value with spaces in it will be treated
        as  two  different  values. Note also there is only one level of
        expansion --- you cannot make an group that  points  to  another
        group.  When  used from the command line, it may be necessary to
        quote the argument to this option  to  prevent  the  shell  from
        treating it as multiple arguments.


--ungroup name
        Remove a given entry from the --group list.


--no-groups
        Remove all entries from the --group list.


--local-user name
```

```
                                   gpg.man
       -u    Use  name  as  the key to sign with. Note that this option over-
             rides --default-key.


       --try-secret-key name
             For hidden recipients GPG needs to know  the  keys  to  use  for
             trial  decryption.   The  key  set with --default-key is always
             tried first, but this is  often  not  sufficient.   This  option
             allows  to  set  more  keys  to  be  used  for trial decryption.
             Although any valid user-id specification may be used for name it
             makes sense to use at least the long keyid to avoid ambiguities.
             Note that gpg-agent might pop up a pinentry for a lot keys to do
             the  trial  decryption.   If  you want to stop all further trial
             decryption you may use close-window button instead of the cancel
             button.


       --try-all-secrets
             Don't  look  at  the key ID as stored in the message but try all
             secret keys in turn to find  the  right  decryption  key.   This
             option  forces  the  behaviour  as  used by anonymous recipients
             (created by  using  --throw-keyids  or  --hidden-recipient)  and
             might  come  handy in case where an encrypted message contains a
             bogus key ID.


       --skip-hidden-recipients

       --no-skip-hidden-recipients
             During decryption skip all anonymous  recipients.   This  option
             helps  in the case that people use the hidden recipients feature
             to hide there own encrypt-to key from others.   If  oneself  has
             many  secret keys this may lead to a major annoyance because all
             keys are tried in turn to decrypt soemthing which was not really
             intended for it.  The drawback of this option is that it is cur-
             rently not possible to decrypt a  message  which  includes  real
             anonymous recipients.




Input and Output



       --armor

       -a    Create  ASCII  armored  output.   The  default  is to create the
             binary OpenPGP format.


       --no-armor
             Assume the input data is not in ASCII armored format.


       --output file

       -o file
             Write output to file.
```

gpg.man

--max-output n
       This option sets a limit on the number of  bytes  that  will  be
       generated when processing a file. Since OpenPGP supports various
       levels of compression, it is possible that the  plaintext  of  a
       given  message  may  be  significantly  larger than the original
       OpenPGP message. While GnuPG works properly with such  messages,
       there  is often a desire to set a maximum file size that will be
       generated before processing is forced to stop by the OS  limits.
       Defaults to 0, which means "no limit".


--import-options parameters
       This is a space or comma delimited string that gives options for
       importing keys. Options can be prepended with a  `no-'  to  give
       the opposite meaning. The options are:


       import-local-sigs
              Allow importing key signatures marked as "local". This is
              not generally useful unless a shared  keyring  scheme  is
              being used.  Defaults to no.


       repair-pks-subkey-bug
              During import, attempt to repair the damage caused by the
              PKS keyserver bug (pre version 0.9.6) that  mangles  keys
              with  multiple  subkeys. Note that this cannot completely
              repair the damaged key as some crucial data is removed by
              the  keyserver,  but  it  does at least give you back one
              subkey. Defaults to no for regular --import  and  to  yes
              for keyserver --recv-keys.


       merge-only
              During import, allow key updates to existing keys, but do
              not allow any new keys to be imported. Defaults to no.


       import-clean
              After import, compact (remove all signatures  except  the
              self-signature)  any  user  IDs from the new key that are
              not usable.  Then, remove any signatures from the new key
              that  are not usable.  This includes signatures that were
              issued by keys that are not present on the keyring.  This
              option  is  the  same  as  running the --edit-key command
              "clean" after import. Defaults to no.


       import-minimal
              Import the smallest key possible. This removes all signa-
              tures  except the most recent self-signature on each user
              ID. This option is the same  as  running  the  --edit-key
              command "minimize" after import.  Defaults to no.


--export-options parameters
       This is a space or comma delimited string that gives options for
       exporting keys. Options can be prepended with a  `no-'  to  give
       the opposite meaning. The options are:

gpg.man

export-local-sigs
>        Allow exporting key signatures marked as "local". This is
>        not generally useful unless a shared  keyring  scheme  is
>        being used.  Defaults to no.

export-attributes
>        Include  attribute  user IDs (photo IDs) while exporting.
>        This is useful to export keys if they  are  going  to  be
>        used by an OpenPGP program that does not accept attribute
>        user IDs. Defaults to yes.

export-sensitive-revkeys
>        Include designated revoker information that was marked as
>        "sensitive". Defaults to no.

export-reset-subkey-passwd
>        When using  the  --export-secret-subkeys  command,  this
>        option resets the passphrases for all exported subkeys to
>        empty.  This  is useful when the exported subkey is to be
>        used on an unattended machine where a passphrase  doesn't
>        necessarily make sense. Defaults to no.

export-clean
>        Compact  (remove all signatures from) user IDs on the key
>        being exported if the user IDs are not usable. Also,  do
>        not  export  any  signatures  that  are  not usable. This
>        includes signatures that were issued by keys that are not
>        present  on  the keyring. This option is the same as run-
>        ning the --edit-key command "clean" before export  except
>        that  the local copy of the key is not modified. Defaults
>        to no.

export-minimal
>        Export the smallest key possible. This removes all signa-
>        tures  except the most recent self-signature on each user
>        ID. This option is the same  as  running  the  --edit-key
>        command  "minimize"  before  export except that the local
>        copy of the key is not modified. Defaults to no.

--with-colons
>        Print key listings delimited by colons.  Note  that  the  output
>        will  be  encoded  in  UTF-8 regardless of any --display-charset
>        setting. This format is useful when GnuPG is called from scripts
>        and  other  programs as it is easily machine parsed. The details
>        of this format are documented in the file  `doc/DETAILS',  which
>        is included in the GnuPG source distribution.

--fixed-list-mode
>        Do  not  merge  primary  user ID and primary key in --with-colon
>        listing  mode  and  print  all  timestamps  as  seconds  since
>        1970-01-01.

--with-fingerprint
>        Same as the command --fingerprint but changes only the format of
>        the output and may be used together with another command.

Page 31

gpg.man

--with-keygrip
        Include the keygrip in the key listings.

OpenPGP protocol specific options.

-t, --textmode

--no-textmode
        Treat input files as text and store them in the OpenPGP  canoni-
        cal  text form with standard "CRLF" line endings. This also sets
        the necessary flags to inform the recipient that  the  encrypted
        or  signed  data is text and may need its line endings converted
        back to whatever the local system uses. This  option  is  useful
        when  communicating  between  two  platforms that have different
        line ending conventions (UNIX-like to Mac, Mac to Windows, etc).
        --no-textmode disables this option, and is the default.

        If  -t  (but  not --textmode) is used together with armoring and
        signing, this  enables  clearsigned  messages.  This  kludge  is
        needed for command-line compatibility with command-line versions
        of PGP; normally you would use --sign or --clearsign  to  select
        the type of the signature.

--force-v3-sigs

--no-force-v3-sigs
        OpenPGP  states that an implementation should generate v4 signa-
        tures but PGP versions 5 through 7 only recognize v4  signatures
        on key material. This option forces v3 signatures for signatures
        on data.  Note that this option implies --no-ask-sig-expire, and
        unsets  --sig-policy-url,  --sig-notation,  and --sig-keyserver-
        url, as these features cannot be used with v3 signatures.  --no-
        force-v3-sigs disables this option.  Defaults to no.

--force-v4-certs

--no-force-v4-certs
        Always  use  v4 key signatures even on v3 keys. This option also
        changes the default hash algorithm for v3 RSA keys from  MD5  to
        SHA-1.  --no-force-v4-certs disables this option.

--force-mdc
        Force  the  use of encryption with a modification detection code.
        This is always used with the newer ciphers (those with a  block-
        size  greater  than  64  bits),  or if all of the recipient keys
        indicate MDC support in their feature flags.

--disable-mdc
        Disable the use of the modification detection code. Note that by
        using this option, the encrypted message becomes vulnerable to a
        message modification attack.

gpg.man

--personal-cipher-preferences string
        Set the list of personal cipher preferences to string.  Use  gpg
        --version to get a list of available algorithms, and use none to
        set no preference at all.  This allows the user to safely  over-
        ride  the  algorithm chosen by the recipient key preferences, as
        GPG will only select an algorithm that is usable by all  recipi-
        ents.   The  most highly ranked cipher in this list is also used
        for the --symmetric encryption command.


--personal-digest-preferences string
        Set the list of personal digest preferences to string.  Use  gpg
        --version to get a list of available algorithms, and use none to
        set no preference at all.  This allows the user to safely  over-
        ride  the  algorithm chosen by the recipient key preferences, as
        GPG will only select an algorithm that is usable by all  recipi-
        ents.   The  most highly ranked digest algorithm in this list is
        also used when signing without encryption (e.g.  --clearsign  or
        --sign). The default value is SHA-1.


--personal-compress-preferences string
        Set the list of personal compression preferences to string.  Use
        gpg --version to get a list of  available  algorithms,  and  use
        none  to  set  no  preference at all. This allows the user to
        safely override the algorithm chosen by the recipient key  pref-
        erences,  as GPG will only select an algorithm that is usable by
        all recipients.  The most highly ranked compression algorithm in
        this  list is also used when there are no recipient keys to con-
        sider (e.g. --symmetric).


--s2k-cipher-algo name
        Use name as the cipher algorithm used to  protect  secret  keys.
        The  default  cipher is CAST5. This cipher is also used for con-
        ventional  encryption  if  --personal-cipher-preferences  and
        --cipher-algo is not given.


--s2k-digest-algo name
        Use name as the digest algorithm used to mangle the passphrases.
        The default algorithm is SHA-1.


--s2k-mode n
        Selects  how  passphrases  are  mangled. If  n  is  0 a  plain
        passphrase  (which  is not recommended) will be used, a 1 adds a
        salt to the passphrase and a 3 (the default) iterates the  whole
        process  a  number of times (see --s2k-count). Unless --rfc1991
        is used, this mode is also used for conventional encryption.


--s2k-count n
        Specify how many times  the  passphrase  mangling  is  repeated.
        This  value  may  range between 1024 and 65011712 inclusive, and
        the  default  is  65536.   Note  that not all values in the
        1024-65011712  range  are  legal and if an illegal  value  is
        selected, GnuPG will round up to the nearest legal value.   This
        option is only meaningful if --s2k-mode is 3.

Page 33

gpg.man


Compliance options


    These  options  control  what  GnuPG is compliant to. Only one of these
    options may be active at a time. Note that the default setting of  this
    is  nearly  always the correct one. See the INTEROPERABILITY WITH OTHER
    OPENPGP PROGRAMS section below before using one of these options.


    --gnupg
          Use standard GnuPG behavior. This is essentially OpenPGP  behav-
          ior  (see  --openpgp),  but with some additional workarounds for
          common compatibility problems in different versions of PGP. This
          is the default option, so it is not generally needed, but it may
          be useful to override  a  different  compliance  option  in  the
          gpg.conf file.


    --openpgp
          Reset  all  packet,  cipher and digest options to strict OpenPGP
          behavior. Use this option to reset  all  previous  options  like
          --s2k-*,  --cipher-algo,  --digest-algo  and  --compress-algo to
          OpenPGP compliant values. All PGP workarounds are disabled.


    --rfc4880
          Reset all packet, cipher and digest options to  strict  RFC-4880
          behavior.  Note  that  this  is  currently  the same thing as
          --openpgp.


    --rfc2440
          Reset all packet, cipher and digest options to  strict  RFC-2440
          behavior.


    --rfc1991
          Try to be more RFC-1991 (PGP 2.x) compliant.


    --pgp2 Set  up  all options to be as PGP 2.x compliant as possible, and
          warn if an action is taken (e.g. encrypting to  a  non-RSA  key)
          that will create a message that PGP 2.x will not be able to han-
          dle. Note that `PGP 2.x' here means `MIT PGP 2.6.2'.  There  are
          other  versions  of  PGP 2.x available, but the MIT release is a
          good common baseline.

          This option implies --rfc1991 --disable-mdc  --no-force-v4-certs
          --escape-from-lines --force-v3-sigs --cipher-algo IDEA --digest-
          algo MD5 --compress-algo ZIP. It also disables  --textmode  when
          encrypting.


    --pgp6 Set  up  all  options  to be as PGP 6 compliant as possible. This
          restricts you to the  ciphers  IDEA  (if  the  IDEA  plugin  is
          installed), 3DES, and CAST5, the hashes MD5, SHA1 and RIPEMD160,
          and the compression algorithms none and ZIP. This also  disables
          --throw-keyids,  and  making  signatures with signing subkeys as
          PGP 6 does not understand signatures made by signing subkeys.

Page 34

gpg.man

          This option implies --disable-mdc  --escape-from-lines  --force-
          v3-sigs.


--pgp7  Set up all options to be as PGP 7 compliant as possible. This is
        identical to --pgp6 except that MDCs are not disabled,  and  the
        list  of  allowable  ciphers  is expanded to add AES128, AES192,
        AES256, and TWOFISH.


--pgp8  Set up all options to be as PGP 8 compliant as possible.  PGP  8
        is  a  lot closer to the OpenPGP standard than previous versions
        of PGP, so all this  does  is  disable  --throw-keyids  and  set
        --escape-from-lines.   All algorithms are allowed except for the
        SHA224, SHA384, and SHA512 digests.



Doing things one usually doesn't want to do.



-n

--dry-run
        Don't make any changes (this is not completely implemented).


--list-only
        Changes the behaviour of some commands. This is  like  --dry-run
        but different in some cases. The semantic of this command may be
        extended in the future.  Currently  it  only  skips  the  actual
        decryption  pass  and  therefore  enables  a fast listing of the
        encryption keys.


-i

--interactive
        Prompt before overwriting any files.


--debug-level level
        Select the debug level for investigating problems. level may  be
        a numeric value or by a keyword:


        none   No  debugging at all.  A value of less than 1 may be used
               instead of the keyword.

        basic  Some basic debug messages.  A value between 1 and  2  may
               be used instead of the keyword.

        advanced
               More verbose debug messages.  A value between 3 and 5 may
               be used instead of the keyword.

        expert Even more detailed messages.  A value between 6 and 8 may
               be used instead of the keyword.

Page 35

gpg.man

>           guru    All of the debug messages you can get. A value greater
>                   than 8 may be used instead of the keyword. The creation
>                   of hash tracing files is only enabled if the keyword is
>                   used.

How these messages are mapped to the actual debugging flags is not
specified and may change with newer releases of this program. They are
however carefully selected to best aid in debugging.


--debug flags
>        Set debugging flags. All flags are or-ed and flags may be given
>        in C syntax (e.g. 0x0042).


--debug-all
>        Set all useful debugging flags.


--debug-ccid-driver
>        Enable debug output from the included CCID driver for smart-
>        cards. Note that this option is only available on some system.


--faked-system-time epoch
>        This option is only useful for testing; it sets the system time
>        back or forth to epoch which is the number of seconds elapsed
>        since the year 1970. Alternatively epoch may be given as a full
>        ISO time string (e.g. "20070924T154812").


--enable-progress-filter
>        Enable certain PROGRESS status outputs. This option allows fron-
>        tends to display a progress indicator while gpg is processing
>        larger files. There is a slight performance overhead using it.


--status-fd n
>        Write special status strings to the file descriptor n. See the
>        file DETAILS in the documentation for a listing of them.


--status-file file
>        Same as --status-fd, except the status data is written to file
>        file.


--logger-fd n
>        Write log output to file descriptor n and not to STDERR.


--log-file file

--logger-file file
>        Same as --logger-fd, except the logger data is written to file
>        file. Note that --log-file is only implemented for GnuPG-2.


--attribute-fd n
>        Write attribute subpackets to the file descriptor n. This is
>        most useful for use with --status-fd, since the status messages
>        are needed to separate out the various subpackets from the

Page 36

gpg.man
stream delivered to the file descriptor.


--attribute-file file
        Same  as --attribute-fd, except the attribute data is written to
        file file.


--comment string

--no-comments
        Use string as a comment string  in  clear  text  signatures  and
        ASCII armored messages or keys (see --armor). The default behav-
        ior is not to use a comment string. --comment  may  be  repeated
        multiple  times  to  get multiple comment strings. --no-comments
        removes all comments.  It is a good idea to keep the length of a
        single  comment  below 60 characters to avoid problems with mail
        programs wrapping such lines.  Note that comment lines, like all
        other header lines, are not protected by the signature.


--emit-version

--no-emit-version
        Force  inclusion  of the version string in ASCII armored output.
        --no-emit-version disables this option.


--sig-notation name=value

--cert-notation name=value

-N, --set-notation name=value
        Put the name value pair into the  signature  as  notation  data.
        name  must  consist  only of printable characters or spaces, and
        must contain a '@' character in  the  form  keyname@domain.exam-
        ple.com  (substituting  the appropriate keyname and domain name,
        of course). This is to help  prevent  pollution  of  the  IETF
        reserved notation namespace. The --expert flag overrides the '@'
        check. value may be any printable string; it will be encoded  in
        UTF8,  so  you  should  check that your --display-charset is set
        correctly. If you prefix name with an exclamation mark (!),  the
        notation  data  will  be flagged as critical (rfc2440:5.2.3.15).
        --sig-notation sets a notation for data signatures. --cert-nota-
        tion sets a notation for key signatures (certifications). --set-
        notation sets both.

        There are special codes that may be used in notation names. "%k"
        will  be  expanded into the key ID of the key being signed, "%K"
        into the long key ID of the key being signed, "%f" into the fin-
        gerprint  of  the  key being signed, "%s" into the key ID of the
        key making the signature, "%S" into the long key ID of  the  key
        making  the  signature, "%g" into the fingerprint of the key mak-
        ing the signature (which might be a subkey), "%p" into the  fin-
        gerprint  of  the  primary  key of the key making the signature,
        "%c" into the signature count from the  OpenPGP  smartcard,  and
        "%%" results in a single "%". %k, %K, and %f are only meaningful
        when making a key signature  (certification),  and  %c  is  only
        meaningful when using the OpenPGP smartcard.


--sig-policy-url string

                                Page 37

```
                                gpg.man
--cert-policy-url string

--set-policy-url string
        Use  string  as  a Policy URL for signatures (rfc2440:5.2.3.19).
        If you prefix it with an exclamation mark (!),  the  policy  URL
        packet will be flagged as critical. --sig-policy-url sets a pol-
        icy url for data signatures. --cert-policy-url sets a policy url
        for key signatures (certifications). --set-policy-url sets both.

        The same %-expandos used for notation data are available here as
        well.


--sig-keyserver-url string
        Use  string as a preferred keyserver URL for data signatures. If
        you prefix it with an exclamation mark (!),  the  keyserver  URL
        packet will be flagged as critical.

        The same %-expandos used for notation data are available here as
        well.


--set-filename string
        Use string as the filename which is  stored  inside  messages.
        This  overrides the default, which is to use the actual filename
        of the file being encrypted.


--for-your-eyes-only

--no-for-your-eyes-only
        Set the 'for your eyes only' flag in the  message.  This  causes
        GnuPG  to  refuse to save the file unless the --output option is
        given, and PGP to use a "secure viewer" with a claimed  Tempest-
        resistant  font  to  display  the message. This option overrides
        --set-filename.  --no-for-your-eyes-only disables this option.


--use-embedded-filename

--no-use-embedded-filename
        Try to create a file with a name as embedded in the  data.  This
        can  be  a  dangerous  option  as  it allows to overwrite files.
        Defaults to no.


--cipher-algo name
        Use name as cipher algorithm. Running the program with the  com-
        mand --version yields a list of supported algorithms. If this is
        not used the cipher algorithm is selected from the  preferences
        stored  with  the  key.  In general, you do not want to use this
        option as it allows you to violate the OpenPGP standard.  --per-
        sonal-cipher-preferences  is the safe way to accomplish the same
        thing.


--digest-algo name
        Use name as the message digest algorithm.  Running  the  program
        with  the  command  --version  yields  a list of supported algo-
        rithms. In general, you do not want to use  this  option  as  it
        allows  you  to violate the OpenPGP standard. --personal-digest-
        preferences is the safe way to accomplish the same thing.

                                Page 38
```

gpg.man

--compress-algo name
    Use compression algorithm name. "zlib" is RFC-1950 ZLIB compres-
    sion. "zip"  is  RFC-1951 ZIP compression which is used by PGP.
    "bzip2" is a more modern compression scheme  that  can  compress
    some  things  better  than  zip or zlib, but at the cost of more
    memory used during compression and decompression. "uncompressed"
    or  "none" disables compression. If this option is not used, the
    default behavior is to examine the recipient key preferences  to
    see  which algorithms the recipient supports. If all else fails,
    ZIP is used for maximum compatibility.

    ZLIB may give better compression results than ZIP, as  the  com-
    pression  window  size is not limited to 8k. BZIP2 may give even
    better compression results than that, but will  use  a  signifi-
    cantly  larger amount of memory while compressing and decompress-
    ing. This may be significant in  low  memory  situations.  Note,
    however,  that PGP (all versions) only supports ZIP compression.
    Using any algorithm other than ZIP or "none" will make the  mes-
    sage  unreadable  with  PGP.  In general, you do not want to use
    this option as it allows you to violate  the  OpenPGP  standard.
    --personal-compress-preferences  is  the  safe way to accomplish
    the same thing.

--cert-digest-algo name
    Use name as the message digest algorithm used when  signing  a
    key.  Running  the  program  with the command --version yields a
    list of supported algorithms. Be aware that  if  you  choose  an
    algorithm  that GnuPG supports but other OpenPGP implementations
    do not, then some users will not be able to use the  key  signa-
    tures you make, or quite possibly your entire key.

--disable-cipher-algo name
    Never allow the use of name as cipher algorithm.  The given name
    will not be checked so that a later loaded algorithm will  still
    get disabled.

--disable-pubkey-algo name
    Never  allow the use of name as public key algorithm.  The given
    name will not be checked so that a later loaded  algorithm  will
    still get disabled.

--throw-keyids

--no-throw-keyids
    Do  not  put the recipient key IDs into encrypted messages. This
    helps to hide the receivers of the  message  and  is  a  limited
    countermeasure against traffic analysis. ([Using a little social
    engineering anyone who is able to decrypt the message can  check
    whether  one  of  the other recipients is the one he suspects.])
    On the receiving side, it may slow down the  decryption  process
    because  all  available  secret keys must be tried.  --no-throw-
    keyids disables this option. This option is essentially the same
    as using --hidden-recipient for all recipients.

--not-dash-escaped
    This option changes the behavior of cleartext signatures so that
    they can be used for patch files. You should not  send  such  an

```
                              gpg.man
        armored  file  via email because all spaces and line endings are
        hashed too. You can not use this option for  data  which  has  5
        dashes  at the beginning of a line, patch files don't have this.
        A special armor header line tells  GnuPG  about  this  cleartext
        signature option.


--escape-from-lines

--no-escape-from-lines
        Because  some  mailers  change  lines  starting  with "From " to
        ">From " it is good to handle such lines in a special  way  when
        creating  cleartext  signatures  to prevent the mail system from
        breaking the signature. Note that all other PGP versions  do  it
        this  way  too.  Enabled by default. --no-escape-from-lines dis-
        ables this option.


--passphrase-repeat n
        Specify how many times gpg will  request  a  new  passphrase  be
        repeated.   This  is  useful  for helping memorize a passphrase.
        Defaults to 1 repetition.


--passphrase-fd n
        Read the passphrase from file descriptor n. Only the first  line
        will  be  read  from  file descriptor n. If you use 0 for n, the
        passphrase will be read from STDIN. This can  only  be  used  if
        only one passphrase is supplied.


--passphrase-file file
        Read  the passphrase from file file. Only the first line will be
        read from  file  file.  This  can  only  be used if only one
        passphrase is supplied. Obviously, a passphrase stored in a file
        is of questionable security if other users can read  this  file.
        Don't use this option if you can avoid it.


--passphrase string
        Use  string as the passphrase. This can only be used if only one
        passphrase is supplied. Obviously, this is of very  questionable
        security  on  a  multi-user system. Don't use this option if you
        can avoid it.


--command-fd n
        This is a replacement for the deprecated shared-memory IPC mode.
        If  this  option  is  enabled,  user  input  on questions is not
        expected from the TTY but from the  given  file  descriptor.  It
        should  be  used  together  with  --status-fd. See the file
        doc/DETAILS in the source distribution for details on how to use
        it.


--command-file file
        Same  as  --command-fd, except the commands are read out of file
        file


--allow-non-selfsigned-uid

--no-allow-non-selfsigned-uid
                              Page 40
```

gpg.man

Allow the import and use of keys with user IDs which are not
self-signed.  This is not recommended, as a non self-signed user
ID is trivial to forge. --no-allow-non-selfsigned-uid  disables.


--allow-freeform-uid
       Disable all checks on the form of the user ID while generating a
       new one. This option should only be used in very  special  envi-
       ronments  as  it does not ensure the de-facto standard format of
       user IDs.


--ignore-time-conflict
       GnuPG normally checks that the timestamps associated  with  keys
       and  signatures have plausible values. However, sometimes a sig-
       nature seems to be older than the key  due  to  clock  problems.
       This  option  makes  these  checks  just  a warning.  See  also
       --ignore-valid-from for timestamp issues on subkeys.


--ignore-valid-from
       GnuPG normally does not select and use subkeys  created  in  the
       future.   This  option  allows  the  use  of such keys and thus
       exhibits the pre-1.0.7 behaviour. You should not use this option
       unless  you there is some clock problem. See also --ignore-time-
       conflict for timestamp issues with signatures.


--ignore-crc-error
       The ASCII armor used by OpenPGP is protected by a  CRC  checksum
       against  transmission  errors. Occasionally the CRC gets mangled
       somewhere on the transmission channel but  the  actual  content
       (which  is  protected  by  the OpenPGP protocol anyway) is still
       okay. This option allows GnuPG to ignore CRC errors.


--ignore-mdc-error
       This option changes a MDC integrity protection  failure  into  a
       warning.   This can be useful if a message is partially corrupt,
       but it is necessary to get as much data as possible out  of  the
       corrupt  message.  However,  be aware that a MDC protection fail-
       ure may also mean that the message was tampered with  intention-
       ally by an attacker.


--no-default-keyring
       Do  not  add  the default keyrings to the list of keyrings. Note
       that GnuPG will not operate without any keyrings, so if you  use
       this  option and do not provide alternate keyrings via --keyring
       or --secret-keyring, then GnuPG will still use the default  pub-
       lic or secret keyrings.


--skip-verify
       Skip  the  signature verification step. This may be used to make
       the decryption faster if the  signature  verification  is  not
       needed.


--with-key-data
       Print  key listings delimited by colons (like --with-colons) and
       print the public key data.

Page 41

gpg.man

--fast-list-mode
        Changes the output of the list commands to work faster; this  is
        achieved  by  leaving  some parts empty. Some applications don't
        need the user ID and the trust information given  in  the  list-
        ings.  By  using this options they can get a faster listing. The
        exact behaviour of this option may change  in  future  versions.
        If you are missing some information, don't use this option.


--no-literal
        This  is  not  for normal use. Use the source to see for what it
        might be useful.


--set-filesize
        This is not for normal use. Use the source to see  for  what  it
        might be useful.


--show-session-key
        Display  the  session  key used for one message. See --override-
        session-key for the counterpart of this option.

        We think that Key Escrow is a Bad Thing; however the user should
        have  the freedom to decide whether to go to prison or to reveal
        the content of one specific  message  without  compromising  all
        messages  ever encrypted for one secret key. DON'T USE IT UNLESS
        YOU ARE REALLY FORCED TO DO SO.


--override-session-key string
        Don't use the public key but the session key string. The  format
        of this string is the same as the one printed by --show-session-
        key. This option is normally not used but comes  handy  in  case
        someone  forces  you  to reveal the content of an encrypted mes-
        sage; using this option you can do this without handing out  the
        secret key.


--ask-sig-expire

--no-ask-sig-expire
        When  making a data signature, prompt for an expiration time. If
        this option is  not  specified,  the  expiration  time  set  via
        --default-sig-expire  is used. --no-ask-sig-expire disables this
        option.


--default-sig-expire
        The default expiration time to use  for  signature  expiration.
        Valid values are "0" for no expiration, a number followed by the
        letter d (for days), w (for weeks), m (for months), or  y  (for
        years)  (for  example  "2m"  for two months, or "5y" for five
        years), or an absolute date in the form YYYY-MM-DD. Defaults  to
        "0".


--ask-cert-expire

--no-ask-cert-expire
        When  making  a key signature, prompt for an expiration time. If
        this option is  not  specified,  the  expiration  time  set  via
                                Page 42

gpg.man

       --default-cert-expire  is  used.  --no-ask-cert-expire  disables
       this option.


--default-cert-expire
       The default expiration time to use for key signature expiration.
       Valid values are "0" for no expiration, a number followed by the
       letter d (for days), w (for weeks), m (for months),  or  y  (for
       years)  (for  example  "2m"  for  two  months,  or "5y" for five
       years), or an absolute date in the form YYYY-MM-DD. Defaults  to
       "0".


--allow-secret-key-import
       This is an obsolete option and is not used anywhere.


--allow-multiple-messages

--no-allow-multiple-messages
       Allow  processing  of  multiple  OpenPGP messages contained in a
       single file or stream.  Some programs that call GPG are not pre-
       pared  to  deal with multiple messages being processed together,
       so this option defaults to no.  Note that versions of GPG  prior
       to 1.4.7 always allowed multiple messages.

       Warning:  Do  not use this option unless you need it as a tempo-
       rary workaround!


--enable-special-filenames
       This options enables a mode  in  which  filenames  of  the  form
       `-&n', where  n  is a non-negative decimal number, refer to the
       file descriptor n and not to a file with that name.


--no-expensive-trust-checks
       Experimental use only.


--preserve-permissions
       Don't change the permissions of a secret keyring  back  to  user
       read/write  only.  Use  this option only if you really know what
       you are doing.


--default-preference-list string
       Set the list of default preferences to string.  This  preference
       list  is used for new keys and becomes the default for "setpref"
       in the edit menu.


--default-keyserver-url name
       Set the default keyserver URL to name. This  keyserver  will  be
       used as the keyserver URL when writing a new self-signature on a
       key, which includes key generation and changing preferences.


--list-config
       Display various internal configuration parameters of GnuPG. This
       option is intended for external programs that call GnuPG to per-
       form tasks, and is thus  not  generally  useful.  See  the  file

                                        gpg.man
              `doc/DETAILS' in the source distribution for the details of
              which configuration items may be listed. --list-config is only
              usable with --with-colons set.


       --gpgconf-list
              This command is similar to --list-config but in general only
              internally used by the gpgconf tool.


       --gpgconf-test
              This is more or less dummy action.  However it parses the con-
              figuration file and returns with failure if the configuration
              file would prevent gpg from startup.  Thus it may be used to run
              a syntax check on the configuration file.



Deprecated options



       --load-extension name
              Load an extension module. If name does not contain a slash it is
              searched for in the directory configured when GnuPG was built
              (generally "/usr/local/lib/gnupg"). Extensions are not generally
              useful anymore, and the use of this option is deprecated.


       --show-photos

       --no-show-photos
              Causes --list-keys, --list-sigs, --list-public-keys, --list-
              secret-keys, and verifying a signature to also display the photo
              ID attached to the key, if any. See also --photo-viewer.  These
              options are deprecated. Use --list-options [no-]show-photos
              and/or --verify-options [no-]show-photos instead.


       --show-keyring
              Display the keyring name at the head of key listings to show
              which keyring a given key resides on. This option is deprecated:
              use --list-options [no-]show-keyring instead.


       --ctapi-driver file
              Use file to access the smartcard reader. The current default is
              `libtowitoko.so'.  Note that the use of this interface is depre-
              cated; it may be removed in future releases.


       --always-trust
              Identical to --trust-model always. This option is deprecated.


       --show-notation

       --no-show-notation
              Show signature notations in the --list-sigs or --check-sigs
              listings as well as when verifying a signature with a notation
              in it. These options are deprecated. Use --list-options
                                      Page 44

```
                                    gpg.man
             [no-]show-notation  and/or  --verify-options  [no-]show-notation
             instead.

       --show-policy-url

       --no-show-policy-url
             Show policy URLs in the --list-sigs or --check-sigs listings  as
             well  as  when  verifying  a  signature with a policy URL in it.
             These options are deprecated. Use --list-options  [no-]show-pol-
             icy-url and/or --verify-options [no-]show-policy-url instead.




EXAMPLES
       gpg -se -r Bob file
             sign and encrypt for user Bob


       gpg --clearsign file
             make a clear text signature


       gpg -sb file
             make a detached signature


       gpg -u 0x12345678 -sb file
             make a detached signature with the key 0x12345678


       gpg --list-keys user_ID
             show keys


       gpg --fingerprint user_ID
             show fingerprint


       gpg --verify pgpfile

       gpg --verify sigfile
             Verify the signature of the file but do not output the data. The
             second form is used for detached signatures,  where  sigfile  is
             the  detached signature (either ASCII armored or binary) and are
             the signed data; if this is not given,  the  name  of  the  file
             holding the signed data is constructed by cutting off the exten-
             sion (".asc" or ".sig") of sigfile or by asking the user for the
             filename.



HOW TO SPECIFY A USER ID
       There  are  different ways to specify a user ID to GnuPG.  Some of them
       are only valid for gpg others are only good for  gpgsm.   Here  is  the
       entire list of ways to specify a key:




                                    Page 45
```

gpg.man

By key Id.
        This  format  is  deduced  from the length of the string and its
        content or 0x prefix. The key Id of an X.509 certificate are the
        low  64 bits  of  its SHA-1 fingerprint.  The use of key Ids is
        just a shortcut, for all automated  processing  the  fingerprint
        should be used.

        When  using gpg an exclamation mark (!) may be appended to force
        using the specified primary or secondary key and not to try  and
        calculate which primary or secondary key to use.

        The last four lines of the example give the key ID in their long
        form as internally used by the OpenPGP protocol. You can see the
        long key ID using the option --with-colons.

    234567C4
    0F34E556E
    01347A56A
    0xAB123456

    234AABBCC34567C4
    0F323456784E56EAB
    01AB3FED1347A5612
    0x234AABBCC34567C4

By fingerprint.
        This  format  is  deduced  from the length of the string and its
        content or the 0x prefix.  Note, that only the 20  byte  version
        fingerprint  is available with gpgsm (i.e. the SHA-1 hash of the
        certificate).

        When using gpg an exclamation mark (!) may be appended to  force
        using  the specified primary or secondary key and not to try and
        calculate which primary or secondary key to use.

        The best way to specify a key Id is by  using  the  fingerprint.
        This  avoids  any  ambiguities in case that there are duplicated
        key IDs.

    1234343434343434C434343434343434
    12343434343434343C3434343434343734349A3434
    0E1234343434343434343434EAB3484343434343434
    0xE1234343434343434343434EAB3484343434343434

(gpgsm also accepts colons between  each  pair  of  hexadecimal  digits
because  this  is the de-facto standard on how to present X.509 finger-
prints.)

By exact match on OpenPGP user ID.
        This is denoted by a leading equal sign. It does not make  sense
        for X.509 certificates.

    =Heinrich Heine <heinrichh@uni-duesseldorf.de>

By exact match on an email address.
        This  is  indicated  by enclosing the email address in the usual
        way with left and right angles.

Page 46

```
                               gpg.man

        <heinrichh@uni-duesseldorf.de>



By word match.
        All words must match exactly (not case sensitive) but can appear
        in  any  order in the user ID or a subjects name.  Words are any
        sequences of letters, digits, the underscore and all  characters
        with bit 7 set.

    +Heinrich Heine duesseldorf


By exact match on the subject's DN.
        This  is  indicated by a leading slash, directly followed by the
        RFC-2253 encoded DN of the subject.  Note that you can't use the
        string  printed  by "gpgsm --list-keys" because that one as been
        reordered and modified for better readability; use --with-colons
        to print the raw (but standard escaped) RFC-2253 string

    /CN=Heinrich Heine,O=Poets,L=Paris,C=FR


By exact match on the issuer's DN.
        This is indicated by a leading hash mark, directly followed by a
        slash and then directly followed by the rfc2253  encoded  DN  of
        the  issuer.  This  should  return the Root cert of the issuer.
        See note above.

    #/CN=Root Cert,O=Poets,L=Paris,C=FR



By exact match on serial number and issuer's DN.
        This is indicated by a hash mark, followed  by  the  hexadecimal
        representation  of  the  serial number, then followed by a slash
        and the RFC-2253 encoded DN of the issuer. See note above.

    #4F03/CN=Root Cert,O=Poets,L=Paris,C=FR


By keygrip
        This is indicated by an ampersand followed by the 40 hex  digits
        of  a  keygrip.  gpgsm prints the keygrip when using the command
        --dump-cert.  It does not yet work for OpenPGP keys.

    &D75F22C3F86E355877348498CDC92BD21010A480



By substring match.
        This is the default mode but applications may want to explicitly
        indicate  this  by  putting the asterisk in front.  Match is not
        case sensitive.

    Heine
    *Heine



Please note that we have reused the hash mark identifier which was used
in  old  GnuPG  versions to indicate the so called local-id.  It is not
                            Page 47
```

gpg.man

anymore used and there should be  no  conflict  when  used  with  X.509
stuff.

Using  the  RFC-2253  format  of  DNs  has  the drawback that it is not
possible to map them back to the original encoding,  however  we  don't
have  to  do this because our key database stores this encoding as meta
data.


FILES
        There are a few configuration files to control certain aspects of gpg's
        operation.  Unless  noted, they are expected in the current home direc-
        tory (see: [option --homedir]).


        gpg.conf
                This is the standard configuration file read by gpg on  startup.
                It may contain any valid long option; the leading two dashes may
                not be entered and the option  may  not  be  abbreviated.   This
                default  name  may  be changed on the command line (see: [option
                --options]).  You should backup this file.


        Note that on larger installations, it is useful to put predefined files
        into  the  directory  `/etc/skel/.gnupg/'  so  that newly created users
        start up with a working configuration.

        For internal purposes gpg creates and maintains a few other files; They
        all  live  in  in the current home directory (see: [option --homedir]).
        Only the gpg may modify these files.


        ~/.gnupg/secring.gpg
                The secret keyring.  You should backup this file.


        ~/.gnupg/secring.gpg.lock
                The lock file for the secret keyring.


        ~/.gnupg/pubring.gpg
                The public keyring.  You should backup this file.


        ~/.gnupg/pubring.gpg.lock
                The lock file for the public keyring.


        ~/.gnupg/trustdb.gpg
                The trust database.  There is no need to backup this file; it is
                better  to  backup the ownertrust values (see: [option --export-
                ownertrust]).


        ~/.gnupg/trustdb.gpg.lock
                The lock file for the trust database.

gpg.man

~/.gnupg/random_seed
       A file used to preserve the state of the internal random pool.


/usr[/local]/share/gnupg/options.skel
       The skeleton options file.


/usr[/local]/lib/gnupg/
       Default location for extensions.


Operation is further controlled by a few environment variables:


HOME   Used to locate the default home directory.


GNUPGHOME
       If set directory used instead of "~/.gnupg".


GPG_AGENT_INFO
       Used to locate the gpg-agent.  This is only honored when  --use-
       agent  is  set.  The value consists of 3 colon delimited fields:
       The first is the path to the Unix Domain Socket, the second  the
       PID  of  the  gpg-agent and the protocol version which should be
       set to 1. When starting the gpg-agent as described in its  docu-
       mentation, this variable is set to the correct value. The option
       --gpg-agent-info can be used to override it.


PINENTRY_USER_DATA
       This value is passed via gpg-agent to pinentry.  It is useful to
       convey extra information to a custom pinentry.


COLUMNS

LINES  Used to size some displays to the full size of the screen.


LANGUAGE
       Apart  from  its  use  by  GNU, it is used in the W32 version to
       override the language selection done through the  Registry.   If
       used  and  set  to a valid and available language name (langid),
       the   file   with   the   translation   is   loaded   from
       gpgdir/gnupg.nls/langid.mo.  Here gpgdir is the directory out of
       which the gpg binary has been loaded.  If it can't be loaded the
       Registry  is  tried and as last resort the native Windows locale
       system is used.


BUGS

       On older systems this program should be installed as setuid(root). This
       is  necessary  to  lock memory pages. Locking memory pages prevents the
       operating  system  from  writing  memory  pages  (which  may   contain
       passphrases or other sensitive material) to disk. If you get no warning

gpg.man

message about insecure memory your operating  system  supports  locking
without being root. The program drops root privileges as soon as locked
memory is allocated.

Note also that some systems (especially laptops) have  the  ability  to
 ``suspend  to  disk''  (also known as ``safe sleep'' or ``hibernate'').
This writes all memory to disk before going into a low  power  or  even
powered off mode.  Unless measures are taken in the operating system to
protect the saved memory, passphrases or other sensitive  material  may
be recoverable from it later.

Before  you  report  a  bug  you  should  first search the mailing list
archives for similar problems and second check whether such a  bug  has
already been reported to our bug tracker at http://bugs.gnupg.org .

SEE ALSO
       gpgv(1),

       The full documentation for this tool is maintained as a Texinfo manual.
       If GnuPG and the info program are properly installed at your site,  the
       command

          info gnupg

       should  give  you access to the complete manual including a menu struc-
       ture and an index.

GnuPG 1.4.11                      2010-10-18                           GPG(1)

DECLARATION UNDER PENALTY OF PERJURY
*Number of "filesalot_bak_3-31-2008.dcv" (i.e., drive "T" backup) files beyond
temporal scope of N.D.Cal. 08-70502-PVT warrant based on file period*

By Daniel Rigmaiden

<u>ATTACHMENT 09</u>

## If

Performs conditional processing in batch programs.

## Syntax

**if** [**not**] **errorlevel** *number command* [**else** *expression*]

**if** [**not**] *string1==string2 command* [**else** *expression*]

**if** [**not**] **exist** *FileName command* [**else** *expression*]

If command extensions are enabled, use the following syntax:

**if** [**/i**] *string1 CompareOp string2 command* [**else** *expression*]

**if cmdextversion** *number command* [**else** *expression*]

**if defined** *variable command* [**else** *expression*]

## Parameters

**not**
    Specifies that the command should be carried out only if the condition is false.

**errorlevel** *number*
    Specifies a true condition only if the previous program run by Cmd.exe returned an exit code equal to or greater than *number*.

*command*
    Specifies the command that should be carried out if the preceding condition is met.

*string1==string2*
    Specifies a true condition only if *string1* and *string2* are the same. These values can be literal strings or batch variables (for example, *%1*). You do not need to use quotation marks around literal strings.

**exist** *FileName*
    Specifies a true condition if *FileName* exists.

*CompareOp*
    Specifies a three-letter comparison operator. The following table lists valid values for *CompareOp*.

| Operator | Description |
|----------|-------------|
| EQU | equal to |
| NEQ | not equal to |
| LSS | less than |
| LEQ | less than or equal to |
| GTR | greater than |
| GEQ | greater than or equal to |

**/i**
    Forces string comparisons to ignore case. You can use **/i** on the *string1==string2* form of **if**. These comparisons are generic, in that if both *string1* and *string2* are both comprised of all numeric digits, the strings are converted to numbers and a numeric comparison is performed.

**cmdextversion** *number*
    Specifies a true condition only if the internal version number associated with the Command Extensions feature of Cmd.exe is equal to or greater than *number*. The first version is 1. It is incremented by one when significant enhancements are added to the command extensions. The **cmdextversion** conditional is never true when command extensions are disabled (by default, command extensions are enabled).

**defined** *variable*
    Specifies a true condition if *variable* is defined.

*expression*
    Specifies a command-line command and any parameters to be passed to the command in an *else* clause.

**/?**
    Displays help at the command prompt.

## Remarks

- If the condition specified in an **if** command is true, the command that follows the condition is carried out. If the condition is false, the command in the **if** clause is ignored, and executes any command in the **else** clause, if one has been specified.
- When a program stops, it returns an exit code. You can use exit codes as conditions by using the *errorlevel* parameter.
- Using **defined** *variable*

  If you use **defined** *variable*, the following three variables are added: **%errorlevel%**, **%cmdcmdline%**, and **% cmdextversion%**.

  **%errorlevel%** expands into a string representation of the current value of *errorlevel*, provided that there is not already an environment variable with the name ERRORLEVEL, in which case you get the ERRORLEVEL value instead. The following example illustrates how you can use **errorlevel** after running a batch program:

  ```
  goto answer%errorlevel%
  :answer0
  echo Program had return code 0
  :answer1
  echo Program had return code 1
  goto end
  :end
  echo done!
  ```

  You can also use the *CompareOp* comparison operators as follows:

  ```
  if %errorlevel% LEQ 1 goto okay
  ```

  **%cmdcmdline%** expands into the original command line passed to Cmd.exe prior to any processing by Cmd.exe, provided that there is not already an environment variable with the name **cmdcmdline**, in which case you get the **cmdcmdline** value instead.

  **%cmdextversion%** expands into the a string representation of the current value of **cmdextversion**, provided that there is not already an environment variable with the name CMDEXTVERSION, in which case you get the CMDEXTVERSION value instead.

- Using the **else** clause

  You must use the **else** clause on the same line as the command after the **if**. For example:

  ```
  IF EXIST filename. (
  del filename.
  ) ELSE (
  echo filename. missing.
  )
  ```

  The following code does not work because you must terminate the **del** command by a new line:

  ```
  IF EXIST filename. del filename. ELSE echo filename. missing
  ```

  The following code does not work because you must use the **else** clause on the same line as the end of the **if** command:

  ```
  IF EXIST filename. del filename.
  ELSE echo filename. missing
  ```

  If you want to format it all on a single line, use the following form of the original statement:

  ```
  IF EXIST filename. (del filename.) ELSE echo filename. missing
  ```

## Examples

If the file Product.dat cannot be found, the following message appears:

```
if not exist product.dat echo Can't find data file
```

If an error occurs during the formatting of the disk in drive A, the following example displays an error message:

```
:begin
@echo off
format a: /s
if not errorlevel 1 goto end
echo An error occurred during formatting.
:end
echo End of batch program.
```

If no error occurs, the error message does not appear.

You cannot use the **if** command to test directly for a directory, but the null (NUL) device does exist in every directory. As a result, you can test for the null device to determine whether a directory exists. The following example tests for the existence of a directory:

```
if exist c:mydir\nul goto process
```

## Formatting legend

| Format | Meaning |
|---|---|
| *Italic* | Information that the user must supply |
| **Bold** | Elements that the user must type exactly as shown |
| Ellipsis (...) | Parameter that can be repeated several times in a command line |
| Between brackets ([]) | Optional items |
| Between braces ({}); choices separated by pipe (|). Example: {even\|odd} | Set of choices from which the user must choose only one |
| Courier font | Code or program output |

Related Topics

DECLARATION UNDER PENALTY OF PERJURY
*Number of "filesalot_bak_3-31-2008.dcv" (i.e., drive "T" backup) files beyond*
*temporal scope of N.D.Cal. 08-70502-PVT warrant based on file period*

By Daniel Rigmaiden

<u>ATTACHMENT 10</u>

Case 2:08-cr-00814-DGC   Document 964-1   Filed 02/05/13   Page 91 of 961

# For

Runs a specified command for each file in a set of files.

## Syntax

**for** {**%**_variable_|**%%**_variable_} **in (**_set_**) do** _command_ [ _CommandLineOptions_]

## Parameters

{**%**_variable_|**%%**_variable_}
   Required. Represents a replaceable parameter. Use **%**_variable_ to carry out **for** from the command prompt. Use **%%**_variable_ to carry out the **for** command within a batch file. Variables are case-sensitive and must be represented with an alpha value, such as %A, %B, or %C.

**(**_set_**)**
   Required. Specifies one or more files, directories, range of values, or text strings that you want to process with the specified command. The parentheses are required.

_command_
   Required. Specifies the command that you want to carry out on each file, directory, range of values, or text string included in the specified **(**_set_**)**.

_CommandLineOptions_
   Specifies any command-line options that you want to use with the specified command.

**/?**
   Displays help at the command prompt.

## Remarks

- Using **for**

  You can use the **for** command within a batch file or directly from the command prompt.

- Using batch parameters

  The following attributes apply to the **for** command:

  - The **for** command replaces **%**_variable_ or **%%**_variable_ with each text string in the specified _set_ until the _command_ processes all of the files.
  - **For** _variable_ names are case-sensitive, global, and no more than 52 total can be active at any one time.
  - To avoid confusion with the batch parameters _%0_ through _%9_, you can use any character for _variable_ except the numerals 0 through 9. For simple batch files, a single character such as **%%f** works.
  - You can use multiple values for _variable_ in complex batch files to distinguish different replaceable variables.

- Specifying a group of files

  The _set_ parameter can represent a single group of files or several groups of files. You can use wildcards (that is, * and ?) to specify a file set. The following are valid file sets:

  **(*.doc)**

  **(*.doc *.txt *.me)**

  **(jan*.doc jan*.rpt feb*.doc feb*.rpt)**

  **(ar??1991.* ap??1991.*)**

  When you use the **for** command, the first value in _set_ replaces **%**_variable_ or **%%**_variable_, and then the specified command processes this value. This continues until all of the files (or groups of files) that correspond to the _set_ value are processed.

- Using the **in** and **do** keywords

  **In** and **do** are not parameters, but you must use them with **for**. If you omit either of these keywords, an error message appears.

- Using additional forms of **for**

If command extensions are enabled (that is, the default), the following additional forms of **for** are supported:

- Directories only

    If *set* contains wildcards (* and ?), the specified *command* executes for each directory (instead of a set of files in a specified directory) that matches *set*. The syntax is:

    **for /D** {**%%** | **%**}*variable* **in** (*set*) **do** *command* [*CommandLineOptions*]

- Recursive

    Walks the directory tree rooted at [*Drive***:**]*Path*, executing the **for** statement in each directory of the tree. If no directory is specified after **/R**, the current directory is assumed. If *set* is just a single period (.), it only enumerates the directory tree. The syntax is:

    **for /R** [[*Drive***:**]*Path*] {**%%** | **%**}*variable* **in** (*set*) **do** *command* [*CommandLineOptions*]

- Iterating a range of values

    Use an iterative variable to set the starting value (*start#*) and then step through a set range of values until the value exceeds the set ending value (*end#*). **/L** will execute the iterative by comparing *start#* with *end#*. If *start#* is less than *end#* the command will execute. When the iterative variable exceeds *end#* the command shell exists the loop. You can also use a negative *step#* to step through a range in decreasing values. For example, (1,1,5) generates the sequence 1 2 3 4 5 and (5,-1,1) generates the sequence (5 4 3 2 1). The syntax is:

    **for /L** {**%%** | **%**}*variable* **in** (*start#,step#,end#*) **do** *command* [*CommandLineOptions*]

- Iterating and file parsing

    Use file parsing to process command output, strings and file content. Use iterative variables to define the content or strings you want to examine and use the various *ParsingKeywords* options to further modify the parsing. Use the *ParsingKeywords* token option to specify which tokens should be passed as iterator variables. Note that when used without the token option, **/F** will only examine the first token.

    File parsing consists of reading the output, string or file content, breaking it up into individual lines of text and then parsing each line into zero or more tokens. The **for** loop is then called with the iterator variable value set to the token. By default, **/F** passes the first blank separated token from each line of each file. Blank lines are skipped. The different syntaxes are:

    **for /F** ["*ParsingKeywords*"] {**%%** | **%**}*variable* **in** (*filenameset*) **do** *command* [*CommandLineOptions*]

    **for /F** ["*ParsingKeywords*"] {**%%** | **%**}*variable* **in** (**"***LiteralString***"**) **do** *command* [*CommandLineOptions*]

    **for /F** ["*ParsingKeywords*"] {**%%** | **%**}*variable* **in** ('*command*') **do** *command* [*CommandLineOptions*]

    The *filenameset* argument specifies one or more file names. Each file is opened, read and processed before going on to the next file in *filenameset*. To override the default parsing behavior, specify **"***ParsingKeywords***"**. This is a quoted string that contains one or more keywords to specify different parsing options.

    If you use the usebackq option, use one of the following syntaxes:

    **for /F** ["**usebackq***ParsingKeywords*"] {**%%** | **%**}*variable* **in** ("*filenameset*") **do** *command* [*CommandLineOptions*]

    **for /F** ["**usebackq***ParsingKeywords*"] {**%%** | **%**}*variable* **in** ('*LiteralString*') **do** *command* [*CommandLineOptions*]

    **for /F** ["**usebackq***ParsingKeywords*"] {**%%** | **%**}*variable* **in** (`*command*`) **do** *command* [*CommandLineOptions*]

    The following table lists the parsing keywords that you can use for *ParsingKeywords*.

| Keyword | Description |
|---|---|
| eol=c | Specifies an end of line character (just one character). |
| skip=n | Specifies the number of lines to skip at the beginning of the file. |
| delims=xxx | Specifies a delimiter set. This replaces the default delimiter set of space and tab. |
| tokens=x,y,m-n | Specifies which tokens from each line are to be passed to the **for** body for each iteration. As a result, additional variable names are allocated. The *m-n* form is a range, specifying the *m*th through the *n*th tokens. If the last character in the **tokens=** string is an asterisk (*), an additional variable is allocated and receives the remaining text on the line after the last token that is parsed. |
| usebackq | Specifies that you can use quotation marks to quote file names in *filenameset*, a back quoted string is executed as a command, and a single quoted string is a literal string |

| | command. |
|---|---|

- Variable substitution

  Substitution modifiers for **for** variable references have been enhanced. The following table lists optional syntax (for any variable **I**).

| Variable with modifier | Description |
|---|---|
| %~I | Expands %I which removes any surrounding quotation marks (""). |
| %~fI | Expands %I to a fully qualified path name. |
| %~dI | Expands %I to a drive letter only. |
| %~pI | Expands %I to a path only. |
| %~nI | Expands %I to a file name only. |
| %~xI | Expands %I to a file extension only. |
| %~sI | Expands path to contain short names only. |
| %~aI | Expands %I to the file attributes of file. |
| %~tI | Expands %I to the date and time of file. |
| %~zI | Expands %I to the size of file. |
| %~$PATH:I | Searches the directories listed in the PATH environment variable and expands %I to the fully qualified name of the first one found. If the environment variable name is not defined or the file is not found by the search, this modifier expands to the empty string. |

The following table lists modifier combinations that you can use to get compound results.

| Variable with combined modifiers | Description |
|---|---|
| %~dpI | Expands %I to a drive letter and path only. |
| %~nxI | Expands %I to a file name and extension only. |
| %~fsI | Expands %I to a full path name with short names only. |
| %~dp$PATH:I | Searches the directories listed in the PATH environment variable for %I and expands to the drive letter and path of the first one found. |
| %~ftzaI | Expands %I to an output line that is like **dir**. |

In the above examples, you can replace *%I* and PATH by other valid values. A valid **for** variable name terminates the %~ syntax.

By use uppercase variable names such as *%I*, you can make your code more readable and avoid confusion with the modifiers, which are not case-sensitive.

- Parsing a string

  You can use the **for /F** parsing logic on an immediate string, by wrapping the *filenameset* between the parentheses in single quotation marks (that is, '*filenameset*'). *Filenameset* is treated as a single line of input from a file, and then it is parsed.

- Parsing output

  You can use the **for /F** command to parse the output of a command by making the *filenameset* between the parenthesis a back quoted string. It is treated as a command line, which is passed to a child Cmd.exe and the output is captured into memory and parsed as if it were a file.

## Examples

To use **for** in a batch file, use the following syntax:

**for %%***variable* **in (***set***) do** *command* [*CommandLineOptions*]

To display the contents of all the files in the current directory that have the extension .doc or .txt using the replaceable variable *%f*, type:

**for %f in (*.doc *.txt) do type %f**

In the preceding example, each file that has the .doc or .txt extension in the current directory is substituted for the *%f* variable until the contents of every file are displayed. To use this command in a batch file, replace every occurrence of *%f* with *%%f*. Otherwise, the variable is ignored and an error message is displayed.

To parse a file, ignoring commented lines, type:

**for /F "eol=; tokens=2,3* delims=," %i in (myfile.txt) do @echo %i %j %k**

This command parses each line in Myfile.txt, ignoring lines that begin with a semicolon and passing the second and third token from each line to the **FOR** body (tokens are delimited by commas or spaces). The body of the **FOR** statement references *%i* to get the second token, *%j* to get the third token, and *%k* to get all of the remaining tokens. If the file names that you supply contain spaces, use quotation marks around the text (for example, **"***File Name***"**). To use quotation marks, you must use **usebackq**. Otherwise, the quotation marks are interpreted as defining a literal string to parse.

*%i* is explicitly declared in the **FOR** statement, and *%j* and *%k* are implicitly declared by using **tokens=**. You can specify up to 26 tokens using **tokens=**, provided that it does not cause an attempt to declare a variable higher than the letter 'z' or 'Z'.

To parse the output of a command by placing *filenameset* between the parentheses, type:

**for /F "usebackq delims==" %i IN (`set`) DO @echo %i**

This example enumerates the environment variable names in the current environment.

## Formatting legend

| Format | Meaning |
|---|---|
| *Italic* | Information that the user must supply |
| **Bold** | Elements that the user must type exactly as shown |
| Ellipsis (...) | Parameter that can be repeated several times in a command line |
| Between brackets ([]) | Optional items |
| Between braces ({}); choices separated by pipe (\|). Example: {even\|odd} | Set of choices from which the user must choose only one |
| `Courier font` | Code or program output |

Related Topics

DECLARATION UNDER PENALTY OF PERJURY
*Number of "filesalot_bak_3-31-2008.dcv" (i.e., drive "T" backup) files beyond*
*temporal scope of N.D.Cal. 08-70502-PVT warrant based on file period*

By Daniel Rigmaiden

<u>ATTACHMENT 11</u>

Case 2:08-cr-00814-DGC   Document 964-1   Filed 02/05/13   Page 96 of 961

# Set

Displays, sets, or removes environment variables. Used without parameters, **set** displays the current environment settings.

## Syntax

**set** [[**/a** [*expression*]] [**/p** [*variable***=**]] *string*]

## Parameters

**/a**
    Sets *string* to a numerical expression that is evaluated.

**/p**
    Sets the value of *variable* to a line of input.

*variable*
    Specifies the variable you want to set or modify.

*string*
    Specifies the string you want to associate with the specified variable.

**/?**
    Displays help at the command prompt.

## Remarks

- Using **set** at the Recovery Console

  The **set** command, with different parameters, is available from the Recovery Console.

- Using special characters

  The characters <, >, |, &, ^ are special command shell characters and must be either preceded by the escape character (^) or enclosed in quotation marks when used in *string* (that is, "*StringContaining&Symbol*". If you use quotation marks to enclose a string containing one of the special characters, the quotation marks are set as part of the environment variable value.

- Using environment variables

  Use environment variables to control the behavior of some batch files and programs and to control the way Windows XP and the MS-DOS subsystem appears and works. The **set** command is often used in the Autoexec.nt file to set environment variables.

- Displaying the current environment settings

  When you type the **set** command alone, the current environment settings are displayed. These settings usually include the COMSPEC and PATH environment variables that are used to help find programs on disk. Two other environment variables used by Windows XP are PROMPT and DIRCMD.

- Using parameters

  When you specify values for variable and string, the specified variable value is added to the environment and the string is associated with that variable. If the variable already exists in the environment, the new string value replaces the old string value.

  If you specify only a variable and an equal sign (without a string) for the **set** command, the string value associated with the variable is cleared (as if the variable is not there at all).

- Using **/a**

  The following table lists the operators supported for **/a** in descending order of precedence.

| Operator | Operation performed |
|----------|---------------------|
| < > | Grouping |
| * / % + - | Arithmetic |
| << >> | Logical shift |
| & | Bitwise AND |
| ^ | Bitwise exclusive OR |

| | | Bitwise OR |
|---|---|
| = *= /= %= += -= &= ^= \|= <<= >>= | Assignment |
| , | Expression separator |

If you use logical (&& \|\|) or modulus (%) operators, enclose the expression string in quotation marks. Any non-numeric strings in the expression are considered environment variable names whose values are converted to numbers before being processed. If you specify an environment variable name that is not defined in the current environment, a value of zero is allotted, which allows you to do arithmetic with environment variable values without using the % to retrieve a value.

If you run **set /a** from the command line outside of a command script, it displays the final value of the expression.

Numeric values are decimal numbers unless prefixed by 0× for hexadecimal numbers or 0 for octal numbers. Therefore, 0×12 is the same as 18 is the same as 022. The octal notation can be confusing. For example, 08 and 09 are not valid numbers because 8 and 9 are not valid octal digits.

- Using **/p**

  You are not required to include a prompt string.

- Supporting delayed environment variable expansion

  Delayed environment variable expansion support has been added. This support is disabled by default, but you can enable or disable it by using **cmd /v**.

- Working with command extensions

  When command extensions are enabled (that is, the default) and you run **set** alone, it displays all current environment variables. If you run **set** with a value, it displays the variables that match that value.

- Using **set** in batch files

  When creating batch files, you can use **set** to create variables and use them in the same way that you would the numbered variables *%0* through *%9*. You can also use the variables *%0* through *%9* as input for **set**.

- Calling a **set** variable from a batch file

  When you call a variable value from a batch file, enclose the value with percent signs (%). For example, if your batch program creates an environment variable named BAUD, you can use the string associated with BAUD as a replaceable parameter by typing **%baud%** at the command line.

## Examples

To set an environment variable named TEST^1, type:

**set testVar=test^^1**

To set an environment variable named TEST&1, type:

**set testVar=test^&1**

**Set** sets the variable value as everything following the equals sign (=). If you type:

**set testVar="test^1"**

You get the following result:

```
testVar="test^1"
```

To set an environment variable named INCLUDE so that the string C:\Inc (the \Inc directory on drive C) is associated with it, type:

**set include=c:\inc**

You can then use the string C:\Inc in batch files by enclosing the name INCLUDE with percent signs (%). For example, you might include the following command in a batch file so that you can display the contents of the directory associated with the INCLUDE environment variable:

**dir %include%**

When this command is processed, the string C:\Inc replaces **%include%**.

You can also use **set** in a batch program that adds a new directory to the PATH environment variable. For example:

```
@echo off
rem ADDPATH.BAT adds a new directory
rem to the path environment variable.
set path=%1;%path%
set
```

When command extensions are enabled (that is, the default) and you run **set** with a value, it displays the variables that match that value. For example, if you type **set p** at the command prompt, you get the following results:

```
Path=C:\WINNT\system32;C:\WINNT;C:\WINNT\System32\Wbem
PATHEXT=.COM;.EXE;.BAT;.CMD;.VBS;.VBE;.JS;.JSE;.WSF;.WSH
PROCESSOR_ARCHITECTURE=x86
PROCESSOR_IDENTIFIER=x86 Family 6 Model 8 Stepping 1, GenuineIntel
PROCESSOR_LEVEL=6
PROCESSOR_REVISION=0801
ProgramFiles=C:\Program Files
PROMPT=$P$G
```

## Formatting legend

| Format | Meaning |
|---|---|
| *Italic* | Information that the user must supply |
| **Bold** | Elements that the user must type exactly as shown |
| Ellipsis (...) | Parameter that can be repeated several times in a command line |
| Between brackets ([]) | Optional items |
| Between braces ({}); choices separated by pipe (\|). Example: {even\|odd} | Set of choices from which the user must choose only one |
| `Courier font` | Code or program output |

Related Topics

DECLARATION UNDER PENALTY OF PERJURY
*Number of "filesalot_bak_3-31-2008.dcv" (i.e., drive "T" backup) files beyond*
*temporal scope of N.D.Cal. 08-70502-PVT warrant based on file period*

By Daniel Rigmaiden

<u>ATTACHMENT 12</u>

# Echo

Turns the command-echoing feature on or off, or displays a message. Used without parameters, **echo** displays the current echo setting.

## Syntax

**echo** [{**on**|**off**}] [*message*]

## Parameters

{**on**|**off**}
    Specifies whether to turn the command-echoing feature on or off.

*message*
    Specifies text you want to display on the screen.

**/?**
    Displays help at the command prompt.

## Remarks

- The **echo** *message* command is useful when echo is turned off. To display a message that is several lines long without displaying other commands, you can include several **echo** *message* commands after the **echo off** command in your batch program.
- If you use **echo off**, the command prompt does not appear on your screen. To display the command prompt, type **echo on**.
- To prevent echoing of a line, insert an at sign (@) in front of a command in a batch program.
- To echo a blank line on the screen, type:

  **echo.**

- To display a pipe (|) or redirection character (< or >) when you are using **echo**, use a caret character immediately before the pipe or redirection character (for example, ^>, ^<, or ^| ). If you need to use the caret character (^), type two (^^).

## Examples

The following example is a batch program that includes a three-line message preceded by and then followed by a blank line:

```
echo off
echo.
echo This batch program
echo formats and checks
echo new disks
echo.
```

If you want to turn echo off and you do not want to echo the **echo** command, type an at sign (@) before the command as follows:

**@echo off**

You can use the **if** and **echo** commands on the same command line. For example:

**if exist *.rpt echo The report has arrived.**

## Formatting legend

| Format | Meaning |
|--------|---------|
| *Italic* | Information that the user must supply |
| **Bold** | Elements that the user must type exactly as shown |
| | Parameter that can be repeated several times in a |

| Ellipsis (...) | command line |
|---|---|
| Between brackets ([]) | Optional items |
| Between braces ({}); choices separated by pipe (\|). Example: {even\|odd} | Set of choices from which the user must choose only one |
| `Courier font` | Code or program output |

Related Topics

DECLARATION UNDER PENALTY OF PERJURY
*Number of "filesalot_bak_3-31-2008.dcv" (i.e., drive "T" backup) files beyond temporal scope of N.D.Cal. 08-70502-PVT warrant based on file period*

By Daniel Rigmaiden

<u>ATTACHMENT 13</u>

Case 2:08-cr-00814-DGC   Document 964-1   Filed 02/05/13   Page 103 of 961

# Cmd

Starts a new instance of the command interpreter, Cmd.exe. Used without parameters, **cmd** displays Windows XP version and copyright information.

## Syntax

**cmd** [[{**/c**|**/k**}] [**/s**] [**/q**] [**/d**] [{**/a**|**/u**}] [**/t:**fg] [**/e:**{**on**|**off**}] [**/f:**{**on**|**off**}] [**/v:**{**on**|**off**}] *string*]

## Parameters

**/c**
  Carries out the command specified by *string* and then stops.

**/k**
  Carries out the command specified by *string* and continues.

**/s**
  Modifies the treatment of *string* after **/c** or **/k**.

**/q**
  Turns the echo off.

**/d**
  Disables execution of AutoRun commands.

**/a**
  Creates American National Standards Institute (ANSI) output.

**/u**
  Creates Unicode output.

**/t:**fg
  Sets the foreground f and background g colors. The following tables lists valid hexadecimal digits that you can use as the values for f and g.

| Value | Color |
|-------|-------|
| 0 | Black |
| 1 | Blue |
| 2 | Green |
| 3 | Aqua |
| 4 | Red |
| 5 | Purple |
| 6 | Yellow |
| 7 | White |
| 8 | Gray |
| 9 | Light blue |
| A | Light green |
| B | Light aqua |
| C | Light red |
| D | Light purple |
| E | Light yellow |
| F | Bright white |

**/e:on**
  Enables command extensions.

**/e:off**
  Disables commands extensions.

**/f:on**
  Enables file and directory name completion.

**/f:off**
  Disables file and directory name completion.

**/v:on**

Enables delayed environment variable expansion.

**/v:off**

Disables delayed environment variable expansion.

*string*

Specifies the command you want to carry out.

**/?**

Displays help at the command prompt.

## Remarks

- Using multiple commands

  You can use multiple commands separated by the command separator **&&** for *string*, but you must enclose them in quotation marks (for example, **"**command**&&**command**&&**command**"**).

- Processing quotation marks

  If you specify **/c** or **/k**, **cmd** processes the remainder of *string* and quotation marks are preserved only if all of the following conditions are met:

  - You do not use **/s**.
  - You use exactly one set of quotation marks.
  - You do not use any special characters within the quotation marks (for example: &<>( ) @ ^ |).
  - You use one or more white-space characters within the quotation marks.
  - The *string* within quotation marks is the name of an executable file.

  If the previous conditions are not met, *string* is processed by examining the first character to verify whether or not it is an opening quotation mark. If the first character is an opening quotation mark, it is stripped along with the closing quotation mark. Any text following the closing quotation marks is preserved.

- Executing registry subkeys

  If you do not specify **/d** in *string*, Cmd.exe looks for the following registry subkeys:

  **HKEY_LOCAL_MACHINE\Software\Microsoft\Command Processor\AutoRun\REG_SZ**

  **HKEY_CURRENT_USER\Software\Microsoft\Command Processor\AutoRun REG_EXPAND_SZ**

  If either one or both registry subkeys are present, they are executed before all other variables.

  ❗ Caution
  - Incorrectly editing the registry may severely damage your system. Before making changes to the registry, you should back up any valued data on the computer.

- Enabling and disabling command extensions

  Command extensions are enabled by default in Windows XP. You can disable them for a particular process by using **/e:off**. You can enable or disable extensions for all **cmd** command-line options on a computer or user session by setting the following **REG_DWORD** values:

  **HKEY_LOCAL_MACHINE\Software\Microsoft\Command Processor\EnableExtensions\REG_DWORD**

  **HKEY_CURRENT_USER\Software\Microsoft\Command Processor\EnableExtensions\REG_DWORD**

  Set the **REG_DWORD** value to either **0×1** (that is, enabled) or **0×0** (that is, disabled) in the registry by using Regedit.exe. User-specified settings take precedence over computer settings, and command-line options take precedence over registry settings.

  ❗ Caution
  - Incorrectly editing the registry may severely damage your system. Before making changes to the registry, you should back up any valued data on the computer.

  When you enable command extensions, the following commands are affected:

  - **assoc**
  - **call**
  - **chdir** (**cd**)
  - **color**
  - **del** (**erase**)
  - **endlocal**

- **for**
- **ftype**
- **goto**
- **if**
- **mkdir** (**md**)
- **popd**
- **prompt**
- **pushd**
- **set**
- **setlocal**
- **shift**
- **start** (also includes changes to external command processes)

For more information about these commands, see Related Topics.

- Enabling delayed environment variable expansion

  If you enable delayed environment variable expansion, you can use the exclamation character to substitute the value of an environment variable at run time.

- Enabling file and directory name completion

  File and directory name completion is not enabled by default. You can enable or disable file name completion for a particular process of the **cmd** command with **/f:{on|off}**. You can enable or disable file and directory name completion for all processes of the **cmd** command on a computer or user logon session by setting the following **REG_DWORD** values:

  **HKEY_LOCAL_MACHINE\Software\Microsoft\Command Processor\CompletionChar\REG_DWORD**

  **HKEY_LOCAL_MACHINE\Software\Microsoft\Command Processor\PathCompletionChar\REG_DWORD**

  **HKEY_CURRENT_USER\Software\Microsoft\Command Processor\CompletionChar\REG_DWORD**

  **HKEY_CURRENT_USER\Software\Microsoft\Command Processor\PathCompletionChar\REG_DWORD**

  To set the **REG_DWORD** value, run Regedit.exe and use the hexadecimal value of a control character for a particular function (for example, **0x9** is TAB and **0x08** is BACKSPACE). User-specified settings take precedence over computer settings, and command-line options take precedence over registry settings.

  ⚑ Caution
  - Incorrectly editing the registry may severely damage your system. Before making changes to the registry, you should back up any valued data on the computer.

  If you enable file and directory name completion by using **/f:on**, use CTRL+D for directory name completion and CTRL+F for file name completion. To disable a particular completion character in the registry, use the value for white space [**0x20**] because it is not a valid control character.

  When you press CTRL+D or CTRL+F, **cmd** processes file and directory name completion. These key combination functions append a wildcard character to *string* (that is, if one is not present), build a list of paths that match, and then display the first matching path. If none of the paths match, the file and directory name completion function beeps and does not change the display. To move through the list of matching paths, press CTRL+D or CTRL+F repeatedly. To move through the list backwards, press the SHIFT key and CTRL+D or CTRL+F simultaneously. To discard the saved list of matching paths and generate a new list, edit *string* and press CTRL+D or CTRL+F. If you switch between CTRL+D and CTRL+F, the saved list of matching paths is discarded and a new list is generated. The only difference between the key combinations CTRL+D and CTRL+F is that CTRL+D only matches directory names and CTRL+F matches both file and directory names. If you use file and directory name completion on any of the built-in directory commands (that is, **CD**, **MD**, or **RD**), directory completion is assumed.

  File and directory name completion correctly processes file names that contain white space or special characters if you place quotation marks around the matching path.

  The following special characters require quotation marks: & < > [ ] { } ^ = ; ! ' + , ` ~ [white space]

  If the information that you supply contains spaces, use quotation marks around the text (for example, **"***Computer Name***"**).

  If you process file and directory name completion from within *string*, any part of the [*Path*] to the right of the cursor is discarded (that is, at the point in *string* where the completion was processed).

## Formatting legend

| Format | Meaning |
| --- | --- |

| *Italic* | Information that the user must supply |
|---|---|
| **Bold** | Elements that the user must type exactly as shown |
| Ellipsis (...) | Parameter that can be repeated several times in a command line |
| Between brackets ([]) | Optional items |
| Between braces ({}); choices separated by pipe (\|). Example: {even\|odd} | Set of choices from which the user must choose only one |
| `Courier font` | Code or program output |

Related Topics

DECLARATION UNDER PENALTY OF PERJURY
*Number of "filesalot_bak_3-31-2008.dcv" (i.e., drive "T" backup) files beyond temporal scope of N.D.Cal. 08-70502-PVT warrant based on file period*

By Daniel Rigmaiden

<u>ATTACHMENT 14</u>

# Del (erase)

Deletes specified files.

## Syntax

**del** [*Drive***:**][*Path*] *FileName* [ ...] [**/p**] [**/f**] [**/s**] [**/q**] [**/a**[**:***attributes*]]

**erase** [*Drive***:**][*Path*] *FileName* [ ...] [**/p**] [**/f**] [**/s**] [**/q**] [**/a**[**:***attributes*]]

## Parameters

[*Drive***:**][*Path*] *FileName*
    Specifies the location and name of the file or set of files you want to delete. *Filename* is required. You can use multiple file names. Separate file names with spaces, commas, or semicolons.

**/p**
    Prompts you for confirmation before deleting the specified file.

**/f**
    Forces deletion of read-only files.

**/s**
    Deletes specified files from the current directory and all subdirectories. Displays the names of the files as they are being deleted.

**/q**
    Specifies quiet mode. You are not prompted for delete confirmation.

**/a**
    Deletes files based on specified attributes.

*attributes*
    Specifies any of the following file attributes:

| Attribute | Description |
|-----------|-------------|
| **r** | Read-only |
| **a** | Archive |
| **s** | System |
| **h** | Hidden |
| **-** | Prefix meaning "not" |

**/?**
    Displays help at the command prompt.

## Remarks

- Using **/p**

    If you use **/p**, **del** displays the name of a file and sends the following message:

    ```
    filename, Delete (Y/N)?
    ```

    Press Y to confirm the deletion, N to cancel the deletion and display the next file name (if you specified a group of files), or CTRL+C to stop the **del** command.

- Disabling command extensions

    If you disable command extensions, the **/s** command-line option displays the names of any files that were not found, instead of displaying the names of files that are being deleted (that is, the behavior is reversed). For more information about disabling command extensions, see **cmd** in Related Topics.

- Deleting more than one file at a time

    You can delete all of the files in a folder by typing **del** followed by [*Drive***:**]*Path*. For example, the following command deletes all files in the \Work folder:

    **del \work**

    You can also use wildcards (that is, * and ?) to delete more than one file at a time. However, you should use

wildcards cautiously with the **del** command to avoid deleting files unintentionally. For example, if you type the following command:

**del \*.\***

The **del** command displays the following prompt:

```
All files in directory will be deleted! Are you sure (Y/N)?
```

Press Y and then ENTER to delete all files in the current folder, or press N and then ENTER to cancel the deletion.

Before you use wildcards with the **del** command to delete a group of files, you can use the same wildcards with the **dir** command to see a list of the names of all the files included in the group.

⚠ Warning
- After you delete a file from your disk using **del**, you cannot retrieve it.
- The **del** command, with different parameters, is available from the Recovery Console.

## Examples

To delete all the files in a folder named Test on drive C:\, type any of the following:

**del c:\test**

**del c:\test\\*.\***

## Formatting legend

| Format | Meaning |
|---|---|
| *Italic* | Information that the user must supply |
| **Bold** | Elements that the user must type exactly as shown |
| Ellipsis (...) | Parameter that can be repeated several times in a command line |
| Between brackets ([]) | Optional items |
| Between braces ({}); choices separated by pipe (|). Example: {even\|odd} | Set of choices from which the user must choose only one |
| Courier font | Code or program output |

Related Topics

DECLARATION UNDER PENALTY OF PERJURY
*Number of "filesalot_bak_3-31-2008.dcv" (i.e., drive "T" backup) files beyond
temporal scope of N.D.Cal. 08-70502-PVT warrant based on file period*

By Daniel Rigmaiden

ATTACHMENT 15

# Type

Displays the contents of a text file. Use the **type** command to view a text file without modifying it.

## Syntax

**type** [*Drive***:**][*Path*] *FileName*

## Parameters

[*Drive***:**][*Path*] *FileName*
> Specifies the location and name of the file or files that you want to view. Separate multiple file names with spaces.

**/?**
> Displays help at the command prompt.

## Remarks

- If you are using an NTFS drive and *FileName* contains spaces, use quotation marks around the text (that is, **"***File Name***"**).
- If you display a binary file or a file created by a program, you may see strange characters on the screen, including formfeed characters and escape-sequence symbols. These characters represent control codes used in the binary file. In general, avoid using the **type** command to display binary files.

## Examples

To display the contents of a file named Holiday.mar, type:

**type holiday.mar**

To display the contents of a lengthy file one screen at a time, type:

**type holiday.mar | more**

## Formatting legend

| Format | Meaning |
|---|---|
| *Italic* | Information that the user must supply |
| **Bold** | Elements that the user must type exactly as shown |
| Ellipsis (...) | Parameter that can be repeated several times in a command line |
| Between brackets ([]) | Optional items |
| Between braces ({}); choices separated by pipe (|). Example: {even|odd} | Set of choices from which the user must choose only one |
| `Courier font` | Code or program output |

Related Topics

DECLARATION UNDER PENALTY OF PERJURY
*Number of "filesalot_bak_3-31-2008.dcv" (i.e., drive "T" backup) files beyond
temporal scope of N.D.Cal. 08-70502-PVT warrant based on file period*

By Daniel Rigmaiden

ATTACHMENT 16

Drive label of physical or virtual drive seized from Daniel Rigmaiden: **filesalot_bak_3-31-2008.dcv**
Total number of files on seized drive: **51734**
Number of files on seized drive with period date on or after January 1, 2005: **13679**
Number of files on seized drive with period date prior to January 1, 2005: **38055**
Percentage of files on seized drive beyond temporal scope of N.D.Cal. warrants: **73.55%**

List of all files with period dates (red highlight and * indicates file younger than January 1, 2005):

| File No.: | Date File Last Modified: | SHA-256 Digest of Salt Value, Full Path of File, and File Name: | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1 | ^ 11/24/2006 12:51AM | 616021E6 | 1DAD4F83 | 6FD70727 | 82C3B51D | 26206344 | 052227EA | F04AC5D5 | 41EE9C29 |
| 2 | ^ 07/25/2007 09:41PM | 2773D4C0 | 50473A99 | 97320554 | 030E4F28 | 2A8ED682 | 1B6595C4 | D6A62BC3 | DAE2B4D7 |
| 3 | ^ 03/31/2008 09:21AM | F363ADBC | 753C79F8 | AA9228AC | 58063F50 | D6F37E57 | 80D1DCA5 | 994F2C4B | 37E734E7 |
| 4 | ^ 07/03/2007 04:11AM | 76DEBF8C | 9E9BD51C | 0BDB546C | 5396D3AD | 14E5D1FF | 30AC8D4F | B7281CAB | 400F7569 |
| 5 | ^ 10/07/2007 06:22AM | 2A3D5427 | 6D8473FA | 3B227157 | 8E046319 | A6835383 | 2B743872 | 0BFCCDA1 | 626DFBFE |
| 6 | ^ 02/24/2008 08:16PM | DE1A5582 | 55FE3D89 | 76DB8744 | AA7EF4D3 | EDA8C615 | A16F6A6C | 79A8ABDE | 40C5C1EE |
| 7 | ^ 03/30/2008 07:12PM | 22BF1BA5 | 4D327F83 | 7E3FE391 | 88155335 | 735862F8 | E20204F7 | 05E53B2D | AB711AD9 |
| 8 | ^ 03/29/2008 03:30PM | 8C0C23F1 | 3AFBF0EF | B5AD87C2 | 6FE72E47 | F7301BD8 | 074A175D | FFA6EEE1 | 2E10EB06 |
| 9 | ^ 12/28/2007 11:12PM | C56770B4 | EB4CA115 | CECDEA9D | 93EAAE57 | 47A8C915 | 3F48DF6B | 0D53AA09 | 31411DCC |
| 10 | ^ 03/24/2006 06:24AM | FE174F44 | 3D0615CF | 3CC2DDA0 | FC9AF917 | 9F820C9B | 4B8A0C34 | B56D78AA | 67AE2EB9 |
| 11 | ^ 01/15/2008 03:29AM | 47ADE7FF | 6F9BD9A2 | 94D93E8E | 97700775 | 4D18B52B | 85C95127 | 1FA86B0B | B9B708A9 |
| 12 | ^ 03/24/2008 11:21PM | 62897AA7 | 4C05AA0A | 3C138815 | DC5F4FDE | D3DE20B3 | 0538F7D4 | B43C2A42 | 194C081C |
| 13 | ^ 11/29/2006 02:14AM | E3987A58 | 975B7F39 | 330E9B24 | 1D50C813 | CA399BD5 | 95E763D4 | 4D16F32A | F2E78A60 |
| 14 | ^ 01/04/2006 10:05AM | 4D6D99D2 | 07466084 | 6E2E093D | 1E0DCDB7 | A016B728 | 26367670 | E0A39B95 | 3EE71F41 |
| 15 | * 08/03/2003 02:18AM | 9DF8915F | CBAB39B4 | E45CB989 | 6DB66B61 | 6D604C21 | 97053956 | 16DD8B27 | CD8CEE22 |
| 16 | ^ 12/03/2005 01:25AM | 7EF453AD | 3CABA96D | C655BB64 | F1EFADC9 | 4646CD49 | 54DF407C | EE61C81C | BCF47C93 |
| 17 | * 07/15/2002 01:00AM | 192D695E | 792A5F00 | 5808775B | 8E2E86C1 | 8493C3BA | EEE992F4 | F0878BA3 | CB25002A |
| 18 | ^ 07/06/2006 12:16AM | 1B96F8E0 | 46A0C5C1 | 008199CA | 3608922E | E6EE43E7 | 6A1AE209 | 9EE5EB58 | 417C9327 |
| 19 | ^ 10/08/2006 06:50PM | 2B1B1735 | D286CCC9 | E15F996E | 9CC338D0 | F796DEEB | B9565EA4 | C707C131 | 69BD3C9C |
| 20 | ^ 11/28/2007 06:11PM | 79FEDEA5 | F95C3D1B | 35E2FAC8 | 4BF6BDAB | 37932CC3 | 3AE1DD0A | 655C3880 | 6812CA9B |
| 21 | * 09/22/2002 10:12PM | 1B1383C7 | D8C35ADB | 34A0CA05 | 03AF2772 | F824913D | 568B5C54 | 948CB220 | DD65B7EC |
| 22 | * 05/25/2003 08:39PM | 36A95F24 | 60D3C142 | 41D8F916 | E10C8AA4 | CE1A86A7 | E3A1A6B0 | 29B7C93A | D0F97B6E |
| 23 | ^ 01/12/2008 06:55PM | A300E0DC | 7B1C4353 | 86A19A98 | C8EF6BB1 | 3576B230 | FF5D7909 | 3F95A7AD | 4AD57D3C |
| 24 | ^ 01/03/2006 09:45PM | BAF92966 | 302E57EB | B769B829 | 2F3CB901 | 859C5616 | ABEF32FC | 7E5319A9 | 3D4B94C6 |
| 25 | ^ 01/03/2006 10:45PM | 65095317 | D9FB3217 | 8CE79DE4 | AF04BF4A | D12B4768 | 46740999 | 2E627A9C | 9ACBEC4B |
| 26 | ^ 12/28/2006 12:32AM | ED34F410 | 170A10F6 | 8DF7A36D | C47EA8A0 | DEE79C92 | B806766D | 86B33F23 | 4F67F08E |
| 27 | ^ 12/09/2007 12:57AM | BB90B240 | 366912B6 | 670C3CD1 | C06420C9 | 5E0BE612 | B1F4FA8C | 836563DF | EA796AE1 |
| 28 | ^ 11/12/2005 04:12PM | 8A7C2358 | AC4BCD21 | 4056D772 | 5D30C1AF | 4C5972F0 | 52F1A39E | 6F01E22A | 88596B47 |
| 29 | * 04/12/2002 01:59PM | 7F7BAB77 | 62BE88BC | B414A1C5 | E1E0AEDD | D3203B48 | 620DCCFC | 42434F74 | 462C8AAA |
| 30 | * 10/02/2003 05:29PM | 122FEE36 | 103253FC | B5D4E805 | 69D1172A | EA6F4FEE | BC66B387 | B45A344F | 96DA66CA |
| 31 | ^ 08/21/2006 06:58PM | 11DE22CE | 6C96ADF3 | E39C34DA | 4FDFB553 | 93B38896 | 547D2159 | 16474233 | 0A02F8F2 |
| 32 | ^ 03/16/2008 09:34PM | 3341CECA | 7C80C070A | 0F48F63A | 86DEB095 | C8DACB7D | 0A0690B1 | ECEAE4C8 | EE732863 |
| 33 | * 07/08/2003 02:27PM | 7ACA1E5B | 18DC38E3 | 805F9AA0 | 68E7132C | 26FAF85A | FDD77D14 | 412FAC70 | BECBFB44 |
| 34 | * 11/28/2003 06:16AM | 483FF010 | 571E9AA0 | 73A11C52 | A07A141A | 3EF62B5D | 3EA53770 | F424D6B3 | 603982AD |
| 35 | ^ 01/18/2005 01:40AM | 056EEE60 | B8934981 | 7DA025D0 | 8F48B261 | C4D3043F | 3B937EBF | 896DEC0B | 4912CABD |
| 36 | ^ 01/02/2006 07:11AM | E1A5F4A2 | 1615B54C | 4D5362B6 | 2D245DDE | 86456EA2 | 0189607C | ACCCE479 | 666732FA |
| 37 | * 06/06/2003 01:17AM | 492B93D3 | C682E060 | 5127B65F | 9CFA1FA9 | 2BFA6B36 | 2AB3DE29 | F765D4AF | 5EF1AADA |
| 38 | ^ 01/21/2008 12:13AM | F963082A | 0DA8D4F1 | F3BB755F | BE4922FA | F4118687 | 19A9933B | 253E6BAF | 57F0B8C6 |
| 39 | * 04/17/2003 03:43PM | DC190565 | F58EAF7D | CB050F57 | 85218753 | A8FFB5F5 | 5A9C0254 | E00D1534 | E761443D |
| 40 | * 10/24/2003 09:13PM | 94A9AD8C | 40B3D229 | 8AACD3C3 | D108568A | E7C586AA | CDD273E0 | 8220A09F | 197283E8 |
| 41 | * 12/14/2003 04:52PM | 14CF67B1 | 348D0559 | B0364C30 | EB12F865 | F3921D78 | AD48E79E | 60F232FE | BAD3C58F |
| 42 | ^ 05/27/2007 02:39PM | EB732DDA | B01A744A | C926A0BB | 6325B02D | 3928B72B | 5ED52FCB | 5A0A4316 | 62EF4858 |
| 43 | ^ 02/24/2007 06:38PM | 929B2445 | 3771A720 | E057059D | 79E48B0D | A71006A6 | 32E8FA60 | EE25BD14 | 1BE424B8 |
| 44 | ^ 03/18/2007 11:46AM | 2E8AA620 | A55A53EA | 0AB25FF9 | E66BFE05 | CDDBF4A0 | 5385D491 | 331043C1 | DB800B15 |
| 45 | ^ 05/05/2007 07:38PM | BC345ADC | A6CB5797 | 921CC049 | 9A254597 | B95F971A | D16B7588 | 74127BF1 | B3BEAA96 |
| 46 | ^ 10/03/2006 05:17PM | 39E81F0E | 54D969C8 | 48D0C2E0 | 4B47971E | A4197E11 | 82278249 | 287AFB59 | 31AF857C |
| 47 | ^ 09/03/2006 12:19AM | 8BC392E0 | CA0FB9F1 | EDC31CBB | C47B286A | 44913DA9 | 2D1962FC | 75A08091 | 871FF3BC |
| 48 | ^ 03/17/2007 01:26AM | E6AF490E | B2F8C0BA | 50B87DA3 | 4792DEBD | 0235BD06 | CD557BF9 | BF02E412 | 69DA36E1 |
| 49 | ^ 09/23/2006 04:46PM | 84EC79E9 | 47A4E3CC | E315C80E | 371E855D | 71508DC7 | 1C2A2A83 | F694A167 | 1CA50E3B |
| 50 | ^ 09/23/2006 04:42PM | 2B4DD5EC | 78DF695F | C8923735 | 0796ECAA | F42FCE13 | 11D926C6 | F4FF073F | 249BE45D |
| 51 | ^ 09/23/2006 05:10PM | A0BE193A | F3238CFB | 35EE8E89 | E035529A | 531BF088 | C9DD09EB | 4E621342 | 651B5265 |
| 52 | ^ 10/03/2006 06:36PM | C40B7028 | 33643572 | A4C18919 | 0B91FE2D | B2D31A06 | B695E496 | 846D270D | 5B202317 |

| 53 | ^ | 11/06/2006 | 04:01PM | 76C7C918 | 2C715234 | 386AED6B | 4C0F7DF8 | 6970313E | F7C22A5A | AD2C9CEE | 936CDFD5 |
| 54 | ^ | 12/12/2006 | 05:16PM | AD3599E9 | 2548C142 | 1CBEBBC4 | 81A686F8 | 210B4B7F | 093F82E4 | F05D4D5E | D604FAF3 |
| 55 | ^ | 11/29/2007 | 08:56PM | CC5FC4E7 | CDD64F12 | CF430B32 | C03716BD | B738D90C | 213CA506 | 6BC4279F | 62467268 |
| 56 | ^ | 10/07/2007 | 09:28AM | D334C585 | 96ACD225 | 55B3C4C2 | 5F516C6E | D6BD4882 | 6F84EC41 | 8E10390B | F80E892A |
| 57 | ^ | 03/18/2007 | 11:20AM | 831ED466 | A067C186 | 6BC5004D | B5F7AF0B | F4382071 | FBD46442 | 2F0A4173 | 82B88B64 |
| 58 | ^ | 03/18/2007 | 11:45AM | FB4C214A | 026319E1 | 4AAAFBCB | 17214308 | CAAB47A6 | E109CD19 | 4FFA8160 | 29C83AF3 |
| 59 | ^ | 03/17/2007 | 06:55PM | 55BA44A3 | CF23A479 | 9C10E13C | 3CA060DA | 2E3B658B | CCDEA2A9 | BA0E1DD7 | 16EE27E2 |
| 60 | * | 10/27/2003 | 10:41PM | 5E5FBDDB | 577BD5C9 | BAC6068B | 05E19311 | FF921B58 | 884A14CC | 0AB263C7 | 78640584 |
| 61 | * | 06/18/2002 | 07:29PM | 4D10E633 | 4BEF942C | 0F586B94 | 60645231 | 8EA8A469 | 985B7A5C | 87C25961 | 15E86594 |
| 62 | * | 07/23/2002 | 10:23PM | 2D3F34D1 | BBF53E30 | 1B48FF12 | 535DA6E6 | 412783E2 | 3C97A472 | F07CD652 | AEB48C03 |
| 63 | * | 08/17/2002 | 10:42PM | 7C3DA3E2 | A10C19AC | 9AE68272 | A64DC3D0 | 0F3AB70F | D8D9F7D8 | 5F2FE6A0 | 7DC3A724 |
| 64 | * | 01/17/2002 | 04:54PM | 84501DAF | BECF676B | 869327C2 | 02348B18 | EDDB56CD | 2E04E46D | 16C6007F | 18A4CAAB |
| 65 | * | 10/24/2001 | 01:33PM | 8B73F733 | FF5D1920 | 8D4CA39B | 697AED74 | 8AE88FB4 | 70127D41 | DC62CF4F | 3CE723D2 |
| 66 | * | 02/14/2002 | 01:52AM | 44AC5013 | FED63B29 | EAEA458C | 8D77461E | 87097169 | 369AE90E | 21060ED5 | D44692E2 |
| 67 | * | 06/18/2002 | 06:01PM | AA252FFD | 0414CFE9 | 13947AF4 | 17E7ADC7 | 74B51C40 | B85BA953 | 14A0E399 | 5415DEB9 |
| 68 | * | 06/18/2002 | 05:57PM | 47683AE5 | 42B9F699 | FBDCD1B3 | 329E9489 | F01C4E65 | 3322164D | 4F46DA6C | C7A7D457 |
| 69 | * | 06/18/2002 | 06:10PM | 0097EC6C | C39C4611 | 665F4ADD | 61AC9001 | 40A200E4 | 87179D03 | CDE47206 | 1D68E2B1 |
| 70 | * | 06/18/2002 | 06:36AC | 2E44FBEE | 1BE8364C | 52F14DF3 | 92D12CB5 | 4FEF165A | 62530884 | 7BE38EEE | 85C5DF41 |
| 71 | * | 03/12/2002 | 09:16PM | 1C4B0E80 | 4580944A | 6EC1ADB3 | 36D25655 | FB7BC9D8 | F99F0842 | 36CD72B1 | BF4D6581 |
| 72 | * | 03/07/2002 | 10:42PM | 7D46AB0B | DC72D5C1 | D5F183C1 | 0D7B3F47 | 54D00698 | 70A79C2F | F57A1FAA | 54D52B0B |
| 73 | ^ | 11/29/2006 | 07:02PM | 546C9AA7 | E19FBD8E | C084BDDD | 967FEF51 | A8B0581D | 8EAC429A | DFB172BF | B63210E1 |
| 74 | * | 02/02/2002 | 01:47AM | 2B105D90 | 6965B769 | EB9C4F8D | D4CE52E4 | 74F72E9A | 876F6CD6 | 2A93BD2E | DAC64B04 |
| 75 | * | 01/06/2002 | 08:50PM | 700AE3D7 | A18707A0 | 4502F338 | DE88DA84 | 458E3B99 | 09927044 | C5C5F01F | 1EB7D937 |
| 76 | * | 09/29/2002 | 09:48PM | FFC9F08B | ABF49539 | 8A022D06 | 8E778938 | 93461FF5 | FCEB6C90 | E0BC7B6B | 9D46DBEE |
| 77 | * | 02/14/2002 | 08:20PM | DFB60DF0 | BDB3F11E | F934FCFA | 62017597 | 841CBB37 | AC6F9264 | 196DABE7 | 9BF67C3D |
| 78 | * | 06/18/2002 | 06:09PM | CDA010D1 | 3F590F74 | 31F6BEBD | D9AFA363 | 817FF152 | 75511E68 | 5CD444B8 | BB1DF029 |
| 79 | ^ | 03/26/2006 | 07:38PM | C190AEDD | EC8497D1 | 80C693CC | 7F704039 | C0C616BA | D09DDF3D | 688B3FF4 | 394AA781 |
| 80 | * | 01/06/2002 | 10:09PM | C1D3D4E1 | 3E75B93F | 8A1CD8D6 | 5AAF06C4 | 5D69330E | 30BE4B49 | 881D56D7 | 632390CC |
| 81 | * | 03/23/2002 | 02:28PM | BCE92E9C | F157F6E7 | 914ABD15 | 139F8591 | F7C195C8 | 173BD285 | 6BA4A02A | 57BA3892 |
| 82 | * | 12/21/2001 | 02:18PM | CE0F3DD5 | 78FB427C | 7CF1FE24 | DAF9BDC0 | 0D92EC3F | CD454A39 | 73273E8E | 275FE72D |
| 83 | * | 01/17/2002 | 02:26PM | 375DFA18 | E64A4098 | 14265D3E | 0EEDEA71 | 3C81618E | 3292C81C | 780304E4 | 4D526E34 |
| 84 | * | 01/17/2002 | 02:26PM | 068A20CE | 7F042D95 | BE329828 | D40369F7 | D18011DA | 2A2A82FD | 5B6F81DC | 946207CD |
| 85 | * | 12/25/2001 | 01:39PM | 978EB10A | 60AE5228 | AFEB7119 | E1420D96 | 4F4AE09E | B7AC425D | 2D24A17A | 94D5EACE |
| 86 | * | 03/29/2002 | 12:54PM | AE87AC9C | 4CBB8253 | EF41A50C | 61D4393D | A6B1B801 | DBDDF79C | CF3BF249 | 635F8353 |
| 87 | * | 01/06/2002 | 04:33PM | 056A2150 | 3D461A8D | 9619B128 | 89CDAA47 | F6958F97 | CBD31645 | 8845ED2D | 4BBA552D |
| 88 | * | 01/06/2002 | 04:23PM | 7887D33D | 944872E0 | 2FE1E32D | 6E0D02A0 | EDCEFB4B | BCBC4F9D | C3098658 | 002E99B9 |
| 89 | * | 01/25/2002 | 12:48AM | 34738827 | A6200AF0 | 357D58E9 | DB63813F | EB2F9155 | 6E23CBE2 | C928A63A | 2AA4448A |
| 90 | * | 12/25/2001 | 08:48PM | 1D6F37AC | 0F3C7F5B | BACE34B0 | 16B0CE74 | 4E62FF4E | ADFD1247 | 831FCCBD | 7F81597B |
| 91 | * | 12/13/2001 | 06:33PM | D9A08842 | 7FAEC472 | 354C565A | CB366DB2 | 0CDE49C4 | 112ADE1A | E6E49ACE | C2EF7434 |
| 92 | * | 12/18/2001 | 10:59PM | C00CD285 | 1F1806F7 | 71F3AC57 | 975C7B34 | 91ED1450 | BDE86006 | CDB913D6 | A0AE4F2B |
| 93 | * | 12/18/2001 | 07:47PM | 43366921 | A1F8721C | A70C9567 | B5E6B361 | 059CD800 | 5DA1D817 | D65407C8 | C27382C7 |
| 94 | * | 12/18/2001 | 07:47PM | 8FDE4398 | 90BDBE55 | 52AD42B8 | ADA40E47 | 6E22008A | 84D76820 | 52475824 | C5110171 |
| 95 | * | 12/20/2001 | 12:15AM | BD527F83 | 9598444D | 0C7CEB10 | A59228A9 | 8D0C21B8 | 8C053C8D | 117CE89D | A6FE3D69 |
| 96 | * | 03/13/2002 | 05:00PM | 262C6905 | 218A6CFD | 670B3BD5 | 5EDE58BC | B4EF4DF2 | C0E78425 | 7DC4C3DD | 69050E64 |
| 97 | * | 03/13/2002 | 05:08PM | 9B6F0603 | 52B75DEA | 5017B3DD | 2E76DE3C | D99EE246 | 94AB4E73 | 6BB71A89 | 2AF42EE1 |
| 98 | * | 03/13/2002 | 05:08PM | C3068A6E | 45311C9B | F70C2946 | F3380255 | 67BB3158 | 641B5348 | C3229FC6 | 80482727 |
| 99 | * | 03/21/2002 | 12:25AM | EC9140B6 | 7F7FB6B1 | C24D430C | EBDBF5B2 | 2FED497B | 3A993E07 | 8705CE83 | 5B87E5D2 |
| 100 | * | 03/21/2002 | 12:25AM | 38F52B98 | F466A138 | 0CA32E26 | 29D8E749 | 29D6B07D | 0528AB2B | 16A7E9F3 | 17EC7597 |
| 101 | * | 08/11/2001 | 03:35PM | 45F83E72 | 3C65458B | A5144EC2 | 032CD245 | B7EC8539 | 4E993183 | 7301B781 | 12954300 |
| 102 | * | 12/05/2001 | 07:23PM | B306D849 | 389D47B2 | 83BC96B2 | 3FC82690 | B9CE71F2 | AD04B854 | FB41D605 | E4D70E93 |
| 103 | * | 12/05/2001 | 07:15PM | E0565262 | 24586AE9 | CCE61049 | 6CEDED4E | D90ECECA | 03D703D2 | 7FB02E8D | 63679B32 |
| 104 | * | 12/05/2001 | 07:17PM | DC3B5BF2 | BF4FCDD4 | 9976D02C | 8BC9286E | 90962137 | 588E0995 | E86A429C | 99F65666 |
| 105 | * | 12/05/2001 | 07:15PM | 3D1392C8 | 93B7F83F | C46E4AE5 | 6B493610 | F6A5E0CF | EF8B109F | C85E92E3 | B5EF2BC8 |
| 106 | * | 12/05/2001 | 07:59PM | 56ECEA13 | 5ADB3AD8 | 4C39CF38 | FA83B129 | CCF5167C | 38E58E60 | 0EB8E564 | 614018FF |
| 107 | * | 12/05/2001 | 07:59PM | 9017766C | AA89280D | 935C2C5B | B688B777 | F54AB5DD | A7EFA97F | 4BF73605 | 50B77D3C |
| 108 | * | 12/09/2001 | 11:00PM | 3E3DA2F0 | 4923F759 | 854F7FC7 | 26276FC7 | 820B4358 | 6B1D9702 | 974815S1 | ADEE4BDE |
| 109 | * | 12/09/2001 | 10:59PM | AA6C94D8 | 11078B09 | 3A8AC7B4 | 6B539D7F | 37DE4BEF | 2210C56D | 6D8C9620 | A2CBFB0A |
| 110 | * | 12/09/2001 | 11:02PM | 6FD6301A | 81760020 | 22886F7F | B9944CAF | E2C42108 | A71B2A69 | FBA26EBF | 1E15037D |
| 111 | * | 12/09/2001 | 09:02PM | 0161B0BF | E93A6814 | 93B96A4B | C7D009B9 | 21B67867 | 91D1340C | C84D2563 | B245389E |
| 112 | * | 12/09/2001 | 08:54PM | 77B4574C | 723E5542 | 831E15C0 | 6AE8BA4C | C381C8E2 | 859E9856 | 5D82C478 | 2CB7EDF2 |
| 113 | * | 12/09/2001 | 09:00PM | 360B747E | DF0F2516 | F26F39C7 | 837E5BC6 | 5DB3256C | 7F22C023 | F857C09F | 996E1C9C |

| 114 | * 12/07/2001 | 04:51PM | D4C5BD24 | 86B6FDC9 | EB0EECAF | AB515C75 | E2DFA146 | FC8B0BA7 | 5FF64507 | 625B6DD8 |
| 115 | * 12/07/2001 | 01:18PM | E88BBCB0 | 1A20D2E2 | 8A090AE4 | 5CCA94D9 | BABFCC06 | 12078779 | 46D61088 | 8019FD74 |
| 116 | * 12/09/2001 | 11:10AM | 1FAC52BD | D3499F7E | 8AE975AC | 6282E762 | ADC7F203 | 4057626C | 6979AE9C | 30D5A481 |
| 117 | * 01/10/2002 | 11:22AM | 9AAE2A4E | 513788F8 | ACD34B35 | D3CA96AA | 414ED4C1 | CA5347F8 | 8417FAEC | A30D8435 |
| 118 | * 01/10/2002 | 11:22AM | 404415EF | 8F52032A | 20F17C58 | 1FB7DAEF | 4F0035EE | 8F687182 | B58C1519 | 9A5BB4DA |
| 119 | * 01/10/2002 | 11:23AM | A39E6732 | A43C9899 | 4E88A16D | 5EF44D61 | 8433F7F0 | FD1940C7 | 4315BF15 | E57EC448 |
| 120 | * 01/09/2002 | 06:16PM | 66E85F5A | C58D9C8A | 10C1AC1A | 102311C2 | 4F114F2A | E7C6CB98 | 36F204F2 | 80728B0F |
| 121 | * 01/09/2002 | 06:16PM | E94A87DE | D7C37DE7 | 81F8B43E | 72391315 | B44BC556 | 17B3B7EC | 8A620A03 | 8A875D7C |
| 122 | * 01/09/2002 | 06:18PM | A2690D93 | 1E956711 | D85726F4 | 398B935D | 9948DF5A | C60E6998 | BE2719C0 | A8000E87 |
| 123 | * 01/09/2002 | 08:48PM | 488043E8 | B7CAFA93 | CEAB1FB4 | DEB26748 | E1BE2942 | E7B1E156 | 75A4DCF8 | E69401C9 |
| 124 | * 01/09/2002 | 08:43PM | 0CD6FB20 | 5E427E80 | 6279A1A7 | 5BD2A958 | 3B4CAA6B | 7FB8BEAE | 8731E764 | 85D64E9C |
| 125 | * 01/09/2002 | 08:35PM | 8BEAD01E | A60A1BFE | D764E9F6 | 69A177AE | AF682CF5 | 3644C013 | 905FA925 | A868B696 |
| 126 | * 12/18/2001 | 12:48AM | D0E72897 | 4CA1FD2A | 557C9DB8 | 5FA6062A | F3EB8B32 | ADA22FA9 | 531E97F3 | 6E76B0DF |
| 127 | * 01/06/2002 | 07:59PM | B51BBC1D | C54FC441 | FBB5654C | A6DDA340 | 9C2B02C6 | F0CC5FAE | 8E78F0E8 | 367FC7CE |
| 128 | * 12/18/2001 | 01:00AM | E3C1EB28 | BEBAF8B4 | 6C16ED67 | 1BA65ED0 | D920C54B | 39B9EB59 | 309F25A4 | D071ECE0 |
| 129 | * 12/18/2001 | 01:09AM | 4F3CA80D | FCA1AAC5 | 1BB2F7EE | BE3DAF8A | 7AD96A17 | 6BF43CB4 | A9FF57AF | 624E0DD2 |
| 130 | * 12/18/2001 | 12:55AM | F342AC27 | 6783199E | 0727DD6B | 5A18F49C | 36E61936 | 40D7F5B4 | 87601FBF | 9462C027 |
| 131 | * 12/18/2001 | 01:01AM | 940EAA71 | 56BF6940 | 49774006 | F9AAD2A8 | 831FA605 | 026AC375 | D863AADB | 4929A9DA |
| 132 | * 12/12/2001 | 04:07PM | 5E9361A4 | 964728E1 | D7F7DC18 | FBBA598C | AD3D6EF2 | 2C7D9473 | 1AA3F81C | 7FE19F59 |
| 133 | * 12/12/2001 | 12:53AM | FCDDD63D | 0DC20E2F | 52ED6D78 | B0188251 | 8C19B8BD | 6C89C103 | 66643B10 | EC4E88F5 |
| 134 | * 12/18/2001 | 01:11AM | C6F30170 | 96EACD1C | 61B97798 | 3A6541C1 | 52381707 | 4E2AC149 | 237C1E84 | 90BB2F7B |
| 135 | * 12/13/2001 | 01:05PM | 45AADD62 | 6DA137D7 | B5C0302B | 8201EAA0 | 7F23295D | 92B3AE77 | 21D0BEB7 | C4B3C4D3 |
| 136 | * 12/13/2001 | 01:05PM | 126AB423 | CFE1E72A | 9D265782 | D1CDEF4E | F0A490AD | 0B5D618A | 1970D2DA | C2F8909E |
| 137 | * 12/13/2001 | 01:06PM | F6E5475B | 7327B069 | 628D7885 | D78F04A3 | 60405A78 | FA03DA2C | 58A939DF | 5DEC539C |
| 138 | * 12/13/2001 | 01:06PM | 65E3D1FF | F2E6E0AD | 38A6F405 | D45D494E | 302BB69E | 1BFA6C27 | EBBA45A0 | DA1BD08F |
| 139 | * 03/02/2003 | 11:54PM | CB6FA792 | 56987974 | 31334ABF | D6270823 | 2B21FB12 | C0651E6C | B7DF0A4C | 0E238C8D |
| 140 | * 03/10/2002 | 04:28PM | C57DCED9 | 721CD3BD | 608D451F | 86378D3D | 9C18DCB3 | 97034D19 | 45B542F0 | 8A789F0A |
| 141 | * 03/10/2002 | 04:28PM | A15A040D | ADCF7E8A | 4A53E3F3 | 71470BEB | F21FB31C | DF07F3C4 | 4A0D3BE2 | 89AC9DE7 |
| 142 | * 03/10/2002 | 04:53PM | D2EBAFB5 | FC63F3B9 | E5756C5B | 55C13335 | 04DC42A3 | A2CC1F90 | 0C197179 | 45C1651F |
| 143 | * 03/10/2002 | 04:53PM | D5D9B571 | 5BC3C516 | 9594B2D2 | 91ED0880 | 703997BF | 7A36E10B | 68B93E88 | 8BA4CAC4 |
| 144 | * 03/10/2002 | 05:47PM | 39D6373C | 4B917AC8 | CF62E8E1 | 4CA0644B | 5AE93A62 | 83CBF6E8 | 4A2BCEC5 | 5DF61DD7 |
| 145 | * 03/10/2002 | 05:47PM | 2969318C | 663BA2F4 | 6268EDD4 | AE0F3F36 | 57F0A0BA | AD15D59A | A61F76D5 | 1BCAA08E |
| 146 | * 03/10/2002 | 09:20PM | 66E16798 | B4C04628 | EE58169E | 1BAFFE24 | FBD21E74 | D4802AA6 | A20A4D35 | D9BC8FCA |
| 147 | * 03/27/2002 | 02:16PM | 5D104B76 | 2F081E98 | 80D350DE | 5E43D365 | 3EAE5595 | 0BD75C9E | 781FEE44 | AA11B53B |
| 148 | * 03/27/2002 | 01:57PM | 6C08FCA6 | B6900D97 | A8989930 | DA78D627 | 53B9255C | 3DB4CF0A | 5B4EF9DF | D107E6E2 |
| 149 | * 03/27/2002 | 01:56PM | 1C3EA18A | A8364820 | 5C4F25EF | 027F2C59 | 4ED7BA5A | C20A2419 | C24598D4 | F13A7677 |
| 150 | * 03/03/2003 | 12:47AM | 926D0067 | 6205B9C4 | 73186BDD | 3804E233 | 7F174E97 | 225115F4 | 9623164A | 50E5F493 |
| 151 | * 03/02/2002 | 02:28PM | B742ED47 | F7D6B0534 | BC1D4D75 | 8ABFE411 | CF51DB6E | 65396166 | E754BCDC | F6CD8A1C |
| 152 | * 03/12/2002 | 06:03PM | 93D15E25 | 34385E9C | F9538386 | 9A825EC4 | 1F08AD2D | 808B413A | 5CF88E3B | CA954FFF |
| 153 | * 03/12/2002 | 01:06AM | 15FFD9C1 | 94AA304E | E9BA4D43 | 27C39D57 | 83C371C6 | 80D25C6C | 95A302F7 | 5C90C53A |
| 154 | * 03/12/2002 | 06:16PM | 238D49B3 | EE23D86E | 0790F6C9 | D5EE5717 | 5CEC5446 | B35290C2 | 1ACEDDB8 | F473D59C |
| 155 | * 03/12/2002 | 06:27PM | F19B96B5 | D1AC416F | 06ED1A7B | 9D37E3D6 | 9AAF86D7 | 8E835EE5 | 7039A7F0 | DE92B6A1 |
| 156 | * 03/11/2002 | 10:51PM | 6D54021F | 269BA7C8 | 4C690EA6 | D3BF7E09 | 8A77C2C6 | 2282BCD5 | 8E605AEC | 8F8EB910 |
| 157 | * 03/11/2002 | 10:24PM | FBBA4E7D | F6B95CAD | F42CEBEE | 10FDFF98 | 6B8F84BF | 32508C84 | 43DD55DF | 1F750895 |
| 158 | * 03/11/2002 | 01:33AM | 31131144 | D6D0BFD7 | 9B326658 | DD4F09C7 | 03A10A7D | 17305490 | 4784187D | 79884478 |
| 159 | * 03/11/2002 | 10:42PM | 94D55AEE | FEADFAB0 | FED7BB2B | D19631EB | A2A4FED7 | 5E81CAD4 | D4B49014 | 2AC0B2E7 |
| 160 | * 03/24/2002 | 10:20PM | E6594742 | 0079EB0B | C301F55C | F17262C9 | 079DF8FE | 5D3F5721 | B1D2B075 | 58305900 |
| 161 | * 03/24/2002 | 10:20PM | 12B422D3 | 8A1C50C2 | 114F3649 | 9F4878F6 | D26A8544 | F0429C2A | 795FE242 | 6A6E7324 |
| 162 | * 03/24/2002 | 11:06PM | B1A53375 | 1199B7EE | 26FE01C7 | 1E8BB33D | 3F51438E | B2B3173A | 0B7A9AD7 | 244033D3 |
| 163 | * 03/24/2002 | 11:06PM | 4FB7D230 | FD005E18 | F24B1E4A | BE48E1CF | 3CC45205 | 4EE9561A | BCC701C1 | A61D9AA6 |
| 164 | * 03/24/2002 | 11:06PM | 16D4E8D1 | BC08FB6A | FD725323 | 45524EBE | 7A751512 | 38D6C21C | FA7B8FCF | EB1B6C0A |
| 165 | * 03/24/2002 | 09:26PM | 38A7C9CD | FF331525 | B0DF6811 | C4AA1953 | A858E6EF | 830E7372 | DA582F5D | 0100BF65 |
| 166 | * 03/24/2002 | 09:05PM | 7A46BC4D | DB29DCC1 | 39A4D282 | 5DEF2B8D | 7C6E52ED | AE6915A7 | 032E5BCD | F7ECF1F8 |
| 167 | * 02/13/2002 | 07:45PM | 5CEEFA1F | C929C8BF | C67696F6 | EA55A63B | BD525DD7 | E7BF149F | BBAC42FA | A377416A |
| 168 | * 10/10/2002 | 09:41AM | DD9800B0 | E19DF130 | DCDC9460 | 238D4A7F | 4C40E953 | 7ADD5750 | 39F4C651 | 45308421 |
| 169 | * 10/14/2002 | 10:31AM | 0A453F09 | A8134086 | 0929A9E5 | E44D09D9 | E37126D5 | 3C8537D6 | A533DBCE | 73287360 |
| 170 | * 03/14/2002 | 10:24PM | 71ACFE25 | E9A209FB | 33719F36 | A90F1E27 | F28F5F37 | CEC71FC1 | B7713A7A | A34F90C1 |
| 171 | * 10/14/2002 | 11:32AM | C78A3906 | 5E9593F1 | A1CB23D2 | 3E07426E | 71EE08D2 | 03023EE6 | 38FD1B83 | 1B1A4A11 |
| 172 | * 10/10/2002 | 09:41AM | 522B4E9D | 5B0BFB19 | 6BBCD71A | 917E52DB | 1F4B09F3 | 75D9A730 | A81347AD | A0180CD2 |
| 173 | * 10/11/2002 | 12:39AM | C1BC639E | 3E0530E8 | 427642B6 | FA715443 | 596332A6 | BB4562F3 | 160B86F4 | D78017C5 |
| 174 | * 10/14/2002 | 11:09AM | 8F86967F | FE25DD82 | 5CAC59B7 | B4FFF4F4 | AB05B507 | 72809353 | 0860EFEA | 01B7A5A9 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 175 | * 01/15/2003 11:28PM | 043B6103 | 03DB3406 | 46ED8D2C | 2AADB05A | 618729FF | 8BA59AFA | 6182539C | 1218F9EA |
| 176 | * 11/23/2002 07:27PM | BCF84DB4 | C0035BE3 | 64CD079B | 5496FF79 | 567D8360 | 10BD2A24 | C2849EAF | 829AB3AB |
| 177 | * 09/27/2002 12:23AM | 826B63E1 | 5291B3D7 | DFFCBC10 | 691A03B7 | BFE9008F | B4FC3DE1 | 6B657D7E | BEABB921 |
| 178 | * 01/06/2003 12:18PM | 0FE29121 | 14AF345D | FD89C266 | B501D0DB | E7C7712D | 213F5F22 | 20299DEA | 871F5716 |
| 179 | * 04/22/2003 02:28PM | 432F71DD | BA2FE72E | B70B9D27 | C89E72AD | 896A8138 | C81D54E8 | 6941FB91 | 96300E19 |
| 180 | * 03/12/2002 01:07PM | B5280CC7 | 87B18AC7 | 368A308D | 10C98115 | FCF817A3 | 7CB39137 | D97FD54F | A219E43E |
| 181 | * 02/06/2002 12:17PM | 09F792D3 | 936FB81E | A0EB8ECE | 551DD5C5 | 068D6376 | 33E8EB1E | F33EE423 | 216B49F6 |
| 182 | * 02/04/2000 04:35PM | ED20FB62 | 12BA25DD | 11D131FB | 68B4DBBE | 1377B773 | 3BF928F3 | A5CBFF90 | 45EB52DB |
| 183 | * 01/05/2003 09:33PM | 74F819C0 | 5092E6E6 | 1A87FE67 | 00A8E3B3 | 335A5813 | 414F81EC | D7C428DD | 9A5C4F73 |
| 184 | * 01/17/2002 05:39PM | 3A93D23C | 6BCAE5ED | C8C33243 | 2F7B0666 | 1151EFBD | F695ACA0 | CC356143 | D008BBBC |
| 185 | * 06/24/2002 11:47PM | D5E4BC2C | 1DC5A1C5 | 315B341F | 4EB8EA19 | 46DFF743 | DF1B1417 | 2A0DB9AF | 103D3CC0 |
| 186 | * 06/24/2002 11:48PM | 97AB0B7B | 7F43B75C | 46ED4554 | 8146AB22 | 6E5E52E6 | FE6D95EA | 5B9A4663 | 28AC6041 |
| 187 | * 03/28/2002 01:04PM | 22AB9C82 | 7A6818B9 | 04F15CA8 | 545C31DD | 07830F0E | 6A9A671A | F8383ABA | C40C0F57 |
| 188 | * 01/17/2002 04:55PM | 548855F0 | 1F80A8E9 | 76CC7A70 | 8C9B7A28 | B1411DC7 | E5E994E5 | 208001F6 | EDE0F505 |
| 189 | * 02/11/2002 11:26PM | 15CFF4AB | EB10324C | B60CB315 | B265D64F | 5186DD91 | ECC36341 | AF359454 | 8C8D1FED |
| 190 | * 03/14/2002 06:13PM | 1E11266B | 836837E8 | 181FCF44 | AABF8242 | D35E724C | B21F1A87 | FE12A557 | 5A601100 |
| 191 | * 03/27/2002 02:14PM | EAE22AF2 | E43C146C | 0D8BCE48 | 7A5FA8BB | 120CAAA2 | 1A34B96F | 46655313 | 744ADFB1 |
| 192 | * 03/13/2002 05:14PM | 986BE45B | E5C14BF6 | 13AB2DA0 | 7A98FA6A | 4227B234 | 6ED6E176 | F19ED0EE | 31CC05E1 |
| 193 | * 12/29/2001 12:57AM | 3E58F345 | 20087955 | 60116894 | 79B51057 | D41522E7 | AC285B4D | 65000746 | 23703DFE |
| 194 | * 02/19/2002 08:56PM | 4E448118 | 5BD85F7C | 8B6604C0 | 2E804777 | 0B74FEE5 | B45E33D5 | 802B3D0A | B14970F2 |
| 195 | * 01/12/2002 03:24PM | 872E7605 | C4407865 | F38633FA | D265F5E8 | 5AAB2CFE | 866BEEEE | A92B58E5 | 93C2ADF7 |
| 196 | * 03/28/2002 11:51AM | 6F18A1A9 | 2C9573C8 | EB0FA55C | AE2A6F17 | E1E38584 | 43D3A96D | 2147B8A3 | 92766532 |
| 197 | * 09/09/2001 04:39PM | D9890CCB | EEDBF10D | A1B829F8 | 1EE1BFD7 | CF35F127 | F5B4E6C1 | CF7A87D4 | B0608E1E |
| 198 | * 03/28/2002 12:17AM | 114F8EC0 | 808D5D43 | 790ECC60 | B4A7215B | 8116F7F9 | DC0DD887 | D6B26978 | E6D03843 |
| 199 | * 03/27/2002 08:24PM | D2948E04 | 4B0F2470 | 328CFBA3 | F70B7490 | 1BE269EE | 994DD7D9 | FFC0B9EA | 645D130F |
| 200 | * 12/23/2001 08:25PM | 2CF14B53 | A220F7BF | 9EE55B88 | DE801CF1 | 8BD7C103 | 694357D6 | 78F8608F | A643DB04 |
| 201 | * 02/07/2002 02:42PM | 0825EDEE | A7644727 | AE921AD1 | 58D5A298 | B0AAD220 | 07D59522 | 95D514F8 | 4DF1C9A6 |
| 202 | * 03/28/2002 03:19AM | 618121A7 | 8ED09007 | B95120E2 | C4BD1AA5 | CA7B1D93 | 5B02F80B | 3AEDA1AE | F38F9713 |
| 203 | * 02/13/2002 11:40AM | 89D34756 | B899B307 | 44807790 | BBCB8BC4 | 4357AF1A | 3F787A7A | C03F15DA | B21A777F |
| 204 | * 03/27/2002 11:23PM | 13DC23D2 | FE420053 | 837D9CA7 | 726ABC00 | C911D631 | FFDF5773 | 84357DF7 | 74672359 |
| 205 | * 02/20/2002 04:27AM | 2CFD15FA | 2A948350 | 22B4E229 | 99109867 | B031AA05 | 0CF1718D | F4D945CB | 0DD31A4F |
| 206 | * 03/29/2002 01:17PM | FD4D308C | EC34E9CF | 2E611984 | 1F776459 | E6022C0B | F531CD94 | 74FB8034 | 5ED6B9FD |
| 207 | * 09/04/2001 09:46AM | 3069121E | 3AB716F2 | F5D1FF4E | B2D84F11 | BC1E28AF | 8941F0DE | D1A2A77D | 061349A8 |
| 208 | * 03/27/2002 11:15PM | 90058067 | 049551FA | B8B6F313 | D4C3F1DF | 4F0E3E48 | BBEE33CB | 4F5F860E | ACB292BE |
| 209 | * 02/05/2000 04:20PM | EA557E04 | D182DFD3 | B1513E19 | D22D852C | F52A2C10 | 2556262C | 469F3812 | C1D838A8 |
| 210 | * 05/14/2003 12:51AM | AC795F20 | 615772C6 | D03696CB | 40C75DC3 | 80376C54 | E1C05443 | 2FC887E2 | 799EF3D2 |
| 211 | * 03/27/2002 08:25PM | 567C5D2B | FA50AEF8 | 23EB3E1D | 1095D936 | 5E6FD17D | 88482FBC | 314A1B2A | 3F72424C |
| 212 | * 03/27/2002 11:24PM | 4DCE104D | 046919A0 | 78EBF84F | 55D9B595 | 56893C8A | 901C1012 | 7667430C | 0F54F84B |
| 213 | * 03/14/2002 07:57PM | 254D3035 | 641ED42D | CBE1B059 | 44044569 | D5A86971 | A262D48D | F68D5A3F | 9BE23933 |
| 214 | * 03/28/2002 02:50AM | A2F9330C | C5F9CC00 | 2F533BD1 | CB5E0D50 | 2F5D7CE7 | 194670A0 | 78D7BDF0 | 714DE423 |
| 215 | * 02/22/2002 11:22AM | ACE6B0A9 | DA4475D0 | 3619F1A0 | 0C352726 | A05C7E86 | B87E94F4 | 935A17F6 | DE02E7C6 |
| 216 | * 03/27/2002 12:29PM | 79A90D14 | D38D43A5 | FA2214EE | 95EBFCBA | AFFED37E | 7E6211D8 | A30CD58C | 8508DF1C |
| 217 | * 03/27/2002 03:30PM | 8F158971 | 4F068065 | 70440098 | E526BA90 | 18F70E4A | B2834236 | 715C8623 | F0C6F7DA |
| 218 | * 02/22/2002 01:08PM | E3FB619D | 5A8B2602 | E51BD830 | 3A955C46 | FEFD9B16 | F72DE563 | 5CBA35A2 | 9E833214 |
| 219 | * 03/28/2002 12:16AM | 84E6C878 | C8A303A2 | 71048DC5 | BBBA6F3F | 070021FD | 764E3809 | E30D90BA | 87ABBDC0 |
| 220 | * 01/06/2002 02:30PM | 607E389D | 8A0B6F14 | 3BA8AEA1 | 8BDCEFA6 | DDF9B6E8 | F97C911F | 94ADD025 | 63BC78A1 |
| 221 | * 08/24/2001 02:41PM | 5171508A | FA5C80F5 | 4329332E | D0649C4F | C49B6E8B | 81EE7DEA | 3CEDC498 | E0DA6201 |
| 222 | * 12/21/2001 01:39PM | 0AFB1481 | FC045CB7 | C34C5F5B | EFC39DDC | 14572422 | 9D4F6064 | 8801E47F | 0FC8B7C9 |
| 223 | * 01/19/2002 06:01PM | A8451C6C | 670AEBF7 | D363F7EB | 0C626136 | F503056B | 97BEF508 | 8030867E | EE439787 |
| 224 | * 12/27/2001 01:47AM | F20048E2 | BA331EC8 | B0C2CA7D | 5F403644 | D49CF790 | 38178662 | E6A7415E | 74CA6422 |
| 225 | * 01/08/2002 04:48PM | F00E8A4A | E6EB302F | 38677213 | 297BACA2 | 409C8550 | 68300C33 | B7007471 | E2A23F0C |
| 226 | * 11/07/2001 03:42PM | 36704CB6 | 7E339AD1 | BD578166 | 919AABB3 | 61AFF102 | 1EBC6761 | 62FAF234 | 14E19DD7 |
| 227 | * 03/26/2002 01:18PM | B9D6B389 | 30093283 | CCA79DA4 | 9BA9E32A | 67167152 | F2A9DAE4 | 81834E55 | 2950F30D |
| 228 | * 03/26/2002 11:36AM | 6841D24E | 656B023A | F1AD9957 | ADEB7122 | A373E15D | 3B54C5FC | 67553D2A | FE3C4219 |
| 229 | * 11/07/2001 03:55PM | 8ADA7EE8 | 15FC689B | BC024725 | 2151C08D | 14E9CFB6 | 179261B2 | E5B8A592 | 0227EF94 |
| 230 | * 11/07/2001 03:54PM | 9883EEAC | 0C75AC30 | 16717B35 | 9CD4D1CE | 693847EA | A3EFD07A | 1A41B04B | 47089779 |
| 231 | * 03/26/2002 11:35AM | 06E58865 | 06874E43 | 3AE81646 | D5DAE8C9 | CFF06579 | 21D28D02 | 33270436 | 54F9D189 |
| 232 | * 08/21/2001 01:54PM | 97D80C74 | 2126FD21 | 6AC30977 | D436CCC5 | E2EAE2D1 | 075C55E7 | C534C179 | 8F844D21 |
| 233 | * 08/25/2001 11:45AM | E79B6DF8 | 555CA726 | 203B1DB6 | 81918C67 | 747FBBCE | DB07662D | 5F6DC160 | EE11FDFE |
| 234 | * 08/25/2001 12:08PM | 2B27DD7F | A4390859 | 7F37D3E3 | A49E8C28 | CD1A5661 | A6442E31 | CC1909E7 | 99EBF17A |
| 235 | * 12/03/2001 11:15PM | 7922F66F | 59C46C6F | 9105634B | 3DF01C68 | A4CEF28C | 13C4B749 | F18B45A6 | 797B0E1C |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 236 | * 01/20/2002 | 02:34PM | 5B1B6560 | 04EB650C | 51390819 | 2919A087 | 2B58E5A0 | 33784177 | E6286D2E | 5C12307A |
| 237 | * 01/20/2002 | 02:34PM | 9A3E3C8F | EB86F16A | 80E0DEFB | FC0B64B4 | 390764C5 | 5AFD1EEF | 1BFE51D6 | EFFCE048 |
| 238 | * 01/19/2002 | 02:12AM | D752DB60 | 4BDBF907 | 7A5AF2D0 | 1C8AC3EE | F817213E | 6E3C2A7C | 1ED288C0 | 1859875C |
| 239 | * 01/15/2002 | 07:14PM | 4D8493C9 | A2FA1FCD | 618F3C7A | 0B40D88F | 93002BFF | 0C0AC865 | 767441C0 | CFF21B7D |
| 240 | * 09/04/2001 | 02:44PM | 91E12906 | CA078239 | 23F11482 | 614E682C | F8A7D249 | 3DA6414 | 3505A8E3 | 18E7B41B |
| 241 | * 11/07/2001 | 03:35PM | DF590B3D | AE84ACD2 | 67BD23A8 | 2F660C08 | 373805CD | CCD32F98 | A9AF6509 | 51CD807A |
| 242 | * 01/24/2001 | 08:06AM | 9F7623E2 | 65B182B5 | F714E143 | 3E775D8D | 0A1911F0 | 7B1EA5F1 | 32CAD942 | 3EFF9EA2 |
| 243 | * 11/07/2001 | 03:20PM | 9711CA00 | 9D7BD7ED | BD37F020 | BC62477D | 5EB6D039 | F1B34C49 | 56346248 | E2E67C71 |
| 244 | * 03/26/2002 | 11:34AM | 7CBF9D7F | 03AFCA11 | 2B58F8CA | 881E0947 | 3873FC47 | 9CAED900 | 05BC8977 | 86D3AA3C |
| 245 | * 11/07/2001 | 03:45PM | B3E5EAF7 | D1DC8A9A | 1E930FAB | 20737ED3 | 871D9B42 | 9B17C334 | F9481CF2 | F5340416 |
| 246 | * 11/07/2001 | 03:49PM | 840022B7 | 5CCB9BC6 | D7FE1EE9 | 956838B2 | 0D34E0D0 | 1292822F | 8011638E | 21FA84D7 |
| 247 | * 03/26/2002 | 11:34AM | 2ADC55D3 | E4BD9E14 | AE1B12CF | 0965C4C8 | 44015768 | A3D2A97A | 402D2905 | 8389840E |
| 248 | * 02/07/2002 | 12:51PM | A2E58015 | A1271DA9 | 4CF240D5 | 397AEE1C | DB8E0624 | 449427BC | 4356607A | 947B5D85 |
| 249 | * 02/07/2002 | 01:55PM | F8A61CCE | D86A4D13 | B1EA65C2 | 8788EE39 | 9526381E | 221CE2E7 | 8280DD3F | 402D0188 |
| 250 | * 01/10/2002 | 04:14PM | 0DFC5D48 | C68E2F26 | 67DF06B2 | 1FF821DB | 3BC02CE8 | 90922660 | 6945415A | 27A8964D |
| 251 | * 02/19/2002 | 09:46AM | F4F869CD | 79F4A5F0 | 592A2685 | 16F1899D | 346CF7EB | 0EDB6073 | 3F2639C9 | 7254E491 |
| 252 | * 02/08/2002 | 01:16PM | 329A8E0D | 6AD2B9D2 | 0EC0F11E | AF18795E | FCA2C15C | EE7444D8 | F3591EDA | 31EDD596 |
| 253 | * 01/16/2002 | 09:42AM | EF83B355 | AD368473 | 03779804 | 2A5F7525 | E51A7060 | A02B1F54 | 33A69286 | 0B8A88A3 |
| 254 | * 03/27/2002 | 10:34PM | FC633DF4 | D874E1C9 | 07FF9350 | E4E146DB | E18023DE | 987BCEC8 | 2F217C14 | C57C93E5 |
| 255 | * 03/13/2002 | 05:20PM | B7E7AF82 | 3FAD5779 | 3AAC4867 | A87CE986 | 9CEF7F0B | 018F23E3 | 519D8B97 | 33A1ECD9 |
| 256 | * 03/27/2002 | 10:37PM | 3C54CAE6 | 33FB3932 | 7416B04A | 5C54A810 | 6DB801EF | 7A01B20C | 52B61C8B | CC6059AD |
| 257 | * 03/27/2002 | 09:59PM | A584D7BE | EBFDFD6E | 6D8E2455 | C6551DE9 | 334B9FF2 | 008D0AB5 | B9D1B1A4 | 507CFF10 |
| 258 | * 03/27/2002 | 09:32PM | CBEE785C | 97F064A1 | 033491C4 | 09D0FC92 | C0F514F2 | 73D0DE8A | 2F07D28B | C8B8F94B |
| 259 | * 03/28/2002 | 03:22AM | 9EB5B78A | 62A934A7 | F19B026A | 0A7FB482 | 25DBD982 | A131700B | 7A9797B5 | 625431D3 |
| 260 | * 03/27/2002 | 11:13PM | A52C76BF | 04A45640 | 6E0858C7 | C1491F53 | 2A00A158 | 9DFA150C | 0181F59A | E4C64E54 |
| 261 | * 03/27/2002 | 11:12PM | CACF4804 | 8E4C466D | E88A85FF | 0F125C96 | 9CB3143F | 8BC9AE3F | 3985DAB1 | 5A940FD1 |
| 262 | * 03/28/2002 | 11:51AM | 01F8270C | 949DA30F | C96E1CC8 | A50157E8 | B2A5EAB0 | 05964248 | 55C4853D | 356E7978 |
| 263 | * 03/27/2002 | 11:10PM | EA7357D4 | 1B1F2FB1 | 8BCA23B4 | 5642BEDA | 9E6C0A9C | 47CD4E14 | F36B88DE | DFD3CC20 |
| 264 | * 01/29/2003 | 03:51PM | AA212165 | E9518E82 | B7D76CF7 | A9738D97 | 1D981829 | 8BB8A31E | 294DDCCE | E9A92310 |
| 265 | * 01/29/2003 | 03:51PM | 944BF6A6 | 994E7716 | 66483F4D | 90F4EDBD | 19616D7C | BF7B20F0 | 8EFC3D71 | 8E90AD8B |
| 266 | * 01/21/2002 | 02:53PM | 640C2FC2 | 1615DBB9 | B1E60769 | 88B27936 | 4B6A8FFE | 97312819 | 391DE6ED | 14C20080 |
| 267 | * 01/30/2002 | 04:37PM | E45E4531 | C369A1B1 | 67C4A17E | 9C637D8D | 3EB4B9C0 | B6677E70 | CF4ACDD7 | B6C0185C |
| 268 | * 01/26/2002 | 12:44AM | 80A2EE38 | 037E7112 | C05A785C | 1C72AE27 | 7A12A86D | CDC99FCD | 1B94555F | 0D579D14 |
| 269 | * 02/17/2002 | 12:24PM | 00C38054 | 52EEF402 | 9126B9B5 | 1C9A0160 | 51023FDB | 32EC1039 | FED5EA2A | 2951562A |
| 270 | * 01/24/2002 | 09:29PM | 9AF4C825 | 60E07806 | 48CDB193 | BD676475 | 6F9A43A0 | 4B8D0161 | 9B460038 | FA3E147A |
| 271 | * 01/30/2003 | 04:04PM | 481D1A66 | E88AA103 | 300F3B5A | DE3BFFFE | FF4403FD | 210DA0E4 | E54C7EE7 | F21B4557 |
| 272 | * 01/30/2003 | 04:07PM | 8BC11411 | 86BA4E52 | D7C0F1C8 | 44534DDC | 5CA873A3 | B00EEEA1 | C456653E | B59048DF |
| 273 | * 01/25/2002 | 12:27PM | BFD8B718 | 9975DC3C | 1208B97E | 7E4342AA | 1409657F | 04C6D3C0 | E472CBDB | 10601436 |
| 274 | * 01/24/2003 | 09:56PM | CEFBB7A5 | C8A1C43C | 5D7A75E6 | E896292A | 0CF40E38 | 9B2E38E9 | 7DF5BA40 | 328B76F1 |
| 275 | * 01/29/2003 | 09:43PM | FC1DB606 | 724F8164 | DE361CBF | D526E8D3 | 1139A120 | 82C29FFC | C44AC395 | 9256D092 |
| 276 | * 01/26/2002 | 12:55AM | AB9C4115 | 1D398759 | 03E83EEA | E7860AF0 | 8670D068 | F703E885 | 80A275FA | 3D3F5533 |
| 277 | * 01/24/2003 | 09:38PM | E0EDD146 | E3CBD7EB | 9E3682F8 | 824A23B3 | 886B8E98 | 47AAA00E | 4C5FF51A | AAF5DE7C |
| 278 | * 08/11/2003 | 04:17PM | 9A792139 | 27D5643F | 64E57F3D | 89220A4D | 4156CA6F | 1EF8D4A1 | 2E6C4BFE | 6E9EDA47 |
| 279 | ^ 06/07/2006 | 09:57PM | 235D10C7 | A21970D7 | D0340EE7 | 16302824 | 3500EFF8 | E4B1B32C | D21C0E6E | CA9083EE |
| 280 | ^ 08/30/2005 | 06:38PM | E90F3ECB | B00B5898 | 8C3D833B | 0A3FD071 | B8591C1A | AD597C84 | 6E199078 | 30497551 |
| 281 | ^ 04/15/2007 | 11:35PM | 37A894AF | 394F0BDD | 92CA3077 | 7B092F79 | 44EB8414 | 56AF9D77 | B77B73EB | 747E4659 |
| 282 | ^ 10/26/2006 | 04:50PM | 02EF162B | F948BCB3 | 9961FB47 | F51F5B01 | 31D3D95B | 0518DF0C | BC3ED42A | BC7A6D1E |
| 283 | ^ 02/29/2008 | 04:31PM | 646A69EB | 40674053 | C27102C2 | 2B8F6DEF | 1F20A121 | FE3FF45A | EABA614E | 18BB2007 |
| 284 | * 07/29/2003 | 09:16PM | FF9F2D40 | 448A27F5 | C80EB4D1 | C9A838C8 | 0DB451A4 | 5B0AC58F | C3EDBCF8 | 39FE53D6 |
| 285 | * 02/17/2003 | 09:45PM | 5B2F7B63 | EC1115B4 | 1A1DFB62 | A16EEAA7 | C8466DD6 | 0FDD3DDF | 2C3895A4 | 2AE3384F |
| 286 | * 05/06/2003 | 04:08PM | 263D3D49 | 3B6FE4D6 | 05DADB0B | 99F818DE | 0124658E | 6E974A9C | DADEC781 | 3AE07F1E |
| 287 | * 09/04/2002 | 07:17PM | 4232F8CF | E1163BFF | 40C18779 | 22283B9A | 22EAA137 | A50DA9DA | 63A8BDBD | EA8EEE10 |
| 288 | ^ 09/12/2005 | 06:05PM | 06739CE5 | 575452C5 | 3AA3BDDE | 03E1F04B | 83BB7822 | 995D145B | 3463E9F5 | 901D6250 |
| 289 | * 10/01/2003 | 07:19PM | 8CA75CCD | B92D5B71 | 58F0DC02 | 16684362 | C7E93833 | 812EF72A | C56A93C2 | 425CEC6B |
| 290 | ^ 06/07/2006 | 11:17PM | F9405ADB | 7CCCB816 | B8C0779F | 34211A0C | E84651EC | 592F22BB | 3912A128 | E3300921 |
| 291 | ^ 01/08/2008 | 03:40PM | 08B530FF | FFECAEB9 | 7B7D435E | F97CD3B0 | 689E33E3 | FF35E919 | F4211464 |
| 292 | * 08/18/2004 | 13:11PM | 00F598F1 | 13ECCB96 | DDFC9056 | 8FEF69C9 | 3AB44EA5 | 492B960E | 159D4C7E | C9758D9B |
| 293 | * 09/22/2003 | 03:19AM | 46DD39C3 | B71F1538 | 125D4361 | 3DB3F988 | 59EC1EF0 | 51E9BD50 | DB7533DE | D5F7F922 |
| 294 | * 04/28/2003 | 07:33PM | A8B5A65A | 9DCB63E6 | 6A2DA92 | FEB4D415 | 4129D8C7 | 2940F23D | 92B994D1 | D1FBDF99 |
| 295 | * 06/28/2003 | 06:23PM | 6B64040A | 0F815EF6 | BBC72B76 | 03113282 | 9996A027 | B69FB8DF | 99B3F321 | 3EDE9BFC |
| 296 | * 06/05/2004 | 07:06PM | C3CAF49B | 845EC558 | 178BB9BC | 2ED43FF0 | D63C053A | D39CCFD0 | 604470B2 | A67AC34F |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 297 | ∧ 07/13/2005 | 10:29PM | 90B60D41 | F85C030B | 31F6B755 | 02474E9C | 0FA50CEB | 345CB5EC | A86FF362 | 4CC6F620 |
| 298 | * 10/08/2002 | 02:07PM | B75F7241 | 914517B9 | 9C0EACF0 | 4F675817 | 734B0CAC | F4B3FB01 | A6CF9BFE | B5B55342 |
| 299 | * 04/30/2003 | 12:12AM | 02FCA411 | 966B39F6 | 3AED40CF | 3AF6F630 | B0ED6CE4 | A2ADBC4F | 854CA1A9 | E4BB8E08 |
| 300 | ∧ 11/16/2005 | 01:01PM | 299C7F50 | F6A01901 | 82F5824C | EA7D66B8 | A3E127C5 | C04FC5F0 | 5ABC2B95 | 3AFC67E4 |
| 301 | ∧ 11/16/2005 | 01:49AM | 71665D52 | D8F4D71F | D6E833C7 | C5EFF11C | DF6208B7 | 53DA47DB | B7FB0F8A | D84F60E5 |
| 302 | ∧ 11/15/2005 | 11:47PM | 9FE686CC | B912DCDD | 9F83DD20 | E8B9AEB4 | 15B025F1 | 0B894BF7 | 7305FCB3 | 8745CD02 |
| 303 | ∧ 11/15/2005 | 09:31PM | 72C9E729 | 4306E26B | CA8B7C8F | D67C9371 | E2C9286B | 2EAE293E | F83C6DAC | 41798B57 |
| 304 | ∧ 11/15/2005 | 11:59PM | 33B63620 | D219A7C8 | 0175C373 | A10B0C33 | 72EEA1CC | 179964FA | 803202FE | 022A10A1 |
| 305 | ∧ 11/15/2005 | 11:43PM | 5DD9BD74 | 7F534032 | DBDC3589 | 91EC3D28 | 02264B87 | 7E7CF2F7 | 995C2EA3 | 70A5A0D3 |
| 306 | ∧ 11/15/2005 | 11:49PM | 536B4F5B | CBFCB9D4 | EC1B350F | F2945158 | DF4B3723 | 63773C3E | A32C68B0 | E967EE22 |
| 307 | ∧ 11/15/2005 | 11:39PM | 05FA20E4 | FA6812DC | 6576F60E | 00339AF8 | D9B1B89A | 6C2AA69C | 58BCBBB1 | 812B4B74 |
| 308 | ∧ 11/15/2005 | 11:49PM | BE3E9998 | 861658C2 | 0CC0A2A4 | E46589A1 | EE24BC63 | 182AB4FD | 944307A9 | E0CEE3DF |
| 309 | ∧ 11/16/2005 | 12:29AM | CD9C96AB | 9B1DF0A1 | EEB289BD | 658FA189 | 868D6935 | 1BC22F95 | F917EC4A | 2BB5C86F |
| 310 | ∧ 11/16/2005 | 01:07AM | ADA0E391 | 214B63A8 | C7429B10 | AF1CC64A | E66DB457 | 60E533C1 | 39E5E236 | 8C727D27 |
| 311 | ∧ 11/15/2005 | 10:44PM | F27634CF | EDED10FC | 01B86460 | 22CC84D7 | 5AB8B13D | 16611BC9 | 2D718023 | B960AB88 |
| 312 | ∧ 11/16/2005 | 09:43PM | 06A8D62B | 0F62EB2B | 29588576 | 06A5CC77 | DFC3D644 | C0815273 | 891010C8 | 32E34229 |
| 313 | ∧ 11/16/2005 | 09:47PM | 95AD7006 | EA5239AC | 543B2F25 | 858701A1 | 99A9E858 | AA0AE3DF | 8E3F3C29 | EC814F8F |
| 314 | ∧ 11/16/2005 | 10:12PM | EC3ED979 | 3593BB27 | 87314CE7 | DE77B619 | 167EBA75 | C753B382 | DAA68379 | 5D9981C2 |
| 315 | 12/14/2005 | 06:52PM | 798E7DFE | 1EA92FD4 | A8F735C1 | 0A089A5A | 717D344B | 426E7242 | 2FDEE8AA | EDDF664C |
| 316 | ∧ 11/16/2005 | 06:52PM | 9401272C | 0B1867CC | E2E725F7 | 52632C69 | 7718209B | 1A9AF668 | 86E8F965 | 7545063D |
| 317 | ∧ 11/15/2005 | 11:41PM | 9431944C | 7092EF3D | 865B9BF6 | 1BB2A325 | F957013D | 79FCBB6C | 53C80450 | 090D3A8B |
| 318 | ∧ 11/15/2005 | 11:42PM | 5165CE67 | D3C8BE8E | F8F1A397 | 86B37ED9 | 640D0DE2 | F5FE5FCC | EF7427AE | 79D2562D |
| 319 | ∧ 11/15/2005 | 11:41PM | 1CA46473 | 4170ADAD | 484C36CF | 4596538D | 8056764D | 4B196973 | 2BF22602 | 7BFEA500 |
| 320 | ∧ 11/15/2005 | 11:41PM | 8473CBFC | AA770029 | BBA36C67 | 048B9960 | DA4EE448 | CF25A0EB | ACC22D95 | C57508EE |
| 321 | ∧ 11/15/2005 | 11:41PM | 3F442EAD | 3BADB319 | 1BBA6E86 | E235D551 | 88FB4F51 | BEE38CCF | CB33CD8D | 9FAA6AF9 |
| 322 | ∧ 11/15/2005 | 11:45PM | EED056BB | C3A4DFA4 | 72836B90 | 8E92CB05 | 6C8D471D | 32547043 | C3EB756C | 5647B6B0 |
| 323 | ∧ 11/16/2005 | 10:12PM | 2DB509C5 | 8C36DE08 | F0F2A22F | FB80C814 | EF559E56 | 030E7AAA | 523E3CF2 | E03FEE75 |
| 324 | ∧ 11/16/2005 | 10:12PM | 47BF9EC3 | 7CB36DB2 | 8919F9F2 | 6D3A83A5 | 3E05C583 | CC6738AA | DFAC8007 | A3DF5E2C |
| 325 | ∧ 11/16/2005 | 10:12PM | C5C39348 | C0E9FBB3 | D9BB85CA | 1D3B1AAD | 6F391EDA | 5E048EB1 | BCA2C1D0 | F773085C |
| 326 | ∧ 11/16/2005 | 10:12PM | 5E87392C | 571C03EC | 40678A48 | 1A446506 | 12EE541C | 2D2A6B23 | DE1BC68C | AAD899EC |
| 327 | ∧ 11/16/2005 | 10:12PM | DB0863E8 | 2D96CA0C | A6086473 | C003A91A | 1B899E87 | 9FA6286C | C4F3D61C | DF9AC139 |
| 328 | ∧ 11/16/2005 | 10:12PM | F2DB575D | 050C42D8 | 86DE4A8C | 7001046D | 2F393967 | C2986B40 | AE85D66A | 43B0FC70 |
| 329 | ∧ 11/16/2005 | 10:12PM | FA201DF8 | 999141AF | E58142F4 | E781137A | 22DDC6D5 | 27EEA1D9 | C83ED841 | 49CF32EB |
| 330 | ∧ 11/16/2005 | 10:12PM | ADF86554 | 84270725 | DBB207D6 | 2E9CB307 | 913EBBBE | 030D2106 | 4D1456AA | A1109BC0 |
| 331 | ∧ 11/16/2005 | 10:11PM | D3A60B58 | 28A8F028 | 1769BDCB | 412DC619 | DDC9C7BA | 17076E04 | 93A5EFDD | 99D52C31 |
| 332 | ∧ 11/16/2005 | 10:11PM | FF1CE967 | 8C35EE9F | 0D351367 | 08B8EED0 | F1486C70 | 9124068D | AE957E2F | BEF2B675 |
| 333 | ∧ 11/16/2005 | 10:12PM | E90B6E84 | F1D751A6 | 0760ECFC | 828E793A | 45FB756D | B8861C7B | 51B9AD5A | E1100D83 |
| 334 | ∧ 11/16/2005 | 10:12PM | EE608710 | 4C84EA55 | 5C598AFF | 95A93C22 | 1F635028 | 424B420A | 36678585 | 788E8777 |
| 335 | ∧ 11/16/2005 | 10:12PM | 221690C8 | BC4ED655 | 79368324 | 61224311 | 5699802A | AECD7298 | 5A3DE065 | FD0F430E |
| 336 | 02/24/2005 | 12:21PM | 06E0E54A | 0E06DFCC | 161B7651 | CB3BE450 | 09CE2B1A | 5954ABDA | 4E343DE0 | 345549A3 |
| 337 | ∧ 11/16/2005 | 10:12PM | FBE098CF | C35438B6 | ADB75556 | 7A9FE9ED | 4958F97D | 6DB106B6 | 1C5E2C7C | C96DE8F0 |
| 338 | * 11/26/2002 | 11:35AM | 65C22136 | C2B233F6 | 5E629EF5 | F983BF78 | BD5692F8 | 8F6CEEF4 | 4D148726 | 75407904 |
| 339 | ∧ 11/16/2005 | 10:12PM | DCEEF72E | 69A8790A | E6FF34C5 | 9A0B930F | F4A56327 | CFB58860 | 9B97B60B | B20B4ACB |
| 340 | ∧ 11/16/2005 | 10:12PM | A714B9ED | 233AAE63 | 8EF54474 | 85E5C31E | 0B0419F6 | 44F84322 | C6DA3808 | 2BB71072 |
| 341 | * 02/22/2002 | 03:00PM | DADB9926 | FAC01DD7 | 1A58F48E | 65D6EC08 | 514B9B23 | F3E88DC0 | 1CE96178 | 14AE8356 |
| 342 | ∧ 11/16/2005 | 10:11PM | 8E474CFB | 2D370B88 | 1240EBB9 | 7F20858C | 33CB021A | CA7A8479 | 86993C6E | 32967940 |
| 343 | ∧ 11/16/2005 | 10:11PM | 8E17DAF6 | 1B53DDAA | D9963473 | B6A67E99 | 7F7CD164 | 83A4B99C | 5918D954 | 52E5A335 |
| 344 | ∧ 11/16/2005 | 10:12PM | 4E224DE1 | 22ACFFE9 | 5B8D4248 | 51054343 | 23272967 | 1DDD85DB | 89DED52D | 234EA33D |
| 345 | ∧ 11/16/2005 | 10:12PM | 48DEA883 | 5CCE2482 | 9EEB536C | 05FA05A2 | 80BA9D2A | 8CE9E929 | F14E197F | 1EAC1B7B |
| 346 | ∧ 11/16/2005 | 10:12PM | 63E11EA3 | 6BE18E48 | 906BC3B3 | 67E9CA74 | 7BAD17AE | 8AED2ECA | E2CA2DA1 | 0713FFC1 |
| 347 | ∧ 11/16/2005 | 10:11PM | 346142DF | BE19DD4E | 5AD8C159 | D9EB9882 | 5E2DC439 | B06E715A | 5325B40C | 58C87FAC |
| 348 | ∧ 11/16/2005 | 10:11PM | B431C119 | 474F32C0 | AC8E663C | 8CA00068 | 202C53D5 | 7E0DFF5C | 6028A976 | 3A56BF0E |
| 349 | ∧ 11/16/2005 | 10:12PM | 054419CB | BC5B6951 | 8A6745FF | 3719C68C | 1B3FD754 | 09BAA60D | D2B21123 | F809FE22 |
| 350 | ∧ 11/16/2005 | 10:12PM | 25B61473 | F7D31347 | 68361A61 | 93AD6B10 | 7E30DC80 | 9EE742FA | 0B828B9F | 861C430B |
| 351 | ∧ 11/16/2005 | 10:12PM | C25F7E1A | ED727089 | BDA8F590 | 695412A2 | 69815B5B | 1FDA0901 | E0214FD0 | F51155B4 |
| 352 | * 11/06/2002 | 12:36PM | 975A531B | 3FEF8193 | C84626E3 | 34AF6446 | 9CF61C31 | 97AE5840 | B91C76F6 | BFB68EE3 |
| 353 | ∧ 11/16/2005 | 10:12PM | 01046ECC | 9914FCF8 | 1B5AD335 | 54DFFD3B | 302B94C3 | 8ECC78D0 | 97A0F3F3 | 5D3362D1 |
| 354 | ∧ 11/16/2005 | 10:12PM | 7839318C | 4407E917 | 01B1CCB7 | A79628A1 | C84EAAC7 | DA5CEDB6 | 42451398 | C7CDE227 |
| 355 | ∧ 11/16/2005 | 10:12PM | 9B8442E5 | BB6D2D30 | 98C2CFC6 | 4CA89F27 | D360458B | CAEC644F | 42552D9B | 653308A2 |
| 356 | ∧ 11/16/2005 | 10:12PM | 806ECCF7 | C718BB6D | D4A27979 | 74A2B31B | C841BB3A | CF8EA21E | 7B89ADBC | 455E951B |
| 357 | ∧ 11/16/2005 | 10:11PM | 958A3065 | 670B881F | 5A944E7D | 3CA7B60D | 952CCF21 | 6A4E57F8 | ACDE2217 | 30131B2D |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 358 | ^ 11/16/2005 10:12PM | 7D584473 | 77070CA7 | 1427F88F | F0A1FBF4 | 2F1E6F2F | F46438B5 | 8772EA15 | 0698B66A |
| 359 | ^ 11/16/2005 10:12PM | 95ABB17C | BD97D745 | AABFB6FA | 4497D07E | 965D8F0C | 691EEDD6 | 3FCC17FC | 79036D5E |
| 360 | ^ 11/16/2005 10:12PM | B39168A6 | 78252CEF | 1658C864 | BA49C348 | 9852EA50 | 4FBCA612 | 58CF1257 | 1005A552 |
| 361 | ^ 11/16/2005 10:12PM | 95D399C2 | 3499168D | E4FC692B | F3D9C152 | 01DF6199 | 3181DA4E | B88AA175 | 41AA987C |
| 362 | ^ 11/16/2005 10:12PM | B4FABA4C | EE444F01 | 0CC776DA | FF90A23F | E368A31B | 0EBEBE9D | ECBF6887 | 62CF1CB1 |
| 363 | ^ 11/16/2005 10:11PM | 46DF11A7 | 2B085C59 | F73B3C91 | 2D2D2065 | 33746EB0 | A634844C | 6E41734E | 7C142626 |
| 364 | ^ 11/16/2005 10:12PM | 0871671A | 65342A92 | 018B43E7 | 7E1B5F0B | 43B927C8 | AEF1A024 | 534C0A31 | 7E572A50 |
| 365 | ^ 11/16/2005 10:12PM | 4FA14A84 | 5FF4C597 | C7C1B8FC | ED380277 | 02EE67C0 | 3F483213 | FA3B8BFF | 6216A8DE |
| 366 | ^ 11/16/2005 10:12PM | 613BF06F | 1B96F8A5 | 02F9AFF6 | 3B230704 | 8E9E1AEA | 45897D43 | CDDBDD5E | AB76715A |
| 367 | ^ 11/16/2005 10:12PM | F94E9792 | 7C0E4509 | 92CBBA82 | 17B7E58B | 7138581C | 80B7EA9D | CDEE8647 | ECB5576F |
| 368 | ^ 11/16/2005 10:12PM | C0CA995F | 5FBDB6F1 | A7D235BD | A10DA8FF | AF2BF9D9 | 3B13A10E | B6961F76 | 56DEA183 |
| 369 | ^ 11/16/2005 10:12PM | BABE0AE9 | EADB2AF7 | 3777C160 | F4B2A78C | EE7C4371 | B93F664A | 8B6B6401 | FB449ECE |
| 370 | ^ 11/16/2005 10:12PM | EF2B3073 | 5C54A7AE | 98D516C8 | 768BCFDF | 0D337FCD | 22597809 | 27CF6351 | A4C87AAE |
| 371 | ^ 11/16/2005 10:11PM | DF93576B | 7C08CC66 | 2769E914 | FAE5129E | 7632697E | E9E593E7 | 12757301 | D8DBCDA4 |
| 372 | ^ 11/16/2005 10:12PM | 585108C5 | A7C766F4 | 050E8489 | AB8745E4 | 3A5490F9 | 8E0AE9C2 | 7FA52D49 | EE250AD9 |
| 373 | ^ 11/16/2005 10:12PM | 0F589181 | A18FD53E | ACEF062B | 9952AD40 | DB5ECEE6 | B8227627 | A946F88B | 9258248E |
| 374 | ^ 11/16/2005 10:12PM | 50557EDD | A2CD902D | 653865B2 | 545477C2 | 07C99728 | 36857D43 | 9BF44D87 | D4EF64F0 |
| 375 | ^ 11/16/2005 10:12PM | B7A80F20 | 97110106 | B9E033F0 | FACCA2A8 | 1480760F | 0E64BE41 | 26C9C21F | E2B8AEF3 |
| 376 | ^ 11/16/2005 10:12PM | 69D9F9D2 | 9462485A | BF0FA402 | 505E5864 | FD54CD9A | F5AEAA3F | 552EE097 | 9261E476 |
| 377 | ^ 11/16/2005 10:12PM | 19508B92 | 92BB9317 | DDA25036 | F388F4F4 | 2CE2032F | 9B4174D7 | 86258E25 | 898F04F1 |
| 378 | ^ 11/16/2005 10:11PM | 7329AE50 | 9313C6BF | 4A8AAA33 | CE7D770E | 742E41C9 | 7E1DB17D | 418F6B88 | 76314E25 |
| 379 | ^ 11/16/2005 10:11PM | 904C4B36 | 3B3F52A7 | 9E8295B7 | 9D05C92F | 43AFC769 | EC4CAFF4 | 8FF5303F | F6DDEC3B |
| 380 | ^ 11/16/2005 10:12PM | 8F084602 | 29FB6ECD | 8FC2D7F6 | F45E16E0 | 23F8B229 | E2640ECA | 6D9E89B0 | B414B3C2 |
| 381 | ^ 11/16/2005 10:12PM | BD7F64A3 | 5EDEA72C | 27270C92 | 300D4BE8 | 332B11FB | 81F2E61E | FEF0C859 | F675701F |
| 382 | ^ 11/16/2005 10:12PM | 57CED44E | 9EE3F9EC | 503C9BE4 | 7595BD49 | A093901F | 5E7C9EC9 | DB447323 | 461199D0 |
| 383 | ^ 11/16/2005 10:12PM | B1C80DBF | C2BC1DBF | 1D453302 | 98A9E249 | 74B46305 | 525973C1 | 0CF002AD | F0F1E09E |
| 384 | ^ 11/16/2005 10:12PM | 6D66C1B4 | 41C5BA5F | 5B8E8F09 | 1C4B3F0F | 260498CF | 9DC0B951 | A1770151 | 284946B6 |
| 385 | ^ 11/16/2005 10:12PM | 8296BB76 | 194A187F | 5D27F7F6 | 4D7248C1 | 01E3713B | 9BE89F7F | EA1B0FB2 | E1B33EAA |
| 386 | ^ 11/16/2005 10:12PM | A1020DA0 | 313A74C3 | 258BB514 | 91C78C10 | D47AEE99 | DA2EFBF5 | B553164F | EC8828BC |
| 387 | ^ 11/16/2005 10:11PM | BE7D2FFF | 54C74BD9 | BBF76244 | C67C52C8 | 8EA5ABE3 | E155C95A | 26B5C4D3 | C305266 |
| 388 | ^ 11/16/2005 10:12PM | 2114CDDC | DC55313F | 9CAF7686 | CFDC1452 | B367F7A1 | 7BB844F9 | 877DB0E8 | 0D92D985 |
| 389 | ^ 11/16/2005 10:12PM | 24D3B8D4 | 08EE69EA | 89D5CEC7 | 16E10649 | EB3EA371 | C9FBB369 | DE76DD63 | 0DD5D168 |
| 390 | ^ 11/16/2005 10:12PM | 041D6381 | 92DFCB1A | 67B318B6 | 0D8445B6 | 3A3EAF23 | DD0A8F87 | 1463B82E | 284847DA |
| 391 | ^ 11/16/2005 10:12PM | D3BB9273 | 31C6F9DA | 68652E59 | FE3DD442 | 773F1A08 | DD0A6A67 | 02C7F5E5 | 946F59C3 |
| 392 | ^ 11/16/2005 10:12PM | 4D0285EF | F89DE574 | 8E285CFE | 93FD9EE3 | 403D0F77 | F695AB61 | EBA9F666 | 466200AF |
| 393 | ^ 11/16/2005 10:11PM | 5F8E205F | 76454A0B | 5F08AA8A | A9D18B09 | A47D42B7 | F1EDE290 | D2101F43 | 73D27F24 |
| 394 | ^ 11/16/2005 10:12PM | 04A28C9C | 3AD65249 | C339A6A9 | 4C122322 | E2D090CB | 1F19373B | 8AE4C193 | 59D97E49 |
| 395 | ^ 11/16/2005 10:12PM | 4E533378 | C286FAB7 | 7FFF49D0 | A0CDC9EB | 4C8C6DB4 | EDF50166 | 4B6FEC5C | 11CDF731D |
| 396 | ^ 11/16/2005 10:12PM | 1AA413C9 | 9B42D28B | 4BB34E84 | 8118ECB1 | 2A0F5FF3 | F3E41015 | 5A1FC9C9 | D8A7F65F |
| 397 | ^ 11/16/2005 10:12PM | 2C534FDE | F5616008 | EE3D5A27 | F4FED682 | 8B13BF47 | 59CFA9A71 | 4139B450 | 4723FE8A |
| 398 | ^ 11/16/2005 10:12PM | 75B73FC3 | 72682106 | 86744236 | 4E35105C | CA9FE540 | 57DA2ADC | C67E1FD6 | 325D7AF0 |
| 399 | ^ 11/16/2005 10:12PM | 13EA119F | CFE1C374 | DA42ED58 | 66241535 | 3E9945B8 | 8393C9BE | BBAD9E6E | B6964A82 |
| 400 | ^ 11/16/2005 10:12PM | E8F0D940 | 5EF79FEE | 3D567217 | 7B7294B7 | EFAFC6B8 | ABB4411B | 46EEA8A8 | 488D66BA |
| 401 | ^ 11/16/2005 10:12PM | B82AFE23 | 7C939183 | 86120439 | 5FADA003 | 85D56DD5 | 712A4B3C | E8A19F25 | A0A0CBE5 |
| 402 | ^ 11/16/2005 10:12PM | 2D6F6F50 | 40D672AB | 6240C74D6 | 5B39CE98 | 4DC1A673 | 198F4A99 | 2DC78161 | CC6172BE |
| 403 | ^ 11/16/2005 10:12PM | 388AD7CB | 732ADBA0 | 8FE11BFA | D1AA9685 | CC1B76CD | CB09860F | 3BC8CE9E | 020E75ED |
| 404 | ^ 11/16/2005 10:12PM | 9D40C683 | 6DB08E56 | DD36DDC6 | 2E7D83D2 | 9020569C | 7AC20028 | A684188F | 1C62334B |
| 405 | ^ 11/16/2005 10:11PM | CDE218B0 | 754617C8 | EADBB700 | 1A65E6F2 | CDCE5E32 | 5847FA91 | ED9A31E4 | B204FE05 |
| 406 | ^ 11/16/2005 10:12PM | 9305E751 | BA9436D1 | 8284F854 | 72D9DCF7 | 0FC15ECA | D0A40028 | 969EF056 | 77DF1210 |
| 407 | ^ 11/16/2005 10:12PM | 285D6337 | C7E67705 | C24360AB | 120D572C | 6443F129 | 6C46A5A1 | D4336F5F | 289CE751 |
| 408 | ^ 11/16/2005 10:12PM | B6199E46 | E2A1D64E | BE203532 | 8A2F6D62 | EA460788 | 4A34F83B | C3B0062C | 6DBDCD5A |
| 409 | ^ 11/16/2005 10:12PM | D8BC6006 | DAAFCF23 | 314177D0 | 8DD04396 | D0396DC3 | 0A845C0D | D430800A | FD9A4320 |
| 410 | ^ 11/16/2005 10:12PM | 5A2A6220 | 9303E539 | DAC66F76 | 3093A803 | E19B38DE | C1B50405 | 914D69AB | F560D192 |
| 411 | ^ 11/16/2005 10:11PM | 7BA37542 | F1137461 | 811A053C | 4B81E487 | 900E57BC | 39AD1939 | AE9C12A8 | BD590C7A |
| 412 | ^ 11/16/2005 10:12PM | CCA0516F | 331ACB04 | 7284BC55 | 9E5A2A0B | 05B8F4A3 | 7FAC93A1 | C16615DC | B4308C87 |
| 413 | ^ 11/16/2005 10:12PM | 31881783 | 896F4C40 | 0C58B1B1 | 030799E0 | 41ADCDA3 | 1D6AB9BB | 1336BB2B | 6B9EEC12 |
| 414 | ^ 11/16/2005 10:12PM | 7CE8F282 | 41D1F13B | 73151A9A | 69DEB551 | EE14CCFB | 0219E6CE | C9C47200 | 750673C1 |
| 415 | ^ 11/16/2005 10:11PM | F43555A7 | CCA15E02 | F0D351C0 | 0B316090 | 54A5768F | 124E32A1 | 8AE372E2 | B4DFD038 |
| 416 | ^ 11/16/2005 10:12PM | 94489E84 | 2F021172 | 0160A112 | 74ECDA8F | 7A782E32 | 40EE3C10 | DEFC05E0 | 7E5F9F6C |
| 417 | ^ 11/16/2005 10:12PM | 51F14F26 | 4A73A064 | 1EEDA5F8 | 8A198A78 | 3888B3B4 | 093A1598 | 6613B300 | 5886117E |
| 418 | ^ 11/16/2005 10:11PM | F1E241A0 | 91AB8B30 | 295D1A88 | 34DCFEAF | FB6F65DE | 1472C950 | 1A79F3C1 | 6A66B08A |

| 419 | ^ 11/16/2005 10:12PM | 7C9EBB19 | 612448EB | BAE44944 | 52B4F711 | ED09CA84 | 17B855A9 | FE2F7694 | 1951BB2A |
| 420 | ^ 11/16/2005 10:11PM | 4D924178 | 7B1ED74F | 2E0B69B5 | C4EC7C80 | B98B7587 | 33457286 | FB7D1CCB | BF521D41 |
| 421 | ^ 11/16/2005 10:11PM | FF1385D9 | 750B085D | EA08CD8B | 64836F3F | F036098C | C7A8F528 | 7ECDDA11 | BDB663BA |
| 422 | ^ 11/16/2005 10:12PM | 1FDC2EE6 | CDDA2C3F | BEAFA95C | B318FC2B | 7CEC7A5E | 38E78DAA | 506A6A75 | E1BCFF41 |
| 423 | ^ 11/16/2005 10:12PM | 6A0C2E85 | E7AD2C1F | 8393378F | 6AF8446E | D4D7C7E4 | 600B1940 | 01416A0C | 9C048A8B |
| 424 | ^ 11/16/2005 10:12PM | 166D6FC3 | B9FD8642 | 9B72BDDB | DE9AE315 | E7A87050 | AFF737A9 | 62A6A30F | F8E5505C |
| 425 | ^ 11/16/2005 10:12PM | FF308F70 | 68401A6E | B07B3188 | 847E3568 | C76D7072 | EBB962E4 | 6007A2D4 | 131BC94A |
| 426 | ^ 11/16/2005 10:12PM | BEB8D720 | 32191CCD | 9113820B | 347D61DE | 885D66D9 | EFD89C04 | 95DA51AC | 5E3AD931 |
| 427 | ^ 11/16/2005 10:12PM | B7F85F26 | E4A82E20 | 20C4B3A4 | CD742599 | 5B2D74EC | 0DF95253 | 79E9D879 | 54DB5116 |
| 428 | ^ 11/16/2005 10:12PM | 5BD37BC6 | 4EC2F405 | FF4D3148 | D4A06D7F | 168A10BA | 2005E45F | 8DFA3627 | 67E9E945 |
| 429 | ^ 11/16/2005 10:12PM | 71768477 | 148CD849 | AD784A9B | 3C67AEBE | 54F57353 | 36D794E5 | 3BEF02D7 | AFC39A2B |
| 430 | ^ 11/16/2005 10:12PM | 6ACC37B1 | 37F56719 | 9C8E77D1 | C40E354B | 5C6DD8D9 | 0A65D4D5 | E0035104 | 02332549 |
| 431 | ^ 11/16/2005 10:11PM | 4B560708 | 9DCE5173 | 657D0046 | 1B3F26D7 | 2128CED4 | F1C9B006 | 0BF79B21 | F04C522C |
| 432 | ^ 11/16/2005 10:12PM | BC9487C4 | 29529D79 | 2B54ED40 | D1DA689F | 0F9AA73C | 523B423D | EAF89623 | 7139506A |
| 433 | ^ 11/16/2005 10:12PM | 9D71D150 | F661CFE0 | 2DF94C21 | DCBC663E | 12192DA4 | 1F60F431 | AB01B88F | 9948F5E7 |
| 434 | ^ 11/16/2005 10:12PM | 7593E207 | 3238A9EC | FB257C97 | E29DB114 | BED91CAC | A8C86D56 | ACCCC463 | 4C684D08 |
| 435 | ^ 11/16/2005 10:12PM | B5710427 | D2A002FB | 86D9D68B | 108B8157 | C205D0D7 | 0149B57F | ABCE0216 | D781BF48 |
| 436 | ^ 11/16/2005 10:11PM | 23216EB9 | 4C340F5E | AD54A842 | FBE36C29 | 8291E874 | BA020958 | A0768483 | 317FE2D9 |
| 437 | ^ 11/16/2005 10:12PM | 90A76326 | 53E9F9AA | 788060CC | CC280B8B | C9C883B3 | 6BE3C74D | 07C9C0AC | DB2300DA |
| 438 | ^ 11/16/2005 10:12PM | F6E57486 | 11FE66CB | 98ACA6ED | 6003C628 | BFAA7CA0 | 45AC9687 | 2BE5EB69 | 59E0FABB |
| 439 | ^ 11/16/2005 10:11PM | C74225DB | 3C7E2532 | 59A0066B | F2F034A6 | D7F8E013A | F99E1A79 | 6A731938 | F98353FC |
| 440 | ^ 11/16/2005 10:12PM | 926C88DE | 6547DF79 | AED3DF91 | 0F0717AF | C6E1C3DC | 26346AA5 | 86016FCA | 33A63F5C |
| 441 | ^ 11/16/2005 10:12PM | 49FA7DAB | 0FEDF7AD | 3C9F854B | 986D6D05 | BA8E0190 | CA4654F8 | 7F9E97A2 | D713FF3E |
| 442 | ^ 11/16/2005 10:12PM | F5169DB9 | 80915522 | 3F02323B | FFDAC64A | 6EB8A727 | 9D762178 | 87AF3441 | 658F10F6 |
| 443 | ^ 11/16/2005 10:11PM | 95803117 | ADDFD098 | CEBE1F23 | 75FB8D64 | 6E453795 | 258A52A8 | 8EAC1923 | 8CCF10B1 |
| 444 | ^ 11/16/2005 10:12PM | 55FB33A0 | 7E2FB285 | B5B54153 | 02AD8CE2 | F0004A03 | B2262726 | 2EDCF6ED | 5115C1FD |
| 445 | ^ 11/16/2005 10:12PM | 8E17034D | 4B9D097A | 60045566 | 184EDFC0 | 5FE565E0 | 48B4FB26 | EE63A0B6 | BD57E8EB |
| 446 | ^ 11/16/2005 10:12PM | 9D1619F1 | 7C827A60 | D98693A0 | 62120E16 | 28604237 | CFC2B94C | CAAFB2D9 | AA55CC41 |
| 447 | ^ 11/16/2005 10:12PM | 292BA78A | 591C6D0E | B5AA2B53 | 464E78DD | DD4453FD | 9FA752FB | EADC38D7 | DCE6A799 |
| 448 | ^ 11/16/2005 10:12PM | 6E7B4E81 | E962AFA8 | 888058B5 | BA0B48A4 | 15438A92 | 0108CAA6 | 8F85D7A4 | 4F6A0BF1 |
| 449 | ^ 11/16/2005 10:12PM | D7A60A86 | 8D4995A2 | 5F5E7E5A | 1D9D22E3 | 27CD2015 | 10274FA8 | A04607E5 | 739D3861 |
| 450 | ^ 11/16/2005 10:11PM | D47457CA | 9BA0C68B | 363D21C8 | 9C86238A | EFB9A630 | 5FC37843 | 022D01EF | 9EA93E1C |
| 451 | ^ 11/16/2005 10:12PM | AE35B76B | B64692D7 | 2438E139 | 47CFA76C | E5B613B4 | B3BA88C6 | FFEC978F | 53BEED04 |
| 452 | ^ 11/16/2005 10:12PM | F1D4F47F | 072BED0F | 4B2A8A10 | 76F9F675 | D7F3BEFF2 | AE3CCAE8 | AE536D43 | 3A115783 |
| 453 | ^ 11/16/2005 10:12PM | 748B293E | E1613B61 | 7B70FD74 | 6BF4CD3F | 52F49643 | 0B5A29EF | F42F500D | AB05FF98 |
| 454 | ^ 11/16/2005 10:12PM | 5A22F2F0 | 9649A089 | 5E725422 | 909FA627 | C8DDDA3B | BF355739 | C6DC5172 | 1DB71DF1 |
| 455 | ^ 11/16/2005 10:11PM | 82403F77 | 1A7BF76D | 407D4982 | C92794B5 | 36C27F3B | 3AD2F461 | 5C2EA81A | CB5848FC |
| 456 | ^ 11/16/2005 10:12PM | 49A6758E | 21DD2691 | 222A0D45 | 56F26E1D | 7C3E85F9 | CC594116 | A2BCDA5C | 852D6584 |
| 457 | ^ 11/16/2005 10:12PM | D0A9A67D | 0C44750B | 66C492A0 | ADA51DD7 | 31F1C536 | 2DCF1D0F | D0B42F3C | B2282F3D |
| 458 | ^ 11/16/2005 10:12PM | 934DE55E | 88350233 | F6D7BFFF | 3D0BF9B0 | 4F480B99 | 9BFECD00 | EBD0A5BA | F4860E39 |
| 459 | ^ 11/16/2005 10:12PM | 0715FBB4 | 131F0D77 | BEAECADC | AC6C5C60 | 07C79445 | 9878B78D | F684CA00 | 419158D8 |
| 460 | ^ 11/16/2005 10:12PM | C7C6B466 | D7184484 | 19415B37 | BE8DCFBB | A8B0C64D | FD3E00D7 | B6981D04 | 4B3F9F3E |
| 461 | ^ 11/16/2005 10:12PM | 0D36AA1B | ADAC9C3F | DC3B018A | 4800C8AD | 84AD9B1A | 4D6F3CC1 | D12E71EE | 9EEDF68B |
| 462 | ^ 11/16/2005 10:11PM | 3C686953 | BD56A4DB | B6024C54 | 4944C857 | 62B5E897 | 9758284C | 48841202 | EDF675FC |
| 463 | ^ 11/16/2005 10:12PM | 6FA9E874 | 04AA219B | 6D013249 | 9A1720FE | ABD09884 | 748D0C74 | 243DE806 | CA92CB9E |
| 464 | ^ 11/16/2005 10:12PM | 9498A338 | 6132B6FC | FB91AE77 | 2D97C39E | 458103A9 | 7C7A2C0C | 290C9BC8 | 62D3CE04 |
| 465 | ^ 11/16/2005 10:11PM | 419B7E5D | 780DE6D9 | 7DC2AA7B | 2F30E703 | 71E2AC9E | 754DA1A6 | EF5DAAB1 | 9551BF49 |
| 466 | ^ 11/16/2005 10:12PM | A2045C88 | 06BF1A39 | 4ACE4E9F | 43723D47 | 2140A841 | 64B3D241C | 4A57694E | 3892860A |
| 467 | ^ 11/16/2005 10:12PM | 70321DB3 | 220BCCA4 | 6CBD1143 | 9313D9E5 | FDA68B26 | 7B788384 | C9E0C84F | 5AE5A2B5 |
| 468 | ^ 11/16/2005 10:12PM | 9ED7C9B9 | 1F5DA6EF | 8ED9928F | BEAD6066 | 79ABD64B | FDA1E164 | 1E16112C | CA30FD14 |
| 469 | ^ 11/16/2005 10:12PM | 49EBCE38 | 735829FF | 59A13DEC | E8B58490 | 36334869 | A9147779 | 75C75040 | 16236BEC |
| 470 | ^ 11/16/2005 10:12PM | 68403DE8 | 37F5793B | 518160DE | 01C0598B | D22606B9 | A5FDD344 | 8374D2A1 | 6AEA11ED |
| 471 | ^ 11/16/2005 10:12PM | 484B61EF | 84BE29CF | 16CDD7A7 | 8D2A9664 | 3BD6C117 | AB53A466 | F381ED50 | A3C7EFB6 |
| 472 | ^ 11/16/2005 10:12PM | DF5DA751 | B66CC39A | 2E288742 | EE6B5EFF | 8220235E | 7B287E66 | 23A5690D | 77CDA451 |
| 473 | ^ 11/16/2005 10:11PM | 6994A340 | E0C0ACB9 | D2626398 | F5B3E33A | 4DBF3E4F | 9479DEF4 | 0DEFA45E | 589FA742 |
| 474 | ^ 11/16/2005 10:12PM | 6255525B | 964AC3AE | 9F457B66 | 4E81CD45 | D47F54A5 | 1E91E9BD | D61C0C2A | E4E19C79 |
| 475 | ^ 11/16/2005 10:12PM | A63A9873 | C00E5192 | FC4356F3 | DF34A05A | A0480DE1 | 70353582 | 240C79B2 | D3F6E487 |
| 476 | ^ 11/16/2005 10:12PM | 7D8C54AB | DC41F96D | 24E919C3 | 82ADB0CC | C69B55E8 | 4C1BC9EC | AFF64483 | AF0D435E |
| 477 | ^ 11/16/2005 10:12PM | 525D57D4 | 8103563F | 9A9DA223 | ACAB5466 | 3D7F98F1 | 5B7145B7 | F1FEFCD5 | 6126F994 |
| 478 | ^ 11/16/2005 10:12PM | F2D06EAC | 725410C8 | DEBB0034 | 5A655345 | D39C416C | 3A8E0C09 | AC19309D | 0C18D7BB |
| 479 | ^ 11/16/2005 10:12PM | BF8B9A2C | 8BB55FCC | 6B299FD3 | E8A17D6A | DA62EF59 | CC2F514F | 0E59296F | AC25747F |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 480 | ^ 11/16/2005 10:11PM | 164717F8 | 472C734F | A19E25EE | D4630041 | 76C2F3EB | 500417B6 | FEDB73A0 | 64CF9016 |
| 481 | ^ 11/16/2005 10:12PM | 61A752EC | 07020DA9 | 2000AD46 | 88FD0619 | 8752689C | DEF71A18 | 6FEB65A2 | 79976FD2 |
| 482 | ^ 11/16/2005 10:11PM | 9CED6F2E | 5C62BD6C | D8A361C4 | 5C9FFC59 | CF88A2FB | 3F0E6864 | 8564DE17 | 3CCF9A6B |
| 483 | ^ 11/16/2005 10:11PM | D953ED6C | 1AC68DDF | 553A6B6F | 9D0F0CBB | F9D11011 | 78434292 | 34F59BF7 | 92065A3A |
| 484 | ^ 11/16/2005 10:12PM | B1549EA9 | 88327E95 | 8BCC9848 | 61429B88 | 9B23EA0D | 0C84CA1B | C35FC6DF | 214186FA |
| 485 | ^ 11/16/2005 10:12PM | D4948640 | D072DA78 | 925DFD8E | 0A75D737 | F80104C6 | 9FF293EE | 99AE601D | D9D3194D |
| 486 | ^ 11/16/2005 10:12PM | 363AED89 | 4BE421B3 | F790DA32 | 78BA4336 | 95FA68AB | DDC275F4 | E79F461A | BA4A4706 |
| 487 | ^ 11/16/2005 10:12PM | EC44D39B | 84BA9FBF | EFD41661 | EB5916F5 | E7F3E8BF | 81147B11 | 41253E04 | B2BEC916 |
| 488 | ^ 11/16/2005 10:12PM | 007FCD21 | 3149032B | 2603868F | 2562B300 | 24A6FE33 | 2D0200DC | C8108557 | CE48ABAC |
| 489 | ^ 11/16/2005 10:12PM | 2ACF2DAD | A2931905 | 728D02B6 | 90326AE6 | 8B32ACE2 | F5B20E08 | C4B335D8 | 517BE838 |
| 490 | ^ 11/16/2005 10:12PM | 78953F9A | 7C89E5E5 | DC653879 | FFA7C0AE | 01376D86 | 6224665D | 5F9CE7F4 | 4D35CDF7 |
| 491 | ^ 11/16/2005 10:12PM | 044B1704 | 0426DB79 | 6B54BD64 | 24B12E6C | 907DCD12 | 2862D137 | 793DF139 | 898ACE1A |
| 492 | ^ 11/16/2005 10:12PM | 453AF801 | 1D2A5524 | 8DF153AC | 93CACC96 | B5B5A57C | 952023BF | FA08C984 | 9FB4C01F |
| 493 | ^ 11/16/2005 10:12PM | 8AEA6D7B | 46F32F6F | 1273B0D8 | 7976B795 | 5A98ED53 | C58720CF | AE9647B6 | 244B3885 |
| 494 | ^ 11/16/2005 10:12PM | 2ECDAC17 | 44F379DF | 78C14C4D | 011620CC | 36538E9B | 1B25A4D3 | B0EA74CC | 3FC97590 |
| 495 | ^ 11/16/2005 10:12PM | 4B9AA180 | AB6DAEB0 | A953518E | D3596932 | FF4AE513 | 8172DBFD | 37363E08 | A1171535 |
| 496 | ^ 11/16/2005 10:12PM | 67D330A8 | B2B9CAB5 | 815CE7A4 | AD62A76E | 48B75D8F | EE3991C5 | 31DEAB5D | 27C063C9 |
| 497 | ^ 11/16/2005 10:11PM | 1F11894E | 73EF68F1 | 294F2337 | 5FE5D6B9 | 9C16C3C7 | 7DA98A44 | 2826967A | A622D30A |
| 498 | ^ 11/16/2005 10:12PM | 0BF0EAE1 | 45E56A0A | DA42698B | A85D32A4 | CD773D30 | CA2140D1 | 5604A1D8 | 7F6FD39A |
| 499 | ^ 11/16/2005 10:12PM | EA9FEC80 | B86FE0B8 | FEF0CED2 | D587A6F7 | E86C652D | BD03DDC2 | 34CE186E | B0F760D5 |
| 500 | ^ 11/16/2005 10:12PM | B4ECC14D | 60F5BA0A | E65C0EF8 | A5694F37 | 64672FBC | FF3E9621 | A6C4A819 | C50AB030 |
| 501 | ^ 11/16/2005 10:12PM | DC717BA8 | 7C37F4AE | 8E8DCA6D | CE7D09A3 | F98D00CD | 52BF718D | EA15E972 | C5421772 |
| 502 | ^ 11/16/2005 10:12PM | A6BFA971 | 17B2D957 | A94AF08D | DEE581D2 | DE9EA675 | ADA9CEA6 | 63232404 | 689E6B54 |
| 503 | ^ 11/16/2005 10:12PM | 16775847 | 75F3BC47 | 26E6D116 | DF279CC4 | D954C74C | C5B03A8F | 400E47AD | E9CA0F5C |
| 504 | ^ 11/16/2005 10:11PM | D42C55DE | CBCF336C | 533E5A63 | 494A38C5 | E8152407 | 3A41D8CB | 4EA0DBE4 | A0709FFF |
| 505 | ^ 11/16/2005 10:14PM | 7BDF84D2 | 58676614 | 7169BEAC | FBA1E972 | 1115B859 | EFA0549C | 081440D6 | C9F0BCF3 |
| 506 | ^ 11/16/2005 10:12PM | 849672E9 | 00D71877 | 1E77365F | 4AA1871C | 3890EC70 | C9C287DA | 437C1D7D | EB235054 |
| 507 | ^ 11/16/2005 10:12PM | 80795DD1 | 228DC656 | 7FD98AA3 | 96FECFC7 | 942AF782 | 3CEF05D8 | 0F711DCF | A99EF88A |
| 508 | ^ 11/16/2005 10:12PM | 33226C58 | D72C6689 | 83CB4331 | 6737C8CC | 1663D892 | 7CD00C09 | 128052AD | D495EEF0 |
| 509 | ^ 11/16/2005 10:12PM | 5DA9D134 | 581E02CC | 52A22017 | 1F36CC82 | B723F220 | 0DD275EF | CF5E8E2F | EA908671 |
| 510 | ^ 11/16/2005 10:12PM | 5D0CCFE5 | AA772E2B | 99E57D16 | E2423A19 | F5622801 | 1EE8A933 | C9C770C7 | DA5D7511 |
| 511 | ^ 11/16/2005 10:11PM | 4900A753 | 5458104B | 01289A81 | 529C7B2E | 11B71E55 | 85F4E105 | DB5E8938 | E89CCF5A |
| 512 | ^ 11/16/2005 10:12PM | BD218952 | E2E0DC2C | 168D1121 | 6B93CC6C | C0A586EE | 7050F677 | 9469BE30 | 84B3D048 |
| 513 | ^ 11/16/2005 10:12PM | C9DAD6D4 | AF2EC8F6 | 72AB6A90 | 71A43069 | A17D5FC0 | F9576265 | 530720F6 | 2E5FD8F2 |
| 514 | ^ 11/16/2005 10:11PM | 142EF370 | D518A7EC | 7603B035 | ED172A49 | A8FC8810 | F84AE311 | 83FC93B2 | 882B187F |
| 515 | ^ 11/16/2005 10:12PM | CE68CA31 | E9CA292C | A69C7C9F | 2D103AB7 | DB2B6353 | B4337C2A | 8EFD29C0 | F9B80A87 |
| 516 | ^ 11/16/2005 10:12PM | 009FAD4A | 19C46B3C | B8F8C84E | 8B4A30E3 | D4C4BB51 | 425D260A | C8A8233A |
| 517 | ^ 11/16/2005 10:12PM | 536993A3 | 5148EBA3 | E6EB1B06 | 7A3ACE98 | 5A0BEFC9 | FD1DB1A4 | 445207D1 | EF6811D0 |
| 518 | ^ 11/16/2005 10:12PM | 24F14368 | B726B99E | CA83B5B1 | C2129397 | AF58D363 | D096F4CC | ECC931C5 | 397D4E79 |
| 519 | ^ 11/16/2005 10:12PM | E94C9FAF | 9420E7FB | D0242C5C | 1B0D382E | A27B211D | 7BE96501 | E9509FF6 | 2DCFCB04 |
| 520 | ^ 11/16/2005 10:11PM | A55ABCC3 | 18D09769 | 01864B6B | B0E09FEE | 3D2F8866 | 7FAE965F | 900CBFE9 | AAC177B5 |
| 521 | ^ 11/16/2005 10:12PM | 1E88AD0F | 3A30F622 | BF13197E | AA0048F5 | A136FF48 | 080AA2F6 | 9DFB1598 | F819F0B1 |
| 522 | ^ 11/16/2005 10:12PM | 56DA405A | 3C699963 | B18CB597 | A4C7150C | 5A674454 | 1C167A70 | 3EBFED78 | C11BE640 |
| 523 | ^ 11/16/2005 10:11PM | 5459F9B9 | 76636A34 | 22759982 | 8ED6A4BA | F08E83D3 | 7AA87F28 | 62602310 | 16AE3965 |
| 524 | ^ 11/16/2005 10:12PM | 66C6F76D | 133A1884 | 65FFC49B | D17FAB22 | DABE2AFC | 346AA73D | 67927CC7 | FECDE7FD |
| 525 | ^ 11/16/2005 10:12PM | 387C1971 | 39EA6523 | BD6F1E46 | 9E62E001 | 82D17569 | 40055848 | 7C10781D | 800C3B84 |
| 526 | ^ 11/16/2005 10:12PM | D627A3B1 | 02F01F53 | 05826851 | C0344241 | 4503E7D1 | 660E3556 | E71685AB | E5E06C14 |
| 527 | ^ 11/16/2005 10:12PM | 60144123 | B9A042C0 | 9AB69197 | 89526404 | 77475FF2 | 0E135091 | EBFEC499 | 00AD5BAF |
| 528 | ^ 11/16/2005 10:11PM | 8A470457 | 642D461B | 83CB5F0B | 8E171063 | A9D06033 | A45A23AC | 86B02F7E | 3D71A11E |
| 529 | ^ 11/16/2005 10:12PM | E84F3764 | F073D197 | 36B28F21 | 01491E87 | 7947252E | FE454046 | A36FFC85 | FE2DC3BC |
| 530 | ^ 11/16/2005 10:11PM | 88623C8B | 765AEC37 | A8E286CA | 024CF7B6 | FF454C18 | A9FD863F | EB7E98A5 | 7447CBF9 |
| 531 | ^ 11/16/2005 10:12PM | D1086435 | 3087D4F3 | 9F5D4917 | 00A2810C | 456997BB | 1F248B90 | 198665AA | B6945EB7 |
| 532 | ^ 11/16/2005 10:12PM | 17378CC6 | C574B746 | 2F7BC8A4 | E1A0E96A | 9D142F50 | 1E16CF41 | C56822D5 | 98EE08BD |
| 533 | ^ 11/16/2005 10:12PM | CAC42FF5 | 52539DFB | 93216F0C | 3D25C20A | 5DE77E82 | E866B77C | 2C00662E | C27E502C |
| 534 | ^ 11/16/2005 10:12PM | 6F13A860 | 547D9572 | 12C14B02 | 461CB201 | D2FAFDD9 | 12ABB490 | 50CE5B57 | 6EDDDD90 |
| 535 | ^ 11/16/2005 10:12PM | 353B84FF | E718783D | B2A647C3 | AB27D2EA | 24EEB6DE | 803DE656 | 282A7BCC | F09B9A55 |
| 536 | ^ 11/16/2005 10:12PM | AFF4C55A | 1D3144A7 | F0443E13 | 6D9483A6 | 6F124668 | 5827EBCA | 68E3D2E5 | 7E689242 |
| 537 | ^ 11/16/2005 10:12PM | 06D95477 | 77190456 | 7DB4C2C7 | D774BF76 | 618F0F7B | B508BD4C | BE572D4E | 698DC35D |
| 538 | ^ 11/16/2005 10:12PM | 1D16DEF6 | 5483A1A4 | 3E013A1F | 2D556FDF | BD2CC760 | 4528B764 | B70987F0 | 1467783D |
| 539 | ^ 11/16/2005 10:12PM | B97AF1C9 | 547E5427 | 252733B9 | 0005C8A0 | 0976C7D3 | DDD56862 | 56679C8E | 6C202445 |
| 540 | ^ 11/16/2005 10:12PM | BD60FEBE | 5C791E86 | C6FDF928 | D8A588F1 | 42D5A18A | 840CB707 | 92CFC9D8 | 6CD9C37C |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 541 | ∧ 11/16/2005 10:12PM | 7CE68DC0 | C00EAE5C | E421846C | 3CD48350 | 2EFCB26D | E5F85206 | 4C43BCB1 | 66AF8493 |
| 542 | ∧ 11/16/2005 10:11PM | 2B054543 | 4DBE5395 | 910A8D34 | 197A0FC8 | 7B15C380 | 91F6CB71 | 0B52BC5D | 428257D7 |
| 543 | ∧ 11/16/2005 10:12PM | B4ED0570 | B1C382B8 | F3574955 | AA3A71DA | 51F723E3 | 6B22C498 | C5DF40A8 | D775FD29 |
| 544 | ∧ 11/16/2005 10:12PM | 766DF6B8 | 175CAF73 | 5F5E2016 | 84B5787A | 0A1EA994 | B9503613 | FA46FDAF | AA832B16 |
| 545 | ∧ 11/16/2005 10:12PM | E0E0721B | 05FE2554 | 161222D0 | 075E2C01 | 385962CE | 0773E336 | A8D47B11 | F00D5CF2 |
| 546 | ∧ 11/16/2005 10:12PM | C1911E37 | E3BBB2A5 | 83CFADFC | BC49BF0E | 665EA96F | 81005700 | A9D158AE | DCB13DCC |
| 547 | ∧ 11/16/2005 10:12PM | 0D0709DD | 1D0D1AA4 | CFB90F87 | CF477CAE | B7D7F9CC | 466AB13D | B329992E | 9F230265 |
| 548 | ∧ 11/16/2005 10:11PM | 25BA66FD | E3C0ED75 | E9810E2E | 96B92235 | 228BA46F | 3E7F9AA0 | BCD20F08 | 2B5D0159 |
| 549 | ∧ 11/16/2005 10:12PM | EAADE183 | 8132BC6A | 91FB5236 | DE3AFEEC | 34BA2E98 | 5337D07B | 92A7583C | 33233C6E |
| 550 | ∧ 11/16/2005 10:11PM | C23153DD | F1AA2469 | DC42B235 | 92DE5DCE | BC8C5917 | BF3D1C40 | 1231087F | D52F69D4 |
| 551 | ∧ 11/16/2005 10:12PM | 73CB3269 | F7A0896E | EE600757 | A5E75A89 | 5010F528 | A892A1EE | 7583B3DF | 1453C02B |
| 552 | ∧ 11/16/2005 10:12PM | 7F93C5C0 | 2433C71B | 51B9EA5D | 588E800F | EA579AB1 | 1313B3A5 | B8DA69DF | 3F4EF1A7 |
| 553 | ∧ 11/16/2005 10:11PM | E4544549 | 15F258A4 | 62A60116 | 6B8E7110 | 51F7D889 | 3D282CDF | 2C0FEAAC | F9A56BED |
| 554 | ∧ 11/16/2005 10:12PM | 0DBFA86A | F1435B9E | 5F361CAE | 682E381C | B080C771 | 040630E5 | EA6C9208 | 52656C9E |
| 555 | ∧ 11/16/2005 10:12PM | 1F65C6B6 | 12FAC00B | 18786D69 | ED815219 | 9F418B8C | 68DB9F02 | 966CC675 | 4765DBAE |
| 556 | ∧ 11/16/2005 10:12PM | 9AB4756B | A0C0C218 | FE25B765 | 1881EA33 | 241F1A59 | E5C068AE | 1AC1949D | CA69D117 |
| 557 | ∧ 11/16/2005 10:12PM | 2FBDE10C | 5CAC2B19 | 7062347C | 481C2D84 | 345A2B77 | 85B8A48A | 5E2845F8 | D86CB851 |
| 558 | ∧ 11/16/2005 10:11PM | DCAD2E94 | AF67815F | A59622E5 | AE321A28 | 577C97EE | 298F9613 | E1CCDB8F | 8481A448 |
| 559 | ∧ 11/16/2005 10:12PM | D9CF8B0D | E8E4B6F7 | D4BCB1F0 | 5B052BB0 | CFE3398A | CEEECEBA | 747D56F0 | 13A8BD44 |
| 560 | ∧ 11/16/2005 10:12PM | 5AA16496 | 7FF67023 | 2954CC71 | F8BC18CE | 511CD6D9 | 2D713141 | 49AF7903 | 04494CB9 |
| 561 | ∧ 11/16/2005 10:12PM | 8C896C7A | B44A87DE | BD4276F5 | EAB2252F | 07D2A863 | 6918CC04 | F10568E4 | E1AFCAF9 |
| 562 | ∧ 11/16/2005 10:12PM | 67BEB98A | F2C9A04D | E234C931 | BFA51818 | 3AAB5D27 | CB8F9DFB | 3E400060 | 7BFECA6D |
| 563 | ∧ 11/16/2005 10:12PM | 18D6C9A1 | 35341FC4 | 04929616 | 530F3B59 | 6C6F8817 | 99777796 | 1CF773AB | E463A038 |
| 564 | ∧ 11/16/2005 10:12PM | 9382DA74 | 44DC6034 | 16726EC5 | FB8CCB2E | 364604C4 | 05B6C770 | 8A00CB21 | E65A7A86 |
| 565 | ∧ 11/16/2005 10:12PM | 42BFE5E7 | 814E2CFC | 87E3D649 | F4CA354E | 0D4D2641 | F03A02EE | 58BEE11F | D9D25E3F |
| 566 | ∧ 11/16/2005 10:11PM | BB719B82 | D984BF41 | 86C9FFE1 | BE7A66ED | 610C68AD | D29952E4 | A52DE420 | B23C8385 |
| 567 | ∧ 11/16/2005 10:12PM | 957367D8 | B97617AD | 6F151904 | 131A52D6 | 0CD9BED9 | 0E4122E1 | E9191EBD | 31968F03 |
| 568 | ∧ 11/16/2005 10:11PM | 64542BCE | C2EA91F1 | F200E9FB | 1C9370D1 | 25B16BA3 | 52A2D72C | F021D826 | B265CA87 |
| 569 | ∧ 11/16/2005 10:12PM | E06FBCA7 | 65B03F18 | 9D3B6E87 | 37FAEAE2 | 56791679 | BA11F472 | BEF616F7 | A0A57DC2 |
| 570 | ∧ 11/16/2005 10:12PM | 6AE83258 | 6F066894 | 074B23F6 | B43C1449 | FD2ECBDD | 7BFBC178 | 2FC07BE9 | CCDE9B18 |
| 571 | ∧ 11/16/2005 10:12PM | C2A427DF | 2E582221 | 4FD15EA8 | 80346888 | B5AE22A1 | FD38EA79 | 2FAAB3C9 | 531BD520 |
| 572 | ∧ 11/16/2005 10:12PM | DE9D1016 | E8543967 | 9A7A7355 | 3AD8CF3C | CD732FDA | 29EB798B | C31AB6D4 | 0551D1B4 |
| 573 | ∧ 11/16/2005 10:12PM | 13D71CCD | 8ACF4A29 | A4E71A35 | 0BF454AC | 6AB95EFF | 0F27363A | 6B671E58 | 92D61887 |
| 574 | ∧ 11/16/2005 10:12PM | 5A57CD2A | 0972021A | 2CE72E15 | 60A9971D | 5C3BDBE5 | 9191A825 | 5AD31FE3 | 794F9DC0 |
| 575 | ∧ 11/16/2005 10:12PM | 8E12E966 | 5E1714E2 | 58556236 | A417F2EE | BE085FF9 | A6C3F428 | 03A9E4F7 | 55B6A1C9 |
| 576 | ∧ 11/16/2005 10:11PM | 16F37E97 | 38DFE8C0 | A4A423F6 | DACD48FC | 000785A1 | E224853C | 9F5E7A30 | 0A22D90E |
| 577 | ∧ 11/16/2005 10:12PM | D720F2C4 | 4260E945 | 3132E2EB | 76A6882F | A2F7F225 | 2FACB578 | 31077826 | 2E3985D4 |
| 578 | ∧ 11/16/2005 10:12PM | C94CCD9B | 763B15CD | 842E6256 | 3703464E | E4DF9F36 | D9B6CE31 | 346EE602 | CB5A46FD |
| 579 | ∧ 11/16/2005 10:12PM | 3A7D326F | F544D5C9 | 72430918 | 559F854F | ECAE6728 | 912D8FDD | 0FDCF6F5 | 0A03C1A7 |
| 580 | ∧ 11/16/2005 10:12PM | 99B841F8 | 84C78471 | F4AA36A6 | 5DB1B9D9 | 4D3FEA2E | AC083FE2 | 43AB1107 | 54A9A788 |
| 581 | ∧ 11/16/2005 10:12PM | D56A7585 | 71FBDBA3 | 1FEE7174 | 301F26F5 | ECF4A10F | F10EBDCF | EBFAA6A0 | 9CEDCAD8 |
| 582 | ∧ 11/16/2005 10:12PM | 576AA58A | DF6A12B7 | 1E5BF901 | 9BE85F0E | 7B17314D | 1DBBD6C0 | 16D2E559 | 2A3E78D0 |
| 583 | ∧ 11/16/2005 10:12PM | 3EB1C3E1 | F665A708 | 361EC674 | A2D4ED5E | 1BAC0ABC | 5CFF34BD | 3A06591B | 6DCE31D4 |
| 584 | ∧ 11/16/2005 10:12PM | F9AAC0A7 | 72C2D087 | D96C6916 | A9B131E8 | 577905FB | 14ED22DF | BDE24DD7 | EDEFED0C |
| 585 | ∧ 11/16/2005 10:12PM | 8DE47E2A | 27826727 | 9EF7EEA6 | DF762C60 | 357155B7 | A3B70D63 | 064410AB | 25124B10 |
| 586 | ∧ 11/16/2005 10:12PM | 67A52152 | 3A2B02EB | 551442CB | 1E069447 | 265B54DF | 6BAEEA19 | 97EBD972 | 8A59DFEB |
| 587 | ∧ 11/16/2005 10:12PM | CFCAD37D | 36A5316F | 68D4651B | 64E5F94F | E61B17D3 | F317630B | 5131E8D1 | C5B6888A |
| 588 | ∧ 11/16/2005 10:12PM | E8B76E85 | 20898FA5 | 929A55B4 | 2C2E8B56 | 29FA4E23 | 193FD07F | F5003018 | 7F8CF59D |
| 589 | ∧ 11/16/2005 10:12PM | 4A1DAC5C | 4B50B0FC | E3A8D403 | 769AE455 | DBEA1ECB | 9D93A73A | 90728377 | 7830BE06 |
| 590 | ∧ 11/16/2005 10:11PM | A90F3F04 | 1D1AE61B | 09C6E3C9 | 149720D0 | 83E42235 | F5304B5A | D92CF257 | 10DCD049 |
| 591 | ∧ 11/16/2005 10:12PM | F11F849D | 04416C63 | B1B23F60 | EE7BCDC3 | 07F984D8 | 82B8950E | 2A774CC8 | 8EA932D6 |
| 592 | ∧ 11/16/2005 10:12PM | F514A7AA | 61B09AF3 | 7E64E4E9 | B84799BA | 58951B01 | 25CC916B | BFA8F377 | EE7E8B68 |
| 593 | ∧ 11/16/2005 10:12PM | 1D08286F | 608A95F3 | 3C19538 | 394C1C3D | 1B1955BA | 6E995A87 | 8E154432 | 25AE6FAE |
| 594 | ∧ 11/16/2005 10:12PM | 188A3316 | AFB57CD1 | 7F9EB68C | CF38F833 | 27EFEA22 | F55C2C8F | A7528812 | 014EB1F3 |
| 595 | ∧ 11/16/2005 10:12PM | CBB62478 | 25C6959A | F6121A0A | 349A1B5D | CB147CEB | B3789238 | 8656543F | 99AABEEC |
| 596 | ∧ 11/16/2005 10:12PM | 9D86D7A5 | EEC89A1E | B1571BC0 | 6692983D | 72737680 | BB95495F | 975D7230 | 1E20908B |
| 597 | ∧ 11/16/2005 10:12PM | 5C3D904D | 8457A163 | C626DD83 | 858C0CD8 | 6CF5FA40 | 48F35ABA | 22D53193 | E565EDAC |
| 598 | ∧ 11/16/2005 10:12PM | 674F17EC | 9C74C1CD | 95F83154 | E9A43C47 | 1D29182C | 0C7BF6D2 | 6F0CB8E8 | B7815CB6 |
| 599 | ∧ 11/16/2005 10:11PM | E1F83779 | 487EDC55 | D46703FF | 36C26A75 | FBD3BF85 | 54EC0955 | 66DB76AB | E642CC15 |
| 600 | ∧ 11/16/2005 10:12PM | 1F3D4F28 | 8A368735 | 5210F559 | FC19E078 | 00E6A1AF | 90860584 | D57B2F0D | 0944D99E |
| 601 | ∧ 11/16/2005 10:12PM | 67615DA9 | F02A2C7D | 2ED340DD | D3EE9698 | 21A43988 | D8B14CCC | 3A4606BD | 944FDA13 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 602 | ^ 11/16/2005 10:11PM | 5FABEB31 | F70E8C64 | 5CFD2323 | 0E642776 | 4D5B6FCD | F120FB32 | 1E4A464C | 1DBFF666 |
| 603 | ^ 11/16/2005 10:11PM | 97BAB928 | 15127148 | A47D94DB | 72369C82 | B8AC74B4 | E911C3D3 | 942FF506 | A5C7F3EE |
| 604 | ^ 11/16/2005 10:11PM | 958D7F54 | 7ABA8E86 | 6F1A452A | CB578BAE | C37E9465 | 290CD527 | 4AF8BA30 | 76483E17 |
| 605 | ^ 11/16/2005 10:12PM | 5DBCBA7C | C22DBAB4 | ED0CAD42 | 8AE8CE18 | 8815A5D3 | 99891BC3 | 7C48CF2D | 393B2D9F |
| 606 | ^ 11/16/2005 10:12PM | A24D23A8 | 886200BA | 9BEDF68C | 2329EA7C | 840FC0AA | 3B9E45FC | C4C507D5 | 656D2C97 |
| 607 | ^ 11/16/2005 10:12PM | 589E6C26 | BDB9F930 | AB28D12E | 1D40DED9 | 9BD9C7C0 | DA4DE0B9 | D56653EF | 303E7623 |
| 608 | ^ 11/16/2005 10:11PM | 5178E763 | 107EB7F7 | E947B79C | 74092E86 | 8DDFAF19 | 830E6008 | 91E93EA5 | 4BCE7B78 |
| 609 | ^ 11/16/2005 10:12PM | 9973ABEC | 3944EDE5 | 9D2F94E4 | D7514A62 | 4C72EF67 | 26490A6C | 15C9FCC2 | A742C695 |
| 610 | ^ 11/16/2005 10:12PM | 75F793FC | 16365BF4 | 154586E5 | 1D91817B | 96B766A4 | 73C5DE7B | A5490F55 | 0DD5AD38 |
| 611 | ^ 11/16/2005 10:12PM | B610998D | 56AB9AFF | 2EBC8CA7 | 06F6B6AE | 6D280747 | 421475E9 | D6A52A6A | 2F109B22 |
| 612 | ^ 11/16/2005 10:12PM | B476BE44 | DC26B600 | DFC7521E | FA62F96C | 1370636B | 6D73C023 | 3C7B1351 | 4480B985 |
| 613 | ^ 11/16/2005 10:12PM | 8B2B4609 | 8554F65D | 54F3C93C | DA0FFE1A | 475797CD | 6F3E3B6B | 5248E642 | 6FF54755 |
| 614 | ^ 11/16/2005 10:12PM | 49D37087 | FD98DB23 | BAABD685 | E3543E54 | 2AC1DA61 | 49E13AE4 | 3B1B1822 | 8A5C5B94 |
| 615 | ^ 11/16/2005 10:12PM | D61D8299 | E2FE74B4 | F4EC66AB | EE9800BB | 45475A61 | D90F5B2F | 35D0F034 | CA4EBB7E |
| 616 | ^ 11/16/2005 10:11PM | 2B5BF013 | 36CAC073 | 8B8677B8 | 59EA8EAF | 5CEA572D | 822C7391 | 665443CC | AB27C176 |
| 617 | ^ 11/16/2005 10:12PM | 8C4E0B6E | 8A0A9CDB | 3BBC9F00 | 24BA10DD | F3722DB6 | 2E614C7D | 473A55A0 | 62A7D73B |
| 618 | ^ 11/16/2005 10:12PM | C28D9B35 | 5C2DF6F8 | C6858D8D | 002B2221 | 42A941BA | 28F4DDB5 | 65C111A6 | EE3042E2 |
| 619 | ^ 11/16/2005 10:12PM | 947977D7 | 87F661C1 | 3DA3C35E | C2540B38 | 13D51FD3 | 5D55FA4E | 865C4190 | 10C5CF9C |
| 620 | ^ 11/16/2005 10:12PM | 7C0C82D3 | CE18C5EB | 1EB78E34 | A9D0915E | 61ABC464 | 08EFFC81 | C73F870D | 682A273B |
| 621 | ^ 11/16/2005 10:11PM | C8226CEE | F726E4BD | C54F7320 | 649DFEA4 | 047DC113 | 58BCAF40 | 0FB902E0 | 5B9A039A |
| 622 | ^ 11/16/2005 10:12PM | 38D3C4F4 | 63A0262A | CF58ECF9 | 999320D3 | 680F09F8 | 6EEF755C | FDC65BA8 | 2973C9E7 |
| 623 | ^ 11/16/2005 10:12PM | 08524D64 | 42F43597 | 59324B22 | 02EF4E02 | 60932927 | 6A20F691 | 103BCE19 | 6FD4955C |
| 624 | ^ 11/16/2005 10:12PM | BD59C40C | 149195EA | FA4D4428 | 6FB431D6 | 2EEBF197 | 94809422 | E393BEA8 | 44A0A955 |
| 625 | ^ 11/16/2005 10:12PM | 3DF7DC43 | DB98BDD4 | 08853FC0 | 629A9A73 | B5B6A787 | 8F09847F | EFE33848 | 22543771 |
| 626 | ^ 11/16/2005 10:12PM | FB975ADB | E34E1CB5 | 0D80DA2F | 1FAA1911 | CCDAB1F2 | D71A16D1 | 27CBFE1D | F1774D36 |
| 627 | ^ 11/16/2005 10:12PM | 8612236F | 0AF2D030 | F9765D6D | 3A81A590 | 45E89433 | 023717B3 | 15A7296C | 733387F5 |
| 628 | ^ 11/16/2005 10:12PM | 68B4B8D4 | 8CAA8F4C | DCDC559E | 15D1932C | C2C93AFF | 745104ED | 76D1A2B5 | C48A1012 |
| 629 | ^ 11/16/2005 10:12PM | 1176F91B | 803DAEE1 | 049EC688 | B7FAC601 | F73A9241 | B25C50C2 | 786166EE | 7BC47C67 |
| 630 | ^ 11/16/2005 10:11PM | 76E374C9 | 6EB8434F | EFF29546 | 55A212AA | 2FA6153E | EEFE1D2A | 4F07591A | 2F6CDA0E |
| 631 | ^ 11/16/2005 10:12PM | CDA91C1C | 9DA39E20 | 35DA436B | 58370B8D | 749DED9E | 45246D98 | B34E6614 | 1B9460CE |
| 632 | ^ 11/16/2005 10:12PM | A83FBCE3 | 81EFBA57 | D960B0EF | 174B21B3 | DFC6ED25 | CD495A05 | 9A14EF57 | E45C8E91 |
| 633 | ^ 11/16/2005 10:12PM | D37E9990 | E36A1E74 | 483F72C1 | 9125E397 | 3E609505 | EFF6F0E0 | 66977CCC | B860AE84 |
| 634 | ^ 11/16/2005 10:12PM | D72165BF | 9EBFA6BB | 027C335A | FC262464 | C23D4CBA | C373994C | C800E92F | 7B706E07 |
| 635 | ^ 11/16/2005 10:11PM | 90394C51 | 70356719 | D54E9583 | A76399A4 | 674314C5 | 81D9C673 | D99DB696 | 4FFE76DB |
| 636 | ^ 11/16/2005 10:12PM | 43BB7CE9 | A7DB708C | 90C0132B | 6218A3BA | A6109C81 | 3516B403 | C1D20004 | 5C96A3B0 |
| 637 | ^ 11/16/2005 10:12PM | 980F3163 | 93E5159D | F7678E7F | D7A5F929 | 9B901ADE | F9B4B33F | BAFB3032 | 6EC59805 |
| 638 | ^ 11/16/2005 10:12PM | 42C239C5 | 9D59E89F | 236B3FFF | 386132A5 | C3CFE913 | 09534027 | BC0BE7F1 | 90AAA4D0 |
| 639 | ^ 11/16/2005 10:11PM | D75C9267 | 46A2A37A | 0DBEEB55 | 7F8A0A89 | 4EF9833D | 5DE54512 | 27BA1758 | 6AC07625 |
| 640 | ^ 11/16/2005 10:12PM | 0A699FA8 | 0EBCE73C | 9A15D58B | 1F1E4A83 | DBE0136A | BEB758BC | 48DEEAF8 | E5469384 |
| 641 | ^ 11/16/2005 10:12PM | 9E4B55D6 | 3D902447 | 03DAEEC6 | 848F1FBE | D7BB3830 | 05B1D691 | F32CCDE4 | 25C4DF0A |
| 642 | ^ 11/16/2005 10:12PM | 0BA54691 | 5C0D5EC3 | 4E8B6BA5 | 132FE610 | 74C188D7 | B42DBE48 | 462791F1 | C2FF33BA |
| 643 | ^ 11/16/2005 10:12PM | E05C8D7A | 129D20C9 | 63121D6C | C301E78E | F5E45BFF | 94E42FED | ACC743BE | F8F96CDF |
| 644 | ^ 11/16/2005 10:12PM | 34269B8F | 770C6659 | E8DF5A3F | AFDB4A1F | E00B617C | D0FDD1AA | 6EA8010F | F19E4987 |
| 645 | ^ 11/16/2005 10:12PM | FF9AD2CA | 6FA13CE8 | 73406F70 | F580C502 | 6EAE10F9 | 18337451 | 060EC790 | E1181796 |
| 646 | ^ 11/16/2005 10:12PM | 9F7FDB3E | A6F8F312 | 3C80CEB4 | 031D456B | 0B0741E6 | 5698A5AF | E20EEB1C | A94E8976 |
| 647 | ^ 11/16/2005 10:12PM | 966F4DB1 | 19219EF6 | 02D44DCA | B7A6E71B | 9C86A02E | 87C269AB | AE2F1393 | B8FE007E |
| 648 | ^ 11/16/2005 10:12PM | 6548D5D7 | 7307E08E | 2F53838E | D0491246 | F2FB5F61 | DBA73410 | 6D0424CC | 0E217B84 |
| 649 | ^ 11/16/2005 10:11PM | 5BA4BCDE | AEE36C5C | EBF49EE6 | 34FE02E0 | 3AFCBAC6 | 9F689495 | CA72C4D1 | 3D759358 |
| 650 | ^ 11/16/2005 10:12PM | 042A6177 | 8BDCB34B | D711F7D4 | 7A02B0AA | 06443B43 | D838B42E | 7F25A8BE | 23C670FC |
| 651 | ^ 11/16/2005 10:12PM | C9BB4090 | 33D0CC95 | B20745ED | 7E13C569 | 15685745 | 54845D29 | 1C864C47 | 30F58726 |
| 652 | ^ 11/16/2005 10:12PM | 64FDF964 | D62C7E42 | A21B24CD | 8F7FF6C4 | B80426BD | ECAE9409 | E1F348C1 | 01BC925A |
| 653 | ^ 11/16/2005 10:12PM | 806637C6 | 0072FDAB | 0FB0C292 | 6377346C | E01C1A41 | 37172473 | 6404B55B | E7096748 |
| 654 | ^ 11/16/2005 10:12PM | 74D2DF0A | 0828C11B | A534528E | 4C0A9ED7 | 898C6119 | 90CA3B7A | 6C013B84 | 1E3832ED |
| 655 | ^ 11/16/2005 10:12PM | 2F38F350 | 3F295CF3 | 1A753215 | 6DC3B79D | 787BBD01 | 7FB02C67 | 844C3341 | 1A2732B3 |
| 656 | ^ 11/16/2005 10:12PM | 3366A18C | A502C7A1 | 5E3DD598 | 04723025 | 03182D95 | 3ACDDFF8 | 618E3E6E | 3FD3798A |
| 657 | ^ 11/16/2005 10:12PM | 49AE64AF | AA2BD7AC | 2F9F3694 | E195A66F | EFEDA5B8 | 10FCC765 | DCC8F2B3 | 8C80318B |
| 658 | ^ 11/16/2005 10:12PM | F9635752 | 339EBE9A | 52EDE855 | E51B4C23 | C9AF1DB7 | FB2CFBDD | 0C46250E | 5463535A |
| 659 | ^ 11/16/2005 10:12PM | 4E1D0524 | F40E2245 | 980294DA | E9AE681D | 2255C204 | 7B889007 | 8F41C22B | C70666DF |
| 660 | ^ 11/16/2005 10:12PM | 384A9F88 | F587D6AE | E06A42D9 | 7812B047 | 92CEEFA2 | E44864D4 | 1577D083 | 645F8F0C |
| 661 | ^ 11/16/2005 10:12PM | 33BF9D38 | EC738F1E | 24EE7386 | FA277FFC | 16A488EC | 5C8F8AAA | EC5F63C4 | 092BBC2B |
| 662 | ^ 11/16/2005 10:12PM | 36A44D30 | E3D357B9 | E199E292 | 4BC90325 | 669B6EDB | 37F32FC1 | 0C873A0E | D7F723F8 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 663 | ∧ 11/16/2005 10:12PM | A1B183C8 | DFECC850 | 3F648FA8 | F9B7E1C8 | 10F8352A | 3BBF6393 | FB7AB02B | C88FA2EE |
| 664 | ∧ 11/16/2005 10:11PM | 1ABDB417 | AEE5F1A9 | 1AA8354D | 76DFB12D | 17E79B4B | 03C7D450 | 123D1706 | C704FB0B |
| 665 | ∧ 11/16/2005 10:11PM | 00AFDA23 | 1D76CD59 | E08FD4CE | 7C32E365 | 22CAB8B0 | 577D526D | 14194DA8 | B7570D87 |
| 666 | ∧ 11/16/2005 10:12PM | AE2AFBCC | 0DA07CE8 | 3E02F279 | B1FD45C6 | 2B416922 | CD77C734 | 82C52444 | B7728822 |
| 667 | ∧ 11/16/2005 10:12PM | 14E2F3EE | 56B8A01E | 8F64C034 | 68F4BCF1 | 8F67B31D | 5DE97794 | 03A7DB72 | 26F0C972 |
| 668 | ∧ 11/16/2005 10:12PM | E1703160 | 9DAEEB30 | 35C2833A | 402C724E | 7D604BF5 | CC03EBB9 | 49568A33 | DAAF13C1 |
| 669 | ∧ 11/16/2005 10:12PM | DEFE5E2C | 16CDCE41 | 87D5AD16 | 8C159CE8 | 8BE20564 | 909AE88D | C888D676 | 8C1FF59B |
| 670 | ∧ 11/16/2005 10:11PM | 63ACB552 | 0123047B | 1757DE6C | F75EA500 | D73AA59B | A4016F81 | E9C8074C | CAA4D65D |
| 671 | ∧ 11/16/2005 10:11PM | 283F8C07 | FE2411A5 | A791185D | AAF10597 | 43CADF40 | 73CADF3F | 81780619 | 475B1E7D |
| 672 | ∧ 11/16/2005 10:12PM | C76AE643 | 0A8CDAA9 | 1FB87CB1 | FC24865B | 52EC0EB5 | D52E3A4D | D1AB10EA | CAC39907 |
| 673 | ∧ 11/16/2005 10:12PM | D041762D | 6ECCE209 | 681D00B1 | 9825E002 | A01BFD61 | 6EA86E97 | 11D0E684 | 19B9C235 |
| 674 | ∧ 11/16/2005 10:12PM | 30983633 | 29AE4BB8 | A87B2B0F | 26DE8C93 | C12768D4 | 408DB84D | 7761AA05 | F6DD948F |
| 675 | ∧ 11/16/2005 10:12PM | FEE53D29 | A2E0D077 | 6F7C9505 | 97F0CF39 | AF83DAFB | 35260C79 | 23C591A0 | 0770EB5E |
| 676 | ∧ 11/16/2005 10:12PM | 9B895A0A | 8E04C263 | 430028A8 | C3274828 | B01C1C24 | DF56BD4A | FE55F037 | 361B3903 |
| 677 | ∧ 11/16/2005 10:12PM | 03B380C9 | 693DF9D5 | E1B0E223 | 36CEE75D | 755A23F5 | 57E1DC9D | FEE19F4F | CB401411 |
| 678 | ∧ 11/16/2005 10:12PM | 81BD1F82 | E2CE4B21 | 15E6103D | 7A828E12 | 43F05E90 | 5902A835 | 711F28BC | 27983282 |
| 679 | ∧ 11/16/2005 10:12PM | 23FCDADC | 6989E290 | FCFEDC42 | 3FDF223E | 18D2514D | 05208504 | 9C8B1C89 | 6389A976 |
| 680 | ∧ 11/16/2005 10:12PM | 6EAE5BB4 | 523ECF48 | 35DDE720 | 6A7A88A6 | 4E2BEC16 | F04A40C9 | 5D1CF3E1 | C5719BAB |
| 681 | ∧ 11/16/2005 10:12PM | E0AA0243 | F861594B | 50C5D94A | 8E6E3095 | 581AC0EA | 8D7E1893 | E876B612 | 5ED9D51B |
| 682 | ∧ 11/16/2005 10:12PM | A61ADA80 | 12C3AE49 | DCA9AA66 | 77725789 | 9CC24CE7 | 6EB434D6 | 4558335E | 0797884D |
| 683 | ∧ 11/16/2005 10:12PM | 847C8895 | F6031E09 | 229E95E3 | B6E838A7 | 4142AB6E | 1520F9B4 | 0E45188B | 41D66FA0 |
| 684 | ∧ 11/16/2005 10:12PM | 243080FD | 414D7488 | A07BE96E | 67CFDAF7 | 92529791 | 5A8650B1 | 6BF50E6B | C2310253 |
| 685 | ∧ 11/16/2005 10:12PM | 97DEF2D0 | 099B5D5F | 663AA59A | A3BB4BBC | E811040B | B6A98193 | F3AA7BA7 | 57FE9111 |
| 686 | ∧ 11/16/2005 10:12PM | 8A1DE71D | 2F94EA61 | 3A48D8D8 | B471236B | 0EFA06AF | 4657082D | 1A63C95D | E250FC0D |
| 687 | ∧ 11/16/2005 10:12PM | BC99F5A7 | B48C3E5D | B4C9C26E | D44DFC59 | A6CF73E5 | BF25A236 | 5D4359B9 | 6190204B |
| 688 | ∧ 11/16/2005 10:12PM | 683439DE | A48CC9F5 | B1CDD401 | EAA1A5BF | F6CFE0A0 | B0B55CF6 | 14185A43 | B881FAE0 |
| 689 | ∧ 11/16/2005 10:12PM | 7C9D01C6 | 8482ADC2 | 21D8D66C | 0D41F11E | 7DA16130 | 2B5173A0 | 94158FBD | 40F47A4E |
| 690 | ∧ 11/16/2005 10:11PM | DE3C5B51 | 4F69EBC2 | D401217E | D9CA5C5C | 679B561C | D0FD60FB | 857CEDF3 | 7FD29F7D |
| 691 | ∧ 11/16/2005 10:11PM | 0FD47D9B | 895BA81D | FB9F0AED | 38534962 | D0DE62B2 | EA3F86C0 | 308CC3E4 | D5B398C3 |
| 692 | ∧ 11/16/2005 10:11PM | 7A7FE56D | 10C1A7C7 | 1344F7A9 | FCC72B8D | 89207922 | F6510CF9 | E255EAE9 | AF2E64D1 |
| 693 | ∧ 11/16/2005 10:12PM | 46CDEB64 | 393A506F | 7840FAFE | E46274F4 | 25CA0442 | 17205012 | 29C9B1B5 | 454084E1 |
| 694 | ∧ 11/16/2005 10:11PM | D1C81408 | E6D13F67 | 16B2B4D6 | 0A348C3D | D4449959 | 7CD0CBEF | 0A175685 | 64213C46 |
| 695 | ∧ 11/16/2005 10:12PM | E2EBB4D4 | 002CFFE7 | 98FEBB43 | DDE75C2E | FF7B1B29 | AC2ADF90 | 7543A8E2 | 3CCFE6BA |
| 696 | ∧ 11/16/2005 10:11PM | 2778ACB6 | 7F92DB8B | 1F9136DE | FBE93B33 | 58B71E7B | CAAE0D3F | FB2A1593 | 47A8A5D7 |
| 697 | ∧ 11/16/2005 10:12PM | 25C124D3 | 9D74C43A | BCE1924A | 4847DA37 | 9296EFA1 | EFA5F506 | BDCB8750 | 3C8B6B80 |
| 698 | ∧ 11/16/2005 10:12PM | A48532B3 | 85459BCD | 2B9E8837 | DA6AFADF | F93A3DDA | E96470BF | 199277BE | 5F9156FE |
| 699 | ∧ 11/16/2005 10:12PM | 6138C820 | 55505368 | 5A9ED392 | 03ADEA5B | C365C94A | 7048D764 | CDD03386 | 57AF3FC4 |
| 700 | ∧ 11/16/2005 10:12PM | D109512E | D79062CF | 9C04AB5A | 29AED21E | FBA8EAAB | 3B6182C9 | AAAF79A3 | 244C66FD |
| 701 | ∧ 11/16/2005 10:12PM | 678A36CA | D5FEA760 | 73AD87AE | E8C83E4E | 19C01EB6 | 87C7C56D | 424584D2 | C2ED99EF |
| 702 | ∧ 10/13/2005 01:59PM | E1E20AD6 | 65EEC002 | 2E2814BF | B4B164F7 | 503CC671 | EC3C896E | 25831E9C | 5439DF77 |
| 703 | * 09/30/2003 12:52PM | 3DFC348E | 319A6116 | CF0F66A2 | 0C69D8B7 | 5DFFC823 | 7635F216 | 0719A4C2 | 0B67B415 |
| 704 | * 01/04/2002 01:15PM | 9D0698AC | B249D66E | 41C2B06B | 181AD5C2 | 3B11C691 | EBF46F55 | 8AAD2914 | C860B557 |
| 705 | ∧ 05/04/2005 12:40PM | 0F73D321 | E33DFEF0 | FFD63F04 | 74B1523F | 0723D10A | 77F913534 | 2AC7F004 | 6CD054E7 |
| 706 | * 01/22/2003 08:04AM | E6255627 | 5A0DDCFC | 3244CB36 | A4198013 | 78F25A9B | 22223360 | F5BEB063 | B80FA099 |
| 707 | * 12/03/2001 10:23AM | 08D6A5F5 | 69B77A93 | CBB563C6 | E4497A20 | F4D76F88 | D6A3CDDE | ED086BC0 | 824BF874 |
| 708 | * 12/03/2001 10:23AM | 42FEB653 | 79EE3013 | 90DA1C8C | 1C37DAF2 | 2C6BAE8D | 994831A4 | 4667E3EF | E7C79E97 |
| 709 | * 12/03/2001 10:23AM | 50675BA0 | 52DCCAFC | D41F40A7 | FB106ABA | 65B38E1B | B40B6EB7 | 1C5D7868 | CDD10B59 |
| 710 | * 12/03/2001 10:23AM | E4B8D52E | 16F07137 | F0FC772C | 8D0408CF | D1A69AB6 | F66C1CF6 | 6D526C56 | 1C3587FD |
| 711 | * 12/03/2001 10:23AM | 8A19C7E6 | 0C36ED03 | 74EABFFC | 98F4844F | C4667B82 | E411B6DF | 74952CE4 | CCA4E8F9 |
| 712 | * 12/03/2001 10:23AM | DE411CE2 | CBDE7A95 | B22627EE | 9392065D | 877BAE01 | C3665BC4 | 3585087A | 66210BDB |
| 713 | * 08/11/2004 11:34AM | 219AEEB8 | 3E2498BA | DF392EF9 | D110C8EC | 0DFA40C9 | 796F7A74 | C269AA4F | 5335B87D |
| 714 | * 11/17/2004 07:05AM | EF578012 | 120E78EB | E95E484B | 5E855CCB | ECBBB9B1 | 8E40EC77 | 9E494A82 | F874B8A1 |
| 715 | * 04/13/2004 11:36AM | 61097818 | 2B8A8494 | 10674CD7 | 22D1C1E9 | 851AF1C6 | 0D20E9EC | E659F46F | A304A094 |
| 716 | * 11/02/2004 12:55PM | 0191DA60 | F06DDA0C | 3979036C | 64B171EE | 06B05FF4 | 105A9EB0 | 628782A0 | B756866D |
| 717 | * 07/03/2003 06:06AM | 9EF035D4 | 88FBF2BF | 7E81A54B | BA1915D1 | 8C97A146 | D5378B96 | 1D9B8502 | AC52762F |
| 718 | * 04/22/2004 01:26PM | 953BAC29 | F20E6BB1 | 6787590F | B5FD81EC | E8692BF8 | 2A96717A | 3F5A1295 | 68DE6EFA |
| 719 | * 12/07/2004 09:58AM | F01371E2 | 6BBE63E3 | 29BF106B | 81D3DEFB | E36B8A46 | 7542E28D | 121EC7F1 | 41EA4C8A |
| 720 | * 12/03/2001 10:24AM | F2CBD126 | B2E6E34F | 07F5E3B3 | B1E072BD | 227A23FC | DAA5C271 | 80C18BD0 | 948F7B73 |
| 721 | * 11/05/2002 11:35AM | BBEEC04A | 88B2D77D | B36C0BAD | 5DC4A151 | A7F19290 | B58C2E9F | 24D3C2CC | 997C0E74 |
| 722 | * 06/08/2004 07:24AM | 352743DD | 77C69D67 | F4A20864 | EB071D74 | 1B9A6DDC | 60E8C84E | E33BB7DE | C110F012 |
| 723 | ∧ 05/17/2005 07:27AM | 0D5304D0 | 116DAFAA | 798A42EA | B67C4759 | 608514BD | E6D5F7CE | 2475E9C4 | F9CB3BB2 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 724 | ^ | 10/13/2005 | 01:58PM | BD0595E7 | 8C051070 | 24BEF638 | 9AE1BF6D | 8058E45A | 33013242 | 40248C5F | 986D68E7 |
| 725 | ^ | 10/12/2005 | 08:48PM | 5E4F08A7 | 753DA3CC | AD47FD12 | 1C899BE9 | 319377E3 | 1F76AD77 | A5DD520B | DC1BE549 |
| 726 | ^ | 10/13/2005 | 01:52PM | B01F7529 | BDF1AC4D | 5021E115 | 750DA398 | 9E95ED27 | C06B3811 | 68D7881E | F33F0F8E |
| 727 | * | 02/06/2004 | 10:58AM | 1FAAF8A9 | 41D03218 | 07CB773F | E5CBF17D | 79586F8E | B798B234 | 78CE7448 | 14E61CBD |
| 728 | * | 12/07/2004 | 09:58AM | AAE7D746 | 2C78560C | CF5D0289 | 763AC437 | 93F011A7 | E22662CD | 1696BF85 | 4C1BCB13 |
| 729 | ^ | 09/28/2005 | 11:43AM | 210B69AC | E37208AB | 3ACFEAE2 | 145959DB | 1F40BD1D | D539F165 | 40F026BB | D553898E |
| 730 | ^ | 09/28/2005 | 11:38AM | 9611055F | BB5BBAFF | 76BB84A1 | 444167B3 | 4F2DA8BC | FBA740E8 | 4F8852BB | 0ACCE440 |
| 731 | * | 12/03/2001 | 10:24AM | 1002749B | C2CEB804 | AE7A09C6 | 05F7D9CD | 33E39B3C | 6CD0F86A | 17D433D9 | 62BED43E |
| 732 | * | 04/13/2004 | 11:36AM | 14497CE0 | 90D1F646 | 7A6BCD17 | D514A0D2 | 39217749 | 890BCA9B | 75034FBF | 8E2EF904 |
| 733 | ^ | 10/13/2005 | 03:29PM | 150E2FBE | A8C46A5A | 5761486A | BCB51A4B | 880FDD8E | BEE0357A | D1F5998D | 01F80EF4 |
| 734 | ^ | 01/31/2005 | 03:45PM | 32E23FA0 | 761C7B92 | A998A9C8 | B208A948 | DE31D63C | 81F06942 | DEDFEBDC | 16FA0DBD |
| 735 | * | 07/01/2004 | 07:38AM | 6E36A519 | 3345D6EE | D6753BA5 | C5038E3B | 2B5C135F | C8084431 | 88C55489 | 256B881A |
| 736 | * | 10/08/2004 | 12:13PM | EE89A79C | 9D8E45C0 | A4552DF8 | E780AC53 | C6E11FD8 | 919F8507 | B5BFEAC6 | 54C05507 |
| 737 | * | 11/17/2004 | 07:26AM | 2843F5EB | ED6C9A0A | 2B082B39 | AC860511 | C3CB301E | 9EF46C41 | 3991B25E | 75E7E2DF |
| 738 | ^ | 10/03/2005 | 11:32AM | D920469C | 14F6FF44 | EBE17EA9 | 13A1E820 | BC47DAEC | 2AB05AC4 | 7BE023BE | FCEDC19F |
| 739 | ^ | 10/19/2005 | 01:47PM | EB40D718 | 49038F1F | 70AB5B33 | 19A6F1BF | C61EE269 | 343ACF5D | 67FFAD9E | DCE0EBCB |
| 740 | ^ | 10/19/2005 | 12:20PM | 521789A4 | 1ABB68B4 | B4AD0CFA | A12EAE8D | 9229D93A | AB6ACCDE | 39F9872E | 1C7BEE8A |
| 741 | ^ | 10/19/2005 | 01:47PM | A2A0FCC0 | E5C4FE63 | 675691A5 | 1E0664C6 | DA9BD2DC | 973B24CE | 8661EFAC | 2F39D24C |
| 742 | * | 12/03/2001 | 10:24AM | CF643B36 | 143A9423 | FAABBBD0 | 07079FDA | 46F51F60 | E06833F2 | 629B41B0 | CC3D1B5A |
| 743 | * | 05/17/2004 | 08:15AM | 670F9C41 | FD992811 | EFCDC82D | C782D5B9 | 88541B00 | F47C8B86 | 141E6BA9 | D82D0A74 |
| 744 | * | 05/17/2004 | 08:15AM | 41CA4688 | EB9E5139 | A6CA849F | 46E6D871 | 8EAF8436 | 14D200EB | 0D2222B6 | 8C8A5C30 |
| 745 | ^ | 10/13/2005 | 01:49PM | 57C4D7F1 | C758A715 | FB539A5B | B0F81706 | C3F1F398 | 7787FE13 | 72A0C1CC | 856F1D99 |
| 746 | ^ | 10/13/2005 | 01:51PM | 8CE022E0 | 77C415FE | 4DBE0A45 | B96ADCD6 | 435A450A | 5371D6B7 | B4BE6829 | 2DF45607 |
| 747 | * | 09/30/2003 | 12:27PM | CAEAF139 | DDB70154 | C08149EC | 79BBFB26 | F820CF13 | 6270FA72 | 5D78E7C0 | 163B0A96 |
| 748 | * | 12/03/2001 | 10:24AM | CA28C0C5 | F6F0D975 | C8C7EB8E | 0D9AE50B | 17E5A8A7 | 4D32A887 | 62964A85 | 7AC6E135 |
| 749 | * | 12/03/2001 | 10:24AM | 42DC1706 | B4201F82 | F747E356 | 9FDD13F4 | 441110F5 | 19AFFD9B | 9CB879A0 | 85D63115 |
| 750 | * | 12/03/2001 | 10:24AM | A8A2FF44 | D071C16D | 9010BC84 | 35848ECA | 0AD1F390 | 80EF5566 | 3854082C | C871B201 |
| 751 | ^ | 11/16/2005 | 10:12PM | 7A79D6B1 | FD164159 | 2B9367A5 | DC1D6FBC | DB7613E4 | 273A5A5E | 83DCE7EA | 303C7867 |
| 752 | ^ | 11/16/2005 | 10:12PM | 7C606483 | A722FD7E | 34A38F80 | B6E02EC8 | 31A69104 | 755E45F4 | E26E6D18 | DB1CCC8A |
| 753 | ^ | 11/16/2005 | 10:12PM | 827FD828 | 733899CC | 3DA46114 | E5A9C00A | 9FBFB088 | 9FA3B2A5 | E76AF04B | F9B406D4 |
| 754 | ^ | 11/16/2005 | 10:12PM | 5D38FEE3 | CB77B798 | 8A417AC7 | A49671F9 | E0C91D0B | 8B6CB0C9 | 10CA3AA4 | A023E8B3 |
| 755 | ^ | 11/16/2005 | 10:12PM | 0C9DE543 | 8E2E84E5 | 24D34A9F | 35BF4F5E | D598AB99 | 1ADA9CC5 | 40F6FD8E | 4F730591 |
| 756 | ^ | 11/16/2005 | 10:12PM | A37BC3BA | 41A6B89F | 12D23FC7 | C391AC0F | 5187A409 | 8B34F14E | 1DCC5F6D | 6B6B0205 |
| 757 | ^ | 11/16/2005 | 10:11PM | FDD17097 | 462FA4B7 | E8C7E8F9 | 76A296FF | 81A77BEC | 59942F6E | 698C17C3 | BCEF9C0 |
| 758 | ^ | 11/16/2005 | 10:12PM | 4A1CD9DB | ADFEF225 | 151963BC | 09339BDD | B6A76D40 | 5A167D7F | 936E45FF | AAB50176 |
| 759 | ^ | 11/16/2005 | 10:11PM | C883A1C7 | FE1083B4 | 521B9142 | 5472B135 | 192AD89D | 65C4F2DD | 1EAE3CDD | A98E5601 |
| 760 | ^ | 11/16/2005 | 10:11PM | 087598B7 | AFB33BA6 | 1C94349A | 23B99EF9 | D7288FB6 | 4BA9BBC7 | E6B0360B | 54264DD5 |
| 761 | ^ | 11/16/2005 | 10:12PM | CA9F38B9 | 8B6F2BFD | 3760AF84 | BDCF48F8 | 701B458F | 7B7D5316 | C8379F79 | 1B9205CA |
| 762 | ^ | 11/16/2005 | 10:12PM | 2198B0B6 | 3157EB2B | 2B38B3A6 | 00A9984D | EC603A8C | 5C936EF9 | 9CF35619 | D909B78E |
| 763 | ^ | 11/16/2005 | 10:12PM | 26C7CB1C | 1FF7BC31 | 43969C2B | 89F66FC6 | B0D774AD | 30971317 | D4D4F34B | B4B59525 |
| 764 | ^ | 09/21/2005 | 12:35PM | B98DEAC0 | 8743073F | 89ECB0DC | 4553A20F | 27A9944E | 0371E301 | 330A7E5C | 00B5861E |
| 765 | ^ | 11/16/2005 | 10:12PM | 4CBBF49A | EABB25DA | 5CDA9DAA | 7918CFF4 | 41BB3711 | 7D0D3440 | 57309F5C | FB1A381F |
| 766 | ^ | 09/21/2005 | 12:35PM | A9FF179D | CA9EF1AF | 926C8042 | 8802B6BC | 10060E33 | 7FF6FBA6 | B22BF6D6 | C45CA20D |
| 767 | ^ | 11/16/2005 | 10:11PM | 594CFA59 | 8A884E3E | D606AD87 | E2EC24B4 | DCDE760B | 8084342B | DE1EA572 | 3EF1436D |
| 768 | ^ | 09/21/2005 | 12:35PM | 7CC4E801 | 0821CA33 | 4B1E515F | 8B8FA57F | 9BF99985 | 7352CBF6 | 0AB44FC5 | 64D8DBD9 |
| 769 | ^ | 11/16/2005 | 10:12PM | 2516278F | EC6AA513 | 9B36321F | 1A750D7A | 675AF1A5 | 7D671E24 | 367EC613 | FA58868B |
| 770 | ^ | 11/16/2005 | 10:11PM | B6CBCD9D | 3F7C8072 | 70CEC888 | 0B284E4D | 0099E3F8 | 500BCE4D | CBD3E326 | 42E3A64A |
| 771 | ^ | 11/16/2005 | 10:11PM | 755F75CD | 1E65938B | 84CBD845 | 0A75DA7C | 4C366A90 | BD8BFE22 | 5DBB8364 | F7BE336A |
| 772 | ^ | 11/16/2005 | 10:11PM | 34AEA70F | DB263D59 | B0B7FBF1 | 63E234BF | 6C63F98C | 19D0FCC6 | 375C196A | D205E305 |
| 773 | ^ | 11/16/2005 | 10:12PM | 0ADED42B | D11FD115 | FF12F791 | 676CD8E8 | F6CE9E2E | 6EAA063A | 9B37B592 | 53ACA0C0 |
| 774 | ^ | 11/16/2005 | 10:12PM | E7029C2C | BFA889DF | 54E17F6E | A71D061A | 280CFA72 | 7B253A47 | 187F3289 | 5CDE42B3 |
| 775 | ^ | 11/16/2005 | 10:12PM | 85B7BFEE | 7D698A5A | 0677CBFA | 7CB12FB9 | D4F71D08 | DE14DD21 | 1EB0451E | 5B0878AE |
| 776 | ^ | 11/16/2005 | 10:12PM | 391ED555 | F0D41E0E | 8640E035 | 6E69F55F | C9946615 | E37CAD00 | F7B64B0C | 75FB01A4 |
| 777 | ^ | 11/16/2005 | 10:11PM | CEB6E933 | E833CF97 | 7D796826 | F75F3B50 | B3A8FE30 | 38F4F053 | ADA2B043 | B553DE40 |
| 778 | ^ | 11/16/2005 | 10:11PM | D3685374 | B600A8ED | C6B41B2E | EA7AC15E | BD87291E | 9D2C28D0 | 1C98B2D2 | 3D53AA0F |
| 779 | ^ | 11/16/2005 | 10:11PM | 83512B58 | 6EAE28AF | DFFA7A4D | 4D0D4F6D | DF236A5A | 0D1DF28B | CFDBBA0C | A3CE1D85 |
| 780 | ^ | 11/16/2005 | 10:11PM | F3D8A153 | 8D4E9E20 | C6D4A0D9 | DFB70593 | 8BBAE2FE | 3B1410E2 | 5D2891AF | A087183B |
| 781 | ^ | 11/16/2005 | 10:11PM | 1E6CDC9F | 0FCDAAA6 | 6C13BD6D | 1E720EF6 | CA13200F | 305BEEF9 | 5CB98A0F | 79AB6596 |
| 782 | ^ | 11/16/2005 | 10:12PM | 3D0DD317 | 658722F9 | 06019B8A | AA070216 | 2BA5FDE4 | 90755DA3 | 80C0DE59 | 73590D18 |
| 783 | ^ | 11/16/2005 | 10:12PM | D3B90622 | 6A1EF43C | FDE335F1 | 22FDB3FD | 5B0C37F5 | B00F8FF2 | DDC67E38 | 4A59C47B |
| 784 | ^ | 11/16/2005 | 10:12PM | B15EDF17 | CCD0952F | 2AE89C95 | CA46C21B | 9E7E9408 | 1AE6FD66 | 068DD1A5 | 95F0F4E9 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 785 | ∧ 11/16/2005 10:12PM | DA7EE014 | 315F307A | 2CC4C5E6 | 26A7F96E | 5F72A2FF | 313CEE10 | 91C73F46 | C4A7B119 |
| 786 | ∧ 11/16/2005 10:12PM | 7CDF8352 | 03EDF3CB | 5E739700 | D907FC04 | 53508A75 | 0BBA96D2 | 40DACBEA | BE2154E2 |
| 787 | ∧ 11/16/2005 10:12PM | 7973BBA2 | A062081E | B6CF875C | 24D101C2 | DA2C86B2 | 0E229A31 | 1DBC1B78 | 1A650401 |
| 788 | ∧ 11/16/2005 10:11PM | 8782A6F0 | 98242B71 | CA433BD3 | 7760C109 | FEB4FB36 | 76E1EF6F | AC199A8B | AEC868C2 |
| 789 | ∧ 11/16/2005 10:12PM | A21BEDB5 | 706C80E4 | AD10BE15 | B21E8974 | 94B0B5F7 | 8F6EA1B1 | 1264BCCF | 59149E10 |
| 790 | ∧ 11/16/2005 10:12PM | 2A91636A | A3027738 | 0D9C044F | 5AB20B63 | EC4F19AE | 4A3E974D | 2B3BD62E | F08E15FF |
| 791 | ∧ 11/16/2005 10:12PM | EB7AE3B3 | B5017CF7 | E07BD2FE | 99FB14A8 | DBB29788 | FCB4B310 | D678318C | 73213E7D |
| 792 | ∧ 11/16/2005 10:12PM | E4E976BD | 5ABF3183 | D40C5F72 | 27937188 | 7AF57069 | F7A1F312 | D4FB4D36 | 410B444C |
| 793 | ∧ 11/16/2005 10:12PM | 648DE295 | 5682EFD7 | A1EF35A2 | 0D4B7B58 | 7DB848BE | 0A96F147 | 5BFA4940 | 9168A25F |
| 794 | ∧ 11/16/2005 10:12PM | BEA7974B | 630AB12A | 51F1E713 | 39F527F0 | CF2CBBF3 | DE99CF47 | 0AA5A449 | B49FE921 |
| 795 | ∧ 11/16/2005 10:11PM | 043D7E79 | 5D765F08 | DDB53AC2 | DE756CA7 | FCDF2468 | 155C9411 | 435DA3FC | B9C27473 |
| 796 | ∧ 11/16/2005 10:12PM | FE400519 | 5CD213A7 | 18304A65 | 918CCD52 | D2516F27 | 5D43AD74 | F59F69B7 | DE9FAA89 |
| 797 | ∧ 11/16/2005 10:11PM | 84504836 | BBB032A8 | 5F1EA4BF | 49C62D83 | 9F2C0B6C | E1B4964A | 18E698F8 | CE654A05 |
| 798 | ∧ 11/16/2005 10:11PM | FD6AF23F | 46FC0F12 | 9137E7FB | 9E577013 | 17BC06CF | 314E5BDA | EB81C3B0 | 5F4AB55E |
| 799 | ∧ 11/16/2005 10:12PM | 28022D99 | B452858B | E1D9D397 | B30EA5F6 | 17F76839 | E818E3EF | 8B42F7A3 | DC5B99AE |
| 800 | ∧ 11/16/2005 10:12PM | DCD305D3 | CB3CEAD0 | 49454E40 | 85E1E7D5 | B69A69BA | 8BDB2A96 | 20AAF382 | 29B99110 |
| 801 | ∧ 11/16/2005 10:12PM | 7374F6BC | 7E6EB7B9 | 4248343D | 4499DB89 | 2319DD72 | 648FE464 | 7ABFAAF5 | A76B05BA |
| 802 | ∧ 11/16/2005 10:12PM | 077DA487 | D9B32453 | B5C0F1F3 | 8082BAA2 | CAF3F656 | EC6DC31D | 11099251 | EFCC7B55 |
| 803 | ∧ 11/16/2005 10:11PM | D335D582 | 22CCD547 | 60DAC7E4 | 5BC19716 | B5CC88D2 | 3E9A4DFB | EFD23D99 | 80BA94B6 |
| 804 | ∧ 11/16/2005 10:12PM | 07EEE6AD | 44918CE4 | 17F57E0B | FBEF28AB | 6653171C | 0994853E | 49132C59 | 9FD1D300 |
| 805 | ∧ 11/16/2005 10:12PM | A1272A9A | 52192C94 | 1ED3E95E | 332B6223 | 334E808B | C0059638 | 0BB82A42 | 10366BCE |
| 806 | ∧ 11/16/2005 10:12PM | 623AA057 | CF4CEBAB | 46ECE4C3 | CEA47565 | DF9B1EEC | 2944A878 | 4CB6BEA6 | BF2DE919 |
| 807 | ∧ 11/16/2005 10:12PM | 9B44038A | E8981D09 | F41E9577 | 92B7A892 | C79C78EA | 1A46313D | 2417A1C0 | D155FAF2 |
| 808 | ∧ 11/16/2005 10:12PM | BE89E49A | 896578AA | D5DE9D10 | 678FF64A | F234D488 | 4819D131 | AC816D38 | 14A19A44 |
| 809 | ∧ 11/16/2005 10:12PM | 5852EB33 | DFCC9B53 | 8B8E3834 | D41766CA | 173E740C | 95AE23BC | 955077E5 | A1BA3206 |
| 810 | ∧ 11/16/2005 10:12PM | 2D7EA977 | A9119B67 | E24D5D9D | F67A4398 | 3EFC3D07 | 2E940BB6 | 408EFAFC | 80205AF7 |
| 811 | ∧ 11/16/2005 10:12PM | 4E806AE5 | FA7EDDAB | 9A0DF1BF | 2EBD07A5 | 254B5CBB | 8F12FBAE | 086127F9 | DBE90719 |
| 812 | ∧ 11/16/2005 10:11PM | 4F7C4523 | E405D431 | 195E249A | 8DB6DBB4 | E2A316A7 | 7093065E | 4DA1C1A8 | 05041E52 |
| 813 | ∧ 11/16/2005 10:12PM | 913D3E1B | C029B721 | B8449378 | 988A4ED3 | 4291F56C | ABBBE94B | 632C6EFF | FE032E59 |
| 814 | ∧ 11/16/2005 10:12PM | 70CD075E | 41E72689 | 7FC7CDC7 | AC9C6300 | 956F27F4 | 649FBBDA | 2BD67438 | 82D2B28B |
| 815 | ∧ 11/16/2005 10:12PM | 9619153A | 690C0E24 | 1919AF57 | 96ECEB79 | 152FF6A3 | 34BB4FF0 | 433E2587 | A0A23C84 |
| 816 | ∧ 11/16/2005 10:12PM | 393488CF | A8262716 | 0CABC63C | E6EA1959 | 001BE8DC | 286FA2A2 | E3FA3F9B | C923DD28 |
| 817 | ∧ 11/16/2005 10:12PM | 9146E9CF | DAA4CDA0 | 8C72E03D | 358085FF | AFE648D2 | 8F263288 | 58A4E28C | 732A70BC |
| 818 | ∧ 11/16/2005 10:12PM | D795C7D6 | 706F4ADC | 74F62E30 | D0AEB4A4 | E948DC37 | 58E213FF | F5E6C72C | A9B48719 |
| 819 | ∧ 11/16/2005 10:12PM | EF2ED600 | 47CF0606 | 3E0ACCE1 | 51F4037C | 9E81ED0E | C2FD0A0F | EF48484D | 2D4CB293 |
| 820 | ∧ 11/16/2005 10:12PM | 3679864B | 705B8309 | 252DBB20 | 3EB6E3C2 | 25CF2F99 | 43D49DAC | 9201D181 | 92D5BE91 |
| 821 | ∧ 11/16/2005 10:12PM | 87C7FB1D | 01B1EE8D | 3D958D61 | 82BE3F76 | 7008F77A | 06A319EB | 6407EB3A | 5E972A15 |
| 822 | ∧ 11/16/2005 10:11PM | 6BEDF406 | DC93605B | 9B4B350E | FE47AEB0 | 7A5B583C | DE489B12 | 420A4B20 | EFC12B59 |
| 823 | ∧ 11/16/2005 10:12PM | DAF7CA7C | 2C715A9E | C4722737 | AA83EA3D | 6335821C | E8C04BBF | CAC8453E | 3EBB6DFB |
| 824 | ∧ 11/16/2005 10:12PM | 3799479C | 9CC61185 | 6BD9CC6C | 70E75DEA | 9AECEDC3 | C0FE851F | 5D02CD78 | 3C40E843 |
| 825 | ∧ 11/16/2005 10:12PM | D9789EC4 | 0E105444 | 61912155 | E9F3D3D9 | 78D15266 | 1D5DB896 | 144A654C | FDC76E98 |
| 826 | ∧ 11/16/2005 10:12PM | 0BE39453 | 2A68D4E0 | 858F3640 | 2A800131 | E87370F6 | 6D082B82 | C929AE6D | A3F45F1C |
| 827 | ∧ 11/16/2005 10:11PM | 9CBEEFA5 | 3E2B193A | BC62ACAC | CB8CEFF1 | 5F1147C5 | FECF3978 | 855FDDDC | 3C88C35E |
| 828 | ∧ 11/16/2005 10:12PM | 174F9D99 | 67660ECA | 9637EF75 | 31295379 | F1A00F05 | B1565C94 | BF38EDAC | 4990913B |
| 829 | ∧ 11/16/2005 10:12PM | 38D845CD | BD64C276 | 54C0925A | 32CE87D4 | 4BBD9ECF | C0DF4526 | 682B2196 | 8A89AA2F |
| 830 | ∧ 11/16/2005 10:12PM | 99ACA222 | DFDF2ABC | 58887ADF | AB1F85F0 | 9A02F8FE | 7AB47CB5 | DAC2A021 | 603D5DCF |
| 831 | ∧ 11/16/2005 10:11PM | 179C8FCE | B076255E | 6B5149D2 | D9B2AF35 | 548984BC | EE8A98B9 | 74FD852F | 48A75B31 |
| 832 | ∧ 11/16/2005 10:12PM | 29EF0FB7 | AD1BC6CF | 16AB87CD | D7FE6B6F | 90355BAB | 16124755 | AD654446 | C4E0D9E4 |
| 833 | ∧ 11/16/2005 10:12PM | C33A8D2E | 491B5218 | 797FAFF2 | 48D6A071 | A2B65D9F | 14D9A1C9 | 51D2A1EA | 9E237786 |
| 834 | ∧ 11/16/2005 10:12PM | 68CA8352 | ED52A6F8 | 33D4EB19 | 2F90BE0B | A55AC1E3 | 5DF14BEA | 6F203697 | 80A1FA72 |
| 835 | ∧ 11/16/2005 10:12PM | E007DC60 | DD376A6F | 0D85F014 | 10F74C09 | 5F24A01B | 1A698532 | D00F4D04 | 51E33D98 |
| 836 | ∧ 11/16/2005 10:12PM | 5F259A6F | D6885E26 | C08FC5DF | 1DF5B89E | 2A9C8DED | F1270E40 | E3104E3F | FFBABFC7 |
| 837 | ∧ 11/16/2005 10:12PM | FAA41F36 | 58678406 | A725228F | 4E79DA43 | D3C6D7A5 | F527B0A3 | 46324B67 | 58FF9388 |
| 838 | ∧ 11/16/2005 10:12PM | 06098739 | E270C425 | 0F8CA801 | 8C8F8D50 | 9D9AB147 | 4EB12B11 | 8928815B | 911B2D62 |
| 839 | ∧ 11/16/2005 10:12PM | 9B8C43D5 | C766A978 | A6FEAA95 | 6A0075F8 | B53B09B8 | FBF063AA | 55E03ACD | CC90179C |
| 840 | ∧ 11/16/2005 10:12PM | 9B7BEF7F | 600C74BE | 9C21A7A9 | 526A6D65 | 9B33F7F0 | 84175FF9 | 7C523B5C | 6577811F |
| 841 | ∧ 11/16/2005 10:12PM | 565B630D | 635FF4C3 | 99B79DF7 | 3C7A7C06 | 614F7A69 | 5487AB87 | AF81B117 | 0E1B88F6 |
| 842 | ∧ 11/16/2005 10:12PM | C794A29E | 5E019ADE | 6369FE05 | 85FD2EAD | E1715D05 | 6B83269C | 0D77014B | 833A17C8 |
| 843 | ∧ 11/16/2005 10:12PM | E3B68376 | 7480348A | AD0AE3C3 | 7EFD102F | FB0BA65 | 85678A37 | C6EC3E41 | D48607AE |
| 844 | ∧ 11/16/2005 10:12PM | A2DBB611 | DB5F4059 | 881D2776 | 3620BBAC | C380F9BF | E911C175 | 8B0E6076 | B4070D22 |
| 845 | ∧ 11/16/2005 10:12PM | DDA2452D | 040AA603 | C07621F4 | 3CB00F84 | 3E984686 | 6082D9C3 | E38B3C50 | 19CC4D05 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 846 | ^ 11/16/2005 10:12PM | B9941261 | 131989D6 | 6E05A111 | 680AFD45 | A89875BF | 923021DD | 439B8749 | CC7C4266 |
| 847 | ^ 11/16/2005 10:12PM | 177A307C | BFBDB3C0 | 6138F63F | 14C4FA93 | 4ACC71AB | E5CB627F | 825FA6CE | 9FFAE743 |
| 848 | ^ 11/16/2005 10:12PM | D769F414 | 07821173 | CC7AB0BA | 2EEFDE37 | B56213EE | 5459682D | DD819A45 | 573C0892 |
| 849 | ^ 11/16/2005 10:11PM | 19838B22 | F4D749AA | DD473605 | 13498E3B | E38C8108 | D1E4F998 | CE7DA886 | 3AA98DB6 |
| 850 | ^ 11/16/2005 10:12PM | EBDDF0F9 | 8C3283CC | D7BFB85B | 9075891B | F8C09E65 | 91F4AE60 | 971521BA | AE3F8C3C |
| 851 | ^ 11/16/2005 10:12PM | 46C8CCAD | 1A3E6FE2 | 706601E2 | 79317A32 | 622B9EC3 | 726C416D | 6899CEE2 | 0A35ACE0 |
| 852 | ^ 11/16/2005 10:12PM | 876F8573 | CC644066 | C531EDBE | AB76BA39 | CA95F01A | 7BB36581 | A4323231 | F1530EEA |
| 853 | ^ 11/16/2005 10:12PM | 49E85903 | 04BB2FA6 | DB83CE0D | E0A5B208 | 92E3C83F | 1C704E54 | B909964D | CF2215B5 |
| 854 | ^ 11/16/2005 10:12PM | 62E5E1CD | 46C76836 | C99E1BB0 | BAD8E49D | 1F5C5E3D | FA9D023C | 2B57C448 | 1A5A693D |
| 855 | ^ 11/16/2005 10:12PM | B5BEBA45 | 44847605 | 402F39B2 | 6D811900 | 2DE70408 | 60F830BE | ED53F60D | E13C3537 |
| 856 | ^ 11/16/2005 10:12PM | C2EB563B | 9EDD8C43 | B6AB9CDE | 014F2A65 | 84D33BCB | 91997A22 | 7C3EA508 | D8008A33 |
| 857 | ^ 11/16/2005 10:12PM | 38A3098B | 646077EE | 925AF1D6 | C0DA4838 | A1805561 | D2CA1FA | 420780BA | ADD82DFE |
| 858 | ^ 11/16/2005 10:12PM | A376310B | D2016977 | FDAC8033 | B6506184 | 565E3531 | 129D0A03 | 6BC72E4D | 20C15B48 |
| 859 | ^ 11/16/2005 10:12PM | 59828327 | 503FAFBA | D691F118 | EFA2A958 | 6802F71C | 4EF1BB5D | 7B9ACB84 | 33DA9474 |
| 860 | ^ 11/16/2005 10:12PM | 1BCAB19E | 3521FA7F | 953482B7 | E697CABF | 23D77C53 | 877B90E4 | 58374C9E | F5F3E96B |
| 861 | ^ 11/16/2005 10:12PM | 6E053D50 | 1F1E7F25 | A9D50FD7 | B5E0B839 | F235ABDD | 6B623AB2 | CA45B427 | E702EC72 |
| 862 | ^ 11/16/2005 10:12PM | 38362702 | 09F27D0D | 83B69DD1 | FE246769 | 23B8F321 | 97C68440 | 9E627BAA | A720C2F7 |
| 863 | ^ 11/16/2005 10:12PM | 5487AD1E | E9FBCAB7 | 2D5BD59B | 108272C0 | F73D7096 | AC959772 | 15540FCA | E9F14A81 |
| 864 | ^ 11/16/2005 10:12PM | 98B08822 | 72372784 | 5773A198 | 86342BCA | 55D512BD | 6CEC6423 | 8B231F81 | 86E7E786 |
| 865 | ^ 11/16/2005 10:12PM | 90F84149 | F04B5D1D | CFCDEDA1 | A477C10B | 0AF3E8CF | 5B7A6BDF | A8DD155D | 8CD55C49 |
| 866 | ^ 11/16/2005 10:11PM | A6BD094D | A13E199C | 70B4AE98 | 42C62280 | A7537EDC | D89E218A | 2DA51250 | F92939D9 |
| 867 | ^ 11/16/2005 10:12PM | FEC97278 | BFC0C40A | 3A281B74 | 9F05732E | 593728EA | 495175ED | 02A56049 | AC7D6589 |
| 868 | ^ 11/16/2005 10:12PM | C15B8AA2 | D1CBB199 | FD5FAD4E | DBE91349 | F8A7EB65 | DFFD7FDC | D007965B | 08232B14 |
| 869 | ^ 11/16/2005 10:12PM | 152B4CA0 | D92FC76D | B7163D83 | 0EC9ABC0 | F238D777 | FF42DF79 | AFFC4764 | F12078D0 |
| 870 | ^ 11/16/2005 10:11PM | 42F5DBCF | 7D043FE3 | 429DB7DB | A1BA63E6 | 71C768E8 | 6F51352A | 9AAAF4C8 | F7963CB7 |
| 871 | ^ 11/16/2005 10:12PM | 3629FB50 | D087A3B1 | 4210B108 | A4A5A953 | EC057C6F | 609CEE76 | 824B522B | DE041681 |
| 872 | ^ 11/16/2005 10:12PM | A37BC13A | 4B86366B | B32CC9B2 | B8925184 | 8B9DE8F8 | 320CB81F | 58F16500 | 5E2479E3 |
| 873 | ^ 11/16/2005 10:12PM | C7CB0071 | 208B6015 | 41ACE52C | DF807871 | 6F96767B | A696D467 | F99F9808 | 82EBD054 |
| 874 | ^ 11/16/2005 10:12PM | 1A0DF242 | 460A4988 | E2BC5B73 | FA799C45 | 379484CF | 1B36722C | C396827C | 436D89C7 |
| 875 | ^ 11/16/2005 10:12PM | 77A0BFB2 | 704A37FD | E62A2245 | 71BE5E52 | 709C17E0 | 545BF1BF | 2B43AE40 | F1F8A5BD |
| 876 | ^ 11/16/2005 10:12PM | 1D5446AC | 9BAEE46C | DEE40302 | 3F30731C | 9F127D3C | D1B650ED | 8EE622E7 | 43D46765 |
| 877 | ^ 11/16/2005 10:12PM | 9C1D535D | C5FB48F3 | 6532F3C5 | 76F59A35 | 14B63051 | 085632EC | 2A538950 | 148C1E85 |
| 878 | ^ 11/16/2005 10:12PM | 4F9230E4 | 6B8FFFE6 | 28E41A6B | F01F6D65 | 9119F659 | 71D3773E | C6958D6A | 4A92BEB1 |
| 879 | ^ 11/16/2005 10:12PM | 31939375 | E51D33E3 | EB0A4990 | 1C5BE719 | 3BD471DE | 096AB105 | 88F284B4 | 9A0162F8 |
| 880 | ^ 11/16/2005 10:11PM | 640F139E | 6CEE6198 | E4FDCB3E | C29ADA26 | B4B7541B | 9F359883 | AB878994 | 8DA4D446 |
| 881 | ^ 11/16/2005 10:12PM | E99A1BF3 | B438E2AB | F6A01305 | 221C6A95 | AE6184EF | 1CC5D880 | 0F4EDF70 | 1D0D4124 |
| 882 | ^ 11/16/2005 10:12PM | BD41FF20 | 65E3C977 | 8B0AC22A | A6FD69F6 | 444EB6D7 | 73286B6E | C8A6D720 | 5453A0F3 |
| 883 | ^ 11/16/2005 10:12PM | B7E436B0 | BC3FDFCF | 51104780 | 5967C131 | CCD76058 | 859D3241 | E2B5BFF9 | 2327C35E |
| 884 | ^ 11/16/2005 10:12PM | AA0D0077 | E2A9EE1C | 7ECB954E | 1D0AE3FA | 646FE85F | FB6DA7CC | 2BC343C3 | E5C80C5F |
| 885 | ^ 11/16/2005 10:12PM | 88B1620F | 56240500 | 53ACAA41 | BF56B152 | 8CFFA7B6 | 94BBB18B | 276C99C2 | F21A7A17 |
| 886 | ^ 11/16/2005 10:12PM | 0E7ED5FB | D399E404 | F4F28BDA | 043744CF | 0C469471 | E27FC9CF | 3428D18B | 4F2CA6BB |
| 887 | ^ 11/16/2005 10:12PM | 7240C8F2 | 6BB1854C | 88C5AC16 | 03F04F9A | D2CFA3DC | 38C3DB82 | C0267864 | E2EB6553 |
| 888 | ^ 11/16/2005 10:11PM | 32C6F08B | 974B62CB | 38F143D7 | 7A4508DE | 7C046C18 | C7B7D8D4 | 37EF15AB | 8D174EA7 |
| 889 | ^ 11/16/2005 10:12PM | F09BC243 | 9C6632FC | 0E44DDF0 | 59BC5D9C | 6E31379A | 6D7B522A | 075DCD5B | 046C66CC |
| 890 | ^ 11/16/2005 10:12PM | 00328B6D | F26B3D21 | 8B764D83 | CD12D328 | E7762E44 | 29BBB5D3 | CE703EA3 | B1D74414 |
| 891 | ^ 11/16/2005 10:12PM | 8B541696 | 874D2BD0 | 2DE889F4 | FF51E5F8 | 56BE65CB | EF267D44 | 003F2CDE | 34244943 |
| 892 | ^ 11/16/2005 10:12PM | 1C6F4A86 | B075395C | 1E793772 | D5F1AEE0 | 74FDDBFC | 2174080D | 1975E44C | C1648169 |
| 893 | ^ 11/16/2005 10:12PM | 8410A1B7 | BAD7EEE4 | FDDDDF59 | 6889ABC6 | 573FAD6B | 7D5CF334 | EDC4A017 | B4B54D37 |
| 894 | ^ 11/16/2005 10:11PM | 7C2F053B | 69033695 | C366A9BD | 2DC8E2CC | 3FEAEAEF | A9E153D0 | B7BFD820 | E678F006 |
| 895 | ^ 11/16/2005 10:12PM | 615DAD78 | 8D8C48AE | E6167821 | 3C1DCD8F | DC0ED7B1 | 303F6E43 | 7CB2EF7D | 45DE066E |
| 896 | ^ 11/16/2005 10:12PM | 1637CADE | 90EAEDBB | A46484AF | F92E7EF0 | 727DB830 | 7AF3E7CA | 505118F0 | 6C2D22C2 |
| 897 | ^ 11/16/2005 10:12PM | 503EFE93 | EE745BC2 | D240697E | 27940EE6 | CCF1B11C | 814A4AD9 | 2B0F9808 | 3E44316 |
| 898 | ^ 11/16/2005 10:12PM | 6176CB4E | 7DE88E54 | 23D0BA55 | 4B877FD3 | 670FFE82 | 93C982F3 | ACEC6F24 | 2B1D3A57 |
| 899 | ^ 11/16/2005 10:12PM | FA7C3503 | C38470FF | 28641478 | 50376E4F | AD4C6C2E | 4F989302 | 53099C54 | 242F5DD2 |
| 900 | ^ 11/16/2005 10:11PM | 93714844 | 931735C8 | 688D3FC8 | 463B3B30 | 6E993479 | 30D97B74 | 6C772586 | 264CCB1A |
| 901 | ^ 11/16/2005 10:12PM | 6E713EF6 | D4B5D09A | D6926B2B | 1BCAD27F | A10818C8 | 1D3E4343 | 34928959 | 303DEEFC |
| 902 | ^ 11/16/2005 10:12PM | D9C0A3AD | B97CC57D | C79FC879 | 273862DB | 5632811A | 41A103A1 | F0DBB101 | 5ED99C0C |
| 903 | ^ 11/16/2005 10:12PM | FF7F08E3 | A2C06D3D | 9F603488 | B038CACC | 94FBBA64 | 31369309 | 3835F4A1 | 08A78932 |
| 904 | ^ 11/16/2005 10:11PM | D0D94BB2 | B78BCDDC | 8240B828 | 8D9ED797 | 0FD28FDA | B31EAAD7 | BBDEE109 | AFBF4E01 |
| 905 | ^ 11/16/2005 10:12PM | 362ADEB5 | 4B31974E | DC049375 | 7E10C449 | 3BB7B250 | 73CCD3F1 | 13F54776 | E98092ED |
| 906 | ^ 11/16/2005 10:12PM | D81C2A3D | 5641CF68 | 82586729 | D63D0A6B | 40917CFA | 511263D5 | 714DD0C9 | 00813975 |

| 907 | ^ 11/16/2005 10:12PM | AB7E7445 | 616BF689 | 80D607F4 | 55405F5A | D1A4DE81 | 07EE19CB | EC9F3807 | 7B423D46 |
| 908 | ^ 11/16/2005 10:12PM | 5AD4B20B | 91E53D6B | 79ED811F | DC7DCC22 | C403226F | 9795955D | ABC18FCC | 8A7B4CCD |
| 909 | ^ 11/16/2005 10:12PM | 14077A9C | B105A504 | C7406273 | 6854AB66 | 0EDA235D | 1EE482BD | BE38B9CE | 9C4447F3 |
| 910 | ^ 11/16/2005 10:12PM | 85F87399 | E304C614 | FDDE1ED4 | 14A5479D | 39FE0226 | C42565A1 | EC9BCDFE | 02BD8D15 |
| 911 | ^ 11/16/2005 10:12PM | B8A8BD75 | 69BF1E21 | 77CE3112 | E1DE1048 | 5CF2BBA4 | C69F2539 | E140B850 | 9F4BF66D |
| 912 | ^ 11/16/2005 10:11PM | 91477260 | 3E9AAC77 | 9AB0D60A | 19646367 | A7B51775 | 028DCF0F | 8E3D9D1F | B5CAC782 |
| 913 | ^ 11/16/2005 10:12PM | CC19E6EE | 37C88E97 | 0560EC73 | 070B7B56 | DE0F3038 | 31494EC1 | ED86A967 | 0EDC4ACF |
| 914 | ^ 11/16/2005 10:12PM | 54AF2F31 | 384E5209 | 6920E30B | 4DF91295 | 3DD3D9C3 | 6C334572 | 0AF8F743 | 1EAD89BB |
| 915 | ^ 11/16/2005 10:12PM | 14136241 | 95A21CAE | F45EA82D | 62A8F276 | BDB42551 | 59BD6F27 | FDD1CB41 | 1F853FA5 |
| 916 | ^ 11/16/2005 10:12PM | AF42A96F | F35D03CE | D7951C4B | 6CE12FC7 | 17E38276 | BC1562B0 | 08D99F65 | 02BED69C |
| 917 | ^ 11/16/2005 10:12PM | 6C627098 | C95183CA | 3168EFE4 | 5E9D5D49 | CFEB7741 | 5D68BBC2 | FAE9B9E0 | 1862D44D |
| 918 | ^ 11/16/2005 10:12PM | 8C63EC16 | E2ABB990 | 1C7DCAD7 | A69B0BA1 | 6834EC79 | 6134D313 | F988D0AE | 1F7F46BB |
| 919 | ^ 11/16/2005 10:12PM | 2BAF34F3 | 511483D9 | E88F3550 | 10FF5254 | 3679B8C4 | B58EB9DA | 998D4E3B | 61FBBDFD |
| 920 | ^ 11/16/2005 10:12PM | A5F7C663 | 1F8BE8CC | E34343D6 | 59787EDA | 9789B3CE | FB730F71 | ABB2B5BE | EA5C47EA |
| 921 | ^ 11/16/2005 10:12PM | 3ED23735 | CB7057BE | E553AF1B | 2A8F51EE | 668C741D | 42484D20 | C257677A | D8A8A4F6 |
| 922 | ^ 11/16/2005 10:12PM | 819D01F8 | 0BBA1F39 | BE1E8CB9 | 0E9C8FEF | 38A096E2 | 058C37D1 | C2EC1AB1 | 1D8B308D |
| 923 | ^ 11/16/2005 10:11PM | 3C35FC6A | 6DB259B3 | E7A29934 | F9AE2CF0 | 50EBABA8 | 1ED38BCB | 169AFA79 | 35522094 |
| 924 | ^ 11/16/2005 10:12PM | 21E48B77 | 7E463D15 | B79F8CF7 | AB32BEBB | 196EDA03 | 2E94B4D3 | 9B5C26EB | 9C9726FC |
| 925 | ^ 11/16/2005 10:12PM | BB6AB228 | 7DA0AD38 | DC7C6FB4 | 07E5E0D6 | 7230FE51 | B8C7B0B4 | 8987ABF9 | BE9481AB |
| 926 | ^ 11/16/2005 10:12PM | A4018F9C | 8E0B13AA | C2CDB1C8 | C20B7E51 | ED00B27E | BBE52BBD | 94CD1EF2 | 667A2F59 |
| 927 | ^ 11/16/2005 10:11PM | 29086536 | 2C80B1F3 | A3B2F01F | 76421C89 | C26B9252 | DD1BFEF6 | 30EA702E | A6A72421 |
| 928 | ^ 11/16/2005 10:11PM | 654E3DE9 | 49FD770B | 1B6AE95C | F0BA26E4 | 4D7EB519 | 6B11AC73 | 5E8C7141 | 3E22FE1E |
| 929 | ^ 11/16/2005 10:12PM | E6F1BA27 | 4E465F07 | E3522A82 | CA5B0AF5 | 9C58FE28 | F2CBA9B4 | D6F2C450 | 9ED99C5C |
| 930 | ^ 11/16/2005 10:11PM | 9F71DC2D | 92923AC4 | 887AFBAA | 726E6AD0 | 53D6D403 | 183766C6 | FE3646C4 | 46CBC190 |
| 931 | ^ 11/16/2005 10:12PM | 6F85F8B4 | 37C7413E | 2D0BFF10 | 38B41A3D | C2E611A5 | A2247C18 | 0897DC80 | 8240CE07 |
| 932 | ^ 11/16/2005 10:12PM | E03724FC | 9E6777A7 | D32602BE | 25E64DCC | 42B0AD0A | 2F376452 | DD6335CF | 267004CA |
| 933 | ^ 11/16/2005 10:12PM | 1AA8C443 | 5DD55860 | 71B973A8 | 5AE8BBCE | 0B86E9B3 | 0090D7CF | 35BAE2C4 | F44818C4 |
| 934 | ^ 11/16/2005 10:12PM | DF673773 | 2DED2E9A | 5ACAAF89 | 37DD96A3 | EA2DFE79 | 7AD47A85 | 3D8ED272 | 2B93DF8E |
| 935 | ^ 11/16/2005 10:12PM | 43ADA077 | EBF6D6A9 | F170A522 | 850CF4AC | B237E394 | 739BCCDB | 25DF0686 | 33B58BE4 |
| 936 | ^ 11/16/2005 10:12PM | 6A696275 | 1375075E | 43CC4988 | 58779B2E | 83DCE318 | 08557D2E | 6A013519 | 97F96B36 |
| 937 | ^ 11/16/2005 10:12PM | 557FAC04 | 3D346D1C | E4EAD978 | A1A26841 | 1A5647CC | 03F24157 | 83B655CB | CD8EEE44 |
| 938 | ^ 11/16/2005 10:12PM | C6BD60E7 | 34FB1D1A | A08379C2 | 9BD50524 | A074D35E | 4D4DB96B | F0869778 | 26EFC3A8 |
| 939 | ^ 11/16/2005 10:12PM | 08A90878 | B656BF5C | D96C6559 | B36541E0 | A3F94EE9 | F7650FD4 | 91AEB934 | 40A1BD67 |
| 940 | ^ 11/16/2005 10:11PM | CA5559C9 | 183F155E | D3D190BC | BDE1F5E4 | 28BEDC5B | 4A1A3314 | 30201549 | 3E1E85F0 |
| 941 | ^ 11/16/2005 10:12PM | 710FC101 | 5CEDA531 | 5C0223FE | 531470C3 | 1A753B0B | 37D43399 | BB98814D | BF7E8F4A |
| 942 | ^ 11/16/2005 10:12PM | 39D2CAB4 | B58F7C9D | 04831F18 | B8473AC3 | 9F4D1E34 | 1B781F7D | CC17A7B9 | 1EDE4102 |
| 943 | ^ 11/16/2005 10:12PM | 1C4005FE | 1E8303D1 | DE91C0D3 | 9A8572DB | 5663DA87 | 2EDE985C | 3E283BC0 | BA95ADF3 |
| 944 | ^ 11/16/2005 10:12PM | B9AE4414 | 5876B389 | 7B266889 | 7B1D6190 | D642AB06 | 78B4B6A5 | 1CB89285 | 897F4FBB |
| 945 | ^ 11/16/2005 10:12PM | 9CE64365 | 1374815F | E613C02A | FA1B22E9 | 0C80E1A2 | 2899623D | 0F11493B | DCA1D03A |
| 946 | ^ 11/16/2005 10:12PM | D5223E29 | 38AA4027 | C5A31329 | F58617B8 | BFC65FC3 | DEACBAAA | 2B5FFA5F | 950E0D9C |
| 947 | ^ 11/16/2005 10:11PM | 0FDB6024 | E1CC8DB0 | F92F82BA | E8A6F2F7 | C23C4152 | 4964CF46 | 9C0E8D3B | 6146FEDD |
| 948 | ^ 11/16/2005 10:12PM | FD924EC4 | C13ECFED | 1F9441F6 | EEE89856 | 850A7120 | 414D0BD6 | 21445246 | 87874DCC |
| 949 | ^ 11/16/2005 10:12PM | C88ABB62 | C116E733 | 64200CD1 | 8FE54763 | FFD326CF | BC3C9774 | 90A80A02 | F7855B5D |
| 950 | ^ 11/16/2005 10:12PM | 8B3CCE06 | A55FEF54 | F9CB53BE | 1E7DCCC9 | EFFF2347 | 96F8ACC9 | B08B57A0 | D789FB3D |
| 951 | ^ 11/16/2005 10:12PM | 396D8896 | 6327E80E | 853C0E9D | 7707D2FE | B43B0694 | D11436B4 | 4B7468FE | 8DD1422F |
| 952 | ^ 11/16/2005 10:12PM | D458285A | E3DDEFFD | 343A162F | 7778B26A | 5CE70135 | E4FBA684 | F85EDDB7 | B4BA2DDD |
| 953 | ^ 11/16/2005 10:12PM | F272BB9C | 0481CB09 | 92460434 | 510E87C1 | 2825A8AA | FD2339AA | E29D6C4D | 00ADE780 |
| 954 | ^ 11/16/2005 10:12PM | 84F20E48 | D2CE48DC | 202DBD66 | 17555CA5 | 80E19C93 | 157A2EB4 | F007DB6C | 7F9E7CE0 |
| 955 | ^ 11/16/2005 10:12PM | 2933AAD3 | 9768613B | 1714B678 | 6F6FFB2B | A82CC67A | B0ADA92E | C44561A6 | 0BA7F258 |
| 956 | ^ 11/16/2005 10:12PM | A48489FB | ED4620B2 | CD14F2CB | 9DB39B1E | 5BF28E84 | 6836E24B | EFA1E7A4 | D21CFF5E |
| 957 | ^ 11/16/2005 10:12PM | D16C589A | 1B0D70B8 | 0B4F1ABB | D19A809F | 15982EF9 | B583CD5A | 44AF8DDC | B102F8D6 |
| 958 | ^ 11/16/2005 10:12PM | 5D1AD9C1 | 4D7E8B15 | 08E33B59 | 42D1D7FC | 245CB96A | 95BC1880 | 6285E1AF | 72065EEF |
| 959 | ^ 11/16/2005 10:11PM | 6648A0B4 | 27246D83 | 5C8F5F5A | 862D7157 | 4E99993 | 86D0D62C | 79AB3846 | 9A6070B2 |
| 960 | ^ 11/16/2005 10:11PM | 244FFE00 | AA8017C7 | 0D8A7025 | E8C5055D | 9DB66FE4 | 611BF362 | 4056F687 | 3A305D9C |
| 961 | ^ 11/16/2005 10:12PM | E17AEB6C | 97841EEA | E3269794 | 49985EB1 | A7545FD9 | 4D00E16C | 113F6FBE | D4D737A3 |
| 962 | ^ 11/16/2005 10:12PM | 59545A4A | 8840E956 | E06B6BFA | 077FB67D | 252DFD2F | 67652BFD | 96F3941B | BA08ACF2 |
| 963 | ^ 11/16/2005 10:12PM | 08779567 | F66D168E | B19B91D1 | AB123278 | 813CA98B | EFCC5744 | 7ACD8058 | 656BCE4E |
| 964 | ^ 11/16/2005 10:11PM | 590759AA | 7B88EF5C | 6A9BDF4C | F25754B5 | C673B14E | 1C8E0887 | 7B2E301D | F37575E3 |
| 965 | ^ 11/16/2005 10:12PM | 7977EF65 | 6B6FFFC2 | 9BC1237E | BB264D15 | B2A4A6D | 70258BC6 | 32ADDEE7 | D4B9F9E5 |
| 966 | ^ 11/16/2005 10:12PM | D9762C36 | 5B4BD18B | F82B6028 | 35565D56 | 8CA47BA2 | E6DDA343 | 25FC3A0C | 47C66CC1 |
| 967 | ^ 11/16/2005 10:12PM | 99AA9B12 | D31B6114 | 1BCF2D6D | DE23BEFC | 6E1DE395 | E9AD0FEB | 0BC11DBC | 208A13EA |

| 968 | ʌ 11/16/2005 10:12PM | ADC77810 | 42A668EF | 05F28115 | 1C841805 | 48085BAF | 652C178B | 57919A63 | E1BE6C54 |
| 969 | ʌ 11/16/2005 10:12PM | 295CE790 | B9628808 | 4EAD3DDF | DE7B1630 | 0CA10CA9 | E89D3E0E | EA5920C1 | 90AE54C3 |
| 970 | ʌ 11/16/2005 10:11PM | E62C8374 | 2FDF005E | 013CF850 | 9EA95CE7 | F01E9893 | 880D038F | 508CA0C7 | 9FCF74F9 |
| 971 | ʌ 11/16/2005 10:12PM | CCC78C31 | E03CED79 | 3FF3D35E | E34C158B | A03CB83E | 1F095AF2 | 3290618A | 9B46C540 |
| 972 | ʌ 11/16/2005 10:11PM | 311F6EF2 | D35B88CB | CAD65736 | F0D62EA2 | F0D6B320E | 798E3CD8 | F0D541394 | 39FE364E |
| 973 | ʌ 11/16/2005 10:12PM | 2953A443 | FBED5F36 | BFE2B93D | 34602BCB | 67767131 | 5EB42D90 | E8A3770E | E874DA09 |
| 974 | ʌ 11/16/2005 10:11PM | E3D674C9 | 192F7DCE | 60B19A25 | DA5625A9 | 2D2F86BC | 337B7861 | EC167874 | B17068A3 |
| 975 | ʌ 11/16/2005 10:12PM | AFF30286 | 87AF4598 | AB47A78B | 5ADE8C71 | CA2FC47C | 2733CC5F | 354E6AE1 | 3EC80EEB |
| 976 | ʌ 11/16/2005 10:12PM | 9E7DC4FF | 297243DA | 51425D00 | 31DC9E18 | BEB1E69B | 73F6AF85 | E8EB9E5D | 9EA541E9 |
| 977 | ʌ 11/16/2005 10:12PM | BC74EBCD | EACB6311 | 21438744 | A6C5391F | FA79F238 | 36803D03 | 6A7F12C2 | B3C900E7 |
| 978 | ʌ 11/16/2005 10:12PM | 6A56E14A | BA6A3231 | 3EF83589 | 3680E64D | BFF0BD51 | 24095CB4 | 3BC891C7 | 23E97AA9 |
| 979 | ʌ 11/16/2005 10:12PM | 83C3F7F0 | 3EFE3093 | AE2AF091 | ED1F86A4 | D7EC5E16 | 5BD4094E | 00C991AF | B9E0D71F |
| 980 | ʌ 11/16/2005 10:12PM | 3D0227DF | 9ABE26F1 | 26A38DAE | 949D947C | 55AC0AB0 | 9AA331CE | 96288C87 | F6BE674B |
| 981 | ʌ 11/16/2005 10:12PM | 9D72E6FD | 651A2CB0 | C907C2C0 | 8DC03754 | CB260D85 | E67CAC78 | 2A4D50C9 | BD27578B |
| 982 | ʌ 11/16/2005 10:12PM | 2E09BE0A | 71429AC8 | 5DF6171B | 3845F19B | 158F4947 | 9302C188 | 579B988C | A084B111 |
| 983 | ʌ 11/16/2005 10:12PM | FBA42371 | 585960E2 | ADC65376 | 08B3A41B | E980CC95 | AD2F9248 | 6DBB055B | 96B0D20D |
| 984 | ʌ 11/16/2005 10:12PM | 1843AACE | DF637C37 | 6616C0A1 | 57DA1150 | C4FF7DC1 | 7B415FF8 | 9401F9FB | 1FCEC3E3 |
| 985 | ʌ 11/16/2005 10:12PM | 68EBCA93 | 6B6AFF14 | E2D93108 | 5B1216F8 | 3190A038 | C81C1598 | 47D95C71 | E59314ED |
| 986 | ʌ 11/16/2005 10:12PM | 9D8B4D14 | 7BFE41D2 | A0B6E424 | BD9EC05B | EE84A08E | CBFC21C0 | 139B2342 | B9D1CCD4 |
| 987 | ʌ 11/16/2005 10:12PM | 216B8C4A | CA511724 | F49B0608 | B060D2A7 | AFD46A4E | 6296B32A | B15D3B0F | CDEF2B86 |
| 988 | ʌ 11/16/2005 10:12PM | 75428D05 | 7BB906FB | 99320DE9 | 9E7C8F56 | 2FE780A8 | E36CC689 | 0BC27CA6 | 7C7C01A0 |
| 989 | ʌ 11/16/2005 10:12PM | AA276841 | 74D3A991 | 0DE0A651 | 12CE4DE3 | 085AC815 | 27CD1579 | BA706AA2 | 55F48A3F |
| 990 | ʌ 11/16/2005 10:11PM | 94941D2B | 68A0A0B0 | 7DA2A86D | E5447166 | 0F084D69 | 1DF0E515 | 31082221 | 8FAFC1B2 |
| 991 | ʌ 11/16/2005 10:11PM | 509FAB47 | 0CF64F40 | F6A52238 | 6B0ACAE2 | 17009C33 | 09CF5ECA | 65524A6A | A6DFD55E |
| 992 | ʌ 11/16/2005 10:11PM | 7FC3229F | 446574B5 | 76743427 | FEE6BC19 | 7602DF32 | 319CAD17 | E14937D9 | 327EB901 |
| 993 | ʌ 11/16/2005 10:12PM | EFB77E96 | C56268B9 | 60D1EC580 | 7321D381 | DD540EEA | 964379EF | 1E329380 | 33C18AF2 |
| 994 | ʌ 11/16/2005 10:12PM | FADCC5DF | 7D943AE3 | FF746B87 | 80BED93D | FBA77737 | B13071D1 | 3AAF5BDB | 86C4C782 |
| 995 | ʌ 11/16/2005 10:12PM | 80AAB4C8 | BC7F99C2 | 230B0DAA | 40DD8885 | 484DA2FF | 06733ED1 | 3DF424B3 | 18AA7D4E |
| 996 | ʌ 11/16/2005 10:12PM | A52B218E | DCF71D51 | E12477C1 | BE4B1940 | E5807DCC | ADEEB7D5 | D739A4FF | 26DEDB92 |
| 997 | ʌ 11/16/2005 10:12PM | 7AF3E442 | 1F56792A | 3FCB05F7 | 01A797CF | 8E1DD0E8 | 9263AAFE | AD7432EC | A90BCA78 |
| 998 | ʌ 11/16/2005 10:12PM | D9A3B067 | AB378B30 | 14FD1FA8 | 493BCEF8 | D0FA9EF3 | F0306D78 | C57F093E | A0F8D542 |
| 999 | ʌ 11/16/2005 10:12PM | 0085F914 | 0B4C082C | B9A46DD4 | 71C36C15 | 1A8F90E6 | 77348165 | 32B91F8C | 1F08DCC7 |
| 1000 | ʌ 11/16/2005 10:11PM | C3BB1580 | D1740948 | 63103C97 | 733B1F70 | 376E8CC4 | 49C642E3 | 1B991E25 | 3481C12B |
| 1001 | ʌ 11/16/2005 10:12PM | BA6B84EB | FFA4E496 | F0285292 | C0940C28 | 1AB0D6B5 | 79CF4A6C | CED106CE | 87B15968 |
| 1002 | ʌ 11/16/2005 10:12PM | 7E008156 | 313B418B | D74F149F | 126BD4E4 | 6503DD28 | E9D46645 | 7D3427E3 | B8672AB7 |
| 1003 | ʌ 11/16/2005 10:12PM | 7D03549D | 95DE24AE | E684F79D | A42E7012 | 5FEFDD29 | 817BEA6A | 452A1D49 | C6F462B5 |
| 1004 | ʌ 11/16/2005 10:12PM | F28DE774 | D537F09B | 2DDFCC87 | E61D23D5 | A5844EC1 | FE02305A | EC498E60 | E8403E82 |
| 1005 | ʌ 11/16/2005 10:12PM | CD1C0B1C | 9DFBADF8 | DB3F08F1 | B547D58D | 48B6D93F | AC67A927 | 7DDB117A | 3070D635 |
| 1006 | ʌ 11/16/2005 10:12PM | 2975318E | EF68293A | B8811134 | 8DAFF391 | 3281228F | 93B0FBD | 427FAA26 | A11DF289 |
| 1007 | ʌ 11/16/2005 10:12PM | 984D86FA | B279E483 | 4017712E | A14CDDAE | EAE7DAA0 | 95321D26 | 88E4DFBE | 5E5B9C3D |
| 1008 | ʌ 11/16/2005 10:12PM | F57F0859 | E2AEAE03 | AE993120 | 035DDC3A | A2905919 | 88AA07E8 | 67F82F86 | AD91D732 |
| 1009 | ʌ 11/16/2005 10:12PM | F5A6BE24 | FF23BA26 | EFB032CD | 66D94FDC | 35B9C497 | A2FDFB81 | 436B042C | A08AE7F0 |
| 1010 | ʌ 11/16/2005 10:12PM | D48F6C41 | 42FF75CA | 6B63EAC3 | 17CC0FF3 | A5269C1D | A7A5CC16 | C5B22213 | 0E0FE6FE |
| 1011 | ʌ 11/16/2005 10:12PM | 4CCED1FF | DACE2D19 | 321829CF | 004C67B8 | 81C2D7AB | 4F945913 | 259D8420 | 7B56F64D |
| 1012 | ʌ 11/16/2005 10:11PM | 14AFB1AB | 0D18C80C | 77642C63 | 7B18A1C0 | 7BED872E | FC368795 | 53060D97 | 61C8509B |
| 1013 | ʌ 11/16/2005 10:12PM | 7B2DB43E | 211E1588 | 7F70C57A | 40BE816D | E887C6AF | C167BF95 | FCA2DEDD | 8958B156 |
| 1014 | ʌ 11/16/2005 10:11PM | 99C647E0 | DA4C0B28 | 04532E6C | CFFD4F8C | CCA55DE4 | 06840DE8 | 13EDA6A2 | 9384C3EE |
| 1015 | ʌ 11/16/2005 10:12PM | 17D82698 | F25C7B61 | 8AC93C02 | 3270DE3A | BFB048D1 | B0B74A78 | 578B1B77 | EAA6B94C |
| 1016 | ʌ 11/16/2005 10:12PM | A51D6848 | 49FFEDA4 | 35CF4612 | E47EAE29 | 054C9CC8 | F42DD0D5 | D1A41ABA | 8FD391B5 |
| 1017 | ʌ 11/16/2005 10:12PM | 693D6417 | 2F813773 | 5AF065A7 | 371D321B | 64C780B7 | 5935755C | 3950B1A9 | 14A2F3C7 |
| 1018 | ʌ 11/16/2005 10:12PM | 3600AAD4 | 52A1AE0B | A866E42C | 329EB0DE | 970DC1BB | D9AD6157 | B44E95C9 | 599029C5 |
| 1019 | ʌ 11/16/2005 10:12PM | 1BA71BC2 | 10FD63CB | 079FE566 | C220F836 | D858AD21 | 5AD7F4FE | CECF8C16 | 2F71CEF0 |
| 1020 | ʌ 11/16/2005 10:12PM | F80926E0 | 043F727D | 2784995E | 7C7CE172 | CE0117A0 | CB008063 | A7F5C174 | 202681D4 |
| 1021 | ʌ 11/16/2005 10:12PM | CA7AE268 | F70132B2 | 5F0D2034 | 1B3E8FE3 | 1B197D34 | A8474346 | 79E2F8EF | B7925FB4 |
| 1022 | ʌ 11/16/2005 10:12PM | 06630518 | D9155BCC | 4E8E07DF | 362C6536 | 8054DECE | 2A931541 | 5AD8F422 | 0AC73A0C |
| 1023 | ʌ 11/16/2005 10:12PM | 9B923D72 | F6AFE0DB | ACF6C4C2 | 29FEF75C | 55CC7CD1 | DCD64054 | E7C70585 | E5D64ABE |
| 1024 | ʌ 11/16/2005 10:12PM | A0A5DC70 | F4C3DD62 | FA7C0E96 | B3BB3DBA | 5F92AB56 | 162295E1 | BB2DC867 | 57C5EF7A |
| 1025 | ʌ 11/16/2005 10:12PM | 22CB6570 | D770CADE | 2DC0AC6D | 219E7E13 | B6679AA8 | F08F5A31 | 48CC13F3 | FAC25735 |
| 1026 | ʌ 11/16/2005 10:12PM | 0214ADA8 | 19EF66D1 | CC9CE2A1 | 681139A2 | 2C500110 | 2242DCD1 | 38368B16 | 9C1A753E |
| 1027 | ʌ 11/16/2005 10:12PM | DFC1C42C | 02455E5A | 3D1F8688 | 0A2248AF | 2278CBDD | 05F667A1 | 96BFFC93 | 9C93450F |
| 1028 | ʌ 11/16/2005 10:11PM | F86987F7 | 18B612DB | EB7085AC | 14D9B0D5 | 3FD608EE | 5552FA00 | D7B29ED5 | 384712DB |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1029 | ∧ 11/16/2005 10:11PM | 05443C1E | 77F2B293 | 4975C88E | 74A32548 | AEFFC8D7 | 44292EFE | 14CEAB15 | F887CC9C |
| 1030 | ∧ 11/16/2005 10:12PM | E944BCA3 | E7E53069 | 3E64021D | 48E0A21E | 83C0E22F | BBE508BF | 25B26147 | 3DF821F0 |
| 1031 | ∧ 11/16/2005 10:12PM | C55178E5 | D0247903 | 40145399 | 7F610D0A | 17AD605F | DDD0B496 | 2AE709A6 | E7734FCE |
| 1032 | ∧ 09/22/2005 12:53PM | A81051FD | 73868156 | 098A1366 | 39BECDAF | 1ABBC1F3 | E7AB32EA | 7B4BD167 | 250F6A2D |
| 1033 | ∧ 09/22/2005 12:53PM | 3417F4A7 | FCBACA5E | 854CB2D6 | B3186621 | 367266FC | 55F10FDC | EFF1C7D8 | EE97878E |
| 1034 | ∧ 09/22/2005 12:53PM | C65F328D | 43F9108E | EB901964 | 6397850C | D9E19DD7 | 376CC9A2 | F69F1949 | BEB56B38 |
| 1035 | ∧ 09/22/2005 12:53PM | 03F7C229 | 8E9CBC2F | F2895432 | 744A1346 | F5C3AAAA | 14591CE8 | CC7028DF | 18A3DDB8 |
| 1036 | ∧ 07/21/2005 01:48PM | 16BBDB0D | FFB63953 | 1324EE02 | 6D2DBBC8 | E2144C83 | 85060A1F | FF076E3F | 42A6A5C2 |
| 1037 | ∧ 11/16/2005 10:11PM | 7D0249E1 | F6F01469 | B955EA92 | E7330277 | 155131DD | 8F6E5168 | 80BBD047 | A565FD59 |
| 1038 | ∧ 11/16/2005 10:12PM | D9B2DBE9 | C97EF099 | A75B1FA0 | C1104C9F | 98FA3326 | 890B3AED | DCC620DA | 21E5C45E |
| 1039 | ∧ 11/16/2005 10:12PM | 6BBB5104 | E999405F | 576161E1 | 2D6F46AC | 01C087E6 | 8A91B77A | 2E50FD16 | 34D95A69 |
| 1040 | ∧ 11/16/2005 10:12PM | 497DB822 | 2CDEE3A8 | 33DB6F2E | C030C185 | F4C4B697 | 97CEB8FC | F9F072CC | EA0225E6 |
| 1041 | ∧ 01/06/2005 10:41AM | A075C108 | 9635EBF9 | 0CA82A49 | 36FB3D51 | B9B518A8 | 18837CBD | CBCD5893 | 53585B2D |
| 1042 | ∧ 01/06/2005 10:41AM | 6F497BFD | 09D64B54 | 71C9CAF8 | D25AE88B | 79DAEB64 | 751DED5D | 76D312F2 | 61E189C9 |
| 1043 | ∧ 11/16/2005 10:11PM | 245DDD30 | E0A705CB | DABFFD1E | 5E7DB68D | F2039E33 | 2E195A2B | D14A0054 | F529B070 |
| 1044 | ∧ 11/16/2005 10:12PM | 9EE9472C | 3989E0B5 | 5DAC18E7 | D4FC1B69 | A5749670 | 9B83DFAA | 5FA5D074 | 8E822E7A |
| 1045 | ∧ 09/20/2005 11:17AM | 37B75E0E | 94D1533B | 642FE877 | D0334338 | 78600F46 | 503A4A35 | 1B769D9C | 7F03448D |
| 1046 | ∧ 11/16/2005 10:12PM | 4CE5DCCA | 436A9554 | C5BFA898 | 6AFEB9AB | 8417F72B | B791F2B8 | 0CCC1412 | 47AAD642 |
| 1047 | ∧ 11/16/2005 10:12PM | 44B7935C | 5F937F98 | FE8A2F3B | 414D2125 | 15924803 | 0C82E340 | E14C80E3 | 2BD2B741 |
| 1048 | ∧ 11/16/2005 10:12PM | 47134C81 | EC8CE6B6 | 5E6524DC | 324E6FC4 | C1B388F7 | 77036EDC | 906BBEC7 | 9E8142D4 |
| 1049 | ∧ 11/16/2005 10:12PM | 7F452987 | CE453B19 | 93533E32 | FF817402 | 3BD03A6 | 2127DC2B | 80388ECC | 7BB69E97 |
| 1050 | ∧ 11/16/2005 10:11PM | B3EE403E | AA2D705F | 5782460C | 923AC141 | EB4AD963 | FD314C97 | 36FA45C4 | 70D867EF |
| 1051 | ∧ 11/16/2005 10:12PM | 49A58824 | CCE4A346 | 33EEFF3E | E3145725 | C5EBDA56 | 4529B345 | 53464584 | |
| 1052 | ∧ 11/16/2005 10:11PM | DFCF3637 | D7F055E9 | A669FBF7 | F7D7138B | 40A04469 | CD54D0D1 | EC11EEE2 | CD663735 |
| 1053 | ∧ 11/16/2005 10:12PM | 8CCEE3B0 | B9C37492 | 173A5B0F | C87C65C4 | 051EBC4F | D6C7503B | 74DE5C3D | 9EC05137 |
| 1054 | ∧ 11/16/2005 10:12PM | A152FC01 | 6E255167 | 2D60B7EC | 6F969B74 | 84939659 | 11659CF5 | 8AC32D98 | 3CB29E34 |
| 1055 | ∧ 11/16/2005 10:12PM | 47BCBA8E | 7EAC8BD9 | 8DC73C17 | 9D38A73D | 38DE9231 | 081C66DA | EE3EC712 | EE0C6F3E |
| 1056 | ∧ 11/16/2005 10:12PM | E441BEFB | 74A91B80 | 09AEC35D | 8356320E | 12F8294D | 02F36B7A | 7BEA50BC | 06AE5623 |
| 1057 | ∧ 09/21/2005 06:21AM | 13091451 | 8E7F9C24 | 0058EBA1 | DC76A2D6 | 73EF83E8 | B0BAA55A | B5D72DD7 | E06556A1 |
| 1058 | ∧ 09/20/2005 11:17AM | 97B274E2 | CD5DF5F7 | CE21A578 | 1CAC286B | AF106CFB | AB83F915 | 064A3D58 | 6B2A1EDE |
| 1059 | ∧ 11/16/2005 10:11PM | E055E2C5 | 069A118C | 04770F72 | 5EF83286 | 1CA33930 | D1482F3E | 9B9BD918 | 13A3B84C |
| 1060 | ∧ 11/16/2005 10:12PM | 6065B401 | 82FB615A | 5F93B2E6 | 8354C5FC | 5EC06E8E | C0F060AA | A5E8A698 | 1567C8FF |
| 1061 | ∧ 11/16/2005 10:12PM | A3663B90 | 2F1BBFC5 | 13135D12 | 07B50F1C | D9B5BE25 | 256B9E46 | 89A5E9C6 | 46AE6B20 |
| 1062 | ∧ 11/16/2005 10:11PM | 86F5E38B | E6F67E9C | A62E5CBF | 08051DE7 | CC7FCA08 | 4F1ED79D | 8A9A7C42 | EE462572 |
| 1063 | ∧ 11/16/2005 10:11PM | 69EABF27 | 45BBBE7F | CA0A63E2 | 887ACE79 | BA631901 | 8A87885A | 33BC0B2D | C8DB85DC |
| 1064 | ∧ 10/04/2005 10:05AM | 26456C78 | D02FBDB8 | 41318263 | A6954780 | 52EC3A25 | 78907CF1 | CAC0415E | F095F1BC |
| 1065 | ∧ 11/16/2005 09:26PM | 27A83BE6 | CCEB0D77 | F2D23272 | 678674AE | 8D35988E | 957CF776 | 078A54CD | 8539C2EA |
| 1066 | ∧ 08/08/2005 03:21PM | AC8A1A49 | 036DEB9D | EE2D01E9 | 88E237C7 | 191E9A77 | 25027ED4 | 0D20FCD3 | E0813D97 |
| 1067 | ∧ 08/08/2005 03:22PM | 32BB41AD | F06524C7 | 90F936E4 | 5882B944 | 2DB3C23E | 838351C9 | B935B13C | 0E99C4DA |
| 1068 | ∧ 08/08/2005 03:22PM | C2710C10 | 674120B8 | 3C11C20B | 56BA247B | 70A3FED0 | A4E01022 | 2CEC4868 | 1AF42E39 |
| 1069 | ∧ 08/08/2005 03:22PM | 14666033 | 58F24955 | 20F408A8 | 8114BCF2 | 0C5CDE7A | 698B9A90 | DA8B45A9 | E1B72008 |
| 1070 | * 12/12/2001 02:21PM | 2CAE1A62 | 01131A4C | 3E0CA50A | EF3B9086 | 403CA85D | B27166FF | 1F3F40F8 | 13F1573D |
| 1071 | * 12/12/2001 02:21PM | 3C8A7B25 | 8B09A2CA | 7F952EE9 | A90FA3F2 | D06AA4E1 | 746E2925 | 9230B420 | 4DB7E87F |
| 1072 | * 12/12/2001 02:21PM | 129B7C96 | 760E5179 | 1C69BE30 | DAF105A3 | 62B832B9 | E2688F47 | C135BA27 | 2D132621 |
| 1073 | * 12/12/2001 02:21PM | 0C474F65 | 10D03E96 | 4F68DE70 | 9A30B556 | 79ED8320 | E719B259 | ED7A7BD7 | 0AE28EC8 |
| 1074 | * 12/12/2001 02:21PM | E66D47E9 | DE8077F6 | BDD56607 | A285D13B | 5A05C7B5 | B75738BF | BD610AE4 | 2D5D1CBE |
| 1075 | * 12/12/2001 02:21PM | D8D1F82D | E57B31B5 | 3346E5E4 | 753E91B1 | 9546D888 | 2BE7CF40 | B2E34AD4 | 5B08D5FE |
| 1076 | * 12/12/2001 02:21PM | 6C417EDA | FBC2F185 | 7353F60F | FA71F292 | 75FFB8D1 | 502AA2FB | 4E1D819F | 6834DE78 |
| 1077 | * 12/12/2001 02:21PM | 58E89F8C | 520A8FBE | 0B36DCEB | A527F0AE | 0A49C14E | 0D605F11 | 0C7B45CF | C0A928A0 |
| 1078 | * 12/12/2001 02:21PM | F0E7604E | 54196FC2 | 051C815E | FE6EFAC8 | 03A511F9 | 6FB19E99 | 0BB9BD0C | AB741608 |
| 1079 | * 12/12/2001 02:21PM | 95317EDA | 651FDF6A | 7CA9B424 | AB63F15F | B77ECC14 | 9FFD4174 | 7B8C6BEC | 1CD21F58 |
| 1080 | * 12/12/2001 02:21PM | FFCF69A5 | B63E12E4 | F7472270 | 1EC11DF3 | B5F33153 | C098C201 | 8E841306 | 496D865F |
| 1081 | * 12/12/2001 02:21PM | 37ECBFAC | CA685C69 | 06CA0E30 | 614817EA | D35526EE | 07924B65 | 1995716B | 8D34D552 |
| 1082 | * 12/12/2001 02:21PM | 411DAA29 | 6D3A6135 | 4358D3CB | F914C4D4 | 307BD8D5 | 75199A49 | 623C43BF | 2C247A0B |
| 1083 | * 12/12/2001 02:22PM | 6DAA27F5 | 8571A20F | 57E6B034 | 02CE752B | 0E1F61F4 | ACFDD595 | 5E6386D7 | 4CEC7F11 |
| 1084 | * 12/12/2001 02:22PM | 403E1A65 | 16EC1EAF | 877CAA74 | A81D8BC3 | 175E5108 | DC3FB16E | AC030406 | 4CBCD7D9 |
| 1085 | * 12/12/2001 02:22PM | 1BF02263 | E0C08853 | 144A5D40 | 487B5C67 | C11CB880 | D897F662 | CAF94382 | 88B58ECA |
| 1086 | * 12/12/2001 02:22PM | E41511DF | CFD52A5B | 2315A8F8 | 024CC6C1 | ACFB5F02 | 488597A3 | 0BCD5CB3 | CD6B420C |
| 1087 | * 12/12/2001 02:22PM | 9EFE65AA | 846EFE58 | 4AE672FA | 5068EFD2 | EDA1F672 | 7E567932 | 33028562 | F0B6D644 |
| 1088 | * 12/12/2001 02:22PM | 68F92EBB | 110BC718 | BB5808A0 | 42A51C46 | 76F02206 | F2500296 | B76ECF47 | BA34EE78 |
| 1089 | * 12/12/2001 02:22PM | 69F951C6 | 40D60CB1 | 6281ED27 | 7C1A6D0B | 6E3CACCB | BDC50C88 | FC82698D | F7CD7046 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1090 | * 12/12/2001 02:22PM | 282EAAF1 | EB3A17C5 | 9A011370 | 0728A90D | B342BB13 | 953B1FEA | 253740D0 | 73BD593E |
| 1091 | * 12/12/2001 02:22PM | 7583A5E4 | 621B9C83 | 276F8A30 | 2377B78A | 8050480E | 54308BE0 | 7ADA5336 | F25ADEEC |
| 1092 | * 12/12/2001 02:22PM | 84E2C95E | 3621E6C0 | ECECE0AA | 53D3ECDE | DB3A7848 | F97DC4CD | 7FF1CACE | 8361B872 |
| 1093 | * 12/12/2001 02:22PM | 2C571086 | 0E42443D | 69C2E18F | 632A0104 | 93141848 | A1BCD96E | 3B031A3C | 27D74AF6 |
| 1094 | * 12/12/2001 02:22PM | 701BECB7 | FDE60991 | 9035B22D | 1C46B4B8 | 1426E3C0 | DBE9CE3D | C23A3394 | 076D97CB |
| 1095 | * 12/12/2001 02:22PM | 14B04915 | 1317A4AA | 9F986453 | 28D60768 | 513A19C9 | 1B78A418 | 53F2755C | B6E8E410 |
| 1096 | * 12/12/2001 02:22PM | 3D09F3D1 | 46C19A25 | 3F772742 | 632EFC00 | D13351B6 | 4B4C8AC2 | F47C88C1 | 313900FA |
| 1097 | ∧ 02/24/2005 12:25PM | CEFFD98A | 120F7E9B | D5CCC532 | 078FC98A | BE3E0CE6 | D54FD3BD | 564012BD | CDEB6486 |
| 1098 | * 12/03/2001 10:25AM | 811282DC | 1AED99B9 | 4685D9C5 | 17EA9E89 | D8274D76 | 45421D53 | 63DFB75A | 666FC7A7 |
| 1099 | ∧ 09/14/2005 01:40PM | AA4C10E6 | 47CC67BF | 371224E1 | 2EE23840 | 16659E94 | F5478AF0 | 3A176EAF | 59AFC401 |
| 1100 | ∧ 09/14/2005 01:39PM | A717070B | 96258606 | 16D4241D | 1A91A289 | E8A86C69 | 1512EF82 | 847A0DE6 | 9187F24D |
| 1101 | ∧ 09/14/2005 01:39PM | C65A0008 | 4C80E479 | BF55B132 | BC462155 | 8F9BF65F | 44F6FFD5 | 4C588232 | 723C5164 |
| 1102 | ∧ 09/21/2005 06:31AM | BCFC213A | 878D0F8C | 4BA197D6 | 9E156244 | 0303FFFE | AB5AF809 | 4D41B537 | FC81526E |
| 1103 | ∧ 10/04/2005 08:12PM | F729EC08 | EF770E8D | 35E02616 | 1B5DED0A | ED907685 | DD6A62CC | B0D9CC04 | 244977F5 |
| 1104 | ∧ 10/04/2005 08:12PM | 38436B2D | C4AF6E5F | 1E8306B1 | 18B5671E | E00ED3A5 | 0E2AFDFC | 838B7406 | FF949AF1 |
| 1105 | ∧ 10/04/2005 08:12PM | 5A02D1F9 | AD3E2E66 | 803244A5 | 231442EC | 127B0B25 | 44AA4964 | B77C1902 | AA5BAC4D |
| 1106 | ∧ 10/04/2005 08:12PM | A3F1E3DF | 511BC17B | 56770BB0 | B2E1823E | 4EE446C6 | 8E0367E0 | 34C923EF | A339391F |
| 1107 | * 12/03/2001 10:25AM | 4DC25128 | 3FC5DE8D | 6A2499AB | B998E7A2 | 610ABAC6 | 9CDD6981 | A6F415CC | 3241CB8C |
| 1108 | * 12/03/2001 10:25AM | 08C177B7 | 61ECEB5F | 29C62AE6 | 4990EE86 | A4DA332B | 6E1AC6A3 | 2ECDF767 | 014BE5A9 |
| 1109 | * 12/03/2001 10:25AM | 2F3D96C2 | 1752FFF0 | 0D69D124 | A8234E76 | C689799E | 2CA9F463 | 08262D0D | 53C38A86 |
| 1110 | * 12/03/2001 10:25AM | 6729F0A8 | 4EF32814 | 1D08B0D3 | FB89A50F | 20185BF2 | FF66ACAF | C40D64F7 | AF9EDD30 |
| 1111 | * 12/03/2001 10:25AM | 14180B97 | 5070A983 | 6AC94070 | 367F0A30 | AA331211 | CB250458 | 32FA77BC | 94C6A111 |
| 1112 | * 12/03/2001 10:25AM | 613F3C8E | 551E7921 | A52DD811 | 01657951 | B44DD13E | F334D7E3 | 073BEC76 | 35F2BA54 |
| 1113 | * 12/03/2001 10:25AM | 322ACB70 | 59F777DF | 19E21FD0 | 14AC7574 | 182B82C2 | 2B7A0F59 | 23689F85 | 6790C420 |
| 1114 | ∧ 10/04/2005 08:02PM | 8D702852 | AC9CB3AA | 6E555889 | 1CC7CBE5 | CF055ABB | 5CF5BFCC | 4700AECC | F6102A9E |
| 1115 | * 12/03/2001 10:25AM | F43597D6 | 167CD845 | 7D71A2B8 | AD1E0A94 | 4209C8D0 | 99116FEE | 69BF5D92 | 34DAFE0B |
| 1116 | * 12/03/2001 10:25AM | AC9D3EBF | 51EFB657 | 02E5EBE1 | DB65BB10 | 14007CF6 | 3B228C64 | 73F75FFB | A5941694 |
| 1117 | ∧ 10/04/2005 08:02PM | B81A2260 | 0265B442 | 7C74CA4B | 6EAB77AF | D9F95F6C | CB7207F4 | A76FD8BA | 36AA006D |
| 1118 | ∧ 10/04/2005 08:02PM | DEB5BC34 | 41A2EA6F | 33841789 | 7531A0B5 | 8C8C361D | 97BBF122 | D892B9B6 | 4819C8C3 |
| 1119 | * 12/03/2001 10:25AM | 21D808C6 | B3637AD6 | 6E253E12 | BC04A97F | BE76C99C | 2E73B331 | 74105A96 | 4F08D229 |
| 1120 | ∧ 10/04/2005 08:18PM | D86FA24B | E615B88B | E23BF8D2 | E77CF5C5 | 6D642B8A | 82A7BE7F | 2FBDE932 | 1111FA19 |
| 1121 | * 12/03/2001 10:25AM | 5F874BED | 9D832E8B | 3OCB180B | 0842FFF3 | 15310E41 | DFDB9044 | 7E06C9C3 | CAD68F7A |
| 1122 | * 12/03/2001 10:25AM | D1962CD3 | 8276786B | FAABE6BB | 5208D921 | 751AC532 | 0A634C18 | AF5999E1 | 32A2E7B7 |
| 1123 | * 12/03/2001 10:25AM | 06D72D09 | C986F9F4 | 1847BF4E | DD2F9EF7 | E5326258 | 3B0287B5 | D9CF3E40 | 06E97727 |
| 1124 | * 12/03/2001 10:25AM | CC73730E | DB958AE9 | 8D2CB834 | 7A141226 | 0479693A | ADE336DE | 013DAE55 | 4B567819 |
| 1125 | ∧ 10/04/2005 08:18PM | 341454D4 | C2BAAC44 | 12B98330 | B83A0171 | 927DA69C | 63B17108 | 5C8A6831 | A9757051 |
| 1126 | ∧ 10/04/2005 08:02PM | 98C23288 | 354A39DE | B794C8F7 | D2A79F09 | FB035FA8 | 8BB634E5 | E1ADFC26 | 22AF8CAC |
| 1127 | ∧ 09/14/2005 02:35PM | 83C6EF10 | B155DA29 | 78110C15 | CEE84136 | 71E9D7B2 | EF9DF6EA | 8DE04E7D | 0D45A280 |
| 1128 | ∧ 10/03/2005 09:26AM | B6A09146 | A917782E | B793B555 | 410DF61D | 6BF6A7F7 | BE7A4A67 | 45BED59A | 73EA5B42 |
| 1129 | ∧ 09/15/2005 04:19AM | 42185B2A | 6735B95A | 6006B212 | 1B1BCA27 | 68ECF538 | 9BF31821 | DFBDF610 | EEFF43BB |
| 1130 | ∧ 09/15/2005 04:24AM | 16276986 | 95ADA5D0 | 10FC0C5D | 173CDE10 | 2D7B7CD8 | 46C41DAD | 1274F5AB | 184A0FD9 |
| 1131 | ∧ 09/15/2005 04:24AM | 76D05B2A | DC43E15B | 562FB879 | 55D0BCA0 | 8F642186 | 4A644326 | F0485A58 | 2F5E0C64 |
| 1132 | ∧ 09/14/2005 02:54PM | D0E267AF | 96A14DBE | 0DFBF344 | E095D77A | 794E9BD5 | A513EE37 | 9A30F3AC | AF96B210 |
| 1133 | * 12/03/2001 10:26AM | E571B251 | A68EB48F | BC72F0D8 | 4C19EDC0 | D1FE0E1D | D7793561 | D9393242 | BF24E838 |
| 1134 | * 12/03/2001 10:26AM | 7FDA085F | 1400B2A3 | B7ECF9DE | 8FABCA9B | B7592729 | 7B23095B | C0CBD5FA | D1038F55 |
| 1135 | ∧ 09/14/2005 01:32PM | 473A5935 | C236BE35 | 347B8FFE | 6036DDC8 | 5A7EB08C | 332B79F4 | 7B30D78D | 992B6B20 |
| 1136 | ∧ 09/21/2005 06:20AM | 589844B4 | A78B1949 | 12DF6026 | 7ADC477E | C7AC5627 | C94DE91A | 8988D40B | 4D1667DD |
| 1137 | ∧ 09/21/2005 06:20AM | 37428206 | DF69CF58 | 9FA7D40C | A2B6214E | 5ED3DF00 | 3556D3CD | DB71D0D6 | E6E2E489 |
| 1138 | ∧ 09/21/2005 06:20AM | C74E5542 | 19AE8D17 | 8DC2B30B | 38786469 | F144FC06 | 97116E60 | 565CFFC3 | BAB0AD49 |
| 1139 | ∧ 09/21/2005 06:20AM | 02904E95 | 51E6C922 | DC103524 | 8DEB3CCD | 3740F5B5 | C11B8B8B | 5826CD48 | 2DCCEFF1 |
| 1140 | ∧ 09/21/2005 06:20AM | 791A8EB2 | DDC71FDC | FC61E225 | 27D0A626 | 02EAACB8 | FAE429A8 | 1BA8D185 | 30D14376 |
| 1141 | ∧ 09/21/2005 06:20AM | 652F36B7 | 399E1894 | AC41CB99 | 662543B0 | 45415E70 | 5BC0CB04 | DB44F455 | DFE7FA74 |
| 1142 | ∧ 09/21/2005 06:20AM | 1C62FE45 | 253700A9 | C87AA8B7 | B9E6C19E | E40D4304 | 8D6CA9FD | BDB942CB | 631194BB |
| 1143 | ∧ 10/03/2005 11:35AM | C794770C | 2B13D575 | 33FA60F5 | 4BE6E9F2 | CD458048 | E11551BD | 23925AC6 | 3FCC795D |
| 1144 | * 12/03/2001 10:26AM | 904C0820 | 3E5E2608 | D0F07694 | BBDCB74C | C3F804A0 | D7B117BC | 81680D1B | FE61D04B |
| 1145 | ∧ 09/19/2005 12:55PM | C0F56928 | D7620D59 | A6313B43 | 0F07B8BC | A7B0AA8C | 6C53C955 | 8C74844E | FC54C2CE |
| 1146 | ∧ 09/19/2005 12:55PM | 517EA84B | A0FD2BB3 | 157139D0 | C35DEC49 | 267582F2 | DFC869E0 | E95770E4 | 51CBFF5E |
| 1147 | ∧ 09/19/2005 12:55PM | D9192F37 | C497997B | 97327D1A | 66066BC3 | 26F50F06 | 5B1AB42B | F9D01090 | D61A0E80 |
| 1148 | ∧ 09/21/2005 07:28AM | F02265E0 | 35F23AAB | 5D918AC0 | C74B7545 | 7AB32943 | D4DDFE0B | 46A12145 | AD764B4A |
| 1149 | ∧ 10/04/2005 10:18AM | 0B0F59DC | 61CEB09C | 486C65E5 | 18CEE6BD | BBC7D9AB | 06778524 | 127A3A70 | A8262C83 |
| 1150 | ∧ 09/20/2005 12:13PM | 12906AAF | 66455CA4 | AE1C6691 | AFC5D956 | C6C60BBD | 78A38501 | 3AC00762 | 88B490D5 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1151 | ∧ 09/20/2005 12:13PM | 160714FC | F5D9B188 | 765AFC1E | DA975604 | E1730381 | 0E5CC429 | AFB3D6CD | 9A0ED9C9 |
| 1152 | ∧ 09/20/2005 12:13PM | 7542B9E0 | BC73E922 | 8D727803 | CF65DE4C | 08579009 | 22A22B4A | 3FDBD488 | 15A986EA |
| 1153 | ∧ 10/04/2005 06:09PM | 8D4D8ED6 | 0AFABBD3 | DD7A421F | 5309DF58 | EFDC1C26 | 09FFBE3A | 0D0FC571 | 2B4DD54B |
| 1154 | ∧ 10/04/2005 10:29AM | 93FD5571 | 993E2C29 | FD43A6D5 | 05F4E738 | EC611496 | C0756DD4 | D9AA12E8 | 5823939E |
| 1155 | ∧ 09/21/2005 07:28AM | 4466A846 | 6EBF32E4 | 360FCD7A | 84D71701 | EFC83264 | 7BA4BA99 | 580D0334 | F19A182E |
| 1156 | ∧ 11/16/2005 10:24AM | C6F8EFBE | 31A6F6F6 | 44EDD7A8 | 15C0492E | 21784B0E | 4F1AC406 | A700F681 | 7BF52A01 |
| 1157 | ∧ 10/04/2005 10:17AM | C235B527 | F73F95A9 | 991DDADA | E70EF01E | 83989067 | 3F602CED | 95869948 | B8C63523 |
| 1158 | ∧ 10/04/2005 05:55PM | AE95391F | CC534465 | CEF09EEE | 0B24F96B | A9EA9706 | DFE64381 | EFBCEAA7 | D95DBC18 |
| 1159 | * 12/03/2001 10:26AM | 1EDA8BC2 | 2FBB554B | 6CCF0E7B | A0AA7F74 | BE8BD8C7 | D7646FE2 | BE203FA8 | 2511DB4F |
| 1160 | * 12/03/2001 10:26AM | CF9C9B7B | 34EC0E8F | F32099DE | E48CDB67 | 27A25159 | E8AF9804 | 3D100D25 | 904C2731 |
| 1161 | * 04/02/2002 06:26PM | C4CD4E5A | 2DD0D3D5 | 64243923 | 8F293AC8 | ABED6A1E | A6CA76DA | 63117A7C | 1E729B34 |
| 1162 | ∧ 11/16/2005 10:12PM | 37B8C91F | 99C86546 | C27E8F3B | F975A82F | FF699390 | 997B2363 | 0F81D373 | 338995A8 |
| 1163 | ∧ 11/16/2005 10:12PM | 9A569715 | 7430B341 | FD759C6E | A22F7AD9 | 50C99B94 | 63B796C5 | F7ACD8EB | A273C52A |
| 1164 | ∧ 11/16/2005 10:12PM | 8CC7E783 | 261BF46F | 033F935B | C366DDC4 | A6802BA5 | 3D47A6DC | 12543AA3 | BF972B88 |
| 1165 | ∧ 11/16/2005 10:12PM | 74DD3A51 | 632BED48 | B829C1A3 | EF76B2EB | 05611D3B | 1422E944 | 62F52585 | 5B5899E8 |
| 1166 | ∧ 11/16/2005 10:12PM | 8F796A3E | AB368519 | B25053A8 | 15E90A78 | 15CB191B | 7B3F02EA | 1F9968B1 | 603DB771 |
| 1167 | ∧ 11/16/2005 10:12PM | 99507E62 | B3895E81 | DA61C2C3 | 9AB9A15A | FF9B2C81 | AFC0E44A | CC016AD4 | C2446466 |
| 1168 | ∧ 11/16/2005 10:12PM | 455FEB64 | F7414DFB | C0CBC05F | C4E226F4 | A878E7C6 | BCA89A43 | 98442C7C | 2E800044 |
| 1169 | ∧ 11/16/2005 10:12PM | ECFDD964 | DF3EAC6D | E8964EA7 | 30645FF7 | ACC3D6B2 | A37516A3 | 0CC8F202 | 1BA6BF07 |
| 1170 | ∧ 11/16/2005 10:12PM | E00CD631 | 1923AA02 | 30B12D27 | AA02451F | B1BA41F4 | 9A165DED | 655EDE98 | 15AC7ED6 |
| 1171 | ∧ 11/16/2005 10:11PM | 501522B2 | CC28E448 | DB0B840B | B22DCB6F | 05172488 | F1C6BD8B | DB55F7C4 | 86963018 |
| 1172 | ∧ 11/16/2005 10:12PM | F96E163B | 42717BCF | 6C28EE53 | B7850189 | EF2EFAF9 | DA071961 | 5F83EE19 | 8F13A7B7 |
| 1173 | * 12/07/2004 12:45PM | 860955BB | 28A6734E | 4F923306 | D1CAACFE | 1B658E5D | 3C0185F3 | 66F519CE | F6382968 |
| 1174 | * 04/02/2002 06:27PM | 039327C3 | 55118EEB | C55E7D56 | A34B8CBA | DE8A258E | 55A2B74A | 79728F0C | 09E3DBB3 |
| 1175 | ∧ 11/16/2005 10:12PM | CC0045FF | 3CF6DBA2 | E05D8BC6 | 9A270B0F | CF50D052 | C181CCA6 | 18A27352 | B90962E4 |
| 1176 | * 12/03/2001 10:27AM | 5601C5E6 | 5BDD3137 | 12D63910 | D7958A82 | 079C387C | 5CF8CAD3 | BFA1CD68 | 5BAA519F |
| 1177 | * 12/03/2001 10:27AM | C0E31645 | D7A6923D | 7E156C2E | C8D8C5E4 | E834310B | 47FD09DF | 616A37E1 | 39C1AD8E |
| 1178 | ∧ 11/16/2005 08:16AM | DBD7433E | 419AC7B6 | D7C399D6 | 199B2986 | 37BB548F | E9A10ADD | C62E3CA8 | F96C0AEB |
| 1179 | ∧ 11/16/2005 10:12PM | 09B9C395 | F6DE34D5 | D2AE8FFB | 09A41A28 | 7B42C443 | F11A0E4F | B238A2F4 | 4D013997 |
| 1180 | ∧ 11/16/2005 10:12PM | A07C6491 | 6E914E74 | 3C96F556 | B063523E | A2F0C582 | 82CFC62F | 7546D94B | EB54F387 |
| 1181 | ∧ 11/16/2005 10:12PM | 36D8DF82 | BC0BA6CE | A45B03CC | A2A726CD | 599E66C6 | 27C03D80 | 57C641A4 | A219F025 |
| 1182 | ∧ 11/16/2005 10:12PM | 69A26FA1 | FE7FBA60 | 5411659A | 883A879A | BAA70FC0 | 14354DA5 | FFFCDB40 | DEF854C3 |
| 1183 | ∧ 11/16/2005 10:11PM | 06167FA2 | E38BB629 | 12F75729 | 5AE6B007 | C94FD790 | 3592386E | 29010223 | EB35487F |
| 1184 | ∧ 11/16/2005 10:12PM | 0CDEB772 | BA48780E | 2B286FEB | 89983FE5 | 728B8EA0 | 77CB9440 | 892303D7 | C6F41F9B |
| 1185 | ∧ 11/16/2005 10:11PM | 165FAC73 | 296D6EF1 | D1246A25 | B22B9595 | C0AB09C9 | 71EED211 | F25D0DE3 | 41C53963 |
| 1186 | ∧ 10/04/2005 08:04PM | 9872FD3B | D65F89BB | CC2A530F | F8C8C59A | E87BA08F | DB8476F0 | 127CEF9C | 2A623ED2 |
| 1187 | ∧ 11/16/2005 00:10:52F8 | F43E8B41 | 00:10:52F8 | D12BCB94 | 45829096 | D68383B1 | E9529763 | 1D078F19 | E7783327 |
| 1188 | ∧ 11/16/2005 10:11PM | F905BA92 | B38CDC66 | F27B32E2 | 23A8BC5C | D3C202A8 | 46BE7D9E | AFB4B5A7 | 3F3107E3 |
| 1189 | ∧ 11/16/2005 10:12PM | 2247DEF7 | 261392BA | 196251B4 | C43A835A | FBEDBF34 | 066D2306 | E6D72B87 | 1D528A4F |
| 1190 | ∧ 11/16/2005 10:12PM | 61AD4A32 | 0F6FE4B3 | E4E40556 | C0E0E945 | 0667688C | F922462B | 21D000EA3 | CCAE827E |
| 1191 | ∧ 11/16/2005 10:12PM | 113A0AB2 | 4B33891D | 35929107 | 9F1C1DD9 | 34335406 | 14C329D9 | D9E2C384 | 53F2F2A6 |
| 1192 | ∧ 11/16/2005 10:12PM | 3A04698D | E6AC21D2 | C8C35EC3 | B6D44CF4 | DF8121FC | B813604D | 712FC7B8 | 838EF434 |
| 1193 | ∧ 11/16/2005 10:12PM | 78741444 | 817D2363 | B3BEB765 | 9CB00E25 | A96FE4C9 | 2480FB17 | A7FE8687 | 3F8321F4 |
| 1194 | ∧ 01/06/2005 10:41AM | 0C716380 | 6EBEBF2B | 0280CBA2 | 3828F3D6 | D105826A | B4B4C747 | 97E89FE4 | D58C3F40 |
| 1195 | ∧ 01/06/2005 10:41AM | 63857784 | 6F6B627A | 3224F5EF | 99DC8839 | 472A54B | FDD64608 | CB1402A1 | CC415EFE |
| 1196 | ∧ 11/16/2005 10:11PM | 4313EFEF | EBDFF308 | 0E62E22C | 055FF4C7 | 41AC3F5A | 6E2B0208 | 5763F1DC | BDDDFF2E |
| 1197 | ∧ 11/16/2005 10:12PM | 07C95F78 | A2236700 | B17CEC3D | A05B4187 | D10C8B5E | 52DDAC21 | 348965B8 | 0C083408 |
| 1198 | ∧ 11/16/2005 10:12PM | F91A8200 | ABDCCEBA | A3661CC3 | 44DC2377 | 633D499A | A5CD00C2 | 0C3B05B0 | 77641A40 |
| 1199 | ∧ 11/16/2005 10:11PM | 787215CE | 44B8675A | 48B9AA66 | 96FE8E37 | 605EEC71 | CFEEF916 | 07019934 | DE481C03 |
| 1200 | ∧ 11/16/2005 10:11PM | 59824FD5 | EF1AD0A0 | 584BD96F | 0A301592 | D932C762 | 6697227C | 99BAA655 | E82F5041 |
| 1201 | ∧ 11/16/2005 10:12PM | 6940E33F | 40E8E30D | 2272C008 | E0933046 | DF9331B3 | 792E18AB | A7095F39 | 80295E44 |
| 1202 | ∧ 11/16/2005 10:12PM | F7E6E4F3 | 68E02243 | 20D33F85 | 3F3F1DA9 | 8505EC80 | CF1F16B3 | 168617DB | 108648E1 |
| 1203 | * 06/13/2004 08:11PM | FE4A7BC9 | C594D14D | 282C9DC8 | DB6F024A | 4A25DF3A | B68A36C1 | 9E68BFA7 | EA81093C |
| 1204 | * 10/05/2004 08:06PM | 69F4D182 | DDF59038 | 0184702E | 8E0D9226 | AB2DE094 | BE85BAF1 | 16761926 | 212C0DC7 |
| 1205 | * 06/13/2004 07:56PM | 8D22DB13 | 0FA7963C | 5CD62015 | B7F6F326 | 51E3108E | 4B127C53 | 5E8A0F98 | A479E207 |
| 1206 | * 06/13/2004 08:15PM | 28824538 | 77979CEF | AAE71EF3 | 2FCD393B | 1A42205A | 3ABA0FC2 | D123E0CC | C692754B |
| 1207 | * 06/13/2004 08:07PM | 72EBD44D | D65A3CE7 | 3FE28518 | DA514036 | 27870723 | 0AF88B97 | E65708AC | 129D50AC |
| 1208 | * 06/13/2004 07:38PM | C870061B | 85721201 | F84D0432 | 1111A887 | D9FE3E79 | 7D144DDE | 83DE8194 | F11CD601 |
| 1209 | * 06/13/2004 07:55PM | C73BB812 | 8D066E10 | 1DFA7080 | 847518D0 | 3E933461 | 35D1CA92 | 3ACD5066 | 0127CB81 |
| 1210 | * 06/13/2004 07:50PM | E29F4BC1 | B8144993 | CE5CD67F | D44A48BE | 17CAEAC8 | 1A31CBE9 | 43FF7AB9 | 7FB59ECF |
| 1211 | * 06/13/2004 07:52PM | 4862B273 | 45BA4C0B | A2107F7D | 51B47687 | 2A48F865 | 85C5823E | 133FEBCE | DF0B40B4 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1212 | * 06/13/2004 07:54PM | B289A015 | 5E00D9C0 | 5736D50C | AEC83B33 | DE170803 | 6268A40C | 81582961 | 336273D4 |
| 1213 | * 06/13/2004 07:41PM | 6CBF1BBD | E131FD96 | 91D3BFBC | C57C34C3 | CFF53FFC | 61143164 | AD1B7CD9 | 142B6B3F |
| 1214 | * 06/13/2004 07:39PM | 9F990731 | 05B9E79F | 83D5B17E | 23218141 | 3DF786C1 | 71362AF2 | D3476A47 | D769A9C2 |
| 1215 | * 06/13/2004 07:59PM | 587AA8EF | C9B2B64F | 9F268B97 | 8174F1DA | 15587D9D | 69FF8328 | B14CE83E | F968668A |
| 1216 | * 06/13/2004 07:58PM | E5CD9753 | 5BDD0D65 | 94532BCE | 3E90FF12 | 87E26D62 | B9BA1091 | 4CA927BA | B50FAADB |
| 1217 | * 06/13/2004 08:06PM | 9C17B547 | 9C935B4B | 2087376B | 71412D2B | 425F29A9 | B8CC6F3F | 3B417B9C | F382F73E |
| 1218 | * 06/13/2004 08:08PM | FF171681 | 29E46269 | 74FD5CDC | BCDAF61F | 7CDC341C | 8B12504C | 89E5F08E | 1E4B612B |
| 1219 | * 06/13/2004 08:16PM | 39274A90 | F7F17642 | 227D76E8 | 36159188 | CB13AF54 | 6DB34BCA | B8FBF5F5 | D34A40C1 |
| 1220 | * 06/13/2004 07:13PM | B0F1D94A | 72BB3886 | 539599A2 | F6C5B11D | 68C46551 | 546F3CC3 | 7C11C422 | 605FE808 |
| 1221 | * 06/13/2004 08:13PM | 421F2372 | F5E9384B | C5D7323E | 3238F00B | 967ADB54 | EDC0D8E1 | 248BA72A | 154B1900 |
| 1222 | * 06/13/2004 08:23PM | 99B6AC45 | BDE87A41 | 8628143B | DEF63AD0 | D8B12E4D | A9817609 | ED4556B4 | 8360D8FD |
| 1223 | * 06/13/2004 07:21PM | 29F0AD85 | D174751F | B5B6B522 | 898B1404 | 8B636C69 | 65CF6EBA | 88A237C1 | E25277A9 |
| 1224 | ∧ 02/14/2006 08:35AM | B38D7110 | 6BC15358 | 3F091154 | 43035791 | 7F48CAC5 | B3456B77 | A0392828 | 149007A6 |
| 1225 | ∧ 02/14/2006 08:34AM | 307B41A3 | 46BC3C33 | 83BA850F | D09FD0D2 | 5E8B6DE4 | E59714A7 | 6713EA73 | 631308C1 |
| 1226 | ∧ 02/14/2006 08:33AM | C683781C | B9115A8A | F39C9C66 | 18F2493A | 4761F561 | FF782383 | 77D53B79 | 7BD910A0 |
| 1227 | ∧ 02/14/2006 08:35AM | EB1E51DE | 622047AC | FED40F93 | D6DA7B85 | C747BEE7 | AEBBEBEF | 0EE8C124 | 09A58B24 |
| 1228 | ∧ 02/14/2006 08:32AM | 7EDE7351 | 46BB3C44 | ED0D414C | 80951624 | ED481941 | A3F164E7 | 2135277C | 5BA17EC6 |
| 1229 | ∧ 02/14/2006 08:36AM | CBAA0DB3 | FFFAA556 | 8119170F | 62E2FFFB | 576A50EB | AF875081 | 6A9CADCE | C20AF67F |
| 1230 | ∧ 02/14/2006 08:39AM | ABF7188F | C1D45000 | 6AF5B2FF | 1E26E976 | 7886BE8B | 63ADC141 | C0746678 | E3BC0D27 |
| 1231 | ∧ 02/14/2006 08:39AM | EFFFFD45 | 4A2C93E3 | 9869F6CD | 7E387F5E | B2FF4574 | C1216FBF | 064CF3F2 | 809C956E |
| 1232 | ∧ 02/14/2006 08:39AM | B33970D7 | 2E5CF61E | 95BDDDC4 | FA6A5F14 | 6A5641D4 | 5EAA9C5F | 06D38FC9 | DF599160 |
| 1233 | ∧ 02/14/2006 08:39AM | D188FDD3 | 4DC78C67 | EDA27927 | 4C4DB7C7 | 81353D31 | E2815858 | AE9D694F | 6E700819 |
| 1234 | ∧ 02/14/2006 08:40AM | B5B9C1EE | 23F4993D | 3E6DE814 | 3D72F139 | 01BBADBF | DED87313 | B6E3A863 | 2A33DFFD |
| 1235 | ∧ 08/31/2006 04:49PM | 5B33ACE5 | 4987E8F7 | 01CF040C | D5771158 | E66CE0EA | F272DD7F | AD6B4BC7 | 40D759AE |
| 1236 | * 11/03/2004 02:49AM | B3981DA6 | 1E0304F3 | FFEEF7AB | C1DCB2E1 | A86CB4B4 | 9AE9E48F | F76D1D7F | EE25C44C |
| 1237 | * 06/30/2004 12:45AM | 426415FE | D3223081 | 2BF5BDA7 | 437BBCE7 | 3C7A1CE5 | D5812171 | D5830D13 | |
| 1238 | * 12/06/2004 07:40AM | D9D71389 | 659DEB9E | 62D463AD | 9918FB8A | 9324E1E8 | 27461DE3 | E56349E7 | 3EC2EA19 |
| 1239 | * 12/01/2004 06:47PM | D930A66E | 85A3A9FE | 038F0946 | C73D8341 | D1FC98C8 | FB038843 | F145BAE4 | 36468D7B |
| 1240 | * 10/25/2004 01:43AM | BB60A45E | 5274B0CD | D91A9C3A | 68E6CAFA | FA159EBF | 8AEA1700 | 4452DB11 | 4EBDC61C |
| 1241 | * 09/02/2004 04:44AM | ADD6FCE0 | F5C86F0A | A80FA28F | 1CD16D0E | 4458C6BF | 058C4BF6 | A9A74BEC | A2548CE3 |
| 1242 | * 09/02/2004 04:47AM | 34080E48 | 5C0882C6 | 022C0FA4 | 87A613CC | A87A8F26 | 46139261 | F9BB53AD | 1F058B72 |
| 1243 | * 05/19/2003 12:44AM | EEA95102 | D203332D | 4ACA8285 | 920D719B | 1E417AC2 | D469AFE3 | F0FB6E71 | 6B26D1F0 |
| 1244 | * 05/21/2003 01:10AM | 64038C2A | 36519C23 | D9B1EB36 | FC28F60D | 43659314 | 37568005 | B4017813 | BE7ED9E5 |
| 1245 | * 05/20/2003 08:26PM | B8443FC9 | E8E3BBCC | DED35023 | 5126EDEF | 42409ACD | 59D09D13 | 78B1B5C6 | C6B24D7E |
| 1246 | * 05/21/2003 12:41AM | 0143E646 | C2641924 | 33F17600 | A9B3E5C9 | 273852B2 | 4D8C8209 | 80CB9675 | 2CB63E5E |
| 1247 | * 09/23/2004 01:23AM | 09C8C1D4 | 1555ED3B | D0BB7B11 | 88702A79 | 716692E6 | 1A0A3D4A | A2EB1B96 | 1DF7E46B |
| 1248 | * 05/21/2003 01:06AM | 4958D570 | 5ECACE3A | EBF227E3 | 014AD7D8 | 5DD0867A | 3AA6A5AF | A325C3E2 | 1AF19201 |
| 1249 | * 05/26/2004 02:32AM | F1F11468 | 247F9FC9 | 07B95698 | 0D8336B7 | AABC6CFB | 96ED9FA8 | 3953AECE | 17BEDBCA |
| 1250 | ∧ 03/12/2007 10:43PM | 0CDA2089 | A39FA718 | C019520A | B16EC58D | 2D28DEE4 | 68AB44FC | 228814B7 | 3577333F |
| 1251 | ∧ 11/29/2005 02:52PM | BA5E8C39 | 30278920 | A94341ED | DCAF862B | A5E2CBEE | 630B0E8A | 9004AE41 | 30891BA2 |
| 1252 | ∧ 02/04/2006 10:13PM | DB42C379 | FE4FE6B9 | F330359E | BACC9795 | 053B0ABA | 5DE64A18 | D7A76DA7 | C0E78AE1 |
| 1253 | ∧ 01/23/2006 03:02AM | E9A1DC2B | 895A4E7A | 7F5C10F8 | 249C8B16 | 36E85AC3 | 23337B79 | FB84B202 | 4A08CC3E |
| 1254 | ∧ 01/09/2007 01:45PM | 0124BAFF | 2C9F585E | 888FBD77 | E44850AB | 0CE4736A | 0F6DB38E | 276EEB97 | 4E47BF27 |
| 1255 | ∧ 08/04/2005 06:28PM | 4D5B28BB | 5DE62413 | ABBD0D63 | B19CC55E | FB36A4D8 | 1F35AA54 | 8234DDFF | B8B10ED9 |
| 1256 | ∧ 01/20/2006 08:19PM | E404CE4E | 082FF8EC | 32DEE3E4 | 54CE24E2 | BC6B89AB | FAA9243F | C5507E49 | 12A8E03D |
| 1257 | ∧ 03/12/2006 03:07AM | 4FBEA78C | 45629644 | 017E2694 | 0928F811 | D16827D8 | CA7B26BB | 2C5DE72C | C936DC1F |
| 1258 | ∧ 09/15/2006 10:27PM | DC96B465 | 81DFDB7A | 99D40119 | 3E09E821 | A502D21B | F339B2AD | 5B8B3F0E | 784F2C4E |
| 1259 | * 07/20/2003 11:58PM | E7E2AF57 | 177D3666 | 8AF3B9D4 | 9874C20D | 98A25849 | 742B30E6 | 69C5DDC3 | 7B3B602B |
| 1260 | * 10/10/2003 09:46PM | 51FFC455 | D5257CF0 | B2775268 | 7CA7B322 | B39892AA | F0570D06 | 77D9A8B6 | 1BE5ECFA |
| 1261 | * 11/06/2003 08:37PM | C0187755 | DB8ADF10 | 9EF68A20 | EDA47D0B | EE197B8F | E90AE3ED | E9B4E4F0 | 033B797C |
| 1262 | * 11/06/2003 08:17PM | 8DB7CC22 | 3E7FC520 | D07BD79E | 7EAC75FA | 4DFBC36F | 4C84E6EC | 818A2809 | 1597DD61 |
| 1263 | * 11/06/2003 08:10PM | D9A53A5E | 6C291903 | A6A7283A | C1D5ED67 | 7701711A | B8DE3D98 | 6BCEAA54 | 8FD5D64F |
| 1264 | * 11/06/2003 08:19PM | 696EC86B | BBFF62C0 | 375D5269 | 715C505E | E7F4E172 | 17098802 | 957B737A | E1A37F04 |
| 1265 | * 11/06/2003 08:11PM | 1B6EAA10 | EEB32B48 | 0D3970B4 | 16B800D5 | 660656CA | F50D041E8 | BE09EDED | 43B1E78B |
| 1266 | * 11/06/2003 08:47PM | 277E3222 | BC908C70 | D4BB9633 | F5C19115 | 17B12131 | A9B4912D | 1C90A23D | AF8B3CC2 |
| 1267 | * 11/06/2003 10:23PM | 393FCE3C | 4F237808 | 7D868B32 | 624EA8F9 | 172F222D | FE4EBC2A | 3B72CC2F | 7BD27D4F |
| 1268 | * 11/06/2003 09:20PM | D43E9A98 | B2F6D11F | 2A1E360A | 3CE37B6F | 3D86BEA4 | 94B040C5 | 2BBB6F20 | 462367AC |
| 1269 | * 11/06/2003 08:42PM | 8E4F2C33 | 7EB06826 | AA735170 | 2C271835 | 2D474F9D | F7B1BC38 | 36D1B2EA | 32C8030A |
| 1270 | * 11/06/2003 12:25AM | 96589C2E | 5EADCBAE | 667A20E7 | 7EB29925 | B47CAB9D | 190ACFD0 | 4786DB21 | 8390A37C |
| 1271 | ∧ 10/29/2006 08:30PM | 5D3A11DD | 0BBEE920 | 5E68C3B3 | 5A756946 | 858DC2B4 | EF814AD4 | 77711C1D | EE358715 |
| 1272 | * 12/01/2004 04:39AM | CCBEAC95 | 2E581798 | CC7BDE62 | 04D35D9E | 2D3A79F5 | AA58C004 | 89C062A5 | 29CF7177 |

| 1273 | * 12/01/2004 04:41AM | D009C1AE | E940D20C | 2EFD70D6 | 14172E22 | A6D020E5 | B8676422 | D548C9CA | B4B9B956 |
|------|----------------------|----------|----------|----------|----------|----------|----------|----------|----------|
| 1274 | * 12/01/2004 06:29AM | 0D615301 | FB857367 | 350E66EA | 02F1FF04 | DC52D830 | 614D3E94 | AA1DF77B | 22D55209 |
| 1275 | ^ 10/29/2006 08:45PM | 70B3D6B1 | EA5C9747 | B2649500 | FFD1E9AD | 5B633A6E | 657F193B | 223039DA | 758D39B3 |
| 1276 | ^ 02/08/2007 09:07PM | 642C1C93 | 836DE718 | 988F261E | 9DCD973F | 56CDC622 | F61230B7 | 517BEB44 | E594FDC  |
| 1277 | ^ 03/16/2005 12:52AM | 1DBD5D1F | 406A5743 | 1101F87E | 87B2CA2F | 8D75B5E6 | 852BF935 | 607E461C | 3017049E |
| 1278 | ^ 03/12/2006 10:10PM | B42BE043 | DB3D682A | 551EF099 | 2995B14A | C5CBE917 | 79AD7C77 | 0E71FE69 | 9620B36D |
| 1279 | ^ 10/29/2006 07:44PM | DA87CF11 | 9BB5CD9B | 35D80157 | 162DA54D | 5335DDDA | FE214EAA | FEF0193E | 16402CF0 |
| 1280 | ^ 09/01/2006 02:59PM | 7377C7FF | B6420252 | 6E637A7D | 1A7A2244 | 01F17E70 | B56BE3D1 | 2E8C4330 | 1E5CE7AC |
| 1281 | ^ 04/29/2006 03:47PM | 9C3CE432 | E99DC066 | 3FCD7D00 | 583730C7 | D55B1DDD | B97CE656 | 561345B7 | B833D6B1 |
| 1282 | ^ 11/18/2005 12:59AM | 7429B9F5 | C4068228 | 889FA22C | F1325219 | 392A35A3 | 81E30B47 | E42F53E9 | CB7A286F |
| 1283 | ^ 05/16/2006 01:41PM | F702B2A8 | 894DE7EF | CE2F914C | 9183B017 | C12A4B0A | FB3E4038 | B2ED945E | 94FC5C94 |
| 1284 | ^ 03/03/2006 02:31PM | 8380CBF8 | 5949E37B | 4D032E64 | A6C6ACFC | 6AFA8120 | ED72F0B9 | CB39698A | CF56BAC2 |
| 1285 | ^ 02/16/2006 09:35AM | 032E1A96 | 5440A25F | 1FB0C79F | 7843133C | E6E92601 | 09523C28 | A23B4F8B | C289E78F |
| 1286 | ^ 04/21/2006 01:04AM | BD1F01EA | 41CD56CA | 938F5B5B | DE627100 | 5FAADDF0 | 87016D52 | 9DBD2268 | C4C66245 |
| 1287 | ^ 03/11/2006 07:22PM | AC4D5F51 | 88F6232B | 425FE818 | BACC41B6 | C56EE79C | 8011A31A | 14B53D2E | A5ACD3B0 |
| 1288 | ^ 06/20/2006 12:46AM | 2A0BDE48 | CC5B51B3 | 40B92159 | 9DBB5495 | F8B89AE7 | 51C89BF4 | 326CA769 | E06C6836 |
| 1289 | ^ 02/14/2005 04:05PM | DD90ECAC | E1A69842 | 4EDBF86B | 8A6F2CF3 | 6DC81D05 | E13421E1 | 125C44F1 | 663ED02A |
| 1290 | ^ 02/08/2005 06:16PM | AC8E54EA | CD72D26D | 36643FD1 | AB73D8D8 | 4E7C16EF | D78A4E9A | A0EC5340 | C9298F8C |
| 1291 | ^ 12/02/2005 04:48PM | 7774CB09 | 8F973615 | E4D671B8 | B5A9EDAD | 0F277F39 | BAC87607 | 34D8BEF6 | B60D9E3E |
| 1292 | ^ 12/02/2005 04:53PM | 0DFDB631 | 574A11E7 | 6332C1FF | D329991C | 6A84D8AB | E62C89C5 | FED2DC06 | 50763AC5 |
| 1293 | ^ 01/05/2006 08:48PM | 50862CBE | 16E0A637 | 1EB288FF | 7CB342F2 | B86B27A5 | F2C064D7 | D318C270 | D55D3649 |
| 1294 | ^ 03/11/2006 06:01PM | 66FC1658 | 1F76A01A | 71FE853F | 3C77C8C7 | 485E51DD | AB07C202 | A766FF05 | 3E9B4CDC |
| 1295 | ^ 11/05/2006 11:41PM | BD0C4AE4 | 55802314 | 13437FBD | D5AF242A | 88EDC540 | D7D528B | 6455984E | 76822D42 |
| 1296 | ^ 12/02/2005 04:42PM | F354A442 | 4F514260 | 35B5415F | 42FE63FF | 8048E316 | D67EC204 | E3FB61B2 | 9949BB78 |
| 1297 | ^ 11/27/2006 05:28PM | C0611B9F | E1F564EC | 6EAA74F6 | 0E6AEEE7 | 68804717 | 08005761 | 79929CD6 | 5FD7A8B8 |
| 1298 | ^ 11/28/2006 05:01PM | 7761303D | 61183C3B | A1D42CE5 | 5248ADF4 | 714B1456 | 89E3D007 | 39FA40FC | 8152A653 |
| 1299 | ^ 11/27/2006 05:14PM | 701D7FBC | D6694781 | 0FA7258A | DC7DAFA6 | 44D530F0 | BA3825AE | 698DA920 | 47F5001A |
| 1300 | ^ 05/16/2006 01:46PM | 291C8FCA | 95EACA1A | 0AA770E6 | F118BF11 | C7144437 | 7A1AC704 | 5BC218F6 | F619CCB7 |
| 1301 | ^ 05/29/2006 07:12PM | 80AD8BD5 | 1A509E34 | 409711F7 | F356B321 | 3163E3A2 | 10D42B66 | AC6BEE3B | 56F4F0B8 |
| 1302 | ^ 03/03/2006 02:11PM | A018C155 | D37AA868 | CEE3B4B0 | 06117327 | 7B897811 | DDE96AE7 | 2821BC40 | D339EC7E |
| 1303 | ^ 03/03/2006 01:51PM | 404FA4B4 | F7F23544 | C7CC2A46 | 7190FEA7 | 1039F013 | 6BE122E8 | E403E5E1 | 6F30FD75 |
| 1304 | ^ 02/04/2006 03:51PM | 19D55BBC | BC5618BD | E059FC49 | 7C7E085B | 4D552129 | EBBD4246 | 0945BC02 | 9319E07B |
| 1305 | ^ 03/28/2006 10:30PM | 70D82A77 | 42EA1552 | 2EE0414A | FF1A03DB | 89E2F41F | 1ED3C68E | BF1B75C5 | 08BA0612 |
| 1306 | ^ 05/16/2006 01:48PM | 91772C5E | 1790FA74 | 00D809DD | F652E686 | A055DA34 | 2B3CC42F | 389ED19B | 74CBCBCD |
| 1307 | ^ 05/16/2006 01:54PM | 14E76CEA | 4E59E676 | 75B954AB | 243451E0 | 292C32EB | 81461D12 | 2C3AE590 | EB87649A |
| 1308 | ^ 05/16/2006 01:39PM | D906D7F0 | CBB1E84D | 3AD24711 | 983F1FED | A1B7D0F7 | E31FBC7E | BD8BAD08 | 7EB12FE4 |
| 1309 | ^ 10/24/2006 10:08AM | 171A3F23 | 58982570 | E7816AC9 | 4ADEEF21 | 47C0A5DC | 51D32FBA | 6CD75D8A | BAE5C479 |
| 1310 | ^ 11/11/2007 11:04PM | BA892378 | 57D61D68 | DAAE3AFE | CF004580 | 654FE85F | EB11291D | A74D2535 | A32AAED6 |
| 1311 | ^ 02/06/2006 04:49PM | 89575DC6 | 737223F4 | 3AB1E688 | 244666A8 | D324A38C | 9FF87A57 | 199AEA4B | 6F35E265 |
| 1312 | ^ 12/14/2006 03:15PM | 330D26DE | 14AA59D6 | 022DF558 | 49A3700B | B101554E | 1CC1F511 | CA285589 | 5DDBE5D4 |
| 1313 | ^ 12/29/2006 02:32AM | D5FB4DC9 | 189EAE29 | 0AE4C66A | D80D7227 | 9D8637AF | AE7697E8 | 98A4810B | 5A5DAAD8 |
| 1314 | ^ 12/18/2006 01:47PM | B7307F96 | C817E115 | E7AF1FA3 | 38A5173D | E39EA8AC | C470615B | BDEBDE55 | 12B1B937 |
| 1315 | ^ 12/14/2006 01:16AM | D6CD5214 | 0D329796 | 6CDCBF14 | 488616D0 | 3D8E65C1 | 5C7692AD | 54400370 | 4DE17653 |
| 1316 | ^ 04/01/2007 12:24AM | B249A0C1 | 0217ED19 | F32B9FF0 | 047CCA11 | E1205FC3 | 1169417E | 40500107 | D15B3F35 |
| 1317 | ^ 12/03/2005 05:29PM | 94BD825E | 58D47660 | 436FAEE2 | 2E90AECA | 9D1B703C | 8EA916AD | 216CAAD6 | 16F32130 |
| 1318 | ^ 10/26/2006 04:17PM | 0A15882E | 0664DA9B | 53290C58 | 1DCE36AC | 1939950C | E4559D21 | 879016AA | 77441D5C |
| 1319 | ^ 11/14/2006 09:17PM | 1156D1A8 | E58027FA | DA7FEA77 | F056C836 | 6BAE81AA | 16ED18FE | 96294173 | A05B09F9 |
| 1320 | ^ 10/31/2005 01:53PM | B16D122C | C7D908FE | 02656889 | B5BFA744 | 9B7AEC13 | D7D21BBE | 44616D18 | B370D264 |
| 1321 | ^ 10/25/2005 04:05PM | 399E80E0 | 52D59B2D | C5F8C1E0 | 3A820C85 | 3945762D | 7AB70B34 | FDB22E16 | B62E2CE2 |
| 1322 | ^ 10/25/2005 04:34PM | B528C764 | D5CD60FF | 1EA5F3D1 | BF3B3FD5 | F5A45294 | 3AF5F241 | 6A2C1D22 | C7F28BB8 |
| 1323 | ^ 10/25/2005 04:56PM | FD485D23 | 390A1997 | 00497B4F | 2A609A78 | DC9237B6 | 6418910D | 4935AD7D | 57CFCBB6 |
| 1324 | ^ 12/05/2005 11:24PM | 219D1DD1 | 5C5E008F | 85E8A2AF | 066236FC | 33A983C6 | 246A1698 | C7449269 | D321FEDD |
| 1325 | ^ 11/09/2005 11:40PM | 8AD6608C | DCDB5F46 | 9DB54D79 | 69C0C6EE | 41071153 | 779DDC42 | FF8BDD45 | D9B9974D |
| 1326 | ^ 02/01/2006 01:54PM | 2FC41F59 | 41560DAF | 3ECF3BC2 | 940AA0FB | C1A80327 | E0E9011D | BBB91F20 | 6D6B3FE7 |
| 1327 | ^ 10/18/2005 03:46PM | 0FA4305E | F2746432 | A41FA892 | FBD11AF5 | 59C10455 | 969E252C | A515D0DF | 43A46695 |
| 1328 | ^ 10/18/2005 03:37PM | 763230F3 | E8115EC3 | FC7DCDC3 | 8C6B1EF2 | 08DBA6F0 | 4AAC61EE | 86399049 | 0E3C9A2F |
| 1329 | ^ 10/18/2005 03:49PM | 17EB22E4 | C310266B | 5BE95A7C | B11725D2 | DA9132F6 | DD30A5F2 | BEBE6400 | 1B3BA526 |
| 1330 | ^ 10/18/2005 03:52PM | E975175C | 723CABE1 | 6DA6586A | 90B00084 | 9494ED03 | E599A1E9 | A3A9EE90 | 33F50119 |
| 1331 | ^ 10/18/2005 03:52PM | FABD5B75 | 5543ECCB | 972BFE64 | A8FD36F6 | 8B3F3FC4 | 5607F872 | 51CB9272 | 4F7D4F52 |
| 1332 | ^ 10/18/2005 03:53PM | F71623B8 | D0F8C758 | 9FEC6BE0 | 5AFF09E1 | B3F4BFFE | A858A450 | 39A1D7EB | CFB07CBE |
| 1333 | ^ 10/18/2005 03:54PM | 5E175EAD | 13C0C603 | 2C289ADF | 85030709 | 48B4D569 | E8B8D7AF | 4A3488B8 | D48CD23D |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1334 | ∧ 10/18/2005 03:55PM | A5EABAE7 | 1D782948 | C41DD938 | B0C9D20E | 68A1BDA7 | 7E735A11 | EFB7A27B | 2A7145C2 |
| 1335 | ∧ 10/18/2005 03:56PM | 7DC06070 | 596E32F7 | 0ADA74F2 | F092D7E7 | 876733EF | 6B73BD52 | A30AB258 | 674FA1B3 |
| 1336 | ∧ 10/18/2005 03:38PM | A23C87FC | FD126FF7 | 98A8AB56 | 939F5DB4 | B5E906B7 | 777295D5 | 3FD6251F | DE121327 |
| 1337 | ∧ 10/18/2005 03:38PM | E6687331 | D8BD696B | A58B6B9B | 0A0B2795 | 21C1ED8B | 709A7507 | 25EF341B | F57142EE |
| 1338 | ∧ 10/18/2005 03:39PM | A4422FBE | EFFEFFF6 | F12EB48A | 1E7A3376 | 8EEFBBC0 | F1468C89 | 6ABAF2C4 | AD7FB0AF |
| 1339 | ∧ 10/18/2005 03:43PM | F33BEDB5 | C3D5591E | 829F76B1 | B869BBC3 | 83BF6028 | 5EFE77A4 | E022D0BF | 94307F12 |
| 1340 | ∧ 10/18/2005 03:46PM | 3DD34437 | 84238F0C | A9762445 | F3169AC4 | 45234E3D | 8A1B86C8 | 151F07E0 | 5F3E8A04 |
| 1341 | ∧ 10/18/2005 03:46PM | 5391C40E | 2EC2821D | 78C42528 | A2257A31 | D0947E28 | 514937BE | 0B886D89 | 5C634AE6 |
| 1342 | ∧ 10/18/2005 03:48PM | 476A78EA | 28AE28D9 | 1EEC481D | F5E4D029 | 993A3C5D | 4992A073 | 5EC65FAD | EB82748 |
| 1343 | ∧ 10/18/2005 03:48PM | F50D5600 | 8AA7F789 | 21D1DC8F | 1FA32BC4 | A95B67E2 | 4B14CE85 | FF071833 | 71D21E84 |
| 1344 | ∧ 10/18/2005 03:39PM | CFE7E62B | D11C6992 | 96AD22F7 | 9FFC7C8E | 4F94B9A4 | A02F3A41 | 0DCA0F63 | A0B26A51 |
| 1345 | ∧ 10/24/2005 01:43PM | FE25B04F | E3FF96C0 | ADB8770C | D341A273 | 5E8BAC3B | 00D514FE | 73326C04 | D157E1FE |
| 1346 | ∧ 10/24/2005 01:49PM | 11DE4064 | BCF5A52D | 2AEC8498 | 7D5277F2 | 5A458B8D | 0A40AA7D | 37171CFA | 632D75CC |
| 1347 | ∧ 10/24/2005 01:50PM | A724EDDA | 258DD2B2 | DC309D16 | 1937C8BE | 023A232A | A3A6F808 | 4013AF50 | D2AD1F1C |
| 1348 | ∧ 10/24/2005 01:50PM | C9790225 | 1661DE10 | 3B295063 | 217A1CC8 | 7E4BB069 | 4F6BC788 | 912EA055 | 9432EA83 |
| 1349 | ∧ 10/24/2005 01:51PM | 34262346 | EE99A85E | D2ED4830 | 292A2BF9 | 654B85F9 | 9BFCBAD7 | 89D94C31 | 9998E351 |
| 1350 | ∧ 10/24/2005 01:43PM | 51706841 | E9A957CF | C42F3492 | 9DB71D70 | B7886B92 | CA4420B3 | 0C849168 | 48832DF9 |
| 1351 | ∧ 10/24/2005 01:44PM | 1EEB38C7 | CE49D588 | 9812F71E | 95DD23F8 | 8DE49D2A | CB50AB13 | 7B4A8924 | 40DEC1FB |
| 1352 | ∧ 10/24/2005 01:45PM | B9DADCD1 | 6166551A | 5293137A | 3BEB756E | 19354718 | C63C4E3F | 6F72EDC0 | C4C192F7 |
| 1353 | ∧ 10/24/2005 01:45PM | 511105A7 | 31A41409 | 555C0269 | B93F63B6 | CE98C7CF | 00CF9060 | C9BBC6E8 | 3F9361FA |
| 1354 | ∧ 10/24/2005 01:47PM | 84B787AA | A4DE24AB | E3A07D76 | 525AA53A | C54B2C34 | 731964A5 | F7FC34DE | 131EC426 |
| 1355 | ∧ 10/24/2005 01:47PM | EC9C7E80 | 62B0AC0D | 93A530A1 | 95D73824 | C7C40A8F | A579A0FD | 504BC6FD | 88E16D85 |
| 1356 | ∧ 10/24/2005 01:48PM | F6A376E4 | E3F73B67 | 47AA637A | 9EBE7C35 | 641E5C7A | 58EF98B2 | 41FA6337 | 789A2844 |
| 1357 | ∧ 10/24/2005 01:49PM | 5BBF3C1C | 80642E9F | 891B48C4 | FCF5D0FA | 4553EA39 | 4C64B3C2 | D4B43219 | 8FDEB282 |
| 1358 | ∧ 10/18/2005 03:17PM | E4EC8FAB | 57756D60 | 7F60D473 | 93CC4CD6 | D9E4CC69 | 9EC05E68 | CC202AA1 | 678A72B0 |
| 1359 | ∧ 10/18/2005 03:20PM | 888E6A58 | EB66E06A | C82AD888 | 3445225C | 9ED7A647 | A0CB56B7 | 5AA5E58B | B17F6D2A |
| 1360 | ∧ 10/18/2005 03:19PM | 932E3195 | 0CA35C87 | D26A72E0 | E144923A | 654A8F93 | 295FCA71 | 271994BE | E7217CB9 |
| 1361 | ∧ 10/18/2005 03:19PM | 41ED71F6 | E3673C4D | E3C24DC0 | 997BDE87 | BC9C2E61 | 1CDD3636 | 1FAA66A8 | 7FA68D9D |
| 1362 | ∧ 10/18/2005 03:19PM | 31E45CAC | 737E1D98 | EE1BF8F9 | 10D99D4F | 545AF442 | 73C2D7DD | 794AC45D | 301C0016 |
| 1363 | ∧ 10/18/2005 03:19PM | 7197A63F | 9AE14727 | 81F44261 | 7A72DC60 | FC47FBE8 | 2603F946 | B269A6C9 | 76793D6C |
| 1364 | ∧ 10/18/2005 03:17PM | B7E583C7 | A05C0FCC | B5EEEA1A | DD60213F | 5A648AA8 | 8EF03804 | 980083AE | 5224ADF6 |
| 1365 | ∧ 10/18/2005 03:19PM | 36E510CB | 66B6479E | A1C433C0 | 0CEAD5EC | 63C46E24 | ADFC1F38 | 5678FD69 | 1F9F2C12 |
| 1366 | ∧ 10/18/2005 03:19PM | 188DBC4D | DEFD686C | BCB06A09 | 9E1A82C2 | F5275781 | AC9543DF | AA9636B4 | 7E2ACE5B |
| 1367 | ∧ 10/18/2005 03:17PM | 6E974A5E | 9F1D5156 | F0EC452D | 1F4FE1CD | 6B46584D | F852CCB3 | 9157C593 | CEB2AE78 |
| 1368 | ∧ 10/18/2005 03:25PM | 746827D1 | F98B6007 | 7C335C73 | 196162EF | 5F92AE40 | C5E2DF8D | AAEDC845 | F085F3EA |
| 1369 | ∧ 10/18/2005 03:26PM | 9FF92F09 | B882949A | A121FF87 | 07E2B3B3 | F8E67B19 | 210A0B17 | 4547AA05 | 509F45D6 |
| 1370 | ∧ 10/18/2005 03:23PM | 23702A86 | A8C1A937 | 5B58FF73 | 35E94822 | E2E61F6 | 563856D3 | A70B08A0 | 5D75E089 |
| 1371 | ∧ 10/18/2005 03:31PM | 2150CB5A | 048FCAE9 | 00D7136C | A044EA1D | 8834C527 | 86FA5344 | 1CE7E73F | 679FDAFF |
| 1372 | ∧ 09/06/2005 11:38AM | 15575CB0 | 93236584 | 84FA06D4 | DBFA6CDC | 67DAC723 | 23C75FF7 | 4BBE8191 | 710A71C2 |
| 1373 | ∧ 08/07/2005 04:54PM | 636AD29A | 1F587E31 | 4EED1BF3 | C8EB0B2B | F138486B | 9D7DB1E5 | D97DF0ED | F4AA62E7 |
| 1374 | ∧ 08/23/2005 05:28PM | EC805FBC | A5C83E54 | 48176098 | B6E51A81 | DE041346 | FA427637 | 8CF71E07 | 2869AA5D |
| 1375 | ∧ 08/23/2005 06:51PM | 2DE9ADD2 | 78735CD5 | E57263BA | 639676F4 | 3149B396 | 60EC3B0E | 7AE588C9 | 09F25A04 |
| 1376 | ∧ 09/01/2005 04:18PM | B6538B0C | 2884A12C | A0F06AC0 | 62A26E3A | EE978064 | 65860965 | 7C410B9C | 069810F8 |
| 1377 | ∧ 09/17/2006 12:18AM | 292C4447 | DDA27C3B | 68F155B5 | 2619464C | E84CC862 | 13EF4AFD | 63F020A0 | 374D3D36 |
| 1378 | ∧ 03/04/2005 05:06AM | 56CF4F47 | 94DD1316 | E41BF5B0 | 84C1BBA5 | D0A8B824 | 7169EE6B | 96F7A238 | 36157ABF |
| 1379 | ∧ 03/16/2005 06:31AM | E15EA286 | 3A08F49F | 3198573D | B530A8B4 | 471F6075 | 0FB524DF | C869AEEA | 1D016DD9 |
| 1380 | ✱ 04/06/2004 12:34PM | 03532BEB | AFE02593 | 80519BA5 | 3FDA8E1B | BF976943 | BEDBE8A1 | 4D1F953E | F55B7340 |
| 1381 | ✱ 04/06/2004 12:34PM | 4E3DF13A | 000C591E | C2A17AF8 | E997F2DC | BF15A68A | F28DA776 | FB1F4FFB | A225EC78 |
| 1382 | ✱ 10/01/2004 05:08AM | 0500C1A1 | 8E1DBE3B | 858BAE99 | 845A1064 | 86234768 | 120B1EB0 | 8A735247 | 725C12D8 |
| 1383 | ✱ 04/01/2004 06:42AM | 87054091 | 9E31A8C8 | 8F3C815E | 658BB8A0 | 77F9EB18 | C836DE4A | 1BF6EC88 | B0D2966B |
| 1384 | ∧ 03/16/2005 05:22AM | 301CAAF8 | 0AFEE28F | 0B8037F | 54B820E1 | CE0BC402 | 2D29B229 | AF7A4BAD | 4B8A4501 |
| 1385 | ✱ 06/01/2003 09:12PM | 3A7C7A7E | 43CC4129 | C5156F0E | 3FB0B63A | A944F781 | 7551778E | 78EEA775 | 67E2F8C3 |
| 1386 | ✱ 04/06/2004 12:34PM | 22A81326 | FFE22EF2 | E563675C | 372CBD21 | BC54BDF5 | 7FF54939 | B0430D29 | 5487E926 |
| 1387 | ✱ 04/06/2004 12:34PM | 322EBDA7 | 6DBA989B | 86F1BA46 | 720D76C2 | 8FA9CBAD | BAFEED0C | 5E536455 | 59A3627C |
| 1388 | ✱ 04/06/2004 12:34PM | 7F4EF833 | B8F6248F | DA203BA3 | 17439845 | 31D0BA29 | 2C22C9F0 | 7A162E13 | 5DA0276A |
| 1389 | ✱ 04/06/2004 12:34PM | F3506216 | 91A89556 | 7EF8063A | AE13B7BF | 4890A2DA | 684389E5 | D58AD7B5 | 2370A8BF |
| 1390 | ✱ 04/06/2004 12:34PM | E0587FD5 | 9AF2112F | 497B55C1 | C0DB4FD0 | 72811D1E | EE8FC547 | 6FBEDC43 | 39E1A29C |
| 1391 | ✱ 04/06/2004 12:34PM | A4978935 | 49FEE8CE | 88995830 | B85F6D0F | 26FD9B9D | DE625B80 | C988FC23 | 098079A6 |
| 1392 | ✱ 04/06/2004 12:34PM | AF47A4FB | 72B04607 | 2E0ECABD | C49FBB13 | 0EE7A9E4 | 9B9A4D26 | 86249424 | 56C2745C |
| 1393 | ∧ 03/02/2005 07:06AM | 13219BBF | F1878Ac6 | 79C5EDEB | AC4E837A | 955A2AC4 | 99AA564F | 20D9AC3B | FEB09C67 |
| 1394 | ∧ 02/24/2005 10:58AM | B3FC0319 | 97AF729A | 0FDA4907 | A7218F0C | C2A7542C | 2E4C1590 | 2F55A3E7 | 6F2D76EA |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1395 | ∧ 03/02/2005 | 06:40AM | DEA0330B | E4B77457 | 626B2774 | 4B0C5539 | 474CCD54 | 70C52897 | 6290A549 | 2CC0ADCD |
| 1396 | ∧ 03/02/2005 | 06:40AM | F5F90E12 | 0A1A290D | 1AB10002 | B770C042 | BA055A31 | 232B6F9E | 51258E92 | E2EDFD60 |
| 1397 | ∧ 03/02/2005 | 06:41AM | 6691BA2D | A4E1BEF2 | E924E3BB | 29FE65FA | B7BE11E2 | 0D07C62D | 7DA7F205 | 43E11F3D |
| 1398 | ∧ 03/02/2005 | 06:38AM | D1911199 | 100375FF | 3333A173 | ED77980 | 0EBC7A5F | 07FECD31 | 6325D636 | B1839EB0 |
| 1399 | ∧ 03/02/2005 | 07:04AM | DEFE40B8 | 0655DC04 | CADEB8D6 | 83BCC1BE | 599BF483 | 8AD54614 | AFC6033C | 2161F2FA |
| 1400 | ∧ 03/15/2005 | 09:38AM | A74CD165 | 48F8306F | A6A36BCD | A3933CDD | 414F401E | 22E1DAE1 | 0517D041 | EB002FB5 |
| 1401 | ∧ 02/28/2005 | 01:25PM | 55E4070E | 313276DB | 9B15B046 | E67EDF35 | 63A33C25 | B82C6E04 | 2A182378 | F7822051 |
| 1402 | ∧ 03/02/2005 | 07:02AM | 4453D034 | 52532B52 | E987C0F3 | 9DDC0B7B | 079E3751 | 837505B5 | A5BC8F7A | D0885ECA |
| 1403 | ∧ 03/15/2005 | 09:48AM | 38BBAD09 | 0A84720F | 7F6B8154 | 1693A359 | EC539194 | C2B87009 | C59BB530 | 4FC02AA9 |
| 1404 | ∧ 03/02/2005 | 07:12AM | E7C64135 | 368AE256 | D08F19A7 | D9C49B78 | 69B1E3BF | 099EABFA | 40CD7480 | 54783200 |
| 1405 | ∧ 03/15/2005 | 09:52AM | B2188FAE | 0A511621 | D73FE9B0 | 73E17588 | 01ACAA1E | 64B6A7E8 | 1B87543D | 173933BE |
| 1406 | * 03/11/2004 | 10:49AM | 78A3B1C7 | 42E0BFDF | 3DBEC2C2 | 7331AE40 | DEC907FC | 4C112850 | 57CE4248 | AF7EA883 |
| 1407 | * 10/01/2004 | 05:08AM | 9E0729E2 | B87D143F | 8913DFF4 | 4C392A1F | 3FF70A1A | 64B35C0D | 356D5B00 | FFC0BC2A |
| 1408 | * 04/01/2004 | 06:42AM | 910CE4B1 | 703731F1 | 7E3B8CE6 | B54B8733 | 087B106A | 2115EAC3 | 171218E5 | DB709390 |
| 1409 | * 12/23/2004 | 07:48PM | 90CBAA0F | ACE0B035 | 1BE24C06 | 167D0FDF | AED72D9D | 25F282C6 | EC9D9A7E | 8EE8C6F7 |
| 1410 | * 12/23/2004 | 08:27PM | 148A7A82 | 148C44DB | F0FB691A | 3C1EE151 | 0A1207D6 | 26F166ED | 1D4025EB | DE262FF9 |
| 1411 | * 12/23/2004 | 07:21PM | 545F9654 | 227E3D1C | 3BC17681 | 66D14EAF | 674E5BC7 | 9C559155 | F602EA4B | 514529C9 |
| 1412 | * 12/18/2004 | 01:48PM | 1821172D | 17F04881 | 0E4911E9 | 766C02DF | 2534DF9F | A984444C | B62685EC | 3773D669 |
| 1413 | ∧ 01/05/2005 | 02:55PM | BC654880 | A1C0507C | 75DA52BA | 04DE7686 | 96B4C281 | 96D7C145 | 65026737 | 5B362327 |
| 1414 | ∧ 01/21/2005 | 01:39PM | DBD1CBC7 | 03EA8453 | 32814044 | 2ABAF4B9 | 29D84E42 | 9A027485 | 53F769BD | 7522D02E |
| 1415 | ∧ 01/21/2005 | 01:41PM | 44D6BEF4 | B2559E25 | 9CC33830 | 5990E2B7 | 2EBB3143 | C6EF6F28 | 0D3D62AA | AAE98692 |
| 1416 | ∧ 02/19/2005 | 08:15PM | AED9584A | 04803E2D | C7280BE4 | 34A7E6D5 | D9B122FC | CFD42A48 | 188955FE | 73176F4A |
| 1417 | ∧ 01/05/2005 | 05:48AM | 895F03F0 | 9ED2915B | 3C97D8C0 | 2D19A5BB | 06C5A2C1 | 7D278D00 | 82D202D6 | 39F8A5AA |
| 1418 | ∧ 01/06/2005 | 04:44AM | 37C2D32B | 5CE63D72 | CDF49B19 | A8122BCC | 9F6DE2C3 | 264C5765 | BDD4F28E | 8647F0F1 |
| 1419 | ∧ 01/06/2005 | 05:44PM | 0937234A | D3B4F055 | 02C2B21C | 02D297C3 | 00E6BED3 | 4739EEFD | FC4AFFE0 | 518FA977 |
| 1420 | ∧ 01/05/2005 | 05:52PM | BDE425B5 | 22912E17 | CF393D07 | 797EE353 | 601B43B2 | C3954E04 | 06511467 | 87B2956E |
| 1421 | ∧ 02/19/2005 | 08:20PM | 44C2D4A8 | AFE518BA | DB3A46D0 | D2EFDB9A | 9DCEA718 | BD7EE439 | 31253DDD | A32BA180 |
| 1422 | ∧ 02/14/2005 | 04:12PM | EF21A16A | 510E644F | 0F8BF778 | 6C78005D | F570040A | 3429EAA1 | FC6112EB | DD3E1EF5 |
| 1423 | ∧ 01/06/2005 | 04:40AM | 3E86F820 | 5D8A7888 | 2354E269 | 01131421 | 078A87D1 | B78806A6 | 322E55D4 | 4DCA08D7 |
| 1424 | ∧ 10/17/2005 | 12:03PM | AD5D2D1E | 1526012A | 7F74E4DE | D84A700B | 869DD3B8 | 6539997F | 7D5DCE6E | 228AB000 |
| 1425 | ∧ 01/05/2005 | 05:51PM | 5FD8D593 | FF924112 | E5EBF185 | 68611EEA | 91C74E0E | B09796D7 | A77B06F3 | 7CF01EA3 |
| 1426 | ∧ 02/22/2005 | 06:11PM | F0DDB5E7 | F5B8E20F | 4504B0F1 | 72E3C6FF | 9244F5B8 | A107C635 | 3A4C1FE9 | 25C02252 |
| 1427 | ∧ 02/10/2005 | 03:21AM | 2215F44D | CBCBB1FD | 75548452 | FB42041F | 71E60CA7 | 0D641B8B | 61E6E170 | DB5073FC |
| 1428 | ∧ 06/15/2006 | 05:32PM | 99C9D00D | 4BEDBA0A | 52E12C0B | 1602D178 | A1B30E8A | 90B31D3B | 4E1D125A | F602857D |
| 1429 | ∧ 09/15/2006 | 10:41PM | 1446679A | 4B56AF1C | 9027B7D2 | A1F9ACDD | B2DCFCA2 | 575FBA20 | 8BAE4F05 | 29ADF26E |
| 1430 | ∧ 12/14/2005 | 06:52PM | 6F62D449 | 5B9E83C3 | A77199E6 | E88F1E34 | 86400AC3 | 018B80F2 | 08DF4164 | 10725244 |
| 1431 | ∧ 12/12/2005 | 06:56PM | 934ABFDA | B60527C0 | B21DEECE | 0823365A | 6B5E839D | 9EA3229A | A9A71691 | C14FF6B7 |
| 1432 | ∧ 09/15/2006 | 10:40PM | D3C72007 | A0D45CC8 | 40D6055D | 01FF2B00 | 98703F1C | B760121D | C5C6594F | D83DF1D9 |
| 1433 | ∧ 02/25/2005 | 07:00PM | 78765835 | C8E601FE | 44ACFD0B | 79F0B55B | 45827534 | 4673B492 | ABFD09A8 | 0BDAD39F |
| 1434 | ∧ 03/19/2008 | 10:41PM | 9F9C45F6 | 4A27F87C | E0EDF87C | E2D85A81 | 82C6CF95 | 6B9B32A2 | EED47505 | 2B7DF4D2 |
| 1435 | ∧ 02/23/2005 | 06:29PM | 0087B742 | 4B417197 | F4B92468 | 5984354A | 9F9428C6 | E7716904 | F65FCF5D | D4FC401E |
| 1436 | ∧ 02/04/2006 | 10:11PM | 60835E0B | 91D1A330 | D6951961 | DF9B0BDF | F265AB3F | D70718D4 | DCBF5B83 | 8A0437B3 |
| 1437 | ∧ 02/04/2006 | 10:20PM | BCA51322 | 169A5D1C | 447D0322 | FCBB68BB | 8E359B7E | CEDCF22F | 37BE3A73 | D4B04506 |
| 1438 | ∧ 02/04/2006 | 10:14PM | 733F24DF | 5922215D | 921C833F | 3545BC08 | FDDE2E95 | A7470635 | C8B1A493 | EA58F321 |
| 1439 | ∧ 02/04/2006 | 10:17PM | C7CBEF62 | AC49E726 | 294891E9 | 605B6266 | 09F6A512 | ABCD9B6D | 87D7A27D | 5D58EA1B |
| 1440 | ∧ 09/15/2006 | 10:23PM | 52079162 | 6CF82A97 | 1FE33F3B | 5BDE3302 | CA46997E | 21124054 | C826D754 | 4AEC5C1C |
| 1441 | ∧ 07/16/2006 | 09:36PM | 1675E76B | 2CAF711E | D0252E3C | B483D43B | 374ED1CF | 1D77A772 | 87C0A51F | 67C24A71 |
| 1442 | ∧ 11/25/2006 | 04:32AM | 3EB82839 | E5554F8C | 3934E85B | 891347A8 | 34D5AF1D | EB17440B | A935384F | D3A8E198 |
| 1443 | ∧ 11/25/2006 | 04:32AM | CAFEC95D | 464F12D7 | CAAD180A | F2D79CE9 | 09A74D46 | 335463ED | 83F41CFF | 277283CC |
| 1444 | ∧ 09/15/2006 | 10:12PM | C7742FE9 | 18B0F79B | 2B7D56F6 | D81C2FE9 | F3989C8E | FF544A30 | DFFB4080 | 6F27CC9C |
| 1445 | ∧ 09/15/2006 | 10:12PM | 48C693F9 | FFA02E6C | F77C6AB4 | 8077A9FC | DE07327B | 0F7F5629 | 52AA3696 | C0128EC6 |
| 1446 | ∧ 10/24/2006 | 04:06PM | AEAD3105 | CAB12FE8 | 39DE9832 | CA7B18B4 | B9A2918D | 802CFDD4 | 93B59E90 | 05A68BD8 |
| 1447 | ∧ 10/21/2006 | 10:59PM | 4C1490DE | 8CF1E7BF | 46A95B8A | 567F36C4 | 8DB92571 | 206A57CC | A0335651 | E9726BA2 |
| 1448 | * 04/09/2003 | 02:32AM | 70225000 | 8963193A | 977756D0 | F3A5EA87 | 0883DACA | BAE73952 | 7E6C8C1A | EEE1CABC |
| 1449 | * 11/24/2004 | 04:09PM | 9954078E | 8B9040EF | 610C0D8B | 1805F329 | 0ED9A6F4 | 68D6E79E | 349E4673 | 0B890709 |
| 1450 | ∧ 03/04/2007 | 02:03PM | E40D5D5C | 85B7F989 | 16E3E00E | BC3B7117 | 8831C4B8 | 6936D88B | 4DB23F2D | BE5F97D8 |
| 1451 | * 04/27/2003 | 03:59AM | 91EDE0A3 | 248D608C | 5B01137D | 2BB68153 | 85A92947 | EA04653F | E8C6C0A0 | 8C681FEC |
| 1452 | * 04/27/2003 | 04:02AM | 6F342B01 | 083DF402 | 492A795B | 80C2D949 | 993D3C02 | E223639A | 9D610939 | 7714833B |
| 1453 | * 04/27/2003 | 03:55AM | 7EC29232 | 6BADAA27 | 247F4AB | 88EEA571 | 323FBCE5 | 69E5E4E9 | 7A2F9ACC | C5186C70 |
| 1454 | * 04/27/2003 | 03:57AM | 021C9AF7 | 92E8D0D3 | E8048532 | 5DB8FC08 | DF8F5121 | D11198BA | 2330C1A2 | FA721B0E |
| 1455 | * 04/27/2003 | 03:58AM | EC0CFF52 | 999D5A3A | C879FB3F | 75AADC95 | A219BA9A | 1257BB96 | 794A6B65 | 510D7E49 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1456 | * 04/27/2003 04:03AM | DC7F0876 | 09312256 | 665F9691 | E346BB72 | 716C2535 | CBB8A827 | 661FD007 | 34DDBD5E |
| 1457 | * 04/27/2003 04:04AM | 779C7415 | B3606ADA | A27FC450 | 1A310EE1 | BFBE522C | 1BFF0E1A | 5665A2F7 | 5E7A8248 |
| 1458 | * 04/27/2003 04:04AM | E9CA7DB4 | F8409A95 | CE7E02B4 | D2DF829B | 47D99084 | 7B9D465A | D7BA0153 | AFA53B98 |
| 1459 | * 04/27/2003 04:05AM | FB68D610 | 497691FF | 173BC2DE | 8809411E | 478AF82D | 68A53D1B | 6B70F6F0 | 23705A51 |
| 1460 | * 04/27/2003 04:01AM | 2A8A39B6 | F3F524F0 | 3A9F3F2B | 4F7297BF | 88A38509 | 2AE74785 | 078D27AA | 847E2712 |
| 1461 | * 04/17/2003 03:53PM | F2EA22B0 | D08BFC73 | A33D322C | 89E4DF5B | 286CBE1E | F9A682E4 | 5CCB5F65 | 5CA698FC |
| 1462 | * 04/17/2003 03:53PM | 7B9C3429 | C0D7B0C0 | B5581D7D | 32AFC571 | 37192432 | 36B8B894 | 6C23BD2A | 1B8CB94F |
| 1463 | * 04/17/2003 03:53PM | A0FD6BFE | D6B7A745 | BF32D1FE | C1383826 | 7D2CAACB | D7735552 | 270EEE9C | E1411AA3 |
| 1464 | * 04/17/2003 03:53PM | 22C019BE | 1B8F31BF | 60CF2653 | EF1580D7 | A1FA6E53 | A8457E35 | E0810970 | D3D5435D |
| 1465 | * 07/16/2003 02:48PM | 19A1A315 | BC880ED4 | 2EABE697 | 2B18EA34 | 8D3F9CAA | FCAC4435 | A7B45DB7 | 9862D491 |
| 1466 | * 12/29/2004 03:24PM | 3C7A93E7 | F3380B7C | AE34BD9A | A21EA39D | BFAD9BD5 | E5EE9DEF | BB7DE9E5 | 3E44424C |
| 1467 | * 12/29/2004 03:19PM | 57449A2D | C3D227FD | 9F3C5EC5 | 7288ED9F | 177C9E61 | B94D70A1 | 3E0564F7 | 2893B1D6 |
| 1468 | * 12/29/2004 03:17PM | 5322BD64 | 1F662033 | E622E30C | 7C24F8C0 | B5A15DAE | 7F10F035 | 12A4E06F | 637FE34C |
| 1469 | ∧ 02/19/2005 06:54PM | 290EDC1F | 86773C0C | 2571BA77 | FA68B582 | 0C2F902E | C64027D6 | 13B5162F | 3DECC394 |
| 1470 | * 03/16/2001 12:21AM | 0ED8B480 | 0BF830D1 | D9994D90 | D285B275 | 4EEE8BF6 | 9861A0D5 | 6CC95883 | 8EAFA8C4 |
| 1471 | * 01/08/2003 08:34PM | BD7454ED | FC133A12 | 69F54943 | 99B475B6 | 4B7B8318 | E02C6E8B | 07D5E51F | 9E1F8F71 |
| 1472 | * 07/06/2004 10:07PM | 99CEFF01 | 2C640187 | E6A2AC0D | 4F5D9520 | 1ACEB67E | 25E480CD | 2AA67F95 | 2B6733D9 |
| 1473 | ∧ 08/18/2006 12:17PM | C825E35E | E0FECBD3 | 2E9D26B3 | 1207C8F1 | A3D2A232 | 66DE523D | 36A4AB6D | 0D1DA018 |
| 1474 | ∧ 08/18/2006 12:29PM | 71CA339E | 77311A3E | 833C0B04 | 17569B96 | 69AAF4A6 | 92D01912 | 7F758066 | BB0004E9 |
| 1475 | ∧ 10/30/2006 07:35PM | F719132F | 47E716CC | 1A3F1523 | 8EA1EB4D | 74877223 | 7D373D1B | C71C65AF | E7920006 |
| 1476 | ∧ 06/03/2007 10:44PM | D089F387 | EC4CC8AE | 3E31D32B | 7190FD94 | 1A85FE17 | 5A0EEF58 | 9E40FC0D | 8E09A3A1 |
| 1477 | * 07/04/2004 12:55AM | 21BAD36D | 0949E080 | 94AFB15A | 64BADED0 | 6FEDD4F7 | BC11AC30 | C2A7455A | DA6AAE45 |
| 1478 | ∧ 12/19/2006 12:32PM | 69864196 | 9F3F01D0 | 00C36B83 | 08D2A0A4 | C8248E43 | FED06297 | 8932D6FD | C00BDB7D |
| 1479 | ∧ 02/17/2007 07:07PM | 17A52E60 | 88FEFE2A | E7056A37 | 669AC546 | 8B1F4622 | 3E72D8D3 | 4CE39D0E | 129104FE |
| 1480 | ∧ 01/23/2007 07:02PM | 520FCBC3 | 3177AA2F | 171F9D48 | 4A135B9E | 91A1DFDE | 61AA8E89 | 2E6A3569 | 2ED4BCA5 |
| 1481 | ∧ 01/29/2007 09:38PM | 41D5035D | BF7DDE04 | 753EB99F | C6C58972 | 8751A726 | 0954D833 | EAE3715F | 5D8AABAE |
| 1482 | ∧ 09/21/2006 02:29PM | 8B09BC7A | EAB8C593 | E71507F8 | 921AD39D | 15AFC8BE | 7638643E | A36C7A7E | FED2A9BD |
| 1483 | ∧ 09/26/2006 05:12PM | 9246CF29 | 0B8A2183 | FDA094F2 | 55E5E28B | 95DF0BB4 | 10B138A4 | BD47702F | AF261762 |
| 1484 | ∧ 08/15/2006 04:37PM | 0A2CC4C4 | A2B3332F | 778C332C | 9E6E72EB | 6309EB2D | 692E5789 | DE3A1A41 | 24926199 |
| 1485 | ∧ 01/11/2007 11:13PM | E2E3F25E | CE404315 | 8BC20C11 | 5BB4336E | 9B0000A3 | EADFF2D6 | 8AF80912 | 56BF3D66 |
| 1486 | ∧ 01/11/2007 11:05PM | 0D81B2C9 | 0BC11888 | 4A6AB358 | CDDAD0C2 | 69A7DDFE | A04B1F44 | 6F37DF56 | B7910B21 |
| 1487 | ∧ 03/23/2007 04:43PM | 5A9D9291 | 9C59B5E8 | 1063BEE1 | FEE2CF67 | E17D9756 | 54E46F3D | A8116417 | F2853186 |
| 1488 | ∧ 01/11/2007 10:54PM | 0AE9FB9C | 2BAF68B2 | 06B554A7 | 04F78562 | 28EDE1EF | 5669917F | 78FB2A4F | 477A6469 |
| 1489 | ∧ 01/11/2007 10:56PM | 7934FEF2 | 1FAEE828 | 192F3F03 | C22B0620 | C8431021 | CCD6A65D | 4453C584 | AEF11626 |
| 1490 | ∧ 09/21/2006 02:42PM | A5E44B37 | 5294E25E | 14647681 | 57222FF6 | CE351354 | 09047FDD | 092EE815 | 4589A940 |
| 1491 | ∧ 08/15/2006 05:57PM | B761FDC7 | 34E1570C | 9C6580D4 | 129CD248 | 394BD9A9 | 5BE6A142 | 4B270A7A | 73E91BF5 |
| 1492 | ∧ 01/11/2007 10:41PM | 37E57F2D | 52A48C40 | 88A7F7C4 | D88099A4 | D9835261 | F3243496 | 5E859818 | FB128D1A |
| 1493 | ∧ 01/11/2007 10:16PM | 91342488 | BC24BDDA | 878812E4 | 6C2C02C1 | BE5A3F06 | C24857ED | 33C68F95 | 6E6ECAB7 |
| 1494 | ∧ 01/08/2007 01:44PM | DC2F2744 | B9D7EBBA | 4426DE41 | 801AA92E | 44486A6C | 9BF41C8F | 62F69ADF | 8F4F108C |
| 1495 | ∧ 01/11/2007 12:41PM | 11D8C5E6 | 18F8148F | 2C03B667 | E82D7DFC | CBCF4A42 | D5960F9D | 4EA50C02 | 5FFD477A |
| 1496 | ∧ 08/18/2006 12:42PM | DE33B625 | DA440719 | E3C637D1 | 4DBF4E1E | 7844580D | 46D9C7CC | E365D663 | 068BF80D |
| 1497 | ∧ 09/21/2006 02:40PM | 02EAA0B0 | EAF81BE9 | 3742C1DA | 3C6E2AA3 | 25B28F62 | 39AC6A67 | F23705A7 | 4AE7C6BC |
| 1498 | ∧ 12/19/2006 11:12AM | C2676E16 | 30C0C2A3 | 4B88B912 | 821ED019 | 72B884B4 | DBD1E0DF | 5E896F86 | 42D4F4FD |
| 1499 | ∧ 01/11/2007 11:19PM | 681D9CAD | 67C0F16C | DFF716FB | 5D9B84B3 | 0E71A604 | 124E46A0 | C06014B1 | 94836FE3 |
| 1500 | ∧ 01/11/2007 11:22PM | 16912DF5 | 1499C0C7 | 4654FF4A | EC640752 | 9B3AD2D2 | 6B62ED5F | 37ECEFC2 | 55D715A6 |
| 1501 | ∧ 01/11/2007 10:29PM | 9F66656B | 8CF4F62C | 50560E26 | A25118D6 | 962548F4 | F6CFC90F | BCAEAA50 | 4541A501 |
| 1502 | ∧ 01/11/2007 10:32PM | 3420D614 | E82A6F2A | B0A8D504 | D7D065C1 | 8480B629 | DE6A8683 | 8B96C14E | A9348A72 |
| 1503 | ∧ 01/10/2007 11:34PM | 243B19E4 | 26AB27A0 | 4A6C3519 | 5B528E05 | FDDEEE10 | 684EAE1F | 4D3849AC | 48C96C23 |
| 1504 | ∧ 01/11/2007 10:24PM | 786CFDBD | BDB41DE1 | 5F02CA49 | 54789745 | 72F1756C | 2D267DE0 | 2FF741AC | DF9A1B8D |
| 1505 | ∧ 01/11/2007 10:25PM | 15BCBE6F | 327C1734 | 0FC6C80C | E49A7CB3 | 83A52997 | C373CF30 | F33AB7B0 | 5EBC846F |
| 1506 | ∧ 06/21/2006 01:16PM | C32D3C47 | 3A3BD6DE | 5AC42890 | B75CE37D | 029921C7 | 050719BD | D6FD3676 | 67F8DAC8 |
| 1507 | ∧ 12/19/2006 11:08AM | 86E0CEEF | 6DB19239 | 8243A79B | B59B8C1C | 5C975F69 | CF3965D7 | D18327E | F010074B |
| 1508 | ∧ 12/08/2006 10:42AM | 6335B7CF | 54B20553 | 0CF83B3B | 73D5C1AB | 2283E2BE | 5A8FC589 | 17635836 | 03F45746 |
| 1509 | ∧ 12/08/2006 11:10AM | 58F2796E | D9698A37 | 9B1D1791 | 61CDF378 | 16616757 | D6BEDB38 | 0B8D0BF7 | 05D2F511 |
| 1510 | ∧ 12/19/2006 11:13AM | B637481E | 994DE35D | E5148463 | BCC6C50C | D2AD508C | 7EE1053F | 9684F405 | 62E96222 |
| 1511 | ∧ 01/16/2007 06:13PM | 98467399 | 15254E10 | 18DC707F | 38136344 | 2540F0C3 | 00C9A9 | EA0C35E6 | A1574552 |
| 1512 | ∧ 12/08/2006 11:29AM | AF388AB7 | D0618C78 | BCCF0514 | F89470F6 | 008C8368 | 7651597A | FEDDFF81 | 938C5BDC |
| 1513 | ∧ 09/26/2006 06:17PM | 04F46165 | C2330FB0 | 4CC9BB7B | E6CA49CD | BB3288C5 | 1042842E | 8F30356B | 73007857 |
| 1514 | ∧ 10/03/2006 09:14PM | D7505788 | BA5A5E5B | D32E1429 | 5A8E5129 | 538E5B96 | 591BDD84 | 67C5B95D | 28521FCB |
| 1515 | ∧ 01/16/2007 07:40PM | B1AB8EB4 | 05321508 | 0F059257 | DD7BE2CE | 4BAAC626 | A62C9403 | 6539A7F9 | 3A8D6F20 |
| 1516 | ∧ 01/11/2007 10:48PM | DD355A0E | 2C1EDF24 | 3C41DF2D | E00AD421 | 85365BCF | D8387F1D | 31DE2C93 | 9EC3F1FF |

| 1517 | ∧ | 08/04/2006 | 05:31PM | 0CA6C37C | 7490291B | F6E7D80D | 4691459C | 866A5882 | EE95CF6E | CC03F86B | 954D1389 |
| 1518 | ∧ | 08/04/2006 | 05:33PM | B4C232AA | 13C82C3C | DE4FC854 | E792D789 | 4DE6880D | 107A8FA5 | 0D815F70 | E3BD3905 |
| 1519 | ∧ | 09/21/2006 | 02:14PM | B18A16B9 | F7FA8852 | 25FB15DD | 9C19C54F | 74026D88 | 275A6DC7 | 63A4F76E | 7399EA8D |
| 1520 | ∧ | 09/21/2006 | 02:12PM | B91DC827 | 322B3120 | 4AFB083E | 1996B45C | 94043F54 | 45B577DF | 1CE13C75 | FADC52CC |
| 1521 | ∧ | 08/15/2006 | 04:17PM | 4C6954D0 | BA06C482 | B1E02DB9 | 7A4274AA | D5514D8B | 916C891A | 098361CD | CBE5BA7E |
| 1522 | ∧ | 01/11/2007 | 11:26PM | 890F1AAD | 56CBFC6D | F74B76BA | D12F983F | 231E76AA | 8169ED6A | 0D969F86 | F24E5E92 |
| 1523 | ∧ | 08/15/2006 | 04:16PM | 219B5B60 | 4E022DCC | 677B5BA6 | 00FD6AA7 | F0907706 | B370C451 | FA332571 | 438D5704 |
| 1524 | ∧ | 01/05/2007 | 01:24PM | 99F5155B | A51E617B | 6EB3C6E6 | DAD588EF | CE7449E8 | 75E73512 | 22FCDB02 | 7F8E29E4 |
| 1525 | ∧ | 01/23/2007 | 05:39PM | 0DE24ED6 | 0B8A4A72 | E21F0100 | 247AD6EE | B1795B7C | 3E964C2A | 008BDE9C | 8C0F1AA5 |
| 1526 | ∧ | 02/22/2007 | 08:08PM | B7554DAD | FD01E23E | DCFA59C4 | A01A93BF | 6710912E | 17F1C891 | 91BD23F0 | B3509392 |
| 1527 | ∧ | 03/28/2007 | 03:17PM | F723CAD0 | 2D047927 | 62E74312 | 0955D92D | 96FF2570 | FDFF0C57 | 58BD425C | 3CB840C3 |
| 1528 | ∧ | 12/08/2006 | 11:28AM | 0CFF7A66 | 59B567D8 | FC184CBE | 6BF9E949 | 78ADBBB6 | F344F6F4 | C1066BF2 | ED32BECA |
| 1529 | ∧ | 08/15/2006 | 04:36PM | 75E8F46A | B42FEC1D | AE93A421 | 0C449E77 | 69C35E40 | D19ADFF7 | C1E9C7F1 | 34F7EAEA |
| 1530 | ∧ | 08/07/2006 | 10:16PM | 44EBEB19 | B4FB980F | 1E6DE1A0 | 4393CC8E | 74200118 | 9D153AF0 | 47B56EF6 | 4697CA51 |
| 1531 | ∧ | 04/16/2006 | 07:31PM | 5492E5B3 | 747258C5 | 5007CE32 | 13B373BD | BDEFE23E | 0ABE97FE | 17BC2C68 | 11003297 |
| 1532 | ∧ | 09/21/2006 | 02:53PM | EF2FDC47 | 2A5E0F47 | 6361EF6D | 9CB33F7B | 22164080 | B731F5A6 | 9A829B20 | 6A688D86 |
| 1533 | ∧ | 09/21/2006 | 02:57PM | 456BB64D | A48A5361 | 218DEAA2 | C8ED3328 | E0799507 | 2ACD6A6D | 94837323 | 350FA185 |
| 1534 | ∧ | 09/21/2006 | 02:53PM | 248919CF | 243FA6BE | 34B5DA88 | 3BEA4C67 | C3133D3E | ACB361D5 | 6DA1CC60 | 7EA6012A |
| 1535 | ∧ | 09/21/2006 | 04:04PM | 60792587 | 6E78F25A | 87148F59 | E376F48E | 27F25081 | 88557A47 | E7B6C4BE | D3EFC29 |
| 1536 | ∧ | 04/16/2006 | 05:45PM | 09D7F1CE | D42720BF | E220BE43 | ACDBF74B | 391B8E8D | 8595899E | EE9FF619 | F9FF9B11 |
| 1537 | ∧ | 01/29/2007 | 01:25AM | C313E74F | F28BD5AF | 27A8CE77 | 0735C26A | CC36D717 | CD347C3B | ADDBAEAA | 6DFE6BFB |
| 1538 | ∧ | 12/19/2006 | 12:05PM | 7D0F5C3B | 75D51D80 | CE9F73A5 | 1CF8F316 | E943B0D1 | 757A80C3 | 34B5DE13 | AF095220 |
| 1539 | ∧ | 01/12/2007 | 03:21AM | 4A153BC8 | A27D154B | 2B86DEC9 | A2DBDD51 | 957C9075 | 47E1D62B | 54A836F1 | 952E75A2 |
| 1540 | ∧ | 01/12/2007 | 03:18AM | 7C34EC74 | D290902C | 706A11B0 | D1B5F6A7 | 5CA97ED7 | 5A441037 | ADFD7475 | E38FFAB7 |
| 1541 | ∧ | 01/12/2007 | 03:19AM | F1E27475 | 867DA252 | 3B24CF9E | C3206472 | 1B83C72B | C58FC5C1 | 0B4274AB | E14064FD |
| 1542 | ∧ | 01/12/2007 | 03:21AM | 2D46F546 | DEE633A7 | 7EAF00F7 | B7CDA2C8 | 301EBA2E | AFCFF27F | 96B7C969 | E81A759F |
| 1543 | ∧ | 01/29/2007 | 10:56PM | 55D49A4F | 817EE23D | 4F74B181 | 069432E3 | A9AACA20 | 65B4500B | C2BDFDEE | 7188E98C |
| 1544 | ∧ | 05/27/2007 | 07:33AM | B9E723E9 | 2F4F5770 | DC36355D | DE149455 | 5ABAFCE1 | 2590555E | 79357A66 | 4859A3C6 |
| 1545 | ∧ | 11/29/2007 | 03:49PM | 50E23319 | 17D34D95 | 6CB8BAA6 | 525F77AC | D2DD8D7F | E1DFF929 | 35EAD375 | 0D06C5B8 |
| 1546 | ∧ | 02/02/2007 | 12:27AM | 0AC32D4B | F8837359 | 09A14318 | 7AE75878 | C9A51C79 | 1AB35B51 | 3540C0D0 | 41D64EA4 |
| 1547 | ∧ | 05/07/2007 | 03:54PM | 0BD45D1A | 8F8AADC8 | 10B82B95 | 4DA4790F | 445CB6D5 | 1AC5343B | 35F4BD4F | 987CC7AB |
| 1548 | ∧ | 10/17/2006 | 10:27PM | 7088570C | B9F4BE34 | 9DAE565D | 9CCD45AB | 05A8B161 | 31F3D10E | 7F152F17 | 64766C12 |
| 1549 | ∧ | 01/29/2007 | 11:29PM | 29B96E60 | C3937527 | 19E8AB65 | 5AD7DB51 | A42D4B49 | 8A7A94E1 | CF0DA343 | 8BBCE6F6 |
| 1550 | ∧ | 01/29/2007 | 03:44PM | A177B31C | 26237B64 | 05774531 | 284784BA | FC4943C2 | 9FBAE112 | 5C38A1EE | E72B7481 |
| 1551 | ∧ | 11/29/2007 | 04:58PM | B94FF9D0 | 07CAC42A | 8E589A89 | C1AC747A | 1DED62B4 | 1D955F12 | 580911EB | 4AE19F1D |
| 1552 | ∧ | 02/09/2007 | 10:05PM | 5AFAC42A | 61C9DB8D | F1E76C11 | 49E155F9 | 1D174CC7 | 34A04A3F | 2B54CC37 | AB3C8B52 |
| 1553 | ∧ | 05/27/2007 | 07:32AM | 20B66884 | 57335D6E | 50F30F41 | DB021B1D | 6B5D8ADC | 9AB7ADA1 | FDAECD60 | 4744BA4B |
| 1554 | ∧ | 02/22/2007 | 05:55PM | 78714A77 | 198A6582 | CBC7FC29 | E87F3567 | DAD5A591 | 5E9E330D | 27EB67AE | 9E0D2E85 |
| 1555 | ∧ | 02/22/2007 | 05:46PM | 3E491BCB | 6B8F13A7 | 1084DA32 | 320C1C8F | 95FAA1A5 | 191CE104 | CEE008F0 | 9A2909C6 |
| 1556 | ∧ | 05/07/2007 | 04:13PM | 39648F58 | F32E09C5 | F5AC5BC5 | 0EC4FD64 | 15D5D6FA | 1F9DFF14 | 7D8C18B4 | A7666351 |
| 1557 | ∧ | 03/16/2007 | 09:09PM | 2A2F6C87 | 8F400816 | B54C33B6 | 5943778E | 069E1D72 | EB19F5CE | 886966BB | F4ADD88B |
| 1558 | ∧ | 03/28/2007 | 03:17PM | 82D0C886 | 05921E0D | 8D300E39 | 2CB7E867 | C1EBE545 | 7B0F7BAC | 72A3E305 | 30517F4D |
| 1559 | ∧ | 10/17/2007 | 06:00PM | DD5D3D0A | 8C185443 | 7773C8FB | 6167642D | 7A283078 | 37B511DD | 12558EE8 | 53C272B3 |
| 1560 | ∧ | 11/29/2007 | 04:01PM | EE5C7FC7 | ADBE10DD | 9E6B3820 | 22720E86 | CDAB7300 | ED9B8A11 | BBEF36CF | 7E32B58C |
| 1561 | ∧ | 03/16/2007 | 10:12PM | F05F30BE | CF3592C3 | 15053AA3 | 44397C70 | 2FE10487 | F6C5C1B9 | 1EB7F2CB | E85C7188 |
| 1562 | ∧ | 02/26/2007 | 12:45PM | 75AF7F46 | 2017E78A | B1FE3475 | 960C1CC9 | 65327C92 | 5BF94090 | 1EF8768E | B4DBDE9C |
| 1563 | ∧ | 02/23/2007 | 03:06PM | 20ACF410 | E4F4AEC2 | 754C0335 | E0A04F45 | 7799F385 | 9EFDE941 | E7A516B0 | 22ACC66D |
| 1564 | ∧ | 06/08/2007 | 10:58AM | E5BC01EC | 9D213024 | FB7BDAFC | 6FA7408A | 6B1F37D7 | BAD9FC54 | 64324E20 | 20DA57F1 |
| 1565 | ∧ | 06/08/2007 | 09:16AM | 6EC6BDCA | 30F1E5D4 | 7DF62B7C | F9B25BFB | D7BF5AE5 | F0EC8201 | 2C03E29F | A03C762E |
| 1566 | ∧ | 06/08/2007 | 11:09AM | 84A9AFBD | D9701E16 | B15406EF | 0420B3AA | 8FECA26C | 702C393B | 0E8CA63C | 07DA123D |
| 1567 | ∧ | 02/23/2007 | 10:43AM | 80183444 | 2B0A0ED2 | E229CC1B | 9E2660EF | 46AC954B | 0DA443C9 | D28C39BD | 90E849DB |
| 1568 | ∧ | 10/04/2007 | 02:16PM | B935A75B | 06C22FF5 | 0CAF5F6C | 3BC584F5 | 41A1B2C0 | CAAB8D60 | 53C108BC | 43FAE48B |
| 1569 | ∧ | 11/16/2007 | 12:55PM | FEDB5557 | A688499E | BCD76860 | 31C5466D | 73AD7C86 | DE32D033 | 0FB55E70 | A4F22BEF |
| 1570 | ∧ | 12/15/2007 | 06:31PM | 08A6A427 | 9C71A820 | 707BE77C | 36FBADA6 | B4C3455E | 1C35E5D6 | 6186FE23 | C5176274 |
| 1571 | ∧ | 05/07/2007 | 04:24PM | 0C38D99F | 24BF4989 | 7AE388E4 | 2E015DD6 | 4FCFE752 | 8BE2FD87 | 3A88519E | A9B9C119 |
| 1572 | ∧ | 08/09/2007 | 09:29PM | 2DFFEEF2 | 8E663A9B | 5AD19D88 | B9910435 | 39AB5461 | 714CEC5D | C4DCBC74 | AA7622F2 |
| 1573 | ∧ | 03/27/2007 | 10:37PM | 01C14354 | DD20AC74 | F41194B9 | 628C3947 | 888FC6D2 | 4F039566 | D18D84A2 | 65D6B3E1 |
| 1574 | ∧ | 11/29/2007 | 03:54PM | 8F697E89 | 0B60AEF7 | 25B82C63 | 1CE0E3CE | 7F78BC49 | 10870DDE | 37ACC822 | C3238508 |
| 1575 | ∧ | 09/09/2007 | 02:31PM | 652E3D74 | EF388115 | 62D2B412 | BC09E032 | 0AC321D0 | 46D91342 | FCC5359B | 40892DCC |
| 1576 | ∧ | 03/03/2007 | 04:53PM | B8531711 | B02C6DE2 | 99D8AD1A | 8ECB2AAF | F80BA0B4 | 8E4CBC51 | 0DE3882B | 3776EE0C |
| 1577 | ∧ | 11/29/2007 | 04:27PM | 7DAE9AF5 | 4FC99E10 | C154E5C2 | 9A81453C | F98FBEBE | 9C3E9008 | A4104708 | DB1333B0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1578 | ∧ | 03/03/2007 | 05:22PM | 1D5619D3 | B125F923 | A35397F9 | 33E91EAA | 136673EE | 7B57C2D0 | 5DC4F22B | 408ADA7B |
| 1579 | ∧ | 10/04/2007 | 03:06PM | A0C2AC4A | E9A6A7FB | 99E2EAA5 | E1B78ECD | 303CE6FB | C789D0D4 | EA6D5F3E | C8776126 |
| 1580 | ∧ | 09/09/2007 | 02:12PM | 1172D090 | 9E8AC547 | 547CE80D | E99ED466 | A744DDBE | DDEABEFB | 84E08B31 | 728A9518 |
| 1581 | ∧ | 12/15/2007 | 06:21PM | 76F46F55 | FA8F8390 | 5C0CBCAE | F96551F2 | 2A8FB558 | 684E57EF | 8A6A0EDF | 1CBFE371 |
| 1582 | ∧ | 11/18/2007 | 03:57PM | EEC77143 | AB3EEF43 | CD23728C | DA3D975B | A12FBBC5 | C76F8504 | 0F813F9B | 37A3C302 |
| 1583 | ∧ | 10/25/2007 | 08:57PM | 0444301A | C6587994 | 948611A1 | 790F4CAA | ECE3E9A7 | 45CA5482 | BA75714D | 7066C8CF |
| 1584 | ∧ | 05/07/2007 | 04:31PM | 85E02F7D | BB4501CE | A602D294 | A37B66B5 | 8122968F | CD5D8E38 | FC352293 | 2C5D8F4D |
| 1585 | ∧ | 05/07/2007 | 04:44PM | 6AFF6CE6 | 012E07EC | 53410275 | 5C6A4741 | 59F1B83E | 4CD87799 | 3DE61019 | F257FF7B |
| 1586 | ∧ | 08/15/2006 | 08:11PM | 343A618C | E02F8EF0 | BFEBC8FE | 0C08526E | 94704791 | 567B4EA1 | 5C3BA4BB | 77903693 |
| 1587 | ∧ | 06/08/2007 | 12:48PM | 68E64C92 | 12B86D6D | 33F3B146 | 62B97125 | 675C106F | 43396C5F | CA9B1EE2 | BB9470CC |
| 1588 | ∧ | 02/22/2007 | 06:06PM | 4769572A | 50DC0120 | C74BE3A0 | 5A5C805C | 2CF52DC9 | C27108C7 | 753AF482 | 4C8E1244 |
| 1589 | ∧ | 04/06/2007 | 10:05PM | B9A5E9B6 | C40E559E | 2B1CE78C | 72A8A6EE | CA562B77 | D404E8B9 | 1A78E1EF | FD3C4CC6 |
| 1590 | ∧ | 10/04/2007 | 02:35PM | 9C9FE886 | 08EEF107 | D508E0D9 | 973C3A60 | 14B8360E | DEFC06BB | A84958AB | 3321CF41 |
| 1591 | ∧ | 11/29/2007 | 05:53PM | C8B9D5DA | 4F29197D | C2F4645E | EB770B41 | 809C1EB3 | 5F5B52F1 | B92D7794 | 84030901 |
| 1592 | ∧ | 08/19/2007 | 08:05PM | 1A637FCB | 9BD5E06F | EF8AF29C | 91ED84DD | F50B2A58 | 8268E2D2 | C814156E | 607C0D4D |
| 1593 | ∧ | 09/06/2007 | 02:45PM | 9A054F7D | B375E854 | 31D39DC5 | 2EE15F6D | D9C4D042 | 837CF682 | D8E924ED | D65CCEDF |
| 1594 | ∧ | 11/18/2007 | 03:50PM | CE80752B | C59ABAC3 | ED3AF5B0 | 9DFE54D6 | C8D5C83F | 11FDFDF1 | 76705A7D | 5018E296 |
| 1595 | ∧ | 08/19/2007 | 09:29AM | 015CA87C | 0F974DB7 | 4240A835 | 6C438984 | C5A37C83 | AEB0A4B5 | 8AE2A2B8 | 7F825216 |
| 1596 | ∧ | 08/19/2007 | 08:14PM | 3EC5ACFD | C8412E77 | 5F7CF190 | 436DAEF3 | 1991A858 | 1E4721BA | 5706BAB0 | DD726F65 |
| 1597 | ∧ | 02/22/2007 | 07:08PM | 23CD9ADE | E9E98BCE | 8285AB00 | EF789A80 | 327CED90 | F7D103C9 | 18D4FF6C | 68C6B8D1 |
| 1598 | ∧ | 02/22/2007 | 07:38PM | 070F2C2F | A12BBE4D | 90856A4C | B5508D00 | 9F2BEF2E | 1736AFC8 | 9916E338 | 0B097CC8 |
| 1599 | ∧ | 11/18/2007 | 04:06PM | 43E83C31 | 27C9BEEE | EB57FD16 | 3BAF072F | 8841CDA0 | 95E435EC | 9735F070 | C9DA43EA |
| 1600 | ∧ | 11/29/2007 | 04:47PM | A6B2116A | 7A909B7A | 2F8B2A64 | C3E73F9E | 269BD527 | 356DCD9F | 98357E00 | 4CBD5D49 |
| 1601 | ∧ | 11/18/2007 | 03:26PM | 7A37D789 | 490970A8 | DF8FCE36 | 1BFE3D0E | C74EFB36 | D7BAA8B5 | 300F5BBF | B410583D |
| 1602 | ∧ | 09/20/2007 | 03:33AM | 0ED7CF7F | 523997A4 | B269A120 | 1AE3076B | 8F673C59 | 33C38630 | 5AA62B72 | 873933D2 |
| 1603 | ∧ | 05/07/2007 | 03:40PM | 072E2067 | 6FFFD51A | C07DA41C | 56173113 | F06919CF | 04338BA1 | D1DE6A9D | 4EAB991B |
| 1604 | ∧ | 09/09/2007 | 02:06PM | 65D20CEE | 06C812D2 | 336F7394 | 7A8D1176 | 273F4560 | 1A7A5C7C | E3CFEA57 | 6F0C865B |
| 1605 | ∧ | 09/20/2007 | 03:25AM | E6150907 | 949D81FE | 5D34D232 | A29C141E | 75D11339 | E8EC643C | 2309C448 | A481DF58 |
| 1606 | ∧ | 02/15/2007 | 12:05AM | 58D8ACA9 | 25A59855 | A24DACD0 | 93518812 | EEF6ED11 | 5BBDF060 | 4931A019 | E550C2F8 |
| 1607 | ∧ | 09/21/2006 | 02:30PM | 3ACEC693 | 36E077AE | 7110CCD1 | 8406EA9F | 076CB63F | D15CBB5A | 929E5663 | 70B5D5D4 |
| 1608 | ∧ | 09/16/2006 | 07:07PM | 065B81EB | 5E6AD890 | 724C9362 | 2AB05EFB | 59D352E1 | 988A4D6F | CDCDFBB9 | 90DB8637 |
| 1609 | ∧ | 10/05/2006 | 07:53PM | C8EA8FB5 | A9C425E9 | 2FAB3973 | 5C958020 | 25EE66A4 | F854006F | DB1BEDD3 | FC898AFB |
| 1610 | ∧ | 10/05/2006 | 07:54PM | 8C36C925 | 604CBCA3 | C6E2B148 | 075DB149 | 01ED0E31 | 299DE44F | A7DA2AD1 | 2B20D705 |
| 1611 | ∧ | 10/05/2006 | 07:54PM | 791BDD0C | A5557285 | C9463063 | 008B183A | 5EB3F4DF | 0898283E | 7C2F029C | 7D6631D7 |
| 1612 | ∧ | 10/05/2006 | 07:49PM | 31942787 | 9AD3C7A2 | 81E22FC6 | DF2E0889 | 801912BE | 9FAE092F | 4BD75612 | 30EDB1F7 |
| 1613 | ∧ | 10/05/2006 | 07:55PM | 24C5E6C6 | 32DB3F3A | 98B6EAAD | 34B62554 | 2BD18965 | 4ED7840E | 35ABD68F | 218607B5 |
| 1614 | ∧ | 10/06/2006 | 07:54PM | E5547183 | A779AA5B | 8259C93E | D7327CD4 | 2FB7AD91 | BA0789E0 | 3F6ED6C0 | 10156672 |
| 1615 | ∧ | 11/06/2006 | 09:00AM | 6CC4CDE4 | 6011F803 | 99573DAB | FC634E3A | 1D01C9DA | 177D1696 | D4094AC2 | B1CBAEF9 |
| 1616 | ∧ | 09/23/2006 | 07:13PM | CBED1F4A | 2AB58A24 | FCA9A40B | 566C5C69 | 72121180 | 251ECA2B | 371E5870 | DA96B7B5 |
| 1617 | ∧ | 11/07/2006 | 09:12PM | 67A4AF79 | 332774E1 | 694AB398 | 865AB8E2 | D2EA97D5 | E517CB76 | C81D7846 | 2DF73118 |
| 1618 | ∧ | 10/05/2006 | 07:52PM | D631C58C | DC83C632 | A7A4777B | 3733CB0F | 141F82C9 | 20AE21CB | 0D57B124 | C4116C43 |
| 1619 | ∧ | 10/05/2006 | 08:02PM | BD56D71F | 2CE4EC3A | 2EFCFB6C | BDBF23AE | ACD94512 | CD71A193 | FACD7F3C | B70C89C4 |
| 1620 | ∧ | 09/21/2006 | 02:25PM | 89A44724 | 2DC16FB7 | 654ABE82 | 092363EA | C0DCD60C | 36EFD3A2 | B9F41B6D | C6DD6549 |
| 1621 | ∧ | 10/03/2006 | 09:04PM | 438FC5F6 | C8342780 | F6860B96 | 0B950A5A | 14203C7F | 9D2CF215 | C2458B5A | F766E162 |
| 1622 | ∧ | 12/15/2006 | 03:46PM | 3A86940C | 65407DED | 16AACFC8 | 082885B1 | 5F61CB5B | 35856AEF | B63E53A3 | 6CACAFDD |
| 1623 | ∧ | 09/06/2007 | 02:51PM | 76F2AEED | 8F52AD54 | FD27EDD3 | A53BDCF3 | 24135D7D | CA4A3C69 | 41DA76F6 | ED174405 |
| 1624 | ∧ | 11/29/2007 | 05:42PM | 765CBDAC | 2764409B | 56E42754 | EB56AA42 | CBC9422C | 5A3E21B0 | B852EAF1 | D78AB715 |
| 1625 | ∧ | 08/15/2006 | 04:27PM | E0B7AD53 | B36661FA | 37029DD0 | D96FC924 | 93824D80 | 73D248E8 | 739FDB2D | B6A44CD3 |
| 1626 | ∧ | 09/21/2006 | 02:08PM | DE274329 | 630C574B | 2FA8D2A1 | CB6F7FCE | AA679AB8 | 4638C4AE | D653E075 | 7162D565 |
| 1627 | ∧ | 01/08/2007 | 01:52PM | 59F8F38C | E7FC7315 | 6B05AD1E | 14E9DD67 | 933E2BA7 | 959A0846 | EED18DBE | 961E61A4 |
| 1628 | ∧ | 01/26/2006 | 09:49PM | 7B75330E | B574D834 | 8F37F775 | 032CE559 | E92D6196 | 1073578A | 0927C426 | 8954D0E7 |
| 1629 | ∧ | 01/26/2006 | 09:49PM | 15CD8289 | 640AC4C6 | F6B64624 | 4BC043CB | 779882AF | 85C1C395 | AFC5A11B | 2F70A5A5 |
| 1630 | ∧ | 01/26/2006 | 09:49PM | E80C41F0 | 14435193 | A76F144E | CD6B40EE | F8E1303E | 8A503E4B | FB924CCE | BFF070E4 |
| 1631 | ∧ | 02/01/2006 | 01:23AM | D70BABFC | 6F585539 | 7B7B6A24 | 7CACA998 | 8AB510D0 | 6A0D4E22 | B32A07B6 | 79B06A13 |
| 1632 | ∧ | 01/26/2006 | 09:49PM | 3F5E60D0 | 1FEBAE2B | 62FD34EC | 78303967 | B4CCB952 | 95315E5B | 48C98FE7 | 82081CB4 |
| 1633 | ∧ | 08/15/2006 | 04:28PM | 4B0568AA | AC082452 | 2B5AEEB8 | 57A7ADD2 | 1FCE5227 | 7F20D1AF | B7B7126A | 799BBD24 |
| 1634 | ∧ | 01/05/2007 | 01:20PM | 33F24621 | 7121D0BA | FC97F1E0 | 4B6A8C4B | 2A68CBDA | 96BDCB6D | F857FD9A | 5F296213 |
| 1635 | ∧ | 02/07/2007 | 10:03AM | DBEBEC47 | 6F2C9396 | BB426E7F | C650119C | CCAB13BE | 98CB1DB2 | 86DD665F | 5502DF80 |
| 1636 | ∧ | 01/31/2007 | 01:44PM | CDEDD7F1 | 1AFC845B | 033EF46D | 1B534FA8 | 0D4B9665 | 0FD69311 | 4F381FFC | 3C313160 |
| 1637 | ∧ | 01/31/2007 | 01:43PM | 6D62EF08 | C77474DE | C5C82B09 | 548256F8 | 827B8378 | 00E9E5F2 | 7168FC1C | 3F5DE5DE |
| 1638 | ∧ | 01/29/2007 | 09:15PM | 21E77891 | A7C0652A | 2967E4F5 | 2FDB95B5 | 0CBC13D6 | BD81363C | B2E11954 | C0BF25B3 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1639 | ∧ 08/19/2007 09:36PM | 0CEBEAAF | AB1B92F2 | F5B21FF0 | 5EBBD148 | 1E830DBF | 98EF8C05 | A2B690B1 | 861C7048 |
| 1640 | ∧ 11/29/2007 02:54PM | 18271F50 | A15D6598 | 3C52ED2A | 48EAE83A | C77AE350 | 68D8CC6D | 7EBBA411 | A73D98E2 |
| 1641 | ∧ 09/21/2006 02:59PM | B3C8C262 | 9365171E | A245EB0B | F8B4192F | 48B43EED | 61B44D95 | C7994037 | 6D575D66 |
| 1642 | ∧ 09/21/2006 02:56PM | FBE3295A | 18BAADF2 | 08C032C1 | 98A565F1 | F3164F12 | 53D43971 | 94CA8086 | A7F895C8 |
| 1643 | ∧ 09/21/2006 03:00PM | 312F0BC5 | F791317B | DF46E6F1 | B9F456D4 | BAEDE51B | 3AD4BB26 | A1F63D2E | C179AFA7 |
| 1644 | ∧ 08/07/2006 10:42PM | 1472E174 | CCE1AF46 | 39202DB2 | 1BCCCA3D | CF9C66BC | F4456F18 | 3CC5464D | 3F03E729 |
| 1645 | ∧ 09/21/2006 02:48PM | 15386697 | E95F9B18 | 1CB53667 | 6175D012 | DAD3A33E | 68EC4F2C | 379581BD | 715BB74C |
| 1646 | ∧ 09/21/2006 02:07PM | 72CD14C8 | CCD0402D | 355F7007 | C94EE877 | 6AD43C4E | 606C349A | F5C12450 | 7335EF4F |
| 1647 | ∧ 08/11/2006 09:57PM | D0A2A1A0 | B4483333 | B38F324A | F5F6F8F6 | 9EA0C5FC | 2FC68D6C | F18F7BFC | C93045FA |
| 1648 | ∧ 01/11/2007 05:04PM | 9D0C80A0 | 2AF14D7E | EAA97C58 | 0C903543 | 1A234AE6 | F2A0555D | A0A9ADA6 | DF3E0EBB |
| 1649 | ∧ 01/11/2007 10:11PM | 96E03078 | ACB8A301 | 1351D6D2 | 45B52F9C | 1710D457 | 5CF54266 | F51CACED | DBA51AA8 |
| 1650 | ∧ 01/08/2007 08:43PM | F391D0B4 | C9C15392 | A17B8CC8 | E0895578 | DAD4B051 | DA216938 | DB7BDD34 | 57006EE4 |
| 1651 | ∧ 01/08/2007 08:44PM | F7787F4A | DC8E75D0 | 49C345FE | 483E2B37 | 04701C41 | B86E2627 | A6D0921D | 899ABC57 |
| 1652 | ∧ 01/08/2007 08:45PM | 1E5BBAAD | CCD113D7 | B92EFBD7 | 06C245EB | C235411D | 6764C462 | AE81AB32 | 8A7866AD |
| 1653 | ∧ 01/11/2007 05:05PM | CF2E55E5 | 3DAE8EA9 | 71064CB4 | FD1E753D | EADC42A6 | 0F11C9A6 | 2F4239F8 | 752A13D9 |
| 1654 | ∧ 01/19/2007 10:47PM | EAD3C5D8 | C197070A | E7329CD5 | DBACE0A6 | 0ACA6BD0 | 3EBD4446 | 7830878D | A8ABE15B |
| 1655 | ∧ 01/16/2006 06:05PM | 600491EF | A51ABCE6 | 562FFB46 | 40F4248E | 7B07E5B0 | FFA033B3 | 6274D78E | 2812995C |
| 1656 | ∧ 01/16/2007 06:04PM | 92E8FFD7 | E4A46AA0 | 90493BD1 | BEDEF644 | 90EABBDD | 873D52D2 | 1DB3168A | 7FBE0017 |
| 1657 | ∧ 11/20/2007 12:42PM | 9AF6C42A | 034C5F8A | 4404CBF6 | FB9435A9 | 4344DFC4 | 76DC0606 | B7A9D89E | 818DEB37 |
| 1658 | ∧ 11/18/2007 06:47PM | 6864D0E1 | 73DA8441 | 4F681A2A | 49BBB66C | CEF7A167 | 2873027C | 131D0DF1 | DCFD3BE1 |
| 1659 | ∧ 11/20/2007 12:40PM | 01FD6837 | 87623B01 | 836C37E9 | F6BA51DB | 4D7A1CF2 | C5D55E33 | 44EF4318 | 2E85B156 |
| 1660 | ∧ 11/20/2007 06:14PM | E4E0E6A7 | 3B9F5A79 | D7D51CC4 | E6E8A101 | 365AFB25 | 9CFFE4AC | AB17B739 | EBC2D26B |
| 1661 | ∧ 08/15/2006 04:08PM | 2D21E90F | 00121D06 | DE96AC2B | D13E8AEB | 46979426 | 19CC32E9 | E0066277 | 4CF837FF |
| 1662 | ∧ 08/15/2006 04:09PM | B998F723 | 12EC1ACE | 97384870 | 171D8525 | 27A813FB | 7EE9DA83 | E16DF3F9 | F8697A0D |
| 1663 | ∧ 12/15/2007 04:06PM | B3CFE206 | B793B4C6 | ECC3808A | 6168473D | C90D6693 | 1A892507 | 88CA0C3F | D9C3E66B |
| 1664 | ∧ 12/15/2007 04:07PM | 20F19831 | 60CA24E8 | 89E6D60B | 420EA717 | 3A5B40A6 | B2580B65 | 1FFDBBCF | DC9CF118 |
| 1665 | ∧ 08/24/2006 07:40PM | AC54A865 | D5A64041 | 3EA89C2B | DBC084AF | D1FD54CE | B080CA48 | 0623E047 | 71990D04 |
| 1666 | ∧ 08/20/2006 11:01PM | 80A2D399 | 14111EE3 | C6F6DE9B | 1DA2C5C3 | 06B355A4 | A8F3CC9F | F4A34C27 | 7035DD04 |
| 1667 | ∧ 08/24/2006 08:27PM | C5B80A30 | 5B205D7E | B13B2C0E | 3BFD193C | 16734A3B | 79109C86 | 3DC9F6EE | 377B611B |
| 1668 | ∧ 09/21/2006 02:09PM | 0158A9E9 | 8015E0A2 | 9189F196 | EAC8D2B6 | A9E1D672 | 3F516F0E | DA4E5112 | 92473499 |
| 1669 | ∧ 08/20/2006 11:03PM | 3848AA3F | 33B3948A | 19D13493 | CD4E975E | DAC6C114 | C1960D14 | ED7E9AD9 | 9F05AAB6 |
| 1670 | ＊ 10/12/2003 08:31PM | BBFB86BF | AE5C75AE | 22EF6F0F | 8526BD65 | 22851464 | 54531F87 | B804876F | C879B2CA |
| 1671 | ＊ 10/12/2003 08:48PM | F0F53463 | 99F7D017 | 77FDF308 | B8C124E7 | B0A40D0B | 797990B9 | D249555C | 6C449259 |
| 1672 | ＊ 10/12/2003 08:34PM | 4CBD6540 | 8C88A238 | 293D6EC2 | 1C5F5C5C | BAB28798 | D9E71BC6 | EB7F2693 | 768134E3 |
| 1673 | ∧ 03/26/2008 03:17AM | 9A0C54F6 | 44C1F3AB | 866DF92B | DAACA0AA | F9F3BDE2 | 0D8F7938 | 1F2847CF | 756CC3CE |
| 1674 | ∧ 03/26/2008 03:18AM | DD8415C2 | 35A6D55F | 4693FD8F | 9290DCE7 | 70DEBF93 | 074E191A | 5027FF4D | 88AD4314 |
| 1675 | ∧ 03/26/2008 03:20AM | A3EA6F2F | C29DC5F0 | 97D9A206 | C41BA1E0 | 962CE1C1 | D1AB9831 | E86CCB2C | 293FE38F |
| 1676 | ∧ 03/26/2008 03:09AM | 7B471A84 | AA258A00 | C9D90BF0 | 1134A24E | FB592B39 | 75400727 | 2C8EBF14 | 02320150 |
| 1677 | ∧ 03/26/2008 03:03AM | 773CCBEF | 6D229C90 | 44B17638 | 57D6AF76 | C60E82E6 | 71902CBD | DDF47016 | 3777CB45 |
| 1678 | ＊ 10/12/2003 01:29AM | 7162BD16 | 820B897F | 2A77BD95 | FE05A059 | 73D70A42 | 65EF1DF9 | F8D3D519 | A9AA5287 |
| 1679 | ∧ 09/21/2006 02:23PM | 3E53CB3E | 32768494 | 0EEDC1FF | BF916687 | D16BF82F | 9A4E68F6 | 5DC5D798 | 5B63EBD5 |
| 1680 | ∧ 12/30/2006 08:15PM | 6F44108C | 8D795A09 | E338760C | 16E176C8 | DDE22825 | 378210A3 | 880CAEA5 | 4532888D |
| 1681 | ∧ 02/27/2006 05:51PM | AED423EF | F26A4FF7 | D6E58664 | B3FF63A3 | 36DB5518 | 7483B4BE | C5FFD086 | 441E60BA |
| 1682 | ∧ 02/28/2006 01:29AM | CA740A6E | 4DCD0876 | 0EE57198 | 7CC4C619 | 98AA235B | 19A2EF97 | 2B848A7E | E923FDA8 |
| 1683 | ∧ 02/28/2006 01:08AM | 7CE7E77D | 3FEC94D0 | BAC783E3 | 735A6CDE | 23D7A91B | 0DF79D90 | 74E9D31B | D0CC1983 |
| 1684 | ∧ 09/21/2006 02:41PM | 4F68C482 | 07308899 | 9700A4BF | 3B1129CF | 2B870198 | E6FFEF7B | EF514D0F | 3452001A |
| 1685 | ∧ 02/16/2006 10:12PM | 95E57957 | 68639DCE | 360F121E | 0E4E368E | 162DB99A | A696C0B2 | CD058769 | 29DA42F0 |
| 1686 | ∧ 02/28/2006 11:23AM | 436B5D0B | 78D57F35 | 46E04E2E | C6D131AD | 06199564 | 68F2F09A | CDDFB111 | 2C37AFAA |
| 1687 | ∧ 02/16/2006 10:13PM | 207EEFEF | AE110014 | EA8713BF | 8FFFF8A4 | D8C6F0D9 | 98786A31 | C1C084C2 | AC44061E |
| 1688 | ∧ 02/28/2006 11:16AM | F1EEB8E5 | 60A2F794 | 0B8B1944C | 05724C88 | 72223921 | 7115A329 | 7FA89D3A | C90927A4 |
| 1689 | ∧ 10/26/2006 05:36PM | 2C35834E | 413C55E0 | B71165C6 | DB3EA4AB | CF0E2BA9 | D73DE477 | 93C7E32C | 930604E9 |
| 1690 | ∧ 03/09/2006 05:09AM | AD5458D8 | 9E262DD2 | A5FD36CE | 632426A6 | FC386896 | E285A6EF | 4D390566 | 0A1D1DB5 |
| 1691 | ＊ 10/12/2003 01:38AM | 9B12D3B8 | 90066246 | E64462B7 | 9F912D4B | E9838F70 | 7F8550DC | C5A16C7F | 2D6615A3 |
| 1692 | ＊ 08/20/2003 02:46PM | B75DCD01 | 6750E201 | E32E9469 | 8C2AE73B | F39B7172 | 2B2F2169 | B68A6DCE | 0DBDEF30 |
| 1693 | ＊ 08/20/2003 02:47PM | D45BFE06 | F8B8A0EF | C9271DAA | E1CE6AB8 | A59EC844 | 68BF1970 | A2362B89 | E9D0EDA6 |
| 1694 | ∧ 10/30/2006 07:56PM | 834D9DF1 | 407DCA68 | 734476BE | 604A15B3 | C7D0B245 | 4D5127E7 | F8D19EF2 | 1969544A |
| 1695 | ∧ 12/26/2006 10:37PM | 4026D6E7 | 3D2D5B8A | 031FF4F4 | D013ABD3 | 8E9584F2 | D08A7AB4 | 5279025E | 14B58101 |
| 1696 | ∧ 12/28/2007 11:06AM | CC45E503 | AD2A6F3E | 58CF4721 | 005147CC | 7501B59B | C546DAF6 | 6FEF54C1 | DA28C51D |
| 1697 | ∧ 07/29/2006 11:33PM | 4DE06416 | 8B5FB067 | 56602B68 | 6D3839B7 | 01FD5EED | CC742CCF | 0172A622 | D3E93570 |
| 1698 | ∧ 12/28/2006 12:18AM | 3A246E8E | 00D670B1 | BFF8E568 | F0EF52CA | 5C5F97BC | 2A16C9D8 | 5FF1FF91 | 3FCF8E24 |
| 1699 | ∧ 02/07/2006 04:18PM | 5744EE00 | 9E961541 | 349D5B66 | 642DC2E8 | 9C314900 | DCDEF8A2 | D196B892 | FB0C3736 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1700 | ∧ | 10/30/2006 | 07:48PM | FC032E6E | 484871C6 | 92B207F1 | B5F2963D | 3D15F734 | 14CCA1B7 | 34BFAF59 | FB0717ED |
| 1701 | ∧ | 01/23/2006 | 12:07AM | 75B3F877 | D39BB2A6 | 8F8A1A46 | 6A0A7463 | 8BA2EF1B | 5B11609A | B0EC366B | 524C9766 |
| 1702 | ∧ | 01/22/2006 | 08:16PM | 00FDEB57 | 67C4399D | 99EEE2C6 | CA28AB64 | FDBE89B7 | 8C00931F | B43B3641 | 4FA3A29E |
| 1703 | ∧ | 01/22/2006 | 08:04PM | C3AB46C4 | D2C4845 | B252B34C | 140EEDB0 | CCD7B567 | F117617A | 00DBE70F | DF406EA9 |
| 1704 | ∧ | 03/26/2008 | 03:05AM | 2DDCE1F1 | C776C631 | AD66480C | F498D1D2 | FF19AA81 | FFA0E19C | 84F955D9 | 64F55AA2 |
| 1705 | ∧ | 03/26/2008 | 03:05AM | E1A8B9A5 | AC9D61A8 | DA8A783B | 70F74F38 | 3D91641F | C45B4D69 | 905A34E8 | 1AB2B2DF |
| 1706 | ∧ | 01/23/2006 | 12:22AM | 1D5864F4 | 22F1EC1E | F6773543 | 4604FFFA | DBEE39EC | 4759D349 | E7904186 | DD03527C |
| 1707 | ∧ | 03/26/2008 | 03:06AM | 84389800 | E21283DA | DE29913D | 749FABB5 | D77A71C2 | CFA924B6 | E37010F0 | 02967584 |
| 1708 | ∧ | 07/29/2006 | 11:02PM | 364186A6 | 4FC244BC | 62FA21D1 | C46051C3 | DC726618 | B8DF7D53 | A70EBAA8 | 40559D6D |
| 1709 | ∧ | 01/22/2006 | 12:12AM | BD4B02D8 | 72510112 | 1B7AA08C | 13728460 | EAEB92E8 | 5CA63B5E | E14A5AB7 | D49472B7 |
| 1710 | ∧ | 12/30/2005 | 12:31AM | 396712AA | 4E7A821F | 874D848F | 06982D7E | 043FCD6B | D2F933CE | EA6FBC25 | 56FA3B24 |
| 1711 | ∧ | 12/29/2005 | 03:25AM | AE2DDFEE | 9A1C1C6A | 3435FA89 | 6E8610BF | 13570B26 | B3D724B2 | 7B849AE0 | B47DD4E7 |
| 1712 | ∧ | 12/29/2005 | 03:15AM | 1BD37632 | 079517D9 | FFECA982 | 2E80C4E5 | C1E027ED | 6335FE4B | BE8E3B0A | 1A7C5FB5 |
| 1713 | ∧ | 12/29/2005 | 03:40AM | DAA913AA | D0D2C18B | FB823291 | DFFFB8E6 | 77B9B107 | F22F07FB | 78DE37D5 | 3A2F23C0 |
| 1714 | ∧ | 11/16/2007 | 01:53PM | DA4DADA8 | EFF01808 | CCECD139 | A6B46D4F | F7BF223C | BE41DBA6 | 6777E004 | B290F495 |
| 1715 | ∧ | 11/16/2007 | 01:07PM | BD2684E6 | 65BB37EC | 7EBB1F7F | 5C6B5F83 | CC902273 | 786AE9A9 | BFEE139B | 6A886290 |
| 1716 | ∧ | 11/16/2007 | 01:08PM | DE25522E | 94C884D4 | 6551D7A1 | 398D720F | CCDB0F2D | 9FA64C2D | 01C5BED9 | 52BC8471 |
| 1717 | ∧ | 11/16/2007 | 01:07PM | C1FB1C0B | 607EE353 | CD730D42 | 4B63A861 | 561BB1D6 | 2D0F162B | B41A437E | EBDB9D11 |
| 1718 | ∧ | 11/16/2007 | 04:43AM | 6511DE91 | DD88043B | 402EE22C | AE9AFFA5 | 5AAF24A6 | 26CA6D3F | E0B7303F | 43F4573C |
| 1719 | ∧ | 09/08/2005 | 12:18AM | BE249767 | 3E69006F | 5F4E8373 | A279712E | 57120AB3 | 8C479A9F | C1FD0DF1 | C36BCFB2 |
| 1720 | ∧ | 09/08/2005 | 12:51AM | 30D40FB7 | DFCE59C6 | E336C1BC | 8F695E3F | 3F82597F | 2393646B | A7D2F6C9 | 58D8B166 |
| 1721 | ∧ | 09/08/2005 | 12:17AM | DBE1EB7B | AB8A73E1 | BB76E8DD | 7437D99E | 2D3B4B89 | 175A199B | D41DF17F | 4340197D |
| 1722 | ∧ | 09/07/2005 | 09:18PM | 6984A215 | AC2DBECC | 6AB130A9 | 6356DEFF | FA997D57 | 1F8A9F24 | 9EA5D100 | 8BDD7713 |
| 1723 | ∧ | 09/10/2005 | 05:50PM | 090B87BD | B0347F11 | 7DD37C77 | F5151606 | B2BB69B1 | 968D2436 | 20B9D4E2 | 7E44FA0C |
| 1724 | ∧ | 10/30/2006 | 08:12PM | 43C051B3 | 6195052D | 016A4398 | 48D25711 | A8EF8B22 | 57F6B6BA | 434E552F | BA9390A7 |
| 1725 | ∧ | 03/31/2008 | 10:37AM | 759E839F | 5CA1FE34 | 899492A0 | 0742138A | B8905475 | 6869386E | 6F63F03A | 41682EE0 |
| 1726 | ∧ | 09/07/2005 | 10:15PM | 986A0366 | 75FC6095 | 37BDAE0F | C3F460D6 | E951AC12 | C2EAE22E | 2495D3C3 | 57B89217 |
| 1727 | ∧ | 09/08/2005 | 12:53AM | AB1674B7 | 8376577A | C8BB4E0F | 84D68608 | B8D6AEE3 | 10602AEE | 9BBD0A99 | B65FE227 |
| 1728 | ∧ | 09/08/2005 | 12:27AM | B85C5BE9 | 0A3A02A9 | A3A3AFAB | B0F5B51B | FF95CEA4 | 166FCE31 | 2E9CEC1D | ABC43829 |
| 1729 | ∧ | 09/08/2005 | 12:52AM | 0AA8EB20 | CB03976A | 93D36BC5 | 8DAD776A | 2BDE9398 | 56500654 | E52C2E87 | E8294DEC |
| 1730 | ∧ | 09/07/2005 | 09:22PM | 70A10675 | 22358B81 | 2576D83E | 205A0650 | B2543210 | 5F7FE5F6 | 9446063B | 9F042E91 |
| 1731 | * | 10/12/2003 | 01:37AM | F93EF0DE | 1E3D09D9 | 358D6C61 | 01D11EF9 | 7C03E20B | 794F328C | 2F888373 | D3317E18 |
| 1732 | * | 08/28/2003 | 06:42PM | 81FD8E8E | 79351494 | 080D61A8 | AAB2C6E7 | FB5EB612 | CDC6D41C | BB9455A5 | 85ED47BF |
| 1733 | * | 08/26/2003 | 07:54PM | DB35B3FE | 89A93F44 | 6B8D49B9 | C6C82293 | 569FA058 | 37D3E822 | AB595260 | AB232BFB |
| 1734 | * | 10/14/2003 | 08:45PM | B983C9C2 | 123BECEE | CD5FEB41 | 0E47E939 | 97287976 | 78F30AF9 | E9A0792A | 1ECFEC96 |
| 1735 | ∧ | 10/05/2006 | 04:24PM | 37491E7C | 03168C42 | B27974AC | 5FEBD85C | 03A98AA2 | 1C9EE4FA | 89E62BE7 | 782E2DB6 |
| 1736 | ∧ | 08/30/2007 | 04:09PM | A32A0D85 | A12263A6 | 1833932F | 6BBA6290 | 22459D4F | 964B9F9D | 53C9CED0 | 93A8C9ED |
| 1737 | * | 07/18/2004 | 06:25PM | E6567329 | BDCBAF81 | BD71DAE5 | 60B158B3 | BBA0D4D0 | 555BF53C | E5BC4B9C | 8A8AE294 |
| 1738 | * | 12/13/2004 | 05:40AM | 0472F6CF | A7E8E09F | 6EDF8424 | 348D3AC5 | 5DBEEB19 | 3A275690 | 2B188FE4 | 016DF2BE |
| 1739 | * | 08/28/2003 | 06:47PM | A84CB73E | 97D69064 | CA6A07F2 | BDD925CC | EF8FDB0C | 3D70A927 | A86AD81B | 872775CD |
| 1740 | * | 07/13/2004 | 08:14PM | DC885458 | 94D7C00F | A6DD87F8 | ADCFA342 | 8A088BFD | B6E17FC6 | 45720321 | 93429AC9 |
| 1741 | * | 07/18/2004 | 07:13PM | 923F60B1 | B2439D18 | F8AE058E | 220F7435 | 1A91765A | F7EA15DB | F2A4B023 | 5DEEA7A0 |
| 1742 | ∧ | 09/08/2007 | 12:40AM | 774E0765 | A6091074 | 53B9418C | FD1D0322 | 7BE77C05 | 4B912B87 | 36A2AA83 | 13D42EC3 |
| 1743 | * | 10/12/2003 | 01:33AM | FDB39F33 | 1DAA2EF4 | F0B95115 | C023334B | 2336C659 | 4FEFE9EF | 0B9E801C | 9C4D8F18 |
| 1744 | * | 05/26/2003 | 01:17AM | 0378E5C0 | 258CC638 | B90CC4E9 | D0F96638 | 30942BF7 | CB1ACED2 | 5F3E77E5 | E904CA7D |
| 1745 | * | 10/13/2004 | 07:33AM | BF9D22C8 | 61D3A447 | CDFD69D8 | A5A6EC60 | 928492BA | A319D9C6 | B23802B7 | FC29CC64 |
| 1746 | ∧ | 01/18/2008 | 04:46AM | 3A6FE53B | 1D796E2A | 3E24C04F | F939F9E6 | C322A7BC | EA98280E | 342BE4E6 | 2716277D |
| 1747 | * | 01/20/2004 | 02:24AM | 98DA2695 | 29A3E5EC | 564F919F | 1E3C8C42 | 4BB40B92 | B432DDA2 | 00268B93 | CC3F2C79 |
| 1748 | * | 05/23/2004 | 04:53PM | D823AFFC | E0993DC2 | 3C5A4D9D | F1F13455 | 0D687C57 | CB318439 | E6B198F2 | 450AD8E3 |
| 1749 | * | 07/18/2004 | 06:30PM | 79A04937 | 6BED6AB8 | 4C03F2EE | 4A57F564 | 09077DE7 | 8060B327 | D5E286D0 | 5FD8B3F3 |
| 1750 | * | 07/11/2004 | 06:04PM | 609B0B94 | BC66C88B | 9E7F64C4 | 5B9A222D | 8F634ABF | 86EB3997 | 09855EEC | D497211C |
| 1751 | ∧ | 01/18/2008 | 04:20AM | FB6D895A | F1D05A2D | 512DCD1C | 7B203B91 | 439B4B55 | B4A8455E | 02471F60 | 3CB4D31F |
| 1752 | ∧ | 10/30/2006 | 07:57PM | 29203F43 | A30F2559 | FE1CFBA4 | F73B0E37 | 29439010 | C5426117 | E7723176 | 7DDAAB6E |
| 1753 | ∧ | 03/26/2008 | 03:04AM | FB91CA26 | A1979FD3 | 959B0DF0 | 7F3420AF | E8FB59A9 | 38C8EB3F | 8707FA1C | 143E946D |
| 1754 | * | 10/13/2003 | 11:03AM | 42543B3B | 5BE8D5B0 | 43055510 | EBD00C13 | AA6D9ED3 | B792014B | 5959B4FA | DC0312F6 |
| 1755 | * | 10/13/2003 | 10:45AM | 7A4AEF1D | 36267A81 | 2E23AC9B | E58E19D1 | F1B6A267 | C279C106 | 6A669E97 | 55F7B22D |
| 1756 | * | 10/12/2003 | 03:15PM | 11E79356 | E2E6FE4A | 44FA5E7C | 21B25437 | 53E877AA | FD657FB7 | EFEEF7DC | BCA6FDF7 |
| 1757 | * | 10/13/2003 | 01:28AM | C71FD605 | F41E1E3C | 9B94FCF4 | 58AC2FE1 | 7ACBC87B | 1CB05392 | 9A275202 | 5E2A607F |
| 1758 | * | 10/09/2003 | 11:48PM | 8167ABA9 | 0057206A | D8E4C17F | 9194554C | 0265BC8F | 1AEA233 | DC5F7BA7 | 2498D09C |
| 1759 | * | 10/09/2003 | 11:48PM | DDE20B8C | 7235BE97 | E44000B2 | 1E85E7A4 | E5AAF9AE | 4FCDDE4D | FC5D7AC0 | 183A6FC9 |
| 1760 | * | 10/09/2003 | 11:49PM | 79B12A49 | 7F025223 | B2C9DAF6 | 3D32E681 | 1544978C | 9E621D0E | E603093B | F486F501 |

| 1761 | * 10/09/2003 11:49PM | AB12505B | 2218EE00 | 00CD5977 | 368C2A76 | 34BB9F17 | A1C3A1BD | D3D1F7CC | A79FD56F |
| 1762 | * 10/12/2003 02:49AM | AE24D1F4 | F059C0F8 | 1349761D | 544DC1B6 | 54E8114E | EF3D8E6F | D636DA82 | 1B60279A |
| 1763 | * 10/15/2003 12:26AM | 565F7AC3 | B0788C12 | 01AF01FA | 96BDB942 | CBBB4799 | 0FFA87DF | 3FBD52B2 | 955CF79C |
| 1764 | * 10/15/2003 08:13PM | CCF9B716 | 0C0971F9 | CE7364C2 | B7BD1355 | C710AA99 | A4BDE108 | 9503BA90 | 4A02C6ED |
| 1765 | * 10/15/2003 08:13PM | 0DF20304 | B66A383A | 25250109 | 3F78CD0D | 54797765 | 37B8F9DF | 90F9AE1F | 61D21D41 |
| 1766 | * 10/15/2003 08:13PM | 0322963F | 50AA45AA | 7AA636F8 | AC1CC7FD | 003813E3 | 682E5051 | BAA68F3D | 89719907 |
| 1767 | * 10/15/2003 08:17PM | C831B842 | 14B56392 | 7E81403F | 814B37D4 | 93499970 | CE1AB40F | 3B387DE5 | 61F18557 |
| 1768 | * 10/15/2003 08:17PM | 4A5971CF | 222939BC | E1F262E9 | 611D20FF | 4EB1AB30 | 44817415 | 9835C8CC | CB991E66 |
| 1769 | * 10/16/2003 11:17AM | 3D73DBB4 | 14BFB5F7 | 10BC8569 | E8789302 | C77A2314 | 125E1BA5 | 5D97F235 | 0FDF6C25 |
| 1770 | * 10/15/2003 01:00AM | F3C981CC | E7D30C4A | 0BCB0052 | B4BB57F8 | A755BB28 | 0BA0A21D | C33DAF64 | BC2ED161 |
| 1771 | ∧ 07/20/2005 01:04PM | 40BF6E0F | 26644584 | 2FCDFCED | C8144DE8 | 442A72CB | 007D5D3E | BF01A05D | 2FA62E06 |
| 1772 | ∧ 07/20/2005 01:20AM | 2D1E8FB2 | 08EA590E | 480DB50D | A28F2FA9 | 8F0644B0 | 3BEC4403 | 1DD63FE9 | AD45FA8F |
| 1773 | * 05/26/2003 03:19PM | 4AAAEEC3 | 39D8E7CC | 78430D65 | CB5BD95F | 57266260 | 864EADD6 | 3B0875CA | 7B6AD661 |
| 1774 | * 05/26/2003 03:12PM | CCEE7EE1 | 283A694B | 6FE3E95A | F5B51EE6 | 4E54702C | 6AF7B7C7 | 183EC009 | 0C67CBDF |
| 1775 | * 05/23/2003 09:29PM | 8B8DC1F6 | 053F8F41 | 14D148C7 | 79443432 | 52EA3F43 | 1656F7BF | E7F6C703 | F89B5D53 |
| 1776 | * 01/23/2004 02:53AM | 903C47BD | E0F0040D | 81EE1071 | 2BCF61D1 | 4719E62C | B0EAF288 | C3148B54 | 59E00D89 |
| 1777 | * 12/23/2003 01:21AM | AD817691 | FE06E242 | 8D3FCF4A | 12A75168 | B213C595 | 2FEEAD9D | 5014D9E9 | E8B2DD8A |
| 1778 | ∧ 10/30/2006 07:43PM | 4124FC3D | 328FC8F6 | 1D7D3E46 | BF3D3CD2 | 3EEDD0A3 | 692A4F21 | 9F65E656 | A72C52CA |
| 1779 | * 01/01/2004 04:33PM | 99A3ED67 | 246F6883 | 7BD0FD43 | C6D728FB | 23A78AC5 | 31D48DC8 | 5252E09C | B85BE5CF |
| 1780 | * 12/23/2003 02:38PM | 789CD3F6 | 05718923 | 7F90CFD0 | E7CC97A8 | F99424A9 | 763E1FEB | 8EDFEF3F | A7EFD17A |
| 1781 | * 12/21/2003 06:01PM | 58E431A0 | 9C6ABACB | BC150831 | C834678B | 4F398F70 | D0B6E3A1 | F1DE4ACA | BB636B39 |
| 1782 | * 12/23/2003 02:58PM | AA29C129 | FE36A3CD | B0B52A98 | B7B63443 | 1D3168E6 | 91E8F548 | 6AD09766 | E6053002 |
| 1783 | * 01/24/2001 07:35AM | 0EB82235 | F46CE44E | 23C1F824 | 66032ED2 | 11A15C1 | B081BA9F | D719FB19 | 2007354A |
| 1784 | * 01/24/2001 08:02AM | 32BF4E3A | 877CEA0C | 725E6D0A | 02710BBA | 485AFBC2 | 36A5796B | AC325878 | 22E482C5 |
| 1785 | * 01/24/2001 07:57AM | 1DA2733C | E3376D3A | 0A0A0CC2 | 22A782EE | 96EF8F26 | 9577FF48 | 3DC0F24E | 41C33F2E |
| 1786 | * 09/30/2003 01:22AM | 72DD98C0 | 2481449F | 285A9E09 | 32304026 | 079BE356 | 39CDA160 | 2E8DA070 | 416CC14B |
| 1787 | * 06/07/2004 12:40AM | 3845FAFE | 3B6EB882 | B300DFD0 | B2400EA7 | 9EE634AF | 4D68D09F | 63B1B08A | DF8BE08 |
| 1788 | ∧ 01/04/2006 07:33PM | 8B5274B3 | 189B4F77 | 3EB2CC67 | 025CC68F | 707F3A8F | 98FA011C | 135F68D2 | 5ACE844A |
| 1789 | * 04/12/2004 03:40AM | D3E803FF | 82AB9BB7 | 7C6B709B | 19635F42 | 0837A94A | 82F44577 | CA062FDD | 8CFF10DF |
| 1790 | * 06/02/2004 11:41PM | 371C0CCD | A4B31B64 | 5CF988D9 | 5159CA85 | CB8FE000 | 2DCE1BF9 | FE9007DA | 2951A381 |
| 1791 | ∧ 07/20/2005 01:28AM | 40FDF61E | 3D3649BF | C4A71EA5 | 26A95DF4 | 241EF04E | 2B35CDEB | 842CB0A5 | EB8B57B5 |
| 1792 | ∧ 07/20/2005 01:34AM | 6EE05B28 | E97E787B | B01317B1 | 07D3DF1F | 76ADD4DD | 61AD56AE | 482B849C | 814F9729 |
| 1793 | * 06/06/2004 09:16PM | C9E9CFAA | A219C1E1 | 21D2947D | A985CD04 | 414C3156 | 415A76E1 | 3CAB361B | 43519D91 |
| 1794 | * 07/04/2004 12:52AM | B96BB5C5 | D6A6648E | ECC6FA44 | 300B8566 | 0C1B094D | 9F1269DF | 27CB4317 | 660437F3 |
| 1795 | ∧ 07/20/2005 01:36AM | 867CC737 | 52066176 | 36B47320 | EF60A5DC | 2E0EEAEC | 9AAA0E76 | 0815B3F3 | 12C0A8F2 |
| 1796 | * 06/06/2004 09:34PM | 3959652D | 4085A25A | F4FF5A54 | 177742A4 | 3DE27961 | 75B456A2 | ECABF06D | B68CAB2D |
| 1797 | * 06/06/2004 09:31PM | 5CEE68CA | 6C7E6BC4 | D71F0E21 | A7FA8E75 | B592E2F8 | 5C044F66 | 1F3CAC26 | B549E204 |
| 1798 | ∧ 07/21/2005 09:03AM | 3B129501 | 8CAF4749 | 784CFA3B | F03943D3 | 19464C15 | 21535F87 | 16E74418 | 504B1AD2 |
| 1799 | ∧ 07/21/2005 09:07AM | 8D45A109 | C0F81DB6 | 249B7C75 | 2082A0C1 | A9EE01A7 | 4FAB729 | 3F3AE47C | B2DBB36C |
| 1800 | ∧ 07/21/2005 09:11AM | B05775D6 | DF8A185C | 40797FF3 | D655A3D2 | 50251E0B | F4491843 | 2740B5C8 | A6F5940F |
| 1801 | ∧ 07/21/2005 09:15AM | 621B4720 | 396EBC76 | 9CE3A9D9 | 7D208562 | B18EA8AD | 22A69E1F | 3ACFF9DB | FF116D44 |
| 1802 | ∧ 07/21/2005 08:56AM | 89BE0729 | E2D9B29B | A9D39992 | 6076959C | 69CEF36A | 03F0F54D | 5EA46696 | 93512BAF |
| 1803 | ∧ 07/21/2005 08:59AM | B3ECCCFD | 89BB81F1 | 971DE157 | 724305B4 | 2A88AAE7 | A8F68A0D | CC8246BB | C5725D13 |
| 1804 | ∧ 07/21/2005 08:51AM | C80EE54F | 3DE42019 | 04090081 | 37C0F659 | 01CD09D8 | B32AE724 | 46B5703D | 8535BAE6 |
| 1805 | * 06/03/2004 04:26AM | EE4631F0 | B116CD77 | 1DDDB522 | 8510B5D2 | F16D87F3 | 555562E6 | 1EBA7C96 | 9B0F3D94 |
| 1806 | * 06/07/2004 01:04AM | 5F8F772B | 8F532202 | 3BAC7484 | A055A76B | 26A43602 | 263B76B3 | F19C52AC | 2B80EC1D |
| 1807 | ∧ 05/30/2007 05:28PM | E97F1B0C | 566BE50F | D5AD04FA | 6B8AED95 | 9DD4267F | 10351AA4 | 9B948466 | 49D0BE15 |
| 1808 | * 07/04/2004 12:57AM | 206A0634 | 04F9E9C3 | 209034C5 | 81082907 | BAE20F3D | 537B6FD7 | 9AB906A8 | E8C3565C |
| 1809 | ∧ 03/26/2008 02:17AM | B8DBF18E | 818DB6A1 | 1094C927 | 2ED34213 | E58CE91E | D1098388 | 58C20722 | DF8CB1B3 |
| 1810 | ∧ 03/26/2008 02:18AM | C6B9E717 | 29A44D49 | A93A61EE | 01689FC1 | 6BA94005 | 08621B27 | 85C44A1E | F1291E73 |
| 1811 | ∧ 10/17/2007 09:03PM | 0621A2C1 | 0BDB1AA8 | 58721D60 | 57D269AE | 5391EA81 | A4CA0018 | 3FC49EA6 | D4C3CF1 |
| 1812 | ∧ 10/17/2007 08:57PM | BFEAE120 | C4F92733 | BF7296ED | 8C223959 | FA29DAD6 | ADECB1F2 | 316234CB | 90AAFF36 |
| 1813 | * 05/24/2004 11:35PM | 4109CC17 | 4642AFFE | 251743B3 | A73E8420 | 5329D22A | FD50B0FE | 6E0CCDE4 | 59847821 |
| 1814 | ∧ 03/26/2008 02:41AM | C872C014 | 0C4BA45D | CEFF9735 | 8E7A2390 | 462A1E61 | F5FF055C9 | 230D19EE | A83272F6 |
| 1815 | ∧ 03/26/2008 02:44AM | 47FDA956 | E87AD7EF | B1806BC0 | B42C4910 | D08CB482 | 9C572DA6 | 896DFD77 | C3ECB30A |
| 1816 | ∧ 03/26/2008 02:41AM | 041DACE0 | DD46B738 | 814E41AD | 55FBAF35 | 7FA79317 | 1956C393 | FD627E1A | 3724A02A |
| 1817 | ∧ 03/26/2008 02:41AM | 2087F08D | BD202CF6 | BCC40DEB | 1E4EDC1A | 2CCF885B | F0FA0461 | 28E2FF1C | 8588769E |
| 1818 | * 06/06/2004 09:56PM | 25F783F9 | 9D03BD40 | DD354737 | E81F7FA8 | 0E81E73E | 7B7051FC | B2CC9F21 | 63A3FD0C |
| 1819 | * 06/06/2004 09:48PM | 43131E17 | 15174772 | 7127B284 | 16B43811 | BDD35BDE | 738F4793 | 9487F4BE | BA81399B |
| 1820 | ∧ 03/26/2008 02:57AM | DEEE087A | A7084746 | DF4CF94C | 68792053 | 910FAFE4 | C0F0A9DF | 150455FB | F77815D5 |
| 1821 | * 06/02/2004 11:42PM | 50FE8C53 | C2EB5249 | 6E70FE85 | 30601C75 | 8CDF3C25 | 9DC77D72 | E839EB74 | F41B58A0 |

| 1822 | * 06/06/2004 09:18PM | 309BC78E | 0EFCE500 | 6E71CE44 | 483B13A7 | 9BC0FE1C | E1ADFA5D | D61AB850 | C1407AC7 |
| 1823 | ^ 01/09/2008 10:23AM | EF83F606 | 54E7BEDC | 7C4307FB | 1CB588F1 | 87C71191 | 45B72AAF | 6E3BC4CC | F71434C5 |
| 1824 | ^ 05/30/2006 04:59PM | 46270AA2 | 5F859530 | 09CB5B20 | 2575B2A9 | 5201C6FD | FE383511 | BBC763B8 | 4B6DB3BE |
| 1825 | ^ 01/18/2008 04:41AM | E89D67D9 | 0B64486C | AE672595 | D0067145 | A29A6207 | 4461951A | CFF7E72A | C5B5CC98 |
| 1826 | ^ 05/30/2006 05:07PM | 138CDB63 | DC819222 | 7A931D52 | 830744F0 | E96AC449 | 317B81A5 | 21E074C8 | F02D2C88 |
| 1827 | ^ 03/26/2008 02:30AM | 5C98AC9F | 56FFF854 | 9AB5963F | AA7EEDFD | 6EAFA901 | 3893D779 | D5357011 | 5E635782 |
| 1828 | ^ 03/26/2008 02:30AM | 340C55C1 | B32934A1 | 77621991 | F04C2209 | 7A67A2A4 | 49DB8C1D | 39C9CA57 | AD85F50F |
| 1829 | ^ 03/26/2008 02:26AM | C833CC01 | BE146DB6 | D5B0C2EE | 995B183A | 1D948653 | 5CF8665E | A4DA7AD1 | BD6F0B72 |
| 1830 | ^ 03/26/2008 02:25AM | 76BBE306 | 7A6F26E3 | EFAA53D8 | 75DB24DE | B4C90F52 | EF5C5AC5 | BF3721E9 | 335F37FE |
| 1831 | ^ 08/29/2006 03:35PM | 37E13251 | 10978DBC | 20BC6B0E | 377C0011 | 4CC29009 | 9E2F5B23 | EE714F4A | AFD27D33 |
| 1832 | ^ 08/29/2006 03:45PM | 423138F5 | 579B4EC3 | D9CCC51A | CEFAF217 | 2E41EEF1 | FF9C9F31 | 466A0E91 | E6760762 |
| 1833 | ^ 10/12/2007 03:04PM | 5EE9DC8D | 8AB15E46 | C8F46B76 | 229B9F09 | 651019F8 | 816B9C37 | A3386C5D | 888C1BF7 |
| 1834 | ^ 03/26/2008 02:26AM | A9B029B2 | 5E1486E9 | 8B74369B | B19B0356 | F680A466 | BFBD5C16 | B5D66FF3 | 7391FC7C |
| 1835 | ^ 03/26/2008 02:27AM | 1CFC95AB | 85F86CB4 | 0FE5C7B3 | 13037678 | D70FD8F0 | 8E37277B | 50388BFD | 921D16C9 |
| 1836 | ^ 03/26/2008 02:31AM | C0CC5EDE | CC87BA6E | AAF12BC5 | 81C4D3C2 | 31AB313A | F4E9FC10 | EDB7D48D | 73DD64C0 |
| 1837 | ^ 10/30/2006 07:31PM | CB31F8AA | 893C96EC | 5A2A7A14 | 9E348BA4 | D249CE6B | 8FB8747D | D09A7CA2 | 12837829 |
| 1838 | ^ 11/06/2006 12:50PM | 73641F59 | A94FA7DD | DD451568 | 41626001 | E77DAF25 | A3A7BF9C | 79B35CBF | F59AB0C7 |
| 1839 | ^ 11/06/2006 12:57PM | FC6D1FC6 | 2D8E8CE7 | C2C8D3F5 | C913D8ED | 52593C2F | 8D0899A9 | 0FB0AB1E | BA13D548 |
| 1840 | ^ 11/06/2006 12:57PM | 3F002052 | BF52D40E | 1581E60F | 1824E61D | 9D39F42B | 48CBC54C | 0FAE3458 | FB96AF2B |
| 1841 | ^ 11/06/2006 12:49PM | 7FCA1A9C | D3FF96A7 | 91390D8A | 650879FE | 40E2378F | BAECAE04 | 6E3C21B5 | F023BBCE |
| 1842 | ^ 11/06/2006 01:20PM | 79699D4C | A4722539 | 05769A20 | 10B2D48A | 2CF20726 | 36A5BF6C | D16C127C | CD49FFB1 |
| 1843 | ^ 11/06/2006 12:56PM | 7F6AB8DC | 7E257153 | A680499F | 4C699C59 | 45165F54 | D6154968 | 5BCF02D0 | 03E2623C |
| 1844 | ^ 11/06/2006 12:50PM | 7458F844 | 118DF8B8 | 87F3D400 | 5D6113C0 | F56F38CD | 4E6CED06 | D19AF335 | 9C84A140 |
| 1845 | ^ 11/06/2006 01:00PM | 6215D2D5 | AA76D217 | 1F60687B | D51250E | 1008DF90 | 0EEA5BBA | 7CE516F9 | F17F1234 |
| 1846 | ^ 10/30/2006 12:24AM | C8234520 | 7018ACE3 | F41BE6A5 | C0F1E608 | 9B135579 | 1968A104 | A50A8E80 | 232A61A3 |
| 1847 | ^ 11/07/2006 08:56PM | A4AFECAE | 8FCE3BDB | 228E850D | 0E305D83 | A4363A00 | D4383A93 | 7B9FCF0A | 3FA7A76C |
| 1848 | ^ 11/07/2006 09:03PM | E67AD881 | 78E0D6A8 | EBAC74A9 | 992B87CC | 65B236C0 | E0198ABA | F06031A6 | 65B6B9D3 |
| 1849 | ^ 11/18/2007 02:24PM | 7FC7AEDF | FA974F34 | 6BFE54B2 | 74A3835E | 01D7DA18 | 7DCEAA42 | 49139690 | AAC9502E |
| 1850 | ^ 11/18/2007 01:20PM | 5E75EDE7 | 3E7DBAEE | 60EA1C6D | F9D76A0B | 577551D3 | 38DC6CCD | 797A8FA8 | F397DEAD |
| 1851 | ^ 11/18/2007 01:25PM | CE01BB0C | D3941980 | A271E2D7 | 791D9B46 | 080948CE | 5CC043C6 | E82D1906 | 5C4E512F |
| 1852 | ^ 10/17/2007 08:49PM | FF7856F0 | D99CC27A | DE559452 | D3BE01FE | BACD7ED6 | CC403B4E | 2CC7A5FB | 209CD900 |
| 1853 | ^ 11/18/2007 12:03PM | CF5D9D6A | 6646CF30 | 5C459AA2 | 55C3F43B | 1DBE425A | 93CC54DE | 07A1FC20 | 9884CEE9 |
| 1854 | ^ 03/26/2008 01:47AM | DBA8E0A5 | 983A3E10 | C8176366 | 1D4D99E0 | 6B052835 | 7B9A9B0A | F2F4C0E4 | CD7D71B1 |
| 1855 | ^ 03/26/2008 03:26AM | CEC1CBFF | 93725C74 | 619B8475 | 27D7AA92 | 17685DC3 | D1F5D35F | F04B8700 | 8DB73C78 |
| 1856 | ^ 03/26/2008 03:31AM | 066AD07F | B2CBFA3 | 0D11B7BD | 6A3F2A76 | 6BC30573 | 2250743B | 5D54BE47 | 1C92B189 |
| 1857 | ^ 03/26/2008 03:30AM | 23B1424D | 5A58E4D2 | D77BFD41 | 9812E7CE | FB5DC728 | BA0ADCCE | 5A15B9B3 | 84CA5E4D |
| 1858 | ^ 03/26/2008 03:26AM | 76FC941D | A7DBB0AC | 2066A80A | EFC740E3 | CA2C3BAE | E4CDF680 | 63EA16B7 | 918CF171 |
| 1859 | ^ 03/26/2008 03:25AM | B1DCBF0D | B185C9A2 | C3BDF922 | 4B7645EC | 49703342 | 278EF841 | 98D2A28A | DC53897F |
| 1860 | ^ 11/26/2007 09:47PM | 31698000 | 854AD250 | E1B95F5E | 7C2DC7F8 | AC095975 | B74F753A | 156F6C63 | A3389CAA |
| 1861 | ^ 11/18/2007 01:11PM | 839A9671 | BA4F1336 | F8D1D603 | 648A5505 | FC8E46C3 | 6FF2DF2F | 64315D00 | 54D251F6 |
| 1862 | ^ 10/01/2007 02:42PM | 005A576A | EA92CBF6 | 21FE16EF | F94F0CD5 | 850108D0 | BAE9404B | 40706B75 | 09387627 |
| 1863 | ^ 10/30/2006 08:20PM | 2644522B | 341E8EEB | 22C82F30 | 61BFDA92 | FF452F6A | 5FD088D5 | E3359E88 | 1D732AE6 |
| 1864 | ^ 03/31/2007 10:24PM | E687E64D | 7695DE5B | 193560D8 | 31E1EEEC | 6E5A2F73 | 63DE3210 | B6D607A2 | C05289E2 |
| 1865 | ^ 11/07/2007 08:46AM | D2670040 | E89D474B | 49434D38 | CC7DE0C1 | E26201AB | 6649C4B0 | D4CF555E | 557D4F74 |
| 1866 | ^ 09/19/2007 06:33AM | EAB92AF3 | 64D06218 | 555F0C99 | 942EFD2C | AB4B9966 | D942A049 | 6870444B | 971E0B53 |
| 1867 | ^ 03/20/2007 12:35PM | 750E2F84 | BEECB0A2 | A530D5E9 | 9A5A0714 | 0401D6DB | F6E2079A | BE79BBC8 | CDB0ABF8 |
| 1868 | ^ 03/20/2007 12:33PM | 62F517AA | BB6C5B82 | F0E72615 | 92241070 | 6413F447 | 57C4EE60 | 5A31D537 | 678D7AE9 |
| 1869 | ^ 02/07/2006 04:25PM | 389A7AF7 | 3710B422 | BF79B20E | 1B479621 | 660BE9FB | 256833A8 | E0BE0D8E | DB4A4D7F |
| 1870 | ^ 12/27/2006 01:27PM | B6FB85AF | 4CA5E13E | 13968977 | D78C1AC3 | D2743588 | 962815A5 | 0B111CE8 | B9774908 |
| 1871 | ^ 03/26/2008 02:15AM | 592AC4A3 | 4DEB2149 | 72D95F1D | 6B749BC8 | 09BA4405 | 65F5255A | FCFB0DCF | 272B16C4 |
| 1872 | ^ 03/26/2008 02:15AM | 437552B5 | 9B7B53CC | 4764183F | E225AD6A | A385389D | EF7FFB9B | 486AC470 | BEE6269F |
| 1873 | ^ 02/07/2006 04:37PM | DA49ABFB | 92452EEA | B977595D | 65B16D29 | FD7CA8F3 | 82F55C8A | 31D13544 | A422C13A |
| 1874 | ^ 02/07/2006 04:11PM | 8A773635 | 7EDAB686 | 8F577FA2 | E9050E93 | E2CA6D85 | EF0F82D4 | 435A65B3 |        |
| 1875 | ^ 02/07/2006 04:26PM | 7CA9BDC1 | A0679F83 | 88CCF778 | 32456FC7 | 28F0E4F0 | 8D6BE39A | 0CF4E749 | 1DBD8A83 |
| 1876 | ^ 03/31/2007 10:23PM | 9F7499DB | D7735A77 | 3660F554 | 6C2264D8 | FEBDCA51 | 5EE919F1 | 5CBDBC82 | 7CCBF082 |
| 1877 | ^ 05/04/2007 07:14AM | 255C7D3F | A324A010 | 20197DE9 | 39C5A2A3 | B7C71ECE | 2DE592D2 | 1DEB3F20 | D3C5D422 |
| 1878 | ^ 08/29/2006 11:37PM | 61702895 | A4E08A38 | 74745918 | 10980F77 | 49C47FD8 | 079A56D8 | C0042C19 | FE136BFC |
| 1879 | ^ 05/04/2007 07:19AM | 8EB0EACC | D573D500 | 3AC89352 | FA6B8CF9 | 02FEBDCD | DAF21DCA | 5CA22110 | 900A0EDC |
| 1880 | ^ 03/26/2008 04:12PM | 5CE314CF | 1B1F477A | 7C30ADC3 | 8D4CE23F | E1B77840 | 8B053B53 | 2B098BBB | 52253CD3 |
| 1881 | ^ 08/26/2006 11:22PM | A67C8C18 | E22B374B | 284A9905 | FCC485AE | B3F17EB2 | D4B8AC28 | 41DA95DA | B435E783 |
| 1882 | ^ 08/27/2006 01:42PM | E154A7A1 | 0361B088 | 00A0F0F1 | 09F13E96 | 5278A0D5 | 93391DE4 | 0DB4B630 | 29732B25 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1883 | ^ 08/27/2006 01:41PM | 92207E73 | E47CBEDB | C646AB65 | 1879109A | 894351FB | 491BE5B0 | 0955A76E | CD8F0A8B |
| 1884 | ^ 08/27/2006 01:43PM | 21545FBE | F579ED35 | 22CE0A29 | A7222FAF | FFA7F57D | BC3DDDAE | D8A1DF83 | 18B55A6C |
| 1885 | ^ 08/27/2006 01:41PM | 5575D7EE | 6191C2FB | E533F6C8 | 1B3BCA7D | 51EE5B77 | 69389AAC | 496E0BA1 | 5B481887 |
| 1886 | ^ 08/26/2006 10:09PM | 798F638B | A2384EB0 | 9A74E46D | 63DC6D4A | 9F8582AE | E50950A8 | D9F9FC4C | 454F51B1 |
| 1887 | ^ 08/26/2006 10:09PM | 46DDDBEE | DAF3AD56 | F4EF56D5 | 45F9302F | 54A6B90F | FDE18F62 | 62BB6517 | 769ADF48 |
| 1888 | ^ 11/18/2007 01:52PM | 72284E92 | 71CAB5AA | FA75838D | B5F10E12 | 23528A55 | 455E768E | F08B2E3B | 7E4E3CA2 |
| 1889 | ^ 03/29/2008 03:21PM | E798B97F | 383AD38C | 8A7D02C1 | D4255AF5 | E2629BB0 | 221822A4 | 407A122A | EB6D90C0 |
| 1890 | ^ 10/26/2007 06:31PM | 292EE253 | E8B98F06 | 215BFCA5 | B9DD332F | E7E3147B | A0EB270F | 73A3E3CE | B3CC6FD5 |
| 1891 | ^ 10/25/2007 07:52PM | C361A610 | E0D30F26 | 22555A6A | 6EEF19E6 | 3C049379 | 6B1FE6A0 | 0417F8D0 | 9368130C |
| 1892 | ^ 10/25/2007 07:54PM | 2EBBC493 | 00004EB4 | 61987402 | 402B6551 | 41F91A15 | 423847F2 | CF74884C | AF155A8B |
| 1893 | ^ 10/25/2007 07:56PM | 366D82C1 | 3D624791 | 28542395 | E9E6D2C8 | 954608BB | 6198B34A | DCD39A21 | 41996D6F |
| 1894 | ^ 10/26/2007 06:29PM | A03D29D0 | 9B637224 | 0ED7B928 | 5B5B76BB | 50A8C5F1 | BD5E09CF | F9F69FFB | 2BDD9FE5 |
| 1895 | ^ 10/28/2007 10:28PM | 6844D584 | 031EA701 | 781FF295 | 746280CF | EAA0F98B | E0C7B40A | 4F829769 | A48B0626 |
| 1896 | ^ 02/21/2008 11:07AM | 619EE4B9 | 4BA07990 | 9E51B79A | 902FE755 | 87F76236 | F671A3C4 | 6EB59583 | 13FA76EB |
| 1897 | ^ 11/18/2007 02:19PM | 2E24D1AA | 2478DF76 | 7A1B956F | 053FFAF2 | 7F17C237 | EA93ED9F | 73705FBB | FD2D35C8 |
| 1898 | ^ 01/19/2008 10:25PM | A2F4E5AB | 9DFD50AF | F0E20502 | 2E73E6F7 | B517B8CC | A4517E50 | BBA86623 | D74677BF |
| 1899 | ^ 03/29/2008 12:58PM | 13DEEE71 | 3C72B52E | D0DBD1AB | AB7DC26F | 2BC774A2 | CDD758BA | 9139C15A | 12C6E2F6 |
| 1900 | ^ 03/24/2008 06:51AM | 2E4B6FB8 | 60DD9AC5 | 121AF358 | 7F695299 | 01FFC4F8 | 974C2C9C | E1482344 | 709E441C |
| 1901 | ^ 02/19/2008 02:57PM | FD976B4C | 8EC672A8 | B5DC75B1 | 31DCCB82 | 54CBA4CE | E1CF1E93 | 255642B8 | 9139AB5C |
| 1902 | ^ 10/09/2007 03:20PM | A1BB8FB5 | 62E650BD | E4DB4A2D | D1BBBA0B | C5D7BE09 | 82702DF6 | 8077949E | 1E664D58 |
| 1903 | ^ 10/09/2007 03:13PM | BB495BC4 | 73E72C3A | 71B8D92C | 6B9D746A | E7674E8D | 724799C3 | 17DF5BC8 | 0E10FCC9 |
| 1904 | ^ 10/19/2007 01:34PM | 6611CE70 | 907AFB15 | 3038FF67 | 4B445E76 | FD63018C | 1BBC015A | AF73D3F3 | 6F8504EE |
| 1905 | ^ 10/19/2007 02:15PM | 82C2A43A | 85E60F98 | 27800C77 | AB070A5A | D613CD8F | B189CDCE | CE76B21B | D48FA783 |
| 1906 | ^ 10/19/2007 02:18PM | AF696480 | 070F4378 | E7F14097 | E2612811 | 46DA8F60 | 95EF6C97 | 27016EA2 | D7D13A48 |
| 1907 | ^ 02/16/2006 09:57PM | 15637469 | 7F0935E7 | A3E409B3 | F5606E60 | 8DD16BFB | B081A063 | CC826D00 | 5A8C4CEC |
| 1908 | ^ 02/16/2006 09:56PM | BC4F572B | 00E7C76F | 6599A522 | BCB996C1 | 879D7DF2 | AC962F5F | 3D168D27 | 9A5A34DD |
| 1909 | ^ 02/16/2006 09:55PM | 15E67321 | FEB1CC2D | 3D9EE03A | 52B937D3 | DAB05E5C | EA3FFB78 | 9AF19AE1 | 035BD8C9 |
| 1910 | ^ 02/16/2006 09:56PM | D1DB4BC7 | D360F7AC | BCF607F5 | D49F421A | 02E6F279 | AB0F00E1 | 7A914350 | 6D5396D2 |
| 1911 | ^ 02/16/2006 09:56PM | C0DD2D51 | E1722B8E | F305FE34 | 066B8FB5 | B2C4BB7A | 9A483837 | 9D72E3AA | 9E7CB56E |
| 1912 | ^ 02/16/2006 10:27PM | 6F82E062 | 74C5F2DB | AF5AFC6B | 52FB73D2 | 7989D92F | 817EFB73 | EE434D5A | 075ACC8A |
| 1913 | ^ 02/16/2006 10:22PM | 3985CBDB | 7CEAF22C | 5B884E3F | F5903662 | FC199203 | C5AD6A51 | 102F5EAD | 91563F1D |
| 1914 | ^ 03/15/2005 04:21AM | 6EE4D38D | D22E956E | 108DF4FD | 079C3CF0 | A088EF94 | 4CFEEBE1 | D7BC25F1 | 6CBC7717 |
| 1915 | ^ 11/03/2007 07:14PM | 9FE1D932 | 55A1FAA0 | AB6ED760 | 9DD72E5C | EE359BC8 | 356F63F0 | DE0848 7D | 1481940D |
| 1916 | ^ 11/18/2007 01:54PM | FF197472 | 1204F02B | 6162AF23 | 68FFB0E1 | FEDFA6EF | 212374F2 | E2D3D975 | 0C501F3B |
| 1917 | ^ 11/18/2007 02:01PM | 46DFA633 | 0B585BE5 | 6FF721F2 | 700DF7EC | 36F987F2 | 395116C2 | 2CD42179 | 481AE7A5 |
| 1918 | ^ 11/28/2007 05:13PM | 2B04C7D2 | 1A6802C2 | 48E4765A | 5F1E71E1 | 0307BD81 | D88DA945 | 73FBB150 | 9665CBF5 |
| 1919 | ^ 11/18/2007 02:21PM | 211144B4 | C98AAB6F | 5B8AEA53 | 6A9EA048 | C8EC8F63 | F864A967 | 062841AF | 91F4CCDE |
| 1920 | ^ 10/25/2007 07:59PM | C85020B0 | 7A27A03F | 0D87FA01 | 3916A756 | 623123B6 | BA204A22 | D1A2D503 | 43768DB3 |
| 1921 | ^ 10/25/2007 07:59PM | 93838F53 | 9446A8EE | CEDF1179 | E02E9B09 | 00072C41 | 5D84EE41 | 2CCC99B4 | 91E822F1 |
| 1922 | ^ 10/25/2007 08:01PM | C54C409D | 61694CEF | 6D9D6445 | D8895593 | 8D77690E | 34EA8034 | 53623B82 | 451DB04F |
| 1923 | * 12/17/2004 06:08PM | 4E5BB050 | E5B5F888 | 0B397A0E | C42D3D7F | 3A767C6B | 972CB946 | 75653F5B | FF157260 |
| 1924 | * 12/17/2004 04:34PM | ED2001B1 | 74BDFFBA | B84474B5 | 04DACB80 | 9C0F855B | CA98D7E8 | 22BFAAE5 | E3A4214A |
| 1925 | * 12/17/2004 06:08PM | D8B313E3 | E4EDB7A5 | BBC707D1 | E62A4AF7 | 9821650D | 148C4977 | 3E7FCED7 | 89050F41 |
| 1926 | * 12/17/2004 03:40PM | 979303BB | BA7BC555 | B37072B8 | CF650802 | 840056F0 | 8A54A415 | 8D5AEC42 | 91DADC7D |
| 1927 | * 11/28/2004 03:54AM | 7FEE2739 | 0A875C66 | FC6632D0 | EB3B0861 | 86C8E1DB | E36C1EBF | 3CB76BA1 | 58387DDE |
| 1928 | * 12/17/2004 03:44PM | 2468867D | 0BD66905 | ACE61BC0 | FBEC34C5 | EBD48D10 | D4C7BDEA | D210B5B8 | 1F727ED4 |
| 1929 | ^ 10/30/2006 07:11PM | FDF72EE4 | 2757972E | 09F9233C | F5849974 | FB6A811A | 192BE19C | 3ABD800E | 85C6DBBC |
| 1930 | ^ 01/12/2005 05:13PM | FC7C21CD | 2F0CF02C | 1C882EAE | 83A8A1FE | 3D37560A | 51DFE668 | 59CCCF5E | B631F84A |
| 1931 | ^ 01/12/2005 05:06PM | 46781353 | 482D9212 | 08017931 | 8EA95E9D | 0D8B283A | B321773E | CB27BE3E | 0310E988 |
| 1932 | ^ 06/14/2007 03:00AM | 325E4572 | 4FC0D93B | A607F542 | 1B666BB3 | AB53CD97 | 951ED92B | FEF5224C | 382726C8 |
| 1933 | * 12/16/2004 05:37AM | 311F12BB | A7F0A247 | C5F3BC33 | 576B551C | BC4FD74E | 62D6E87B | FD9A5AAB | 2027F566 |
| 1934 | ^ 03/26/2008 02:52AM | CC03526F | DEB68257 | C251F2EF | D1C8E187 | CC61EE8D | 5191980E | 4595C239 | A8BC1247 |
| 1935 | ^ 03/26/2008 02:52AM | 6508EBF9 | 1AFA3557 | 45122AC5 | 1DA28567 | 6568FF89 | 31172E1F | 9B8DE27E | 9880D7FE |
| 1936 | ^ 03/26/2008 02:51AM | ADA5B84D | A5F57225 | 0A2E3349 | 0F58645D | ECEE0D3D | A24B29DF | 83880FED | 76467819 |
| 1937 | ^ 01/18/2008 04:34AM | 8A7333FF | 705435DD | 95AD3945 | 2DF416F1 | 9077E87A | 9AD5CD42 | D14A9379 | 2F011582 |
| 1938 | ^ 03/26/2008 02:52AM | 7ABEF8C8 | 3C8B9B55 | 18043848 | B4DA8258 | 292B1251 | FE6C0D75 | B0CEDF6D | AF8CC943 |
| 1939 | * 12/16/2004 05:29AM | CFDEC1D4 | 8FDFE774 | 612FBD2F | 8D1763BC | 119FB192 | A43E7C86 | 302C7F8B | 3F62B707 |
| 1940 | * 10/13/2004 07:49AM | 5D658E67 | 5AEDE73A | F07BC01D | F9E569BB | F8558BD1 | 2CB8ED5A | 74818C71 | C47F8B19 |
| 1941 | * 07/06/2004 10:18PM | E06CA2E7 | 9012DBE0 | B293C8A7 | E21C0950 | DC701824 | 3A1F5926 | F5C005B4 | 0923007D |
| 1942 | * 07/11/2004 05:31PM | 68815E2D | C7CFF222 | 234687C0 | A6D1FC31 | AD978D0D | 2932DCEF | 4B6F870C | 137EA5E0 |
| 1943 | ^ 07/08/2006 05:51PM | 53D4A8CC | AF6E24D4 | 4308F044 | D4E7E205 | 7EEC93E8 | 5FCF045B | 4B83EB17 | 0DAE01D4 |

| 1944 | ^ 07/08/2006 07:12PM | CEECA3A7 | D8B593EB | 661D3961 | 8B0597A | 703D6894 | F105516E | E2978126 | BF4285FC |
| 1945 | * 04/15/2003 02:46AM | 038793EC | C75E403E | 21307DCF | 83551B19 | F971B89A | 15B49A46 | 6BFE7F28 | 77039AEB |
| 1946 | * 04/28/2003 08:21PM | A07EF072 | 96BE1EFB | 29058A86 | A106B8E8 | 1BD2EF3E | 0CA122EE | AA08B399 | 5B585F57 |
| 1947 | * 04/22/2003 01:50AM | 0303F2D6 | 7C0F2722 | 68E867B5 | 83643DA5 | BC715B72 | A7A60B87 | 33739919 | 0A932931 |
| 1948 | * 04/14/2003 03:19PM | B3DDA647 | 891A6D61 | 531960E9 | BC2CB854 | BC0D807E | 17D4AB70 | 67B791DF | 466BDD7B |
| 1949 | * 04/15/2003 01:55AM | 1AE4DC31 | 83CDF82B | 2291EA6D | A2954547 | 5A5E4A9B | 621DE1B8 | 2E5E09F2 | F75AA460 |
| 1950 | ^ 12/27/2006 09:56PM | 76F63434 | 3F5A4353 | 12041834 | DA68E2BE | E2BBB397 | 04A17E7E | FB8AB2A8 | 69131C0D |
| 1951 | ^ 06/13/2007 08:47PM | 73D7BA99 | 687E6C3E | 27CE7B8A | 6E0172D6 | 07581FF1 | 2E03BAA8 | 6CD54D06 | 4D060FD6 |
| 1952 | ^ 06/13/2007 05:14PM | FD0B48B7 | 7C6E45F9 | 7F5F779C | 09E818C7 | F92A80A1 | 831A4832 | F2D71AD1 | BFFF171F |
| 1953 | ^ 10/26/2006 04:25PM | 3A8EF28B | 6EFD34A9 | CFEE066C | 5A182397 | DDCED7E5 | EA1E9457 | 5811AD5D | A06F32FC |
| 1954 | * 06/03/2004 12:05AM | C82EC16D | 1492C584 | BA6FDFF1 | BCDDA376 | 280B00D9 | 2ACA590C | A31630FF | F8AE9AAA |
| 1955 | * 06/03/2004 04:54AM | 0B5AED55 | 1990CB9B | A5E5DE54 | 3EA555B8 | 0665A4C0 | A73F9DA4 | 2007C5D5 | 416BC866 |
| 1956 | * 06/02/2004 04:13PM | F1E17D5F | 40DE8B74 | 7D7FBE2A | C009CC54 | 44917F17 | 8DC18B60 | 7CB87185 | 35B687CD |
| 1957 | ^ 02/07/2008 01:59AM | A4BE8671 | D43C8534 | 5E98185A | 1DAE6374 | 574BC497 | D18B2CFA | F075D322 | B71FAF53 |
| 1958 | ^ 11/10/2007 08:02PM | 6E574DC8 | 2D64C0D9 | 52979BAC | 1F712689 | 2A8F5007 | DE39B1A8 | 48A14F30 | 75EC5BA2 |
| 1959 | ^ 11/10/2007 07:41PM | FAC73D88 | E02873CB | 6AFD42E4 | 477DC904 | 69C2FB30 | 9D891987 | D3010492 | B414E635 |
| 1960 | ^ 03/04/2007 05:28PM | 5D4D42DA | EFA196D7 | B2A36CF6 | 3519A41D | 5385DF60 | 319BD2ED | 35AE448C | 2661006F |
| 1961 | ^ 03/04/2007 05:28PM | E91CEF9C | D9765367 | 5A7D7842 | 6A823FA9 | DEFE036B | 29B82B05 | F4F1AA29 | 3E49AD4 |
| 1962 | ^ 04/16/2007 12:31AM | F369946E | 3B5503B4 | FBF658A3 | A3A47A68 | F6A1EDCA | 75448977 | 1FEBE919 | 208B689B |
| 1963 | ^ 04/16/2007 12:32AM | 59C6DF77 | 071443A2 | CB462DB6 | 998B6D53 | 407728E8 | C3D4F36D | B8F44FF8 | 1CC9B528 |
| 1964 | ^ 02/21/2007 08:28PM | 91CCB523 | 90FC080F | 4897AC28 | C3D7DDAF | D89624F7 | 20C5F36D | ED3088BE | 1B4778DC |
| 1965 | ^ 02/21/2007 08:30PM | F1CD1929 | 2E78F9F0 | CCE12AF8 | 31372629 | E98CFF94 | AA17C626 | BFB8ED59 | 184D01E0 |
| 1966 | ^ 03/06/2006 01:20AM | 4B5A223A | F7B171EB | F7A1C5A0 | AA5C7D94 | FD0D150D | 25E44EA1 | 36EC3644 | 80DF7D30 |
| 1967 | ^ 04/02/2007 11:13AM | 152BFFDD | 4F98D208 | 67E9C678 | D9D24526 | 512C9EE2 | 586C29D5 | 335FF641 | D0EB6658 |
| 1968 | ^ 03/28/2007 07:31PM | 1B8E4CE5 | DF9E4B3F | 347C1AD3 | E8D02CF5 | 7BB0F98C | 0BB94546 | CC8AB2BC | C3665302 |
| 1969 | ^ 03/22/2006 04:59PM | 0B2EEEB7 | 3FF9E508 | 13B97302 | 50315855 | D0F0DC1D | 9F732446 | C38564B8 | 7B772A1C |
| 1970 | ^ 04/24/2007 10:20PM | EDE032AD | 5176B0A1 | E5A7217A | C0434B5B | 127F14A8 | 893E9288 | F177A148 | 80CB5140 |
| 1971 | ^ 03/04/2007 05:34PM | 3DD17C29 | E893866D | 2AF0945F | 55A108BE | 6F52FC2E | EC25F981 | 8DD36595 | 727C8338 |
| 1972 | ^ 07/25/2007 11:23PM | 97F777E9 | AFEA4FD1 | 9D4E1F43 | 7DD17458 | 54B36BC9 | D8224F07 | F58FB300 | 92B83491 |
| 1973 | ^ 03/04/2007 05:31PM | 5309A016 | 90208B51 | 6CB9190E | 43CF9EF2 | 1B3E9C7D | 706964FC | 5E7F7311 | 4BEC8551 |
| 1974 | ^ 03/12/2006 09:42PM | 014946C8 | F5B68052 | 73B80E55 | FE9338BC | 26FAE4C6 | 1735B81B | 49B41325 | 69D08251 |
| 1975 | ^ 12/18/2005 03:58AM | 255B3636 | 08569B20 | A004D657 | 003232C3 | 13278BD1 | 6A2D13AF | EE5BBCDD | D9CCF7E8 |
| 1976 | ^ 03/04/2007 05:46PM | 89774446 | CE460F7B | CEE98FD3 | 619C99A6 | B83D436C | 07C96755 | 0F1F8CD2 | BC912BDB |
| 1977 | ^ 03/06/2006 03:52PM | 0D348236 | E6D81659 | 4F71A0B1 | B01DDAF3 | C4DED994 | B9CB9542 | 3D6F3A2B | 8DA9335A |
| 1978 | ^ 05/02/2007 05:03PM | 5E4F534E | 35B5B755 | E467FEC0 | DF8CDEEF | B5C80E93 | 4EF2768F | 93B69621 | 2D943DB9 |
| 1979 | ^ 02/08/2007 04:56PM | 84851BB2 | D08FD8CB | B6AB55F1 | 2DD60BA2 | E97D2BF7 | 2A41EFBC | 0A784753 | 14C23191 |
| 1980 | ^ 01/12/2005 06:44PM | F79AB328 | 31FE6993 | 3A052A1E | FD0CA4D9 | 9FC5310A | FEFB274E | D785163F | 3CD6B768 |
| 1981 | ^ 01/25/2005 03:14PM | 589B0852 | E2A07114 | 108AD895 | 591AE6A8 | 25629986 | 02CEF2E8 | 5FDFB97C | 18D5E029 |
| 1982 | * 12/18/2004 03:27PM | 8B99603E | E774B55F | 85D3B81C | C5DC6E82 | 2B3DD7D4 | 963247F5 | 148BDD69 | 7FC7BD1E |
| 1983 | ^ 11/23/2005 04:54PM | B813CE1E | BFAFC74A | 0A592D74 | 3E7A5B78 | 41B5AC75 | 12454E90 | AF169A2A | 958A6843 |
| 1984 | ^ 11/23/2005 04:54PM | 9984E36F | F467C0F6 | C67412FE | 180EFD4A | 789F37E1 | 0BCFC493 | 4B76895A | CECF913F |
| 1985 | ^ 11/22/2005 07:32PM | D4B6B72F | 78C9BFDE | CA245CB4 | DD2817DE | 0F1F8838 | AF1DEC76 | 4B41E3C8 | 330D3659 |
| 1986 | ^ 11/22/2005 07:32PM | 4B2F5932 | C4F70467 | 61CFD1BB | AC597A7C | 79EF0D0E | 8C6AB84D | 3795D499 | 6C265F07 |
| 1987 | ^ 01/08/2007 07:07PM | 13EB564C | 60D08B7E | 77E3AD45 | F0D42553 | 4694D06B | 91EDB71A | 3CCCEC91 | 21B2D537 |
| 1988 | ^ 01/08/2007 07:07PM | 4EF580A8 | BB0D76BE | EFAF8BE2 | D4F5D599 | 3ADCC50F | 65FCA29E | E9052341 | 2AF3A4B4 |
| 1989 | ^ 01/16/2006 04:01PM | F144C1DD | A77C6A1E | 4FFDB39A | D41D186C | 5AE29C32 | 699E545C | 699D091A | 1A0A8367 |
| 1990 | ^ 01/16/2006 04:01PM | 215CC99D | F4E82055 | 7C3F2CC1 | 62CB744F | A26DDC86 | A4C858BE | 3C1AA0DB | 4603ECFB |
| 1991 | ^ 01/29/2005 04:29PM | D0256BF5 | 4D5FFEBD | 52F10B90 | F1079D2B | 18271C87 | 00A9A779 | 0843BD99 | BDB209EA |
| 1992 | ^ 11/29/2005 04:05PM | 88AA5690 | 7F79E174 | 2BF94291 | 2DB51E94 | 5A80E13F | C7A51C15 | F17268CE | BAE12F8C |
| 1993 | ^ 11/29/2005 04:05PM | 34B56DEA | E08ECF25 | BCB85049 | AFA9AD6C | D94A907C | 4440A65B | 50B2EDA4 | 102D17F9 |
| 1994 | ^ 11/28/2005 05:59PM | 6F3DF747 | ECAEB0BD | 761E855E | DFF44D4F | 0903335F | AE68C812 | 2608BC37 | 854183DC |
| 1995 | ^ 11/28/2005 05:59PM | 900470AC | F6DAB360 | 079DE4F2 | 746AA20B | 48258BD5 | 8F9EAD5F | 64FA41FB | 67E9E87E |
| 1996 | ^ 11/22/2005 07:03PM | 3702548A | 29EE12A9 | D18A338F | 5B0FABAD | A6FDADD2 | 5B351C73 | 2814DE28 | 8FDFFCA7 |
| 1997 | ^ 11/22/2005 07:03PM | A24D96FB | 6BDC0933 | 671FD525 | D6A5E989 | 87B2D8E2 | BD03BAF1 | 15A82C19 | 44FCA610 |
| 1998 | ^ 01/20/2005 12:36PM | 99CEC07C | 1F695EC6 | AC9F71EB | EF7F9C15 | 46AC881B | 5FD07919 | B6A4F34B | 59DFC1A3 |
| 1999 | ^ 01/20/2005 12:36PM | 0B844EE0 | E0BEB8FA | B3EF9FAD | BA4ED5D4 | 3BC12DAD | 8C40BB24 | 2482D0BE | AB63D1B5 |
| 2000 | ^ 01/09/2006 05:50PM | 2F430DDF | 5395CFF5 | 7F210F88 | 4E880680 | 1AED864C | C04353A5 | 1EBC962F | 6A2283C6 |
| 2001 | ^ 01/09/2006 05:50PM | 5E1802F4 | 7D2034ED | 18E0E851 | 94DD3CCE | 7288DCFF | A63D9F7F | C8948F6E | 1D23F3E2 |
| 2002 | ^ 01/08/2007 07:07PM | 57944DED | A0A691C0 | 458E8A8E | BC03981E | 95DC4E89 | 13E5C529 | EE7F1D57 | AC502EBF |
| 2003 | ^ 01/08/2007 07:07PM | D86DE8C3 | 9E0B5118 | E1F710DE | 2538D18C | E690A3DE | 7A6DD540 | 0C6DA4A0 | 9A3B3377 |
| 2004 | ^ 09/28/2006 04:16PM | D349A73A | 65D6C0F1 | AE28D115 | CBC3AA7A | F57C0907 | BF92D791 | DF071B0A | 53C6C744 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005 | ^ | 09/18/2006 | 05:01PM | 69D02D2E | 71EA4604 | 7115EDB9 | 8340BB1F | 3676BFFD | 83384EC5 | BAF9B27D | 0B10722C |
| 2006 | ^ | 09/28/2006 | 04:29PM | 12742536 | 8514FB9F | 920FB0D2 | 6191F0D6 | 0CBA27BB | EFA8C87E | 4743D4A1 | CF53ED03 |
| 2007 | ^ | 09/28/2006 | 04:10PM | 47E04270 | 76FD5545 | 0BDE4625 | FA608DD3 | DF14E3DC | A2E5E20F | 099893FE | 5B5CC77A |
| 2008 | ^ | 09/28/2006 | 05:05PM | 547F0247 | 5BD55A50 | 574F8DDF | 58A0675B | 033DEAC2 | 152F44F8 | 0284F246 | 7397FD4D |
| 2009 | ^ | 01/07/2007 | 02:10PM | CC0122B1 | 86E747B3 | F2E08E5C | AC6B46FC | 9F201474 | 50295C7E | 926136D3 | BEF1734D |
| 2010 | ^ | 02/28/2007 | 09:16AM | B7B9738D | 67C689DE | 23572EC9 | 529E5003 | EB244509 | 371B172F | B98A66B6 | 401EB335 |
| 2011 | ^ | 02/25/2007 | 07:11PM | 1AA7F7D4 | F3D58CD5 | 1C6C9163 | 965F1E91 | 34CDD04F | 028E24D3 | C49A9C52 | B3282E1F |
| 2012 | ^ | 02/15/2007 | 04:23AM | 2C3113E3 | 5E2AB2F0 | FA018F42 | B4B40F1C | 54400484 | E41AD609 | A88034F4 | D853D1CA |
| 2013 | ^ | 01/18/2007 | 07:26PM | 9C994AB6 | 55B484A5 | 17EB933C | 184D0AC6 | 785EDCB5 | 72D41DFB | BDF5397B | B289A8EC |
| 2014 | ^ | 09/28/2006 | 05:47PM | 49136A00 | B98FE097 | AEEBE800 | 71054B70 | EF4EEF10 | 672697A4 | 35DC3664 | D299B9FF |
| 2015 | ^ | 01/16/2007 | 08:13PM | AF6F274D | 6252F8FD | C4C2319B | C747B366 | A2517813 | 4465D6CB | 5AFC1369 | 1FFE8EF9 |
| 2016 | ^ | 09/28/2006 | 10:30PM | C1CD48D7 | CCE22E2F | 227F71E4 | C5648066 | 61CF4BCB | 5A0AE953 | 2EA6C015 | CF37408E |
| 2017 | ^ | 03/12/2007 | 09:14PM | 62B82ED5 | C8E9030B | 6C7263D8 | 0F60F3F5 | 885BB3BE | D2F7FFB9 | 5062AF02 | ABB98B47 |
| 2018 | ^ | 04/05/2007 | 04:10AM | DFCBECB4 | 60D6E0BE | D5288880 | 7158C4E4 | CAED6340 | 7DC5FDB1 | 85BE0264 | D7A7886A |
| 2019 | ^ | 12/10/2006 | 09:00PM | 68C08F07 | F90FA940 | 07F8863D | AD821BF8 | 0C1CE8E5 | FCCE83E1 | 6D954D5C | BFDB8812 |
| 2020 | ^ | 09/28/2006 | 04:23PM | 383B3386 | 9B4EAEE4 | 97A0AF2B | 932915C1 | 14F24B23 | 98D061D6 | BBDC426C | 5E322D04 |
| 2021 | ^ | 12/11/2006 | 04:54PM | 4724955D | FD5FD977 | BE3F9F76 | A683204D | BC5B5BAF | 407D787E | E1940C0E | 56E883C3 |
| 2022 | ^ | 09/28/2006 | 10:53PM | 3356C0F4 | 9E3F5363 | 6262F124 | AE2D3C36 | E09A0280 | 83316103 | 38D52BDA | 01CC2DFA |
| 2023 | ^ | 09/28/2006 | 05:36PM | F64E7FEC | C2F287D1 | E340BC3D | 71818A3F | 1BEE9B68 | DA1D98CC | 87D12B42 | 9D4820E8 |
| 2024 | ^ | 01/12/2007 | 03:39AM | 6B4AACED | F24C2B85 | F47AB9EF | A7F94F64 | 68D70F7E | A0E81205 | 435D9A8A | A3498E6C |
| 2025 | ^ | 09/28/2006 | 06:17PM | 3006B8FE | A893E415 | EBED6C77 | A484E6A0 | 4AB15F96 | EB6D7FFB | DBAB0B70 | 3F3BC1D4 |
| 2026 | ^ | 02/26/2007 | 12:10PM | F8F83B0C | C5DF50A5 | 623C4323 | 025122CE | 67FDB2B5 | DAE22369 | C3A43B70 | 173C55DA |
| 2027 | ^ | 09/28/2006 | 05:37PM | AB96BA15 | 2F113A8A | 2A2E42F5 | 5618031B | 3F2F6C3A | 3F00F4DE | A10237A3 | 49120739 |
| 2028 | ^ | 01/25/2007 | 07:10PM | 0BC12C56 | B812A8E5 | 7AE8C4B4 | 27E2D8BA | ACD91F45 | 7596A120 | 0639A2B4 | CFB3145E |
| 2029 | ^ | 04/24/2007 | 06:58PM | 8297E85B | D2171E07 | 6AA04C5C | 0CEA52C8 | 1640BB6F | 8E896E91 | DB01E627 | B3EC92B6 |
| 2030 | ^ | 04/24/2007 | 06:48PM | 035AAA48 | 66E30756 | 4496934A | C5F38AF2 | 4C2E0DA1 | EF602C94 | 1B7CBAA6 | A991F863 |
| 2031 | ^ | 05/03/2007 | 01:05PM | FAAB3D3F | 096A3E27 | 60BF041C | AFC10E3A | A7A1ECFA | 0D389BCB | 833ADF7B | 1FE7932B |
| 2032 | ^ | 01/21/2005 | 05:42PM | 7537451E | F040FA5B | 4E2EB1F3 | 24A6649E | 8E783E0F | E333211B | 8FC92357 | 94C70020 |
| 2033 | * | 10/30/2003 | 07:57PM | 19C3955A | 731E59CF | ACDFFA8E | 43056A72 | AB58A38D | 1AB755F4 | 05A00BAF | 5FBB0B52 |
| 2034 | * | 12/09/2003 | 10:04PM | FDA9C6B8 | 5A27C6F0 | 32C43B35 | A784C50E | 5ADC7110 | 4BBBD5FD | E4D40B72 | 5BDB6C85 |
| 2035 | * | 01/07/2004 | 12:10AM | 4DCFA6E4 | B20A306E | 6329058A | 4EA7CDA5 | B4EEF5B0 | 4AAEB648 | 6AC24835 | 8EB251E2 |
| 2036 | * | 08/31/2004 | 09:21PM | 4F58A201 | FA4B2D18 | 69691A8E | 7CFE3164 | FAB66221 | C42C61F5 | 21B00A59 | B808B63E |
| 2037 | ^ | 02/28/2006 | 12:15PM | 56244B52 | DA9F4240 | 3EA408B2 | 29325973 | D4A462FA | 702DC4E1 | F60E7240 | 938E043F |
| 2038 | ^ | 01/04/2006 | 11:40AM | FB6DFC8C | EC2389C7 | B5812CAB | 5D8BD548 | 66B5F5C4 | C789C356 | 4F83F03D | 4092546C |
| 2039 | * | 09/23/2004 | 01:36PM | BD430C6A | A1DA138E | E837F1C0 | F93E4BF3 | 81BAC62A | B6A08907 | 996AE519 | 7E31F80E |
| 2040 | * | 12/23/2004 | 02:08PM | 7CBC01E1 | 768BC386 | 9E15FB13 | 896ADE2F | E6FC97E2 | BDFADA18 | 5198C65B | 2D0BA838 |
| 2041 | * | 11/08/2004 | 09:15AM | 5E4B2BA9 | 55DF925F | 1D42C61E | 971EAED6 | 61FB8DCC | BE79E67A | 78375011 | BCA1F1BF |
| 2042 | * | 09/01/2004 | 03:38PM | 91B8F77B | 446B21DB | 982252A8 | D5F2D6AF | A999AD04 | C9B5CC85 | E7454E5D | 1950C939 |
| 2043 | * | 10/07/2004 | 04:00PM | 873E6ECC | 6FB4009C | C5E79868 | E4DF4582 | B5564DF8 | D7B47480 | FD986133 | F36805E6 |
| 2044 | * | 10/30/2003 | 08:10PM | 2DF67CD5 | D28B0FED | 013177F0 | 77EBC880 | A194FD0F | 53B0A2B5 | 8657AEA1 | 7DA27315 |
| 2045 | * | 02/03/2004 | 08:25PM | 259BF04F | DC3C8B8B | 19522AA5 | E77C586A | 4481524B | 4DB1E64D | 64CE61CD | B1C76BDF |
| 2046 | ^ | 11/18/2005 | 05:03PM | 681DED45 | 73530B4E | 4A73AC61 | F313A916 | 619E5358 | 9C397726 | 4651BEFF | 6CB58B12 |
| 2047 | * | 11/19/2003 | 02:26AM | 89571AF4 | 6FEB5EAB | DF926D0E | 60CF9E7B | E9B395E5 | 1662CE42 | 68A690E2 | 87F7F62 |
| 2048 | * | 10/30/2003 | 07:52PM | D2361B7C | B9F9871B | 5F33C3F8 | CF8A49CC | CEFC9615 | A5FEA7BA | 3A62BFAD | A1DF6890 |
| 2049 | ^ | 02/16/2005 | 02:02PM | 46E78BDA | A4F3E1EB | 5B12D058 | 0C40A416 | 4F0EFC19 | D54A371D | 41C2EB28 | 2823679D |
| 2050 | * | 10/30/2003 | 08:29PM | FA380F2A | 6BF47AEF | 44E30367 | D512B23E | C5CD33F5 | 760624B3 | CB12EF5F | 245D9160 |
| 2051 | * | 11/18/2003 | 12:11AM | DB2C37D3 | 2BC8650B | 61F417E7 | 3CCDB777 | 7C8CD4F5 | 739E0D4E | F8FC795A | F7F13906 |
| 2052 | * | 11/18/2003 | 12:14AM | DF595BC3 | CE97FB99 | 4760C92A | D3C6434B | 8DC04000 | B24F2612 | BCBD12B6 | 653FF6F7 |
| 2053 | ^ | 11/23/2005 | 08:55PM | D160B5FB | 77647C0E | 3ECB121D | 543328E8 | C98FB2F9 | 8E94252D | DC99EB1F | 8F6DAE90 |
| 2054 | * | 11/10/2004 | 05:15PM | E2AACDB6 | 5989A419 | 8A4088C77 | 6C56EC0E | DA9B3B68 | 0C0A5385 | D5C2538B | DC2FB054 |
| 2055 | ^ | 04/07/2005 | 07:40PM | CABF2B5D | 9D6E8BA7 | C000A0F0 | A546C18F4 | 28D12CC3 | DBA33556 | 5CEA3ED7 | C35C637C |
| 2056 | * | 07/04/2004 | 12:48AM | D8A8158C | D6D96701 | EC108606 | 990DB51B | 665862FF | 8860F4B5 | D6EC4F8E | B2D6E420 |
| 2057 | ^ | 01/12/2005 | 01:14PM | 7671E083 | 5EB128CB | 83DCD693 | 4AB096D6 | EAE913B7 | C88FFEF7 | B34604FD | 5B5EF548 |
| 2058 | * | 10/13/2004 | 07:41AM | 3B80BC08 | 987EB29B | 440F646B | C7099D86 | C900A200 | 28373313 | 41BE37C4 | A29DCB9A |
| 2059 | ^ | 01/25/2005 | 02:10AM | C78E5610 | 887D4B3A | E69A9104 | 0014DBF1 | C5B49D0F | 0EBE51BB | 8FA69B1A | F2BD4262 |
| 2060 | * | 01/01/1988 | 03:29AM | 62D5643E | A2AEB2BE | 59250B83 | CD3FA808 | 51283996 | C81E1642 | 82D63346 | 6D61F191 |
| 2061 | * | 09/04/2004 | 05:19PM | B935202E | D41B48E6 | 86525B26 | 4792EB6B | 713A603D | 067B0353 | 372EFDD8 | 673CDC18 |
| 2062 | * | 08/16/2004 | 06:32PM | D1BFA63E | EE8C3479 | A097ED6B | AC04D145 | 100F9448 | 966CF60C | B118D2D3 | 5AC8B8C4 |
| 2063 | * | 05/25/2004 | 03:58PM | D6E2781D | FC007DA4 | F01F2113 | 1BEB3947 | 06951C17 | 6AB96561 | 5A09AAF4 | 0A7A1996A |
| 2064 | ^ | 09/22/2006 | 10:19PM | 5FE8AE6E | BF176260 | EB65204D | 449BCA06 | 9D2CF85E | 5B51F67A | EE7F4659 | C2E71E0E |
| 2065 | ^ | 09/22/2006 | 10:19PM | D8FAE4CD | E4AB2091 | 5BE12A3F | 26D7FBAD | 65EE58A5 | 826F1016 | 47487188 | 8D3D4A2F |

| 2066 | ^ | 03/26/2005 | 06:02PM | D625BB10 | 28C24D08 | 0D8D8215 | 7062811F | 0F1209F3 | BF99735F | CAE8281A | ADF791F5 |
| 2067 | ^ | 09/22/2006 | 10:19PM | 041F508A | 0EEDBA40 | BA4B542D | 51F6EC40 | 7466F1FE | 194842E5 | 6FB45545 | 005AF63F |
| 2068 | ^ | 09/22/2006 | 10:19PM | 7E572397 | AF5C3714 | 3ED377DC | FAB17BCA | 57415A40 | 0C54EB76 | 332627BE | 08DE0F9A |
| 2069 | ^ | 09/22/2006 | 10:19PM | 5293BF04 | CA0912F6 | 00BE9FAE | 009876EE | 3D3AC325 | 08275FF3 | 9AC7904A | 2DB2CBF2 |
| 2070 | ^ | 09/22/2006 | 10:19PM | 349CF504 | 0B7FB13B | 6D5340FA | 2F4FD925 | 95B95AAE | B2025F7E | F6DBC343 | 97D1F951 |
| 2071 | ^ | 09/22/2006 | 10:19PM | 438F78F0 | E5C8F401 | 60275C78 | BF8FCCDF | DB2E4F99 | C8811810 | 711A5D7D | EC82D7C5 |
| 2072 | ^ | 09/22/2006 | 10:19PM | 64D4F439 | F4B64151 | 25D39881 | 8CBDBBF4 | B749D17A | D82D7A13 | AEA2A58A | CD8BB7B7 |
| 2073 | ^ | 09/22/2006 | 10:19PM | C27C4661 | 4D5D39D7 | D5C22B80 | 83278557 | DCE1F2E1 | D5F956DB | CA36B560 | 9E9D0799 |
| 2074 | ^ | 01/19/2005 | 11:03PM | D83C2C94 | EEACCC6C | 125969B1 | 87FE5323 | 16F568E5 | 30E1E952 | 53A47B6F | 7001B172 |
| 2075 | ^ | 08/15/2006 | 02:03PM | 879AF8EC | 382C417E | 15F2DAAC | 2F8989C2 | 0EE6E9F3 | 59448E01 | E2B22054 | 440337AA |
| 2076 | ^ | 09/22/2006 | 10:19PM | 0D23C4E3 | A1223931 | 8674A148 | 3076029A | D0CA8D34 | 205C4C29 | 176BBB79 | 54E827A4 |
| 2077 | * | 05/02/2005 | 12:06PM | EEF885AE | 1167E5A1 | C2F53B1F | 93B83D67 | 2ABEBD50 | 3723A850 | DC52F858 | F88AC6E3 |
| 2078 | ^ | 09/22/2006 | 10:19PM | B56C964F | 749D8AE2 | 46B17A26 | B6D50C62 | D55B1397 | 4A1013DB | A6C598B1 | B10B452D |
| 2079 | ^ | 09/22/2006 | 10:19PM | E860105B | 7D91750A | 26349777 | BCBAEEC6 | E3BF908F | 9FFF2489 | 13374B85 | 158BAECE |
| 2080 | ^ | 08/24/2006 | 05:10PM | 89ED12A2 | 1E87B16D | C3ABC534 | 7FE56215 | F56996F3 | A248F942 | 64D54548 | 8723B17C |
| 2081 | ^ | 09/22/2006 | 10:19PM | F075E48C | ACE2294F | B6C36C61 | E0805DC1 | 19E41170 | 134DB486 | E00C045E | A6E7AFB7 |
| 2082 | ^ | 09/22/2006 | 10:19PM | A8C2D617 | 54FE2500 | 15DC4AF2 | 1BD2C385 | 0DD65512 | 1DE3E72E | 5E3C8ABE | 3E2B3389 |
| 2083 | ^ | 09/22/2006 | 10:19PM | 58B1A4A0 | 5A845CFA | 3651978B | 5973DDAC | 58616DD7 | B6574945 | 9AF858D0 | 4504021D |
| 2084 | ^ | 09/22/2006 | 10:19PM | 208F7976 | 26952721 | A93D96B9 | F17318E7 | 2A593263 | 8D0AE4A9 | 4C89BA9C | 393F1724 |
| 2085 | ^ | 09/22/2006 | 10:19PM | BD0AEAD1 | 33A79785 | 922E14B0 | E81DF5FF | 689A8F75 | F59B6DB8 | AFF47A4B | A27B60AB |
| 2086 | ^ | 09/22/2006 | 10:19PM | F5DC529E | 70786405 | 084DEB7E | DCCB9A67 | C1160C76 | BBD3F54F | BB6BCE43 | DE121FD2 |
| 2087 | ^ | 09/22/2006 | 10:19PM | 35C63B74 | 9E2E4AC2 | A3D4AF1D | B87B06CE | DC616BBD | 9F1A7475 | A3E7A43A | CBA275A2 |
| 2088 | * | 05/02/2015 | 11:29AM | 572B88E7 | 4A3FAE8C | F71D9697 | 77FF8A6A | 9C630426 | 584A7616 | 75D41874 | BD08A890 |
| 2089 | ^ | 08/15/2006 | 02:03PM | 17E100D5 | BB901F46 | 71EDD635 | 8DE6DF3D | F03C5875 | A5373F86 | 2F834769 | F409B516 |
| 2090 | ^ | 08/15/2006 | 02:03PM | E18BA829 | 892D41CD | 0E4DC91E | F9159A52 | 52CC6547 | EC8DD1BC | 9A19CF5E | 771A3D39 |
| 2091 | ^ | 09/22/2006 | 10:19PM | 6BC07D52 | 13D1E864 | A4C038DD | 08A7F3EC | 768284C9 | 7C261097 | C87D0912 |  |
| 2092 | ^ | 09/22/2006 | 10:19PM | 882C24E4 | F8459C56 | 83D91410 | A18BDA8D | 7CDC45F1 | F832820A | 6108348A | 62083DE6 |
| 2093 | ^ | 03/27/2005 | 12:38AM | 8AA1A892 | 2B534D99 | 1E8BC9AA | 83A09601 | 5E92E500 | 50855163 | 780A2296 | 93763E74 |
| 2094 | ^ | 01/05/2005 | 11:55PM | 9D144637 | 40DBCB86 | 9C67D69B | 83E7D2F8 | 94CB366F | 1D246F6C | 8D23B50C | A218FAAC |
| 2095 | * | 12/25/2004 | 10:50AM | 340C81EF | E903E570 | 3DADFE74 | E7D8A59F | 5442EBDC | FA38C5CA | 3406ACCD | 0B71448F |
| 2096 | ^ | 01/05/2005 | 11:54PM | C1D3CF6B | 94C4173B | FA8A80A8 | 176181A9 | 1DEAA3AE | DD7AB856 | 64C3EE25 | F4AC697D |
| 2097 | ^ | 03/01/2005 | 09:18PM | C8F5705F | DB5FAD96 | 8698D56F | E5E14D50 | 2560124F | 93E50C04 | 2A01A7EF | 8CBB66C5 |
| 2098 | * | 12/01/2004 | 06:57PM | E302FD05 | B66EA5F4 | FB5529F4 | 29DDF9FD | DE049AFF | F97FE217 | 0F95B4E4 | 432A7194 |
| 2099 | * | 11/15/2004 | 01:28AM | CD212D15 | A4EE76E8 | DD7AA407 | 41069DF8 | 5A332787 | 789D2E9A | 74FF24EC | 6BC3B705 |
| 2100 | * | 11/15/2004 | 01:29AM | A2BD4E6C | 717DCFBD | 0BFE12B0 | B6598246 | 13BB9C35 | 47E9B829 | B697FACD | A8A0B2D5 |
| 2101 | * | 10/26/2004 | 05:25PM | 012A1D16 | 62E68C40 | CEE7B0DA | 3F33672C | 3EFB36B1 | 6C3E7497 | D6F69362 | A423F179 |
| 2102 | * | 10/07/2004 | 03:52PM | A245DAB5 | FEFD0F0A | 93DF8D05 | D2487580 | 78BF800A | 07449C71 | 5E9D9147 | 8A881A13 |
| 2103 | ^ | 06/03/2007 | 07:24AM | 7E63223D | 489449D7 | F1EACCAE | AAF5FBCA | 6BC976A4 | D776915B | 2AFCAA41 | 78F3F2C6 |
| 2104 | ^ | 01/30/2008 | 01:27AM | A2E145B2 | E2D78BB5 | 41CE6DD9 | 4DDCCE73 | E19BDF54 | BFF14F02 | 7800A1F6 | DB7A9137 |
| 2105 | ^ | 11/16/2007 | 06:15AM | D5F769A4 | CBEEBDD0 | 5CDB3EF9 | A663984C | 2E433ACB | 72D81C01 | 8525CF96 | D6D7B627 |
| 2106 | ^ | 07/21/2006 | 02:22AM | 5CC9D119 | EB4221B6 | 2B6B042A | C497C16E | 57DD2CA0 | 3EA738AB | 9AC44FAC | BEA1B3CB |
| 2107 | ^ | 11/24/2006 | 11:14PM | E36FA6DD | 47AA1E09 | 41516BE7 | D3297713 | 85D7C9FD | 07D164BB | A42D9EB1 | C3B24088 |
| 2108 | ^ | 07/15/2006 | 05:07PM | 150830F2 | F1DC690B | 35B4C079 | 45D04E37 | 789C2C6 | 2920A926 | E3601B6C | 5E6E8ED9 |
| 2109 | ^ | 12/04/2005 | 04:33PM | B56E4A72 | 4BDBD7D9 | 6D5C8008 | 97DD3E85 | DB8A97BB | 763FB9EB | A3808F58 | A7A9D7FC |
| 2110 | ^ | 09/29/2006 | 02:01PM | 80AE2E22 | 8190EDA6 | BFA418B5 | ABF9928A | 1FB7E835 | 2CAD26E1 | 702B0E5C | FAA5D9A5 |
| 2111 | ^ | 04/24/2007 | 06:31PM | C25A9A8F | BD0BEE4D | 2CC51E8F | 14964C02 | B425637D | E3402137 | 5AC20141 | CB396F8D |
| 2112 | ^ | 11/02/2007 | 04:55AM | 7F8C214C | 5F1CE934 | 3499E82B | AD8B2A84 | 173E5165 | 590A6C93 | EAF5CA5A | 9BCF224D |
| 2113 | ^ | 11/10/2007 | 09:59PM | 382A305C | 1385405D | 6439E0F3 | 047157E0 | C51DAECE | 188A64B6 | 9EE81C5C | 453BADB6 |
| 2114 | ^ | 11/18/2007 | 03:27AM | EDDFC816 | D353E1C9 | 807DC177 | 91DAA504 | 2209352C | E21EB3F7 | 6FE41C97 | 0248D3C3 |
| 2115 | ^ | 01/12/2008 | 11:27AM | 1EDCDB8C | 53887DD6 | 67E11DEC | 31FC6956 | 7353F59D | DE72FB2C | 0470F070 | E1418141 |
| 2116 | ^ | 01/27/2007 | 09:42PM | 5CF7E807 | C4F269D3 | F5BF67BF | D15EFDB7 | 7E6C9C59 | D4692580 | 68EEDC04 | 6900C1D7 |
| 2117 | ^ | 12/04/2007 | 06:03PM | 0DAD1D6A | 1B33B300 | 52A14354 | 587A984F | FCEFA42C | EB7033CD | 4645B595 | DBEAC071 |
| 2118 | ^ | 01/15/2008 | 03:11AM | ECD032D5 | 97C003BC | C0B2C18C | 3F343F9C | 6D92B64D | CB2FA62E | 9270F71E | 38F2907E |
| 2119 | ^ | 01/15/2008 | 06:23PM | 8333CA66 | D1352267 | 683CCA70 | 792E4090 | DB017B81 | 27E5DC87 | AC3AF769 | C39BC200 |
| 2120 | ^ | 01/16/2008 | 02:19PM | 248A8371 | 8C62A058 | 2F39F370 | B8FF93E4 | 9B93DE90 | 8014D7E8 | 140423A3 | A0438BBD |
| 2121 | ^ | 01/17/2008 | 11:29AM | 43386B02 | 4319ACCE | 48F8E3B7 | DFF6B04C | AF3B329B | 6CF753C0 | 7DE356AE | B659CF2D |
| 2122 | ^ | 01/17/2008 | 05:52PM | 998E1E1A | 886A7C0C | 101CAF8C | D09EF23C | 58B73813 | 4066339E | 062591B9 | A2855C2F |
| 2123 | ^ | 01/17/2008 | 05:57PM | 63A90A8B | 513087A7 | 6DC72B28 | D05C9973 | F326B92E | 604F26DE | 4D5DE393 | E8525B4F |
| 2124 | ^ | 01/18/2008 | 11:41PM | E5760743 | 92086EDF | 4BE5C979 | 17BE9F5E | 1A40CBAB | 4105BAD1 | 3CEB0F3B | C911F897 |
| 2125 | ^ | 01/19/2008 | 12:59PM | 9A87E382 | EE427A0C | 0010336E | A476516C | 2E05CC3C | 071C2CD4 | 1DA5DE48 | BA910CFB |
| 2126 | ^ | 12/13/2007 | 06:00PM | 6AA0B894 | BC22B642 | 978F2318 | 1BC26B49 | E359EEF4 | 1F9B376C | ED370808 | 636830F7 |

| 2127 | ∧ | 12/14/2007 | 05:20PM | F642F320 | 98B313C8 | 6DA0B2F2 | 2B5BE4AC | E95A4671 | D32F2FAB | 1C846EA3 | 76C31C6D |
| 2128 | ∧ | 12/21/2007 | 06:56AM | D8F2802A | 0B663675 | 8F7349E5 | 1C007679 | F8DDDD60 | 5533F275 | 687B90B2 | 3DA0CC46 |
| 2129 | ∧ | 01/22/2008 | 10:51PM | BC026642 | 4327223A | 63348E34 | DB889409 | 44D77849 | BF979C78 | F8E665C1 | A7332F9D |
| 2130 | ∧ | 12/23/2007 | 05:17AM | 69C6368C | 8AC8B021 | EAA149BC | 0EE3A9A4 | E65D9B22 | 6353590E | C5641AA9 | 5ED42170 |
| 2131 | ∧ | 01/03/2008 | 04:31AM | 0983330A | 611FCBD0 | 30D9BDB3 | 3959CC7C | 30600722 | 7F48E76B | DC6DA14E | 71498B24 |
| 2132 | ∧ | 01/24/2008 | 11:46AM | DBBC7DAC | 8BF39E37 | F2B8AF62 | 3D0A4809 | 05ED589B | 5B3C5AC3 | 05AC2F8B | 827DA931 |
| 2133 | ∧ | 01/24/2008 | 10:34PM | 8B2A4111 | 2981C418 | 46C4CAA5 | E456F263 | 9B1C050D | C8BC2484 | F3FA253A | 999040BC |
| 2134 | ∧ | 01/24/2008 | 12:42PM | A5748464 | 3BE1366E | 65C17ABB | 00A2E739 | 4791E3BB | A69D750C | 4794AD18 | EC00B83D |
| 2135 | ∧ | 01/25/2008 | 06:40PM | C0C5A50D | E22AF44A | 4A72BBF6 | 270B84CC | 97B2BA32 | E00FE00D | 8569DDF3 | FE805397 |
| 2136 | ∧ | 01/30/2008 | 12:14AM | 3CF8B3B8 | 092659AA | 94CD2C21 | 8541AF70 | 63842A57 | 9C8D8B2 | 2995A144 | 9253A2DC |
| 2137 | ∧ | 01/30/2008 | 09:57PM | D662D193 | E9984478 | 5359CAE3 | ABDD2B9A | AD7DB684 | 7342D1B7 | D0BA997C | 7A9DFD25 |
| 2138 | ∧ | 02/01/2008 | 05:04AM | BE0BA998 | DF8D2D1D | B79403B8 | E14F3078 | 2D020250 | F855206B | BBE484BE | 904F1512 |
| 2139 | ∧ | 01/03/2008 | 04:32AM | D7FA8E04 | 01C2E41F | 8366AB33 | 9DBB2326 | 4E34B82E | 52DB47B3 | 9A4087DB | 9AD04EDB |
| 2140 | ∧ | 01/05/2008 | 04:01PM | 9B8EC85E | BC6D0E58 | B3800202 | 40FFD0C4 | D2B02080 | B666BFFD | 6F9CD044 | CB534219 |
| 2141 | ∧ | 01/07/2008 | 07:20AM | 7D10D6A6 | 7F2BC88F | 84C0130C | F87EC0E9 | 39F5F33E | 48B59A43 | D054C6F5 | 72C65EE0 |
| 2142 | ∧ | 01/07/2008 | 02:16PM | E7542B59 | 6ADBC175 | B1205AA6 | 05D6D9D1 | 2C7E1934 | D7CAF8E9 | 8A862645 | AEFB7AA4 |
| 2143 | ∧ | 01/08/2008 | 07:15AM | 8EFF4EA3 | 26E18F26 | 57053400 | 8664F520 | 890B6688 | 8D8993D9 | F51B9BC5 | 1926DDCB |
| 2144 | ∧ | 02/10/2008 | 03:07AM | F61D3005 | F5104E10 | C60711AC | EE1F8B73 | E3F54173 | B686CE93 | 2077FB4C | 298633F3 |
| 2145 | ∧ | 02/10/2008 | 11:43AM | 887E1748 | 0A5966E4 | 4B4D868E | 45769C7A | 1B1FEB9E | 8BE9F8DF | 6C06A8FE | 50BDF660 |
| 2146 | ∧ | 02/10/2008 | 11:54AM | 884D6366 | C787963C | EC70F2D6 | AD28BC5E | 831BF5A5 | ED673758 | FA4CAD88 | 1EAD19D2 |
| 2147 | ∧ | 02/01/2008 | 07:16PM | 51E22FFA | 2F735ED0 | A1D88AB6 | ECA022CB | 5CAA745D | 9727DC37 | 8A0D9001 | D6454EA2 |
| 2148 | ∧ | 02/12/2008 | 06:49AM | EC213B12 | 2AB88520 | F54C512C | A4CD1915 | 1C12A763 | BF466D2A | 3EA74CD5 | D9DB179B |
| 2149 | ∧ | 02/13/2008 | 03:47AM | 64A8ACFE | D93E53AA | 829D6E09 | 9C2C3D15 | 079F454B | D7AA9778 | 774AABB0 | 5C2AE081 |
| 2150 | ∧ | 02/13/2008 | 03:15PM | B7795ED5 | 367C8CD4 | A1B7C700 | B7CEA4DB | D37A69D4 | 78E0616A | A0EB37B0 | 8748BAD1 |
| 2151 | ∧ | 02/14/2008 | 08:11AM | 55D42AE2 | 5011608C | 09C0A96C | 9F9E8DD8 | 1E7FFF23 | FFAE5EB2 | 9466B169 | 915FBD0C |
| 2152 | ∧ | 02/15/2008 | 06:27AM | 220D4D58 | 5D243D01 | DD7FE76A | 356F90B1 | 4BDD2184 | FA0EFB66 | D2713EAB | 3E0EFBC8 |
| 2153 | ∧ | 02/15/2008 | 05:02PM | DBE1399F | 76FC6736 | 24AB2706 | 6D0317FB | 3D6514B9 | B9C58D10 | 780C10C7 | 27A5A942 |
| 2154 | ∧ | 02/16/2008 | 11:47AM | A2573885 | F9F95E7B | 7BCEBBBE | 0187181F | EAD7E06F | 544713D1 | 77E62C72 | 85181EB8 |
| 2155 | ∧ | 02/20/2008 | 04:06PM | F2C91F0A | 5FF886E7 | C5965EAC | 76B0406D | 73F786C7 | D7581D7E | 4018504B | 033F88B3 |
| 2156 | ∧ | 02/24/2008 | 01:12PM | 645A79B6 | B0B5BC39 | 9F73C05A | 516DD4BA | 87BE10E9 | 6EE352BB | 263BB9B2 | B17B321A |
| 2157 | ∧ | 02/27/2008 | 11:41PM | 7008E7E2 | BDF77423 | 8CF83731 | 6FE1BA5B | F1CBC0A3 | CB79B99C | 73F0618A | 4E4A7FA7 |
| 2158 | ∧ | 02/29/2008 | 01:14AM | 723F6A80 | 64B97A66 | DA150238 | B4C4AF33 | 9534874D | 7A411D18 | 129AD64F | 09E00449 |
| 2159 | ∧ | 02/29/2008 | 03:52PM | 445CCCC9 | 3F83DDB8 | AB056634 | D80CF5B9 | DE3A2A70 | B39E9BBF | 5B97C6C9 | EAD249AB |
| 2160 | ∧ | 02/29/2008 | 10:55PM | 666A2426 | D7315748 | 61F481BD | 844DC48B | EC163876 | 7B6F26EC | 87964BB2 | C5499248 |
| 2161 | ∧ | 02/05/2008 | 09:08PM | 70EF48C5 | 7DBACFAB | 3FC27E60 | 002216AB | FBE3BBBF | 9F88FD00 | 0B152356 | E71BED69 |
| 2162 | ∧ | 02/06/2008 | 08:44PM | 5F59313E | BA9E1DB5 | 982A432E | 10E17692 | C9F5D868 | C554D082 | 71DCEE80 | CE9FB712 |
| 2163 | ∧ | 02/07/2008 | 12:04AM | 9039C3F7 | E8856198 | D3739140 | 62000ADE | EC45FA87 | AC46FF7F | 3DF0DF66 | 2B24F3C4 |
| 2164 | ∧ | 02/08/2008 | 05:51AM | 01387A89 | E1E38F05 | 1471298A | 890DE8A7 | E7B8794D | B870F807 | 918B3115 | 4F0A1B4D |
| 2165 | ∧ | 02/09/2008 | 09:13AM | F0B20E95 | 6694B736 | 648C630D | 8933CF08 | ECF442C5 | 04C1C83F | 48E819BC | E1D50C5A |
| 2166 | ∧ | 03/14/2008 | 11:36PM | EBB13A89 | FE8111E7 | A78739F1 | 87C102B1 | FADDB4F1 | F3040AEC | 0E2E24F8 | E700CC93 |
| 2167 | ∧ | 03/16/2008 | 11:47AM | 5E33A526 | 8950B927 | 44E4CD58 | 831AFDD9 | AO326EDA | 2B11B69A | 735D1189 | E2BB3E2E |
| 2168 | ∧ | 03/18/2008 | 01:53PM | 4F96669A | D5C208A2 | 79C458B7 | C097410E | C539EE9B | 28167C90 | 1CB49B6A | 17041273 |
| 2169 | ∧ | 03/20/2008 | 02:52PM | 0B2B08B5 | D560183B | D3EA0080 | EA2206DC | F927F029 | AB01A797 | 394A8077 | 03DE07BD |
| 2170 | ∧ | 03/21/2008 | 03:22PM | 669DAD03 | 6AE3918F | E41714B6 | F57BEE7F | 7EBB3013 | D928EE8B | 639DC688 | 8B6B7D68 |
| 2171 | ∧ | 03/21/2008 | 08:28PM | 893959AF | B60A72A9 | DEDE5353 | 8C775C7B | E8B83DF8 | 4265E5C6 | FDE0C109 | A5E983DB |
| 2172 | ∧ | 03/23/2008 | 01:43AM | CB40480D | CDA26AB9 | 5E63D1F7 | 447B4765 | 68D6D8A6 | 568CD526 | E0597790 | E639E091 |
| 2173 | ∧ | 03/25/2008 | 02:28AM | AA7A713F | 104614DF | 85F53EAF | AA46383A | 099F00CD | 84236671 | E39CB7BA | C3258E93 |
| 2174 | ∧ | 03/26/2008 | 08:16PM | 5430F0A5 | 8EEB889 | C6B3725E | 8A1DCEF0 | A3E1AD9C | D1C12FE5 | 02977A3D | BE698CA3 |
| 2175 | ∧ | 03/29/2008 | 10:09AM | 36C8BC5B | E0756E4A | C9E4B027 | 90B67391 | 2C5880B6 | 065FECA6 | 213D1ACA | 5AEFD85F |
| 2176 | ∧ | 05/10/2007 | 08:33PM | A70FBE61 | 95EA8AD4 | E3B0C91B | 704654D6 | 8FE99AC3 | 89872543 | 69C83555 | ED4C8697 |
| 2177 | ∧ | 05/14/2007 | 11:54PM | 15B042EF | 4CE1D52B | 6362CD95 | 07AC42EB | BA0B230D | 0348A57B | D0AC033A | FE43C1C2 |
| 2178 | ∧ | 05/16/2007 | 03:48PM | 4D9DCB12 | 73506F50 | 27873735 | 8CF18A10 | D330C7C9 | 37DE1928 | 9BB519F1 | 82DC4F55 |
| 2179 | ∧ | 05/18/2007 | 03:14AM | 70DE4629 | 0C792737 | 199C437D | 3B922D69 | 9F87ABD9 | 942FC06B | 7A8CE6B3 | 883C7BDB |
| 2180 | ∧ | 05/19/2007 | 03:18PM | 0B868343 | 9AC78170 | A5745B68 | 0FA33406 | E3ED06CD | 404A8E13 | B985C2FA | 8F7E891D |
| 2181 | ∧ | 06/11/2007 | 11:04AM | 9172FF17 | AD3730F3 | 8A476126 | 5B6F4848 | C18B564E | 26109D4C | 0301ECD0 | 595C5C90 |
| 2182 | ∧ | 07/11/2007 | 03:25PM | D06B39AC | CFAA9462 | B94FAC6D | A36127FE | 173435B3 | DC176FF4 | D754A8D8 | A7536500 |
| 2183 | ∧ | 07/25/2007 | 09:34PM | F19A26B4 | 580AC03D | EC8D9C0B | B77B48FF | A27F97D6 | 48CB2BF7 | B8216BF2 | C1AD45BB |
| 2184 | ∧ | 08/29/2007 | 04:46PM | CB8EAFA1 | 4A65C2FC | 9D191691 | 3572BA9E | 49C9BAF6 | A1C25F7B | A78D0CA9 | 41B7DDA4 |
| 2185 | ∧ | 09/10/2007 | 09:59PM | 28E85BDB | 3C3AED87 | 278C2499 | AFC030FD | 0B825D56 | 7AAAF421 | 5C1BDE48 | A20F7F25 |
| 2186 | ∧ | 09/11/2007 | 12:18AM | F952BF8E | 4B472D77 | 07F0F017 | D15446BD | B32DF636 | BD0146E6 | 0C12740F | D0014814 |
| 2187 | ∧ | 09/13/2007 | 03:33AM | B0F9B3D3 | 65F82B3E | 9F1E2FF4 | F15D9607 | 4BEA7931 | BE268DAD | E6B50213 | A671C296 |

| 2188 | ^ 10/06/2007 06:27PM | 84F70324 20F54EA0 638DF2AD E1CF8CE4 304737D7 DB602D58 A6E5B17D 250B2DFA |
| 2189 | ^ 11/10/2007 10:02PM | F75EDA17 EEC5A463 269EF0EE 128FED72 2C48FF2B B1D8DBAE 7A6CAB17 B2CEF438 |
| 2190 | ^ 11/18/2007 03:40AM | 6647343C D6D0374A DC66E0B0 9CAF0D54 6D222DFF C1024FAD 5BF85482 1107593F |
| 2191 | ^ 11/02/2007 05:10AM | AE223047 C40D5D4D B35EF0B7 9986CE87 0F43CC84 F4501CFA AC31A03C 6B07ED0C |
| 2192 | ^ 11/27/2007 09:45PM | 7CEEB243 27533E0A 4BBFDBA2 CEB93E9C 2DDBD5A7 557A596B 7389F1B0 F48FC247 |
| 2193 | ^ 01/14/2008 10:54PM | 73FC92A2 86DA815A 7E003B92 BC4D7E16 9D1E0BFA 208F182A 4BCEC615 781BF519 |
| 2194 | ^ 01/15/2008 03:20AM | 873E6992 8FB985E5 DE05ABE4 0E5DECFD 320113E3 86EE85B2 99E44694 61B4BA32 |
| 2195 | ^ 01/15/2008 06:56PM | 549C4DC9 DE9CD6C9 CB2C2675 C79EA1AE E171C57E 105D591E 2F54549F 747A9FF7 |
| 2196 | ^ 01/16/2008 02:18PM | 43606449 3EEE57CF 8F07BCCB 3464ACAC BBF9C74A 38C706A1 432F8FF3 1A4B493D |
| 2197 | ^ 01/17/2008 11:40AM | 1A3E6F5B ECB07B71 5A476FAB AB0447C7 E1FBA917 D57D2DCC 0B7C9B38 A9069336 |
| 2198 | ^ 01/17/2008 06:25PM | B8850862 7ED41235 FEA4E24C EB22A28D 137E6E74 533104B7 791533DB C2C0C6A9 |
| 2199 | ^ 01/18/2008 11:46PM | 6a43C00E 956C6682 A488D345 48A4EEC0 192038DB 1A634681 27C4685D 30F94AA9 |
| 2200 | ^ 01/19/2008 12:56PM | 5678B26D CF1991B0 A6DBA2CD C72B6175 136465C2 6CE76B5E CA8FC382 02EF1EAF |
| 2201 | ^ 01/19/2008 07:02PM | 45B7012B C08F63F5 42C2F3FE 95B34F07 2A12DCE3 4012428E 98D162F9 7C141AF5 |
| 2202 | ^ 01/20/2008 08:09PM | 3FB9AC08 6DEB96C5 8EF0C665 57344B21 B2E638DE DC048836 7E8EC119 BA4145D4 |
| 2203 | ^ 01/21/2008 11:38PM | EA8D287E 21877BFE DCC9D1F4 BACA4463 9FE0A773 861C1ADD FC77674D 758FF98C |
| 2204 | ^ 12/13/2007 06:32PM | AEB7E69C 8F6F75EC 2723867B 7BAB3153 DB44E7A0 D8230B36 6258DE70 118CCACD |
| 2205 | ^ 12/13/2007 07:49PM | 545F53BC E22F0865 DF1C6BAA 98B7BCD8 D8C60901 D2629245 3A5B4127 A35DAFB4 |
| 2206 | ^ 12/14/2007 05:20PM | 10F044B6 24755D3D FBD3051F 007051F0 295D598A D245C47B BED66A61 78773124 |
| 2207 | ^ 12/21/2007 06:57AM | ACDA72B0 D3273958 6707DF51 804E0A8A FE11E018 A9BBB0CC 23B2765A 94F01B4E |
| 2208 | ^ 01/22/2008 11:29PM | 931B1212 CA70B1D5 8E2D6469 628983E9 B9C57F15 E0359B5C 198F0166 3E08BCF7 |
| 2209 | ^ 12/23/2007 05:48AM | 89104C34 3600832A BE8563DD 7EAA96F8 E97F5956 228580CA 0C847D7E 388986F3 |
| 2210 | ^ 12/25/2006 12:15AM | 19CA32D6 A3159B44 10987A84 659779FC B238A041 B74E122E 7490B4D6 C9BBA1BF |
| 2211 | ^ 12/04/2007 06:10PM | 94C32C09 918A2B79 8196CD57 FFC65C67 3C68970D 62B62209 9C01A4D8 4140038C |
| 2212 | ^ 12/05/2007 12:01AM | F6A79A2F 74226237 21F3673A 19B8D92C E4AF91B0 87CCDAE6 C4C920B6 42A3B6EA |
| 2213 | ^ 01/24/2008 12:50PM | 78AF512D B29AB985 0E317DE0 C99D0DCC 2A8AB01C 55B96F01 61374F8A 1B6B9B50 |
| 2214 | ^ 01/24/2008 05:09PM | 3977B519 6664E31D 8DBFA2AA 79D4AF50 B1842076 EA1FE2F1 F35FFF62 2BEF7FEB |
| 2215 | ^ 01/24/2008 11:02PM | E4940BFE CCFC4A7B 00023B33 D49A45FB A3DF0E55 E2F2DC97 85978056 23EC92E6 |
| 2216 | ^ 01/24/2008 02:04PM | C9BA2D53 C174EC1B 3991134A EB4EC4B0 936AA97A 7EF37F34 139CD50C 596A0E63 |
| 2217 | ^ 01/25/2008 06:52PM | E0EA6786 10E6730A 60DF62B5 1674974A 69BDC761 74E65FA3 90A3C362 6B9BA65F |
| 2218 | ^ 01/27/2008 05:09PM | 27E5B8D6 9BE9F31C 91308F92 52B3BB29 704ED497 34CB5339 44A90970 BE0E4E20 |
| 2219 | ^ 01/30/2008 12:27AM | 5C4CF14F F0A0F2BC 2206EAAB 8AF9BF42 41C3C804 539BE420 FE43382D FDDBCB9C |
| 2220 | ^ 01/30/2008 10:15PM | 9DC50AB9 7FFFF31F 06E216DD F65A7CF4 225EF0EE 083D02F0 C9B4847B 568718A0 |
| 2221 | ^ 01/05/2008 04:09PM | 49EDD94B 7E5C89FB C94ECDF2 494312FF E68B8BE4 49110E76 4B06A075 D38B2D98 |
| 2222 | ^ 01/06/2008 01:06PM | 248ED528 F6FE0C44 8C6870D4 F873F4DE 2600FA7B 3323148E 22BAFAB8 98D5E3DA |
| 2223 | ^ 01/07/2008 07:51AM | D64E8D7C FAA392B6 E2208D17 6A261234 7609E61D FEE69B44 4BACDB39 3856AA22 |
| 2224 | ^ 01/07/2008 02:45PM | 6EA26636 9FB30EF1 073091CF 9159C4A4 E8141EA6 A5DCFAFB E1431D63 350A4B0C |
| 2225 | ^ 01/08/2008 05:42PM | 8EEC556B E0FEB9A8 F4C69FD2 AA95C146 B0C23EF0 8D3028A7 0C58B511 6EB1BB2D |
| 2226 | ^ 02/10/2008 03:13AM | 244BAD46 83841A32 AC060F56 B98B4654 8C080E4E 823C7E78 7DECECF3 D382DDE6 |
| 2227 | ^ 02/10/2008 12:02PM | 21A461B6 2ED603B9 F26A2C74 A13FC842 4068C676 0FB3EB24 5131851E 4A575AEF |
| 2228 | ^ 02/01/2008 05:22AM | F0EBEEF2 5548651C DA275555 1BE8582F D92463A7 3F1D6EF1 CFF29E71 1FB0F089 |
| 2229 | ^ 02/01/2008 07:30PM | 3EA46AEC 14584617 36B50C8A 79967262 D9BC9852 5F9BD855 6D36C8C2 812A0DD0 |
| 2230 | ^ 02/12/2008 11:08AM | 20614F9A D9C760CE 3AF1A625 07A67194 90D6049E 43061221 EE540AC6 653CDA46 |
| 2231 | ^ 02/13/2008 04:23AM | CDEEF74A F3AABC03 085BA75A B5D842C7 27FCD627 1ECFD2F7 ACAA4252 6830F77B |
| 2232 | ^ 02/13/2008 03:14PM | FF058D66 C9C2393C D08C903F 94A985EC 88360B9F A3293C3D CF6131EA FA1EB538 |
| 2233 | ^ 02/14/2008 10:39AM | 08E8E3B9 CEF6E276 27BD215C 73202916 29DA4B39 77C7321D D13F8070 66AA9C69 |
| 2234 | ^ 02/15/2008 06:58AM | C40A62AE 0E938F56 C45C53F9 A77D6CD2 B3218B5F 30AA8A4F 399FB713 34953753 |
| 2235 | ^ 02/15/2008 10:06AM | A93D25FC 41023D65 BEDB35D6 B9F0EAB8 A6DD3CF8 3D04A2C1 0952E574 AE7385FE |
| 2236 | ^ 02/15/2008 05:22PM | 7033B30D 69DF8E3F 7ED35490 CA06BE49 6F55AA29 C06C920B DFFCA103 9099086D |
| 2237 | ^ 02/18/2008 08:32PM | DD5B8183 5DA26434 A1E50530 5C4124B5 370F345D 674FF985 9BB72CC4 4F3D8F3A |
| 2238 | ^ 02/22/2008 09:59PM | 9930B860 267FBE45 08B6D5F1 E5EB3EC8 AA0B61DC F99169E7 2E82FC95 820B2F14 |
| 2239 | ^ 02/24/2008 10:36PM | 5E66F8D8 CF452854 2A514F1A 53024150 BD283299 385A4658 12B6F858 03CD4D41 |
| 2240 | ^ 02/28/2008 12:18AM | 281FAF6C EB85E1DF E1A1ADF9 16D366D3 987C0198 8170D53A 0E6212B4 C456CA26 |
| 2241 | ^ 02/29/2008 01:19AM | DFF1D3C3 4DF58432 22CCC36E 81C2A8D4 444D27AF 57BFA8DD 331C855C 1A3B67FF |
| 2242 | ^ 02/29/2008 04:27PM | 520A06A1 9D66A71A 94C459BF C4677082 2AED44BF AEA20ADD 2803B2B0 8641EE0B |
| 2243 | ^ 02/05/2008 09:40PM | 6C9DE144 7603DA1B 783B6D23 2C031C26 C024AC89 F7E369A4 4F94A298 B5C4316A |
| 2244 | ^ 02/06/2008 10:17PM | E04B06AC 6C8B72EE 0F7AC9E4 2D2129A7 169FBEB4 BC3075B9 04F27176 28673BE9 |
| 2245 | ^ 02/08/2008 02:51AM | AE2D5345 165328E7 F5932D41 F07CAB97 98F169F1 B5223C23 9233AF6F 56971798 |
| 2246 | ^ 02/08/2008 05:47AM | 4F0B312A 1BC83A07 2E4BABC7 4D043699 738AE56C 43D1FF03 1A3ADE0D 172D5F6A |
| 2247 | ^ 02/08/2008 08:10AM | 590F421E C1D552B7 FFF92606 D10BB623 32B2E5D8 DD9E307B 14173B39 F13CF327 |
| 2248 | ^ 02/09/2008 09:21AM | 69C47289 0FA41BEB C1C70486 C7EA5470 CDD24E92 4237FFD5 35478939 C9EB2A0F |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2249 | ∧ | 03/14/2008 | 11:50PM | 40A0E7EC | A4677711 | E90CE178 | 943495A8 | B34751EA | 759B9741 | 832A8336 | C36C4300 |
| 2250 | ∧ | 03/16/2008 | 11:55AM | FE3D3B7C | 6A77FEEE | F3E4672E | 80124C11 | 25E9A34D | CA54022E | B81F4CB7 | 0CBA5332 |
| 2251 | ∧ | 03/16/2008 | 01:21PM | A62A3DEE | 72E3F5E0 | 198375FA | B069C60F | FDCFCB8D | 45AA7EE3 | 9AE31301 | 4DC82858 |
| 2252 | ∧ | 03/18/2008 | 02:02PM | 7987FC30 | D1490D19 | FE3C0B25 | 37D28A3D | 767C5EE6 | F3A349B7 | CA0B0486 | 56866373 |
| 2253 | ∧ | 03/20/2008 | 03:31PM | 1AC83BB1 | D454EEBA | 77665F89 | 5E3202CF | 8AD5EB9C | 65F42C54 | 0F3D40AD | 8D4216D5 |
| 2254 | ∧ | 03/21/2008 | 03:23PM | D751D8CC | C3D411B7 | 5570DCAD | 93B67D70 | 6BBA4D20 | B2DB5678 | AFA21CD7 | D105CAB7 |
| 2255 | ∧ | 03/21/2008 | 03:59PM | 30B72F69 | 24CD813E | 638AD4F3 | 8E9BDC66 | 0CC0FE2C | 91C656AD | 9920DA88 | CD5B4EC9 |
| 2256 | ∧ | 03/21/2008 | 08:34PM | C0FF24DB | FE01C829 | B04A82A8 | 304C7A87 | 5FF5838D | A952EB11 | B9C9C812 | 6E98A332 |
| 2257 | ∧ | 03/22/2008 | 05:29AM | 829AA909 | 89D89B86 | DBD13BF8 | 6BE5455C | 3C15D35F | 7C0A1597 | 07AAD0E0 | DB8AF7CF |
| 2258 | ∧ | 03/23/2008 | 01:45AM | 6AC3B777 | 832D0403 | A292F92C | D0D0DBBA | ABCB8A26 | 18E98E3F | 895C6F6D | BFD02014 |
| 2259 | ∧ | 03/24/2008 | 09:17AM | F6E57667 | 89A45ED1 | 475489A6 | 069688A5 | 75F97702 | 4BB3D6EC | 361F9851 | 967D4038 |
| 2260 | ∧ | 03/25/2008 | 02:39AM | 105D4270 | 45BA1F84 | 72A3A414 | 37EA18F8 | CF4EBE94 | ECF7A361 | E3E18651 | 4DDA2FF3 |
| 2261 | ∧ | 03/26/2008 | 08:22PM | B88CBEF0 | D31487E7 | 938A0019 | 25005403 | A7DBFCE5 | D95E5884 | 298A9DFA | B458B00F |
| 2262 | ∧ | 03/29/2008 | 10:50AM | 2F8A3F64 | 513A0CB2 | 901F13B0 | A4EFB515 | 615F83BC | 425FEBF7 | 2084ECBE | 685808B8 |
| 2263 | ∧ | 03/07/2008 | 11:27PM | 0DFD2170 | 099C95A6 | B0EF8D0A | 49C8A40C | 735239B6 | A839D762 | EB3FE2D3 | 6F8B6DDE |
| 2264 | ∧ | 05/11/2007 | 11:11AM | 542500F9 | 5EED1A8 | C39FFF16 | 3D70E33E | 38FB410B | 17D952AF | 715A9D37 | BD578F72 |
| 2265 | ∧ | 05/14/2007 | 11:55PM | 28AFD943 | 7DB8EB0E | DFD765A6 | C1C24870 | 101674A2 | FB907831 | 8936A85A | 5B6DE533 |
| 2266 | ∧ | 05/16/2007 | 03:46PM | 528ABF7F | B1749B52 | A59B192A | DF6161A9 | F71E6958 | D75143A7 | 9505BF4E | D7FC7CD0 |
| 2267 | ∧ | 05/18/2007 | 03:29AM | 4A5A7E30 | 2AA30525 | F9DA36DE | 1E08505C | 4D6EA603 | 94A7B940 | 975E5A31 | E8BD4788 |
| 2268 | ∧ | 06/11/2007 | 11:14AM | 5B780C07 | 11AB6A1D | 8FBE1B89 | 8D1653D0 | DCDB126E | 38E4C006 | 281A75CB | 04A40E25 |
| 2269 | ∧ | 07/11/2007 | 04:20PM | B2BF2B77 | 477E970C | B68E731A | 250E2917 | A0F7D7EF | 818520ED | F115F1F1 | B1332EFC |
| 2270 | ∧ | 07/25/2007 | 09:36PM | 50483CF3 | 4B9886BB | 792C45F6 | 0202728A | 7096920B | 26B53D81 | 98418B12 | C6BF0324 |
| 2271 | ∧ | 08/29/2007 | 06:07PM | 9AFB9F1C | 756C5624 | 297042B4 | 7C5F66DF | 6E0985CE | 34584028 | 7B48807A | 245AC569 |
| 2272 | ∧ | 09/10/2007 | 11:27PM | 25C4FC58 | 7D2A2F20 | E56920A4 | C842DA9B | 9BC8E129 | 14642730 | D47A75AE | A940981C |
| 2273 | ∧ | 09/11/2007 | 12:26AM | E26C0D4F | 9BAC6146 | 09468065 | C54F9ACD | 1F997E99 | 0FD01650 | BB65F176 | 0B1224E2 |
| 2274 | ∧ | 10/06/2007 | 05:51PM | BC7814E3 | B607CFF3 | 556E469B | 5E28F53C | 869D95E8 | 3E17808D | 204AF278 |
| 2275 | ∧ | 10/06/2007 | 06:11PM | F30B8A1C | C9B7B626 | 0AF1B8C0 | D0148107 | F7FD15C8 | B5BBAFAD | 58229A83 | 5A3C3963 |
| 2276 | ∧ | 10/06/2007 | 06:12PM | D1C1CA81 | D109809B | 35AB639A | CA77ECDC | B19BDB1A | A8C3343B | 72039DA5 | C2670FA6 |
| 2277 | ∧ | 06/01/2007 | 08:36PM | B465596C | 337EFF27 | 8B29F966 | F40ADE88 | 87E68379 | DBE5865C | 9C546178 | 341E3696 |
| 2278 | ∧ | 06/01/2007 | 08:42PM | 1E3BB9E0 | 8ED60C58 | B782A6E1 | A55F8E7C | 1ACB230E | 801DE37C | 762A39DA | B0D782D2 |
| 2279 | ∧ | 03/25/2007 | 09:19PM | E5D81C83 | E2164639 | 76895D29 | 0F243A96 | FD55D80B | D624F113 | E72FC4C7 | FB47F28C |
| 2280 | ∧ | 12/04/2005 | 04:33PM | E83DE7E7 | 0ACBF0E1 | 9CABCD5E | 78773BAB | 943DA022 | 49D356EE | 057A712C | 3A8B945C |
| 2281 | ∧ | 09/10/2007 | 07:20PM | AFC60D53 | 99DF55B8 | C1EAB222 | 1317C006 | DC37D253 | F7F4E58B | E84829DC | B5CE9AE5 |
| 2282 | ∧ | 07/15/2005 | 04:38AM | EEAF7E17 | 6115662D | 571DADD3 | DA00C345 | 2A2979EF | C494905F | 43FE9907 | 8A3F6280 |
| 2283 | ∧ | 08/18/2005 | 04:31PM | BBA14D13 | E0E614AC | CAC2B66A | 4D067F9D | CCE5805A | 095FF155 | 3D768142 | E84D3ABB |
| 2284 | ∧ | 09/10/2007 | 07:31PM | 3958E118 | 2248DB1B | FF407597 | 09834BC5 | 18808A3E | 84922184 | ED328396 | 6EC64600 |
| 2285 | ∧ | 09/10/2007 | 09:30AM | AA96A53F | BBA3C832 | E0BDF202 | 776978BA | 11DDFC58 | BF81C434 | C2E3FCAF | 0BA1A604 |
| 2286 | ∧ | 06/08/2006 | 10:00PM | A874E226 | DD411CE5 | 085BEE64 | 0FD06FE1 | B8F0C11A | 60EA8AD4 | C2EAAC5A | AE3898AB |
| 2287 | ∧ | 09/04/2006 | 02:28AM | 22714939 | 8B688E7E | 942CA105 | 626595F1 | 9BD08EF3 | 36714357 | 249789F6 | 55896AE0 |
| 2288 | ∧ | 09/24/2006 | 01:43AM | 61BDEB09 | 0BC504E3 | 078DF1F0 | EF713E76 | 1C3C168E | 8DAFDDA1 | B90A0953 | 986244CF |
| 2289 | ∧ | 09/22/2006 | 10:41PM | 156FA535 | 77E35AD2 | C0D9F790 | E8624BC5 | D1074285 | D2F4116D | 2D55A6B8 | F68E0810 |
| 2290 | ∧ | 10/11/2006 | 01:46AM | 256D9697 | EF977C9A | F205AAB9 | 25F327B0 | F54AFC38 | 4E635FF4 | B2910317 | D52FC66E |
| 2291 | ∧ | 10/11/2006 | 01:46AM | 8D1870B0 | 568518B3 | A09EFE35 | 45D0E78B | B49B2876 | 75112B9F | AEBB0042 | 4557D6FD |
| 2292 | ∧ | 11/19/2006 | 03:09PM | 8E87C8F6 | 79469BFB | 3223E121 | 466A6EDB | 3C8BBA3C | C17F8F3B | B02FA69F | E296450E |
| 2293 | ∧ | 11/28/2005 | 06:03PM | 88C0BA37 | C203ACC1 | E281D2B0 | 30DFB1AE | A9E38823 | 5A5A16D2 | EA6CE416 |
| 2294 | ∧ | 04/05/2006 | 04:00PM | 5D83769C | BCFB53A0 | D6C315B3 | 8188ACAD | 16EA1E1E | 9BEAB2F5 | C7776923 | 062D41AF |
| 2295 | ∧ | 04/12/2006 | 03:53AM | B9B801EE | 955478BA | 5B2DF6CF | 3248A94E | A6ABCD7D | 027C2192 | F001B42A | BF40910F |
| 2296 | ∧ | 04/25/2006 | 04:18PM | C5940414 | 24FB8E9A | 2380E30A | 2833E49A | FB2A92ED | 6E14E8DB | 3F8EF9D0 | 5CA49D1E |
| 2297 | ∧ | 11/28/2005 | 05:32PM | 193508A4 | 7262CB01 | B2A54C6F | 3462B302 | 9AE1B3FE | B29BD18E | 9DCB9D9F | 87C3B035 |
| 2298 | ∧ | 04/12/2005 | 05:21AM | 5B314423 | E4F96E58 | 63A97E8E | EB1CB9EA | A7387539 | 4D42BEF7 | 7F8F4C4D | 45A3092E |
| 2299 | ∧ | 11/28/2005 | 06:05PM | 5C7834C0 | 0CBE48AF | DC7A0BBB | 05D0F6A0 | 787F13E1 | AD91F3DA | CF4F090B | DB72A5F6 |
| 2300 | * | 10/12/2003 | 04:19PM | 1F0717EF | 6A6A036D1 | 05ED36A0 | F2757444 | 13F790A3 | 2E74FBF3 | 868F3749 | 181DAB62 |
| 2301 | * | 09/27/2003 | 06:19PM | B0CBA1E5 | F391DD7F | FD436D28 | F06AC643 | 8AF43A89 | AD4C6E75 | 142CB74B | 58F7AEA4 |
| 2302 | * | 10/09/2003 | 10:43AM | 8847B734 | D3FEA9C0 | A1F36460 | 8CA808CA | 0D8448A9 | E59E1D3F | 3EFFDAEE | ADF633A0 |
| 2303 | * | 10/12/2003 | 04:22PM | 4156CAAD | B5595800 | F30B517A | 2E5258C8 | 55EB415B | 5535D183 | D747395D | 6A56D3F0 |
| 2304 | ∧ | 01/20/2005 | 07:42PM | 03D94BC4 | 362E0D06 | 1ECCC654 | 2BF116D2 | 796319B8 | 96594DFE | 5877687B | 554C9404 |
| 2305 | * | 10/12/2003 | 04:17PM | 1E9400C4 | F86787ED | 6C83F122 | F81190A5 | F38C1DAF | 517B0CF1 | 81B0A138 | 5747E2E4 |
| 2306 | * | 10/02/2003 | 07:04PM | EC9F1485 | CAA0A7AE | 01CDF332 | 432E4F5F | F41DCA0E | 0CACC2B9 | AE1E9445 | 3E927048 |
| 2307 | ∧ | 01/12/2005 | 08:14PM | 743ED201 | 36257069 | B1C09A5D | 903B5F51 | 42573A73 | 042646DF | E4A79A3B | 29AB5CA3 |
| 2308 | ∧ | 01/12/2005 | 08:10PM | EA13BBC6 | 167EA915 | 8AC32FBB | DE403755 | 34A5E306 | 9522C3AA | E0FEB9F6 | 703418B5 |
| 2309 | ∧ | 01/19/2005 | 05:56AM | 49CA7975 | 7A199DE8 | 7609CEBC | 0B6F2288 | 9D11B12B | B3402C50 | E89227A1 | D63CF2A2 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2310 | ^ 01/07/2008 06:53AM | A7A52504 | B1268664 | 994608AE | A24487D6 | C948605A | D2FAD5C4 | 8F236FE9 | F4D3DFD0 |
| 2311 | ^ 01/07/2008 06:24AM | ADC24ECF | 4A17E27A | EA3EBDF1 | 890EB9C9 | 69B358DC | D937FFBD | DA660CD9 | 8C9D9221 |
| 2312 | ^ 01/07/2008 06:34AM | 6D0F74BE | E9D535AD | EB606FB8 | 2AB2C8A5 | B2349A99 | 0DE38FEF | 5E9D0915 | 1D160688 |
| 2313 | ^ 01/07/2008 06:06AM | 43040026 | 7AACB653 | ADE11078 | 53EEE824 | C4EEF1BF | 8CBE3564 | AEF215DA | 091D83E9 |
| 2314 | ^ 01/07/2008 06:16AM | DE34EA72 | C5906391 | 06ECB5BF | 4130E85A | 99A050DA | 96A056A5 | 02DC8858 | 172189A5 |
| 2315 | ^ 02/16/2005 03:45PM | 36F5085B | AE8D3676 | D91D2A97 | 9FFEAFCB | 01E9F8E1 | EBB776CC | 68F65B38 | E4A85286 |
| 2316 | ^ 03/26/2007 05:49PM | 8525B777 | EDE76C7B | DEC7F4FD | 4F011558 | FDE0A23E | D952170B | EAAAF454 | C4EBD7F |
| 2317 | ^ 01/25/2005 07:06PM | 95FF48CE | 3D0A43C0 | BBE1768C | 74BCEA5A | 87009A71 | E8178955 | F5E5B96D | 878B200B |
| 2318 | ^ 05/30/2006 11:54PM | D562B53F | 710523BC | 3B666205 | D1FEDAEE | 998643B6 | 6E566916 | 644F82FE | 57CEE0EC |
| 2319 | ^ 02/23/2005 06:08PM | E2FC5DC9 | 3AA76C11 | A8A80B75 | 1FE425CB | B0393F00 | 9E3AA039 | 88E00759 | 59912629 |
| 2320 | ^ 09/23/2005 03:28PM | F3812586 | 68A95782 | F46A0EB1 | F9EC4A71 | A3A1C41B | 13E4B13B | 9BA2AA43 | 0C20C007 |
| 2321 | ^ 06/20/2006 04:48PM | 57B5585E | 351DAFD7 | 2EB03E6B | ACAF7BE9 | 49C374E3 | FED6C3C4 | C096552A | AB6F6CDE |
| 2322 | ^ 05/30/2005 01:49PM | 1CB7CB2B | 8AE4D08C | D88EE79D | FAF84226 | FCA2D254 | AE4402FA | 47F7DA57 | 49604A3E |
| 2323 | ^ 09/02/2005 05:38PM | 683015B9 | E13CA1CD | 514E951B | 0B980ECF | 5FB67710 | 6AA07938 | E50152C6 | A46D34E1 |
| 2324 | ^ 03/18/2005 06:07PM | D879A744 | AB608445 | 34BA0C4D | ADB6FE9A | 3F3D050B | D11A2BDD | E7100776 | 6781DA1A |
| 2325 | ^ 04/12/2005 07:23PM | E33DBE36 | 43F4D9A8 | A2585FA7 | E292867A | 3FA1FC49 | ABF9A439 | C2A5E9EB | 1510047E |
| 2326 | ^ 01/31/2010 07:22PM | DE150BF5 | F7E0358E | A9FCC97D | 7C4D943F | E85C25AD | 200F774E | FC51F655 | 11D4CF5C |
| 2327 | ^ 05/20/2005 03:36PM | 024825C6 | 01986A97 | 16AA7B8D | 2F5E6D86 | EEE0D812 | CF6FD401 | FFAEFD4F | 37BAE66C |
| 2328 | ^ 12/27/2006 05:27PM | DC1F5601 | 4E9EC992 | 855D8B11 | 61869DBC | C94D80E7 | 65AF0B6B | 70EE997C | 55B7611D |
| 2329 | ^ 07/07/2005 05:20PM | C9285913 | F30554C2 | 34F7353A | AF5AA6E0 | 69DB37C5 | B0C6CD95 | 5940918C | 0973D9CA |
| 2330 | ^ 06/25/2006 05:14PM | 4F61B8E8 | 7AFD1267 | 079385EC | F9A2D4CF | DB891327 | E713EA58 | 916E49B8 | 91081D6B |
| 2331 | ^ 02/23/2007 07:34PM | A91EF786 | 9C862116 | 621AFF21 | 8972848B | 4E1F852F | E0A9F1EB | AA3550B0 | F0262CB1 |
| 2332 | ^ 02/25/2005 06:40PM | 18E3C697 | A11244A9 | 02D55DC4 | D7C62990 | 50103C54 | 3E5D46B9 | 8E791654 | 8D2B021F |
| 2333 | ^ 03/02/2005 03:49PM | A47FEC07 | A3C974CC | B15D3B63 | E2F8AFC2 | E5163D02 | AB39F6A3 | 5EBE2B20 | D999770C |
| 2334 | ^ 03/07/2005 04:01PM | 0FA4A885 | E09C873A | 17FE0A2E | 915A332A | 5E6592A6 | 2A4D0092 | 32FF06E7 | 43FB5D2D |
| 2335 | ^ 03/10/2005 06:29PM | 3B603D28 | 8D351608 | EAFE27DF | D03D0E80 | FACE835A | BB479926 | 5FE79CA2 | 49E71031 |
| 2336 | ^ 11/19/2006 02:15PM | 9450E082 | AA9FC2F5 | 37E36650 | 2F3311F0 | E2F47A06 | D3EFFD6A | EFB72547 | 9D025BC9 |
| 2337 | ^ 11/27/2006 07:03PM | B780A91A | AB6CAAEF | B8F57582 | 39B984D7 | DC9C0280 | E50C2B2D | 84E42650 | 97D4D047 |
| 2338 | ^ 02/06/2008 12:43AM | 7B04B521 | 17144CF6 | 1DB52FF2 | 1A775794 | 66BDB1D3 | D674B44A | 1B0D45A2 | F139E742 |
| 2339 | ^ 03/14/2008 09:13AM | 0D297642 | 4A4E7077 | 25DC276E | 117B9265 | E55E328E | D64D7E9 | 0A2850F6 | 68EF4F32 |
| 2340 | ^ 02/06/2008 12:45AM | 6E8135EA | 3B9A04FD | BA5C5E26 | 138141E4 | 1A8238E2 | 295B3C85 | 2F1549CB | 515AB220 |
| 2341 | ^ 03/14/2008 09:25AM | 43155881 | 5A8CB813 | 7F830472 | C7DAB0F3 | 501206BA | A65FF38B | 58A62784 | C7B0B2B1 |
| 2342 | ^ 02/06/2008 01:23AM | 9CCDD898 | 8992EA65 | 8119E657 | 518F78D3 | 4748BD64 | F654F0C9 | D50C96CE | 9C7801FC |
| 2343 | ^ 10/12/2007 08:00PM | 06038560 | E27FFE9F | 671D8DF7 | D3268A05 | 6F7165FB | D51F43EB | F1CCBE57 | B52890BE |
| 2344 | ^ 10/07/2007 03:48AM | 6A3AE91F | DCF14EFC | 087C5BC4 | 39A7438C | 3FEC1761 | CB144251 | 785EAAA4 | 2B394166 |
| 2345 | ^ 02/20/2007 08:22PM | BC7CE1CD | B277698E | 9167A327 | 8A344CDA | 1A5064C7 | 195C7D9E | 79C53ED7 | B53B3EC5 |
| 2346 | ^ 02/24/2007 12:44PM | 81DB455B | 979B557A | FF385628 | EFC9BE83 | AE0C3F3D | B57715A1 | 9C0D55D8 | 4D6B612D |
| 2347 | ^ 02/26/2007 06:18PM | 6E910D7E | CAAFDC9A | 9523090D | 9D5793A2 | F2847F9A | 9CBAFB27 | FEC38F9C | 75E78C40 |
| 2348 | ^ 03/14/2010 10:39PM | C8A3BBCD | 2B4C9AEE | 445F8EFC | 82A790ED | 3593055C | C010AFC1 | 261C2A11 | 9FF39828 |
| 2349 | ^ 03/16/2007 02:21PM | A2933ADD | A63EF8CF | E0A78380 | A00AC319 | A553FB2D | 9ECFD4CA | BCD71A32 | 9619B5D2 |
| 2350 | ^ 03/02/2007 05:20PM | 3A1FE7FB | 4CA7CF14 | E8A67F1C | 23B14484 | FC595A3F | FFEEEC9F | 493C69A9 | B6380A59 |
| 2351 | ^ 03/26/2007 12:27AM | A8ED10BE | A1F2C1F9 | E8A1D403 | 4C8973D0 | E3195A9C | 87BF8D0A | 532BFDF4 | FF175F79 |
| 2352 | ^ 03/26/2007 01:02PM | 666174EA | A6DAEDC5 | FCF4DD35 | E407C038 | 62BA5D67 | CBEA6BCB | 9E09FEA8 | 9B5B38F |
| 2353 | ^ 03/26/2007 05:49PM | D2B900D3 | 4A691B3C | B6FF1490 | 85C7AA18 | 6066DEF3 | 1FB21823 | CCDC8858 | 64AEACB7 |
| 2354 | ^ 04/11/2007 02:56PM | D66462C5 | A39097BC | 9210CE0D | DFC12F03 | 5DDE4022 | CB54CB81 | CF3DAA5C | F6352F1F |
| 2355 | ^ 04/11/2007 04:12PM | 1F4A366D | A8CDF9E7 | 3E35A10F | 6E85D5F1 | BA233D3E | 6E726716 | 6DBF149B | 14044B60 |
| 2356 | ^ 04/11/2007 04:22PM | 72CCD817 | FE208531 | 1062B733 | E2E8EE10 | 068F2B66 | C1140804 | E5D62B7A | 0A9A4394 |
| 2357 | ^ 04/11/2007 04:44PM | 469BFF2A | 90A8EE92 | B79BE028 | 7396FA80 | 3B96C437 | 0A1505F3 | C02D7066 | A24A5EE0 |
| 2358 | ^ 04/01/2007 10:09PM | 4B3093E3 | C8066B48 | 5F0A6B88 | DF7684AD | FED6F747 | 60FC275B | 65DC94F1 | 083FBAD6 |
| 2359 | ^ 04/13/2007 03:30PM | 3FFB174B | F1E0E0B9 | BCD3AF37 | 4DC136C5 | 186522A5 | 85747AE1 | 33B66707 | DBB42E65 |
| 2360 | ^ 04/15/2007 03:54PM | 7391A1CC | D861D336 | 2D096984 | 0694728D | D255B4A8 | 41E10279 | 6F9CB0A1 | B902088A |
| 2361 | ^ 04/19/2007 04:37PM | EBF25F55 | 49495613 | 0991794E | 94B00002 | 18C918EF | 78E595B9 | 5259C103 | EAAAF63E |
| 2362 | ^ 04/11/2007 08:33PM | 52115001 | E5009680 | 132566FA | 7E617C03 | 39C8FD4A | 1E7E110F9 | 44FF04E0 | 358D66BF |
| 2363 | ^ 05/04/2007 09:54AM | 8D1367CE | 9BB4DDBE | ABD6AAB7 | 43B7FA7E | F0A3F9CD | 432E3691 | DC4D08A2 | 1C1E0CB5 |
| 2364 | ^ 05/11/2007 10:29AM | 04C3642E | 87E14C0A | 5FCD2A48 | 7E61AE3D | 07AFE650 | 51116958 | 3FBEDF4C | C10A6B49 |
| 2365 | ^ 05/02/2007 11:38PM | A8489E57 | 6D717184 | 3A98ECCE | 6B4A74E1 | A2A00D6F | 41FA75C0 | AE7EAD47 | 2D9345B3 |
| 2366 | ^ 05/14/2007 05:24PM | 634B0A0C | 9EBF0EEB | EB8662CA | 2C3F1F7B | 7C4A6D6D | BAFD9812 | 2D3C86C5 | 359C0129 |
| 2367 | ^ 05/14/2007 05:23PM | 08B4308C | F81F7F6F | 0A157318 | BE63801C | 33237AE1 | 573D6066 | 0FBBB3D2 | CEF991F2 |
| 2368 | ^ 05/15/2007 11:01AM | 177CB001 | CDB48F8A | 40F740A3 | C70A70F3 | F5554728 | 13CCFB1B | CF51A3EA | 9337384C |
| 2369 | ^ 05/15/2007 12:31PM | 6FE02F3E | AF8A9CBB | 0A0EABB0 | 8B143280 | F8E103CD | 55E1B41B | 13602781 | 5D0F66AD |
| 2370 | ^ 05/15/2007 02:11PM | 477763F8 | CE25AF31 | BDF78441 | 1B74CADB | CA79AE73 | A93AC348 | AE20CE27 | FFBC0B0A |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2371 | ∧ | 05/15/2007 | 02:12PM | A2CFE6E8 | 03349B27 | CFC397AB | DF7C54BB | 6C11AF51 | 4B7BE593 | E60CA153 | F9AFA09B |
| 2372 | ∧ | 05/19/2007 | 03:12PM | A9D4014E | A35F2F9B | F5FD3AE2 | 4116B6A1 | 55DC4D62 | 4FC0EE25 | 32A4EFAD | 3F1A9C33 |
| 2373 | ∧ | 05/22/2007 | 11:03PM | 87798AFC | 742AE6E5 | D4521A87 | 654850AF | A87AB7CA | 8D1BDACF | 63CF5256 | 9A0F6EF5 |
| 2374 | ∧ | 05/31/2007 | 01:24PM | 06B8B88E | 24A57906 | F7C29883 | 1199CE0C | 93C0BDE9 | 47AC884A | EC56FC2A |
| 2375 | ∧ | 05/31/2007 | 09:36PM | 0065092A | 25582842 | 55D3E726 | AF303FEC | 628698D7 | 7E641326 | 26624FCE | 974C9928 |
| 2376 | ∧ | 06/11/2007 | 10:07AM | 0FA9306F | 3B9CC61D | 862BE7B4 | 0EFAF4C5 | 502F1409 | B1B8C3A4 | 4675E9AF | 5ECF4609 |
| 2377 | ∧ | 06/03/2007 | 09:58PM | BA28B646 | 99A71386 | 982EC458 | 4C4A08DB | 0E2D7224 | 420F3165 | 04D53DDC | CF739F65 |
| 2378 | ∧ | 06/11/2007 | 10:00AM | F2B49F36 | 4929B2FB | 184B9F1C | D0D03308 | 530DA949 | 4E9FC778 | 6BC0AED0 | C7015DAF |
| 2379 | ∧ | 06/11/2007 | 10:04AM | CC094F2E | 496B18C2 | 96DB3E7C | 0A424744 | C864AE5C | CDEC9B36 | 638303ED | B2D8EE56 |
| 2380 | ∧ | 07/11/2007 | 10:18PM | 91A1A968 | 64EC743A | E369FC80 | 505D41DE | 6654C565 | 161435A3 | 782BD199 | D4ED6988 |
| 2381 | ∧ | 07/25/2007 | 07:20PM | E7815D7C | 26CFCF26 | A25CD1CC | E6917823 | 1F364602 | D8B10806 | 8574E961 | 9E65AD58 |
| 2382 | ∧ | 07/25/2007 | 07:34PM | 143BD325 | AE666DC3 | 49EBBEF8 | C6464720 | D5E3F45A | F99726EF | D3F01EFE | B63EE867 |
| 2383 | ∧ | 07/25/2007 | 09:05PM | 7B9ABB3C | 52D5699C | 49AE31AD | A0C636DD | 4FB989EB | F90D48FA | 3E93E7E3 | 0DD44462 |
| 2384 | ∧ | 07/27/2007 | 04:08AM | AAC28578 | F2482061 | 7E289C35 | F507D0C1 | EF5F6CA9 | 3C84688C | 97772F27 | 9E4317D7 |
| 2385 | ∧ | 07/27/2007 | 03:59AM | DC2F5C7F | CEAB84D3 | A5659818 | 4AB882EF | CE6224E0 | F0662178 | F1EA2068 | F566B078 |
| 2386 | ∧ | 07/27/2007 | 11:41PM | 5DAA6D35 | 3C7587D8 | 298E7661 | 93416AB9 | B8119230 | 5C521309 | 29AF9872 | BE23F885 |
| 2387 | ∧ | 07/27/2007 | 11:52PM | 57D3C1FB | 2DDFF858 | 234610B9 | 295E55F3 | AD6617CF | 81BA393E | 6EE953D8 | 76AB39EC |
| 2388 | ∧ | 07/27/2007 | 11:55PM | F44270DF | AC4A41F9 | DA746D13 | 3A6BAB65 | C0C0ACBB | E3210565 | 77827C4D | 892593AD |
| 2389 | ∧ | 07/28/2007 | 01:31AM | 7E50626A | 95DFFDA5 | 7C2A55AF | 25812723 | 04C8A672 | 8D4E7D07 | B9B18A2F | EAE0B51E |
| 2390 | ∧ | 07/03/2007 | 09:37AM | 8D5132C0 | 6B791D60 | 6462CAE4 | 99896661 | B2CBE4EF | 9BF99F6E | 58ADB27A | 3BD972A5 |
| 2391 | ∧ | 07/10/2007 | 11:58PM | DC25CD02 | 133FC7AB | 793AEA01 | 9CF8403F | 0719D7B6 | 2E89126B | 05C32CA0 | 41A7BF10 |
| 2392 | ∧ | 09/10/2007 | 06:22PM | 3FEA54D0 | DB7C519F | 3F1030DC | 855F0594 | 8212751E | B73CE76D | 8A2017EC | 32E1EF4C |
| 2393 | ∧ | 10/06/2007 | 07:54AM | AA49CBAD | 22332762 | 395E4F40 | A2AB5339 | 026AAD36 | 3717E2B2 | B7FE9C8D | 8A50804A |
| 2394 | ∧ | 09/16/2007 | 11:33PM | 2F265B50 | 99468979 | 0B3C9B62 | DA09DFBB | 7ECE2B8D | 8866A4A1 | 8575F461 | F9A96986 |
| 2395 | ∧ | 10/06/2007 | 07:56AM | 6ADD34F1 | BA2C8D03 | FAF3FB83 | 1AEF690A | 70637789 | 28FC27AC | 4B6005DD | D72AD0E3 |
| 2396 | ∧ | 09/28/2007 | 07:18AM | F9C601A8 | D2C0BD24 | 93E59E67 | 8D92C70D | 438C22DB | 8FEA03F9 | C1D06927 | E4A21C49 |
| 2397 | ∧ | 10/06/2007 | 07:59AM | 74F36AA9 | 923FD5E1 | 1DE584A0 | A446985D | ABC7FCBC | 340C7D0A | 13206DDB | FF02D436 |
| 2398 | ∧ | 09/09/2007 | 10:33PM | 064BFF88 | EEE90F4C | A9CA8C01 | E6AFBC13 | 8892C86E | 0377FD0C | B72366D4 | 9ECCFE0C |
| 2399 | ∧ | 10/12/2007 | 10:12PM | EE06A7AB | EDA3F4DD | F54298CA | 3778A2AD | 1FEBEABE | AA82CC48 | 090DF9DD | D648E590 |
| 2400 | ∧ | 10/12/2007 | 07:57PM | 643A586C | 1FA1D57B | D1CCF1EE | 1B283F65 | 1886E462 | E3442543 | 5E86BEE9 | C20E5B56 |
| 2401 | ∧ | 10/12/2007 | 07:58PM | 551B9B5E | A55098DF | 43E6F0F2 | 55BB9923 | E76649AF | 3F61BC27 | CE8ED453 | 6A28F933 |
| 2402 | ∧ | 10/15/2007 | 11:52AM | DE2825AE | 974BE6C9 | 30CF69C4 | FE8EFC77 | 289FF670 | 39A56F3D | 5E0E2241 | D3AF5439 |
| 2403 | ∧ | 11/02/2007 | 03:19AM | E5B7CC17 | C08818DB | 907DFC4A | 848AF782 | B961DA37 | 57D16469 | 624A86A3 | 8A2D843A |
| 2404 | ∧ | 01/10/2008 | 11:20AM | C06E0797 | E1310946 | 4AF14E71 | BD4A52DC | 326AA396 | E17E7061 | 23F4988D | 0C05C5AE |
| 2405 | ∧ | 01/11/2008 | 10:38AM | CF5279F0 | 463BCBD1 | B320554B | F4DA7BAA | 4F055701 | 8CC7A7AB | 06360003 | 05277478 |
| 2406 | ∧ | 11/15/2007 | 05:27AM | A5B16E1B | 99463F7F | 7E80BEEE | 761E5C9E | 3863D0CC | B2D83F49 | 7222CA16 | 01CD90F4 |
| 2407 | ∧ | 11/23/2007 | 10:41AM | ABB39BCE | 9973A64D | ED1E3FAE | 95248910 | 36D6A701 | 9FB473F9 | A4CE05EC | 46454A61 |
| 2408 | ∧ | 01/12/2008 | 03:07PM | D10E951B | 365D0D85 | 5B167C9C | 89500373 | F9F227BC | 30B43EF8 | 32A61C23 | 42FEB15F |
| 2409 | ∧ | 12/02/2007 | 04:43PM | 87215452 | 985EFEA0 | 1D6AC789 | 77B97538 | 60E70F77 | 4292320B | 14A3D814 | 8ECE63C5 |
| 2410 | ∧ | 11/23/2007 | 10:49AM | 0A4226D8 | B5B7955C | 56CA6F51 | F80EDB93 | AAE7DB44 | E20874AF | 077C9A58 | 2883D27E |
| 2411 | ∧ | 11/23/2007 | 07:30PM | C2D9D5DF | EB68F573 | 90664299 | 2A46A640 | 2C120AD1 | 6BAF15D5 | E0D32F5D | 12EBD6C5 |
| 2412 | ∧ | 11/27/2007 | 03:27PM | 285FAD76 | A2C90597 | 4FED9441 | F93F953F | E4568629 | 45AECE99 | 04B40FED | 24FB0A55 |
| 2413 | ∧ | 11/27/2007 | 03:30PM | 8E9A68FC | C0078E5E | F32E912D | 476CF5F6 | E2BB2E3E | 6EFE89C4 | 512AB3BD | 883DB81E |
| 2414 | ∧ | 12/02/2007 | 04:13PM | 28176D5D | 3BAE581F | 46B3004A | F0F480A9 | A7ED2A4C | 02358F20 | 31586D77 | AC144582 |
| 2415 | ∧ | 12/02/2007 | 04:16PM | EA748F0F | 0D17625E | D6A1B9F1 | 9A3ADC5A | 0DE52AE4 | 7DE77CF3 | 373F9644 | 7437F1AB |
| 2416 | ∧ | 01/15/2008 | 11:28AM | 3237D4FA | C8D34ACC | E068B41E | 204273D9 | 1B006C51 | BB9D45E8 | A96B3467 | 6C83D587 |
| 2417 | ∧ | 01/16/2008 | 01:21PM | 8FD48026 | BFB9A75B | B35886A3 | CF332F38 | C906B4D9 | E18E9E4F | 59C1311B | 848AFCDC |
| 2418 | ∧ | 11/08/2007 | 10:03PM | 6674B397 | D0BD23D7 | 41EE48AA | D1BA6774 | 38BF3F4A | BB094CC6 | AAAC785E | 90055629 |
| 2419 | ∧ | 11/08/2007 | 10:06PM | C4E2EC0B | 80EA3115 | 8B918764 | 4BC7DF0B | 88A865D4 | 9544A9E3 | 17EEAA79 | F11CC430 |
| 2420 | ∧ | 12/11/2007 | 04:47PM | A9F29EC1 | 5D0CDD6A | 6AA6EB12 | 879E25D0 | 070836AD | C4C2F080 | F8778D74 | 86F7204A |
| 2421 | ∧ | 12/11/2007 | 10:14PM | D84F1C6B | 8CD13F6A | 176F2C80 | 6B192D08 | 6592131B | 8A198946 | 6F0A4C6E | DAB6561C |
| 2422 | ∧ | 01/21/2008 | 04:19PM | 8E0FD5CA | 3CEF2556 | 461B2D1E | 4E7F586F | DB7C40ED | A76B977D | 2ECB01E6 | C3F66F0F |
| 2423 | ∧ | 01/21/2008 | 04:16PM | 9D1D3F55 | 9A826157 | 69B682A0 | 40D908C3 | 64BA047F | A9B69142 | D519C147 | 79B5DBC8 |
| 2424 | ∧ | 12/12/2007 | 06:43PM | 2C928FBE | A759ED01 | 8C6C92B6 | 5B928556 | 85654EBC | A5DAC410 | 684847AF | A370B06C |
| 2425 | ∧ | 12/13/2007 | 05:05PM | B9C4515D | AD80E95E | 314E2061 | 699DC4BE | AE3C1720 | 02BF63F1 | D90B6865 | 7EB2DB56 |
| 2426 | ∧ | 12/17/2007 | 05:28PM | 36B19913 | F198D77E | DE489F15 | 1A90BAF5 | DBE63FE4 | 03446A68 | DC7410A7 | 3ABB9109 |
| 2427 | ∧ | 12/19/2007 | 06:43PM | 51ADD559 | C4F50B54 | 73F9BDE9 | 0142CE4F | 7005AC5C | 909E10F7 | 24C543F1 | 840A61D4 |
| 2428 | ∧ | 12/19/2007 | 06:38PM | 6F4E9A97 | ECFE705F | 0C02D7D0 | 229A5A0B | B4C94D1F | FE7129BF | 50067F73 | 1A59FEBC |
| 2429 | ∧ | 12/20/2007 | 08:07PM | 7F14A073 | 729E5CE4 | E795AD94 | 817BD262 | 6F50FFE3 | 7FB19330 | 39B83931 | BD15E731 |
| 2430 | ∧ | 12/20/2007 | 08:10PM | 559D0F17 | 6A3F1EBF | 2F2475D4 | A839EAE7 | A4248D8C | A9D8066F | C1BE6EE8 | 9ACC5D2E |
| 2431 | ∧ | 12/21/2007 | 11:38AM | 9BFCE82E | 64F7AC50 | 80874351 | 0DC8809D | 19A50F08 | CB2CD6C3 | 0FEFD18E | F3919F50 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2432 | ∧ | 12/21/2007 | 09:27PM | 0469F452 | C7D85374 | D4D61458 | 5AFE6D2C | 8DC2AA60 | 3DC69FF0 | 875BBA1F | 6B31C6CD |
| 2433 | ∧ | 12/02/2007 | 11:18PM | 85E1D6B8 | F448281A | 43B0656D | 181A0792 | F296EE62 | 4254495A | A1BCE49D | 68E85E17 |
| 2434 | ∧ | 01/22/2008 | 10:38PM | B777EA93 | 77FF80F5 | DC789F2C | 8420A8F8 | 4A7CAD18 | 3E79F17B | 25322E35 | D565689D |
| 2435 | ∧ | 01/03/2008 | 04:16AM | 847E1BF2 | A87C1CD6 | 19AB944C | DA4A4C43 | 61717D4D | F6AF03C7 | 26FA1BB7 | 8B1C4166 |
| 2436 | ∧ | 12/03/2007 | 02:26PM | 33BAF79D | BA9E7A54 | 415D0848 | 3571F4D0 | DE763246 | 1E0368CF | 04223B51 | A18BD9DF |
| 2437 | ∧ | 12/04/2007 | 04:36PM | 962B7C39 | A63E7AFC | F4CA9E00 | 2F45E8A6 | BACA7DA2 | 238B1499 | 0DC6BED2 | 6D35151A |
| 2438 | ∧ | 01/24/2008 | 10:28AM | 125FC3C8 | 5F74E4BE | 44C01322 | 58030509 | 997044F8 | A2F9C635 | F2B629CC | 09368B04 |
| 2439 | ∧ | 01/24/2008 | 10:30AM | 349F7843 | 81386F6F | FE0B5429 | E2DCFA11 | 264BBEF7 | 5353D4EB | 00DC6B0A | 998047FD |
| 2440 | ∧ | 01/24/2008 | 10:45AM | 1D842130 | E38B7103 | 60853507 | BDD29D78 | 46A91B74 | 1031CE00 | 1FCEEA53 | 156F37E3 |
| 2441 | ∧ | 01/24/2008 | 10:57AM | BCC58F48 | B91A34DB | 32606DF3 | 8618275D | D23AA3A9 | C3C8BEAD | 6A83E7D8 | 724CDD97 |
| 2442 | ∧ | 12/05/2007 | 04:41PM | 8C9CE9A3 | 5D888DA3 | B83747EC | 29F4616F | E323CC32 | BA3320D8 | 60CA0DFA | 5AE4FE6C |
| 2443 | ∧ | 12/07/2007 | 10:48PM | 82BD6189 | C8F66A21 | 0D996DCA | C30F8B69 | 18ABC73E | 87506CA1 | 02A97F22 | B6620BAD |
| 2444 | ∧ | 12/07/2007 | 10:54PM | 263924A7 | A4246910 | ACBBC1FF | 9BCA1F71 | 6559A04F | B2C3B7CA | 797F694E | 54EAC518 |
| 2445 | ∧ | 01/28/2008 | 04:18PM | 5540E77D | 01AEE92A | D780A956 | 993C65C5 | D47FD129 | 874E4058 | C9E12E6F | F09B1642 |
| 2446 | ∧ | 01/29/2008 | 04:50PM | B063E1A1 | 5A4E3833 | EDF425D2 | F472B597 | BF63AFC0 | 8C3A9BAE | 8FC5419C | EDE887C1 |
| 2447 | ∧ | 01/30/2008 | 04:25PM | 2959B917 | 536B12FE | 625C34DC | DD2E7CFB | C9460CC0 | 88FEECED | AE9B5A68 | 3409C940 |
| 2448 | ∧ | 01/31/2008 | 07:15PM | A29561B1 | 5644869C | 550AF3CD | 66D36AAE | A93E6516 | D3A2D8EC | 12907EFD | B0727043 |
| 2449 | ∧ | 01/04/2008 | 11:18AM | 81A83A8E | 19E4B346 | 15251437 | 3D12AE78 | BF32BD52 | 19BFCB8D | D8849B5E | CE6623A1 |
| 2450 | ∗ | 12/05/2004 | 01:14PM | 3627E6CB | BE2B16C8 | B6C4978F | F6933224 | BECEC9B3 | 28699734 | 5EBC5D2F | 9FD7438C |
| 2451 | ∧ | 01/05/2008 | 05:38PM | 27AD1777 | 7DACF75E | 4C5C1D8E | EFC05F4E | F0459E08 | B25C8BA2 | 84BD49A4 | 218715A8 |
| 2452 | ∧ | 01/07/2008 | 04:39AM | 8A29538A | FE0A4A7B | 523224A9 | E02DED88 | 0A604F58 | E2501945 | 2CE98314 | E04132CE |
| 2453 | ∧ | 01/07/2008 | 04:41AM | E4438A9A | AE72174B | B2B624AC | 87B14062 | 4D733F95 | 46E40B7C | 61A0EC54 | DBBE7733 |
| 2454 | ∧ | 01/08/2008 | 04:17PM | 46F08504 | C7D629EF | 655E71B0 | 5218F699 | E5540805 | 0D3A1252 | 2008F19C | D43EA9F3 |
| 2455 | ∧ | 01/09/2008 | 07:33PM | 26A21466 | 75D1A282 | 63DF38C4 | C0F30863 | F9CC0533 | DAA749AE | 0CA52ADF | 3446E67F |
| 2456 | ∧ | 02/12/2008 | 06:45AM | 230F67FD | 4D91659B | C2180C9C | 66003DF2 | CD921C28 | AA71DF9A | 3975F69C | 54908A6E |
| 2457 | ∧ | 02/12/2008 | 05:59PM | 7F5BB45C | C7A5E68E | D4C2C091 | 5FD2E13C | 12328B0A | 50C6785A | 3996BDD6 | C507CC6A |
| 2458 | ∧ | 02/14/2008 | 08:00AM | F13CCEB2 | 71B2F669 | 7E9EB4F5 | F74FE0AC | 05FEC384 | 3B54FFE2 | 5A220F89 | 845A936A |
| 2459 | ∧ | 02/14/2008 | 03:40PM | 2D2E1499 | FAE120BD | D78D1720 | 7BEBF068 | E889016C | B488F28C | 55BE5BE5 | D23DF610 |
| 2460 | ∧ | 02/15/2008 | 05:14AM | B6DF3563 | 36D12D1C | E74A456C | A828DD2F | F2D00787 | E2D411D5 | FB2FFE0C | AE9B8664 |
| 2461 | ∧ | 02/16/2008 | 11:23AM | 787B058E | 39F56A0A | A28FABB8 | C0218F9F | 79BDCD27 | D71FC1E2 | A3F8B0B2 | AB00F73C |
| 2462 | ∧ | 02/18/2008 | 09:09PM | 7577A87A | 0072F1CB | 63B25B80 | 45D94BA7 | 6714D61A | 5B6BD8CC | 956035D3 | F09A6C69 |
| 2463 | ∧ | 02/18/2008 | 10:59PM | AC775DB6 | 7CF7B586 | D8E42E24 | 5B56F867 | 90BF3B97 | 447CC598 | C6A69EE6 | 0D91DC6B |
| 2464 | ∧ | 02/19/2008 | 11:12PM | 34F557ED | 2BB9FE73 | AFE612CF | 859DE476 | BDA706BD | D105D6FE | 0B86620C | 1248F32F |
| 2465 | ∧ | 02/02/2008 | 12:24PM | E0AEF82C | A5E38D72 | 8752D4C8 | C2AB7915 | 18449687 | 21DC1670 | A10520CA | A4B512F9 |
| 2466 | ∧ | 02/22/2008 | 01:40AM | 99081E61 | 753FE4C1 | E924BFC5 | 743C4BDD | 4ED930F0 | 1A1220D0 | AA10BE76 | F04C7BAE |
| 2467 | ∧ | 02/25/2008 | 09:45PM | 2E0B1696 | 4870736F | D2A72B74 | 30737605 | 72BEF50B | 92CDFB20 | 64667DB7 | EA139122 |
| 2468 | ∧ | 02/28/2008 | 02:56PM | 8A09FA3A | 78B70F0A | DE3EC33D | 7DEA5D89 | A88C87D0 | 56CCBA8D | FAADB00F | 884CD756 |
| 2469 | ∧ | 02/29/2008 | 10:10PM | A2B6A8F1 | E2B72C94 | 173D1A2D | 9F78AB19 | B7BC524F | 6F5177FD | 862B26FB | 9B93E6A2 |
| 2470 | ∧ | 02/04/2008 | 08:50PM | 7936B39D | 5691F61A | 2CDA8A6A | 16705330 | C7C26E67 | 7B442FF3 | 73C98CA3 | 8CFAAF6C |
| 2471 | ∧ | 02/05/2008 | 06:49PM | 3622EBBB | 4B3D4247 | 7DB9F198 | E75D596F | 5216D9DE | E89D3CF7 | 72464FE5 | 1A1C90B8 |
| 2472 | ∧ | 02/05/2008 | 07:42PM | CD519F0A | 54309A91 | D0AF3927 | 08EBF16B | 789F76A8 | 048DDD78 | CC3E76E6 | 21554897 |
| 2473 | ∧ | 02/08/2008 | 03:06PM | 3E20AEB2 | 40D24A69 | 1D7FDD26 | A82C8642 | C7F63DC5 | 4EA985F0 | E7D4AF26 | 909CE7CA |
| 2474 | ∧ | 02/08/2008 | 06:46PM | 7D26BA13 | 055305CF | 6B76BD40 | 12D4C130 | 57975E22 | 03B22A6E | A30C947B | 9716ABE8 |
| 2475 | ∧ | 02/09/2008 | 08:41AM | 0B41E46F | 811CD2D9 | 2795ACD4 | D872C56A | FF7CDA3C | 2DF5D174 | 7EACB179 | 144D264C |
| 2476 | ∧ | 03/11/2008 | 10:51PM | DCD4D38F | 0473ECB7 | 46385645 | A662F0F2 | 3E51FAFA | E025DB6C | 3EA56539 | 737211E5 |
| 2477 | ∧ | 03/14/2008 | 09:37PM | D898B622 | 2D0A034E | FE5B73FE | 9D2D9E66 | 38EC060D | 0DCA31D3 | F390CC85 | 839683C7 |
| 2478 | ∧ | 03/26/2008 | 07:18PM | 200F788D | 6F16EBCE | 4F82D0EE | F602EB53 | 4BB3323B | 79EB54E3 | 7A53B132 | 73E4247F |
| 2479 | ∧ | 03/20/2008 | 01:11PM | 754C0CC6 | 5EAC146B | 7111F6D8 | 4FE91466 | 3E9E2035 | 995843D5 | 72DBFA3E | ACDCD656 |
| 2480 | ∧ | 03/20/2008 | 01:46PM | E516736E | A7C803EA | FA268EEC | FC6FA22C | 107B99E9 | B498855E | 728AF136 | 57AE0411 |
| 2481 | ∧ | 03/23/2008 | 02:34PM | C190C3D8 | C21756EC | 5FB00AEB | 634D6106 | 94A7FAD0 | 833B045D | 11AFD392 | A277C244 |
| 2482 | ∧ | 03/24/2008 | 11:29AM | 36C28DCC | 9EC7A351 | A8E4044C | 466DF1E3 | 4EF0CC0F | EB46827E | D741DD5D | C313659A |
| 2483 | ∧ | 03/26/2008 | 07:01AM | 68AFBC8C | 0AAFCEDA | 2F359143 | 5500FB2D | 3096BB60 | BE676031 | ADC98D42 | B476E0F7 |
| 2484 | ∧ | 03/26/2008 | 02:46PM | C2D36767 | ACF5A735 | 68709AD1 | B8BADD6E | 0A227DAF | B39C5FDD | E3E2580E | 0DD4CF95 |
| 2485 | ∧ | 03/30/2008 | 07:29PM | 76C186CC | 7F8E0FE4 | D48516A2 | BDEF7F78 | 16AED7EE | 7330149E | 7D5BCFE0 | 61608B09 |
| 2486 | ∧ | 03/03/2008 | 06:16PM | BF8D497B | F55DF3CB | E3AC3786 | 0FBD7776 | CA1035E7 | A51379BE | 00A288FD | 9AB25EBC |
| 2487 | ∧ | 03/04/2008 | 01:11PM | 9ACDF3B9 | D33116AC | D9E8E638 | 4A2F4EC3 | 245B8B53 | 61AE5269 | E096757C | 1CD89889 |
| 2488 | ∧ | 03/06/2008 | 11:15PM | 681E23DB | 65600E6E | 5421C141 | DB0D923B | B5266B11 | 9A5A6CC1 | B78C5688 | D53F218C |
| 2489 | ∧ | 03/07/2008 | 10:22PM | B1884727 | D7985C96 | B3038388 | B4AF0542 | 87F47B48 | 8AB9E3D0 | CEAF62F0 | 9A4F6145 |
| 2490 | ∧ | 03/09/2008 | 11:28PM | 347E4DF0 | 4827BD23 | 37E38330 | 93AC52F4 | 99D71665 | A3F557FF | E9DDE8D9 | 6DAE2541 |
| 2491 | ∧ | 04/22/2007 | 04:14PM | 530A2E07 | D0396627 | 3F02DF47 | 79B3662D | 7D9B0D72 | 9E7B47D4 | 1B8306A9 | 3CA94975 |
| 2492 | ∧ | 10/07/2007 | 03:49AM | 2CE3710A | DE776B78 | 23438B7B | 353B8FBA | A801B1EE | 06C8D079 | CDEA6E76 | AE65BD5F |

| 2493 | ^ 12/12/2006 | 06:14PM | 2C77C10D | 5DE2AAC8 | FEDE99BB | D8F132B2 | 82025532 | FB920F9E | FE699E0D | 1D06041B |
| 2494 | ^ 09/16/2007 | 11:22PM | 76C38EA1 | A762C528 | CB67134D | 26F39415 | E3DD6DE8 | 5C78C0E0 | 08772295 | 91502ECC |
| 2495 | ^ 11/19/2006 | 01:34PM | F760EA41 | 6AB53865 | 88D41D80 | 3B5F1676 | 4A6D807B | CA7FB500 | 25E4BD0B | 184BB4DA |
| 2496 | ^ 03/16/2007 | 02:16PM | 0BC5046B | E85A0A5A | 0B249824 | 59F58F4E | 9E66F668 | CAC1C145 | 12BC1298 | DF853CE4 |
| 2497 | ^ 01/25/2008 | 11:26PM | AA18E631 | FE789E13 | AF9CFF0F | A74B7CC4 | 0CE9B151 | F5639B72 | 7DF19FA7 | 2F563FAF |
| 2498 | ^ 03/23/2007 | 09:51AM | 87A60D13 | FC069FFC | 92EC115F | FD35CBD2 | DDDCECAF | 3C086FE6 | 137439DC | FD011A67 |
| 2499 | ^ 10/06/2007 | 08:44AM | 0897ED37 | 3CF4E4E2 | 738B8318 | 42607B80 | 905373C3 | 643A65C3 | 5D7756B8 | 6695CFA1 |
| 2500 | ^ 01/19/2007 | 05:26PM | 9DFE989C | EA55CFAC | 077D30B6 | 7FFD2C95 | 349B9532 | AB33A062 | E129DD37 | E02DA63C |
| 2501 | ^ 01/22/2007 | 06:26PM | 8199EEDF | B145A6C1 | B41C1805 | 070CF91A | 6B3597B3 | 40192A0F | C2D73A00 | F7A168C4 |
| 2502 | ^ 12/27/2006 | 05:25PM | 599B4447 | 3024B2A4 | 455F215C | B5A7CC8D | 0D9D0E09 | 8A3B1568 | CBABB88A | BA13857F |
| 2503 | ^ 01/28/2007 | 07:36PM | F003BBBF | 27184693 | 90C163B0 | 383100C4 | CD6CD16A | 7ACB2502 | 394F2223 | DD868D71 |
| 2504 | ^ 01/08/2007 | 03:04PM | 670884C5 | 34912187 | 0C468DCC | 3C62CFA7 | 2E1C42D5 | F68FC5FD | F20611C4 | 16CE9F6F |
| 2505 | ^ 01/09/2007 | 11:01AM | F1881CD6 | EB108373 | 95DB99E6 | 105C89EA | 5F3B64CB | F89FF62E | D870BD0B | 4F7CF88E |
| 2506 | ^ 02/08/2007 | 12:27AM | 80796393 | 4DEBDD94 | 6FF84888 | EDC4B528 | B2E393A2 | 6DCA2A6B | 17F9EE20 | D1836F02 |
| 2507 | ^ 02/16/2007 | 02:37PM | 56188E24 | 86326148 | D1C64CDE | EA9CF4A4 | 07596B7C | ABC6D54D | 93C68C50 | 77520F3B |
| 2508 | ^ 02/20/2007 | 11:38AM | 23CA608F | 3647B081 | 2EB173DF | 6237953B | 0217F9BC | CB58F848 | 30B443A0 | 138237FC |
| 2509 | ^ 02/21/2007 | 05:20PM | 5B916247 | 1DE69E7F | 0C9AF401 | 45BCE8E5 | F21EE432 | CF4AFF4C | A67F4571 | 41A41A63 |
| 2510 | ^ 02/21/2007 | 03:00PM | A7AF28B3 | B83DA644 | C1B45964 | BC997374 | 4ACBB68C | 02A9D8FB | FACE7969 | 98075FBF |
| 2511 | ^ 02/24/2007 | 01:48PM | 555FDD67 | 31AB8A83 | 4F0F7D33 | 6B57E0C4 | B2DC03F0 | F0066CF8 | CB708EBC | 7CA2989E |
| 2512 | ^ 02/26/2007 | 07:13PM | 800E3417 | 453D7F02 | 47E9F36C | A98226EB | 1CE0CFDF | 468CA688 | F6A083C1 | 04AF5F4E |
| 2513 | ^ 03/12/2007 | 11:02PM | 072FD1D3 | 4B85C835 | A70C85D7 | 62A8EB35 | F3F25B97 | 68163794 | 83CF38BF | A9EFC9E4 |
| 2514 | ^ 03/13/2007 | 03:18PM | 0E3C6544 | 7A0FD046 | DBE83C02 | 4683C10B | DD7433CF | 6C736DD4 | 6CD4BC3C | 7CCBC088 |
| 2515 | ^ 03/16/2007 | 03:02PM | CAB3E964 | 546F56C8 | 444D3D08 | 4CBDBDD5 | 21194C64 | BA753331 | 1D93319B | AAF5126A |
| 2516 | ^ 03/26/2007 | 01:08PM | CA6C1E8C | 0C6FF101 | 72322ED6 | E9D2A7FC | 0F231AB9 | 1944FE9C | 60EB3CB0 | 9BFAC71C |
| 2517 | ^ 04/01/2007 | 10:24PM | B944CBA3 | 215622A4 | C600711D | 1FF258FE | B3C66B60 | 5A44D542 | 879D1607 | DCC79FD5 |
| 2518 | ^ 03/04/2007 | 02:00PM | 4A5844FA | 16892CE7 | 47642BF5 | 41719016 | A3CE14A1 | 85E9FF84 | A21F4CC5 | F815694D |
| 2519 | ^ 04/11/2007 | 04:33PM | 24F98ABC | 035215EF | 3B6B54F7 | 0F6BB408 | CFEE8F02 | BAFF4316 | C20C02A4 | 432169EA |
| 2520 | ^ 04/01/2007 | 10:59PM | 24E66C2C | 05F89105 | 8F05042C | 4A8D53E2 | A43D32B3 | 967A49A4 | 96843E8E | 3AD8471B |
| 2521 | ^ 04/13/2007 | 04:06PM | A019D70D | CEE55B69 | 3D9187E9 | AAD70C47 | 27D96F88 | F29578EB | EBB82F40 | 1951F4CF |
| 2522 | ^ 04/15/2007 | 04:38PM | DADA18CC | C6328414 | A87C4658 | B4D984A8 | 15E0830A | 735C8BD6 | F20E4AF5 | D3E7BD3C |
| 2523 | ^ 04/15/2007 | 04:37PM | D71A020C | 2885C424 | 257B1615 | 36475A37 | 1ABEF2B3 | B1BD2B31 | 17E0E4E5 | D2BA423C |
| 2524 | ^ 04/17/2007 | 04:11PM | 898A0C15 | 06ECD242 | 12C076D7 | DA284555 | FEB0D523 | 6BABACF9 | 61D2574C | CF5D772C |
| 2525 | ^ 04/22/2007 | 09:08PM | F834C8C4 | 7E5C90A3 | 678668C4 | 50F22472 | 197873B5 | 78B9B572 | 2504BA2B | 42377617 |
| 2526 | ^ 04/24/2007 | 01:26PM | BA7D610E | 66552266 | 0ABF3354 | C04864B2 | FB749EE3 | 171B51FF | 9D13E308 | C0040F10 |
| 2527 | ^ 05/11/2007 | 11:12AM | 267A349A | 05E403E7 | A1E37AF7 | 231A4D1B | A324BF2 | B78F092B | 24539A2B | ED380653 |
| 2528 | ^ 05/01/2007 | 11:28PM | EC9FCD6A | 6BB6E8E8 | CB3F8953 | 4FA5FFA7 | 95BCE482 | 22F80517 | 779B54C0 | DB8193BB |
| 2529 | ^ 05/14/2007 | 05:22PM | 835DCCFE | 1C07544D | 442A1F20 | AB006D79 | 11438ED5 | 6A55611 | 18FA7AA5 | 2A9B2FD9 |
| 2530 | ^ 05/14/2007 | 05:22PM | A43EADB9 | 5AE2B688 | F9AFE171 | C3B250CF | EAAFF067 | 264437CA | 2277D67C | DF85853A |
| 2531 | ^ 05/16/2007 | 04:34PM | D050A8D4 | 8B481A12 | A61FD9ED | 8A915874 | CFDC43B7 | 2B79A306 | 2BD76A97 | 6A6FB4CC |
| 2532 | ^ 05/21/2007 | 02:48AM | C1A18DF3 | 03512B12 | EA6F5C3D | 5AEE5994 | A716CDAD | 8D9C46C6 | B6E2056B | 054C9FCF |
| 2533 | ^ 05/21/2007 | 08:24PM | 20DEFFB4 | 518C70D2 | 51338D89 | E4EBBC5E | D6ABFB64 | 5A31BAF5 | 2295246D | 6229272A |
| 2534 | ^ 05/02/2007 | 02:28PM | 87EAB68E | 1877313C | 3031AC91 | 038C35BC | 3733B7E0 | 9C69CEDE | 270BB269 | F4AF0905 |
| 2535 | ^ 05/22/2007 | 11:09PM | 9CDEED13 | 711A5A95 | ECB8F11C | 48659033 | 92111BA8 | 17CA2F0D | 40E08FFB | 862ECD9B |
| 2536 | ^ 05/23/2007 | 06:37PM | 5E89B622 | 872867C4 | 827A138A | 9F3E0BF1 | 2460DC7E | A9C94A6A | A0570A2A | 92FCDC6C |
| 2537 | ^ 05/31/2007 | 09:09PM | C0CD0B20 | 0BFE5A51 | 75FE8558 | F9C339C8 | 74A86B81 | BA6B1AC2 | 2DD5CFFB | 478D3C0D |
| 2538 | ^ 05/31/2007 | 09:35PM | E2271E95 | B0CE66D0 | 395E11CB | 69663F3D | 3988DB5C | 120F4E4A | DB9395A1 | A3BF82BE |
| 2539 | ^ 05/04/2007 | 10:24AM | 62D91598 | 9FC1B591 | 9E1D0F47 | 6812D3EB | 49259A94 | DDA3325D | BE995428 | E81158B1 |
| 2540 | ^ 06/11/2007 | 10:43AM | BFEF5CBE | BC0786B5 | DC21ED9D | 2E8E7B9D | 130E3AD4 | 39E99984 | 3F6F3FCB | 6DF7682C |
| 2541 | ^ 06/11/2007 | 03:17PM | 4B5D1F6E | 83744BA3 | 25DECDDC | AA6F89FA | 1CFAC6DC | B622B32C | D40CAF82 | 7FBDE5C8 |
| 2542 | ^ 06/02/2007 | 04:40PM | B91983FC | 7BDFCBD6 | 686076ED | DD2599DA | D92708DF | DF540A8B | 0C808611 | 0A395ACB |
| 2543 | ^ 06/03/2007 | 04:55PM | 3572309A | 6B4518B2 | 64308746 | 2CAD5A6E | 7469CF82 | B8932D64 | 7CE01EA5 | A0C537A1 |
| 2544 | ^ 06/03/2007 | 06:54PM | C2DE822A | A38C18B0 | 0835F8AF | 712DFB43 | A5DF79C3 | 5B2B02B7 | 9EB3C6C1 | BC767B96 |
| 2545 | ^ 06/03/2007 | 10:15PM | 5BBFB31B | D2BA0B33 | 16A74B97 | 06C91815 | E86AAD44 | EE2F040F | FDB1C517 | F288923D |
| 2546 | ^ 07/11/2007 | 12:12AM | 66A2BBF5 | 1A2D50B1 | AFFE587A | D6C93BA1 | DB4BBA98 | 3FF9B28A | 08C5823A | F04E5003 |
| 2547 | ^ 07/11/2007 | 04:32PM | 525BB1A8 | 134CFA15 | 9DC25562 | 9AED5A23 | 54018BCA | 3A3594D8 | 1C734D58 | 375A4D88 |
| 2548 | ^ 07/12/2007 | 01:17AM | 2270C847 | 5FECBE63 | 15F572D3 | 71D0B2C0 | 7BB4675C | 05FA2912 | 5AA54313 | 2961B426 |
| 2549 | ^ 07/12/2007 | 11:20PM | 4E75777B | 45115D17 | 0E521E13 | 4B7D59E1 | 1E7A39CE | BD3D60D7 | 39CDA0CF | 00CF8F1D |
| 2550 | ^ 07/13/2007 | 12:35AM | B3E0E66D | CB9E013C | 2F935005 | C0D4B1CD | E014F134 | 635F1B0B | C0D7E798 | EFB94D21 |
| 2551 | ^ 07/25/2007 | 09:36PM | 3C027A9B | 01C38ADE | ACE5DB40 | 616EE169 | D64094F2 | 00B35D00 | DBC37DBC | 4F8352EF |
| 2552 | ^ 07/26/2007 | 12:03AM | 3130F0D2 | 864A4A8A | 9CFD0C2E | CC3AE73A | C17321AD | 2C28D4D4 | 0A34A1BE | 313126A3 |
| 2553 | ^ 07/26/2007 | 06:43PM | 580E350A | F188D317 | 1B205638 | 2C2CDFA7 | C6ACBC07 | 02629498 | 50FCEAA7 | 35D5B1E5 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2554 | ∧ 07/27/2007 | 04:16AM | 2895E0C9 | FA565674 | 5AFBE01B | 24276F5B | E65B7EEA | D109EA80 | B5C2AB4D | 9666541D |
| 2555 | ∧ 07/28/2007 | 01:50AM | 8F7D69C2 | 79F462B6 | 6D39A215 | 6C992FFB | 085DC976 | 7D02FDC2 | 1CD6D5E7 | 0A2F9C21 |
| 2556 | ∧ 08/29/2007 | 06:46PM | E7BF73DC | 9D259192 | 8B89B640 | AC3CEE00 | 2AB7B89A | 04F9A039 | 93073B66 | E369627F |
| 2557 | ∧ 09/10/2007 | 09:53PM | 7C32C76B | C3ACCC05 | C9C1B4E5 | B46F89A5 | 0C912363 | 302FE340 | C0F3B0D6 | 3AC11F92 |
| 2558 | ∧ 09/28/2007 | 07:38AM | D74A06A8 | 6E1BCEFE | C8F9D614 | 1F96D699 | 3C53B848 | F84CF5F1 | 1D04CA5D | FBCED35A |
| 2559 | ∧ 07/03/2007 | 04:09AM | 1EC1E082 | 963AD547 | C379D0B7 | 9FBDD464 | 2F30A923 | 903CC974 | 77084915 | 864695DE |
| 2560 | ∧ 07/03/2007 | 09:11AM | F9975127 | 8B0D9456 | 7F8F0D04 | 4138DA7C | 9C54D810 | F1BB9FBE | FA984CD6 | 95422CC4 |
| 2561 | ∧ 10/12/2007 | 07:01PM | 63C69296 | EC2D18C2 | 5D45357D | 65D07B7E | A0C14B3E | 141F7FF0 | E8C0894E | E8D5831B |
| 2562 | ∧ 10/12/2007 | 10:14PM | 06D72A31 | 040797D6 | 547C23D5 | ECFE7F71 | 17CF2A97 | D7A4171 | 4E15A35C | 18BF19B7 |
| 2563 | ∧ 10/17/2007 | 12:13PM | 76E274B5 | AD415867 | 776A7CAF | BAAE84F3 | 738ED417 | 4654613C | 220FD8E3 | E289723B |
| 2564 | ∧ 10/19/2007 | 10:14AM | E10F7A12 | BF12AD8A | 73575E52 | CF22F2D1 | 5A751033 | 8F5D3A32 | B22E5314 | 9CD19465 |
| 2565 | ∧ 10/07/2007 | 05:05AM | 17248684 | FA6731D6 | 40B2DA3D | 71021427 | 885C5678 | F1739AFC | B28CEDB2 | 0BA0A3B2 |
| 2566 | ∧ 10/09/2007 | 04:11AM | 7F7278FE | 0B220708 | 5CBF8EB6 | 9BCAC349 | 37241DA7 | 8D2999E5 | BA98EA29 | 19D664B6 |
| 2567 | ∧ 01/10/2008 | 11:39AM | 15CE319C | 27BD4FD9 | 4CF8751C | F338DFF9 | 40C53173 | 42F4E023 | B64678C9 | 0DD4FBF6 |
| 2568 | ∧ 01/10/2008 | 01:35PM | 62B30C9C | 74BE9DA9 | ED7D3E81 | F276BC1E | 29888351 | 9BB0EBAA | 965AD358 | EA1076F3 |
| 2569 | ∧ 11/02/2007 | 04:13AM | 9EEB4789 | 537DEEB7 | C66276D8 | 1F68EB17 | D613F37C | 23460D3F | 532CDD20 | AABCF554 |
| 2570 | ∧ 11/08/2007 | 11:27PM | FFA1D898 | BB751B54 | A52AF7CF | 8F048137 | 06A6DA4C | BB3324A4 | 586ED955 | F0CF7C37 |
| 2571 | ∧ 11/09/2007 | 11:15PM | C10E8DD3 | A665B428 | 53D1A403 | 8535C453 | D75338BE | 94B79FE5 | 1173A80C | F9A4EE8A |
| 2572 | ∧ 11/10/2007 | 09:44PM | 347BD602 | 908E4740 | 4162D71F | 9BF8E642 | 81BA604C | 511E594B | 9962FDF9 | 1D64BE2E |
| 2573 | ∧ 01/11/2008 | 09:45PM | AD9AD353 | 1EE01Ba2 | 618A0864 | 9D918F7B | 92EF34F4 | 03AEBEE0 | FB097E64 | 697FA3D9 |
| 2574 | ∧ 11/15/2007 | 05:31AM | 030DE440 | EB42481E | 9FF8F1F8 | 0825D84C | 5532D758 | 7D8C6C1F | 2BFB5239 | FD0C3D12 |
| 2575 | ∧ 11/23/2007 | 11:41AM | B85CD9E9 | 61A04E77 | E828D469 | 62D790A8 | EA03DEFD | 7F1F4875 | ABBC8A4B | 10F6DB97 |
| 2576 | ∧ 11/23/2007 | 09:28PM | DD0BACBE | 131BDBD3 | A77A789B | 12BC6FA6 | 37399B5C | 2ABF5AA2 | DEDCE435 | DCEED927 |
| 2577 | ∧ 11/24/2007 | 02:30PM | AF8FDA5A | 7A79087E | 4ED86BAB | 69E1C314 | 9916D79E | FE3F505C | 989863F5 | A220B5F4 |
| 2578 | ∧ 11/25/2007 | 08:25PM | 4A219D27 | 029D26FE | 4DC6E77B | CF8DFD5B | 1D4D81C8 | E7DC44A7 | 9C13D2F4 | C8DE3E9A |
| 2579 | ∧ 11/27/2007 | 03:49PM | E8E02E9C | 210B48B5 | 62F32341 | 6348598F | 75B8C794 | B1EC286E | 2FBFECAF | 2EC79EBF |
| 2580 | ∧ 11/28/2007 | 09:07PM | 43CFE728 | 964901B3 | 39C9B27E | B02E2D31 | 90CFE09F | 4E6DE4B3 | 0232C8D5 | EF9832DA |
| 2581 | ∧ 11/28/2007 | 01:31AM | 6296C35D | B9AC3A89 | 4C198076 | E4A03911 | F66735E3 | F3290D55 | E4BD8CBE | 1F26B812 |
| 2582 | ∧ 01/15/2008 | 01:37AM | 4C4CEF49 | 9EEE763F | 12D5DAA7 | 54B58100 | 6503F2D4 | 99A15A96 | 64C6DCD2 | 2FBB6BFD |
| 2583 | ∧ 01/15/2008 | 11:54AM | FE812B27 | 0CD3E0B2 | 02A4A761 | A0A7F2E4 | 5ECA81B6 | 05F5367D | 44915092 | 8A4BF02C |
| 2584 | ∧ 01/16/2008 | 01:43PM | CB0D6733 | 0C1B2E7C | 0742AC0F | 60A21C1A | D67800EF | 58A63D8A | A7118342 | F504360D |
| 2585 | ∧ 01/18/2008 | 11:28PM | B22C7CF6 | 1D643856 | E8D72766 | 2A5B3FF5 | 6FCB1D0C | 26E700B6 | 00402F74 | 6447866B |
| 2586 | ∧ 01/19/2007 | 06:56PM | D061577E | 66763986 | 9BCE8352 | 27C42FC9 | 5943F1BD | E33E2B04 | 86F8DB55 | BC4CA7F8 |
| 2587 | ∧ 12/11/2007 | 10:14PM | 5D6F1F0E | 41E83936 | 4CC6ECC8 | 7BF52585 | 29688CD4 | C87EE00 | AB3DFD4A | D7059CFB |
| 2588 | ∧ 01/21/2008 | 05:06PM | 9432C929 | 7FEF096D | 34DD626B | 75CCD867 | DC08A57F | 9A52D353 | B3D2644C | 0D106347 |
| 2589 | ∧ 12/12/2007 | 09:53AM | 9FA6D7D9 | 8D7733B7 | A5AF83DA | 3869192B | 2DCDC944 | A6E91919 | 0FD50547 | 35FC6BE4 |
| 2590 | ∧ 12/12/2007 | 07:12PM | 4E86EF34 | 100169CF | 8F3420A8 | F13EC48F | B63815D7 | D27B1225 | C944FA2D | 65A4DF7E |
| 2591 | ∧ 12/13/2007 | 05:06PM | 3AA23105 | 7B4216E6 | BB659415 | F50E2176 | 182F2B52 | 393FB5FB | A09EFB83 | 9C0357C2 |
| 2592 | ∧ 12/17/2007 | 05:39PM | D46601A6 | 3D054331 | 06664731 | FC78EC1B | E5187E38 | 21858B06 | E70CCDB9 | D02F7BDA |
| 2593 | ∧ 12/19/2007 | 07:45PM | A7353279 | C609FA04 | 61834446 | 0E44A66C | C3194739 | 64DAD7B4 | 94C14B3B | 755E2BA9 |
| 2594 | ∧ 12/21/2007 | 12:21AM | 0EE38355 | F6FEE1FF | DDF3F84C | FC9849AE | 51226685 | DE267CAC | F0C9209A | 0A65B903 |
| 2595 | ∧ 12/21/2007 | 07:43AM | 7AA7F09C | FB58687C | 9E483756 | B542B37C | 0139DD79 | 846F7ED5 | 812E275D | 71F6F80E |
| 2596 | ∧ 12/21/2007 | 11:50AM | 4AC90C73 | FAB72713 | 36A96765 | B50724FB | B1A85DE4 | 57E1C249 | 7D3DAC76 | DCBBF976 |
| 2597 | ∧ 12/21/2007 | 10:27PM | A008C633 | F8DFBF89 | 2814A6F0 | 0BE02B9C | 6AD9B702 | 67EEC353 | AE38A1CE | 3271D4F8 |
| 2598 | ∧ 12/02/2007 | 05:20PM | 9E07D92E | 3CE73F30 | 20A3D3B0 | 0BAB15FE | C5C3D626 | C43030A0 | DB8129AD | E04E562D |
| 2599 | ∧ 12/03/2007 | 12:19AM | 35E75AF8 | BF690990 | 98EF65E9 | F5AF269F | E10B4F1D | D37AAD32 | 7D10049C | 73DE9A01 |
| 2600 | ∧ 01/22/2008 | 10:35PM | ADFE7350 | 72DBB966 | 3FF407EE | B657536F | DA070A48 | 0CA27E0D | 5D1C8F10 | 1C97280B |
| 2601 | ∧ 01/22/2008 | 10:47PM | 6EFBFF55 | FBC6DBA8 | 28255333 | 690DCC44 | 700C47F5 | 33C580BF | 57139C1B | 9439B95C |
| 2602 | ∧ 12/22/2007 | 10:53PM | 02E2F65D | 0825053E | 1713EE86 | D9BE2CDB | ADEB0B87 | 825E1DE6 | 4A5AAD68 | 51F28EC5 |
| 2603 | ∧ 12/26/2007 | 09:27PM | 35FE5EA2 | 46685465 | B4A284C9 | DA026D76 | 1B5E2AD9 | 4E2D5B1C | 2541D0CC | 22A6C840 |
| 2604 | ∧ 12/03/2007 | 03:36PM | 566070FE | 55CAE6C3 | 04ADCE49 | 770E6437 | FB66D2AC | 5695CFA1 | 1B3F4073 | 253955B9 |
| 2605 | ∧ 12/04/2007 | 01:48AM | 4B7963FB | B27372C4 | 38154119 | B2F399FA | 3F076297 | 2B6666CF | F6B7B0B6 | EC148EA3 |
| 2606 | ∧ 12/04/2007 | 05:53PM | 8625D336 | 5C9DCF61 | F611F762 | 3B7180E2 | 6E0143C9 | 5076485B | C7B21651 | 8C715DF1 |
| 2607 | ∧ 12/05/2007 | 12:11AM | 1EE6BD0D | A63A9104 | B1D204A4 | 8704D604 | 211C6585 | D79596CD | 8AA1267E | 41A37413 |
| 2608 | ∧ 01/24/2008 | 11:39AM | 3C9ACB1C | 5D184DB5 | B4ED5ED2 | FE853B83 | 21334786 | BE649D47 | 7BC32E03 | F2D35A69 |
| 2609 | ∧ 01/24/2008 | 05:20PM | 77F097B1 | 6E86F594 | 6CC9F8C8 | B9953640 | D431E8DC | DB863DEF | 2B1A9622 | 63ECB1C5 |
| 2610 | ∧ 12/05/2007 | 04:52PM | 876B136C | 21A5D6B1 | 41B48853 | A6CB3D49 | 4DF9A99A | DC7D1739 | 387704D0 | B352B64C |
| 2611 | ∧ 12/05/2007 | 07:13PM | BAC185BB | 39092499 | 822CEC03 | 8AEE0A8A | 62B9A50B | F12327C3 | 417D9C63 | 9109F4E5 |
| 2612 | ∧ 12/06/2007 | 04:43PM | AC688731 | B6397EED | A2FCAD8E | C03403F9 | 3A719BBF | 627EF432 | E1B08F37 | B69AE7A9 |
| 2613 | ∧ 01/26/2008 | 02:20PM | F435A999 | 667D915B | 0182BBF5 | 33FC2D4B | AA3238F0 | 0CC28EEC | 3F82D236 | 97375AB1 |
| 2614 | ∧ 12/07/2007 | 11:21PM | AFD0FE8C | F1D25853 | 6402A710 | 740050EB | B3539A7D | CF32A277 | 097100B9 | 9EAC73C5 |

| 2615 | ∧ | 12/08/2007 | 08:02PM | D4803555 | C8B6ADAE | 1D4CD556 | 93C022BC | 29696B14 | 7DBCACCF | DF845BA6 | B94A3399 |
| 2616 | ∧ | 01/28/2008 | 04:38PM | EC49D8EE | 09C57D5F | F550CE11 | 02009FF5 | D188C59C | 4F78B0A1 | EE80EB17 | 864484E6 |
| 2617 | ∧ | 12/09/2007 | 08:20PM | 24C66020 | B031D723 | B67E65FF | 8C15289D | FD13AC5C | 82812A4B | 2D34E662 | 266E66E1 |
| 2618 | ∧ | 01/29/2008 | 05:06PM | B0BBB0A7 | 39FCDCFC | 77FD4061 | 28B61FD2 | B91B8396 | EADF31CB | 316F6F37 | 779103D8 |
| 2619 | ∧ | 01/29/2008 | 11:55PM | 7DEAE170 | 4BE7884B | 39616F9F | 0D9E452A | 44C28BD7 | 03C2944D | B44FD7D3 | A8209734 |
| 2620 | ∧ | 01/30/2008 | 05:04PM | EC4C24D7 | 0B95BE4E | 62FF70A3 | D575EAE8 | 2E917A56 | 44F90ED9 | 0DD0D49B | 7C5DC428 |
| 2621 | ∧ | 01/31/2008 | 07:27PM | 0DC26166 | DC68CDFE | 5711908D | 12E7D88D | 90EF5BFB | 7C7DDBFD | 90794F4B | 947650CD |
| 2622 | ∧ | 01/04/2008 | 09:03AM | 1350F516 | 5B82CA6B | FA3761A6 | EC4B5466 | 142D8DD0 | 7A739583 | 876D09F9 | 10BC16F6 |
| 2623 | ∧ | 01/04/2008 | 11:30AM | 94823536 | 1F58B9FE | B19D568C | 05C847DA | C059B30C | 8BDF793B | 73AD9583 | A368487 |
| 2624 | ∧ | 01/05/2008 | 03:45PM | 759B7F74 | 0D717254 | 61A1C5FF | 93D6B9E2 | 4F230966 | A6E9037A | AB19EEA5 | FF91697C |
| 2625 | ∧ | 01/06/2008 | 04:35PM | 5031BBDF | 60CB2C36 | 0BBE3756 | 0848283A | D6B71EC8 | 76D94BD3 | 07E18BD2 | 337027DF |
| 2626 | ∧ | 01/16/2008 | 01:42PM | E8BDA1E0 | 2EC1A748 | 79E534DF | 6B601425 | A9C2971E | 15B558EB | 34A1471B | DC8B274E |
| 2627 | ∧ | 01/09/2008 | 07:55PM | 17C37298 | FD7C1F1C | E2E1063E | 4232067A | D9278282 | A8F63E2F | 592FADC1 | 285F5E17 |
| 2628 | ∧ | 02/01/2008 | 05:42AM | BD4C5079 | 44C614BD | BD7E3D5E | 6B111541 | 6A6B96F8 | 3FC30AF7 | 77558FE9 | 2A3AED15 |
| 2629 | ∧ | 02/01/2008 | 10:08PM | EF9B4A1B | 5F5BED8A | 5054DA0C | F3B1D7C7 | 2663CE43 | 2A32FF51 | 6AC49DD6 | 150671D6 |
| 2630 | ∧ | 02/12/2008 | 10:54AM | 67D867B6 | 81C54217 | 9C15AA9B | 195BD927 | A4632B36 | 4F48957B | E1E6E092 | B768FDB5 |
| 2631 | ∧ | 02/12/2008 | 06:05PM | E8FE37D8 | 744E5C66 | 1CC1714D | B3DF0A15 | F6CDD15C | 7E84429A | 4CAD2A32 | 57BDE0EA |
| 2632 | ∧ | 02/14/2008 | 09:59AM | CF57E334 | A60EC86B | 333C60A5 | A2701EB8 | 58B1E4C4 | 111EE5BB | A7AD67E0 | 364BDCD6 |
| 2633 | ∧ | 02/14/2008 | 04:06PM | 1358C2E7 | BC02A46F | 9E4D6F78 | F5B54014 | 90226C8D | EA8D5AE3 | AA3C15AC | 679F1FF8 |
| 2634 | ∧ | 02/16/2008 | 11:42AM | 11BA2532 | 9C1742E5 | D9247B67 | 400949AB | F16C5FB6 | 5A4E5F1F | 8CCF5DC9 | D4C82796 |
| 2635 | ∧ | 02/18/2008 | 09:17PM | A05987B2 | EB3DDEED | B230FBAA | A68B28C3 | 2BD32155 | E1591350 | 12AA4025 | 1C65D8A2 |
| 2636 | ∧ | 02/18/2008 | 11:02PM | 7548BDAF | 51E85D5C | 5CD2D702 | 1071337A | E909F90F | B7D9D92A | B120B38D | CEA5B632 |
| 2637 | ∧ | 02/19/2008 | 10:56PM | 327B7743 | 1360C306 | 3E82E8B8 | 6A2AF9C5 | 10F355E2 | D3AE5A04 | 5C4B9587 | 2769CCCA |
| 2638 | ∧ | 02/02/2008 | 12:44PM | 933B2D44 | DA4B1A9A | E66D54FF | 74B584EB | E6B273A0 | 03B7326C | 305AE2D4 | 4C1793BB |
| 2639 | ∧ | 02/02/2008 | 07:32PM | 3C6C052D | 8AFD81DE | 9C2DA430 | 92F60579 | 14D00618 | 51478C79 | 920BE540 | 93A1B4E4 |
| 2640 | ∧ | 02/22/2008 | 02:15AM | 6909C7BB | 9BE46580 | 0EC23A43 | BA25B297 | B2FDC4BA | 98004CD4 | 82FD0008 | BCA4A658 |
| 2641 | ∧ | 02/22/2008 | 09:22PM | DCC8C456 | BB914F4D | FB6B4D92 | 26D0DFB0 | 8D8768DB | 028E2CA3 | DBDD05AA | E32E750D |
| 2642 | ∧ | 02/24/2008 | 11:53PM | DD4E8127 | 0349CF4D | 823AB9F4 | 65CA3FE1 | 2979FAE6 | 9E549C86 | 31BBA859 | 799C2DE0 |
| 2643 | ∧ | 02/25/2008 | 09:56PM | F740CE94 | A62A1071 | 74A3187F | 37B12CAB | 23F2456D | 8B6B260F | CFC3D43D | 3EF56905 |
| 2644 | ∧ | 02/28/2008 | 03:04PM | 0E117D77 | B88A98E0 | CAC93F2C | 90D0D9E0 | 94C65C99 | CA3A9D3D | 6B4D0AB4 | D5CB4BC7 |
| 2645 | ∧ | 02/05/2008 | 07:15PM | FF54CFA9 | 9882EA2C | 55517526 | 5AFF2A4F | C546BC78 | 7689B853 | 1D2E3B69 | 678D10AE |
| 2646 | ∧ | 02/06/2008 | 10:22PM | B22C932E | C1645FEE | 4B1E86A6 | D75BAA47 | 8C1832C6 | 81DD1027 | EBF01FAC | BB904EC1 |
| 2647 | ∧ | 02/07/2008 | 09:56AM | 63D1A405 | 3C60CB8A | 229B63DF | 4171B139 | 5A07B7BB | EF33F9FC | 4D5D905C | CC5770AF |
| 2648 | ∧ | 02/07/2008 | 07:58PM | AE707FE5 | 7A9EA480 | 6E362AC9 | D24095F0 | F5E59FC7 | BB29B859 | BDCD7E44 | 8BE1F974 |
| 2649 | ∧ | 02/08/2008 | 02:07AM | 381D8801 | 87F5AB6C | 103E0AE9 | A74EFC2E | 6A90622A | 07BBDA0D | AB42D054 | 48A57951 |
| 2650 | ∧ | 02/08/2008 | 05:36AM | E9A95F42 | 860800E3 | 2F27A94D | FA67CB85 | ACD7B5A9 | 7B9BF143 | F74A8C79 | B16DD57F |
| 2651 | ∧ | 02/08/2008 | 08:22AM | 445B5441 | FAA50735 | B846A5D1 | 6AA1AEC8 | EE63A42A | FD21D9F6 | 62B7AC9B | 9F031F06 |
| 2652 | ∧ | 02/08/2008 | 03:26PM | AA9144E4 | BD5F0F2E | E5874C92 | 6A6A65DA | D3D05D18 | 01BD34A0 | 32B599DB | 25AC286B |
| 2653 | ∧ | 02/09/2008 | 07:24PM | 8612E1CD | 869A358C | D354863C | A8100725 | 93A43256 | 6A7C569D | E4535D91 | B1057D4F |
| 2654 | ∧ | 02/09/2008 | 08:52PM | 52FCBED2 | C4B7BCD7 | 883E77BD | C5D4A07C | 1955FB1C | BD594538 | 469EF4B4 | E3A1E7D6 |
| 2655 | ∧ | 03/11/2008 | 11:23PM | 2B8F5DFE | 1D7F656E | F9E114DE | 44084792 | 0EAD33EB | 3464FD38 | BD62C16E | 6B834956 |
| 2656 | ∧ | 03/16/2008 | 02:34PM | 25A7D0B8 | 1C6FB0A3 | 66617A05 | CE7E45EB | 6D1608C7 | FB1318BC | A1F62960 | 37EF2BC8 |
| 2657 | ∧ | 03/16/2008 | 04:52PM | CB205381 | E5BE49E9 | C6012955 | 83AA7B86 | D4AA6DE0 | 9E822940 | 39C511F3 | 34F67B75 |
| 2658 | ∧ | 03/16/2008 | 07:20PM | D8B3325B | 4100C9DF | 7B21CF74 | 8F016015 | 7C83BF3B | D6DF15E4 | 77C29293 | A13A72DC |
| 2659 | ∧ | 03/17/2008 | 11:19AM | 9785A8AC | B546A5B4 | BA6449B4 | E9DFEBA6 | ACEBB8D2 | 881A761A | 2C7664DE | 1501EBB1 |
| 2660 | ∧ | 03/18/2008 | 01:27PM | C2F336BE | F9E43B26 | 606C14F8 | 25C8DB66 | 3DD717F7 | C3649763 | 266957CF | E0541EC4 |
| 2661 | ∧ | 03/19/2008 | 12:14AM | BD5C7143 | 079ECAFC | C3A7453B | 647E2FA0 | EC7E7948 | 8B23B89D | 917446A0 | 3ECE83B2 |
| 2662 | ∧ | 03/19/2008 | 11:16PM | 588BE18E | F4DBC866 | 4AC4C415 | A983B091 | D7461485 | 77D7ACF7 | C783CD1C | E6B3A213 |
| 2663 | ∧ | 03/19/2008 | 02:58PM | CF78EB37 | C6AAFE74 | 866EF2F1 | B09EFDEF | 8BDA8F8B | 1DB0D085 | C9EE5F37 | 4CCC4591 |
| 2664 | ∧ | 03/20/2008 | 02:29PM | 8CD6697C | C3D3F786 | 8FB7A45A | 7DF1A1B5 | EB7A6779 | DB777F10 | DAC9329B | B4DC2F9E |
| 2665 | ∧ | 03/23/2008 | 03:00PM | A45D30EB | 069BDF8C | 9601E007 | C28B74D9 | 3B8807C4 | F0FDCBD6 | B570E2E2 | 65C1F3E |
| 2666 | ∧ | 03/24/2008 | 12:55PM | A0B99AF7 | 5137745B | 2F2BBCAA | DE877D2B | BEE719A5 | 029DD2A5 | 3D87B43E | 862141A8 |
| 2667 | ∧ | 03/25/2008 | 12:38AM | C789B9B6 | 1CAA2680 | A788E2DD | 4732D80A | 65EAEEF4 | BDB1C836 | 944F0F2D | D2166972 |
| 2668 | ∧ | 03/26/2008 | 07:26AM | 03B6E055 | 1B8874E0 | D8919798 | DA2C333B | 54D36DE3 | CDF82F7C | 7F75A9DB | 59D44D5B |
| 2669 | ∧ | 03/26/2008 | 02:50PM | AE424DC8 | 14E437FE | 01D85738 | B6B8964F | 6D2F7078 | 0A822C82 | 6008BF4A | DE60A332 |
| 2670 | ∧ | 03/29/2008 | 11:40AM | 739273A5 | 7CC2935D | 456E4240 | 9FC89908 | D6C59B27 | 7493DA96 | 58692CD7 | D0077C66 |
| 2671 | ∧ | 03/03/2008 | 10:19PM | 8671D1E5 | 7CFC6021 | F98B7D23 | D03252B8 | A3448AF0 | 6EC70200 | D81AC9BB | B370A22C |
| 2672 | ∧ | 03/04/2008 | 01:39PM | FD8C2C08 | 30D785F9 | 307AE1EB | CADE2AC8 | 9D6C96B4 | AC6BDB9E | B5DD442A | ADF4AAEA |
| 2673 | ∧ | 03/07/2008 | 04:57AM | 3EEDEAF2 | B9144EA2 | FEA213FF | 5640372B | 794B1820 | 3E97B28A | B54C22FC | 8C09CCCB |
| 2674 | ∧ | 03/07/2008 | 10:24PM | E47C7C0A | 27F8710B | 3A5F6A71 | A077FD70 | 8AABD0EF | EA1E6E26 | 1D5EE443 | 2B3877BE |
| 2675 | ∧ | 04/13/2007 | 01:37PM | 333FA07B | 55280FE3 | A18C89F1 | 8E3A95E9 | 9D55668D | 5DB6A806 | B4EA782F | 0B349E0C |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2676 | ^ 04/13/2007 01:36PM | 502233EA | 3CB84258 | 5BD09AE0 | FAF31015 | 763D887C | 06F033AA | 072486C5 | 441EC3B1 |
| 2677 | ^ 03/26/2007 03:44PM | 31FFC714 | 0C209477 | 380FE67E | 6C4D60D4 | 90F7A630 | 669E8A27 | 40841F82 | E3E5DB46 |
| 2678 | ^ 04/07/2007 07:24AM | 6C46FAE5 | 3A71F74F | 1BF842EC | 52B3D7B1 | EB79D034 | B8CFA607 | CB6187FF | 3CA2E162 |
| 2679 | ^ 04/07/2007 01:10PM | 4D255961 | ADD7DFF6 | 425BD81E | F15C7A1A | A74021CE | 0EF792F9 | C934A187 | DB65604A |
| 2680 | ^ 04/07/2007 01:10PM | 0B5905D6 | 241E6FF2 | 4A4C3258 | E64163C9 | 56D2A2C8 | 9510E858 | D6A7764A | EDA73D09 |
| 2681 | ^ 04/09/2007 01:10PM | 67F1CD10 | 011DCE99 | 9788ED97 | 95693C06 | 119D1F6E | 5CC4BD7E | E7FE2F79 | B75F1FBB |
| 2682 | ^ 04/07/2007 01:10PM | 3FE364DE | 82A39E55 | AF6F2C26 | BD9DE6D9 | 6EC9BF2D | AB3555E1 | 1ECF46C1 | 6EEA8B5B |
| 2683 | ^ 04/07/2007 01:10PM | 39C3EEB0 | 6AA956A6 | A388E334 | 17796C27 | A3C07975 | 216732CF | 55A45BFE | EF66BFAC |
| 2684 | ^ 04/07/2007 01:10PM | BCE4B929 | 28BA8CC5 | 8D2FA057 | 7B27B103 | 3E42D8B0 | 759B0ABA | CDEC4942 | 91541348 |
| 2685 | ^ 04/07/2007 01:10PM | 2FF3B391 | 10AF2099 | DA9F96AF | DF25A860 | 779D0734 | 1F909EF9 | 28B6136E | 0FBDC04D |
| 2686 | ^ 03/26/2007 10:29AM | 305DC9E2 | CA7EBC81 | C75A6A36 | 4A7AA007 | 363B65E1 | 59DF4299 | B31FEB33 | 16E8804A |
| 2687 | ^ 12/02/2007 11:58PM | 6E3DCBA1 | 82717CDE | 0130CF41 | 438C0077 | B4B4FE4A | 3866575D | 74978986 | 4F9637EE |
| 2688 | ^ 03/26/2007 03:43PM | DA009A7F | 7C82E440 | 2066F1B6 | BF11AF2A | E9238052 | CE469845 | 200ABF98 | F6C57522 |
| 2689 | ^ 03/02/2007 10:56AM | 58A8E2D9 | C829BD00 | 4432C98A | 1AAE7796 | D5502602 | E089608C | 34C7577A | C6A4FCEA |
| 2690 | ^ 03/02/2007 10:50AM | 4D2E1F7B | B6C23DE1 | 47E2E476 | F0C49F83 | EBB84A7F | C131E458 | 3D5F4A8A | D04FEE57 |
| 2691 | ^ 03/02/2007 05:35PM | 189F0257 | 4D96B45C | 75FF6EC0 | D93A5BDC | 538DE588 | 20BDBC0A | 12F61396 | 29A289A5 |
| 2692 | ^ 03/02/2007 05:34PM | 9305107A | 6CB16C8D | B5919127 | F06CE5BC | 0BDEAA14 | CE4BC560 | 97745880 | 8991404E |
| 2693 | ^ 02/21/2007 01:51PM | 1C60CDCA | A3D0EE76 | F11AAD26 | D38F80DB | 2D561554 | 607CF54B | 0814008C | D792DB51 |
| 2694 | ^ 02/21/2007 01:41PM | 1C1D5AD7 | 04088B2A | A083285E | 547A88B3 | 9B35108E | F6ED9A44 | AC9AC3A7 | 2EACBD12 |
| 2695 | ^ 04/01/2007 11:42AM | ACCFA5B8 | 4FA6ED87 | 4C04D0B6 | 20DDB847 | E3B822BF | 7B57F6C5 | 03404C1B | 24B48213 |
| 2696 | ^ 04/03/2007 04:58PM | C0377B65 | 4F25D93E | 981EDF0E | 1DA90290 | 1EF4EE02 | DBAC4825 | C1E7826B | 082DC035 |
| 2697 | ^ 02/27/2007 11:30AM | F2400C78 | 7EDB73D0 | 7DEE588A | DC19840E | 6345EF4E | E1B072C6 | AF03A291 | F446BA5F |
| 2698 | ^ 02/27/2007 02:18PM | 9C6FD5B8 | 94D0F623 | 047248F6 | 0C0B0074 | 3541C13F | 4A7BC5FD | D9D51006 | 602FE815 |
| 2699 | ^ 02/27/2007 02:18PM | 053F0600 | 2FE77FB7 | CA6F624C | B3BBF1DD | 3580E29B | 533BEE00 | 3BFA9820 | 8641EA06 |
| 2700 | ^ 02/27/2007 02:18PM | 5D9080D7 | 9589A71B | D5DDE14D | FD386078 | E9AF1A49 | F8112AA8 | 6C486405 | 9C207F5B |
| 2701 | ^ 02/27/2007 02:18PM | 0A5AB50E | 3BEAA033 | 8EC3D961 | 6DEADFB9 | 35BE81D0 | AB1AC11A | 74F60649 | D07EC6966 |
| 2702 | ^ 02/27/2007 02:18PM | A27C558F | 58F6A9DC | 4BDA029E | 984597FC | 563A92B5 | FA71EC15 | 7D45B8AC | 48D882BF |
| 2703 | ^ 03/01/2007 03:26PM | 1F8B2FD9 | 8D369D0F | F59731DB | 2C407254 | 54DFC29D | DF7F09CD | 7562132C | 37951DE2 |
| 2704 | ^ 03/01/2007 03:30PM | 881C36EB | E26BDA3D | CF13A612 | 3F10B67E | D7FA8F55 | F013E884 | 5BD0B340 | 3803C8C2 |
| 2705 | ^ 03/01/2007 04:01PM | F3EE0262 | 78CBF83E | 63D83287 | 5A46E391 | 91D21160 | 94C72E97 | 871407B8 | 34FD96FB |
| 2706 | ^ 03/01/2007 03:57PM | A8195D09 | 4C085FB0 | 7AD21440 | 996D417C | 893BFC03 | 66A38FC2 | F1741D0E | 6D49C9EA |
| 2707 | ^ 02/20/2007 05:06PM | 12C06C41 | FCFC6668 | 690ABF92 | 3E724B69 | 7AF3618F | 11AD4460 | DDE8C023 | BA430545 |
| 2708 | ^ 02/20/2007 05:05PM | 98054D1B | 59F94D2F | E91AD635 | 94B1958A | 6A2B8473 | 162EBF94 | 62E37B07 | 759004E6 |
| 2709 | ^ 02/21/2007 02:16PM | 50A886AB | D5ED63E9 | 6B8B44A6 | 6A0C9D53 | 21617E48 | 97AE25B8 | 49E23406 | 2F8FB5BA |
| 2710 | ^ 12/23/2007 04:56AM | 7DDDE435 | 61CBCE55 | 940EFDA3 | FA621227 | A4959053 | F3256006 | 089AF239 | 7866E01C |
| 2711 | ^ 02/25/2008 01:16AM | AB2EFB96 | 16E21487 | 3D6DCFDB | 2C991C9B | 3E994A4C | B76484F2 | 767B2DA4 | 4C90EFE8 |
| 2712 | ^ 10/07/2007 04:00AM | 77DB6035 | 5E402410 | 04E923FE | A9C55C6B | 34836A3F | AAC9FB2A | A67CED3A | 436DA47D |
| 2713 | ^ 10/07/2007 04:09AM | 1BE6D34E | ED8C8C60 | 366678A4 | 6C46EFBF | 42BAA60F | ED0B4630 | B000EFBA | E2B4E840 |
| 2714 | ^ 10/07/2007 04:10AM | 128472B7 | CB2FCF91 | 3D516230 | 623A59E0 | AD29743B | D4ABDB0C | 9CE8CD5B | FF092670 |
| 2715 | ^ 07/26/2007 06:26PM | E6F28C2A | CC01AFD1 | 7A430CDF | 7FAEC0DD | 6526BFDD | AF4F70C7 | D00B6377 | 54EF4611 |
| 2716 | ^ 07/26/2007 06:26PM | 1A9338D1 | 5FCDA526 | EAAAB896 | 26F4786A | B4D71E21 | 37A27B1A | 6AA9ED7F | E9160D65 |
| 2717 | ^ 07/26/2007 06:19PM | 7214500B | 359CBB84 | F7B772C0 | 192E42D0 | 02D45706 | A6CC892F | 22C143F9 | 21610A19 |
| 2718 | ^ 01/24/2008 10:31AM | 201DC189 | C144D972 | 096449AF | C86F8F0B | 64C8C88A | 1497FEBC | E4EA6BB5 | F99CDDF1 |
| 2719 | ^ 01/24/2008 10:28AM | 6BE0D241 | 48C1C118 | E91033DE | 3FE593A2 | 7B21BD48 | 8E194C9D | 4BF217F7 | 1A07F52D |
| 2720 | ^ 01/23/2008 06:02PM | E8104064 | D09B6BEA | 594F173A | 3AD86584 | CE4021DC | 580B0851 | 3648B415 | 808430E8 |
| 2721 | ^ 01/23/2008 06:02PM | A42C06D1 | C040C1A3 | 1640DB1F | 7406B42D | 7B375156 | 753E029F | 476383C5 | 892E3A5B |
| 2722 | * 09/22/2003 08:48PM | 1B9AC143 | 124B4380 | 479B60D7 | 40C927C1 | DCA11128 | 5A7BE6AA | F4499640 | 500E1DDE |
| 2723 | * 06/08/2003 06:19PM | 0AC8152A | CB1F37D9 | EC112323 | 4484C05A | BBC6B80D | F7CC23E9 | 574BA166 | BC5E6447 |
| 2724 | * 06/30/2003 11:32PM | 3D0D5DBA | E023AC14 | 2602374A | B3D338EF | 29920681 | F0D795473 | 32558971 | E7175421 |
| 2725 | * 12/09/2002 02:03PM | 3E07021C | 18E47958 | 3D762216 | D4B2D395 | 7A9D2D2F | F933C0E0 | 81F43EBE | 651287D3 |
| 2726 | * 04/29/2003 06:32PM | 17E95632 | C740BF46 | F929F7DE | 7E9B1912 | BD08F56B | 9E774C2A | 0DF32660 | A3A182E1 |
| 2727 | * 04/08/2003 10:03PM | 02486A70 | 2FDB0724 | 8D68DD1F | B3839FC0 | D3061B0A | D383A96C | BD6BCD69 | 1C569D79 |
| 2728 | ^ 12/14/2005 06:52PM | 6E2869C4 | AB990249 | 9C4C6F50 | F817B312 | 041455DA | 85DA300F | 4332ECAB | 0CF8376E |
| 2729 | * 07/02/2003 01:48PM | D2D403B8 | B2BF3B1A | 9231A2F0 | EA486D54 | 1226C5DE | 2BFE597D | 2597014F | C08E7731 |
| 2730 | * 09/22/2003 08:44PM | 7FE57DD2 | ACFAE0AB | 3A216C1B | F740F249 | CD5B25ED | 4579B8D9 | C3E8A75C | 756E37AA |
| 2731 | * 06/29/2003 11:21AM | 16276CFD | 87AA8810 | 07C51047 | 570813BF | 037E3148 | F244174C | 758D06BC | ED264731 |
| 2732 | * 07/02/2003 01:58PM | 8173BA64 | 2CA474E0 | CF2EE2F6 | 6F10A74F | 287DFC28 | CB607004 | AA65E992 | EBC54742 |
| 2733 | * 06/26/2003 11:54PM | 4F76F6ED | 8D760791 | 7A9A7DBD | A3060CDC | 30283415 | 4A00EFEB | 8804EC12 | FA13ED07 |
| 2734 | * 06/08/2003 05:21PM | A83EF10F | A74F18AE | 742C02C9 | 5705A7AE | 47310E61 | 5CDA5B91 | 03B24AD0 | 4342F98E |
| 2735 | * 06/08/2003 05:25PM | 840DDCA0 | F618B7E6 | D8E56B59 | 05298312 | E2492FB6 | DE173C01 | E05CF4E4 | 15FDE1C4 |
| 2736 | * 12/19/2002 04:01PM | FDE9D1DE | 0F84D2D0 | 7D8A708B | EB63565A | 66192694 | AC21E891 | DB20D70D | 7DD126B0 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2737 | * 04/24/2003 12:08PM | 7A2F3EE3 | EB9B062F | A49BD699 | DAB9EE34 | C98571CA | 12BB2D2E | 887D219B | E9A31DF9 |
| 2738 | * 08/16/2004 08:07PM | 91CAC82F | 76794DE7 | 23B59244 | E962BE66 | 2E49FAA2 | 97296534 | 5ED4B98C | 6E07866C |
| 2739 | ^ 10/01/2006 03:36PM | 41FDF0FD | 8CF3AEBA | 52693658 | 9601C437 | EC7243E3 | DF424B11 | A66AAF58 | 62E21771 |
| 2740 | ^ 10/01/2006 02:15PM | 3C40E57D | 77EC1709 | 536551DD | 8324B462 | 455332CE | 10AD8257 | 7BCCA4A6 | C78E815F |
| 2741 | ^ 10/01/2006 02:14PM | A23C5A14 | 5BB94BC3 | 5D7506FB | A53E9F95 | 23BB790F | CC2DE935 | 7B9F8450 | 4B748DA8 |
| 2742 | ^ 10/01/2006 01:46PM | CB0A223F | ABE8652B | F0B7738B | A37AC3C6 | 488C71D2 | AAA8AA97 | 6305EFAD | 77620F3C |
| 2743 | ^ 10/01/2006 02:12PM | B9FEFCC2 | F193DAC0 | BA40BBD7 | F6CBCBF1 | 67EF7958 | 880CDF4C4 | 79FDE698 | B785FE88 |
| 2744 | ^ 11/02/2007 04:08AM | 080DE2AE | FF604C1C | D4DC4120 | 5A1928EB | C40AB040 | BB86F83B | B3EC708A | BF046F5F |
| 2745 | ^ 11/02/2007 04:22AM | 6C82F03B | 50E0B486 | C32D29BB | FFCC8E81 | 89DD7D2C | 7181B541 | EE240145 | C0DEEFF0 |
| 2746 | ^ 11/08/2007 10:36PM | 38CDDB64 | 2FFC9D5B | C74A6747 | 777D9E1C | 977A1851 | 5A28B97F | A7A3C94B | 295B8C00 |
| 2747 | ^ 11/23/2007 11:58AM | 1D096E05 | CF7079AA | E9601971 | D69342AF | 1170E5EB | 12321156 | 84C06B51 | 370EC6BA |
| 2748 | ^ 11/25/2007 09:14PM | 680C0FEC | 46962569 | 3E5E3F2C | 6D510192 | D3CAB3E5 | 6CA3173C | 10617D7F | B0BE2898 |
| 2749 | ^ 11/27/2007 04:07PM | 4BBEDB58 | 5466E280 | E3F68C93 | 3C665713 | 1AACAD94 | FCF1EBA5 | 6C4955B4 | 1917F7A1 |
| 2750 | ^ 03/19/2007 05:51PM | 1EDAF55B | 0133AE31 | 7C6D4DF9 | 9C85A4D4 | 979E8828 | 7D56648E | 584CC655 | 55C0C6B8 |
| 2751 | ^ 03/23/2007 10:01AM | 806A7E12 | 8E949DB2 | 10362B3B | 9BB44565 | E0E102FE | B1292E65 | DF999D57 | 7B4D1152 |
| 2752 | ^ 04/01/2007 08:41PM | 0D9606E8 | 0678B018 | 6121A72D | A1056F32 | 37DD2E9F | 5B2FCD3F | 620CDE99 | 3A45AF42 |
| 2753 | ^ 04/17/2007 06:13AM | 6361E92D | 43FF4C30 | C4FAF119 | 9DBC3356 | B3CB44BA | F6D58C6D | A5559E8D | 07300337 |
| 2754 | ^ 04/23/2007 03:59AM | 23A3BDF2 | CEBB23DF | 208994AC | D40E6BC0 | A0DC1ED8 | 2B1972E3 | EDE8EB04 | 165528BC |
| 2755 | ^ 05/11/2007 12:53PM | 34818734 | 327DC5B2 | 834EFD48 | C224F5CD | 69FBF19E | 35B072D9 | 24846CC8 | CC7EA135 |
| 2756 | ^ 05/21/2007 04:56AM | A14C35B6 | 04806C85 | 9B57F983 | 099BAD65 | 600AF048 | A896DA7A | 44E0508E | 857EB4F0 |
| 2757 | ^ 06/01/2007 03:52AM | 66BEE99C | 8DF3188B | 858D997C | 0282C0A4 | C7FF163C | EB74B2B3 | 373513A8 | EDC775CC |
| 2758 | ^ 06/13/2007 08:11PM | 7413F72E | A37C8F01 | 2BBEFDE8 | 8A548D92 | C0BE5CCE | D421BA78 | 981B1B91 | 9C67E1FA |
| 2759 | ^ 09/10/2007 05:38PM | 9785247D | 1E2E109F | 31D5EF0F | FEB34658 | 4A4273BF | 2C46FEB6 | 3D9877D6 | 87755D7E |
| 2760 | ^ 06/11/2007 08:13PM | DF95D1A4 | 25014A2F | B835D322 | 17923512 | B4184C13 | 2B265B6B | 8CDFC525 | 072BD558 |
| 2761 | ^ 06/11/2007 12:49PM | 1B1DFF02 | C8D62888 | 7E07B8DC | 9457945B | FA9F5F5B | 64FA132E | FCDC18D2 | 5A9568BC |
| 2762 | ^ 03/24/2007 12:57PM | 168E22C0 | 6165D206 | 687DF58F | 5C52EB9F | 1D32A217 | 04061BC0 | A7782AA4 | E78D3908 |
| 2763 | ^ 03/23/2007 10:02AM | 76D788FC | 1C21DF61 | BC09E2D7 | 08742556 | BD1DCA56 | F0F56FE1 | 08A9111D | 259B48C0 |
| 2764 | ^ 04/17/2007 09:09PM | E21BF1B3 | 23738AF3 | 68426ADA | E601627A | F2A8BB0E | F2E55D5F | 90E03F45 | 2928D442 |
| 2765 | ^ 03/24/2007 01:12PM | 019CCD88 | 240B3CD4 | 3F289934 | DDE94D73 | 1B388C67 | 32E5F5A1 | 9D08333D | 6729ECB8 |
| 2766 | ^ 11/23/2007 11:59AM | FE90E9DC | F1B25100 | A9E4092F | BEF621FA | E250115B | 62D18395 | 8B883BE0 | 49B9DC60 |
| 2767 | ^ 10/06/2007 04:04AM | 2D846167 | A23BEE42 | D7CBA272 | 7FAD9B80 | A4E7C039 | 65949D21 | BDE99730 | 74773ED5 |
| 2768 | ^ 10/06/2007 07:35AM | 185E9326 | C6C21273 | 2548E019 | CB56C3DA | D9F8F016 | A7F82514 | AC3CE906 | 8F836D91 |
| 2769 | ^ 11/02/2007 04:49AM | D8EDF352 | 274CE70B | 2CC3316D | 0F26CA29 | 1BB9775C | 0403167D | A9C48A35 | 80AC05FB |
| 2770 | ^ 11/23/2007 12:03PM | A873959B | B97B5BD3 | 7A35F947 | 494F5439 | C19ABCDE | BE5F2F90 | 482C6173 | AE05E724 |
| 2771 | ^ 11/25/2007 09:10PM | 170CF916 | 89F2908C | 12FEDCA2 | 4394B6A7 | 1453D63F | D6438C3B | E9C6CD18 | 1188DD6D |
| 2772 | ^ 11/27/2007 04:13PM | 43C760F3 | 744BE3D9 | 0FF4A8CE | A64CF32F | 2B90DBC1 | 3D6B3902 | B8F77496 | C96DBFE8 |
| 2773 | ^ 11/09/2007 02:56AM | D93079F0 | A21E9E00 | A960E7A9 | E021B506 | EDAA1474 | 17E1A409 | 9E8D596D | CE6CA496 |
| 2774 | ^ 11/09/2007 11:25PM | 5CA179A7 | 77C08986 | AF450A58 | A5D9C577 | 4F847419 | 3D87FF73 | F8634B43 | 9C2908C7 |
| 2775 | ^ 12/04/2007 02:07AM | 3CAF466C | 265A94AC | 6F980639 | 183A7DDF | BA4B2EA1 | 088C2D7E | 409F0832 | 53E4091B |
| 2776 | ^ 03/19/2007 06:32PM | 30930A57 | EB8A8A44 | 485118C3 | 5289BCA2 | 768750DB | F3C5BCFD | 85191F26 | 45C346A8 |
| 2777 | ^ 03/25/2007 07:26PM | 55E354F0 | 48D3B264 | A857F2BF | B0BBDF4B | 42243B49 | 68E31E61 | 1B17DD87 | 672409AD |
| 2778 | ^ 03/26/2007 11:48AM | 21504D59 | 536F6CE6 | 84B191C1 | ADE1F6D9 | 9955AF55 | AC8FD064 | 83CECAD5 | A20653A7 |
| 2779 | ^ 04/17/2007 01:25PM | 670838A6 | 8BAB4420 | E1AF8F7D | 28F9DE8B | B04A648C | E0C553C1 | C6313715 | 8DD6DF6E |
| 2780 | ^ 04/02/2007 09:50AM | E8420B64 | 99D46EF3 | 77992C82 | E747998A | 86ACFB68 | 407C1FD6 | 78B44A56 | 89BC46B0 |
| 2781 | ^ 05/11/2007 12:34PM | F2A8DD82 | 7778B109 | 02F99899 | CF599D5F | DED18E9C | 69A4A7EA | 56C32C88 | 0ADAFC55 |
| 2782 | ^ 05/11/2007 01:18PM | 8E3A0407 | 28456B94 | ADCB61B0 | 4EE1A9EF | E972A594 | C5E534EB | 5FC4AB94 | 7A600DAB |
| 2783 | ^ 05/21/2007 05:00AM | 3F28C169 | E0AA81DE | 19D5DB9A | 2C330C42 | 6762A66E | A31DF9A4 | 52545185 | 007DDE84 |
| 2784 | ^ 06/03/2007 10:59AM | 9176F83E | F15BB82E | D95C2863 | 45895118 | 841D4955 | AD5ADC57 | 03057E6A | 623077ED |
| 2785 | ^ 07/03/2007 02:22AM | EA492408 | 13EFB654 | EE008197 | C04E7E33 | 3A67E749 | 36F97247 | B1F39B36 | F754CD84 |
| 2786 | ^ 08/29/2007 07:24PM | 76720DE3 | 51E57689 | 79B15333 | 6A2B8CD5 | F03105DE | F870E932 | 17453939 | 5A4052D8 |
| 2787 | ^ 03/25/2007 06:51PM | 743BBC9E | E515E424 | 3B123A31 | D5028D1B | BE72792D | E506859F | 38B7F8EC | C7B8959E |
| 2788 | ^ 03/25/2007 03:12AM | F070FA5A | 148CFEDA | 129C100C | 8DB6C1C2 | 47CC4844 | 9B7DBA3D | 0EFBB013 | D76AAEBE |
| 2789 | ^ 03/25/2007 03:23AM | 93EAA4FB | E9182CB7 | AEC58916 | C64B3F8B | 02DD0A61 | 11789739 | 040F2C99 | C4390819 |
| 2790 | ^ 03/25/2007 03:23AM | 938882EF | 651A6D88 | 66544F2B | EA75AE21 | 7345F3D3 | 6AE39946 | 90BD4B55 | AD840B0B |
| 2791 | ^ 03/25/2007 02:24AM | AEC9D909 | 174C3452 | D80BEB8E | A722EF50 | 245FF3ED | ED856F81 | 818C1407 | B591D587 |
| 2792 | * 03/19/2003 07:41PM | F460B78C | E3C68AAE | 7724EF7D | 2FEF8B6A | EDF79E9D | 57EE7A1A | 914C4697 | 741A54D9 |
| 2793 | ^ 03/26/2007 03:28AM | 7A917CD5 | 166B9162 | 70B5F304 | F9D63811 | 8BC220C5 | 20FE6AA9 | D90303EB | 6777B367 |
| 2794 | ^ 03/26/2007 03:34AM | CD709896 | AF68ED36 | AE6146A8 | 226CBCCD | FC374D42 | 2CC261DE | 5562A046 | 6F1F7621 |
| 2795 | ^ 03/26/2007 03:29AM | ABEE4576 | 5CD7B4B8 | 13055309 | B742CF7D | 53AF059F | 020F3B4E | 1108D9E1 | 171A5694 |
| 2796 | ^ 03/26/2007 03:34AM | 1EE8AC92 | 3A917C0C | F5237C76 | B1A5166B | D104FF84 | 9F1C3576 | E350888B | 8A719EB2 |
| 2797 | ^ 03/26/2007 03:29AM | EBD073A8 | 19598E71 | E9D945ED | FAD23842 | 79753169 | 3E03A32C | 02F240B0 | 01E4230B |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2798 | ∧ 02/16/2007 | 04:37PM | 045C9211 | C9D9AB80 | 59720576 | 5692DFFF | 901E9F06 | F5C102B2 | B9C91A86 | F18007E3 |
| 2799 | ∧ 03/25/2007 | 02:20AM | 1FB41C95 | 48181095 | 987B7B5F | 63E0F31C | 3CE1AE03 | 3C42684E | 95097F22 | 5F2EDE77 |
| 2800 | ∧ 03/25/2007 | 02:21AM | 32A956BD | 689B1F58 | C2630301 | FFDA9144 | E234C194 | F022E8F7 | F8973072 | 0BAFD7A6 |
| 2801 | ∧ 11/19/2006 | 03:09PM | BD6DA76E | E9226C43 | 01FCCA0B | 5BE24BFD | 9BB11F9A | 433532A2 | 8CD47884 | E69B12F1 |
| 2802 | ∧ 09/04/2006 | 01:43AM | 58539A9B | E000DC38 | 634B259C | 4037C732 | 0960671B | F547C66D | 25FA0B17 | 477EDDFB |
| 2803 | ∧ 09/22/2006 | 10:41PM | 4A089F40 | FE03A1F5 | 7AAA77FB | F561FC95 | 0AF85D14 | A8C08A9C | 6FA5BA49 | 53E4554E |
| 2804 | ∧ 10/11/2006 | 01:46AM | CE9B7005 | 483F7E0E | D066C281 | D3FAD65B | E30A846C | 80B869C6 | F226A322 | DB9E1F2D |
| 2805 | ∧ 10/11/2006 | 01:46AM | 345983BB | 52349EB7 | 2B717F9E | FFF81274 | 37EB5FC1 | D4D04BB2 | 98D0AFCA | 3BED680F |
| 2806 | * 11/23/2004 | 09:05PM | 656A018E | 6019A420 | 1EBA35D7 | E968E5DA | 2A2EBD69 | B14AB820 | A9B1B9E0 | 35A90735 |
| 2807 | ∧ 01/20/2005 | 07:54PM | CAD869DB | D0939750 | 1A317050 | C10309DF | 26FD2C3A | AD71E96A | 0D65A385 | B8256A19 |
| 2808 | ∧ 03/30/2007 | 05:30PM | E490CEF2 | FCEEFAE7 | 9799E5BB | F9726540 | D9690BA4 | 81240240 | B3CBF404 | 450320CF |
| 2809 | * 11/23/2004 | 09:36PM | 3F09819F | B2D2DAF7 | 19965407 | 899EC635 | 8E9A03FA | A92BE66A | AE352C50 | 6EC36697 |
| 2810 | * 11/23/2004 | 09:57PM | 669CFA7C | 7B6FB091 | 8221DFA8 | 55808BF5 | 66EE7ED7 | 091E738A | B16A916B | 9DC09E69 |
| 2811 | ∧ 10/31/2005 | 02:49PM | 393A9CD5 | 9E76C326 | 8D408757 | 3EA18BBB | 56C6BA11 | 995B48BB | F39395C9 | D91CB704 |
| 2812 | ∧ 09/27/2005 | 12:01PM | 835CA302 | DD3BFA1A | 0606A1BD | 3AE402A1 | 93BAB2DC | F58CA999 | 327F9786 | BEBC866D |
| 2813 | ∧ 09/27/2005 | 12:02PM | 5B3A39F1 | F034F4C1 | 03EBA1B6 | 1535EDBE | 371A2BE2 | BC2531F4 | 2C35F11B | 9090D283 |
| 2814 | ∧ 09/27/2005 | 12:02PM | 28689C48 | 7F6B1632 | 3CA14755 | 45CD4819 | E22C7748 | F73B32EA | 26DF8E46 | 6514D480 |
| 2815 | ∧ 11/28/2005 | 06:27AM | FB15CB17 | 82EBC9CA | C76CDA88 | 3CFC86A7 | 233A0581 | 8B542199 | 19FC4E6A | 21F49C9F |
| 2816 | ∧ 05/03/2006 | 01:56PM | 1B1D592B | BF5AB223 | 3BD2BDED | E6F32BEA | 1BA54D20 | A2497182 | 491CB30E | C6E251D6 |
| 2817 | ∧ 06/03/2007 | 09:35PM | 48D2A3F2 | EE4C2D3F | 8EABBBD2 | 4B3E5276 | 38DD825F | 01FA05D0 | 993CE4A0 | 4EDD28F1 |
| 2818 | ∧ 04/14/2007 | 12:22AM | 331D4561 | 1E41F36E | 02CF811F | 3E0F1B4C | 922BBC31 | E6491105 | 07DC56FE | 084379ED |
| 2819 | ∧ 04/20/2007 | 10:41PM | 6181AC0F | 16A392F9 | 33FE7B18 | 510DDE95 | D35A6956 | A34D6991 | 1F83C730 | 4A6D8AB7 |
| 2820 | ∧ 04/20/2007 | 07:45PM | BCA89BD7 | 92246477 | A72BE7D2 | EC35AD80 | 3B95B5CB | 1C7430C6 | 6D225101 | FBBDDD22 |
| 2821 | ∧ 05/27/2007 | 07:04AM | 0526D0C6 | A89D91DF | D00011B8 | 71213998 | 0B1884B3 | DCE4272A | 86C9AC74 | BF6CB455 |
| 2822 | ∧ 06/08/2007 | 06:42AM | 68C6D085 | 60FD5733 | A2C13C01 | 93F6C83F | 544FBE72 | D00A25AD | 84F6FA76 | 54E3BDC2 |
| 2823 | ∧ 03/19/2007 | 06:10PM | 10C43D28 | 69E72CDE | 8F9B5C3D | 3B72BFC5 | EBD9A146 | 1727F27F | 8E42086B | E7F9F3A4 |
| 2824 | ∧ 10/06/2007 | 03:55AM | BB824E01 | A31B86F2 | 868FC831 | 2418668E | F7056F2A | 00CFD8D5 | BEB42B4B | 56479C4E |
| 2825 | ∧ 10/06/2007 | 03:54AM | ADA66784 | 29639C96 | 7BDBD2C9 | 85D497F0 | A0ADE263 | F82E9B73 | A268B7B5 | B58DD35A |
| 2826 | ∧ 03/19/2007 | 06:08PM | 8A530837 | 188B6312 | F894B66F | 3BDC6163 | 58C1CFE3 | C996DBBA | A0CCF67F | 7DD60221 |
| 2827 | ∧ 03/19/2007 | 06:07PM | 22C4ED57 | 8D667D7B | 1497843C | F81423DC | A24BF0E1 | A3E41E5F | 2B707002 | 96B76CB5 |
| 2828 | ∧ 03/24/2007 | 02:51PM | 8709C85A | 6BB6EC4D | A71ECFDB | 82B88014 | 49E230D2 | 5B8D2B9E | C9F8FBB7 | AF8963B2 |
| 2829 | ∧ 03/24/2007 | 02:53PM | A768CEA0 | 6E87432B | 04D0A2FB | D49DCE27 | 7F0F2EA4 | A29F3DCA | B26D7B99 | B2B6B6A3 |
| 2830 | * 06/10/2004 | 07:19PM | 26BC7FDA | 909CA20E | B9B7E3A8 | 7C184582 | E286D8B8 | C1A0D763 | 280FE020 | 364D680C |
| 2831 | * 06/10/2004 | 07:05PM | ABEF4362 | 81980438 | A38C8A3E | DA045E8C | 6918545D | 82CB3057 | 35712471 | B185FE99 |
| 2832 | * 06/10/2004 | 06:59PM | DE7F32C0 | 6D9D1464 | 16DAE888 | 232AFE4B | 474977AA | D8A3B267 | 76D3D906 | A3138A2C |
| 2833 | * 10/05/2004 | 08:24PM | D18AC008 | 58EBEFC0 | 64FB5AC7 | 82EA5DC8 | D2DE8946 | FD5C60BE | C1483EAF | B8DE083E |
| 2834 | * 10/05/2004 | 08:20PM | C5B7B129 | AE517DD1 | 300B4D38 | 8506E147 | A2CE568B | 776F7511 | 73DF4490 | FC84EA8B |
| 2835 | * 10/05/2004 | 08:21PM | 9206DBC2 | DCBD13F5 | 5E2B364D | FCBEF608 | F2227E77 | 10CDCB07 | F773AA2F | 5F3EC118 |
| 2836 | * 10/05/2004 | 08:13PM | B81E4124 | 3159C90F | A56AA51E | A99B7E28 | 101998D4 | BB33A3FA | ACEA5F60 | 49BDB01F |
| 2837 | * 10/05/2004 | 08:14PM | 0FDCDAE6 | 23D2A889 | 7D3022AC | 40E6E202 | 9C3BACE4 | 110333EB | C3748BB5 | A0FE9876 |
| 2838 | * 10/05/2004 | 08:12PM | 4348FACC | 473EDF6F | 860535BC | 98C9D1A8 | D498DFF2 | AD66B5C1 | 9871B810 | D1863E85 |
| 2839 | * 10/05/2004 | 08:15PM | 7B5E8455 | C432F5E1 | ADB84860 | B9C62804 | 0937C5B4 | C0BFA257 | CBA11104 | F5BDF9E6 |
| 2840 | * 10/05/2004 | 07:59PM | A3D8C828 | 9EFCFD68 | B5C82BBB | D7CA3E48 | 682FE35F | 2FA9D705 | 5076F56E | 220462D7 |
| 2841 | * 10/05/2004 | 07:53PM | CD1F0B20 | 3550A910 | DCBD074D | 18290680 | 24FB4F41 | A2AE8CD5 | 0B919E95 | 1469A76F |
| 2842 | * 10/05/2004 | 07:51PM | 558F02A9 | D17049BE | 468D32F8 | AD97662A | 02B381E6 | C10341DA | 4F7716FA | 59F332CF |
| 2843 | * 08/19/2004 | 02:46PM | 5726B073 | BBDB5E11 | A89338A0 | 2001B8F3 | 2BA3C89F | 7FA96385 | 81C2BC2B | 5EB29B89 |
| 2844 | * 06/07/2004 | 04:21AM | 91D6A031 | BBC6F3C4 | 6FC6A463 | D159A6F8 | E5C8EEC4 | C24F86E8 | F619AAF8 | 7A0D2CAD |
| 2845 | ∧ 11/14/2007 | 10:14PM | 5959DD79 | FAD31A00 | 296C575D | BB849791 | 1AB15E58 | D65A578A | 70CE0A1C | A01DC0A8 |
| 2846 | ∧ 06/01/2006 | 11:00PM | 99650153 | 44680DA0 | 5513AAF8 | D9A0F41D | 12975BE0 | 44B6C1A6 | ECF3FA6B | ACF7FC58 |
| 2847 | ∧ 05/31/2006 | 04:36PM | BDC71820 | C987FC12 | F91D2797 | 49B1A1DA | 7706F24E | 3063C9C6 | 8295BAE6 | 3FD581D4 |
| 2848 | ∧ 06/20/2006 | 10:01PM | 958344B2 | 81016885 | 84AA2E1C | 4DEFB504 | 07384D18 | 1B0C0EA2 | 37B5F660 | CE3C8B0C |
| 2849 | ∧ 05/20/2005 | 03:55PM | D73B06E5 | 40970537 | EF5558F0 | 7F442FC8 | 943297C1 | 7899585F | 56688E99 | 70536471 |
| 2850 | ∧ 11/24/2007 | 04:38PM | 234EABE2 | A33AF130 | 98D1C7ED | D154A746 | 7BAE73E7 | 8B15EB84 | BD01509B | F1DD6B59 |
| 2851 | ∧ 11/25/2007 | 08:29PM | 5398C5BC | F518ECC6 | F1C2FE4E | 271C754D | 3628D8FE | C0E4637F | 0733D01C | AC36F95F |
| 2852 | ∧ 08/18/2005 | 04:50PM | A17F9F27 | C7744A1A | 3BDF3AB7 | 3184D1DC | 4366E5DD | A737F478 | EFDEAC6B | 4A4984C1 |
| 2853 | ∧ 05/20/2005 | 02:37PM | D26D2578 | 8A8C887D | 07FAF059 | 03FAFF4A | 47EB6973 | 6BF1833E | 48D9D875 | 55CF9416 |
| 2854 | ∧ 07/07/2005 | 05:36PM | 6787C520 | EC37F276 | FD0779AD | 3A3ACC27 | 69E5AF65 | 8657BCA1 | 20073429 | A3137740 |
| 2855 | ∧ 07/17/2005 | 03:17PM | 3D5FA5D0 | 6CE2751B | 44DEDC66 | C72EA6FA | 73BF351B | 0BE7370F | 2A5C1FDD | 84C732A4 |
| 2856 | ∧ 11/14/2007 | 10:23PM | A6F4CD2C | D5AC966D | 4BB8B63B | C66D466B | 629A5DCA | 46B9743FA | 31E2E735 | 9C8C34D6 |
| 2857 | ∧ 11/24/2007 | 04:48PM | 3F29F10E | 46F19CBA | F60AAD48 | BADFF91C | 2ED279A9 | C0EF2C32 | 27A18AE2 | 1D0CA657 |
| 2858 | ∧ 11/24/2007 | 04:47PM | BA05B479 | 3CB4F172 | A7EC58C2 | 7358B203 | A9671304 | CE4C6F6C | 0D2EF62F | 30FEC6F9 |

| 2859 | ∧ 11/14/2007 09:29PM | EFF70CC2 | BD3A2509 | C53B96EE | 075AD608 | E31FD71E | 03811B14 | C035663E | 256EF220 |
| 2860 | ∧ 11/14/2007 09:33PM | 6E3A4E2C | 10FC85E0 | 02F191DA | 1E0986AB | 3F9D0A93 | FFC1DD15 | 41F80B0E | 3935098B |
| 2861 | ∧ 11/14/2007 09:32PM | 9DEC8BA7 | B974B577 | C2CEC384 | 3E900A73 | 96340DE0 | 89464B79 | 83B0EF33 | 2F576C2F |
| 2862 | ∧ 10/06/2007 08:33AM | 84E7DFB3 | BFA40DC8 | 34C0CEC4 | 972E69FB | 78BB432F | 00527B7E | E74C04E7 | 2FA54D20 |
| 2863 | ∧ 11/29/2006 11:38AM | 6CFAF112 | 79C688D2 | 871BEA67 | E9C1BCA6 | 7212D02D | A33923BC | 2024E540 | 4B3613DF |
| 2864 | ∧ 12/18/2006 08:14PM | 769E510A | D8C060BD | D21E41E7 | C3830F70 | 3EA5265A | 59F1EEBF | 472BCF83 | 00F7A42E |
| 2865 | ∧ 04/11/2007 04:57PM | 059351F4 | AB05753D | DA058D08 | B1F0F94C | 767DC81A | 6A850941 | BE153F08 | EDFB405A |
| 2866 | ∧ 04/02/2007 08:33PM | AD07D4F5 | E955EBBC | A4B63446 | B9BAE397 | ACC33196 | 61E0B08D | 807BDF29 | 99BC0F48 |
| 2867 | ∧ 04/19/2007 01:13PM | E3BD8D93 | 259358AA | 361089DB | 5298ED54 | 7E8DDA54 | BB53E31A | DE47489F | 272837E9 |
| 2868 | ∧ 08/29/2007 04:36PM | 457D79BA | 96234F64 | C9B87BBF | ADB8CF9B | CEB5F504 | EF600D13 | 694AF8EC | 42D743D6 |
| 2869 | ∧ 12/12/2007 11:33PM | 1939942E | E79F716F | D43819B1 | 8857191E | 6475AC91 | 8391F5A2 | 7499E616 | D5F48F82 |
| 2870 | ∧ 07/23/2006 02:13PM | 6F411522 | A4FA05D0 | 2F3EE9BE | 52B6FDF1 | C53FD476 | E1192EA0 | 2AB37854 | EF2795EA |
| 2871 | ∧ 07/23/2006 02:42PM | 51A3C0BB | F15A799F | 49BDEECC | 1D8E4C77 | E6A8C696 | 4F98CB4D | FF947BD1 | E655F95F |
| 2872 | ∧ 07/23/2006 02:48PM | FF23BC72 | 34FBB0AD | 38CF7F42 | 8B3B9450 | 5632B460 | 5DD6ADDE | 141EDF4F | B7914B35 |
| 2873 | ∧ 01/08/2007 03:10PM | 80250A52 | 3B6370FF | EF3727BE | 207220D2 | 7169410F | CA36CBFC | 8BD3EB73 | D58FA223 |
| 2874 | ∧ 01/21/2007 11:28PM | 5331F3B3 | 36CC2F1E | 0B49EE78 | D7BE913C | 88D1A154 | B0DEA3BF | A286A6A2 | EB53069F |
| 2875 | ∧ 11/02/2005 01:16PM | CF2C16AD | 4087A39A | 3FF86A18 | 78A4CB24 | 777EAD24 | 12F0E821 | E5380925 | 7755BE98 |
| 2876 | ∧ 03/13/2007 11:44PM | 7329F655 | 9F34C27D | 70ACC2F9 | 3D6C35B5 | 3E251EC7 | CE4376E7 | D1697E52 | 15EC1049 |
| 2877 | ∧ 10/04/2006 11:24AM | D1D614F3 | CCE5AF89 | 6B301301 | 2D58AEA6 | DA476589 | A7E3CBFA | 2FA425C7 | 4EACE232 |
| 2878 | ∧ 10/24/2006 02:13PM | 22FF736D | 0EBBA872 | 77528547 | 7614E726 | 36AABF4A | 04C7831C | 15D1C392 | D4E2A24A |
| 2879 | ∧ 10/06/2007 08:37AM | DF8EB6D1 | 427B980B | A8CF2846 | 626E8C7B | B3FA2A4E | DA46BAE1 | F713FAD3 | F98D7A59 |
| 2880 | ∧ 10/06/2007 07:01PM | 7CDD3510 | 2C8BF5AE | 633FB5A0 | 9F0A121E | EBA8EB78 | 964854F7 | FC35610D | 9CC1625F |
| 2881 | ∧ 10/09/2007 05:44AM | AAA4065D | F72A9D3F | 1290D14C | 56BC6203 | 2C673C63 | 61370A4D | A92C0B0E | 9B17E671 |
| 2882 | ∧ 11/19/2006 03:05PM | 61B05BA3 | 12D1D3F9 | A632D48A | C11198DE | 981795F1 | 92C24C71 | D347010F | E3064F2D |
| 2883 | ∧ 12/05/2006 10:17PM | 7C6C3544 | DBE32857 | 0FE716E6 | BF2724CE | 41159C17 | 448DB10C | B431334A | 23EF2091 |
| 2884 | ∧ 12/12/2007 11:35PM | A8D14D9F | FEBD5D6B | 7203098C | 505B3F4F | 159B4C2E | 5D0D6EB2 | 87FF3E21 | 72AEBF34 |
| 2885 | ∧ 01/21/2007 11:28PM | 1628028A | 787504BB | 201BF6B3 | 8BBFE72D | 26A55252 | 3CFDC211 | 08E43F9 | 72BBF092 |
| 2886 | ∧ 12/27/2006 05:34PM | 4DC21A74 | BCB5C84D | B7241326 | FCB186B4 | ED448B0C | D33046B2 | 4F5796E8 | 49837F8E |
| 2887 | ∧ 02/20/2007 12:13PM | 3154C3BC | 5B58FD1A | 58F21298 | 2815087E | E466CA3C | 6F20330A | BE80863C | 7EF288C2 |
| 2888 | ∧ 03/12/2007 10:41PM | C9688278 | EAA8CCDF | B03BA079 | F26FE5C2 | F7DDEA8 | 922C6F2E | 8766F331 | 8FACA71E |
| 2889 | ∧ 04/19/2007 01:10PM | 00C75A7F | 0EFCE364 | D8C243B6 | F7BB2672 | FD245B09 | D9657743 | A1675254 | 9D5828AD |
| 2890 | ∧ 04/02/2007 10:45AM | 47CC4E97 | 06448213 | 6B694759 | 47BA924B | AB1942EE | 406E937C | 69B56786 | 2B55AD95 |
| 2891 | ∧ 05/11/2007 11:11AM | 27073FB4 | F75B3BED | F979AEF5 | AA427BB9 | 365A3477 | F7EFE08E | E773375A | 299B047E |
| 2892 | ∧ 07/11/2007 04:34PM | C74D8F1F | E37077C5 | 83C7CB74 | 625197BD | D370CC74 | BE410086 | 7FD838E4 | 238604EF |
| 2893 | ∧ 08/29/2007 04:36PM | E660CE15 | 2F75AA85 | 6F17637D | 2BDC51CD | AE4906AD | EFE4BC7E | 82CBF30C | 334ED9D6 |
| 2894 | ∧ 10/06/2007 06:44PM | DAEAF04F | 842CEA92 | F7F1FB37 | 0CF57236 | EF251370 | A3886087 | 84673D7F | 4B79C3EF |
| 2895 | ∧ 10/06/2007 06:49PM | 6192865A | 21DF8DCA | F52D7F6F | 28AE6B5D | 486B3214 | A027E7F4 | 7265870E | 71509CE7 |
| 2896 | ∧ 10/06/2007 06:51PM | DEB99C56 | 0EE426DF | 2E26D05E | E7341977 | 14DDDD40 | 9DACC36B | 68BA1162 | 961C3F36 |
| 2897 | ∧ 07/21/2006 06:24AM | 394D5602 | F43E7B63 | A7D29482 | 1CF77DD0 | E37ED394 | 245CFEEF | A8CF3700 | 3E6E003B |
| 2898 | ∧ 07/10/2006 02:37AM | B789EB48 | 5B32A96D | 724DBA35 | 10D28F7C | E6156510 | D122DB0B | 9A35F320 | 0C9699EA |
| 2899 | ∧ 09/14/2006 08:52PM | 0D0FB68B | 050D6418 | 7FD82DEB | 68D0336F | DD5715BA | 861EEEF8 | C80C1810 | 9B0C2FAD |
| 2900 | ∧ 06/07/2006 11:15PM | BDA9ADA6 | 8EA301CF | C85EA8CF | A623AA3D | 7DEE03E3 | BEFE61FF | E48F7214 | 407B5DEE |
| 2901 | ∧ 08/09/2006 03:23PM | B18F0590 | A9BA5254 | 9FCA6FEC | 50FAD422 | 7D20A16D | 47AD12B1 | C9E363A1 | BA9C8961 |
| 2902 | ∧ 07/05/2006 06:30PM | A6E4AEE2 | D7B76ACA | 67127738 | A8CE1D7E | AFDBFED9 | 50EDD19B | 73DB8882 | 332D65BA |
| 2903 | ∧ 07/12/2006 01:07AM | 1DD44644 | 9C7C1783 | C43E4E50 | CFED8FB6 | C6FF5AEB | 73943CCE | 752BDEC0 | 304B412C |
| 2904 | ∧ 07/12/2006 08:31AM | 69A8FBAD | 2B8E8807 | 078152EB | 0EDFFA66 | 8F5D9BC1 | 90EB66DF | 968C943B | 41F595C2 |
| 2905 | ∧ 07/12/2006 01:52AM | 8BE62EE8 | ECCE71CD | F3C0D002 | BEB59C04 | 8C39B594 | 331A8761 | 178BACE0 | 18E93AE3 |
| 2906 | ∧ 07/05/2006 06:23PM | F111053B | F12BC9A3 | 6A9E6C26 | DD5A26EC | 3CB229D6 | 7ACAE5DB | AFB9B0B2 | 42CE1D38 |
| 2907 | ∧ 07/06/2006 07:42PM | C64B1A6F | 4FF0974E | 5D200AA7 | 56F071C0 | 4DAB4ABE | 31BD92DA | CCC75AE7 | E3C8C83F |
| 2908 | ∧ 07/11/2006 06:24PM | 84886447 | 885B743C | 3EBD568F | 963CF5FB | AD3F0DFC | 80534AA3 | CF2740B7 | 24B977AA |
| 2909 | ∧ 07/05/2006 06:24PM | 242FEF56 | 61807470 | AEE4939F | DE71F4DA | 76A0DB47 | 1DE30531 | 14AB44D9 | 26621E50 |
| 2910 | ∧ 07/07/2006 05:33PM | CF0E300A | 1BCC2050 | 70E25387 | 69BDE94D | 6F777536 | 1294E38D | C000A0D6 | 36AFA173 |
| 2911 | ∧ 06/24/2006 11:50PM | 878D05D7 | 6EACBE25 | E750A1DB | 3955DCAF | BFB9021A | B181301E | 66E65DF4 | 9B10B86A |
| 2912 | ∧ 07/10/2006 11:21PM | F71E85DF | 060BD522 | 9B220BD4 | A7F1B53A | 5248DDD1 | E3A14394 | E73D398C | B7816050 |
| 2913 | ∧ 07/07/2006 05:16AM | 8098D218 | 820C3B8D | 90A6736C | 91A68C04 | FE93150C | AEB4DF4B | E149F12F | F45E84C4 |
| 2914 | ∧ 08/10/2006 11:56AM | 83D261A6 | 5BE4C904 | 5B92B9C9 | DBC8FEEF | 593D0506 | 039D6D50 | DB323ADF | 892A0D7E |
| 2915 | ∧ 07/23/2006 03:27PM | 9681E70C | 67FF252E | B5BE8AFF | 2B35EADC | B6A24A1B | 6946FA50 | 22B3265C | 027E00FC |
| 2916 | ∧ 06/24/2006 11:29PM | D64C9981 | 3E97918F | 8150B76B | F59FC964 | 976F3FC3 | 8A5DD730 | E7682E6D | 82F42435 |
| 2917 | ∧ 06/24/2006 11:26PM | 8663F484 | 9C7D0817 | 3867F186 | 74E7CE0C | 0EB08029 | CE934DA4 | 99DDD9A4 | 9DAF0E96 |
| 2918 | ∧ 10/02/2006 11:29AM | 5514F102 | 9D43B45C | 8FDB8F1 | 1BDDE90E | 491543C8 | 379A1854 | 85456CED | 2293C09B |
| 2919 | ∧ 10/24/2006 04:59PM | 892D7803 | 89DBC40C | 0E91F472 | 9BA9640F | D0984BB0 | EB4E64D8 | EED8F439 | B83FC8BC |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2920 | ∧ 09/29/2006 | 01:27PM | 29D46150 | 7342B5D0 | 3DF1BAC0 | 2DD00D9D | E9AD85A4 | B6946CF4 | 0F3925C2 | 5877E3E3 |
| 2921 | ∧ 09/29/2006 | 01:26PM | 9597FE1E | 686C946F | F2AA9696 | CED489A8 | 5AECD320 | F326A159 | 34322E1F | 29A3AC23 |
| 2922 | ∧ 08/18/2006 | 03:02PM | DBB5FA4B | 651EF881 | 00B6ADB9 | CEED2812 | 03AD2460 | A79A6999 | 281618FE | A536B612 |
| 2923 | ∧ 01/08/2007 | 03:47PM | 7EB2DC4A | 33D32049 | A817F699 | FDA57C35 | 9D9C1494 | 09C0CAC5 | 9557680C | C4C209EE |
| 2924 | ∧ 08/09/2006 | 03:06PM | 39BE2F6F | EB4F5091 | 36F0D68F | BC2108F4 | 31958241 | 4B3CEB79 | 2364F53C | 7A236B36 |
| 2925 | * 09/06/2002 | 12:13PM | 605ECAE5 | AAA08481 | 4BB8E1AE | F7598A16 | 07C80F23 | DF71663D | 126889CE | 9441840B |
| 2926 | * 08/19/2002 | 10:26PM | 9714CC54 | 8941597B | 60C6F32D | F170DEF3 | 2E67AC3C | 32190F4D | F0915DC2 | 9D8BC005 |
| 2927 | * 09/12/2002 | 04:19PM | 2DF0ED4F | 6E1CFDBF | 20110851 | A672D5AD | 9417249A | CB10BBBE | 80F8380B | A72558AF |
| 2928 | * 10/09/2002 | 11:20AM | 87678BD0 | D1F4A191 | C05417F2 | 804BE580 | E5162229 | DA950706 | B69D5F7D | A1725923 |
| 2929 | * 09/29/2002 | 12:37PM | EC5A98BA | 73D78A76 | 9941A311 | 06BC2095 | 546DB387 | 2EA7E1F8 | 2640E1CA | 7319CEE9 |
| 2930 | * 02/17/2003 | 10:24PM | 9DF3890F | 2D86B10E | BC623EB6 | 943185F4 | 84F05DFC | 8DCE284F | AAD0F3F0 | EE9653A1 |
| 2931 | * 09/29/2002 | 12:39PM | 4E5523E6 | B277C653 | 0FEC6749 | 714F5579 | CFE1F77C | 4E52CB9F | E7D442B6 | 07CC2188C |
| 2932 | * 09/29/2002 | 12:40PM | D812D66C | BE5374AA | 60A32F1A | 8E5EE9AC | E3BA78BF | 9BEB60C4 | CA7E8982 | 846B8442 |
| 2933 | * 09/29/2002 | 12:40PM | 07697AA1 | BD4FB2F0 | DFBEC58B | 469F023B | 5D1A5AB0 | A8BBB35F | 4E108DED | 65A95CF6 |
| 2934 | * 09/29/2002 | 12:41PM | 75440945 | B23417B8 | 1F28CDEF | 00A99BAE | 8AD9E688 | 081E4C23 | 7EF7B016 | 36C76603 |
| 2935 | * 09/29/2002 | 12:43PM | EBB5341A | 71ABF44B | D8B4165C | B646AACE | E57B80DC | 87E43AC7 | D7B972D7 | 179B8164 |
| 2936 | * 09/29/2002 | 12:44PM | BFFB2032 | 5AA9027E | 718F5266 | E9CF9021 | 5561EA2C | 01495BC2 | 4A62B4F5 | 3048EC46 |
| 2937 | * 09/29/2002 | 12:46PM | 93951288 | E4483A98 | 3542827F | BAA6E0EF | C15DCA63 | 7445EAB1 | 855BA9B1 | C807CA71 |
| 2938 | * 09/29/2002 | 12:47PM | 845C90B2 | 97679EBC | A88CD236 | CB5C108F | 811BFA21 | 8955733A | 0FE20734 | 41007C1B |
| 2939 | * 09/29/2002 | 12:47PM | 9F278FF5 | F0C05908 | 8E6A51CA | 06FCDF06 | B2F82A20 | F0F95ED0D | 81F7E5AD | BD6B4083 |
| 2940 | * 09/29/2002 | 12:32PM | DDFA9EA1 | 0D89A703 | 4349044E | ADB979F4 | FE4E6195 | 4646AD0E | 32454A52 | 31F2A3CF |
| 2941 | * 09/29/2002 | 12:33PM | 044AE718 | A7974C49 | BFC8ED64 | B9420391 | D7DE53DE | 11982724 | 026C80AB | 0A202040 |
| 2942 | * 09/29/2002 | 12:33PM | C5CE9747 | 39FF2C38 | E39AA9EA | FABA2767 | B6CEC295 | 70E8CFA7 | 75C53392 | C2E7DAA2 |
| 2943 | * 09/29/2002 | 12:34PM | D156FA96 | C8BED071 | 68B3D519 | ECBC9A4B | 1D486EFD | 07945338 | 51376FC9 | D52C815D |
| 2944 | * 09/29/2002 | 12:35PM | 656336CD | A770CCBD | 17D6F390 | 55867F56 | 31CDEFF5 | 3AE69AD2 | 72D170F1 | 0ABC1F70 |
| 2945 | * 09/29/2002 | 12:35PM | 73E0661D | 57569E3E | 22F26CC6 | AC4A8A6A | 8E87C0BC | B7F0AD4C | CC09E09A | 6F43D9CA |
| 2946 | * 09/29/2002 | 12:38PM | 91463E50 | A9E98965 | B28B4532 | A8219736 | 8E6B9A85 | B09F27BF | 5888BA08 | BA01D273 |
| 2947 | * 09/29/2002 | 12:39PM | 497275B8 | A6BF849C | D547BA74 | 63DE16F7 | 9185E07A | F95E46C0 | 95992D00D | 9CD4E8F3 |
| 2948 | * 10/05/2003 | 04:08PM | 2B19A9C0 | 1B414160 | 5239FFCA | B3EBFA93 | EF1DD4F8 | BF7F7AA4 | 0EC962CF | 675D205B |
| 2949 | * 10/05/2003 | 06:21PM | CDAF9375 | 2B6402DF | F719F5D4 | 9E0B2631 | AD3E950A | F6D87437 | 47BA6C1B | FA533CE6 |
| 2950 | * 09/21/2003 | 05:48PM | 12F006AC | 06B5AD36 | 9868DADC | 45F39E4B | 80AEDFBE | D52468C4 | E858649E | 1F8CB917 |
| 2951 | * 10/09/2003 | 10:44PM | A64A3D5D | 22A7F168 | BB78C1EE | F2549577 | 93F6D8D9 | 09F7E7EF | 1949284E | EFA8B7D |
| 2952 | * 09/21/2003 | 11:22PM | C66F44B1 | 8617011A | BB009E0A | 6442E1CD | D2DA5906 | D0FC86DF | 074AA24D | B1BA73CD |
| 2953 | * 09/21/2003 | 08:34PM | FD877214 | BCB6D542 | 09DC2554 | 000705A5 | 343229AA | DB237D57 | 54B434C1 | 0921855D |
| 2954 | * 10/10/2003 | 01:27AM | 374888FE | BCD826BF | 65B74D89 | 166A72C8 | A49BB8D9 | 9A37D0E4 | 1B800D9E | 9711695C |
| 2955 | * 09/21/2003 | 06:20PM | 4C621AB6 | 4518825A | 5A87F6D9 | D7573169 | 032C143B | 4C94739D | 7AFBA139 | 55BB0FA4 |
| 2956 | * 10/08/2003 | 06:52PM | FDE25A25 | EEA6B611 | 34A9F6BD | FA3A6F46 | 1E5099E8 | 25713C48 | 96FC25D2 | 09E2342A |
| 2957 | * 09/21/2003 | 06:06PM | D00398E0 | 774F79D0 | 94580706 | 79EC681D | 7ADF6E4E | 80F77056 | A16CEABD | 4CF48A0D |
| 2958 | ∧ 01/03/2006 | 11:52PM | B152C43F | 4E94348E | 32176F35 | DA76E88C | B97E743D | F11379F4 | 41DDB802 | C1F21B27 |
| 2959 | * 10/10/2003 | 01:41AM | F6615E21 | 9A81908 | 97566048 | 51EFB073 | A447BE64 | DE310995 | 35C550A3 | 0B3284D1 |
| 2960 | * 10/10/2003 | 06:54PM | 18CE1571 | FAB9702F | 0B610CC7 | 844E82F3 | 07D5A103 | C4536C63 | 2043C6EA | 210BFE1E |
| 2961 | * 09/21/2003 | 05:52PM | CF32A546 | D36FF3BB | 209A8F4B | 7210304D | 68710964 | 01DB1C13 | 5AF7BEEB | 910A9E45 |
| 2962 | * 09/21/2003 | 06:12PM | 7F51C290 | EB34B3E6 | 36B952DA | 23FF5719 | 764AC7FA | 1D8201B6 | 15F3CBF3 | E3F0DC7E |
| 2963 | * 09/21/2003 | 06:30PM | EDC01EC2 | F8CA462F | A4BC82E6 | 657AA121 | 58CFB3FD | A171041B | B3EF92AF | B10ACEA8 |
| 2964 | * 10/05/2003 | 05:14PM | EBF1A59B | AD33606C | A99EB65F | 73953D32 | 0703EC24 | 553F9AB4 | F99A2F77 | 23711476 |
| 2965 | * 09/06/2003 | 04:31PM | 6214DC06 | 321E4D5E | E5BE5D32 | CD49B780 | 93CD9754 | B08D1B23 | 2BFFEB53 | 45B0545D |
| 2966 | * 07/04/2003 | 06:26PM | 5315CC5F | E9ABF9A6 | 1A91A085 | DFE5094D | B7332CE2 | 4B7F1BB5 | AB825B6B | 4408C59F |
| 2967 | * 06/23/2004 | 01:42AM | B7A68FE2 | 2F862C41 | 6E6BD767 | D0073E3B | 1E6A6CCC | C871C357 | D1A7A6FC | F8871597 |
| 2968 | * 06/23/2004 | 01:43AM | 3F0B3293 | 7C597344 | 4DB49225 | 2E55B4C4 | ABB2073F | C68F2D06 | 7C55CE7F | 8D4E489B |
| 2969 | * 06/23/2004 | 01:43AM | 4140F527 | FCB89618 | 0FBE1C98 | A269BAC3 | 64C3ACC1 | 8A5FB5B9 | C639FA0B | 84F6D018 |
| 2970 | * 06/23/2004 | 01:43AM | C5FD5C02 | 66A2DA90 | 87C12C42 | 1332DF87 | 40F0824B | DEE16E7C | B972B901 | 432487A6 |
| 2971 | * 06/23/2004 | 01:43AM | 3C94CE5C | F92EB381 | C10775A7 | 786B845A | EFAE07EC | 416578AE | E236D871 | 38F6A207 |
| 2972 | * 06/23/2004 | 01:43AM | D7B0B17F | 242774D9 | E4FBC9E4 | 739AF4AF | 67AB14B7 | 3171E50B | 50EEA35B | 86D9E755 |
| 2973 | * 06/23/2004 | 01:43AM | 100EC7CD | D3922393 | C5393BC6 | CD334354 | B46045AA | 11D8C1C9 | E8BFEFFF | CF5264F1 |
| 2974 | * 06/23/2004 | 01:43AM | AF83B51B | 9BAD433D | 3E09E712 | 17FE6A66 | 28C3E91C | 42DD7879 | 8B4F62C7 | B843464E |
| 2975 | ∧ 09/12/2005 | 09:35PM | D6876E9A | 316D123D | C467F17E | 8C6EA699 | F34943B7 | 25622ECD | 42B3B9D8 | 87BBEAB9 |
| 2976 | ∧ 12/14/2005 | 06:28PM | 42A53D12 | D950499C | 261CE4BF | 5C2D8361 | DAD6B309 | BA7DFF1F | 83A55C8A | 7533C1F2 |
| 2977 | ∧ 08/06/2005 | 11:22PM | 9FFCCA89 | 2078245B | D6E4EEB6 | 9714CB2E | C9878ED0 | 0EDCC716 | 2E60D60C | 0A2B1C8B |
| 2978 | ∧ 12/15/2005 | 01:10AM | 1663149B | 6AE26A07 | 33C92734 | C5576204 | B42C2609 | C2136023 | 696C7B1B | 74A8A0D6 |
| 2979 | ∧ 12/15/2005 | 01:24AM | B4185BB0 | 75CE4FC7 | 37BDAA5C | 8CA666EF | E59D2CE2 | 141B666E | 5074AC3F | 6DFF21B3 |
| 2980 | ∧ 08/09/2005 | 12:48PM | 59E08BA4 | F1DCC940 | 517503D6 | 0B2BD390 | 202835D6 | 2CD09045 | 7AE27F4E | 9269EF8A |

| 2981 | ∧ 12/15/2005 01:25AM | 6E265EAE | 3E0FFDD6 | 7A06B000 | 9D068E41 | CA489C86 | 37DCC300 | 76BFA94B | BDFCC7BC |
| 2982 | ∧ 09/11/2005 01:08AM | CC8746EA | 89EDBFE4 | 54189CB0 | 7DEA3268 | 7139487E | 92E5911F | 1AA3C120 | 6D94E32E |
| 2983 | ∧ 12/15/2005 01:17AM | 5E4F2AA7 | AAC8B883 | FC759525 | 896AECF2 | A02E6C53 | E911CA56 | C6C2CABE | 8F3D2D67 |
| 2984 | ∧ 12/15/2005 01:12AM | 6903D8B2 | 64A9A734 | 1C0997C1 | 411AEA56 | 265A51FD | 79881F84 | A1D124D0 | B662D90C |
| 2985 | ∧ 12/15/2005 01:07AM | 77FFF278 | E5E42E6B | 367EEE9A | FE82021D | 90A63584 | DD78BBE0 | 93CAC3C4 | 1807BA03 |
| 2986 | ∧ 12/15/2005 01:13AM | 3A689AFF | 0545CFF6 | AC46EF17 | 8495A813 | 9F2B13C1 | 12B8DDF7 | 6BC361FC | 2D2955EC |
| 2987 | ∧ 08/16/2005 06:10PM | 041A22D2 | D08076B9 | 3C27E974 | 6C1A4779 | AE3047F0 | 70D9BA90 | 3F6D13CA | 46F133E1 |
| 2988 | ∧ 09/06/2005 06:59AM | B2942FC5 | C9CDB1FA | F3150A32 | FE17B6B8 | D88A5234 | E24BF36F | 27A9B72F | 29B3CC28 |
| 2989 | ∧ 11/08/2005 11:19PM | 68FA5DD3 | 905C6E74 | ED040FE9 | 1C43756D | 87108605 | 8BB53983 | E074D324 | 0D9EF0D2 |
| 2990 | ∧ 11/08/2005 11:23PM | 8B1BB693 | 9AA6C464 | 50A12CB4 | BDE5E0B4 | A1EE3757 | 58F30A7B | 2F72E3E5 | 6A8AFF51 |
| 2991 | ∧ 09/11/2005 10:35PM | 471F9D30 | 48E09901 | 4BA0E9C0 | 666722AF | DF478B94 | 1A4B0393 | 158E8BFD | 582E40E6 |
| 2992 | ∧ 09/11/2005 10:34PM | 19BEC25A | 4221E55B | 1E0F0E5D | 9E87F13D | FC95F87C | 3B169D71 | 55CDE9B6 | F438FF4D |
| 2993 | ∧ 09/11/2005 11:54AM | 222E46F6 | F805B4DC | CF9CA400 | 2E463A66 | 91D130E7 | 33E97274 | 5322D290 | 4B99C5D3 |
| 2994 | ∧ 09/25/2005 10:51PM | C39C6EC7 | 51B139EF | 72CAB28E | 6DE6009F | FBDF0546 | 81DD2B40 | 647B38FF | E4A749E9 |
| 2995 | ∧ 09/25/2005 10:58PM | 21FD6442 | 38BCB32B | 31218859 | 39D07691 | 172B3059 | 031FABB9 | F19DE11C | 303ECA88 |
| 2996 | ∧ 09/11/2005 11:47AM | 326BEB8F | AB9E50ED | 7DE8AB74 | 54B46B39 | 1FA3C878 | 4CD20D79 | EE326977 | C67DDCF4 |
| 2997 | ∧ 09/11/2005 10:33PM | 9CC0EBDF | B5D47494 | CD13DD16 | 171FCF3E | F7015E47 | EAB568B1 | FC4D0D28 | A38FC7AD |
| 2998 | ∧ 09/09/2005 05:36PM | 49EEEA06 | 0F974F85 | 7D556FE7 | DE39311B | 6B3529C5 | 2B5052F6 | A41821B6 | 3DA531FA |
| 2999 | ∧ 09/09/2005 05:36PM | 3FAC0D17 | 3E3E4379 | 2C61F2FE | 6ED7F0BE | E71A97CF | 8004D1FC | 5E209836 | 06CE5E4D |
| 3000 | ∧ 08/17/2005 04:42AM | F77B5327 | 5241A563 | 7C292127 | 2708C8BF | EF9784FF | 7605C708 | 8BAD8A05 | 899721DB |
| 3001 | ∧ 08/17/2005 05:08AM | 31E11519 | B1D103B5 | 2F9606E4 | 677BFA2C | 95B2475B | EA2D3634 | B5B97472 | 86FBA813 |
| 3002 | ∧ 09/13/2005 02:44PM | 087344F4 | 94ECA82F | 9A24F346 | 587CDA38 | 8EF54942 | 3DB0F867 | 99C1C076 | 908288F1 |
| 3003 | ∧ 12/15/2005 05:29AM | 7266A24A | EDA10BD8 | A13E4CA6 | BD8A0767 | 3B972F77 | 56E98801 | 20F2ED1D | 7A81338E |
| 3004 | ∧ 12/15/2005 05:21AM | 756EC310 | 7C6F826D | B9E37735 | 70FD027C | 2689DCCE | 4A56C12A | 281E2A8C | 7CC89F9C |
| 3005 | ∧ 12/30/2005 05:59AM | B16B93B0 | B289E19B | 7F48A547 | B717D4CF | AB036295 | B25530E4 | 209E3BF7 | 00E8B50A |
| 3006 | ∧ 12/30/2005 06:01AM | 6562C584 | 96DE81E0 | D82644C5 | FCA439E8 | 8E24B30B | E13DCE61 | 6270C4D2 | 547C5745 |
| 3007 | ∧ 08/07/2005 08:42PM | E7DB00F7 | 94344BAB | 6BF9686A | 5677FA29 | BF14EC61 | F05E2A28 | 3E7A2176 | 68D5EA97 |
| 3008 | ∧ 11/02/2005 05:11AM | CADECEA4 | 16099833 | D3C96D82 | 04F9D112 | 5F73B0DB | C2463142 | E2A8140D | 23A9E0EF |
| 3009 | ∧ 09/10/2005 10:49PM | A3D7D142 | FECFE0E7 | EC73AB2C | 8FE0F71A | 52802EC3 | E71B4724 | A11CEB4E | 023E442A |
| 3010 | ∧ 08/12/2005 04:26AM | 2C3E1824 | D1C7C442 | 88CC2FF4 | CD3EA619 | 03F00430 | C1F955C7 | 0DD364E9 | 8225648A |
| 3011 | ∧ 08/07/2005 04:55PM | 34A002C6 | B6EA10CA | 1E2F758E | C5FBD850 | B70FF7B8 | B63A17D3 | 9B9ACCA4 | B52D02D9 |
| 3012 | ∧ 08/14/2005 03:51PM | 3448B8E3 | 10297455 | ED9BDAF2 | 9B632A72 | 596C1B13 | 1F5E398A | 147C4048 | 78A17733 |
| 3013 | ∧ 08/16/2005 05:50PM | 5D5CA4BB | 7EE87539 | 24672A82 | 25ADA67B | 1E8CA4A4 | FFCF2A6C | F3F677BC | 0F7A37F9 |
| 3014 | ∧ 08/05/2005 06:58PM | 4F21817C | FBBC3070 | 6583080A | 3DE46722 | FFC603FA | 647A86F7 | A98305AF | 84DE4345 |
| 3015 | ∧ 08/05/2005 06:58PM | 16730055 | B9D48BB1 | 2C4B7195 | 3BE147CB | D4387048 | 4926629F | 77941B65 | C3928C90 |
| 3016 | ∧ 08/05/2005 06:57PM | 1CB76F88 | 310DC02E | C3BD2D7F | 1CE187D0 | 962BE4EC | 219D6421 | 48E66CA8 | 7E679F99 |
| 3017 | ∧ 08/05/2005 06:59PM | 3B70A199 | 03E47FCF | 5BE6F5AA | BED7D627 | 3068F722 | 538D1DF0 | 0D8281BE | B8BD6F6F |
| 3018 | ∧ 08/05/2005 06:58PM | 51C283CC | 186D05A0 | C4E5B4FE | 69138C6B | 3DE8FB1D | 04DB50E4 | 0D448100 | DDA687F4 |
| 3019 | ∧ 08/12/2005 02:05AM | 592D8A6A | 72DF01BC | D9A567C4 | 38220986 | 4D3BEBDB | 6E6B0AEE | 81F22490 | 5E93CA78 |
| 3020 | ∧ 08/05/2005 07:59PM | F7542B32 | 47AF5FA2 | 5F76299D | B371B6F9 | 462B08CD | 2575B2FA | A616B3F3 | 916A4FF6 |
| 3021 | ∧ 08/28/2005 02:31AM | 51D75EB8 | 9D36CD72 | ABBCAD1D | B16F539F | 88526A3F | CE18141C | CA154007 | A0F02EED |
| 3022 | ∧ 08/14/2005 03:25PM | DE714F32 | 00EA47CD | 02867EF0 | 582C766E | 950A113F | 22DDE06C | 7C9787C8 | CFDEBCE7 |
| 3023 | ∧ 12/15/2005 05:30AM | 0A7E1671 | 6629BAD9 | 7B8126E4 | 2611087D | 59FD8C38 | 7FA4FDC6 | DDFF73BB | 673CA940 |
| 3024 | ∧ 09/11/2005 01:11AM | 2C1CA07A | 903B13B6 | 35C0A6B3 | EE9B83EA | 657FB58D | FE7B3169 | CB66132B | FFEFE9F9 |
| 3025 | ∧ 08/08/2005 12:12AM | 220A0BF1 | 6AA474C4 | 8021CED6 | DE5C0F90 | 210832A8 | 52DE616E | DF598A30 | 4D3182A5 |
| 3026 | ∧ 08/05/2005 06:58PM | 8524EC6F | EF69DF47 | BDD77911 | 21BC696E | 75224ADE | BB98CDF1 | 6162335D | 2CE9A93D |
| 3027 | ∧ 08/17/2005 02:50PM | ED6F08AE | B26F95B8 | B4A8D6B0 | B8E74DAD | F396944F | F12D9BD2 | 83806A02 | DDE29579 |
| 3028 | ∧ 12/15/2005 F9CF4A8E | C133FD63 | 3F512878 | 884E8B18 | BE257032 | 4E8F2D27 | A14FEA80 |
| 3029 | ∧ 08/11/2005 11:10PM | DA454CF1 | BFADAE50 | 3CF73F2E | C47344D8 | 3023F3AB | 2A619298 | 346FEE26 | A6F5A169 |
| 3030 | ∧ 08/11/2005 11:09PM | 07EF0182 | 4ACDD532 | E119A384 | 94842DA6 | E2ED1AA1 | DE535F48 | EEE47F6F | 3F875E51 |
| 3031 | ∧ 08/11/2005 11:09PM | A744344D | 2CACFBB0 | E09CC0C1 | 09128EB6 | 2D0B9CB2 | C61AC0C3 | 3AAFDD27 | D50C6C9E |
| 3032 | ∧ 11/22/2005 12:40PM | 9B9626CE | B06BF90C | E442C66F | 051246B3 | 37B07879 | 2053AC7B | B79156FA | CE6AA404 |
| 3033 | ∧ 09/10/2005 10:44PM | 323681E3 | 30CEA06C | F8D7B439 | 0E6D6620 | FF9043C4 | B70F52CE | FDF2DB9C | E8EDD605 |
| 3034 | ∧ 09/10/2005 10:45PM | DB076B49 | 37F652AB | B53673E7 | 04335BE3 | EB1C2646 | 70A3EA93 | E59754AB | 3E6ADB97 |
| 3035 | ∧ 12/10/2005 12:24AM | 2CF01ECD | 146F05D1 | B5A26D73 | D67E67D5 | 32BCC158 | E789252C | 12E5BC02 | 6A6E6940 |
| 3036 | ∧ 12/15/2005 01:01AM | 1A35E73B | 7B9E674C | 7E09EE79 | 0D73D2D3 | D5F47B64 | 2495AC55 | A1A6BA25 | 7BF3D05F |
| 3037 | ∧ 11/29/2005 11:40AM | 7D717A25 | 43AC2250 | 227387F0 | 465FF77E | D5D14CEE | 6E021236 | D4190524 | F83C5C52 |
| 3038 | ∧ 12/10/2005 12:27AM | 4A636F22 | BC5C4E1A | 974DA887 | 97DF4E9E | 6EC20A7A | B9251D24 | 439FC3E6 | C5BBF85A |
| 3039 | ∧ 12/30/2005 05:48AM | 187BE019 | BB10C302 | 21CF44A3 | A8AE321B | 7343D1F8 | 85BF35F3 | 77C0097B | 6597D3AF |
| 3040 | ∧ 09/16/2005 03:55AM | 2C3AC1D7 | B2030DE6 | BC7FC034 | F23B9D5B | A131DBC4 | 9E13CB21 | 81CDF30A | B2A137B3 |
| 3041 | ∧ 09/14/2005 12:48AM | B0EDB681 | 379CFD78 | 0B804A42 | 0F5575DF | 8D299224 | B39C2E73 | A87F3F64 | ED78616F |

| 3042 | ^ 09/06/2005 06:55AM | B00667CF | 6F6B081E | 6670549E | 1A817856 | CAECA5A5 | 0E761193 | 3776701D | E960B020 |
| 3043 | ^ 12/30/2005 05:33AM | 6B3F87A0 | 7F032DCE | 5455E8EC | 6127C90A | 316065CB | E10B2AE9 | 81E0D0EE | B6429003 |
| 3044 | ^ 09/06/2005 06:55AM | 5C928530 | A10DE08F | 84E3BDB8 | 9A08F5E2 | 7F32D6AF | DDB8C811 | 174D71EC | A01D56C1 |
| 3045 | ^ 12/15/2005 01:08AM | 6FE4B110 | 093E0AC2 | 320C798D | D59D1510 | E49F8DF7 | 0FD4B917 | 5EE9C0BD | E767E58D |
| 3046 | ^ 12/30/2005 05:30AM | 7C361C0E | 539A3A47 | 91782227 | 1968871F | 2C1D3F37 | 8F391871 | 07271FB9 | 3417191B |
| 3047 | ^ 12/30/2005 05:53AM | B9E03C9C | 7950FF70 | E63BF976 | 25A5B0A4 | 9D3FBC46 | D246B395 | C7D246FB | F5516E57 |
| 3048 | ^ 08/12/2006 10:20PM | 716E9D69 | B616A08 | FEDC2575 | A60FB9E8 | 95079233 | 0215CE71 | 95FC9E80 | 9861870F |
| 3049 | ^ 08/12/2006 10:20PM | 94D4407F | 353FE6A8 | F19C88D8 | CC4D36C0 | 3DA1217F | 507255A1 | 1796CB88 | DA23E98E |
| 3050 | ^ 08/17/2006 09:55PM | 370F229E | 132F1E15 | 9B89DE21 | AD84A6A4 | B5792AC5 | BCFC3189 | 9660CB85 | 0A68ACC1 |
| 3051 | ^ 12/01/2006 04:34PM | 5FCF9D22 | 6DD2BADE | ED957A0A | 39A71E80 | FC7E0BA4 | 15C73F9E | CD950963 | 7AAD3712 |
| 3052 | ^ 03/28/2006 06:31PM | 5C12D5EF | 9F2AA9F1 | FD74FC92 | 4CFF30FF | 0C0F6170 | 4D7176CB | 98D0533D | 8FC59C0B |
| 3053 | ^ 08/06/2006 07:07PM | 97BB674E | 3D9BEB14 | F6B1CE47 | 493AA9BE | D00E5E0A | A86F0D88 | 433354AE | 34EA3546 |
| 3054 | ^ 03/11/2006 02:26AM | 6B39B346 | 8E324F2E | C315A8E1 | 024DAC11 | B4850DAB | 5B2D588E | F4E53CF2 | 218D85F4 |
| 3055 | ^ 06/06/2006 01:09AM | A165D0A5 | 97F0AAE1 | 56632D5A | AB868A43 | 581DB803 | CA4882DC | 4A94A8B9 | 76EB0828 |
| 3056 | ^ 03/29/2006 03:45AM | 3B1384AA | F0F0F1CC | 4A9B3DCB | A6EF30F1 | 90A610F5 | FABA353B | 285D9711 | 8B83EC9F |
| 3057 | ^ 11/25/2006 01:45PM | A5D728C5 | 976865B5 | EB3ACEAF | 8C336096 | 6B120FFE | 24C83980 | 52C3B461 | FA947A4A |
| 3058 | ^ 01/10/2007 08:49AM | C4C4A687 | D8304C43 | 2E5E267A | 9A578D26 | A38A1004 | 6B932396 | B2A65016 | B1D4A325 |
| 3059 | ^ 01/10/2007 08:51AM | 45C19D16 | 49F47D20 | D2D44798 | 09747895 | E38ED705 | 586F3AF2 | 097557B1 | C32682CA |
| 3060 | ^ 08/04/2006 07:07PM | E1F5CC8F | 6945E432 | 6A992311 | 826094C5 | 3E53E580 | 3D4F8E0B | EAB5EED4 | 4A218ACA |
| 3061 | ^ 01/27/2007 10:12PM | 2AE33FA3 | 21838782 | 6C4813A2 | 492783FA | E4BE83F0 | 4619F68E | C920E099 | DF041FB8 |
| 3062 | ^ 01/27/2007 10:13PM | C09DDDC5 | 1660B78E | 9038AE55 | 11AAE345 | 6A426814 | 29057FED | CB4CF577 | 46041404 |
| 3063 | ^ 01/29/2007 09:14AM | 770A1B8A | F5CEC066 | B978B4AA | 4A321B25 | 5D19108D | 9C2B74A9 | CCE95AE3 | 9242D890 |
| 3064 | ^ 09/21/2006 08:26PM | B581F797 | C7C7FD7E | E26669D4 | 57C98E71 | 4CF75A2C | E559404 | D4FE90CB | 320C2D5A |
| 3065 | ^ 03/09/2006 03:56AM | 78800FCA | DE4E514E | 0220DFB8 | EC2C9FDF | 11E3D2ED | F8C43C80 | 2492224B | 2F511672 |
| 3066 | ^ 03/10/2006 03:43PM | 755621BE | F76AC2D2 | 356753A5 | 98FCA703 | 99A205C0 | 9DE1E607 | DB21A4BB | E8BB9229 |
| 3067 | ^ 12/27/2006 05:05PM | 251F6D93 | 1B8DF0FB | 8F777597 | 0863D853 | 9702B536 | 80328D0A | B1C43B5B | 09D02DE5 |
| 3068 | ^ 12/27/2006 10:48PM | E98C5039 | A8662613 | C4E0F77E | 88B42DAE | 82C122D0 | 92E5D3DE | F10F0BB5 | 96C82D9D |
| 3069 | ^ 12/29/2006 02:37AM | F23CEF60 | 1A9C1A57 | 4D477BBA | 7759A223 | DB06D9E0 | 69E45EBC | DD806947 | 236E7BBE |
| 3070 | ^ 03/09/2006 04:23AM | 989B8A69 | A446871D | 1C18B4CF | 86542E88 | 8F80320E | 9E6C9951 | BBF0B017 | 08E65A42 |
| 3071 | ^ 04/11/2006 07:33PM | E89E6F61 | 63EB2E4A | 5201F4A3 | C24FA9F9 | 37624828 | F311A2ED | 1CFE0668 | 90CAE1D7 |
| 3072 | ^ 04/13/2006 10:49PM | C61657B9 | C3CB94C7 | 29FF07C4 | 4CA3F80A | FA3AFE40 | 383F5470 | BB8A1C84 | CEADB2D3 |
| 3073 | ^ 08/09/2006 09:55PM | 011A005A | 32294AA0 | 3CB8B1A9D | 1823E6D6 | 137AD5D0 | 51F98D90 | 74574401 | 23676534 |
| 3074 | ^ 08/04/2006 08:23PM | 908CFAC3 | 90B1A2E5 | 225987FB | FC7153D0 | 8A8E78BD | 2545B9F8 | 286C4D59 | 494DDCC8 |
| 3075 | ^ 05/30/2006 07:34PM | A021793B | 9E0439C9 | 2B37E350 | 5FE6F46E | 1387F98A | 10E159CF | BDB32D8D | 01AC06CA |
| 3076 | ^ 10/26/2006 04:51PM | 1A1F0680 | 965CA8B7 | DF2DB210 | B09829B0 | 2AA2AFD7 | BAE58B17 | 604FDAA9 | FB51F376 |
| 3077 | ^ 05/27/2006 12:41PM | B252A810 | C67340FD | 0EACAEA5 | 083A8CBD | FA3E618C | 39F808CE | DB6BA2E7 | 2989D7F3 |
| 3078 | ^ 10/05/2006 06:26PM | 6F9BD57C | D057D1E1 | 2322AA51 | CE60D0E5 | 82A9B262 | 983DC73C | 70155D87 | AE9236FA |
| 3079 | ^ 09/26/2006 03:55PM | 4A360F9C | 9D5BA032 | 9B7E1E33 | 044E4034 | A4864BC8 | 9E68A97C | 96A9D7E2 | 46AA02CB |
| 3080 | ^ 09/26/2006 03:57PM | F421A046 | 7FB0FB57 | F0D1B4EF | 91D437DC | 3ED3E24B | 519721E4 | 936A87B0 | A65C4669 |
| 3081 | ^ 08/04/2006 10:29PM | 64AB2E74 | A59A5978 | AFF31BF0 | DB8C368A | 41621F6C | C10FD145 | F773C74A | 519B84F0 |
| 3082 | ^ 05/15/2006 07:07PM | 836BD7B4 | 5A557EDE | F7975CDE | BAFC0A8C | BA0D4166 | 286BA9B3 | BA2F8550 | 2C8480F1 |
| 3083 | ^ 05/08/2006 08:21PM | CB5AC2CF | 083EE61E | 5759F78E | 4B2D8D4C | 973E2DF6 | 623481EF | B4526673 | FC016AFF |
| 3084 | ^ 05/08/2006 08:19PM | 04A0B669 | 2B000B8A | 1641BFA8 | CC2831A4 | 28FA9365 | 836934D4 | ACEC2B5A | C0C9751 |
| 3085 | ^ 05/08/2006 08:18PM | 22DE74B0 | AF55A5D6 | B5F79A1A | 9C1AEA7E | 4B48FC3F | C4B7D21B | EDC689BC | 50FB0397 |
| 3086 | ^ 05/08/2006 08:00PM | 124B0511 | 42488CA8 | 04720CC5 | 9C5E681A | E5EB8639 | C15F49DD | E969C62B | 79CDD2BD |
| 3087 | ^ 04/21/2006 08:21PM | 97D1E803 | 8D23DFF0 | C3DF9009 | 96756714 | 451D74B8 | 16464C92 | 47CD81E8 | D3357291 |
| 3088 | ^ 04/07/2006 12:47AM | 18041DFC | BD41F0F9 | 01F663CE | 72E2039C | 0B5F4BB3 | 358A06DA | 6AA69D14 | DFFEBAB2 |
| 3089 | ^ 05/20/2006 03:29PM | F489072D | 99BD7089 | 46D3CF19 | AAA86A2B | 543F78DB | 989C630C | 73AE6600 | 0A94D360 |
| 3090 | ^ 04/06/2006 10:46PM | 5264689B | 6168BDA9 | E93FAF32 | 0201B17A | 856EF42F | 56008D6A | 21D721B3 | E3FF53C0 |
| 3091 | ^ 04/06/2006 10:19PM | A5FE69AE | AEEBC9C4 | E26DC670 | 1D992BF2 | 97B2EF39 | 4EE085FB | 73ECB506 | C13AC48A |
| 3092 | ^ 06/15/2006 02:17PM | 9EBB72BB | 874D5E2F | 8C38CC65 | C2685426 | BC35DA96 | 75EFE752 | C57E0FBF | CE773216 |
| 3093 | ^ 04/05/2006 08:54PM | 39122F7D | 6168592A | 6E7D4BE4 | D751F4E0 | 07AC5B09 | BE0E82D0 | 6660D612 | 5F8B99F4 |
| 3094 | ^ 04/01/2006 09:20PM | AD8CF0AC | 252F6643 | 667D6C38 | 6F5583AA | 36BD17D7 | 3218887D | 1887140D | 6052F591 |
| 3095 | ^ 04/17/2006 11:34PM | 37A85033 | 37BDA74C | 6125A587 | 00BE000C | 3727C88D | A8E41128 | DE2B52C4 | 1E0E0800 |
| 3096 | ^ 05/27/2006 01:07PM | 72AFDE13 | 8C694C7C | A00B0326 | 36CBC691 | AF793E2E | 9EADA429 | 55702093 | 23C8B0DD |
| 3097 | ^ 04/01/2006 08:04PM | 04E417BC | 74975948 | 718815A0 | 95137E95 | 1078A38D | 78334590 | 65583526 | A65F9C1C |
| 3098 | ^ 04/01/2006 08:17PM | 7DD4C7F3 | 61DDA3F9 | 1BC541EC | C465B5AA | 0BAAF535 | 55F7E470 | E9F4FB8C | 32E66390 |
| 3099 | ^ 03/27/2006 04:37PM | ED4EF214 | D46F1D7C | CFAC21DA | 629DBD46 | F981EF49 | 3F56BE50 | 6D40399F | 8C924A14 |
| 3100 | ^ 03/27/2006 04:47PM | D73EBC96 | 7F48FECB | 420D0F01 | 6625DFCE | 8766A3C4 | 62CC213C | 3742B176 | B3EFCA26 |
| 3101 | ^ 03/27/2006 04:52PM | 8AE37699 | 1FC21869 | A3AE6192 | 7C7B201D | 534CCB1B | 14CB8A02 | 2EB45EE7 | 5CD1DD1B |
| 3102 | ^ 09/07/2006 08:49PM | 26A85B84 | 8C9E62FE | AF9242C1 | 401EC475 | 5BF67275 | 499C2C38 | 2E7FB1B7 | 9254F7B3 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3103 | ^ | 03/27/2006 05:00PM | F9A67533 | CB464F98 | BA87B8D1 | C6EFE7D2 | 49B22A79 | 2E410182 | 5AF35257 | 17F62A04 |
| 3104 | ^ | 11/16/2006 12:45AM | D999B18E | DDE14994 | D68A1ABE | C098D1BF | 0F86B080 | E72A0A8E | CAC27A38 | 99420EE9 |
| 3105 | ^ | 10/04/2006 10:15PM | 6DC75AEC | D98F9C34 | 5847161D | B2F09354 | 8235400E | A2A86232 | 7917372A | 0C6255AD |
| 3106 | ^ | 10/05/2006 12:24AM | 670E1DC0 | E4081101 | B5181848 | D220CAC6 | 312016F7 | FBDC1D25 | 658E5CB2 | 12CBBDFD |
| 3107 | ^ | 02/16/2006 07:10PM | 14910DC2 | E77F69D1 | 37F7DE57 | 3EC28408 | 3B0C91B7 | CE87B18C | 6802AAFB | 0D4DAEE9 |
| 3108 | ^ | 01/23/2007 08:36PM | 5BEFE97F | 454471DA | 79373758 | 9C88D170 | 3C9F8D3D | 443CE7D3 | 3AD378FF | 9A436619 |
| 3109 | ^ | 12/30/2006 12:48AM | 188761DF | 9D07AF3B | 9B83A2B8 | 21A76760 | 1D6B3107 | 4CC5F159 | 5BE32859 | A10E197C |
| 3110 | ^ | 09/23/2006 06:53PM | 816A2D98 | 40734F6C | 8305EEB5 | 487DBE17 | A89A7A63 | 4D095311 | A38EB7F6 | DC169418 |
| 3111 | ^ | 10/04/2006 10:44PM | C894699C | 7CF841FD | 9841D1B5 | 8A03B441 | 0799D670 | C73FCC44 | 8285ED8B | D921F9B0 |
| 3112 | ^ | 12/27/2006 01:33PM | 92B11688 | 5CA4DC93 | BE3951FC | 308310CB | C54DCF58 | 0C17093D | 9EF656AE | 6C2525E1 |
| 3113 | ^ | 12/29/2006 01:55AM | 40F83791 | 81A378F2 | 89FEFDFC | 40C926E0 | 2A50A15F | 90E8BCD7 | CAB982A9 | 345AF2F7 |
| 3114 | ^ | 12/23/2006 09:33PM | 7EC36A21 | 235EBAC8 | 2921D382 | 4F72EFB1 | F99256DD | 309AA55C | 8821C971 | 92A920E0 |
| 3115 | ^ | 12/18/2006 04:48PM | FB87C86A | 4ACC63E0 | 64C05A80 | A82BC31F | D4348117 | 7D3B9D7F | DD9C654F | 16106B0E |
| 3116 | ^ | 11/16/2006 12:47AM | 50851BE4 | D325E907 | 1FAC5C97 | 199BD0E7 | 2CF1C9D4 | 88E1DC2A | AFF25060 | 140CEC46 |
| 3117 | ^ | 11/28/2007 09:07PM | 3540FECB | B7A9B257 | 5736E2AF | 8119991F | 8546D72D | ED71FB62 | F57BC56B | FE5E4A5A |
| 3118 | ^ | 10/28/2007 10:29PM | 6E0918D8 | 8D8D7B1C | 4D9F78F5 | 0BE5CD54 | 3301152C | 956259BD | A4153260 | B43ADDDA |
| 3119 | ^ | 11/28/2007 08:24PM | 2F761935 | F8B21283 | FB95CABF | EF5D3241 | CED44D28 | D02A6E0C | A90ADFA1 | F0192041 |
| 3120 | ^ | 11/28/2007 08:37PM | 4A93774F | 7D39E25A | 5F715CD0 | EFD71A85 | 284EF611 | 437678A1 | 1B4B0923 | 27E995A4 |
| 3121 | ^ | 11/28/2007 08:45PM | 4C86BBF1 | 197E596B | 8DCCCE03 | C73FEF6A | 04429ABA | 2047FC70 | 10BD971B | AD563707 |
| 3122 | ^ | 12/18/2007 12:10AM | 90B38049 | E8F115D7 | BBBD92EA | 08451457 | C40F21EC | 89D6C692 | 9431CBFE | 2DEBBEF4 |
| 3123 | ^ | 12/18/2007 12:10AM | 27B7BA1B | 17009FC8 | F630952B | 2B85F5B2 | 0C2DD375 | 03928A98 | 24D14F96 | 5B88949 |
| 3124 | ^ | 12/18/2007 12:12AM | 7ECADF11 | D4D8C086 | EBAEB7C0 | 552C9D21 | A7F9CDA5 | 7D616D7E | E4A793F7 | AC572DFA |
| 3125 | ^ | 12/18/2007 12:11AM | 964CBD9C | 21E0083C | DBA9A5E5 | F97F4709 | A90C33BA | 3830548E | D7AE717A | C50CD240 |
| 3126 | ^ | 12/18/2007 12:11AM | 191CAD0B | 6F17A939 | C8AE6CBB | 5B3C99A8 | 76171060 | E883C5AA | FE8648B5 | 001B6E1D |
| 3127 | ^ | 12/18/2007 12:11AM | 40CF7F63 | 2DAAB849 | 7A102744 | A6BF3C38 | D9D1E839 | 3DD8A63E | CBEAECE0 | D0301169 |
| 3128 | ^ | 08/11/2006 05:22PM | 3EF7BBB7 | 9A484025 | 41F7888D | E4C22AAA | C16ED38 | E9B22E56 | FB4DB30D | F90A45D4 |
| 3129 | ^ | 11/28/2007 09:01PM | C1D48F91 | A3821BAD | 6BACF5E7 | 35A8F280 | 10D40C38 | C73C47C5 | D1348865 | 434175E2 |
| 3130 | ^ | 12/06/2006 03:52AM | A64D35FA | CEBE9937 | 2F812EE9 | 2C50136C | 9434D202 | 36AA879B | 18EB633B | C9CCED7E |
| 3131 | ^ | 04/04/2007 04:58AM | BF1E3CFD | D51E255D | 11CD8430 | F51F7E42 | 925B29B9 | 8BB722BE | 954191D6 | E3FF2BAF |
| 3132 | ^ | 08/21/2006 11:21PM | CBE56DE3 | F7DDA1D5 | 5B4EF51B | FD1D9F2A | 689603FF | EE450BEE | 8E8A1F21 | E2D45E8F |
| 3133 | ^ | 01/09/2006 09:13AM | ADEEC49B | B7D23390 | 7653E866 | 00A14D6E | B25B81EF | B33F834B | 6A0876F8 | 65992D9F |
| 3134 | ^ | 01/09/2006 09:15AM | 74E8BD9B | 414A2DEE | 72183354 | CA8812A5 | 38690281 | 19105BAB | 1FA9147C | A90D82B5 |
| 3135 | ^ | 12/15/2005 01:52AM | FDE3384C | 548F7324 | 662995D3 | 2B621E7C | 45B3B483 | 6BE723FC | C7AF96FD | 2D211BBB |
| 3136 | ^ | 09/13/2005 01:18AM | 2A3C7FF2 | 13D6732E | CBB2DCC7 | 474055B8 | 3F50CBB7 | 6F74CF00 | A7050048 | E05034EB |
| 3137 | ^ | 03/29/2006 04:30AM | A703B2BD | CCF33DB1 | C2B82CDC | 953C574D | 74557873 | 1D2D617D | 586ECE59 | CD895858 |
| 3138 | ^ | 03/29/2006 04:12AM | 648326F2 | 925A74D9 | F96CBA85 | 9DC84A98 | 2CCD303C | 5CDB9AF3 | 7AB9FBC1 | BCF55F1C |
| 3139 | ^ | 03/15/2006 02:12AM | 7E0271EE | 9A371D3E | F29DD773 | 6491207E | BF03EED1 | FD1B3D3D | A9DD9161 | 16F062E5 |
| 3140 | ^ | 03/29/2006 04:20AM | D6117D59 | 2365205B | 3118845E | 48617E91 | 1B3DCCD6 | 8CBC6627 | 45EA8D6C | B72E2CB5 |
| 3141 | ^ | 02/18/2006 03:29PM | 8B161BB0 | D0970076 | 55883320 | AF000E6B | 749108C2 | 10096E26 | CE2D64F2 | 6D80E3B1 |
| 3142 | ^ | 02/12/2006 12:08AM | B8F55C22 | 8A392C33 | 9A61E379 | 6D697CC9 | 520E6456 | EC29E65B | 66BF3E46 | FC9DD25A |
| 3143 | ^ | 02/16/2006 02:58AM | BBD6DB7F | 5A0B7D68 | 6347B7A7 | F31D1AA2 | F631CDC8 | 299E77C2 | D576901D | C645749D |
| 3144 | ^ | 02/16/2006 02:47AM | 62F7925E | F66929E3 | 2D51EE0F | 8FD30CF4 | 8D58CF21 | 5D962340 | 16659222 | 8A078B2B |
| 3145 | ^ | 02/18/2006 07:00AM | 7FECD670 | AC32487F | 618DB9F8 | 0A2909EA | EFF5CB3E | 8ABF459C | 45774CF1 | C683A2ED |
| 3146 | ^ | 02/16/2006 02:39AM | C27335E9 | 7A93A192 | 5CFEB9D9 | 55F48DD7 | 7B5543D0 | 5C239128 | B57DBD21 | 25601F73 |
| 3147 | ^ | 03/19/2006 04:52PM | 4F928260 | AE7B00A4 | 76A46A9E | 7150754E | 2161D94E | F0E4B980 | D334695C | EF603090 |
| 3148 | ^ | 02/12/2006 12:51AM | 1F631147 | AEC30AD4 | 8ABB15D4 | 49B37B26 | B2681AF9 | 1420CE87 | E9813CA6 | 8E09FF47 |
| 3149 | ^ | 06/08/2006 11:47PM | BFB25B54 | AEDE1339 | 9B71BE76 | 8E33B9E1 | AAAC391D | E19BE874 | 1A66DCFE | 5344AED5 |
| 3150 | ^ | 02/12/2006 01:28AM | 1F626F5F | 687868DE | D5B339DD | 424733EC | 05AAFC77 | 9A70C0DC | 39A5E36C | F2F3D433 |
| 3151 | ^ | 02/18/2006 07:09AM | 243EC5A0 | 3A4F6C32 | FC832F67 | 901AE9F6 | 50959980 | 88ADD480 | 01B60415 | 1D884DDB |
| 3152 | ^ | 02/12/2006 12:20PM | 2EA4E51F | F692003A | 2B15A204 | 7E289311 | E49BA74A | 0E9E412C | 46ED8203 | 80933B0D |
| 3153 | ^ | 02/18/2006 12:15PM | 36666FA2 | F5A6B805 | 62CAA0F1 | 64E6A746 | 86B068A | 7DB8680A | 4E5A0853 | 7CFD43C7 |
| 3154 | ^ | 02/12/2006 01:41AM | 9C9DFD55 | 3FA57C0C | 65A77DA5 | 2E7ABC6A | CBB436BB | 24B2D5D2 | 13E4D191 | 9B1FF832 |
| 3155 | ^ | 02/22/2006 06:47PM | 82C0A836 | 14021556 | 7CFD3506 | 8D8809EB | 920ADB4E | 4674A7BA | 14C40473 | 706F3C3E |
| 3156 | ^ | 02/16/2006 02:51AM | 40B9C289 | 55A1CCE9 | DA86A8EB | E9CC436A | AF95CEA3 | 8089DA62 | BC8915C9 | 9A6FFA45 |
| 3157 | ^ | 02/13/2006 08:51PM | 7C9F2F04 | A1AEDEF4 | AC706067 | 26B6C98F | 8DFA9423 | B6536675 | C37DBAC4 | 79AFDD2E |
| 3158 | ^ | 02/18/2006 10:59AM | 913B57EC | F78F6C50 | 7FEAAC96 | 1064ABD7 | 90022200 | B9CC3AC7 | DB1E5764 | D0AC58CF |
| 3159 | ^ | 02/12/2006 12:43AM | 1317B009 | 40C8D49D | 57A98825 | F4A11BA8 | DC99D6AF | EADEB918 | 22E49C6F | B9A02C2E |
| 3160 | ^ | 02/17/2006 03:25PM | 92CF7695 | F0368F0D | 4FF62821 | 29D36AFB | A15762F5 | 64DC6FA8 | D786D3FA | AAA7CBF5 |
| 3161 | ^ | 02/13/2006 09:43PM | 0BCAA46F | 18AA716E | 8106290A | F687601F | 0A77EAB6 | 25DD2D26 | 2260CB98 | D84AF8D0 |
| 3162 | ^ | 02/13/2006 09:06PM | 00B5ACA6 | FD1EDC1E | 8B52B8CF | 6CE76BAC | 94772725 | E11BF336 | 0A3F556D | 492BEE34 |
| 3163 | ^ | 02/12/2006 02:17AM | ACF43AF8 | D042EA20 | BF417CDA | DC9F1BCE | 1622AEBB | 4EE70EA3 | 3E33564F | FF2C9475 |

| 3164 | ∧ 02/17/2006 08:55AM | 64C51C19 | B6BC9108 | 4AAF783C | A0050040 | 51F8E7BF | 6F252D4B | 879E0948 | 2CC1529F |
| 3165 | ∧ 02/12/2006 01:44AM | 04613DE2 | 4BEBEEA2 | 4C2DA002 | 195A9F3B | FE62B016 | BFF11B1D | 9812FC79 | 85ABCAD3 |
| 3166 | ∧ 12/10/2006 07:14PM | D7F10B00 | 23906D57 | 1285B61E | 6478CEC3 | 4DECBE5D | A4288648 | 87D8BEB0 | C07B9926 |
| 3167 | ∧ 12/16/2006 01:54PM | 7F25E49E | 0AC52880 | 1C21A1A2 | 5D08CB09 | EED907EF | C4C3EF74 | F706963F | 6BB2A515 |
| 3168 | ∧ 12/10/2006 07:41PM | 067E78D0 | 1422959E | 7BCF8810 | 22DF4692 | A9547C9B | 46CFC9DB | 002D02D2 | F3725D94 |
| 3169 | ∧ 12/10/2006 07:43PM | 05F41726 | 66EB31BE | 6863502D | 3AE4A536 | F95B5836 | 756D3D23 | 2E9AA255 | 48854494 |
| 3170 | ∧ 02/28/2006 01:44PM | 11E95805 | 6867A66C | 79D57539 | B9092960 | 5A8FFC2C | CA59A357 | 0B5AEFFC | 4F4908B5 |
| 3171 | ∧ 03/01/2006 10:32AM | EB221E57 | 3544F241 | 0E66A494 | CCB878F1 | 30F25517 | 568BA439 | E70AD28B | 03D762D8 |
| 3172 | ∧ 02/23/2006 07:25PM | A9ACEB27 | 72AA26D0 | E02E869C | 3A902F3A | D8ADEA08 | 83FDF24D | D36CD173 | A57EF593 |
| 3173 | ∧ 03/28/2006 08:45PM | EFE92AA2 | F9BE89F4 | F373AB7B | EF08F728 | C21478DB | 90B02AAB | 0C5EAAB5 | E9A795EC |
| 3174 | ∧ 03/28/2006 08:47PM | 8CAC3ECC | A5B89609 | 44448D04 | 21173DC7 | EBBF74F4 | 8D31EC61 | CECF0E06 | A9182E25 |
| 3175 | ∧ 02/22/2006 06:28PM | 694CD00A | A3F52E67 | B65E016A | 3FEED596 | FBBD2ED9 | 290ACB3D | A8F84AD5 | F1E87A27 |
| 3176 | ∧ 02/22/2006 06:44PM | CDC91D72 | 94DABA7A | 1C6B6C45 | 9274DFD7 | D6F2612B | 3479EAC9 | 497D59C7 | 2E3AC3E5 |
| 3177 | ∧ 06/12/2007 12:55AM | 185CA27A | 9B732620 | C20D9C96 | 6C9E828B | 58DA1E85 | D13BE8B5 | 59DD0BD6 | AE7AED4A |
| 3178 | ∧ 02/23/2006 02:31PM | 5F586CDC | 05F92E5B | D1EB24EE | 89451F77 | 534863D5 | 2F1830A8 | 18E3DFC5 | D782B653 |
| 3179 | ∧ 02/22/2006 06:21PM | EE546B33 | CFBEEC4F | 7C8C5D6D | 183FA1DA | 9D205817 | 333BC052 | 24955C84 | 7435993D |
| 3180 | ∧ 02/22/2006 12:13PM | A53CA192 | 0986A5C5 | 114E6662 | 824A4376 | 384A171A | A10C74DE | B6B10D48 | 1885EAB5 |
| 3181 | ∧ 02/25/2006 08:40AM | F7BB53E3 | 8A824269 | 31CDBA43 | C540EE07 | 8F81D150 | 71162E8E | BA68DE68 | BC7213B9 |
| 3182 | ∧ 02/23/2006 05:22PM | B99D312E | 161EFCED | 26333980 | AEE6583A | CE7DA59D | A68F32E7 | 7530E13E | A25B5EAF |
| 3183 | ∧ 03/06/2006 02:38PM | 10023176 | 57FEEA90 | D482FB06 | 44A77812 | B08BF7F6 | 3FE77FD0 | 4C3FF992 | EEF4E506 |
| 3184 | ∧ 03/29/2006 03:57AM | C42ABA1F | 5B734421 | 5A96DB4E | 51DC0B95 | F5A45D04 | FF3C43DF | 67485D6D | 36CB9529 |
| 3185 | ∧ 02/24/2006 01:11PM | 4F9C5D41 | 0A5A3281 | C044D5E2 | 72315FA6 | 65EE9DE0 | DDEA926D | BA6969B9 | 5E50BDD6 |
| 3186 | ∧ 02/23/2006 03:51PM | 33E4F086 | 35A36B57 | 34E00B00 | D9BD92D5 | A3DB4E42 | 875E6822 | AFA442F6 | 8E6E05A9 |
| 3187 | ∧ 03/06/2006 02:31PM | AD5B947B | CDE729FB | 3277F6AD | 3D34BA26 | EA3A9A0D | A3C07D95 | 96C2AB29 | 75907696 |
| 3188 | ∧ 03/02/2006 12:37PM | DD5A4D18 | B58B5EB5 | FD92E9F9 | DDBBAB1D | 7F39C305 | 5972049A | 3A8AC452 | EAFFFB76 |
| 3189 | ∧ 03/02/2006 12:39PM | 5E85013A | AF5D07E1 | F503200E | 2BD85CA9 | 1C233486 | C60B2322 | 3CC5F4EC | BC9D6854 |
| 3190 | ∧ 03/02/2006 12:39PM | 2011915C | 1369BF13 | 7FE36A99 | DF02462C | 21AA4A05 | C38894FE | 11E17D10 | 63509ABF |
| 3191 | ∧ 03/02/2006 12:40PM | 03D1E2C3 | 8E67E9B6 | A5251D2F | AA5C2ECA | AB92543A | CC983A2A | 36676C59 | EAC9BB60 |
| 3192 | ∧ 02/24/2006 01:49AM | C1E09D88 | E64A1321 | 625EA5E3 | 0F56A86C | 34DA77CF | AB8B07E7 | 28EE617E | D486BC80 |
| 3193 | ∧ 02/19/2006 06:39PM | 1362C5AE | 8B8A07FF | 7EF4B3D7 | AB5F9A6E | 75FD3953 | E5DA197B | EF79440F | 3B7F59A3 |
| 3194 | ∧ 12/06/2006 11:43AM | 170431A5 | A30E86A8 | C1EEE2D2 | 91C0B665 | 8A42B5A3 | 14E62AEA | 63FCA888 | 7C481487 |
| 3195 | ∧ 12/06/2006 11:44AM | 399F7229 | 31F1D580 | 13278C00 | D3FC9D43 | 5D8C25B2 | C6A7F748 | 079F7C23 | 046AE37E |
| 3196 | ∧ 02/13/2006 10:59PM | C3478AEE | 0F41D260 | 823CDDB4 | D2D6EFD3 | 6569C318 | DD1468EC | D96B6E7A | 0509C6FC |
| 3197 | ∧ 02/13/2006 06:53PM | 4EA9E1F4 | A9538980 | C67A73F1 | 0D5E71C9 | 2DD3FEC2 | E9B94921 | D620F503 | E6FC3DA6 |
| 3198 | ∧ 02/13/2006 06:54PM | B8A1F495 | 1A0F892B | 3163B767 | C10F19FA | 74A58AAC | 0F835F7F | 8D023257 | 6F1C9D2F |
| 3199 | ∧ 02/13/2006 07:54PM | 8031E86E | 26857962 | 45E8A8BC | B0013630 | E412B6F5 | B5D7E58F | 3D224E92 | 6E88F683 |
| 3200 | ∧ 02/13/2006 06:53PM | 59B92E60 | 9F415901 | 34EAAFE3 | 733FDEF8 | 253D7F49 | 9164D808 | EEE1ABDE | 13462F2F |
| 3201 | ∧ 02/13/2006 03:56AM | DDF1B2E9 | 364E7896 | 6288F018 | 17C88AED | B0D6FC2B | 474B1780 | 12C5BA49 | A09E4629 |
| 3202 | ∧ 03/28/2006 08:55PM | 1CFECBE9 | 7AB79116 | AB8D4BFC | 0F522466 | A0AF717A | 1CBF5B3C | 054F2DF0 | FCCBD477 |
| 3203 | ∧ 02/20/2006 04:43PM | A09D82C1 | 05A1C4AA | 9B0D3A66 | 7ADB7D78 | 0CEA46A0 | 2E242A08 | F2E81A86 | 22B29724 |
| 3204 | ∧ 02/13/2006 07:26PM | 6E2FED82 | F1DCCB8C | C47393C8 | 5C271E1F | E8F2A92D | BC03BD7D | 0CC0143F | A95F8B80 |
| 3205 | ∧ 02/18/2006 10:56AM | 81768769 | 010652B8 | 7875BC17 | E510D08D | 53B0B3E7 | 84066179 | 45BDDFF0 | A9A7C6F6 |
| 3206 | ∧ 02/13/2006 03:29AM | 597E8B04 | 05A6A5B9 | D6B3F832 | 5147F709 | 075630A1 | 4B4136AF | 59F8616B | 09777E07 |
| 3207 | ∧ 02/13/2006 08:44PM | 7AFCF0E4 | D606B325 | 316C7F43 | C78683DD | 1AEAD19E | 9D10F065 | 05A735C4 | 81FE3482 |
| 3208 | ∧ 02/13/2006 04:02AM | BA0F74EB | A70E8CC4 | 7D48E2A5 | C43C5E3B | 9B2D1864 | AD14EE65 | 8C05A877 | C36BD36A |
| 3209 | ∧ 02/18/2006 01:05PM | 4006F740 | 84D9F7E3 | 27F95551 | FEF24DAA | D7A69F6D | 2CE09F3B | 0D52ECEA | 4956CB6A |
| 3210 | ∧ 02/28/2006 02:27PM | AED626BF | 1D175871 | 0EEFD131 | 29580AB5 | DAE8AB72 | 6FDE3060 | 881F6D28 | 21629F4F |
| 3211 | ∧ 02/18/2006 01:27PM | 17719ECB | DD7E25CF | 72002DA9 | 823A7826 | 7FEC321D | C95BC7F0 | D61F8F07 | 0A9DA120 |
| 3212 | ∧ 03/28/2006 08:46PM | 15738EEA | 39771E0B | D2FDA6B7 | EEBE2C91 | 945733AB | C68282F3 | 545529AC | BB8BF9FC |
| 3213 | ∧ 02/13/2006 04:32AM | A00ABFE4 | BCF731AE | F2A26A61 | 84C2C60F | 0AB43068 | 6EB0DAEF | D8488F2B | 6872304F |
| 3214 | ∧ 02/12/2006 10:50PM | BA159453 | 1920567F | 9BBEB4E8 | 0A98568A | D1AF895E | 69006C8A | 0241811D | 51A0F61F |
| 3215 | ∧ 02/13/2006 11:46PM | 02752F22 | 621CF62E | 614C703E | C9AFF3E7 | 1AEBEF67 | A1FA433E | 2F1D81D8 | 35D6CAF7 |
| 3216 | ∧ 02/12/2006 11:53PM | C9268253 | 4A2723E2 | 23CCB774 | 33BF2DBE | 44D8E1F1 | 998D5372 | 7B0930DA | C9B5340D |
| 3217 | ∧ 02/17/2006 08:43AM | 301783CF | A0730B4A | 323ADE44 | 03BBCF27 | 3C8EB298 | 1A1677B7 | FC2C0B56 | 9BA7334D |
| 3218 | ∧ 02/17/2006 07:54AM | BEAC2739 | CDCFA52A | CE8876F0 | 661802D8 | 03FF4AE5 | CFE8B703 | DBB0C79D | A6BD8726 |
| 3219 | ∧ 02/17/2006 05:57AM | 3152EEE9 | 47F3B7F2 | 24BF6A29 | 5C7C8D65 | DA1941A8 | 52BD0043 | 7164FF8A | 3F9933CC |
| 3220 | ∧ 02/17/2006 03:49AM | DB450668 | 31E04C21 | 7FF35B05 | 0F85D309 | 55B99A47 | 00F5CCCC | 50EDFA56 | E548BEBB |
| 3221 | ∧ 02/17/2006 06:42AM | 3E43833C | 9419B2EC | A9DA4167 | 8DFA816E | 8064B761 | CB6F945D | D4E4BA73 | 40790A24 |
| 3222 | ∧ 03/09/2006 10:04AM | 8DB7769D | 2E7D3A2C | 7D8A568F | D87D7E8D | 4D22FAE7 | 30814B59 | E1D8AF4B | B2D82E93 |
| 3223 | ∧ 02/20/2006 10:36PM | 79C6DE28 | CC20EB9A | 92EE150C | F2DFE344 | 36C356E9 | EEA0E565 | 740EF40E | DDCFE23E |
| 3224 | ∧ 02/22/2006 10:06AM | 8230F436 | D853A043 | F6D73356 | 6F182CC1 | 46DF76A8 | E7E3A776 | AF9DF9A1 | C7B3EE6A |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3225 | ∧ 02/15/2006 03:32PM | FEDAF0A6 | BA720910 | 111F97B8 | 0C3B4FE1 | D82430EB | C094BE9F | 195D002F | 24DE20F1 |
| 3226 | ∧ 03/29/2006 04:14AM | 61853267 | 782D5D35 | 96A0597F | 8D67B99F | 8E266B53 | 3339D02F | 26113ECA | 6873C931 |
| 3227 | ∧ 03/29/2006 04:15AM | 8B349206 | A46ABAB5 | 9B2B0CDB | C3F50BEE | 2A6D4288 | C813B611 | A882E266 | E11A350C |
| 3228 | ∧ 03/29/2006 04:28AM | 8E480531 | BBFEF00D | 0D0002E5 | 91170B8B | B28F4F78 | BD93F84F | 93947033 | 57F32D34 |
| 3229 | ∧ 03/29/2006 04:03AM | 327F8E8B | E3899B85 | 02A85CF1 | 74EC67EB | F205D3BE | AE527CA8 | D830EE88 | 8A70377D |
| 3230 | ∧ 03/29/2006 04:36AM | B06184F0 | D31B57B8 | 0FBAD377 | 4B6A9261 | 13CB8367 | 98AA1A61 | A2AE797C | 59E716DA |
| 3231 | ∧ 03/29/2006 04:37AM | 250D01F7 | 96926698 | 6BE97FB8 | 64AD887F | BA2AFDED | 46C72C24 | 79571DD5 | FCFD0DC6 |
| 3232 | ∧ 03/29/2006 04:37AM | E083BC38 | BB4CE612 | 845F1D40 | 7322A520 | 8732AECA | C1E01140 | EB0334B3 | 43E301E2 |
| 3233 | ∧ 03/29/2006 04:38AM | 6CBD8CE1 | 89F117B8 | DA9F7EA8 | 2C5FA029 | 5F566351 | 869D8B62 | 8EB3B5E9 | A5AFBF84 |
| 3234 | ∧ 03/29/2006 04:05AM | 27A94DA1 | AB2F2AF7 | 7B194DFD | F12E26D3 | 7137A437 | 5F77DC4E | C56FB455 | C64793CC |
| 3235 | ∧ 03/29/2006 04:09AM | D9E3D759 | 818CA4E1 | 8DBBCA56 | 6DBEBB94 | B1C9BA61 | 54ABFBB2 | 08D0F4EA | 9D59C4BE |
| 3236 | ∧ 03/29/2006 04:10AM | C526E778 | 9C0F9778 | 4D73E85A | 0ED9D43D | 5466CF2E | 68336C0A | FC2D89C0 | 5E92AAD8 |
| 3237 | ∧ 03/29/2006 04:31AM | 0C7802DE | 4044A4B6 | D7FA3098 | FD2557C6 | 83722956 | 81586ABC | 3B2496FB | 9D6CAA15 |
| 3238 | ∧ 03/29/2006 04:32AM | 78EA3D72 | BA6EEBCB | 98593A02 | 1E9CE1A6 | C96BCF36 | CDF6588D | 56A6D427 | 7AB4BCD4 |
| 3239 | ∧ 03/29/2006 04:33AM | 22EA6A5C | FF6256BF | 5FFC368A | 89E0E380 | 72062016 | A4F0D76B | AC5F71AB | EAF47DEE |
| 3240 | ∧ 03/29/2006 04:33AM | 911B1960 | 7088A339 | 123ED7CA | 40B46310 | E3997DA2 | DC928B76 | F4CA4DE2 | 9E777EF5 |
| 3241 | ∧ 03/29/2006 04:34AM | 83C4CF0E | 20FF3875 | D4354F65 | DD0C0835 | F56A91EF | 5A2C7D45 | 27F41D7E | 936C0069 |
| 3242 | ∧ 02/18/2006 05:27PM | 3C4D2F16 | E932608E | 5F4A710A | CD28534B | 559DA3AA | 1B6E0E7D | C268840D | 8B47683C |
| 3243 | ∧ 02/20/2006 02:50PM | EB6D0F46 | E342601B | 8EA82C7E | 31D4ACBD | 42B9B64A | A18D3363 | 9615ACD4 | 220956A7 |
| 3244 | ∧ 02/22/2006 01:51PM | 5DF98FDC | 59F70792 | 47589B78 | F3289137 | 6B41BB34 | 7E2AF95A | 0EDFCE4C | 8F270758 |
| 3245 | ∧ 02/20/2006 02:51PM | FF9B9257 | 1A02EA0C | 5C3CDC2A | 559C2DBE | DD55F367 | C34A2B51 | 3277A3F9 | 7A0BD91C |
| 3246 | ∧ 02/24/2006 01:42PM | FBDAE1DB | 73BD94DF | C89A8F14 | 2155C889 | 2A7AC108 | A6C7118D | FB55BF02 | 0472B25D |
| 3247 | ∧ 02/20/2006 01:17PM | 86DAB3E4 | F19160B1 | 79768E92 | 1CC6E2B8 | 183E6352 | 30669D15 | EC348D2D | 12A6E4BF |
| 3248 | ∧ 03/04/2006 05:55AM | 74030428 | C82C52CC | B58DD90A | 2A442DDC | 7950D0DC | 657E4BEA | E4FBC7C2 | 589F83F1 |
| 3249 | ∧ 03/04/2006 05:48AM | 0A5096E6 | 5CA8EBC3 | 52B3D9C9 | 20B935C5 | AFC1E0EE | 732A0F47 | 6DD8D590 | 61756844 |
| 3250 | ∧ 02/22/2006 09:21AM | BAA11500 | 830EB19E | 77EF7B12 | B44AA64C | 0E243926 | A2FB3AA6 | 77E7328C | AA9D132F |
| 3251 | ∧ 02/21/2006 06:55AM | 3191952C | 4B2A34E6 | 0DF69D02 | 11601F19 | 16E70577 | A5FF3207 | 55DB59DF | EC7F21DB |
| 3252 | ∧ 02/21/2006 06:23AM | A3C3FB07 | D421C57E | F0EB37B2 | A178338F | BB45155D | 0F813E45 | 81C30AF2 | E4CAFC60 |
| 3253 | ∧ 02/18/2006 07:57PM | 0ED9B898 | A454FB47 | 02E5A939 | AED1ADC3 | 9BC8A0B5 | 803766BC | F19833B8 | EB8EEB3E |
| 3254 | ∧ 03/29/2006 04:26AM | 25684298 | B0FE3D75 | 1E28A7F1 | 622B3E08 | 7E6B4645 | 0919508D | 7860AF74 | 5A0627F8 |
| 3255 | ∧ 03/29/2006 04:27AM | 44B331A9 | 50BA78C1 | 598A09EC | 173957D0 | C2B312F4 | EDBD530F | 433D0D6C | DA673C05 |
| 3256 | ∧ 03/08/2006 09:14PM | 348DF23D | CC1BA3E3 | A2BAD013 | 15992BE7 | 17668ABA | 3AD617AD | D5AE2E83 | 53AFECF5 |
| 3257 | ∧ 02/13/2006 09:32PM | 0C87228F | 444C9319 | DCD6F5DE | BE8686C6 | 9BB5D865 | 86FF0245 | A500EAB5 | B2B4C94D |
| 3258 | ∧ 02/16/2006 02:58AM | 72BB1293 | AAAB014F | FDEE3B1B | 20040947 | BA17DB50 | B32C88C9 | A4E98D97 | 6701C837 |
| 3259 | ∧ 02/18/2006 04:42AM | 1072B17F | 2AC4E18D | 13B00821 | 3FA16F66 | 708A8E3D | 1967A2F1 | F8714963 | 44B6E6E1 |
| 3260 | ∧ 02/18/2006 04:45AM | BC2AB115 | ED64AA9A | A2EFF31F | C4E1A2AA | 6242BB57 | 2B959A0C | 0CCEA066 | 1B24089A |
| 3261 | ∧ 02/18/2006 02:10AM | 6B321B6C | 2D5E83C5 | B424FD26 | E337BDAB | BE819A8B | B150CB6C | 56A28D1A | DDD5C598 |
| 3262 | ∧ 02/18/2006 02:37AM | 116F2BBF | 7D9543BB | 579FE955 | 9A4BC469 | 9E86E66D | 88A0003E | 04D4C896 | 8275EF7A |
| 3263 | ∧ 02/15/2006 01:22PM | B16A8466 | 39ADFC16 | 737439CE | 4DAD8A3E | E1EFEE50 | 037D1AE6 | 45C90929 | 7A3EBBAA |
| 3264 | ∧ 05/31/2006 09:54PM | AC7D98EB | A75F0587 | C55B8B2A | AC1FE75F | 80C26807 | 8E9ECA7E | CBAA4EF8 | DC147602 |
| 3265 | ∧ 03/04/2006 12:14PM | C3DECEC0 | 0390E739 | EC1AA846 | AFF56E95 | 43870667 | 2C4D6E70 | 86D2A784 | 26D666FB |
| 3266 | ∧ 03/28/2006 05:03PM | 124A774B | FE46F0A0 | 3D639E10 | C0AE9E68 | 125D88C5 | 440C8FEF | F92EEFBD | 5729203E |
| 3267 | ∧ 04/17/2006 10:42PM | 07BBEBB7 | CD66FAFB | 5AE89C31 | 37D56B40 | EE9E9604 | 3485E1AF | 1FE381C4 | CE89CD17 |
| 3268 | ∧ 03/01/2006 02:47PM | CF4FA5E2 | 594BB651 | E8EB3B31 | C8011CE8 | B2474961 | 016B77C4 | 4215317E | ED03C2A4 |
| 3269 | ∧ 02/01/2006 01:10AM | 1A0808B7 | BBD7D1C2 | BC19BAA0 | BF049A62 | 68CEF1A2 | 834569BB | 0418C6ED | CA8924BB |
| 3270 | ∧ 02/21/2006 01:49AM | 5DA9A00B | 81EF1EA5 | 086D35DD | BC9819EF | EFA6E7E5 | 455BC41B | C068E3B5 | 042981C1 |
| 3271 | ∧ 03/21/2006 01:41PM | AF46E421 | C3A7BCB8 | 5972AA6F | C8626B72 | F75B976E | FD59FEDF | A5E1B17C | CD3FE821 |
| 3272 | ∧ 03/09/2006 03:23AM | D247ED3C | A953FB57 | FEF914D9 | F74E34D3 | 82B603AB | 6BC26EED | BEB21FFF | B6A3B125 |
| 3273 | ∧ 02/02/2006 12:43PM | A6F808FF | 4D3E97C7 | 3CB6A75E | 1596B1B9 | 9D94453A | E0013881 | 1AA35F9C | 4FD2854E |
| 3274 | ∧ 02/05/2006 04:56AM | 1CF2D902 | 5AB4609C | 107870A8 | 1DCBB77F | 4B106AFF | 7F87085F | A1048BC2 | 32A90729 |
| 3275 | ∧ 02/05/2006 04:49PM | E65D6439 | 2CA2C375 | 2B9D8142 | C9AB6A89 | 1B2A214B | 0FDC7054 | 37ED6D0E | 51DD8913 |
| 3276 | ∧ 03/29/2006 04:00AM | 17C40C43 | 21A8EA82 | 66888539 | 33DCD9EF | 9B89F9C3 | B0BCAB32 | CA08511E | EBA5D46A |
| 3277 | ∧ 02/18/2006 04:40AM | EA00DFB5 | 03187C56 | B33FD033 | 1519908D | EE825F13 | 6C48BFCB | 748850B8 | 151158AC |
| 3278 | ∧ 02/09/2006 02:30AM | 7BBB92A9 | 4580A6E7 | C384E49E | 3AB9E454 | C55E24EF | C0EB315D | 8AA8E78D | 73583227 |
| 3279 | ∧ 02/15/2006 12:48PM | BDEA8989 | A0401D04 | 8F9E66DE | B05FA97D | DA7CCC9E | 6C9BD9B8 | 347BC990 | 330417BC |
| 3280 | ∧ 02/15/2006 01:14PM | D8516C02 | 88C6F25C | 71DBF850 | D3A84E74 | C043289C | BCB5931A | 526A98AD | DB116572 |
| 3281 | ∧ 02/09/2006 06:38PM | 36A3C43D | 599E7514 | 02AD1433 | 0F201238 | 99972BE9 | 5AC9A7EC | DB3F9A5E | BDCB4F1B |
| 3282 | ∧ 02/09/2006 06:37PM | 149A2890 | 16FAF72D | CD96CFA7 | 78A65715 | E7ED0F92 | FF8ADFB5 | 33D0990A | 19B3A694 |
| 3283 | ∧ 02/15/2006 01:14PM | 1F42BCDC | 7634A3EF | 128C4B58 | 70DF3EBC | 313F2A99 | 90051EE0 | DBD118A4 | 06F408E5 |
| 3284 | ∧ 02/23/2006 12:50PM | 72214BEE | D25E2130 | B3A7B35A | ED98A821 | 52470CF4 | BFECDEEC | A146CFD6 | CC9425EF |
| 3285 | ∧ 02/23/2006 12:41PM | FD23566D | 3622D774 | 39B80ECC | 83A2F99B | 35639DD9 | B9F7CC02 | 10FFC4DD | 8CFDAFA6 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3286 | ∧ 02/23/2006 12:27PM | 16872F7A | C6E57B67 | 4057F633 | A22237E3 | DD2AC27C | 10D62229 | 86C9D15F | 4F663344 |
| 3287 | ∧ 02/16/2006 10:00PM | 71D78568 | B60B14F5 | 5EBA08A5 | C4456C9F | 713973A9 | 8B555991 | 504EE3A6 | 5FB0C3C9 |
| 3288 | ∧ 02/16/2006 10:00PM | CCD8553A | 23B538AB | 4BB735DF | 83145619 | B1D205B3 | 60BB965E | 239F600D | 7CF27C7C |
| 3289 | * 03/10/2003 01:54AM | C6718EB9 | FA237E51 | A842B4D9 | D57F9A27 | 5111B853 | 7C15877F | D5B4BE7D | 96BBDE60 |
| 3290 | * 04/08/2003 09:19PM | EF34C7CD | E4185033 | B2F5903C | CA72FD0E | DADF951B | 7D8BAFD3 | FE7E22BC | A8608D91 |
| 3291 | * 04/03/2003 03:10PM | B40D6AB7 | 5329834E | E4480CE1 | 01DCBA93 | 00831208 | A81A1E27 | 5748988E | C3F257DD |
| 3292 | * 09/22/2003 02:40AM | 2B88A49E | EACBCCE9 | 85B2D1F4 | F77E1E1F | A3A43754 | 4603597B | 500E1489 | EF1BB2B2 |
| 3293 | * 10/07/2003 04:58PM | BCB8D059 | 2A36DE3E | 055411A5 | 2DADEAD7 | 20706EE0 | 1A3902E1 | 8998E883 | 5CC38B0C |
| 3294 | * 09/22/2003 02:35AM | 2545DE9E | 10CE1CBC | 97F353E7 | 39F839FE | 89436F1C | 884BF8F8 | 70AED26B | 7FF36EAB |
| 3295 | * 09/22/2003 02:32AM | 581310B8 | 495159B4 | 92A60D2E | 4FFF3C99 | 487D7302 | 4F8FD122 | AAAE058C | A2EF3132 |
| 3296 | * 09/22/2003 02:29AM | B4F35C2A | 5D11522C | 1DAFABD5 | 654A4446 | DFBB9408 | 8AC3F47D | 953E0FE6 | F7C69874 |
| 3297 | * 09/22/2003 02:58AM | DB7A9241 | 0DA6688E | DCCC74C0 | 8E4F672D | F06763AC | BD75256C | C61C92EA | DAE12DB5 |
| 3298 | * 10/08/2003 02:03PM | 0FA7B7DF | 75B9CF53 | 5DB3F4E7 | 55E149F8 | E2D1A39C | 3EEFE152 | 4459E535 | 085FCE3B |
| 3299 | * 09/22/2003 06:40PM | BB6C7657 | 692BD288 | DD41F0BB | A4D2152B | 9D19AA5D | 7C1D75DF | E02643D9 | B1F4F879 |
| 3300 | * 09/22/2003 06:43PM | F4FA759F | 0241AD4A | FB28FC8D | 010EBA89 | 9778B1A2 | 80E0F031 | FCB72FB9 | 4796A5D1 |
| 3301 | * 09/22/2003 02:48AM | A4F0171F | 411301B1 | E7B50B44 | 5E8E4F19 | 30D1DF71 | E16F63D5 | 874F00DF | 5C8CF58F |
| 3302 | * 09/22/2003 02:50AM | 64ABE1D9 | 479D141E | 6892A0AD | 616AA481 | 33341EF1 | 7B5D4848 | 143794B5 | A2EF522B |
| 3303 | * 09/22/2003 02:55AM | 7A539189 | 61456C27 | 77C485D5 | A38A396D | 98783E9E | 0B458CC7 | 311E8B26 | CD975135 |
| 3304 | * 09/22/2003 02:45AM | 4C14162E | 4BA04055 | D206BE0C | 96461C1C | 0CC4EC0A | C5071DEC | D17C3A55 | 431484F3 |
| 3305 | * 09/22/2003 02:45AM | 09A9991F | C0476382 | 42D8960D | 31B9B503 | 66E11382 | C92D7FC6 | 373B4A0E | 0D9B97D5 |
| 3306 | * 09/22/2003 03:11AM | 86DF4804 | 9869A238 | 20BEFDB9 | A5D337B9 | C0B5BE82 | 841964FF | 84D6E656 | 0B26C90D |
| 3307 | * 09/22/2003 03:14AM | 9C4A5143 | 025F2307 | 6FEC9385 | 9F64ECA6 | 7A46AED9 | 51EC2163 | 2EF41A2C | A3321DB8 |
| 3308 | * 09/22/2003 03:17AM | 7DB422F7 | 36A9EB6B | FFB25B3A | A91CC453 | F2101A42 | C84812FD | 304A8F88 | 156B362E |
| 3309 | * 10/08/2003 02:19PM | EEF63E9E | F624C629 | 64A76A25 | 8E60EF5A | 57AB8801 | 757B15FE | 4EDDA8CA | 6D0CB107 |
| 3310 | * 09/22/2003 02:30AM | 9D3F4C5E | 0B3DEB11 | AACF3137 | F02A515E | AC8B477F | 9F2859E0 | 577AB727 | 409BBAE4 |
| 3311 | * 05/06/2003 03:50PM | 6F541951 | 4A263631 | FE1B9348 | 29FA076A | 01483B6A | 6AB97C5 | BABF4C25 | 15308F03 |
| 3312 | * 09/21/2003 11:57PM | 6EC53DBB | E68048A9 | 8FB5599D | B1BFA2D6 | 9E9ECAFF | 7CB513FA | 10AE3EE7 | 2E619A60 |
| 3313 | * 05/06/2003 03:51PM | E4D8AA82 | E69593D1 | F45F6C0B | 478567FC | CBC2D1FB | 25AC801F | 90DD07E3 | 6B209687 |
| 3314 | ∧ 12/13/2005 11:27PM | 536F2AB4 | 9DECBF7F | D3C334F2 | D2DA806A | 7072259A | AE4AF751 | 21B96987 | D14F2CC2 |
| 3315 | * 06/21/2003 01:09PM | 042B79D9 | A08FB9A0 | 899F2638 | 44840AAC | A2147CAA | A8E370AA | 68A56D50 | 015B416F |
| 3316 | * 04/15/2003 02:54PM | A4709595 | 6FCD2315 | 6937A854 | 00041F15 | 361CE93E | 39F58095 | 3C8FBF1C | 18A6A021 |
| 3317 | * 02/26/2003 12:17AM | 685F8D40 | 81998911 | 67FFBE37 | 6B184A6C | B4D28B0E | 803F13AA | 0CC09A24 | B4F631EF |
| 3318 | * 05/06/2003 03:48PM | A3A4BEE0 | F5ABF7B0 | 993A311E | 3A7778F1 | C4535537 | A3A7AA54 | E5C3D649 | 72285FFB |
| 3319 | * 10/05/2003 04:30PM | 6DF03B95 | 67FCED03 | 6A4357AA | 43C1DA37 | 2C4D5846 | 9FA128EC | E10C8DEA | 8BD5E3FC |
| 3320 | * 09/21/2003 12:05AM | FD6D5E76 | FC926726 | AA9AC1FA | A7367FA2 | 9917A5C4 | DE5ED867 | A1CFB151 | BB1BA545 |
| 3321 | * 10/05/2003 04:48PM | 8077048F | F1957C38 | A89A830C | AA3808EB | C06E9980 | 8A0931B0 | E56B0C72 | 546C2DC3 |
| 3322 | * 10/05/2003 04:52PM | 4B2CA9A2 | 73DD19C8 | 48A63B15 | 6F0A80B3 | A691A27A | 9EE41833 | 7C713785 | 12E6B82A |
| 3323 | * 04/01/2003 09:56PM | DE455B37 | EE2344F2 | 37A00FDE | F8090684 | 4FD9DB7C | 4E4EEC06 | 703E6777 | B838FB88 |
| 3324 | * 06/13/2004 04:31PM | 5C30350C | D19C9D41 | 534E5CC4 | 0CAC5C29 | 455DCA51 | 07FC2CA0 | D4918E07 | D384E6D1 |
| 3325 | * 06/13/2003 05:56PM | EB8AA121 | 76BA3363 | 2DB1C768 | 13B6CAD0 | 3829E7CA | AB16B3E2 | DA5FE992 | FB91A8B9 |
| 3326 | * 06/14/2004 01:16AM | 6BE82A96 | 2B5D4BC4 | D7C134E1 | E585EB45 | 9CD14A9D | 659D399C | 7EDECC90 | 63AF5A7A |
| 3327 | ∧ 03/04/2007 02:49PM | 393150F4 | B593D8AB | 7A45EFBA | AFB77228 | F03715AD | 219B064C | E34C0007 | FD347BB3 |
| 3328 | * 06/13/2003 04:07PM | B4840A7C | EE80DAA4 | 12E8F527 | 53926D59 | A9782763 | E10EC6CB | BD1CDFEC | 89792A5D |
| 3329 | * 06/13/2003 04:11PM | EB8A21EE | B17FA78B | 2E4BA512 | 9AA58EC4 | 48D935CE | C50C200A | 964C8C3D | F917C9B9 |
| 3330 | * 05/25/2003 08:03PM | EEC54551 | 99BBE144 | E3616494 | 51FBF7C9 | 6F88DE18 | 18E317F4 | FD0E0313 | 87733127 |
| 3331 | * 05/25/2003 08:06PM | 9D39A048 | 11EE7F90 | 9DC7DF61 | F4CACAE2 | 7818380C | EADD1623 | 16CD11CC | D575E9DE |
| 3332 | * 11/25/2003 02:52PM | 751B6209 | 1EC99EAB | CA219F0 | 216C8203 | 8E503FEE | A9CAC4D9 | 22FC2EF0 | 50175D0E |
| 3333 | * 03/14/2003 01:47AM | 0E3A582F | BC90A08B | A37B4F2C | 96C9A0C3 | 083350CF | 0318897D | 213E826A | D59B835A |
| 3334 | * 03/27/2003 01:01AM | 44BF05CB | E71C6ABF | 1484CCA1 | 9BB9297A | 8782CBB9 | 6C52E4EE | 8562AA9A | 614A7DEF |
| 3335 | ∧ 05/15/2007 12:04PM | 9CABE8FE | E8930F34 | 0D57BC56 | E1BB5B40 | 1D6146B8 | 036FFF19 | CB45B278 | 52FD39AA |
| 3336 | ∧ 05/10/2007 10:08PM | EBA98A4C | 3E614BFD | EF3DE453 | F3B05EC2 | A5858EC9 | B7C4725B | E337BE23 | EFD6A007 |
| 3337 | ∧ 11/14/2007 07:20PM | 292F2FE8 | F8D2CE9D | 3F56EF85 | B90E02C1 | 59331B8D | D13B88B9 | 64B70C8C | EE3CE15C |
| 3338 | ∧ 11/14/2007 07:18PM | EE46286A | DAA5971C | 1F2C4F87 | F31CC50C | A5848C07 | 53B04B38 | 2D1A8065 | 789DAA05 |
| 3339 | ∧ 01/21/2008 05:10PM | E7565B2E | 49EB393B | DF8F8C76 | D7873454 | 41C391E1 | 2F5D013A | A6D44701 | D0211E69 |
| 3340 | ∧ 01/15/2008 02:54AM | 9C0E9A43 | 96650F85 | 6CC8FE65 | 9006322B | F433688B | 03C70CCD | B132158C | D4AD9BF3 |
| 3341 | ∧ 03/16/2008 07:09PM | 6C9258EF | BE9AE3BD | 9EFC8CFA | 63620580 | E353C092A | 45A28614 | 2A7FA0F0 |
| 3342 | ∧ 01/06/2008 06:46AM | A91FB29F | 600E1D9D | 19497D58 | AF07639E | 1C7C7619 | A20A58C9 | 8B07F775 | A9AF6892 |
| 3343 | ∧ 02/24/2008 11:25PM | BF28E4B8 | F5966E8D | 6CFFFC60 | A835B1C1 | B5276D7F | DF9A89CF | DA039909 | 487CCF27 |
| 3344 | ∧ 01/15/2008 07:18PM | 0FBF1106 | 1C3BDFA7 | 36C7EE1F | 82C72CC5 | 1368008B | FBC98B59 | 59BC2C26 | 846CE1B1 |
| 3345 | ∧ 01/06/2008 07:29AM | 4FF1B874 | A9571974 | 19810E0C | 4EA2839F | 3CA39666 | 13140253 | 6BDFDE22 | 1F50BA68 |
| 3346 | ∧ 01/06/2008 07:31AM | CBA22878 | DDB1B889 | 7F093B47 | 8798CD8F | 3CFBB82C | FB7844EA | 625BF3BB | 057E37C4 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3347 | ∧ 01/09/2008 11:29AM | 52792686 | 083FC8ED | DE6D64EB | 63E55B7C | 6BE6D0CF | E45D3F31 | 683253F8 | 43221C4D |
| 3348 | ∧ 01/30/2008 04:17PM | F0ACA885 | 7F5CC44A | 9FF421A9 | CEA8F1EB | 11B81EFB | 303B611C | BDE8BD3A | F21A4479 |
| 3349 | ∧ 02/24/2008 11:10PM | D516EB38 | 5F289864 | C97153BC | 0DD79670 | F12C5E88 | 004B42D0 | 9363AB07 | 5D2A8896 |
| 3350 | ∧ 01/05/2008 05:17PM | A0FBC7D9 | 2DCF158E | CEB79776 | 12B52DFA | CA9F8C93 | D2151A93 | F9726E8D | CCEF7A9D |
| 3351 | ∧ 12/21/2007 11:20PM | 5E3482AB | 0C7CB77A | 6658ECF9 | A993C13C | 4F69EC64 | EB1FA5AF | BB3348E8 | A9F3C99C |
| 3352 | ∧ 01/07/2008 02:55PM | 552E74B7 | A9F59C74 | 0DB2EA60 | EF3772A3 | 2801B579 | 2BA5BE86 | 0DEB601A | F6F5FF8A |
| 3353 | ∧ 12/22/2007 12:36AM | BDB0EAAA | D8091349 | AF65D31C | 0FE4A102 | 8956B3E5 | 5C11F547 | 472223DE | 71DBD99A |
| 3354 | ∧ 01/16/2008 04:02PM | 1FE64D5A | 6F9C8825 | 6AE0023E | 074CA4FB | 88DC2F5E | 811AB98A | 6B387838 | 6F97E9B2 |
| 3355 | ∧ 02/07/2008 01:20AM | 03CF217B | 7676E4EE | E0A073C4 | 5C6498C0 | 75A2506B | 420588F2 | 577151B8 | C8CF72E6 |
| 3356 | ∧ 02/24/2008 11:40PM | 0DB01EE7 | 15399498 | 8081EA2A | 85B99699 | E30C021B | 7072B928 | 665F0D37 | 8D45E070 |
| 3357 | ∧ 02/24/2008 11:38PM | D081E5CE | B50D7B40 | 3F3BA12E | 8FE09981 | EE8AAFCC | E8C0C66D | FCEC5AE7 | 8422A6C9 |
| 3358 | ∧ 01/07/2008 02:51PM | 6C37CE18 | 3EBBC298 | 05A14F40 | CDFCBA8F | 7F2970C5 | A27889AA | 59B49815 | EDED62D5 |
| 3359 | ∧ 01/23/2008 12:17PM | E9407693 | 97394B9D | 06483D24 | 1BE223A8 | 5F764C37 | 40C755D5 | 381FF64D | BF53BB5A |
| 3360 | ∧ 12/27/2007 04:17AM | 8CC0A769 | 5C3BEB6E | D10F98F2 | D241AB20 | 0A83FA05 | 431F5AA1 | 1225673F | EE09795F |
| 3361 | ∧ 03/28/2007 12:51AM | 247A211F | CD55F3AB | 768358F7 | EF27AE85 | 663BAFBA | 113742EF | 6FB886F8 | 631B75CD |
| 3362 | ∧ 12/27/2007 03:45AM | 01B5E359 | D51513DF | B4C4A721 | DDE1663A | 6C096F4B | A4E17904 | 166F9F70 | A2160937 |
| 3363 | ∧ 04/27/2007 08:07PM | 6F4C8223 | 77E56DC6 | C3370648 | F6A3472E | 88332855 | DE253A82 | 6DCABF38 | DDF2F34D |
| 3364 | ∧ 04/27/2007 08:09PM | 271B8363 | 45E77E57 | 8C84E529 | 25701815 | 6B619673 | 3ADBD5E4 | 1B2D0F6C | D557508E |
| 3365 | ∧ 04/27/2007 08:10PM | 144640F8 | 70046A29 | 0DD5A642 | 7A55D7D9 | 694301BE | 07935E85 | AF3DDA7D | 720E75BD |
| 3366 | ∧ 04/27/2007 08:12PM | 43A7E42C | FB855890 | DE17A7D9 | BAF1641D | 2E45476D | 2B546BEB | DFDC0C96 | 84107DD9 |
| 3367 | ∧ 04/27/2007 08:14PM | EB07E6FA | F21A853C | 9DDEE78F | 82CBC83C | 3DA0D69C | 75C5D01A | 6A376981 | B70BC0C6 |
| 3368 | ∧ 04/27/2007 08:14PM | 19CFD8B7 | 75005404 | 07AC393A | 1FB6011E | 738F8385 | 18E220BF | 7BFE8EB7 | 8041E64C |
| 3369 | ∧ 04/27/2007 08:14PM | B1271781 | 3F4C8D34 | 1144A9DE | F0050166 | 378D0811 | 43614BCF | 4C6440F2 | 39792CF7 |
| 3370 | ∧ 04/27/2007 08:14PM | B8AFC73E | 02531BA5 | 35159849 | 19B3D1C8 | 77CC5FC2 | FAC729FA | 59E92A45 | B310546C |
| 3371 | ∧ 04/27/2007 08:15PM | C7586B72 | C0D5A186 | 2BA60AA5 | D27DC1A1 | 811DD61C | 5CF93A90 | AB4FEBA1 | DDFB1068 |
| 3372 | ∧ 04/27/2007 08:15PM | 4BF4F83F | B6ECAD16 | 394242AA | A0DEFA6A | BA7235D9 | F3729484 | C7243A48 | 2FCD4337 |
| 3373 | ∧ 04/27/2007 08:11PM | 93C69316 | 348135E3 | 17EB2B42 | E9E45780 | 5EE16920 | 3BF651F6 | 4DDFCBF7 | 8AC0D9CC |
| 3374 | ∧ 04/27/2007 08:10PM | AB9D0DEF | 68935353 | 9057F98A | 0BC47E62 | D79C09FC | 8EAC8727 | 2E2278D6 | 7D5B1FC8 |
| 3375 | ∧ 04/27/2007 08:12PM | 693786FF | 1C2425C2 | 77EFE7D9 | 21B6F069 | 134E4D0B | 5F741F0E | E3D579BF | FB7E142F |
| 3376 | ∧ 04/27/2007 08:13PM | E58C6749 | 69935718 | 6B64FAC8 | ED1395AE | 55907EC2 | C81F8BF9 | 64978D94 | 85DC900B |
| 3377 | ∧ 04/27/2007 07:23PM | 451857CD | C1622365 | D3E03A5C | D50E10EF | B8B3E800 | 09DC8CE2 | 3B149AA0 | 3C38C354 |
| 3378 | ∧ 04/27/2007 07:25PM | 4137404C | CB6B0DA6 | C1271FEC | B0307CCE | B5576375 | EE78D05C | 715605F6 | 115AD4C3 |
| 3379 | ∧ 04/27/2007 07:25PM | D5CF3BF2 | 56837D51 | 119442A7 | A15C6E5C | 7675E33A | E43AEBD0 | A645651D | BFD652D0 |
| 3380 | ∧ 04/27/2007 07:25PM | 57A475B6 | 812DBA99 | 3E64FB0E | 067E74D3 | DEC918E4 | 82859C02 | 65B6CB48 | 5E25FEB1 |
| 3381 | ∧ 04/27/2007 07:26PM | E11C6061 | BF2F0238 | CF5E63AE | 427D43D0 | 89DA21CC | 4ADA20FD | 4CDFB354 | 85A6E13C |
| 3382 | ∧ 04/27/2007 07:26PM | FCFB61FE | 65821EF8 | 693BEC99 | 98822E58 | 278F1EC4 | 37EAE50E | 006B3F13 | 460E6E3C |
| 3383 | ∧ 04/27/2007 07:27PM | 7B94213C | E4AD8772 | CD9DD13A | 2A85DD50 | 4F88805F | 0A403F49 | CE0121CD | 68B98F9F |
| 3384 | ∧ 04/27/2007 07:28PM | FB79ECFF | 48CD8D2A | 9D0BD008 | 4921CF65 | 3A5CA06D | 6511558E | BC7C3C38 | DE591C49 |
| 3385 | ∧ 04/27/2007 07:29PM | CE23582C | 83F12304 | 071905F2 | 4EBF7F90 | 2FF48C5D | C14D0C48 | 042D6DE4 | 38D688F8 |
| 3386 | ∧ 04/27/2007 07:30PM | 9B2FF051 | 3184A8B5 | DEF01B91 | 98E040E4 | 95DF24A3 | 68F792CF | C1884B50 | 43C1A79E |
| 3387 | ∧ 04/27/2007 07:31PM | B231E16B | 310B3680 | 0D12FDF7 | FAF4F1B5 | 787D74F9 | D47D2B2C | 54989AC7 | E902661D |
| 3388 | ∧ 04/27/2007 07:31PM | 188D7BE1 | A2C23366 | 294F8487 | 01D5B8ED | 02BA229F | 1222A524 | 0BD430FA | E12A1467 |
| 3389 | ∧ 04/27/2007 07:32PM | FBFF908C | 504C1F8C | 90F339F1 | 051576A1 | 20908908 | AD21D2E2 | B053E22E | 2BB1BB24 |
| 3390 | ∧ 04/27/2007 07:32PM | 16B2BF67 | AE3DF042 | FFD196DA | 20A4EB37 | B51792E5 | 69E19EEC | 1F657125 | 6F3F2160 |
| 3391 | ∧ 04/27/2007 07:32PM | FE1C817A | 314E0CA4 | 334DC362 | 58C589B2 | 0C90E469 | 33619676 | 8181048D | 8C54E6DA |
| 3392 | ∧ 04/27/2007 07:34PM | E123B8B7 | 62D035AA | 571FEBA6 | ED0EE785 | 145DBBF5 | 911FF651 | B2CD6604 | E7488487 |
| 3393 | ∧ 04/27/2007 07:34PM | 432E0221 | FAFF276C | 5FBDFBB6 | 7E0280BB | 144E3F05 | F10EC55A | D21DFD62 | 9D0D8A72 |
| 3394 | ∧ 04/27/2007 07:34PM | B7F133D7 | 9A64DD09 | A650A711 | 1B3B3E00 | 652E5BA7 | E1DF1F09 | AFE2ACDA | 4C7222D6 |
| 3395 | ∧ 04/27/2007 07:35PM | 87BCD457 | 3E35DF84 | 545D8093 | 9569452B | 191D7B86 | 8FBF1FF8 | FA7A0B60 | A0F24B40 |
| 3396 | ∧ 04/27/2007 07:35PM | F9BD75C9 | C5EB629A | 4CF154CC | C1CE36CA | 82EF8EBE | 515AE899 | 567BB08A | 00AAC31E |
| 3397 | ∧ 04/27/2007 07:35PM | 184B407F | 4EEA8342 | 162B6A1C | 4473A304 | 71E8AA98 | 4E5C7670 | FB535A8B | 9249D798 |
| 3398 | ∧ 04/27/2007 07:35PM | DD2A2C2B | 727299CB | 99E58CD6 | A50A2B8E | CED53EF0 | CB472261 | 929FB398 | 38C6FF4B |
| 3399 | ∧ 04/27/2007 07:35PM | 79BB06E2 | 2A5D5BDC | C9620059 | 965FFD9A | D6EC8BE3 | A904226E | A9AFD03A | 5B95583E |
| 3400 | ∧ 04/27/2007 07:36PM | 0DBC6AEF | 6DC8D652 | FADD5FD7 | 0231AA5E | 6F2B629F | 4F708FE6 | F63A1369 | 4E2160AD |
| 3401 | ∧ 04/27/2007 07:37PM | 54B0A9CA | 5A96AFE0 | EBBDC514 | 8ED6B5F0 | 9D366E30 | 1A4FAF24 | 78F82E2E | 5C17326A |
| 3402 | ∧ 04/27/2007 07:37PM | 01EF18B8 | 81877C0F | 42B02AC2 | 61CADEAD | 4D0A9BA8 | A206E4E6 | 7D4F94C4 | 50F0A2F4 |
| 3403 | ∧ 04/27/2007 07:38PM | B4C6DF20 | 2B7F2C04 | C5E7C5F0 | 101BF68C | 8DA5AE31 | 507E335D | 0CFD8668 | BA5416C9 |
| 3404 | ∧ 04/27/2007 07:38PM | 5FA18D35 | 20A6CD55 | 4CDD1B25 | 4F05BE2C | 6C15D7DF | 80FBEB83 | 03B71B36 | 11D08E5A |
| 3405 | ∧ 04/27/2007 07:38PM | CC1B9ACB | E11C9A53 | 59D64868 | FCD89039 | 157A81D4 | AADC4961 | 8B5501D5 | CE1A5D4E |
| 3406 | ∧ 04/27/2007 07:38PM | BD826853 | 40871459 | 471F8C7D | 88762524 | 7DD50FEE | 5DC5BE6D | 713EA34E | CE68154C |
| 3407 | ∧ 04/27/2007 07:39PM | 1E8511AD | E0692629 | 9584F494 | F5E900E3 | 1530674B | 1D345224 | CD39A91B | A1ED0C5F |

| 3408 | ∧ 04/27/2007 07:45PM | 7FD56899 | 9DAFDF60 | 599F005D | 8807A5DD | FE84382F | A79D9523 | 76958883 | 3C3769FE |
| 3409 | ∧ 04/27/2007 07:45PM | 70CABB4E | 799819E9 | 6365685F | B75BEE33 | 4A9AEAC4 | 58712125 | E9A44A31 | 1166E15A |
| 3410 | ∧ 04/27/2007 07:45PM | E82F99A7 | E6625033 | A4BD15A4 | CA792978 | B64D869C | 63BE85EB | 21E721DF | 37BBEEE5 |
| 3411 | ∧ 04/27/2007 07:45PM | 4575E1E3 | 9C209751 | 47D20D43 | AD70A88B | B23412D6 | 7D1B2959 | 6360BF5F | 12F70AAE |
| 3412 | ∧ 04/27/2007 07:45PM | C3C808CF | 3AB880A3 | 581F862C | 4038FE76 | 5667475F | 8D4C38F3 | E2515034 | 6093A386 |
| 3413 | ∧ 04/27/2007 07:46PM | E745602D | E554C0AF | 4FFF47B5 | CD782798 | 45325BFC | B4722586 | 561ABBB4 | 6BB4850C |
| 3414 | ∧ 04/27/2007 07:46PM | F25697A0 | 8B06E8C1 | 951A1E01 | 3E1EE0C4 | A4613940 | 0FEC8CB0 | 62EFFFCB | 10AC76A7 |
| 3415 | ∧ 04/27/2007 07:47PM | AAB05A15 | D71F7D1E | 80FBCDFC | C55612C9 | D2A7817C | E16953D3 | 083FB616 | D79CCE7F |
| 3416 | ∧ 04/27/2007 07:47PM | DFB8E22C | 0FED73E4 | 9FE04AEA | 4CEBF06D | BDA520DA | 2DCBFF87 | 52290EEC | 97744AA9 |
| 3417 | ∧ 04/27/2007 07:47PM | 765FE245 | 04E6E3BE | 0A59B0A9 | B99AD28E | 29DD5F05 | 5D37DE0A | 3453B662 | 4942D997 |
| 3418 | ∧ 04/27/2007 07:48PM | B125423C | 8840C749 | DD9E17F8 | 5DB5AE51 | D30CDB5E | 4A59B11C | 763EC8E6 | BB373D4E |
| 3419 | ∧ 04/27/2007 07:48PM | 818EA01D | E5525A8C | 34E2B427 | FC0FA385 | BBB054A2 | 78505249 | DD78D126 | 20A2645E |
| 3420 | ∧ 04/27/2007 07:51PM | DE257F69 | BD27CAE9 | 4B7A9DD9 | 149E829C | E0531056 | 42E02C2D | D450E050 | 0905A669 |
| 3421 | ∧ 04/27/2007 07:51PM | 23AD9E25 | AD608F09 | F8BEA011 | 65D28EC1 | 9A723DA8 | 538CCA4D | B947DD3F | E747E201 |
| 3422 | ∧ 04/27/2007 07:51PM | 3B6FF3BB | 213D801E | 52B577DD | EAE65D64 | 7A3E7667 | 18B48C43 | AB6BBA80 | 67FE3D72 |
| 3423 | ∧ 04/27/2007 07:51PM | B63E8CF0 | 3E6DDA66 | 73E93EF8 | F3D864B0 | F37D968E | 23051223 | 41C16ED5 | BE33CCDE |
| 3424 | ∧ 04/27/2007 07:51PM | 9EEF9AB2 | ACFB3B0F | 3FE95E93 | 690739F7 | AA5F5D74 | 91342243 | 1183660A | C0D7A4AE |
| 3425 | ∧ 04/27/2007 07:51PM | E90BE9F1 | FE7FA203 | 3DD1BC53 | F083BE72 | 118DCBC9 | 93A211A7 | 4D3AC5D1 | 46EAA109 |
| 3426 | * 06/23/2003 04:22PM | 2536D7DF | 8E3B673E | 11A88FB2 | 220A32A1 | 7D7CCE78 | 7016C54C | F944210C | 1D4E4CD2 |
| 3427 | * 11/26/2002 08:48PM | 25DD96A2 | 24CA8AE1 | EB0FDE77 | 6B818BF1 | 9FAD37D | D444B370 | 47BA36FE | 2D025025 |
| 3428 | * 09/04/2002 06:43PM | FFBF048B | EEAD61F6 | F6096508 | C5B2F38D | 314FFE23 | 3BEB2B37 | 66895526 | FFF34814 |
| 3429 | * 08/14/2002 10:59PM | FD2C6B86 | EB15D2C7 | B19ABE7E | F0B623E6 | CD294DF4 | 282E5C8D | 31657D1B | C7622B0D |
| 3430 | * 09/25/2002 03:56AM | FED48DB2 | D7DF0C52 | 248E6A08 | 200BE049 | AF3010BC | A27E75CA | 4E0860D1 | E6225A50 |
| 3431 | * 08/08/2002 08:24PM | F9E89F2B | BA09DBDF | F43C30D7 | 5AF2A052 | B2AC29AC | 3009FA3D | AA4CD378 | 7C3BFD75 |
| 3432 | * 08/09/2002 12:11AM | 8599C922 | 13A6871A | C09C04FA | 12C10528 | 165AFD9A | 367D7868 | 266627C9 | 99491426 |
| 3433 | * 11/26/2002 08:45PM | 1018597D | B9CAE6F7 | B3CFF16A | A33EF830 | 1D20476D | 75BA55A6 | C532A6A9 | E4F1FF08 |
| 3434 | * 09/04/2002 07:03PM | E9015895 | BAB09CE9 | 98AEC458 | 9F2755BC | E0833C9F | DD5B8AC0 | 47C98294 | 7995C4B2 |
| 3435 | * 11/26/2002 08:43PM | 01990F1E | 97FAF7FC | 10CD2B1F | 43487339 | 4633F2A5 | 5682A1A3 | 87022601 | BD572252 |
| 3436 | * 08/19/2002 03:01AM | 4A815059 | F08D0EAA | E2D7E465 | 67F5E99A | E4032D0C | 637D745B | BBFA246A | 284DDF46 |
| 3437 | * 08/19/2002 12:48AM | 3EEEB2C2 | 45F6A09B | 29927025 | B2543338 | F150550D | 71252CE0 | E6E6FCB6 | 249AE966 |
| 3438 | * 12/12/2002 04:08PM | 618C9BE2 | 4286B32C | 900C3B3E | 1859C78D | 5A07B251 | 16F04CA | C67EC0B3 | BA535638 |
| 3439 | * 08/19/2002 12:48AM | 1B089C1B | 42B53D15 | 9164865A | 2F93751F | 47C3AF66 | 2EB5681C | 8FCD95DC | 225866B0 |
| 3440 | * 08/19/2002 12:47AM | 26051EA8 | 0A75D366 | C8762EEC | 007D9E82 | 56752DE6 | CBCD0D88 | 00EE7546 | 594FC6DC |
| 3441 | * 06/10/2002 04:41PM | B329CC5E | 22C29974 | 813B0029 | 54922A89 | B100B604 | 7AFEFF2D | 707158F8 | 0F9C2DC5 |
| 3442 | * 06/10/2002 07:01PM | ED4CE418 | D926ABB9 | B660F56D | B576312D | 96DE4C14 | 654DC4B1 | 116C42A5 | CE863627 |
| 3443 | * 05/30/2002 05:32PM | A2C5F145 | B899F9DE | A44D8BA0 | 21B293A9 | D398BA86 | 7FC5D038 | 182C0F40 | 64E9A173 |
| 3444 | * 01/10/2003 10:56PM | 1BEAF03A | F0D9C717 | D489E42C | 973C94B8 | A5F050C9 | A4AE3856D | 1AAB9425 | E9F9BED7 |
| 3445 | * 06/09/2002 03:19PM | 14F07FAC | 62F1F000 | 556DF285 | D0C41866 | FDCFBCB1 | 62F3C13A | 50DE4D84 | C9F08B72 |
| 3446 | * 01/10/2003 11:00PM | BFF82D33 | 68261686 | 41FBEF41 | 4CE7C336 | A25087E6 | 106CDCAD | 53DC2CFE | 5E076629 |
| 3447 | * 01/10/2003 11:00PM | C45C886A | A59C97B1 | 7F465E89 | 19CF0E45 | 9D87A140 | 98CB11CD | E6CC4D93 | 368D4642 |
| 3448 | * 01/10/2003 10:59PM | F4C14C4C | C2D3DD4F | 1EE97456 | 724EACF5 | 1E47DB04 | 805BAB18 | 4224B6AD | E1F677F1 |
| 3449 | * 01/10/2003 10:59PM | 55C22DB0 | 32DED2C9 | F72EBF16 | 541A6E95 | FACE843C | C09B36C2 | 21863D3F | BF38B78D |
| 3450 | * 02/13/2003 07:55PM | 7B3C39EF | 39E7DC54 | 830C081E | 41EDF0D7 | 86B28499 | F045D502 | 18B6927B | 78E21AA9 |
| 3451 | * 02/16/2003 07:24PM | 3081EAEB | C93A4056 | 44BCCB0F | 846B8977 | 56E922B6 | 72124EAA | 3DC516D0 | C93C2FED |
| 3452 | * 02/14/2003 06:19PM | B057384D | 553D7E6A | 37669EFE | E43A29FF | 26A03797 | 7E97CDE7 | 82AA9920 | EC30A99B |
| 3453 | * 02/17/2003 04:52PM | 0DEABF5C | 1DD1EED7 | 6CA39245 | FCF220C1 | 3C9DE21F | 5F68C5E9 | 81D48B92 | 667EB968 |
| 3454 | * 02/12/2003 11:29AM | 8AD568A6 | D60EA6F3 | F1836833 | D888537C | 59B9D4F6 | 5379802B | A2A2164A | D7E55758 |
| 3455 | * 02/14/2003 05:55PM | 0642D82C | 26486926 | 966C2896 | 208DCC18 | 8E6957D0 | 4AB84507 | A19D0881 | 753C52A8 |
| 3456 | * 02/13/2003 08:09PM | 7DED8178 | BB3384B2 | 3FA10A32 | B67767C6 | B63DCBF8 | 2551E939 | 5CDF92BD | A9B4E8A5 |
| 3457 | * 02/17/2003 02:18AM | F276B610 | 50DF4BD8 | 4F971058 | B40FBF85 | C324CE5C | E71C7ECE | 7C960299 | A5378036 |
| 3458 | * 02/17/2003 05:15PM | 4D4818E5 | 6C3291CF | D3381881 | 1C37F38B | A7947A51 | 66506F76 | 1883B0E1 | FE8734D7 |
| 3459 | * 02/17/2003 09:27PM | 2E8333B2 | E08B8361 | 0C3E3A25 | A0B655F7 | A0C0C37C | 35E93553 | 6CB7D5C3 | D4560D0B |
| 3460 | * 02/17/2003 09:17PM | D13F49F1 | 072FF01E | B0BA4955 | 775F0C1C | 5A154B16 | 5E227C77 | CD8A781B | 6965BF96 |
| 3461 | * 02/18/2003 10:56AM | 3DC2EB8C | 2B04F581 | A2F6F3C6 | E6385847 | 3578CCBB | 186D61C0 | 83DC40FF | 140418D1 |
| 3462 | * 02/18/2003 11:05AM | 60D9F2A1 | B9CC1219 | FD18ADD8 | CB34012F | 3B0AD483 | B3597EDA | 8365DE93 | F4B08652 |
| 3463 | * 02/17/2003 09:20PM | 00FA8543 | 42C1045B | F2BD25DD | 9B287E73 | E456232F | 1E742F64 | D5D8FD9E | 8E30EF24 |
| 3464 | * 02/17/2003 09:20PM | C44D8BFE | 24D789AE | A689C476 | E323CE5E | EC403F2E | 346BA5D8 | F6174E88 | 2F72E76D |
| 3465 | * 07/05/2002 10:22PM | 805F4673 | 94392A7D | 4037A67F | 3314D8F3 | B17CC4DC | 36784DAF | 69C4B728 | 7180C8A7 |
| 3466 | * 07/28/2002 07:10PM | 64973821 | AAA63AAD | 8C38555F | 6556A442 | 20480803 | A1A8DE67 | DE694E09 | C803C05C |
| 3467 | * 07/01/2002 09:39AM | B70371F9 | 9C708945 | 4304E7ED | 94FC458E | 5C471A23 | 84109071 | A22268EB | AE2F7345 |
| 3468 | * 07/01/2002 07:20AM | 422A24F8 | 1718D2F2 | 8B686F85 | DD6FAB7C | 20DE1E36 | 6F711488 | BA5CFCCB | 46E9D1D3 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3469 | * 07/05/2002 10:10PM | FE0B25B5 | 9AD83931 | A6070D91 | 4A97BAA7 | 0C43190C | C5DCE845 | B26FFC0C | DEA4538D |
| 3470 | * 07/01/2002 08:57AM | 2DE35480 | 753F0F08 | 97851FD4 | C146057C | E614FB2A | 3BD78922 | FF5E7594 | D49E3601 |
| 3471 | * 07/01/2002 06:44PM | 393878BF | 844531E4 | D77E079B | 7C50D11B | F7391530 | 282DAEFB | 2CFB415F | 547FB977 |
| 3472 | * 07/24/2002 11:29PM | 33E5E9F7 | 50D4179F | FB568F14 | ACEEA811 | 3D3C9EB0 | 8231739E | 2E762694 | 884B43BA |
| 3473 | * 07/28/2002 09:38PM | 91FAE3B8 | 6A298695 | 157A3F80 | E126F74D | A66668CF | A38019B4 | 426D6E64 | 69BBACCF |
| 3474 | * 07/28/2002 09:33PM | FF4D10AD | 85E514BF | 655F4972 | 8A46F4B7 | C99AD065 | 8783045A | 8F718FA3 | 02D409C2 |
| 3475 | * 07/28/2002 09:43PM | 09BCACE3 | 5F9520B8 | 1A4B1F61 | A98F5D69 | E0A248A2 | 450F78C3 | 785930C4 | 17E19E1B |
| 3476 | * 07/28/2002 09:42PM | 6F182E7B | E8F69DC3 | F475245F | 3A7FE10C | EB3607B4 | 0854F74A | CE380661 | 12E358E0 |
| 3477 | * 07/26/2002 10:10PM | B2FEDA7B | 880ECBA7 | B144FB0B | E9E4C9CA | 0B85A2AF | 5ABF1333 | 5FF0D04C | 185FD09A |
| 3478 | * 07/26/2002 10:16PM | B75CAE2A | 4C06DBF2 | 8DD59A68 | B1392FEF | 03755172 | 4860B4A7 | 0BB76BEB | 22048DF0 |
| 3479 | * 09/13/2002 11:45PM | 35BC28DC | D679ED26 | 0B7294F0 | 70DFFB8E | 8E24E703 | 366DFFA7 | FE9BF0E2 | C92AD7F7 |
| 3480 | * 07/25/2002 11:55PM | 4641CB22 | 4069305E | 5AB82992 | 9513DA9E | 27448F97 | D94FF144 | 7B016E79 | 591E221F |
| 3481 | * 07/25/2002 11:57PM | 405427A3 | B3A606B2 | EC826365 | D91B2DC2 | 4D5B6874 | 6BC22323 | 5C246F82 | 9E165F6B |
| 3482 | * 07/25/2002 11:57PM | 24AC0312 | FAA8358D | 8056F74F | 5CA4AAFC | 70AD5085 | 08CB3B37 | 28144206 | BB4168B6 |
| 3483 | * 07/26/2002 10:13PM | 3A2B4A55 | FF99CEE9 | 8DA4F014 | 8744E0CE | 19FE9CD7 | 3A718B2E | 59DA0148 | D8E037FE |
| 3484 | * 07/25/2002 06:27PM | 8AFBD187 | 597C708F | 53761010 | 6A5C8ADF | 4C197B28 | 08C11C83 | 4E03376B | 3D0FF7BA |
| 3485 | * 07/25/2002 10:58PM | 59861544 | 9849D1EE | FDF6F4DE | B1C5186C | 398CC7C7 | 8CA94FB8 | 4B6F63D1 | E7A3AEA1 |
| 3486 | * 07/28/2002 08:09PM | 848B6333 | 394A15BC | C23B6C6D | B62A2789 | 713FD371 | 3E81B1B9 | E24F7992 | 34E0D924 |
| 3487 | * 07/25/2002 02:50AM | 027697AB | C3491218 | 21030A17 | B4B7E473 | 96BE6335 | 00940106 | C692F603 | 9A1983AC |
| 3488 | * 07/28/2002 06:43PM | B4EBE424 | B1F89272 | 14B0896B | E3F1BDCA | 84CF1FC0 | 8495E4D3 | A75F376E | EF4787A0 |
| 3489 | * 07/24/2002 11:29PM | 7A5BE544 | CBBB3FE0 | F3AD12F7 | 3CE57FCC | 00F3B2FB | C874BE08 | E291A475 | |
| 3490 | * 07/10/2002 11:03PM | 41820093 | 70194BEB | 59D5330C | AB432E3B | 3ADDF9E1 | 1F3A31EF | EF67B03A | F194C917 |
| 3491 | * 07/28/2002 10:03PM | 70E07B4D | E82F3E20 | 2419839B | 29093DA7 | E816BBE0 | 0CAE213D | A734F31E | 7B25349D |
| 3492 | * 07/28/2002 10:59PM | 0DB4953A | 0405F2D8 | 705F6F26 | 7BBE51ED | A4AFB118 | 18161A05 | A53E1D27 | 7BC83707 |
| 3493 | * 07/28/2002 10:11PM | 32CBB9CA | D12B35C5 | 90A56DE0 | 49A8AFDC | 06A2E02D | A301727F | BF3E7296 | 8CC25445 |
| 3494 | * 07/28/2002 09:49PM | D9BAF4DB | 9205DE78 | C6381D43 | CC52F34F | 889DE345 | 544672E8 | 91E5DBA7 | |
| 3495 | * 07/28/2002 10:54PM | 98A5326D | F4ABAA92 | 28AABFED | 23C5DA4C | CCEB8BF5 | 7A4BEE43 | 506E4157 | 72F1C44E |
| 3496 | * 07/28/2002 10:52PM | BDFAC0DC | 0254D5A4 | D7027622 | C0570C6A | FD397089 | 77C46CC0 | 084E6E1B | E1757DEE |
| 3497 | * 07/28/2002 10:52PM | 66B24C23 | 91216F19 | AC5A6D3F | 11310299 | 79E8DC58 | 265F32E9 | E2CF8186 | E925AC63 |
| 3498 | * 07/28/2002 10:59PM | 2DC97B5A | 8DBBD917 | 8018CD5D | 055CB02C | C0BBC5EF | FF6C7B92 | D79EF447 | 7325BF34 |
| 3499 | * 07/28/2002 09:54PM | F17F9EB1 | 35B94FB0 | 476F3D59 | D55E477A | AEDF4E67 | 189CD682 | 578C9781 | 79D588E5 |
| 3500 | * 07/28/2002 09:57PM | F5E62A65 | 0DBFED7D | 28467EA7 | 5D3395AB | EE40D428 | 933E4639 | FD975AC5 | 83F21C85 |
| 3501 | * 07/12/2002 12:29AM | 90D5EE52 | 780FBC4E | AE089814 | 4D0753A0 | 94EABC46 | 7559FE5A | 84336AC9 | B48C3D5D |
| 3502 | * 07/12/2002 12:30AM | B42CF634 | 53444C53 | 3A29AEF5 | FB392296 | 346F6D3B | 8176FD5D | 67EFFD16 | 05E9A389 |
| 3503 | * 07/12/2002 01:19AM | 49B3A542 | FE0BEE1F | 09E7F37D | 20B12EA5 | 4351E8B2 | 84727C32 | 0A6A0B0D | 63DEE8DC |
| 3504 | * 07/12/2002 12:33AM | CFF073B3 | A140AA0B | 290553AC | B2CF124D | FEBE3701 | 35D15D4A | C76397C7 | 1EC962A4 |
| 3505 | * 07/12/2002 12:33AM | 8BFEED2B | 3ECDC482 | D5571194 | A9F92071 | 89C70A8C | B9FE5BFB | AAE0436C | 17A33962 |
| 3506 | * 07/12/2002 12:21AM | A597B1B8 | E9DEEEB0 | ABB44B5D | 48429133 | 9FCF902E | 55FF144B | CFC959A8 | 46C805EE |
| 3507 | * 07/24/2002 11:50AM | 6F67ECB1 | 9C4B985E | D165FD23 | 2C8EBAEF | 94DBC828 | 5ABAC3B0 | 8061151F | DAFF8B4B |
| 3508 | * 09/09/2002 12:22PM | F0CF211C | AC1A312E | B7D1ECD7 | 11665789 | A9D72BB1 | 82DFAA5D | 506FB0E7 | 7648792E |
| 3509 | * 09/09/2002 12:21PM | 33BC08EE | C0CF81EB | 02A25670 | E890DE20 | 734E67E8 | 84E3847E | 6841CC25 | 2BF98A29 |
| 3510 | * 07/02/2002 07:24PM | 7CA94A69 | 54DF9BF4 | C927FE97 | EC943454 | A448E840 | D751AB32 | 3D3F3171 | 48142BD0 |
| 3511 | * 06/30/2002 04:01AM | 76D4CFBE | 1D34C087 | 03F9AD5F | C2A55B37 | 77F43BDE | CC10D0EE | CD95A54D | D50296BD |
| 3512 | * 07/02/2002 03:06PM | AE715F56 | 8559468D | BCF46503 | 64D50698 | 91EDADAE | F122758B | 8EF1D52E | 4825216D |
| 3513 | * 07/04/2002 08:43PM | 092C1250 | 08890750 | E4E2F2CF | 8FF24FFA | E38A6A2D | 2142739F | F1B89EF7 | 8B70E8E1 |
| 3514 | * 06/29/2002 06:43PM | A26F2CFA | 78B3DBC2 | 6280E813 | DE246EB7 | E6252774 | 9C4A2970 | 8C5013DF | F83DB6E5 |
| 3515 | * 06/30/2002 06:27AM | 2777FC08 | 478D38DA | 2751A7F7 | FB43749A | C42A51AA | 7FF2686E | 73311EE7 | 64F8F411 |
| 3516 | * 07/09/2002 10:19PM | 76E0968A | 33CA9729 | 42969897 | F78A08C4 | 9BF5873A | 672AC11 | 8192BCE2 | 1C9A8A2B |
| 3517 | * 07/14/2002 03:38AM | 7E7AD209 | 2AF4A461 | 37171807 | 6274A210 | 9F8CD48E | BEE05119 | 6B7767BE | A05C6477 |
| 3518 | * 07/19/2002 10:08AM | 4F13C801 | 395B38B4 | 3C73257D | BCCAD9FD | B5950DE3 | 76BBBCAC | A598B1D5 | 6CCAD6EC |
| 3519 | * 07/14/2002 03:33AM | D15D0CAE | ADB374DD | 06396C1B | BC7CFC07 | A61BD003 | AC8B48E8 | 5C6C7DC0 | C082C01D |
| 3520 | * 07/14/2002 03:41AM | B37077F3 | 5746B1F7 | 8B6A6EF4 | 83C984C3 | DF42BE8A | DCEAEC3B | 3E3DEEE0 | 98858D9D |
| 3521 | * 09/04/2000 12:35AM | 4D8CA064 | E4CF3565 | 842426C3 | 0008AEE5 | D5BEE655 | E7D2DC33 | 074FDA4A | 650C1E0D |
| 3522 | * 11/16/2002 12:51PM | DB901819 | C181514E | 544BD6C6 | EB30EBDA | 03992C8F | 25EC4BF8 | FEC25789 | AC027581 |
| 3523 | * 11/12/2001 10:58PM | 58F84FBD | C5C029E7 | 0BECA27E | 93BD186F | 3B04CBFC | F88673C7 | F4CBCAD1 | 821DF33A |
| 3524 | * 11/12/2001 10:42PM | 6F9338B9 | B399C0A6 | 52398E40 | 08B5B714 | 5B757B1E | 6163D235 | E5A7DB18 | 4DE93733 |
| 3525 | * 11/18/2002 07:21PM | 99B727B7 | D5166A17 | AC08912A | 9B1C3059 | 5D9AE46C | A839D1A2 | 364E7109 | 5BC5A2A0 |
| 3526 | * 11/12/2002 10:05PM | 5113F26E | 0D54A5E8 | 08BCE57F | E6929DB5 | E494B73F | C0585F32 | F721B3A9 | 327BE86E |
| 3527 | * 11/10/2002 04:54PM | 3C66A750 | 061A7366 | ED911B80 | 96A65885 | 4FEFB540 | D517D0D3 | 783359E0 | EDF0EBB3 |
| 3528 | * 11/11/2002 03:31PM | D96C7180 | C76369FF | 9D86883A | 61304AE0 | 13304D04 | A2A382ED | 325C38B6 | E9AB0146 |
| 3529 | * 11/10/2002 03:01AM | CB84B90B | EA7C3F1B | 6375B5E1 | 69431C5D | 00CD78D9 | 171AC74B | 273C5FFF | C5B90CA5 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3530 | * 11/10/2002 02:55AM | 89B7EFB9 | FE9432E5 | 322CCE6A | 30CBAA20 | DE9298AD | F162EF23 | C4911592 | 94F324FD |
| 3531 | * 11/18/2002 07:27PM | 50C974FB | C35231C7 | AF85BA94 | A5C0A324 | F7D32700 | 97299851 | E6B49069 | CB432E3A |
| 3532 | * 11/11/2002 08:16PM | DB3CBD6F | 06E301BA | 80073E9A | 24410419 | 61833635 | 14A7CA05 | 4A63039A | F411492B |
| 3533 | * 11/11/2002 06:29PM | 13CC0377 | 61D7BFFB | 73651F61 | 1F5622C0 | 35B5821C | 8EF72970 | 710D0673 | ECFE5186 |
| 3534 | * 11/11/2002 03:01AM | B0E8DFBD | 8856DD80 | 648E827A | 2A987EB9 | BC836618 | 538E0DA1 | 5E8D0702 | 18C981C8 |
| 3535 | * 11/10/2002 02:55AM | ED35A4F7 | C32765CC | AA92CB26 | 60DB1042 | BA460935 | 4E8468EE | F9367E1D | EBADE55B |
| 3536 | * 11/18/2002 07:27PM | C46217A6 | DA47891F | 93EDDCA5 | B3C8EE73 | AD09A9AF | F9C6EB6F | CC714310 | 10FA6084 |
| 3537 | * 11/11/2002 06:25PM | DEA83575 | 3FBD3EB2 | 27C339CB | AC29566D | 8855D888 | 1AB3137D | B8174760 | FBB18373 |
| 3538 | * 11/11/2002 10:24PM | 6A949265 | 12E50680 | 5C37C4C0 | 9B75A687 | AE1857A2 | AD1C344C | 9B18FA53 | 9A63A1BD |
| 3539 | * 11/11/2002 03:01AM | 2D62A7C5 | 10CDD927 | A04D60A5 | BE8DEC34 | D6B9B836 | 8848D23B | 50E0379E | 91596E92 |
| 3540 | * 11/10/2002 02:55AM | 056630A6 | DBEA3D1C | 581EB860 | A1288B5A | BF03CF25 | 68205DDD | 38B7C817 | 2D5F91A7 |
| 3541 | * 11/18/2002 07:26PM | FE4C1AB0 | 2C386FB6 | 9AEBFC98 | B86BA14F | C551FDDF | 5F65598E | 83AEFAE2 | D161187A |
| 3542 | * 11/11/2002 08:16PM | 850CB509 | 734FA48D | 185CC112 | 3BD55D15 | F83EC830 | 13219231 | AC77FCBC | 285884E4 |
| 3543 | * 12/18/2002 06:28PM | 2B11439A | BB50528C | 3A6BCA23 | 344FFE31 | 6A5FFF31 | F9F829B0 | 3442116D | C64C00E7 |
| 3544 | * 11/18/2002 07:21PM | 13943F61 | 56EDDBA2 | BA009FAB | AB359F6D | A106F689 | FB3AE990 | F0656535 | 0BF9705A |
| 3545 | * 09/18/2002 04:48PM | 59831E24 | 6BEF67D8 | D6B54D50 | 78698492 | B263517B | 88FA4C49 | DE352250 | 59426E8A |
| 3546 | * 11/10/2002 03:01AM | 9EDD245F | 31F9EF4C | 58ACA338 | 7281DBDA | BFB33DBE | 9058EB2D | 09FBE0E0 | F9BC882C |
| 3547 | * 11/10/2002 02:55AM | D7C85881 | 63A3565C | 4E5CCE57 | C5B318CA | A57F5E8F | D149EBDC | 9DC888A1 | B854BE5E |
| 3548 | * 11/18/2002 07:22PM | 2FB995FE | 730EB20A | E783A4F9 | ADEDE418 | FD9667B5 | 65ADEE8D | A32F4315 | 6D2A4C7E |
| 3549 | * 11/12/2002 02:12PM | 7CEB02F6 | E7DFD444 | C7260A5B | 76CAB42E | 78E42B2D | 433E06FC | 5688CBFB | 052D10E0 |
| 3550 | * 11/16/2002 01:48PM | DA1316C5 | 97E6BB5B | A331F9D1 | AC0456ED | 7A74A0E5 | 0DB9A904 | 4D86D7FC | 8FEFD27A |
| 3551 | * 11/12/2001 11:17PM | 8C157830 | E10A1E7A | FC3E12A3 | 6E98B1E3 | 6AAD807B | 879DE8B7 | B2AF02D3 | 236BCF13 |
| 3552 | * 11/12/2001 11:19PM | 26EFA1F9 | 13CCCCBA | B9111F67 | 9646C2EC | 401D2247 | 52E1B560 | 8B14A1B6 | DF6F70BA |
| 3553 | * 11/21/2002 03:20PM | ECBA5FC3 | 0D6B68E6 | 9BB22C51 | 583279A3 | EE5FB28A | 5B04C895 | A8DE5357 | 8ADED3ED |
| 3554 | * 11/12/2001 11:21PM | 18AA34F3 | 13F62AA1 | 4CE02946 | 34408EC3 | 075F4E94 | 8266EEDA | 1C582679 | CA1F441B |
| 3555 | * 09/11/2003 01:12PM | 661B8ED7 | 7A6DF403 | 64A9ACC9 | F40786C4 | D3A14D3D | 025EF2BD | 837C2B79 | 196EA8EE |
| 3556 | * 07/17/2003 03:50PM | 01DE0007 | 719C09A2 | C92996DF | 8BC19656 | 2BF75B93 | D4AE99AE | C22B8615 |
| 3557 | * 08/28/2003 01:55AM | 596AAAA6 | 4B6C45F0 | D5A00DE0 | 205B3A62 | C18BD6C2 | 420BEC12 | A8A8FCCB | 1FEB2423 |
| 3558 | * 07/17/2003 03:26PM | 029F062B | 130AA92C | 1827E804 | FBA1943F | A0CDC633 | C1EA56D9 | 90334F72 | F3216028 |
| 3559 | * 07/22/2003 10:18PM | 07A70555 | 33B1A03A | 7B3FDC6D | 91176A27 | C74B840C | 2248F5BC | D6A8B03D | D1C0EE70 |
| 3560 | * 07/17/2003 01:23PM | 09FEFC71 | B287D51F | 3248A760 | 7252F499 | 120D2656 | 4C61FE4D | 66AC983C | EB2957B3 |
| 3561 | * 07/17/2003 03:18PM | 9BA1B5EE | D4EE5924 | B2B59B2B | 1C9D6731 | 8E894803 | 2406CE31 | CFF538C8 | E9F67534 |
| 3562 | * 07/17/2003 03:48PM | A6634C60 | A95655D5 | 1346C10D | 6B47AA50 | 90296734 | 05F33F6E | 1699592C | 9C539FFC |
| 3563 | * 07/17/2003 03:48PM | 0E34E8E7 | 9F8334DF | FE1BCC9E | 67D63116 | 3064A410 | 665866A0 | 07A7CED4 | 0BFC1E8F |
| 3564 | ^ 11/24/2006 06:28AM | EAB19664 | 00C96B89 | D8F32E8D | AD58617B | 75345C86 | 375E8673 | 8C7FD88D | DFB5EFBC |
| 3565 | * 09/07/2003 02:19PM | 372FE222 | E5E8A05A | 8A09A0A9 | E8138BC5 | 8355687D | F086E3AA | A7D8F6BB | 2140A310 |
| 3566 | * 09/07/2003 01:46PM | E2CE2BD3 | ACDFD0C7 | 3EA5E353 | A4CBEA5E | 8D4E9117 | 5761F84D | 21C8B6C4 | C7BBD666 |
| 3567 | * 09/28/2003 02:48PM | F3DBE446 | C9A3AC00 | A443BE65 | D9C67F84 | 54AB77B4 | A189B866 | 986942F4 | CFED45EC |
| 3568 | * 09/07/2003 01:58PM | BC080411 | 12C795A7 | 56FD5DA5 | 15CA564B | 1075AE38 | 297677A7 | 404652DB | 89647EAF |
| 3569 | * 09/07/2003 02:05PM | 40D7DEF3 | 56F0089F | 0C7C5FE7 | F6385A0B | 82E280A8 | B33925D2 | C4B51486 | 6500612F |
| 3570 | * 08/23/2001 02:00PM | 51BD930C | 41206167 | 63AF0D08 | 8628B274 | BFB4A21A | 1498476B | 1C91D25E | 466F9239 |
| 3571 | * 09/04/2003 10:09PM | EFECB1F9 | C3D0AEAE | 84FAA00C | B23FC5DE | 7E8BA95F | E90CD077 | 19D2FC10 | EA6D8424 |
| 3572 | * 09/29/2003 09:17PM | 98C2243A | 3D3BE752 | 9E63C674 | 260F3D37 | 8F3A2BDA | F580AFF3 | 36F3047F | C10D0315 |
| 3573 | * 09/09/2003 06:06PM | 51C7D1C2 | 55A8601D | 288919B3 | DF489343 | 0E6F7AEC | E6B9E0D2 | 7FFD689B | 85F65423 |
| 3574 | * 09/04/2003 10:10PM | 59DF7AAC | 2989F1CB | 6D59AE23 | B8E6D8BC | 58FD5A14 | DF3618A7 | 23FF1CF9 | 194FAD9E |
| 3575 | * 09/09/2003 05:21PM | C856BF3F | 36B0860F | 276DA1E1 | A2E83684 | 47789056 | 4975D401 | 929485FD | 134C49BF |
| 3576 | * 10/27/2003 06:40PM | 7A56C1EB | 38AEC15E | 435F1D4B | 6C916621 | D49430F6 | 7E5453E9 | 66C09797 | DBA1CDA5 |
| 3577 | * 09/04/2003 04:50PM | 5629011A | F9340B45 | 14CA2350 | 61B44A35 | 5B88E39C | 1435DF81 | 12DEE46E | D8EFB85C |
| 3578 | * 09/09/2003 04:48PM | 064D8F9E | FD72554A | C0F47C79 | A1BB499D | FCC1CAE6 | 30CE6133 | 3E85E8E8 | E8D831F7 |
| 3579 | * 09/04/2003 11:01PM | 2FB09FF1 | F899D2E2 | 25E6CE3D | D465811B | 92CA9AD5 | 00128E20 | B0CCCFAE | 84912D28 |
| 3580 | * 09/14/2003 09:16PM | 08EA2230 | D3D039F6 | 842D42C7 | A89B6A2E | 8C2E9614 | 5147E95C | 913A2EC5 | 0840CC51 |
| 3581 | * 09/13/2003 07:28PM | BC00E07F | 59BA5E54 | 12EE6890 | B1B0615C | 0BDEA94 | 43827892 | DF86D081 | BFCBC9F6 |
| 3582 | * 09/25/2002 10:57PM | 66F2D1E7 | CF924F1F | BCC38E64 | D053CC3D | D2CA011F | 3CB3F997 | 695FCB81 | CFEDDD1A |
| 3583 | * 09/25/2002 10:18PM | 27CF9E97 | E0F60BDA | F79A8429 | 90EAB69A | BC8BFB4D | 1832D26F | A1883BEB | ED5C292D |
| 3584 | * 10/29/2002 12:39PM | E39B266B | 57E157F5 | 0AE2E965 | 95D00391 | 9AB6785D | C9C6787D | F0FA1C9D | B13B8849 |
| 3585 | * 09/25/2002 10:57PM | DD470068 | 60F1756F | 69AFA273 | 2D1C30A6 | 78BE4749 | 94C2F4FC | 8937B810 | EE269E98 |
| 3586 | * 09/25/2002 10:58PM | 09596F14 | 21F6FEBE | E43C3D71 | E9100E94 | 7065816A | FFE5CCE6 | 4AD8B33C | 4CCCEE69 |
| 3587 | * 09/02/2000 11:04PM | 5854C1A3 | 4C1AEB93 | 6A44A774 | 904DD23A | BA6A5595 | 45359CFA | 5B83B142 | 5EC9479D |
| 3588 | * 09/07/2002 01:23AM | 820D463C | 7927CF57 | 5C08318B | 9BC881CB | 9271DEB1 | 2241041 | 3A3663F3 | EFBF48FF |
| 3589 | * 09/13/2002 12:07AM | 9B591598 | BE7A86F8 | 4F05244E | FA7D2A54 | BE212D24 | 478291A6 | BB515AD9 | 731FD73C |
| 3590 | * 09/02/2000 11:11PM | 17561557 | 0E84CEAF | B064D2E6 | CA7816C1 | EE2955EE | BB9626DF | AB6D44C9 | 4E8A2189 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3591 | * 09/26/2002 12:39AM | ACB03ECD | 8D6F0F6D | 7D6C2A5E | 17D5707B | A7D5737C | 094F0A61 | 9DEAA8A5 | 201DC76E |
| 3592 | * 04/23/1999 11:22PM | 4314F434 | 537B1EBB | DDEBBF47 | 765A4CD8 | 4CD61EAE | 0B556A30 | 5B05124C | 610874F3 |
| 3593 | * 09/18/2002 04:48PM | 3FDDBD55 | ACD4DA10 | 8201CBD5 | 8F5C76B3 | 500015B5 | 2E256E4F | 29CCF39A | 28EF1E6D |
| 3594 | * 09/13/2002 12:02AM | 74B01169 | 7186A373 | 938BC07D | FD972775 | 1E5C6DCE | A7C71397 | 15B0E92F | 1E8E6762 |
| 3595 | * 09/04/2002 08:41PM | F686ECF6 | CC80D5D1 | 4FF177D1 | 2C8808F5 | 65C7A990 | B5EF02BE | 975B423C | 88111E79 |
| 3596 | * 09/12/2002 11:58PM | 9E16EDEB | 6C40CEF4 | E4C47E2C | 0309B476 | EF4644C6 | 0C357F11 | 6CE4BAAC | 56BA7BA1 |
| 3597 | * 09/05/2002 06:32PM | 69711D48 | 1323C6B6 | 30211361 | 172F9D2A | DBA35B3E | F812F813 | 8B48CD70 | 97B59530 |
| 3598 | * 08/21/2002 12:11PM | 8D65A351 | D41FE48F | 003E7093 | 7359CF47 | 0203A0FF | 223591E0 | 08FFB6C4 | FC73EDF7 |
| 3599 | * 09/04/2002 01:59AM | 3EB61A33 | E8F0FB2C | F0B674F8 | AC26B92E | 66810AD0 | 87C478A8 | 878808F1 | 4949B010 |
| 3600 | * 09/04/2002 02:14AM | 21686674 | CD92E4A0 | C2D561A6 | 18E69632 | 14CBF708 | 85F72CC0 | 5BDE3BE7 | F527FAAE |
| 3601 | * 09/11/2002 12:20PM | BC2CE29C | B31CF032 | 6A370A2B | 2D509FF4 | 226AB282 | 50E55E63 | 6A63541D | 7E49DF2F |
| 3602 | * 08/21/2002 12:08PM | 19BC3ADD | 78038475 | A057CF29 | 77F8E819 | A58C1380 | D5422951 | 05E7DEEB | 47FA80F6 |
| 3603 | * 08/21/2002 12:08PM | 857BBC0C | 771F2D71 | 1DE73716 | 2434DFEB | CD851D1E | B8F14B6D | 63AAE3C7 | 9A877B6B |
| 3604 | * 08/21/2002 12:08PM | FFE5FC43 | 3CB0D9B4 | 98E5735C | F2DB5CE8 | 48E06D71 | D7AF7E21 | 72B5DD11 | 4D2E2A4B |
| 3605 | * 03/16/2003 01:00PM | 23B8CD1E | 4FDF6BBC | 49F0F6B2 | BBA15AE8 | 4526B03C | 330498BF | 929B841E | 735F55D4 |
| 3606 | * 11/12/2001 10:42PM | C7E14B34 | E8427E3A | 2EF8AA73 | 90CA791D | 106DB4B4 | 7ED9FF2B | D70D0B6B | 2609ECAD |
| 3607 | * 03/16/2003 01:11PM | 36AC2E99 | 3FF5965A | 7AC808F1 | CB3A33B2 | DC0CD60C | 1F96CAD0 | 62928C92 | 97DAC1A5 |
| 3608 | * 03/16/2003 01:13PM | 8B51D076 | 0CFCC887 | 918C34C2 | 923C4BF2 | 690BAB18 | 18970C09 | B18ADE78 | 73340631 |
| 3609 | * 03/16/2003 01:05PM | F2B5A055 | 5D6A66D6 | 4B1073EC | FAEA7D4E | 58249291 | F637683B | B38943BC | 4CBF43EA |
| 3610 | * 02/14/2003 08:41PM | 44AC3ACB | 94EE6DA4 | 0F2D1945 | 3218EFF7 | CE05CC38 | CD0266D6 | 6D6EC858 | AF7DB958 |
| 3611 | * 01/01/2003 03:27PM | 4CAF497A | 807AC0A7 | 44F4C4EB | 720098A3 | EA461748 | D1DF8323 | 1ED51376 | EE9A9734 |
| 3612 | * 01/05/2003 11:27PM | E946862C | 25996011 | 222CC2BC | F4761576 | 45EA5B89 | E938B24D | 66B02AF3 | 1FBC9BDC |
| 3613 | * 01/07/2003 02:34AM | 4F34CA54 | E1A99B62 | 4890BAF5 | 9969E754 | 51FE8BEB | 0017E1CF | 2BBB5A66 | 04ABB2AE |
| 3614 | * 12/30/2002 10:37PM | 6C741196 | 14679673 | 20A72EAA | 7D66CD14 | 1E66DDF0 | 9E6A47C9 | 166F6437 | A2E2559B |
| 3615 | * 12/28/2002 01:40PM | 5FB7AF9E | E6DFE19D | E849A2CD | 64E35C8B | 4EA7901A | 51AE525A | 367A0094 | AC8F8E71 |
| 3616 | * 01/08/2003 07:29PM | 53EAB2CE | E34EC6E4 | E9E40BAF | 4EAA64F3 | BF4F4B5D | BA57EB92 | C20D7425 | 3E3FD98B |
| 3617 | * 01/05/2003 11:42PM | 6ABB4210 | B4FC55B1 | 7DE0EB7A | 0F7A4103 | 195BA72F | A72AAC68 | E21E0646 | 1DD4EEE4 |
| 3618 | * 09/02/2003 03:58PM | 21188D73 | AE749FAC | 364507F0 | 01E1EAC0 | 49B2B069 | 0F40CC19 | 94F83A6B | 7C86B08D |
| 3619 | * 09/03/2003 02:12PM | 6F6C3D61 | 4F003392 | 92ED0385 | 05D72835 | 88A26FF7 | FE4EC93F | 8B8D5E86 | B90CD82B |
| 3620 | * 09/03/2003 02:25PM | 0D329021 | 315D3391 | 9171B8C9 | 26752402 | 726E483B | AC184145 | 32256E4F | F6C4521D |
| 3621 | * 09/03/2003 11:38AM | AAF97DF3 | B78636C6 | 02918145 | E84512C7 | C0222FF2 | 851A290E | 74BCBAD0 | C650FD88 |
| 3622 | * 09/03/2003 01:42PM | CCCB9DDE | C3A097F0 | 6809C756 | A7A31F7E | F979CDF3 | 4C9DCA37 | F3EA7BE3 | 70040345 |
| 3623 | * 09/03/2003 02:20PM | 292A71F1 | 04FFC91C | 087AE8CF | 43101E79 | 175211E4 | FA1FADC4 | D1D5D4E3 | C9C02BA4 |
| 3624 | * 09/03/2003 02:21PM | DBC36192 | 2260E5CB | 8AE73A4B | 1BDD1A28 | F1AF60F4 | 61FC45BD | 921C7106 | AE411BC8 |
| 3625 | * 09/02/2003 05:42PM | 78972F63 | 9D6D3454 | 9F44F182 | C76AA85D | 80FDDDC5 | F8CC4CCD | A6DEB00B | FADA408C |
| 3626 | * 09/29/2002 04:29PM | 8AA6B38A | 3E746EA8 | 0A4C0A9B | 5941EB64 | 5D67193A | 3262E3D6 | F8C7BB8B | 5439D3E6 |
| 3627 | * 09/27/2002 11:14PM | 138BADCE | 7C2E6A27 | 065DF6AE | C9A0D578 | 4EBFA27C | E24AAE10 | E9737746 | 31BEA8AC |
| 3628 | * 09/19/2002 04:29PM | F29506FD | 02BDB1B2 | 0E7239B9 | 18C2676D | 68CF70E9 | C259EAFE | BC583183 | 08AFF284 |
| 3629 | * 10/03/2002 01:14PM | DAEF1D38 | 13837152 | B569D202 | 20A5359F | EE722C54 | D5213C0F | E1775E1B | E191B3B7 |
| 3630 | * 09/28/2002 12:41AM | E667E534 | 57B1366C | 1E2A1A26 | 0735DEB9 | 00E6B3DC | A49F105C | 672ABBD1 | D2A40620 |
| 3631 | * 09/28/2002 12:46AM | BAA62E9C | 62C04395 | B978B993 | 86F1CD98 | 8B655BE9 | 3E0823BD | 9ADE4AC4 | AECCF205 |
| 3632 | * 09/28/2002 02:00AM | FF35B84F | 3D45D8C7 | 18A353B8 | 168D86CA | A2867D24 | 3DF791DA | 2A70003C | 5A196DC5 |
| 3633 | * 09/28/2002 12:40AM | B4A0FDA2 | 8BB319BB | 00E73F54 | F70ACEB3 | E290364B | 611B8F97 | 1C2D522D | 750D9E07 |
| 3634 | * 01/10/2003 08:23PM | 91E3794E | 13AD4A4F | C1C947B5 | 6F8E3FF9 | E3C04767 | 7D063EB9 | 2BB01D27 | 16CC47AC |
| 3635 | * 09/20/2002 01:04AM | 6CE2479A | B0445D95 | D63974B7 | A57E97D0 | 04695072 | A0F21018 | 0FD16BA3 | E08D98CC |
| 3636 | * 09/27/2002 11:38PM | D7082614 | BBB63E1D | A489FCE6 | 7EBCA340 | 6EA5B38C | 635AE009 | C839B548 | 99338B30 |
| 3637 | * 09/27/2002 11:48PM | C8E44581 | 88B2B1B2 | 314B877B | 04BF9BCB | 7E0CBF98 | AE2AEA34 | AFC6A502 | AD7CCEC6 |
| 3638 | * 09/22/2002 09:29PM | EB6FD2A1 | 026FF5BB | B0603E71 | DD17FC61 | FCB073A2 | 6AB1AE1B | 56D24DB5 | 3E7321EE |
| 3639 | * 09/27/2002 11:21PM | F636C104 | 10A3DA70 | 947DF4AA | FADE7CF7 | CC00D8A8 | E9CC19CF | 47C97E44 | 8766AAB7 |
| 3640 | * 10/05/2002 01:52PM | 186595FE | 3D8483F4 | E2DA6C4A | 8F060096 | 903D1C18 | A2F79BDB | 2F5BFD15 | 308DA4CE |
| 3641 | * 01/17/2003 05:54PM | 4AE27731 | 8FA1B6F9 | 8ABE9A69 | DAEC090E | CBD6E694 | FAAA077A | 2370BDB6 | 0A81D441 |
| 3642 | * 01/17/2003 05:57PM | 202F300C | 56B1FCCC | 79402DE9 | 560CAB62 | 03EC6835 | F3486871 | FBDE66B7 | 9EA38E0C |
| 3643 | * 04/08/2004 01:36PM | D8AE7A6F | 873FA8B1 | C0E83A37 | 44171E58 | 33A917BF | 8FAD9E33 | 90FFF0FA | C125A4A7 |
| 3644 | * 04/08/2004 02:16PM | 0B3E4257 | F0D44C046 | 07E4432B | B151B74E | 279C6D11 | 87D45566 | D4BA6FA9 | 8CDA0A7D |
| 3645 | * 04/08/2004 02:17PM | 20811091 | 22A65A4F | 9E4C8BF5 | BBB8FA43 | FACBDC7E | 6BB2D811 | 8BB7A913 | EEF4F123 |
| 3646 | * 04/08/2004 02:18PM | 3F59F46F | 3CBDBC0C | EBFE6291 | 6D0C02A2 | FCDA007B | 843D0DEF | 920C696A | 27FA29C0 |
| 3647 | * 04/08/2004 01:47PM | F86DE755 | 6F2645B3 | 0EC7B600 | 89AFF6FB | E79D45D6 | 5A7A7637 | 2470A2AE | 25956319 |
| 3648 | * 04/08/2004 01:56PM | 43769DC1 | 38552E1A | C8314EC2 | 964D26C6 | B3634718 | 0BF9CF02 | 443C7BB5 | 36B43734 |
| 3649 | * 04/08/2004 01:59PM | 681716A8 | BF516D1F | F595FDB9 | 47B6253B | D2E99ACC | 212A6280 | 63B770D4 | A4E3C06A |
| 3650 | * 04/08/2004 02:03PM | 48004B22 | 91AC4762 | 5A7D4028 | 17C4AE68 | 453F51C2 | 8B813F40 | A91E222F | 87D61926 |
| 3651 | * 04/08/2004 02:07PM | D8958C58 | 1AAAE3F0 | CD582D72 | 08272A0F | 79FAB58B | 6CA00FB6 | DE69DABE | 3483D0B7 |

| 3652 | * 04/08/2004 02:11PM | FBDECC08 | 1CFBF7CF | 1D390AC5 | 5EB5B89C | A9AD257F | 971807C3 | AF08C66F | F0418EEA |
| 3653 | * 04/08/2004 02:12PM | 6AA84B83 | 1AB4D085 | 09405556 | FCF581DF | 0DA508A5 | D05C2FA1 | 48AC7FC1 | 1CB39815 |
| 3654 | * 04/08/2004 02:15PM | C6E69402 | 7CF4008C | 97D7D7C5 | 31160CBD | 820BDFB5 | F74B7567 | 7BF18BEF | E43833B3 |
| 3655 | ^ 01/23/2008 03:43PM | EC00542A | 40045ADB | 7F88B496 | 248410B3 | 0992552E | 49E5AB0C | A7EBD291 | 6D2D6E8A |
| 3656 | ^ 01/31/2008 02:04AM | 8B01399F | 54DFDE98 | E487262E | 942EBD02 | 0F8DE36C | 564C48FF | C1420199 | BA8A8936 |
| 3657 | ^ 01/31/2008 02:03AM | 4864092F | D38CEEAE | BF4A6F0E | 4443ED8B | 809DC1DF | 54EF8BE7 | D9F06E12 | 54EBFFC4 |
| 3658 | ^ 01/23/2008 04:22PM | 934BA989 | EDAFDC38 | 482B9112 | 69D7E9F7 | 2DF375EF | 672C7C14 | FF7C086A | 7D69222B |
| 3659 | ^ 01/31/2008 02:04AM | FBE426C1 | F56AD352 | B64C31B2 | 3F1B66D7 | B11D1ACA | 55254B0D | 486F5D16 | 53288DA6 |
| 3660 | ^ 01/23/2008 03:47PM | D1FE93B1 | 6BBFCFAD | 48598EB8 | 3B886D85 | F2A6F4AD | AB1EABD1 | 12C3EDB2 | 68C0837D |
| 3661 | ^ 01/23/2008 04:03PM | 65B6B51C | DF847E0B | 95888676 | 8E1F7B65 | 262565C4 | 5CAD4BDB | 5B576CD2 | 2A2E8FA0 |
| 3662 | ^ 01/23/2008 04:16PM | A039E18A | 06BCB98C | B3754E1F | 91C607C4 | EB03AEA3 | 10B8E3C9 | 96A101D1 | 34BBA0D6 |
| 3663 | ^ 01/23/2008 04:12PM | 70403BC0 | AE18A183 | 8E99C388 | F20544CC | 2DAF691C | AF29B69D | A4E02B36 | B1DE93A1 |
| 3664 | ^ 01/23/2008 04:11PM | 9D2D4140 | C449DFE1 | A4D4D64A | 7330269B | 10679C73 | B3C48798 | 52C848C1 | 6B1F4771 |
| 3665 | * 01/19/2003 04:23PM | DEAAA560 | 6225B79C | 43A8DBFB | D1BB0276 | E06F26FF | 45A64DD2 | 721B5913 | 9EAC9289 |
| 3666 | * 12/17/2002 12:52PM | A9B2F634 | C0AB5E4A | 8EECDD92 | 7D9585A6 | 66FC617D | 03E313CA | 7457E0EB | FF78BD4E |
| 3667 | * 12/19/2002 01:15PM | 2FCA256F | FAB1F196 | 28D7A931 | 4C2313F0 | A7B88428 | B0DE17C6 | 396A24BD | A83F4368 |
| 3668 | * 12/13/2002 03:57PM | BB73E564 | C9FDB262 | CDBBEFBD | 4F4E051F | 020ADBE3 | CB08265D | 34608520 | 1FC1515F |
| 3669 | ^ 02/24/2008 07:44PM | 51609378 | AFADEA80 | 8BA1A7F5 | B1834AA3 | BE9EF875 | C24F6118 | 5D43936F | 8118863B |
| 3670 | ^ 01/09/2008 11:58AM | 8B0C67A3 | 22800D07 | 5B49B279 | A9C73B62 | 1B55429F | 7C649113 | A2BEA2AB | D87D562D |
| 3671 | ^ 01/09/2008 01:14PM | 998E4570 | 15D4D63D | 6C379D24 | 3333D37C | C3973159 | 0E3DDEC9 | 6213BA08 | 8F0053A2 |
| 3672 | ^ 01/09/2008 06:01AM | E87C86BD | 2C0398BA | C59A96AE | EAA02B1F | 91DBEDD6 | BA0894E0 | C621369B | 96DEB767 |
| 3673 | ^ 01/07/2008 07:08PM | 4AE96449 | C8E95EB2 | 1D9F7F5E | 74BE7D32 | 76B1F882 | DC3B993B | DD81F50B | 415EBCD0 |
| 3674 | ^ 01/07/2008 06:39PM | D04FC81C | E2A62442 | 17BD7852 | F2994EAA | 0BD16138 | 42B46E2F | CF24982C | 74C5749A |
| 3675 | ^ 01/07/2008 06:54PM | 977470AC | E33400FA | 0F3957E7 | 9BEFF609 | E0A766B6 | 5D1F87F1 | 88DEB09C | A000660A |
| 3676 | * 09/26/2003 05:18PM | 8B4F5CD5 | E747F0CF | EA09ABC7 | 8E6C7214 | 21D1CEE9 | ACB36893 | 4AD196A8 | 28684434 |
| 3677 | * 09/26/2003 05:18PM | 1ABFBFB7 | A0AF8B60 | 807B0B31 | 7468F53A | 9F467AEE | 7C5B9D35 | 34AAEC0D | 881BCDC9 |
| 3678 | * 09/26/2003 05:19PM | D04AD45A | 3216F37E | DA332E8B | B23F27B0 | 20F2D3C3 | 94471756 | 395A1BDB | 76727AB7 |
| 3679 | * 09/26/2003 05:19PM | DC953DA8 | D5F96B6A | 59DC31F0 | B5282390 | D8B17EC2 | 530004B7 | FC4CA176 | FEE299F5 |
| 3680 | * 01/05/2003 03:25AM | EDFE787B | A13E74D4 | 10509997 | 2F1D1854 | C29703B4 | FD8A5483 | DE66B3FB | 973260F1 |
| 3681 | * 09/26/2003 05:20PM | 049F5B97 | 756CE05A | 2D5F6BC9 | B1D9B82F | 5AE803F6 | 7413F77B | 3EF471B5 | 7387805A |
| 3682 | * 09/26/2003 05:20PM | 4686DF8D | 979D80B2 | DC8CA741 | B57CC92B | 5A57B353 | 7A342709 | A66D3BB9 | D269E275 |
| 3683 | * 09/21/2003 04:33PM | 4212F27E | 1C33DF18 | 2ECA14C4 | A5D899DB | 4800FD01 | 3686D7B4 | 544B1009 | A9F99BF3 |
| 3684 | * 09/21/2003 04:33PM | FAE2BE9A | 30EBF6BC | 3B511766 | 625152C8 | 73B85BAF | 8B26946F | FD3EE5E7 | 5AE3855B |
| 3685 | ^ 05/04/2007 06:57AM | 389739E8 | 191E6AAF | 9C33588F | FDD13947 | 9C3A9E6B | 98A65454 | FD60F319 | 13BE30A7 |
| 3686 | ^ 05/17/2007 10:38AM | 5271F565 | F02868C0 | 71EA8191 | CCC6B513 | E6DD9E1E | D2A8A6DA | 6BFD63B7 | BF30FF8D |
| 3687 | ^ 05/17/2007 01:43PM | F96F91F4 | F097A4F4 | ADBF61C1 | D56F13EC | C9932F3B | 3785D3E2 | 95BD8154 | 056683F8 |
| 3688 | ^ 05/17/2007 01:40PM | 21A8A89E | 1E6FA54B | DE636C66 | 7400BDEC | 377E84D1 | 320B0AA4 | 0A5E8F08 | BD403894 |
| 3689 | ^ 06/01/2007 04:10PM | 2B1AEA81 | 49EA2740 | 7CF79743 | 8EB8D82B | 88F9D1E6 | 74BC8535 | 15697C79 | 33101E1F |
| 3690 | ^ 01/20/2006 11:50AM | AEACCDB0 | 3B96789E | C63E4308 | 14C77107 | E51B4770 | FCB00F34 | 3DFE8DB4 | 0DC7BB51 |
| 3691 | ^ 01/09/2006 03:17PM | D2F00EB0 | 9A0241A6 | C87ED079 | A7A87BA3 | 8441CAE0 | ACFF66ED | 73CF1398 | DD8E413B |
| 3692 | * 11/26/2004 10:37PM | AF9D7E7B | 49F1F66F | B3000AE1 | 56CC9F75 | E804B01F | 9D9BCAB7 | 3A65017C | 64FA0442 |
| 3693 | * 11/26/2004 09:43PM | 881AB9DB | 0F94245F | 60594738 | 0BF7807E | D3C0891B | 1352915B | D3A96378 | 254E7772 |
| 3694 | * 09/14/2003 05:07PM | 0AA23C00 | 07919F8A | 88DDA4D8 | C9372505 | 131F1942 | AE4AA85E | 28470036 | 3B7CF461 |
| 3695 | ^ 12/11/2005 10:05PM | BDFF66EB | AC9D6E0E | F945C65A | 120E3CC0 | 9C66E8A3 | 02D5FF83 | 9D6B86A8 | 3A34B7F2 |
| 3696 | * 11/18/2004 08:14PM | E5F367C2 | 8B175E84 | 497BE9AA | B142FC9D | 74D8E173 | C0EFE809 | 88DB2442 | 2C86ABA4 |
| 3697 | ^ 08/10/2006 03:43PM | 8C4C0371 | 709800FB | 3982CA88 | F6563CDB | E06587A5 | F84CE04C | C0D895E7 | C66E574F |
| 3698 | ^ 01/09/2006 03:22PM | 32234FC2 | A2F65E6F | 487F1A4D | 319B3F85 | 22040A94 | 79F165C0 | 152FCDEC | 78B001C7 |
| 3699 | ^ 11/26/2005 02:49AM | 31D84F62 | DF01E23D | 4586B851 | 679BD267 | 2530664F | 999FC8DE | 1032B2A5 | F6D34C7F |
| 3700 | ^ 02/20/2007 11:01PM | 9F183605 | 50EB2479 | 03F647A1 | 9A46C662 | EE3E0823 | 55856C19 | 00ADA514 | 53A94463 |
| 3701 | ^ 01/09/2005 09:09PM | F86F28DD | 3C8BB24B | 17DA13F0 | FD332C78 | EC8A851C | 19C53BC2 | B2645F96 | BE51B96E |
| 3702 | ^ 11/22/2005 07:09PM | 00E625D4 | 1D95E4FA | 9160FB0A | 0539C6CD | DF02859D | B4EF6B8E | 461EDB7D | A296A01A |
| 3703 | ^ 03/12/2007 10:07PM | FFEF9C15 | 4263B426 | CD4C3208 | B835CEFC | BB0FE5C7 | F6FC3DB0 | 6AD39BA6 | 0FCCF092 |
| 3704 | ^ 05/20/2005 05:58PM | 1D4BF530 | A94DA162 | 3DA82CA0 | BA0E8BFF | 1AAB6FCD | B1272A86 | 650D1F77 | B80E3769 |
| 3705 | ^ 03/10/2005 07:09PM | 9CE34FFE | 6BE510C8 | 8B995775 | 9BBB2EB1 | 34047D03 | 91AEC33D | CE66BC95 | 04159D60 |
| 3706 | ^ 03/10/2005 07:10PM | D4C55156 | E648EAAF | CFE95D77 | 88F04CA5 | 40CBBEE0 | 93427689 | 7A32E1B8 | 08356B10 |
| 3707 | * 09/25/2003 10:12PM | 620505FH | 4FC3D0BC | 52D153A6 | B85D3B38 | 9FA4F1A7 | F12FB9B1 | 56A79DA6 | B9F4D7D0 |
| 3708 | ^ 10/13/2007 12:01AM | EEDA42F9 | 4944B4EC | 00EB05E7 | 90765550 | 45DE6545 | 55EF8A96 | A086FF0C | E3263054 |
| 3709 | ^ 10/12/2007 11:13PM | 00E40444 | 0EFA4343 | 8C8A79D8 | 057AC347 | 0E74D66A | 309A37E1 | 49603F86 | A0FF761E |
| 3710 | ^ 10/12/2007 12:03PM | C4146818 | C8B1AE6C | CF1E29D8 | FF73BEA2 | A72814EA | 4BB1AB8F | 5EFDAD8E | D04D9368 |
| 3711 | ^ 10/02/2006 12:36PM | 36CBD07A | 99449DE7 | F495CD04 | 641D19D4 | EDB0828A | FF381C7B | B2298E24 | C5683CD8 |
| 3712 | ^ 10/12/2007 11:45PM | 1E7AF3EE | 3E70012C | A92076F2 | 302DA3F6 | 039CB66D | 873CA1E1 | 49069656 | 8BE3490C |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 3713 | ∧ 05/21/2005 10:50PM | 3DB805FA | E8F7A8DC | 580D8CEE | 828D2C30 | 3B3323CA | 4D0D612E | 3297E68F | 05ADF6C4 | |
| 3714 | ∧ 07/15/2005 04:37AM | 4E953905 | B668DA79 | A268451A | D401CB81 | 5B8DA525 | 5A805B87 | AC39EA52 | 1D829B39 | |
| 3715 | ∧ 05/20/2005 02:57PM | 92157169 | AF9FACA6 | 48BA5057 | 6FA21C97 | D99BB128 | 7A316A3B | 4A90ADDD | 649B576F | |
| 3716 | * 10/08/2003 10:56PM | 76951EC5 | 5F36B00C | 80724D6A | A8CE3C16 | 191BC666 | 544C8784 | D04E14A5 | 4B9F35A5 | |
| 3717 | * 10/10/2003 08:19PM | 218EE8A9 | 09E53D3E | CAADC64A | 75B01B8D | 90E77F1E | 146C7131 | 8F63E935 | 04111CA3 | |
| 3718 | * 10/08/2003 11:03PM | 86BF377E | BDE9175D | 7A3F0C99 | A365A9A5 | F93FDBDC | CF1CBD61 | D74DA633 | 3AA416C4 | |
| 3719 | * 09/18/2003 11:47AM | 7155582D | AF805DC6 | 2D7EC3B0 | E0BB2EEC | ABAAC978 | DB015B84 | DBDF5D4B | 2B0A5C2B | |
| 3720 | * 10/08/2003 11:07PM | 329CE504 | 41F7E5F5 | B02CF2C1 | 0992A9D8 | B0E2097A | 5C75A3FB | 4D893195 | 5CC13F3C | |
| 3721 | * 06/13/2004 01:17AM | 6B0EE22F | AFB1C951 | F1A64D12 | D39796E5 | 13D7A137 | F41CEBF1 | 62767FAD | C95FBB59 | |
| 3722 | * 09/18/2003 03:55PM | 4FCCF348 | CE4B7042 | 5BA9A195 | 7E98BEA2 | 792C52A0 | 144EEFA4 | 83B7C689 | 7DA3DBF6 | |
| 3723 | * 09/18/2003 09:04PM | AFCE488D | A74B509A | F0D15FE1 | D3B9D592 | 66F8EAFD | A64B7A97 | E6296DB3 | A2F2CEAC | |
| 3724 | * 10/08/2003 11:12PM | 3487ACF2 | D1F602AA | A0E5EEA9 | 457B2DFC | 9C6906B1 | 52A103C3 | 5EC0A36E | 1EC65648 | |
| 3725 | * 02/20/2003 05:27PM | 59E958C0 | 802C0F58 | 81890263 | 404804A4 | 8C623C70 | AA88CD2B | 6ECA5C87 | 75AC724C | |
| 3726 | * 02/20/2003 10:53PM | E8281B76 | B47B80C0 | 17BC2B68 | 875CA287 | F76EBC31 | 8B3E769F | E1277C05 | 04A0EB1F | |
| 3727 | * 04/04/2003 11:41AM | 971CAE7C | E605CE7D | 19E1AF06 | E6B09CF8 | 8E87A138 | 92F5186C | 742DB90C | 017B5E30 | |
| 3728 | ∧ 11/06/2005 10:29PM | 11D50001 | 8B653D0D | 0B212C35 | F0F6AA47 | C5B5AF4B | 43DE0F97 | 4D1C6EF2 | 7A6B5A57 | |
| 3729 | ∧ 11/07/2003 12:46AM | 46A9C281 | 0659B9BA | DF86AC18 | 3F885256 | 41FEF7FD | B49F1D52 | 151403F9 | 0E552C7D | |
| 3730 | ∧ 11/07/2003 01:43AM | 1CECF034 | C40D98E2 | 82886391 | 49047773 | 6D2910B6 | 8C2A3FAE | EE71E8C7 | 2C80F067 | |
| 3731 | ∧ 11/05/2005 09:34PM | 61019C0D | 499BCB0E | BFF49CEB | 02AAFFBB | EDD48D2C | 7E0453D6 | F7DDC4D5 | 661BDB40 | |
| 3732 | ∧ 11/05/2003 05:37PM | 99A24671 | 32B4B153 | 268325EF | 4F48C7A7 | B75A96B1 | 8A290C40 | 18C74155 | 32B06763 | |
| 3733 | ∧ 11/05/2003 05:37PM | 8A1B7977 | 3746D13F | 9B278506 | D3D56676C | D445E73C | 87E3580B | 6BAD92EF | 95D8825B | |
| 3734 | ∧ 11/05/2003 05:37PM | 7D6BB1F0 | 7EBB4E7A | 1068981F | 0D334984 | 16919808 | 2E517064 | 3BEACF9C | 8DFCB6A6 | |
| 3735 | ∧ 11/05/2005 05:52PM | D1BF03C0 | 15C5Ac5D | D33098D6 | 1C1CD4B1 | 7A75E641 | A8EB6554 | F5189C57 | 11CCE856 | |
| 3736 | * 07/01/2006 10:06PM | 9198CBF9 | F71AE564 | D8396F1C | 1576A662 | F0BA24E7 | 5BB5579E | 336B98B9 | BDDB1811 | |
| 3737 | ∧ 07/05/2006 05:29PM | AD9608D6 | 8058F9AE | 113B1BE7 | DF4795EA | 00C70945 | 79F5C0E5 | EA195668 | 95B71513 | |
| 3738 | ∧ 07/01/2006 09:25PM | 9B39858A | ADE776A8 | 783E5699 | D98EDAB7 | 750F4BA0 | 18B39870 | F3517440 | 2316F6BD | |
| 3739 | ∧ 07/03/2006 05:22PM | 2DA1A770 | 50F5D995 | 00A860A8 | D8D3CBF5 | A3817E0A | EA20A7D0 | 936B33FF | 0548FF3F | |
| 3740 | ∧ 06/21/2006 11:43AM | 0973EB28 | 6EA336B8 | 9F98267C | 5D165782 | F699B5C4 | E732793E | 1A2988F4 | 3DD068C6 | |
| 3741 | ∧ 06/21/2006 11:12AM | 17F2E4D7 | 6E831D58 | 3985F6EE | 31251009 | 6FAEC5B4 | FA40B815 | 1705A6B9 | 5055E4B3 | |
| 3742 | ∧ 06/21/2006 11:41AM | 8BB86118 | E373673F | 2FDAB791 | 64CA407E | 39CF64BC | AA59E7A9 | 653770B1 | 5287E817 | |
| 3743 | ∧ 11/07/2006 06:04PM | 8003B83F | 315CAD32 | 595A71EA | B2D61BC4 | 2172E6C0 | FF8F252F | D86CEF5E | 5F33414F | |
| 3744 | ∧ 07/22/2005 04:00PM | 8ACE35E0 | AB7AAF0E | 804271FE | 1848DFD1 | 4DFC69CC | B8E5CEF6 | 5A49D8B3 | 7E4BFDE7 | |
| 3745 | ∧ 07/13/2006 03:26AM | 3DA9BA0D | 31E40F7C | 71F2E3C4 | 9CC1BCD9 | EE1CBA5D | 29325193 | 831A1224 | DF200F31 | |
| 3746 | ∧ 06/21/2006 10:31AM | 919E1BE7 | 630A7580 | 69D817C4 | 2C86B117 | DCE3BE63 | E6F916637 | BAB13A27 | B374FBBA | |
| 3747 | ∧ 06/21/2006 11:34AM | 07CE4096 | 3C5C809B | 8D9D6E0A | 032E3E67 | E6D5B645 | 07052A2E | 56A47597 | 719E78D7 | |
| 3748 | ∧ 06/20/2006 07:25PM | 006DAB44 | 1F7D34DE | 53D5FDC8 | 22FF4EAE | 0BC3BE35 | 38DB4477 | 8DE85164 | 942C07CB | |
| 3749 | ∧ 06/21/2006 05:28AM | 5D0B39EE | 5AD5663F | 8212A4A5 | D405B203 | 6C7DA2A3 | AC8467EE | 25DB97C6 | E7336268 | |
| 3750 | ∧ 11/07/2006 06:07PM | 7080760C | D511A9B1 | 2ECC3AB3 | 0CEC76D2 | 903FE095 | 731532A7 | DAF8955C | 70A5F740 | |
| 3751 | ∧ 08/20/2005 04:00AM | 1A280CD0 | 6230B288 | 8C293DB6 | BE5D6BB5 | 7806FFD7 | AD32E49D | B7FA87AE | 06EE9185 | |
| 3752 | ∧ 03/12/2007 10:07PM | 18F66993 | 94B09C3B | 61949034 | A43CD152 | 8F6F7348 | C1F324A8 | 4EFB6EBC | 0CCD6859 | |
| 3753 | ∧ 03/26/2007 01:46AM | 12F180BF | CB7D1193 | 8FE4FB5B | 7BF56F56 | 6D258280 | 6A2F26BA | 4D0C62C9 | 17FFC98B | |
| 3754 | * 06/09/2003 01:02PM | C5254918 | A7CC6028 | 480460B3 | F2FE674C | EC93E92C | 51F3D0EA | 29292C1F | CC30445F | |
| 3755 | * 09/18/2003 09:37PM | C8452CF4 | A43BB6D0 | 8DCFDEB6 | F420933C | 1BDB3043 | 0464465D | 6FD59F94 | C7F6B7C4 | |
| 3756 | * 08/01/2003 06:12PM | 08B04C35 | E66914D2 | ABF4785C | 7E774CAF | 63BD0DD3 | 73B159A4 | D8C28AE5 | 15DF08C1 | |
| 3757 | * 07/27/2003 03:43PM | 50653142 | B827A212 | AC1C9F1F | 12468C67 | 5418A947 | E3D1CFB1 | BCF10913 | F026B686 | |
| 3758 | ∧ 03/26/2007 02:55AM | 69A38F7C | E015F9A4 | 3EC85A56 | 23F7AA8E | C504979A | 07EA4344 | A0CE5719 | F0242519 | |
| 3759 | * 07/27/2003 03:43PM | 09CC6B49 | C28656F7 | 7B355451 | B9F7BC9D | 9A95705E | 848A7053 | D02CB4BB | A66888C7 | |
| 3760 | * 07/21/2003 01:15PM | 622F3298 | 7EE6885D | 269FE474 | 273AE39A | 6850BDD5 | EF73A601 | 328D8992 | DF5063E5 | |
| 3761 | * 07/21/2003 01:24PM | 2928CEB5 | FD4F6F22 | 00216F20 | 2097089F | 9A26BDEB | A3CB6B86 | 1FB91D68 | 7291C1D7 | |
| 3762 | * 07/21/2003 01:13PM | 36BD091F | D9E76DEB | F2FFF086 | 7952E26A | 7D9C3267 | 4F852446 | 6B3068E0 | 777A27C3 | |
| 3763 | * 07/21/2003 01:13PM | 9621FB08 | 0252D19B | DB836882 | 777CD7E6 | C217BA02 | E78CB03A | 357E020F | A810BFD0 | |
| 3764 | ∧ 01/11/2005 03:01PM | 6ACBCC4B | D474F5CF | DCA47E46 | 74D32CD1 | 2407F748 | B6106CBF | 78727B85 | 9EB1423E | |
| 3765 | ∧ 01/11/2005 03:04PM | 26CBF379 | AEA169C4 | F7A72F7A | 4A97818A | 13C5863E | D1FC1B9D | B4227719 | 00CEA8DE | |
| 3766 | * 08/17/2003 04:02PM | CEEDB3F0 | 5F3E9686 | 6164175C | EFE5F9BA | 71A749A4 | 5CBC83D7 | CEFEA0AC | C9A6A45B | |
| 3767 | * 06/28/2004 07:01PM | 2BA37DB3 | C7D230DA | D9158135 | 57941674 | 28AD5D05 | 477032DF | E4823B24 | 8614D479 | |
| 3768 | * 08/19/2003 11:30AM | CD460295 | 8253DD8D | 7BCA98A4 | 7CA8920F | 97328D88 | AF0ECF04 | 7F3227E2 | C6309698 | |
| 3769 | * 09/07/2003 10:06PM | 53D7B066 | 6ED8C9A8 | 71DA2945 | 8B6150F9 | FB0C472E | C2926DB9 | E1168E69 | A52B5FD1 | |
| 3770 | * 08/02/2003 10:07PM | D6E535B6 | CC22861A | 73A04A65 | 0F032702 | 1E98A954 | 243A0CEB | B634D1F4 | 494A56EF | |
| 3771 | * 08/08/2003 12:52AM | 5C39CBFE | 00D0C7B1 | B5F42791 | 5D891D3A | 2605F7F3 | 85119C39 | 98B49E21 | 6ACFA379 | |
| 3772 | * 09/06/2003 12:31AM | DB93B487 | 7F1704A2 | 1E6F7775 | A2C2E8A3 | 9A35885C | 2DE919A8 | 18C50828 | 1C21D1D7 | |
| 3773 | * 08/08/2003 12:39AM | 28EC9F39 | 9724A9AB | 0F4B1898 | 8F378AD6 | A5C20A0A | 0656D266 | 34D0D282 | 39A5566C | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3774 | * 08/08/2003 | 12:47AM | 3F5BAACA | C4A708F9 | 1A3229BB | A24B2B17 | 522DB39A | EBE75525 | 0FEAFCC1 | A8BB1C15 |
| 3775 | * 08/11/2003 | 12:51AM | EFCF59D7 | FDF4148A | 14BF7F4C | 198318C0 | 9B7735D9 | BC40FA16 | 518B4AEF | E2C24ADF |
| 3776 | * 08/16/2003 | 05:39PM | C38189EE | DE39BA35 | 22580598 | 1A2993DC | BFCB0271 | 7928DD31 | 45A40807 | A934AC71 |
| 3777 | * 08/16/2003 | 05:38PM | 04DA7508 | 42F84648 | 217A1C3A | 9665D132 | C8F7ED3F | 82FB8BB6 | 424832F3 | DEFE1EB0 |
| 3778 | * 09/06/2003 | 12:31AM | A16E41A2 | 06F340C7 | A3EA4103 | BB398609 | 17AE9185 | 51576113 | 62F724DE | DEA77670 |
| 3779 | * 08/15/2003 | 08:29PM | BA4AF222 | 43D69D05 | 0C35C89E | 1D93B3C5 | 1B535F15 | 5676ADE7 | 8AB7A052 | 46A3D937 |
| 3780 | * 09/06/2003 | 12:32AM | 2254AE8F | 1D8909B9 | 4261E525 | DAFD8AB7 | 1281BF9C | C1F0162F | 6A468646 | 724B907B |
| 3781 | * 08/29/2003 | 10:06PM | B753F680 | B3E9DAE0 | 6E51096F | 370C1BBF | F628F48E | DA116C3A | 9AA20632 | 69D54814 |
| 3782 | * 09/06/2003 | 12:32AM | A4F887E6 | 263CE999 | 320CF151 | 4C6DAC34 | 9A378F75 | C6660B43 | 2D3C7D50 | A88D7F67 |
| 3783 | * 09/01/2003 | 12:02AM | 7B15E1A0 | 4CBFF94D | AE124E67 | EF1F0B13 | EE185C61 | 01E90D62 | FBDBB08C | 479FD10C |
| 3784 | * 09/01/2003 | 02:01PM | 51B33A70 | 4008DA8F | 1B6BC876 | 2A6F5874 | 1C1E632A | 744EED8A | EAFEE3AE | 5854B55B |
| 3785 | * 09/01/2003 | 11:25PM | 7B095CA9 | 176C880D | A60A4708 | BE6A9A42 | 9E444DBC | 58D450CE | 8C9B40E4 | 50865EFA |
| 3786 | * 09/02/2003 | 06:17PM | E8980F43 | 696EDC65 | 3E1A52AA | 84866E79 | 80FC0ED6 | 0A23C988 | C8C24804 | DBBEBC3B |
| 3787 | ^ 06/09/2006 | 01:03PM | 24702D7C | B00629FA | 8DA13F41 | 7C8CB711 | D20AD00C | D7112456 | 9D407F3D | B3B17952 |
| 3788 | ^ 04/02/2007 | 01:44PM | E134F40C | 7EA4D46E | 4B097E75 | 792ECE40 | 96492E11 | EBF50114 | E03A7962 | 72F5E7C0 |
| 3789 | ^ 04/02/2007 | 06:49PM | 48CB9C79 | 4E08ED09 | 86678907 | FFA5BAFA | F61B20D1 | AA6D2265 | 56FC7028 | 29A3D4D4 |
| 3790 | ^ 03/27/2007 | 07:51PM | 73C79DEB | 517B482C | 0A4E13A2 | FFAA33E1 | 94BC95EF | C3AFFB62 | B9BFB624 | 84286F9D |
| 3791 | ^ 04/13/2007 | 05:34PM | 28673E4D | 400C032B | 781F8631 | 3DA0B0B3 | B74EC54E | 4BB1F27E | 786EA2B7 | A0AEEE3D |
| 3792 | ^ 04/15/2007 | 08:42PM | D9A02A5F | 2DE5C8CB | 2A5D8DF8 | 45DCF335 | 85E6657A | A683B58B | CDE8129C | A9120FB4 |
| 3793 | ^ 02/11/2007 | 10:14PM | 31AFAA76 | 7247844A | 7A77F6A6 | 43F4280B | 804417DC | E7256166 | 7D10DD6D | 027C8284 |
| 3794 | ^ 06/09/2006 | 12:54PM | B48370FB | AF8B9294 | D15B65AE | 91B11DAD | 48CF6383 | 2EBB89E0 | ECC72812 | A2BA8DA2 |
| 3795 | ^ 07/17/2005 | 04:56PM | 2343B866 | BE4E90F8 | 5C81C4A1 | 05B2A8E | B90E6A58 | 826554AF | 4F77E302 | 62123555 |
| 3796 | ^ 02/16/2007 | 04:07PM | 6CC4F6D6 | 5EFF1C20 | 9B8FB98A | 21BB5F85 | 56115E20 | 70BE8F38 | 89D34AD6 | AF5701E3 |
| 3797 | ^ 04/02/2007 | 07:15PM | 945D05DA | 6EFAF1A2 | 41518263 | 9844BC73 | 1322350B | 734C1C4A | D22EA00E | 26E8B7E2 |
| 3798 | * 10/09/2003 | 12:47AM | 2A10EADD | F2AB3E49 | 72997876 | DA76B8EB | F846A8E5 | 0FA04B06 | C493E98B | 2536989C |
| 3799 | ^ 11/18/2005 | 03:17PM | AAD93116 | D44C8424 | E219B424 | E25F938B | 1FF06F96 | 68E8581B | 0C00FE28 | DDE3E83E |
| 3800 | * 07/22/2003 | 08:04PM | 3B9CBF1B | F278A125 | 8FEEE434 | 272132FC | 9863C6A6 | 9C13D409 | EB571DBC | 978C4C6B |
| 3801 | * 07/23/2003 | 05:21PM | 399A1E73 | A2201C07 | 104E1BB5 | 8B765553 | FEEB9E2B | EDFBADA8 | 358C6DFF | 6935862A |
| 3802 | * 07/23/2003 | 09:19PM | E3B3F65F | 4D42B4F1 | C077FB2C | BDC96BFA | 5721ACA3 | 44D0AE78 | 33155F7E | A931092E |
| 3803 | * 03/12/2004 | 09:06PM | 83CF2DE0 | E0CABE0D | B1A5065B | C2683202 | 59065EAC | 67411666 | F2F3F8CE | 4714F752 |
| 3804 | * 11/16/2003 | 11:48PM | B27C559D | 51B4E9D8 | 4528E4FC | D81BFD94 | 8E36975F | 235FAF82 | F20389F | 4974EE77 |
| 3805 | * 11/18/2003 | 03:11AM | 43F68656 | 9FB58E39 | 79D555A0 | 60BB0AD0 | 7D6B6376 | 52E174AB | D115B0DA | C64D8783 |
| 3806 | * 11/18/2003 | 03:19AM | C7E7F5E4 | 8E5702C3 | 958927ED | 2ABFFEDD | 036C1A08 | CEA9EC6B | 2DFF9529 | ED111FDC |
| 3807 | * 08/04/2003 | 03:36PM | 7FEAFC99 | CC59FC29 | A91C79CD | 2EAD6123 | 39D9EFD2 | E6C99341 | E6B46003 | 4CF1A073 |
| 3808 | * 09/06/2003 | 01:09AM | C6EBF810 | E169148A | 2E58D187 | B6F73B7E | B0C86FC6 | EECA67A2 | 12DEBAFE | 8EDA94A3 |
| 3809 | * 11/03/2003 | 05:11PM | 0315F38A | 76F09DE5 | 12482EEB | EA867ADF | 2BA89616 | 08D50FB9 | 7DBD7546 | A50F8843 |
| 3810 | * 10/11/2003 | 03:42AM | CB968E0D | 0F86DEC4 | 16927E05 | 33ADAEB0 | C421243C | 3EA238D1 | 92115576 | 997FBEAA |
| 3811 | * 10/10/2003 | 03:01PM | 23E57C8B | F5B6478D | 1DF989AE | A6B7CE03 | AB3F5B80 | 63736288 | 00D1F3B4 | 217C90BE |
| 3812 | * 10/10/2003 | 03:49PM | 2CDEDA66 | C5AD561B | F75B831A | F1CD1F13 | F9F72EFD | 67B836D0 | C5D13E54 | 61BDC07A |
| 3813 | * 10/11/2003 | 05:18AM | 07D8C934 | 401EC27B | E6537647 | D549073E | A5A1CC2D | 2E31BD05 | 94D34919 | 04C9BC01 |
| 3814 | * 10/11/2003 | 05:43AM | FB983595 | AC94A8EF | 14A8D469 | 2E920E1E | 323E619A | 835DEE37 | 38C5B076 | FDAE8260 |
| 3815 | * 12/24/2004 | 10:19AM | 862F0355 | B800767D | FFD02197 | 9519C28C | E4E4FF56 | 3ACACB37 | 5DB8C16A | |
| 3816 | * 12/19/2004 | 08:28PM | 0883C91C | 7329B4A9 | BE6E9D40 | 1DB59078 | 346F0739 | 09DC6F6D | 771D37AC | 32EC020D |
| 3817 | * 12/21/2004 | 07:41PM | DBF47E15 | 04D25BD5 | 65BADF87 | 2175D6E5 | DB5AC848 | 1F48672B | EE4D61C1 | 9306B21A |
| 3818 | ^ 11/08/2005 | 02:54AM | 614481EB | 9941A04D | C9690EF7 | AB42AB35 | EB2D3D7 | 1DB1AEC5 | A556D2AF | 6DDB162E |
| 3819 | ^ 11/19/2005 | 06:05AM | C6237F95 | 287EE56D | 0A2EE604 | 6C50A8FB | EFC3E91E | 56725DC3 | DF0F7A0F | FDEB2E34 |
| 3820 | ^ 11/08/2005 | 02:54AM | F6953167 | DC9FA4DF | 82CF95C1 | E890FD3B | 7BB54175 | 26D9065E | D8854C49 | BEE5D70B |
| 3821 | * 12/23/2004 | 07:24PM | 2384B812 | 41B078C2 | CADA3B3C | CE117AD9 | 1541C1F2 | C7AED8F5 | 67B8D675 | 6D12EB3C |
| 3822 | * 01/06/2005 | 05:20AM | 5C591B3B | 0C3B58F5 | 8150111F | CB609753 | 874058E6 | 119D91E3 | 370C1398 | E736B724 |
| 3823 | ^ 01/06/2005 | 05:14AM | 5BF9B36A | 522638F5 | 9F7B9151 | 5BCB28E0 | 654C4216 | A7594284 | C9773B7F | 6B9B1D32 |
| 3824 | ^ 01/06/2005 | 05:18AM | 1419ECE3 | B4464920 | 74C3428F | FDA8E0A4 | 59BEB99A | DDB09D81 | 4055BA07 | 3547A0B9 |
| 3825 | ^ 01/06/2005 | 05:18AM | BD855938 | 81C985F0 | 00151D4A | 8D12DDEA | 419A2894 | 8BE21D9A | 9BA765B1 | BAC28169 |
| 3826 | * 12/21/2004 | 05:54PM | 74231DA8 | D7D1DF85 | 58978288 | 9731407B | 24124C03 | AD9BF1AE | 2B9408F6 | 90F625E3 |
| 3827 | ^ 11/19/2005 | 05:55AM | 9EE3CCD6 | B57D6279 | D3F14AF3 | DD7C0DB7 | 15E66ED8 | 3735CE06 | 9085EF2A | 5C7FC74A |
| 3828 | * 06/16/2003 | 10:09PM | 5509746D | 11BA4EBF | 3EC2ABCA | E89D677A | 9DE1079E | C844ED6B | B2B0BF5A | 18F7F3BD |
| 3829 | * 07/27/2003 | 10:16PM | 2975A493 | EEA52695 | 69C0E079 | 220A5C25 | C599EC5D | F251F095 | 28F41340 | FE0B0874 |
| 3830 | * 07/27/2003 | 10:15PM | B290F54C | 14F88036 | 94EB27E5 | 55C7F666 | 8FE6E902 | 160585FE | 57E5A060 | 184C03BB |
| 3831 | * 07/27/2003 | 03:41PM | 364DF1BE | 28A155C1 | 072279DD | 776990AF | 2593C115 | 3FB29E66 | 226B5D0C | 0A4B5A99 |
| 3832 | * 06/16/2003 | 11:23PM | B867D7FD | C6CC5242 | 270A60F7 | 1987F767 | 6A8A7AC3 | DCEF2BBF | 7511F9B0 | 056F48B2 |
| 3833 | * 07/27/2003 | 02:45PM | 62E53C6C | 61756E1C | 9F591631 | 2CA8CB2D | 5EC23DAA | 9349A4A0 | 29D6A3FA | 2CE2E949 |
| 3834 | * 09/29/2003 | 07:09PM | 0C2CA160 | 13511A40 | EC81D2EB | 8A70106A | 059661E9 | 22AA5A53 | 6E34F421 | E6E9004B |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3835 | * 09/29/2003 07:11PM | EAED5509 | 565ADF07 | B149DB98 | 58D6EFEF | A6EAAED5 | 9244E38B | 7F079639 | 06AFB9DF |
| 3836 | * 09/29/2003 07:12PM | 9AA86035 | A527E521 | 049E1A4A | 8ED2D6C8 | A9920258 | 9C7BB7F1 | 271307E7 | 66568E64 |
| 3837 | * 06/16/2003 09:54PM | 7BB60409 | 92C2EB7D | C1D70EC5 | 69293AC2 | DFCB2AC8 | 55742EAB | 9E522E0A | 1FACDEB3 |
| 3838 | * 06/16/2003 11:26PM | 3368A0B2 | 10E08D49 | 5266F7CE | 4903B33B | 0F305D9F | DC55BC31 | 7F9519D5 | 279DCFFD |
| 3839 | * 07/27/2003 10:10AM | 601AF6D8 | 408580D0 | C674147B | AC4F4235 | 0BB07405 | D3B07C94 | DF9E7B54 | 96FEE3BD |
| 3840 | * 07/27/2003 10:11AM | A61BA162 | AB1BFEDE | 7FA5F276 | 168DFFE3 | B042DE34 | 0C94805C | FB48BCB9 | 8548ADD1 |
| 3841 | * 07/27/2003 10:05AM | 88E1814E | 686EA40C | E817ED13 | F391D1DF | 9BC615C3 | 7BAAD8C3 | 6978A537 | C85D5566 |
| 3842 | * 06/07/2003 03:17AM | BC10FE3D | 8EF9B3E1 | BAA7B502 | 5B485A45 | 02B11316 | 6201B6B8 | 9BEBF89A | B47D3634 |
| 3843 | * 07/27/2003 11:50AM | 87BED5EC | 5DA8E471 | 9823AF11 | 2EB2E7EF | C3F7E2C0 | DFB0826E | 58483038 | 1ECE041A |
| 3844 | * 08/01/2003 06:18PM | ACD903B3 | AA9E9215 | EC9427A6 | 468E615B | 1327E7D1 | E71465A5 | BFFC9631 | 5967C958 |
| 3845 | * 06/16/2003 10:13PM | FD51F842 | 4BF57A42 | BF47AD9C | A9FF9E5 | 35054036 | E0A7D058 | 1BF0E4AB | 41A88C3D |
| 3846 | * 07/27/2003 06:42PM | 071421A2 | 40BA42F1 | 297944A1 | 51B60524 | C5D95E15 | BCB98959 | 76685E35 | D2B6CBA2 |
| 3847 | * 07/27/2003 06:42PM | ADBE0DDB | 16ED8933 | D77462D8 | 249B4951 | F28FEB54 | F2C4FFEA | 372CEBE6 | 40C910B0 |
| 3848 | * 07/27/2003 06:41PM | FD6D561E | FFCE6863 | 8E0C953E | 3D081C0A | 64EF3826 | 6D737525 | D7247778 | 955F7F02 |
| 3849 | * 06/07/2003 03:42AM | 177D15C8 | 55072191 | 7EC515BF | D4B2893C | DFD0A328 | 9586BA0D | 92BE6C5B | 4FCFD7B4 |
| 3850 | * 08/03/2003 08:03PM | 45E4ADA0 | 9B7E5779 | 7AC2F47D | A511C73C | 86083931 | 8762DEC4 | 430EA676 | 49749393 |
| 3851 | * 08/03/2003 09:37PM | 7DEBEFCE | 49411452 | 20929E74 | AD26D28E | 8C7BB035 | D5FEC321 | 4CB862DC | 2897E1C3 |
| 3852 | * 08/01/2003 06:10PM | 43FF9F44 | 5C1D0C55 | 70BDD755 | E8C33884 | 65ED55DC | 019E349D | 7294D40C | 686E71D2 |
| 3853 | * 06/07/2003 02:34AM | BFB52D67 | 47A1F151 | 718A80B6 | 5017BD54 | 055898A0 | ACA8B10A | 7B8EF6DC | 5BAB91F7 |
| 3854 | * 07/26/2003 04:13PM | CADCA620 | 60EBAD7A | 98B22566 | 68B6FA0B | 6CEB4F97 | E1D79290 | 62830C25 | 5425C8D4 |
| 3855 | * 06/16/2003 11:23PM | CC5D438A | 70E715F9 | 2BE99D1C | EF058A07 | C9B57E59 | 72476955 | 7355B9A1 | 933B9187 |
| 3856 | * 06/06/2003 09:08PM | 69605C33 | CE8AE23D | 0DA9D534 | 1C9F1BE3 | 05EF8CCD | 941B55F1 | F0D56D9B2 | F3E6EBB8 |
| 3857 | * 06/06/2003 09:08PM | D88B75B5 | 075DDCC2 | D683A03B | 4A291741 | C191C505 | 62F99E94 | F39E4BE1 | CA15AD6D |
| 3858 | ^ 11/19/2005 05:24AM | 359CE895 | CF61102B | C4D50C29 | 2012E608 | 4BD2C72A | 31AAD390 | 1A970C40 | 7C1B8E96 |
| 3859 | ^ 11/19/2005 05:58AM | AE011DDA | DF39DAFE | D3BFAB6C | C4396834 | DDFDB1D5 | C37BBDDC | 3A40B5AB | 0FD68B43 |
| 3860 | ^ 11/19/2005 05:17AM | 67464DE5 | 059A9B93 | F013B82A | 692683F0 | 092B519D | E54F8350 | 9FFE5B91 | A7CFC16C |
| 3861 | ^ 11/19/2005 05:24AM | 5A40DC39 | 158C4685 | 39743AB3 | 0D7FB8FC | B43E8946 | 22F12ABE | 71D9AFA1 | 197EFAAB |
| 3862 | ^ 11/19/2005 05:16AM | 3603958C | 80A2B11D | 8D84AFBD | B47DA25A | 1DC3F964 | E6A02321 | C9EC8C31 | 5F209F28 |
| 3863 | * 08/25/2001 02:07PM | 0EC5C30D | FBB798E0 | 56281267 | D022A2AA | 0D315715 | 09F5504E | 44E9A780 | E14B1D7E |
| 3864 | * 06/09/2003 01:02PM | 817A3E98 | B2E1BC02 | 9285D461 | 4260818B | 32529C25 | F929AF08 | 7D0DCF9B | 50A8DBB3 |
| 3865 | * 08/03/2003 09:37PM | 19EEA900 | C86DE9B3 | 80104B1A | 4E8E4B8F | 79B6F8DD | D11C7D07 | 9D7275FB | 64ED0857 |
| 3866 | * 08/01/2003 06:12PM | DBC9FAD7 | 155E38DA | E0D25BA1 | D21C9332 | 08094A3A | 7C5010Ea | E88FA118 | 3B4428A0 |
| 3867 | ^ 11/08/2005 02:50PM | F5DB6DE5 | 7359C679 | 8FD3F772 | 970DEEF9 | 8BC67C7E | 263F2A6C | 82DBC27A | 50EFAB86 |
| 3868 | * 07/27/2003 03:43PM | D6E6C002 | 7E5AFFD2 | D6E06331 | 8064FE7B | 2447554D | 71E44428 | 96829AE8 | 32A706BD |
| 3869 | ^ 01/11/2005 03:04PM | 5613BA1D | 1922A604 | FEA4B0F7 | 593BB136 | 382D65F6 | D453CC35 | 4DA7F076 | DF9AABF2 |
| 3870 | ^ 12/08/2005 12:09AM | 85EFE71E | 3E7B4621 | EAB26F13 | 6E5B1FAA | 1F074653 | 97FBCCDA | 6FEE0281 | 7ACF87ED |
| 3871 | ^ 12/08/2005 12:00AM | FD807747 | 6EB0A18B | 546EA27D | FA4AAABA | 08351B97 | 8AF3BC51 | BEEFEC92 | B367C9F9 |
| 3872 | ^ 11/17/2006 03:41AM | AE81BA0F | 4A761E26 | 347511E7 | 600D0877 | 6FE7A6FC | DEAD5D35 | 3DA23A65 | 4DA142B0 |
| 3873 | ^ 11/19/2005 06:43PM | 1DDBDDD7 | A9371B74 | 5E842902 | C41F79F3 | 984A0942 | 6E17EBBF | 2008549B | 40108598 |
| 3874 | ^ 10/20/2005 10:34PM | C5137383 | D4A6AE94 | ACE73AD6 | 3B73E203 | 61490015 | E02101E5 | 40DE9188 | 1C529B1A |
| 3875 | ^ 11/19/2005 05:49PM | 030717AF | E3A676F6 | 71AC3018 | 0750B456 | 6111BD8C | AC78271E | C47FA3AE | BF460658 |
| 3876 | ^ 11/19/2005 06:08AM | 244FB3D7 | C97F3393 | 2F999F47 | 6E9EB392 | 28B66C5A | 22E20CA4 | 73AD7CD3 | 74F0ED24 |
| 3877 | ^ 11/19/2005 02:55AM | A7C03E76 | A75F5924 | 81A1C986 | F79691C2 | 058DFDBB | EBC8ABC7 | FC04EA23 | 31E019C5 |
| 3878 | ^ 11/19/2005 06:06AM | 6F92AA65 | 8F28BBD8 | DFED8756 | 9C13F167 | 9B7E5485 | 58476B42 | 2118BDA2 | 3FD69E31 |
| 3879 | ^ 11/19/2005 02:54AM | 5F2627FD | 5DC7662D | 7EFCDD60 | 4CA859C3 | DF7B0831 | 35B0269D | DDB3DED2 | 1343C9E5 |
| 3880 | ^ 11/17/2006 03:29AM | 730699FC | B8348EC6 | C17400E9 | 1BE3D314 | BA57549B | 69EAF06D | E0A11FCB | 97C45BBC |
| 3881 | ^ 11/08/2005 02:52PM | F91CE4C2 | C9DC30C6 | 0BBCE051 | 2AED40CD | 7557F54B | 53E9E61F | B9BA8A7A | FEAE1C30 |
| 3882 | ^ 11/08/2005 02:52PM | BA405F69 | 5411C207 | E9B8E2FA | 29779779 | 5CA8DBF3 | A1E76754 | 77D442F7 | 82EF0556 |
| 3883 | * 07/27/2003 03:43PM | 4BB1BCAA | FCA48734 | 7C974A93 | 02D4BAD1 | 77763855 | B0F1EC33 | 79A16355 | 1B7B2CBD |
| 3884 | ^ 10/20/2005 10:39PM | 2C8BC57D | E6A034DD | 61F16045 | 867A331E | 378374A1 | 9BCD46A4 | 667A3338 | 235004D2 |
| 3885 | ^ 09/24/2006 03:32PM | 18E67384 | A72E8E2F | 8920FAC7 | 1733B99F | 1591FE16 | 6D2E733E | 9F793A79 | 1FF8DD67 |
| 3886 | ^ 11/08/2005 03:26PM | B5F1AE9B | D2277CE0 | B40DADFA | 067C7356 | 3145FE1B | 8609E107 | EE129CE5 | 28561D0F |
| 3887 | ^ 09/24/2006 02:11PM | C8CDBE57 | 87F046C6 | 649F3384 | 09927960 | 4594D6B | FAAC35FD | D665F4E8 | DD231B23 |
| 3888 | ^ 09/24/2006 01:52PM | 5DFA0CE3 | 976BF779 | 60F859DD | A571F586 | CC5386DB | D77BE00D | 02D338E5 | 03D31800 |
| 3889 | ^ 01/29/2006 03:14AM | E6B6F534 | AA7D7115 | C4F6246D | E9F2F26A | 1826D8F7 | 34E9FFFB | 2D722955 | 38F67D1A |
| 3890 | ^ 01/29/2006 03:04AM | 44DAE0B1 | 192BF570 | 75C761FB | F9206D5F | 56DD1E23 | 137572AD | 0CC09628 | B09E7446 |
| 3891 | ^ 11/19/2005 02:47PM | 4D96F669 | 3C1A5931 | 5ADAA869 | F32BEE9E | 31D02E2A | 7197EBA2 | ED5FA508 | 8399DB39 |
| 3892 | ^ 10/17/2005 12:33AM | 77336A8A | CB97E5AA | A5B4C460 | 96D1E4DC | 15E7AAA6 | 6EB33449 | C166FF2B | 8CCC16EE |
| 3893 | ^ 11/05/2005 10:45PM | 3230F253 | FCAAFBAD | 8819C791 | A5D792A5 | DFF24DDB | 39B0498E | 997C2E6A | 76DD9022 |
| 3894 | ^ 10/17/2005 01:41PM | E4C8A9FE | 17F2C3CF | D1DE1838 | 1B7F2141 | C5DC8C87 | 8B511233 | 34835BE8 | D87494E9 |
| 3895 | ^ 10/16/2005 02:22PM | FE08C357 | 017D0915 | 8160B966 | CD34D432 | F2065444 | 45A01A60 | C681A29F | C1E2E27F |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3896 | ∧ 04/05/2007 07:51AM | 64BA5BB2 | F6082A37 | 85B22024 | F0024E23 | 930CBB7C | 4EFE754C | FA3255BA | F1776636 |
| 3897 | ∧ 03/25/2007 03:16AM | 461E70C9 | 95B21047 | 74A14B64 | 0D0FBAA8 | 5DAC3213 | C3E3040D | 02987033 | 8184EDF5 |
| 3898 | ∧ 10/16/2005 02:21PM | F416A34B | 534C7248 | FC5F93FE | 2EBBE1A4 | 360CFECA | 75C28755 | 832754B2 | 278EBE45 |
| 3899 | * 05/01/2003 05:29PM | 8E01DE19 | F53B56E8 | 7F1E5063 | 2B49D586 | 3C5D1744 | 4B5E50F8 | 8D837B99 | C8284782 |
| 3900 | ∧ 10/17/2005 01:32PM | 1D8CAA3E | 6874E4CC | 98D7DDF1 | F0E76363 | 5D3AA213 | 4D8EDD9C | A9E01623 | E90FF351 |
| 3901 | ∧ 10/17/2005 01:30PM | F0292854 | 13E84678 | 9FDC8104 | 233A2295 | C2887683 | 2E496CEF | A08B4070 | 1AEE0E87 |
| 3902 | ∧ 10/17/2005 01:30PM | 778AE114 | E6637251 | 97EB24BC | 4CD19350 | 96E24A11 | B0588A3A | D8BDBD73 | 5A2FD23A |
| 3903 | ∧ 12/21/2005 12:22AM | 9097D1B4 | 8DCEC58F | 77EDF4E0 | 33BAE806 | C6A7A8D4 | 3D776D8A | FEAA4391 | 664B1872 |
| 3904 | ∧ 10/17/2005 12:21PM | 19AB6324 | 07572438 | 6411044C | B28A3EE0 | D76DB26A | CF8B9D02 | 2035C1C4 | 799BBB94 |
| 3905 | ∧ 10/17/2005 12:31AM | 60018426 | 9979FABE | 4FA37CE1 | FBAA4BE4 | 0D5F71CE | DA430421 | 91F75752 | 46300675 |
| 3906 | ∧ 11/01/2005 02:26PM | D2AF4238 | 20F832E5 | 2BF341A8 | 369DA43B | 09EAF39D | BACB3C7E | 62ADD332 | 2BA935B1 |
| 3907 | ∧ 10/17/2005 01:47PM | 74C8D60A | 33CAB228 | 883121C6 | AFEAAC5E | 8A5AA34F | 066CDF23 | 4FB779F8 | 6F0DB366 |
| 3908 | ∧ 01/22/2005 02:32PM | F5AE9F11 | 739DC094 | F7B6A5F7 | 3BB6CB7D | 21E5AACA | 52B9DD50 | D54178D0 | 3C2EA4EB |
| 3909 | ∧ 12/04/2005 02:14AM | 72A9B64E | 67B5CAD7 | 731784FF | 2AD7CB05 | 02C9E029 | ABF20785 | C154E80B | DC8EA01C |
| 3910 | ∧ 10/30/2005 12:57AM | 86BA400B | 7C7CFB34 | 17D3DA69 | B505DE01 | 9EE3EAD0 | D2C3ED66 | 654816B2 | 55D1A1CC |
| 3911 | ∧ 12/11/2005 05:35PM | 6E3DF0EA | B17BA310 | BDC80FFE | C2C7DABC | F9693081 | 5BB9AB96 | 064879DC | D9A35F21 |
| 3912 | ∧ 10/10/2005 09:51PM | 2315BC5B | 044719BF | 58BF28CB | CBEEE386 | DFFFF513 | A49C1C36 | 44BECB09 | 9BE3E6A8 |
| 3913 | ∧ 10/30/2005 12:57AM | B8A30214 | 12F697EC | EA06CF3B | AB96A644 | 3FD1E577 | 109FA137 | 7D943861 | 75D46797 |
| 3914 | ∧ 10/17/2005 12:26PM | 30E1456A | 7D4E8828 | 4A6DE1CF | E2A38553 | 85ABD128 | 6466251E | 26A240ED | 8FBBDF24 |
| 3915 | ∧ 11/19/2005 02:52PM | C3C32CF2 | DF1EA1D6 | 5BB42D39 | D3C3E38D | 4B3A0370 | 7EEFF78D | A3CD06FB | 0812E179 |
| 3916 | ∧ 11/19/2005 02:52PM | CF60793C | 8145C615 | A1CEF97E | BD620B45 | EB9838A4 | BF46CB41 | 4B0B95AA | 5A458E3E |
| 3917 | ∧ 11/08/2005 02:16AM | 7A06A9EE | EAE13248 | 278DC4E6 | 29193355 | A0ABB893 | 2063B625 | 119C6B44 | 1AAD18A7 |
| 3918 | ∧ 11/08/2005 02:18AM | E76B83D2 | 40C76690 | 8255990A | CDBF304E | 771CFA0A | F22F768E | FA596EED | 1D0A6A9E |
| 3919 | * 03/19/2003 07:41PM | B58B3712 | 88F220B1 | 3BAE3DBA | F4DA0B10 | A8F6E03D | 335C3BF2 | 92005720 | A8003FC8 |
| 3920 | * 05/01/2003 05:29PM | 7F5E7221 | 24014B6B | A4F39F33 | CCEA73EC | D77DBC40 | C9FF1F00 | D15A1306 | 7978939D |
| 3921 | ∧ 10/20/2005 10:34PM | 1ED228D4 | F707B319 | CF41E66D | BB0BD869 | D1156BF9 | 58C1C34D | 0290021E | EE77089C |
| 3922 | ∧ 10/20/2005 12:31AM | 85689B79 | 7049EA73 | C3193B5A | EF48458B | F76DB3F9 | BD4BC953 | 58DF720F | 5AE5C976 |
| 3923 | ∧ 10/20/2005 10:39PM | 28C3CB61 | 3783CA56 | 9B6FC82F | 66C323D2 | 5669BF49 | 2DBA4A16 | 4AB1CC74 | F9561F0B |
| 3924 | * 11/14/2002 01:22PM | 27D5F39B | 1C97A8BB | 9D6FF82C | 2680280A | 3B73FE31 | 33BE2539 | 10A6B92D | B034DF69 |
| 3925 | ∧ 12/08/2005 12:00AM | 5F5C733F | 77FBE29D | E29E3493 | 77767F74 | 38C61740 | C98C78E5 | 77C94CCB | B3D03D2B |
| 3926 | ∧ 12/07/2005 11:52PM | 55007FFF | 724721EE | DAE06288 | A2BF1719 | 95F1E5DE | FC884AEB | 49401A50 | 0AA3577F |
| 3927 | ∧ 12/07/2005 09:34PM | FA158B2D | E25703B4 | D0506432 | F2AFC18B | 512A0A7E | 7906B26F | DDB8068A | 54DD1D04 |
| 3928 | ∧ 12/07/2005 10:01PM | D7B74E3F | 5B9BCC35 | E5188BA8 | 5D5E9128 | 5DC9A8E1 | 132938B5 | 7E5614FA | 955969B4 |
| 3929 | * 03/19/2003 07:41PM | 47F88AD0 | B61A641D | BA255D8A | 522456D3 | 365420E7 | 3EF21336 | 61483197 | 4769618B |
| 3930 | * 05/01/2003 05:29PM | 3AEA3747 | D068DE12 | E74A4EB2 | 137928AA | EE3487F0 | CC2B68F7 | E11A36FC | BE21129C |
| 3931 | ∧ 10/20/2005 10:34PM | 6329350D | 6B1A072D | B90C2362 | 645C35E2 | 5FE59C8F | A6939E70 | 47319CD0 | 71B1CE0E |
| 3932 | ∧ 10/20/2005 12:31AM | 9D5A7410 | EDC71B23 | DA79B649 | 784D85B7 | 011880A9 | 7E42249B | 0B5BFD63 | A834070F |
| 3933 | ∧ 10/20/2005 10:39PM | AA002930 | 63562E19 | E47DE213 | 1F6A3CAA | C9D0BA33 | 05233CAE | D42C6B1B | 1EA10149 |
| 3934 | ∧ 01/22/2005 02:32PM | 54B995E6 | EE5A0BE3 | 6EAAA7C5 | E91317A6 | 9FF0CDBE | 14D87092 | AFC46682 | 003F545D |
| 3935 | * 11/14/2002 01:22PM | 8F065D0D | 17B64BD1 | E2BB0B69 | D7EACAA0 | 08E73BC9 | A091B526 | 882EEE0E | BEA82D7E |
| 3936 | ∧ 02/02/2006 12:25PM | 605CCD62 | E119E8C2 | F2CFE1FC | BBE184F8 | 1F55F756 | 77A91E7C | B4FE09EC | 52BC9E1B |
| 3937 | ∧ 01/11/2005 03:04PM | 9B60188A | 6B2A3A1A | 4EDAAE17 | 1B07D67C | D5CEC48A | 26FE06D1 | C8BF5E9C | 83EC9751 |
| 3938 | ∧ 05/21/2005 10:10PM | 37825A98 | 56043008 | B6BEED9B | 82548A4A | 10C34174 | 36BB484E | 2B0717BA | 5AA06E44 |
| 3939 | * 09/03/2003 12:42PM | 730AB17A | 83E483DC | 4CACEFFD | 638F081E | 4400080E | 78D6A0D2 | 835DBAEA | 07D08E2F |
| 3940 | ∧ 04/28/2005 04:54PM | 4EA39A72 | 67E0CC28 | F7367BFD | 799B77A5 | 8A1653CB | CD738B46 | 2254451B | 54E85115 |
| 3941 | ∧ 01/04/2005 03:56PM | F3D1BB7D | 6D60C07F | 8E0B7D4A | 5328D3F6 | 4F63283F | 25FBE695 | EC3A3E37 | BCB14322 |
| 3942 | ∧ 01/04/2005 08:09PM | D09D62B1 | 552275CE | 5DA43D80 | 7790D103 | EEB369C7 | F0152A3A | DD308710 | E945DFAC |
| 3943 | ∧ 05/21/2005 10:06PM | EDEDAF18 | A735E840 | 17F33131 | B2597840 | CC3706BA | DF2BEC28 | 50B89763 | 12166292 |
| 3944 | ∧ 01/04/2005 08:13PM | CD595EBB | 8F64444C | 4A2786BE | 1C23C31B | DE28637F | 0BFCE939 | E742646E | E14CDD15 |
| 3945 | ∧ 01/04/2005 08:39PM | BC50F80C | 0CE62730 | F4A876B1 | C41BA540 | A73C7A33 | E92184CF | EB7DDDBC | B246F674 |
| 3946 | ∧ 01/11/2005 03:41PM | 7E762B61 | 27114D1A | 21340442 | B909C425 | 96A9A866 | BA71D62E | F430C2C9 | 562BB74E |
| 3947 | ∧ 01/04/2005 03:44PM | AA7938F8 | 15E63252 | 026E3854 | D343A32D | E3675E1F | 8F40E71D | 7AED3FED | F6016731 |
| 3948 | ∧ 01/04/2005 08:29PM | 948D8E7D | 059FE77D | E17B7A79 | 59151813 | DB3F63A8 | 8581188A | F0EE67D8 | 2170F708 |
| 3949 | ∧ 05/21/2005 10:27PM | 3157E3B1 | 9E411C4F | 111396B4 | 53E5A297 | AC776BD9 | 47F6DFA | C5A5ACE8 | 7A0FB791 |
| 3950 | ∧ 04/28/2005 04:53PM | 10C04314 | 5FCBB53B | D4E5BEA6 | 1AF02F65 | DF4C4F23 | 15099996 | 6AB5D0E3 | 154AD912 |
| 3951 | ∧ 01/04/2005 08:43PM | 21B02264 | 7A94FA51 | D25F1658 | B55516C7 | 80D52E76 | 61FF38EB | 96806E46 | 7FD75518 |
| 3952 | * 12/20/2004 09:16PM | 646A0C44 | A67B1B7E | F963E464 | AE902E94 | 904F87EE | 394D2DB1 | B6871D88 | E793785A |
| 3953 | * 12/20/2004 09:27PM | B1A9C930 | A43CFD24 | 920DCE11 | D3B1B9B7 | 73E4C2E0 | EA6AD6B0 | 7AB3FF9D | F19B2FEB |
| 3954 | * 12/20/2004 09:34PM | C9E933B6 | 094DB5C2 | 164C207B | D4664C77 | 151CA91E | 87AFBCA6 | A609489B | D96D9D57 |
| 3955 | * 12/20/2004 09:36PM | E4EB1FE1 | 83A93C6A | 34109B4E | 6630C275 | 236B196E | 1889F68A | 9B61C40B | 8983D40F |
| 3956 | * 12/20/2004 09:43PM | 7F8BD9B5 | 2AD76A40 | FC9F080B | A9360590 | A7C7BDAA | 77E1FA1B | A6873A48 | 82B46C02 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3957 | * 12/20/2004 09:45PM | 6ECC28CB | C7732692 | E25D3F33 | 44979ACA | A7505FDB | 7EEF17AC | DABF892E | F095D52B |
| 3958 | ∧ 01/12/2005 10:46PM | 9A49C9EB | 6B85A526 | 4A5F8363 | 0BF05F4E | 8EB97F90 | 0C07BE9E | D4924B72 | 8EEB5890 |
| 3959 | ∧ 01/11/2005 04:31PM | 07939804 | BB26592E | E17AB892 | C281193B | E9CA28E2 | AA3D64E1 | 217C3EF4 | 9F2517A3 |
| 3960 | ∧ 01/05/2005 10:28PM | AE62002E | 20C9B943 | 48992448 | BCB998F7 | 7D50B6BB | 9975FCD3 | 563609D2 | 784F4127 |
| 3961 | ∧ 01/06/2005 01:28AM | BF315584 | 36F53B65 | 29007E1E | C801AFA4 | 758B8D7A | EBE87733 | 1463BB13 | 4A580910 |
| 3962 | * 07/10/2003 03:08PM | 082F66D2 | D3E44576 | 3D9891B6 | 03D4A2B6 | 5F0223D5 | B2510B5C | E0B2D231 | ABA88618 |
| 3963 | ∧ 01/06/2005 12:50AM | 3E2F7015 | E8CCA919 | 516586B6 | 5ECE38C6 | DCED2382 | D9BEB7BF | 2567C5F7 | 2C0BA130 |
| 3964 | ∧ 01/25/2005 06:38PM | 0CB848D6 | 34C84216 | 8BE6C0D8 | B7312F88 | 5CDB4108 | 2F939FEE | 94AC8BAE | 224319EF |
| 3965 | ∧ 01/20/2005 09:56PM | 69E37B6D | 213F7A47 | 1561CE05 | E09F140A | FA40E1E5 | 26C1BBAC | 54BF2376 | 61B80115 |
| 3966 | ∧ 01/09/2005 10:11PM | C947B234 | 8E13CBFC | 2D237150 | 7EFD43BC | 595DDCCB | 1B39652D | A4A4B1DF | 256F866E |
| 3967 | ∧ 01/06/2005 01:30AM | B0EB2DC6 | 1D7A097C | 459EDC18 | A87F9CC | 843E68CF | 8509D71E | AC9D86B4 | 491005D1 |
| 3968 | ∧ 02/02/2005 06:30PM | 544755EB | 2B9FD034 | D42214A0 | 3D98C2F7 | 2DC029DB | 5CC08221 | A189819C | 7C9C5791 |
| 3969 | ∧ 01/04/2005 07:47PM | E50612F0 | 3998DE22 | A9804A5B | 895700DA | 6115EA69 | 33E297CE | 0370D633 | 32BB76AC |
| 3970 | ∧ 05/21/2005 10:07PM | BBEA89CA | A8F97B05 | 18CB4E4B | 5CB02C96 | 439185D6 | C6D0D932 | A2933093 | 51645776 |
| 3971 | ∧ 01/08/2005 09:31PM | 16E2BB2F | 2F7D064F | E412040F | 5A2A638A | 07FBEA20 | 251078E8 | 6AD32235 | 74F464F6 |
| 3972 | ∧ 01/12/2005 09:50PM | A5037579 | 05B21728 | 83D9AB8C | 87A4A579 | 037A2C8B | 974150CC | FCDECC81 | B1DF1195 |
| 3973 | * 08/25/2001 02:07PM | 55815131 | 35A9579D | 77B903D9 | BB168EA7 | 1744E895 | EC6B2705 | A3D604E5 | 9FD7D4D7 |
| 3974 | * 06/09/2003 01:02PM | D1BB9803 | 1580B302 | 1BCF1F64 | 67051203 | 27FFFD66 | B08744C4 | 15927A5B | 4FC895EF |
| 3975 | * 08/03/2003 09:37PM | AFCA3443 | 19827BA2 | BE5C6448 | 752B1CF2 | AF3D5FD7 | BFE8D619 | 43AC9D64 | AE07428E |
| 3976 | * 08/01/2003 06:12PM | B923436D | 4B5D7C12 | F49CC858 | 5EEF9028 | 59036697 | 7C451CA2 | CA83C7C0 | B2347A8E |
| 3977 | ∧ 01/12/2005 09:51PM | D6FD8C88 | 634EE49C | B9A3A535 | 426301CC | E7CDC6C9 | 11F3E1BB | D9A1457D | 587D8F12 |
| 3978 | * 07/27/2003 03:43PM | 272847E4 | 07CD7B0C | EFA4B846 | BA3183FF | EFA6D41B | 072C3A08 | 3A534B4A | 3F4EA569 |
| 3979 | * 06/18/2003 11:42PM | 6D12FAE4 | 2666C60B | C2E4874 | 4762C59E | A1144C54 | 9EF3B10B | 712DEB4A | CBAF7370 |
| 3980 | ∧ 01/11/2005 06:44AM | EABE5B2E | A69AFBF8 | 537A3A07 | 06E28018 | 3A84AF64 | 0A760CC4 | 42AEBD2C | CFCD13DD |
| 3981 | * 12/24/2004 09:45AM | 2D44CE47 | A09D8CCC | 0A623FF2 | F7FA2510 | AACDFC0A | 78EBD5B0 | 17484510 | CDE0E8E7 |
| 3982 | * 12/24/2004 10:06PM | E2062BCF | 8876EEBA | F54519E2 | FE59ABDC | 30CCF65D | 8D353C0B | CDD62AB8 | 222F6247 |
| 3983 | ∧ 01/06/2005 05:20AM | 8343B377 | 18F7E0E5 | 01384D6F | 6C69A8B5 | 08DC816D | CCDED920 | 3498E52A | 0DC0B87A |
| 3984 | ∧ 01/11/2005 03:34PM | A1EBC71A | ABBE6106 | 5CE51EF0 | 7A78EB40 | 19B3B836 | 9137B460 | B3246AF5 | 7143073A |
| 3985 | ∧ 01/11/2005 03:31PM | 7F32D9B5 | 0CB31E81 | 192C6EDD | F075D459 | FDFEABC9 | 09F227FA | 82A18DFD | C6809296 |
| 3986 | ∧ 01/11/2005 03:21PM | F2F40C58 | 77F12C3D | 62BD5ADA | DB104F93 | 958C736E | 76ED8969 | 29314FBE | 72723FDB |
| 3987 | ∧ 01/11/2005 03:23PM | DBC8FCB6 | 7FE05C4D | 34236976 | 15B5997E | 8EF39599 | 78ED502 | F85E2246 | 7C8CAD12 |
| 3988 | ∧ 01/11/2005 03:06PM | A9BAFE3C | 5789FB6A | 1E949190 | 8A93FB31 | EEF819196 | 11FA7849 | 53E74D00 | 680C5CF1 |
| 3989 | ∧ 01/11/2005 03:10PM | 55137D39 | D7B633F0 | 06603E41 | EDBD8B18 | 22EEC0CC | A918B88E | AFBE7E81 | 666CDB47 |
| 3990 | * 06/20/2003 12:56AM | D6EB6C96 | 2034273C | D195BE28 | 697C3353 | 34B8DC6C | 6691114A | F5C8F261 | F002660A |
| 3991 | * 07/27/2003 11:53AM | E875570D | C1A32614 | 94667C9F | A9EC9CB5 | 5616C7D5 | 7BF23B2A | C9A06426 | 2E9FB53D |
| 3992 | * 07/27/2003 03:43PM | 70FD3164 | 74FAC671 | 7C1BED22 | 604BA572 | 2F26F2B5 | 2F8E7F6A | 93A7C6EA | D506028F |
| 3993 | * 06/18/2003 11:41PM | D5C42758 | 3D91E4A3 | C7548D45 | 9B05131B | 7E92E625 | DD09A0AE | D2F81093 | 7B17651F |
| 3994 | ∧ 01/11/2005 11:40PM | 2C3A31A5 | E9196256 | AC0A5375 | A717972B | 3DA13C28 | 36301644 | 7997D2D0 | BE913CC8 |
| 3995 | ∧ 01/04/2005 11:33PM | 08A53672 | D01EA88D | 5FACF269 | 63C1062E | 8756D75E | 916BAE12 | 1B20D944 | CB0986FD |
| 3996 | * 05/17/2004 02:10PM | EC2623AC | 57C33B63 | 844A6312 | CDD949AE | A6C39268 | CE2B8FCF | 445CB507 | 13566B2E |
| 3997 | * 11/18/2004 07:51PM | 3C46CFA9 | 9E7A124D | 9642A6AB | B6BCE162 | E67EB4B0 | 989F838A | 000A3B2E | 312A6A28 |
| 3998 | * 05/14/2003 03:03PM | C96DDC36 | B5602CDC | C769DE43 | CE215D6A | 3FB3E196 | B73A8F1A | 7C1B0D92 | B53E8EB9 |
| 3999 | * 12/29/2004 08:01PM | A5312392 | 3C7AD4C4 | 64878A5F | 8ECCE4C3 | CC2A3FF1 | 12F710FA | 165A768F | 1726890D |
| 4000 | * 09/26/2003 12:41PM | E8FC9DAE | B6E140EB | 35F93A4A | E1D80A46 | A7BC3B8B | 70D4C6E8 | 0CCBBBC7 | 9B6AE72E |
| 4001 | * 07/23/2003 06:20PM | 3F8FDE39 | 34105AE7 | 5BA12AD0 | 730B15C7 | B33298FF | A473334C | BA66EA77 | A9BB5479 |
| 4002 | * 07/23/2003 06:03PM | 22437EBB | E1D69ADE | 4C314F9F | 70D16C88 | 998D5566 | 22E66554 | 29F0A861 | 0D4D7E49 |
| 4003 | * 07/23/2003 05:47PM | F02EAFA6 | 84784E87 | 88697A02 | FD3500C7 | E68E4279 | 78748D71 | 936065BC | E24B684E |
| 4004 | ∧ 12/30/2005 06:30AM | 8817B967 | 7D3465FC | A8994A5B | 87A200AB | 67377AE7 | 03981CFB | 9060777E | FD11AFFC |
| 4005 | * 10/29/2003 07:52PM | 1C14B898 | 2BA98E7F | CADE5EA6 | 07DDD73A | 7913DDB3 | 517C4669 | BF81785B | D6FDA567 |
| 4006 | * 10/26/2003 10:21PM | 6DCDAD8E | 12EA7DAE | 1852D192 | 8EAD9DDE | ED066978 | 9E2AAEC2 | C6EFCCEB | BE61B9FA |
| 4007 | * 10/26/2003 10:20PM | 2FDE2D97 | BD945F7C | DE47C0E8 | F51AAFB8 | 7573BF61 | F6C56E07 | 4F0096CC | 7FDE99DF |
| 4008 | * 10/25/2003 12:33AM | 6C33369E | C93D54B2 | AFFBB8C9 | 7AACE688 | F2EB0FC9 | AF700E8A | F4F66B52 | EEBFC567 |
| 4009 | ∧ 03/08/2008 08:23AM | 87B92DF0 | F86A4D15 | 0B87903F | D76A7909 | 57C14FBA | D805CB47 | 7DA01C47 | 3D06FBF7 |
| 4010 | * 07/23/2003 05:42PM | 39D46D2F | 92B7A7C8 | BBE96058 | BBB1A98E | C36540CC | 256BF767 | 259A08F2 | 466DD378 |
| 4011 | * 06/19/2003 02:54PM | 393FA8AC | 7FDCD99C | B3BDC09E | 77FBFDF7 | 3C455290 | 09A294FC | E5C59B2F | 9D1FDA4B |
| 4012 | * 08/06/2003 08:40PM | D9B83CB5 | 106AA359 | F90DF2C5 | B92844E8 | AE64D3DA | 6C379107 | 316A2B9B | 2DD9754D |
| 4013 | * 07/21/2003 11:41AM | 3B750F05 | 98967902 | 6AAC4985 | 52412144 | 6DD00ACF | 76D2EC0D | 8DDF542A | A5DAF06D |
| 4014 | * 07/01/2003 10:33AM | BFE9199A | EA3C0BFF | 919A71B7 | 40751266 | 0A396923 | 56D38B45 | AAC4427F | 88BEE98F |
| 4015 | * 06/26/2003 03:22PM | 90A25921 | 0C6B6C0B | 5865DE8E | D8EE3013 | 268AD71E | 916CFF9D | B973C28E | 944A8B02 |
| 4016 | * 07/01/2003 04:07PM | EE6E2A37 | BC1EADF9 | E59ACD83 | B6EC80F6 | 8CE7F929 | D0BA81C1 | B1E0915A | 54150987 |
| 4017 | * 06/18/2003 08:53PM | 314C1395 | 91C03471 | 1A36D73F | BD0B13F5 | C19484EE | DE483126 | 54FC0319 | E78B08A5 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4018 | * 07/21/2003 11:27AM | A1A26F5F | DEF20986 | 0049DABB | 51DD6CFA | F9C0E4A3 | 75B4BAE9 | DA69F251 | BE5F5A1E |
| 4019 | * 07/01/2003 04:34PM | 26888089 | A51DC0AA | 4380A42A | 400E6276 | 26C2E5E2 | 914DB6CA | 549A130C | 6AE5ACC4 |
| 4020 | * 06/18/2003 08:54PM | 154B77A6 | FC792F6D | F646C494 | 4132CF27 | 3BD42CC0 | 2DB3468C | 0B12CF94 | F4709C76 |
| 4021 | * 06/18/2003 08:54PM | 7351C9EE | 98FE52C1 | F3853A50 | 4F132B8B | E502CF44 | FC4419B1 | E9868C0E | 5D9E39E5 |
| 4022 | * 06/18/2003 08:54PM | 29854B4D | 0DD102F0 | D1DE563D | 14A638BE | E69B225A | 3251C2E8 | 79AB19CC | E7BF08D7 |
| 4023 | * 11/12/2003 06:36PM | 6240AC78 | EF492631 | 2054D48C | 37A63C24 | 75E590A1 | C940FAF5 | 2629A63F | E44954AF |
| 4024 | ^ 02/08/2007 09:46PM | 667975D3 | A4D1C699 | 8045950C | 6368E8DF | 34783AE6 | 7B5DF143 | CE5CB664 | 2371AC74 |
| 4025 | * 11/12/2003 06:17PM | 670E63FF | DDD3226D | 73BC6D10 | 093B96F8 | 93C933F8 | 96C3BCF9 | E58D1BF0 | 189E1A9E |
| 4026 | * 01/27/2003 02:56PM | 51044F6C | E049E0BA | C85B2E4D | 67CD48CB | 8C9C1769 | EEAE6863 | 57CFBB0D | 8CC4505F |
| 4027 | * 01/07/2003 01:16PM | DF4303FE | 5023775B | 0A772166 | 778D5A68 | 5DEB29DF | 79AE0B3F | 289173D9 | 0C3F421E |
| 4028 | * 09/26/2002 07:00PM | 7E89253C | 43E8BB7A | 2594134D | FADE3585 | 634FDE8B | EF433F7E | 37061BB3 | 0115B0E6 |
| 4029 | ^ 12/15/2007 12:17PM | D8BC6751 | BEB3F810 | 12B11575 | 2581D2B3 | 4360DB9F | 33CFC75B | D1C80748 | 0653BF5A |
| 4030 | ^ 12/15/2007 12:21PM | 6AE52FA9 | 39692038 | F19224 1D | 12AFD78C | 76DE9FC6 | B1F0B2E3 | 5B6CE5A8 | 699722C1 |
| 4031 | ^ 12/15/2007 12:11PM | C3B17D75 | CFEC2EA3 | 498C4E38 | 37645643 | 8C2616DF | DA9D6B9D | 25CD9357 | C7664B12 |
| 4032 | ^ 12/15/2007 12:24PM | 3C3F0ED5 | 1D3BEF15 | 043C4EF3 | 1077B830 | 40428C08 | 056A8808 | DC9AA672 | AAAA099F |
| 4033 | ^ 09/12/2007 04:30PM | F1E8C193 | CEF68D3F | 60D6F8BA | 8D7E7CAA | 5C9AD735 | CAC99102 | BD943D3F | 27D418C9 |
| 4034 | ^ 09/13/2007 01:36AM | 8ECF2981 | 3AD69116 | A414DBC0 | A0F04308 | 4C6DDCFD | 1ED3C7D2 | DCD44EB3 | 1AB7A1FC |
| 4035 | ^ 06/23/2007 03:53PM | BC7E4DD8 | D0E4EAEA | 5040C1F | 65C3B28A | E12636FE | DF2A5484 | 3F2A1BE3 | D67DC8F2 |
| 4036 | ^ 06/28/2007 12:22PM | 8998C7F3 | 086A79E3 | 8118B4C8 | 8109B323 | 353011AF | 8C8056E7 | 7C8F7C20 | 39012FF8 |
| 4037 | ^ 07/02/2007 07:35PM | 47F6CC23 | 66D1D853 | BDEE4F9E | 2B3F3FC4 | B7DAD9B | 0C4DFDF9 | 262A3D54 | 86873E49 |
| 4038 | ^ 07/10/2007 06:08PM | 5422EAA9 | F1DA3C49 | 4C8681B8 | 34BB37BD | 74B44471 | 5FCCD22A | 6BEC3238 | 20BB3408 |
| 4039 | ^ 06/27/2007 11:36PM | 5350B5F8 | 6D157DF6 | E273BF8E | 11362393 | 4D020607 | 4BB815E5 | 12DBD09B | EEADC58A |
| 4040 | ^ 06/08/2007 05:49PM | 270A2342 | EB77DC8A | 74053933 | AEC97CFE | EAE2D790 | 14C9FC98 | 9EC27E4E | 22133E19 |
| 4041 | ^ 09/03/2006 11:56PM | EE19C5CC | 6ABC8A05 | 1D8B3FB3 | 683A9726 | BE634915 | D0FE1BE9 | 370F46CD | 0637BCAE |
| 4042 | ^ 09/03/2006 11:55PM | 63E304CF | B275B1AD | 14061338 | 716EDB77 | 5BA76FFC | B1FDFF9E | 3B93217E | AA93EBC7 |
| 4043 | ^ 09/07/2006 04:36PM | 8AF9CC72 | 1B4F7DBF | C2F5D5D5 | 60C5B334 | 923E807D | EAE84BCE | 11D38AF6 | 8ADFC074 |
| 4044 | ^ 09/07/2006 08:51PM | E819129A | CD6ADB4C | 0B53BF40 | A295F562 | 5A87DC6C | 7CDAAB0E | 0907E791 | 3A13D803 |
| 4045 | ^ 09/07/2006 11:02PM | E12B1618 | 023D67F6 | E9BCCCFE | E5B1DE91 | 1AE6A091 | 2F79F03A | B33F7789 | B0409BE8 |
| 4046 | ^ 09/07/2006 07:21PM | 60E62A86 | 83ABC777 | 08481338 | EA9FD8D1 | 738E9A5E | F1688687 | FFE839DF | 71596ED4 |
| 4047 | * 04/07/2004 04:12PM | 3BEB55E9 | DDFF3E3A | 6D8A18AE | C595103C | 0CFA6EE2 | 7E8A2445 | FA810367 | C898C7B0 |
| 4048 | * 08/13/2003 10:20PM | 81F3D5F8 | 44EFC840 | AB5787B5 | 83158838 | 77A4950F | 19DB7E05 | 1526C91E | 7B3599C9 |
| 4049 | ^ 01/21/2005 12:57PM | 2557CFAB | F88E1D98 | 9CC7460E | 0D8809B2 | 9505D471 | 39650D88 | 489FE8F5 | 07A9901D |
| 4050 | * 05/18/2004 11:37PM | 26E723EC | FAB60C07 | 2B392EF2 | E216D6AB | DB221897 | 3DCE2288 | CC97C2CF | BBD57583 |
| 4051 | ^ 01/21/2005 12:55PM | 37AFFEAB | 44C34DC9 | BAA84753E | 6D3A30DE | AAE863F6 | 51D624D2 | 7E932F68 | 54420241 |
| 4052 | ^ 10/17/2007 11:56AM | 3B50CC86 | 961E9FEF | 7583A6FE | 67105010 | 9DAED0ED | 66643323 | EB20FB61 | 4C8DEA26 |
| 4053 | * 05/24/2004 11:43PM | E53B0CED | AD3A2DAB | 192A0003 | 61E96A71 | D9E0412B | C3B3C8FC | BB93BB2C | 42BE4CBA |
| 4054 | * 05/17/2004 02:12PM | D88DD169 | 282E9C22 | 053C89E3 | EC31F5A0 | 75D3CAEF | 161E0318 | 39948368 | F852134C |
| 4055 | ^ 01/21/2005 12:48PM | D2CEFD0E | 9A3F5415 | AFF4ED42 | 8CF405E8 | 30D732CE | 7EC2ACC3 | F637412A | A08797C0 |
| 4056 | * 08/21/2003 06:48PM | C2BF5BD1 | 7A32D339 | BE3E6465 | D76E3F46 | F63AE083 | BD938B0E | FE4AA77A | 3880327A |
| 4057 | * 08/13/2003 10:23PM | F10DB195 | 8CD14249 | D27CCCE9 | 40025F96 | DBAB8477 | AB4AFD2C | 42D18199 | 5F4E24AE |
| 4058 | * 08/13/2003 10:21PM | B6967EF0 | 32D13E41 | 90073A4E | 937665DE | 57173DBA | F42408A3 | E628876F | 2A3A77EC |
| 4059 | * 10/08/2003 05:48PM | 89869AC3 | D20FA5E3 | 77FEA966 | E2C405DB | A3D265E1 | C35FCEF6 | 2784529D | 06F87956 |
| 4060 | ^ 01/21/2005 12:59PM | D1A3CE6F | 5119A06A | 57222248 | BB7BD991 | F406AB4F | 2A045841 | CE8BEDC7 | 83A6B4FB |
| 4061 | * 02/22/2001 12:15PM | 1075EC98 | 0546BD96 | 3DDFCAB8 | 564D5097 | EEE9044D | AAB91144 | 79456BA2 | 2706EFAD |
| 4062 | * 07/02/2002 01:17PM | A4513236 | 8A3B2EE2 | 95B63987 | DEE46B0D | 43F18C00 | F5751EFC | 10AFA121 | 433D4A22 |
| 4063 | * 10/19/2000 11:09AM | 613483BB | 4D88C253 | 9B586FEE | 1062A22D | B99F8A75 | DC41D40D | 79A6C8AE | 1AAB4EAE |
| 4064 | * 10/03/2000 07:10PM | FDC8A97C | 4BBC432A | B3609DC1 | CBB2F0BD | D4575192 | FC1674D8 | 35328C13 | A1B98A07 |
| 4065 | * 10/24/2000 12:14PM | DE9A6505 | BCE682E1 | 60D78B86 | 927B6DAB | 176CB47D | 18932F25 | F4949C86 | FDCC5F40 |
| 4066 | * 10/24/2000 02:44PM | 46102E43 | CCC484D9 | BCCAD72D | 5F679EFE | 76411411 | A4970A93 | A1F48D02 | A0FC53F0 |
| 4067 | * 10/17/2000 08:34PM | 27B9448A | 49FBFCB2 | 6A104BC9 | 7050DBEF | A9550584 | 98247DC3 | 064AAB35 | 4D090063 |
| 4068 | * 03/18/2000 12:27PM | BB2DF590 | FEB3E4D7 | 8DAC1BBB | 69B25CCE | 77685873 | 3F24C35B | C2B4EDBF | D6E4FADF |
| 4069 | * 10/12/2000 01:21PM | B7C0D00D | EF766062 | DD4B53A6 | DE1AF972 | 4291A1F5 | 466AA9E1 | 3E1D0B34 | 7943817D |
| 4070 | * 08/09/2000 04:19PM | A56C89AE | 0B9446D9 | 70AB2200 | 38EAEE96 | E7A9CA93 | 5D340882 | 4C184511 | 6E32F95D |
| 4071 | * 10/24/2000 02:59PM | E9601CF3 | 039F8F60 | E2A08B81 | 6D7CBB26 | 1C11509D | D5873E51 | 8145F15B | 51B2E4BF |
| 4072 | * 11/11/2000 04:56PM | 397CF14C | 044A9518 | 3B224189 | 50C2426D | E223B1DB | 190BD495 | A64FBE56 | E5E3B5F3 |
| 4073 | * 03/06/2001 12:56PM | D21C5C5F | 4182A131 | C49BB735 | 99AF1EDE | 7B24E3B6 | 158336CC | 884F44BA | F0031DA |
| 4074 | * 08/03/2000 11:29AM | 91665D35 | 935902E4 | F676798D | D0264AA8 | 9EA8C64E | 43D9FBBD | 5072A55A | 716AC06D |
| 4075 | * 10/24/2000 04:09PM | EE02BE67 | 8D5DD7E3 | 06568AA8 | 479E6435 | 295140C1 | F50BA1D7 | DD122109 | C5C61E2F |
| 4076 | * 02/22/2001 12:13PM | 38572859 | FC7CE7C2 | 2A034ECC | 419C53B6 | ADF832E2 | 01E164BF | B517AC5B | 1F8AEF41 |
| 4077 | * 10/24/2000 04:08PM | 23D4DC11 | 1EF20662 | 47BF15FB | 7AEA9CA2 | 77CE8402 | EB94E996 | AB12B2AC | 62D9A8F3 |
| 4078 | * 09/18/2000 06:31PM | 5C5EE2F9 | 40B371B1 | 6DA9C5E0 | B4D8D662 | 1383C9FB | 83CD15A6 | 00BC9D85 | 00FD7D7F |

| 4079 | * 10/13/2000 12:26PM | AB83F554 | 8DCBEA1B | 4E6EF981 | FD62A330 | 0CCA81D1 | 95C42871 | A11C1C45 | 9FB54A5F |
| 4080 | * 10/20/2000 12:41PM | 97F802D5 | FE08C173 | 5E046C4E | FB3271FF | 499B59B2 | ACAA605B | 307FF9B4 | 7D6F9E68 |
| 4081 | * 07/12/2000 10:10AM | 0B47B608 | 98E4025A | 89A4E489 | FD1BC198 | F83991BA | C92F69EC | C051E928 | FE215EDC |
| 4082 | * 02/22/2001 12:16PM | 64389175 | 7652D5F8 | 6FFF074F | DFFBA093 | 9784B278 | 319C7A20 | 87846E1E | B417AACA |
| 4083 | * 07/11/2000 06:56PM | 6B451152 | F04D5AC0 | 4AB01AFE | 4B9E8FC0 | 269FEB9D | E519D082 | F0882608 | 0E85E612 |
| 4084 | * 10/18/2000 06:45PM | 71EF4503 | F6837119 | 45A8BF2C | E2A973BD | B30CDD98 | 1D394B82 | F9D600C0 | DCABD69D |
| 4085 | * 07/18/2000 01:01PM | 5ABFD388 | 2C051FF7 | 0DE82F18 | 3D65C4FF | 66025633 | B7FD3D3B | 6F0527F1 | 5C217818 |
| 4086 | * 07/18/2000 03:54PM | 36B351FF | 51164C4A | 33038DFF | BDDA3E4A | 12B0B5DB | 0AE74E70 | E0DD024B | 4A388561 |
| 4087 | * 10/19/2000 05:04PM | E410E0BD | 8C8B6B41 | BC4BDF0C | 1BCAE755 | 0108839B | 52521150 | BA062125 | 6ED11F6D |
| 4088 | * 10/02/2000 02:48PM | 47329814 | 16950534 | 8B202FEA | 6A599297 | 39B86247 | EA833854 | A1D8388C | 14A83B02 |
| 4089 | * 11/11/2000 04:39PM | F79C36BE | 0E9AC94A | 5FF20BEE | 425167DD | CF5B7ECB | B9311751 | EEC05756 | 438686DD |
| 4090 | * 11/11/2000 04:41PM | 978DE494 | 8B786344 | 34464201 | 76BCA942 | 96D7A4FE | EC2A289C | BB89E437 | 65ED7BBA |
| 4091 | * 02/22/2001 12:18PM | A0636BB3 | 62519A16 | D5144B6F | 4F6657DF | 4FFFDB32 | 87F3E1A8 | 5D3C9AAC | AFE1B32A |
| 4092 | * 11/11/2000 04:52PM | E362F180 | 830E0FE1 | 95A1E9EC | 2110D70B | CC2490A8 | A9CE109D | 9B22FB08 | 0C11645D |
| 4093 | * 11/11/2000 04:51PM | F2DF984E | 2F541B48 | 61B5BA46 | D1EB0680 | 4F98791F | AB9EFB75 | 274AF057 | A070B298 |
| 4094 | * 12/13/2000 01:17PM | AF81BF96 | CB670E1D | DF69217E | 8177E55A | 7DA832E4 | 2B106825 | 440B71B8 | 24382696 |
| 4095 | * 11/11/2000 04:38PM | FE12CE7A | 757B89A2 | C78D1A87 | 9C012B97 | 40097E9B | 4C4504F8 | 4ED71504 | 5A9E7319 |
| 4096 | * 11/11/2000 04:38PM | 5A62EF81 | 0BCAD088 | ADBB81BD | AC63AB22 | 49F99BF8 | F24DEA7A | B98E3301 | 5A3CF05F |
| 4097 | * 02/22/2001 12:22PM | 58DB115E | 836B780E | F18B2D73 | 34B3B24E | B0DDEB78 | 37086D04 | A2197E54 | 76B1A4D6 |
| 4098 | * 11/11/2000 04:40PM | 8D927B82 | E6726037 | 72F7F0C2 | 100C0DFC | 7081F21E | 5858E0D3 | 242253C7 | F5F6671D |
| 4099 | * 02/26/2002 01:11PM | 276F3353 | 40469F04 | 3949AFCB | 94560C75 | E3566BAF | 14E40744 | E27A2659 | A8491960 |
| 4100 | * 12/13/2000 01:17PM | 7A29EF39 | B63AF973 | F3AC57D9 | F69767E7E | 23DBC930 | 3E302AAE | 8BCCF311 | 6F18702A |
| 4101 | * 11/11/2000 04:54PM | 5928FE07 | 6245659E | 866C77FC | 3BF28DF9 | 317771AD | 5C2BBBF1 | 166EEE23 | CA4B99EF |
| 4102 | * 02/22/2001 12:20PM | 23259726 | B0F6CCBE | F89DFE1D | 5BCD996D | BBC39DE1 | D9C9C370 | F4E1F113 | 78CF33BB |
| 4103 | * 11/11/2000 04:46PM | E2C596A2 | 8246CA6E | A9795242 | 97855582 | 3BFEFC3D | 7C7A053F | 17BABCA5 | 0596055E |
| 4104 | * 11/11/2000 04:51PM | 64FD4444 | 65E56CBB | 2698529D | B550475A | 2252129D | 8262831B | 0EECB65D | 9157682E |
| 4105 | * 11/13/2000 02:41PM | BFD7A4A3 | D6289C2F | B922A9F0 | B5DC97C2 | E639343F | 59F479B7 | A7742E6E | 23DE551C |
| 4106 | ∧ 11/05/2006 06:27AM | 015AD54B | F1391CC1 | BA9D87B1 | 4F8E0A08 | FD3561E7 | B77ADEB3 | 7D72160B | E612522B |
| 4107 | ∧ 05/03/2006 01:56PM | 0784FE35 | 3C58B5D4 | 9C1BBB5C | 68809F85 | A25A9CF9 | 1C1F8226 | B44F94C5 | AAEA6CC7 |
| 4108 | * 04/07/2004 08:31PM | AA530DAB | EF54FA2B | 6CD60F7D | 4F205432 | FCA640E1 | C188A0D9 | 490C248E | 86822549 |
| 4109 | * 04/07/2004 08:32PM | 58292AA7 | FDE358C4 | 5B51BA09 | 17431B2A | 9A265095 | 6A508233 | 6AAA8DCD | C1960AFA |
| 4110 | * 04/07/2004 09:11PM | 5E922449 | 53A73D8B | 83E76D60 | 774B4BA7 | C4960F75 | AF6AD9FA | 8349DA9C | 2EBDE73F |
| 4111 | ∧ 02/11/2006 05:48PM | 00A4FB0D | 142EC366 | 35821405 | AA3FEF3A | 4BCF5ED6 | 8BEAA6F8 | CDF92040 | A1D485B1 |
| 4112 | ∧ 11/19/2006 05:00PM | 41BCBD5F | 7FE8E87B | 23A1F896 | 3F5189F8 | B53BEC2A | A91FDAA1 | 93F8B083 | 1A680F23 |
| 4113 | ∧ 11/19/2006 04:38PM | F2E7EAF3 | DFB7A511 | 7E066819 | 94BAAAC1 | F81120FB | 9FAC84AB | 1CE11F16 | FEFCD7CD |
| 4114 | ∧ 03/26/2007 08:54PM | E9FEC6C4 | 6F3966B3 | 6E3923F9 | 278480CF | 83893E7E | C911D2E3 | CB7013FB | 1CB348EF |
| 4115 | ∧ 11/25/2006 08:49AM | CCCF29B6 | A26CFD1E | C24AD900 | 4BD34870 | D44F7D47 | 331A4202 | A4385FB3 | 231B2E10 |
| 4116 | ∧ 12/10/2006 04:36PM | A4046315 | 029D8188 | A4E7DD5D | FD27CB7D | F8137D8E | 0E1A064F | DB6B0AF4 | 3319F224 |
| 4117 | ∧ 02/08/2007 09:03PM | FEDC6374 | 007F8D6E | 57930539 | BC1375BD | 4BF8AF7D | BB893D97 | 80D93ADE | F375D3A4 |
| 4118 | ∧ 11/25/2006 05:06PM | 243ABD84 | DED3BD19 | 283AB31B | 461F5B2A | 76A2205C | 29A59173 | 41DB6F2C | D160EF54 |
| 4119 | ∧ 11/25/2006 09:05AM | A60E4C8A | 04562244 | AFC08F20 | FAC142E1 | 5B56A1B4 | 6FE73946 | E8741F6F | 46824DFD |
| 4120 | ∧ 11/25/2006 09:08AM | EABC5945 | B8C27550 | 95301F5E | B7E3E77B | F625EFD0 | E0DC7C97 | EDFCB223 | 1B0B6237 |
| 4121 | ∧ 11/28/2006 05:00PM | 42A5E304 | 3908C8E6 | 81A72F13 | 682EA1F1 | 66301F99 | 57044354 | 022C2484 | 5462DC13 |
| 4122 | ∧ 11/19/2006 04:53PM | 5A4236CE | 8BD8815E | 887B09E5 | 92B52713 | 54D18CDA | E95E2B25 | 3DB79415 | D400C412 |
| 4123 | ∧ 02/08/2007 09:08PM | AB0DB6AB | 9C029E53 | CDFD348C | 0E4059A5 | EC6E5AF4 | D9FCC54D | D82EBF8A | F46C6E14 |
| 4124 | ∧ 01/07/2007 08:19PM | 179CD2A5 | 41D7051C | 18988FB7 | ABE38AF7 | D7411A07 | B4D68AD0 | 4ED9DE63 | FF2E7E1A |
| 4125 | ∧ 01/07/2007 08:19PM | 9E260441 | CDB194D4 | 0D69E824 | D23186E0 | 0F2CD910 | EF6139FA | 3FD90BE4 | 74A73E82 |
| 4126 | ∧ 01/07/2007 08:20PM | 0ECBAD98 | 750FA294 | 17B1D990 | 52A1B97E | D658F0AB | 7F39F7A4 | 052B144B | 1235767B |
| 4127 | ∧ 01/07/2007 08:20PM | 790788C2 | F7FA337C | 045775F4 | 76CC50F4 | 0E2E824A | CBD0DEDD | 9E2E0060 | CCC5C746 |
| 4128 | ∧ 11/05/2006 10:30PM | 99B517E8 | D998E7EB | 6636135D | A8268DF1 | A500679C | 92A5BB6D | EEB8E688 | 09DA32A4 |
| 4129 | ∧ 12/12/2006 07:57PM | DE582B8D | 06FAA9EA | 7FB80927 | 26B71C08 | 6A2EAF07 | C5E8A061 | 0D7AFAB4 | 8A9A8CAE |
| 4130 | ∧ 12/12/2006 08:04PM | 42901960 | 461EE472 | 63401FE7 | D723CF32 | CA99A0D4 | 987A3EB1 | 3A86D335 | 258F3DF2 |
| 4131 | ∧ 12/12/2006 08:03PM | 961FA568 | 52877D50 | 74AE93CC | FB0441A0 | 0DFEF100 | D684F861 | 4FFE52E6 | 01203E01 |
| 4132 | ∧ 12/12/2006 08:03PM | 65EDEA2A | 07802067 | 40D09268 | 7295B686 | 74BCCC1D | E96CA4CB | CBCEA947 | CA65F76F |
| 4133 | ∧ 12/10/2006 05:01PM | 543F13DC | 966FA470 | C78889DB | 03D99DF7 | 7372FF12 | 15DFB698 | 1BCEA3EF | FD3859C5 |
| 4134 | ∧ 12/28/2006 05:38PM | A2473E13 | 376F1B80 | 535F255B | BA085682 | 255129B1 | B2FFB7D7 | 2B656A37 | 506D19A1 |
| 4135 | ∧ 12/28/2006 06:34PM | 98F81014 | 21D39001 | C5DA178A | C21F71DA | E8209E59 | DC0BACC9 | 5C7D9D75 | 68D41CC4 |
| 4136 | ∧ 12/28/2006 06:35PM | D751F803 | 2BE29AC0 | 0F171A46 | 9110A3A6 | B5F43B9E | 08B467E7 | 74E0311F | E2FD89AB |
| 4137 | ∧ 12/28/2006 06:22PM | 4EAEC5EF | AEBF0281 | 1DE0FDFE | 83BA7332 | 25C2D4EF | 8FC1B30C | EDB0CF20 | C58F51DD |
| 4138 | ∧ 12/28/2006 06:22PM | AF665785 | 9D8D8456 | 5C8E2113 | A156131E | 02106356 | 046742C2 | 7DD89C46 | 80DA23B0 |
| 4139 | ∧ 12/28/2006 06:22PM | 88ABE931 | FCEF2115 | 5DCA6E4C | A59EF5B3 | B7E36B1D | 38FE9032 | 7763E6C2 | B2950817 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4140 | ∧ 12/28/2006 06:23PM | 9FAF22C0 | FEE0EE21 | 0ED4071B | E7E7376B | 435B5565 | 7ACDF080 | 1B995B0B | 55E68440 |
| 4141 | ∧ 12/28/2006 06:24PM | 32175BCD | C43C0EC2 | 0D00B4E8 | 4AE92419 | E9BACE15 | BFF6C85C | 9135F8A0 | 108CF7A4 |
| 4142 | ∧ 12/28/2006 06:23PM | F8C178A6 | 1BFD8821 | 32E74A38 | B11234D0 | EE9FCC42 | 2332372F | BF908D7A | 6ABA695C |
| 4143 | ∧ 12/28/2006 06:23PM | C1756F0A | 62AF06D4 | 4C0DFC60 | 853384F9 | 689C32E0 | 3950C2C12 | 0F5C0BDA | D54C77E2 |
| 4144 | ∧ 12/28/2006 06:22PM | 17B62C80 | 8DF78AD4 | 5CE4B390 | 91A0EA9E | 99ECB2OE | 19443D87 | 582BF8B9 | FE9D66D5 |
| 4145 | ∧ 12/28/2006 06:18PM | 537D1839 | EF58F209 | 9D4B42FF | 4BD74869 | DE153F5C | 984E4450 | A19382B7 | CDBAAAD9 |
| 4146 | ∧ 12/28/2006 06:17PM | 53FCD352 | 6F866CCA | C52FA90B | 7BCECF47 | 00A8389F | C48BF31A | 8345BAC0 | CB64BE6A |
| 4147 | ∧ 12/28/2006 06:17PM | 0AB5D4EB | 4566CF5A | E15B567C | 0BBC1312 | 227FB0DF | 07552C94 | B63C348E | CD7B681B |
| 4148 | ∧ 12/28/2006 06:17PM | 988822F6 | 78F32CDD | 22BA5EA8 | 31D4B128 | 44EED906 | DAC4D001 | 58E8C300 | |
| 4149 | ∧ 12/28/2006 06:19PM | 9747D2D5 | 4C78507B | 19AA76C7 | 8D4A6BBC | 95406B79 | AF506315 | 12667DB1 | D2BD57D0 |
| 4150 | ∧ 12/28/2006 06:20PM | 6F664927 | 66F15E03 | 9B5F7B90 | E196AEC5 | 6EF2331C | 7CB864CB | 4DA6D9A5 | D466BE28 |
| 4151 | ∧ 12/28/2006 06:20PM | 80E53F88 | 167CD0D5 | A5426CF6 | 210ED4B9 | 84BFFEB5 | 23D4B0AB | B8039540 | 499E902D |
| 4152 | ∧ 12/28/2006 06:19PM | F19D52FD | D54BAC4C | 56AF0BAF | 8FC42A3C | 6C7E4885 | 0C9DDF7C | 9BC590DB | 2A73A400 |
| 4153 | ∧ 12/28/2006 06:19PM | 98676BE1 | 8C95A1DA | F3DFBF95 | 7AEDE73F | 8EA276B0 | 95710C8A | 773BEC5F | 57718BE9 |
| 4154 | ∧ 12/28/2006 06:29PM | 6EDE9A0A | 83E79571 | DF6926AB | CE450C1F | 92320529 | DD68F22B | A8380B37 | 0411C65F |
| 4155 | ∧ 12/28/2006 06:29PM | F347B9EA | B9E69B9C | 611680CE | F8FD84DF | 8FD9470D | 8397E234 | 58C285C9 | 07F18E67 |
| 4156 | ∧ 12/28/2006 06:29PM | D918467F | 451945F5 | 01FB4266 | DCFF0CDF | 9FF0895A | 80D7B6AF | A8A09A1D | 25B38C97 |
| 4157 | ∧ 12/28/2006 06:29PM | 9D30E247 | B771DDDF | FAC94AAD | 180C2996 | 57C615C7 | 049E1F08 | 95820681 | 35D6258E |
| 4158 | ∧ 12/28/2006 06:31PM | 43EE72BC | 77E98D5F | 170F9B74 | 15308A62 | 9F46C879 | FBFCCD2B | AB166844 | AAA1573F |
| 4159 | ∧ 12/28/2006 06:30PM | 97B9B334 | 9628C6BB | F19FBB53 | C97493AA | 5B7B37C3 | B202A227 | 8918F13C | 8163DA2F |
| 4160 | ∧ 12/28/2006 06:31PM | 476A2109 | BC7C2B44 | 4E2E49A1 | 4BEADC2D | 0B9C7AEA | D0029EA1 | 6ECC1A6F | FB3D32D3 |
| 4161 | ∧ 12/28/2006 06:31PM | D759369F | A64A6975 | 23E9FDB8 | 04E4920B | D8C41E84 | 4543AD0E | 85B01831 | 861F3B7C |
| 4162 | ∧ 12/28/2006 06:31PM | A552CA39 | 88AA2E22 | 2217984C | 3AB40AC7 | 097709B0 | 66B1D9B2 | 8317B0D0 | 99647774 |
| 4163 | ∧ 12/28/2006 06:31PM | C0D62856 | 5711CE75 | 12238520 | 2FAB869A | 45E50DFB | 75C49E0B | BEC4E2AE | 0A6C177E |
| 4164 | ∧ 12/28/2006 06:27PM | 1ACC8572 | 277E1751 | 3688F9DE | E71C0B1D | DD435CFA | EE8960BD | 0FD82EA0 | E38B6FA8 |
| 4165 | ∧ 12/28/2006 06:26PM | 5CB576FD | EDB69CD8 | 8A75CDF1 | 750F26AF | DC27AFA7 | 70ACF168 | 5184C8D9 | B2CEEAA5 |
| 4166 | ∧ 12/28/2006 06:26PM | 6D32777D | 9B6A34A4 | A0345380 | 17B4A050 | 2EACE87D | E8562895 | 33B9EC03 | B7DDFEC1 |
| 4167 | ∧ 12/28/2006 06:27PM | 3365ABE5 | 723560C2 | 131DAC67 | 8B584F94 | 577DE549 | 8D66A8C3 | 1D18B74E | F329E4E9 |
| 4168 | ∧ 12/28/2006 06:27PM | 10625EF8 | DBAD49C0 | 3BC12D2E | 8360DB3A | 3D7EA364 | C68D0667 | 924C80F7 | A3786B7F |
| 4169 | ∧ 12/28/2006 06:26PM | E1771609 | A30454B8 | 36911377 | 0A6C0A69 | B6A105D4 | C052C709 | 32A359B5 | BE89D253 |
| 4170 | ∧ 12/28/2006 06:32PM | D89FE8AE | 58D0C68A | 7B652861 | 0B978380 | 9D3E7DF0 | 071FA558 | 7B43CBBD | 7033ED30 |
| 4171 | ∧ 12/28/2006 06:32PM | 824620A4 | 9BF95A37 | 68B6FA2C | 6DA53F3D | 7C2C1F41 | E1D6E507 | B4C6993D | 00424AC4 |
| 4172 | ∧ 12/28/2006 06:38PM | 7F7BDD69 | 5D7125E2 | 5FEB7CEB | 7B9C76B6 | 080BDDA3 | 93F96280 | 0A83021C | CA25728B |
| 4173 | ∧ 12/28/2006 06:37PM | 5D37E1E4 | AD559CCC | A194F426 | FE512E98 | 24EA5949 | EE270436 | 50291550 | 366781CE |
| 4174 | ∧ 12/28/2006 06:37PM | 27205622 | 490B72B1 | 85EE01D3 | A214AAF1 | 54E320A9 | 15679E0F | 626A2DCD | D5149D1A |
| 4175 | ∧ 12/28/2006 06:39PM | F6C94EE6 | A09138D4 | 41B41F3C | 16C51A64 | 31872BCD | 50B78F13 | CC4CAF07 | 6A4FF25F |
| 4176 | ∧ 12/28/2006 06:38PM | B5B65A4F | 3E05BEC0 | E310E72E | 0E7446A6 | 98A24596 | 15916696 | A23C10FD | 93E0DC9D |
| 4177 | ∧ 12/28/2006 06:42PM | AD1EE3FC | 0C610C39 | 7333C969 | ED8A52F3 | AD61CCC8 | F049DFE5 | 01FCEF48 | 1D6FEA11 |
| 4178 | ∧ 12/28/2006 06:41PM | E019963F | 6D6358B5 | 2F5B4883 | C69D1F31 | 1B753127 | 1F41A793 | 7A922D19 | 431D5709 |
| 4179 | ∧ 12/28/2006 06:41PM | 549B9686 | E03937AB | F42AD3EF | D28B6430 | F6C91204 | 3D8487AC | 1EDA2E89 | 0B4E76C0 |
| 4180 | ∧ 12/28/2006 06:41PM | 3E206078 | 407BC5DB | 238AEEE5 | 0903803C | 5081685B | 7D2434C0 | 791142E2 | DED74FFF |
| 4181 | ∧ 12/28/2006 06:41PM | 2F5EA605 | 6798722A | 42882B89 | 7CC198D7 | 223197DB | 3158A54C | 31DEE9A1 | B82BF668 |
| 4182 | ∧ 04/21/2007 01:51PM | 29D7E9E1 | 8FC97610 | 374C2E65 | CCE841EF | 0A25D286 | 633E35D9 | 9C98078E | CC2976CC |
| 4183 | ∧ 12/28/2006 06:41PM | E6C8B53C | 78151F81 | 14C62055 | 7164B6DE | 6506805F | F84974E0 | FBF9DEC1 | 961C8654 |
| 4184 | ∧ 12/28/2006 06:04PM | 077F1C46 | 145B09F3 | D41D4959 | E7A61940 | E4F18454 | EA376F89 | 6B14E3B5 | 70168504 |
| 4185 | ∧ 12/28/2006 06:04PM | B2EB49A8 | 00D2D8C4 | 9FEE7C37 | 48E94807 | F35B29AF | A5EB80EE | 42630348 | E49042BA |
| 4186 | ∧ 12/28/2006 06:04PM | A9F790CA | 3D638045 | 42B88179 | 97E6D8E0 | 1FDF9C60 | 7E8157C6 | B1FBD45E | 2833E85A |
| 4187 | ∧ 12/28/2006 06:03PM | C7534BF3 | 61A88651 | 365509D9 | A241CB75 | 8FB359D4 | 1A961622 | C38E134E | 50203BDC |
| 4188 | ∧ 12/28/2006 06:05PM | 254E3FBD | 4D13C1DF | 5353A19E | 8785DC09 | 7607F6D3 | AD75A66D | 5D7B81C7 | 89684DD9 |
| 4189 | ∧ 12/28/2006 06:04PM | E104BBBE | 033BB9BF | B921DB78 | 6BED8D0C | 4BF23CF0 | 12A55544 | 3117080B | 3C944BAD |
| 4190 | ∧ 12/28/2006 06:03PM | EBB32B7C | 36458312 | FD086569 | 68C03572 | ABCD38D8 | 237A7A8A | 62DF991C | 07D7DC07 |
| 4191 | ∧ 12/28/2006 06:04PM | 93C6B033 | E357C8F0 | 2B6BAD3A | A7EE3612 | 9C7A37B6 | 993B1004 | 086BEA20 | BC36EAF1 |
| 4192 | ∧ 12/28/2006 06:08PM | D09D0C45 | CA2A6B85 | 83A19248 | 8D9640F4 | DF20D826 | A52DE168 | 582AE833 | 7080D049 |
| 4193 | ∧ 12/28/2006 06:08PM | A0F09F4A | 42BDE05E | 553E7B15 | 2F9CB312 | 011A89E9 | AC2AC3FA | 73043E34 | C5755066 |
| 4194 | ∧ 12/28/2006 06:14PM | 6AAF4FE3 | AC155701 | 09EFF3CC | 42BA67D3 | 1262029C | 4E2F4D38 | 0232596A | BD071A62 |
| 4195 | ∧ 12/28/2006 06:15PM | 8E742672 | 72B2286A | 30E95B3E | 3D29D399 | 9135B7C5 | F0FBD6E4 | D1C4815B | 4871093D |
| 4196 | ∧ 12/28/2006 06:13PM | FBD59166 | 27182378 | 923DBE59 | 8F6E45DF | 5CB9243E | 55332FD8 | E31825E2 | FC4739B3 |
| 4197 | ∧ 12/28/2006 06:13PM | F7581A9E | 1EE560EA | D74B9E0D | E6CF80B0 | F46057B3 | 9ABADB05 | 6621F315 | 111A780A |
| 4198 | ∧ 12/28/2006 06:13PM | 4472E9C7 | 6823B704 | A14AE31F | 030E3C73 | C5D2DE53 | C30A8A26 | 405B03B8 | 3CC150D9 |
| 4199 | ∧ 12/28/2006 06:12PM | 6203455C | 0EE5D16E | 966B5E7D | 82996EE7 | D0041D6E | 1AE9C504 | 28F876DA | 9466B6A2 |
| 4200 | ∧ 12/28/2006 06:13PM | 20B82893 | 1F5EE218 | E6569907 | 8253EBB2 | D306B205 | E3F2D222 | 8BD4BF2E | C2D023D8 |

| 4201 | ^ | 12/28/2006 | 06:10PM | 6796CD88 | C6DC34A9 | AB31E8B6 | BEAEB225 | DAE4BDE7 | 1CEA712B | 16FB077F | 9DBC4AF9 |
| 4202 | ^ | 12/28/2006 | 06:11PM | DDA06E37 | CAC99EA2 | 50A1463C | 20121F69 | 65CA5B6E | 65A00C75 | 2BD20F57 | 3F7BB7E7 |
| 4203 | ^ | 12/28/2006 | 06:11PM | 75EC9C0D | AB5184E4 | 8CD345B9 | 829260EA | 50943C91 | 9849BBB6 | F75F9598 | 95FBE7A1 |
| 4204 | ^ | 12/28/2006 | 06:11PM | 1A0AB752 | EBEE6B4F | F1B7C80A | FD118A8A | 77AC27A5 | A47C13193 | 4773EC24 | 8F4F5877 |
| 4205 | ^ | 12/28/2006 | 06:11PM | 4A0A4149 | 3378287C | 5CA78605 | 9B9CB6FC | 7F5FE3AF | EA74E600 | 448B8462 | AB72232D |
| 4206 | ^ | 12/28/2006 | 06:10PM | A33F853B | 2E0AB7DC | 5006C00F | 895DF8C0 | 4F9A608E | B542F353 | 528F7739 | 99976C60 |
| 4207 | ^ | 12/28/2006 | 06:49PM | FA93A0AD | 35B1515F | C26E0BA4 | 31E560F6 | 84ED077A | 630F1131 | 93FC5255 | 556E2AC5 |
| 4208 | ^ | 12/28/2006 | 06:55PM | 4B10E2BA | 1BF499A0 | 07F45C11 | A5900A26 | 801E0075 | 437E306B | A7279E32 | 5B608F34 |
| 4209 | ^ | 12/28/2006 | 06:55PM | 1790B238 | CDF1A7D3 | 2F9A3942 | DBCBFE2B | 8C9F47ED | 87A3FF0E | 995D51A2 | AF0E749F |
| 4210 | ^ | 12/28/2006 | 06:54PM | A799DB38 | CD55B49B | 186DDBFD | F42A66B8 | 974D4DC9 | 63E98781 | 774F1939 | AB4F2483 |
| 4211 | ^ | 12/28/2006 | 06:55PM | 7B0B875E | AEE56472 | FCAFFD81 | 5E8D0E05 | 6580D40D | 0C9A3810 | AE034292 | 85F5EE18 |
| 4212 | ^ | 12/28/2006 | 06:55PM | CC78562A | 3F971CA2 | 43D54A08 | 801BCA35 | 6E735AD3 | 5EBD8407 | 21817CA2 | 9356B979 |
| 4213 | ^ | 12/28/2006 | 06:52PM | 728AD994 | 037E41FE | BE6CFD9A | 547A45C3 | 36D9E03B | 6C7826DA | EA2ADE1B | 8BE691F2 |
| 4214 | ^ | 12/28/2006 | 06:53PM | 8CE8021F | FB6DD7B9 | 19CF36DA | 0409B180 | 17E582B3 | 06AC4D65 | 62F66D96 | 83C40B56 |
| 4215 | ^ | 12/28/2006 | 06:54PM | 8BA9DB03 | 6E950E15 | 2128DC37 | C2C20E6F | 812F4118 | CE8BC7E5 | A8AC3495 | 9F2EA754 |
| 4216 | ^ | 12/28/2006 | 06:52PM | FA49E655 | 61916B6E | 02D81679 | 4E30F030 | 20B13D90 | DCD6AC77 | 21D013B7 | CD00E609 |
| 4217 | ^ | 12/28/2006 | 07:48PM | B2E1B2B5 | E6704535 | 105A032D | 96B55AAD | 939786D8 | 8F9C1F2B | 9A9D73C7 | 35739485 |
| 4218 | ^ | 12/28/2006 | 06:56PM | 540E835D | E1C6375D | 2EF06C4F | 02E06399 | B63C721D | BC7E2599 | 5B561CC7 | B26ED6B0 |
| 4219 | ^ | 12/28/2006 | 06:52PM | D4A1C835 | 10C3D798 | 23AD27F2 | A9081046 | EBF93A63 | 0EA9E12A | C6C6F361 | 1F11CFCD |
| 4220 | ^ | 12/28/2006 | 06:55PM | B7AC6DA8 | 87847F6D | 9505325E | BE322C8F | 136D58D5 | F3D5ECA6 | 9FA98631 | BA69D2FE |
| 4221 | ^ | 12/28/2006 | 07:02PM | E4DB226E | 8E774A35 | F3AF982E | 89441DE6 | D5DE8F6 | 85D18E44 | C91B38D9 | 69FE58CA |
| 4222 | ^ | 12/28/2006 | 07:00PM | 413B8899 | 4A20DE8F | C0AA4404 | AE1E0A1D | 30F38B27 | E9F8BA51 | FE181E39 | 87E7071C |
| 4223 | ^ | 12/28/2006 | 07:02PM | C285F788 | 1A0C5E10 | 58BCC3B4 | 7FAC401B | B04E7B9 | 1A2C27D9 | 58543491 | B0F646CE |
| 4224 | ^ | 12/28/2006 | 06:46PM | BB7A5B70 | F259FFE4 | B05B8FBE | 9933FC88 | 94AA0C7E | 82A54B53 | 35BB3DE6 | B5B1A908 |
| 4225 | ^ | 12/28/2006 | 06:47PM | E0CAE724 | E638F53D | 36864E07 | 49050889 | D8F109E8 | 34E73D7A | 7C2D7DF9 | 936A1EE3 |
| 4226 | ^ | 12/28/2006 | 06:48PM | 03977B83 | 30619CC2 | 4D6F7D35 | 1F80F790 | C2817E91 | 4147BEF0 | 925E401B | 6D2FBB98 |
| 4227 | ^ | 01/08/2007 | 04:54PM | C125A11A | 58EA13E4 | 1E5F966A | 48C2EA80 | 37D8B3C3 | 0065FC99 | 961CEA58 | EEAC0D2F |
| 4228 | ^ | 09/24/2004 | 01:41PM | 4F9DF4AF | 226985B1 | 43D67A46 | A7ABC99F | 625C8090 | 902EE51B | 3C86367C | 6435D53F |
| 4229 | * | 08/10/2002 | 12:05PM | F145E37E | 2DD11054 | CAF7C257 | E9A0BBD1 | 565EF42F | E63755EB | AEB9AB9C | 5A647B72 |
| 4230 | * | 01/08/2008 | 06:53AM | FF4630CF | 6DB6C6C6 | 7FAEDFE3 | 8A26386A | 155908C2 | EF981C52 | 79BBB80D | 62655E11 |
| 4231 | * | 09/26/2003 | 06:04PM | 7C029BF4 | E3732F76 | B76D2191 | 07BCA247 | 41F50965 | 919132B3 | 8F8E6164 | 16AC8D4E |
| 4232 | * | 02/17/2003 | 02:58PM | D8BC39B1 | 04B157CA | C15039C6 | 308DA37F | 0EDA6CE2 | ABDE1D41 | B096C508 | A35B0F3B |
| 4233 | * | 09/04/2002 | 10:14AM | 00F83A4C | A82041C7 | 1D10B147 | 7EC90A4C | 62012BFA | 9A8C569C | 55CBD1D4 | F243378E |
| 4234 | * | 07/24/2002 | 07:55PM | 97535FE1 | D0276C4E | A5D9F88A | 4F10834B | 4833B810 | 720177AF | E5DB4528 | BDDED563 |
| 4235 | * | 08/21/2002 | 11:58AM | 864B8DEA | AD144A77 | 6B55A071 | 0D9BFE23 | 1CA50A8E | 822C8C7B | A0CF4C33 | DDAB1BCC |
| 4236 | * | 09/04/2000 | 12:54AM | AD31E61D | 04972FCA | E9BA4E89 | E3439C83 | 512A7190 | 18E0290A | 00E3EE82 | 0C5FF508 |
| 4237 | * | 09/08/2002 | 11:46AM | 93C8C188 | A1A293B9 | 2D17527C | 897898F4 | CB4BF78F | 9DB0BC4D | 0AC1059A | F0BEC4CA |
| 4238 | * | 01/21/2003 | 03:49PM | 39DDEC98 | ECC30759 | 693A1048 | 71EB2DCB | AC336440 | C332E933 | C095C064 | BA9EFE4C |
| 4239 | * | 08/21/2002 | 11:57AM | 938B6679 | DCA06EA1 | B6DFD643 | D4435104 | 6D445B71 | 05676469 | F2F6ABC4 | 4CE674AB |
| 4240 | * | 09/25/2002 | 08:59PM | EC633B99 | 15DDB937 | 512F1F58 | 53844047 | C98189B9 | 05715C74 | 4C7AC1AF | 805A5E7D |
| 4241 | * | 09/09/2002 | 05:50PM | 4A7B3B17 | EAEFE79E | 3ED5ABCC | 3D70901D | 94C3FAE8 | 0CD9C8D5 | 413E1428 | 42D8D9B6 |
| 4242 | * | 09/25/2002 | 04:16PM | A622B231 | 978DAD95 | AE181A3B | BE737917 | 31D9503D | 1367A12D | F4A13A1C | C85CC6B3 |
| 4243 | * | 09/25/2002 | 04:19PM | 0F1AC41D | 72621874 | 5CC6D666 | E62F1216 | 9940D5FE | 24CDAFEA | 85ABA1B7 | 91F52CA0 |
| 4244 | * | 09/07/2002 | 04:56PM | 8882A0B5 | 2A9B373E | F4C4D5BE | DF4A1763 | 738942F7 | E80B78D0 | 35302411 | 66C80838 |
| 4245 | * | 08/08/2002 | 08:24PM | 9B1A3248 | C474A4E7 | 0399EE75 | 496D784C | BA4EDA08 | B35727CC | 41DBB25A | E1BC8141 |
| 4246 | * | 09/13/2002 | 12:53AM | FFF9F18B | 2E2D2719 | 1CAF9450 | 0A1A0A78 | C0F3431B | 2C9AD45B | C1031E23 | 3B379D76 |
| 4247 | * | 09/22/2002 | 05:50PM | 558A41B6 | A424BF9E | 55C80470 | C5C47583 | 5D1BE130 | 529874C7 | A8AECB53 | A4F68F30 |
| 4248 | * | 12/14/2002 | 01:26AM | EC38791B | F0063167 | 943CC6CB | 8383B057 | BD34B9B5 | 9B86D86B | E3959C32 | 713B1726 |
| 4249 | * | 03/25/2003 | 07:04PM | 879B82BB | 1357859F | 302847DA | 33CF4831 | A9CB2F0A | 66CF25EE | C4BC1339 | 785A00B1 |
| 4250 | * | 03/24/2003 | 10:08PM | 46FB0571 | 53541A8E | 716E5CC6 | D05C2D4A | A820C77D | DAC749A9 | B49527FE | 1698E725 |
| 4251 | * | 08/29/2003 | 01:26AM | D17AC2CF | 9B13176D | C3EBBF0B | EF0EDB30 | 11BE6F3F | 612B875A | FB077E64 | 6536D740 |
| 4252 | * | 10/08/2003 | 02:22AM | 1C425FA3 | 93D63D2B | 3CEBA0BA | 9CFFE228 | 754F25EA | BCA039D3 | D4C26F44 | 6DD1FD5E |
| 4253 | * | 09/24/2003 | 02:52PM | C7840B01 | 52120F02 | A719B696 | B3ECEFEA | 7C794CB8 | 592813E9 | 21D34A53 | EF049789 |
| 4254 | * | 10/08/2003 | 02:22AM | BFCB6792 | DE2C4F2B | ACCEFFD2 | B496AAA4 | B94357FB | 071E198A | C0711BC3 | 592C4683 |
| 4255 | * | 03/29/2003 | 08:19PM | BBE52D0C | 687AF883 | EEBB2056 | FE058E4E | DAE595C1 | 8A172793 | 869E3D54 | A7525D6E |
| 4256 | * | 05/06/2003 | 01:20AM | 32258437 | DA181DFE | DD464081 | DF2906B2 | 9F119942 | 74053DC6 | 32B7DF69 | 99F1852E |
| 4257 | * | 05/05/2003 | 04:11PM | FD855617 | 82CA5FBE | 0F23555A | 18651401 | 15BE4532 | 2859C038 | 9A5F3C0E | 2711F28E |
| 4258 | * | 05/06/2003 | 03:26PM | CD6565B3 | 6E5ACE96 | C38D13EE | 3B4CE587 | 5202AE77 | 48EA23A4 | A8ADBC26 | 4FDA4E7E |
| 4259 | * | 05/23/2003 | 05:13PM | C10DF84E | 4261EDB9 | 0CAC2219 | 385C9780 | E2AA74FD | ED8E63E5 | 5A27AA89 | |
| 4260 | * | 05/11/2003 | 05:42PM | 67983842 | 06B68447 | C0054FEB | FD7140E2 | FF4517E1 | 0CB005C2 | F55D1D84 | A6B3E53E |
| 4261 | * | 02/24/2003 | 01:14PM | CF4B5905 | 0CA47352 | 5C14933D | 756888DA | D3FA2F6B | C4BEB8E5 | 2D08A574 | 6E02488E |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4262 | * 02/24/2003 01:25AM | 1AFB66E5 | AF81494A | D371C97A | 1B07D5D8 | B505D718 | 08ED5C32 | 27F4A1DF | B2C58DC7 |
| 4263 | * 02/24/2003 01:26AM | B902AE4F | 08A3F133 | C216E810 | 223F6290 | 7885949E | 5A65AD15 | C60C596D | 49DA57AA |
| 4264 | * 12/12/2002 04:16PM | 38EF05BB | C44635CE | BE2C3853 | D2F1BFF7 | 25E82526 | E1C63463 | 1DC30630 | B27BBBFD |
| 4265 | * 02/24/2003 01:12AM | 37BFA3D8 | CFE4732C | 5D336D07 | 56054D2A | 575D8EBC | A6463C43 | D630AEAD | C7E2239D |
| 4266 | * 09/15/2002 11:53PM | 5CE86BF4 | D684AA72 | C0984917 | 179D23C5 | 88FF258A | 39A6449B | 3E9902FF | 676FE04B |
| 4267 | * 08/09/2002 06:50PM | D5A80600 | 10BAE906 | A4C5ED16 | 38AE1D3D | 82BA7F78 | 87554C81 | CBC71CF4 | 987ECBB1 |
| 4268 | * 08/09/2002 06:16PM | 8EC9A9A8 | BA0A7338 | F150015E | F384E796 | 65F1F4C0 | A2A34DB2 | 45D6DB14 | E7A93A74 |
| 4269 | * 09/18/2002 09:16PM | C8544C3F | 27203A50 | F3A213B9 | 86465EDF | E0E6E90AC | 98A1AC77 | 3E9C5135 | 98702950 |
| 4270 | * 09/18/2002 09:16PM | 88D85CEA | 7A6CAD6E | 0E12B602 | 7F12E25D | B1F96B95 | 73279383 | 171324ED | 3F1D4247 |
| 4271 | * 08/09/2002 07:58PM | 8206D141 | D41755DB | D715D1E4 | 0FBB6AA3 | 3C4A4A9F | AF7AD246 | 8593E01D | 66A80171 |
| 4272 | * 08/09/2002 07:42PM | B84FDBA5 | 910C7DCF | F8CF9A3A | A1C7993E | 775D895F | 6370B890 | 6FCE812D | B83C9DB8 |
| 4273 | * 08/09/2002 06:48PM | 96BB539F | 4DB7A40B | E1DD5ED1 | D6B73BA4 | AAA9F126 | 38EC204A | 45B42EE6 | 71433315 |
| 4274 | * 07/12/2002 10:18PM | 4BA7165A | E1FA59F8 | 4A8EDB7E | 1A66C5EE | 0DE4EDB8 | FDF4E360 | CBC2782F | BC037388 |
| 4275 | * 07/26/2002 12:25PM | 495DC436 | CDD437D5 | 10D4B950 | 3475E024 | 6F14BD50 | F65EEDC1 | E1F8DE22 | A07F3FA3 |
| 4276 | * 07/12/2002 10:18PM | 56624DBB | 815EFF55 | 48052ADC | E2C84C76 | 93EE8A60 | 07BFD114 | 66A9B5A2 | 3EF35B5D |
| 4277 | * 05/16/2002 02:06AM | A16A4CD9 | 477F035C | 1DD0E412 | 6D61B01D | F3CD9B5B | 474A9C22 | C20ACE80 | 4A17A855 |
| 4278 | * 03/18/2002 01:31AM | 409A295B | 14380103 | 5227CB01 | BCD2537C | FB7BE3AC | 8CA9E8A0 | 02BBEEC3 | 0C6C7785 |
| 4279 | * 04/14/2002 04:14PM | E53E5D7F | BE05E4E0 | 846BA8D0 | 72B51F9B | BEDFBBF8 | EB91A3AA | CD8B7271 | 1A70ED89 |
| 4280 | * 05/17/2002 12:01AM | F7D89D81 | DC6429ED | 0DD42950 | FFEEEBEE | 0470C2BA | A20C24A6 | B11C5515 | 874A9317 |
| 4281 | * 05/17/2002 12:03AM | 166F6193 | E8E432D3 | C55B94FB | BA6E6816 | FB52F80C | E28E8BD5 | 8CFEFC4B | 0B74023F |
| 4282 | * 07/18/2002 02:34PM | 8B3306FA | EC3B5B8B | 9B7C8CA8 | 94B2004B | 304883C3 | 64C49BB6 | B9CDC3E1 | 8D87E8EA |
| 4283 | * 03/18/2002 05:45PM | B6A54479 | 1CAAE52A | AD5428BB | 59061247 | D49E57E6 | 61128356 | 87668274 | 3BD62C80 |
| 4284 | * 03/18/2002 02:58AM | 3A853628 | D13644B3 | E29A09959 | 0BF8E173 | 28DD523A | 485F20EE | 572C651A | 9DB7DE92 |
| 4285 | * 04/18/2002 12:40AM | 78D9449C | 17EABE08 | 3DE9DEF9 | 9A463ADD | 6B2057D0 | E089D5D2 | ECFE27CD | 8F4A6CD3 |
| 4286 | * 05/16/2002 08:33PM | 56C4796B | 8A74981C | AF884007 | F8AF4D18 | 917015E1 | C1D5050C | 7937C626 | 03B66B49 |
| 4287 | * 07/19/2002 05:20PM | 712D3125 | 61A11C71 | 010C76C7 | 4121DACB | FC85BEF5 | C31C02A7 | 7A99CFAC | 504D0834 |
| 4288 | * 04/12/2002 11:45PM | B1D440AE | 2B90A3A9 | 640766E8 | 352DF1D7 | 03506183 | F2B5E3E5 | 06808764 | 90ABA5F3 |
| 4289 | * 07/19/2002 05:11PM | EBEDFD09 | 1CD0F65F | 0C81729F | 0AF06A59 | 70FBE039 | 533BC013 | E5DD5959 | 0D5C0C46 |
| 4290 | * 07/30/2002 01:28AM | 83C706D5 | 68F11A6B | 179B61EC | 7E03EC9C | D2318D4B | F737EDF3 | 8B218DFA | 5F9B77DD |
| 4291 | * 02/14/2003 08:26PM | DB174D73 | 81CE53C3 | 1C636D56 | 4DBEDD5A | 2A0A48C8 | 364D0EE4 | 26220468 | 5EF510F5 |
| 4292 | * 02/14/2003 08:26PM | 61A52B75 | C8425A47 | 90FCD555 | 8C8DCE5F | 361C9FD9 | F4C36125 | 8C5C9378 | 7DE6E1C4 |
| 4293 | * 02/14/2003 08:20PM | 2FDFA21C | 29BF2E4C | AD66BA78 | 90A23D96 | 5855D38B | C5797405 | 3DEF8466 | 5987F479 |
| 4294 | * 01/31/2003 10:17PM | 2123572B | D872F7E6 | 2DAE7E57 | 621A1AB9 | 688EC4D3 | 75A56492 | C4995CCA | EEF1B2CE |
| 4295 | * 08/08/2002 08:24PM | F5BB92C7 | 2B2DB4AD | 8958D18F | 707E299E | A7F80D48 | 8E8EF573 | 0B026176 | 3D5A1FD9 |
| 4296 | * 09/10/2003 01:16AM | 567E176D | 5046427A | CF26D092 | 9BFA0F64 | 15841720 | AC44622F | BFC62189 | 676C8317 |
| 4297 | * 09/15/2003 03:49PM | 1F861D46 | FCF33DBE | CF4244C3 | 61FD4E88 | A026E6B4 | AF6BB8DD | 1FA56B68 | C80F347C |
| 4298 | * 09/15/2003 03:35PM | 52AD68DE | CE9DCD4B | 44F93FED | E0E44AB5 | 7D9CE77A | A42E20DF | 21C30D31 | 70D1814D |
| 4299 | * 09/26/2002 12:20PM | DEEDB7E6 | C29B31F6 | 2DF948F7 | 0B3FC0F7 | 3F914462 | BA3F8A82 | 45621857 | 8B9925B5 |
| 4300 | * 01/04/2003 12:13AM | 0ADD94C1 | E0ECD0B7 | B5B8F649 | A861E475 | C22E5D25 | 1F55DB43 | 598F16A4 | 4599B6CB |
| 4301 | * 01/03/2003 11:59PM | AA1EC384 | 8043072B | 5638ACA9 | EE6E7E6A | 0F63B4F6 | 38BA24D7 | 25616904 | 9267C2FD |
| 4302 | * 01/04/2003 12:10AM | FB243255 | 4FEF34BD | 3419C7F0 | 55AE30B8 | 0B52BEA9 | 42E733DA | 34592C0B | 55EC944D |
| 4303 | * 01/04/2003 12:13AM | 6D4A4D9F | C3F397A0 | 3D3AA861 | C70CA866 | 43412251 | 1082AB42 | 4AF1BCBD | 436668A9 |
| 4304 | * 09/29/2002 09:27PM | ADD3FE8D | 3F191E1B | C497EAC9 | 03AC71B4 | AA2D48FA | 5D85BD7E | EE1A95F2 | B74BE846 |
| 4305 | * 09/29/2002 09:27PM | 6F19AE12 | B26BC403 | 20CFE7B7 | 0F22E8EA | 98C17271 | AD5DF0F5 | 4DE21167 | 2E8EB789 |
| 4306 | * 09/28/2002 11:10PM | F3ED9CE2 | ABF01C08 | 484639A8 | 018A72E0 | C365E582 | 7E8CA819 | 5C062944 | 0136F95F |
| 4307 | * 09/28/2002 10:51PM | ED172B38 | B419E883 | 49D2F98F | 549C6D34 | 93A2AFE6 | 2C4C082B | 1AF3D711 | 8A0D1D2B |
| 4308 | * 09/28/2002 09:50PM | 3402E0E6 | D76714EC | BB0B1CDE | BF17433D | 991324F3 | 6E3574D3 | D453E66E | CBD74060 |
| 4309 | * 08/02/2003 11:53PM | 3D8D8F48 | 20C537F3 | 179D4B81 | E9C07E0B | 534E8BE0 | F9B42B32 | E88EA7F2 | 72E2EDCC |
| 4310 | * 08/02/2003 11:48PM | 2C74BD03 | 6DE6CC57 | ACBD3D9C | DA6A65E6 | 33FA9A11 | CB17F4A9 | AA069BC2 | AB9F6BFD |
| 4311 | * 08/02/2003 11:54PM | 9098F981 | A0A85D30 | 85033577 | 56A42C61 | 5523C96D | 005E5CE0 | 53D02923 | 72DE519D |
| 4312 | * 01/16/2003 03:32AM | 2D49BCC7 | 1AF60DA7 | F187DACB | BF0A6211 | 4F6161B4 | 133E54D5 | 3735580F | CD1EC3A3 |
| 4313 | ^ 12/20/2005 01:25AM | FC251100 | 29BD7C8F | F9AA7F0D | 63EAFCA8 | 75F8EC2B | 968E684C | 2758B4BB | A93C5031 |
| 4314 | ^ 12/19/2005 10:44PM | 64A5FE1B | A00C5B2D | E7C2CD6B | E8AE0883 | E6372467 | 3665C134 | 22F2E1C1 | A4833A81 |
| 4315 | ^ 12/22/2005 04:56AM | 590D6722 | EB877922 | DC0DB041 | A25ECB40 | 1DE0161C | 4A93EA81 | 251E97A0 | B3F8B165 |
| 4316 | * 06/25/2002 07:52PM | 827166D8 | 0428F2B7 | 3EB3DBEE | C284DF42 | 1E924D0D | F664DD92 | FC06518E | 6DCD3090 |
| 4317 | * 06/25/2002 07:46PM | 170CE7D3 | 825B4457 | 61955B39 | 5354B1D0 | 0FD953B7 | BE608DE3 | 7A2B4789 | 5B96AD7D |
| 4318 | * 08/09/2002 07:55PM | 8A664D8D | 0AB2B495 | ED6C151F | F5578B70 | BE66113C | B274E0D1 | 9D05C06F | 60ABF230 |
| 4319 | * 08/07/2002 05:02PM | 0C9F0682 | 99250CE4 | 4BA90CAF | 0B00F2BD | 7E231823 | E0F462A1 | 0155EB51 | FC39E677 |
| 4320 | * 08/07/2002 01:49AM | 5183CC7E | 654BC950 | CA463CE5 | EFD1B733 | C3C35DDF | 84268D8F | 52B9D190 | 92F851C0 |
| 4321 | * 08/03/2002 12:21AM | 89F65396 | 58768F17 | 2C3A2866 | 669AA056 | C92D55AB | 1F68EFE7 | 3CE58CBA | 4EF9A07F |
| 4322 | * 09/06/2002 12:11PM | 1B99ED5D | 5A8D6AA7 | B3AEA6BD | 6859F054 | 4D75AFC8 | C9386AB0 | B53D51D4 | 2D9C90EB |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4323 | * 05/06/2003 06:20PM | 201121F8 | 7FCB64ED | 273664C1 | 8A62F992 | D8D52532 | 84B0B0B1 | FF5C6B84 | FCE494B0 |
| 4324 | * 05/06/2003 06:20PM | 32F0DB77 | 48710395 | C51EA35B | 38AD67ED | 77CB7689 | A1FE6963 | 6289A0A4 | 132BF757 |
| 4325 | * 05/06/2003 06:20PM | DD86B03B | 22606D57 | A6C87DCE | B2716A4B | 81A95B1E | E66DA2D1 | 8FBE48AA | 03CFFC6D |
| 4326 | * 03/10/2003 02:30PM | 26B3F57D | 1F7027FB | 4ECC4245 | 484EE2DA | 70B7377E | 8FAE89EC | 538D5161 | FC180FD4 |
| 4327 | * 03/13/2003 05:36PM | D75F211C | 89950176 | E3D65C99 | 5541ADC9 | AEC541FA | 86FCE08F | 27FB3076 | 6203FACA |
| 4328 | * 10/08/2003 03:51PM | A35516B4 | 62FA0B58 | F842589A | 8252B7FB | F8564D8C | 096343CC | 23FF0E1E | D1137906 |
| 4329 | * 10/02/2003 03:21PM | FD672E7E | 6229B4F4 | 004171E4 | 38843E66 | 24CD9D91 | 5C88598E | C520A2FF | 27B767FA |
| 4330 | * 10/27/2003 07:12PM | 51A7C6BE | 9BD92B32 | E0AB4CC8 | D639F55C | 90C4A07C | 1FD358F4 | 92575FFC | F2D02501 |
| 4331 | * 10/29/2003 07:35PM | 3CE8E036 | C61E5D49 | 1520F9BA | 2162C904 | 86D9E4A0 | 5CB0937A | 7A2CE5C4 | 219D8ADD |
| 4332 | * 02/05/2004 05:50AM | F5A1ECF7 | D72332A6 | F01195CA | 7B8A1D0D | 354F6CA5 | DC5D105D | 1FCE96EE | 87FEDBCA |
| 4333 | * 02/05/2004 05:50AM | 34B55286 | 8B2D12ED | F2FF38EA | 2C5C3839 | D3674C38 | 7076FB62 | F65C1934 | 5D47B745 |
| 4334 | * 02/05/2004 05:50AM | 7498874A | D567B43C | 03A706B9 | 6B688F97 | D19EF97A | 23F14096 | 9411719F | BD31AE9F |
| 4335 | * 02/05/2004 05:50AM | F8E5D699 | 36585A79 | D721B7CB | 777CA06A | 78118501 | E8F1EAAA | D060FA56 | 273A0783 |
| 4336 | * 11/05/2003 07:02PM | 8E042955 | 28E6B248 | 18CEDD52 | 74C4C007 | B80F4089 | 607D21D7 | 02C838FE | 33BCBC86 |
| 4337 | * 11/05/2003 07:06PM | 16A84C5A | 939DA4F7 | 79508842 | 50B8F405 | E0183548 | 5B6B63AE | 2795BA65 | 95135DE9 |
| 4338 | * 11/05/2003 07:08PM | D35B4609 | 112A5F9F | 25681504 | 46CB6060 | 213BDFDC | B2EF7BA4 | FFE9C572 | 709FA4E4 |
| 4339 | * 11/05/2003 06:54PM | FA464E8C | A6C76F7C | C1DF227A | 44336178 | D7F3E0A2 | 6FD63668 | 57760F05 | A767CB88 |
| 4340 | * 11/05/2003 06:54PM | B359A842 | CDF8E568 | 1813BB38 | 404B6C75 | 9B867F94 | A9DAF321 | 72D4F266 | 70877D34 |
| 4341 | * 11/12/2003 05:13PM | 4EA401DB | 7306EACF | A2F28C1E | B3090D6F | 97FF5127 | 7F8A9395 | DEFA50FD | E8D1CEA5 |
| 4342 | * 11/05/2003 07:08PM | 8C5E9E2B | AA1E505A | 7EA19E03 | F157F02A | D63507EE | D0B27FA3 | A416749C | 92624150 |
| 4343 | * 11/05/2003 07:08PM | DFE1D2DA | 8F389C71 | 71304382 | 92469128 | CDEF31FD | 36808CD5 | BED8EB26 | D0B60328 |
| 4344 | * 11/05/2003 06:53PM | B672F635 | 4683D035 | 7CB76F09 | 1D1722E8 | 7BEEA3E6 | 4CCCCAA5 | 0D962A76 | 69D3F409 |
| 4345 | * 11/05/2003 07:09PM | ECB2CCF0 | E3F6D7AC | E1576CB5 | 02589DA0 | C2D2BF43 | 80305DEA | 55735163 | E9B8F3AA |
| 4346 | * 11/05/2003 06:54PM | 0E5BC8FC | 82810966 | DCE31A9E | D4B9533B | 8723B271 | F4C90BB6 | FC8CC35F | ACC6C1B1 |
| 4347 | * 11/05/2003 07:09PM | 8A6487F5 | D80BD733 | 89AE5431 | C61C1101 | 08B70BCD | C73B1469 | 342B66F3 | 39D8ED6D |
| 4348 | * 11/05/2003 06:53PM | 394884A2 | 0D02F67E | 95D91877 | 5A422B49 | 0B330153 | D2361F85 | AC9DA5B5 | 8B0B82D3 |
| 4349 | * 11/05/2003 06:53PM | 53E1E96A | 34BA9164 | 629C58D9 | 20969299 | 4AFB7A0C | AAF806DA | 07B505B4 | 275A0E19 |
| 4350 | * 11/05/2003 07:10PM | 0A950569 | 41FA95D8 | 9D6AE548 | 71375777 | 16406635 | A228D315 | D393286C | 18900C79 |
| 4351 | * 11/05/2003 07:11PM | D9C99A5E | 872A6A19 | 2A92191B | 6370CB4E | 6C72C740 | 1F84F767 | A90171E1 | 13CD509F |
| 4352 | * 11/05/2003 07:11PM | 44796B2D | 5A25998F | 10F99F4C | 145F5DD8 | 61AD8790 | 8810DF4D | 4E36A1F2 | FC8FD0BB |
| 4353 | * 11/05/2003 07:01PM | 25BF1F34 | 241AC375 | 62B521DD | 1AB6786E | 6B8E2A15 | 81AB5CE5 | D414102C | EADDA8E2 |
| 4354 | * 11/05/2003 07:12PM | EAFAE839 | 8C29DEC1 | B76C4533 | 2AAD7534 | 78C3A1AE | 1748DA9C | CAAAAFC7 | B113D929 |
| 4355 | * 11/05/2003 06:54PM | 5C62FFC7 | 070FC622 | 725505C0 | 2FA9958C | 3AF51833 | 8200FC83 | E7D35835 | 92F28B7B |
| 4356 | * 11/05/2003 06:53PM | 182C0C15 | 148E546D | 502585F0 | D1AE26C1 | 2A8CD107 | E8ABD293 | 3BE6C44B | 6B1C066A |
| 4357 | * 09/13/2003 12:07AM | F0C57002 | FFC7F91F | 70A0D731 | 91545866 | 31BB5FAC | 9EA2FD35 | 41786AE8 | 85E6E8EA |
| 4358 | * 09/18/2003 10:56PM | 3EC39FE7 | A79F1370 | 19C80367 | 9B469C63 | B8C2ECEA | 6C5D3015 | B9B5CE62 | A42CC8B6 |
| 4359 | * 09/22/2003 03:09PM | CD72C7BC | 1E47E3E3 | B0C09F3B | 7CEA7A55 | 99565CEF | EA03086C | F898823D | 38D8EB8C |
| 4360 | * 11/12/2003 05:23PM | E9981E3B | C34D6A7C | 71F6EA31 | 69107D66 | 613A034A | 7C9A2D1D | 61C4C6D3 | 9F501D30 |
| 4361 | * 09/24/2003 09:21PM | C82A039D | 3FCBEEBD | F946F593 | C5F5A03E | CE63D354 | 22D3222E | 5F181CB2 | 2F190B88 |
| 4362 | * 09/12/2003 02:37AM | AE70A3CC | 5DD64CAB | FE4975E2 | 40C93898 | 58676694 | 847012CF | F3279EAB | 5FA25491 |
| 4363 | * 09/12/2003 04:26AM | D97C60F8 | BCC5C8B5 | C6D35A94 | 37DFC872 | 3A12147D | 79E40BA9 | 70EDD33F | EBB513EE |
| 4364 | * 09/15/2003 06:43AM | 44774D60 | 2B6B8923 | A2A5A28A | AC24276B | B25D67CD | 3346E36E | 6B0CA23D | E39D66D8 |
| 4365 | * 09/11/2003 06:39PM | 0846EFD7 | 866660F | 42682BA1 | 65E71557 | E89F2B3E | D78963EA | AF38B5C1 | 47556B3E |
| 4366 | * 02/20/2001 08:27AM | 321ECF73 | 54FEE830 | 23E845EB | 45A7C180 | E3A0BF10 | 02CC815A | 26E03130 | E94FCF84 |
| 4367 | * 09/23/2003 02:11AM | 0CF43748 | 067C13F5 | F26A8CCE | BB4DF95B | 28B2A689 | 3108312F | AF5B6078 | CEA8E1CB |
| 4368 | * 09/22/2003 06:21PM | E5DB5290 | 80834DA6 | 115CEFCD | 91EB873C | 9801EA3B | 262C007B | 2D1BBFDF | 4ABE107E |
| 4369 | * 09/24/2003 09:35PM | 510B1AB1 | F8B9CB00 | 7860CEB8 | 6024D385 | 16193D30 | D79C0972 | 85291D6E | 061592F1 |
| 4370 | * 09/12/2003 02:37AM | 0B5CF36C | DB15C0E8 | 17485F75 | 63491A0E | 2DD05F5B | 4229BAC6 | F3ABF6F6 | F03715BC |
| 4371 | * 09/23/2003 02:11AM | 9ED00D28 | B7562D20 | 80EFE886 | D4385F02 | 5D5E497E | 738E08E3 | EC502937 | 68AB360A |
| 4372 | * 10/29/2003 01:58AM | 54A2A910 | 070BCA80 | 600BDDA0 | 89BF4A3A | D1A6D5AA | 95A9A4B0 | 7BA04E27 | EDCEA331 |
| 4373 | * 09/23/2003 09:23PM | A1FC66FF | 519A0A79 | F7EB2885 | F1566C98 | C82BED1B | FB0507D7 | 8C8557DB | A5A11939 |
| 4374 | * 09/24/2003 09:33PM | 130FB695 | 2C7D8AA2 | A8CEC6E9 | 356ABCB5 | 166250BB | A25D6847 | 862DB13A | F3C8E956 |
| 4375 | * 10/29/2003 02:09AM | 109808E2 | 2DF54E00 | 70AF193F | 4FAA1D8E | 1AA6FD62 | C37020FC | CE53D094 | 981D00D1 |
| 4376 | * 10/27/2003 11:02PM | 5C8816AB | 0E0CAB77 | AAFE1380 | BD7C063D | 4D480B17 | 08483EFD | 3EB49FBB | 8E5B9436 |
| 4377 | * 10/29/2003 05:40PM | 9F14F8B9 | 02686F66 | 6FA1F599 | CB77206C | C2C2D2C0 | EB186A92 | 48632412 | 1C59B520 |
| 4378 | * 10/28/2003 11:31PM | 4C30099D | 9D8C497D | F5ABA9ED | 18EEDBB2 | E618A8AB | 74997414 | 760F164A | 6B1BB0D8 |
| 4379 | * 10/29/2003 12:09AM | 55A7CB25 | A5E40C52 | 2E211FDE | 4BCB94B2 | 7DF370FC | A0A13FD2 | CBF3C6DC | 43E938A6 |
| 4380 | * 10/29/2003 02:07AM | 0E1ECE2E | 32DF3F05 | 83072E1A | 3ADC2D93 | EA9ED429 | 120B6AF7 | C911C17A | 6347D599 |
| 4381 | * 10/29/2003 02:06AM | D643F9CF | A562483E | F229CB64 | 91DDE9B0 | 8BBC45D4 | A4E681A0 | 3CB6C7B8 | 789DBFD2 |
| 4382 | * 10/29/2003 02:09AM | 2ED07B53 | A72CEC63 | 72CCCA2E | D38212AD | OC064D8F | F21868CF | FC7517B9 | 6BFF5712 |
| 4383 | * 10/27/2003 10:41PM | 2DD7DBB8 | 718A2F18 | E982BF50 | C8521289 | D3066E19 | 738F01F0 | F60E74C6 | C7895ACD |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4384 | * 10/27/2003 10:41PM | FA6097B8 | 304CE0B3 | 4E7FE0C1 | 4E994021 | 8AB1E551 | 35432F13 | 5C55CAC6 | CA9C710F |
| 4385 | * 09/19/2003 02:47AM | 3528BA1A | 1850F090 | BEBD2432 | C88A4F2D | D71223CA | 6020E537 | E3D1F661 | 025E3E12 |
| 4386 | * 09/20/2003 01:15AM | DA3A9EC5 | 224D29F4 | 7B83E57A | 79ECB86F | 11F6A153 | 3241B936 | 17E15E82 | 56C86CF5 |
| 4387 | * 10/02/2003 03:21PM | 553F0C55 | 1F269DBA | 3B100FD5 | E8E875E3 | F2CB045F | 338BBA5E | 831B6F32 | C7BBD686 |
| 4388 | * 08/08/2002 09:24PM | 9731ACC0 | A4EB327E | D65F48EC | A8534423 | 7868B3F0 | F80465F9 | 40AF41EE | 368E081C |
| 4389 | * 09/22/2003 10:53PM | 7AA7C861 | 47FBD11E | 2EFDF2F6 | 6154E099 | 5BDC2106 | 2E083D2A | 292BEF30 | F4159A6F |
| 4390 | * 10/01/2003 08:29PM | 9CAAAFA6 | 9EF8732A | 8CFE93BA | 8C65446A | A4AA9C8C | A0609D70 | 597026E3 | 66635EC5 |
| 4391 | * 10/01/2003 08:30PM | D684D028 | 8B27E722 | 629FBECB | BE4F37F5 | F25453CE | E3D32D4F | 560FE76B | 0A7DA260 |
| 4392 | * 09/30/2003 07:26PM | C75ECE81 | CF47CCEA | 4FB35310 | 1F77503B | 631FD47F | 6A3615CE | 7F4C9957 | 7885E4C3 |
| 4393 | * 09/22/2003 03:51PM | 21F8547E | EE788C9F | C5F7D698 | F1F650CA | C9EB2874 | 786E7D2C | 4527D3DB | EE81B39D |
| 4394 | * 05/06/2003 07:21PM | 48F6AE82 | DD647CC3 | D5AFF86F | 05ECF3EE | 3FD33660 | 0249E88A | 0C8FD452 | 64AD6954 |
| 4395 | * 09/30/2003 07:26PM | FD403E52 | 1D542803 | D953A588 | 732AC25B | D95844C3 | 31D47255 | EF0265AD | 9314652D |
| 4396 | * 09/24/2003 09:22PM | FF85F78C | 7D65525C | 379BBE34 | 72298EE3 | 5B84593B | C67AE1C8 | 47F67130 | C2B3E725 |
| 4397 | * 09/30/2003 07:18PM | 96BD458D | FCEF50AF | C1C0C324 | 8A945F4B | 09138F9B | 6C652CDF | 67D83D04 | 074B2A48 |
| 4398 | * 09/30/2003 07:04PM | 74E3CFBB | 2D493B45 | 022A5D61 | 0FBA0E6B | 0BF9B107 | B0C00473 | A319F8EF | D9CB0D34 |
| 4399 | * 05/06/2003 07:21PM | 0514B7BC | 304BE839 | D78F3411 | 399AD546 | 653B08E7 | 37522941 | 0A15097F | 42072A35 |
| 4400 | * 09/30/2003 06:50PM | DAFEF439 | 7AF45174 | 69EA5D88 | 627E6163 | 55FEA013 | 76C826F3 | 0049A197 | 8EA5DF4E |
| 4401 | * 05/06/2003 07:21PM | AE48997C | CE35CD1A | C882C485 | A621C7A8 | 119E8831 | 6853BA75 | F67D4350 | 8EC7A68D |
| 4402 | * 10/27/2003 05:55PM | 4817C1AE | 622A1057 | 1A97F902 | CF29C1BE | E0F62C13 | AF0E86E5 | D9311948 | 62E245DC |
| 4403 | * 08/08/2002 09:24PM | 7FCBAA87 | C1D2E1CB | E59D8841 | 9163423B | AF6F83A5 | 33C9B8FE | 632F8774 | 4A166AF1 |
| 4404 | * 09/22/2003 10:53PM | 2EDDD8EC | E9A6C006 | E6E801D0 | 402F1AF6 | 0C0A5404 | 8F5E198D | 82915B4C | 09E01AD6 |
| 4405 | * 10/01/2003 08:29PM | 81592BB6 | 6F3E08AD | 4E1C572B | 3046B6C3 | CBB50563 | B4F5A71D | EAB82ECC | 58100D82 |
| 4406 | * 10/01/2003 08:30PM | 6D74A5A1 | 37B3EBDB | DD358010 | B5B65B75 | A086D52C | F8153796 | B16C4413 | 42E04EE0 |
| 4407 | * 09/30/2003 07:26PM | B9C146EC | 16BF4D11 | 616009C1 | 10399714 | 6C46930D | 7F280D4E | 089E7F33 | 0FD8288D |
| 4408 | * 09/22/2003 03:51PM | B5C4FF38 | 5F584C3C | AFDF7F12 | A82F03FB | F3161274 | 2EBA0D73 | 870F9066 | 8D10915C |
| 4409 | * 10/27/2003 05:33PM | 69A87B39 | 065CAFA9 | 283B3552 | 63721BEA | 6CFFDB8E | C6324B9F | 907E6E9A | 251391BC |
| 4410 | * 10/27/2003 06:38PM | 0B4009E4 | F2A0F58F | C5925B73 | 949DFFDA | F4C779DE | 3880C295 | B54BF45B | C8D68625 |
| 4411 | * 10/27/2003 05:34PM | CF64280F | 5C8A069E | 42131B99 | F58242FF | 621EF1D0 | 61C9B117 | 33C75F4E | 6E57BB7D |
| 4412 | * 10/30/2003 12:21AM | 261BDB9E | C1565EFB | A900CF56 | 80BEEA4B | 6E419F9F | 1090077A | EF9EACD6 | 82498E1F |
| 4413 | * 09/30/2003 06:50PM | 02E6E8D8 | 4DAF55C7 | B2AF3B7B | DD5C5B2D | D4C27C9A | 3809D02E | 4B654538 | A0AB958C |
| 4414 | * 11/03/2003 07:22PM | 5B7A478B | 7D797B5B | FF4C55B5 | ED2C159A | 117A025F | F4A760CF | 04556B98 | 51A441DB |
| 4415 | * 10/30/2003 12:22AM | CF35FC8D | 8B7AA39A | 4AFA594D | 1F9D023D | 00A92355 | DFE91835 | 0D9B46CC | 25F2E993 |
| 4416 | * 10/30/2003 12:22AM | ED211CC5 | 12208853 | A5501633 | A0F3EB93 | 5092FCC6 | E2C3DF9F | 5701980D | 09BFE13A |
| 4417 | * 10/30/2003 12:22AM | 3FFE62CB | F6B11654 | 16239938 | 70A3CE40 | B69F6C75 | 07AA29FE | 406BD897 | 40C4E52D |
| 4418 | * 10/30/2003 12:22AM | 5572FE9B | A41AA3FA | C831F2B0 | 42608B3B | 4BBBFA87 | 81EF7017 | BFB8D070 | 769FC25F |
| 4419 | * 10/30/2003 12:22AM | 80ED4C07 | 85615B28 | 9789770F | 4C7896C0 | BC5B74D2 | D81E6F15 | 10F6C660 | 9C9CDED1 |
| 4420 | * 10/30/2003 12:22AM | 4F0D00F3 | 396C8A25 | A0468378 | 1B4054FE | C0966149 | E763262B | CFBBB58F | 78B270CB |
| 4421 | * 10/30/2003 12:22AM | D4186C23 | 95C4BC85 | 16F6E9C9 | A6713E81 | 8FC2FF4F | B518E775 | FB7CB648 | E7FF3826 |
| 4422 | * 10/30/2003 12:22AM | 92B3B0C7 | 05EC7FED | 9EBEEFDD | 703366F4 | 99163DCC | C1440C43 | 4E0506B5 | EE236946 |
| 4423 | * 10/29/2003 07:07PM | 8B470DB6 | 187F6BD2 | 62527D1F | 954556E4 | 3A781CFF | 9B373FEB | 307E9737 | E4229E3C |
| 4424 | ^ 09/26/2007 03:48AM | ABE99D9C | B8F8F1DB | EFFDBF9B | 5D3FF226 | 237DCDD9 | BA089D09 | 780E4B22 | EB2AA1E9 |
| 4425 | ^ 11/03/2007 07:18PM | D9406C22 | 21DC94B0 | 5C38567C | 560FA8C9 | 9FA33FB5 | 4C5A8E52 | 388D5C30 | 1E62CED6 |
| 4426 | ^ 03/16/2005 02:45PM | F8508CE2 | 5A2000AC | D7BCE3D0 | 3E1F9206 | DA49734E | 6A223E44 | EBDA6723 | B11668A8 |
| 4427 | ^ 11/03/2007 07:22PM | A89A2C9D | CB95A54A | AF597F13 | 099D9362 | FDA13002 | 4014472D | 3EC656FF | EA091CF5 |
| 4428 | ^ 07/02/2007 07:35PM | 66F975DA | 85579A39 | F5D17AF1 | 440D9CD0 | BBC020FE | 83699998 | 3406A755 | 12CFB8C0 |
| 4429 | ^ 03/13/2008 07:40PM | 49443EF3 | B32A203F | 6AFC73DA | 87D4A6D8 | DA19BF93 | 043E69AD | C64A5665 | DA149250 |
| 4430 | ^ 11/07/2007 07:32PM | 4A63D83E | D58837EA | 18E250FF | E22D7D6D | EB9AB9C8 | F7EE6095 | DA331CA7 | F44DFFB3 |
| 4431 | ^ 09/24/2007 06:52AM | E8001AE7 | 18F51E8B | 459B0785 | 7AE0A725 | 273109D9 | E15A3600 | C1A250BF | E3F10406 |
| 4432 | ^ 03/26/2008 01:19AM | 0D92D0A6 | EA84C2CB | 0EAC7F4F | 77C40B39 | 711E6851 | DE071297 | 5C7B2753 | 8E2F3CBA |
| 4433 | ^ 07/12/2007 04:59PM | 6F26C62C | 91C18F1E | 3F95940C | 4A171D71 | F07329A7 | 57B878E4 | 236498E4 | EFF636A3 |
| 4434 | ^ 07/12/2007 03:29PM | 3744ED50 | 435F1AE1 | E79FB993 | 5FB293E9 | E8B1CCF2 | 8021DEDD | A6B1B310 | 041AD252 |
| 4435 | ^ 08/06/2003 09:02PM | E29C3884 | 55F04FE5 | 03701156 | 14CEDA07 | 09E731E1 | 3606AFAA | 9D0E707A | 7F066E90 |
| 4436 | ^ 06/08/2007 05:57PM | AEF07F2B | B61A69F5 | F2ECB4FC | CD63A605 | DB885123 | E13CCC2C | 303B68A7 | 29148829 |
| 4437 | ^ 06/19/2007 04:53AM | 61B3C0FF | 9B0206EE | D6E1919C | 7418DBF1 | 1E877008 | 8CFDF0BC | EF0624C1 | D47F1C53 |
| 4438 | ^ 08/06/2007 08:45PM | D64851E8 | AC367AE5 | D9DCDE5F | 0B84D745 | D21E74A0 | F0D341A3 | B55D5B05 | 14D03239 |
| 4439 | ^ 09/04/2007 07:26PM | 83924325 | 14ECB6D0 | 58186A79 | 8CF3A91F | 84B4CD4F | 0DBF8A6E | 7A2EA2D3 | 0B73552B |
| 4440 | ^ 09/11/2007 05:37PM | DA4EC86A | CC94CFDB | E3D82C03 | B7CCA8C7 | 80E20406 | 634D4356 | B7617652 | 1D310FDB |
| 4441 | ^ 06/28/2007 12:43PM | 10AF3D4E | 069A4451 | 9DE57285 | AF9C6CEF | 9C05E322 | 4BA57A50 | 6D0E66F6 | 9B83B0AF |
| 4442 | ^ 08/30/2007 01:50AM | 5E62E168 | 76BD4539 | 4C377F30 | 0F920433 | FE327572 | 9D86F62C | 806911DA | 2C014A16 |
| 4443 | ^ 03/25/2008 10:56PM | 684087A9 | 0C52C4F1 | 29906DD0 | D73AE438 | 1AB43BE8 | 98AE0BE3 | 0D46ACEA | CD645206 |
| 4444 | ^ 11/03/2007 07:22PM | B8D71699 | 6C9454C8 | 99F522F5 | 735CEDD9 | D251F517 | 7F03BAE8 | 6A430FC9 | 8DCB8D8F |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4445 | ∧ 10/09/2007 04:46PM | F962E89E | C3968FF0 | 2B877BD9 | 043FD289 | 9437B123 | 2A392E5D | D78B548F | 76829897 |
| 4446 | ∧ 08/06/2007 08:53PM | 79F1A580 | 0F5215B2 | 3394EB69 | 31797AA7 | 46E39567 | 09681695 | 9C366F90 | 0920867D |
| 4447 | ∧ 08/06/2007 08:52PM | F57179F2 | 7CF14037 | 9D48D474 | 1257126E | 80C48076 | 896988EB | 392E7C3F | 0420EDC0 |
| 4448 | ∧ 08/06/2007 08:53PM | EBB51E0E | AA603F90 | B6059234 | CBDA3CB9 | B64017AA | 0CCF189F | 111003BE | 2A22E306 |
| 4449 | ∧ 08/06/2007 08:53PM | 7A346D7A | BD75E039 | 865ED0AC | 5E35FF51 | B3202C24 | 923EEBF3 | 7E81C3AF | 24D920DD |
| 4450 | ∧ 08/06/2007 08:52PM | 33437B9C | 2FA6AB8D | 718EB2DC | B2E51849 | B49573AE | 3B89241D | 636846E9 | A93113C5 |
| 4451 | ∧ 08/06/2007 08:53PM | 9FAFD4D4 | B48E93DE | 758FA404 | 7710AF85 | 1DF1DD55 | BA2B460F | C16A817A | C17D2FCF |
| 4452 | ∧ 11/03/2007 07:30PM | B3EEA07B | F660B846 | 95EA80CA | 8C256E3F | B7DA8B88 | E0017313 | 75E2D39E | 15BA323D |
| 4453 | ∧ 11/03/2007 07:30PM | 8312F552 | 52C15796 | 2C0ACD7B | 01670F34 | 1B02B175 | 78563DE8 | EE97695E | D8AA8EFD |
| 4454 | ∧ 11/03/2007 07:29PM | 82AC0ED6 | EC953BFA | 7CDE716A | 04FDBCAF | 1A8DD614 | 15B50009 | 033FDBA4 | FBDAF2AB |
| 4455 | ∧ 11/03/2007 07:30PM | 2BD27575 | 32CB4721 | 05746D07 | 27964B4F | E6706181 | EF744987 | 36111ED7 | 2E6FFAB6 |
| 4456 | ∧ 11/03/2007 07:30PM | 11EB0782 | BD762703 | B7E76AB8 | 43043A5A | 08073433 | E17EA4A4 | 5FC76BE4 | ABE6689D |
| 4457 | ∧ 11/03/2007 07:29PM | 749F225F | DF7BF216 | D13FC31E | 333346E0 | F6CC2DBF | BBA9DA3C | B244B33C | 8C2313DC |
| 4458 | ∧ 08/06/2007 08:58PM | 3F7FA8AF | 3BBC5AED | BF4E1146 | E72AA8C1 | 0FCDA9E4 | 04D8F119 | 427192C7 | DEF78705 |
| 4459 | ∧ 08/06/2007 08:57PM | 25EF159E | F7405F8A | 6429C366 | 7DC56D81 | C6C1E256 | F506B8A4 | 1DECF75A | 0B0011DC |
| 4460 | ∧ 08/06/2007 08:58PM | 6A8D68AA | EAA649E5 | 40CCE839 | 0B34AAAB | 53A95021 | EF19DA18 | 6D02D855 | 4F174D2F |
| 4461 | ∧ 08/06/2007 08:57PM | 17C6929B | A1FAE9FE | 9A84FEC5 | B5CF5310 | D9521299 | 4F366EC3 | 598B6E97 | 1F2D6036 |
| 4462 | ∧ 08/06/2007 08:57PM | 96A58A3F | 1169F0EE | 10CDB965 | 53ADC998 | 0D13B962 | C9B7F1EF | 3BF33E4D | 1AB67D61 |
| 4463 | ∧ 08/06/2007 08:58PM | C99F96AA | ECD18C9F | 13A0F14D | 35873925 | DA99F1B6 | 49E1B99B | 95E7601D | 7CE75201 |
| 4464 | ∧ 08/06/2007 08:51PM | 93F13634 | 9259E4C3 | 74297701 | 911B435A | 54944B09 | 99D7D0C5 | C113C5D2 | 510F02EA |
| 4465 | ∧ 08/06/2007 08:55PM | 85267E57 | AB76146F | 5B5D1584 | 2ADC208B | 05136A33 | E6596401 | D430AD98 | 6F864C8E |
| 4466 | ∧ 08/06/2007 08:43PM | 495DA3A9 | 0A17C052 | 537A235F | C5D4E45C | 4E91A6CC | A9E5BC5B | 46672C96 | FA5F3069 |
| 4467 | ∧ 08/06/2007 08:43PM | A0A4F6E0 | DC328AA0 | DC9FA8C1 | 1B63D4E4 | 40E987D8 | E69B9892 | 6D67784F | 1CD789A0 |
| 4468 | ∧ 11/03/2007 07:23PM | FB997C3F | 6878986A | B4015126 | 7D28CE19 | 2C2ED457 | FAA77F5B | F07CEEA3 | 215DEA95 |
| 4469 | ∧ 02/16/2007 04:37PM | DDD521FA | CAE5AB47 | BDD75BDA | 5E7D7457 | 19D8B767 | DAE16FCF | E4189A55 | 6EAC1EA7 |
| 4470 | * 11/23/2004 09:05PM | 8680C6D8 | C453B402 | 1603D840 | D4E42105 | BE65D62A | FB0E1598 | 7C8A40D1 | D08BA7C9 |
| 4471 | ∧ 01/20/2005 07:54PM | E6D39A25 | 184EA0A8 | 987B8FFE | 7C131B82 | B236F8DB | 565E64F0 | 2F80CDF1 | FFD75A89 |
| 4472 | ∧ 03/30/2005 05:30PM | 691A4F50 | D3E17D05 | 7FD7FDF0 | FDFE0665 | 594E3A07 | E6DA86B6 | B58872A6 | FE440786 |
| 4473 | ∧ 10/31/2005 02:12PM | 4619C3DC | 66D1D823 | BAF72E41 | D5782E71 | 0FB15612 | E704E630 | 08AAA584 | B0B7E382 |
| 4474 | * 11/23/2004 09:36PM | 266D7CA2 | F44377D1 | 32CEAD6A | 05BFCF40 | 365F9393 | C4ED64FE | 8CEF173A | 1BD62609 |
| 4475 | ∧ 01/12/2005 08:14PM | E966121A | CE9074B2 | A95E9B5B | 97CE0852 | ED683387 | 530C8453 | 94CFECA8 | CA48A482 |
| 4476 | * 11/23/2004 09:57PM | E8999F20 | BA414C41 | F3C857A9 | 6832CF8A | FE8B4486 | 7126AB33 | 16F5AAE6 | 144EB828 |
| 4477 | ∧ 10/31/2007 02:49PM | 0EC29129 | C4B5D5B1 | D03C618D | C4D89816 | 8946037E | D800F29B | 4BFE05E2 | 42030364 |
| 4478 | ∧ 09/27/2005 12:01PM | 7447997C | E40A059D | 7FAAB3D2 | 7C48D4E8 | BEBCBAE3 | 30CE266C | 589B08F0 | 63AD084C |
| 4479 | ∧ 09/27/2005 12:02PM | B4D014F3 | 6DFE0E07 | CE7F9D0E | 0E117E90 | F12265E6 | 259F95B9 | 3C5F301B | 1B8C57F4 |
| 4480 | ∧ 09/27/2005 12:02PM | 9483897A | CC72C7B9 | 9F3AE8B8 | DA269F3C | 5447BAAA | 5A8F6537 | 3A31BD0A | 6D51B79C |
| 4481 | ∧ 02/16/2007 08:20AM | 9438A04D | 1F372DBA | 5C6EE940 | 3C5328EC | 8977FF8A | C8157182 | BA7464E5 | D524C6A0 |
| 4482 | ∧ 11/29/2006 06:46PM | 9CE6B55A | CFE4D11E | 5CD411A9 | 72D45871 | A8DC5116 | 6AC7FDD8 | 7A086688 | 2844F60C |
| 4483 | ∧ 02/07/2007 11:12PM | 958D5EF9 | CA17A659 | 94933FB3 | A30B283F | 720DEE4C | 82721395 | 682A05BC | B608E4E0 |
| 4484 | ∧ 11/13/2006 10:30AM | E6646E3D | A34B8152 | 35FA6D40 | 92D23500 | 92A742E0 | 93E1ACA7 | 067CEAF6 | BAE99899 |
| 4485 | ∧ 11/17/2007 03:52AM | B5DC0439 | AD19580D | 88C1FB34 | DA9AC7EB | 7F5AD4B9 | AAC0B71A | 03B52272 | 515285ED |
| 4486 | ∧ 02/07/2007 11:31PM | 2F32FE4A | 7B0ADD71 | 8C6A33DA | 509F9BA4 | 897FF50F | 1B995E47 | 90508AFE | 9B8CEFEB |
| 4487 | ∧ 02/07/2007 11:16PM | C908BCC6 | 9C6D256A | EDF4DD5D | 1290E7CA | 7D3E91D1 | 13D241F6 | 4709CE76 | F76FF4A3 |
| 4488 | ∧ 03/15/2007 06:08PM | E3A075E7 | DF5AB98B | F10B1ECE | E52F631F | D8A5AD78 | 3D9160B5 | F2D62075 | E5DEF546 |
| 4489 | * 10/03/2003 01:59PM | 35B5734C | C504335E | C164BCDF | EEDAC7FA | 00A958F7 | 320ED392 | F8C7EC82 | C39CFC7D |
| 4490 | ∧ 03/15/2005 05:53PM | A390015B | 008E1E2B | DD68D277 | D3403E4B | E062AE2D | A555086A | 008A0F6C | 824E6B68 |
| 4491 | ∧ 03/10/2005 05:57PM | 81BC863D | 6E2A3CED | 86DCD2DC | 4BB4EE12 | B780AD5C | A2BC7D5E | 7C7F937E | 0917FF10 |
| 4492 | ∧ 03/22/2005 03:00PM | 55CE3563 | 94DF5F61 | C885E631 | 56D51E5B | 94FD442C | CDF0FC55 | E5570E4B | B590AAA0 |
| 4493 | ∧ 01/18/2005 08:39PM | DC0BF29B | A9125CA2 | 57B885C7 | 2ADD2B0F | 47FB94A0 | 1E3B163C | D3105D9F | 45E82E34 |
| 4494 | * 04/14/2004 01:04AM | 481E533E | 3619FE15 | E42E2296 | B5BB8204 | 9D0221B1 | 76523C8A | EF901500 | 9C8D5D61 |
| 4495 | * 04/11/2004 05:42PM | 7A0ABFB4 | 2821C44A | 3F0684D2 | 7F51E4E1 | 7D87C0BD | 2D867C8B | C2443313 | C45D74FB |
| 4496 | * 04/11/2004 01:46PM | B145CC88 | 64AA5A68 | CD5D58B0 | DC17D3BC | 9FF681C4 | 3255794A | CCEB7BB7 | 7D07F864 |
| 4497 | * 04/14/2004 02:58AM | 4CA02061 | A999C730 | 677A369A | 02FFAF73 | AEC3F685 | 5F9CBBD0 | B1D068E5 | 14A32CAD |
| 4498 | * 04/11/2004 04:46PM | F7E9A735 | 86F6DA13 | EEE4BE91 | C009C898 | 8C31800C | 963DDB7E | 0086DFF7 | 71ED445B |
| 4499 | * 04/14/2004 01:50PM | 685F1719 | EB3E3501 | FB16F572 | C61CB720 | 4D88CE1A | AABC3CCA | A6737D76 | E5A873D4 |
| 4500 | * 04/13/2004 01:45AM | 873F997E | BAA0E295 | 958A3C64 | 84A6746F | A8135A9D | E9FB5E47 | BF41A9A8 | 020A7033 |
| 4501 | * 04/13/2004 01:33AM | 8684D83B | 1C65C91B | F9830E76 | D2165F2D | 83AAF6CF | 58CCB930 | 9304D969 | 4E6199A5 |
| 4502 | * 04/14/2004 10:20PM | 28BEC4A5 | 3A2C07AC | CF3B4ECF | 4A7DFF01 | FFA241FD | B391CCC4 | 307FC8BB | E3F0E91E |
| 4503 | * 04/13/2004 01:55AM | 8D4A7589 | 4ECFA011 | DC8F3F5D | 1A0D1AC3 | 769306F8 | A412FD2 | 2DCF024D | B18015DD |
| 4504 | * 03/16/2004 04:26PM | 9D322050 | AAD367F2 | D6DE0931 | 838C38AB | 56DF6363 | 2A9F05AB | 314C9098 | 8DD9B95A |
| 4505 | * 04/13/2004 01:27AM | A5565F43 | 1741EB77 | D9899BC5 | 32464B14 | 4ECF7AF8 | A448A1EC | C0512BBA | 912E4104 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4506 | * 03/15/2004 05:18PM | 73565DB9 | 2697DDF3 | 42736CE8 | 698195B3 | 48AF988C | 4E13EA56 | 29E10EA9 | 4958AC9B |
| 4507 | * 04/11/2004 02:12PM | 86BA53E2 | 086E3145 | 9768E0BB | C8A7CDF7 | 314AFAB0 | 153C9AB4 | F4E20FFF | A930B0CA |
| 4508 | * 04/14/2004 11:33PM | 89904763 | F6364F56 | D4F403B6 | DDA3102D | 2D396E57 | 67B5A0CF | 6A367AB1 | ADE8E024 |
| 4509 | * 04/17/2004 12:35PM | 71B0F0E7 | 5748DA38 | 54F0A75F | C87B5B61 | DDAC31AB | B4BAD4A2 | E0EDDFBB | 82FA56FA |
| 4510 | * 04/14/2004 01:14AM | 83CDE545 | 72C41C7D | 9BBE1443 | 36930E40 | 1C204B89 | 458CDE12 | 9D9DDACB | E9698CC3 |
| 4511 | * 04/14/2004 02:06AM | 4EE1F1A8 | 3D75AD22 | F2D99C64 | 293A8A1B | 995D7F67 | DCDBD57A | 050D124A | 198B533D |
| 4512 | * 04/15/2004 12:25AM | F16EAAA3 | 333EC7C9 | A2A8BDD5 | 276AD582 | 550064A8 | 04E2AFA6 | 181E11B3 | FE23B8C3 |
| 4513 | * 03/15/2004 04:58PM | BA7C59DC | 54981AF7 | E0DEE10C | 3944D571 | 9404627E | E2C93811 | 0FC7D745 | 03FCCB49 |
| 4514 | * 04/11/2004 06:17PM | FD5198A8 | E3FFF156 | 80EF27DC | 6147A84D | FC4D0D6A | 88FF8375 | 05886C37 | 246EA44A |
| 4515 | * 04/11/2004 10:26PM | 9EDDB5A4 | 376EC25A | 0F0BC7E2 | 0D765874 | 3D1807DF | 78D917F1 | CE8E85B3 | C8C946D2 |
| 4516 | * 04/15/2004 12:06AM | 563F9662 | E951E967 | BD573C22 | 5EA4B3F5 | 07DDF9D6 | 41D657A6 | E4741DB9 | FB3732DF |
| 4517 | * 04/15/2004 01:00AM | 840E32E7 | B15B59AC | 8F3D930D | 869F8901 | 0A528F1B | 34985B91 | 1F058331 | 71069AB0 |
| 4518 | * 03/16/2004 04:56PM | 14BD8AAE | 65B3B9C2 | 32D0CEE3 | D6FCA3EC | 73E5B4D6 | 5C5FCA75 | 4D1CB68F | D5926671 |
| 4519 | * 04/14/2004 02:32AM | 62A26BA8 | ED7C86FC | E11C84EE | 0E976C11 | 86C6F0C2 | 2B6BC58E | EF612577 | F57FE7FB |
| 4520 | * 06/15/2004 07:54PM | 30D60791 | E2235D13 | 50E36DE6 | E19E9CDB | 6328A5FF | F5EABF91 | 8165AAA2 | B8E12C55 |
| 4521 | * 05/26/2004 02:29AM | 7132B902 | C18E68AF | 989096FC | B2A7D054 | 28244524 | 094D43CB | 15D3C094 | 8BC3BC3A |
| 4522 | * 05/26/2004 04:14AM | ED95C4A4 | F5242FD2 | 6CE5BC2C | 7EA51433 | 69B5E4F5 | 898998B9 | 9B9AA33C | 1013B026 |
| 4523 | * 06/17/2004 03:39PM | 6CF337DF | 104AA8C6 | 4D555B8B | 84154F74 | DA850E3F | 14736288 | EA1BAC2E | 69B6E840 |
| 4524 | * 06/15/2004 03:32AM | 358FB51A | 8632C17C | 14520211 | 7CC44D0D | FF8F8F8B | E365E7D2 | 8EFD343C | AFA43F92 |
| 4525 | * 06/15/2004 07:32PM | E8441346 | BD9ECC3F | A8D9D53A | 8D8E8F05 | F840BA57 | 27878564 | 2C814E18 | 0A4B1315 |
| 4526 | * 05/26/2004 12:37PM | 30EDFBBC | 25F71FE4 | 5ABE0275 | F0F6E720 | ED54231F | AE26B8C7 | EF140B76 | C9E66FDF |
| 4527 | * 06/22/2004 09:38PM | CE3F4EAF | EED03D92 | 5BEE80DA | 3063308D | 022E9A7C | 1627E623 | 9B39A29C | 0D68676A |
| 4528 | ^ 02/10/2005 08:05PM | 9807BB5B | 77150374 | DDD4FE9E | 1A6E2FCE | DC899979 | 49817244 | 0EFEC02E | FC5C8340 |
| 4529 | * 07/18/2004 03:28PM | A596B2A3 | E59E311D | 0B9F4F06 | FC200221 | 532598D6 | 0A5FB3AF | 0F120D03 | 499E5746 |
| 4530 | * 03/17/2004 11:17PM | 49D0D2ED | 8099C356 | 41C3361D | D44E69FF | 9FAC2106 | 9389B2BB | 8D88E747 | EB6C25FE |
| 4531 | ^ 03/05/2005 05:49PM | 8646499C | CC478A27 | 8055D8F1 | A1930492 | 5DD1395F | F3DBB1B0 | 996743FD | BABF3E99 |
| 4532 | ^ 03/13/2005 01:04PM | A3FEB48F | 377BCEE3 | 95C18DC5 | AD15D9EE | 3545C5D7 | 826BB771 | 95A5A8F4 | B739E8A8 |
| 4533 | * 03/15/2004 04:27AM | E644F058 | 2DCFA9CF | AE3ECFE3 | 7DEB151C | 394AF991 | 4FFE6A48 | 86FE21E7 | DAE2D9CA |
| 4534 | * 06/28/2004 07:39PM | 540C3165 | 6BF76E8F | 731587D8 | 540462DF | E7806C28 | BD296754 | BE413E57 | 2E2493FF |
| 4535 | ^ 03/03/2005 04:36PM | 25EBAAE0 | 8BA1074E | A31E3525 | 9E050AAF | 5BA2BE2C | 65BF193E | 2E6F6A64 | D7123B57 |
| 4536 | ^ 02/22/2005 07:15PM | 8FE0CDE4 | 064D7367 | A2D27F4E | B1AF4F08 | E02DC5F7 | 8D94A5C4 | 4B86983D | 233EC74E |
| 4537 | ^ 03/11/2005 08:19PM | 308346AC | 9C0708D4 | 543DF2F8 | 36378659 | 17A1AB1E | 3DE4069A | CC37CEAB | 04C03747 |
| 4538 | ^ 03/14/2005 03:27PM | 3A81D261 | 33BE2AC1 | 55FC5F0A | CC32046C | F4DD5041 | 45788E43 | A0C1B96B | 0F640597 |
| 4539 | ^ 02/02/2005 06:26PM | E3CE9329 | 2C75AB16 | CF5B1644 | 992F4ABE | 4AE9D550 | 285009B8 | 3EE06632 | 5B806701 |
| 4540 | ^ 03/10/2005 08:51PM | 6E86C117 | 356B6983 | 18ACF549 | 8307EACF | 39B4D05A | A0E8560F | 39B6E373 | F367466A |
| 4541 | ^ 03/07/2005 05:54PM | B19E4201 | 4EDB89C5 | C623307C | 89B97840 | 232BA9BB | CDE50937 | 487D885F | 9320032A |
| 4542 | ^ 03/15/2005 08:54PM | 6B8C8E69 | 884BA8B8 | 12B0187F | 230976F1 | 88BCA5B5 | 4223CBE1 | 126A4005 | 94A4033E |
| 4543 | ^ 03/15/2005 07:24PM | D3EA35EA | 948FB242 | 94A2622F | FD9159A0 | 318C90EA | A5F71627 | 7F26918B | 0A9A664E |
| 4544 | ^ 02/22/2005 08:04PM | 696562FA | 0F755687 | 1F84CD4C | 234857BB | 103FE096 | 1A78E919 | 159AC3F9 | 75098265 |
| 4545 | ^ 03/15/2005 09:38PM | B68CEAF8 | 0A033049 | 2CCE1C2B | D63B79B5 | 3A280C09 | E6347808 | 0739DFCC | CA5E1E73 |
| 4546 | ^ 02/19/2005 10:02PM | 6284B2D1 | 53FD461E | 40132F13 | 1A62C644 | 019EE4E1 | F2CACF4A | 40E9EDD6 | 30CFBD9B |
| 4547 | ^ 03/18/2005 04:43PM | D9D94786 | D1D6D779 | 69348E7F | 3B95928D | 4C0B9B5D | 39BED6C0 | C22C0A6E | 8B1788CC |
| 4548 | ^ 03/11/2005 07:23PM | A6E17790 | 5DD82282 | C4DEA990 | 1CEE622E | F0668BC9 | CA3757B7 | BFA1BC98 | F59518EE |
| 4549 | ^ 03/14/2005 03:35PM | F05D6995 | E1B2348B | 7924E574 | D78F7DEF | E101DA2A | 01DC557A | 3FDB8930 | D6685B59 |
| 4550 | ^ 02/24/2005 04:43PM | CD02D251 | 1A3BEC19 | 047F08BE | 5FD4AC17 | 7DF11470 | 812C5410 | DF4C5D20 | 96A19099 |
| 4551 | ^ 01/21/2005 03:49PM | 63C55A47 | CFC0DC81 | 2795F7B3 | 857CFDB3 | 814A112D | 41B01CF8 | 22CEC9F8 | 4FE60ECF |
| 4552 | ^ 03/18/2005 06:10PM | 28C8C386 | C687D6EE | 7EEEE0B1 | 7BFF31F3 | C19FCB33 | 3F1EBC46 | 2B7259D1 | 5D4F5C9B |
| 4553 | ^ 02/19/2005 07:47PM | 78F42426 | 8F73E2C4 | 6D5995D6 | 5B56C474 | B44AC3F4 | F9F80A74 | 859ADCDB | D895EB2F |
| 4554 | ^ 03/10/2005 08:02PM | E2DFF28D | A37B06E5 | 84A80DD3 | 3FD90BEA | 9B492625 | 245C2468 | D1E8E5DB | C3372DD6 |
| 4555 | ^ 03/15/2005 06:46PM | 2D4D0D2C | 43101B44 | A423388E | 5680233C | D2AEDA7A | 93C4AF8D | 4736A3CD | C07D0130 |
| 4556 | ^ 02/22/2005 05:56PM | 8C1617D8 | 55085F85 | 3C5162A1 | B2A668EF | E552CC3C | 828318EE | 8CF9A7FE | 01BAE6A7 |
| 4557 | ^ 02/08/2005 04:29PM | 4E23E595 | 15C69B73 | D8BE1B44 | B0966702 | B65CBC31 | 8C4D297E | B0FB4A37 | BFE1318B |
| 4558 | ^ 02/23/2005 05:43PM | 7F1488B4 | 9A5D715A | FE2072BD | C1083FE0 | 8E127619 | 8E9F7455 | 811D0D35 | A443745A |
| 4559 | ^ 02/14/2005 04:45PM | 68302677 | B6134714 | 2F98795D | 4C4C63A8 | C48328D2 | AB17C54A | 9F39767C | A608AE76 |
| 4560 | ^ 02/22/2005 05:54PM | 85956F73 | 5DEA6764 | 14970DDB | 9BBD9FD5 | C4889BC4 | 68CA8A66 | BCF31907 | 419EEB36 |
| 4561 | ^ 03/25/2005 03:53PM | 4D567C5C | 3D49DE18 | E204D02B | 8A22C92D | 3C8BF49A | 266095A5 | C9654BC5 | F87E81D5 |
| 4562 | ^ 03/30/2005 04:54PM | 5CDDED66 | 65F7EBA8 | B21BED96 | 75C1A33B | 96E25771 | E534A50E | 55E29E2F | 3EAC89EE |
| 4563 | ^ 01/20/2005 08:12PM | ECB5BCC3 | ADF74CB3 | 75AE0EF5 | 9B60EC47 | BF80C576 | 6952E748 | DF382574 | 45AA27FA |
| 4564 | ^ 03/22/2005 02:13PM | 4EFF8229 | 83F8AF27 | 25E7BC97 | 1242E793 | 4A6229B0 | D4142EDD | 877562DB | E64466A7 |
| 4565 | ^ 03/22/2005 02:17PM | 323B79C4 | 498241BA | 556BEC74 | F060AC92 | 29CA6831 | 01B295A4 | C8F21B05 | 0D488006 |
| 4566 | ^ 04/23/2007 07:49AM | 0B943E8E | 2F444A3B | 36118DD0 | 2F5BD912 | 269418F3 | 81D07491 | 9B0C16B3 | F3073311 |

| 4567 | ʌ 04/18/2007 04:20PM | 613D2413 | 69A5D6B3 | 9B047F4A | 8083C518 | F8414E3F | 024E238C | 663A81E2 | 3BD5E1F9 |
| 4568 | ʌ 11/23/2005 04:54PM | 4CF1F3B9 | B0707778 | 5F5229E9 | 436E826D | 6AE35473 | 40B0A6F3 | F2A6E4BA | A36941FC |
| 4569 | ʌ 11/07/2005 01:05AM | B3AE3A39 | EF65C42D | C1F7957E | 08188904 | C21E4572 | 6FB356F4 | B5F25B25 | CB566C6B |
| 4570 | ʌ 11/24/2005 12:37AM | EBB89BF4 | 12DAC0A8 | 21E4C937 | 5D28D80C | 0EEEE882 | 5F7131AF | 922EE6EA | 3DB10B12 |
| 4571 | ʌ 11/07/2005 01:00AM | 151E73A0 | 0011A566 | 5FE698FA | 2D43562B | 0CCC876C | E122693F | 025363E9 | D79C8C2E |
| 4572 | ʌ 11/07/2005 01:31AM | FD731505 | 6F9B5225 | 587AFCF6 | 8EE63088 | 799C8E21 | F92C89D3 | C5D2336F | 52F41615 |
| 4573 | ʌ 07/27/2006 07:06PM | 40C7168F | 8ACBAB63 | B7ECB073 | 790DEAB3 | C12D5EB9 | B5D2DB5B | 6BF94D77 | BA068BC1 |
| 4574 | ʌ 04/16/2007 02:32AM | B820F7C2 | C2FB619B | 62FF4378 | A0A05EEF | CA8E1114 | 38070AB2 | 1540D658 | 23A35CC2 |
| 4575 | ʌ 09/22/2006 09:49PM | BD7B509A | 3B1EF81E | 932C7A2A | 708CBDCB | F8ED9822 | 0A598CE2 | DE9F086D | 7EA188E5 |
| 4576 | ʌ 02/08/2007 08:34PM | 17FFAD6A | 8848BC97 | 9936F3C5 | 712636B6 | 02CB1228 | 90A87FDC | 4409F9E5 | 99515EC7 |
| 4577 | ʌ 07/10/2006 08:03AM | 7A4BFE76 | 07DC3EB8 | EB0F2687 | 2DD8CB49 | 2F48C538 | 101972B8 | 69743961 | 1420E991 |
| 4578 | ʌ 05/27/2006 01:38PM | E8038D31 | F48F5750 | EF2E8339 | 3C86E7C5 | 07AD324F | 8BCD1C32 | CE632F15 | 27BF8B58 |
| 4579 | ʌ 06/29/2006 04:29PM | 1533C615 | EAA51726 | 88C1B2FA | BCA27114 | CC5EB1C8 | CF58E38A | F3E9FFC0 | E66E328E |
| 4580 | ʌ 06/29/2006 04:25PM | 2BBBEBB9 | AEB73C54 | C33E3A09 | E345341F | 44B977D1 | 12B55337 | BAF4429C | B1F426F5 |
| 4581 | ʌ 08/05/2006 02:05PM | 7AF3C993 | 6D20FE26 | A1DFF68C | EF273E3A | 4141DA43 | B714B634 | DD1B8719 | DDC06421 |
| 4582 | ʌ 06/19/2006 03:32AM | 42270768 | B67A9C5D | A8B9C09E | 6D945A03 | F2E89175 | 671A53B7 | A1326E01 | EC62034 |
| 4583 | ʌ 06/07/2006 07:41PM | 72B583C3 | 4912B419 | 30BD440E | 8C332479 | 67BAFE4A | 6E5A92CF | 496BAD15 | 186F8967 |
| 4584 | ʌ 06/08/2006 09:07PM | 92B44D5E | CEC92C06 | 59B4C4A5 | ECF4342B | FE574677 | D0C84ED0 | 96721986 | B91517F8 |
| 4585 | ʌ 06/29/2006 01:26AM | CE282014 | D3F32CB5 | 36369C22 | 858A3EF6 | 9B1BE21D | 3F82BA8A | A2E1F0D2 | 46581DDD |
| 4586 | ʌ 08/16/2006 08:38PM | 2648C9F2 | EDD521F0 | F820BA74 | A3F1F15C | CE5276EE | EE2663F8 | 82F81A30 | 1E8B03CF |
| 4587 | ʌ 12/06/2007 04:01PM | 02E09A5E | 5B7C2A23 | 10A2BA6D | 8A1FF58C | B36D2985 | 68988E10 | 1D7C8917 | BF28649F |
| 4588 | ʌ 12/06/2007 04:00PM | 836617FF | 42DAA78E | 9B3D01E7 | 234D2ECA | 64000BCA | 2B260AAA | 4BBF4675 | 7A8BD7E2 |
| 4589 | ʌ 07/09/2006 10:25PM | 621EFE9D | 1F93E7F1 | 5813E3C0 | F6EE178A | 36411D0A | 362445CC | 53B077CB | DB02768E |
| 4590 | ʌ 12/06/2007 03:57PM | 11F9A31C | D8035D10 | C445A12B | 87D0A892 | 9C66764C | A8DC0112 | 7CE81888 | DB5A1299 |
| 4591 | ʌ 08/16/2006 08:11PM | 31DC193A | A8300BDB | 828FFD35 | 667A4C6A | BD9D8199 | D4E95004 | 960E109C | 62B4F1DB |
| 4592 | ʌ 06/13/2006 01:38PM | B875479E | 012B0FCD | 32C4A3D1 | 292D25EC | 177EEA19 | E9249192 | E75317D5 | A3AEAD20 |
| 4593 | ʌ 07/12/2006 04:53AM | 0B3D7112 | 55137DF5 | BF364D29 | 8A766D3C | 52ABF5C4 | 3793E01A | F3C69C67 | 4B5572D0 |
| 4594 | ʌ 07/18/2006 10:36AM | FAC9497B | B051E8E8 | 0EB8BFF1 | 764A4907 | 107CFA1E | B29610C2 | 428C915C | 7AC8742F |
| 4595 | ʌ 07/12/2006 04:58AM | C270F6E6 | 30C2F29A | 60050477 | A75604D2 | 202F1AE3 | 173DD40C | FF3FEA58 | D0DFBB41 |
| 4596 | ʌ 07/14/2006 10:11PM | 26DCFEB6 | 33155868 | 24ACD0E1 | 46D14D6A | 7DCA347E | 6C072556 | 07E2BFD1 | 3FB08F22 |
| 4597 | ʌ 06/20/2006 05:23PM | 45D896D1 | B3EE1CCF | C846D92A | E0BB04FE | 1D3A4492 | 9ECB3815 | E5A93D65 | 2CBBB5E9 |
| 4598 | ʌ 06/29/2006 01:31AM | 08457C35 | CE549E35 | 6630EE31 | FBE92DEB | AD38C890 | ABEB5A9D | 73B5860E | 7C82A8E1 |
| 4599 | ʌ 07/05/2006 03:42AM | 6BE109B9 | 60CEB955 | 47E2C22B | F2153011 | CB03ED4A | 1803C647 | 551BFF25 | 4922D2B2 |
| 4600 | ʌ 07/04/2006 12:23AM | 7B28433B | 04109990 | 113D09AD | B197884F | DF3C9527 | FBF6A554 | D4D2BBEE | CC8BF261 |
| 4601 | ʌ 06/20/2006 05:05PM | 9E9B50E8 | 849699A9 | 9F20402F | 53F22020 | C7356BAF | 3861928F | 944C8DF2 | EC5380E4 |
| 4602 | ʌ 07/18/2006 03:41AM | 32B1F776 | 6501C07C | 3F9622F4 | E78F3A31 | 1E8BD8D2 | 8CE0411A | DF9C9F16 | 6C958E48 |
| 4603 | ʌ 07/12/2006 04:48AM | B62FC547 | A019CDF2 | 36094C1F | 9FB895DD | FDE50BBD | FAF63D08 | 93D0139B | 9E42E0E2 |
| 4604 | ʌ 07/18/2006 10:19AM | 3926A516 | 9E86D728 | BAAB06CF | 4190A8DB | 9ED66AE8 | 7D34B6D3 | 30CA5E0D | 58467ED4 |
| 4605 | ʌ 07/12/2006 04:48AM | BEF3DC32 | B42E6B69 | 8F50A4A9 | 9C70FF51 | 6DA0A214 | 6C5E9069 | 06018EAB | F4758E3F |
| 4606 | ʌ 12/06/2007 03:59PM | FE53D747 | ED20B450 | 8D560B31 | 99C23DBB | D5E46C2E | D1C3DDB7 | 9DB2D3DE | 49D65982 |
| 4607 | ʌ 06/28/2006 01:44AM | B87219DD | 3889190B | C569AC29 | 0771EDAC | 4127B16B | 5FA8FE3F | A76E0CCB | 7BEDEA5A |
| 4608 | ʌ 07/21/2006 02:40AM | 27DB565D | 27D133C6 | 33DB1760 | E6D3C792 | B4B503FB | E54D5629 | 3D19F12A | 046EC0C0 |
| 4609 | ʌ 07/30/2006 12:36PM | F931C4F9 | A7D00E76 | C288493B | 0108EDC5 | 862864CA | 3868F762 | 541DA60C | 91F737B8 |
| 4610 | ʌ 06/23/2006 11:19PM | 16143741 | 6C075F7C | F3575C40 | 3806D056 | 59BA6F02 | E057B543 | 6AF2143E | 8CBD85C1 |
| 4611 | ʌ 06/29/2006 04:16PM | 4DB4441A | 4AEBA90B | 782C3BFA | B001E64E | 9936A84B | 8CC521D0 | 9ABB6090 | 7FE32AF5 |
| 4612 | ʌ 09/15/2006 10:50PM | 1384844C | 0EB54FD2 | 2F16F2DA | DB60F5E4 | 1E9C19BD | 068FC296 | F5EE9F89 | A88FE5DA |
| 4613 | ʌ 09/15/2006 10:47PM | 832FCB02 | 20E9676F | F37E1201 | 6666C2DF | D4559F94 | 8F1C8EDE | 972D01B5 | 5DE70C77 |
| 4614 | ʌ 07/29/2006 03:24PM | E2C8C0BB | F84B92F8 | 9B55081D | 137B8672 | B0ED3F97 | 5F6687A6 | 89364A33 | A1E0DA4B |
| 4615 | ʌ 07/17/2006 04:58PM | E91596F6 | D955F9AC | 33084649 | C87966E8 | B8627FB4 | 7D40DA19 | B752AC31 | E308C0BE |
| 4616 | ʌ 07/17/2006 05:00PM | 78D71CB2 | B0836A0D | DE32AF1E | 28197D7C | BF2F5A00 | 82191FCB | EE02F392 | A99628AD |
| 4617 | ʌ 07/17/2006 05:02PM | 2B499A42 | 1820136D | AA27E27E | 56D431C0 | 4B12B7A0 | CC410B2A | A2F4BC37 | 8B7160BC |
| 4618 | ʌ 07/17/2006 05:09PM | 5F81969F | 6D8CC896 | F111ABA4 | 1394E563 | B0764793 | C3CE0C62 | 06854D41 | FCADA88B |
| 4619 | ʌ 07/27/2006 03:24PM | E8235DF6 | F6A99FE8 | 1DC6336B | F7F180C0 | 7683663C | E247413C | 6EE59756 | 2A42860C |
| 4620 | ʌ 07/20/2006 11:49AM | DB5633A0 | 55036E9C | CAE5DED7 | 8286A293 | AB40109B | 7FB3D819E | E4B5EA99 | 5E75B85F |
| 4621 | ʌ 07/20/2006 11:47AM | 18608470 | 85363F9E | 9EBAFB7F | AFA9B125 | EDC87A58 | E8CBC598 | C24EB04E | 425D4E37 |
| 4622 | ʌ 07/27/2006 03:29PM | 74293536 | FEFCA192 | 2B610B27 | 0CDBC9D5 | 133D2AD2 | 0C61056D | 87C31C36 | 62520FCF |
| 4623 | ʌ 07/05/2006 11:56PM | 2791F864 | 4E83B164 | 96336642 | 8051B8B7 | C4251238 | 6A811960 | E944E0BF | ACE8C82F |
| 4624 | ʌ 07/22/2006 01:39PM | 1868DAE1 | A6358711 | 7D8B9812 | D81091B6 | FC5835DB | 230623BA | 2BF9A04F | A07FC01E |
| 4625 | ʌ 07/12/2006 04:51AM | 0C91CDEE | 77746F52 | 0B0592A3 | 158EC807 | BF51B628 | C4D913BE | C292B376 | 8FF74B70 |
| 4626 | ʌ 07/22/2006 01:41PM | E1702E4E | CA2A16CD | 920929BC | 70138D68 | 95B04ECE | 102BDD5C | 9BB0D9CA | C20D75C0 |
| 4627 | ʌ 07/27/2006 03:26PM | 46088E0D | 9331A703 | DF58F017 | A3043285 | 0FC95442 | 635093C1 | 855FD603 | C08605DD |

| 4628 | ^ 07/27/2006 03:26PM | 9AC187DA | 7F88710E | 3C8108D2 | 8F016DB7 | 1DC15028 | 12D0BB97 | 1B115460 | 8284D21E |
| 4629 | ^ 07/04/2006 11:55PM | 7C1BB034 | 63E57021 | 99CB43AD | 4C6B90E4 | 3D5E3C6D | 92D78908 | B1F48168 | CD2B653B |
| 4630 | ^ 07/06/2006 12:32AM | A59C91E6 | 57006866 | EE4B3D93 | BC1F6B65 | 5255FBD3 | A29A04CA | 68D39C55 | 84D9C1EB |
| 4631 | ^ 07/12/2006 03:40AM | 6D89996F | 3203C8F2 | 1A99C673 | ACE23D2E | 5EC5E0B8 | F5E42B28 | 4011123D | D43C11F6 |
| 4632 | ^ 07/05/2006 12:11AM | 2A1A1A53 | 9DBCB42B | FDF2A6B1 | 94B98292 | 1239EFBC | 9639DEAD | 1B491D09 | 4E2B751D |
| 4633 | ^ 07/05/2006 12:11AM | ADA2F636 | 57E78677 | E362089F | DFB98ABE | ADFE017D | AE5A7E10 | 3C07DB8F | 4AF6CF35 |
| 4634 | ^ 07/08/2006 10:32PM | 7AAF660C | D7648949 | 2AD805F6 | C4E33797 | D85E8F5C | 82F2768F | FF9D84C5 | C023D207 |
| 4635 | ^ 07/08/2006 10:32PM | 567E659A | 8493A16C | 5F38ED1D | DABB5D36 | 74C68FC0 | 1771185A | 7FE2E54C | 8F36474A |
| 4636 | ^ 07/08/2006 10:33PM | 05263AAA | 98634872 | 0F6BC63E | 89AC9B35 | 86748991 | 059DCBDF | 9C73A7DD | C91218A1 |
| 4637 | ^ 07/08/2006 10:33PM | 1FF7B423 | F36FD8BE | 10553AE3 | 725E38C7 | C9F0F058 | 8CA53CD4 | 01DD2614 | 6EB3A18D |
| 4638 | ^ 07/06/2006 12:27AM | 35CDCDAF | 62E41C5D | BB3A758B | 36973C59 | E5316EF4 | EA8964EC | 0D874E45 | 27C90B48 |
| 4639 | ^ 07/08/2006 10:33PM | 076ED4C3 | D117CDD1 | DDDD85AD | 568D60FD | ECA5C502 | 8BB370E5 | 1DEBFE53 | 53E67788 |
| 4640 | ^ 07/04/2006 11:54PM | BF57FBA4 | 70F263D3 | 0FFB5354 | 4A150082 | 21AC902B | 6704BC84 | 4723F5AE | 9CB13D45 |
| 4641 | ^ 07/11/2006 06:46PM | B95FE06F | 4076F14A | A63E18B3 | 44B95073 | 64A81112 | 76A59D64 | BDCF19B1 | 36636214 |
| 4642 | ^ 07/12/2006 02:49AM | A6F7B151 | 63A9A5BD | 1DAD9B31 | F8B90853 | 48B1D7CD | F6FE1404 | EF927EC5 | 12E32CC6 |
| 4643 | ^ 07/11/2006 06:30PM | 686C78DC | B2CFB3A1 | 088E5EAA | E26A0893 | 8838B744 | 896119D8 | F2A4E573 | EF11CEF3 |
| 4644 | ^ 07/12/2006 11:46AM | D76259AB | BECD68ED | B36D3CE5 | D7B9BC3A | A6438D10 | 2A231B91 | 08B84BC5 | F0B54F24 |
| 4645 | ^ 07/12/2006 11:44AM | 848A2962 | CD7BD25B | 5AF45064 | 27BF586F | 9FED6BED | 461D23D7 | 6CA59C6A | 4AFF2DCD |
| 4646 | ^ 07/12/2006 02:22AM | 610CD5E7 | 8FE85FA4 | 3E0CB38E | 91C329AA | F723D4B6 | 144A1756 | E0AB0542 | CD520F38 |
| 4647 | ^ 07/11/2006 06:55PM | BDC21AC6 | 994211FD | BA9D77DF | 846F5C0C | 9CF6D317 | 0ECB10CA | 157B5188 | F961C622 |
| 4648 | ^ 07/11/2006 05:52PM | A4D43360 | C1F86BAA | 6E65895C | 098D7424 | 481EDBF0 | CF3044A0 | A143C88E | 89947741 |
| 4649 | ^ 07/12/2006 02:22AM | 289D6879 | E4AFED4F | CEDE5816 | DA7491DC | 3CC6A748 | CA6C1095 | 277EC92F | A407A9ED |
| 4650 | ^ 07/12/2006 02:22AM | 475D3C6E | 18EDAAA2 | F2E0603B | F17553BA | C1F854C9 | 404F2D35 | B87565AA | 441C5FBF |
| 4651 | ^ 07/12/2006 02:22AM | 870FD7F6 | DCE26E35 | F467D4A7 | 4173BDFC | E63B14D3 | A752DDD4 | CD2F0F84 | 874A1A75 |
| 4652 | ^ 07/12/2006 02:22AM | E5E0C663 | 3E9F1526 | C2D1513C | 9017F0A7 | 801DAB40 | 43B9045E | D23171AC | F275CBC8 |
| 4653 | ^ 07/12/2006 02:22AM | 79F17A3F | 31B16FC5 | C49C5090 | 6E8B2814 | 2968D9C1 | A321DBCD | 44825BCB | 50B472D5 |
| 4654 | ^ 07/12/2006 02:22AM | EFCBB37A | B1341E2E | F52AB90B | 39E6A37 | 9321A74B | 25D519EE | 6D2EF0AA | AD2DA2AB |
| 4655 | ^ 07/11/2006 05:52PM | 3EECF4D4 | CDA638D6 | ADA20C6D | A310CE61 | E7A1B151 | 21076724 | B29113B6 | 415DC42A |
| 4656 | ^ 07/11/2006 05:52PM | D93385DA | 4EDE1C3B | FA35BAE2 | 17AFE4B9 | D08CAACA | 57CCE3EF | 92D3E16F | 4CACE648 |
| 4657 | ^ 07/11/2006 05:52PM | 25CFB771 | 0E7A92E4 | CD7920C5 | 47BAA7A7 | 90559FDF | 6E75FDE3 | E2F8C9E8 | BC8DCBF2 |
| 4658 | ^ 07/11/2006 05:52PM | 77234E1A | B3588863 | 95137503 | C03452DE | CE74443D | 63DD8B51 | F30CF5A6 | 0C51EB62 |
| 4659 | ^ 07/11/2006 05:52PM | FAC3766C | 63F2656B | 16087DFE | CEDC61D1 | F240127F | A05C972C | AD565A12 | DC9D4395 |
| 4660 | ^ 07/11/2006 05:52PM | D3242B91 | B57FEE34 | 93001444 | 2A7D24B3 | 26EBD426 | 30BEF0F2 | 20E9D727 | 161FFB70 |
| 4661 | ^ 07/11/2006 05:52PM | 4F5092A8 | 37C9B521 | 70C3E864 | 69A87565 | AFD79F25 | 5851CD4A | F54B9CE6 | A8842F54 |
| 4662 | ^ 07/11/2006 05:52PM | 0063C94E | 2760F6AF | 33933A43 | 959DA31D | C28BB1E3 | FCA76064 | AB3D4174 | 8D987B92 |
| 4663 | ^ 07/11/2006 05:52PM | 0614B32B | 0A6513E1 | 4DFBA54B | 2EA69FD4 | 99C6E8B1 | 51FF90AE | 4E45CEA2 | 127FC004 |
| 4664 | ^ 07/11/2006 05:52PM | B9DC424E | 378F4ED3 | 8656A913 | C4BA0689 | 3E95A5CE | 776D7799 | 47A5B11D | F4BACBE2 |
| 4665 | ^ 07/11/2006 05:52PM | 585E7715 | C09328F5 | F0268F6C | 49A829E8 | C65B0004 | 4BB84D67 | 62FC198B | 1234343F |
| 4666 | ^ 09/02/2006 05:47PM | 08A994B7 | 671C854B | F6F5D7ED | FBDFC816 | 329F5EA3 | F38ABB90 | F74D85A2 | 27C65BC3 |
| 4667 | ^ 09/14/2006 08:50PM | DFE3B3C4 | D41D9B8A | 21DACA62 | 006FBCE7 | A0A6EF31 | 1F77B305 | BE23F00F | 747459PF |
| 4668 | ^ 02/23/2008 12:49AM | E1B67E13 | AEFB952E | 73C5673F | B4ADAF54 | E97CF8F6 | DE656C6F | F570D1E9 | C335EF7D |
| 4669 | ^ 02/24/2008 09:36PM | 173A118C | E689ECD0 | 0951E4C4 | E9CA2770 | 632B746A | 590E97B8 | 787FC88F | 0FC935F5 |
| 4670 | ^ 10/21/2006 10:45PM | 7E164128 | 630D367F | FBC02E9F | 8DBF3E6F | 6A495971 | 399033C3 | 9C6EDD6C | 9C7F991E |
| 4671 | ^ 10/21/2006 10:48PM | 3592FF66 | 7E76895B | C2222D49 | F73BB5A9 | 2F879F56 | C04585BF | D518ED48 | BA9E41F5 |
| 4672 | ^ 10/21/2006 10:47PM | C25605FC | F6CDFE86 | 9607A4D6 | E8188B29 | EFDD7395 | D6685A33 | F75E89B0 | A09DB298 |
| 4673 | ^ 10/21/2006 10:50PM | 8DA19D97 | 0E386180 | 1208DCDA | 51D9BC6A | C8D61B5B | 32BD7FCC | 044B0739 | A9D02165 |
| 4674 | ^ 10/21/2006 10:52PM | C168F4C8 | 77B61244 | F3177674 | 9BDD314A | 1ED2E70C | 3169C224 | B9D10E9D | B09FC96A |
| 4675 | ^ 10/21/2006 10:51PM | 76810C9C | 07C4FE27 | 43F20BAA | 61EC4205 | 9AF2AEA0 | 4059D96B | CC3E98AF | 6D917D9D |
| 4676 | ^ 10/21/2006 10:49PM | C4421116 | AA29C81B | 31BFB437 | 3E103898 | 407A56F8 | CACCEBCB | E92DF00B | 36DC173F |
| 4677 | ^ 10/21/2006 10:46PM | 0B6D8503 | BAE0FDDA | BBF45834 | E4D5532A | 343BFFEC | 136AAE78 | C8D71FBC | 4A18B3A4 |
| 4678 | ^ 10/21/2006 10:53PM | F1AF11D5 | 8A02E64B | FC9052C3 | E9C7CCA9 | 597E1EA7 | 962C8F39 | D3F02F24 | E5477BCA |
| 4679 | ^ 09/08/2006 11:31PM | FA6CC3D9 | 1450C946 | BE79CF74 | 488CB101 | 00DC6423 | 59723D67 | EB149A20 | C772D43B |
| 4680 | ^ 07/30/2006 12:22PM | AD814CAD | 9486A77D | EB726BF2 | 3310985A | 36A52F56 | EA653C2A | 15B65C29 | 762A6DF2 |
| 4681 | ^ 06/28/2006 01:48AM | 16A4AD68 | ADBC822C | 2CA3ACE3 | 219BEDED | 953D6BB0 | 2CD00FBB | B343CF3A | 8BA37951 |
| 4682 | ^ 06/18/2006 10:51PM | 8FFDF60A | 1940FDF8 | E184FDFD | 942F2902 | BCA2A135 | 4A8439F2 | 8D2072CE | D7C4EEA3 |
| 4683 | ^ 06/07/2006 11:19PM | E30737E2 | 959AC4C8 | B68E4A0C | 97C2441C | B73738CC | 39F9FC14 | FC63DEB5 | 559597CE |
| 4684 | ^ 06/07/2006 07:31PM | 216A4763 | 29E34214 | D590A3C1 | 1FAC05FF | FB51EC69 | 639F3BFF | AF77ED72 | E82D7873 |
| 4685 | ^ 04/20/2006 07:08PM | 984B0535 | F487E0E8 | 7B45AF7C | CE07B2DF | 663BAF58 | 808648DB | EFDD35E1 | C986676C |
| 4686 | ^ 06/19/2006 03:30AM | F0D8591D | 1D2D6710 | 73E37696 | 4F1262DA | 49D3980E | 3BED5768 | 1A236629 | 5285D1F4 |
| 4687 | ^ 07/22/2006 05:34PM | CAB2F396 | 2428CB64 | 2E59C768 | A6443CCE | DBEDCC19 | 1ED05190 | 0C301E63 | E72ADE0E |
| 4688 | ^ 06/07/2006 10:37PM | 27AAD19A | 6828B28F | 5D41A5C3 | E119EE6C | 754F1464 | 552C4436 | 31DEED61 | 5C29284D |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4689 | ∧ 06/06/2006 06:57PM | F24FC094 | 8B365673 | E3FFD931 | 6041D413 | A562A5EA | 4668AE5D | 1C80E628 | 43837B00 |
| 4690 | ∧ 06/07/2006 10:47PM | 227CF7DE | 13EB3719 | 45E46289 | 505A8EC9 | CD65D394 | E1123A67 | FF93079F | 403BB8DF |
| 4691 | ∧ 07/21/2006 06:20AM | 7047701A | 62BF6B5D | D5AD98FE | BFCB7AC6 | 34070079 | 2B31EED4 | 9B7769DA | D5452A3D |
| 4692 | ∧ 06/14/2006 01:52PM | 7721B782 | B177BE98 | 9443323A | 0B10C656 | 764C6DCB | 726919B5 | 925560FD | B27392D3 |
| 4693 | ∧ 06/19/2006 03:27AM | 9BBAB0E7 | E6E9992D | F55BD096 | 05823668 | 1D65FA40 | DBF3C713 | D65A4F91 | 894136BD |
| 4694 | ∧ 09/15/2006 10:38PM | 9BB66BB9 | 74BC0667 | E8EBF079 | 411D838F | 8F24C279 | 1B0A26B6 | 6BE34C84 | 68E9E5F0 |
| 4695 | ∧ 09/25/2006 10:53PM | B25E7D69 | C68C5964 | 7334D5AF | 178A095F | E0C0360D | 41B41B3B | 7A415F38 | F9C04704 |
| 4696 | ∧ 12/23/2007 12:01AM | 1BBD3874 | 9289C96A | E740C55A | 16556594 | 424EBB13 | 6A21D860 | FACC1F02 | 760552B4 |
| 4697 | ∧ 09/15/2006 10:49PM | 44F2C1EE | 265816CB | E5921AEE | 64F6C3C4 | A1604BF2 | 0FDAA778 | 665157BA | BD733D5B |
| 4698 | ∧ 09/15/2006 10:46PM | E1D66211 | 442CC6AF | 3AA9315A | C1491807 | 6145F8EF | 54061E6C | 1653B4A8 | 6907E47A |
| 4699 | ∧ 03/09/2006 07:29AM | 3B6DE47B | 0F7DD52B | F43C3CC0 | 18DB9B86 | EB6E0F7A | 80880BCA | F39FE195 | E8666975 |
| 4700 | ∧ 12/06/2007 03:55PM | F7769093 | 9DC72D73 | 21EA4D9C | D15C614C | 083B8F5E | 76B248EF | 413E5F64 | 8831A58E |
| 4701 | ∧ 12/06/2007 03:49PM | 364489E3 | F09980D5 | AF15E4EE | A9180DA3 | 485DF335 | A2A010C8 | 143B51B4 | 87D4B1DE |
| 4702 | ∧ 07/12/2006 05:13AM | C996AC3D | F0D1EB52 | 5E126BF7 | 4D7F7B1A | CD66AD65 | ABED68BF | 489660D4 | 701D6E6B |
| 4703 | ∧ 12/22/2007 11:20PM | FF3E8C4D | D2BC230F | 503DA99C | BA7F399C | 12EC096C | F4A40F11 | 67E914D5 | AE54674F |
| 4704 | ∧ 12/22/2007 11:18PM | 15F52BDD | 9FA1C8DE | A6F29646 | 1D1B42A1 | 696441B5 | 15CC7B57 | 87E41395 | 1F41B8A2 |
| 4705 | ∧ 08/03/2006 07:14PM | 856BE191 | 129854F6 | 8E145FE6 | D49DB230 | DE33D6F8 | 42009B86 | 3D959529 | FE4EBE9C |
| 4706 | ∧ 07/10/2006 10:11PM | 504CF7B9 | 7BF9CB12 | 4696B662 | E47B4C66 | C1B4EE5B | 09ED4F6E | F92E5638 | A3803322 |
| 4707 | ∧ 07/24/2006 07:58PM | CA921895 | 8F3491FF | 742E3D67 | 29799DEF | ABCBAFD3 | 63FFBD70 | ABB21304 | 211B27F8 |
| 4708 | ∧ 08/22/2006 01:44PM | D1EF6C67 | 535595FA | 99A3014E | EE47254C | 020BB7A6 | D00AEB78 | 4C870109 | 1A1BE9D1 |
| 4709 | ∧ 09/15/2006 10:24PM | 608D86D9 | CFA71086 | 44558C7F | 99905935 | 686DA947 | AF652A6C | 945FD3E1 | BD3FAB2F |
| 4710 | ∧ 09/15/2006 10:17PM | EEB58DF0 | 8130CC5E | 24541B46 | 4E85BDDA | C1F5A965 | B8BC097D | F38BD0CE | E6AB22D7 |
| 4711 | ∧ 09/15/2006 11:10PM | 0FA32495 | 9E6ABA1B | 69A84A43 | 375D6EB8 | 16BC8F0E | 07857609 | 7E6B8D5B | AB130F9C |
| 4712 | ∧ 01/07/2006 06:10AM | D670E746 | 46F60E05 | 52749F57 | 1001EB75 | E6F025D5 | 3E4701A6 | 0B632009 | CCF4B794 |
| 4713 | ∧ 01/10/2006 02:08PM | 47B082DE | 8D9B6841 | 5012BF21 | B1E68391 | 3F087B59 | 6B9C9A92 | 8412CA64 | 34EAC746 |
| 4714 | ∧ 01/12/2006 04:43PM | EA59C57A | F5311F29 | 70033DE1 | 42118E7A | BC151D47 | C88FF30F | 183E69A9 | DA80A548 |
| 4715 | ∧ 12/03/2005 11:38PM | 5BD43411 | 581DC47E | DC00E953 | 14FBA9FC | A9C39E46 | B3D9045E | 1C2F86B8 | 903454AA |
| 4716 | ∧ 04/17/2007 09:01PM | AE3A46AD | 97927C04 | F954F290 | 9E1DD009 | 85559179 | 0E9ED90 | 95A37B05 | 1D72ED8F |
| 4717 | ∧ 01/12/2006 04:24PM | 1C0520E1 | 7888EA5A | 2F1DE757 | A11581BB | 9A8F0E1D | 0AA9E489 | 8C9C85B5 | B24BD166 |
| 4718 | ∧ 06/25/2006 12:31AM | C4528F56 | 8989FC41 | E9BC89D5 | 8D47C7D9 | 59AC71AC | 4E8F594D | F6941599 | D7D1B9AA |
| 4719 | ∧ 11/29/2005 08:41PM | A5D0C61B | F2B52F5B | 6AA77BD7 | 178C1318 | B6A79339 | 1B89385B | C2C0FDA0 | 8F4F65DA |
| 4720 | ∧ 01/18/2006 09:46AM | C0F2789A | 14098DB4 | DE953823 | 20840C6F | B5A8A678 | 0D759FAB | C4C55A82 | DB33205C |
| 4721 | ∧ 12/10/2005 04:57PM | 9A4C251B | 43B41FEF | 9030F358 | 0FE720F2 | B69A48F7 | BF513792 | 4FC050B0 | C4DED004 |
| 4722 | ∧ 12/17/2005 10:29PM | 3E151C05 | A79C8EB1 | 94FCD520 | 040B8C35 | 500CB5A4 | 34D8F852 | 929965FD | FEFB6C05 |
| 4723 | ∧ 01/08/2006 04:05PM | 91000830 | 17ACA6CE | D11843F6 | 55CAC847 | F4E6B955 | FD9B4E30 | F613186D | FCE148B9 |
| 4724 | ∧ 01/18/2006 03:51PM | F698AD49 | 9F404CAB | EC9A28B0 | 937ED7F3 | 87C7CD65 | 77C0B837 | E988DB90 | 771280DC |
| 4725 | ∧ 12/15/2005 05:03PM | 9780E2E7 | 1F8522D7 | 1BAD06F1 | 0F0B4D45 | 399D9925 | 396943F1 | DEE5CA92 | 188F6375 |
| 4726 | ∧ 12/17/2005 10:14PM | CAFD6CC6 | BCF039E5 | 8F017FA4 | D753D5C3 | 9E71B29A | C5E16FA0 | 35315245 | 3AEE9F75 |
| 4727 | ∧ 01/18/2006 06:56PM | C1CD5BAF | C22C2C47 | FDA5E2FB | 3D0FE039 | 6B0552D3 | B5108B84 | 7BD90817 | E29A075F |
| 4728 | ∧ 01/24/2006 09:47PM | 2AD77C1A | 58A0EA56 | 1597CFA5 | 202735D6 | EF627568 | E457F170 | 15C9B438 | 6208AAB9 |
| 4729 | ∧ 12/06/2005 04:50PM | 55C568AC | 523502F1 | 134AFF3E | 851A3BCD | 4051C834 | EF04F5B3 | 0269DCF7 | C2ED0E24 |
| 4730 | ∧ 12/09/2005 09:12PM | CB261671 | 19BD3B41 | 3960EBB5 | 2E0E4B17 | A0DD6438 | 022AE705 | E32C2855 | 756704F3 |
| 4731 | ∧ 01/13/2006 02:47PM | FA6CC622 | AF52FF8F | DFE14816 | 35C3154D | 77234FB9 | 1CF8351E | BCFEA8D4 | 13EE8471 |
| 4732 | ∧ 01/18/2006 04:01PM | C49D8DBD | B3094CD6 | BBAB263B | DDA3B224 | 475200D4 | C754BA56 | D51E0782 | 02B5E5E9 |
| 4733 | ∧ 12/28/2005 05:07PM | FDBF7C87 | BC5D0438 | 2E647315 | 1D8A5B3F | FA82FB5A | BBC52F65 | E7D94879 | 8EC4D20F |
| 4734 | ∧ 01/07/2006 04:31AM | 7FFB8149 | 696F0BE8 | 817F0F64 | D4E48D7F | 879D099C | B211F28F | 78168D44 | 481ED1A8 |
| 4735 | ∧ 01/24/2006 10:16PM | A5E3EEAC | 0DC06223 | 5CE396D8 | 8F2D48F0 | E88BA175 | D78ACF33 | 0225761D | 9E91DA4D |
| 4736 | ∧ 01/18/2006 06:16PM | 34C66FB4 | D3229191 | 2179B515 | 6C99E737 | 41897238 | 2DE04070 | 1FE79F5F | 882B06A8 |
| 4737 | ∧ 11/19/2005 03:45PM | 7879E6F0 | C60BB7AC | 0D1B60B6 | 270D7675 | 59620B8C | DBCC2E9C | 6B6801C8 | 00E61A15 |
| 4738 | ∧ 01/20/2006 11:24AM | DF03EEA4 | 3D777588 | 89233301 | 41660C84 | 4BA97065 | C41C6725 | F80FB353 | 5B8FA399 |
| 4739 | ∧ 12/04/2005 05:29PM | 88B4DF10 | D4B43994 | AB786514 | 8A378B9F | CFD204CE | 2C430BD3 | AFA20160 | EBE6AFA2 |
| 4740 | ∧ 01/18/2006 03:44PM | AE9D7CEF | E6A12AE1 | 5D814E3C | 57080034 | 6A4FF4BE | B38B2A71 | 395EC2F4 | 00213787 |
| 4741 | ∧ 01/16/2006 03:48PM | 2F1881ED | D437E7DF | 5B008215 | 174BA9F9 | 0A18F5C2 | E2AC644C | 956CDACB | A593D4B8 |
| 4742 | ∧ 09/04/2005 04:18PM | 698856D7 | 606842BE | 03BBACBC | 567D9110 | 72A1767B | 1A36A3EC | F09551BA | 9F5E0F5E |
| 4743 | ∧ 09/02/2005 04:15PM | ECB0FFAB | B585017A | 407E6421 | C811D72F | 6FE983B7 | 5FD6E0CC | 44E6A7CE | 28ADB5D3 |
| 4744 | ∧ 11/30/2005 03:30PM | 8CB21B57 | 317F7558 | 93C110F9 | 469FED59 | 86496D17 | 9E4A81D1 | 4D03A438 | 4C2C2CFE |
| 4745 | ∧ 01/18/2006 06:21PM | 468299A0 | 69AA5F3D | 034EA972 | 1648FDAC | 6B546AAE | 40DCB870 | 34443E28 | 95A859E2 |
| 4746 | ∧ 12/10/2005 07:17PM | 72283A57 | 18FB7873 | 68518DA3 | 3A9FAA63 | CAD46F81 | C63BF2F0 | 3756C5D2 | 8A689335 |
| 4747 | ∧ 12/10/2005 07:17PM | BCE1A3E1 | 1A562D1D | BB0218B9 | C1B96BA0 | 93638E1C | F515EE0C | ACA81EE7 | BC19A116 |
| 4748 | ∧ 01/20/2006 11:44AM | 5A162431 | 52B2A89B | C50742D4 | 72A27FA0 | 482D1F40 | C9409258 | 13FC87B4 | C35482A4 |
| 4749 | ∧ 12/17/2005 09:56PM | 86F4C29A | BC95CB4A | 80910FE8 | 78DD73EA | DEB719F4 | 58194FCC | 5A1956D1 | 274E0828 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4750 | ∧ 01/18/2006 | 06:23PM | 48165A8E | 6164A13C | E5C40C44 | F1F4BD7E | 8B220EDE | 7AD6D8CA | 6964CC87 | 62500CC9 |
| 4751 | ∧ 10/03/2005 | 01:25PM | 56EA3FA1 | 503FDEA9 | A9EB7565 | 5227B85F | 8F2AA88A | D9CB2870 | 1A039C0D | 81669AEE |
| 4752 | ∧ 01/16/2006 | 04:31PM | E41A61AF | 1A3DFC47 | F60ADEC0 | CAEB587B | 4323A5E1 | C7A32853 | F97A5481 | 44A7D0CB |
| 4753 | ∧ 12/03/2005 | 11:43PM | FCC80FD8 | 879506BD | B6B25FCF | CE69F76F | 769C8328 | B6206796 | 6D366435 | 82092081 |
| 4754 | ∧ 01/18/2006 | 06:25PM | 187793E0 | 2A7B566B | AA62A316 | CF39C18F | 000D1036 | A9FFA516 | E6A7E7E7 | F6D666E8 |
| 4755 | ∧ 12/28/2005 | 05:09PM | FEB1DA1D | 5F541005 | 9B334FE0 | 3BFA9A66 | 830C98B6 | 475AC323 | 846F1126 | AB44CA97 |
| 4756 | ∧ 12/28/2005 | 05:07PM | 4D1CEC6B | 959F364C | D6B9C05D | 956BA966 | 283046A7 | 1FEBDF06 | 64F4FB88 | FD90300D |
| 4757 | ∧ 01/16/2006 | 03:27PM | F7FEE232 | 8827F4A8 | 36787A1F | AE4FFC77 | 19C8494A | 849F5CD4 | D00D3041 | 3E4B3C0E |
| 4758 | ∧ 01/07/2006 | 04:40AM | 180017B6 | A41C0631 | 0E6EA775 | E7D1BB0F | CFD17A0F | 56ACC24D | F64312DF | F812B9E0 |
| 4759 | ∧ 01/03/2006 | 03:57PM | 80A85EB2 | 1AAA4DEB | 5ABC5B80 | FFA8F7BC | 31A6E7F4 | FA6572F1 | 93BCFAED | DF1A6541 |
| 4760 | ∧ 01/03/2006 | 04:51PM | 53145187 | 2E4B9F4F | B784F6F6 | 528DF51E | 31A3BCFA | 1E1830D5 | 08BBF757 | 259CB3D6 |
| 4761 | ∧ 01/24/2006 | 09:36PM | BA357468 | ECF5ED08 | A3DFB493 | 5B7B1AC5 | 565884AC | 5E17CA4B | 6CBCEF8C | 67A68FB4 |
| 4762 | ∧ 01/07/2006 | 05:11AM | 7E03900A | D4B02491 | 44F6B4E9 | 64E7AC93 | 82D196EF | 59573C4B | 1F1D2D5A | BF783131 |
| 4763 | ∧ 01/18/2006 | 06:27PM | 217E46F5 | E589F37E | 863A3485 | 8B323476 | 3EFD2940 | 6C7FCA75 | 67B673ED | 81977A6C |
| 4764 | ∧ 01/03/2006 | 04:34PM | 6795D27E | 68125E41 | 45756B82 | BE55A0E3 | DC60D529 | EC52C83C | 320FA60E | 0BA09313 |
| 4765 | ∧ 01/27/2006 | 03:10AM | 44031C45 | CC4FEA31 | F71F5B25 | D42BC939 | 47D5C0BF | 5958915D | 24583EED | 897B27A9 |
| 4766 | ∧ 01/07/2006 | 04:56AM | 60FD39EE | 95DA6471 | 4B92EEFA | 0C63C6A6 | A4EC6C75 | 77E2E93A | 5EE79BAF | 3633E861 |
| 4767 | ∧ 01/18/2006 | 06:52PM | 3C638C79 | 139B63BC | 0FCBEEA2 | 638E2E9A | 6E4DB16D | CBB752A9 | 2DA208BC | 871D929E |
| 4768 | ∧ 01/16/2006 | 06:39PM | E11B5016 | BBF55DA1 | AB70970E | 2B13AB8B | 258FAB4B | 8EB92034 | 0920D9BD | 2F00962D |
| 4769 | ∧ 09/04/2005 | 04:20PM | 64FC227D | 6A954839 | 9E1C5C69 | 9952590D | 4047746F | 3A5C1F60 | D0825AB9 | 5C117D00 |
| 4770 | ∧ 09/02/2005 | 04:45PM | 3F13F2F1 | 9CAA5091 | 7684D12A | 8342E52D | 91598F69 | F2EB5B81 | CD160B84 | 45DB8003 |
| 4771 | ∧ 11/30/2005 | 03:34PM | AB9D8CB8 | 6CA956B8 | 7629D59E | B88A5F45 | A610C476 | 329EC80C | E364E82F | CA0B98E6 |
| 4772 | ∧ 01/18/2006 | 06:28PM | B88BE3E1 | 657665B6 | FE4C423E | 5ED9CDCC | EF00C779 | 67ED0D40 | 642E623F | 9C289035 |
| 4773 | ∧ 12/28/2005 | 05:14PM | BEE628CB | 7571803F | E9C5C239 | 387067D7 | 1C4E2F30 | B9483644 | 6238D514 | 056538BA |
| 4774 | ∧ 01/24/2006 | 10:35PM | CFADE36F | A6C6F23E | AFB67C6D | A7ED81FF | 0D5138CB | 2DF1DF82 | D12C708C | AFA798BF |
| 4775 | ∧ 01/07/2006 | 04:45AM | 9FEEE8AD | F8BED5DD | EA798F60 | 7D143871 | B6619F15 | FBFCF9A3 | 6FE9D536 | DA8C0C1A |
| 4776 | ∧ 01/18/2006 | 06:31PM | 4C2CA7C2 | 9FCE0894 | 1C99390B | 521E94A1 | 689DCAE4 | A10B77EE | F7AECD1E | 5330EA14 |
| 4777 | ∧ 11/11/2005 | 02:53PM | 0E28720D | 87843913 | 71B493D0 | 4FD77285 | A9023F85 | 88993ED2 | 891938D9 | 0EA1290A |
| 4778 | ∧ 11/11/2005 | 02:58PM | BE0B523A | 1BDC7FF6 | C0154C40 | 5A497A1B | 39B3FC55 | 10C1E0EA | 93172EBA | 0FE77EA3 |
| 4779 | ∧ 01/21/2006 | 02:56PM | 08A046B7 | F6EAC453 | BA9E5060 | 36D9DC13 | 5F1FAACA | 99A222C4 | 6AF6834C | 278B533E |
| 4780 | ∧ 12/03/2005 | 11:59PM | 1BBB0994 | FF7F984C | E3AE2E55 | 774DAD19 | BD4C7EAF | E30A2CB8 | 2CDFBBB3 | 99B3E417 |
| 4781 | ∧ 01/18/2006 | 06:34PM | 6132B743 | C186781A | AF6B4B2F | 28B09D9D | 3605BAB9 | 5B39147C | 7A429551 | 21038DB2 |
| 4782 | ∧ 04/04/2005 | 01:49AM | 9307C13E | EA3C0832 | 58DFB386 | EFC0D562 | 33A2AD99 | 120D5292 | ED73CC27 | F75878FE |
| 4783 | ∧ 01/20/2006 | 12:41PM | 361C24BE | 4A4A4202 | B72844C6 | 997804C1 | D5C48F71 | 4A817743 | A6AD2D7B | A95299B8 |
| 4784 | ∧ 11/30/2005 | 03:35PM | 396055EC | 8CDB761E | E80761F1 | 8B6D2673 | 8D04710E | 49CCD7E9 | DA9FE4D1 | 6EBD1FA6 |
| 4785 | ∧ 01/18/2006 | 07:11PM | F1564851 | E9272E31 | A14D4858 | A3C5C6CC | 0ABE6775 | 748E276C | 929BE527 | 1977C66C |
| 4786 | ∧ 09/02/2005 | 04:10PM | D4BF0A83 | 17A592CE | 3E3F527F | 028C41E0 | ADE8F45E | 6D9D2058 | 0A82237D | A3676C18 |
| 4787 | ∧ 01/21/2006 | 02:42PM | 86D1228B | DF523CED | 51DEE42B | 909A93B9 | 2C364ED4 | 2F6DA8C6 | AC2DDD3D | 976FDD1E |
| 4788 | ∧ 12/04/2005 | 05:53PM | FF280862 | 9BCD4CC5 | 35570A19 | C48E635A | D7172047 | CAF01F28 | 1F56C94C | B4176676 |
| 4789 | ∧ 01/18/2006 | 07:11PM | FE7D5ED8 | DFA7CC39 | 80FFF832 | 0B47FDCE | 0D5E4684 | 9C996C9E | 40573C11 | F5D1E4B9 |
| 4790 | ∧ 12/19/2005 | 01:50PM | 4491B79C | A18180CA | B35635D5 | F3093E07 | C29F9027 | 31207632 | 1619539C | 74001358 |
| 4791 | ∧ 01/16/2006 | 05:20PM | 6C0F499D | A7DA972B | 6BC8B693 | 278C4937 | 2D58210F | 4E8A634A | E62C1FB7 | 567D3990 |
| 4792 | ∧ 01/07/2006 | 03:56AM | 4AAAF83E | C3210D3F | B72A17B1 | F4519843 | 07FA3BCB | 54967A39 | AEED55F2 | 34239096 |
| 4793 | ∧ 01/18/2006 | 07:27PM | 235CFBB9 | 2F008964 | 9853825B | A64DA06D | E929A7E5 | D691A688 | 42079747 | CF6DB1A7 |
| 4794 | ∧ 11/19/2005 | 04:11PM | A03F8DC2 | 4E28F171 | 213EB0F2 | 1B631AAA | 29EAC0F7 | 09616BCA | 0818AA26 | 169085D7 |
| 4795 | ∧ 01/24/2006 | 08:57PM | EAB194E8 | 002553EF | EC7B4C09 | 06D6D027 | D21ADC16 | 26F7DD18 | 1D8E2D9C | C58706C7 |
| 4796 | ∧ 12/04/2005 | 05:34PM | 5EFF9B88 | A8B3B939 | 63830C36 | D02D7CF6 | 5B394B0E | 41560EF8 | F4AA269E | F3D5A0F8 |
| 4797 | ∧ 01/18/2006 | 07:56PM | 1D0053AE | FE789EDD | 512E6376 | FFE69126 | 40E5BFE8 | 94898616 | AEEE9789 | 34A7D96A |
| 4798 | ∧ 12/10/2005 | 07:17PM | B270805F | 0FF80FD0 | 4628EF35 | 06038BD2 | D25CA829 | 2BE6C52B | 09ABED24 | 458F2000 |
| 4799 | ∧ 01/16/2006 | 05:06PM | FBE2E07D | C67033FD | 6A12FBF1 | 5CB9FE4F | D91C2E8D | BF296004 | 2B0DEB9C | 3B87D59D |
| 4800 | ∧ 12/17/2005 | 09:27PM | B2D72C8D | 0E08C4D6 | 50829E9E | 8E7B7FE1 | 694E26B5 | 16B7AEA3 | FC92C2D2 | 5D42FA91 |
| 4801 | ∧ 01/18/2006 | 08:23PM | 7C5B106F | 8CB8FFA0 | 3294E54A | 66B6A4A3 | 928BA360 | A53BBA01 | C03F624F | D93E2626 |
| 4802 | ∧ 11/22/2005 | 06:36PM | 34A59A58 | 7074BA41 | 3279B2DE | 2A7BB2D5 | B955E55F | 791578B4 | 6DE7C52C | 70DDF1C1 |
| 4803 | ∧ 01/20/2006 | 01:20PM | 6F3AEB12 | 702BD68E | 54D3FE3C | 9970B2C9 | 5A1A519C | B729EB94 | 6AA5D121 | 734A3475 |
| 4804 | ∧ 12/04/2005 | 12:04AM | 96C17D92 | B7A46957 | 730A2CEE | E73FF3A1 | D567C5B1 | DB9A556A | 05B2E2C6 | 5E73632E |
| 4805 | ∧ 01/18/2006 | 08:31PM | 589B8F9C | 839AF535 | CC020109 | 98C302F4 | 9C613485 | 6F9F595E | B258FE2D | D3D2A2DF |
| 4806 | ∧ 01/03/2006 | 05:41PM | 90DF4E2F | 5C1CF653 | CEFBB2A6 | 5C6C00F8 | E1C51325 | 8FE3250D | 9C627BA7 | B0372DD5 |
| 4807 | ∧ 01/16/2006 | 04:54PM | 6463F9B0 | 218F1223 | EE8750D9 | F265C411 | 6BFD4453 | 623C2A62 | 2450FF83 | 5A31E550 |
| 4808 | ∧ 01/07/2006 | 05:08AM | A9716D4F | AD063B37 | 0490F950 | 9A876C87 | E384A41D | 4272FC28 | 31F0233D | 0A4222BA |
| 4809 | ∧ 01/24/2006 | 09:43PM | E0F2FF5C | 77EF5C13 | BF04E44B | 664124B1 | 88AD1BD8 | 98F9B0F1 | 343A0264 | 0ABFA1AF |
| 4810 | ∧ 11/10/2005 | 12:14AM | D198FE71 | 549D7480 | FA84B1F9 | 2282B2C2 | 50078240 | 186F6076 | 7895E6A0 | 211C9E28 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4811 | ∧ 11/10/2005 12:16AM | 91C12FCA | DF0AB5B1 | 59E00F5F | 28BE6AF8 | 9A756FC8 | 6DECC703 | E8D70796 | CB5A048C |
| 4812 | ∧ 01/16/2006 05:50PM | 328D9C08 | B91509A9 | 5E025205 | 789F21AF | 90D5B41F | 492979D3 | 3FB6C847 | 4977ACFD |
| 4813 | ∧ 11/30/2005 03:25PM | 1934221F | 6B90C0D3 | 1F481E8C | E8A1E97D | FF0280CF | FE2C59D5 | 90724A85 | 81BF20DB |
| 4814 | ∧ 01/24/2006 06:30PM | D1AF2828 | 29BD18FA | 3C8C12C9 | 4AE801C9 | 7A7920AE | F50FB270 | CD441C26 | 5A05B6FA |
| 4815 | ∧ 01/04/2006 04:30PM | E3D963C8 | 7C13BAD3 | 4FFC1F2E | 674561F6 | A10523F6 | 74F35F50 | 6C102459 | 1CED2FE5 |
| 4816 | ∧ 01/04/2006 04:30PM | BAE09C3A | 0CC5CECD | 5F63D893 | 81D473D8 | 6256DBFB | 561636DA | CAA02527 | C7001D3E |
| 4817 | ∧ 01/20/2006 02:26PM | 820FBAF5 | 911ADF31 | 51F9C673 | 40CEE201 | 056A20C7 | 74D94436 | 19BAD95F | FE91F8F0 |
| 4818 | ∧ 01/07/2006 04:23AM | D6AC2FCF | 16E35D51 | D3330EDD | 2A8C922C | B9A54B2F | 7729661B | 6DB4E2BA | C48D67C5 |
| 4819 | ∧ 01/24/2006 06:08PM | 76984413 | 99789E86 | 76E99C72 | 5C4E9542 | 711EE3D4 | 6A6190C0 | 337A91AF | C11725E9 |
| 4820 | ∧ 01/03/2006 05:15PM | EFBDE9DD | 8545690D | A949ED16 | B035F386 | FBA7957D | B01D9C2B | 321DF1D4 | F5ED5BFB |
| 4821 | ∧ 01/18/2006 10:27PM | C848B839 | EBEBEB99 | B31A2678 | F5F0F27E | DF185158 | 23ADCF92 | 9F5349CF | 170B3CFC |
| 4822 | ∧ 01/07/2006 03:35AM | F63AE2E3 | 4787D3A5 | B39C81BE | 21956103 | 726DB55A | 4D23ABBA | 09165648 | 393F1541 |
| 4823 | ∧ 01/18/2006 10:16PM | F80B22ED | 1E59451F | CB394CED | F8AFB947 | DB20BB70 | DF22F0C8 | 88FB3FC0 | 7A8E8C8D |
| 4824 | ∧ 01/20/2006 12:11PM | D854669F | 4C9252D4 | CDD5E419 | 59B53334 | 179B4F50 | 1726A8C7 | A49C3C2F | 459EED5F |
| 4825 | ∧ 09/04/2005 04:00PM | C77C10B1 | E61E18C2 | 3D6DB243 | 35DF8213 | 2CE77D4C | 35D0BF42 | A4720D7A | C69A870B |
| 4826 | ∧ 09/02/2005 04:54PM | 8FA15ED4 | ED6C6D30 | 2336005E | 1AB9E37E | AE794501 | AD4D72B4 | D36190CA | 1EE92268 |
| 4827 | ∧ 11/30/2005 03:37PM | F7C4E153 | B6542D61 | 64760031 | 81EE73D2 | AA8470A9 | 1E0C9B45 | B3C5F48C | E01F80E4 |
| 4828 | ∧ 01/24/2006 06:08PM | C041EED4 | 73571BF1 | FBDE2FB4 | B398DAFF | E6105AEC | 69B8D159 | 84A66F8F | DC7DC13A |
| 4829 | ∧ 12/14/2005 06:57PM | 3104BEC9 | 216C932F | 92B135E5 | BDE751BE | 12C51B34 | E9881585 | B84F7AB0 | 62266765 |
| 4830 | ∧ 01/21/2006 02:10PM | 713D8938 | 36967078 | CDA6A510 | C1BD36A2 | C6E147DA | B1459EF8 | 9D96035A | D650F0AF |
| 4831 | ∧ 12/17/2005 09:47PM | DCE83C6A | 2D6477B6 | 199840F9 | 251471EA | 6A2297B8 | EEF77A0D | 44DABF5B | 15EFCEDB |
| 4832 | ∧ 01/24/2006 06:22PM | CCE22D3E | 39BAE7F7 | 900B156C | F903E29B | 6B03456C | 3C483DBC | 0A4166FB | F9650499 |
| 4833 | ∧ 11/19/2005 03:41PM | 6ED2FA25 | 6FDDC9C | 279AB7C1 | E7086233 | 87E1E74C | 0586F6DF | 17B7D771 | 7EAEC178 |
| 4834 | ∧ 01/24/2006 08:15PM | AE498604 | 3E4C95D1 | 25000768 | 0311EDF7 | D3024F79 | 1884190D | 2278433F | 9997FF3E |
| 4835 | ∧ 12/03/2005 11:25PM | A65D417A | 7D41020E | 8C70F9DE | EFCF7E92 | 06960D11 | E8AA29A9 | DD41588F | 4C597514 |
| 4836 | ∧ 01/24/2006 06:11PM | 35F84703 | C7ED780C | 700DB77B | 6AD5A8F5 | DAA48E22 | 2B3B0160 | 63074C0F | A1779C16 |
| 4837 | ∧ 12/06/2005 06:00PM | BDE643C2 | 224661AD | 0DF90491 | 08DEB593 | EA3E1CA6 | 6FAA76B6 | C9ADBDBB | 6D2A4385 |
| 4838 | ∧ 01/18/2006 09:38PM | 31715718 | D757240E | 56D66E63 | E3EF2FA0 | F731BE91 | 51786709 | 013AE293 | 9B69CEB5 |
| 4839 | ∧ 12/09/2005 08:34PM | A9F40BB9 | 5F901E5F | F0D6CF2D | EF99306C | 1171C7BA | DCF6B670 | BC9BD2ED | 28F837DD |
| 4840 | ∧ 01/24/2006 06:17PM | 929A8E1D | 88F435FE | 411F17ED | B2B580CA | 7C6B1523 | F2375E2D | 22189B56 | 4CBE5289 |
| 4841 | ∧ 01/07/2006 06:36AM | EE2077E0 | 5C0DA094 | 65C1AB8F | 197B00FF | 955634F4 | 098C822F | 3936CA32 | B4078051 |
| 4842 | ∧ 01/07/2006 06:10AM | 1A2DA905 | B3CE86E0 | F2865B7A | FA9663F7 | 8E38B559 | 3CB72E7F | BA31F7E1 | 460F7391 |
| 4843 | ∧ 01/13/2006 02:26PM | 868961F4 | 02F41920 | 408F97BD | F0437F01 | 6370F7E4 | 57CAEB7B | 7DAF6FD6 | 4BC007D7 |
| 4844 | ∧ 01/16/2006 02:03PM | 102012DE | 1F6D8586 | 52EDC44E | 9C0D98DB | 2F1AD612 | 01BDB81F | AF9FE4B5 | 56F17EC4 |
| 4845 | ∧ 01/16/2006 02:02PM | A64FE48B | D3C8922A | 0146D559 | D6BE4D6F | 0D00DB50 | 7E693816 | 69D485E4 | EC106C70 |
| 4846 | ∧ 09/06/2005 11:18AM | CAC1A35F | D262A260 | 7DBCFFB4 | 18E855EB | C982C2E1 | C4F746F7 | 19EEC612 | 9EA4BCFA |
| 4847 | ∧ 12/04/2005 05:57PM | 71776998 | 9549FDAD | 213934EF | E99673CE | 53412C65 | E3FD64A1 | 78A7931B | 6C2A0C0D |
| 4848 | ∧ 01/20/2006 01:03PM | F45701FD | 06A72864 | 6AEB9246 | 3DF8084A | A64477E3 | F1FBF1EB | 63203E1D | A6503CDB |
| 4849 | ∧ 01/09/2006 06:45PM | B43854B0 | A05AD77E | 2163C5AB | EB14C6EB | 3958C275 | DA3B7082 | AB03FC78 | E88DD996 |
| 4850 | ∧ 01/24/2006 09:33PM | EDE0C6C1 | 759B06D2 | 478C4EF4 | FAAEA203 | AAC7D244 | D804077F | BD1FF803 | 377669BA |
| 4851 | ∧ 01/07/2006 05:55AM | 5E684189 | 84699C47 | C999B740 | 352954CF | C5498F27 | D7005B67 | F93CA801 | 5D0631BC |
| 4852 | ∧ 09/12/2005 06:14PM | F676DEA1 | ED4F6C0F | D944A9E4 | D4721E72 | 627C571D | 5C34FD48 | 6B933FC0 | 12443E36 |
| 4853 | ∧ 01/13/2006 11:00AM | 65A30BE2 | 3F551075 | 2B5BDE8D | 43FC5C18 | DAB17CCE | BB485394 | 5D45A27A | 39F76739 |
| 4854 | ∧ 03/12/2006 02:57AM | C96D17A3 | 6D8E054C | 4B463E8F | AAEBCCE9 | 6D35A3F2 | E63D1F9C | A6C818BC | 2668F41D |
| 4855 | ∧ 03/12/2006 02:58AM | EBAE5A49 | 5EC7847D | A7397FD6 | E715AC21 | 5BFEA478 | 3CAE3B41 | 3A948E16 | 7BA6D55C |
| 4856 | ∧ 12/04/2005 12:15AM | C0B9C4AF | 5F880250 | 06057350 | 8DE7BDFB | 414B2903 | BAD3C241 | 24E82BD4 | D53B2C7B |
| 4857 | ∧ 01/16/2006 02:05PM | 51F3A25C | DEF865CA | 3E853715 | D2CC0D0C | 5F8E903E | 5D3C5E37 | FCA430F6 | B4309A48 |
| 4858 | ∧ 09/02/2005 04:11PM | 7D1EDB2B | 45EB0253 | 51544AE7 | CAB5BECD | 38A8693E | E6A190C0 | 1B1F5290 | E1BD5319 |
| 4859 | ∧ 01/13/2006 12:34PM | DDC03116 | 63F3CF9F | 2DB1D072 | 2ED26297 | 13AE7361 | ACBB3563 | B039B77D | CB76F7DC |
| 4860 | ∧ 02/04/2006 10:21PM | DD97FF68 | 196A5D9D | 918975B5 | AC4AD0DF | FCCACBF9 | C1F8F32B | C6317246 | 1618044A |
| 4861 | ∧ 01/05/2006 02:37PM | EF7D6563 | BA491E02 | 8E6FF8C5 | 4C9F69D3 | 5348BD3B | 7A657CC8 | C5DCC5BA | 75FEED59 |
| 4862 | ∧ 02/04/2006 10:13PM | CC0B288D | 29B15C0E | 557930B3 | CCD4C362 | E3D0317E | FFFB7080 | A8B62EA5 | 78A47685 |
| 4863 | ∧ 01/16/2006 02:11PM | 1963D3E7 | DEBBD717 | D6ACAC59 | A23C8751 | 5690FA7F | AD1341C9 | 2DC06D6E | C747015E |
| 4864 | ∧ 12/10/2005 07:29PM | A8362DB6 | B7D96C33 | CF32138E | A1853767 | D107584A | C934FDED | B1C88599 | 329A8ABA |
| 4865 | ∧ 12/17/2005 09:38PM | 1B212373 | ABAD92C5 | 606A2A1E | ACD2453A | 3A1664CE | EF0DEFB0 | 862D4E60 | 284048D2 |
| 4866 | ∧ 01/24/2006 06:45PM | 860B5E25 | F3F10217 | 8B4DEE5B | 623FA89F | 08E74442 | 9C10B385 | 1D10055C | F4E20E0D |
| 4867 | ∧ 01/13/2006 01:58PM | 21A85122 | 41FEB534 | 17977EE7 | 4BBE03FB | C6A5B9BE | 5CE1510B | FED7EE1E | 5F3850AF |
| 4868 | ∧ 01/07/2006 05:58AM | 30A9EEE0 | C59D6459 | F08783E5 | 2D9B00F0 | C862C864 | FADC72C3 | 8EF399A1 | 7B0359D4 |
| 4869 | ∧ 01/16/2006 01:53PM | EF1AD9EB | 38762A64 | AABDFFA | 21F28B9D | 2A781451 | 8AE6F4EF | D3B9FA2B | 8139418A |
| 4870 | ∧ 01/16/2006 01:52PM | 9594E25F | 5BC7E367 | 4F379EBB | 84E4A324 | 56E95DCE | 5B0F0F4F | F01AD5BC | 3BFB03AB |
| 4871 | ∧ 11/19/2005 04:02PM | 9579A3B4 | 1C579089 | AA52F29F | D1F3EEE8 | 26E00CB6 | B79475B0 | 02894046 | A5D37180 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4872 | ∧ | 12/03/2005 | 11:14PM | 7586E63F | DD610A55 | 6A5DAE1B | A0280D10 | 432F6858 | CB8129DD | B04FF166 | A6584A55 |
| 4873 | ∧ | 03/02/2006 | 02:13PM | 2C557A5A | 33E51C7A | C651F265 | 925AE244 | B951DEDA | 3943A854 | 3FADF114 | 8C6EAF58 |
| 4874 | ∧ | 03/02/2006 | 02:11PM | 4B3662A1 | 803BF951 | F191B053 | CED5CE6B | 5402CDF6 | 61673012 | DDD8E77D | 0CC58962 |
| 4875 | ∧ | 01/24/2006 | 06:39PM | 7833B3C7 | 13A5BE30 | FCB41863 | D699E249 | 075A8FD7 | F599255C | 7B1E7DE2 | ABCA361C |
| 4876 | ∧ | 01/03/2006 | 04:34PM | 6410EB4D | CCB8B6FC | 20CC767F | 3FE2B101 | D0DA2524 | 2D31B321 | 82E7D62F | 565BF8D3 |
| 4877 | ∧ | 09/12/2005 | 05:32PM | F0872E77 | E72419FE | BB4B994A | DF1654F2 | FD702D92 | DFA6D05C | 10049AD3 | 6F7699DF |
| 4878 | ∧ | 12/04/2005 | 06:22PM | 24DA706C | 65E3491E | E6062D8A | D40C3C94 | 2876DEEA | 8618066A | EB462C01 | 8A593F81 |
| 4879 | ∧ | 01/24/2006 | 08:44PM | 36F80293 | 8D4C5CEA | 6514C0FA | 236721FE | 46C1BD98 | 328A9BF9 | 0A503A1F | 60B9EABA |
| 4880 | ∧ | 12/10/2005 | 07:16PM | BE5FB3E4 | B67AEA6B | B3FE8B72 | FA2929A9 | 1513EA0F | 3D2B4D88 | 95F73A32 | C189910A |
| 4881 | ∧ | 12/17/2005 | 10:51PM | 51ACFBBF | 1B7EFCA3 | D130476E | 4139FF28 | 395998C4 | 2F068DA8 | 4A2BBB85 | EFBB5B88 |
| 4882 | ∧ | 01/13/2006 | 09:47AM | EBE8263B | B5230FCB | 4AD09F01 | 4DE71198 | 4A6BB5BE | 4A5C8114 | 93E8D20A | E29C7834 |
| 4883 | ∧ | 09/15/2006 | 10:36PM | F1F93BC3 | 862BF81F | A9268AB2 | 0BC816BA | 3777D411 | FDBE686A | 8E9445B9 | 4503BC42 |
| 4884 | ∧ | 09/15/2006 | 10:35PM | 6BB78457 | FCB33173 | F5382D1F | D21907C5 | E8431B15 | F5C84A3B | 67DF9B45 | F359F8E9 |
| 4885 | ∧ | 01/16/2005 | 02:00PM | 8C3242BD | 931A9610 | A752180F | 5F5DC0E3 | EF8EB7AC | E05CE079 | A4C76743 | 7E6FDCB2 |
| 4886 | ∧ | 12/10/2005 | 04:56PM | 1A1FB02D | C9C0849C | 61DE3518 | C9E03891 | 54E33386 | 5FF62185 | E1544FAC | 895F62D4 |
| 4887 | ∧ | 12/17/2005 | 10:45PM | DC54FA97 | 723D4999 | AC48272D | 07601C95 | D79631EA | 27F645C4E | 8586BAC3 | 60517BF9 |
| 4888 | ∧ | 01/13/2006 | 10:30AM | 27616F43 | 07598AF2 | 9822D0F5 | 0FDA2FD6 | 374A1603 | 03DEC88C | E8A57719 | F7789B9D |
| 4889 | ∧ | 01/27/2006 | 05:55PM | DBE8E312 | 83A29D05 | FEF24E53 | DA3F2486 | A64E611F | F6176420 | 64BC3E3D | 6E7F32F4 |
| 4890 | ∧ | 11/19/2005 | 04:21PM | 038A9172 | BFC262F3 | 7B364AA4 | 01BD2450 | 3FD78C27 | 3D84F8E9 | 78494F33 | 20414777 |
| 4891 | ∧ | 12/04/2005 | 05:44AM | 146DCC81 | 1053527D | E64D62B5 | 5A820EDE | A082B666 | B5FFD563 | DFBE276C | 8CBD23E6 |
| 4892 | ∧ | 09/15/2006 | 10:33PM | 6526379B | 50177418 | 9D8A797A | CF0D3207 | 0B8246D4 | 66308539 | 5765E2F3 | 26777DA3 |
| 4893 | ∧ | 09/15/2006 | 10:29PM | 0E850971 | 11229256 | E0174F7D | 02A9B143 | 5D06A359 | D840BA30 | 828390AF | E9FB8716 |
| 4894 | ∧ | 01/24/2006 | 06:49PM | E4B73531 | DAF3C98B | CC8BE5CA | A3926AF9 | 5F6F3E73 | 889A116D | F694E11F | 8BCAD916 |
| 4895 | ∧ | 12/06/2005 | 06:10PM | D0F5B837 | 21D6063F | E9D288A0 | 24B10402 | 703E12F1 | 29F57457 | 2CE73334 | 0294E9AE |
| 4896 | ∧ | 12/06/2005 | 06:10PM | FF5219D8 | C721A514 | 0AA4718C | 83BF0A09 | 0A835AF9 | 5C4A7C0A | A43ED196 | 6BF5F4F3 |
| 4897 | ∧ | 06/07/2006 | 04:55PM | 01E09255 | 6A99E502 | EE96624E | 51600A27 | 3F1BC059 | C5BF8E25 | F074F283 | CFB524CA |
| 4898 | ∧ | 03/02/2006 | 02:14PM | 27401D8F | 362C8ACE | F9FF8EFA | 86A5ED80 | 34574495 | 2C484367 | 4DA816F1 | 71A2FC0E |
| 4899 | ∧ | 12/09/2005 | 09:02PM | 863D3A8E | E6CABF8F | 3F2FBD8C | BF2A1B66 | D22E1C8D | F243BAC0 | 7AE8F58A | 8B2D939F |
| 4900 | ∧ | 01/27/2006 | 09:40PM | 971463FC | 0438FA40 | A3852B81 | D3E63BF5 | 3D007F04 | A4D1273D | AEE5FC6E | F6A1BD2E |
| 4901 | ∧ | 12/10/2005 | 07:16PM | 99921B9A | E9B3C88D | 1E9D053C | A5A63DFC | 8AE7E7C5 | B183100A | 2F2B9B82 | BFE57E48 |
| 4902 | ∧ | 12/17/2005 | 10:35PM | 043F7C66 | 7F7738A3 | 4F351969 | 34A508B3 | 5E633AA4 | C8257E79 | 64593B31 | D22946E7 |
| 4903 | ∧ | 03/05/2006 | 01:52AM | 74EAE2E5 | 37946B86 | 307735F4 | 3B08752B | D82CDAEA | ACFE6129 | B8E9601E | A75FA6E8 |
| 4904 | ∧ | 12/10/2005 | 04:56PM | 5DF86516 | 00364624 | E4E1D907 | 89CE52CC | F4E84676 | 22D80ED8 | FF787A0F | CFD4431F |
| 4905 | ∧ | 01/13/2006 | 01:04PM | 4A5ABCA6 | A0D2D947 | 291CB642 | C8419D95 | 618F1689 | A7AD9F66 | C4AF503C | E7C1A7F2 |
| 4906 | ∧ | 03/02/2006 | 02:10PM | D507A4E7 | 3DB17096 | A68DA5EA | C91404B6 | D98D41AD | A70C332D | 082FE24C | E4184BAC |
| 4907 | ∧ | 03/02/2006 | 02:08PM | 59E6F21A | 350E4D1C | BCCF6E30 | 7FFADCD2 | 13DAD65A | 01F8A056 | A04D154E | 2605633B |
| 4908 | ∧ | 12/17/2005 | 09:32PM | E6332AFA | FC1BF34 | 2C1EB7AA | 9EDD926C | 8D66D8F6 | 0B176FDA | 159F1E25 | AAE75064 |
| 4909 | ∧ | 01/16/2006 | 02:13PM | 0271EC25 | DE031590 | BA4A4B52 | 9182E223 | 4CB4E68C | FF95AB30 | 9647A4F8 | C1938403 |
| 4910 | ∧ | 11/22/2005 | 07:32PM | 5175CC1E | D73E39DE | F43DB2A7 | 87F833C2 | 5500B1AC | 4C951587 | 47163437 | 10F5BDF3 |
| 4911 | ∧ | 12/04/2005 | 05:39PM | A2BF5FCE | 8FD48CE9 | 10D9953F | A6C40041 | CE3B20CA | DF6627CD | F31B33DA | 6B10419C |
| 4912 | ∧ | 06/19/2006 | 03:24AM | 64247A95 | 6CA6755F | 6FB781A1 | B9BB2D6F | 7BE5D12A | 4D3AF93F | 03923353 | 7F128E92 |
| 4913 | ∧ | 03/02/2006 | 02:04PM | 97AE1328 | 1FD22921 | 52E4EE67 | 3BF38C83 | CD023708 | C19FAF28 | 6EE0B38E | F21681B8 |
| 4914 | ∧ | 01/24/2006 | 10:10PM | E14D0368 | F6B4EED7 | A9D640B6 | 73F3DFEC | FF836D66 | CA81ADEF | E76FADC0 | C6C93AF7 |
| 4915 | ∧ | 12/10/2005 | 06:05PM | A8B6A382 | A89185ED | FACB6337 | 7769F5DE | F4040A14 | 59153C28 | B86FD87F | F6ED8DD3 |
| 4916 | ∧ | 01/13/2006 | 01:29PM | 978E1939 | EC506E82 | 0619CCCD | 31E23E36 | E188F814 | 2061FF66 | 94087B37 | B5F6D3BA |
| 4917 | ∧ | 12/04/2005 | 04:13PM | 3BBE6747 | ED263C2F | 2DD5378C | A76CD71A | 43B0AA4C | FEADFFB9 | 7A97A906 | 5A0D12B4 |
| 4918 | ∧ | 01/16/2006 | 02:14PM | 965811F6 | 0E25A074 | 48AF911B | 38CF6ED8 | 98BD08C1 | B5CA07EE | 3CC6183A | FAD35DFF |
| 4919 | ∧ | 12/19/2005 | 04:15PM | 20C8AB0D | CCC5601D | EF68FD9D | ACC0C438 | D104B872 | 4626563F | F81AEC25 | AE027CB5 |
| 4920 | ∧ | 09/15/2006 | 11:11PM | 61D82E9B | EBD5F24E | E8E4AE8B | DE01815E | CB469BD7 | 19093062 | 05955297 | BD6C0E82 |
| 4921 | ∧ | 09/15/2006 | 11:04PM | 654A3594 | 97F00308 | 90E32D14 | 75E32149 | 4A92BC9D | F1E271C3 | 321175F4 | 0D471B43 |
| 4922 | ∧ | 12/17/2005 | 10:19PM | FF83C508 | 464ABEE5 | 78B2FE46 | 531F5A5C | B5D0DEAD | BE25FFB3 | 593AFC46 | 100A06F3 |
| 4923 | ∧ | 09/04/2005 | 04:15PM | 809AB585 | 53D96FC2 | 7B2A9E20 | 8461E300 | 2402AF30 | 020D4AAD | ACC07CAB | CE84BBC3 |
| 4924 | ∧ | 09/02/2005 | 04:43PM | C055BB0C | FF36844C | 8856AA26 | 837B1BA1 | 97141FF6 | 6707131B | 768EF24C | A35069A3 |
| 4925 | ∧ | 11/30/2005 | 03:28PM | 2239F867 | 551CF724 | 28467784 | 80DEFDC8 | 6600AADB | 909B6563 | 2327321D | 6F3714E7 |
| 4926 | ∧ | 01/07/2006 | 04:06AM | 036B435C | BDAB1111 | 5DD71105 | 09FB8369 | 98FFA6D8 | 96FC84E9 | 36E8A9CE | 1DB5177F |
| 4927 | ∧ | 12/19/2005 | 02:43PM | CBB68557 | 5A813790 | 178A790B | 37C208F6 | 7D0DB0E7 | C7C37A94 | A214C026 | 42674170 |
| 4928 | ∧ | 01/03/2006 | 05:05PM | 5679A4CB | BEAEBB2C | 5C1B28CC | 31EB5CAF | 47E9F661 | B5AEE719 | 706A3EA1 | CE5399AB |
| 4929 | ∧ | 01/07/2006 | 05:17AM | 45667F12 | 325CF70B | EFE99E6D | EA3A80B1 | C642CCFF | 14013B21 | 3BC2D6BB | EA358AF9 |
| 4930 | ∧ | 12/10/2005 | 06:01PM | B4BE6C52 | E27D4DEB | D8C4E9FC | A6DD771C | 981B258D | D71124BC | C7158C67 | 00A45333 |
| 4931 | ∧ | 12/10/2005 | 06:03PM | 0646C408 | 5ECBDAC7 | 6D0D45A0 | 84C6F468 | 9E70957F | 42D73553 | E936C7EA | 67E28053 |
| 4932 | ∧ | 12/04/2005 | 06:07PM | 50EA9FBE | CF53AE30 | 0D2F0D78 | E1F2B9E6 | 8D81AD2A | ED857C2B | 17270761 | 509712BE |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4933 | ^ 11/11/2005 02:54PM | 8DDE4D2E | 4CBC9318 | FF92B562 | D35B9D0A | ABFBC269 | CE206544 | D4A71F00 | 378D37E8 |
| 4934 | ^ 11/11/2005 02:53PM | 5001AA9A | 892D77D0 | 158B388A | 40578C79 | 535566AC | 0194905F | 3DA603A8 | 7F8F2096 |
| 4935 | ^ 01/03/2006 04:22PM | 8F896325 | 8996C24C | 19202FCF | D4E7963B | 77CE215E | 1B6A0010 | 2A62E836 | 850B7022 |
| 4936 | ^ 01/07/2006 03:49AM | 78A758A0 | C59A65AF | DC14AAE3 | AB667C9C | A935A9EB | AC4749B5 | B068D139 | E3110DA9 |
| 4937 | ^ 12/10/2005 06:47PM | 83596CD7 | 3E8847F0 | 25EF45F0 | 8C4CFC9A | 381E468A | F533BDD0 | EC18ED7C | 39672687 |
| 4938 | ^ 12/17/2005 10:10PM | CC89BADF | 84DCC69A | D3D4FD8A | A2C0313A | 3A18527E | 9926D38A | 4DF89F19 | E08F8C9E |
| 4939 | ^ 11/10/2005 12:14AM | 204F2AA4 | D779EE4C | 589060B0 | D6694C93 | F74938A4 | E7EE7F5F | CD514702 | 994C0CAD |
| 4940 | ^ 12/04/2005 06:17PM | 1632573C | 3373F43B | 8E843663 | F76C1D40 | BB2829CD | 1EF04D35 | 5F4FA8FA | BA616220 |
| 4941 | ^ 09/02/2005 04:16PM | 893DD33A | A65ADF72 | 4995C2BA | 9B7DA9BD | 748814E0 | 42E2E4F9 | 0BAE9617 | A1D1A1F2 |
| 4942 | ^ 01/07/2006 06:14AM | 7A3D7D79 | 81585F1D | 5E7F5A66 | 6D1A1E03 | 62F80849 | E3673AB3 | 441D854F | 7C9FDB54 |
| 4943 | ^ 10/08/2005 02:56PM | F0AE285A | 88FC67F6 | 159B481A | 927B27BB | 2B9679CF | 68D63616 | EF3B1CC5 | AA29C163 |
| 4944 | ^ 08/25/2006 03:37PM | 0C665785 | 48C2D569 | 9B73481D | 1618B570 | FEB1BAED | 02AC3DBB | B5B6A5DF | 2505867B |
| 4945 | ^ 09/14/2006 03:32PM | C95C1842 | E8743A34 | 4CD04A95 | 446DDB8E | 3B46EB20 | 2A1B1A06 | 8D31AA18 | B7E376CB |
| 4946 | ^ 11/19/2006 04:14PM | 87AC8F19 | 0A866713 | 2B7CF53D | DDDB9485 | 995D4E03 | EC0736E0 | D4C938ED | F3C76C9C |
| 4947 | ^ 06/06/2006 07:45PM | 32189C81 | 8A7D582E | D565739A | AE09DF35 | A1FD514E | BC098A85 | 706D81AA | FA58BE11 |
| 4948 | ^ 07/06/2006 02:09AM | 5C2AC06C | 54047D82 | 78E7A799 | CD887599 | 1E25FE41 | CE416E84 | 1C7A75F4 | 4CEA7BBB |
| 4949 | ^ 07/12/2006 07:23AM | 66D2D4F0 | 237B7896 | 58069B97 | 71341F66 | A9050664 | 3470B45D | 44EB1DE0 | 601B5EC0 |
| 4950 | ^ 07/21/2006 06:36AM | 22F95164 | C06670C6 | 230CE685 | E9E8AC32 | D5BA43BC | 4CF69BF6 | 542640A6 | 1721E2F9 |
| 4951 | ^ 01/03/2006 06:45AM | C3849112 | DA046B11 | 600F2D0F | 789B65BF | 1283E2F3 | FF071642 | 818A0956 | 4D6B3CA4 |
| 4952 | ^ 07/25/2006 09:48PM | BC919670 | 644C66CA | FDF46640 | 5E0C9233 | 97FC873A | 66B07DD2 | 15F320E6 | 70F32B82 |
| 4953 | ^ 07/25/2006 10:15PM | A9695780 | 41F6F6F7 | B7A7C902 | 8933E285 | D8F6E346 | 9CD3B785 | 8B5AA3AE | 90D34516 |
| 4954 | ^ 07/29/2006 05:00PM | 80522832 | F06CB2FB | 8D4B74E1 | E70ABEB4 | 762A78D2 | F5DBF7C8 | 118F4892 | 1F148582 |
| 4955 | ^ 08/05/2006 01:01PM | 53B9C04B | 681B5BAD | 4BBF5AA4 | A58C057C | F947C26B | B581A6E1 | ED92CE3B | 5CE77EB5 |
| 4956 | ^ 08/10/2006 04:47PM | 4A783387 | 1469F845 | 640D017E | 7B23E67A | E16488AA | 30DA569F | 9CF25790 | 4E3C2F49 |
| 4957 | ^ 03/15/2006 05:01AM | 8EF2EC12 | 3587C81B | 7E8F579F | 33EBFCAF | A754EFFB | 3F425D1A | B91286F4 | 5D0D894A |
| 4958 | ^ 08/28/2006 01:04PM | 6CC83615 | F20F5325 | 6C4D6C08 | 8CF01315 | 18FBECFD | 56AAD7A6 | 0EEC4D4F | 8EC8E10E |
| 4959 | ^ 09/01/2006 01:35PM | C8CFD27C | E97D756E | 64BCA455 | 6336FEE | E79032BC | 831B65C2 | 188B23B3 | 56D28364 |
| 4960 | ^ 09/11/2006 11:23PM | 17ACCDC8 | 418ABD35 | E7D99213 | E8EEE2EC | 752456C7 | AF6DB968 | 3C7C8324 | C6C2E48B |
| 4961 | ^ 09/12/2006 12:11AM | 1387A71D | 49FF1F49 | 26ADBCEC | C205210D | 5C15AC37 | 6CE792AA | 2FFCA55E | 555E84BA |
| 4962 | ^ 09/14/2006 11:42AM | CFC0D848 | FCF3B9C1 | 3DA4AFBE | 904FA62C | 33A5FA30 | BEBC1004 | 1ACF1BA1 | A79529A8 |
| 4963 | ^ 10/08/2006 04:42PM | 54DD0392 | D9E4625F | 1D2696D9 | DB2FFF71 | 0539D461 | 982B15C9 | 0A53D07A | 7809EFA2 |
| 4964 | ^ 09/15/2006 11:15PM | 8E6172C4 | A2284DF8 | 77681CD7 | 26FC63D3 | 92351D6B | 7BED7931 | CF924653 | BF4EEB7D |
| 4965 | ^ 03/28/2006 05:10AM | A47EC9FD | 1EB793C4 | 967FF690 | B7300081 | 76DDEEB5 | B988750D | 24A4FCC6 | 86CA916B |
| 4966 | ^ 04/20/2006 06:43PM | 1958F38B | C4B732C9 | 4D1023CD | EE7F204C | A882C9A2 | 31743E06 | 756A65ED | F67C998C |
| 4967 | ^ 04/10/2006 02:47PM | 93B4AE78 | 8E8250BF | F45FD564 | E5D4496D | 1E9E4A06 | E4D4FCA1 | 5FD3A4C7 | 9D3A6495 |
| 4968 | ^ 04/21/2006 01:32PM | A26548D2 | 7E513785 | 5B7EC2AC | E55E2C94 | EE8F8131 | 0E46977D | 0EC2CAAF | AB9B07D8 |
| 4969 | ^ 04/22/2006 05:33PM | A1B6777A | 19A471E6 | 2DC820DB | 60A9DC4A | E5E14B2A | 89F04EBD | C2BB69EF | 954DC725 |
| 4970 | ^ 05/03/2006 04:02PM | BBF9E5ED | 2A621DC9 | A11F2B1B | C955A0E2 | 3D577BEF | 8603F0FB | 918F2673 | AF0A44E7 |
| 4971 | ^ 09/12/2006 06:32AM | A3EB2C32 | A91897F9 | 0B222515 | 73E29465 | DD20A0CC | 90F8BE45 | D359DC02 | E87980A5 |
| 4972 | ^ 03/23/2008 02:02AM | 51E00CCF | 4EFDDEAD | 802698D4 | 1FE7DB14 | 5AF8EA90 | CCEE9310 | 272319DD | C9D70C07 |
| 4973 | ^ 03/24/2008 09:30PM | AB8D1C9D | 5DD222A7 | 94277266 | 2E635315 | A95224B3 | 9926E820 | 2A5723FA | F469204F |
| 4974 | ^ 09/15/2006 10:53PM | EF3D650D | 477B6C0C | 78D3826A | FE515479 | D71CB30E | ED289758 | 3C522939 | A43C7B99 |
| 4975 | ^ 09/15/2006 10:53PM | D7625F9D | 58C393B8 | 78D3C18D | F5487977 | DA984E06 | 8859E200 | 92127E0E | 796450A8 |
| 4976 | ^ 10/08/2006 03:04PM | AF8E475E | B6F12695 | 7745191E | 43666580 | 01FF5D4C | F176952D | 9418EE65 | 76562401 |
| 4977 | ^ 03/14/2006 02:17AM | AEAE645B | 79B0931E | DD860FA3 | CF4A31DA | F62E4E84 | D287F6B1 | 9C922803 | 6FEF157B |
| 4978 | ^ 03/12/2006 03:01AM | 317120C1 | EC011CF4 | BBFDF457 | 89BA9D42 | 31CC324F | 3D38D142 | 64F6D49F | C1C8D448 |
| 4979 | ^ 09/15/2006 11:02PM | 793091DF | 160F8098 | 5C5FEC7A | 18F9A4EA | DE2393C4 | 7F0DC7F7 | 8100C72B | 47608277 |
| 4980 | ^ 09/15/2006 10:57PM | 2213B36C | 9556C86E | 0598761F | 3D68F727 | 68F5F63F | E8617D3B | 16040677 | 12009445 |
| 4981 | ^ 10/08/2006 03:06PM | A39A7C6F | 0961098E | BD03B792 | C9323CBB | 378BE1F9 | DDA256B1 | B206C57C | C4CAF626 |
| 4982 | ^ 03/12/2006 03:00AM | 54744E6D | 9B5062AD | 94D0F6C2 | 7A16A015 | 7EC40134 | AA3AB3C4 | FAA08894 | 270F84EC |
| 4983 | ^ 09/15/2006 11:02PM | 0B8D7FF0 | DB142650 | B2FCAC2C | 7023DAD3 | 5541A758 | E7B895A5 | 41EAEFF3 | 6CEF325E |
| 4984 | ^ 09/15/2006 11:00PM | 243CAB1C | A39DF45C | 78D47720 | FEAB5F3F | 6F8A36B8 | 8BBCC57F | 33C9CD68 | E5D0FAF3 |
| 4985 | ^ 09/15/2006 11:00PM | E602E525 | C504AC9F | D094DFEF | 2BDF58AF | 8FE1FA86 | AEC130AC | 25C50F79 | DAFA3025 |
| 4986 | ^ 10/30/2006 10:09PM | F6108408 | B0F52FA3 | 78AFD9EF | 4314A3C9 | 3BD3FC73 | 3C03019E | 62C223DA | 54D75694 |
| 4987 | ^ 10/30/2006 10:08PM | 5525162F | CD86C578 | C3C6532E | 7650BB91 | 27DF5539 | E1895404 | 71F21815 | B232294D |
| 4988 | ^ 10/30/2006 10:11PM | B4C7101F | 2B2E05CB | 92C19B19 | 22B084E3 | 330A0AD1 | C5B2C4C1 | 2D5C3E66 | 1FE57148 |
| 4989 | ^ 10/30/2006 10:07PM | FAA26900 | 23E16196 | 97235DA2 | F9BB1B37 | DA18E573 | DB315AD5 | CA175F0E | 89359F1A |
| 4990 | ^ 10/30/2006 10:06PM | 88BE855C | 5D10EE72 | BACF0AEE | 670E141B | 6E1F5828 | 90C68053 | 1CFDAC7F | 6202DAEA |
| 4991 | ^ 10/30/2006 10:05PM | 55C6D9C0 | 5EA1746C | 572A2A12 | 4040F104 | 8BB943A1 | 0383F7B5 | F355150C | 8558FF5E |
| 4992 | ^ 10/30/2006 10:13PM | 0D483A7B | 3C95B2B1 | 510A2C7E | 53237830 | 6F8608C8 | 78C67C49 | 9AE3FBBC | 73F95DD8 |
| 4993 | ^ 01/04/2006 04:08PM | 706F9D35 | 0B9A6F6A | F5822731 | CE54A167 | 1880E288 | 470904E8 | F92C5340 | 50794EE1 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4994 | ∧ | 01/07/2006 | 04:17AM | BB3D5D10 | 9464F8CD | 468DB750 | 05781DD0 | 8D7B0F5D | AA60B7A1 | 3D139CA2 | F6F125B8 |
| 4995 | ∧ | 11/11/2005 | 05:56PM | 22B082A9 | DA9B143B | BAB2AA90 | 19CFF670 | E35E0E64 | A1E1215B | DD599AB6 | A8A7A1D7 |
| 4996 | ∧ | 11/29/2006 | 06:19PM | 5C6CA47A | 75467283 | 6F5B60CB | 9F63960D | 972D6A7A | 079FED97 | 43D5611B | F5780E5C |
| 4997 | ∧ | 11/18/2005 | 01:53PM | 7F1D9B61 | 53E293D4 | 58A63CE7 | 4DE2FD5D | E2F84756B | C1A55748 | 43B2D8B5 |
| 4998 | ∧ | 11/12/2005 | 06:18PM | EBA193D0 | EEB304E6 | 788B7651 | CB16D788 | FE9F86E8 | 53B575A2 | 358CD641 | D892472E |
| 4999 | ∧ | 12/19/2005 | 02:32PM | 6DF01B75 | B1E3A18A | 256E90B0 | D15E3970 | 6EA274CC | 441C89CD | 59616701 | C0125350 |
| 5000 | ∧ | 12/16/2005 | 08:13PM | 2902C6B6 | 1DACA3BC | 06829082 | 41BB3673 | 0EAA89C9 | 67CFE905 | DC8FC245 | 1734106C |
| 5001 | ∧ | 01/04/2006 | 03:42PM | BCD15FA8 | A5DE7418 | CF5E756D | 4D61FFD5 | 674C7461 | 4697E06E | 51E07295 | 68D2F3E0 |
| 5002 | ∧ | 02/03/2006 | 02:04AM | 84D6D354 | 6C11D8F2 | 2D9029B8 | FCD1480E | B991AC5F | F8F51EDD | 9559FF1B | 668943F9 |
| 5003 | ∧ | 12/12/2005 | 06:36PM | 5B94F649 | 408521AE | EFBC3DBC | A6BB69CD | 31020BA8 | EDBE8EE1 | 27042816 | 9E0B7000 |
| 5004 | ∧ | 11/26/2005 | 03:23AM | 5CCE8415 | 8EC34402 | E771CE72 | 4B3D7194 | B8A543E2 | DB632743 | 053F755A | 5B748259 |
| 5005 | ∧ | 01/04/2006 | 10:46AM | FA3217A9 | 75E7276C | 76025ADB | EA0A6A62 | 05FA47A6 | ADC69EAA | A5064757 | FACEF0EB |
| 5006 | ∧ | 11/09/2005 | 11:19PM | 0676431C | BBACCCD5 | 583766C8 | 4E6DCED6 | FF5C7517 | E5BB4073 | 803BC127 | FC1AE0B7 |
| 5007 | ∧ | 11/11/2005 | 05:57PM | A4430467 | CCE7C008 | 3585AC75 | 0A8CC06B | 5C267609 | 0D608B0C | D5F61B2D | 38961607 |
| 5008 | ∧ | 12/02/2005 | 04:54PM | 7E293099 | 4CCBCB79 | 96E318D1 | 8E1D47B4 | 8804B203 | A0650779 | B00AAD72 | 5FCD32D8 |
| 5009 | ∧ | 12/09/2005 | 08:12PM | 78692690 | DEDF2F1B | 43AE87FD | 6E3D17D8 | 42B6E161 | B9380A18 | F9954469 | 0661C13C |
| 5010 | ∧ | 12/09/2005 | 08:10PM | 7BA0826C | 6D6E51DE | C7CBEB59 | BB5543B2 | E183DCBA | 3721CDB9 | 7C3813CA | 2834ACA2 |
| 5011 | ∧ | 11/16/2005 | 04:37PM | ED47732F | B0ADA28F | ADAD2F1F | 7E44BF22 | A240F754 | 58A0461D | 00745E8A | CD06F027 |
| 5012 | ∧ | 12/04/2005 | 04:47PM | 01106207 | 84515C93 | 5D6C83DE | F08B0B5C | B9E356DC | 6D791252 | 10F6469A | 16DC39DC |
| 5013 | ∧ | 11/11/2005 | 03:42PM | 931AD7E8 | 8A76B39A | 2A6893F5 | D84CB4F7 | AE004ACB | 7ADA3AA6 | 063B8922 | 6CE96F94 |
| 5014 | ∧ | 11/16/2005 | 04:38PM | FCD6AD45 | 81281EA5 | BD9CC08D | 35530CDA | 59DB8EDF | 831BE5A7 | 830094B4 | 61B3D5D3 |
| 5015 | ∧ | 11/16/2005 | 04:38PM | E7328D2B | 3E850F07 | 37745E3A | 0B5D3F0B | 7C5424F8 | 6A1C4FAB | 78808EDF | 1B4F370D |
| 5016 | ∧ | 11/16/2005 | 04:38PM | 909EC85C | 257DA262 | 72321D61 | 6EF3CFED | 70C7B55E | 532C50C5 | 6EDFE0A1 | A89C6439 |
| 5017 | ∧ | 11/16/2005 | 04:38PM | A5EEF088 | 14E12850 | 9BA78F4B | 0E9CF095 | A7FA2218 | AA7A7241 | CDB98D32 | 32C1D4CD |
| 5018 | ∧ | 11/16/2005 | 04:38PM | 564CD41D | A44D2E5A | 268314C6 | 1A8E6B1F | 4D89C86B | AE3FAB58 | 7D7EA250 | B6932F92 |
| 5019 | ∧ | 11/16/2005 | 04:38PM | 3D7C4177 | F7718C86 | 9EA6F1CB | 9F7947BF | 4F681557 | 84BFA4A7 | A28CDA72 | E8224D1B |
| 5020 | ∧ | 11/16/2005 | 04:38PM | 1FE1AE04 | C4CB7AEB | E083A2B8 | BE46EE78 | 3B68A0D6 | 970F2BDB | 12E65C7E | 4ADEFB95 |
| 5021 | ∧ | 01/27/2006 | 12:08PM | 39DA1F0C | C25981FE | C70B6C35 | BF1242E0 | A7B4B6BF | E57C6C96 | 8A220079 | 81741C71 |
| 5022 | ∧ | 01/31/2006 | 08:30PM | 6F7EAA27 | 17848338 | 103321BB | 1C9F63EB | 26E45E71 | 895A9B80 | AC0390D6 | 8BD260E2 |
| 5023 | ∧ | 06/01/2006 | 10:34PM | BF89BF89 | 86DF46BF | F4DE71E5 | 6B25BAAF | F7FEE943 | 143590FB | 4EA45FD4 | 14921EAF |
| 5024 | ∧ | 01/31/2006 | 08:30PM | EB6935A5 | A9CA4ED0 | 55FEEDFD | 525D5D06 | 55791E87 | FF7263F0 | 79DD4DD5 | DB2D428C |
| 5025 | ∧ | 01/31/2006 | 08:30PM | C0B2E68B | 1D7E91AE | 1E33C8A9 | 52B02964 | 83D8B4CD | 4E556AA7 | 309D0055 | 281E572A |
| 5026 | ∧ | 01/31/2006 | 08:32PM | 90734C99 | B8794FBE | 8D3143B3 | CCE03030 | C13EB5D6 | 479F0595 | 10BEA17F | 91631810 |
| 5027 | ∧ | 01/29/2006 | 12:03AM | C1C91236 | 955B671B | FFC848C9 | 7E391A07 | 80B36D4C | CA9587C5 | 1084A135 | 56CDA399 |
| 5028 | ∧ | 01/27/2006 | 10:34PM | 5C4881CB | E8F6DE16 | 2091D22F | 19144B5F | 1FBFC19F | 36EDEB0D | 1627156C | 7B91D256 |
| 5029 | ∧ | 01/27/2006 | 04:15AM | 96BCD299 | 11579B82 | B03EB888 | A62149D1 | 617E3814 | 607912AA | 7ACE54CE | E60D9FC2 |
| 5030 | ∧ | 01/27/2006 | 01:30PM | 19A905D7 | 96FBF397 | 30F0D236 | C97A159F | 34880D42 | 8C230211 | B364CA25 | 7B6955B8 |
| 5031 | ∧ | 01/29/2006 | 03:52AM | 31674918 | A2636C28 | 4126C5A8 | 214764CB | A2D81251 | B9D9919E | B422967C | 71DF3F21 |
| 5032 | ∧ | 01/25/2006 | 11:01PM | 3A21B743 | FB8E108D | B67285A9 | 877A0DFD | 27527252 | 3F1CBD8B | CE049D49 | 4920E694 |
| 5033 | ∧ | 01/25/2006 | 08:07PM | 3587E592 | FBF8F774 | E4967376 | 9770742C | CCBCFEA9 | 0DD53170 | 0FC5CC7B | C7F5D718 |
| 5034 | ∧ | 01/25/2006 | 08:07PM | 34AC9E27 | BBA80321 | 6839CC27 | 8CDE24E4 | 79AB19EA | 555188F5 | 28CE46F2 | 29CB3EEE |
| 5035 | ∧ | 01/25/2006 | 10:55PM | 6856374F | 37EDDBD5 | D382F5A2 | C6473F56 | 374AB458 | 3F33536D | BCE579C7 | BDB79250 |
| 5036 | ∧ | 01/25/2006 | 07:32PM | A7996267 | 108FB78C | 3CED8426 | 748E4E29 | 6F1246B1 | 8DB1AD16 | 012A458F | E17FCBFC |
| 5037 | ∧ | 12/28/2005 | 04:32PM | 1A4320EB | C00D2B0C | 14522B94 | D0CF5C1E | 6AF7EA2E | 1F467B42 | 0D8D0040 | 820518D4 |
| 5038 | ∧ | 01/25/2006 | 06:24PM | 2BD351C3 | 692817F3 | 8503A4F9 | AF4BC525 | D10A8D50 | D26F3816 | 1EC18A29 | 3D7F16E6 |
| 5039 | ∧ | 01/26/2006 | 12:50AM | 12FA7A0E | 88A314BD | 15AB2F61 | 2BF38728 | 872BC2C4 | 37FC9EF4 | A925530C | CFB768D4 |
| 5040 | ∧ | 01/27/2006 | 11:55PM | 10F19855 | 4156E384 | 421B7772 | 6B554B3C | 92D57535 | A05CC93C | 2225E9A3 | 5B9ED6D7 |
| 5041 | ∧ | 01/25/2006 | 11:31PM | 7B8457E3 | CEBD253A | D38F7F7E | DDC522D2 | 9C71108D | 5E5A33A8 | 84E0D549 | 31A605AD |
| 5042 | ∧ | 01/26/2006 | 12:27AM | BAA37306 | FA132914 | AA325B0A | A1697919 | 401DBACB | 24EB3BA8 | 18760E41 | BDCF91E6 |
| 5043 | ∧ | 02/02/2006 | 11:52PM | E2341BEA | 47284AE5 | 5E9EF4E7 | C1A0DF9E | AF07AF0E | 552793AE | AE8FE30C | 77903864 |
| 5044 | ∧ | 01/26/2006 | 12:22AM | 8F273461 | E5D6E37F | 411F528A | C7F29798 | 0F5EF997 | DC50E107 | 0737C53B | 7FD99BF8 |
| 5045 | ∧ | 01/26/2006 | 12:42AM | B3CB2ABB | C099A6E6 | 876F9436 | 2A5A4FFC | 52E65D55 | 859162A0 | 400575C1 | 40E479F2 |
| 5046 | ∧ | 01/27/2006 | 11:16PM | D956A5A7 | 85ADB61C | 91952F0F | 38631EB8 | B9818A4B | AFF8BA25 | 1A32707C | B839E4C7 |
| 5047 | ∧ | 02/02/2006 | 11:52PM | 55855F8A | AA578B2A | 83B46D70 | 2C253E87 | E774E8DC | B6A12549 | AA51403A | 97524BE1 |
| 5048 | ∧ | 06/01/2006 | 09:52PM | 50D2C5F8 | F59AEFF6 | 00F9A82F | 49EE8CDC | A40084E8 | 26B921E9 | FEC3C698 | 09AF5E90 |
| 5049 | ∧ | 06/01/2006 | 09:26PM | EFA4C9DD | BB3A612A | 6CF532F2 | 60AA55AD | 0B40F7B0 | 3B96B8BF | 2774DF6D | E40037DE |
| 5050 | ∧ | 06/01/2006 | 02:58AM | 2F309B45 | 93ADC2EB | 49A7659A | 55A67888 | 2921DCC8 | F296B0CB | E78A1159 | C09EE62F |
| 5051 | ∧ | 06/25/2006 | 05:08AM | D6BE08E5 | 50A6B15E | 9BAB3DAB | 33F47CAA | CD51B3D9 | 3F1760C1 | 4F8BB23A | B033B7A8 |
| 5052 | ∧ | 06/01/2006 | 08:13PM | 08F4D140 | A9D7301F | 4CA2A25B | AF03D8F4 | AC9C1900 | 6C87C82D | 9993C8A4 | 593D3661 |
| 5053 | ∧ | 06/01/2006 | 08:31PM | 31E1F7E4 | AF1F45CC | 850471D5 | 09138704 | CE240C61 | 9384B1C6 | FEF1C82F | 37A5ED46 |
| 5054 | ∧ | 06/01/2006 | 08:34PM | BDC231C3 | 598DD8EC | 2CED0760 | 60EFBC45 | A69929D4 | D195E77C | 6D05ABBB | FDCE2E35 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 5055 | ∧ 06/01/2006 10:31PM | 7D0270AC | 643C159B | 70019B90 | 06CF197C | 4B86ABBA | 308FD523 | DE4530B4 | 2688C72D |
| 5056 | ∧ 06/01/2006 10:33PM | 7D7A675B | D131F5A6 | CC89CECD | C271DB3A | B32C956D | 853EB4E4 | 344CD467 | 815A5D80 |
| 5057 | ∧ 06/01/2006 10:26PM | D520BDD9 | D55CC1FF | F2E8ED15 | F7AAA12B | FD6BEE53 | 95FD3F47 | C305B576 | 239D5FBF |
| 5058 | ∧ 06/01/2006 10:21PM | 80CC57F9 | D861F4EF | 4CF80B97 | 1730DDE6 | 32BD4440 | 72E6534E | 2854EF79 | F5982D2E |
| 5059 | ∧ 06/01/2006 10:23PM | CC0A2C97 | BC868D47 | BBEB91F1 | 1FFBC006 | 0751193D | 6E836C82 | 27A84E51 | BBAF9596 |
| 5060 | ∧ 06/01/2006 10:38PM | D5156645 | 27049AB9 | 46300D79 | 161E00EB | 58708717 | BA29D96F | E1796E47 | B87A1485 |
| 5061 | ∧ 06/02/2006 03:54AM | FDB5DCBD | 61E71226 | AAE77E14 | 151EDC2F | D56523BF | 9A47726C | BAAEE8F1 | 213DD1A8 |
| 5062 | ∧ 06/02/2006 03:50AM | 98652058 | 048F3338 | D5BBA924 | DD80576A | 56D405AA | 2685FB9A | FF218CA8 | 4A2421D6 |
| 5063 | ∧ 06/02/2006 03:53AM | 325C945D | 8BD94734 | 513BC964 | 10020B8F | 210DF310 | E9A0A032 | 2918226C | 44D411B3 |
| 5064 | ∧ 06/02/2006 03:47AM | 89048CDD | 2E166EA1 | 2B820B08 | 0CBA9FE1 | E045C8C5 | 88C5B6DC | 191D1371 | 50255E66 |
| 5065 | ∧ 06/02/2006 03:48AM | BF9419A5 | 6A851A98 | EDDEC0DE | 36036003 | 66C46C9C | 2F80B2B5 | 9AB91A80 | 1FCA9734 |
| 5066 | ∧ 06/02/2006 03:49AM | 9C2E7C53 | 0AB0CF86 | 7558BF8C | F06DF8BB | FB411E88 | 724A81E4 | 31522A82 | B0D37B27 |
| 5067 | ∧ 05/31/2006 10:47PM | D5377105 | 0B8023EA | 2D7E0361 | 80EF0214 | 16F5866F | 85342003 | 73D3C3DC | 05D764FD |
| 5068 | ∧ 01/26/2006 12:42AM | C3A164F6 | 638925A1 | 10CF299E | 8DFD4463 | F9CEB705 | DF950E62 | CB20C2B3 | 23282938 |
| 5069 | ∧ 06/01/2006 02:35PM | 583AA868 | 1A88FCB7 | 79099890 | E4D13FB4 | 35DF0637 | 0E954D00 | 22D5432E | BE1A02A6 |
| 5070 | ∧ 05/31/2006 11:40PM | 1795E3D0 | 6519FAE3 | 59C4F0E2 | F75F4A38 | BB068DFE | 5A6EFFFE | E4133B54 | 69292A3D |
| 5071 | ∧ 05/31/2006 11:52PM | 5076E828 | 428EA5FF | 5542DADB | D7DD2791 | 4E418806 | 9CD942D6 | B2D23787 | DC40EE84 |
| 5072 | ∧ 02/02/2006 11:47PM | 9139DD67 | 22D541E1 | 5A14DA04 | 6CA9EDAB | EC51E920 | 204D19A8 | 12AC01FA | C069691C |
| 5073 | ∧ 02/02/2006 11:55PM | E350252C | 729AACCB | 1A30D42F | 39C3D6DD | 59865CC2 | B2D8203C | 3782508D | 5E7A123F |
| 5074 | ∧ 01/28/2006 01:42AM | D890227A | C3771409 | 993E93D0 | 3BDACDED | D9FDABC1 | 260071FC | B8F42D10 | BE7709A0 |
| 5075 | ∧ 11/18/2005 03:12PM | 9E8404B2 | 7A777841 | 19F9D06F | B08EEC9B | C0A6E58D6 | 0BCF8961 | FC6C6D4 | |
| 5076 | ∧ 12/05/2006 08:22PM | 0BBA1A4F | 5693152E | 26BEA105 | F6251FBD | AC64D547 | 2E6369E1 | 2BE4C828 | 92D4E61D |
| 5077 | ∧ 11/11/2005 03:56PM | 6743449B | 39463085 | 0FA1ADHF | 6CC83BFB | 42D9BEEB | DE6791A6 | 500E699F | 31B3A5E4 |
| 5078 | ∧ 11/11/2005 03:59PM | BAAD67A4 | 9ECE455F | D327B34F | 4C20E865 | BA15C2FE | D7875A6D | 260C4625 | B64413B0 |
| 5079 | ∧ 11/11/2005 03:55PM | 9D520038 | D0B8333A | 86E078BE | B4C3DEBC | 3DA6D188 | 3A378A80 | EBBA9CD3 | A55FBE7E |
| 5080 | ∧ 01/09/2006 02:43PM | 5DDAD01B | B77C66B3 | EC6E4DFF | D2AAB6A1 | 5C72BE28 | E0387876 | 2EF90988 | |
| 5081 | ∧ 11/22/2005 06:30PM | CAD715C1 | 37727006 | F5CF491F | 61D9EDB0 | C7AEAE1B | E1D3394A | 8FB3CF8A | 49D7F62C |
| 5082 | ∧ 11/11/2005 04:33PM | 198E61E3 | EEE669E4 | 4BB4CA13 | C8D3DE81 | 7A452EFD | 477149A5 | 94C3571B | 86138397 |
| 5083 | ∧ 11/18/2005 03:15PM | F3341ECB | E881BEF6 | 84C3A0F5 | FB3BE2AA | 33D9CA11 | 65EDB8D6 | DE9A61E7 | 6F7CEAAA |
| 5084 | ∧ 12/08/2005 10:45PM | 4A7DBAD1 | 489831CE | 0D278364 | FF98B103 | B357B9AD | 0C537083 | B340411D | 6AF586D2 |
| 5085 | ∧ 12/19/2005 01:34PM | DADC1F7B | F3907D33 | 4F1F47CD | 844A6BE3 | 63493886 | 6D8CA208 | FCF6FF14 | C34E15D8 |
| 5086 | ∧ 11/11/2005 03:56PM | 67277566 | 63F717CC | AEF53CD9 | E6136E82 | 89D2979E | 020E2DED | C392681F | B8B6D976 |
| 5087 | ∧ 11/22/2005 06:27PM | 9C747B97 | CF1ABF3C | 166F4409 | 7B04F613 | 084C19D3 | 0004C96A | A29A4B9B | 5BD53EC3 |
| 5088 | ∧ 01/08/2006 05:35PM | 2FFA40C5 | 4AC1433A | D8D37BDE | 4C34BB71 | 6F5AF64D | C4B7F167 | 5EA708FB | CCCE7500 |
| 5089 | ∧ 12/05/2006 08:20PM | 3CC145F5 | 4CB3BEE4 | BBDBE2A1 | 3DDE2A4F | 85B73FD7 | E842761D | 387764A4 | FD5D2A03 |
| 5090 | ∧ 12/21/2005 03:49PM | DA392AF2 | B33F0FB8 | 2071ED0C | 12CB7D01 | 9F2018B1 | 22AA005E | CE7A5377 | 2DD0E67B |
| 5091 | ∧ 12/23/2005 12:26PM | 12E3EBFB | CC7B7368 | 61010E86 | D40756D8 | F40FB01F | ABEC7C8C | 0BC2D5FC | 244357BB |
| 5092 | ∧ 12/09/2005 08:11PM | 0017C536 | AC57A20C | 08D1EF79 | F3CFAD05 | EDA9CEE9 | A7CAD72C | 54B3891D | E9B82A84 |
| 5093 | ∧ 11/11/2005 02:41PM | 4B3EB163 | 51065AF1 | E0963B1D | 4CBEDC21 | 7FE1588B | C64AF4E3 | 350BD482 | EC33AECB |
| 5094 | ∧ 11/15/2005 05:01PM | 51139323 | F385223C | 2AA92D95 | 82554558 | 2F45EAC2 | 55DA577B | 4F8FBDC4 | 57A4E4C8 |
| 5095 | ∧ 11/15/2005 05:02PM | 9EDD50F1 | B59535FF | 9342903C | 0D18D16B | E2CFFF8F | 8265653B | 14FC8EDB | 63D3EF08 |
| 5096 | ∧ 11/15/2005 05:01PM | 67ECDF74 | 0940B039 | B0283203 | 1F29E2B2 | 7DF9FD64 | 3CBD0D12 | 19C7F9A8 | 8499E941 |
| 5097 | ∧ 11/11/2005 03:33PM | DC0BCDBF | A16B223A | 2C84E458 | D405937F | AE1F59A3 | 28C08699 | 8D722091 | 951702B5 |
| 5098 | ∧ 11/15/2005 04:59PM | 93043E6F | 736C4DFC | E038A9C7 | 5E279D21 | 73B78FFA | D361068C | 1EFF50C6 | 35E1F190 |
| 5099 | ∧ 11/29/2005 03:53PM | D5F81C70 | 12236409 | AF52F2D6 | 4B80B4B0 | D3C19165 | 7634C6DF | DD1B1C7C | 7BOD8F6D |
| 5100 | ∧ 12/02/2005 05:33PM | 954832EB | F2825A78 | C9C32F94 | 6AFBD152 | B6B225EB | B9CFDE23 | 3883F1E3 | FE58ABC1 |
| 5101 | ∧ 12/02/2005 05:34PM | 4EAC0043 | B22AB374 | 38297C15 | D618DB5D | 41F60A05 | 8A12CA4A | CA0835AA | 47137DE4 |
| 5102 | ∧ 12/06/2005 06:03PM | 001DE0DD | E5C7E612 | 5FF4DE2F | 6D8E55FE | 7D4C8F7D | 58650C81 | 7410F352 | FD1A4C29 |
| 5103 | ∧ 12/15/2005 05:05PM | C2452747 | 767090DA | 8E60083B | 25CA3C57 | 2E9A0BFC | FD596C55 | D5C75384 | 79110808 |
| 5104 | ∧ 12/28/2005 04:07PM | 68EC6E41 | A4F04FFE | 451AB08A | 9E865650 | 677ACC81 | 7E903CC8 | BAD872DB | 73FFEB32 |
| 5105 | ∧ 12/06/2005 06:02PM | E79D8848 | ECDECE63 | 13433695 | 9CCDE6D7 | 1DCCF641 | 3EACF5D4 | A984C720 | 8E7798BE |
| 5106 | ∧ 12/06/2005 06:01PM | 7F3501C8 | 5EB2158B | 080A6D3A | 5C618864 | 2A753C5A | 2E67F419 | B116D685 | BB88CAD4 |
| 5107 | ∧ 09/12/2005 05:27PM | ACB97D41 | 002B7FE0 | C6CF928C | 8F8326AB | E441921F | 5DAE5ABB | 848B6B90 | D4A3FD99 |
| 5108 | ∧ 12/10/2005 04:49PM | C0294F08 | A385975B | C934C293 | C3FA7185 | ACF33CEF | 60A26542 | 32550CCC | 45D2E434 |
| 5109 | ∧ 12/10/2005 07:19PM | 73FE06CF | 361B2F53 | A0A00B6E | C2EC7E56 | 293F70B4 | F3F458D6 | 9F66A57F | 3F2CEA3D |
| 5110 | ∧ 12/10/2005 04:49PM | 9B976C33 | 53778C0D | 8C5281F4 | 5D2179A5 | 58148417 | A9F61F84 | 3F9B2CCF | 87EAC50E |
| 5111 | ∧ 12/15/2005 06:13PM | 73B301AE | 6DE4BEEC | B27B1C75 | CAFB1C47 | E615843A | 895F47FD | A8F70A78 | 6F6E223D |
| 5112 | ∧ 12/15/2005 06:12PM | B84DBD94 | B61D8F45 | 457C370F | 129A1797 | 163F9507 | 3A8D5E5B | F9A99AEA | C77D9E3E |
| 5113 | ∧ 12/15/2005 05:36PM | 4AD6D249 | 1AD55F2F | 1BB7DDBD | A5C86219 | 22B8D8B9 | 759AA76D | 1C6297E2 | 11A5D8C3 |
| 5114 | ∧ 09/02/2005 04:50PM | C8A4F9F5 | 0984675F | 981F519E | FFF4D160 | C87B97AB | EFF6EB1A | 256B60F0 | 760C678C |
| 5115 | ∧ 09/01/2005 03:27PM | 8E46B8C9 | 2FA6AEF5 | 644F0FC9 | EEC4BE47 | D4DB7D1A | A79A77A8 | 8412B2EB | 506B17B5 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5116 | ∧ 09/12/2005 05:25PM | 06AD4CF4 | B241D671 | 180A40EC | FC3D6895 | 1CAA59EE | 5512FE84 | 3A54F19D | 2E37EDDF |
| 5117 | ∧ 12/15/2005 06:08PM | BC320FC4 | 51208055 | AB4BAD1C | C852D5B8 | DF8F958B | 98B28271 | 84913488 | 02539847 |
| 5118 | ∧ 09/02/2005 04:13PM | D1D3FE27 | 74879FCB | 9BF8E246 | CEED5BBF | 5EF33EAA | 7F0108C1 | F1311CBC | 827ED1C3 |
| 5119 | ∧ 12/10/2005 04:55PM | CE66C0D5 | 867D9FFB | 186A325D | 71FAD893 | BB751BAD | 2BBDA6BA | 30D0EFDF | 4DDD872E |
| 5120 | ∧ 09/12/2005 04:54PM | A8F5BB1B | F4D76E5F | CACAD176 | 2B98B2E0 | FAF5C940 | F3606C94 | 72353877 | 7101A0A0 |
| 5121 | ∧ 09/06/2005 11:01AM | C6BF0072 | 843A0126 | 30F89A2C | 4040F73D | 444A27B5 | EFDD63C2 | 9C24FBBE | 8C0C2235 |
| 5122 | ∧ 09/06/2005 10:59AM | 7D5F2C22 | 9F759B15 | 964CF1D8 | D263B0DB | 84EF4251 | 3BB97FE0 | 8F71ECCA | 6E54A99B |
| 5123 | ∧ 04/02/2005 06:24PM | 42B374AB | 99F194FA | 906DF3CB | 62BAC96A | 53F06B65 | 10933DCD | C13298D6 | 10D3000C |
| 5124 | ∧ 09/01/2005 03:42PM | 721C27DD | 2A690FBD | 28C11DF0 | 13EFA23D | 2485B159 | 819AF045 | DFC41BDB | 55B7253D |
| 5125 | ∧ 04/02/2005 06:24PM | 084504F8 | 06988C59 | 314F38DA | 99C14B57 | 7C3BBE6D | 6BD24532 | FF48B76D | DB350833 |
| 5126 | ∧ 04/02/2005 09:45PM | A5DE5AD5 | F01111B0 | B2952C24 | 576070A9 | BBF11C95 | 70FD1345 | 5FB760B3 | 043CF0CD |
| 5127 | ∧ 11/19/2005 03:26PM | EA6582E2 | FE6780A0 | 89C8B1DC | E556D93B | F6E26930 | 9DB21CB3 | F64BD220 | 10EEC31B |
| 5128 | ∧ 11/19/2005 03:15PM | 810D413E | D4FD7053 | 46699BDF | 10FBEDF4 | C557A327 | 2EB3A7C0 | D845176E | 0966B67F |
| 5129 | ∧ 02/25/2005 12:49AM | 16E30E0F | 8CC2D84B | 0A639A52 | 5588848D | 457ACFC3 | 81B5AEBF | 8B8C939B | 41FC7283 |
| 5130 | ∧ 02/25/2005 12:49AM | 1B8A3511 | E5426B19 | 1F31BACE | 1A81A382 | 97BEE207 | ACD15021 | 518D7EF9 | 2F6F5327 |
| 5131 | ∧ 03/07/2005 04:01AM | 32DA24AE | B67C6F81 | 08A6A3DB | 000C29F4 | 6F0C6D3E | B86BFF11 | B7F08B74 | EC8D46E7 |
| 5132 | ∧ 02/25/2005 12:49AM | 18B1EAA5 | DF43895E | 0B3E8772 | 1E904490 | 6E6FFAC2 | D96340AD | BB1FA3EB | E2FA64CB |
| 5133 | ∧ 03/01/2005 09:29PM | 910D8189 | FEC47687 | 0C850D9E | 13C7F42D | DF403DB7 | 16BE4966 | F499671A | 2D9CFFB8 |
| 5134 | ∧ 03/13/2005 07:00AM | 8600A98C | 495878A4 | 25914732 | A3DBE600 | 569A1A84 | DBC1EDBF | DF6D7FB8 | 0DCB48AA |
| 5135 | ∧ 03/03/2005 04:41AM | 7FEAA061 | 13EC1E59 | DCF9284A | 8CC378FC | 0D487C99 | 52B0A782 | BB73ED6C | CE18DA8F |
| 5136 | ∧ 03/29/2005 04:04AM | F4AE95FA | ADDE5328 | 9C17F48E | FE1CED04 | 6FF0F38E | 1E29B249 | 1F70DE45 | 7D1C3507 |
| 5137 | ∧ 03/13/2005 07:00AM | A48E5C97 | 89E93E93 | 3AF59FE6 | 7BEB53B7 | 57229570 | 1E1775F8 | 978286BF | AD46AF29 |
| 5138 | ∧ 02/25/2005 12:55AM | 0AF9D18C | C37A5E44 | F81D0FD9 | E9654A23 | A2F3030A | 28553676 | BC66DEC8 | 9998A302 |
| 5139 | ∧ 03/17/2005 10:56PM | 75DB5317 | 5E567165 | 6615E122 | EB436974 | 4DD84C81 | 871E5B99 | 1AA512B3 | B6FB6BB9 |
| 5140 | ∧ 02/25/2005 03:03AM | 89FF7CEE | 12C0B1A4 | C44B8B09 | 2C084E7C | 5EB34195 | 6C5C6BE3 | 1C93A86F | 610F3026 |
| 5141 | ∧ 09/01/2005 03:49PM | 512C69C0 | 2B3F52EE | C7A631D5 | 3530FAE8 | 575295CD | 2152DB6A | 06A99F95 | 4E41A543 |
| 5142 | ∧ 01/12/2006 04:28PM | E19B273E | C3B0E3C6 | DD7501A1 | 0B369215 | 7EAFEBE3 | B0BDF641 | BEADB248 | 0115618A |
| 5143 | ∧ 01/07/2006 06:19PM | 6B941921 | C20DEC7C | 8974AD36 | 0FA3A18D | 359A8019 | 7ACE1E51 | F31FDFCC | DEFBAEE6 |
| 5144 | ∧ 01/07/2006 04:57PM | 33C17302 | 5689106A | 57932AD5 | ED949EF4 | 69DA569C | A2AC4C07 | D599F659 | 340BFEE8 |
| 5145 | ∧ 01/07/2006 06:18PM | 8D9ADC02 | C06C5F7D | 6FE63333 | 15678FE8 | F9EED035 | 8DC898BB | 872EBDDD | C96BAF7E |
| 5146 | ∧ 01/07/2006 06:07PM | 5B517765 | 1068BEBB | A79FD993 | B78345EC | 6E902942 | D8C08820 | A14C4AD9 | D86EC013 |
| 5147 | ∧ 01/07/2006 06:17PM | 17501B92 | F486763B | E3782A18 | 5E909979 | 3DD6C7A5 | 1893B842 | B4F8EF38 | AE11C282 |
| 5148 | ∧ 01/07/2006 06:12PM | 900C17CD | 8154C246 | ECAA5C76 | EA62FD03 | 58654EEE | F590FF9D | B6D88ACF | 8F2EE15F |
| 5149 | ∧ 09/02/2005 04:48PM | 0CBF1BB3 | E865FCA8 | 2E30FC6D | 0CE229DB | 008FBA7D | D903C506 | C36F08C1 | 6CC66191 |
| 5150 | ∧ 03/29/2005 04:57PM | E4781485 | 7A19916D | 79D9EE52 | B985D493 | 59637792 | 3A22E587 | 547B3BB5 | 030F1265 |
| 5151 | ∧ 03/29/2005 04:52PM | 17332782 | 2DC75E32 | DDC99F32 | 4CBD7F4E | E091FE1E | 4407C078 | 172E51AB | 1CD85347 |
| 5152 | ∧ 04/05/2005 04:00PM | 1FEC46B9 | CE40436A | CD83F5CF | BFB815E2 | 96F1A8F4 | 431ADE10 | 8B989A11 | 2447F73B |
| 5153 | ∧ 04/12/2005 03:53AM | A1D485E7 | 422F1904 | E45F9A17 | 09D3A0F0 | 465B3CAA | 4BD40005 | 94B4F4BE | 0367CD75 |
| 5154 | ∧ 04/05/2005 04:18PM | EB990DB7 | 0B3084A1 | FD38378F | 202F7222 | 28E376E0 | D4E80CFC | 4650812E | 49DE3BDC |
| 5155 | ∧ 04/05/2005 04:27PM | 3992FD3C | EAC1591E | 19396195 | 55FAD21B | 9A5412E6 | 986F18C8 | 8DF3C68A | 3A56961F |
| 5156 | ∧ 04/12/2005 03:57AM | 8776E9E5 | 0EDA6DA2 | 00DB74DE | 5EEC6850 | 2E18550F | 6F1DE2A4 | 0E0E2B03 | 1D9CBE4D |
| 5157 | ∧ 04/12/2005 05:21AM | 618A2745 | A10850AF | 66027F2E | 631A1146 | 08CD0658 | D9D8CAA2 | DA72EDDF | 8AAA8ECB |
| 5158 | ∧ 02/23/2008 12:14AM | 5763C365 | A67959F7 | DF1E1386 | 52AEB729 | 0AE79062 | AD9A84D5 | F33A3A4D | F02F748C |
| 5159 | ∧ 03/04/2008 03:52AM | 043F5A4F | 83FEFB73 | ABB422DF | FA30BBE0 | 0B2AF361 | B36E590F | 17CB3B25 | 5B4AC54F |
| 5160 | ∧ 10/19/2007 09:38AM | 728BEA22 | 827A4643 | BFF37913 | 996A69B1 | 24457414 | 71E6A8B3 | 22B45BA4 | 0FDBE864 |
| 5161 | ∧ 09/10/2007 09:30PM | F054FC56 | B72A3FF3 | B07B2A76 | ECFD4007 | 4564C1E2 | 09F189DF | 9019EFE6 | A6F02F70 |
| 5162 | ∧ 01/22/2007 10:23PM | D0C2B2FD | F0BBDDA1 | F06AFEDC | ED06A812 | 71B75D8D | 8B1026E6 | 5C16D5DF | B744C126 |
| 5163 | ∧ 06/03/2007 08:00PM | 7AA8FD2C | 277CED1F | 5959374D | 0E057E19 | 736949EC | FB8A33F0 | 6ECF6FDE | F49737C0 |
| 5164 | ∧ 02/21/2007 08:44PM | 996CF259 | 777C2BC2 | 470906F9 | E938E84C | 0D88C594 | 86EB4855 | 6385AD94 | 392138B7 |
| 5165 | ∧ 05/11/2007 11:05AM | FD15C086 | 924DA54E | E3560A08 | B1DCBB62 | 3C51CA96 | A4D25908 | FB68542F | FD5DE906 |
| 5166 | ∧ 04/11/2007 05:58PM | 9D94F8C8 | 926626C8 | C2FD1BA6 | 50ADAD0C | 0B3947E6 | 2157D6D | D83CBD92 | D66F13C7 |
| 5167 | ∧ 04/23/2007 07:48AM | C34A0BE8 | F1DB3E5E | A2908F28 | D075FED3 | 5E7C327B | FDF635E2 | 0E8BD1CC | FA57D3DF |
| 5168 | ∧ 10/17/2017 11:27AM | 93C05ABE | 21CDFCD4 | 2F86DC7D | 8F243A37 | BFA67092 | 5CFD32CE | BACE49DB | AC1DCA14 |
| 5169 | ∧ 01/19/2007 05:02PM | 35035BD0 | ADFD98A5 | 03E630EF | B93E4419 | 4AB65594 | 35D7278F | 73688125 | 4E832252 |
| 5170 | ∧ 06/03/2007 09:04PM | CA4A5900 | 76DCEFE3 | 709B53AE | 6ED92AE8 | C4E46891 | BE9EA6B7 | 0F375F5A | DCB0C74A |
| 5171 | ∧ 05/01/2007 08:30PM | AE7DCDE7 | CCA69A7F | EDC4DA3A | 85250210 | AE7F0A1B | 99815280 | 55795CB5 | D0E90A25 |
| 5172 | ∧ 05/04/2007 11:19AM | 77981E5C | 838241E5 | EEF041CF | 079A2BD1 | 3B8221E5 | 7DFF4F83 | 710B76BA | CF9794AA |
| 5173 | ∧ 05/18/2005 12:59AM | 4ECC3B9D | 1BF2AA81 | 9532B60A | 90467746 | CF923FFB | EFE35E2C | 07067FC3 | 900B702F |
| 5174 | ∧ 05/18/2005 12:59AM | 8CE21F27 | 3F433F67 | F8F02524 | 39833AF4 | 49F87D8 | DC891C91 | 2C580B77 | E95CC6F0 |
| 5175 | ∧ 05/18/2005 01:28AM | 5F135DD0 | 2A30C3AE | 65B9A1D8 | 22614C96 | C2D13C53 | E2B258B9 | 8CD46947 | 1824A6B8 |
| 5176 | ∧ 06/01/2007 03:36PM | 6E498869 | 9E105950 | B917C39B | F2E4832E | 9D146BF2 | 94FD977F | 8A03F8D1 | 33D0DD0A |

| 5177 | ^ | 06/11/2007 | 10:57AM | 1F751C68 | 34092785 | 429EFFCD | 162A4CC0 | E2B619A0 | FF426130 | E06DE579 | FCF93A81 |
| 5178 | ^ | 07/11/2007 | 05:16AM | ADF28316 | 8470C0F7 | 81382901 | BB7B473D | 11676B37 | A76AAE17 | 11F9E0C8 | 13670FC9 |
| 5179 | ^ | 07/13/2007 | 12:16AM | 3F93C0BA | 0466C9EC | 4106C7C6 | 7C070DEC | 5DDE1844 | 015E0A7D | 8F1AD9E6 | 30C0106B |
| 5180 | ^ | 07/28/2007 | 12:13AM | 26AD70A3 | E9925A1D | 86EA6AA1 | 7C83ADA4 | 0E1DEF83 | 8749DC51 | A9A4A53D | A959B4D0 |
| 5181 | ^ | 06/03/2007 | 09:05PM | 2887E0AF | 10A7BB6D | 11B0534F | C4745FFD | 17EF3ADB | 1182D2C3 | 659273E3 | 8BE6E869 |
| 5182 | ^ | 10/19/2007 | 09:46AM | 412D59D8 | 00BCA9C0 | 6B20C634 | 16D01FD3 | 3FEDF86E | 597120E1 | 7F6299F8 | CB1DCB4C |
| 5183 | ^ | 11/23/2007 | 11:20AM | EF081D5B | ED9F0B8A | 1916C341 | F7472894 | A588C884 | 741024AB | 41C203D2 | 7AF15D13 |
| 5184 | ^ | 02/24/2007 | 12:26PM | 4B6A54AB | B4662B3C | 04B2FC73 | AB17FF63 | D0E92DBA | 406C2519 | 070D2E23 | 92CEFCBE |
| 5185 | ^ | 03/25/2007 | 07:39PM | 77889CB5 | 9250F375 | F10126E4 | 388E6881 | F95C3305 | B041294F | B1F8DA07 | 58F95415 |
| 5186 | ^ | 03/24/2007 | 11:07PM | C289A432 | 06F26E94 | 004BC4E4 | 74C39B84 | 3E046785 | 9AFFAAF5 | 8088C590 | FDFE6AAC |
| 5187 | ^ | 03/27/2007 | 05:26PM | C76DA85E | 148141F7 | CBDB30C6 | 06C4BE59 | F329A008 | E54DDAAA | E3B01D8C | 05CC2425 |
| 5188 | ^ | 04/01/2007 | 08:14PM | 3F7A3377 | 9071064E | 725E0554 | 254ED7AB | 0DE17523 | 3A2C1623 | 801C913B | ADB33948 |
| 5189 | ^ | 04/13/2007 | 10:44AM | C3B67FFF | D3BA0A62 | A3015C40 | B076BECB | FDCD043C | D9DB480B | 1955A7C0 | 10A837B3 |
| 5190 | ^ | 04/19/2007 | 12:04PM | 96A39B6F | FACFDC7B | 778DD5D1 | F7F5E7B2 | 6B99F829 | 36A71E10 | FDCB5883 | F874E163 |
| 5191 | ^ | 07/11/2007 | 04:02AM | 5B1AA824 | 0F5C3910 | 64666D14 | 58EF6854 | BFD467D2 | 22820C32 | 5E58B2E8 | AB96A2A4 |
| 5192 | ^ | 07/13/2007 | 12:28AM | 23C09C47 | 05745EF3 | 35A71A5E | 0F203715 | 5311972C | 594D7263 | 9FC81B23 | 0A3E6DEB |
| 5193 | ^ | 07/28/2007 | 12:15AM | 929AC7C3 | C16C0AA8 | CBCD6D42 | CDFED62C | 21BA4436 | E16E5AC5 | C4699264 | 38F90940 |
| 5194 | ^ | 07/11/2007 | 04:34AM | 2A1FF241 | 9FEA0520 | 8A64B9A3 | A422D57E | EE3230C4 | 74D390FE | 36F53492 | 316AFC59 |
| 5195 | ^ | 07/12/2007 | 03:44AM | 0862266C | 5F5F302C | 54D66C86 | E85D79FD | 6379DE80 | 45C24F0E | ACCD28EA | A6CD1953 |
| 5196 | ^ | 07/25/2007 | 11:13PM | E32E5FDC | 983ECE29 | 1D8A34BB | BE1BBE26 | 1DDB5FC0 | A5A33551 | C2D23A70 | 0A3F892B |
| 5197 | ^ | 05/23/2007 | 05:54PM | 14629EBE | E4A160E9 | 60857A13 | B9431FD9 | EFB86395 | 5C9BB648 | A7A27E9A | C1FE2EB9 |
| 5198 | ^ | 07/13/2007 | 12:17AM | 5F5DA30D | 53B7C419 | 1428ABBA | A6A064EB | 01E3D4CD | 7BE748CA | CF32A0AF | 07191DD8 |
| 5199 | ^ | 07/28/2007 | 01:18AM | 14258F43 | 9C64A190 | 364E7007 | 49FAE534 | F576A158 | 66EF6AF9 | E02C7E20 | CDBD447F |
| 5200 | ^ | 05/18/2007 | 12:58AM | 9DD9CE99 | 8EC7E3D5 | 65838FBD | 6C11BD57 | 41902D72 | 6F8DC514 | D8106D10 | 52FB4BAE |
| 5201 | ^ | 05/18/2007 | 12:59AM | CFFB5E05 | E7E3DDC8 | D6450C95 | 6C2F56A4 | 5935502C | CE83B3E0 | 942448FA | DD32576C |
| 5202 | ^ | 05/18/2007 | 01:00AM | 620B9F5B | 2370A979 | 7B02AAA2 | 8F235EEA | FEF5CC6D | F94BFC2C | E1492F8E | 8358CAA4 |
| 5203 | ^ | 05/23/2007 | 05:30PM | A8132BEE | C6459A8C | A0D2B013 | C2946632 | E6D5D20A0 | 5A333E7C | FF56071E | 52CA9B57 |
| 5204 | ^ | 05/22/2007 | 10:21PM | 20328B4E | 09C340F2 | 24B24924 | CE291AE3 | BB196979 | 0570E210 | D8F9F366 | 53198FB3 |
| 5205 | ^ | 07/11/2007 | 04:44AM | 98E0AF96 | BBF73203 | 3A3DAF1E | 858A6FED | F49F5889 | C8FF5E8A | BF893CD7 | 0E4A5467 |
| 5206 | ^ | 07/11/2007 | 04:41AM | 34ACF7A8 | F590587D | 0C09BA39 | 2379511B | 7E5B41AE | 6455E361 | E5453104 | 7B32731C |
| 5207 | ^ | 07/25/2007 | 10:13PM | 27AEA62E | 906882A4 | 247AE159 | 4CA137B7 | 7977A0CF | C6AF85B4 | 1A685E1A | 9999B7D7 |
| 5208 | ^ | 07/12/2007 | 10:24PM | 2425620D | 86F1B7AD | BDD81AC1 | 9F2FC949 | 31F9ABC2 | 6C21B01C | 6B9EE00D | 014CF866 |
| 5209 | ^ | 03/25/2008 | 04:33PM | D9EBC214 | C879286B | 9135D0D7 | 193C659D | BC60DAEC | 9CB78B91 | 75C1206B | EC7B580F |
| 5210 | ^ | 10/12/2007 | 07:27PM | C6521E88 | 36441B2A | 4D545335 | 4FD9A073 | A7D8F204 | F60664EB | 191741D6 | 8F62F79B |
| 5211 | ^ | 10/09/2007 | 05:00AM | F97F4B99 | 35440D71 | 1AEAC6F1 | F65D3EB9 | 57F1B014 | 31F6216A | A679237C | A2C223E5 |
| 5212 | ^ | 06/11/2007 | 03:22PM | 2D5FAF5E | CD1B57DF | A22F0A20 | BFFB633D | 059BD288 | EF14D786 | 2A2672A6 | B0B3F14A |
| 5213 | ^ | 05/22/2008 | 07:00PM | 79315A75 | 5F62985D | 945B6BEC | C7E75031 | 1785F242 | 5214DCA8 | 9A5F38D6 | C1C64554 |
| 5214 | ^ | 03/25/2008 | 04:37AM | 02D6BCAD | A6E171B2 | 5D40BEDA | BA6FDE3F | C620D2E7 | 00F435BA | 748B8664 | E2981119 |
| 5215 | ^ | 02/04/2008 | 09:54AM | 05038600 | 36A70478 | 85F1B528 | B94B15F0 | 7FC73867 | E9A481CE | D34D7072 | 4DCC0FD0 |
| 5216 | ^ | 10/07/2007 | 03:39AM | EB3837F1 | FB9C07F6 | 9956B130 | 7E142F15 | EA36312A | 96DBB5DC | 50545BD5 | A6E46361 |
| 5217 | ^ | 03/03/2008 | 02:56AM | EC8017F8 | D0B2CD09 | 8FDDA93F | E18FE2BB | B58C98B0 | 18C75A19 | 5BE03286 | 5E9EE027 |
| 5218 | ^ | 07/12/2007 | 10:34PM | 73A81873 | 7CB0A8E7 | 30527A6F | 458552FF | DBD5DCF9 | ECD7CFF6 | 47415B3E | 5820E8DA |
| 5219 | ^ | 07/12/2007 | 10:35PM | FB7C9517 | 4D1BCADC | C643C27D | 47C1683F | DFE841E3 | D60BF178 | 2CD78E35 | B2E8FF6A |
| 5220 | ^ | 07/12/2007 | 10:34PM | 0D6E0812 | B38B9451 | ED7930B6 | A286C5CE | BB6950FE | 8C224C3E | DF2CB49B | 1842ACF0 |
| 5221 | ^ | 10/17/2007 | 11:18AM | B4AF5D3D | 54654411 | 51C31977 | 62CD19A3 | B2F0A7C6 | 958E2043 | FB8F2BCA | F973B273 |
| 5222 | ^ | 03/30/2007 | 07:33AM | D6C72331 | C38FBE71 | 9D693AD1 | DF9CC5C2 | 752AA5E8 | AF3CEF10 | 5ADA4A6A | 3DA9B840 |
| 5223 | ^ | 03/30/2007 | 07:33AM | E1DCFAF4 | 33013334 | B7808F57 | B7E893F0 | AA3771D4 | 3A72EB26 | B1564E5A | BFAF3E6A |
| 5224 | ^ | 03/30/2007 | 07:19AM | 75579A9B | 16E8E841 | 0AC146C1 | CC1FF407 | 0DBE8B01 | 379504AB | 5C0A08CF | 78D0CC8B |
| 5225 | ^ | 03/30/2007 | 07:20AM | 7B8B0AAF | F4BA861C | 9A91AE59 | FADEA9D8 | CA0A25EB | B8C0C3F8 | 9C0B9A59 | 6D14235A |
| 5226 | ^ | 03/30/2007 | 07:21AM | BBD73420 | 8D64A487 | 37BDF2FA | E80ED2AB | 9AE5AFE8 | 2ACA3446 | 35174AE7 | F30C09D7 |
| 5227 | ^ | 03/30/2007 | 07:24AM | 38CF0DA3 | E5F4E30C | B967B28C | 561FFEA9 | 7785EF0E | 6ED7D673 | 5AEBA282 | 8CC7386A |
| 5228 | ^ | 03/30/2007 | 07:34AM | D22BB53F | B0BE199F | DACCB1E1 | 54C9AAC6 | C0D509D4 | 31174338 | FA939D03 | 41C70D0D |
| 5229 | ^ | 03/30/2007 | 07:39AM | 84A248B0 | D71F7797 | DBBDE216 | B63C1AF7 | 221D294F | 4A09B82A | F498B5A1 | E4B4E03A |
| 5230 | ^ | 03/30/2007 | 07:31AM | 29D49B95 | D80994A0 | 8426195D | 44042C3D | 2C3891BD | EF560229 | 2BD5D311 | 4DC17E68 |
| 5231 | ^ | 03/30/2007 | 07:32AM | 3E7F819F | 509DADDE | 5450C356 | D099286B | 5CE14DF5 | 9FC4DF6F | 286F7115 | D602E9AD |
| 5232 | ^ | 03/30/2007 | 07:25AM | 6B949B23 | FB91F466 | F4D7304C | 85D8FBD0 | F123224F | CFBFE39A | EC358D6B | F3268B08 |
| 5233 | ^ | 03/30/2007 | 07:27AM | E2289555 | 237DBBAF | 2102CAEF | 5AAC4539 | E296420A | FC5C4568 | BA4085A0 | 7123F6FB |
| 5234 | ^ | 03/30/2007 | 07:28AM | 3529CA2C | 9224661B | B2885219 | 60DB89BD | 23C5C407 | FB1D72C6 | FDF8A03C | 769FA147 |
| 5235 | ^ | 03/30/2007 | 07:28AM | A638C23A | A576C117 | CFC3CA53 | AFECE5D8 | 51D00075 | BA742C89 | 7354E25A | 289AB072 |
| 5236 | ^ | 05/29/2007 | 10:30AM | C348E668 | D73A8CC0 | DF355320 | CDE48F37 | A5F1B15C | 5906F88D | 5736A25C | FE0CA3BC |
| 5237 | ^ | 05/29/2007 | 10:24AM | 61500A0F | F5D3C640 | 074D2B53 | B8A154B5 | 03FD72A7 | 138C83B0 | DB6B2176 | 526F49D4 |

| 5238 | ∧ 05/29/2007 10:31AM | 604A04A7 | 1158BAD9 | 4FF4E231 | 1B4F470C | F260F8BD | ECDDF644 | 20E19DF3 | C363A7A8 |
| 5239 | ∧ 05/29/2007 10:27AM | 362498E4 | 4CF64128 | FEF24047 | 074471DA | BA51EEB9 | 6275735F | 61E2350E | A4898938 |
| 5240 | ∧ 05/29/2007 10:33AM | 1CC40E8F | 9587939D | DB838AA5 | 39924E89 | E56CCF6D | BB3FFDDF | 27B406F1 | C604FFE9 |
| 5241 | ∧ 05/29/2007 10:22AM | 4D35050F | 434FC4EC | A771D7C1 | 16D359AE | 10F98A3A | 3BC7B5B8 | E2B35FD3 | C68AFC9A |
| 5242 | ∧ 05/29/2007 10:32AM | ABE23D26 | A5D035C7 | 2BDDDFB7 | CF674C01 | 0CCC4E23 | 2F20499F | 43E3B555 | 9795CFA3 |
| 5243 | ∧ 08/13/2006 03:32PM | 7DE33973 | 9BF3C0A3 | 3B5DFDA3 | E648A10D | 18FA1F90 | 09950ACD | 7E7F7518 | 835898AC |
| 5244 | ∧ 08/11/2006 05:19PM | 8C433E53 | 7129978E | 1A31FAEA | 75A88D86 | 3F8365A7 | 93D67503 | E578BDE9 | 57CC10F7 |
| 5245 | ∧ 08/11/2006 05:12PM | D4D5572A | 2EC09D6F | 5B2D5163 | 79DD959E | 517B51C8 | 844AEAF3 | 71012444 | 52589421 |
| 5246 | ∧ 08/11/2006 05:11PM | 53D03AF7 | BDFB10AE | DDDACDFB | 11D62381 | 5CC4383C | 8289351B | B4DB379A | 4A2DCD7D |
| 5247 | ∧ 08/13/2006 03:36PM | 79EB1AB3 | 082DC95D | C8ED18F9 | 59A4766C | 9B32CA01 | D84D3574 | 93789A05 | 0A5AB255 |
| 5248 | ∧ 08/11/2006 01:59PM | 595553D9 | BA5FE3BC | 2C45D5D9 | E4EE9C2F | 7E008847 | 6F7ACD68 | 5B3914BD | 83FC3BE1 |
| 5249 | ∧ 08/19/2006 02:34PM | DF3E817F | B44EED1E | 8EFF3F84 | 3C0B5FD5 | 92C13976 | F0D6660F | C91A9D33 | FA601345 |
| 5250 | ∧ 08/11/2006 01:53PM | 15873B9B | D706365B | B0A61F75 | AE92E59D | 4CEADB48 | 86D0C086 | 526C47F9 | 959A54D8 |
| 5251 | ∧ 08/11/2006 05:11PM | FF6BCDE9 | B6296ADA | 349D90CF | 489C8E40 | 9D80234E | 4266E9CA | CCA1E3A2 | 02B773F3 |
| 5252 | ∧ 08/11/2006 05:14PM | EA2A2464 | C1E6A5CA | FCC3CE62 | 3DE60205 | ABD920AA | 63C12F06 | 0318FE51 | 8B2DF264 |
| 5253 | ∧ 08/11/2006 01:53PM | 3220C894 | C5232762 | B3E98484 | C6E29060 | BB7713E9 | 609B3B42 | C1F3A536 | 308B7BA7 |
| 5254 | ∧ 08/13/2006 03:46PM | 07D01280 | 5FB2D1BD | FD536E9F | B4B23E85 | D3130A3B | 6F8912EA | F80DD2B0 | 130178DD |
| 5255 | ∧ 08/11/2006 01:11PM | DB718D96 | 1D345478 | 520E1113 | 5929D9D8 | 936EB337 | 53EC8718 | F5ED314C | 6EE91802 |
| 5256 | ∧ 08/11/2006 01:52PM | 5A92CD9C | 6AF7C3AA | D91BF369 | BDD68C7A | 1F3267D2 | C4C4CBE3 | D6BEFC89 | C85D0A2D |
| 5257 | ∧ 08/11/2006 04:31PM | DF54335A | F95D4543 | 4CB959F6 | AC9D85DC | F6ADBB35 | 2C939AD4 | 26545C3C | 78156698 |
| 5258 | ∧ 08/11/2006 05:27PM | A6030595 | 5B647EC5 | D2A379D0 | 91E85626 | 171D492A | DC713950 | 5FE8D69D | 7D2E5350 |
| 5259 | ∧ 08/13/2006 02:17PM | 512CC6AF | 5F253E12 | 24B4E977 | CA151315 | 2D2E2191C | 68C95CD8 | A063DE82 | 18DC9E16 |
| 5260 | ∧ 08/11/2006 04:31PM | C584C4A7 | 19D3952E | 58766745 | 96397002 | 9D94ABA3 | AD282C37 | 1C196761 | 82482603 |
| 5261 | ∧ 08/11/2006 04:30PM | 257FF90B | DB666A53 | F54EFC3C | B19E3662 | C6F92E11 | 8892C041 | DDCCDE29 | E6AC6E6A |
| 5262 | ∧ 08/11/2006 04:30PM | 74573BA2 | CBEE890E | AE334EF1 | 7C716EF4 | 762F1861 | 3B62C35A | 8E98A9FA | 56907F32 |
| 5263 | ∧ 08/11/2006 04:30PM | 4D605834 | 2213B850 | 7471EA1F | 55FAED06 | C07B5B77 | 22EBC181 | C385B784 | 3159243A |
| 5264 | ∧ 08/19/2006 01:06PM | 708AEC4B | 6A1279F5 | F10660D6 | BEB141AA | 396BD9CD | C3641D9F | C2A0B746 | 33CE2314 |
| 5265 | ∧ 08/11/2006 05:11PM | 83BF6189 | 5AEB5920 | 4A5A2ED1 | AD948549 | 1EFBD702 | 9B38C7CB | 4DB438C0 | 1BFDC38C |
| 5266 | ∧ 08/13/2006 01:58PM | 2E23B92B | AAB1BB1E | EEDEA130 | EFCDB4C0 | 25602C26 | C8394C9F | 4381D0CF | BEB31688 |
| 5267 | ∧ 08/11/2006 05:28PM | 25D77838 | 3F5EA9AA | 33E5D991 | A1DD3DFB | A05E2D12 | C8B29117 | 397EA6F6 | ADCDDAA7 |
| 5268 | ∧ 08/11/2006 01:53PM | A2FF1A8A | B151ED7D | E5909408 | 74E72032 | EC3CC0ED | 5EE48633 | 4B4CA543 | 82D91F3B |
| 5269 | ∧ 08/11/2006 02:08PM | A69E85A8 | 64B9785D | 92487165 | 1E4DD1BB | 5BA1CAD1 | 4CD97E87 | 844E3850 | 78E17A95 |
| 5270 | ∧ 08/11/2006 02:16PM | C4C56C73 | 82A4D774 | 4B04B774 | 33DED4B3 | 929E1735 | 39B3C583 | BDA89729 | 5E812989 |
| 5271 | ∧ 08/11/2006 03:35PM | 1C211702 | 5A9B6021 | 01029014 | 504434BA | CA962BC5 | 47D9A456 | 0335B6BE | B232F1EC |
| 5272 | ∧ 08/13/2006 03:36PM | 932C016F | E7092E32 | 3E42F574 | 77F8E096 | 4F8CBDD8 | D9BB1392 | 82B2BAB2 | 92EEFA0E |
| 5273 | ∧ 08/19/2006 02:28PM | 66C63241 | A93977AF | 47F813EB | 866AAF5A | 510EA5EB | F5A3CA51 | C0B08637 | 84EA6504 |
| 5274 | ∧ 08/11/2006 04:23PM | 44DE2917 | 377434CF | 6DC27ADF | D526569F | AD0BD921 | 6B597AD0 | AA758255 | 82ED6678 |
| 5275 | ∧ 08/13/2006 01:58PM | 7F75D5FA | 65DF7128 | 2B0A094F | 2AB6236E | 2CFEBD51 | B6757B0D | 094C8133 | 52CA387F |
| 5276 | ∧ 08/19/2006 03:31PM | A5BD4A21 | C9A6F9DE | 5DD31306 | 66C2C9D9 | 6F66C9C8 | 52CE1A8F | 75A7A569 | DD7621E4 |
| 5277 | ∧ 08/11/2006 01:58PM | 3DB8CA3F | B70300CD | 253EAD7F | A74B5CB9 | 71E8270D | 0C10E53F | 6BAA7F9C | E7A938EE |
| 5278 | ∧ 08/11/2006 01:57PM | 6ADD7034 | 3AA8F9EB | FB273C0A | 45C5D5FA | CE68ED72 | 502E2002 | 21E6F938 | 0FE71D2C |
| 5279 | ∧ 08/13/2006 02:05PM | 4EDD5B0D | B260D2FB | D323B15C | AEB69468 | F3C9A501 | E9A339C5 | D21521CA | 8B8A07C8 |
| 5280 | ∧ 08/11/2006 02:37PM | D2B5A3CF | 7AC7BCE4 | 0459560E | 3C6FAE35 | 7EC9CCBF | 2E5F20EB | E67748BF | A473BA25 |
| 5281 | ∧ 08/11/2006 03:39PM | 25D05A36 | 5024A966 | A57C72C6 | D0FBD665 | 2AFC2FC9 | ED47E8B0 | 79576EBD | AA457E25 |
| 5282 | ∧ 08/11/2006 05:14PM | 5BB4D6B8 | 678E5A86 | 46CD3494 | 4198F4B7 | FEEACA37 | C82CC466 | E68480F1 | DBEA36E7 |
| 5283 | ∧ 08/11/2006 05:15PM | 6C9E79C5 | 91743CBB | 6636FED2 | D99B879D | 7EDB82FF | 2D86C781 | A435CF64 | 7E194612 |
| 5284 | ∧ 08/13/2006 02:43PM | 678E6E9B | 988911C6 | F6E6B24C | 50E631E3 | 4029DE7F | 1866AFE9 | 5A8DEFA3 | 3D57AA8B |
| 5285 | ∧ 08/11/2006 02:20PM | BFDF8550 | 07BEE70B | D4DDCACF | EB43B444 | DC5AEFD8 | AFCEF056 | 85D48487 | 5AAA18BC |
| 5286 | ∧ 08/11/2006 05:00PM | 4CD90D24 | 2B80F841 | 56371153 | 2C4D5A04 | D9EFEFE7 | B5BC14E3 | 2213CCBB | B637B44E |
| 5287 | ∧ 08/13/2006 02:15PM | 77BCB039 | 33FE218D | 884484A2 | 5C6517B7 | 583BF74C | 4F3798B4 | A09F8712 | 049A30F7 |
| 5288 | ∧ 08/11/2006 05:00PM | D42FC6EA | 4BBAD68D | BBA5CF66 | 3DA93E18 | 8D7C95C3 | 84934B6A | 8DDF5EF5 | 24668FE4 |
| 5289 | ∧ 08/11/2006 05:19PM | D31FA4B7 | 16AC57DF | 2FF973BF | 718C0C30 | 0B5EA996 | D6E439D6 | 12B2EB8B | 0809A32C |
| 5290 | ∧ 08/11/2006 05:20PM | A46B418B | 30911399 | C213D999 | 49A6E692 | 9927E67D | 8463B9B8 | DCA2D65F | FF7434C6 |
| 5291 | ∧ 08/11/2006 05:25PM | CC1026E8 | 1A684BA5 | BE484585 | 4CEE7BCF | 386BF87D | 48076E1C | ED9CE8BA | 77879AD2 |
| 5292 | ∧ 08/11/2006 05:25PM | 1A626E32 | F8A09D6F | 619DFFF3 | A5882780 | D5DBDB0C | 7C27E150 | DF07F2BE | 547F1B17 |
| 5293 | ∧ 08/11/2006 05:21PM | 0C64459C | 09D3FC68 | 2978FB41 | E68CE1E7 | B7709755 | 0BD01584 | 5CF70BF8 | CE527ECB |
| 5294 | ∧ 08/19/2006 01:11PM | EC569663 | C7FFBB86 | 823C8A96 | 97F19958 | 46EF4043 | C2430FCB | 006FBD27 | 0ECD2214 |
| 5295 | ∧ 12/23/2006 12:50AM | A290CD6A | 4EB86BCD | F736BDFA | 6F8AB973 | 402C5B90 | 895D82F6 | 1DD92665 | 140D8280 |
| 5296 | ∧ 08/11/2006 05:33PM | 47CDA724 | 74C92DA6 | F5048EB5 | AA450304 | CEEF0BF7 | 0565D423 | D669AAE6 | 64920B77 |
| 5297 | ∧ 08/11/2006 05:15PM | E62A2747 | 412F4E0F | E6B3400C | 0C116C04 | 544519C9 | DD39FD7F | 68D78853 | B14F9FAD |
| 5298 | ∧ 08/13/2006 01:47PM | 6BB11A34 | 3E5F73E9 | 470E1E44 | FD2B2334 | B43BAB73 | 511781BF | 571DA438 | 73DB3877 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 5299 | ^ 08/13/2006 | 02:15PM | 8243C9A4 | C05E720E | 01359E94 | 107FBACF | 5DCDA09F | 0ACEF8AA | 54EB34C0 | 3331C24C |
| 5300 | ^ 08/11/2006 | 05:13PM | 51613188 | B1685FA3 | 89F43458 | 6B3856ED | 74B1A52B | F4870943 | C2BD5015 | 7AE36B80 |
| 5301 | ^ 08/13/2006 | 01:47PM | F5471CE3 | F4589980 | 08435C8A | 4AA52A35 | 75076B8C | 39C58F58 | 7D570132 | 5D0AA2BF |
| 5302 | ^ 08/13/2006 | 01:47PM | E1C33DA1 | C0E05313 | D6057B01 | 10EF6F47 | 27463B4B | 1F33C330 | A5F05B9C | E07393E1 |
| 5303 | ^ 08/13/2006 | 04:05PM | EFED74C9 | 040D600C | 36F79CE2 | B5235836 | E0C9903B | B776793F | B3B7A215 | 29AF821F |
| 5304 | ^ 08/13/2006 | 01:47PM | 06FE1DF4 | 41D41625 | F10A6A8E | 4E36BAA0 | E33B77F9 | ADDE214B | D012BBB0 | B7520F3F |
| 5305 | ^ 08/11/2006 | 05:20PM | 8FB25A39 | 3FEB4BD9 | 1CC6C0FE | 91FEEF70 | 3A06D6D2 | 6B722A56 | 5373EEFB | CE3E5012 |
| 5306 | ^ 08/13/2006 | 02:15PM | 68E22E2B | 0523775D | B1AC8C27 | 5558D9F9 | 6DCC2F30 | 83B76077 | 7B335264 | 9FF02BD8 |
| 5307 | ^ 08/11/2006 | 05:24PM | A607E530 | ECF8F75F | FDC568A9 | 10DED925 | A44BF6AC | 350B08C8 | 01DF1D06 | A2538B4C |
| 5308 | ^ 08/13/2006 | 02:15PM | 02DDDB3C | 0FB44314 | 445707CA | B55D93CD | 776AECB0 | C07F8614 | FA40536B | 4F9359B8 |
| 5309 | ^ 08/11/2006 | 05:14PM | 47C56378 | DA7E8D90 | B0650EFB | 9CB25139 | D35752B3 | 87FB53B3 | 62A9D47F | 5B9FB26D |
| 5310 | ^ 08/11/2006 | 05:27PM | 0C719B43 | 22F07054 | A502557C | A00C9D97 | 077035B6 | C77456A0 | EBA7ADBE | 84CA53DC |
| 5311 | ^ 08/13/2006 | 02:14PM | 9552BE86 | 5C86F248 | 8066F668 | 3C5E0DC7 | BDD4F5F8 | DCF64953 | 32A765C6 | 37ED3F74 |
| 5312 | ^ 08/11/2006 | 04:33PM | D196FAC5 | 992525CC | 29550ED2 | 13128A87 | CAB51D6C | 7D57DBB7 | 0E054A60 | 24B2D98A |
| 5313 | ^ 08/13/2006 | 01:58PM | 2E3DE3C3 | 46C89255 | F3BF3562 | E675D4F0 | 426FDA6F | 5D7815AF | E1C0B050 | 10B775EE |
| 5314 | ^ 08/13/2006 | 03:32PM | 7A5A943C | 4F9C44BD | A318C740 | 219D6E63 | 094ED811 | 208A8445 | F4EA36BA | 1B81EA28 |
| 5315 | ^ 07/05/2006 | 01:08AM | 9E304E36 | 1DBD6862 | 022A41D4 | C223CFD1 | 9B9B7CF9 | 1736D256 | 24229AD2 | 8B941B18 |
| 5316 | ^ 07/05/2006 | 01:00AM | 49533ECD | B3E36970 | 9B5B7C9C | FC01A18E | 3223884A | 3A800749 | 229C4590 | FC617CE2 |
| 5317 | ^ 08/19/2006 | 02:04PM | EE2F6A94 | AE153E5A | DD28F9E4 | 956CB616 | 29AF31A4 | E397393B | 44FB5B59 | 3B61D0E6 |
| 5318 | ^ 08/11/2006 | 05:23PM | 398A4CB3 | ED37A84B | 9B8F1C5C | AD251647 | 58B0313C | 2832612C | 63001717 | B32B72DA |
| 5319 | ^ 08/13/2006 | 02:10PM | 24E6285D | 98DD000B | CC3AAC61 | 3C4EC277 | 6E204EA7 | 1E15032E | B5C7701C | AE2CA809 |
| 5320 | ^ 08/11/2006 | 03:49PM | A5081955 | CCB28226 | 83232D8F | 793D0677 | 5FBCAAF3 | 4278B7B5 | 4F06ED29 | FD62A08D |
| 5321 | ^ 08/11/2006 | 03:51PM | 907C414A | EC9EF7D8 | 5CA123E4 | 956030B3 | A448FBE7 | C1BC5D62 | A8EFE537 | DA974577 |
| 5322 | ^ 08/13/2006 | 02:15PM | AF80F59E | 3DC73494 | 477989EA | A04AE46B | 73CC3774 | F5BEC014 | 40BD1F0D | D4689E66 |
| 5323 | ^ 04/17/2007 | 06:50PM | FED26FC1 | 1E72B861 | 1B8456C9 | 45BE76FB | AB9FEC89 | 301FB805 | 765563AA | 103C142A |
| 5324 | ^ 03/28/2007 | 03:07AM | 5E5BC62B | 104C3AC1 | 945F5B96 | 37D8C086 | 15DB61E4 | 54CC83C9 | 65ACF8F1 | E61E4A43 |
| 5325 | ^ 04/24/2007 | 07:32PM | 151C3B67 | 46A6BD78 | 1444961F | 1A7F76BE | FF84D1B0 | 11DAAB9E | 9195C36B | D2C77F92 |
| 5326 | ^ 03/24/2007 | 11:38PM | 30636DE8 | 66329F1D | 5555D720 | A4CEEF10 | EBF845C1 | 4ADBE62C | 790B3A9D | 89953A18 |
| 5327 | ^ 03/24/2007 | 11:38PM | 127B9851 | E82195A3 | 82BC2A4F | 6B70F070 | EE12C4BE | 62D3D3E6 | A65BF542 | 8D0E1416 |
| 5328 | ^ 11/25/2007 | 07:55PM | 4BCA4E0B | F66A9A8A | B5D96524 | 32050559 | AE1AC271 | 187CFF00 | 9FA0D8C9 | 4507AE1F |
| 5329 | ^ 09/10/2007 | 09:32PM | 069D56A8 | 53CC7D02 | 1823680B | 46D1601A | 3FA51FA7 | 2C76FA1D | 832D2282 | 2DA0E1AB |
| 5330 | ^ 03/25/2008 | 04:33AM | 62EB109F | 7076CDD6 | 449D99F3 | 0E697D7F | E3DA5C7E | 33A733BF | D495AD7A | BB98919A |
| 5331 | ^ 03/04/2008 | 04:01AM | 938AA9FE | 13B74F57 | 270AB62D | 37D7E1F2 | 24CB0A77 | 6A2ED4C5 | 581C8572 | DFA55DF6 |
| 5332 | ^ 03/25/2008 | 01:00AM | 34D3EF80 | F5C403BE | FFBE456C | 19CF7409 | 70748AFE | CE204515 | B1C76344 | B691310B |
| 5333 | ^ 03/25/2008 | 01:04AM | 0D333424 | 76821854 | 6ABEBD8C | 4E38C9BB | 21464C55 | 5D624B99 | 6A6FC0FA | AC257B1F |
| 5334 | ^ 03/04/2008 | 03:47AM | DCD13A28 | BFC3710C | B305B189 | B49374C9 | 8A746011 | 877A9EB6 | BBC35BE9 | 1C441BBA |
| 5335 | ^ 03/25/2008 | 12:59AM | 11F5569D | BF400C64 | 104A04AB | 7EBA2398 | 987B2A3D | 3B504A97 | A8B0D576 | 888E754F |
| 5336 | ^ 07/12/2007 | 12:15AM | 33C1C3D0 | 94412789 | 614C1F1A | B18A12F0 | BF24F02B | 5A539286 | DC5BA162 | ACC815F8 |
| 5337 | ^ 10/17/2007 | 11:20AM | 9D5ED3E1 | A62B8BF5 | A459391E | FC6F954A | C03C56A2 | E8E56F2B | 5B37C8F8 | 82E59803 |
| 5338 | ^ 04/23/2007 | 06:52AM | D2F61A00 | 90B62400 | 41182EFE | 434DA44B | 6ABCFE66 | 62650A0B | C4CD8965 | 50F5C692 |
| 5339 | ^ 07/11/2007 | 10:49PM | 739C2F96 | 7FAB4EDB | F8D14936 | A4B29717 | E410C441 | 677035C0 | D134EA0A | 31C442BB |
| 5340 | ^ 06/11/2007 | 01:32PM | E3EC6E20 | AF21E842 | B3919A0F | 6ED12334 | B3E48C81 | 5857DCE9 | 19F9CF3D | 59545514 |
| 5341 | ^ 05/06/2007 | 02:53PM | 5911BBD9 | 6B96C478 | 0DD71D04 | 9BBA6D57 | 4DD58982 | 3D58AB83 | CA6EA0CB | 222848DF |
| 5342 | ^ 05/21/2007 | 06:55PM | B5B59F03 | 3E749128 | FA8A2BF6 | 2CA0E9E6 | DCF31068 | BCCE8743 | 1D96F4B8 | 7546EDAB |
| 5343 | ^ 06/11/2007 | 01:40PM | 39F5D3D8 | A228A59D | C3E6B6F8 | 51D28E72 | 1760D8C5 | 8D47D96E | 81F0B4E0 | 2AC6FC15 |
| 5344 | ^ 10/15/2007 | 11:59AM | 2ADA9330 | 36100D10 | E6403CA1 | 78592147 | 2FCE7B53 | 782A323A | 0F8DCE76 | 1791B907 |
| 5345 | ^ 03/24/2008 | 10:41PM | 205FD0BB | FD10CBD2 | EA3F1BBC | D04C6232 | 44874DBB | FCB07F8C | F3C195A0 | 916CE2A2 |
| 5346 | ^ 02/29/2008 | 09:43PM | B4C0B90E | 8E9A152B | F780B81E | 2C76FB8D | 440CB3C2 | 47FC0117 | 117441E7 | 350D3EFD |
| 5347 | ^ 02/29/2008 | 09:36PM | 5D857FB7 | F3FBA71C | 5F9A4AA0 | 4772C0C0 | 6A5D3C1E | F9B43BF7 | EEDCD95F | 4C68FF2A |
| 5348 | ^ 05/21/2007 | 07:13AM | E84C2377 | 414E530A | 70E7B7D9 | 58D33531 | E1D82DBC | FE07CEBB | 828C0752 | FA63B311 |
| 5349 | ^ 03/24/2008 | 10:42PM | A271327D | 0AFF396C | C0089B59 | 39DF0AFD | 3E5F31E2 | 37A6BB0E | 29AFA785 | 010B2AB8 |
| 5350 | ^ 03/24/2008 | 10:41PM | 94EC3697 | EA64C0C5 | FBE46A99 | 9E7E629C | 08FB9D28 | C58B290D | DA14EFC4 | 7B99E639 |
| 5351 | ^ 02/29/2008 | 09:42PM | F384423B | 2A824652 | D5713F71 | 998FCFE4 | 6ABA2173 | 77F48E00 | 0EB8C843 | A3090274 |
| 5352 | ^ 03/22/2008 | 04:28AM | 969E14C0 | 0962DB75 | FBBFC7C9 | 3860660F | FFDD38DA | 262F4194 | 4AFFA46C | A3B7C37C |
| 5353 | ^ 03/22/2008 | 04:28AM | C586D721 | 0C2B7BA5 | 51C2DCC7 | DE91E409 | 634C0AAA | B2895FDD | E06CB7C2 | 3C81FFFB |
| 5354 | ^ 05/21/2007 | 07:15AM | 3A5E9F0C | 13A158C5 | 50B593DB | 54E53566 | E5005D6E | 0262C5E1 | 6E38B773 | 91D072AA |
| 5355 | ^ 03/25/2008 | 01:18AM | 64576C1C | 03A42C1F | 5B475494 | A00501B1 | DE95565F | 5340B194 | AC045DA6 | F2027628 |
| 5356 | ^ 05/21/2007 | 06:57AM | 9BFD9904 | 4955FC78 | EAECD9F8 | AB5FDBF3 | FD4A2AAC | F5D3FA95 | 9146778B | E6735DCD |
| 5357 | ^ 10/17/2007 | 11:20AM | 26BFC876 | 33A15287 | C29F1F52 | 9A95BCE7 | 05AC5DAA | 203EA1BD | 2036BC9C | B719AB7A |
| 5358 | ^ 02/28/2008 | 10:06PM | BF538FF8 | 4E524E48 | D7056083 | B5CF3084 | 3DBAB8EA | 8DB57592 | 7087B632 | C72C481C |
| 5359 | ^ 03/25/2008 | 01:08AM | BF2B4CF8 | 2B13B523 | 48062EAD | 4559AE68 | 70E5A821 | CB603B6B | 2AABB606 | 9984CB39 |

| 5360 | ^ 02/29/2008 09:33PM | A263CD7F | 3205E71F | 7D2138F4 | D16CE9B3 | 02955036 | B571FBBF | F551DC5F | B604BA41 |
| 5361 | ^ 05/21/2007 07:04AM | 10F64518 | DA851550 | EF43AF6F | 0A1AC512 | BD42B6B6 | 72ECB36E | D3A7A88B | 8137C9C0 |
| 5362 | ^ 03/22/2008 04:31AM | 3C5DF4CF | 2BF85CDC | 446799CC | 1EF8EA28 | A097D7C3 | D4F2D70C | FCDC7E57 | 895CA98B |
| 5363 | ^ 03/25/2008 01:09AM | 527FFC4F | 5F86B305 | FC89CA2D | A007DA0A | 4BD1E5CA | 74990AD8 | D5D5756C | 7BB80070 |
| 5364 | ^ 03/25/2008 01:11AM | 10E1CD16 | CC7BD577 | 48DF2E22 | 6D639507 | 8FD23A58 | 25A54502 | D23B9407 | C293B48A |
| 5365 | ^ 05/18/2007 12:21AM | 3E751CCB | E499B2DA | 5E448082 | 342C792C | 7479D41C | 38F7B076 | FC00CAF6 | 85A22E42 |
| 5366 | ^ 05/19/2007 12:24AM | 7780D0E7 | D2EB9859 | 88F6E436 | 21004EFD | D54DED48 | B303864C | 1DBCBD9E | 0F1803DD |
| 5367 | ^ 05/18/2007 12:23AM | EE127472 | 5E94EB78 | 244BA780 | CC3BEFB9 | 536E2B6A | 32536E8E | C393F645 | 68DCE87F |
| 5368 | ^ 03/24/2008 10:48PM | 953E5AEC | D4722B9F | 2BC536EE | FFC009BC | 5798FF34 | 2B69CE53 | 5EF56866 | 22D2F200 |
| 5369 | ^ 05/18/2007 11:50PM | E4D71269 | 7DC3A2C6 | B2A26508 | 62C5861E | E59423E8 | 268DDBA8 | 4F75F6D3 | 952309DF |
| 5370 | ^ 05/18/2007 11:48PM | 121C8C5C | 7D940196 | 9AF2D65B | F5758FE2 | 98F802C0 | 84CB0FE2 | 4E77CF7D | B609A1B2 |
| 5371 | ^ 05/18/2007 11:49PM | D0FD4037 | 875D53F5 | 1E7FE428 | C9F02887 | 998EEF38 | 90F505FB | 0CA8AC6A | DAB4DE3E |
| 5372 | ^ 05/19/2007 12:11AM | EB1518A6 | 3DA24E1F | F10B8F68 | BB2A7A39 | 76861176 | 9785BBBD | CC327B37 | DA9071BA |
| 5373 | ^ 05/19/2007 12:11AM | 0359C03B | 8FF49CC5 | AE88E7D4 | 9106AE05 | 71566E2D | 4F257EAE | 201A02A3 | 2F419E58 |
| 5374 | ^ 07/12/2007 01:41AM | CC28EC9A | 6748AAE0 | E1A4D02D | A58F67D3 | 7CE0194F | FA082E2D | 9D3FE691 | F4737E6F |
| 5375 | ^ 05/19/2007 12:12AM | 5851FEEA | DD796B75 | 6CF338B9 | BA95ACA5 | 57B900B0 | EA9650F4 | 0954222F | FC3F46DB |
| 5376 | ^ 05/19/2007 12:00AM | 64408380 | 43B53460 | DA89F68F | 55EFCAE8 | 263DDABF | F49317B7 | 994AC34B | AFD4A75A |
| 5377 | ^ 05/29/2007 09:04AM | 536DF397 | 939D71F4 | 1E339573 | 2EA2B637 | D1A849D2 | EC07FBAA | 2F63310A | CA00DC36 |
| 5378 | ^ 05/23/2007 05:20PM | 62EF905B | 67DD2CBE | CF6BE530 | 245CC6F0 | 0896B6D3 | F2D50A39 | 6C826349 | 1B1F7689 |
| 5379 | ^ 05/18/2007 11:59PM | 1A00D368 | CC14FADC | C1178142 | BF5CF937 | 060BEAEC | F6AB7378 | CBD95CBC | 533420E8 |
| 5380 | ^ 05/19/2007 12:10AM | 3B5A5B85 | AA4D1BC4 | 18D9E0B4 | 3B0311DD | 27FA85EE | 0D655017 | BF74F02E | C75A0E0D |
| 5381 | ^ 05/18/2007 11:56PM | 53D541EF | A1D3319B | A886B86E | 6B2A65B2 | A7B650A9 | 04DE7B62 | BB58FDF9 | BFCD576F |
| 5382 | ^ 05/18/2007 11:58PM | 0EF4301E | F15B4C5C | 868627AC | 2442990D | 8EDA23E5 | C459D543 | 56968A2E | F9AC2F3C |
| 5383 | ^ 05/19/2007 12:14AM | 266738BD | 956478A5 | FBA5CAD4 | D3A1FD14 | EF603F1C | 98B7EE0B | FD02B362 | E8F2C51F |
| 5384 | ^ 05/19/2007 12:14AM | A5E1D1DF | 8660B7AB | A85B8C16 | 79366ABD | 992D6B8D | CB30C269 | A9786C10 | 424B7CCE |
| 5385 | ^ 05/19/2007 12:07AM | CD2261C2 | DB722687 | 9EA26938 | E60DD95C | 9CE0084C | E1283254 | DC099812 | E43033B0 |
| 5386 | ^ 03/24/2008 10:49PM | 4ED2C22B | 5C3A3194 | 9114D237 | 51084D6C | 24049FFD | CE8CF727 | 2B421BDD | 24BE0FFB |
| 5387 | ^ 05/19/2007 12:04AM | 32275C4B | 7E6F1A8F | 62801B5A | 4CAF06FE | A29D2197 | 25406178 | 55EDEBD5 | 45FC3D16 |
| 5388 | ^ 03/24/2008 10:49PM | 77B8FCD3 | 0BDC0628 | 20B3C932 | 46928C01 | 656FEAB3 | 95D3598F | 3472116B | 0D9C4141 |
| 5389 | ^ 05/19/2007 12:03AM | 1ADF9D8F | 7FC05182 | 558DEE05 | 35039435 | A3A5AAD2 | 62478303 | DF9156AD | FF7BC7CF |
| 5390 | ^ 05/19/2007 12:15AM | 309D9032 | F3F69CD3 | 7C550677 | 5677484F | A4EA168F | F6241FA1 | DCEA077C | B459BDB8 |
| 5391 | ^ 05/19/2007 12:15AM | 56B8C90E | EC9099D9 | 9D13FA22 | 0FEDFFC2 | EEA181A3 | 62B921CC | 6D02F670 | 6ADE4932 |
| 5392 | ^ 03/24/2008 10:49PM | 300D4481 | 44F4A236 | E474A896 | D1D1E6BE | D5872B55 | 3CF3E99A | A1AF2AE1 | 843FB8CC |
| 5393 | ^ 05/18/2007 11:53PM | 6DC019DB | A7EF66DD | E52EF8F3 | E2824E80 | 4A59F48C | 49D8AD86 | 3BB6D40D | CA431721 |
| 5394 | ^ 05/18/2007 11:40PM | 6ADEEB71 | A7AFE6A6 | BEBCD11B | B51C88B8 | 419AAC36 | 49ACEE86 | 00F33102 | 7678C4B1 |
| 5395 | ^ 05/18/2007 11:35PM | 2225F34E | 32F9AD06 | DB60B778 | 7C79B9B2 | 6FFDCB08 | 34FE1E2B | A2B563E7 | 2CA3E268 |
| 5396 | ^ 05/18/2007 11:41PM | F8E1BAFA | 3C8314C8 | E9324465 | 4F634A64 | 5CC64559 | 0471ABB6 | D79B4F68 | 3261431B |
| 5397 | ^ 07/12/2007 01:42AM | 60240F81 | 6DCF9309 | 8B3491DA | 89EB43B8 | 5BDEBD8F | AEA92E03 | AEFBCD89 | 69225C4B |
| 5398 | ^ 05/18/2007 11:47PM | C978EA81 | 0666392D | 7BF07551 | ABA86BA2 | CB9FCA92 | 5B3F1E3F | 15389579 | 7215F117 |
| 5399 | ^ 05/18/2007 11:36PM | 47310F03 | 8BD8AA33 | F1F63B50 | 4B43F984 | 69CCAFF5 | 78F0ECB8 | DBC15318 | CF7D1661 |
| 5400 | ^ 05/18/2007 11:37PM | FE7F5DCD | A12753FA | BBE162F1 | 22A65395 | 16D52FA6 | 3A8AF5B6 | 6ECB1EDA | FA335775 |
| 5401 | ^ 05/18/2007 11:39PM | 5E0F91D5 | 1CE856E2 | 70DFD70E | 185FC13B | 4449194E | AE6EE292 | 5DACCD1E | 47F96546 |
| 5402 | ^ 05/18/2007 11:43PM | 1AD44605 | 2C941E62 | EF86DDC6 | 22AE206F | E656FE02 | 8E3AA3EE | 6B512F46 | B3EE4405 |
| 5403 | ^ 05/18/2007 11:45PM | C23E65D1 | BB7DCD82 | 77057F90 | 7BCD7654 | 9AB9C8F2 | 1832DBDD | 1526C9CC | 6BF32A52 |
| 5404 | ^ 03/24/2008 10:53PM | 9BFF97C2 | B07F0DB4 | 66E07CB7 | 48EED757 | 8A77A29B | 5775790C | 4818C4E3 | EF87726F |
| 5405 | ^ 05/18/2007 11:37PM | 1E3BD3BD | B5C322A7 | 001EBC87 | FCF45459 | AED23708 | 45F05969 | 0B933640 | 3B5F623C |
| 5406 | ^ 05/19/2007 12:24AM | 8F5ED953 | F4CCFC33 | B07B2727 | AF307174 | 5E5F6CF5 | B5FB9E29 | 3BA361C2 | CC418A80 |
| 5407 | ^ 06/11/2007 03:02PM | 599B3560 | 5A9D8AD3 | BDAE0DE8 | 616E5A36 | F5D0C91A | FE5EAA8F | 4D4CD333 | 23722527 |
| 5408 | ^ 01/16/2008 02:46PM | 7E28F2F1 | 20C9EE35 | 0C0C620F | 5E25FA1E | 64280DBC | 7AFC46A8 | 36D37BEC | 89D80A75 |
| 5409 | ^ 11/16/2007 05:38AM | 488931D0 | 49F2DF3A | B7798782 | 42366A65 | 5829B624 | 72F00E66 | 624E27C6 | C25EA49D |
| 5410 | ^ 02/06/2008 12:58AM | 5E0B0D9E | 6CDD9248 | 0D66F8AD | 0E35E71C | 6F4171DC | E6E888D2 | 1A80D0F7 | D88852BA |
| 5411 | ^ 11/10/2007 07:18PM | 1AD6F4BD | 9672BF77 | E4AE618F | 4EDCC1D6 | 8EE28229 | F9D62353 | F3676683 | 81461D2A |
| 5412 | ^ 11/19/2007 10:38PM | C3F2F27F | D7FC7F00 | BC868C96 | 9441E868 | 73DB8B21 | 0B06E48D | 0079DC4D | F207F3D4 |
| 5413 | ^ 01/06/2008 04:49PM | BFB08B1C | 147924A0 | 14D86841 | 308D9524 | BFA050CA | BCBC2719 | 271F66D1 | F78CC48A |
| 5414 | ^ 01/06/2008 04:52PM | C10DA986 | F2642E0C | F5E8ADB3 | AC6638BC | 44202321 | 183CA97A | 6A948D9E | B8505660 |
| 5415 | ^ 03/29/2008 06:01PM | 50E7D265 | D0DABCB4 | DD4F8FEB | 6477F2FE | 624463AB | 8BA0D2B5 | 0EB98AA8 | 1E5FDB14 |
| 5416 | ^ 11/25/2007 07:28PM | F366C87E | FC5AED0D | BD6484B0 | 69C8531A | AFFB1AD3 | C378EC34 | 11D86EFE | BC3CE663 |
| 5417 | ^ 05/22/2007 08:24PM | D5219008 | FD844646 | 7CB25F65 | 30B3A397 | DAFC14AA | 1EFDB614 | 0C00BCF5 | 08D30FFF |
| 5418 | ^ 12/03/2007 08:28PM | FBC8A9C3 | 1974C7B3 | DBB54A1D | BFCBA983 | 6C97784B | 45F31739 | C4058738 | F7952C46 |
| 5419 | ^ 11/09/2007 06:46PM | 63E04E51 | F3126508 | 8DDC1343 | E48C62AA | 6C4E7B28 | 9D7D1485 | 965CB1CA | 707DA455 |
| 5420 | ^ 03/22/2007 03:48PM | AF1631C5 | 1DFB7688 | 26B2DE78 | E9171750 | E2F909A3 | 9BE79994 | 7114B005 | 92BE1508 |

| 5421 | ∧ 03/17/2007 08:44PM | 3DF177B2 | E1DEE222 | 39980A58 | B56A60C6 | CCB43444 | 986FD939 | B6F5B6B1 | 9EA4259F |
| 5422 | ∧ 03/17/2007 08:35PM | AAA66FA7 | B94F7FE8 | BC7C171E | E9806E47 | 6D0BC2AC | 18A11C18 | 041B303C | 333C6DB9 |
| 5423 | ∧ 03/13/2007 05:00AM | 4E14CDFE | 75C6F102 | 2C784678 | 7FEAF304 | 8B1C8B56 | 449334B9 | 72244FE0 | D5F63258 |
| 5424 | ∧ 03/13/2007 05:06AM | 250BBA4D | 64E1CB68 | 7B45B8E4 | 3322EDB7 | 15578635 | BFEE3AF8 | 1CD86274 | 781DBC41 |
| 5425 | ∧ 03/12/2007 11:21PM | 866F36F9 | 41BE6E04 | 61DDB781 | 2C569198 | ED4C8F93 | B71F958D | DDA28B84 | 2D748185 |
| 5426 | ∧ 03/12/2007 11:07PM | D96241EE | EBCF0FA0 | 4D004BE6 | CE63C840 | CCBFD145 | A3205E96 | 498618B9 | C04AE1B9 |
| 5427 | ∧ 03/13/2007 04:36AM | 9492576F | D25B9B0A | 78C6DE1E | 3BE268EB | 5DFAA998 | 5C3BFE70 | 65E3D6E0 | 2A79A39A |
| 5428 | ∧ 03/13/2007 03:32AM | 984E58BF | 9CACE815 | 791F6D2E | A5A633F4 | 3CEAD87B | A616047E | F4BB8555 | 2DF60327 |
| 5429 | ∧ 06/08/2007 03:07AM | 9C4CD570 | AB254DA7 | B17C7EFC | 8184F18B | DA6441BE | 54400652 | 4A6ED98F | 99DCC005 |
| 5430 | ∧ 04/22/2007 02:25AM | 94231316 | 8162D6F9 | E4C1FF56 | 6E5EB220 | E22083D2 | 1820A5E4 | D50FD8CF | 029070D2 |
| 5431 | ∧ 04/22/2007 02:23AM | DBB7741D | 8754E8A2 | 5C3AA85B | DA8707D9 | 480ECB3E | 3E0A25AC | 16C7AB00 | 7652ACA1 |
| 5432 | ∧ 04/21/2007 10:26PM | BFF5A65A | A193B844 | E2AFCF09 | 40174684 | ADDC4C4A | 7DAC32EA | F7B843B0 | FD8D1AE5 |
| 5433 | ∧ 04/22/2007 02:27AM | 7D1AEEED | 2C9F15D1 | AC2ADF30 | AC504105 | E3574D99 | 578B9835 | 13D6B51D | 3A245FC |
| 5434 | ∧ 04/22/2007 02:26AM | 9CF724F0 | A99B9FB2 | 5EC1DB40 | E6ED5FA0 | 8E4D0D2C | 88C97136 | 5201618B | 650C0550 |
| 5435 | ∧ 04/22/2007 02:18AM | B975FCC0 | 363E7685 | 834DE58C | EE326610 | 41C6F512 | 63BDC990 | 949191EE | C849EB20 |
| 5436 | ∧ 04/22/2007 02:32AM | 0E40F08E | 447F2796 | 01E49518 | CDDC8DBE | 360D403D | 81832285 | A5A95F53 | 2F8E1CBA |
| 5437 | ∧ 04/22/2007 02:32AM | AB2A9108 | 4E2A1D3A | 6A57EFF9 | D507F475 | 1CA2DA86 | 0BD0386E | 7C5902DD | 27ADAF0E |
| 5438 | ∧ 04/22/2007 02:23AM | 7BF20345 | 61C157B8 | BEFCFAEC | BF901BBA | B777E27D | CFF5C310 | 27835A44 | 2B730AB1 |
| 5439 | ∧ 04/22/2007 02:27AM | 1535DA59 | 1FAD4CB4 | A0EB0E44 | C414FCB8 | 277D1DC9 | 219EDE82 | 74A8020D | 513208C4 |
| 5440 | ∧ 04/22/2007 02:24AM | EFB37C29 | D4170E14 | 22386071 | F6867B03 | DF94A0BA | B95EAF68 | 82EA730F | B9FF5232 |
| 5441 | ∧ 04/22/2007 02:30AM | 13D9C4E1 | 34C1B9FE | 240DAA60 | 605A6FA1 | 275EA2A7 | E3FFE2A3 | 70239A5D | 6CA65C19 |
| 5442 | ∧ 04/22/2007 02:29AM | 0669C4D2 | 676098D4 | 99126C0C | 9764EBE8 | B2EE99B0 | ADEF27AD | 89DE72D3 | EF52373A |
| 5443 | ∧ 04/22/2007 02:30AM | A01CCA13 | 0B97A4F8 | D6502879 | 8E8F9989 | D484AFD0 | E66D9669 | DCA5FA08 | 629FC9E6 |
| 5444 | ∧ 04/22/2007 02:24AM | 4FC354AC | 8C28676A | 7B91CFF6 | 04F805AB | 136FAB79 | F101E191 | FEF19083 | 27A46516 |
| 5445 | ∧ 04/22/2007 02:22AM | F751C295 | 2BAD097C | 5CC63D3B | 2F0F2E06 | 6446442F | C54A2340 | AC8887A9 | B1FDAFF2 |
| 5446 | ∧ 04/22/2007 02:26AM | 2DC8FBB3 | 22B63ABF | 8516DCB6 | 6942E4E5 | 2BF642A7 | 3A4CE03C | B3B282CF | E37B4EBA |
| 5447 | ∧ 04/22/2007 02:26AM | 118DBE83 | 166D6EE8 | E776C590 | 83BD85BB | F4A1A994 | D4D7A66F | 5FF23CE4 | 8AD7780A |
| 5448 | ∧ 04/22/2007 02:24AM | 7E0783A8 | 6EDC58FA | F012CE21 | 8892C115 | 4CA24353 | 12FCCC9B | C760FEE7 | 2E6ED273 |
| 5449 | ∧ 04/22/2007 02:26AM | 94642D5E | 79310178 | 0AE43D65 | FD0D57C0 | 8FAC4B1A | 9E6AEE78 | 23305F15 | 41FD6E2F |
| 5450 | ∧ 04/22/2007 02:28AM | 0F3692E8 | 38B5CE73 | 3F56C9C9 | 1E960A60 | 5290E2C9 | FD0F5BF7 | 47C91E66 | 046EE55D |
| 5451 | ∧ 04/22/2007 02:20AM | 95E1358E | 06208354 | F8B89DEF | 51A603AF | 5AF5C616 | 12883138 | 1B778176 | 15966C53 |
| 5452 | ∧ 04/22/2007 02:18AM | D63EA67A | 34C92FC3 | E8C9BC5D | 07A4DC7A | EE9B3935 | 17B34911 | 16DB0C5D | 5FCD639F |
| 5453 | ∧ 04/22/2007 02:25AM | F01F8451 | 0851BEC0 | A58B187D | ADC94194 | 6D3442B8 | 8D097FA8 | D3340F50 | 93BFFA06 |
| 5454 | ∧ 04/22/2007 02:32AM | FCF38F88 | 2729CBCF | 7970E193 | FD981A00 | BA15F5A1 | E9839A13 | 85207233 | 9DFD63A5 |
| 5455 | ∧ 04/22/2007 02:20AM | 0774A208 | E4CF79A4 | 93445F1A | DBA7D819 | 0F16831D | E74841E2 | EBBE0987 | 8D669166 |
| 5456 | ∧ 04/22/2007 02:23AM | 99FAB176 | 9800A75F | 37783EDB | 5B20591B | C54F5826 | B6855847 | F51C8249 | BEFAB1E2 |
| 5457 | ∧ 04/22/2007 02:31AM | 93A12E5A | AFFD2D01 | 180207E9 | 80190BE2 | 754A2735 | F60CCA26 | 8F58E9CC | D626E0D4 |
| 5458 | ∧ 04/22/2007 02:18AM | CE599894 | F5E5AB19 | 4B7CA1B6 | D871EBC8 | C90994D1 | B3FBE5D | B5F44A68 | 36A6906F |
| 5459 | ∧ 04/22/2007 02:34AM | 594621AB | 6AF53A0D | C4D1B635 | E9377244 | 9CD2D089 | 9EF79168 | F71D3243 | CE276991 |
| 5460 | ∧ 04/22/2007 02:34AM | 00A4E777 | 43B688C3 | DDC17D2C | 505415DC | 45BF7B8A | 01DF3438 | F5DB5EDF | 09BF2B5E |
| 5461 | ∧ 04/22/2007 02:27AM | 3290DE95 | CBE3D2D0 | 9188925F | BC69BAA9 | 917F46FD | BF2737AF | C3A9D95A | AAB10BCC |
| 5462 | ∧ 04/22/2007 02:29AM | A3FEDC19 | FA1CEC42 | BCFB0A4E | 89BC8F6B | 024E41F5 | 89FFAD46 | 24246A3E | 719D60F0 |
| 5463 | ∧ 06/04/2007 12:40PM | 07BB36AD | F9B41186 | 98A4D22A | FE9EC057 | 1CB1BE91 | 0FD6F4C5 | BF1A081F | 39C8BD85 |
| 5464 | ∧ 03/31/2008 09:24AM | A07A47D9 | 931AD2DE | A31D96CB | A93CAC20 | E65693B6 | 969F4AA4 | E51BF4D4 | 0BBA737D |
| 5465 | ∧ 03/25/2008 01:52AM | 591945BA | 86461DEE | 58D4FA24 | 034FB0B5 | 2F41BD4F | 5D93A135 | 09668200 | F168924F |
| 5466 | ∧ 03/26/2008 09:03PM | 7A9AA577 | 26D2E121 | EEBB5A33 | 35AEC781 | 2ACDF24D | D3F96F7B | 5A70CFFA | 13A66BB9 |
| 5467 | ∧ 03/26/2008 09:08PM | EABF12B7 | 4862B6C8 | 3ABBEAF8 | 8F7E96CA | 42EF56B9 | 90810C0B | 2F955EBA | 7A9C8CB4 |
| 5468 | ∧ 03/22/2008 11:44PM | 2F55F545 | 4E1FBD23 | F09A0A65 | F76D8993 | 21BE81F9 | 5FABD0D3 | 0C57BA39 | 323DE587 |
| 5469 | ∧ 03/16/2008 04:34PM | FA103AA4 | 1F5F8422 | 79F23F9D | 75017ED5 | F8922EC4 | 9EE907F6 | 5561437F | F0B4DCFF |
| 5470 | ∧ 12/04/2007 01:35AM | FC9643ED | 0F79E3E5 | 521AF0C9 | 718638D7 | C49F2970 | 4C5B944E | 6F186422 | EA5DD9C3 |
| 5471 | ∧ 01/13/2008 12:45PM | D7140252 | DB374B28 | A5ABD854 | 38CB0AFE | 368EB703 | 9B9D8FED | A5AB616A | 03BC0B0E |
| 5472 | ∧ 03/14/2008 08:27AM | 457EF6EC | EF7D65B9 | 6A3B84DD | 979E1A44 | 19CCF6DB | 5238BC02 | 6188F47F | DBE75D1C |
| 5473 | ∧ 03/24/2008 10:45PM | CAC88428 | 022B138A | 7724ADD6 | 2D3DEFFB | E9A88ECD | E827F361 | 65D08F56 | FFC4DE6E |
| 5474 | ∧ 03/26/2008 09:04PM | 291F2A40 | 4F9B12E0 | E388A1D9 | 3DE59926 | 84FC28A1 | 5FC44700 | 3DAFD167 | 1D84A752 |
| 5475 | ∧ 02/28/2008 07:06PM | 128E8A42 | 5D812EDF | 308F3B96 | C9A8A7EB | 6B3D001E | B3823642 | 98472B05 | 096E830A |
| 5476 | ∧ 03/26/2008 09:09PM | 92FB5F2A | 892C79A0 | 1AC20178 | 658AC28F | D18A22F5 | AA93D2BC | 00422B7E | 63F7ACCA |
| 5477 | ∧ 03/07/2008 04:19AM | 8DD45479 | ABDDEF33 | 74D86C13 | 58E6BD47 | 3D88F1A0 | A8A720EA | F7EEBC3E | 0185BFB1 |
| 5478 | ∧ 03/07/2008 04:17AM | 9EE8CCD6 | 25FC9DC6 | 04C046DE | D094E96E | 79499F9C | 587F2140 | 649B75DD | 6CE454D7 |
| 5479 | ∧ 03/07/2008 02:35PM | 4B45E5E6 | 400DEB54 | D3B094BD | 8939D7B6 | E64DA5B9 | 83F73E61 | F3AA428A | F8EBC582 |
| 5480 | ∧ 03/07/2008 04:26AM | 59A36107 | 81C343EC | 51684C56 | A562F63E | BC64280F | 6BC75CE2 | D40620AD | DF6B5857 |
| 5481 | ∧ 03/07/2008 04:31AM | 50145D34 | 4AFCEDB5 | 7E48C483 | 60B496D5 | 637896D3 | 4B7FB400 | 5DFB7BBB | 5923DACC |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 5482 | ∧ | 03/02/2008 | 10:24PM | 7856D583 | E5F9B0F6 | CD5294D3 | BD2D8C77 | 64168E3E | A4F28864 | 2CE9E953 | AD5F9922 |
| 5483 | ∧ | 03/05/2008 | 06:42PM | B88F01BA | 431CC638 | B23B0A12 | A090BA85 | 21F94D13 | 0B8C5808 | 6B7C10E8 | 6B621007 |
| 5484 | ∧ | 03/05/2008 | 10:28PM | 32E9FEC3 | E1CFB10F | F73AA363 | 084CC942 | 70962874 | C7F430F3 | AE77C076 | 5682351D |
| 5485 | ∧ | 03/13/2008 | 07:25PM | 1AEC6FF2 | 6A020A15 | 9EF13FD5 | DEE2E7A6 | D0BD309C | DA8C06A9 | 67822052 | FF698B96 |
| 5486 | ∧ | 03/14/2008 | 11:16PM | C1714AF2 | A82FDD39 | 5EC544E6 | D83CF986 | 9299EE29 | 947F9332 | 1900F46E | 9FFB15FB |
| 5487 | ∧ | 03/29/2008 | 10:06AM | F5AEA933 | 6E96B13F | E6DD36FF | 76811B49 | FAC6C613 | 07291944 | F097B3F6 | 07833893 |
| 5488 | ∧ | 03/30/2008 | 10:38PM | A699E6C6 | 29E1BE50 | 4C28B4DA | 306E5B4C | 14EAE527 | C2D07953 | 43FFBBA8 | 1CC363BA |
| 5489 | ∧ | 03/19/2008 | 05:10PM | 49922E6A | F6843DCE | FDF03044 | 8335BFD9 | 3C9F0B2E | C474DB16 | EF62F331 | 8B21F2D0 |
| 5490 | ∧ | 03/22/2008 | 06:25AM | BDF4A5F6 | 6C216E25 | 3F37AC93 | 38689C11 | DBC428C7 | F4C201F5 | D7C8B9B6 | 27700297 |
| 5491 | ∧ | 03/25/2008 | 01:41AM | DB8B090F | AB06C785 | 67A1B093 | EAC7A901 | 0359F819 | 534A0052 | C2D440B7 | 3D97507A |
| 5492 | ∧ | 03/25/2008 | 08:06PM | E3B329E1 | 0770EE22 | FA95D86A | 32AB3078 | 36E04BBE | 2770C27A | 07EE666D | 89E11161 |
| 5493 | ∧ | 03/26/2008 | 09:45PM | 612A7204 | 76E7CA4B | 0BA1DBD4 | 4CBB633A | A79A9547 | B0799DCA | EB2D9C04 | 0E78D47E |
| 5494 | ∧ | 03/24/2008 | 10:16PM | AC694103 | 36FE9E7D | 3BB1E970 | 7FFC32F5 | 637BAFAD | 55E4AA0E | 7BBB111F | 8DC650B0 |
| 5495 | ∧ | 04/24/2007 | 06:55PM | BB9F84C4 | 32A0B59D | 5F216DCD | 0F27DB0C | 3270F9B8 | D7D5FA70 | CFB9EE84 | 76E34FC6 |
| 5496 | ∧ | 07/11/2007 | 06:16AM | 78727483 | C27C074D | D2FFBB0D | A80ABAAB | 2A90B8AE | 8E8B40B4 | 40D34EA5 | C549ED36 |
| 5497 | ∧ | 07/11/2007 | 11:26PM | 77AA6BC3 | 74231436 | 4CD175A2 | 20C8B206 | F345A2CD | A576A862 | 0F492D58 | ACEA86B9 |
| 5498 | ∧ | 07/11/2007 | 08:33PM | 1CB15A67 | D9FA4883 | DD411C73 | D8E63043 | 71BB81A9 | 970B0A49 | 33C1032A | 0680BDE7 |
| 5499 | ∧ | 08/13/2006 | 03:45PM | 1AD9835D | 527BC8AE | 10698F2A | D3DB9CA9 | 25A61079 | F82791EB | E859B99B | 550B085B |
| 5500 | ∧ | 08/15/2006 | 05:24PM | 4A644BA0 | 8B47E8DE | 588E2125 | D19DE0E2 | 26DC7AB5 | 1C818372 | E9D12330 | AFD7FDD7 |
| 5501 | ∧ | 08/13/2006 | 02:24PM | BE8224F9 | E7515698 | D81165E4 | 0AD406F3 | BC1E8BC7 | 55C309EC | EB2ACD1C | BA7039FD |
| 5502 | ∧ | 08/13/2006 | 01:47PM | 0188130F | 6936A048 | CA1C6035 | 57B1A7D8 | 026E7351 | 82D018A5 | 5B755556 | 5356ED63 |
| 5503 | ∧ | 08/13/2006 | 01:50PM | FE50A283 | ACF76EE4 | F5F7BDD0 | 9EF9FA6A | 3BDCDA91 | B6E25D53 | 1B286A65 | BEA83710 |
| 5504 | ∧ | 08/13/2006 | 01:48PM | C6ECAD37 | 66230B59 | 40DCE8CF | CB913E44 | 71C1EB4B | AE754038 | 4ACD4968 | 40E45D55 |
| 5505 | ∧ | 08/11/2006 | 04:35PM | 2BA0F8C7 | B9F5F13A | AF79E374 | F30A07BA | 0E3F0605 | E1C81B4D | 14F44200 | E00213E4 |
| 5506 | ∧ | 08/13/2006 | 02:28PM | 9A8ED08F | 7DC363EC | 959F9029 | A2DE45AF | B1DDB2C8 | 19E9ACD4 | 068B680B | CE9B24DA |
| 5507 | ∧ | 08/11/2006 | 05:14PM | D580EF88 | FA8DC681 | 8C981FB6 | 8239C9D6 | 3269C75F | C68DFB09 | A7364E58 | FF731A4B |
| 5508 | ∧ | 08/11/2006 | 05:16PM | 73B023E0 | EDF0A547 | 811BE3DC | DE7EFD22 | F8448F12 | 0B4B8984 | 42A7E22C | FBB93E24 |
| 5509 | ∧ | 08/15/2006 | 05:25PM | 156B6363 | 5F25AD3E | B5BDC428 | 56516B64 | 1364360E | 1E80F161 | 273B5535 | 1ABAD4A6 |
| 5510 | ∧ | 08/11/2006 | 05:19PM | 3F42A4C1 | 256B2B1C | 8A4A0883 | C6E0B59C | 5A9DE8F8 | B258296B | C634BB56 | 4D33608D |
| 5511 | ∧ | 08/11/2006 | 05:29PM | 7384086A | 86F9125F | 24328F79 | ECAB0B02 | 67442588 | 93D89FD0 | D7494B9F | 7B7048E0 |
| 5512 | ∧ | 08/11/2006 | 05:20PM | 4E5DDD5E | 310E90F9 | 76308B87 | 0EF70FA8 | 5463C29C | 8AA4EF47 | C61CBD9F | F7FB5A54 |
| 5513 | ∧ | 08/19/2006 | 01:13PM | AAC3B5BE | 21C7DAD3 | FAF735C8 | 1A442ABB | 84DE4078 | 395C5435 | FC2A7E06 | 1DF77341 |
| 5514 | ∧ | 04/17/2007 | 06:58PM | F2F196C7 | CCA54C5D | D89F75BB | 8F1D957A | FC36807D | FA500529 | E8DD2634 | 6721A50F |
| 5515 | ∧ | 04/19/2007 | 03:50PM | 2705D807 | AE45549C | 929C02DB | 9023675A | D16D1E93 | 38DDA4EA | B3815987 | D9644915 |
| 5516 | ∧ | 04/24/2007 | 06:56PM | 6A8FCD35 | 95EAFEDA | E9820D53 | 61B34376 | DABEA51C | 3D2A3125 | 083E88FF | EF756135 |
| 5517 | ∧ | 04/19/2007 | 03:49PM | EB0E7700 | 45DF716D | 36E96586 | 52860513 | ADE7F957 | B48FF6C0 | FC0A210F | 278275D2 |
| 5518 | ∧ | 07/12/2007 | 06:45PM | DC55F0A3 | 416E84F4 | D3224477 | F0F9A6F3 | D6AF3EAE | D2402620 | 3024B2D5 | 4C899A6C |
| 5519 | ∧ | 07/11/2007 | 11:23PM | 64D4DCB8 | 28F2556B | 51818670 | DAF55DE3 | 380316F0 | F856D037 | 01184E6C | 1A7FD684 |
| 5520 | ∧ | 04/17/2007 | 06:58PM | CD25775B | D38E3C46 | 1187C296 | 0FDA54A9 | 22606E91 | F0BFE876 | EE727385 | F28B8FF9 |
| 5521 | ∧ | 04/24/2007 | 07:09PM | 7A431BA8 | 507761E1 | C0EAA892 | DD1CEEE5 | 32494405 | F13F9575 | B49EF0B9 | 16A169D5 |
| 5522 | ∧ | 04/19/2007 | 03:49PM | 0F127062 | 70E27C56 | 57217BE1 | 57A60620 | 86044462 | 35CBD379 | ED7D04D5 | 7034531E |
| 5523 | ∧ | 04/19/2007 | 03:48PM | 1364112C | 3EA6CA3E | 733F0326 | 9D21D87F | 3A5232DB | 76104C8C | C4354AEB | F6F1CE31 |
| 5524 | ∧ | 04/24/2007 | 06:57PM | 6E645E1C | 19735B7B | D856E335 | 4C20D96F | 77EFFAAF | F1034AC0 | 9C4CEE06 | B0A79552 |
| 5525 | ∧ | 07/11/2007 | 11:21PM | 981B3E1C | 98A9083C | 5D30FA4F | 503493FE | 77E53C3E | 44FA0F73 | A50D275F | 0D524C61 |
| 5526 | ∧ | 04/24/2007 | 07:17PM | 8CF15F87 | 1AF946D2 | D949C924 | CC4AD653 | 758B3A93 | 40739F7D | B30883A7 | CFA6044A |
| 5527 | ∧ | 07/11/2007 | 11:21PM | A7C52CD2 | 89BDE4F6 | 8DCB182D | 37C50119 | 87580AA4 | AB340BE2 | AA2673D9 | AF3E10A5 |
| 5528 | ∧ | 04/19/2007 | 03:47PM | 9AA9EE2C | 022E8772 | 1F2B6842 | BFDBAEB2 | 10E2C4C3 | 69DF4F31 | 87E1864D | 842DD611 |
| 5529 | ∧ | 04/19/2007 | 03:45PM | B20BC37D | 28B38841 | 6B69E1E2 | CCA0BFB2 | EA2C0205 | 56AD3937 | 106117D2 | B93CCCE2 |
| 5530 | ∧ | 04/24/2007 | 06:59PM | 5CC4817B | 9D623387 | 1C0D3541 | CA9DB995 | 2256E6E7 | 18191593 | 8F3C6F47 | 8F1A462E |
| 5531 | ∧ | 04/24/2007 | 07:01PM | CDE53DAC | 5C8054AA | 3A6B36F4 | 50538033 | 488867CC | AFC831AB | DEF65073 | AE4695CE |
| 5532 | ∧ | 07/11/2007 | 08:36PM | 9F2619C2 | D66EFECB | FBE91EE8 | 9F66316B | 38E6CAF5 | F67378BE | CE6EA295 | E34176D1 |
| 5533 | ∧ | 04/24/2007 | 07:17PM | 9C1E909A | 5F4EE23D | BE9E208F | C1A5AB5C | EB1706A4 | 8FC0F0AC | 83BDECE7 | B9DD3870 |
| 5534 | ∧ | 04/17/2007 | 06:43PM | 2D73C55A | 7DC7E11E | DEB5755D | 222B21D5 | AAEB210E | AAE3A447 | 2185D2A5 | ABE1F133 |
| 5535 | ∧ | 07/12/2007 | 08:34PM | EA086110 | 11B9260F | AE087245 | 94C706D9 | 13AEC8E6 | CB718C4D | 0EC12E33 | DE5C2AA2 |
| 5536 | ∧ | 07/12/2007 | 12:25AM | 08608758 | 388216EE | 9E3AA497 | 5587E963 | 47776E03 | 885F881C | 901A27FB | B1A7DD89 |
| 5537 | ∧ | 07/12/2007 | 01:12AM | A3765FD4 | 7B676EB7 | 121F0ECA | E3C03FD2 | 13C1FE7F | E8A4BDE5 | 63ADEEF9 | 0C50E9BF |
| 5538 | ∧ | 04/24/2007 | 07:16PM | 47B57349 | 277D1E61 | 6B75EC56 | B8301D9B | B3036C43 | 57C32D05 | 3A5DF55E | A5F3FBD4 |
| 5539 | ∧ | 07/12/2007 | 02:05AM | FC166682 | A59A61D2 | 307AE063 | 96A8D790 | D021447A | 4FBFD8CF | 5205CCD8 | F518DA7A |
| 5540 | ∧ | 07/12/2007 | 06:47PM | E6C495E3 | D09F5EC7 | 761F6984 | 83A448A9 | 9514931C | 08BF6924 | 557C68E4 | C5A33F02 |
| 5541 | ∧ | 04/17/2007 | 06:50PM | 6ACF7E30 | 0AC5F1C7 | 8E46DC9D | 9C013CD2 | BC512E00 | E8876D25 | 857DFDAF | 6970001A |
| 5542 | ∧ | 07/11/2007 | 08:02PM | FB073E0A | D847CB30 | 46AD36C2 | AD2E7224 | 0918AB35 | 50800955 | D82E17D6 | F07CBDD7 |

| 5543 | ∧ 07/11/2007 | 08:02PM | 5CD6581B | B1D6DA51 | A2C3F7CE | A6CC8BC7 | 20DB33B6 | 59B05298 | 4E4BDC6A | 2562A941 |
| 5544 | ∧ 07/11/2007 | 06:15AM | 8C83E8E0 | 029C72EA | 5486FD96 | 544D6EFA | FC957239 | CA910317 | 74311EDA | 7387CF1D |
| 5545 | ∧ 07/12/2007 | 03:23AM | AA9A45D4 | 6A54926F | 08D679B1 | 75EA4C19 | CCA764BB | AF59AE54 | 42A89456 | 6ECD03D8 |
| 5546 | ∧ 07/12/2007 | 01:03AM | 6FFAC88B | 5BCBDB5B | 20970894 | 611E9E4C | FE02A500 | 4BA2027D | 2964456A | 09DFD669 |
| 5547 | ∧ 07/12/2007 | 07:14PM | 679D79F9 | 41D737AF | D3FD6061 | 56671C87 | B36E3FB4 | DDE58C9E | 375BBC33 | 0D08BCE5 |
| 5548 | ∧ 04/17/2007 | 06:58PM | 0A148E0C | 856CD17B | 14AED9FB | E45E842E | 45A756A0 | 8100CCFB | C20F1BC6 | 8B13414F |
| 5549 | ∧ 07/12/2007 | 02:01AM | 244E1576 | 70349A7D | 5AF3F12D | 0CF45F1A | 51EDFCEA | 12D9B91E | 543EFC49 | DACCC67A |
| 5550 | ∧ 04/24/2007 | 07:16PM | EA1D299C | C37D3491 | F6605403 | 4BC9C375 | 19828472 | 4E6E70F4 | 504B2DB9 | 4CE13EB1 |
| 5551 | ∧ 04/24/2007 | 07:18PM | A9867C64 | 33856504 | EFA61DCC | 94558059 | 21275BE4 | 90CABB01 | 6DFCAB26 | 3E2A2C87 |
| 5552 | ∧ 07/12/2007 | 03:35AM | 11F2D388 | E5B9BC61 | DEBDD6B7 | 88FA9B4A | F9E862C3 | 1F0D97C1 | 745C01D9 | 14C7E383 |
| 5553 | ∧ 07/12/2007 | 06:35PM | DDCBF258 | 7934F4DD | C0447CA6 | CDE86CC7 | 9281792A | A005044A | 61DE3487 | A93FE779 |
| 5554 | ∧ 04/17/2007 | 06:42PM | 05D60ADD | 6E71F8F9 | 81380426 | DFBD3110 | 29766620 | E72FB097 | C9376942 | BA1DFAE4 |
| 5555 | ∧ 04/17/2007 | 06:46PM | ED09351C | 1261AB50 | 87151CD1 | 25640AC3 | 19AC6B34 | 82F1AA4C | 09BB8A9C | C6B5550C |
| 5556 | ∧ 04/24/2007 | 07:04PM | C9BC288B | 02FEE787 | 35C69935 | 3DD7CA08 | 844987E1 | 0D8384FB | B996E4C7 | CD75D621 |
| 5557 | ∧ 04/24/2007 | 06:55PM | 4D4306AD | B779900F | 01D85115 | EBA7854D | E98E6789 | 10D5DA94 | 45DE1BFF | DD65B0C2 |
| 5558 | ∧ 07/11/2007 | 08:25PM | 0A68767C | D5170C0E | 7D3C4594 | DC29F7F3 | 1EDA5310 | 64A0837C | 5551F700 | 14376192 |
| 5559 | ∧ 07/11/2007 | 08:24PM | 904E6276 | D79D3239 | 4BDF1FF8 | DBDBD167 | 9B726A4D | E653109D | FBB5CBCF | C606DCFD |
| 5560 | ∧ 04/17/2007 | 06:46PM | 23EDA632 | 5AAEFD18 | 03F83B32 | 4C6C3197 | E168B5D6 | C8FEFA2F | 5E75B8AF | 7D32D8A7 |
| 5561 | ∧ 07/11/2007 | 08:20PM | 17F4A9A9 | CFCACF2A | 1751ACF9 | 963D37E2 | BBAAD631 | ED6AED7A | C1BD2A2B | 024436D1 |
| 5562 | ∧ 07/11/2007 | 08:22PM | 4C83D26C | 753150CC | 3D491877 | E92AA5BA | 8A9630FA | 169E8FA3 | A7194B20 | 457EBB5B |
| 5563 | ∧ 04/24/2007 | 07:17PM | 6043BD29 | 1D636361 | ECC82C0A | B9CE2F5E | 1846384D | D5845F11 | 914B1B72 | 92F01C78 |
| 5564 | ∧ 04/24/2007 | 06:56PM | 8CABA60D | 3C855530 | B7D22DB1 | 7AC8999A | 374041F1 | 5DE0D034 | 892F2DB7 | 2A9BFAB1 |
| 5565 | ∧ 04/17/2007 | 06:46PM | 445F33FC | E7AFC3EB | 297559C0 | 06E6C61A | 57C7CB38 | 2EE54313 | 955AFD54 | 0C192193 |
| 5566 | ∧ 04/17/2007 | 06:48PM | 2343ECF7 | 4A27D717 | A2730FAB | D25CE41A | 46E693F9 | BECF2C62 | 678D32EA | E2498159 |
| 5567 | ∧ 07/11/2007 | 08:38PM | 7AB2FFDF | 7DFB739A | 7C84E9EE | 206FC049 | DD3F5B09 | 70EA5644 | 4FAE85BC | AE597586 |
| 5568 | ∧ 07/11/2007 | 08:41PM | 4E57562F | DED8E565 | B7B80C9D | 4366731D | A485DF8D | 4D1D2B67 | 739DEC06 | C6488EB8 |
| 5569 | ∧ 07/11/2007 | 11:42PM | 6591AE1F | EE69F375 | B5F07AFC | 5E2AA5A5 | 58F0BCD2 | CA078665 | 286679D9 | 5B808D30 |
| 5570 | ∧ 07/11/2007 | 11:43PM | E651F967 | E464EF43 | 57153114 | E69EEDB4 | 0A496AEF | BD4E02AE | 785B1047 | 87E13062 |
| 5571 | ∧ 07/11/2007 | 08:20PM | E03D5D35 | 865F56D7 | 1D303AB3 | 37252802 | 56815A44 | 751157DB | DF448390 | 9AAA06EC |
| 5572 | ∧ 07/11/2007 | 08:20PM | 52E5B3AA | 2C8E3DA0 | 45A25A30 | 2286B71C | 57239886 | 357CAB13 | 6D621C43 | 3F049D98 |
| 5573 | ∧ 02/28/2008 | 07:38PM | D4AA98D3 | 2D5E0E30 | 07C54D89 | 4C070E2D | 1D2CD6FD | 366045CD | B61BDAB4 | 53A9EE8E |
| 5574 | ∧ 07/11/2007 | 11:10PM | 402212DA | 4D1A4F05 | D45ECF0B | 5AE73B96 | 80411749 | 557DF767 | 52BC03C8 | 01C6A754 |
| 5575 | ∧ 08/11/2006 | 05:21PM | 95EE033F | 1D68BFE8 | 6150C6E8 | E234011D | 27E12FE1 | 885BBF7A | D21FDB6E | 2B7D9D52 |
| 5576 | ∧ 08/11/2006 | 05:20PM | 68145627 | A5B32C04 | 11734054 | C699F9FE | FCB17C9D | B606E01B | 2AA5757D | 48DFBA20 |
| 5577 | ∧ 08/11/2006 | 05:34PM | C88B52E4 | A5FFBB35 | CB550CF5 | 20E2D404 | D127FFFE | 91AD38E5 | 0570BD7C | 0F42032B |
| 5578 | ∧ 08/11/2006 | 05:43PM | C8B69E07 | 5F964415 | B605683E | 8C5E9D22 | D448B452 | 8DBEA3BF | 8A2F6E38 | 14D491D2 |
| 5579 | ∧ 08/13/2006 | 02:15PM | 32583FF0 | 71835BFB | 7F9306E8 | 6D92E75F | 8BDFAD02 | DB2627CF | 9D9C8C08 | CA3D619D |
| 5580 | ∧ 08/11/2006 | 05:16PM | A275D50D | 804E0EEB | 4782E007 | E8D2EC63 | 45011C8D | 5BB256E5 | 010AED56 | 356EDE02 |
| 5581 | ∧ 08/13/2006 | 01:49PM | 2514C66E | 76E8E3B7 | 12CC5D4C | 4AD2B991 | 65B80C7C | D427ACEF | FD363810 | 731FA370 |
| 5582 | ∧ 08/11/2006 | 05:23PM | 3D23B6A3 | CCABF659 | 01F83ED3 | 48491C85 | E4E1078F | E4F31BBD | 19FA99F6 | 1F074B4E |
| 5583 | ∧ 08/11/2006 | 05:29PM | 441E4CB0 | CE1CDD1E | 1CF690B9 | 95D8BA11 | 94F42B43 | DBB1A8D3 | A63A9233 | 8006B277 |
| 5584 | ∧ 08/11/2006 | 05:31PM | BC8963AA | 75236E28 | 451CEF76 | 923E7135 | 65557670 | C3404AE7 | 2D4217B0 | 678F60CA |
| 5585 | ∧ 08/11/2006 | 04:47PM | 2FC9D458 | 4E5EFF2E | A248B4C9 | DAC30639 | 90DDC248 | 44FE8D47 | 4D8B3384 | E9532BC4 |
| 5586 | ∧ 08/13/2006 | 01:49PM | B2004728 | 960DCDB6 | D31200AA | 08B08A9D | 4A55D488 | 1AC4C978 | BDA8985B | 95988B65 |
| 5587 | ∧ 07/12/2007 | 01:29AM | B1A58CA4 | 721689A8 | 6F5C9C4F | 327CBD0C | 4C65C62E | B2D73A10 | 6088A521 | 8AA7C436 |
| 5588 | ∧ 04/24/2007 | 07:11PM | BC266FC5 | DF74A188 | 9B087D9D | 66F10792 | 32DD6A15 | 2F354FA9 | D1B82CDF | E674223C |
| 5589 | ∧ 07/12/2007 | 01:23AM | 78A331A6 | 5EDC6DF3 | 69036AC5 | B0104112 | 9D7198F8 | CDCDDEE5 | 2C989B34 | ED599BD1 |
| 5590 | ∧ 02/28/2008 | 10:18PM | FD4F1B5E | 3454A749 | 5EA1D864 | 64EEE809 | 7AFA769F | F88C3D6E | 0ACA618E | 52A84452 |
| 5591 | ∧ 03/04/2008 | 01:13AM | 80911B8B | D513343A | 48FBD48D | 64310AEC | F99893A3 | 3CA3AC6D | 4472861E | 97D2754F |
| 5592 | ∧ 03/24/2008 | 10:47PM | 11DED27C | C9224E4A | 9A6DB73B | 357CD076 | 0ED73AC7 | 702BF7B0 | 15509219 | 4341F94F |
| 5593 | ∧ 07/24/2007 | 07:14PM | 16EEFDBF | 70D594F4 | F14C1179 | ACB4A5A6 | 884B88CF | 4E6D9B2A | 03114C3B | 79858122 |
| 5594 | ∧ 04/24/2007 | 06:54PM | 0E12ADB4 | 60322E77 | 0B5D00F5 | 929A8501 | 0CE7B3DE | 7227739B | 7C54D471 | CF992E01 |
| 5595 | ∧ 04/24/2007 | 08:27PM | 2B4D3EBE | 2AF2BD3C | 551A5682 | 430F4E3E | 1206AD9E | 63E486F4 | F3B02526 | F0619069 |
| 5596 | ∧ 07/12/2007 | 06:44PM | 7D311AC9 | 8C8BC9FA | 21774B76 | F8713046 | 75F35A7D | 76042F99 | DA34142B | 9EB7C7AC |
| 5597 | ∧ 04/19/2007 | 03:47PM | A44A17D5 | 9A556537 | B64A6820 | 29E848DF | CBEA03B0 | DA386AC9 | E6E009A8 | 0D0460A6 |
| 5598 | ∧ 04/24/2007 | 07:01PM | F78902ED | 25B0261B | F7F5F442 | E5414A0A | 6C411F19 | 3B1D1C34 | 6AF6E7DC | 7FE3CE94 |
| 5599 | ∧ 04/24/2007 | 06:54PM | 4417C3AC | 9F56AFA5 | 4B8E5B39 | 1E6B76C2 | 6A0992EF | 368FE521 | 6146E592 | A8967AE0 |
| 5600 | ∧ 07/11/2007 | 10:09PM | 88FEB127 | C5D7D837 | 0789C90B | 91BA946B | 9A6F7D15 | D8213B67 | E6B9AC5D | 9D699C48 |
| 5601 | ∧ 07/11/2007 | 06:31AM | 7757FFC7 | 0FE1EE2F | D83F5693 | ABD0BD00 | 58565595 | 9A5FBF41 | E7B6EB9A | 800E3A9F |
| 5602 | ∧ 07/12/2007 | 10:34PM | 79CF6544 | F36ADA94 | 02CB7D92 | 13539ACA | F04B803D | 49972A13 | 2D252C46 | 6D5B39EE |
| 5603 | ∧ 04/24/2007 | 07:11PM | 5DD7A870 | A1F3DF2C | AF8B3B5F | 8B1FCA73 | 186740D7 | 4FD9518E | 5A9C1288 | 44A08B9B |

| 5604 | ∧ 04/24/2007 07:11PM | 9070483F | BF262EFD | 633F64A2 | D1F4676C | AA860407 | A69F9A84 | 427874F6 | F8DD870D |
|------|----------------------|----------|----------|----------|----------|----------|----------|----------|----------|
| 5605 | ∧ 04/24/2007 07:14PM | FE836E33 | 446450AD | C5C51181 | 926C9AE6 | 2D19F31F | E8F73355 | CC8EE9DA | 9EC35B63 |
| 5606 | ∧ 04/17/2007 06:59PM | D67AEB9B | 916D44B4 | 5AF85DAB | 805FB2BD | DDD82F0F | 7335AFDC | F3F99A06 | 853BB5ED |
| 5607 | ∧ 04/24/2007 07:14PM | 055F26E7 | B170CEF2 | 770F2F6C | E9874350 | F12D0A48 | F112E67B | 2BFA8F42 | 81338243 |
| 5608 | ∧ 07/12/2007 12:21AM | E9CE0964 | 198F7302 | 1F54AFC2 | 2EB6075F | 3780C78D | 14EF96F7 | 1202F2B1 | DE9838F0 |
| 5609 | ∧ 04/24/2007 07:11PM | 1C24484E | 547BF021 | AD405AF0 | 29C19F4D | 96DD10F4 | 58819C1B | B9810323 | D98D8E85 |
| 5610 | ∧ 04/24/2007 07:11PM | E336521A | C1F52381 | 52F41770 | DE64E586 | 6EF0B0D4 | 336BA34F | EF6ECAD7 | E1FA9315 |
| 5611 | ∧ 07/11/2007 06:16AM | C4CA39DD | E1EF5CD8 | 1C987DBC | 1D1779CC | D58F4A82 | C039F7FD | 7F061889 | E2E6346B |
| 5612 | ∧ 04/17/2007 07:09PM | 3AE8ECE7 | 8C9CBC61 | 6A90BBCA | 434700DA | AA782C90 | E1AF5BC6 | E0A65486 | 2EA81BE7 |
| 5613 | ∧ 04/17/2007 07:08PM | 7A85BB36 | 50A67026 | A8277C6E | 848B391C | 5B578FFC | 147A856B | FE98FAF6 | D3308E9B |
| 5614 | ∧ 07/12/2007 02:11AM | E12AA826 | 6975320E | 9C54A83B | CAB91EC9 | 69A4D90E | 6DE9F792 | 3A5F8CE9 | 84E15F59 |
| 5615 | ∧ 04/17/2007 06:58PM | 406D95AB | 96BE3B28 | C8B2689B | 053AB70F | E6BA4F6D | F6CD9399 | 8A71C422 | DA074009 |
| 5616 | ∧ 04/17/2007 06:57PM | 521A37F0 | 8A5FF1CD | 7ADC53B5 | 47153615 | 61EF8580 | 4023BDCE | 0253C4EE | AF267902 |
| 5617 | ∧ 07/11/2007 10:07PM | 9C5BCC75 | 1BCFBB74 | 6EFA7F51 | 35E17D33 | A5CBB04F | 62C8CD41 | 0D693CF1 | E5C2DEC3 |
| 5618 | ∧ 07/12/2007 01:22AM | A7524C3D | 3F850532 | A45E54B2 | 41B15B22 | D746074A | C16739BA | 3C280B20 | A5E27E1F |
| 5619 | ∧ 04/17/2007 06:58PM | 6C968083 | 92F443EA | 60A34C36 | 2491F9AF | 15807BF7 | 7A90FB76 | EECD45CC | D3A6A2BB |
| 5620 | ∧ 07/11/2007 07:09AM | 4884E726 | 327CDDB3 | 79335856 | 143944D6 | 2F2F6D4F | 76B9C7A7 | B2A1B6F7 | 80592798 |
| 5621 | ∧ 07/11/2007 08:11PM | 415694AC | 3CF25275 | 7BD02392 | 5815CBA9 | B0AF1A85 | 55ACB576 | F2CB3614 | F8FA51B3 |
| 5622 | ∧ 04/24/2007 07:19PM | 4EDCF655 | 214E397B | 53C2DACD | FC08A9E7 | 3CD1EDCC | FAFE4AA3 | D5AFE9C2 | C57D0F2C |
| 5623 | ∧ 03/12/2008 08:43AM | 2F7AEBC9 | 0CD36C5D | F258258F | A44EFCBC | 8CC0A288 | 75E34292 | 0F8D2FAE | 6CA6E09C |
| 5624 | ∧ 11/16/2007 03:37AM | 048CAEA6 | 4164B3A0 | 66D153C8 | D05ED0D2 | 7D964710 | C0B71F63 | 2A2FD441 | 9580B349 |
| 5625 | ∧ 11/16/2007 08:35AM | D9E03434 | 06195E23 | 65895BEC | 5B68315C | 8DAFF75A | 67106007 | E95DFCAF | 693350A5 |
| 5626 | ∧ 03/12/2008 08:39AM | 0BC06D58 | B51CF8D4 | C42A1B11 | 0EC94E43 | CB1F5F9B | 71A35A7F | 55A3A0CD | 703F0EC6 |
| 5627 | ∧ 11/23/2007 01:17PM | 88CECE75 | 47C70BBD | 8E544D4D | 4DA08956 | 0054CC5D | 2745410B | 73DD5BFF | 606DA6A9 |
| 5628 | ∧ 03/11/2008 09:09PM | 71D1BDB3 | AF17DB89 | 31467065 | 492E455D | FCBE9240 | 01BC81AB | 5A636024 | F247F9DE |
| 5629 | ∧ 03/12/2008 08:41AM | 463AC4CA | F460EFA5 | B1894C01 | 532B96EE | DA054A9A | A4AFF8F4 | C954B7E5 | 182C0D57 |
| 5630 | ∧ 03/12/2008 09:14PM | 4E58930A | 84AEB569 | 94E7CE3B | A419D659 | E07784F7 | B5493E3A | F0614D32 | 5C97FD09 |
| 5631 | ∧ 11/13/2007 12:10AM | 2E56E70B | 3893ECB6 | C8D0B14F | 9B32B4F2 | A2B5FCD0 | B95E90B5 | AD77FDD6 | 1881A355 |
| 5632 | ∧ 03/16/2008 05:50PM | F66D897A | 5AA80B3C | B4368ACE | 88387367 | 4F83C68B | DADFB23B | 0D05AD4B | B9B3B68A |
| 5633 | ∧ 03/16/2008 05:50PM | A4180C86 | 98134C71 | 494C1F0D | 9C2F344E | 43D17F88 | EF14FEEE | A65E4CAF | 323A555A |
| 5634 | ∧ 03/16/2008 05:50PM | 5C09B07E | 490AD190 | 97519EAF | 72CE9A0A | A27FA2B2 | B177DB2D | 61E9494B | B5C569BF |
| 5635 | ∧ 03/16/2008 05:49PM | D5ADBAB8 | 261EB1D3 | E51341CD | 4F80F19D | DB97D66D | 8E289867 | 2E048046 | F9C2D849 |
| 5636 | ∧ 03/16/2008 05:50PM | 21DD6756 | D35F7F0C | 68C63DF5 | 7397F8B0 | B5457940 | 2C7F091F | FD1626FC | 887D4768 |
| 5637 | ∧ 03/16/2008 05:16PM | A0B4CBAF | 78C779E7 | DDAB2DBA | E02FD7A8 | 4F8ECC08 | F7D06B5 | FD9B577 | FCF3AE88 |
| 5638 | ∧ 03/16/2008 05:16PM | 7C903DC3 | 8F35AA02 | 0244332E | 3BD63F75 | F3BBA7EF | DBA8837C | 685D45CE | 04DACF09 |
| 5639 | ∧ 03/16/2008 05:16PM | 10C111BA | A6FBAA3A | 6AAF4FBA | 3C78B071 | 24C6F3DC | 9EBDBC5B | 0399D142 | 5013E98D |
| 5640 | ∧ 03/16/2008 05:16PM | C62BA3FF | 69BEE71F | 4B5426B8 | 82C3FB39 | CD22661E | C9F2303B | 4619F392 | AEC97752 |
| 5641 | ∧ 03/16/2008 05:16PM | B430C098 | D8A30A9B | 424DAE97 | 033F7831 | 96E4438C | 903B787D | 17765B42 | F868BCDD |
| 5642 | ∧ 03/16/2008 05:12PM | 8081E649 | DFA4D3D0 | FF538208 | EDBA7ADB | 821A757C | 246B61DF | 881EEB26 | 1A7677A2 |
| 5643 | ∧ 03/16/2008 05:15PM | D359C835 | 0A8A23CA | D6F903A9 | 3631EE5C | 975A7EA5 | EB4D3B6D | EA38477C | 11EDB48F |
| 5644 | ∧ 03/16/2008 05:16PM | FB3C3E38 | 58A97F5D | 005C986F | 89237AF8 | 654E5E5E | 3AC2C837 | D3593290 | 8CC39639 |
| 5645 | ∧ 03/16/2008 05:15PM | 0A7251F0 | C33666AE | FBC192C8 | 2076CBD3 | 71B3C3EA | DCF62C92 | D410A25D | 4AB59481 |
| 5646 | ∧ 03/16/2008 05:15PM | B8F512A9 | C44596A2 | 9F178AC7 | F4EA61F7 | 8D200476 | 7E4D9267 | 4E34B8AC | 4F44D6D7 |
| 5647 | ∧ 03/16/2008 05:59PM | 170DE23C | F09F7EAF | 0838E8F4 | EB1679A6 | B60B2D18 | 470A2A8A | 52DF3ADD | 9D95DC8F |
| 5648 | ∧ 03/16/2008 05:59PM | 087B2031 | 2BE6BAC1 | CCDB8CF9 | 21A73065 | C18229DE | 27FB757F | 60D7B186 | 84065451 |
| 5649 | ∧ 03/16/2008 05:59PM | 899B0304 | 9EA5FCFF | B8DD6E5D | 8B09C0A0 | 56E88434 | 353AAE25 | 29AE4413 | CBD18FC0 |
| 5650 | ∧ 03/16/2008 05:59PM | 970DCA72 | 87CD0CD8 | 588382CC | 8804A2D9 | 0CB26AEC | C3FB0D69 | A8AA5D8D | E53E4331 |
| 5651 | ∧ 03/16/2008 05:59PM | A66C61FD | 31D3A2F8 | 12CF88B6 | A9DDB0E6 | 9AD0FB93 | ECBAF83F | 57D680DF | 8B39228A |
| 5652 | ∧ 03/16/2008 05:59PM | AC066D38 | 88D42255 | 99C7FDD6 | F8F3ADDD | FE4EDA0A | E887B594 | 94E68FD9 | 5941C649 |
| 5653 | ∧ 03/16/2008 05:58PM | 25DE5B91 | 78986DF1 | 1881E61D | 6DFAD781 | 822F6866 | 13A73B7F | D837D9A3 | FF984AB1 |
| 5654 | ∧ 03/16/2008 06:18PM | 141C8B3D | B96F52BB | 7D566344 | 2CAE36A2 | 4ADBCA79 | C3AEC53E | F7B7B3B8 | 35B0718F |
| 5655 | ∧ 03/16/2008 06:18PM | 6EC0365C | 3FB81ACC | A8C2F3F8 | FAB9FF7E | 2C57CA5D | 9864F3DD | 267C8CFD | C9526236 |
| 5656 | ∧ 03/16/2008 06:18PM | 8179BFAE | 1B07CF22 | D7990C51 | 245A8305 | BE6DEB2E | 2BB7F33F | 1F592B25 | 702AA523 |
| 5657 | ∧ 03/16/2008 06:18PM | 9DF5B031 | DF92803C | 7E2B90B3 | F44C196A | D520309B | 7FDCFBF3 | 4D8AC53F | 77B6FED6 |
| 5658 | ∧ 03/16/2008 06:18PM | B41DB322 | BCEADD7A | 41A359A8 | BCA3B6BC | 474306C5 | 557056AE | 2FE8A4D5 | 6507D0A6 |
| 5659 | ∧ 01/30/2008 05:43PM | 3894A0A0 | A6957651 | 6B0C3371 | FDB001DB | 2F6DD412 | DE7F3240 | F51008F2 | 0532D38F |
| 5660 | ∧ 03/22/2008 07:22PM | 779BF3BC | 16A2652C | BFAB463F | 239C78B4 | 8654D0B4 | 785DCB74 | 305AECF1 | 5CBB843F |
| 5661 | ∧ 02/19/2008 11:59AM | 4B90CF5F | 37C3848E | F353AC90 | 348B9231 | 7031CEBD | 0E3C0B60 | 73A5AE21 | 5BBDBF67 |
| 5662 | ∧ 03/18/2008 03:36PM | 1FF74DB7 | 5ACB6DF4 | 29C3860E | 8DE064FB | 6C593BE7 | 12534D80 | 56DE0C1F | 4232E51F |
| 5663 | ∧ 02/20/2008 11:14AM | CCFFED45 | 0D1BF737 | 0F5CB8C7 | CE3E71F4 | F8EDB1E4 | CB82111C | 763BA6A8 | E9AF2100 |
| 5664 | ∧ 03/08/2008 12:10AM | C621354E | 91106EFA | 060712F4 | DA86C800 | 2EF0F166 | 0FEB9B41 | 7D0B4444 | B97AE2F6 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 5665 | ^ 03/16/2008 10:12PM | 071514EF | B2043F3A | 3DAA8301 | 3C73A5E7 | 2B9712E3 | EBE68E12 | 9F621410 | EB431601 |
| 5666 | ^ 02/25/2008 03:04AM | 45121964 | 9312A992 | 3710D03E | 1EDD6CF9 | D6C2ECBA | 3C3548E4 | 25EF2D3F | 1C97CB98 |
| 5667 | ^ 03/07/2008 07:04AM | 27A0FC0E | B9BD674F | E592682D | 28354247 | 73B34082 | CFD0C6F0 | B4261666 | BFAFB6F3 |
| 5668 | ^ 03/03/2008 10:14PM | 617A4608 | 45B87E75 | 9364C998 | EFECC8A8 | 98D18D54 | 6CD1F4D6 | D3101E5D | CEFF0930 |
| 5669 | ^ 02/19/2008 10:54AM | 5AE210D5 | 93DCB5B7 | 51AA89C6 | 9BFE7BC9 | 043781FB | 281619A6 | 120CD3DB | F6A0D9B6 |
| 5670 | ^ 02/28/2008 05:10PM | BCC26CF0 | D07BC4BC | F665DC0D | 7F445CD7 | C6C346D2 | BBC8F9A5 | 707EA4BD | D1F2C4EA |
| 5671 | ^ 02/20/2008 11:10AM | FDC5B03F | BB543217 | D8550A66 | 6CECE0A3 | B341B116 | 56263DC1 | 55E3EE23 | BC6152ED |
| 5672 | ^ 03/18/2008 03:34PM | 14D9A778 | 567C3F2C | 6CF51B98 | EAA2D7D3 | 102B0F20 | C8ABEA78 | 0448D4B4 | CDA6B5CF |
| 5673 | ^ 03/18/2008 08:07PM | 62741EDA | 5180E5A6 | BEE90271 | E8A56346 | CCF7A90F | 63D02822 | 69418974 | 9501962F |
| 5674 | ^ 02/27/2008 09:25PM | 01E8FBE2 | 106CA44C | 0442545D | 9F1A01B4 | 2818BB88 | 05D26E49 | 4B9F8447 | 3F05B5A4 |
| 5675 | ^ 03/08/2008 08:45AM | AF7A99CD | B9282A6D | 4727C3B2 | A3CF3D81 | 72EE8EAE | AFC8EED3 | F6331AF2 | 351D9771 |
| 5676 | ^ 03/19/2008 12:27AM | A0FAEE62 | 1228C68C | B3D8E67B | B25BC653 | F2DA0A9A | 0D3D382B | D430C2C9 | 8D216333 |
| 5677 | ^ 03/10/2008 12:53PM | E6E3A540 | CCCF7D4F | A774303B | 635CBB95 | 75F39EE2 | 3BB6F1A2 | 030F8EB9 | 88464B5F |
| 5678 | ^ 02/22/2008 04:06PM | 4208322D | 982458EB | 32F7D8AC | 0D2E0032 | 264ED6AC | A244E954 | 3B187321 | 0447AC9C |
| 5679 | ^ 03/10/2008 12:17PM | 322B2221 | 17706BBD | 8CF72DEA | 4ADDC0D5 | 61DEE05A | F13FB0CD | B97B3823 | 8290340B |
| 5680 | ^ 01/13/2008 11:06AM | 2C09FF87 | 2D237C62 | A1F9F1AE | AA203031 | 397D9047 | C54C8398 | BC0D97C2 | 24912147 |
| 5681 | ^ 02/28/2008 01:52PM | 1DFD31FF | 916DB972 | 0CF78C18 | 1CC661A2 | 61898D5C | 7F575B8D | E1F7EE36 | 1098E127 |
| 5682 | ^ 03/07/2008 07:09AM | BE0BEFE8 | DD23D4C6 | 60EF8DEC | A5174D7D | C5B721B1 | 70A9356D | 3B649BB3 | A1FA7C79 |
| 5683 | ^ 03/22/2008 07:26PM | 4EF70979 | 20C1D045 | E57A1C1F | 5ACFE5E1 | 64317487 | 5DC92157 | 2BA1D9FA | D1C5D4B2 |
| 5684 | ^ 12/16/2007 10:52PM | C9B12F50 | 5D879801 | DA2895AE | 59122170 | 41621D22 | E4598688 | 8CA07A0E | 03418F76 |
| 5685 | ^ 12/19/2007 05:41PM | 076AD116 | E1E92048 | 28EA719B | 7453B8BD | A469A7A0 | D36E4CBF | E620C29C | AE17914C |
| 5686 | ^ 01/13/2008 11:31AM | BACA26AA | C97AAB59 | 32B569A2 | 7AFB462A | 9D1ECFA1 | D213F5A7 | 532D9CD9 | 7081A36 |
| 5687 | ^ 03/10/2008 09:04AM | E2218EE6 | 35B6DF57 | F7CFD591 | D4A63583 | 6E8B074E | AFF67DEE | 57CE69DE | 49AE95F9 |
| 5688 | ^ 02/18/2008 11:23AM | EAFA2CE3 | 1F309156 | AF57239C | F523725E | 0B443F5C | 6EC655F0 | 1A73E571 | E4D3A707 |
| 5689 | ^ 01/13/2008 11:26AM | C630A624 | 3DE6F3AA | 933095FE | F2C7D402 | 6EBFB461 | 0B1F8923 | 26164D71 | 219B66D7 |
| 5690 | ^ 02/11/2008 06:49PM | 3840CC7B | A96F6EA6 | 30220008 | A3C02EAF | 50C44C15 | D6B13FC1 | 10F13BDF | CE1080F4 |
| 5691 | ^ 12/18/2007 12:52AM | 01B86875 | C6DF4833 | 853789C4 | A5C7A9DF | 01ECCD53 | EC6745E6 | 1E93A77A | 4DB7D591 |
| 5692 | ^ 12/18/2007 12:48AM | 17682FBA | D51C36EB | F1B2E324 | 61CF4477 | 24F22420 | 004AF585 | 83654BD8 | C07A9EF8 |
| 5693 | ^ 12/23/2007 12:50AM | 071F5078 | 03465C8B | 169A2CAA | 89CB4FA2 | 1D9FD6F2 | 88AFEED4 | 7A753BB1 | 4B9D82D |
| 5694 | ^ 12/06/2007 11:10PM | 35A21341 | 3FDF4FF4 | 2EBF7C5E | 3922DC48 | 8ECAAA4E | 5BF74982 | 0715F950 | E7F4B7B5 |
| 5695 | ^ 03/19/2008 10:27PM | B6202F99 | A86A5C4A | B3FB9306 | 762C50E7 | EA98CF63 | 29B1320B | 0AC5EE29 | E2EAF1C9 |
| 5696 | ^ 03/24/2008 09:48AM | 84EF2331 | C372A95B | EC734E81 | A901FAF3 | 6D4971A1 | 071BFC93 | 18B61F00 | 268539FA |
| 5697 | ^ 02/18/2008 11:04AM | 6C3C68A6 | 2B26CECD | 0E2FBA68 | BDB11792 | 292CCD91 | 9EC17A61 | F14179DC | 3431B5F8 |
| 5698 | ^ 01/20/2008 11:50PM | E3A22DED | 1F80ED5E | A53877ED | 670EF7A3 | A8E7F581 | 40E7A6F0 | A60B5293 | 52B932A1 |
| 5699 | ^ 03/19/2008 10:18PM | 51323E40 | EE4F246F | 2308B091 | D099A43A | 1DF80288 | C0F835BA | 7C05BD69 | BC0A82AE |
| 5700 | ^ 03/19/2008 10:19PM | 23B2D09A | EED73AF4 | 9055E397 | CAA4C4A1 | 95EAF939 | C0615FF1 | 39D9D2CF | 4CB68D8D |
| 5701 | ^ 02/19/2008 11:50PM | 1C48218F | 561C7307 | B792C966 | F2ACAE1D | E0F4D773 | 9B76C7DB | 42877135 | 11BB64C0 |
| 5702 | ^ 03/11/2008 08:52PM | 23B1E868 | 79156108 | 216470C4 | 99C61DBA | AAB77BAA | F95BA5DA | 2A5B9F65 | 10C8B2BF |
| 5703 | ^ 01/21/2008 12:11AM | 76BAE0CB | 6E136DA7 | CCBCA6A4 | B7D582D7 | 44400FD6 | 18334EC2 | C46E35E9 | 2E7F1897 |
| 5704 | ^ 02/25/2008 02:27AM | D21651B7 | 843E4834 | A0524F5F | DCFD8FED | 4D8F8A7E | BCE00CDA | 09676512 | 9D7EBB56 |
| 5705 | ^ 01/17/2008 07:05PM | 5B6F9103 | BEE651E2 | D94D2F66 | DB3358E9 | 62099968 | 1F7727FC | DF433DC5 | 07C95F94 |
| 5706 | ^ 01/17/2008 07:05PM | E5B92A29 | CEF476EB | 3AD6E832 | 96168830 | 93CB2183 | F00E2262 | A121D839 | E9EA85BF |
| 5707 | ^ 01/17/2008 05:24PM | 33132C42 | 471FEEB0 | 891F06D7 | 404DE53C | 33D0890A | 3C5C11E6 | 8CC2E910 | 30EFE95D |
| 5708 | ^ 10/06/2007 06:46PM | 9EE8FB8F | 1DDDA94B | 18A9C3EB | 15691658 | DA37F0B3 | 051EC1D3 | 7DB15972 | 706F01BF |
| 5709 | ^ 01/17/2008 05:59PM | 4C40F2D7 | CF0A550B | B5D11213 | C797FFB0 | 35FCCB28 | 6646FAC3 | C5C6442F | 35F741A5 |
| 5710 | ^ 01/03/2008 04:22AM | DEC8CAD9 | 05641329 | 15EEB44A | 34398C02 | EC2ABFB0 | 68E25709 | D57CA00C | EBFE694D |
| 5711 | ^ 11/16/2007 03:46AM | 9A0066D8 | 9CFEA279 | 48CEB44C | E568DEEB | B0E037C8 | D7E61D9E | C8CD2A58 | 9D6DC457 |
| 5712 | ^ 11/16/2007 08:31AM | 89748400 | FF73ABD7 | C21A8316 | 370995E9 | 525A46D0 | A49AE38C | 0E3DADB8 | C2C2F76B |
| 5713 | ^ 11/13/2007 12:13AM | 4FFD8663 | D43DB93B | F2C0D765 | 85D4904F | 38F83758 | 403641B1 | F0B5DD2F | 6535BFA5 |
| 5714 | ^ 11/16/2007 02:49AM | 3DEADCB8 | 5745510E | 64E1BF7D | ED1A249F | A9389BF2 | 2D64CE64 | 7502AA19 | 6104146A |
| 5715 | ^ 11/16/2007 03:53AM | 8C5C3547 | 56DA6AC4 | 3AE27FA2 | 3C6C43C6 | 499C863B | 8B4DA696 | D59D17B5 | 091B856B |
| 5716 | ^ 11/16/2007 08:42AM | C2BCDB78 | EA414732 | B03E247C | C4DA23D8 | 1AC02F5C | 96DF5EE7 | 8586303F | 34048F64 |
| 5717 | ^ 11/13/2007 12:16AM | F46BB202 | F7D8CDA0 | E84FB0E9 | BEFD0AED | 69AAEE9B | 3AE78AAC | 26807A91 | 537A4E96 |
| 5718 | ^ 02/03/2008 05:37PM | A40AAF37 | 72E1848F | 3E5FB70F | E40356DE | 688ED019 | 0B97D432 | 56C5184E | F5AF6970 |
| 5719 | ^ 11/23/2007 01:07PM | 01585736 | B6959EF8 | A3093452 | 4E626B99 | 3C32878D | 2E5D0E1A | B3819318 | BC15B5DF |
| 5720 | ^ 12/06/2007 03:34AM | 444F5038 | A80B779F | 090803E8 | AD6CDBAE | 6415DBC0 | 35803AC2 | 345E63AB | 2874803C |
| 5721 | ^ 11/16/2007 04:01AM | 1DFEB389 | B1BCFF5E | 1C884AEC | 15F9F0F5D | BBDF6E3E | 3524D148 | B38C7439 | 94985D09 |
| 5722 | ^ 11/16/2007 08:49AM | A923E947 | 26DDA238 | DA536817 | 8BF0CD8F | 9135E314 | 54995EBD | 3469A6F4 | 2C126249 |
| 5723 | ^ 11/13/2007 12:17AM | B8E3FB76 | 8B285ED7 | 27CBE1B2 | 94797216 | 1256761A | 41A21E1B | 46B5D6A5 | 4350F84B |
| 5724 | ^ 03/03/2008 10:07PM | CD10151A | E43F2AC9 | 22192629 | B8665510 | 7E1E67FA | D7DAD587 | B3834264 | 9A5B8781 |
| 5725 | ^ 03/03/2008 10:08PM | 412A21CD | E3242702 | F2006556 | F2DDF537 | D446E4FC | 7F3A9A7C | A2EDBD45 | 7DD7C1A5 |

| 5726 | ^ | 01/13/2008 | 02:41PM | FD90FF72 | CD32FA75 | 5DE5F838 | 93D8E117 | 2547866E | 57EAB6F4 | 505438DE | 77A00CBC |
| 5727 | ^ | 03/03/2008 | 10:08PM | 6C2C13AB | CEA33C77 | 96A00239 | B865DE8C | D73180E5 | 9ACBC25F | D94276CE | A354F000 |
| 5728 | ^ | 03/29/2008 | 11:23AM | C542CADC | 8B4040FB | 6D165C75 | 30109238 | 07537D96 | C5521732 | 418242E1 | EA94BE51 |
| 5729 | ^ | 03/22/2008 | 07:25AM | B9D569DB | 0E71923C | 7FFDBA4C | 75429A64 | C360E65D | 10ED7D8A | EC952B22 | 69BE0F3E |
| 5730 | ^ | 03/26/2008 | 08:35PM | 6F2421D1 | 7A40A651 | 406F3500 | 2CA8EC6E | 657390EF | 0F557811 | 51A52B71 | F94FED88 |
| 5731 | ^ | 03/02/2008 | 12:35AM | BBCA6340 | B1657453 | 8DC08750 | 7AC71382 | FC5EF327 | 58C43593 | 609D5E84 | C2A9616D |
| 5732 | ^ | 03/02/2008 | 12:59AM | 8E573D30 | C3D4064F | E0129FC7 | AA641ADD | BBD39079 | A479B9A6 | FDFC911B | 1603818C |
| 5733 | ^ | 02/04/2008 | 11:23AM | DDA5F02F | C0882692 | 67A0BE37 | F6A67927 | 69569FE1 | C8385C3B | E587D587 | AA489D04 |
| 5734 | ^ | 02/04/2008 | 10:33PM | 4FA12CF5 | FC245A5B | 2B14075E | A454E68B | CD320BDF | CDD5ACF0 | 706FA6DC | F96F7393 |
| 5735 | ^ | 03/22/2008 | 07:22AM | 84D1D2AA | CE7A620C | 660B81FA | 0F005D33 | 497AFCAE | 6D555BB1 | 35D5B5B4 | ECAEA25A |
| 5736 | ^ | 03/26/2008 | 09:34PM | A3577339 | 0DE9E073 | 75F1219A | 1C07D2E6 | 98E66299 | 6509CCEA | B85B5DE8 | 6648A902 |
| 5737 | ^ | 03/26/2008 | 09:35PM | 3583FD6B | 1A96892F | B17946D8 | 2120D50B | E5E1F8DA | F3058768 | 54886E69 | A28304DB |
| 5738 | ^ | 03/26/2008 | 09:36PM | BC7A203D | 81D8CB96 | F027EFAA | 1251FADB | 60396950 | 73AD1B37 | 7ED8A68F | C3D3027F |
| 5739 | ^ | 03/26/2008 | 09:36PM | DA3C1B7B | D28B0612 | 77C02D95 | E9B0E005 | 2810DA97 | 20B5AB28 | 4233A7F0 | 1E860242 |
| 5740 | ^ | 03/26/2008 | 09:36PM | 7FE97BE6 | 1BB67C53 | 1D93A169 | 86C38356 | B5200C2B | F40B42F9 | 599EAF97 | B414A05B |
| 5741 | ^ | 03/26/2008 | 09:36PM | BADF1854 | 93513883 | 1E0B73B7 | BE9F5340 | 18938A1A | FB5F7BEF | F5A323F3 | 99894758 |
| 5742 | ^ | 03/26/2008 | 09:36PM | A70B0A47 | 90968AE8 | 9E0B6C1B | 9349E07B | A8BCAC7E | E3562C79 | 0A0958AD | 298C5CD7 |
| 5743 | ^ | 03/26/2008 | 09:36PM | A1372861 | 8F8CBF10 | 95DE9DD6 | B023CD91 | 3722CDF0 | 534A3FD2 | 30BB0B9D | 5C5FAAAE |
| 5744 | ^ | 03/26/2008 | 09:36PM | 72084673 | 01C2ABE7 | 330F49CB | 84989878 | 9451A2DB | EA54B245 | 3D9C8AC6 | 06078D60 |
| 5745 | ^ | 03/26/2008 | 09:36PM | 3B0B2D1B | 68A6808E | C24F5747 | 2DAB541C | D186193A | 3C0E17C | 176ED201 | A13558C4 |
| 5746 | ^ | 03/26/2008 | 09:37PM | AB0877BD | D2A9BCD3 | A0FF8546 | 2BC93F9B | CCBCA496 | D785BB7A | EA730951 | 5AC58FCD |
| 5747 | ^ | 03/26/2008 | 09:34PM | BFED0719 | EF59451B | C6D31D4D | 5D2CAAB8 | 22EED24E | AC8D4708 | 0C9216C2 | 51463E76 |
| 5748 | ^ | 03/26/2008 | 09:37PM | 92B68DC5 | C68FDC83 | C0BB1FA3 | 5C57CA91 | 6EB5CA0E | B011DFEC | 50B2DED5 | 73351893 |
| 5749 | ^ | 03/26/2008 | 09:37PM | A199B9FE | FF6E455A | 6E4E9C81 | 21C826A1 | BDA38C53 | 3151E8F0 | ADE69129 | 7EBB4FFF |
| 5750 | ^ | 03/26/2008 | 09:37PM | 279F0829 | 31BF942D | 8E580B46 | 6B01D3BC | 3EA08939 | AED35D19 | 2802907C | A2D087E8 |
| 5751 | ^ | 03/30/2008 | 10:37PM | 650B2EEC | 182D7049 | 6A565D5C | 5E5A6E96 | 173BAFE9 | 8A48F81A | B01F25B9 | 4D40685B |
| 5752 | ^ | 03/30/2008 | 10:36PM | 65389A66 | D61DB0C2 | 2AFFF695 | DB5F8238 | 83F0D784 | F9AADCB2 | 70442993 | 275641E5 |
| 5753 | ^ | 03/26/2008 | 09:35PM | B6426000 | BE46F346 | 9F851EEE | E350B758 | 6971206C | FBFD6930 | 9190B3B8 | 365F16B2 |
| 5754 | ^ | 03/26/2008 | 09:35PM | F626C839 | 261FB161 | 1E06C569 | 3AD5DD19 | DE6F326E | C92216F2 | 5D4E06A7 | B559F02A |
| 5755 | ^ | 03/26/2008 | 09:35PM | BF556323 | EED98182 | 9B3A90D5 | 0AC7E963 | C3098070 | 13864419 | BF3AC112 | 4FAE2DC5 |
| 5756 | ^ | 03/26/2008 | 09:35PM | B686C33B | 0FABAB3E | BDB3C362 | 86D70F3A | 7C02EB18 | 261B98BE | FF9426FF | 5827E414 |
| 5757 | ^ | 03/26/2008 | 09:35PM | 072F1EB9 | 323EAA35 | CF0DD004 | 035F0B4E | 5BBEBA95 | F27530F1 | 3A9A5296 | 62CC0133 |
| 5758 | ^ | 03/26/2008 | 09:35PM | 1A70B20D | D97373B0 | 58B59453 | 8E3B39F6 | 81804953 | 9B992111 | 7CCDCC4F | 7D0FA9C2 |
| 5759 | ^ | 03/26/2008 | 08:33PM | 05F7FC01 | 038B6A3 | 568BDB0D | 79BDCEAA | 830F57B6 | D482EA06 | 18BCD8C0 | 4C56EB0B |
| 5760 | ^ | 03/26/2008 | 08:33PM | EB3AFCE8 | 8F09229E | 8C302A86 | 96E697D4 | 59C4E40E | 96811F1B | 2607883D | 32DC5423 |
| 5761 | ^ | 03/30/2008 | 10:36PM | 82B88170 | 43259F57 | A11B5D6D | 80849559 | 8EE23570 | 2152C52F | CF03C3B1 | AD32D01C |
| 5762 | ^ | 03/26/2008 | 09:33PM | 7C8C708A | 82CA94A7 | EC88167F | 6AFF1A90 | 8691A7B8 | 82E6EE29 | 42346D3E | 0D2BEF8F |
| 5763 | ^ | 03/26/2008 | 09:35PM | D224BDD2 | 1129F82F | B0CC1BD3 | 00C9FC01 | 1D88AED2 | 1D9B36C8 | CDA2DE11 | 8B6ABF34 |
| 5764 | ^ | 03/26/2008 | 09:35PM | 09AAE751 | CCE9B50F | 9EB28246 | FA5D7208 | B66D3BA9 | 75613C2F | 79D8F91B | FA5AD54E |
| 5765 | ^ | 03/26/2008 | 09:35PM | 1525FCFE | CC133ED9 | 13A7A100 | A7547A8C | 3A6C3327 | 4CA09188 | A306D607 | 1B415F54 |
| 5766 | ^ | 03/26/2008 | 09:35PM | 7D663641 | 7B1BBEB6 | 2982F8C2 | 469427E8 | BB12B904 | A7AD219B | 7F1C2710 | 5B12ECB3 |
| 5767 | ^ | 03/26/2008 | 09:35PM | C8E4F061 | 565DC0F4 | 7140C69D | 6E15136E | 7272922B | 9407ACE3 | 8610C723 | 2BECE69A |
| 5768 | ^ | 03/26/2008 | 09:35PM | 1E7720B3 | B2E6F1A1 | DB155FFA | B90AC775 | 24B89364 | FB97794B | 3A627416 | 594EBCC0 |
| 5769 | ^ | 03/26/2008 | 09:36PM | D59228A2 | 9542E437 | 5A954939 | 2A798048 | 6FA9D785 | DF9ECC63 | D5A224B1 | B79A1F08 |
| 5770 | ^ | 03/26/2008 | 09:36PM | DA9AAEED | 4F6B74A8 | 5B957B5D | 944525CF | E38167F6 | D7F431A2 | D78D7B78 | 88F9F271 |
| 5771 | ^ | 03/26/2008 | 09:36PM | E0E6A21C | E4178864 | A35BE15E | 52C28034 | BC657D01 | 941EED5E | FA29FA84 | 2BBDC4E2 |
| 5772 | ^ | 03/26/2008 | 09:36PM | 28DA8C1E | C5EACCAC | 08D83C62 | 4D2DF865 | 376CD474 | 280D4F15 | 384AB956 | 0CC2A6CE |
| 5773 | ^ | 03/26/2008 | 09:34PM | 1B1AEB6F | 0F1145C7 | 7D186F4A | 70D5B017 | 4D072910 | A072987A | DF1BEACB | F26A083E |
| 5774 | ^ | 03/26/2008 | 09:36PM | 7ACCE1CA | 067B96C9 | 97E27CC5 | 1257375F | F6AF6D00 | BB5579C2 | C87FA1C3 | 3B0AF62F |
| 5775 | ^ | 03/26/2008 | 09:37PM | 9C3780BD | 4E1E23F1 | BC5DB60E | DC2FA50A | 4B45C3DB | D6483EF0 | C7FB4E59 | 72C78E23 |
| 5776 | ^ | 03/26/2008 | 09:37PM | 780B28E5 | E1C05D99 | BBBD194B | 5129EB3A | C63A67DD | DA7F78BA | 92148B18 | 421832F8 |
| 5777 | ^ | 03/26/2008 | 09:34PM | 46CC4CEA | CD28047B | 51B33D14 | 066B2DF7 | E2258F3D | CFBFC01B | 941F37B6 | 7B7414E6 |
| 5778 | ^ | 03/26/2008 | 09:34PM | 1CB2661F | 1B570DDC | 49E43E83 | F88FAFEF | 0F3E3FC7 | E8A6220F | 5BF16542 | 312A8B34 |
| 5779 | ^ | 03/26/2008 | 09:34PM | 84F75994 | 23CD8632 | E37EC71C | 9AF30632 | 0FBE38A2 | 0F74F47F | 6D1B4145 | AD7C6241 |
| 5780 | ^ | 03/26/2008 | 09:34PM | BB644E84 | F303D0D9 | 9D66E5AE | 18C99A29 | 48D97750 | D9C12DBA | 3A92E88F | F0BF8131 |
| 5781 | ^ | 03/26/2008 | 09:34PM | 1B49594F | F989982F | 64851DB3 | 739397B3 | 0B4BB9CE | 93BD22C8 | 55AAD64F | 3E14E9F5 |
| 5782 | ^ | 03/26/2008 | 09:34PM | B1C6DD8D | 47B1897D | 47AA9090 | A79925F3 | A8A1AEE4 | 39970483 | 77C741E8 | CBFACEA7 |
| 5783 | ^ | 03/26/2008 | 09:34PM | 2EE96560 | 6E41E46D | F382C2F9 | 045ACC93 | 1A9E2415 | 6D026C3B | D09CCD89 | A38807CA |
| 5784 | ^ | 03/26/2008 | 05:01PM | 59C91778 | D0B78038 | 8FE8EBB0 | EFE994F1 | AC95DF7C | 30F019D5 | C61BE89B | B1B78396 |
| 5785 | ^ | 03/26/2008 | 08:14PM | E8A9E20C | 2BF085AC | 79097839 | 771E487C | A180D144 | B3E2224F | DB2DF90F | E315803E |
| 5786 | ^ | 03/26/2008 | 09:37PM | A6FD43B0 | B25A9909 | C95B0ACC | 4F10ABD6 | A1CC2F3B | B2FF66D4 | 5EE1F3BB | DA5C10A7 |

| 5787 | ∧ | 03/26/2008 | 09:38PM | DD9446CF | 501F1DE3 | C5FBE5B9 | DA38906B | 76C6D6C7 | F5F2C4D6 | A5CD9917 | FF355ADF |
| 5788 | ∧ | 03/26/2008 | 09:39PM | B7795EB8 | 3128B40A | 9B84C531 | DDC44481 | DBB84656 | E4B987B5 | 89B35717 | 674A272D |
| 5789 | ∧ | 03/26/2008 | 09:39PM | 28CB6134 | 954DFDAA | 01478858 | AACB426B | 9351B6AA | 55471E04 | 76EB686F | D8440162 |
| 5790 | ∧ | 03/26/2008 | 09:39PM | C4D5B509 | E5D89C8D | 3A569E8B | E7FFC66C | 09A84AD6 | 48962346 | D3478AA9 | 18F9CB0E |
| 5791 | ∧ | 03/26/2008 | 09:39PM | 0E7CF731 | 9B3EB529 | 3605008A | 2D0894B8 | 3218B895 | F5E2B0E8 | 71D5E409 | FF86B279 |
| 5792 | ∧ | 03/26/2008 | 09:39PM | 6218A22A | B8481920 | 8E5A3416 | F3BC722C | 26B0391F | 2920B926 | 7CD7664F | 57879904 |
| 5793 | ∧ | 03/26/2008 | 09:39PM | 97C02DFB | D0698725 | 66FB6854 | 6E249D53 | 446B6B2F | B2B55B0C | 491940C8 | C98C4203 |
| 5794 | ∧ | 03/26/2008 | 09:40PM | 3EB9099F | 50AD467E | AFF485D4 | C049C1C5 | 176C1B44 | 94F6C448 | 32BE0A4B | 76B8123A |
| 5795 | ∧ | 03/26/2008 | 09:40PM | D8030D8A | 4996C8DC | B23ADCEE | BA05373E | 30DEF7E7 | 28275653 | 5BF943E4 | D82AE0D4 |
| 5796 | ∧ | 03/26/2008 | 09:40PM | 013CAF84 | 3EB38BA0 | 38F22120 | E578E257 | 9ECCC77A | AE5E7C77 | 205CFEA2 | 49166590 |
| 5797 | ∧ | 03/26/2008 | 09:40PM | EE26769B | 2A604505 | A6C8DBAE | 29F2AF23 | 8572F55F | 6EDB883E | DA87F0A0 | 5EF78B90 |
| 5798 | ∧ | 03/26/2008 | 09:38PM | 9FB96101 | 0C66C76E | CF8CBA3D | E53549FC | 2E7CF10F | C3642481 | BBDFED23 | 279E3B95 |
| 5799 | ∧ | 03/26/2008 | 09:45PM | 88FA676A | 8DFE1327 | 998F25A8 | 86BBF93B | 85558FCE | ED73B97F | 3A358B1D | 64C2BAB2 |
| 5800 | ∧ | 03/26/2008 | 09:33PM | E62C0190 | F95D723C | D95889BB | 26AFFE46 | A8098F79 | 8D2EAC29 | 84730216 | E67FABA0 |
| 5801 | ∧ | 03/26/2008 | 09:33PM | EC6308C9 | 65FCF31F | 9827BB99 | 48DD2BD8 | D9AB8260 | C3CD770C | C32BA4AC | 811FC4C7 |
| 5802 | ∧ | 03/26/2008 | 09:44PM | 568FD42C | C6FF8B20 | 2D629146 | B1B262B9 | 31C2148B | 4D3CFB78 | E51B6929 | 568ECB87 |
| 5803 | ∧ | 03/26/2008 | 09:38PM | F0423ECA | 5B480193 | 78DE7C87 | A7A0B709 | 39BB28F1 | DEBD20DB | 40FCA581 | 18658C0E |
| 5804 | ∧ | 03/26/2008 | 09:38PM | DF47F91C | 3DE87FC5 | DC28A176 | 61048B72 | D24A4D83 | 4E2615EF | 00199BBA | 7BDE338A |
| 5805 | ∧ | 03/26/2008 | 09:38PM | 71FE6D78 | 5FEFA83B | 35D2F5DD | 5182FDDE | 12650CA0 | B418DB31 | 335DA8DD | 9EE25C5C |
| 5806 | ∧ | 03/26/2008 | 09:38PM | 7B674725 | 6FA8530D | B385642A | 595F98F1 | E1CC34CA | 2DADCDBB | B9552686 | 8D4AC9B5 |
| 5807 | ∧ | 03/26/2008 | 09:38PM | 534B0512 | F74DC9CB | DB1EE347 | 2D65866F | C2ED2C00 | D65A02FB | 77096E66 | 1D5D4ABB |
| 5808 | ∧ | 03/26/2008 | 09:39PM | FF91F6F8 | 00C8D9B7 | B1299A57 | 4EC792BE | 909F244A | BD93F9F5 | FEE4A08B | D479A6E7 |
| 5809 | ∧ | 03/26/2008 | 09:44PM | 34EC7BF8 | 6C4FBA9F | 5486D0D0 | 8FDA7A7D | 4C0C5AA4 | 3EE7B6F8 | E19F9F8E | 03065712 |
| 5810 | ∧ | 03/26/2008 | 09:44PM | B8A82786 | 2923E444 | 8C7E34D1 | 5FE3E041 | 34AE70BE | FAE8150C | 49482D38 | C3D3D650 |
| 5811 | ∧ | 03/26/2008 | 09:44PM | 37F8CEFE | D8579C26 | 5AE38149 | 3B36C568 | CC752DB1 | 4820DBCE | 0683A3A4 | AC034E89 |
| 5812 | ∧ | 03/25/2008 | 04:34PM | 137E03D4 | 7C7B4D3D | 5914A520 | 7C6E6012 | 62E09687 | 0C04F2F2 | CF080634 |
| 5813 | ∧ | 03/25/2008 | 04:31PM | 16A615C2 | A9F46446 | F9EF29DA | CCCC9126 | 6CB7D093 | 99F30AC0 | E474F202 | 7EC485CF |
| 5814 | ∧ | 03/25/2008 | 04:34AM | B85409CD | A44ECF9E | 5F8DE920 | C4941C8F | C846C6E0 | 26A8B207 | C04D6F16 | 6B405447 |
| 5815 | ∧ | 11/13/2007 | 09:20AM | 131B1985 | FAA1F6E4 | 001CF0C3 | 96326036 | 94057572 | B204AA46 | E10B0765 | BD3B252E |
| 5816 | ∧ | 11/13/2007 | 09:29AM | 4C3915CA | 3F0E3C18 | E1CD1C0F | 97BF30E6 | F1894147 | 5658F2D6 | F1A7F0E5 | 933E4EEE |
| 5817 | ∧ | 11/13/2007 | 09:35AM | 821EF44B | DCE6C5FF | 4510B1F4 | 41C89498 | D41327B9 | D0E9B6B4 | 966AD6E4 | B7C04AA7 |
| 5818 | ∧ | 11/13/2007 | 09:36AM | 7A5C25D5 | 39CF7D98 | 8A30A790 | 0EC29316 | 387BFCC5 | EE422036 | 9CD0CBEA | 5521DE41 |
| 5819 | ∧ | 11/13/2007 | 09:36AM | 3FE7864E | 48EA4DD3 | 113C9AC5 | 89E4B04D | 26C66EC4 | 96E5ED17 | 009D7D60 | 8325AA57 |
| 5820 | ∧ | 11/13/2007 | 09:36AM | B4A24B78 | 54B28E3B | CF316487 | 37F3C385 | D168B237 | 513C0A84 | FA69DA84 | 649D3E21 |
| 5821 | ∧ | 11/13/2007 | 09:31AM | 8CD42AF1 | 5A7BA746 | DD191B30 | 449D97B4 | E4638D87 | 11F67F54 | 57C56B6C | 7B1A1CE6 |
| 5822 | ∧ | 11/13/2007 | 09:31AM | 293D553C | 15A878E7 | 28495FEA | B94761A5 | E8CE3F8F | 32089649 | 91BEF61B | 3333F141 |
| 5823 | ∧ | 11/13/2007 | 09:31AM | 6ECBA944 | A66B78C7 | CCA21009 | 73995318 | 2D24165A | 9E847F7F | CE58AECE | 6CB2B3FD |
| 5824 | ∧ | 11/13/2007 | 09:32AM | AFF164E9 | F9BF0A62 | 632B3AE8 | F8665F18 | 76132752 | 7B1F2F09 | 20AD971E | 5E7D1D91 |
| 5825 | ∧ | 11/13/2007 | 09:33AM | 5D972102 | F0CE9F6C | CE9286B0 | 01097FD9 | D13C5795 | 11CB7DD1 | 01C9C4C2 | 0BFB92D6 |
| 5826 | ∧ | 11/13/2007 | 09:33AM | A636BB42 | E8574F93 | EB7C075C | AEEB6BB9 | 229A0A95 | F5BAC7B2 | D09B6602 | 91669994 |
| 5827 | ∧ | 11/13/2007 | 09:35AM | 28E4EBBA | 45391435 | 209713E6 | 400A266E | 8027E472 | 4B62AD7A | C0C57D50 | EBCB823E |
| 5828 | ∧ | 01/09/2008 | 10:29PM | 97DB78A4 | 5D1B4682 | B1FF0D03 | D0C30D42 | 44497A5E | 0F21E50B | 739B95FA | A45EFBBA |
| 5829 | ∧ | 01/09/2008 | 07:24PM | 49F3CEA8 | 36FF31A6 | 96CB3668 | 35BD4E63 | B1F63C72 | 0AE4FC37 | 8FFC1F77 | 5B3E4FD9 |
| 5830 | ∧ | 11/13/2007 | 09:20AM | E2331C33 | 46E89E94 | 96447FD7 | 7CD25B0F | 09D5694E | 109E621B | 8BD02388 | 1E6BAC6D |
| 5831 | ∧ | 11/13/2007 | 09:20AM | 8EF5AD20 | 095E5624 | 7825FC9F | 3344CEEB | FAE026EE | AD885476 | 57FEDBF7 | B24D361F |
| 5832 | ∧ | 01/05/2008 | 01:02PM | 99D4F275 | 15CAB897 | 5975179D | D08CE9C6 | 9792944C | C329AB9C | 8A6BB510 | 5D70C3AC |
| 5833 | ∧ | 01/05/2008 | 01:01PM | 5FA4C8F2 | 5C02E969 | 4C17F805 | BFEDBA5E | 19BA51F4 | E2C9D64F | 11E17054 | 9CA8E5CB |
| 5834 | ∧ | 01/05/2008 | 01:01PM | 44E8B4FE | 6D264097 | B758A136 | 62377447 | 3EE384E1 | E5C75D6A | BDF67C28 | 2232D83D |
| 5835 | ∧ | 11/13/2007 | 09:21AM | D3ACDBE5 | 9CFA7800 | DD1B05E2 | D2B1FC29 | 2998AB71 | ADF26E30 | 8BD5E987 | B058C042 |
| 5836 | ∧ | 11/13/2007 | 09:22AM | 882334D2 | 8298DBF5 | 16AECD38 | E87FC7F4 | C803E9D8 | E75C313C | CB9FCE87 | A200F90E |
| 5837 | ∧ | 11/13/2007 | 09:22AM | EB0BE75F | 206E8A24 | 53698BF9 | 73671E2E | 228D259E | EB8E63B2 | 4A6AB043 | 6D7A9173 |
| 5838 | ∧ | 11/13/2007 | 09:22AM | 9774807E | 596C96ED | 4E27F965 | 201F3840 | 730E39B0 | D74DDE92 | A48FF6FB | 4B192425 |
| 5839 | ∧ | 11/13/2007 | 09:23AM | A1FCE068 | 8E205029 | EFD6925A | 8D9BD8AF | 600DD3A8 | 07935009 | B72FA496 | 4E5C046D |
| 5840 | ∧ | 11/13/2007 | 09:23AM | 38707FCF | 104E85D2 | 8AAC9CFB | 1C88110E | 1316AE64 | 9E014276 | 490438D7 | D84C9F15 |
| 5841 | ∧ | 12/21/2007 | 02:48AM | DDF9A510 | AADE5B17 | 66579C56 | 27533DBF | D0EB1F0F | C904019A | ED243055 | 903B1683 |
| 5842 | ∧ | 12/21/2007 | 09:03AM | D867F71A | 228A4AE4 | F51D9891 | 6AD1321C | 1A21293D | D92308F | 835ADC70 | F930F729 |
| 5843 | ∧ | 01/19/2008 | 02:18PM | 7B767942 | 24ADEB23 | 105A9760 | 2F91605E | 249D9337 | 378499B0 | F35228C3 | 80ACC43D |
| 5844 | ∧ | 01/19/2008 | 02:18PM | 494DB49D | E7C16506 | D9EC86A7 | 40C43A8C | D021CAF9 | D1713DB7 | 8011EF7F | 80FF4539 |
| 5845 | ∧ | 02/05/2008 | 09:24PM | A99EE57A | B6F16E56 | 10AA6696 | C8B286E4 | 330901F5 | 8658D894 | 8304447F | C43278E0 |
| 5846 | ∧ | 01/19/2008 | 02:18PM | 719BE074 | 8BACF8B0 | B5109BDB | 6B602354 | CCE3143D | 53915B7B | A806D406 | D0A47380 |
| 5847 | ∧ | 01/19/2008 | 02:18PM | EA6AECD4 | 92F464C4 | 64BAC77E | 7441A448 | E0604992 | 6FC7EF34 | FEACFC29 | 32D2C4F6 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5848 | ∧ 01/19/2008 02:18PM | 4CFC2AE6 | 306F60F6 | 9B491B9B | F8FB2C39 | 1BAB6F13 | 36E2E166 | 3AB3C303 | FCFB1AC9 |
| 5849 | ∧ 01/06/2008 05:40AM | A810E3E1 | 389D0D88 | F154D973 | 390EDD01 | AA140A90 | D902A832 | 07C15FAA | 90BAC395 |
| 5850 | ∧ 01/10/2008 01:56PM | 40211219 | FDB347CE | 3F656F92 | 322C309A | 24D13071 | A735B4CE | ECB883EB | DA317EF9 |
| 5851 | ∧ 01/10/2008 01:51PM | 7AFFDA0A | FFE0864D | ED9B1E71 | 6986B098 | C6FDDED2 | ABCAF516 | CCBA98D4 | 17BA2F21 |
| 5852 | ∧ 01/10/2008 01:51PM | E7F310D9 | 6167A277 | C584CAB2 | E477779E | 399F76BB | 20D78BF8 | E2738E06 | 0A5CFF04 |
| 5853 | ∧ 01/07/2008 03:18AM | 9C19B15B | 441581D2 | 85C47F02 | E2B4E21C | 48B4BF28 | 9A894138 | 8FEE7FA2 | AA9CA7BA |
| 5854 | ∧ 01/10/2008 01:51PM | 859DBF3C | C36421A5 | 1317F5B9 | 42FE7B28 | E8119245 | 6AF98546 | ABAAEF8A | 00CEE8A9 |
| 5855 | ∧ 01/10/2008 01:50PM | 2374E0A9 | 6088C3C7 | B7D7ADE2 | 19479D1E | 99FAD030 | A7A2518E | 649E8962 | D2E8E76D |
| 5856 | ∧ 12/12/2007 04:11AM | 16695D21 | 1A78D50D | D78E5A38 | 31F84362 | FE061D31 | D26E4934 | BF07BC36 | 7330E43B |
| 5857 | ∧ 12/21/2007 03:27AM | D85822FC | 35C7D190 | 54A436D9 | 7FBEEEFA | F6859D24 | C2C02AED | 69619828 | C0748B92 |
| 5858 | ∧ 12/19/2007 05:59PM | A37342FA | 57A98D69 | 87729795 | 38B6EE89 | AD9C970B | 2FA73854 | F866DFD8 | 09F1BE1D |
| 5859 | ∧ 12/12/2007 09:37AM | 1C1AEEEE | DA3A8BEB | 93E9FC81 | 9611771B | 00CFDE0F | FC33E743 | 63768757 | DE81060A |
| 5860 | ∧ 12/12/2007 09:34AM | 9ED770CE | 0190A653 | 20327A5E | EA38C52A | D2F8FCF0 | 7A769298 | CCAD5149 | D0C499D1 |
| 5861 | ∧ 12/12/2007 08:20AM | D9DC4D28 | 8A91D943 | 1E98B8B5 | A4241F8F | 8C20F072 | 09F7DA6C | 4AA1CCC6 | B627A916 |
| 5862 | ∧ 12/12/2007 04:13AM | 00043120 | 8D24AD88 | 0FC1D797 | C9DC805A | 5DC33F53 | 418C68FC | 1AC7CF25 | 566DAF75 |
| 5863 | ∧ 12/12/2007 08:21AM | 11FFE0CF | BFBEB405 | 86CC5486 | D23D7ADA | A5A0E877 | AE5D4540 | C20DA980 | AADDB3E9 |
| 5864 | * 04/18/2003 02:56PM | B4223A9F | FDAF70A2 | 87231A00 | 818EF134 | 08B7A5F3 | 7BB291CD | 1F9B8A23 | 9657EA66 |
| 5865 | * 04/15/2003 03:16AM | FBF00302 | 4EDDABCD | 8A086AD0 | 5127DF24 | D7D94232 | 2EEE2D10 | 05F84403 | D49BBA29 |
| 5866 | * 06/12/2004 12:18AM | 3CA5C9EE | B9AB9E9D | 0F1A671C | 66B280FE | 565A8D69 | AB81229F | 057E5D5C | FFE8E5A8 |
| 5867 | ∧ 11/10/2005 10:35PM | 2A5EE7C2 | 0DE629E8 | 49C63CCE | 5515C39B | 5851F6FE | 5848642 | E4099227 | 8C2CF956 |
| 5868 | ∧ 08/17/2005 02:45PM | C924777A | 63DB0202 | 868BFAFD | 3A6483BC | 833255FC | BA2EB7F9 | 436E9FF8 | 9C33495B |
| 5869 | * 04/25/2003 11:57AM | 0E3E6BB7 | 73EB3CAE | 748B1CE9 | 498EA224 | E02D1568 | BF9E6ADC | 2B3FD36B | A124E887 |
| 5870 | * 01/12/2003 01:24PM | 5F26146C | 416D53EE | E1EE5EE7 | DF950D2B | F70588D0 | 468C7C70 | 025B88AB | 2B4E92C7 |
| 5871 | * 11/24/2003 11:37PM | 4C8F7ED6 | E6107D43 | 8E9A88A4 | D008B7CD | A72A465D | 9F091650 | 6BAF226E | BD5A8CF1 |
| 5872 | * 09/09/2003 05:39PM | 6DF8F6F6 | E9069189 | 58637227 | 3630370D | ECB97A27 | 976B4D23 | 5529E13A | 02AC73B1 |
| 5873 | * 04/04/2003 03:23PM | 7D265C9D | 1AAE8848 | CCBCD303 | 10CF1EFC | 6BABA3F6 | 01584C58 | EA4FA655 | 89B81EFD |
| 5874 | * 04/16/2003 12:01AM | E69B1D45 | B63BE63B | 7C9862A0 | 9FD03DFE | 0AF262C3 | 268024F3 | B2D91869 | 80A658D0 |
| 5875 | * 08/08/2002 09:24PM | 631ED44F | 6C534B4C | 074BD03C | 2CCB3BB7 | 158AC6FA | 3FAFA974 | 18C48161 | A51A4907 |
| 5876 | * 09/15/2003 05:27PM | 985A8747 | AB77FD3B | B8341251 | 46F71C75 | 7C6B80B9 | 3C1602C6 | 7103E724 | 7228F471 |
| 5877 | * 09/09/2003 05:12PM | 4E664248 | A594DEA1 | 823C3291 | DB2043C4 | FB2EFE33 | E21CB34C | A52B08B9 | 3549D6FC |
| 5878 | * 09/15/2003 05:01PM | 607BEAB5 | 1B3A4933 | 68915AB0 | CED45A3F | 50F78A26 | 5BBA8B51 | 4444828E | 6B89B050 |
| 5879 | * 09/29/2003 08:13PM | 9E6E181F | C6B31EBC | 31B67058 | 4D3CD4C4 | 8D3B3696 | D143C48C | 25177E21 | B423EC1C |
| 5880 | * 09/15/2003 05:01PM | 06DCD225 | F3DA495A | 4E98196C | 73C644B1 | 2E0E25E0 | A618024D | B066BAB9 | 43C216DC |
| 5881 | * 09/15/2003 05:51PM | C295201D | 2511FB61 | 3B626429 | CF7EC207 | CFCE2E36 | 052FFA24 | 2937B26B | 14EB1CD1 |
| 5882 | * 09/15/2003 04:40PM | CC195B72 | 1A5E1C8F | 39C70A4E | 7526F00A | E183738F | E40539FA | 7690E888 | F5B1520D |
| 5883 | * 09/07/2003 09:49PM | FBCB5ED3 | 8C0DABF8 | EEF7DBBB | 9C5173B6 | 57FA725E | 7DFE56A3 | BE860C56 | 898E8A85 |
| 5884 | * 10/26/2003 06:15PM | B56586E6 | 83A26079 | 71DDD4E3 | 81B4DBE3 | F50345B8 | F31E56FA | FF16DD0D | BBAB6416 |
| 5885 | * 09/15/2003 04:34PM | 815D349F | 613CAFB1 | C875BE4D | 3A012B29 | 1A4A394C | 393CB996 | EE130B28 | 22C094E2 |
| 5886 | * 10/26/2003 06:27PM | DBAC7D49 | CCEA79F1 | 397EDDE7 | BA5AD1EF | 28B5C78E | E121F84C | AEAA495D | F93D6D9C |
| 5887 | * 09/09/2003 05:17PM | 0E6316AB | BD2FAF18 | 4C906808 | 7ED54041 | 4BD19DD1 | 39617186 | 6D8850C5 | F1A0E324 |
| 5888 | * 09/09/2003 05:12PM | 887F3FBB | 66271463 | EA8D55F2 | 6284B37A | 82552AB3 | O368E833 | 71792A3F | 496148AC |
| 5889 | * 09/07/2003 09:49PM | 0AA8B5B7 | 26026723 | 5890F088 | 5361043A | E0D085C1 | 62E6FDBF | E5BD113D | E52987BA |
| 5890 | * 09/08/2003 01:17AM | 947963D1 | 64789255 | 7A4A8F75 | 5E02820D | 9D425BDF | F0391B2A | 41331AE8 | 465CBAFD |
| 5891 | * 09/09/2003 05:17PM | 3473BCFA | 40D5C773 | FAA903E2 | FF36AB6B | E3B21810 | FB9A7108 | D1BD50C8 | 0175BF76 |
| 5892 | * 09/15/2003 05:58PM | 54B25B38 | 6DF0428C | DCB7DF7D | 12175EF0 | AE187636 | 4E36A164 | C487C63C | FAEED34E |
| 5893 | * 09/09/2003 06:33PM | F6EE38E3 | 8E2E5D3A | 90C8DDCB | 8B57BAD4 | 85C8674E | CC7C2D56 | 8AF56F4F | 0E979794 |
| 5894 | * 08/17/2003 04:58PM | B4A95F61 | A121BB72 | 70506588 | EDBC8F6C | B594F671 | B8EDC40E | 322A7439 | 882E9BD2 |
| 5895 | * 08/23/2001 03:00PM | A3731B2A | 205CF767 | 13249FCD | 6C9F6912 | 0769EBFD | 5137D57D | 7FC5C6E7 | 6DA333CD |
| 5896 | ∧ 03/29/2008 01:15AM | D3B0C784 | 65E96811 | CB7A07F5 | 94AA3E18 | 04C8E542 | 8483E8BE | 33C6DC45 | F08D02C5 |
| 5897 | ∧ 12/09/2007 07:06PM | 9E9ADA6B | 7FD8ED0C | 02CCD079 | 4B3E6FCC | FC2C62D4 | 7AED3D70 | 79E1B3D8 | A75BC8BA |
| 5898 | ∧ 01/09/2006 05:43AM | 33EB8617 | 71DAEC86 | 964CF3E9 | 3AA2D2AD | 20DB8683 | 1B69D804 | 3136173F | D1E98CE1 |
| 5899 | ∧ 12/16/2006 07:16PM | D4B6F0DA | DF41131F | C6750AA9 | 758BEDFF | E4FA5094 | E9087662 | 5FCC2D2E | F564DE5E |
| 5900 | ∧ 12/15/2005 05:06PM | F4EE158D | 7A717047 | F546803F | E6B95450 | 8A1C8940 | F919FE0D | DDDECE92 | 9F8209AB |
| 5901 | ∧ 01/07/2006 05:34PM | 05C9496E | 8041363B | 08B0A23F | D2D282BB | B9F6EB75 | CDF9B99A | 5D7BCC4C | 199ACFFE |
| 5902 | ∧ 12/19/2007 09:03PM | 04C26BAE | FCC1AEE4 | DCBCECAA | 5963778C | B609CF7F | C705A2F6 | 2C5F3F87 | DA8B7973 |
| 5903 | ∧ 11/09/2005 08:35PM | 53B5CE34 | FD290AE7 | 3143844F | 5DF4A62B | F6B461EA | 8E9EE668 | 383F99D2 | 9A0D3A64 |
| 5904 | ∧ 04/02/2007 03:59PM | B72C1AE9 | A3057233 | 3403BBDC | 6403F69F | 609D8341 | 25B0F8C5 | 43ED659A | 88020928 |
| 5905 | ∧ 06/03/2007 07:23AM | 7E0A47D5 | A94D564C | F2A59950 | 4989F2A4 | 77EC367E | 2FBB2E60 | 38B9A774 | 237C5C66 |
| 5906 | ∧ 11/29/2006 07:08PM | 90D9E6B0 | E8E076D6 | 7357522A | 70D3F041 | 0A46CA59 | 2CA3BECE | DABC753F | |
| 5907 | ∧ 12/14/2007 04:11AM | 46066B6B | 3F11D002 | 21212EAB | AED4616C | 67D29D5B | BDE8A034 | 26250A95 | DAA4FC3A |
| 5908 | * 12/22/2001 08:07PM | 26923470 | 8142E69E | 03FFB470 | 354A9B98 | BF1659F1 | 3275ADEE | 9E450DA7 | 0BBE89A3 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 5909 | ∧ 01/16/2008 02:42PM | F5DBDE7D | 3CC3B243 | 1C3F2314 | 6C15948E | 346DCE79 | 948EB23E | 3D93A7FD | 7A6311B0 |
| 5910 | ∧ 12/13/2007 11:29PM | 6F371EF5 | DB9591C8 | C39205A4 | 606BD7DD | 7479C42E | 954D311B | AB454A69 | A99AECEB |
| 5911 | ∧ 12/13/2007 11:20PM | 33E0F75E | EECB6261 | 14C8DEC7 | 0BBBD05B | F1A14037 | 34102309 | 92DBC129 | 26C8D68A |
| 5912 | ∧ 12/13/2007 11:49PM | 88F0999A | 947B13C0 | 42DE00E1 | 05BA6A65 | 09EA1404 | 3754937D | F710DA10 | 935D4C3C |
| 5913 | ∧ 12/14/2007 12:05AM | C3DFEE6E | 00E5ACBF | 4DA90DB2 | E89C2AEA | CDF27AE5 | 4E70D039 | F4E56F99 | D3F67864 |
| 5914 | ∧ 01/16/2008 02:41PM | 44A21432 | F72444FA | 2A8AF9D | E5620CCD | 5BF44587 | 575535EE | EA9115D7 | CD3BB554 |
| 5915 | * 09/28/2003 8DED07F1 | 730E4E47 | 4B83A009 | DCAC0755 | 40BD5CD | B326281F | A93C4F75 | | |
| 5916 | * 10/01/2003 07:56PM | 03F0358E | 9408444F | 8412BA13 | E7829DAA | 469B7139 | C1893112 | A1437D9B | 51AF5AAC |
| 5917 | * 11/23/2003 02:42PM | 8963BF9F | 62E84094 | CBAED8C6 | AA6D0900 | BE406DA7 | 04744DD3 | F1956615 | 1FBA90EA |
| 5918 | * 09/28/2003 02:43PM | 095B36F1 | 53E71156 | 4E454D3F | 55719AA5 | D2FA6CFAF | 855A1E28 | OE78104B | C90A9EC7 |
| 5919 | * 09/28/2003 02:44PM | BF53E121 | 65D93C17 | F291D853 | A879B159 | 184F12A3 | 4542CC99 | 48D42334 | 2F9BDAC7 |
| 5920 | * 03/15/2003 08:32PM | 4BEE5C26 | 3627852E | FE3785D6 | 5E3A16C3 | A7510327 | DF531AC5 | 82F031CC | B6BE6E27 |
| 5921 | * 03/16/2003 01:38PM | 98E4FEB3 | E053316B | 4C4810E7 | 25B2BB89 | E1BA81CC | 2689499E | 9C631F5B | 11FE083B |
| 5922 | * 03/15/2003 08:38PM | 0D64D0EE | 320DDBF1 | 5DA40DE3 | 8B679F02 | 00AFB6A2 | 74BECEC9 | 766EF5C7 | 15AF2019 |
| 5923 | ∧ 06/19/2007 04:47AM | EB38E25A | 9DC81136 | F93E158A | AA539EFB | 373F63C4 | 82CA6333 | 9087D2FE | B3CB7B0A |
| 5924 | ∧ 09/04/2007 07:36PM | 3B280C1E | 71B746D3 | 44D21811 | 3F3FF24F | CD413918 | 49BFC345 | C4F42C0A | 9280AE34 |
| 5925 | ∧ 06/19/2007 04:49AM | 7EA60CED | 34AAD261 | 5C1905C9 | 5D50F7D8 | 0F8F4D42 | F1CC748F | 4F59374E | A2EB4D2F |
| 5926 | ∧ 09/04/2007 07:56PM | B3027F2D | C204F670 | 81ED3F50 | CA68948A | BC4EC2FD | EC275198 | B252765D | AEAD247E |
| 5927 | ∧ 08/16/2007 10:51PM | 1544003E | 494681F2 | 8DACA6B4 | OCB2000D | DBFD3600 | C113148E | D5BF78FE | 0451CF82 |
| 5928 | ∧ 06/16/2007 03:21AM | 178CA222 | FE87B3D3 | 74E9B1EA | 1B4BB59F | 7DC5F7B5 | 0190F10B | A938F12E | C6696A43 |
| 5929 | ∧ 06/16/2007 09:05AM | 29CF4637 | F0BEAC60 | DBD9AB02 | E6700EBE | 0333BFE3 | 615D4B1A | 91F45454 | 8D99F961 |
| 5930 | ∧ 06/21/2007 09:35AM | 73CE47D8 | 3687C15F | 28ABFCFF | A33069C3 | FEF88E3E | 70EDBA13 | F3892FE0 | 27048429 |
| 5931 | ∧ 06/28/2007 01:00PM | FD4C1BD2 | 86828480 | 7BDD3B65 | 7DD335EF | 83630E31 | 32302457 | E84C7140 | CA3C9F73 |
| 5932 | * 10/21/2003 07:44PM | 951780B1 | E622A8C7 | 33A1404E | 484C5B46 | DB639969 | 7184AFDC | D05F6F4D | 6193674D |
| 5933 | * 10/21/2003 07:57PM | EE78FF88 | B1E2680B | 351D4021 | B8B6C39B | 14B7101E | 5872FD64 | AC0881C7 | 8FCAF018 |
| 5934 | * 10/22/2003 09:03PM | C392924E | C4A2D826 | C6CE0743 | 4078B624 | 12807929 | 534ADA2B | 52FCC604 | B68DE329 |
| 5935 | * 10/22/2003 09:59PM | DBBF2575 | 1731251D | 1AFA16A2 | 0DF275C7 | 957F6614 | D3235F91 | 364B23D6 | ACEEB024 |
| 5936 | * 10/22/2003 09:04PM | 023360A2 | 5190491E | F3CAAF0E | 79444B61 | A173923E | 3114EE95 | 3CC167EB | 616C7F16 |
| 5937 | * 10/22/2003 11:15PM | 62377000 | B5FA61D1 | E1680788 | EC983846 | E990DB60 | 867F87A6 | CC29D11A | 40A8BA3A |
| 5938 | ∧ 09/04/2007 07:25PM | A6A53A5C | 7020B003 | 9657923F | 29F98B09 | 061DF2EE | F0D6485C4 | 3AC87E7C | 7F35DDFC |
| 5939 | ∧ 07/12/2007 05:07PM | 5A906956 | 007F9898 | 13D01967 | 90FFC7A9 | 8C9C7B19 | 7B66824C | 245C3014 | 6DEF11A5 |
| 5940 | * 09/14/2003 09:09PM | 05323740 | 2B05E0AF | 653C9F4C | 64E54BAC | 4B989FD9 | 7FD4E026 | CFD93719 | 4728232D |
| 5941 | * 08/31/2003 05:34PM | C87A17BE | FC806579 | 1A632403 | 0BA4D3E6 | 845B30E5 | F6E77F92 | 43906F90 | A59C9463 |
| 5942 | * 09/02/2003 02:47PM | 83E75D20 | D3F3D67D | 98119E56 | 80F5869E | 6933EF77 | ED178730 | 3C9D678C | 41A8138D |
| 5943 | ∧ 10/30/2007 05:24AM | AC917BCE | F99BA129 | 222648A9 | 1BC7C135 | 41C42A73 | D5A2AFC5 | B9DC8D8D | D8E9C588 |
| 5944 | ∧ 10/18/2007 10:55PM | 60B7AA31 | A65B3EB0 | FC1A0255 | 3B2269FA | 201F17EA | 5D13E839 | 91ECF2E3 | 9C66688E |
| 5945 | ∧ 10/16/2007 10:16PM | A9F04F67 | AE5810B9 | 6769013B | 50C8AFAD | C815BA67 | DEFA69B6 | 4215EA18 | 7D190185 |
| 5946 | ∧ 10/02/2007 07:27PM | FABC6658 | 74C12BC8 | 948665CA | 6E69417C | 1C422AF1 | 9D9E42F6 | A65B77CF | 65866BEE |
| 5947 | ∧ 10/19/2007 08:17PM | C37B2BDF | 768E05EA | D4479D76 | 24524CCB | C08FCC25 | A5CFB15B | 96BD1A62 | 368709EA |
| 5948 | ∧ 10/30/2007 02:11AM | F0747D5E | EFBD1E4F | 9D7F1CFB | FEA23E37 | E60AD3C4 | C6EA4818 | 27126643 | E51B3924 |
| 5949 | ∧ 10/18/2007 09:40PM | 6AB1092B | A21804FA | 8EA5CEF6 | E1B9BA8A | D51DAC88 | E0D03D48 | 04F1CAC7 | 65BEFFA5 |
| 5950 | ∧ 10/18/2007 10:51AM | 4DDFE4A8 | 0A8C4A14 | B45925A8 | 61E9F95A | 0134399D | 5523195E | 351A0B40 | C2D49D29 |
| 5951 | ∧ 10/12/2007 12:52AM | 2A8AF3DB | 85ED4492 | 74AED4AD | 762A1EA2 | 939B68F1 | 06836FDB | 06BCABBB | 44C27367 |
| 5952 | ∧ 10/12/2007 12:47AM | D5F84C68 | 84465642 | 31987367 | A7F61615 | 46C6FD38 | DDED0C20 | A21D14DA | 99FB586B |
| 5953 | ∧ 10/12/2007 12:43AM | EC92EFEA | C388AB22 | 8217C3AE | 1FC85FE6 | E1A7C844 | A08DF05A | 96A3E07C | EA4C76E5 |
| 5954 | ∧ 10/15/2007 05:27PM | FA8292FF | 1E58513E | F6CF6DCD | E01ABF46 | A724BA86 | DC4BE102 | BADFAE37 | C980F1DD |
| 5955 | ∧ 10/15/2007 05:44PM | 06103251 | 36E370F8 | 62BF9089 | 8E176BB9 | 03FCC28A | 88CE4FD7 | 9DBF8A3E | 3B13762A |
| 5956 | ∧ 10/19/2007 12:01AM | 9029CF88 | 75BCA5B5 | 2633783D | 0DBC8379 | 5702D883 | EBC5C248 | AD3966A9 | 783DE9D0 |
| 5957 | ∧ 10/19/2007 12:06AM | CB36DD38 | DBDD926E | 63000807 | 8E7CD8AF | BAA9BFBC | 7E07BBCA | EADEFB98 | 170FA55E |
| 5958 | ∧ 10/31/2007 11:01PM | D4350EBD | A4BBEABE | E34468B4 | E5B0D361 | 918FCD65 | BDBC9E5D | 843B7060 | FC11A20F |
| 5959 | * 10/09/2003 10:58AM | 10AE710F | 8D1BA491 | B5622939 | 9908609F | 7B7F4618 | 03BC2C9F | 9E91C156 | 8D03B829 |
| 5960 | * 10/09/2003 11:29AM | 26FD1B74 | D79FF10C | E82B5AEA | A0CA2DEC | A6AD3AD9 | 63605CBF | F0782A08 | D92C1EB0 |
| 5961 | * 10/09/2003 11:21AM | AD6B2F35 | 387D4CD9 | 59344C64 | 3D481E5D | AF6A7C17 | 889CF333 | A57E42A0 | ED278C01 |
| 5962 | * 08/14/2003 08:01PM | 68255906 | 984284C8 | A7EA24B2 | 09364765 | 627C3D69 | E9F2495D | 2626B20A | C3ACA898 |
| 5963 | * 08/14/2003 10:41PM | F51FA86A | 3D3937D6 | 0230BD85 | 506396F5 | DDFF9920 | 7A818360 | FE9987D9 | 652A3683 |
| 5964 | * 08/15/2003 12:05AM | E7BF1CEF | 73FBA9A7 | 68AD1A41 | 82677E55 | C3A84E91 | 9718E9CD | 2363FA6E | 4B2B0515 |
| 5965 | * 09/26/2003 05:26PM | 7B1C5348 | 53579C62 | 5E56DB89 | 0CAE009D | 47D77FF2 | 83D96501 | D02D5C92 | 96042729 |
| 5966 | * 08/16/2003 08:01PM | 62682F2B | B037CC8A | 51FB221A | EA76B69C | ECC4FC98 | B61B1726 | D92B204E | BBDCE290 |
| 5967 | * 05/16/2004 10:39PM | 091366D7 | 57B864A1 | 877410AC | 89A6D117 | E3402F7F | 7A38B28B | 9A3B2021 | C126911E |
| 5968 | * 04/03/2003 12:09AM | B62C6012 | A6A32B33 | 82B9AF79 | 752D5494 | 73D920C2 | 158BDB8B | 244998EE | F3F525CE |
| 5969 | * 04/03/2003 12:09AM | A5F2EDC7 | C12DAC70 | 77A30877 | B32DD9D4 | 08C542F5 | E3FDBEEF | 26B04A35 | F901E8C1 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5970 | * 04/03/2003 12:09AM | AF38F0F5 | 65996B41 | E4299E31 | A824DB84 | 6BC78D85 | 84DC5273 | B744D98E | C0C23D81 |
| 5971 | * 04/03/2003 12:09AM | EA0BBCC5 | AD08DF60 | 94C2A020 | 7F9B1216 | B08119B2 | 3A3418EC | 75DB998B | 57202625 |
| 5972 | ^ 11/13/2006 07:07PM | B781045E | 6DABB970 | 295EA302 | 9CF50A61 | D98BB7FE | C41A16E6 | B417C3BD | 5CD94454 |
| 5973 | * 04/02/2003 04:52PM | BFE2DC21 | 6AFD72BA | 33FB3215 | E3D37AEB | E3A73781 | 3885B353 | B0C8F2F8 | A3B91F39 |
| 5974 | * 03/12/2003 10:11AM | 9A46BCBD | EA77DDE9 | 25D4266D | 05B7BFF5 | 8A6B7640 | 621434ED | 65EA2A90 | 44D2B500 |
| 5975 | * 03/29/2003 07:41PM | BBE2DA81 | 71C954B2 | 2DADEFED | E877B1F0 | 926184CA | 520A5D54 | 3F32B0FE | 16AC4B3A |
| 5976 | * 02/02/2002 03:32AM | A5499912 | EF591917 | D68A10EB | 3D83241D | DF154717 | 7D36973B | 7C1AB6D1 | 65CF1D75 |
| 5977 | * 03/12/2003 10:10AM | D6E064FA | 928C59C5 | 9A9D61BD | E781B2D4 | B7FC31D2 | 1623C1EB | 90C10D3A | 37CDDAB5 |
| 5978 | * 02/02/2002 01:52AM | C5ADC4BF | CE044EF5 | EFFEB6C6 | DF1A94AE | E902A80E | 5730B038 | E0D21A99 | 1CA67C09 |
| 5979 | * 11/19/2002 04:40PM | F2E4FC5C | 73B40BFD | 951427B2 | AD7BD0A2 | D59AD2AD | 5E640D03 | B7DAD6AC | 24CC215F |
| 5980 | * 11/24/2000 12:25AM | FB4EEF2B | 4015B95E | BDD72994 | C1609174 | 69921233 | 5A4014F8 | 1B9823A0 | 553FD138 |
| 5981 | * 11/24/2000 12:11AM | BEEED2C9 | 93CF2657 | 4ACDC255 | 18EBAC5E | 20F9CB2A | F0381C3B | 7926DA0E | 1BBD8396 |
| 5982 | * 11/24/2000 12:26AM | 2737AADC | 2F6FB72B | DEBA0224 | F57BCE97 | BB578BB2 | 786EF6B4 | 2FCA2B1E | 661E2DC9 |
| 5983 | * 11/24/2000 12:12AM | 3800C359 | F7864714 | 612BB439 | EC9A2515 | 40CDF03C | 91C36043 | DE0BAC0E | 10CD81B3 |
| 5984 | * 11/24/2000 12:12AM | 10B3D5B8 | A37F2C38 | F466412D | 951199AC | 6F0A7821 | 50D9605B | DAB7E005 | 9CFE214A |
| 5985 | * 11/24/2000 12:12AM | F5C54DC6 | 39607C70 | E80C2383 | ACF8FC97 | 3C07AE8B | 3B6FEF8C | EA85D15F | 9DDD951D |
| 5986 | * 11/24/2000 12:12AM | 1CF91653 | D28C1D16 | C03058E5 | 61619439 | F6AF0BAD | AB9456A0 | DCD85B58 | B25093BF |
| 5987 | * 11/24/2000 12:12AM | 0AC4A21A | 8821F6B7 | C2026F1A | 28C2FBA4 | AC49F370 | 6E5D3B85 | 317CD8C2 | 72B5EBE9 |
| 5988 | * 11/24/2000 12:12AM | 24C5F175 | 2F87766D | E67CFAF9 | 68C896A0 | 080EE362 | D75916FB | A64E8C9B | 547A4D5A |
| 5989 | * 11/24/2000 12:12AM | 263C9B3D | 57767BEE | E92DBA75 | 8285584C | DE3EF768 | F5FBC5B9 | 89AE9DF4 | FABB619E |
| 5990 | * 11/24/2000 12:12AM | DE91E90E | FB2DD706 | D6A04883 | E9B3D8E8 | 6017F97D | 593FB0A9 | 9FD5CD84 | 4A859B84 |
| 5991 | * 11/24/2000 12:12AM | 4D2CD8C0 | 584AAD19 | 65781F05 | D0956E19 | 5F2B0437 | 9B4782E8 | 4827D76C | 61261DA4 |
| 5992 | * 11/24/2000 12:12AM | A738766A | CAF381F5 | 0425F08B | 262B0BBF | 03984274 | 87D3F6C7 | ABF73B3A | 9F0C4238 |
| 5993 | * 11/24/2000 12:26AM | 23056CD3 | 8B5F417C | 5B794F4D | A32DF385 | 7BC722A6 | D75C9951 | 294B6549 | 390A4908 |
| 5994 | * 11/24/2000 12:26AM | 4C33F1C1 | 35208C24 | AD88694C | F20FA94F | 0EF377AC | D56E1CB5 | 7BBFCD8C | 685519D3 |
| 5995 | * 02/04/2001 11:56AM | 1EC6E491 | F2D9E495 | 6AE644D8 | C684689C | A4B9530B | ACC0672B | 3B850C4F | 2EFBD496 |
| 5996 | * 10/12/2002 04:47PM | 54FEB750 | 2E048B31 | B10871D4 | A86A8814 | 97909814 | FFDB2114 | 3DDD3078 | 6444D36F |
| 5997 | * 03/31/2003 07:59AM | 3A7AFB58 | 39499FC8 | 9365FCEA | EB4E3019 | CD16A7D1 | 8C24DD6A | AF771168 | D9218886 |
| 5998 | * 03/01/2003 06:08PM | 69E58A6E | 0E55D05B | A852E8EA | 8C923839 | 82A5C104 | FC790637 | 6729B745 | 566D84EE |
| 5999 | * 02/04/2001 12:01PM | BA737800 | 0A0BBB31 | 0F1A46FC | 53019F45 | 73B99A6A | 8EAFA747 | 2279D7DC | 8A6E6432 |
| 6000 | * 08/24/2001 11:32PM | 8F971719 | 89217A50 | B13811F5 | 5EFA880E | FE6D0D2D | 3498EEE8 | 241CB0BB | 0D856B1D |
| 6001 | * 03/02/2002 12:00AM | E0890D2E | 487F2329 | 7A2AD847 | BE644C27 | E9FBFE61 | 573F5B26 | 75BB8C7E | 8405A0B8 |
| 6002 | * 11/18/2002 07:14PM | 8633BBBB | A85DD481 | 148828E7 | 1F2716DE | 68A01977 | 117BEDEA | F2388F12 | BB549670 |
| 6003 | * 03/02/2002 12:00AM | 254973BB | FE54A43F | 56AD002D | B443686F | E905BF6C | A02D0D83 | 330BFEEE | DA904434 |
| 6004 | * 03/02/2002 12:00AM | 5BF41A6F | D22ED491 | 17617030 | C815FD38 | C786E980 | 3F1F519B | EF081257 | 624ABABE |
| 6005 | * 03/02/2002 12:00AM | 624ACC6B | A3F2E1D8 | 3FF1B084 | DD8D82BE | EE952023 | 6A214A12 | A80B7171 | 2A590C7A |
| 6006 | * 03/02/2002 12:00AM | E0DE40E0 | 1DE794FA | F9EF2E04 | E22B7041 | 1E0750E5 | 928098D1 | 2EC738DE | ACE9C3EC |
| 6007 | * 03/02/2002 12:00AM | 44E915C1 | 75D8E4F0 | 46F0683F | BD69020F | 2687206D | D9EFA363 | 04B24582 | DAACDE2B |
| 6008 | * 03/02/2002 12:00AM | 2EBF2455 | A3E60DE5 | E5C53E24 | 64B3BEC6 | FB1A3485 | 1F7C86BA | 34C4138F | 047C0823 |
| 6009 | * 03/02/2002 12:00AM | 4C6CAF83 | FAA795E4 | CAE62C80 | 364347DF | 9A834609 | 25AF6331 | 8B5431FA | 7B3F1F3C |
| 6010 | * 03/02/2002 12:00AM | FD3BCA31 | D9FF5DF8 | 321AFE97 | 57C0822C | D6B8229E | 8EAFE82F | E9E9FC67 | 6ABF6C77 |
| 6011 | * 03/02/2002 12:00AM | 35335A78 | 8DC7CAB6 | CCA53955 | B4C5E3AA | 1C66733B | 3F45AD28 | 8471EF44 | 29F40DBF |
| 6012 | * 03/02/2002 12:00AM | B3C5A207 | 0BE4141C | 27162965 | FD088F6F | 973A3652 | 294EE0D5 | EA5996BA | 60A68AC1 |
| 6013 | * 03/02/2002 12:00AM | 53F5D4D8 | 374C0DAA | EDA85323 | 778A1242 | E7CD6AE3 | 4CA5DB05 | 19F9D6ED | 2462D96F |
| 6014 | * 03/02/2002 12:00AM | A055373A | 79625D6A | E3D75E63 | B784B718 | D3DCD407 | ACD00939 | C1CB9157 | 48D88B28 |
| 6015 | * 03/02/2002 12:00AM | 1D285D82 | 63350786 | 1D765134 | 36091CB3 | C19B172E | D0B228F8 | A6467366 | 34780891 |
| 6016 | * 03/02/2002 12:00AM | C455A08B | 1982CB72 | B6969C70 | 12AA0717 | FB1C21BC | 21CCB2A9 | 2CC41FB3 | 2BFFAAF3 |
| 6017 | * 03/02/2002 12:00AM | CFC0502F | 2885314A | 73E4DAE4 | 0475D8EF | 1D957CF9 | 03547E31 | 67120CF8 | 0F8610F1 | 6CF10732 |
| 6018 | * 03/02/2002 12:00AM | 81EE61F3 | 334E0DD6 | 3A288EFE | 1D957CF9 | 03547E31 | 67120CF8 | 0F8610F1 | 6CF10732 |
| 6019 | * 03/02/2002 12:00AM | F6164722 | 5259A33A | 6A5B87A7 | 3ED63F55 | B4ACC6C3 | 483859CE | B0F7D707 | 59E3992C |
| 6020 | * 03/02/2002 12:00AM | EFA005A9 | 727415B5 | 7323A56B | D5C568ED | 7ABA8CB5 | 546512D1 | 3B546528 | B58C0058 |
| 6021 | * 03/02/2002 12:00AM | 1BFDD5AB | 2AD99076 | 9CF889A7 | 388ABA1F | 237DF400 | EAC44C79 | 35E06FA7 | C12D3BDE |
| 6022 | * 03/02/2002 12:00AM | 89313A47 | 267C8C82 | B91AE317 | 6FF92257 | 2A14441B | 3E6E184F | EF4521DD | 59317A86 |
| 6023 | * 03/02/2002 12:00AM | E18D7383 | 2C856BB8 | D77B2ABB | 723EF79E | 48A63C77 | D8B36BA7 | 802E0377 | E41BD3EF |
| 6024 | * 03/02/2002 12:00AM | 56523135 | EABA3EB9 | AA87D22E | AFC67259 | 17116FEE | 80CB71FA | 7BEC0BB6 | FCF22447 |
| 6025 | * 03/02/2002 12:00AM | CE176A46 | 575A6D12 | D83E1C07 | 0478894C | A1661575 | 60F0EC40 | 168A657A | 07D26242 |
| 6026 | * 03/02/2002 12:00AM | FD0ACF51 | F84C7330 | C5B917CB | 56E472E7 | 2F602831 | 7F5AAC50 | 77636955 | EB42C505 |
| 6027 | * 03/02/2002 12:00AM | 9DD32C7F | EB9C70D9 | 6769FDDC | F3635EEC | 3025F268 | 3956AC8D | C5947F49 | 9C5E8E43 |
| 6028 | * 03/02/2002 12:00AM | BFCA33BB | 3EF5D1D7 | C3AAB17E | 8C4B00CB | 3D04BD24 | 57349D86 | 10782B8B | DCF545F2 |
| 6029 | * 01/31/2003 12:45AM | 6488049B | 0EDB5CD0 | 92D0FAC3 | D0D52C714 | BD17BBB0 | CEDE9981 | 7F506DCD | 352B21B8 |
| 6030 | * 10/10/2000 12:00AM | CA06781E | 4E9979BB | 449C4D85 | E23A34DE | 27A3EA4C | 3184C0DB | 946A53B0 | C3E8DCC7 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6031 | * 02/17/2000 12:00AM | 98F58196 | D9FA0E8E | 402AA8D6 | 05B7EECE | D8C2DF5C | 4FC78734 | 6C081C98 | 255533FC |
| 6032 | * 02/17/2000 12:00AM | BD85BB79 | 2FF45C5D | FC989765 | 8832E5D4 | 0AFC00A7 | 44BD4656 | DE36DA41 | F2765E10 |
| 6033 | * 02/17/2000 12:00AM | 7914662F | B0DC6FA0 | 6D24692E | B45C06FC | 6571C02D | FB07B03E | 5136375E | 3E2608DB |
| 6034 | * 02/17/2000 12:00AM | 581EA83C | 65CA9EDB | E8BC6CE0 | 760D794A | 0F79EF77 | 0E6DD661 | 7D939A46 | 9D1F4223 |
| 6035 | * 02/17/2000 12:00AM | 4D35A600 | 207FC04D | 25D2BBF9 | 177870E8 | 44496CAB | 3BFABE10 | DD524907 | 393A7A10 |
| 6036 | * 02/17/2000 12:00AM | 7C8D15FB | 8ED518DF | 3EE50F70 | 44C1E2D4 | A3CA8FFB | B9D8FECC | CA1C47C5 | 22EFE751 |
| 6037 | * 02/17/2000 12:00AM | B8608554 | 27F0251D | 54823380 | 9EE8C1D4 | 97CC54FE | B69FF5A7 | 68E27A0C | DAF59DAC |
| 6038 | * 02/17/2000 12:00AM | B14DCFC0 | 31028083 | A1FB966F | 4B6547E5 | EFF04F74 | E0EC54A0 | 07109F71 | 5F943F0E |
| 6039 | * 02/17/2000 12:00AM | 14AB9D4E | 3E6FF3A9 | 7ECDEF10 | 069C2DA4 | 5CA086FA | A08DF3E0 | CF2E7A55 | 1F27B816 |
| 6040 | * 02/17/2000 12:00AM | 38F1A28C | CF98BD86 | B220F51B | 0DC3BCF4 | 0B13A232 | 5911280C | 37F2FFA6 | 66AD5ACC |
| 6041 | * 02/17/2000 12:00AM | 0808BC1E | A7D4A439 | 765C319B | 532E3634 | A07E99F1 | 95132F76 | A3AF2955 | 79B2B459 |
| 6042 | * 02/17/2000 12:00AM | DEC12FFA | A5443022 | F4B9445F | 83067027 | 5E0B7E3A | 0162896A | 10D1709D | D451FB16 |
| 6043 | * 02/17/2000 12:00AM | 2FDC43E9 | AACA41F1 | 1D97E55F | 2530A33F | FB2AF22B | 401EC2F1 | AE3AD61C | EB2F3B5E |
| 6044 | * 02/17/2000 12:00AM | 2C547139 | 05F7EA36 | A50C8FC5 | 7D2A51F0 | E2733C62 | 5FA1C15E | A0C563C5 | AFDEDD8D |
| 6045 | * 02/17/2000 12:00AM | 62F4F14F | 2342A2D0 | 28312B6E | 28D58214 | 106F1450 | E073D780 | 599138FE | 6C05D3FB |
| 6046 | * 02/17/2000 12:00AM | 02D0FC1E | FEE05E24 | C839FF2F | DB718A72 | B6A44C4F | 78AE28D7 | CC13E69B | 2E886A2B |
| 6047 | * 02/17/2000 12:00AM | E7D0F9FD | C70C224E | C98DB36A | 11481C64 | 65E5CF53 | DEC54C9E | 12244AB2 | 398ED484 |
| 6048 | * 02/17/2000 12:00AM | B24C9C00 | 60126CAA | A13295D3 | 261CE225 | 27539A97 | B48759B0 | 26806C69 | C1963DC5 |
| 6049 | * 02/17/2000 12:00AM | 831688FE | EABE1D12 | 9A48D2F3 | 2AD375FB | 9C4D6489 | 770D337E | B1A4ADA0 | BF1AD1A9 |
| 6050 | * 02/17/2000 12:00AM | 677D4B8D | 242A80B1 | 2B9530C3 | AEEFC75A | E7A6976B | 031B96F1 | 09B54CAC | 15B660EA |
| 6051 | * 02/17/2000 12:00AM | 74787A3A | 32363F94 | AA0FD94E | 35F20DB5 | F8467959 | 7FA333AA | 81617D12 | 92998A6B |
| 6052 | * 02/17/2000 12:00AM | 5284D4EB | 1245B4B5 | A07A1BD2 | 2599D30D | 1040A3FB | 502FE0F4 | 0578470C | 61D5743F |
| 6053 | * 02/17/2000 12:00AM | 56A984F5 | 99FA08DA | E0858C22 | 473FBB26 | 20DEA72D | 7E51B7DB | AA87392C | F2A1B9AF |
| 6054 | * 02/17/2000 12:00AM | 8ECAE13D | CA91CB9C | ACEB389D | CC9EC390 | 3E9C7427 | 6E56CACE | 75BC2D00 | A6C19D1B |
| 6055 | * 02/17/2000 12:00AM | 98B50DD0 | 95EE178C | 0C75F788 | B34FF210 | 76389F35 | 53CFB146 | 31A50CEF | 8EE4DFF9 |
| 6056 | * 01/22/2003 12:26AM | 7F971C28 | E9F863D6 | 3C36598A | B57F7D93 | 58AB2A7B | C4056FD0 | 8BBA3B15 | 0E0156B2 |
| 6057 | * 02/17/2000 12:00AM | BDE2FBDB | F596D0E5 | 797EFF75 | CA91B0E9 | F16AFA25 | 4C79AA1D | 01058D3F | BA1028FC |
| 6058 | * 02/17/2000 12:00AM | 8A7142E3 | E44362CF | 2A5B2A44 | 994FAFB1 | 2F4DCF95 | 416F1FBB | 59EAE93B | CBB707B6 |
| 6059 | * 02/17/2000 12:00AM | 2B315296 | B6B76DBE | F642DB1B | 334F334C | 1EA7A84B | 036A641D | 6782B0A9 | A5C46F01 |
| 6060 | * 02/17/2000 12:00AM | B567AA47 | CF226247 | C3E5E07D | 3DEC9351 | 19722FC9 | 4F09B893 | 11E79B8C | 1B0115 6F |
| 6061 | * 02/17/2000 12:00AM | 4344D28A | 9D2D46C5 | 58D6339E | E64CE196 | 34F58118 | 732745A8 | 65E39427 | 1B3E0405 |
| 6062 | * 02/17/2000 12:00AM | 9DB78B38 | C8A2AB8E | 61D3E597 | F269363A | F2E3CBB4 | BBF9EBC9 | 84706B65 | CD6D6E7E |
| 6063 | * 02/17/2000 12:00AM | FEAF9490 | 7B962793 | 1095FFCE | 47BD1334 | C81D47E2 | 2BF714BE | 152AB7F7 | 3CA4FC28 |
| 6064 | * 02/17/2000 12:00AM | F47BCA86 | 9888EB23 | DA7053F2 | 5AFC8621 | D9018E23 | B6CD8521 | 0BEF3DAA | 53E577D0 |
| 6065 | * 02/17/2000 12:00AM | 2294E62B | 790B1120 | 8F14C4EB | BB521EEF | E2F00FA6 | D2B7AA80 | AE6056B8 | 13B9C54D |
| 6066 | * 02/17/2000 12:00AM | 60DFF432 | AAC702AD | F26B059A | 74C3EFFD | 4C457E41 | 9ADD3B7F | 7B0A1156 | 64337AB0 |
| 6067 | * 02/17/2000 12:00AM | B08A3F2E | BCC2B1BE | 42FFE491 | 8C43A0B9 | E8CC9358 | 230B108B | ADF0635B | BF957E79 |
| 6068 | * 02/17/2000 12:00AM | C687393E | 3AC0350C | 72040805 | AC4F5332 | A011BEAC | A75E3F38 | B49F5E5B | 403B77F9 |
| 6069 | * 02/17/2000 12:00AM | 9D264180 | 85F52697 | 6C5244AC | D15D8CB6 | FAD1877E | E54876FB | CA797B1F | F2F4D8C2 |
| 6070 | * 02/17/2000 12:00AM | 9C0A69D6 | C52F67EF | CA5FCD5F | D4E6EC6A | DAAE0639 | 06648AE0 | BC47FCDE | F3569FC5 |
| 6071 | * 02/17/2000 12:00AM | 1E8DB20C | B6A4931C | 7D33FC3B | 367CBEBE | 50EF6059 | 0503D3AA | 2AF9C187 | 6FFF3213 |
| 6072 | * 02/17/2000 12:00AM | 88CBA131 | 754EE4AB | A3A5C93E | B14D8A5E | 76628458 | FD43A04A | 40EF6BFB | 1E1163EA |
| 6073 | * 02/17/2000 12:00AM | 37B35777 | 2C352899 | 079831B0 | D8BF2CE9 | CBAA2B78 | 748FC640 | 91D1445F | C710318B |
| 6074 | * 02/17/2000 12:00AM | CA5CF903 | BB43244D | 8934A4B2 | A86BACDE | 3BE8B5B7 | D2C13E20 | 5E86CEB2 | E65BE66A |
| 6075 | * 02/17/2000 12:00AM | 6244BB51 | D70991A0 | 7C1DE782 | 9E89A312 | 4E504200 | D3701B6B | 0F56FFE4 | BF5CC42E |
| 6076 | * 02/17/2000 12:00AM | D51E9907 | 6384C419 | 3DB18058 | 378DC91B | 5C0879E2 | 320C2C82 | AFAF06F0 | 2B8E4D11 |
| 6077 | * 02/17/2000 12:00AM | 62DC45E8 | 9B278F0D | 932FAFF3 | 9F7CAFA9 | 61AF9373 | 63CC1D1E | 96DCBC54 | 522C986C |
| 6078 | * 02/17/2000 12:00AM | 3499E369 | ACB99DBD | 63A787F4 | 40682C9F | 3FA70BB4 | B0E389C5 | E23D8B31 | 36714800 |
| 6079 | * 02/17/2000 12:00AM | 12F5983A | F7320F3A | D983EBEA | 63E32D97 | 26230134 | 83E1283D | 147954C4 | AF0E4644 |
| 6080 | * 02/17/2000 12:00AM | 9594E16C | 2BD87FA8 | 068E4CCD | 13371154 | 8FF47FE6 | C9D43051 | BEB91097 | C34BE99A |
| 6081 | * 02/17/2000 12:00AM | 0A60E338 | 595FFD56 | 9EF1637C | A8F097EC | A1A4BBE2 | C1C6FAF6 | 7C82E57F | 7CA8291B |
| 6082 | * 02/17/2000 12:00AM | 764327D2 | 777B625A | 098FF007 | 88832B0E | 65054E2A | 5E317268 | 4EF4156A | B358881D |
| 6083 | * 02/17/2000 12:00AM | E769DB19 | B750DED0 | 7769886E | 0A097B04 | C94F6926 | A8F57B08 | DFED0B2C | AF93EF4C |
| 6084 | * 02/17/2000 12:00AM | 3DCD65BD | 84BD1DA4 | 6F00B10F | 5824649C | B34F7E0D | B4E2D10A | E88450A8 | A9EA9E82 |
| 6085 | * 02/17/2000 12:00AM | E312E35F | 22FD499C | FB3D0421 | AB5FA0F9 | EF807DD1 | 0E99961B | BD8E528A | DAAB744F |
| 6086 | * 02/17/2000 12:00AM | E1125B4E | B823A124 | A1D6878F | 445D3C48 | 0998441E | 381FDA01 | B323244C | 4A5FAF6B |
| 6087 | * 02/17/2000 12:00AM | CCFC09D2 | 2705ADE1 | FF941BAF | CACECBE8 | 71306015 | 00EB0F80 | 15BC3E88 | 86AECE7B |
| 6088 | * 02/17/2000 12:00AM | B13E8C10 | 94B508C5 | 67746DEE | 0D5E0DDB | 4C666CED | 4CA05D78 | D307390D | 0918604E |
| 6089 | * 01/22/2003 09:35AM | 6FFC1A34 | 36E76505 | 782BF216 | 743AAA30 | 5CD5078B | 703276B9 | 0EE506BF | C0310FDF |
| 6090 | * 01/22/2003 10:02AM | F9BEEDBD | 78882455 | 27DCA18F | 3E485239 | 3F5F7CF8 | BD63A35C | 5407FA00 | 57667C77 |
| 6091 | * 01/22/2003 09:55AM | C8A9214A | F940D6E0 | 5BD034C8 | 08CADF54 | 1F3F7879 | 2471AFD5 | 415A7306 | 15571D9E |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6092 | * 02/02/2002 01:52AM | C72F5683 | 5B47B1E1 | 76D8AA86 | 57B8D272 | 342D5005 | 729205AD | E4C289C9 | F2E8D52C |
| 6093 | * 02/02/2002 01:53AM | 96EE5070 | BC4BB62F | 8942DDA4 | D1292FFD | C5DA23F7 | 20315E1F | 27EE52AF | 17077273 |
| 6094 | * 02/02/2002 01:53AM | 8556C945 | 89C5A27E | 2DE760E6 | 1169D97A | 064F23C6 | 0EE21239 | D8000032 | 21BC1F77 |
| 6095 | * 02/02/2002 01:55AM | 7754CB52 | D194ED85 | 47EEF6BC | 6F667082 | C8AD3397 | C6B44C52 | ACCD14BB | C25FD354 |
| 6096 | * 02/02/2002 02:06AM | 838449F3 | AB5AF634 | E8083FA4 | 168ADFAD | F04A5533 | 8A82CDBF | 85CF98C6 | B0175494 |
| 6097 | * 02/02/2002 02:11AM | 58B0C0D9 | ABBD1CEF | 0C80BAE5 | 60490396 | A66F2D6C | F7788886 | 53CE58BA | 6A71BA38 |
| 6098 | * 02/02/2002 02:16AM | 3C2F3E1F | C1A01F03 | 0D23679A | 3BE274C0 | AEFE311B | 9BBA6516 | 270C1B47 | 6F99F946 |
| 6099 | * 02/02/2002 03:32AM | 65CE975C | B5DBC1C0 | F14EA640 | 6661E86C | 66D32DF6 | 8E9B7B1C | C64C729B | 2897DECF |
| 6100 | * 01/22/2003 10:46PM | 06A20820 | 1B5C3A75 | C8AA2AD2 | F06AE897 | 044E515E | 002A857D | 968EB298 | 4BC52783 |
| 6101 | * 01/10/2003 06:24PM | DF1618B4 | 2EB9C7FF | 272E4CDA | F976BEFB | CAA3CA27 | 4E3EF055 | 2799FA35 | FAD98610 |
| 6102 | * 02/01/2001 08:18PM | 45D36716 | 62093AC1 | 1659BE73 | 80414D3B | ADFB4427 | EE8FB09A | 3E63E66E | CAE3EA93 |
| 6103 | * 02/01/2001 08:18PM | C83C9F04 | B0EBF06F | 7619D415 | AACFF2C5 | 6AACE33A | 16673AE7 | 4755688A | 059B5AD5 |
| 6104 | * 02/01/2001 08:19PM | 62B942B7 | 800B8E14 | B27B43E5 | 79B03AB7 | 1A1A6F93 | E9972DC6 | 00BAFC0A | D67B4931 |
| 6105 | * 02/01/2001 08:18PM | 5221D816 | 080876A0 | 33AE43AB | B01B3280 | 05CA3A5C | 4F400931 | FAC2071F | 119D01E4 |
| 6106 | * 01/22/2003 03:19PM | 839D95DD | F4409350 | 1A080FEC | A2DA7704 | 8D2F68AB | D764E4AA | 736458A9 | 7E9C4F4F |
| 6107 | * 01/19/2001 11:19PM | E0F878F6 | F9BEDA7F | DCA4FC00 | 7D0D3D7E | B6005026 | AFE24DFE | 9D22C7FF | E8F5BE6D |
| 6108 | * 02/13/2003 11:14PM | 7B1F73B9 | 0C0A3D3E | 08B7FF7F | AB19F61B | EA15D697 | BC2D4250 | 09D52458 | C63A6C4B |
| 6109 | * 02/13/2003 11:19PM | F67EF385 | C79C7C33 | 9067C93C | E351A763 | 75A5C6A1 | D5E72A36 | B751FEBF | 6D541BC6 |
| 6110 | * 02/13/2003 11:13PM | 49E053D7 | 85E9FC4D | 17184B0E | F56FD581 | A35EB6B8 | 2ACC35AA | BDB3CDBE | 4CAD61BA |
| 6111 | * 02/13/2003 11:24PM | 04D06BC4 | 34D941B3 | EC94D148 | A81771A7 | 18C2DBFA | 8E462F76 | CEB5EB2C | 1286C780 |
| 6112 | * 02/13/2003 11:13PM | 602303C9 | 7FA5FCD9 | 4B0AC93E | CAEED551 | E27AD064 | 3006ED4E | E36E0E90 | C8A5C04D |
| 6113 | * 02/13/2003 11:24PM | CCDBAB0D | 9D0C8754 | 1E780067 | 45C39568 | 3DCD693F | EFE92300 | 5F38EDF6 | 6302F17A |
| 6114 | * 11/24/2000 12:27AM | 24187296 | 4BCCC5F4 | BBA44AC2 | 3FE2FCFA | BF8C8AFC | CE3FB936 | B99BF3B8 | 8B83B98E |
| 6115 | * 08/04/2003 08:52PM | 29F3A111 | 51822C81 | C4C40F06 | 5E64C8E9 | 438C3708 | 7DA1825D | C9CC49C7 | DE1F37E6 |
| 6116 | * 08/04/2003 08:52PM | 262D3D3A | 50AEBDF2 | BF14CA64 | 4A599AB3 | DADC5937 | E1D24F5C | 63CA437F | 7537ADEB |
| 6117 | * 08/04/2003 08:52PM | 84140BA6 | 16ED533E | 8A0DC73A | F7B0466D | 349EE36D | 7F5E2548 | F9867EF3 | B7D37926 |
| 6118 | * 08/04/2003 08:52PM | 3D477CDB | F0168228 | ADC242E1 | C9B21A08 | 5FE0F0AB | 681C5CD3 | 56F31380 | 277F3743 |
| 6119 | * 08/04/2003 08:52PM | 89ECACA0 | D82CBFCC | 81EF5FAC | C4BF7002 | 43DE9CD8 | B09CFAC8 | E7E85EB8 | 64B17955 |
| 6120 | * 08/04/2003 08:52PM | F76302C8 | 62C461E7 | D24E393E | CE5B3093 | B8C9A124 | 194B0746 | F2BF6EB1 | F5DA79D9 |
| 6121 | * 08/04/2003 08:53PM | 8B76B4F8 | 96A40875 | D30301D5 | 0274BB68 | 991B1746 | 40C49E7E | 2760874D | A392452F |
| 6122 | * 08/04/2003 08:57PM | B9E7CD89 | 1CE3F213 | 441B64BF | C5060555 | D6B06EFD | F3CC0121 | 6ED9342E | A34E7C7E |
| 6123 | * 08/04/2003 08:57PM | 65DBAFC2 | A2B2FA0D | D51A483C | 4A866530 | 5C2C0988 | E8AC1ED6 | BB250655 | 92183710 |
| 6124 | * 08/04/2003 08:58PM | 7795684B | 5D8EAAE8 | F2CA373F | 266ACEE3 | D65F0161 | AAD05C91 | 0A435560 | 82380E56 |
| 6125 | * 08/04/2003 08:58PM | 07610723 | 857DEDCF | A9F209F4 | 94A90372 | 56DC4D2A | 620F4F29 | 50E65FAE | 2ACF78CF |
| 6126 | * 08/04/2003 08:58PM | BDADCBBD | 5AE6A353 | 6D1358B1 | 9FEDA6F4 | 2A092B9C | 04A00062 | 4EF9EF31 | 561AC649 |
| 6127 | * 08/04/2003 08:58PM | 9B670FDA | 97BEE44E | 50B321E3 | D4E0405A | 3348FC24 | 6BA4782F | 9F0FDBFB | 84FD43AD |
| 6128 | * 08/04/2003 08:58PM | 7A225143 | 302E7F46 | 84D5DCE8 | BBD0E681 | 7A0129B3 | 1DA7F30D | F71F6A60 | 8D9416AC |
| 6129 | * 08/04/2003 08:58PM | 100D60A1 | EC6D8296 | 601CFB66 | 2039F9E2 | D3A6350A | B211DB01 | 2B5D3036 | F95A480C |
| 6130 | * 08/04/2003 08:58PM | E0E15878 | BDCA2331 | 675A92B0 | 0894117A | 81C50D40 | 0C06E944 | 70FC7161 | 9A8A1B6F |
| 6131 | * 08/04/2003 08:58PM | 98B332FF | 253D043F | A05E9661 | 27C86BD1 | D9C0B876 | A01FC83A | CA7882FD | 25F880F6 |
| 6132 | * 08/04/2003 08:58PM | 6F3ED06E | F44AD876 | 3EACDFB4 | AFBAD566 | 0523310B | E66FC088 | 2663E368 | 87D932FD |
| 6133 | * 08/04/2003 08:58PM | CF173B86 | 9FBAD495 | 6C9C5AF8 | 53BFD115 | FA413EB1 | BFD88E34 | 8F7F3557 | 49220A4A |
| 6134 | * 08/04/2003 08:58PM | EBA045D2 | 27FF06C01 | C05A2B8A | 6229C649 | 1C8F7966 | B89C4029 | 738307C0 | 21CE1F68 |
| 6135 | * 08/04/2003 08:58PM | FBADCBCE | EB140537 | 61C9637C | 9F9E6051 | 76CB106E | CBC8A330 | B1A5B600 | 48933028 |
| 6136 | * 08/04/2003 08:58PM | EA3B0ED8 | C6AF1C49 | 58389451 | C156FC50 | 3D3F73A7 | 18652226 | EA80D6C0 | B5F6EF11 |
| 6137 | * 08/04/2003 08:58PM | F4C47F15 | B2CE3A3E | 4AAF3C33 | A366D4BE | CB6364D9 | 25674893 | AFF7B41D | A07E398F |
| 6138 | * 08/04/2003 08:59PM | D6E9C48C | C9DE73D0 | FB69B0E0 | 24156754 | 9B4425E5 | 89A919EC | 69CC9CC3 | C8012DA6 |
| 6139 | * 08/04/2003 08:59PM | 5B4ADCCD | B2F92E70 | 91D5C5CF | 00FB151E | 778C97C0 | 9BDF5007 | FE54F861 | 5C52419A |
| 6140 | * 08/04/2003 08:59PM | 0B186F83 | 19BC004D | 948F5E2C | 2D34DB48 | C9562381 | 3CE2ACDD | B2C3E96D | 9746BC38 |
| 6141 | * 12/24/2001 08:39PM | DFAB977B | 17E98E62 | F422F306 | D8F01D2A | 5D7DF8C7 | 43E15695 | A51734E3 | C21629BA |
| 6142 | * 08/04/2003 08:59PM | 6006D011 | 517739C9 | 26C2695F | B89A2312 | 78E1FB56 | 8616CE50 | B0389501 | 45BB0568 |
| 6143 | * 08/04/2003 08:59PM | 0E7164E1 | 9F01F705 | 93DCCBB4 | 5659781C | 83341B71 | C5340054 | 0BCEBBB0 | DF6CF496 |
| 6144 | * 08/04/2003 08:59PM | EBD743CA | A37C957C | F344B3D2 | 7D0DDBC8 | CB16B688 | B1CE167E | C4C0D5B4 | 534BEF98 |
| 6145 | * 08/04/2003 08:59PM | EEEF07BD | 328B9543 | F3853270 | 11856A60 | E95F5D59 | 3D050321 | 6E4E8C3C | BE401B97 |
| 6146 | * 08/04/2003 08:59PM | 50439816 | 77806CDD | 72CE719B | 18A26205 | D48943E1 | BD364BD2 | 0863F401 | E033365D |
| 6147 | * 08/04/2003 08:59PM | 2C278CFA | FA6CBC87 | CE8938055 | C39EE037 | 05CDC9D3 | DA88BD86 | CE5E8F10 | 604CD9B5 |
| 6148 | * 08/04/2003 08:59PM | D89409E1 | 38BF6F38 | DD0963ED | 9580BE50 | F4CF014E | 234F10B2 | B01498D2 | F1521D27 |
| 6149 | * 08/04/2003 08:59PM | 84086F6D | FF024EA8 | 9599E2C1 | D77A8E86 | E038D5A8 | 971FED81 | A5CEBCF8 | 31FC6038 |
| 6150 | * 08/04/2003 08:59PM | 78AD1520 | E459F256 | 0A479F67 | 33885070 | D44341CB | E4EC1F12 | 02688BFF | 0C7FEED5 |
| 6151 | * 08/04/2003 08:59PM | 5AB1780B | FC8EE4FB | A94F10C5 | 9B72F8D3 | 2FDD2DF4 | 42097255 | B477D1A6 | 821FF189 |
| 6152 | * 08/04/2003 08:59PM | C92738A9 | 39ADF8FE | 04AE7B1C | A9289435 | 2EA1917B | D81536F | B0E312DB | CF526E87 |

| 6153 | * 08/04/2003 08:59PM | 310BDE8C | BD4A1051 | A82601DF | 383C623C | 4EBE937E | 946DAD0B | A7DC946D | 5EFE3884 |
| 6154 | * 08/04/2003 08:59PM | E5436688 | 21C7C06D | 406D32D2 | CE846C77 | 528FAF81 | 43FAC724 | FB1972F7 | 4C9F9762 |
| 6155 | * 08/04/2003 08:59PM | 56B2F1CA | 075B89FB | 28F9E790 | AFD07818 | 8EA25D32 | 2BD277E7 | 3B0F327D | 5EB69A94 |
| 6156 | * 08/04/2003 08:59PM | DD37E5B0 | A9978355 | DB466E8E | 2B18A9B5 | 45475CE7 | A03236B4 | 05EC66A8 | 86306B94 |
| 6157 | * 08/04/2003 08:59PM | FDF30192 | C49FB731 | 855EAC15 | 61C9BFCE | 0309869B | B0AD2CD6 | C14499D9 | 08194585 |
| 6158 | * 08/04/2003 08:59PM | E5898796 | B6874F42 | 4476378A | 7F65F47A | C2B9C0BC | BDF2135F | 780F5604 | EC98E0DE |
| 6159 | * 08/04/2003 08:59PM | 08676588 | 7FDFEF6F | 4B4818BC | 5AE9FEFB | 95C7C644 | F1E438C0 | EC4B4D20 | E173F65E |
| 6160 | * 08/04/2003 08:59PM | 2C505E0E | 474B18DB | D7A4E2FB | 1D016451 | 1D0639A9 | 0D130627 | 0E7C0DCA | D9C59909 |
| 6161 | * 08/04/2003 08:59PM | FA4CA266 | 3ABD1280 | E203B7C5 | D92AEC3C | 462AA79B | 3913B823 | CFFAB176 | EED4F0CF |
| 6162 | * 11/07/2002 07:39PM | 760C4163 | 47D87061 | FDD71CD1 | 4FE2DEB2 | C49E455F | 32B1456E | D32FB961 | 858DABD8 |
| 6163 | * 08/04/2003 08:59PM | 05CFEAF4 | 57F6D4A2 | 3E35C503 | 7B9BE5ED | F81C5E07 | 04183688 | EC079C04 | 22AEC3FF |
| 6164 | * 08/04/2003 09:00PM | 018FD48C | 03249C46 | 427F2473 | B0AE47F0 | 9b8C13C2 | 90D31CA9 | CA1B4AF7 | FCC50CF0 |
| 6165 | * 11/07/2002 05:12PM | 1C797302 | A9A776AA | 16EE8EFF | 1C4243B0 | 624B37E6 | 9FD5C8AF | CEE395AB | 7E57BEDC |
| 6166 | * 08/04/2003 09:00PM | 6801A454 | 6E3D5D37 | 6F712CE1 | C6D33FCD | CF613B4F | DA0B1C11 | 5DB24687 | 0AB1129B |
| 6167 | * 11/07/2002 05:16PM | 6A449D79 | F579FB3B | CE9A0671 | 0C2EB980 | 0A69C064 | 076034E3 | 4C27CCD8 | 93B0EDC1 |
| 6168 | * 08/04/2003 09:00PM | 1356EEE2 | 6FA4E5C4 | C24A6A10 | 7635E296 | 38D6961B | BC0DBD89 | 719E7FDC | C84B10BB |
| 6169 | * 11/07/2002 05:13PM | 4D949E55 | 76F33A0E | C3588322 | 6049731A | FE28B611 | 23F48578 | 650CBD3E | C02AB666 |
| 6170 | * 11/07/2002 05:14PM | 338C5ADE | A7C3508C | 7D352955 | CEA5400A | 7E28BD14 | F43E2E1A | A501BDEF | 8C67F895 |
| 6171 | * 11/07/2002 05:15PM | FE8FF263 | 1F43477C | 62E3B90B | DE8D1EB7 | FFA745D3 | BB9E0012 | EE2DA6B4 | 32184642 |
| 6172 | * 11/07/2002 05:15PM | 5C2C920A | A7D6D0BD | 0F6F877A | 3DB54E1C | 4246572D | 22FF84CC | 687243F1 | 5CC6495A |
| 6173 | * 11/07/2002 05:10PM | 85DCFA5A | 499C27A2 | 88BBC455 | 84EF1EA3 | 119DF868 | 3D89F894 | 3B3F4F37 | EB50E7BF |
| 6174 | * 11/07/2002 05:11PM | 508D5A04 | 3E26E3E5 | 7AD14DF5 | 9372716E | 9427F839 | 7954918C | 577052AA | 67200EFE |
| 6175 | * 08/04/2003 09:00PM | 51F198A8 | B12D88D0 | 577621EC | A1F4F832 | 9A6F4BF7 | 82405889 | CCD0A386 | F3E69AAF |
| 6176 | * 11/07/2002 05:16PM | 9C7979E9 | 08E563F5 | C63BA2D9 | CC2E14A5 | 6F254642 | 872A4A0E | 66A5C9DC | DB328770 |
| 6177 | * 08/04/2003 09:00PM | 142338B2 | FA7DCE7E | 961FF0A7 | C538B325 | 79370528 | 141366C0 | 9F5054EF | 2856D567 |
| 6178 | * 08/04/2003 09:00PM | 453C2A38 | CCF2A20A | 3C696C5D | EAF06416 | 920BC76F | 864DA0E0 | 628C2064 | E10D28EA |
| 6179 | * 08/04/2003 09:00PM | E4C7435A | 1EECD076 | 61E66255 | 4FE82Be2 | 96B16FD4 | 43E05500 | 5C211ED0 | 390E2FD3 |
| 6180 | * 08/04/2003 09:00PM | 160A69F4 | 1C3D27A5 | C3EA05A9 | A62E2E9C | F67EE5C4 | 52988962 | C7D399BD | 0C4D3A4A |
| 6181 | * 08/04/2003 09:01PM | 5BB914A8 | 83776C9C | 8CC2847F | 7F80B556 | A17180FD | 8DF6890D | A3F71164 | 826A3C16 |
| 6182 | * 08/04/2003 09:01PM | D93A0E48 | BD144CB8 | 3CE7507A | 79E46C81 | 318FB9A4 | 207368C2 | 8CCC13A1 | 47D05896 |
| 6183 | * 08/04/2003 09:01PM | 22AEFF6A | 4ADCF60A | 4AF2EFAE | 52F375B4 | C3CCD057 | 2874FB36 | 712759C8 | EADAB78B |
| 6184 | * 08/04/2003 09:01PM | B4B4895F | F8E7C333 | BADAEAF9 | 206E3F05 | 3FDFF14B | 5B1B9EDF | 5C11326D | 7D7956EE |
| 6185 | * 08/04/2003 09:01PM | AD360B06 | 35E567CF | 272C0555 | 90F3320C | 4134F33D | 14AD91D8 | 8E26E2E3 | 4CDEAAE7 |
| 6186 | * 08/04/2003 09:01PM | 9CAA883E | F5DFCF8F | E79810AA | BF5446E4 | D22315F2 | D32078FB | F70AE22E | 16803DAD |
| 6187 | * 08/04/2003 09:01PM | 246C2A71 | 9D8F8A5B | FBCF5517 | C555C234 | 711B54FF | D1A2A849 | AB86212B | 6387BD63 |
| 6188 | * 08/04/2003 09:01PM | 9CB5BB3A | 15E144D5 | B05661F4 | 7F7D5C47 | 9143A1C5 | 0C5D30A2 | 64FC7EBC | 8F4D84A9 |
| 6189 | * 08/04/2003 09:01PM | A12A1A36 | F9DB838F | A3F6C17A | 722393A7 | 69BBB6A4 | F2AF02AD | 3CEDEEAE | 69195A03 |
| 6190 | * 08/04/2003 09:01PM | 94BE33F7 | A958B85E | C55C608B | C37174D4 | 8BF6F2F5 | EB2771CD | 00AADCE5 | 838A9215 |
| 6191 | * 08/04/2003 09:01PM | 143F0476 | AF8EC9E5 | E74FE7A4 | C509502C | 1DA81963 | 209F2379 | AAA5D1A6 | 97CF81DD |
| 6192 | * 08/04/2003 09:01PM | 7AA8A417 | D9720E6B | 76DD2870 | 4F6131AD | 617DB946 | D3285C39 | BBBA894D | E5D742F1 |
| 6193 | * 08/04/2003 09:01PM | BFD25D7B | 8C0F21F5 | 93157F5D | B0713143 | 10E35C70 | 32E85E84 | 563D0EC6 | 093B467A |
| 6194 | * 08/04/2003 09:01PM | FCE048F9 | AFD016C5 | F88EAD8B | 3BD90C71 | 6A63CCD4 | D178DFDD | B790158B | CCF5A2B5 |
| 6195 | * 08/04/2003 09:01PM | 128C0FCA | CBC44260 | BEC46402 | 6EEB67BD | 2765FA4E | C1180D69 | 280D11F0 | E28D92AB |
| 6196 | * 08/04/2003 09:01PM | 0E55E743 | 559CF3D0 | 21C0F667 | 2DF52826 | CB01F8C3 | 91958954 | 74AD8E98 | 832ACF9B |
| 6197 | * 08/04/2003 09:01PM | 56A57B54 | F6F81EE4 | B6E23105 | FFE8AF35 | D185D077 | 09C9CB2 | 821B049F | FA4778D5 |
| 6198 | * 08/04/2003 09:07PM | F16662DC | 65F3DA8E | 92AD1C04 | 202CF853 | E1807C51 | 89056411 | 29280C9A | 8AB7F2B6 |
| 6199 | * 08/04/2003 09:07PM | BEF419E3 | 3198712B | 0D2B7522 | 33505723 | CF0AAE36 | 2A660204 | E09D9A8B | 4042D6BA |
| 6200 | * 08/04/2003 09:07PM | 404B8381 | 1CF1A8D9 | 293645B0 | 5129704C | 11C3D762 | FC359FA1 | B9183C16 | A859FC44 |
| 6201 | * 08/04/2003 09:07PM | AC655486 | 146002D1 | 89854D94 | 17BC23CD | 985D891D | C9130BD0 | 57CDB0CC | F6FEBFD7 |
| 6202 | * 08/04/2003 09:07PM | 6F66F2D6 | 9907F0EE | D3325595 | B62EBC2D | D19DEA5A | 1AF98F06 | 100020E0 | ACC4AC67 |
| 6203 | * 08/04/2003 09:07PM | FC7236C9 | CCB14BCC | B5F07A23 | 09A4BB2D | 62164D28 | CB2FD4D7 | 3F752F49 | EDD6F7BB |
| 6204 | * 08/04/2003 09:08PM | F5828282 | FBA08EA1 | 617E387F | A22BB270 | 29558D7B | F639DDF8 | DB090C05 | A7251325 |
| 6205 | * 08/04/2003 09:08PM | 46C63F31 | 94668C74 | F42CD7F6 | 0EE628AD | 808AA738 | 8F26DA47 | 41121DF9 | 3ADA8E90 |
| 6206 | * 08/04/2003 09:08PM | 2D80D4A7 | C75DB50C | 94D5FA06 | 1B7CB2A9 | 940C336A | 5381DEE8 | 87358918 | 9027B3AB |
| 6207 | * 08/04/2003 09:08PM | 828BEB4E | F85C6FFB | 38D0943E | BF468B58 | 4114B320 | EC379C0B | 3662AA56 | FE4717BA |
| 6208 | * 08/04/2003 09:08PM | 787BEEEC | C875D1A6 | EE86A381 | B29B65E4 | F544CF7D | E9B50A12 | D71052D9 | 791777E9 |
| 6209 | * 08/04/2003 09:08PM | 7D4A1854 | EA9243BA | F1184641 | A3B964D4 | 0A246B7E | 1193CDBD | B332A9F2 | 61D98335 |
| 6210 | * 08/04/2003 09:08PM | D1B25344 | 1BC4C763 | 34FDD12B | 8E220E36 | 3C7007F1 | E29B1CDB | 271BE811 | 51786BA8 |
| 6211 | * 08/04/2003 09:08PM | 78422D10 | 3625D463 | BC482F72 | C03A8390 | 432C877B | BBFD37DE | 0EE1A8BE | 499F7921 |
| 6212 | * 08/04/2003 09:09PM | 698B339B | DDABAD65 | FEB1B5F5 | 3D11C7FD | 5B2BA55C | 379E246C | EEB935CC | 6056A607 |
| 6213 | * 08/04/2003 09:09PM | C23A1AF5 | 79E6CF57 | 3D9A83FB | 04CF9202 | 7DBAA8AE | 90AE8F31 | 9C7B02BA | E7962628 |

| 6214 | * 08/04/2003 09:09PM | D5FB85D3 | A12B1318 | 6E95B59D | 0257AB6F | CA51F9AC | 5C1E34A4 | EA516CFD | 1ADAAD3A |
| 6215 | * 08/04/2003 09:09PM | 6AED2583 | 75E782B7 | 9C87A987 | C61F20D2 | 52DB49AB | 58144170 | 1FDE4A1B | 70E272C7 |
| 6216 | * 08/04/2003 09:09PM | B890B800 | C66BF67D | EAB37C01 | 9746A223 | 62EE8A3A | 0C482B87 | 737B3B85 | E2295200 |
| 6217 | * 08/04/2003 09:09PM | E859B22C | 0EFADD24 | 7F511DD7 | 3C9BF69A | AC5BEB2A | E027A61B | 97F55668 | 25A80DF6 |
| 6218 | * 08/04/2003 09:09PM | 00D3D8EB | 19B3539A | 02D1D95D | 6487827E | A04D931E | 480F09BE | 7331EADF | 70DE75FB |
| 6219 | * 08/04/2003 09:09PM | BB99A456 | AB8B21CF | F913DF78 | 71FF4408 | 0335AA83 | A3AD5D26 | 31523FBF | EF8C5074 |
| 6220 | * 08/04/2003 09:09PM | B8467A39 | 633D636F | CD3B8170 | 41C318AC | 8940F764 | 616BC85E | 939E2569 | B33B99CB |
| 6221 | * 08/04/2003 09:09PM | 6D61832D | 25DA64EB | 916B77C7 | 73A94433 | 7FEF092A | 23873022 | 46A06858 | 52632BC1 |
| 6222 | * 11/28/2001 03:38AM | 148F56A7 | 7B7B3388 | E5453D4E | CAAE9B19 | 56C4AA91 | E9660D82 | 5BBBFEEB | E989E660 |
| 6223 | * 08/04/2003 08:31PM | 361389CF | 1EEF78BC | C050A361 | CF891F8A | 66EFDE09 | 08E29195 | 26EF09AF | 1C90B47B |
| 6224 | * 08/04/2003 08:31PM | 290B8F4F | 670121E9 | 189602A6 | 8DB43FB0 | 89F08544 | CD4CFB10 | 3187C3DA | 81F1FB97 |
| 6225 | * 08/04/2003 08:31PM | 840B9D1A | 867F6480 | 54C6A0A8 | D3DA96A2 | E10C0852 | D26260EA | 82248DC0 | 3A8936EA |
| 6226 | * 08/04/2003 08:31PM | 16C20684 | 2691EFF3 | CC4783F2 | 6CB954BE | 2C25F2FB | 5452B364 | B92D8CCA | 7D1A632F |
| 6227 | * 08/04/2003 08:31PM | 1E7813F8 | ECA24C60 | 085EBCA9 | 47D89995 | BE30C877 | 0A746243 | 0068A13F | AE980DDB |
| 6228 | * 08/04/2003 08:31PM | 79DE1479 | A77078BF | 7BC4DE0F | 0E366B80 | 2BB9B2C5 | 5AF8CADA | 6267BD7E | 7CC7B847 |
| 6229 | * 08/04/2003 08:31PM | CC8ECFBB | 0A4AA8AD | 561486FA | 03A3E6E8 | DC47FE00 | BF0F7288 | 004304F7 | DAFBA17C |
| 6230 | * 08/04/2003 08:31PM | 0F4D0A75 | DE457659 | 1CC5520B | E0183466 | 46E9E6AF | 2174AF6A | 3DAFE704 | D9D316FB |
| 6231 | * 08/04/2003 08:31PM | 8DC58843 | C07697B1 | 7A9AD861 | 5192FB73 | 206311AA | C9C48B16 | C2B4B67A | 745028C9 |
| 6232 | * 08/04/2003 08:31PM | 0C1A3E1A | 06DDD1CB | 8CDA5AF5 | 9B3CDBC0 | 8DE98C8F | 350FB0DB | 830FE53F | DA2FD95C |
| 6233 | * 08/04/2003 08:31PM | B61371E8 | 576A49E7 | 0578F360 | EFCDDFF1 | 8CCF650A | 4BE58A2F | 1FBE066D | 4A59A360 |
| 6234 | * 08/04/2003 08:31PM | 8DB5B653 | BD9516D9 | 779F921F | F8AED9ED | 39D59A61 | 4E9D6E54 | 616A9D03 | DD085B27 |
| 6235 | * 08/04/2003 08:31PM | 1329EAAD | 15D473D8 | 28D55572 | 65193925 | C16F3AA0 | FF78F559 | A83FD88E | E5FD8CA6 |
| 6236 | * 08/04/2003 08:31PM | 8B123550 | E5A9ABA6 | 705B6DF2 | 49922C64 | A5940A99 | 78197FE1 | B3EB0AA1 | 1719B3EB |
| 6237 | * 08/04/2003 08:31PM | 7A3E6EDC | B2F92CB9 | 6CB445D1 | 6F882800 | 75B2FC07 | AD3A894C | 6C392B02 | D443733F |
| 6238 | * 08/04/2003 08:31PM | 383F9401 | 4510DEB6 | 3DFEF672 | E68DE9C0 | 7E2C030F | 22D3A851 | AEDD7DB5 | 18DCB9C5 |
| 6239 | * 08/04/2003 08:31PM | 4007CB80 | EB08A36D | E1F92EF6 | 3C4474DA | 7957F58F | 7290DC1F | B842E4B4 | A55D2D9F |
| 6240 | * 08/04/2003 08:31PM | BC963B59 | B59ADA6C | 67A16533 | EBDDDA28 | 4FC7969D | B500DE95 | 06756CDB | 5F3DDAA2 |
| 6241 | * 08/04/2003 08:31PM | 968D6672 | DB7BB1D8 | 1C5AB320 | F046B7B1 | BB1CC2AF | A6F03CCD | 647AFE39 | 9686C2EF |
| 6242 | * 08/04/2003 08:31PM | ECBFDFD4 | 79794A0D | 1E46BF6B | 65FFA443 | ACA8D0E8 | 825B4BA0 | 6F5DA326 | A92C1B2E |
| 6243 | * 08/04/2003 08:31PM | A39BF146 | 08D0FBEA | FA57740F | AD07F31B | 263BE7B7 | FB167866 | 5A97D578 | B5F43AF2 |
| 6244 | * 08/04/2003 08:31PM | 1AA30C3C | 95780F15 | 821252BE | 9FE4BAD0 | 7FD02717 | 7FDCF6B3 | 3E4779DB | FA5B09BA |
| 6245 | * 07/07/2001 12:00AM | 5D592657 | 59938AF2 | CA7E1C97 | D63FB3D8 | C35F C1E3 | C8B5DC11 | A8B5B87F | 8996A885 |
| 6246 | * 08/05/2001 12:00AM | BA318428 | 0FEB255C | 784B55F0 | 100652FA | 1B0B007F | 45BEC7EB | 18193DBD | 22F9CD8B |
| 6247 | * 08/05/2001 12:00AM | CC2D22FA | D677FABA | F2E152E7 | 6676CA99 | A07816DA | 9418A0C3 | 5A0655E2 | 40273627 |
| 6248 | * 08/05/2001 12:00AM | 4D5DED58 | 7ADB5EE5 | 836128A1 | 277A6117 | 9EE69993 | BAB0C82F | 6637CBBF | 88B40D2D |
| 6249 | * 08/05/2001 12:00AM | 846C3432 | 74C42EC4 | 72C54B02 | 262BF35D | 0F5DAB00 | 0EA30CBC | CA98B34C | 0AF0A77F |
| 6250 | * 08/05/2001 12:00AM | 4812DEF1 | EAA8D91C | 98D33E3B | 9A861103 | 4460DA9E | 52037A0B | 3C4C0E7A | ABE178DF |
| 6251 | * 08/05/2001 12:00AM | 2FF32837 | 706CA009 | 38E588C7 | 1FCF13FE | 2881D8C8 | 9E2F93F4 | 7EAC577B | 98377F36 |
| 6252 | * 01/20/2001 12:00AM | 0C62B3E5 | 36B08BE9 | 20A405A09 | 0CF89392 | 00F2C5D4 | 8B14E6CA | CB7B40AC | E80B5C65 |
| 6253 | * 01/20/2001 12:00AM | EF9D4D13 | BF9C139E | 837E6AD7 | 16224E6F | 4A7B4CCF | E7D5BF35 | 281402EA | 9A046EA0 |
| 6254 | * 01/20/2001 12:00AM | 24397EDB | F3679FE3 | FE47E5DD | 598B23EF | 6071B810 | 2ABF1F2E | 40562304 | 8766DC0C |
| 6255 | * 01/20/2001 12:00AM | 8598A072 | 9855A540 | 9E38305E | E2EED7FD | 2A09D257 | 64F00F33 | A35D6523 | 6661223F |
| 6256 | * 01/20/2001 12:00AM | B44552A0 | 67AFBB40 | 0EB3EE0B | C3953978 | 434307CD | A6BC6B22 | F82472A1 | 6AEFFDC9 |
| 6257 | * 01/20/2001 12:00AM | F872C4AB | 6CCCB86E | F2B5E29E | 509347C5 | BB09E8F8 | 0E5E3ADA | F968E3DB | E6C1900A |
| 6258 | * 01/20/2001 12:00AM | 80254871 | EFE7E2D0 | EA5DC0C1 | 401ADC4A | 2BBE1E8D | 90E56085 | A035A3C7 | 18CD627B |
| 6259 | * 01/20/2001 12:00AM | 6FF538BD | 6C76D365 | A256C4D5 | F456F27D | 360AEDCB | 03B941D1 | AC2048B0 | 8BBD1D8 |
| 6260 | * 01/20/2001 12:00AM | 2E593108 | FB0639B9 | 9089DBCB | E56D43BC | 9AC78D59 | 7E3326FE | E1B49A7F | 7F9508AC |
| 6261 | * 01/20/2001 12:00AM | 31332DDD | 9D23B0BC | AB97D982 | F0A83470 | 036BCC78 | A46A6C36 | 351A949D | D97D249F |
| 6262 | * 01/20/2001 12:00AM | FDA1D3C5 | B08E362E | 423C98F5 | 491EB932 | 122D0F48 | 6F959CB1 | DD3BF203 | AAD852FC |
| 6263 | * 01/20/2001 12:00AM | F1F8AA3F | 4F755C4E | 3B6E8176 | 57B7E182 | 1C754718 | 35E4AF9D | FC129ABB | AE1420A9 |
| 6264 | * 01/20/2001 12:00AM | 057035EA | 889E7E91 | 63E57E74 | F80B6200 | B11F9A52 | 46D773CB | 946EE987 | E8DBC00F |
| 6265 | * 01/20/2001 12:00AM | 7A17D73A | 1989AE18 | 1E35C027 | 1D9B88D2 | 2F58BC36 | 5BE70894 | B9CC7754 | FC729CC8 |
| 6266 | * 01/20/2001 12:00AM | D41C83FB | 2620DC5B | 52F6DEDD | F1833009 | 20ED7DAA | 91D7434B | 78796E30 | F90AD762 |
| 6267 | * 01/20/2001 12:00AM | 0E1DA1DA | CF719DB2 | 1B07DDEB | D00E1212 | 165D7B74 | E822C56D | 7C4485AF | 8F567D7D |
| 6268 | * 01/20/2001 12:00AM | E91B001A | BEA26CBB | 5B20D7D7 | 50ED041A | E95833B5 | 941F46AC | 593BE081 | D5DA3392 |
| 6269 | * 01/20/2001 12:00AM | 3471BF3A | 66847DCE | 518A5ABE | B3CF9339 | 0D94E726 | F79F68CB | 03D360FE | F5C6A4BE |
| 6270 | * 01/20/2001 12:00AM | F883C277 | FD3FB495 | 69FAC430 | 09ED47BB | AA33FAB9 | 1EBAD23C | 0A600EAD | 0FCA8CDC |
| 6271 | * 01/20/2001 12:00AM | 04F7C0A1 | 67D867F7 | 4B6D2EB7 | 27638B0E | CCA25D38 | DA8C0DFE | 273C0FBA | 53492833 |
| 6272 | * 01/20/2001 12:00AM | 04AA391C | 87B1E70D | 5B4FBB93 | 4C138288 | 9E241AE4 | 087DB854 | 45A5FD35 | BD028A08 |
| 6273 | * 01/20/2001 12:00AM | 60261217 | BD7A19F2 | C3AB8E82 | 1B2F7C68 | C5437A77 | CD60C68C | 300703FE | A48DF76C |
| 6274 | * 01/20/2001 12:00AM | 924182D5 | 88C914E0 | FC674D36 | B5C40AD9 | 7B5EDF1F | 58E33F3F | AFE3996B | FB3F9BD6 |

| 6275 | * 01/20/2001 12:00AM | 1903B2AB | E3590E01 | 0C071AC1 | BAE5912F | 313B4954 | 70A13814 | 8DE6A03E | 540197B3 |
| 6276 | * 10/08/2001 08:53PM | 771242E7 | 92FB21C9 | 76B81C37 | F8BC3D83 | 077DC892 | 0097C62B | 9ECD2402 | 490068E1 |
| 6277 | ^ 01/12/2007 03:05AM | 572E6EAD | 1AC2EBFB | C9DA51A5 | C9282BFC | D85A561E | 998004D5 | 3F7CD03F | 9E553AD7 |
| 6278 | * 04/27/2000 12:04AM | C5493F33 | 6FC4B611 | E6E2F85E | 36B64C91 | 6D165B4C | 01E93BA0 | 1784A749 | 2A78AE17 |
| 6279 | * 09/08/2001 09:12PM | F2F5802C | FA20464E | 5B46C5F4 | 054375FE | E870D21C | F9EFA3F7 | 8BBFB716 | 1C4240BA |
| 6280 | ^ 01/12/2007 03:24AM | 2D7365FB | B546698B | D0956F6A | DB380DF6 | CBEFC7F1 | 87275E04 | 4A38688E | D72D690D |
| 6281 | ^ 11/16/2007 12:25PM | 0BAF0BDC | DB694C8D | FDE27CF2 | 3F92F505 | D4E5DADE | D981DF38 | 3AEAD5F8 | AF3BE48F |
| 6282 | ^ 12/08/2006 01:47PM | DFC2AFA0 | 5ADAFC07 | 2E81E935 | 107E2A37 | B70B8F4F | 4CCBAF04 | DDCF50A6 | 839A7052 |
| 6283 | ^ 03/13/2007 08:21PM | A01158FA | 87AB3C29 | 99E69F87 | 1365B381 | 909C21E1 | AA39F0C3 | 263832F4 | 98977E69 |
| 6284 | * 09/09/2001 10:32PM | 5221D3D7 | 4CAD87F8 | A537647E | 5B1A60C5 | 6D6632EB | 1496E859 | 87693D71 | 13E13456 |
| 6285 | ^ 07/04/2006 07:32PM | 50B86413 | 29FE24CA | 6DBC0106 | E4B8F250 | 8817D79B | 67501B96 | 7E3063E4 | 97CBAA7C |
| 6286 | ^ 11/26/2006 09:49PM | 9C73D51B | A333B7A6 | 6ABBBA7A | 399E4A89 | 9DC8BD15 | 42ECC90B | 62B2DAC2 | FE013266 |
| 6287 | ^ 12/09/2007 09:40PM | 2706586E | A2E4F6B8 | 3BEF7D9D | 2D17BBD8 | E025E9F8 | 6F5E98CA | 6F5BB89B | A73F49F0 |
| 6288 | ^ 03/18/2008 08:54PM | C572F0E7 | ABC27AD8 | D4762087 | D0330414 | CAFF8839 | F6DFD846 | 78B15547 | 154A71D8 |
| 6289 | ^ 08/29/2005 09:43AM | 23FB365D | FF855DB1 | 8F0276B0 | 24665173 | 942BDC4C | 609AABDB | C21A171B | FB32B8CF |
| 6290 | ^ 03/25/2008 01:44AM | FDFF911A | 49AF1C14 | 8BBED139 | 947271A0 | C1C88141 | A382FE9B | D43B0F37 | 42D30701 |
| 6291 | ^ 12/24/2007 11:24AM | F2EE1BB8 | 9FE70DE8 | A413A2D3 | D1C2817C | 367C846C | 835AABC9 | F9AEF413 | 07417761 |
| 6292 | ^ 01/10/2007 11:01PM | FC4BC1E6 | 4D0A6FA6 | 9A414800 | BEC3B39B | 16FD3DD4 | 9E3C98A8 | BDF2BC45 | 9CF83FBC |
| 6293 | ^ 04/16/2007 11:57PM | 9A6AF3B8 | 04D799B5 | 97B00DFD | 497BC9E1 | 87955D6C | E63D9AD8 | 368ACE03 | A8AB868E |
| 6294 | * 07/18/2004 09:10PM | 7921D29B | 81AA5D1D | 78BD3749 | 50E1474C | DF7EE5AC | 5FEF6413 | E111018C | F75D3E66 |
| 6295 | * 07/10/2003 08:00PM | 7383F077 | 2797008D | 47D1E3E6 | 196CC32E | C942B84F | A03F8BB3 | E2D9B0EF | 0802C8F4 |
| 6296 | * 09/16/2001 04:49PM | DFBBD1CD | 21AC262E | FED8C3A7 | F10DA670 | DEC93CD2 | 853A91C9 | 3B14588B | 0F0178C0 |
| 6297 | ^ 08/09/2006 03:03PM | 5EBB49CD | 15056E07 | D3BFB670 | B8615374 | 39E2B62A | 4BA62FC1 | CBA75FE2 | B6CA4CBC |
| 6298 | ^ 03/13/2007 06:40PM | 34E34A4E | 05E71264 | 7D326FF7 | 95CD3E30 | EF73A2B2 | 8BEBB3F9 | D4A7F0F1 | 5AF51A85 |
| 6299 | * 08/19/2003 06:48PM | 31BF5406 | 5137C1F1 | 3ADDF074 | 29CC73A6 | 6F98F534 | 2319819D | 702578BE | 8FB09AF5 |
| 6300 | ^ 05/02/2006 02:17PM | ECBB7C73 | CA9BC8F3 | FB77AE0E | AF738F84 | 7B1555BF | 062E8AAC | F5C02588 | 9186B26F |
| 6301 | ^ 12/09/2007 08:48PM | F306F6D7 | D7936B78 | 8D70B375 | 4C04CDD2 | 62FB2F93 | 145F380D | B6415AE0 | E261C080 |
| 6302 | ^ 04/13/2007 03:21PM | 50DB7A10 | 2909677B | 59656AB3 | F3F80A5C | 1BECCD59 | EE210BAE | 2EF441A6 | 77254021 |
| 6303 | ^ 04/13/2007 03:45PM | 353BC6E2 | 78D05119 | 30EEEB90 | 3000E915 | 2C3AC1BE | EC1EFFF2 | E16A215C | 8371D111 |
| 6304 | ^ 04/15/2007 09:55PM | C08026F0 | 8303AD10 | 388C1B76 | 4106E772 | 398BCE3A | 1AEF274E | A77051F8 | ADA4D855 |
| 6305 | ^ 04/02/2007 02:46PM | 9AC1D39D | D764CFF3 | 32A78751 | 4EA5120B | 187ED204 | DFC7C952 | B6650873 | 1C0FF6A7 |
| 6306 | ^ 03/26/2007 07:17PM | 7444A34F | A8AC63EE | ACB63937 | A6B4E6DF | FCE6D239 | B0622A5A | 941B6E40 | E9386D72 |
| 6307 | ^ 04/15/2007 09:47PM | 5796E8F5 | 29BFEE7F | C70ADF65 | 041AD972 | 767A1375 | 17657538 | A2E42F97 | C85E1BDF |
| 6308 | ^ 04/15/2007 09:46PM | 076C9974 | 1BBD137D | 9CD0E948 | BE9B32F2 | 145E3EF0 | 7CCB6E34 | 9792F2E9 | BA41AD65 |
| 6309 | ^ 04/15/2007 11:22PM | 97AB857C | 38136A1F | 42F1C6F5 | DC229331 | 36E741A6 | 13DEE006 | E8B916DB | D6FBA114 |
| 6310 | ^ 04/15/2007 11:22PM | 96A8B03E | 4603DF93 | 3F9F5A81 | 11EF2835 | 98740A09 | 850D403B | 591AB691 | C17ADC07 |
| 6311 | ^ 04/15/2007 11:22PM | C36B6773 | 7384BC22 | 27CA94CE | 578384B6 | 421295B7 | 20A5B71E | 77B3818E | F4DD6429 |
| 6312 | ^ 04/15/2007 11:22PM | 04ACBB07 | DCEEA001 | 0A28C606 | 37FD6574 | D4CEF8F6 | 1050B1BA | 8DEDAB48 | 162B0663 |
| 6313 | ^ 04/15/2007 11:25PM | 94F7FD6F | 8E8AA62A | 697272EA | 44A52F18 | 0183157D | C80BD700 | 166E0AE5 | F28439A5 |
| 6314 | ^ 04/15/2007 11:23PM | 35D56154 | 3300575A | A8104BA7 | 184DA2E8 | FF0AE2B0 | 9D090F41 | 2D62B64D | 60D63869 |
| 6315 | ^ 05/27/2007 05:45AM | FA36C3AA | 6048946E | 096B901C | 2CB55A77 | 3AE64DF7 | 7EC7C951 | 2F2B2BCC | 571D9606 |
| 6316 | ^ 12/28/2006 09:03PM | 2F5769CA | EB9D7F6E | 8881F6C6 | EC4DB915 | 3831D9EA | C2909689 | C6429083 | 05C53F2B |
| 6317 | ^ 04/13/2007 12:39PM | A3B2091F | 245A7F1E | BAC96482 | 4B1FA96B | 9FF82ACC | E25D6502 | EE9D83D2 | 776701C1 |
| 6318 | ^ 02/08/2008 05:48PM | 2FDFB7F1 | E20BF22A | ACF9ADAE | 2293AD18 | 556B3FFF | 1B5D37B0 | FC10DC9B | D0690947 |
| 6319 | ^ 04/13/2007 12:45PM | F08A8263 | CB1B57E8 | D0E6419D | 02AD6FD0 | 538838C6 | 6DBE1BB0 | 31D6AEB8 | CE146727 |
| 6320 | ^ 04/13/2007 12:15PM | EC075AC5 | 5AC24D98 | E0CF053C | CA0B94EF | C1C8D417 | 8044149A | 2574F4AB | 77BF39DA |
| 6321 | ^ 05/11/2007 02:48PM | 9313BA32 | 0A4652A3 | A17BBD7F | 105942C5 | 1FE5CB78 | A82BA6D3 | 3523509B | D86A6C5D |
| 6322 | ^ 05/11/2007 02:56PM | AF591271 | 44092E5C | 97C1D193 | C7DA6C94 | 8B7CF868 | 6D180179 | 95FD4198 | CA43D138 |
| 6323 | ^ 05/11/2007 02:47PM | 92A1AF1A | A9A85D93 | B5034E43 | FEE60D96 | A26CBC9B | E3FAEA56 | EE9094E4 | 4AB3E55D |
| 6324 | ^ 05/11/2007 02:49PM | E07420C8 | F17AE17C | E40D6361 | 14305B34 | 28CED15D | 0075B3FE | A87EDFC1 | A0CBB153 |
| 6325 | ^ 05/11/2007 02:49PM | 0CDBD8DC | D8798DC1 | 29696A02 | AB9B1336 | 5C905190 | 5359D63B | 53664C88 | FC7422B7 |
| 6326 | ^ 05/11/2007 02:49PM | C273243E | 88AA3227 | E5EA7DED | F5C8D097 | E1046F1C | CEF01C4F | A5927181 | C4902046 |
| 6327 | ^ 05/11/2007 02:50PM | 5FEDF1EE | 53205A7E | 02FDD619 | E62665B7 | 374BBF29 | FF84936E | 5FFC9D0F | 241F5403 |
| 6328 | ^ 05/11/2007 02:49PM | 24EF0F56 | 9F570AC3 | 7D9ED617 | FAFCC354 | 7E1D58DF | DFF65986 | F5411213 | BBAE5365 |
| 6329 | ^ 05/11/2007 02:49PM | 0942C2C3 | 21B3374C | 9F147635 | 042A1922 | F18405C2 | F4206100 | 77A37125 | 484508B5 |
| 6330 | ^ 05/11/2007 02:49PM | 1D57E169 | 933E66E2 | 2FB29AE4 | 947C08BC | 8922C220 | 7624E0D0 | EBC87308 | CF49EC0D |
| 6331 | ^ 05/11/2007 02:50PM | 6245B985 | 979B2682 | 340E4C88 | 1C387DFB | EE225912 | 35882C21 | F5967825 | 67B5BD37 |
| 6332 | ^ 05/11/2007 02:51PM | 9D1F4EB2 | 57838C64 | 3044AF5D | 49A315E4 | D058D535 | 6E6613F0 | B1E0BCE4 | 58267687 |
| 6333 | ^ 05/11/2007 02:50PM | B381540F | 02671D3E | 5DA3AC73 | 2F3E9898 | 44E821C8 | A53C3062 | 7510F971 | E3CCC8D1 |
| 6334 | ^ 05/11/2007 02:54PM | 2A7DD9B7 | 762C0DFF | E3A9FD8E | 743FAB54 | FF57CB2F | 4E654933 | 55DBF06F | 5D95F43D |
| 6335 | ^ 05/11/2007 02:51PM | 2D7CAE64 | 631DBE8D | 7922AB11 | 5737B687 | 8BEEB798 | 79F23831 | 1B7E1C4E | 02843EA6 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 6336 | ∧ 05/11/2007 02:54PM | 1B001E69 | 60A68523 | 961D7665 | 808B8E6B | 2E843BA1 | 4FF22AE7 | C5BAB5FB | 864D29E8 |
| 6337 | ∧ 05/11/2007 02:56PM | C99A530D | 41F7BFE1 | 8623F6F9 | 65CF9646 | 86854AE8 | 41990090 | 8EBA1D0A | 1435A438 |
| 6338 | ∧ 05/11/2007 02:57PM | 0651FAE3 | 2DA5ED39 | 949C4991 | 1A5C7AE3 | 3155B7A8 | 3D5F752E | 182E5C58 | 5D7E5279 |
| 6339 | ∧ 05/11/2007 02:57PM | 7907235F | 3113780F | EB870146 | 5C074826 | DA969349 | 6077F69B | B09D8B97 | 4D42976D |
| 6340 | ∧ 05/11/2007 02:59PM | 6DE59B25 | 94C5AA8B | 1D87CD57 | 1F1CCB43 | 5A9B8DF3 | E584DEFE | A8B6E015 | 7DC14963 |
| 6341 | ∧ 05/11/2007 02:59PM | 23CADC66 | 4D9A1B85 | 25A1EBBD | 8ADF0E69 | B646E540 | 7E2E96B6 | BC186E40 | AE81ECFA |
| 6342 | ∧ 05/11/2007 02:59PM | FF96FD3F | 9C742304 | DE9B2ED7 | 81CDDBAA | 49D5AB8F | F2F77463 | C412255D | 6DC63427 |
| 6343 | ∧ 05/11/2007 02:58PM | 783E0C33 | 143612B9 | E7A129FF | 0AFB5AA3 | 6C0F1004 | 97A2CCB8 | C439D912 | A176C631 |
| 6344 | ∧ 05/11/2007 03:06PM | D4B1370A | 9D38ACF5 | E7FB6D39 | D260F038 | 8D73A491 | 5B76B818 | A5728F56 | AAB0F9A |
| 6345 | ∧ 05/11/2007 03:06PM | 8D81EB93 | E2EF606A | 610371E0 | FBC0AE79 | 14F936A1 | AC172D20 | 6B0E19BF | E4B1E92E |
| 6346 | ∧ 05/11/2007 03:05PM | C1F58CA5 | CC013DDF | C0E778E0 | 1A38E8BA | 4872550B | 9AD814A8 | 19E8D4E2 | FE4AA07A |
| 6347 | ∧ 05/11/2007 03:03PM | D441E203 | 17AF2260 | 0FE1D72C | ADE1730C | 9804C678 | 0E8D7C6C | B0E8B01A | 124BF1A0 |
| 6348 | ∧ 05/11/2007 03:02PM | CC0D0044 | A06E9161 | 3C670E10 | 401DC94F | B6BD1EF6 | F9DC6D72 | A8DABEE2 | B47D1922 |
| 6349 | ∧ 05/11/2007 03:01PM | D6D4A398 | 22D314DB | FE8D630D | 56827754 | 53080CA1 | 1101E3C6 | C05BF833 | 38C4B7F4 |
| 6350 | ∧ 05/11/2007 03:01PM | 75A2DAA5 | CFA4602B | 8BFB2588 | 62C03997 | 24DFE888 | ACC6A3ED | 6E8BABEB | 7AF5386C |
| 6351 | ∧ 05/11/2007 03:01PM | 057B986D | 082F124A | ED1AB953 | 99DC8DF7 | 245FC74F | ED68BF37 | 7CB6FEA1 | 37CF05B3 |
| 6352 | ∧ 05/11/2007 03:01PM | 1B81C32A | F0FBC371 | 7A6697F8 | 8883A81F | F3DBE951 | 15AC213F | E98F15C0 | 14F116F0 |
| 6353 | ∧ 05/11/2007 03:00PM | 4A69A953 | 6F9E73E9 | 1C414529 | 36D815AF | 3A4D2B85 | 54E008BE | 55931931 | 2EF258B7 |
| 6354 | ∧ 05/11/2007 03:00PM | A35F332A | 2F6E3826 | F52A63CE | 4C63C194 | DBC842DE | 48888344 | C751CFDF | 5B3FE17C |
| 6355 | ∧ 05/11/2007 03:00PM | 84A0363B | B1F2D15C | 88D3C997 | 101E83F2 | 8BA663BC | 4A5080C9 | F5650FF9 | 8CA3E923 |
| 6356 | ∧ 05/11/2007 03:07PM | 324491C8 | A058E002 | BFCA9539 | E0CB678C | 5B23CCA1 | 7B2C734A | 143BF221 | BCF126E3 |
| 6357 | ∧ 05/11/2007 03:06PM | 5C932AC3 | 2DB2AB67 | BC706CCD | E09CB0A4 | 5E511A64 | CE36E424 | A97800E0 | 56424EA4 |
| 6358 | ∧ 12/01/2007 05:09PM | D79EBBF8 | 0F680A2B | 7517DBD8 | 162294C5 | 45675525 | AF86C11D | 00550B2E | 3EEAD0EE |
| 6359 | ∧ 12/01/2007 05:09PM | 3A52F235 | 1D99C2E1 | 0588CA74 | 975E8803 | C140AC23 | B307FFD3 | A086B538 | 7752A8C2 |
| 6360 | * 02/25/2002 04:24PM | 90D0E554 | 27990711 | 94B398E3 | 5FD32F61 | 0B5041BA | 56F4F02B | C7959F9A | 2FB438DB |
| 6361 | * 06/06/2002 06:48PM | 9EB0C786 | DCA49187 | 52D029A5 | F3C8A9AE | 881D8AA5 | 0DA843D0 | B2B5555C | 0E26F273 |
| 6362 | * 06/18/2002 07:15PM | A69D6967 | 1B2AC78A | 470B5E54 | D2EE2420 | EBF72B1F | 2E78ADDC | D031AB50 | 3EA39A11 |
| 6363 | ∧ 02/11/2006 05:35PM | 28A3AE8D | 28C434D2 | 14541F07 | 2E0F4A0F | C9AE58C4 | 480CDD15 | D00B1CDB | E58E32F2 |
| 6364 | * 02/25/2002 04:25PM | 355F9CEE | BC24871B | F4F2FFAB | 80AD482A | CDE5D10F | 30CE0E49 | 8190126F | 36F951B5 |
| 6365 | * 02/19/2003 07:27PM | A7D190ED | 1DF07FB9 | 1BCA9002 | 7F214329 | E6E9DF644 | 0D009FCC | 7F284E2F | 44410CB8 |
| 6366 | * 02/20/2003 01:10PM | 7B629E15 | 05D22A50 | F443F412 | 95BF7C31 | BAF6A1B7 | 5C158A02 | 40EEA5F2 | C305D997 |
| 6367 | * 02/01/2003 01:05PM | E98905C6 | AD9F5286 | 41D74C4E | 3759147D | BF6CDF7D | 64C9342E | BB0E4E43 | 32D28390 |
| 6368 | * 02/04/2003 05:06PM | F73148D1 | 76E9988A | B00A51A8 | D23A80BE | 8ADA1446 | 3A5F9A3B | EB8754E7 | F1D2E5F5 |
| 6369 | * 10/01/2002 01:42AM | 360A7112 | 1D378386 | 681F6DBB | 7D39C96F | EDA8D310 | 79BE06A9 | 61C418E8 | 0021FDD4 |
| 6370 | * 02/25/2002 04:25PM | 3F8BA437 | 6370A092 | D14B4ECF | 294192CC | 97C5673E | 88BDCA3D | A83ADA37 | 3F1062B1 |
| 6371 | ∧ 02/10/2006 03:33PM | BAEFBCB6 | 790CD6D8 | A2DA237E | BF7A2B21 | DF712001 | 843614B8 | 32B1006C | B308D5AB |
| 6372 | * 01/06/2002 10:08PM | 74DBEC28 | 153DA1D3 | 15A2248D | E1F6BAEC | 195EFB53 | 860DC60F | 7EC780B2 | 136441F8 |
| 6373 | * 12/19/2001 12:05AM | 767666A8 | 56456A1F | B0C175D1 | 173B7985 | 6D30909B | 9F0A46D5 | 38E23355 | 7CD3024D |
| 6374 | * 12/18/2001 02:49PM | DB8807F5 | 6A37DF2A | B4F0E5A7 | DB5B7518 | B2106EB5 | 13DB2B7B | F91938A7 | E0F63B0C |
| 6375 | ∧ 09/17/2006 06:03PM | B455D8DE | 68F175E3 | 81D9E206 | 47F65154 | 9BA5F096 | B8DF7F61 | CD01198A | A47CAFAF |
| 6376 | ∧ 09/09/2007 01:44AM | CB912195 | FC3916CD | E00CC206 | B1C90429 | 3161C518 | 1A34F932 | 78884C23 | 1D1C8B62 |
| 6377 | ∧ 09/17/2006 05:59PM | 80F3F09A | 2DAC5A09 | B81F90D0 | 5C1EB702 | 333289D8 | 856E7FA8 | 9E3968DE | 151815FF |
| 6378 | ∧ 01/29/2007 11:06PM | AEA415DD | B4BD06DB | C795995F | 91E64F8D | 063D1207 | 51FDA534 | F0F1CD5B | 4A48FA01 |
| 6379 | ∧ 09/17/2006 06:11PM | A38D6DC9 | 16BF385C | 5A7C0577 | 4B393993 | C78A8E37 | 79171018 | 55420341 | 42D7530F |
| 6380 | ∧ 02/04/2006 09:29PM | AE1A662F | C5741B08 | 4A6B6AE4 | C66610F7 | 97C08739 | 609D2333 | E383C7EF | 1A45E0E1 |
| 6381 | ∧ 02/05/2006 03:32AM | 27F818D8 | C7966DA3 | 1878AF9D | 64933755 | 9E806E7C | F1639D05 | 3A0BD639 | 06CF0DB5 |
| 6382 | ∧ 07/06/2005 04:28PM | 87638320 | 21FD7D4C | 1D15E8F7 | 1FB7DA15 | 3EFE5460 | 6F7F5420 | 9731DF05 | AC3CAABA |
| 6383 | ∧ 02/07/2016 12:48AM | C356311E | C58ABDD7 | A603DA03 | 9F5F9B64 | 48D62485 | EAE61AA5 | 65D3959B | A02F875F |
| 6384 | ∧ 06/04/2005 03:49PM | E54834EC | 9AB29A89 | ED2ABF8D | A049A3A3 | 27BC7877 | 913BB274 | 8EE16947 | 0F20FB98 |
| 6385 | ∧ 02/04/2006 08:08PM | BB3E3582 | 3066D8BB | 05B6C720 | 906B34B2 | 2975BD57 | 76CC24F6 | 2599EFC3 | 73DA1E45 |
| 6386 | ∧ 02/04/2006 08:10PM | 0DED4F6B | 1EAA0FDF | 8CD928FB | 7CF90418 | 95E0DDF1 | A14B0B84 | 648F4015 | 3F8E000D |
| 6387 | ∧ 02/07/2006 11:45PM | 3C0242B8 | 6DD98CD9 | D63472D7 | ECA835FC | 2441F4B0 | C9A5B14D | 76BC85D9 | 1701C974 |
| 6388 | ∧ 05/24/2005 07:58PM | B64E971E | 4ADA0CA3 | FD1C5A2F | CEEA1B29 | 0AB9E613 | D16A65A5 | E4EF0455 | FE81204B |
| 6389 | ∧ 02/07/2006 08:49PM | 786B3C5E | 68B3739D | CF400FA4 | 612C7630 | D1E8B5C4 | EB9A30CD | D13FF93A | FADA1D71 |
| 6390 | ∧ 02/07/2006 01:18AM | E88E7D8D | 55B62A60 | 2CB33E05 | 76383473 | FA66084B | 9538075E | 507A035B | B8FEE367 |
| 6391 | ∧ 02/05/2006 03:32PM | B5349B82 | FA94DB5E | ABB33292 | 338DCC12 | 825FB05A | DBD8C411 | B3006DB1 | 9FEA5283 |
| 6392 | ∧ 02/07/2006 08:47PM | 03A9B973 | B2E7A47F | DF8D7882 | ABB69797 | C3775432 | BA05CF0E | C54EE957 | 9E05EC28 |
| 6393 | ∧ 02/05/2006 12:32AM | 54E5C6F4 | 5C099833 | 4D5409BB | 56BDCA01 | E6743CD1 | 014D89E0 | 267C428F | 78818350 |
| 6394 | ∧ 01/13/2005 12:07PM | CFB608F6 | EE120E2B | DCA63104 | 3D13A42C | 12249AD8 | A6B6A275 | 3EC8826D | 9F69B15B |
| 6395 | ∧ 01/13/2005 12:07PM | B3C84167 | A0E6376F | 7685D063 | 2BE3AD65 | AF2E78FA | 32D5082F | 7ECFB248 | AAB28614 |
| 6396 | ∧ 01/13/2005 12:07PM | 68700EE6 | 78F10DEB | 11028963 | 6BC7634E | 476A3839 | 2E8C2413 | 729A67C6 | C273F601 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 6397 | ∧ 01/13/2005 12:07PM | D3B24A9C | C610E033 | 04F44AAA | 8168B63C | 8D2FB1D2 | 830F52A4 | B2565B21 | 4B08A854 |
| 6398 | ∧ 02/04/2006 08:07PM | B6235962 | D3E13410 | 132DD5E5 | C546B692 | 5609CBD2 | 5A48EBB8 | CD25BC82 | A392BDCF |
| 6399 | ∧ 05/21/2005 02:11PM | DA9C3027 | 9EE44685 | 1AD7152A | B6AF1975 | 13994DDA | 96C703E4 | A5E6C116 | AE4F33FE |
| 6400 | ∧ 02/17/2006 09:23AM | F31194F9 | 728BCD9D | 32AD83AA | 35EF44F0 | D99F9E8A | 33B46AC5 | 59EDCF68 | E994CC80 |
| 6401 | ∧ 02/05/2006 05:03AM | C2E03CCB | 35CA3CF8 | AD587A3B | FBE30150 | 9B69714E | 11AB42F5 | E3EB1324 | 12683366 |
| 6402 | ∧ 02/07/2006 08:51PM | 1A88A989 | 15BB565B | 3643ED1F | BA7A51E3 | 54707302 | E4965E4F | 92DB931C | 7721BC45 |
| 6403 | ∧ 03/04/2006 05:01AM | 517DB51A | 83A93B55 | BCDBA208 | 7796E8D9 | 3E0F1C0D | F0E9E872 | BC613E8B | CBFB7B78 |
| 6404 | ∧ 02/05/2006 12:31AM | DEA3C297 | 743FF416 | B2439FB2 | C202EA9B | F74A2A2B | 36C4478A | 55F184E1 | 24D09FCD |
| 6405 | ∧ 02/17/2006 09:15AM | 57E0E453 | 7EF9529B | C9A103C5 | 486B06D2 | CA894893 | EF84F71 | 94070838 | 0350BF7B |
| 6406 | ∧ 02/15/2006 03:37AM | 189156A2 | 079AC57B | 1C9923A4 | EA8CF98C | D5962A0E | 2C3D83F2 | 1170EA40 | 348F00D2 |
| 6407 | ∧ 05/24/2005 07:56PM | F295AAEF | 3C57648F | 08BA58DB | 0465E45C | 13032FCD | 93D8C7AB | 843710CB | 6334AB31 |
| 6408 | ∧ 05/21/2005 10:41AM | 4F515685 | FEF85500 | F15E4963 | 1797C65A | 22BB5271 | FB46E2D3 | 1CA45FD2 | 33C9F7D9 |
| 6409 | ∧ 02/04/2006 08:13PM | 3080F68C | 07B308A7 | 370B9ABB | CC824229 | 62E37B3E | 9CC7F96B | C59B8252 | 05454E7E |
| 6410 | ∧ 05/22/2005 12:05PM | AD5119B1 | 98CDDD59 | FC7A95D1 | 22218C3D | F6F1457F | EBB5FB69 | 775353EC | 2CBC8DCE |
| 6411 | ∧ 02/05/2006 02:10AM | FDF67607 | 39BA3DE6 | 0842E156 | A3A77726 | F9A80E0A | 8BC8B3F7 | EFF2878B | 075C36AC |
| 6412 | ∧ 04/25/2005 06:04PM | D2283666 | AABE8902 | 678916AC | C7D75DF9 | 04F2DFBE | 6033F38C | BF0D4BF0 | 3B076DF0 |
| 6413 | ∧ 02/05/2006 12:48AM | 93FCD5C1 | F17EFD56 | 00927204 | 47655F98 | 81AE05B1 | A4E66D8B | B43BE2EB | EEBB8EC3 |
| 6414 | ∧ 02/07/2006 08:41PM | D49BDCE8 | 5D983D73 | C3A52AD9 | 8B519D68 | E47E685F | 32AC6197 | 3AA2C747 | 9273A071 |
| 6415 | ∧ 02/07/2006 11:28PM | 36C0C8AB | 781B72C2 | 6334FE57 | 8B81D56B | 9F511A5B | 8875EFAB | 125BFE4D | EDB1400B |
| 6416 | ∧ 02/07/2006 11:31PM | 5E4BF8CA | 43B04ED6 | 25E34C76 | 45E40623 | D9B355C1 | E634CF61 | 2B395260 | 7DBD993A |
| 6417 | ∧ 02/07/2006 12:59AM | 2E15B921 | 297A7EA7 | 1497F7B4 | C2776757 | FBFAA767 | 9CE033D9 | 790E71C7 | 2227734A |
| 6418 | ∧ 02/05/2006 02:06AM | 76FB933F | F530D64D | 90494EBC | 8EA4A206 | 6D0C2272 | 477E9523 | FB1E8E4E | 18D24C65 |
| 6419 | ∧ 02/04/2006 08:06PM | 723BED61 | 1660364 | 1F677218 | 5E453548 | B62138BD | 65FD8979 | E94198C8 | E4B72275 |
| 6420 | ∧ 02/04/2006 08:43PM | F586CD0A | 96512F3A | 19D6FC6F | 92603AC8 | A2BD406A | C8C84942 | 86F79D1B | EBBEA9DB |
| 6421 | ∧ 02/04/2006 08:03PM | EA18A461 | C78FFCD1 | 7E56D38C | 7EC9BDC1 | 701E7B1A | 4CE967F4 | 17C8EA6A | 1C504933 |
| 6422 | ∧ 06/02/2007 03:39PM | DC2C8852 | C1BEB9D1 | 4123C9CD | CE8ABEE5 | C49D29D0 | 0D4F511F | 8D3EAE2C | 2C7E980B |
| 6423 | ∧ 12/23/2006 01:35PM | F3603426 | 207C0287 | F44FC3CE | 3EF719B1 | E0E7120F | A525600B | 560A1CF2 | F7938308 |
| 6424 | ∧ 12/24/2007 05:59PM | CB20BBE4 | 7343E29A | E7048A5B | B9A44E3F | 5ECEDA33 | 5C8345F6 | 04B3AB21 | 0C98D407 |
| 6425 | ∧ 01/31/2007 03:05PM | 6F12B203 | A797DD31 | 7CD92FCF | F2D202C4 | 1A96A4AD | 82769C73 | DBB7B278 | 0452BC33 |
| 6426 | ∧ 11/30/2007 11:33PM | A958EACE | 5D3FC320 | 09822BC8 | A10BC58A | 5F6D09C9 | 2527F764 | 1C239112 | 78C6BF68 |
| 6427 | ∧ 12/23/2007 01:22AM | 737A71AD | 70A1935A | AC9BB467 | 75BC50AC | 3E81197C | 3A4CBABB | 64F3895D | 17D66FDA |
| 6428 | ∧ 03/24/2008 02:46AM | E4EAD954 | C3AC8D86 | B668C506 | 0E1BD869 | 43C5840D | F4BC5708 | 91FDAEFD | 61CB9773 |
| 6429 | ✱ 02/20/2002 05:38AM | D2E6CABD | 63715B9E | 1E8BD2FA | 9F528E9A | E997A6E5 | 91B25E8D | F0C6C467 | 2C1C2CCD |
| 6430 | ∧ 02/03/2008 07:10PM | 1F71E67A | 83C40848 | 2EA56D91 | 2B5F125C | D7E20BC5 | 4F77FB8E | 5B20DBFF | 1972EE44 |
| 6431 | ∧ 01/06/2008 06:10AM | FF166F45 | C9BE7230 | A11E4650 | 6924B6CD | CC339CBB | 828AA8A6 | 90277069 | D0C25A72 |
| 6432 | ∧ 01/06/2008 06:16AM | 338409C5 | 90AAD2C1 | 0F49644D | CF35660E | 12E4C0AC | C0815788 | 61E0E410 | 66332218 |
| 6433 | ✱ 04/28/2003 11:30PM | 992D1E44 | EAA981B7 | ADF6C8BC | 3A4C3B33 | 0DC87DBF | A9E46E13 | 9AD00F06 | C24B7163 |
| 6434 | ✱ 04/07/2003 12:42PM | 8D070B1D | 7228E023 | 946552E8 | 6714D681 | A51D3EAC | 8F166CBC | 0012396C | 515BD2D6 |
| 6435 | ✱ 04/06/2003 12:07PM | 9618BEB6 | 29D34DC5 | CE20DD9B | 020FF140 | 9687DB9E | 423038D9 | 3CCB5C74 | DC9FAFD5 |
| 6436 | ∧ 04/24/2007 09:57PM | 05BCC631 | 53C1EC6F | E53845AB | BC308C32 | 7B994C78 | CE78563A | 145ACAF7 | 5AFCBE75 |
| 6437 | ∧ 04/24/2007 10:14PM | 26B694D6 | EFB3D241 | AE0EBD5A | 8A47E65D | ADA51F25 | 0FFE1D3D | 387419CE | 3DE6E38D |
| 6438 | ∧ 12/04/2007 06:21AM | 0CD4D969 | 00725A4F | 312B3676 | 0DEC8D17 | B2035814 | 4677A60D | E4BD2BB7 | 556C294A |
| 6439 | ✱ 08/31/2001 11:42AM | 618BDF6E | F284932B | 9995379C | B7AB75CB | D35D3253 | 33D9DE19 | 9FB4905E | FA2179CD |
| 6440 | ✱ 08/31/2001 11:51AM | 97EA07B9 | ACE2C542 | C5881FE7 | 84AFBEDB | 6294C730 | BCA2C3BD | AEB2C14E | CD183E81 |
| 6441 | ✱ 10/09/2001 11:23AM | F2F7B453 | 3551EAEE | 2105410A | EE6F699B | 8DE482A6 | D2E1521E | F73E1F00 | 40CBFDD9 |
| 6442 | ✱ 09/12/2001 02:27PM | 70EFF618 | EFD78785 | AAE38174 | 962B35A1 | C0BA74B5 | 97392CDA | 864D3B70 | AA3C3209 |
| 6443 | ✱ 10/05/2001 11:03PM | 2646CEFC | 4382D62C | B93983C5 | 7D354F25 | 5CEEF7EB | 07E4D0F6 | 56F2C55A | 01BB1FF9 |
| 6444 | ✱ 01/13/2002 03:16AM | 81D14A3C | F6303C89 | 84BFA9AB | 450E4167 | B144F025 | 98F1F3B4 | D7FCFB10 | 1A7BD977 |
| 6445 | ✱ 08/31/2001 11:21AM | 81C0191E | AC85C6CD | FC3A2D82 | 7841C948 | 493D316B | B81B5373 | 875EC027 | F2C2EA82 |
| 6446 | ✱ 09/20/2001 02:40PM | EC12D105 | 9BE9CC11 | 5855ED91 | FD2E0238 | 174723E0 | 80C5151C | 622ABB95 | AB30511F |
| 6447 | ∧ 11/01/2005 03:39PM | 244AFDC1 | 21F74D50 | 2CA44C09 | 2D358891 | B8215EC7 | 518D2F53 | 9EF63806 | 388FE899 |
| 6448 | ✱ 09/21/2002 04:48AM | 8DD496F6 | 5136E52E | E53B8414 | 8E985902 | 34CBB5E6 | E0ED122E | 030E2F36 | 98DC342C |
| 6449 | ∧ 12/06/2007 06:13PM | 63B92CB1 | 560E9F3E | EAE45DC6 | 4DE106C2 | C317AF0A | 0E70B1F8 | 350C7130 | 63DBF7E0 |
| 6450 | ✱ 09/18/2003 10:09PM | DD549536 | 042CE3F0 | 36FD7C7D | 53406C54 | C9088785 | B0BA86C7 | 20999EA2 | 62488E57 |
| 6451 | ∧ 05/11/2006 01:52PM | 9DF718DE | 413112AC | 1B7E8513 | DCE9B83A | 200B4245 | D4F282E4 | 14CFD2BB | 33196B0E |
| 6452 | ∧ 02/20/2007 01:02PM | 14090DC1 | E57062AA | 98CCE6F8 | 285E052F | 7B1F3D99 | AA3E0916 | 259F6959 | BFF98796 |
| 6453 | ∧ 05/27/2006 01:17PM | D8785CDB | ADD5F648 | 54691F22 | E10E2EEF | DBF52C15 | F64B68E0 | 8472DF11 | 80793DF8 |
| 6454 | ✱ 10/16/2002 02:15PM | 72683DD9 | 737E30F1 | B5148C24 | 3FC73322 | 3BC69A87 | 5CF4C674 | 88882AF1 | ABE34BDC |
| 6455 | ∧ 05/03/2006 02:18PM | 0A690F4F | EFDF8E5F | F23EB6EA | 8E16DC59 | 246798F7 | 1D957C9F | 4E7FE920 | A4C9EA40 |
| 6456 | ✱ 07/31/2001 12:42PM | C9BFDA6B | 871F05C0 | 322AE020 | 4C1A2E30 | 8CC12084 | DF578883 | A9676EFD | C6EA9157 |
| 6457 | ∧ 02/07/2008 03:56AM | EF994CCF | 92C98E72 | ECBE608F | 6CEB3B64 | 3D3663D0 | A6CD1E59 | 17947029 | 7DF0DB6D |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 6458 | ^ 12/12/2007 03:04AM | 9D25092B | D034B350 | 2261A798 | E834A42C | F3D865FD | 0518CEF0 | F2C368A6 | 4C763484 |
| 6459 | ^ 12/06/2007 06:23PM | 774DC213 | AEDB879D | 5FC325C5 | 2C3CE555 | FA4CE7FA | 1F39F207 | 58A25F5E | 0F8920D0 |
| 6460 | * 12/24/2002 11:09PM | EB3F0F0B | F51AC576 | 888462BB | 40248BB9 | F7F6199B | 30079E5B | B774FC9B | A4C34450 |
| 6461 | ^ 01/27/2008 02:37AM | C3B0E002 | B1DAF04E | BDA8DB97 | 65BB67AD | 9D0CB1E5 | 2F598BD9 | 01FAA5B9 | 4C5FF210 |
| 6462 | * 08/13/2003 12:57PM | EAF30BEB | BEFB907E | 93D1F787 | 506741B9 | B2E14C2C | 8236F1A0 | 4039F6B8 | 9638B6F2 |
| 6463 | * 06/12/2002 07:43AM | D0150737 | 97B0ACC0 | 9DE8DEAA | 97681D2A | 42DAFC55 | 15C0EA5C | 647F82E8 | AAFCDAC3 |
| 6464 | * 02/26/2002 12:56PM | 2E136AAA | 63B839C4 | 8BB3E6BD | BE67FCD0 | 7ED57F44 | 94AD4C47 | 2E936931 | 0E95D0FB |
| 6465 | * 01/17/2003 02:50PM | 1D881BDB | FB921E5A | 0F9A1465 | 8C617092 | 91401158 | 1F5ADBC8 | AE0A3A0C | B7157AF5 |
| 6466 | * 10/16/2002 02:14PM | 0D9FBC0C | 4C55D480 | 12A6227F | 501D0A9C | 57EFFCD3 | 9D626746 | DFD0CFCC | D402B750 |
| 6467 | * 12/29/2002 02:17PM | A48F6ED3 | B41A283A | CE1FF4BB | 3FCB9362 | 5ABAEEF6 | 41F997F0 | 8F1032B9 | 91DCD322 |
| 6468 | ^ 03/25/2007 06:17PM | F84DD4CC | 3A60411A | 0D0E9E6F | 652A9ED5 | DA0DB530 | 847A43D4 | 8740D08B | 93051B0E |
| 6469 | * 02/15/2002 02:45AM | 2A358B50 | 5F9B0976 | F49A0F53 | A1BFE90E | C15CBD30 | 523A3C68 | D47EA105 | CB37404C |
| 6470 | * 09/22/2002 06:39PM | DFA5B669 | 20B7777E | ABD3DF93 | 8D1D74E5 | 85AABE4A | BA7C70C2 | BBA96E4C | 15CC5DAD |
| 6471 | * 11/16/2002 12:26PM | 055AF8DC | 6164D203 | CD4972D5 | 86811F54 | 540C9004 | F41B9B3D | 5CDF5022 | CD77E709 |
| 6472 | ^ 01/18/2007 03:31AM | 88ECDD08 | F1ED6ECC | FD29D56A | F9669B83 | 463EAE1F | 1A56A582 | 1F3A7075 | 841441FD |
| 6473 | ^ 05/03/2006 02:21PM | 9ECCCAB6 | 6C77F5DA | 4B0EC866 | 2EBBE0F4 | 993AC24C | 92122E8C | 12A565D6 | 2A3642BF |
| 6474 | * 08/13/1998 03:13PM | A630BA72 | E86BEC4F | 97F9EDE7 | A31E137B | 096E0166 | ABD9E2A0 | 3AA85D5D | CCF9CEF2 |
| 6475 | ^ 11/01/2005 03:34PM | E0E19907 | 3A0223E8 | 116D2A55 | 12082B43 | C8026693 | EEFF4AE4 | C0DC08AE | F5D436E6 |
| 6476 | ^ 05/13/2007 12:10PM | 75F1AD58 | 08981F91 | C5E8068F | A5C1B896 | 807102F1 | 8BAD400D | 84947A47 | F298EB11 |
| 6477 | * 12/24/2000 10:37PM | DD8D546D | 366AACB3 | 80943B77 | BBC6B711 | 52B9CD4B | 4ED6ECAA | 73816186 | D90D35AC |
| 6478 | * 09/15/2002 12:47PM | 147AF9C9 | 9182779F | 1BD1D638 | A9FA1F44 | 9D11621D | 116CBF8C | 15B6FE53 | 906D4129 |
| 6479 | ^ 04/15/2007 03:30PM | 42D445A9 | 238029BB | ADB06B2B | 2BB4C913 | B269D0ED | 142822B6 | BFDDD6F2 | 7438629E |
| 6480 | * 09/11/2002 05:24PM | A7EF1C12 | 5B7BF8BF | DD3647F2 | 03073170 | F73BB1BD | EFBB66C7 | 8B8B1155 | EDBAA222 |
| 6481 | * 08/02/2002 02:09AM | B17D1C04 | 7F458C77 | 60F74880 | 3C7FB2B8 | 572D046C | F2B2BC61 | 15A2DED8 | 9F7FA9EB |
| 6482 | * 11/13/2003 12:22AM | 17317724 | 66371F62 | 5A5F9C0C | E7591C7F | 6F7739AD | 34217576 | BE3C5F32 | 7D5615E6 |
| 6483 | ^ 12/06/2007 06:37PM | 4C710869 | 05FCC50B | C3F80A23 | 7EC9A690 | AE88D07A | A0E79BF4 | FF68C4EB | 4D862435 |
| 6484 | * 02/07/2002 09:38PM | 45B104AC | 6CAF373C | 674D0A32 | 8DE6B58B | FD7C7A1C | A63FFD60 | 25AF78A5 | 0DBBF4751 |
| 6485 | * 10/08/2003 08:08PM | 3876D04A | 5FB89666 | 8F15DE36 | 42859815 | E118415F | AAE123E3 | 7C78E794 | FAF7C212 |
| 6486 | * 01/04/2003 03:06PM | 6F99C5F9 | C50A469B | A956DCDE | BCB3C492 | 8D6ECBD5 | 2813C2D3 | 34AC2BBD | 71EB7F28 |
| 6487 | * 09/21/2003 07:36PM | 6633EB56 | 5A9B1D99 | 887A1C50 | BDD676FB | 3BB4A536 | 21430522 | 5DCBC29F | F98930FD |
| 6488 | * 05/17/2002 05:30PM | 6B4D463D | 15C3A6EE | 39B19C0C | A9A20205 | 297FFF6E | A2276C99 | 5BB90FE9 | 123CA934 |
| 6489 | * 12/25/2002 03:19PM | 34BF8CB9 | 816BC316 | 8A451A6C | 35548B97 | B19E9E14 | 7473B43C | 52380CA9 | 9056C056 |
| 6490 | ^ 01/05/2007 02:12AM | 421D0993 | 0ED58B46 | 3B2CAE42 | 1F0EE740 | AAC38443 | 8D513B15 | D89818A8 | F3D69C66 |
| 6491 | * 12/22/2002 10:39PM | D70D1483 | 58AD7EA9 | DF88B9E4 | AD9A9587 | 70D7B969 | FED8D637 | 7510313A | 3D8EA790 |
| 6492 | ^ 03/13/2007 04:04PM | 64086B96 | 4E89E338 | 04AB7E8B | E5BACB09 | E83BCB2D | 94C2D7AE | 388B3FC1 | 6221568A |
| 6493 | * 09/21/2002 07:49PM | D5A44F94 | 4219E1F0 | D9587F53 | CE5568AE | 959B41D1 | 4D761139 | B109900D | 88AC10C7 |
| 6494 | ^ 12/04/2007 07:06AM | 1F6FB9DE | 2C4675DB | AEAB1E18 | C2C910D3 | 29A0636E | 1371C223 | 5468896A | 909A5A28 |
| 6495 | * 12/13/2002 04:00PM | 80374921 | AC83C1A8 | 0DA9A344 | 22B5B322 | 3992D06C | DCFB1235 | E325B898 | 0BA99C31 |
| 6496 | * 12/20/2002 01:50PM | 4E77946B | 3CC198D0 | 97C02FFC | EC973E08 | 823A752D | 6AFA1577 | FC22C5D7 | F2979613 |
| 6497 | * 01/16/2003 06:28PM | A7734DFB | 0904A460 | C0E62997 | 1644907D | 0D9D918CA | 58E75E43 | EE6C1BB3 | 5DF22820 |
| 6498 | * 09/28/2002 02:28PM | 492D1851 | 7838700E | E8304C88 | 4292252C | CAEA6E90 | ABE61B47 | FA196458 | 39221E7F |
| 6499 | * 09/17/2003 01:37PM | 1986009A | 90CC97E5 | 17CCF5BF | 43672253 | 1E7EA3C7 | 067BAFB8 | BC37B47B | 2586D13A |
| 6500 | * 09/13/2002 06:53PM | CFA196B4 | A08F038 | ADDC7CD1 | 61A92BDD | 6A9CBBFD | 4727DA2D | 5FC0057F | 03FCA1C2 |
| 6501 | ^ 05/23/2007 10:41PM | 6732209E | 32473C0F | 22E6959B | D26E533B | 582F4EFB | F30F9CB5 | 1C2B6A5C | 8B38E311 |
| 6502 | ^ 05/23/2007 10:41PM | B82A8613 | B5F4B898 | 69B50478 | 6E0406AE | 9A8D8B53 | 72C84293 | 26551B0A | B767908E |
| 6503 | ^ 05/22/2007 03:35PM | E599384B | B253028A | DF647802 | A1CECD08 | B883CE08 | 4E002F73 | 15251EBD | FCB4F978 |
| 6504 | ^ 11/01/2005 03:39PM | FB53A2B1 | 3DD96A54 | D7856478 | DCDA31ED | 5C91BB30 | D7EDE7D9 | 4D81B46A | 1A7C5ABC |
| 6505 | * 09/17/2003 05:46PM | 152200EF | F62A96B6 | 36E86181 | 89057B84 | F7C38F31 | C734B5D4 | 6A219D21 | |
| 6506 | ^ 11/15/2007 12:41AM | 2A101EE7 | 0C5E56B0 | 0FE179B7 | A456A71B | D6AEDCAB | E1E2B3HF | 3F120F0F | 52F28F22 |
| 6507 | ^ 04/02/2007 12:12AM | 9DE3684B | 9B802416 | 8BCFD820 | 9823EB52 | 1A56D388 | D718B072 | 0DD31720 | 6874EED8 |
| 6508 | ^ 12/21/2005 08:41AM | 73D878F6 | 01662940 | 8F739DE0 | A345384F | 63272371 | 88793AD2 | 39020831 | D45C387D |
| 6509 | * 02/17/2003 12:23PM | 0A0EFC67 | 14CBC877 | BB24B2E3 | 8672BF9F | 7BCBE30B | AC0F9090 | 57D43009 | CCAFA276 |
| 6510 | ^ 11/23/2007 05:05PM | 98315F6E | DF444B29 | 8569667B | 5E8F3BAA | A2A2703A | 9C57D6FB | DDDF63B3 | 5C9B3F45 |
| 6511 | ^ 03/18/2008 08:59PM | CFEAD69E | 7917EDD6 | 66AA242F | 7A8BE5EE | 809F30CF | CFB90A9E | 0E3F700C | A0957FF8 |
| 6512 | * 01/16/2003 02:00PM | FD0DBBA0 | CD16F286 | AF3436D1 | BEBABA27 | BEA0E619 | 66C36326 | BC790FB2 | B67C5961 |
| 6513 | * 08/17/2003 04:02PM | 9A62C913 | A8FECC15 | 3934BA21 | 73F59319 | B2C4AAD3 | 4F51821A | 6402EA92 | 8910E5CB |
| 6514 | * 08/17/2003 04:02PM | 9D004A4A | 7548DE89 | 9B7CFB32 | 080A53F6 | FB19603F | 203073A5 | 4B53D4FE | 1996BD83 |
| 6515 | ^ 12/06/2007 06:14PM | D835E013 | DDAB749A | 66B0532E | 678F09EB | 21E185E2 | 8A1A3E45 | 1D9B9685 | 55FA8A5C |
| 6516 | ^ 06/02/2007 01:06AM | 524F6070 | 6B8A524D | 0EDB735C | A7231386 | 6808257C | 9BCA1576 | 6976383B | 210875C5 |
| 6517 | ^ 03/13/2007 05:21PM | 2031990F | 34620818 | D95D00AC | 0489A3BA | 6C1C5131 | 1B2F47E2 | C67F82AA | B1E5CEB3 |
| 6518 | ^ 10/10/2006 12:18AM | E24F62E8 | F6CAC82B | 924E718D | 4F6CE28D | D44053F3 | E3ACC860 | B322CFB1 | 357A1EB1 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6519 | ∧ 03/13/2007 05:19PM | 1080CA4D | C04B1929 | 041BF1B3 | E03508E6 | 37DFB732 | 9FDF10C3 | 064FC62C | C37E1C98 |
| 6520 | * 12/12/2002 04:38PM | A4E6BA8E | 31A490B9 | 2C76DEC5 | 3DC3D577 | FEF4861D | BED15E9B | 06CF2CC0 | EEF39E33 |
| 6521 | ∧ 05/26/2006 02:53AM | 29CC5AB6 | 7C099A52 | 3F980ADE | 0DD6E6AD | C33EC41D | A794969E | EFB9CD30 | A85E4050 |
| 6522 | * 11/27/2003 02:10AM | F2751DFC | 8223F937 | 3F4A7CC7 | B8468CA0 | 92B5108B | B5C6BAC5 | 9DCC94FF | 37DD95C5 |
| 6523 | ∧ 01/19/2008 08:07PM | 4A41A10B | CE89E786 | A5E4C204 | 89A61FC6 | 1167AB14 | CF03A3F5 | 9FCB184E | A4034F89 |
| 6524 | ∧ 01/20/2008 07:58PM | 3F25005D | E0705D50 | B63748EC | E96E1A7D | 858F3216 | 9704F7D3 | EDDF1CBF | 2AD4E653 |
| 6525 | ∧ 12/24/2007 04:32PM | 78FEF43B | 0B1E3422 | 4CB64287 | 6DFC52F3 | D409F9F0 | A79D67E2 | 4B1DF321 | 64143900 |
| 6526 | ∧ 12/24/2007 04:15PM | 1DE9FD08 | CD27169B | 1CADA185 | B553B359 | 1FBF8643 | 2C1A3856 | C72B6763 | DD0A7440E |
| 6527 | ∧ 12/24/2007 03:21PM | 2BB6335F | 99ED7C72 | 44BAB294 | 3AF93856 | 296213C1 | 9AF05484 | 4D135D84 | 3AD0F1B6 |
| 6528 | ∧ 12/24/2007 02:13PM | 2338D56E | 7ADAD0AB | 7B0A8E8B | 04EC2A4A | 40A59C3F | C81EF272 | F731E1A8 | 199656DA |
| 6529 | ∧ 12/25/2007 10:41PM | FD4B5026 | F1F51FBB | D13D80CA | D0F595C3 | 5C13CEC0 | 0D8CC9D1 | E218A118 | 1F3B8AEB |
| 6530 | ∧ 01/10/2008 12:11PM | 8A99B96A | 06C4C418 | 544990BE | 5126A01A | 5FECFB8E | D526DBD0 | DBCC4A56 | 78FBB281 |
| 6531 | ∧ 03/13/2007 04:40PM | 1DDEABCF | 5C91A6A2 | 4AFD8863 | B4873C80 | DD9F6A5D | 7DE04555 | FD033808 | 51414CBA |
| 6532 | ∧ 03/13/2007 04:58PM | 8019C9BA | C30DA755 | C9866F21 | EB3E9B8D | 579C20B1 | 4D660230 | E1F6D4B1 | 44F5BE18 |
| 6533 | ∧ 03/13/2007 04:54PM | 2E21F343 | 874FEABA | 9ABABCE4 | F554692E | 836ECB66 | EF3FD92F | 9807EA86 | E5D8010B |
| 6534 | ∧ 03/13/2007 04:35PM | E5356504 | BD31A51B | 23F28EA5 | 84B2D9CE | 483E5E4F | 2998B0BE | 0E16AC6E | 8683AE22 |
| 6535 | ∧ 03/13/2007 04:38PM | 675944A3 | A98D825F | AE5285D7 | 3F06258C | 8390E0E3 | 6546D6C7 | E87B0B0B | 89C9CDE8 |
| 6536 | * 01/17/2003 09:12PM | C9955049 | 8D1B1B11 | 557E872F | 8DF4F42A | 5C901DA7 | 1F3D5D91 | 44F93044 | 73E022CC |
| 6537 | ∧ 10/09/2006 11:55PM | 1FEF8BB0 | 36033421 | F6152A1A | 430AC8E9 | 57C88A32 | 76F9BDA3 | 8476F09A | 5349FC94 |
| 6538 | ∧ 03/02/2007 02:38PM | DCC1B229 | 40797306 | 0142895D | 2CCC646F | B11D5A3A | 6D679E5F | 639292F5 | 2B72D161 |
| 6539 | ∧ 02/20/2007 02:07PM | C355BF35 | 4DCE9B1E | BBB4CC99 | 0FDBFC63 | 235A34CD | D41D22C6 | B2ACE618 | 17650587 |
| 6540 | ∧ 10/10/2006 12:04AM | 2A882F7F | 50561DC8 | 37C1DD09 | 622121B5 | 4EC05060 | C0D1D28B | 4BB188F4 | 2E558DF3 |
| 6541 | ∧ 12/08/2006 11:56PM | 5C72EB0B | DE8ACD51 | E586D2FE | DE1D376E | 0389E440 | 9BE65A0D | 0FD857DE | 21B96C3B |
| 6542 | ∧ 05/21/2007 08:57PM | 9938E18B | 42A92B4E | C88742D1 | C5DECA21 | 1849B17A | 4AF5AD73 | 630A31F5 | DAE8C28F |
| 6543 | ∧ 01/18/2007 03:30AM | F186FF04 | 7344A4F2 | 199DA1DA | 4F59D30F | 15E5B269 | 58BFBBA9 | AE1C600E | BEF00F78 |
| 6544 | ∧ 10/09/2006 05:09PM | 31206501 | 8295B1AF | 3C42AF72 | 646F86C4 | 124575C6 | C653B3FF | 7E36D94B | F38031C0 |
| 6545 | ∧ 10/10/2006 12:00AM | 2EB73D53 | B32E84EE | 9F7B4DAB | 37CDCB92 | 489BB307 | 222C5451 | A338F0BD | B5CA6ACB |
| 6546 | ∧ 10/10/2006 12:31AM | 268AB5BD | E4637DAA | CE7749FC | A3A4003A | ADD20BA3 | C10914E9 | A6672E4B | EC104153 |
| 6547 | ∧ 10/21/2006 12:24AM | FBE11E00 | 4A40AE3D | CCE3EAD4 | FF82D2B6 | 00A8B77E | 08E437A2 | AAE3D525 | 942B9C6A |
| 6548 | ∧ 05/21/2007 09:43PM | A92C2A80 | 5606C8BF | 2C2378E5 | 771F49D7 | 65E203FD | DD7D4F20 | C6E5D5A7 | E8C8139C |
| 6549 | ∧ 05/21/2007 09:38PM | 8F39A1A0 | 25AACA3E | A41B4FD5 | A4C0AC94 | 565B58C0 | 025A51E4 | 8662173A | DAD21B17 |
| 6550 | ∧ 12/04/2006 06:08PM | AEA62B68 | 5E3DD524 | 3C7ED949 | B88377BD | B8909477 | 8FEC368D | 50A7A80B | B0CD3619 |
| 6551 | ∧ 12/04/2006 06:08PM | 9786ABA3 | 6B1141E1 | 03DD812E | DDB99B88 | 39C6D37C | 3866C82B | AB1568EB | 40A47097 |
| 6552 | ∧ 12/04/2006 06:08PM | AAC8ECA8 | 9A23DEF0 | C73A39F1 | 0F67179B | 4AAEAD40 | B5D6F176 | 5AD74C2E | 311D007A |
| 6553 | ∧ 12/04/2006 06:08PM | EA2BB032 | D98C294B | B1175EE6 | 97A4865D | 5A005C81 | D557E298 | C87DC50B | AD8552F3 |
| 6554 | ∧ 12/04/2006 06:08PM | 394F288E | 8D2F1CE9 | C3F23D2E | 9EA060DC | 7A67C868 | 0A4B346D | AFC8A7D2 | 42752ACD |
| 6555 | ∧ 02/21/2007 01:30PM | 471B1B77 | 120B45E6 | FCCB3E57 | 72C5E1F1 | E1EF44F1 | C328ABC3 | 629F5722 | 299D7976 |
| 6556 | ∧ 02/03/2008 04:21AM | 0922A407 | 33BFB69E | 490A67EA | 21B82BAB | 26EA4FF4 | 97F2B5B7 | EC2FCA5F | 86983E55 |
| 6557 | ∧ 02/03/2008 04:22AM | 2AC5AB34 | 04FBB0F7 | 51DF1A5A | 35C8C6C6 | 22BE05F2 | B3BBC71D | 6ABA6F4A | 54A64EE1 |
| 6558 | * 12/25/2004 06:42PM | 0E65C0B8 | B31FD51C | 2904C9A6 | EFC93F4B | C3736810 | 03CB7FEE | 93ADB6C7 | 54661146 |
| 6559 | * 11/13/2001 09:47PM | F32D2F7B | FE1F0531 | 98E04A39 | 139BAA93 | 44B3A6F4 | 51215B8C | EB6E8E6A | 7DDAEAFD |
| 6560 | * 04/07/2003 08:46AM | 5FE82CEE | 48820FFF | DC18D5C1 | 64EF110E | 6F3C7289 | DB910A83 | F74CD6C5 | 1C7449AC |
| 6561 | * 04/07/2003 08:45AM | 0D3CD0B8 | D4697316 | 5AB31542 | 0A74E194 | 3520CA35 | E6360454 | DB1735F4 | F743ADDE |
| 6562 | * 04/07/2003 09:06AM | CA15F37A | B87CF801 | 150709FA | EFD6414B | 2989E183 | 8C87A3A3 | D2F33096 | D79CAFA5 |
| 6563 | ∧ 01/31/2008 02:27AM | 838A32FB | 0F68E92C | 1FA7A311 | 5CFE3EEB | 04C9281C | 4E90FA63 | 86D209A9 | E95F426F |
| 6564 | * 10/01/2003 09:30PM | 3F0DDE2A | 58481B31 | 5EA540AD | AB0B1DC4 | E032B455 | 4397821F | 1093528D | 10C814B8 |
| 6565 | * 10/02/2003 01:58AM | 40417729 | 08104457 | 25C68FFE | BAA863A9 | 2CB68C2D | 7B3220C5 | 8486708F | 2590B09C |
| 6566 | * 10/01/2003 09:41PM | 5596AB79 | 60D2A1B4 | D7B705BD | 342ED2B5 | ECE83F57 | 86153339 | 68877CCC | EB3B6FBF |
| 6567 | ∧ 10/30/2007 02:37AM | 74711483 | 95173C10 | 7AE51689 | 9E96649C | 352932C2 | FB464441 | BEEA3195 | D873F036 |
| 6568 | ∧ 01/31/2008 02:31AM | 635292D7 | F4F4BB10 | B6320E66 | 8B31E89A | 91679EFF | 061B1084 | 5367D868 | 94EC99DD |
| 6569 | ∧ 12/12/2007 06:00AM | BF1AC227 | 1D040203 | D5F4D7C9 | 1E27CF81 | 7ACDDC9C | 5C930FE9 | 0B1580F0 | C7F5D5D2 |
| 6570 | ∧ 12/14/2007 06:55PM | 271A57B6 | 8BFC44F2 | 67DD0E1F | 6O355E82 | F241E4DC | 2C7134C1 | 67BC8CBD | 2EFBB7F5 |
| 6571 | ∧ 12/14/2007 06:44PM | 2A6C3F31 | F91C733A | 091F66B6 | F886411B | F5FF1E47 | 58E5064A | C93FF168 | DF1464F8 |
| 6572 | ∧ 12/14/2007 06:53PM | 4ABCFDC5 | D04990C8 | 42C343DF | 20D3E783 | 2F9BA780 | 3636F668 | ECE19A7C | 4467FD8E |
| 6573 | ∧ 12/14/2007 06:49PM | 4325E288 | C8A7E445 | B61D9576 | 2D655A11 | 767BC0F1 | 90CD082F | AE06351D | 31CD7281 |
| 6574 | ∧ 01/19/2008 08:54PM | 72486E3B | 468293EE | 4681C7E6 | 1EADD51E | 7C48167D | 063AB96F | 813F6D73 | 8C5803ED |
| 6575 | * 09/19/2001 12:30AM | D7742029 | 9F269FEB | 93C57118 | 97836011 | FBB3CB3F | D7A3CC48 | 1C50552F | E27141B5 |
| 6576 | * 09/15/2002 12:36PM | 99CA8A38 | C4D40495 | E7935D5A | 8CBC0C54 | 8247FFF2 | 0C04D94E | 8FB5817A | A2D2B810 |
| 6577 | * 08/02/2001 02:32PM | E96E7415 | 703AA22B | 4505A543 | 4FD6087E | 651207C0 | C7137424 | 58E2935B | B4EE2CB9 |
| 6578 | * 02/08/2002 02:29AM | 2A55C673 | 287EAEFF | 0874D9F9 | 97DA8E51 | 15EE7ABC | 9CA53D61 | B7883F63 | 8DC1D81D |
| 6579 | * 08/16/2001 09:24PM | D93C76EB | 7E230E29 | A5DF1F8B | F042627D | E1764CFE | 18D943A6 | 8A24DBD2 | 4AFC6545 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6580 | * 09/21/2002 04:42PM | 342663B4 | 048245E2 | 992C676F | 702985CF | CCE334E5 | 8EB21808 | 7FC5BBE6 | 27509169 |
| 6581 | ^ 04/17/2007 10:33PM | 98A22042 | 9300E73B | A06E8FAD | 4546E611 | AF293501 | 6FA0390C | 875A62DC | E166AB1B |
| 6582 | * 02/17/2003 12:44PM | 9A6E89BA | 95762555 | 7B04AABD | 88F4FB52 | 6549748F | C1F0A38F | 58B3D82C | 1D00FEFD |
| 6583 | * 02/17/2003 12:44PM | 992A1090 | 4A91C2A4 | DA7A2C5B | FDE78C0F | 3A546A3B | E729A772 | E0B91113 | 94CC704C |
| 6584 | * 02/17/2003 12:42PM | 746B0729 | E5D83E76 | DC588D8E | 35C82C81 | 9100FAFE | E65DB212 | D76CB2E3 | BF740EB7 |
| 6585 | * 02/17/2003 12:43PM | 83A17354 | 8E48704B | 87D23523 | 683A9246 | DE0BC4D1 | D8A0239B | EB46902F | C713BDE7 |
| 6586 | * 02/17/2003 12:43PM | 9A215Ca2 | B1861D59 | 216A1680 | 62CD2169 | 982DA2DB | C7780F45 | 6D66E4B5 | D7059906 |
| 6587 | * 02/17/2003 12:43PM | E81EEC2C | CF0EEDB5 | 75E87491 | 61CF241B | 9512C318 | F0F3D77C | CA3FC95B | FCEB073F |
| 6588 | * 02/17/2003 12:43PM | 320815F7 | 50BEC633 | 49394534 | 31244ADC | C7EEFFD4 | 10751A7C | 3AFCC379 | 79E3F340 |
| 6589 | * 02/17/2003 12:42PM | 8983C5C4 | 314F4C05 | 15A909BE | F74F273E | 64B0C585 | 77F1303C | 0BEB5D56 | 3CD0C735 |
| 6590 | * 02/17/2003 12:43PM | B8E5663B | 92212D21 | 8A812FBA | 2C574A4C | 93EC03A7 | 030E5D25 | B1652449 | 9192C0A0 |
| 6591 | * 02/17/2003 12:43PM | A311F0AD | 60B021A5 | 8D9DB487 | BA6BAF25 | 1FAFFAC1 | C02315C2 | 0A0220F0 | D27A2C11 |
| 6592 | * 02/17/2003 12:43PM | 5FC4FAE0 | 2F74034C | FF79E886 | 10D6F39D | 2A14E3F8 | A1E45D66 | E90AADB7 | 9FC2903F |
| 6593 | * 02/17/2003 12:42PM | B9AD9615 | 3FE53C25 | 602764AA | C0D12ED7 | 83E84EFD | 654A37E8 | CCEBFA97 | E62A5358 |
| 6594 | * 02/17/2003 12:44PM | 35D342AB | F6DF7A5F | 86535145 | 06157E86 | 98D0DABC | 1D4DFB13 | 127A3DBF | 46BCEFCD |
| 6595 | * 02/17/2003 12:44PM | 653AC84C | 9314EBD4 | 815DD1B3 | 5B92C37B | 0B44DF88 | 88D3639D | 789529C1 | 9CAFE669 |
| 6596 | * 02/17/2003 12:43PM | 08BD9CB8 | 26DC9221 | C5FC63A4 | CD45D945 | 3E02004D | 359C65B2 | 58163733 | BAB99CAB |
| 6597 | * 02/17/2003 12:44PM | 3095B893 | C0030CAE | 348FE819 | 1DAAAE4C | F2682F55 | 21AFBA33 | 7D554016 | 3C776AD5 |
| 6598 | * 02/17/2003 12:44PM | 5BCAD0B9 | 4C9C80EF | 10B03492 | ABFDF833 | EAB30287 | 9387CBC2 | C7478199 | 9F14191A |
| 6599 | * 02/17/2003 12:42PM | 7B2A2F87 | ABD2E6D8 | CED50281 | 30A94C5C | 9B4B2BC9 | 415A29BC | 0FCB0467 | D0243D5A |
| 6600 | * 02/17/2003 12:42PM | 1B79570B | D0B9B0C7 | 1A89DBCE | B5427A32 | 2E483328 | E30AAB02 | F776B169 | B5AC8486 |
| 6601 | * 02/17/2003 12:43PM | 91707B73 | 80F55772 | 80CC16CB | 75BEC11A | 240C89E2 | 5B5054A9 | FAF693FA | C35A7CC1 |
| 6602 | * 02/17/2003 12:43PM | 71B021B1 | 66EBBE2F | C712AD0A | 2FB4BB61 | 2CBA3E1D | 463E4CEB | 2505BE84 | A778ABA8 |
| 6603 | * 02/17/2003 12:44PM | FCF50C54 | 410AA53C | C27C9B8C | 0DF735FB | A419DB87 | E2AD8F9D | 25E228EA | D8BE3E97 |
| 6604 | * 02/17/2003 12:44PM | 6CAA45ED | F0E3655D | 89C84D03 | 9C1D74A6 | 7B8DA6C3 | B29031F1 | E32BAD0A | 5ACFEBF4 |
| 6605 | * 02/17/2003 12:44PM | 79754F98 | 174CAD6D | 3AD0091E | D8ADF505 | D9D1E60C | 5017E101 | 0453E3BC | 833D451E |
| 6606 | * 02/17/2003 12:44PM | B1BB1F92 | ECC69992 | 11BC784F | 24A11B48 | 1B34D769 | 124198E1 | BCE6F679 | 8BAE3843 |
| 6607 | * 02/17/2003 12:44PM | CEF5716B | 1428E4B4 | A5AC5656 | B6B180C1 | C841D0FD | 733D9AD0 | EC602A05 | 377F6F79 |
| 6608 | * 02/17/2003 12:45PM | 3CCE7750 | 56F1884A | D8400FD8 | 75FCCE8E | EDEC4910 | DCC758DC | 8DC5EE65 | 6BF95442 |
| 6609 | * 02/17/2003 12:46PM | 2EA95C70 | BB79BCF0 | BF751D18 | 32E580E0 | DD0C567A | 47B6FB73 | 0C5607F5 | 1758DD87 |
| 6610 | * 02/17/2003 12:46PM | DFDC32A4 | E3CBE0EE | 523264CC | 3719D293 | 791D78E4 | 5E8BA9C9 | 5D8CFA50 | 10AC0909 |
| 6611 | * 02/17/2003 12:45PM | 66FE76CE | 11F86E56 | 26493F87 | FD8976EB | 89DFF3CD | 1E265978 | 8D98188E | 470271DF |
| 6612 | * 02/17/2003 12:45PM | A460F5FA | 91726387 | 175635C2 | 2B759F3C | 73155553 | BBA97486 | 27B0982C | F088764E |
| 6613 | * 02/17/2003 12:45PM | 4461F469 | 7613A1D9 | A4F943BE | 339CD689 | 16BF0D8A | CB46F74D | CE01C5A9 | 32988982 |
| 6614 | * 02/17/2003 12:45PM | 08BD9169 | 90A12A2B | 6504AFCE | 9C2F8447 | CF1A0726 | DB15494C | 3AC96E65 | A7F10387 |
| 6615 | * 02/17/2003 12:45PM | 2A36654D | 193AA1CB | D9F481EE | A0CC35EB | 83F07FF6 | 2CCFCFAC | E599D093 | 7A68E865 |
| 6616 | * 02/17/2003 12:44PM | BFE516D0 | 21542D2F | 5CEEC875 | F00E8D84 | DE7AE578 | CCA6F49C | BAE04051 | 31AFDA96 |
| 6617 | * 02/17/2003 12:44PM | 3603DCBD | 3DF40D31 | 2E9CD06C | 0F0CF513 | CA7A85AA | 692BCDCA | 28A92F9C | 8A8A341E |
| 6618 | * 02/17/2003 12:44PM | 0F8E33ED | B88D16D4 | 4F0F7A0E | 1FE94D66 | 14A456C4 | 7216E96D | EDC869B3 | D0073AE9 |
| 6619 | * 02/17/2003 12:44PM | 9F5F2377 | 6888194D | 6355FFDB | 87DC1319 | EC832991 | 0874BBDE | 75D54B26 | 3CF353B2 |
| 6620 | * 02/17/2003 12:44PM | BCF87D78 | 7369BFC0 | 9514EED5 | EC2309E9 | 1A783885 | 4AD538F9 | FE511C83 | 24D2CC57 |
| 6621 | * 02/17/2003 12:44PM | 2789948D | A329036E | 14CAC355 | EBB94DC3 | DF30EEE8 | AF27EC72 | 98E3F04E | 729DB77A |
| 6622 | * 02/17/2003 12:44PM | EEC37F31 | 231E19BB | EB8313B9 | 0BEC630A | AAC39BCA | EE8D2B51 | 14F80DF1 | 97ABC66A |
| 6623 | * 02/17/2003 12:44PM | A46AB2D2 | 29CBD65F | B7A3A950 | 36CE68A1 | 36A5D246 | 95230351 | A214FB95 | BDAAC234 |
| 6624 | * 02/17/2003 12:46PM | D8A14DFB | A64ADF0D | 7DA47DE6 | 62B3A87C | 33D2E65F | DD20585F | 6A2C043C | 66712896 |
| 6625 | * 02/17/2003 12:43PM | AD46A8E7 | B682CDAC | 18D5D283 | 6803C989 | 425521E9 | 639B5B77 | 049B12A0 | 12BAA752 |
| 6626 | * 02/17/2003 12:44PM | F4B33627 | D083D40D | EF25559F | 417FF11B | 270B4F4C | 218EAF9B | 7A2D29B0 | 9BD98B13 |
| 6627 | * 02/17/2003 12:44PM | 9FF1C8C5 | 7CE647B0 | 9E2F169D | 68F9C615 | 0733AB16 | 2242FE57 | 73A2DEEF | 2EEBF338 |
| 6628 | * 02/17/2003 12:44PM | 5CB86A34 | 3B531D91 | 82FEF179 | 27786D6B | 00568223 | 0CC1D91E | 0BA7AFBD | DC753825 |
| 6629 | * 02/17/2003 12:44PM | 76C1CA32 | 7C7CDB53 | 917A579B | 95D55BEB | 2EAD824C | 27249EA0 | D4C3F9B5 | B3011F07 |
| 6630 | * 02/17/2003 12:44PM | 715A814A | 7EAE4D72 | 3EEEF31D | 7207ED8D | 25CFC283 | E32D71B3 | E82E1DDC | AC326B28 |
| 6631 | * 02/17/2003 12:43PM | E816C497 | 6BBE4EB7 | EFC69933 | D14996D2 | 65AA09CE | 1768D5D3 | 252A5F0D | 20771481 |
| 6632 | * 02/17/2003 12:43PM | 235EFC91 | D8AEB8CF | F005743 | 7104AECA | 75F90730 | 72F0D2D5 | 646BBF73 | F65DAEF8 |
| 6633 | * 02/17/2003 12:44PM | 79AF2AA0 | 3226D62B | 71FE7A78 | 8BFC74DD | 01ECBB99 | E16E5FF5 | 4E388241 | 0F970747 |
| 6634 | * 02/17/2003 12:43PM | 38CEF44B | 5D7C6BF4 | D8E68684 | 39882622 | 729C8F43 | 1601EA91 | 2DA69A48 | 86138B84 |
| 6635 | * 02/17/2003 12:43PM | 11CB608E | 55B89DCC | 716D9712 | D9DF1656 | F4EE294E | 184A3412 | 69D2B9AB | D74E86FD |
| 6636 | * 02/17/2003 12:43PM | 4035945D | DBAE87B7 | A9A6CEAA | AE713F22 | 745B4A01 | 55ED090F | D74772B9 | CAC243F2 |
| 6637 | * 02/17/2003 12:44PM | 1130CFBE | DAF3351D | 10FE9B7D | F48B71F4 | 0C085C1D | C07CF9A2 | AF00AFA4 | B7F9B928 |
| 6638 | * 02/17/2003 12:43PM | 93C8050D | 204ABC80 | A33C9E55 | CBA546D4 | 11FF3DEC | 78E5F0AB | 2F1A6109 | 85AF5E07 |
| 6639 | * 02/17/2003 12:44PM | D87574FB | 85A7E1D4 | 631F39F5 | EEA60ACF | C5FC261B | 03A984CB | DDE15ACD | E445453A |
| 6640 | * 02/17/2003 12:43PM | 368EB4FF | 0778E0F6 | 3F84817F | FFC45612 | B5BE2DF4 | 7BA7DF3C | 8A089CEC | C22DA7A1 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 6641 | * 02/17/2003 12:44PM | B2F96730 | 39500052 | F92A4D35 | A646B82B | 8C7A7DBF | A8E83F98 | 61774BEE | 9D4E3D39 |
| 6642 | * 02/17/2003 12:44PM | E7AF9878 | AC246BD9 | 0A32E004 | 8B35819B | 563D59F1 | 092D7C19 | 147EA003 | 1D0A0CF7 |
| 6643 | * 02/17/2003 12:43PM | B27BF7D5 | 14BCA5C7 | F1E6102F | 37B406AE | D29A7F4F | C0BB1630 | 950C68E7 | 40BD14D0 |
| 6644 | * 02/17/2003 12:43PM | 60022ACE | 9F4B0351 | B1FBAA9A | 81A5370A | B30669BF | 85E39B4C | D993B478 | 9C06769E |
| 6645 | * 02/17/2003 12:43PM | A9D93FC7 | 2CB2E630 | 720535A5 | 29940D70 | 6CD3FF6E | 4F9385C4 | 97B192DE | 922E0474 |
| 6646 | * 02/17/2003 12:43PM | 623E3B10 | 56E54096 | 4501E85B | D2AD1C82 | AA46ACD7 | 824A91DC | 22599D2E | 2424EA6E |
| 6647 | * 02/17/2003 12:42PM | 9811DB1A | EA6EE045 | 43C66259 | 28A589E3 | 1CB88E8E | 2348BC8B | FDA2E361 | 8EA44960 |
| 6648 | * 02/17/2003 12:44PM | 3684115E | A60474F2 | ABE5F6AC | 8E722608 | F3DC4933 | B3918672 | F1F166CE | 79298FF3 |
| 6649 | * 02/17/2003 12:45PM | 29AAD66C | B56C8B18 | 8EA23121 | EEFB9D61 | B35BCDC0 | 0D04666F | BF745797 | D4EA2C55 |
| 6650 | * 02/17/2003 12:43PM | 746871C5 | 846D2269 | 3D6B816D | 27BA459C | 9CC6C07D | 6102B71F | 205880C2 | 57F8F69B |
| 6651 | * 02/17/2003 12:43PM | F89AF5D5 | 60357E0B | 9A46B58E | D5826197 | B1FB314F | 8546F7AC | 82EC85D4 | 3A9F333D |
| 6652 | * 02/17/2003 12:44PM | 38093675 | 2C8EA0A1 | 647FFAF2 | 1716A948 | 0A95D16A | 03F36C39 | EF4ABBA1 | F23394DA |
| 6653 | * 02/17/2003 12:44PM | 873B05B2 | 40C63C9F | 3EBBED8A | C6FFBCA3 | 90D8D0BE | A2B8EBC2 | A2F29DBA | 0F6C3BFD |
| 6654 | * 02/17/2003 12:44PM | EEB735D1 | 9717DE2D | 66641053 | 6CEFE18F | 74027C85 | BC688E73 | FFBB53D9 | 497278EE |
| 6655 | * 02/17/2003 12:44PM | D9BFF0C2 | DDA64E3E | AE1C87B4 | 632B442A | EE706765 | FBD904B6 | 550CDCA5 | C34D7577 |
| 6656 | * 02/17/2003 12:44PM | E40A6CD8 | F64BE1E4 | C2CAB050 | 82E61365 | 4A2B7100 | 48C70635 | 5B45C227 | 71DC4ED8 |
| 6657 | * 02/17/2003 12:44PM | F1D1BA5D | EFFBF961 | DBA05177 | E2E5E1F3 | B3F75D3F | 1B531819 | E278E2B7 | E3A83243 |
| 6658 | * 02/17/2003 12:44PM | 83CAB5E7 | 90C36A7A | 28F5360C | F836976D | 9E9303E1 | 97831D11 | BCE10FBE | CDD1FF7D |
| 6659 | * 02/17/2003 12:44PM | FA67E166 | 61579DAD | 9776193A | 8E92EEA1 | B2AD3578 | B7FE621B | B117C9F8 | 59CCE492 |
| 6660 | * 02/17/2003 12:44PM | BC1AC596 | 2542CC9D | 09D80A17 | 79158865 | 95148701 | 5DAFC4D7 | 76BD0159 | 3AB7A100 |
| 6661 | * 02/17/2003 12:44PM | 1419403D | 7F0706E8 | 338CBF13 | 246DA299 | 3BD0D56DE | 1A9C37AD | 4C68DB01 | A511CD40 |
| 6662 | * 02/17/2003 12:44PM | 7984A73E | F8C0A4F6 | A0CC2A68 | 9CAB406B | D81A6F28 | 7338CF3C | 5379E89B | 53B07FB2 |
| 6663 | * 02/17/2003 12:42PM | 423E01E0 | BBF7C2F6 | 11B6822F | 3344D180 | A617AB2E | 7AB37F9C | DA7CFA3E | 2F2CFFBE |
| 6664 | * 02/17/2003 12:44PM | 6A24D136 | 87387EA9 | 3BDA67A0 | 78C5D5E8 | 652A94E2 | 28AB6C7C | AFB7AB52 | 008A2714 |
| 6665 | * 02/17/2003 12:43PM | 9E5535E8 | B2030FBB | 47D540EB | D82B7BE9 | E6E891DD | D5FA3492 | 0CD945B6 | 63BF233C |
| 6666 | * 02/17/2003 12:43PM | ED58688F | 2FD06159 | 08870C54 | EB7C96B8 | 970ECFDA | 22FCB743 | 9B41A99B | 6277407C |
| 6667 | * 02/17/2003 12:44PM | F1B27341 | 347D605D | 3C1091B5 | 39B1EF38 | 487240F6 | F721E4EF | C9973089 | 9F4001E7 |
| 6668 | * 02/17/2003 12:44PM | B7ECB114 | 8D5E5D90 | C9FDA9A2 | 841F619F | 271E9575 | A5695C16 | BC1F9406 | 7EF24560 |
| 6669 | * 02/17/2003 12:44PM | 02B93C3E | 48C09C64 | 948B7977 | F6EA7AA7 | 2209439A | 0CF06175 | 3A61E840 | D228CF3B |
| 6670 | * 02/17/2003 12:45PM | B67470E5 | 90EAA231 | 8AE7EFE6 | E2794ED9 | 6A3ADB2B | B3069C56 | 88A5C4D1 | 92FCFDDB |
| 6671 | * 02/17/2003 12:44PM | 816608E7 | C580AB60 | 9473F3B8 | 1CCEDD0E | B679EB98 | 36821345 | 786D9AC0 | B418E3FB |
| 6672 | * 02/17/2003 12:44PM | BF4F2053 | D50A2576 | 06F6828C | F0FA9E0A | F1F6395F | 185DF8D6 | 40A6B579 | A410F562 |
| 6673 | * 02/17/2003 12:44PM | 11383438 | BD0D1AB4 | E7473F73 | 33B91AF8 | 08457A32 | 77DF571F | A00D1458 | 5B5C9266 |
| 6674 | * 10/07/2000 09:43AM | 71476AA9 | 35FC4B48 | FE0F3169 | 48EDE475 | 99394A1C | AAD3B8C5 | 1579873C | B0F941DB |
| 6675 | * 02/15/2003 03:56PM | 32AC0A36 | EF00D008 | D54E041F | 610F7130 | 083AEA94 | 0A0788EE | 7AB34C68 | 4FE7C25C |
| 6676 | * 02/17/2003 12:46PM | DB669EA3 | CA2D9732 | 08ABB157 | 72D915F0 | AFCFD1E0 | 22D83037 | D97AC149 | 62577EEF |
| 6677 | * 02/12/2002 07:54PM | 77F51D7B | BD3E32F6 | 9D2B61CE | 33190937 | 5FE93853 | 64DBB1ED | D42C6278 | AC38CB32 |
| 6678 | * 02/17/2003 12:46PM | C75FA6E1 | 6B877B17 | 90B3FD9D | 619F7C91 | CEA865DE | 23DF98CA | 14F42038 | 9B9BE811 |
| 6679 | * 02/02/2000 02:10PM | 482ECEE1 | 11170E32 | 46F76E62 | 741A4120 | 66090256 | CD5275CD | 13B222B6 | 1664E6F4 |
| 6680 | * 08/17/2001 11:14PM | F6E91B09 | 1C25E99C | 08E4EEC6 | 6A008207 | E437CFFF | 1376CC6D | 71F4E1ED | 29F933F0 |
| 6681 | * 09/21/2002 07:44PM | CB48A706 | 381E4369 | AC70F371 | 11F3E080 | 15208735 | 4CD21485 | E006628C | 806F0874 |
| 6682 | ^ 01/21/2008 04:07PM | C20330D6 | 76005457 | E7D7EB8F | F19DB819 | 0BC5DEB7 | B5DAAF02 | 8E9186F7 | E5015833 |
| 6683 | ^ 01/10/2005 06:58AM | 197472F7 | 57EC89AB | A290EB68 | 8BBFCFC3 | 0FB9E242 | 5416C10D | AB668768 | F86592F6 |
| 6684 | ^ 05/15/2007 01:38PM | D25C72F7 | 39A4156E | 458F8119 | 325FF4FD | 96B0B742 | 0889BC93 | FBD29A4A | 460B8247 |
| 6685 | ^ 12/25/2007 10:31PM | 50416DE1 | A7CE9803 | A837BF23 | 1909E7CB | C7118ADE | 543563C4 | 11952401 | AB2DD786 |
| 6686 | ^ 12/25/2007 10:32PM | DE259C50 | 35BD5582 | 30E4CC31 | B924B345 | 62433652 | 6570DAC2 | 65018CAB | 71FE24AF |
| 6687 | ^ 04/02/2007 01:38PM | 89D9C06E | C1D3C5C4 | C50474AD | E6B56DB2 | F408A7F0 | 66268247 | AE24EFDF | 4DB58499 |
| 6688 | ^ 04/02/2007 01:47PM | 9D9038FF | A0ADE944 | A84E4D08 | 013C0334 | 7092A618 | 4903263A | 70051241 | B85627A3 |
| 6689 | ^ 04/02/2007 01:57PM | E9C94D1A | B833DAF7 | 51383D01 | B07B787A | 5C37B143 | 0754D911 | D7FDC90F | B3E9AC01 |
| 6690 | ^ 10/06/2007 03:20AM | E5739B05 | 00A85902 | 50F0962C | 6E0607D1 | 53D3EE12 | CCD688A1 | 6B70E376 | C2C8DF97 |
| 6691 | ^ 04/02/2007 01:40PM | B692F29A | 37AE2B61 | CBCC9B34 | 654CA0A8 | 464108B3 | AD3872EA | A1A1F0DA | 7A71F09D |
| 6692 | ^ 04/02/2007 01:18PM | D4DD907F | ADDEAEF9 | B224E77F | 10D76D87 | 459D26DA | 48B2EA86 | 15DCA00F | B4E87140 |
| 6693 | ^ 05/15/2007 12:49PM | A2149AC5 | 12B80FB6 | 52ABBF08 | 48741360 | C4199DB9 | 1F7AA3D5 | CD8DDA9B | 06B81315 |
| 6694 | ^ 04/15/2007 07:37PM | B6AFB392 | FC1B93BF | 4B55F7EA | 29156665 | C5F9404B1 | 69645DA8 | 87538940 | 3B802FDC |
| 6695 | ^ 01/10/2005 06:41AM | 50108A85 | 7DC1E128 | A580FE0D | 1FDBE20D | 6A925640 | D316821C | 4D43A5E7 | 5629C990 |
| 6696 | ^ 04/02/2007 12:42PM | 82099B62 | 1DFF9D42 | 4A9596443 | 26194384 | 4B71E309 | 6BA46148 | 7EC9FCA7 | 0333892F |
| 6697 | ^ 01/09/2005 03:48AM | B2B889E2 | A5264D77 | C7C41749 | A5AA0D5E | 5B8BD57F | 4ED598F2 | 14574334 | 1C5B3FFD |
| 6698 | ^ 04/02/2007 05:02PM | A80E5496 | 36CCD538 | 205D728D | 51946757 | 985C5ECA | BED656F0 | DFB30E9B | 4025A44C |
| 6699 | ^ 01/10/2005 06:57AM | F8E9D956 | 07A4F0E2 | FEF66DAB | 01C38F1E | 72641981 | CD0F17C8 | 1461A217 | 048F8185 |
| 6700 | ^ 01/10/2005 06:49AM | 4CC76D01 | D9A9E590 | 8F7B93B8 | C8AAE75F | 651B77B4 | C00DB71F | 83217D17 | 0A63F714 |
| 6701 | ^ 04/02/2007 01:26PM | A37119C7 | A36AD7D3 | 8429E12C | 157567D1 | 798FF3E8 | 47F8C9D6 | E54ED973 | 5F48AAE4 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6702 | ∧ 04/02/2007 01:57PM | 1834FA9D | 97ED0EAE | 25D38FBE | 42FDF11B | 14DB1F63 | 8D4B151E | CD23FC6B | C2F22F1F |
| 6703 | ∧ 06/17/2005 12:44PM | E7976F13 | 43BEBBDF | A342754A | 6EDC2826 | D217EF6A | A3D6A367 | F7F67C9B | 68C445E0 |
| 6704 | ∧ 06/17/2005 12:00PM | B4336CB4 | 7F9B20B8 | 684C17B5 | 14A94041 | 928DA641 | E7D7076D | 8CB3556A | 2DA25071 |
| 6705 | ∧ 07/20/2005 01:47AM | 317824E5 | E7BBC4DD | 2516543F | 22B17668 | 49E1CA18 | 052B1B69 | 5F5A361D | 0DDDE780 |
| 6706 | ∧ 10/04/2006 09:13PM | 5A815034 | 071E8E02 | 934298A8 | 486F713D | 37484E1D | 0DCE2AAE | 1B133D39 | 6D7E006E |
| 6707 | * 02/08/2002 01:11AM | A3610E92 | F2E250E8 | 066E091A | 10CC7689 | ED6AEFF6 | AE954EBE | 7A6C5F79 | 25C2904D |
| 6708 | * 02/07/2002 04:37PM | BF70FC46 | CE732AF6 | B912BAFF | FB814C78 | E1D1E8E0 | F664D222 | 22A2239F | 986A42D9 |
| 6709 | * 04/02/2003 06:36PM | 3276F76D | 5B169779 | CD4F80C6 | 0CD4DDF0 | 0AB54F07 | 58319416 | 4CEBD7EF | 7F255F71 |
| 6710 | * 03/08/2002 02:34AM | DD06D6B0 | B356223A | 445209E2 | 0E129D03 | 4FCC3B99 | E29945F1 | 832FBA51 | F9FB4B6D |
| 6711 | * 08/16/2001 09:34PM | 14E7D46D | 49D97708 | 4A4DE47C | 9DF885BC | 73E9E9F4 | 54CB9207 | DB03F816 | 9B8BFA42 |
| 6712 | * 02/25/2002 04:44PM | 161433C9 | D8A4190D | 7C763003 | 0B9E378A | 011DF74E | 8A2C926C | 1E961D4D | 92FA53D0 |
| 6713 | * 02/25/2002 04:44PM | 9FBE91A0 | 498238F7 | 191136BE | 23230A6F | EAE5690E | 80737FB4 | 107A1A6A | EF19AF0E |
| 6714 | * 02/25/2002 04:44PM | 8AC247EB | A19BC337 | 967F9C46 | 6FD16F13 | DBFF519C | CFC7F3A4 | D7AE41B4 | 7F1BB1F0 |
| 6715 | ∧ 11/06/2006 01:44PM | 124BA20F | 94921BDA | 3F886F4F | 78FAF1E9 | 5253B20A | 24753814 | C981F9CB | ACFC88BF |
| 6716 | * 09/05/2001 11:22AM | 5421ADCE | F1672981 | E3CEDC28 | C3246A3E | 053720D4 | 3AED8579 | D42C868B | 609D388A |
| 6717 | * 02/25/2002 04:41PM | FADADC73 | 596D9F41 | 75D2ED74 | 7B9D02C8 | 172FB0CD | E19B3701 | 87B4B6A7 | 8CF2CF84 |
| 6718 | * 02/25/2002 04:45PM | 6D676BE0 | BFD3AD8A | 230A56E3 | 95F96D5E | A0B7A011 | A39FD6FC | 9722FBD6 | 1A624C31 |
| 6719 | * 02/25/2002 04:45PM | B443DF6A | E2B0996C | 237AA7C3 | F36E86C6 | 75452C33 | 4B3752B3 | 3076690B | 11702A6D |
| 6720 | * 02/25/2002 04:46PM | BF6269CA | 872CB35D | F77C56BE | ECB7C391 | D63B75D8 | E55B7CDC | C889A2A7 | F66228E0 |
| 6721 | * 02/25/2002 04:46PM | 5AA6B34F | D16A0BF0 | CDFD09B9 | 75D0EA7F | EFA202F7 | 70AC64E7 | F2654305 | B0442628 |
| 6722 | * 02/25/2002 04:46PM | 08A8C5BF | CF3B0E D8 | 90C16E05 | 5D0744D3 | F8CB11B3 | 6ABE03AF | C8957D72 | 857AD89B |
| 6723 | * 03/14/2002 07:16PM | 7B46DE54 | 7D4074D6 | 27FFD954 | 9FCB856D | 69AFBD35 | 4E820759 | DB431E54 | 2CFC4318 |
| 6724 | * 12/17/2003 03:12PM | 5AFCAB78 | 4EA87824 | ED0AC707 | BD6DD05A | B1EE1A52 | 6A9AB673 | BE6EBDEA | 8343F63B |
| 6725 | * 03/08/2002 03:01AM | 2BEDC805 | F0427CCB | BE62356C | CCD8FF37 | 031D9D83 | 171E8B5F | 7E00C81E | BE804AFE |
| 6726 | * 02/25/2002 04:47PM | E282CF21 | CEDF83E9 | 8939F3D1 | F9C521A4 | E3DCB2DD | F8387238 | 9264200B | 25CE514B |
| 6727 | * 02/23/2002 06:26PM | 5095BC03 | A93DA0B0 | A38709CF | 23A70167 | 90D2C1E1 | 21F8CB55 | ABC8E60D | 7569E386 |
| 6728 | ∧ 11/06/2006 02:02PM | FE65B6FA | A34A57A5 | DBF13F89 | 3D7277E6 | BCC2854C | EEDDC680 | 5176DAD4 | 36C7D39B |
| 6729 | * 02/25/2002 04:47PM | 0ED7363C | E6500D4A | 70BA4C9F | 599D912B | 8BC19F40 | C6437664 | 5363380E | 15259EF1 |
| 6730 | * 02/25/2002 04:47PM | 0C367495 | C03092BF | EFD1999E | E0E7968C | 38DFA729 | D52074E3 | 69A2A92A | 35180009 |
| 6731 | * 02/23/2002 06:25PM | 71D283F6 | 5F86C2E4 | FB1B200D | 6A171E6B | A1B477DA | 13F6A3CA | AE14BAE0 | 45EC17CA |
| 6732 | * 02/25/2002 04:48PM | EE860AB3 | 54E900B5 | 13D0FDB0 | 22B8CCF2 | 7EFBD393 | 8B926BF6 | FACF83D1 | D6BA47BF |
| 6733 | * 04/02/2003 06:36PM | A856F9DA | FD328F9E | 366216D4 | 3C2C84FC | 4BAF3AFB | ACEA9187 | FA11D63B | D250B606 |
| 6734 | * 08/17/2001 11:14PM | 02584D1A | E7784763 | 95145F38 | AE999B75 | E30636C1 | 100B5FE9 | EFEE9B11 | B34A856F |
| 6735 | * 02/23/2002 06:25PM | 19055567 | ABAA9CEC | C702DF83 | 166A3602 | F91AEC8B | 9A2BD64E | E43F0E69 | 9A67BF30 |
| 6736 | * 02/08/2002 02:24AM | 80681E12 | EF410D81 | 729E0B85 | EAA78832 | C13B150C | B58BA507 | ED901857 | C802D027 |
| 6737 | * 02/25/2002 04:52PM | E977A3C5 | 34A2BD5A | E3CE321B | 456DFA1B | E0184F82 | 23E5447A | 49F4D6D1 | 3508B05C |
| 6738 | * 10/08/2001 08:46PM | 982D902B | 26615509 | FB158A8D | 7A1078B6 | C3D480B8 | 0D92210F | 7A54EA80 | 303EAA5B |
| 6739 | * 02/25/2002 04:52PM | A3C943E7 | FB2BA832 | D9D2FE08 | 049CA345 | 270622F6 | E7ABA966 | FD1B1277 | 06EDA28F |
| 6740 | * 02/07/2002 09:39PM | 5B77C828 | 48E8EE64 | 0D4BAB82 | E1C8B71E | 6ABE3C49 | FCCCAD71 | C43AE243 | A7B895A4 |
| 6741 | * 10/06/1998 10:25PM | 3F8C897C | 44A25F7E | 5659B8E1 | 7DE3F4EF | 5B316BAB | A33C294E | D24D7BFD | B133E8BC |
| 6742 | * 10/06/1998 10:21PM | F9ED0352 | 70A5263A | B33796E5 | C3976D99 | 4357016D | 94A88379 | 3B290E4C | 43FB29DA |
| 6743 | * 08/17/2001 11:15PM | 8397BFC0 | 76744DE2 | 5F627EE7 | 9B61750D | DC86E364 | E08FAAD3 | FEDDACD8 | 429625C1 |
| 6744 | * 08/17/2001 11:16PM | 6CDC2A99 | AAAACED0 | A93DAF56 | 691655AE | E96511F3 | 5B856688 | 252B84C7 | 751D163C |
| 6745 | * 08/17/2001 11:14PM | 3CFA334E | 998F27BE | 7728454B | 996AD731 | B0BF6862 | F0F66298 | B28887E3 | 63D855B3 |
| 6746 | * 02/25/2002 04:53PM | 2BA9AFDD | 410C29FE | B2D3D791 | A8442BC6 | 36C9980C | 4BE60F2A | 6CF08090 | 7E1DAC72 |
| 6747 | * 06/10/2004 02:33AM | 809640B7 | 82C17009 | 35784C69 | 4E09FBC7 | B0EFF9D | C983FD52 | 5EFEBA61 | F6881D37 |
| 6748 | * 02/23/2002 06:24PM | 89C77EA7 | 26D97A15 | 979CD8E8 | 094BB652 | D95C7D4D | 5EF38722 | 30D69B76 | 128AAD36 |
| 6749 | * 03/06/2003 06:43PM | E223268D | A749FD04 | 477FACBF | 8A355A1B | 606186CE | 18562005 | 15682892 | 56A28AE2 |
| 6750 | * 02/08/2002 02:25AM | 6347CDC4 | 51D9A6D6 | 8EBFC8EA | 90C3084C | C8BA272E | 00AA1FCA | 62D6F3B2 | 6DE32FDA |
| 6751 | * 03/08/2002 02:59AM | A4C59501 | 1185DE90 | 31C7B16F | D1C8DF73 | 670A74BC | 82E3BEE5 | CD471F34 | B53FE0E5 |
| 6752 | * 03/08/2002 02:45AM | 84BD6FE8 | EE0E4CFD | 1FD38278 | F5675428 | 9FE8ADDB | 1D4244C9 | 3A96C0D1 | 8C6B6926 |
| 6753 | * 03/06/2002 11:23PM | 30B1D25B | 6E0D3A9D | 649002F8 | DFA0FCA5 | C3DDD830 | 4ED71530 | 58C7D29C | 654CC460 |
| 6754 | * 08/31/2001 12:29AM | EBF98A6B | 1B5E78F9 | 881EA29C | A666BE5E | 97F4F958 | 91D0D0E0 | 02519FE1 | 329CFED6 |
| 6755 | * 03/06/2003 03:51PM | 4D5DEF23 | 7CB6E4F3 | 099FEC85 | A6227AFB | 086A91C3 | 78CBAE49 | 6D66D9AD | D216FDC5 |
| 6756 | * 01/13/2002 04:19AM | 8F5F32B8 | 70F0CA8B | EB5AD2B8 | 9E682D05 | 4D50E9D9 | F91B5F7A | F9359C25 | C615776B |
| 6757 | ∧ 01/08/2008 04:58AM | 38824B53 | 5008DD21 | EC70B67E | 459A3ED8 | 672C7477 | 84CC6268 | AB4C334D | 97C8592D |
| 6758 | * 03/06/2002 04:39PM | 39B7F81D | EFB858D4 | 1D581ADE | C327AC75 | 762D7A4E | D604B2D7 | 560A5393 | 77CA4F6D |
| 6759 | * 08/16/2001 09:33PM | 735BD574 | CB005EBE | 5EC07C0C | EA5A4416 | 8E1FC1EC | DD1ED442 | D62054DB | 17C42634 |
| 6760 | * 09/13/2001 01:05PM | AFD03645 | F46312C1 | F0D63AB99 | C20D05B3 | 41E1029B | 0194793A | B68E058F | 8B0690D5 |
| 6761 | * 01/13/2002 05:07AM | 06CCC8A0 | 575A6973 | AC561B8B | 6625087F | 02B2EF9D | A9FE7AB7 | F94565A8 | 8D131AFE |
| 6762 | * 03/08/2002 03:03AM | 4E4B9DCE | D15C7500 | A12F7D86 | 352F8803 | 3654FA67 | ED4B4AF6 | 1B462B4C | 6D646154 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6763 | ∧ 02/06/2006 11:12PM | A1B08BFC | 4AF34DFE | 91EAC3D3 | A67F8B9E | 57B9D662 | 429B175A | F2D0406A | 84B53FE3 |
| 6764 | * 09/08/2003 08:28PM | A05B06FA | AED4E353 | E5DF49CA | 1E5EFF51 | CE30128D | 5757E32F | 3117F9DE | EAC7B70C |
| 6765 | * 09/08/2003 08:29PM | 4FA41F47 | 1996683F | B5084C1B | D5922F66 | 1F23BFEF | 67944F15 | FCB0D7D7 | 5E5920B9 |
| 6766 | * 09/08/2003 08:29PM | C1EBB958 | A0C97179 | DAD053D4 | DE207E0A | F0C4863F | C3399576 | C233F97A | 73C70349 |
| 6767 | * 09/08/2003 08:29PM | 6388A7B5 | 634450E3 | A0CEDF9C | B6E3B064 | 270DD8CB | CF1D57F9 | FA2A4DED | 88648F89 |
| 6768 | * 09/08/2003 08:30PM | E12F9F46 | E5FB18B2 | 3D780E3F | 67C69D8A | 36148804 | 27E2CA6A | 095DA2CA | A5964C64 |
| 6769 | * 09/08/2003 08:31PM | A20FB678 | E83D2DE7 | CD60919C | B225E7B2 | 9A6794AE | B3F3758E | 51706343 | CA1D8097 |
| 6770 | * 09/08/2003 08:31PM | BE0399FC | 703647F1 | 5C24010D | 6B1B8585 | D41853F4 | 9B2AFB06 | A7324723 | 65B86517 |
| 6771 | * 09/08/2003 08:31PM | 7FD29701 | 63903F20 | 27C1BCED | F3D76FFB | E743E765 | E5D53981 | 568A9641 | 66EF09D8 |
| 6772 | ∧ 03/14/2005 02:44AM | 54637E3C | D8759BEB | A6EDBB3A | E3E4C716 | BCC1DF62 | 50534153 | BFFA55AE | C024A189 |
| 6773 | * 08/05/2002 10:32AM | C71E9983 | 56869EFF | 2E8EDD61 | 430AABBA | 299FCF94 | 69231DAB | 73A4F30F | 2C139BC0 |
| 6774 | ∧ 04/16/2007 11:19PM | 0EEBE2D7 | BB8CEF0D | 4967F08C | 148B693B | 49EBC4E4 | E9601E8B | F1D2F022 | 3F504171 |
| 6775 | ∧ 01/09/2008 02:16PM | 7C70E019 | 7C6E14CE | 90B69945 | DB02A982 | D1693D1B | 462B8B4E | 8ED434FF | 3FDE8F13 |
| 6776 | ∧ 01/09/2008 03:25PM | 784589F6 | D26B52E8 | 41FF97C2 | 921EBB95 | 1DB10F0D | 3B7D9ECF | AA54B456 | 33C37F38 |
| 6777 | * 06/22/2003 02:50AM | 50C8F880 | 5C0C8F16 | 33C110FB | B9D4A80A | 2D39DC79 | 1EB3FCDC | 2970A3A6 | 7CDEC774 |
| 6778 | * 06/22/2003 02:52AM | 43E45C17 | 2D245CC0 | 6A135B4C | 09B1D01C | 324DB6FF | 58EB0D64 | E25FBF0D | 5107E7C3 |
| 6779 | * 08/15/2003 07:55PM | 8D844369 | 717067AD | 1301AA3B | ABD83A8F | CCDDD6F6 | FE87B580 | 47C677C6 | D6A49871 |
| 6780 | * 09/21/2002 12:28PM | 698D8C22 | 96F319D8 | 9364538A | C1EF6518 | E14F4B78 | B34412C5 | A3628E34 | 7BC3A4FA |
| 6781 | * 12/15/2002 07:02PM | 92082141 | 07AFAB61 | 3AF3C81A | 4233DBC3 | 129520FC | EE2DDFA0 | 135E922A | 7E4C28C6 |
| 6782 | * 12/18/2002 03:25PM | DF314EB1 | B82C83CF | 62466DC7 | 64AA2ADB | D612A821 | 0F2178DA | 3D945DE8 | BA4376A4 |
| 6783 | * 12/12/2002 03:52PM | 0F1DC919 | 7E1BB46D | 2564688C | B8719DC4 | RFA6E27C | 4EC09966 | 9E077A41 | FA3C7D3D |
| 6784 | * 06/23/2003 09:08PM | 22AD3A22 | 3BA74904 | 89D84734 | 7FEF7F43 | EE4874F1 | 6430A1DB | EAD37E22 | 34F0C75F |
| 6785 | * 12/12/2002 03:54PM | 64BE9D48 | 5006D83C | D48EB1AA | 2EDB2E87 | 760A6176 | 49EA5E66 | F1CF0C9A | CD5A69B3 |
| 6786 | * 06/23/2003 09:09PM | 1F373BB8 | 85953086 | 8F2E1AB7 | 3E6F7BEE | FACC2A98 | 842B34FF | 000F0739 | D8DB3966 |
| 6787 | * 12/11/2002 12:20PM | 121EE060 | 7E6E057D | F8C1427C | 9C991C64 | 30DF42F2 | 3456FAAD | B6D13325 | 8001351A |
| 6788 | * 07/06/2002 06:48PM | 0FC37521 | 0C36A247 | F6C37DFD | 3042BF7F | 77342657 | BFDC7B3E | C02702A8 | E18B0B34 |
| 6789 | * 01/06/2003 06:15PM | 86743CB0 | 8CEAE3A9 | CD862419 | 491F3654 | 4BA13CD1 | 0D465FE8 | C76A5C09 | 4F13F749 |
| 6790 | ∧ 02/23/2008 05:00PM | 01742692 | 694396F8 | 04C6DF6F | 3B22FD28 | 98C59B58 | AB48D4E7 | 4E35DFB0 | 1C846A45 |
| 6791 | * 09/21/2003 02:20AM | 4881BADD | 6DFBB93A | AB0C9AA3 | 857D9172 | 7A2D1816 | 80B1D1FC | 55A85E51 | FEC13EBD |
| 6792 | ∧ 11/02/2005 02:04PM | 068B4C07 | 455918D7 | 81B2AC4C | 55DFA504 | C2AC0598 | 08090528 | D1403A4B | B00FBE6D |
| 6793 | ∧ 10/27/2005 07:19PM | A1AC0E1A | A897DBF8 | 7627289F | 4CA9AF96 | 0D9840A7 | 5E5A7AC6 | 608D8075 | 60BF475E |
| 6794 | ∧ 10/23/2008 07:20PM | 31DFD93C | 4C5A03D0 | 8E1EACE3 | 854C924D | 79FBFF4 | 079FBFB4 | 075683B4 | 19B052FF |
| 6795 | ∧ 10/27/2005 07:19PM | EA4C004F | BB35B729 | DA818AD5 | 0A61416A | 5ABB6B69 | DF7A5387 | 188FD062 | B6FC9921 |
| 6796 | ∧ 02/04/2008 11:07AM | B350D27B | 76C9A90A | A3B8E149 | 856C4577 | D38AFA62 | D51664B0 | 8FA15310 | 463A5E1E |
| 6797 | * 03/08/2002 02:50AM | 21B59740 | 14A8FF8E | D07C93B8 | A55970A2 | 212F62D4 | A90A2C86 | CB473D6F | B7A5D7A5 |
| 6798 | * 12/13/2002 04:03PM | 4E98BC32 | 5C0C2E06 | A00811C3 | 56CCAC02 | 0F9E2DB0 | 22427103 | 041A7452 | 453FAEF9 |
| 6799 | * 08/02/2021 11:49AM | 7E89D36C | 5CF95558 | 464CADDA | 63A3901A | 306F0418 | 7534C4EB | 4DDB3585 | CA7AF337 |
| 6800 | * 01/21/2003 02:12AM | 9F742BB8 | 6C9AA0FB | E26677D4 | EA510B8A | 90107B4D | AB2D511B | 17C0FD03 | 5D38FE87 |
| 6801 | ∧ 05/15/2007 12:50PM | 6CFEEFC7 | 0E1D609E | 6DF50C79 | CC2F8CD4 | B80B2A0C | 9944BB16 | 86A13C1B | 8401637A |
| 6802 | * 02/13/2003 04:43PM | 955A8A43 | AC541C49 | ABC97214 | AC280D82 | AA87D2E8 | 6C35D339 | 0CA15685 | CDB0116E |
| 6803 | * 02/13/2003 04:47PM | E97056C0 | 47FDDC41 | E3F6C505 | 0FBDB53D | B8B097EA | A293B4C2 | EC2B382D | FDDF6EAA |
| 6804 | ∧ 10/28/2005 05:01PM | 2A0A9AC4 | DE4F14DB | 5A424EFF | 2C6E8909 | 7AB69461 | 5E29E929 | 48D7281A | 77FC5396 |
| 6805 | * 06/29/2002 10:54PM | F7B13985 | 4C6238F1 | 6C2CCE5D | FDEDB5A7 | 2644959D | 3583C7DA | 5E23798F | B6422249 |
| 6806 | ∧ 01/09/2007 07:48AM | 4C31233D | DA53CE9E | 62F66F92 | 5729A8C8 | DCC95664 | 44896178 | 3D0D3FB1 | 4D81516E |
| 6807 | ∧ 05/15/2007 12:51PM | 7B99A162 | BC1AD1F9 | 03320CA0 | 79F7703B | D771864A | 5A6A20F8 | 42A9CCCF | D3CF7CC1 |
| 6808 | * 07/01/2002 07:18AM | 4FA1E5F8 | D97F7E54 | D5CC9150 | 193E229D | 5A1ECE97 | CA9E92BD | 9B40648F | 264C5FEC |
| 6809 | * 07/06/2002 06:49PM | B4D83E95 | DA211953 | F8E99839 | 26D1CD3C | 7EE96FB1 | 73E41E88 | C605B74B | 8DD40FD8 |
| 6810 | ∧ 10/28/2005 04:15PM | 49B7F406 | 373DAC5B | C64A8364 | ECDD2279 | 3681BB9F | 0F5130E4 | 0C0AD5B6 | 213E8B5D |
| 6811 | ∧ 05/02/2007 03:25PM | 83C393B9 | 48A28B02 | 63A924A3 | 896B6B34 | 943B9476 | 099D7E52 | AFC711D8 | 274D9D7C |
| 6812 | * 02/20/2003 02:15PM | DE08C301 | E0834502 | B32658C8 | E93BE3A8 | 43843E03 | 8E22D037 | DC647E81 | ED445585 |
| 6813 | * 02/20/2003 02:14PM | F0307584 | 6C1AF38A | CD0C3B30 | 0B979C7b | 6AD1302E | 27F44A5A | C2B5B576 | 0AA8AD1E |
| 6814 | * 02/20/2003 02:15PM | D666D1F2 | 11845D0B | 19A95B4C | DCE3AEB8 | 85263C00 | DA419EA5 | F328063F | 76DCD8B2 |
| 6815 | ∧ 01/05/2005 10:28PM | 89E9946C | 7A121E1B | C222AC5A | 49C313AD | B3EA3ECC | 95421769 | 6805FCD0 | 98F9A7CE |
| 6816 | ∧ 12/20/2005 11:22PM | A8F6E828 | 8428E35E | 2255804C | 0177B047 | 641F6861 | A24AE511 | 4E92D711 | 42C48BBC |
| 6817 | ∧ 01/09/2005 07:31AM | DB813F9F | 85411E77 | D89FEB76 | E9601944 | 1EA92FB5 | B59CBF50 | C62527BD | 56C0A68E |
| 6818 | ∧ 11/11/2005 12:10AM | DB6B9511 | 45F77F92 | EECE20F3 | 3E784F8F | B6EDBEF6 | 5CABB7B7 | 5B1045C0 | 0B657A75 |
| 6819 | * 06/01/2002 01:36PM | 996A3FAA | 2089ACC7 | ED63BFF5 | 6FF636F7 | BFC5AF16 | 2D2E58B7 | DBE00B8E | AABAFD8E |
| 6820 | * 06/01/2002 01:38PM | 8E0FAE07 | ED8E7339 | 34FF379A | 54343A64 | EF808184 | 1F94B033 | 761D2FF2 | 3017E1AA |
| 6821 | * 06/01/2002 01:39PM | 226D62E4 | 9B8C4F94 | B23EFF1 | BCE928A9 | 3F9D2CB9 | 2D30AA18 | 091ED526 | 336074E2 |
| 6822 | * 06/01/2002 01:41PM | 57AA2469 | 445EB6E8 | 77D09D5A | 95C93125 | 5AC044C7 | 309D3553 | 8487080D | 6494B750 |
| 6823 | * 06/01/2002 01:34PM | CF8DFA38 | 3716572D | 9F5FDDA3 | 51E10A4E | 36F91399 | 98700A8C | D9878520 | B38A6FC7 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6824 | * 06/01/2002 01:35PM | C9EC7F44 | B8C7AC97 | C998AE02 | 1B8A36B6 | D20D978F | 856CBB6D | 3C3DABA5 | 64F9368B |
| 6825 | * 06/01/2002 01:35PM | F6C967FD | AB06A4A3 | 0F220901 | B3A66224 | FC7E93C0 | 011A3D29 | A96F206A | B73B170D |
| 6826 | * 06/01/2002 01:36PM | FE553445 | 184DA18A | C1BB4FD1 | 855413E8 | 3916430E | BD04DF64 | B7C63375 | 0F1D3C16 |
| 6827 | * 06/01/2002 01:40PM | D5997758 | 57E78C53 | 7D90AD44 | 1783328C | 8F4723DC | 45045E98 | EC57492F | B610A096 |
| 6828 | * 06/01/2002 01:40PM | 48D31659 | 195DD84D | 2CE97BD5 | 275AEB5B | 2DAD2CF4 | A5C4165B | 4F3159AA | B998350B |
| 6829 | * 06/01/2002 01:35PM | E7A0052F | 50C76A8E | 756D023D | 34C51D12 | 0AEF18CA | 972A25A5 | E7947117 | 1D577FA6 |
| 6830 | * 06/01/2002 01:39PM | E3A2D831 | FE4FC26F | 2C4BB1B0 | 43583CFC | 79914A15 | 5FCCFE8E | 7AA92F81 | 58F66C92 |
| 6831 | * 06/01/2002 02:03PM | 92A9F3A7 | F69270F4 | 8B88DA08 | 3F1603A8 | 62CB3A2C | 129A565C | DF8E65EB | 7FE1C104 |
| 6832 | * 06/01/2002 01:40PM | 0F28B072 | FB9BD1C3 | 337FD5C0 | EA89AAEE | B7A35316 | 47AF6547 | 440A9203 | 98E770AA |
| 6833 | ^ 05/15/2007 01:58PM | 5A5D4834 | F9C6E063 | 1364C15A | 2E25FFFD | B538515B | 08CDC924 | 088E26F2 | ED06A31E |
| 6834 | ^ 05/15/2007 01:58PM | 6179EFD9 | 913CA7B3 | CEBD457C | 45FEA90B | ECDCC5B2 | 930F9AF2 | D2EF3AF8 | 8506D7A1 |
| 6835 | ^ 05/15/2007 02:00PM | 4D7D0D28 | B3AFF5E1 | 30EAC70C | 7D67945D | 9E53A4DF | 43989C84 | 38FAE6EF | 252AEA87 |
| 6836 | ^ 05/15/2007 12:54PM | 46973CAF | 9151A8F1 | FAD6CF36 | 3F988B56 | 6D5E8F13 | A9BA0D48 | 29469783 | DBF51D5E |
| 6837 | ^ 05/15/2007 01:59PM | 2974D2C4 | 732ECDB4 | 86207A5C | 60DA9036 | 90C3B0AC | F640B86B | 85ACA361 | 2C882BE3 |
| 6838 | ^ 05/15/2007 02:00PM | E780DD4C | 12388627 | 17011E6F | 840FC617 | 228A5CA0 | 855DC389 | 54EF7D99 | 8276D274 |
| 6839 | ^ 05/15/2007 01:58PM | 654E46E6 | 7C368118 | FA3B3093 | 1D8C991C | B9C3FCAC | B3626887 | 8E1CDE24 | 1E27FC31 |
| 6840 | ^ 01/26/2006 09:50PM | 471CC885 | 9BCCEEFD | 26175166 | FED4300C | 3AA05B40 | 06F98A54 | CDCC58EC | ED74ADD8 |
| 6841 | ^ 01/26/2006 09:50PM | BDFAFA4D | F3B9EF16 | CBE0AB62 | 08DFE23D | DD1C34D1 | 28D1631C | 736A1FA2 | D2B6F085 |
| 6842 | ^ 01/26/2006 09:50PM | E93BF4A1 | 07E174F4 | 09292331 | 70C7F855 | 4B5CB4F9 | 8D1AAD3E | 3DB471D0 | F877E03E |
| 6843 | ^ 01/26/2006 09:50PM | 3E128129 | 2751E879 | 8A3EB0A3 | 9663F669 | 5DDB1161 | C7B0E1D9 | 71BAF291 | 4256BE4A |
| 6844 | ^ 01/26/2006 09:50PM | BB812C85 | 9247FFFB | C0CCA72F | 43BD0F4D | FEF53443 | E1856029 | 23C361EF | ADFF33B7 |
| 6845 | ^ 01/26/2006 09:50PM | BE651C1B | 20F20893 | 7E74AEF7 | B7255352 | 2A3CA1E5 | 3133E964 | 93F214B2 | C9D36243 |
| 6846 | ^ 01/26/2006 09:50PM | A2E7C0C3 | 7783B374 | 7F33F5FF | EF1EE3B7 | 21CD614 | FE67F4F2 | 0437A36D | 22FCA044 |
| 6847 | ^ 01/26/2006 09:50PM | 59E33B21 | 0ACC1311 | 4B1754CA | 5D7FB169 | 473A65AF | 4D27D976 | 93050EE7 | 9023B0FC |
| 6848 | * 05/18/2003 06:03PM | 7F7A882E | E63ACB8E | 84F496D2 | 9C9139A3 | 1002F963 | D1EFF4CA | A101C266 | A448B7B0 |
| 6849 | ^ 01/12/2005 07:37PM | 7036E2D0 | 5B302F27 | 3558138E | 818F4D9B | 822F1A19 | 04D04F01 | 8A14C646 | 0720DFB9 |
| 6850 | * 11/13/2003 10:56PM | 5A2DA1F0 | 53F9C06A | DCA088C7 | B24C70DE | 85A57C3E | C65D0551 | 08CFF995 | 018D5FF1 |
| 6851 | ^ 12/18/2005 05:48PM | 534DD3FF | 66D46405 | 8CC16DD1 | 1EE0AFA4 | 79CDC48E | EF460C74 | 970948B4 | 59C975EB |
| 6852 | ^ 12/18/2005 05:48PM | 1039102A | 5965DC6 | FBB058EC | EB011B43 | F7029F55 | 4265B1D4 | F5D66FE1 | 364771C1 |
| 6853 | * 08/02/2003 02:02PM | 71A995D9 | 08E5ABB6 | 96EAAFDA | 85E6E4398 | 84579F8D | 3FF7221A | 47BE148C | 5C56FE88 |
| 6854 | * 08/02/2003 01:57PM | E5A0B7D6 | 09F7695D | 9943E0C6 | BA5247A0 | 17ACCD84 | DE07602C | EE883A84 | 90C04B8D |
| 6855 | ^ 12/19/2005 10:04PM | 8ECF3323 | 68F8FDE9 | 0E79D248 | BAFED8C9 | AA64567C | 552C449B | E94DEB1F | 3261F8C7 |
| 6856 | * 05/19/2003 06:39PM | 7BE1F16C | 68EB9116 | 37C19463 | 06DBD1B5 | 59A9E061 | 54354A4E | BD9EDEF0 | 522723BC |
| 6857 | * 11/23/2003 02:53AM | E457FA2E | 45EF2728 | E6FCDCB1 | C63E9F73 | 9C81F2E | 274E0DA1 | 6A8BFE43 | 9D2DEA95 |
| 6858 | ^ 01/25/2005 04:56PM | 44742E76 | 1584A40C | A88B809F | 8E3AF96F | 783325EA | 7413B25D | C727B9D6 | A5697EC3 |
| 6859 | ^ 01/25/2005 08:32PM | 2D35EC1D | 05779199 | 3984277F | 668416B9 | 10A551A5 | 94F6EC9C | C874A903 | 6148EF86 |
| 6860 | ^ 01/31/2008 01:59AM | B568632C | 14BD2FF0 | 65D85A1A | 94F21CF1 | 92AB7198 | 460C96A8 | 300DD959 | C9F79582 |
| 6861 | ^ 01/24/2008 11:58PM | 3E79CDD8 | 442BEDEF | 063C1314 | C7AF03FC | 12722FDC | 32CDE543 | 42FC34D0 | E4780D4C |
| 6862 | ^ 12/26/2002 02:32AM | 44ACE013 | 49551FD5 | 1998FFA7 | 00AE0EEB | FC875F8F | A3070FAB | AEC21909 | 1D0EB559 |
| 6863 | ^ 01/22/2008 01:22AM | 974530DD | F968D751 | 6243BF8A | 9B175A4E | 4A77F107 | C5D013C3 | E4181676 | 5E529EF8 |
| 6864 | ^ 12/24/2007 06:17PM | F9B0B639 | 6BD5C9C6 | D44BC07E | 0D32BA7 | 23E898F1 | FDC552AC | 235B9365 | 14BBE6E4 |
| 6865 | ^ 12/26/2007 12:10AM | 2D900E11 | 23BFF103 | 28443335 | AC9D374E | 63255DA7 | 7929BBDF | 54B090F3 | 14D629FF |
| 6866 | ^ 01/25/2008 12:36AM | C3615932 | FC9BD3E6 | F8C64981 | CFE948A8 | 3CCEFBDE | 10590343 | 83F5325D | 3A7E3B75 |
| 6867 | ^ 01/31/2008 01:47AM | 0E6B9FF2 | 4DEA0FD0 | 06DE7C94 | 9B5F466E | 158265A5 | 5BE05EBF | F5948C31 | D881B510 |
| 6868 | ^ 12/03/2006 07:40PM | 16047C19 | 35985014 | E371C5D8 | 80943AC2 | BD7D3113 | 45AC652D | 0C4B84CD | 285E5250 |
| 6869 | ^ 01/31/2008 01:41AM | FAEBD0AF | 1765B8F1 | CBA0D4A3 | 8CCE66EB | 62B23CC0 | ED99DCEA | 036D1A23 | 6B5B73E1 |
| 6870 | ^ 12/26/2007 02:40AM | EB5B2108 | 20A2CD5F | D75D5253 | 4A041E04 | B932AAB2 | 08BB2282 | 3FBE41FB | 542D9D9F |
| 6871 | ^ 12/26/2007 12:54AM | EC771BDA | 682F7859 | 23D8254E | 28D92DC1 | C2044D61 | A5C7AFEC | B90301B8 | 6E8C5E3F |
| 6872 | ^ 12/26/2007 12:33AM | FAB8C0AF | F49E5681 | 641E0801 | 1365901B | 781211F7 | 178BC56D | 420DCC25 | E1B8956A |
| 6873 | ^ 12/26/2007 01:00AM | E60D18D8 | 7F504725 | 36B810E3 | 0347405D | 329DB524 | 96F41F1D | 0830C278 | B5BB752C |
| 6874 | ^ 12/26/2007 01:21AM | AD2172E6 | 12AEB241 | 87230336 | A9C5BA91 | 8ED79C3F | 445802D4 | 1B9F6280 | F431D888 |
| 6875 | ^ 12/26/2007 02:28AM | B7B69A9C | 25FD14F9 | DAE53755 | 7A136783 | 9E324EBA | A2A8A455 | 5D745037 | 88ED6FD1 |
| 6876 | ^ 01/31/2008 03:05AM | EA25A086 | 099F7CB5 | 2D34015A | B8F6B725 | 6CD3A04E | 636442C | A6679DF8 | EB398521 |
| 6877 | ^ 01/31/2008 03:05AM | 8D3131FA | AE3C391A | 077334F2 | 9B44DCF0 | 80BDA477 | 799C6A48 | 55D901EB | 00CBCFAC |
| 6878 | ^ 05/11/2007 03:23PM | DED3457E | 7995138D | A264CE0F | 0B9645C0 | C1FCF791 | BF28A475 | 4C501CC3 | 05B38E8F |
| 6879 | ^ 01/31/2008 03:04AM | CBA4BF2C | C3CAE2B4 | B2CC5766 | E573EC68 | 6B11FEAD | 131CB77F | 74FBB26B | FF2A7000 |
| 6880 | ^ 01/31/2008 03:06AM | 38C45D87 | FF6519C7 | 47418899 | 5BC46680 | E9DB40A8 | 8F34069D | 06B4BFC6 | E6B2E492 |
| 6881 | ^ 01/31/2008 03:06AM | CBF2DEE5 | 2CCFBD0C | 6D9FDFD2 | FA20681B | F1C30E91 | 6E7D6AB3 | 76171A1D | 71B8A641 |
| 6882 | * 12/22/2001 07:39PM | D979F4C5 | F4937E72 | 5729EA08 | 6F006EC8 | 77D8B992 | D64D74B8 | 2BB23929 | 0708E7D0 |
| 6883 | ^ 01/31/2008 03:12AM | D0D966D6 | ACDF1F94 | 77C6494C | 155AE43E | 70D93E66 | 9B0B6B18 | 851AFD63 | 047A430F |
| 6884 | ^ 01/31/2008 03:10AM | 48C79540 | E94F972D | 9F1F9431 | EFBE309D | 137C527B | FEA86EC2 | 37D85C94 | 440AEBB9 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6885 | * 02/06/2003 03:39PM | FBBD26A2 | 80092B76 | C65065A6 | EB1CFF30 | A120CC7B | 3260648D | 4C8E0EB8 | BB01F88D |
| 6886 | * 03/14/2001 01:00AM | 9613A2FA | A1224F92 | FD46D2BC | E5F5D340 | 58B75193 | 81D23F22 | 5D834E18 | D9A22BC1 |
| 6887 | ∧ 11/11/2007 06:00PM | 444B4F3C | 1682EEDB | 299497B0 | 61336436 | CE7B3CFD | B4C4F2A1 | 7F42088E | 70C31AEE |
| 6888 | * 09/22/2002 05:44PM | 2D2C5023 | 218694B2 | 9DC5E57C | 3991D7E7 | 4C990BE8 | 417C6DA4 | DAB79D7B | 89F0500F |
| 6889 | * 09/22/2002 10:14PM | B487ABA5 | ACFF328A | B7A52FA0 | 8852C29C | C42C4381 | 5242DE9E | 0CDE24B8 | F376E9DC |
| 6890 | ∧ 11/29/2006 01:42AM | 2F831789 | 0666328E | A056B9F5 | 83CA5A54 | D168E36E | AD9EAD73 | AB93D5F9 | 228FC179 |
| 6891 | ∧ 09/22/2007 12:21PM | 6898A49F | 11345A2A | 3A6189FF | 89DDC9DA | D7CB35F8 | C3AE9FFE | BA050134 | 4B2FF2F2 |
| 6892 | ∧ 09/22/2007 01:11PM | E6306CB3 | E3F763C7 | C4ECCF64 | DBDFBF22 | 02C1543D | 7AF1BA90 | 034AE2B1 | 6D3E701F |
| 6893 | ∧ 09/23/2007 12:52PM | 7AB7F6AE | 91E7DAB8 | 860CAE05 | 18D06B01 | 322E4F48 | 277EFFDE | 3A443347 | B8EBC840 |
| 6894 | ∧ 09/24/2007 03:31PM | FB2048C7 | 4CE00CE7 | 0143B69C | AC6C4CAD | D8382E8F | 7313F168 | 9FE34241 | A2110C2F |
| 6895 | ∧ 09/24/2007 03:31PM | 0EA1C71A | AF203DF5 | 2ECEAE4F | A5E06145 | 23D82EF2 | 37D1E27A | 195F71D2 | E4BEDC21 |
| 6896 | ∧ 10/07/2007 09:09AM | 234D712F | D97E30F4 | 7916452C | 73B624B3 | E819DF05 | 9AA809FD | 794A70C2 | 2512242E |
| 6897 | ∧ 10/04/2007 02:17PM | 5E88D8F0 | 37934AE2 | 3B8E1DFB | D81CE1B5 | 4DF6D363 | 7C2D615C | 467815D8 | E96D2171 |
| 6898 | ∧ 01/05/2006 07:40PM | 68594215 | EB3AC60B | 9EAECDBD | C288B340 | 9979B89E | C3B9C6BB | 1D1312A6 | 27A0FB2A |
| 6899 | ∧ 07/13/2006 05:46PM | 115C4262 | B27A5D2D | 3A2EA0D2 | ABA3CE57 | E31AA0F8 | D3AFBC64 | 6B26262A | 1CDDE6A1 |
| 6900 | ∧ 06/26/2006 06:44PM | 24E99F66 | 15720DA5 | 27F4877C | 4CCB33AB | 3BB1E6A9 | 68CF4B7F | D21B26C8 | 4F154AC9 |
| 6901 | ∧ 12/14/2006 06:09PM | 699B115A | B0A1C2F3 | 5A643C85 | 360AB256 | D335FC28 | 81EB962D | EAD32C38 | D278E937 |
| 6902 | ∧ 07/14/2006 06:23PM | 46FF8B39 | 795FA000 | 686D831E | 2A2B816A | 1A91A293 | 48514EC0 | 56E8444A | A254A24F |
| 6903 | ∧ 11/23/2006 06:11PM | 4E78A5BF | 4AF0C309 | 184CE4EE | 6468EC49 | A91D8D08 | 97189941 | 054BB02B | 0A8A6BB6 |
| 6904 | ∧ 03/08/2007 06:31PM | E8EB9ABC | BCE91691 | 3EBC50B9 | 1CC463F0 | B3329293 | 354B6645 | 04D364E2 | 2C5B95AD |
| 6905 | ∧ 11/08/2006 07:02PM | E473D8E8 | BBC1EBBE | 4537469D | B7D5B362 | FFE56491 | A326EC6A | 293E7DB4 | 01D1CEAA |
| 6906 | ∧ 05/03/2007 03:26PM | 2423ACE5 | 00A46DE4 | 6F008B61 | C659E1B0 | 908228D0 | 5E6E5DF0 | B20C1E0E | 9CBE32A8 |
| 6907 | ∧ 06/23/2006 03:07PM | 10E4C39A | F052E804 | E9C6B2D6 | 0A511B63 | 8C219DF8 | 264AC485 | B28B07A2 | B2A5AF0D |
| 6908 | ∧ 10/30/2006 05:19PM | D6D74481 | C98870C2 | CE8DCA3A | A4D7F58B | 3C0A514E | 335A5226 | 31955EF7 | BB055F9A |
| 6909 | ∧ 01/16/2006 05:44PM | 5AE7A44A | C10CB872 | D9C33CB7 | 3518B29F | EE81DABB | 840B8274 | 9A2660DC | 732DCF09 |
| 6910 | ∧ 07/13/2006 04:02PM | 870516CC | AA9F9395 | 1856F454 | 8F541EB7 | F70B0DF9 | A823735C | 2F4AE0FF | 118297E1 |
| 6911 | ∧ 07/13/2006 03:57PM | 51D6BD85 | 2B653B1C | 1C3173DC | 7DEC26DB | 93A50E66 | FD8D5A49 | B2761C76 | 6FD9D20C |
| 6912 | ∧ 03/16/2006 04:49PM | 9341DA48 | F035E109 | 8EB9EE19 | D75C2CD5 | 3EC4DB76 | 96B11E66 | 2F433C8C | 247E8B69 |
| 6913 | ∧ 03/08/2007 06:28PM | FE2582A3 | 11F0A623 | 68C6D9E3 | 1F2E1E78 | A3E4403E | 42834E55 | CB698823 | 13498203 |
| 6914 | ∧ 07/03/2006 04:04PM | 80B9EC5D | 9824E80F | 4C9EF2E4 | 1D7AF8F2 | 3D5BDA61 | AEE07738 | C779B741 | B62A84A3 |
| 6915 | ∧ 08/30/2006 03:52PM | 54DC58D7 | AFBDD369 | A253A3 | E87AFBD7 | 43FCBAF1 | 6A48BDDF | 947AF911 | 3A19ACCA |
| 6916 | ∧ 07/03/2006 02:32PM | 0D8C24A3 | 40F4E184 | 593257E3 | 02D86BC1 | 1E90C96C | 357AAEE5 | F35BB86C | 42EBB144 |
| 6917 | ∧ 04/12/2006 03:05PM | 67E3C123 | 959B377D | C18B40ED | 94CEFF82 | 864BB3EF | 8E0728A7 | 05FEB2DC | B445437C |
| 6918 | ∧ 04/12/2006 03:05PM | E4613611 | EFA6DACE | 21F93235 | B34D77F7 | 840D9D6E | 1CB4CO4B | 7F5C1D6F | C86665B1 |
| 6919 | ∧ 04/12/2006 03:05PM | 026DA5DF | F04F053E | 14DE01D0 | 03BA8402 | 9BC28D11 | 43E8E6DE | 0796B9AC | 09AF7DE1 |
| 6920 | ∧ 04/12/2006 03:05PM | D7E92B74 | 27981C4A | 282EFE24 | B76D36CF | 8AC0CF27 | 8172C4E9 | 9512004B | D34F2F99 |
| 6921 | ∧ 09/20/2006 04:44PM | EF4896A6 | 8546B361 | 5CDD2E41 | 4912EA37 | 0F02C9EA | 94BA318F | 308CE408 | F8055E4A |
| 6922 | ∧ 07/13/2006 09:39PM | 1E376E75 | 1A7D6319 | 919F9D82 | F0B66FDA | 959F7A01 | 70216804 | 1F36AD32 | 8229C527 |
| 6923 | ∧ 01/11/2007 11:23AM | 80DBAAD6 | 49E2D04A | 491A09D2 | 65FE1367 | 610123B6 | 0712AEEA | A888C0E3 | 7569A914 |
| 6924 | ∧ 03/05/2007 06:17PM | F4C0F395 | 8EC2B900 | 68433AA2 | 431C868F | BBAF90FD | 2AC78CC8 | 1DB630D5 | 61E2842C |
| 6925 | ∧ 07/13/2006 09:41PM | BFC305C0 | 0D4393E2 | 8EC39AB4 | F2584289 | 6B11643B | 4A33A211 | 878CA400 | 8BBA5F05 |
| 6926 | ∧ 07/13/2006 09:36PM | E1D88596 | 0CCEFA27 | D0A1C11D | D3B36BF5 | CA652AB8 | C5C4FC9D | 810E9EAB | B5F3ABC7 |
| 6927 | ∧ 11/27/2006 11:25AM | 84D2ED05 | 5EB3DFE4 | A293AE24 | 6350B12B | F69D7542 | 77481371 | 78874CB7 | 41DE5FBA |
| 6928 | ∧ 10/18/2006 04:28PM | B5CE0FF9 | 8EAEA8E5 | D2B829E8 | C2E9C1B2 | E81EB3D4 | ED547A55 | DBA340F7 | BCEAD89E |
| 6929 | ∧ 07/13/2006 09:41PM | 7A9A90C9 | 39D6ABC1 | 3F3B94C5 | 1F970042 | 55313AF3 | 7C184E4E | 17898B9B | 222CA785 |
| 6930 | ∧ 08/24/2006 03:35PM | 37202FBF | 48A5CF4F | 19133BBB | 501F4334 | 881EF902 | D94F7416 | 70C7CFFD | 7F39FAD2 |
| 6931 | ∧ 07/14/2006 07:02PM | 419CB3D8 | 6C99483C | 31A1AF8E | 180D051B | 2A1EF1D7 | 7A368A45 | 8F3D0037 | 9A60B902 |
| 6932 | ∧ 09/18/2006 12:02PM | 9C28737B | A1160DC0 | 8D228813 | 8136CDD0 | 1FB7D8A8 | 1D0E40FE | 88BE7964 | 2DFC32CF |
| 6933 | ∧ 06/23/2006 12:25PM | 9125C68D | 4FB68F3A | 916F8005 | 684BC983 | 79B19A91 | 6ED93AF6 | CC5931F0 | 66674AD7 |
| 6934 | ∧ 07/14/2006 07:02PM | 4C03870F | B5BD3818 | C9258DBE | 07E7E373 | E9D63F1E | FB43F580 | A046ABB7 | A8551C0B |
| 6935 | ∧ 06/22/2006 12:15PM | C969DA4D | 030C8EB7 | 56E53187 | 82B35019 | FEDE1985AD | 9E939ABE | B611B2D6 | |
| 6936 | ∧ 06/22/2006 05:41PM | 90CFD18E | 5F40CD64 | C8E36ABD | AE352467 | BA38FE1F | 42342D73 | DF073206 | B641411B |
| 6937 | ∧ 07/23/2006 09:44PM | B0F235B6 | 92696B08 | 146A378D | 75496835 | BDA62DB8 | FC720829 | 0C0BD7BD | 2837812C |
| 6938 | ∧ 06/22/2006 05:19PM | 1193B91D | E61DEC65 | 7BDE45BB | 1E655DC6 | F17B0E9F | 52186D43 | A97CDE5A | 5CBF77F7 |
| 6939 | ∧ 07/04/2006 12:41PM | B0EE6179 | 3E069DEB | 110CFE3C | DF03D24E | CCFEFC50 | 8C11EACB | CC38F0D1 | F40B19BE |
| 6940 | ∧ 06/22/2006 04:23PM | DACD5932 | C1319F1D | B8868B38 | 4F81B9C2 | 5A9D213D | 18732D37 | A3B54C67 | 8C53C9D1 |
| 6941 | ∧ 07/11/2006 04:52PM | 16A142B0 | 9445C9A3 | 9389823B | 05AA685A | 4AF4873F | 8EC1A176 | 88F54FC1 | DFABA746 |
| 6942 | ∧ 11/24/2006 05:19PM | E03104E9 | D1734193 | 4F94D9B7 | 5D915352 | 1C173D11 | C4D5E09C | 00DDFF21 | E8C413DF |
| 6943 | ∧ 02/08/2007 06:21PM | 4A5FAFAF | C2C2DA07 | D880A8AE | 16E2CBFE | 09464151 | D220FA6E | F15CDB9E | EC8EEAD7 |
| 6944 | ∧ 07/13/2006 09:42PM | 976FF9FF | EC200DCF | 7FB98611 | 5A047A52 | EAEEB55C | 13601200 | 89EA6A30 | 2C4000DB |
| 6945 | ∧ 06/22/2006 05:18PM | 880A3C93 | 6F3C3B7D | 3B657B68 | 41991BB6 | 3664E61A | 6CB98948 | 5F2D1137 | 0ABF613A |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 6946 | ^ 11/08/2006 04:33PM | DF435CA3 | C97860B2 | AFC3A5FD | D6E35398 | F2E4A651 | C91F03F7 | A3C55CB2 | F4412084 |
| 6947 | ^ 06/30/2006 05:12PM | 550F08BE | E8FB014F | 15376872 | C7910A68 | AFFA703C | 094F4711 | CFEF45DB | D31DEC94 |
| 6948 | ^ 06/22/2006 05:12PM | B54FFC8E | F7625A62 | 3274F6CC | A5BF5C26 | 1BEC052C | E1E763AE | A8B80DED | 9BAF8BCD |
| 6949 | ^ 06/22/2006 08:38PM | 823F7BAA | AEC4D744 | 791FC1DF | 9358EBA0 | 88109F55 | 3168375E | 56099963 | FBE725C4 |
| 6950 | ^ 04/19/2007 04:11PM | C32119C9 | 787E9C7F | 71E7B0DF | D898AA07 | 27F59738 | 985E3F25 | 668089B9 | 88A83F61 |
| 6951 | ^ 04/19/2007 04:02PM | AD1A4E60 | 8214F17B | BBC1CB69 | 4405119D | D25D210B | 288A5187 | 06AEF094 | 969DA324 |
| 6952 | ^ 11/28/2007 12:32AM | 6F8E8A5D | 93E15EE6 | 6A6AB86C | 0DF45C99 | CC11687B | 1A7073D7 | 370FD1F8 | 0319F69D |
| 6953 | ^ 11/28/2007 12:36AM | A40CCD81 | 7247E990 | F80D6A0B | A2C8085E | 6CFE9773 | 4452CBAF | 1B872A5C | 96D3CE2C |
| 6954 | ^ 11/28/2007 12:41AM | 148B8AA0 | 89D8942B | B80AFD08 | 86FDB1C9 | 83863B39 | 11F66932 | 05D110DD | 2E31BCE1 |
| 6955 | ^ 11/28/2007 12:44AM | E86E180F | 4BBCA756 | 836066C9 | 31B0ED4D | 8A9998EA | F91D4102 | 36EF7FB6 | 3044D4B3 |
| 6956 | ^ 11/28/2007 02:39PM | 103E84DB | B887414F | 8115C23D | C81A24F1 | D2870E01 | D5914122 | A16C5C93 | C87FFF36 |
| 6957 | ^ 11/28/2007 01:52PM | 4E680F59 | 982D1A4B | 938E0B4B | 492F808B | FEAF7518 | C3D1C973 | F14CCE80 | D81861FB |
| 6958 | ^ 01/09/2005 09:04PM | DAA5398A | 54C992AB | EFCF8B3F | CA404B82 | BFB47F4C | EC08969C | FFD6D838 | CEB86A25 |
| 6959 | ^ 09/26/2007 07:37PM | 325F2D2D | AC2189E3 | 65893262 | CA7F1387 | 18E35D95 | 61CE41AE | E45154F3 | 6CDEE5F4 |
| 6960 | ^ 05/30/2005 01:19PM | CCE60EC6 | AB7EAAF3 | 194D8216 | 7626B3F5 | A247D101 | ABA3CAFD | 0F85A92D | 96CBCEDB |
| 6961 | ^ 09/04/2005 10:54PM | 99071083 | 8EFD9AA8 | 0462CFE2 | BF3A413C | 66B37709 | 4EC2F079 | 683FEB02 | B1A8A5ED |
| 6962 | ^ 09/04/2005 10:54PM | 1E30A916 | 49723FD4 | A27EDF49 | 1986279E | 686FD8E3 | 96373A5A | E843776F | A0657BFD |
| 6963 | ^ 10/02/2007 07:50PM | 0DA6B828 | 20565B51 | 038535F3 | ED8E85EB | A7F94543 | 49DA3A20 | D1F5626C | D624964A |
| 6964 | ^ 03/08/2005 03:17AM | 39FB3A01 | AE6E9F42 | 60AFE8BF | E597CD3B | C2C2666E7 | B12C9BE5 | 8C22CC97 | 5B440B3F |
| 6965 | ^ 09/04/2005 11:14PM | D80BF6F5 | DEBF24C9 | C1CC160B | 1B8D02B0 | 20174F95 | 8C79D3AE | F578E317 | 1462566E |
| 6966 | ^ 01/26/2006 09:49PM | A6BE381A | 4179D12E | 580A1E3C | E241AC53 | 315F4F1D | 086E30CF | 3E3EAE82 | BA92F847 |
| 6967 | * 10/03/2001 10:47PM | 9324D2F4 | 3EEB291E | 4C6AAF2A | 0D31246A | 492F1663 | 0826071D | B554C677 | DA358D34 |
| 6968 | ^ 11/09/2007 09:30PM | B9BB27A7 | 621355CC | 0F50D59C | CAB8E8BC | F7FDFDF7 | ABEB81F3 | 8C7C697E | CDE3F54A |
| 6969 | ^ 09/01/2005 08:38PM | 99B1ED0E | 2B4A256A | 4A64A14F | 02869F8A | F3B7AAF9 | 631EEBAD | 82199D0A | C5868831 |
| 6970 | * 12/05/2004 01:27PM | 1556D6F7 | 12FB7976 | D3280196 | 83AABBEC | F24C4E50 | 9E13584A | 63E2E690 | C100F7EC |
| 6971 | ^ 02/01/2008 01:00AM | 410162E1 | 7315CC6F | 60303267 | 15CF3EA1 | 7B6DBB08 | D33885E1 | 63DBF697 | A12059BA |
| 6972 | ^ 11/04/2005 09:12PM | CF78121A | 53F711CC | 55C73C9E | 888B0E70 | C1C1184E | AD34B396 | CDE1E98F | C0524BAF |
| 6973 | ^ 09/04/2005 10:57PM | 82C1081E | 1A88B30B | DB0FD055 | A35F4889 | C6E9BCD6 | 394D9F0C | 0997AA29 | 3356A75C |
| 6974 | ^ 03/14/2007 08:00PM | 3BD2B3C3 | A81216C0 | 0A2E2B2C | 8B33E823 | 45C863C5 | 271F4895 | 99EEF661 | 0BBED95E |
| 6975 | ^ 09/04/2005 11:10PM | 4F10EBA1 | 80C62F71 | 88E5B53B | 48A5BAC2 | 1D6C2D6C | 08E4B9D0 | 0FDD7626 | C291442C |
| 6976 | * 09/22/2001 01:35PM | 8498EC27 | 28D633E8 | 45A6D010 | 7B89EE23 | B2E8A7B2 | F86B0A29 | C9A52386 | 1715FA41 |
| 6977 | ^ 01/31/2005 02:53AM | C0DC3595 | 9FFA9BFB | 782B276D | F129CF5C | E32E81F | 09E349F0 | 39A7A00E | 9C74A039 |
| 6978 | * 12/06/2004 07:19AM | 1E716651 | 07227322 | A1642889 | E40C5FD7 | CD9AB1A5 | DAACA3CB | 643F3BBE | 354E38D3 |
| 6979 | ^ 12/06/2007 03:28AM | B92031DA | A46D1D27 | 61417296 | E0AD2241 | F98C2365 | EB116ECE | 02756C95 | 41FBA201 |
| 6980 | ^ 11/09/2007 03:14AM | 7F1FCEFF | 19960A1C | BDED6AD9 | DB5868C5 | D795F866 | AC25DB61 | 8128D996 | D6A6EEF4 |
| 6981 | ^ 02/24/2008 08:10PM | 76E962DA | C15FDB80 | 3FC3A5A2 | 079F472F | 48CC008A | B03D1CA4 | 58D1C349 | B0F80735 |
| 6982 | ^ 01/26/2006 09:49PM | B328F90A | B8710970 | 4E5C5E24 | 60D3945E | 9367249B | 5C4442C2 | A92EC3E0 | BC4FDE6B |
| 6983 | ^ 01/25/2008 03:39AM | 28A6A1D9 | E6F39E66 | 20D6F2BE | 4FC3ECFC | D9B3B3CB | 8E7E6FEF | 4757A56C | C4738E22 |
| 6984 | ^ 02/04/2008 12:53AM | C6548189 | 8F03F695 | 97FB6E4D | B2B802F8 | F1C889B4 | FFBABC1D | 5F2347E1 | BF6DB85A |
| 6985 | ^ 10/04/2007 08:02AM | 8F85DF28 | F033A301 | 63900CB1 | 38DCE329 | 14A20894 | 789285FD | 55862D47 | 3D474F31 |
| 6986 | ^ 03/14/2007 08:04PM | 4E735B1B | AF931011 | BADAC34F | 7579DCE1 | 56513E8D | 5F1696F7 | 2FE2EB59 | B820BDB1 |
| 6987 | ^ 09/23/2007 12:35PM | A098645E | 42A691C9 | 6A5849AD | 34250C7A | 38EC72AE | 06C96633 | D4251C9B | CC9E96C7 |
| 6988 | ^ 09/25/2007 01:53PM | B2B36B89 | F2BAD7A1 | 3C6BAE68 | 3C0E5438 | 73C29177 | F3D526F1 | 4EE1BBED | E4586694 |
| 6989 | ^ 09/24/2007 12:29PM | 216D69DE | 9259DB80 | FEA6CC94 | 60AE2F83 | 6F78661B | 98F0C7AE | 4CE1705B | 1769E922 |
| 6990 | ^ 09/25/2007 02:03PM | 6D517856 | E7E62BC5 | 2B84E28D | 2D799EAD | 5945AC2C | 19215855 | 15C8843C | 9927DB61 |
| 6991 | ^ 09/23/2007 01:17PM | 43B45B53 | 67AA9130 | 0A88F2DC | 86C8786E | E8082671 | 79CC1045 | 87127E37 | 799EECC2 |
| 6992 | ^ 06/09/2006 01:01PM | 582C1B20 | CA5343EC | 2D26556A | 69C82CAF | 4B095206 | 76950411 | A6AB416C | 94634691 |
| 6993 | ^ 07/03/2007 04:01AM | 09B6A158 | B44A74D9 | 45893D57 | 844F8528 | 6EE6EC75 | FA93A541 | D71B4CAD | 9F70FEBA |
| 6994 | ^ 03/25/2007 02:20AM | 3892C50C | 4AABD94D | ED1D89B7 | 31CCAE56 | 0748997B | ABA1AF0D | EAFBCE32 | A39CF016 |
| 6995 | ^ 03/25/2007 02:21AM | F7AF4EF2 | 1CD5A1A2 | CE04F547 | 61B9F749 | 38145B94 | A164304F | F30F509B | A45BA44C |
| 6996 | ^ 12/21/2007 04:25AM | C6D95FFF | 7967A1AE | 64F8946D | D92800C8 | 522EF3A3 | 223095A8 | 1EC8596D | 89267CCB |
| 6997 | ^ 05/30/2007 11:40PM | 16AEF3F0 | 81BD9D57 | 05183EE4 | 17C5CECF | D28D43FA | 5350BF8C | 25AB16FA | EB259119 |
| 6998 | ^ 09/06/2005 06:30AM | FFB591F1 | 83CBBD4F | 244B0B35 | FB3FC4A7 | ABCCD1C1 | CFB125AE | 5A25E007 | 0826B6F7 |
| 6999 | ^ 02/20/2007 10:41PM | E684B7E2 | 269DBFE4 | 0786CDA7 | FFFF8ABE | A065B3E6 | DE2E4AB4 | 781DA745 | 1A74DF1F |
| 7000 | ^ 02/20/2007 10:25PM | 23173389 | 7392AB62 | 13FED397 | 5AF485D2 | 4517D60E | 216DD6B2 | CEE42DDD | B2B8C196 |
| 7001 | ^ 05/30/2007 11:37PM | 26938A3E | 4D1EF556 | 39ADDF28 | BEB1B8C5 | 3A09E804 | C3216A12 | 193BBB23 | F891B8CC |
| 7002 | ^ 05/30/2007 11:37PM | 7327DCF1 | A7E37283 | 3DDF0F12 | 118D0FBC | DAF61CC7 | 4FF0E9E5 | 058AE9FD | ECA35A7A |
| 7003 | * 04/11/2003 04:03PM | DDE06B76 | FFF8AC31 | 9B8DEA94 | FA7D1432 | 741D6FE5 | AEBC9D1D | 5C6E8BE5 | 5FB20840 |
| 7004 | * 04/17/2003 03:43PM | 2360C715 | 07255D00 | 51B87009 | 15FFFC9D | 6A8B2F95 | 7D4B7920 | 9C337906 | EB710C2B |
| 7005 | * 09/26/2003 02:26PM | 431E1841 | 328BF5F9 | 6FB8C583 | 57082622 | 4A5195F6 | 73356AA5 | 5745160E | 13D992FB |
| 7006 | * 04/17/2003 03:43PM | C7CA8536 | A88DC4BB | FBD635F6 | 758262B8 | CA6B0DBD | 83C6D8E9 | 410800D9 | 6776B03F |

| 7007 | * 04/17/2003 03:43PM | F11CACB8 | 910BA6B7 | 9A94A88E | AB82517C | 0EBAFA7A | 7B10FF57 | 636182EF | 1091CDB4 |
|------|----------------------|----------|----------|----------|----------|----------|----------|----------|----------|
| 7008 | * 04/18/2003 03:48PM | EA1A96A8 | A5FD7896 | B8B9FD43 | 31785619 | 66012709 | 1BEC6F35 | 7F51CE40 | BE6BBF7F |
| 7009 | * 04/17/2003 03:43PM | 10B83BB3 | 44751523 | 4F59E5DA | 55EE8F7D | 57B08137 | 362E3288 | B85A07F8 | 86069AC7 |
| 7010 | * 03/27/2003 02:26AM | 87D4D75E | F5970162 | E76D042C | E2576083 | A81D6B1E | 7BFD204F | 0C458663 | 1EFB5CC3 |
| 7011 | * 04/07/2003 06:01PM | E9ACA23F | 11EA4049 | E0A18ECE | 5D2384AD | 3496733A | 31DF717B | BB11F3AC | 18BD2185 |
| 7012 | * 04/11/2003 03:46PM | 34E9AC3C | F8D85956 | 4D544603 | C01B0AA5 | E6EC72F1 | 1232C326 | 8B883519 | BBF006DC |
| 7013 | ^ 11/29/2007 06:04PM | AF7B78A0 | A7AFE2DD | F0A46B01 | 12DD6833 | 2AE3F4DA | 343E4D9E | 4AD03BCC | 76469FDF |
| 7014 | ^ 01/15/2008 03:25AM | EFFE03D3 | E5F677ED | 32BCE0F7 | E481DF03 | 57D7026B | BEEDE305 | BB19985E | 445CD23C |
| 7015 | ^ 11/29/2007 06:14PM | 576BA6B5 | C329BD09 | BCB04841 | 58A97914 | FC7209AF | 6152568B | 1B7DE81E | BA8E0473 |
| 7016 | ^ 12/15/2007 04:10PM | 8B36AA3F | C3E07AA6 | F716F817 | EA5C1B52 | 818D4FE2 | FA9833BC | F7B282CD | B2F4E919 |
| 7017 | * 08/13/2003 11:59AM | 2A3F1C93 | C63268EB | 37D84A6B | D5F7D976 | AD5F21AC | 41C216B2 | 1996AF75 | 29F7CF13 |
| 7018 | * 10/25/2003 06:02PM | A7B056BA | AB822354 | 03E00DA0 | 2C3E176C | DAB55319 | C427CE74 | 19BB6C10 | C48BC40F |
| 7019 | ^ 08/30/2005 12:13AM | 494777E0 | 52535F25 | D4C9901C | E3FE6FC0 | 18B4782F | 05F270AA | 31744022 | 53BB940A |
| 7020 | ^ 02/03/2006 05:01PM | 0FCE69B1 | 5C1179E2 | 3156B323 | 13DA3AF1 | 16CBD99A | 3F4823F1 | 0546E255 | 4814BEB4 |
| 7021 | ^ 02/22/2008 04:11AM | 5555C548 | BD01D8EC | 0935F6A2 | BB41590B | DF02A6F0 | FF9F7625 | 3D54597D | 35F2CA74 |
| 7022 | ^ 10/05/2006 07:45PM | 22792D29 | 32CFADFA | CE5ADB3A | 5D6FAAA2 | A812765E | F4FE83E5 | 9580DB9A | 14F2E89E |
| 7023 | ^ 12/14/2005 06:52PM | EAB98F37 | D41611EF | 4F42E047 | A5C2EBFF | D860AAEF | 09ADB876 | 2B67733C | FAACD85B |
| 7024 | ^ 02/03/2006 05:02PM | CE91073B | 4E0F4AA1 | BA50B109 | 9ABD7790 | 08FF7FA3 | 3ACD3B5D | E476BA09 | BC5F724E |
| 7025 | * 09/04/2002 07:21PM | 7E966F9D | 51CD2EC1 | CFDEEED3 | 227EAFA0 | 0BFAE538 | 81C93633 | 2201021A | E8B6BE2A |
| 7026 | ^ 03/13/2006 06:15PM | 46FED08A | 8B24CEFE | 05BC70F7 | 0C24F5F7 | 091F9E7C | E6F366FA | C74FE72C | E3F66688 |
| 7027 | * 01/14/2003 02:33AM | DBE2A544 | 83A33BD4 | 5CFA22D6 | EBA4355B | 1F8841A6 | 4F2034E2 | BDE93806 | 4D7D5814 |
| 7028 | * 10/25/2003 06:12PM | B248C2A9 | DABE39E9 | D6559C0F | 7EA3F7B3 | 20704B5D | 5827757B | 8B876C1B | 3DFE2515 |
| 7029 | * 08/25/2003 09:45PM | D83D951F | F551CD5A | AEABD2A7 | E653DE00 | 16AA1374 | 48000B78 | 60E90279 | 1EDDA598 |
| 7030 | * 02/24/2003 12:06AM | 5857D929 | 1AADCFEE | 96683AB6 | 7AA4B01A | 8FA5AB56 | 522B17D9 | B53E8521 | 6CE81127 |
| 7031 | ^ 01/09/2007 02:11PM | DD0B84B0 | BA27B78C | B233F173 | 9F9DFC4A | EF5E1943 | DDDB3CE9 | 10A2A646 | AE71869E |
| 7032 | ^ 02/03/2006 05:02PM | 9CC80B96 | 09FEE3DF | 495735DF | 6A3FF29D | 6E2762E8 | 33139B84 | 5D433A12 |
| 7033 | * 09/02/2002 10:04PM | 6FD3E1CC | 2BB03B31 | 729A7193 | FB1CC0E5 | 3356649D | 744D42B3 | 02D96762 | 9D417623 |
| 7034 | ^ 02/21/2008 06:48AM | 567094F7 | 857E6E3C | 4838DCA6 | 774254C2 | 6258ECED | BBB3A645 | BACE5008 | CBFDF520 |
| 7035 | ^ 02/15/2008 06:59AM | B1A74836 | D158BE59 | 8858B20E | 346C9779 | F0AD516A | AF84A5F4 | 7FBE26E0 | D631A6AB |
| 7036 | ^ 12/21/2007 04:48AM | A2316239 | EA61DC1F | EEFFBE35 | 0EAB5245 | 929511A8 | 942967B1 | FC937671 | F0B1219C |
| 7037 | ^ 01/26/2007 09:05AM | EC0ED024 | 330B4CC0 | AEA47D1C | 50FD83B4 | 50DC3AC3 | 46A54D7F | E56DD51F | AB0967C1 |
| 7038 | * 08/20/2002 01:47AM | C2208433 | 8EE19F3C | 0B37FCE5 | 5CC35718 | 8F958116 | BA83D8BF | 7FFE7DCB | 4F0F8E12 |
| 7039 | * 08/19/2002 12:21AM | DC39DEC2 | 0B9E5AB7 | 39D50E3E | 3F90B9F6 | BB562AD5 | C0B66C09 | 66E49891 | B316647F |
| 7040 | ^ 03/13/2007 02:25PM | 67655784 | 9136FC1E | 29824036 | 90DA5AA2 | A19F1A8B | BCD96DF4 | C8AD77BF | 18AB6855 |
| 7041 | ^ 03/01/2005 03:47PM | AB3640D5 | B79CBDCF | F1568CB3 | FCD00F86 | 7CDC65D5 | CF2B2CD1 | 9DF6DEE0 | 30586103 |
| 7042 | ^ 06/09/2006 02:53PM | D4DC2BEA | 1157AE24 | BA5CC28E | 22563FB5 | D06C9D3F | D4BCDC26 | 37E17269 | 4D44B99C |
| 7043 | ^ 07/12/2006 09:05AM | 4301D7B2 | 027B3B07 | 72703B4A | B620DDEE | 1873CD06 | 595B1515 | 3C31BC5C | CC6A7B39 |
| 7044 | ^ 04/22/2006 04:23PM | 7908A59D | 3491BC5E | 123EE723 | 30F5C61B | D963C55C | 5F59964F | B34B66E9 | 78B16D11 |
| 7045 | ^ 04/22/2006 04:30PM | 47128D88 | 9001E7BD | ABCF4122 | 2C0B475F | 0CB51739 | 22165551 | 89098428 | 973F18D0 |
| 7046 | ^ 04/22/2006 04:30PM | D7D4DF86 | 59C0DE50 | 4694AD76 | 16797C4E | 677FDCF6 | F9F50D0E | 950599BF | 82FF9364 |
| 7047 | ^ 04/22/2006 04:31PM | BF1C1D80 | 8034F1C1 | 810426EC | E2FA402D | 462B8CF0 | AD7FD614 | F66D7079 | E5672C40 |
| 7048 | ^ 11/01/2005 03:31PM | 664B42A1 | 40B5603C | 335D93F9 | 05637143 | 4AD1B71A | 7AABCE8E | 1F101E0A | 02EAA663 |
| 7049 | ^ 11/01/2005 03:31PM | 23C96E1E | 0ACA57FC | 7889E197 | B237D7B0 | 9CFA4E55 | 0CAC837D | 34A2E9CB | A115185A |
| 7050 | ^ 11/01/2005 03:29PM | 56CD8AE4 | 88614E98 | FF9C576A | 1CF21F35 | 6DCE0A0D | A492F38C | 1E1B5708 | 2BCAE039 |
| 7051 | ^ 08/30/2005 12:22AM | 85837CC0 | 7798BA8D | FAF7D727 | F2176D38 | 7BC738FE | E95B13EA | CA1517A4 | 20CC7689 |
| 7052 | ^ 07/05/2006 01:34AM | 04513A3B | 13C025DA | C371AA8C | 7FEB102F | D1DFD5B1 | 2E987F7A | F1CDE2A8 | 0526627F |
| 7053 | ^ 01/26/2006 09:00PM | 4E0FE1E3 | B72C801E | C6B69EF1 | 0D1E09F1 | AB7369D7 | 153B520F | 19668A48 | 0C7E8048 |
| 7054 | ^ 01/26/2006 09:00PM | F5333789 | 5C175871 | CC9EB8DB | 8E857022 | 40F0F60F | 262F1143 | 1547C276 | 8614C914 |
| 7055 | ^ 01/09/2006 02:09PM | D7D411DF | 40D7478E | 786D61CB | 6BBDBC0D | 2FF5117E | 28DEDA21 | 1E0CFA33 | 0B6F9490 |
| 7056 | * 09/13/2003 11:40PM | C8CEEE07 | DCB312C9 | AF49FE51 | CEAC08F9 | 04904772 | DBA41F55 | 83919F98 | FB7AEFA6 |
| 7057 | ^ 05/15/2007 12:20PM | 82C1B6D9 | 97FC2F10 | B87B78C6 | A3E918A1 | 44DC8585 | C254182B | E9BB4F62 | 8E0829D2 |
| 7058 | ^ 05/15/2007 12:20PM | 78E613DE | A8C13305 | B763EC86 | D8AF3824 | 094DA34F | 6FB74BA3 | 75AE00E6 | C0AD3460 |
| 7059 | ^ 03/04/2008 12:29PM | 20CDE08F | 48D71A8F | 871F3CF4 | F20C40FF | E5AA441F | 51FF0502 | 12EC6B66 | 76E93720 |
| 7060 | ^ 02/06/2008 08:17AM | 30B127CF | FC1F655C | 3ACBD292 | 763C9D90 | 1E8612D5 | 7FCEED43 | B5840246 | F2A4D397 |
| 7061 | ^ 02/20/2008 01:19PM | B017D5BC | 1323066A | EB8EA47B | 70765329 | 46C1250F | 3DD613A9 | 7CEA871E | B3B586C1 |
| 7062 | ^ 02/26/2008 07:26PM | 5012428C | 960AF2C6 | F44B2C80 | 34D31EBE | 48A01B69 | 0E21D9C6 | B7738ADB | 0899A500 |
| 7063 | ^ 02/24/2008 07:29PM | 0CADCB7D | 75E9CBB0 | 58952634 | 482F3310 | 8547DE2B | 08224269 | 6248C8ED | A365F752 |
| 7064 | ^ 02/22/2008 02:05PM | 53CC5921 | F9E99FCB | 55546222 | 2506899E | 1E3D5D1D | 0ACFE121 | 02ADC8D4 | E222EC67 |
| 7065 | ^ 03/18/2008 08:13PM | 3A9D1369 | 50CF597B | 312DB842 | F3A430BC | C79264D8 | AAD590BC | 6787ACA9 | B0B6A8D0 |
| 7066 | ^ 02/14/2008 02:55PM | 7F7CFAA9 | 94F89A02 | 9101674F | B30D3CB4 | AACDB7B9 | 425473C6 | C82EE74B | FACB8ABF |
| 7067 | ^ 01/20/2008 07:38PM | B7767DB0 | 63BD6B9A | 4BDC2B17 | F334BF3A | 8070E840 | F2A2FCC9 | A8111B5F | 49B13177 |

| 7068 | ^ 03/04/2008 12:49PM | 7286568A | D4CA1F81 | C9BF5FF9 | 26CD6CB8 | C5A6DE1A | 82C85BF0 | 61CAF144 | 929D7272 |
| 7069 | ^ 02/02/2008 10:05PM | A5135BE2 | E4046909 | 7A2AFEB7 | 94B7220C | F23D4966 | 9CA267C0 | FA0FC3A4 | 7273A172 |
| 7070 | ^ 03/16/2008 12:07AM | 386E1D41 | B57B8D44 | 537215E0 | 8FFB92A1 | 0D995B39 | 36AB07DF | 7B436570 | 7F4F04F8 |
| 7071 | ^ 03/24/2008 03:39AM | 3E52A599 | 59FE40B0 | 10FCA6BD | 625A14C7 | 789F198E | 30324E4D | 2B3FD5BC | F9CA6B31 |
| 7072 | ^ 03/04/2008 12:51PM | D6E89A6F | 2F73D3B2 | 38345B3D | BD8B24AF | 97AFC165 | F0698786 | 3581C5AF | C2CF1329 |
| 7073 | ^ 02/24/2008 08:22PM | 8DDDB0C8 | AC382564 | F06F897B | 5B8733E2 | 5896FD59 | C8C98022 | 7540AC64 | 20C8D93F |
| 7074 | ^ 02/23/2008 08:19PM | 1CFA92DD | 07857B9F | FED0B38F | 29F401E3 | E786ED16 | 4F42B0D0 | A8B3BA96 | 30DC2149 |
| 7075 | ^ 01/20/2008 07:03PM | DA765EC6 | 55BC6EBB | 317813FF | 3189E4BF | BFA6E188 | 58A8E5F8 | E010BFCB | 8CF211F3 |
| 7076 | ^ 03/24/2008 11:18PM | B1D52C62 | FB868E0C | 114D4FB8 | 232FC562 | 37D0632A | 1B1BEE39 | DDA90A3D | B57D16F8 |
| 7077 | ^ 03/15/2008 01:03PM | 766E9A30 | 5C1DDA5B | F6028C50 | E49421A9 | 03897215 | AE863E5C | BDD035A8 | 0D0864FA |
| 7078 | ^ 03/19/2008 01:10AM | 358657B7 | AA8FF672 | 96FEBA02 | 6B1A3375 | 0C4A4486 | 48C4DED9 | AEB2B099 | E26ED2C2 |
| 7079 | ^ 03/26/2008 07:15PM | 9CB796FF | 57750E3C | C96B0F3B | 1C2ADCB4 | 50A20795 | A2BC3D39 | 4015F8BA | 85456C08 |
| 7080 | ^ 03/20/2008 04:36PM | 0048AF36 | 464C2DCC | EDEC8489 | 46912A23 | 05B8334D | E83F8E01 | CFF07008 | 1E2812AC |
| 7081 | ^ 03/02/2008 08:31PM | BF88C477 | C3D770F2 | 03988A7E | D1E70538 | 705182CD | 9F06F9CA | C36C7A53 | D2BB37D5 |
| 7082 | ^ 02/02/2008 09:17PM | 3FD12DD6 | 729254C6 | FB7EF51A | C39444F4 | B43486D5 | B7050A03 | 957541F2 | 8651EB13 |
| 7083 | ^ 02/02/2008 09:30PM | 5E087D70 | F611744F | 3E9C2BBE | 95FDDE35 | 8D47E5FD | 69A61E16 | 032126C6 | 6E9280C9 |
| 7084 | ^ 02/02/2008 09:36PM | 29D7924E | FA3DF465 | DBA576C4 | E86E72B0 | 97BFB7AE | C543FC55 | 8AD5E12B | F043FD58 |
| 7085 | ^ 02/02/2008 09:43PM | 34EDEC26 | DDC41CC2 | 6CB5F7C0 | 06C35889 | 43869F33 | BD77C692 | 3C71BB6B | 6173A504 |
| 7086 | ^ 03/10/2008 09:51AM | AE6885E5 | 670C1331 | 89F0DA03 | 9EE1DAAE | A9D70465 | F2DDB37C | 19A375A2 | 70893907 |
| 7087 | ^ 03/01/2008 01:34AM | AA3E8475 | 7DA0C996 | 99486BE2 | 341D55A7 | 20DFA0A3 | 5D0A0994 | 34A8BC68 | D79CC0E7 |
| 7088 | ^ 03/08/2008 01:45AM | 56863218 | FA41DEE7 | 0CBEC08F | F1598D24 | 55B8C3A7 | 15FC04DB | 9060D5E1 | 86428BD3 |
| 7089 | ^ 03/08/2008 01:29AM | C00047B2 | 8CBFE37E | 1308E8D5 | CADD3746 | 4D501100 | 87D6B5F7 | 40B19ABF | 129B5D62 |
| 7090 | ^ 03/16/2008 02:14PM | 073A63EF | B1C11C86 | 8F031C51 | 22A1BFB9 | C86FF829 | DF74B214 | 27CAB74C | D4FD2A0D |
| 7091 | ^ 03/08/2008 02:36AM | 3143CAB9 | 61E19078 | 9951BC7C | DB032FA7 | 35E094C8 | DAA9367B | 38111F5B | 23B503CE |
| 7092 | ^ 02/15/2008 05:41PM | E5CA71D2 | F47446A6 | 12FD1E07 | 702793DE | 4B6304C7 | 9F5647D8 | 40D88FBA | 45AC4101 |
| 7093 | ^ 02/15/2008 05:37PM | AB8EA9A9 | 2D00722C | F7219D48 | 60768006 | F20948E7 | 3CC64562 | D27BAD7E | DB30CF40 |
| 7094 | ^ 03/01/2008 04:33PM | F25E1A1F | AF6A5D99 | 267DEF13 | 8DBF00A2 | B7226B6A | 03E8D154 | 98C587F5 | 1B9A9BA6 |
| 7095 | ^ 03/01/2008 04:39PM | F0163793 | EBC36DB4 | EF219519 | B2582F70 | 073B65AC | 44A126FF | ABBF1518 | 1704288D |
| 7096 | ^ 02/24/2008 12:53PM | E217E8AF | 30F215FE | B316A18B | 04169E24 | E4A9D50E | 9883676B | 4258AA66 | BA37C87E |
| 7097 | ^ 02/26/2008 02:40PM | 570836FA | EE335D97 | A7A1016F | 02F40068 | FF61D7DF | DB4633F8 | 27440506 | D6F8C3A7 |
| 7098 | ^ 02/24/2008 12:54PM | A70EDD51 | 8557814F | 4C514955 | EFA7D0A0 | 35E32F42 | C7336E0D | D60EA1EA | 53694BB1 |
| 7099 | ^ 02/24/2008 01:09PM | 46A69EBE | F92F70F0 | 465AB7C5 | 0F15CF35 | 36870010 | 8B43B426 | 6D6D80FC | 125CD436 |
| 7100 | ^ 03/19/2008 02:34PM | A6CD4CFC | 6E6EF2DB | BECB4B79 | 72A26C54 | E28CD4CB | BC100F0F | 5B747B0E | 1A7999F5 |
| 7101 | ^ 01/20/2008 06:54PM | 2C573F01 | AE28C951 | 7BDC8BE3 | 8C81CD6C | 66FCD426 | 114EA8E5 | E2BC623C | 86BD7227 |
| 7102 | ^ 03/23/2008 02:09PM | 9FD0622B | 7C40D404 | ADC24ED0 | B727BE8F | A9E6066C | 7F914419 | FBB1387B | 25E2A7B7 |
| 7103 | ^ 02/26/2008 02:32PM | 6B278F94 | 0905469A | 9CCB264D | 56DDC46D | 983FD759 | F7EDE427 | 52ADB3B0 | F397A286 |
| 7104 | ^ 03/01/2008 04:34PM | 40883C70 | 113764DA | DB1FD30D | 579C2F34 | 867514C1 | 311B6220 | FDFB9809 | 74D83F5D |
| 7105 | ^ 01/20/2008 07:42PM | 067D2E02 | 9D912451 | D462C63E | AE3D7F80 | 1AB14DAB | 61756FBA | 18406CE1 | CC3415C3 |
| 7106 | ^ 03/19/2008 02:36PM | EAA4EA5C | 58A3F601 | 69B5ED39 | B369D5DC | 8026F86C | 8D1C672F | 133FE55B | 0C571B7C |
| 7107 | ^ 02/14/2008 12:38PM | F9F2EAB5 | 4F251E55 | 17937AA9 | D787C5AF | 7ED5F0F7 | 9501AD1A | A3810C9F | F1262797 |
| 7108 | ^ 04/22/2007 06:04PM | AE3C583E | D78010E6 | 529A51FE | E175284B | 8BB87CD9 | 7B9A4304 | 512895FE | 2BC4803D |
| 7109 | ^ 08/29/2005 09:33PM | 8EFE73A0 | 7E3532A9 | C183032F | 3C07D502 | 261980C5 | 13C2773F | FF8DEDCC | 144FF30A |
| 7110 | ^ 04/22/2007 05:34PM | C56C19C1 | 625E96CC | 74FAE2A0 | 6AC7E158 | 3F1029D9 | A2CF5FE8 | A714D9E7 | 94B9E800 |
| 7111 | ^ 03/20/2008 03:26PM | 728039B0 | D7A46A4C | D7A5527C | 8500C976 | B37867B6 | 6E20347A | B7A66135 | 2287F888 |
| 7112 | * 08/30/2003 12:02AM | E17AB7D9 | FA3EDC6F | A02CFE7B | 4D1FA81C | 16DD4CA9 | 27FACB13 | 284C72E1 | BEB04D88 |
| 7113 | ^ 04/22/2007 04:53PM | E8D1377D | F2131137 | 8EA27712 | 565BC228 | AFEE14C2 | 4BC5395F | 4A3915C2 | 12548CAE |
| 7114 | ^ 04/22/2007 06:06PM | B213CEC4 | D093B7F4 | C960CAF6 | 6F41E91D | 73593379 | 740E2D13 | 41C07367 | 1D16F370 |
| 7115 | ^ 05/11/2007 07:00PM | 367EF606 | B3B7E9E0 | 1716573D | 4E588973 | A3C8A159 | EAF9F98A | C255EEFC | 23EB1AC3 |
| 7116 | ^ 05/18/2007 04:32AM | 601D85FF | 525F619E | 949309C4 | 5BFA5ADA | F810ADAE | 3937922C | 51005B90 | EBE457F4 |
| 7117 | ^ 01/09/2008 05:10PM | 9276A8C4 | E2FB04C3 | C49DFEAF | 698C087A | 8B72A008 | 8C650CF7 | 769D8075 | ABBBEAE5 |
| 7118 | ^ 01/09/2008 05:03PM | 95DB2035 | C510D7A8 | 916D6D4E | C6D4BB7E | F4CD46D5 | 240E11B2 | 80ACFF2C | 0F2F7C29 |
| 7119 | ^ 01/09/2008 04:33PM | 57C08732 | D0949F58 | 5B569F05 | 8ED7FC5B | DB649226 | 8FE238F6 | 4979A6C9 | 8795ED68 |
| 7120 | ^ 01/09/2008 05:14PM | A6478F65 | EA453E70 | 88238F50 | 4B990D7B | 82F425A8 | F5A6504C | 2974A07A | 389A2778 |
| 7121 | ^ 01/09/2008 05:14PM | E734B775 | 8D84E99F | D0592727 | EC337E24 | 7A5BD9E3 | 4E8F2135 | ECDE3092 | E5FA6EBF |
| 7122 | ^ 01/26/2008 02:58PM | 7B9B7AE9 | 563C3CE4 | D20FFF04 | 4BE0CBDF | 9ED741FE | FCFEC303 | F4CA9E78 | D941D274 |
| 7123 | ^ 08/23/2006 06:38PM | 57E90135 | A8A7F810 | B2C2D704 | 12A94ECF | 9A133DB9 | 6808DEF5 | 02363C05 | C9632C5D |
| 7124 | ^ 12/28/2006 08:14PM | 47AD0C70 | 0A86D7EC | 46DC8F23 | B02656E0 | C07D3FAD | 7117DFF7 | 8B0425A6 | 583F7D93 |
| 7125 | ^ 07/12/2006 09:15AM | 34F22A49 | A51A86E5 | 2D1FB823 | 840F4973 | 289CD6F9 | B2C4094E | FF3ADC2B | 1C0F1F78 |
| 7126 | ^ 07/12/2006 09:10AM | C18D2CE8 | 562FB234 | 800C4DF7 | E4AA4E97 | D83D896B | 17F2BE6A | 68BFBF7F | F22944A5 |
| 7127 | ^ 08/16/2006 05:58PM | 2105E5D6 | D0576710 | 09AA568F | 28B6BB3C | CB3A8330 | 1BB53216 | CEAB8E60 | EE2D86CC |
| 7128 | ^ 07/23/2006 01:28PM | A88B0AB3 | 31CE8247 | 57151E09 | F0E2EF35 | 27F90B56 | 13AB6D39 | 9D5A8401 | 83AC46BC |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 7129 | ^ 02/18/2008 11:56AM | 5E212548 | 79EC8990 | BC5610B0 | 342E03BE | AFDB2433 | 36D9BB5F | 5B0BC4DC | 4BE7995B |
| 7130 | ^ 05/16/2007 01:45PM | ECF2F287 | 72CBEB77 | B33849BF | 2068C634 | FE3D5850 | 07174871 | 6F79B8E2 | 3A137A6D |
| 7131 | ^ 07/05/2006 03:18AM | F5C8316C | F2E35727 | B50A5EFF | 1089547B | 54640B9D | 18B3812F | 9A6EDEB5 | 4D319A7D |
| 7132 | ^ 03/04/2008 04:47AM | 683714B5 | 1001911C | 4CD1A6D7 | 90BEFE1C | 3C20AE67 | 5A4D6D58 | F3C812B2 | B1B40A07 |
| 7133 | ^ 07/07/2006 10:52PM | 31930CF0 | BB737D4D | 3FB5FF92 | 183D64E8 | 46E94515 | 27A6BAE3 | 2A4500E0 | 0D1745F2 |
| 7134 | ^ 03/04/2008 02:54PM | A764E43E | 62AD6993 | 117E2E98 | 4BE18E4B | 874CA193 | 2B1EFCB7 | 24CDF928 | F06377BA |
| 7135 | ^ 03/18/2008 09:02PM | 7A48572E | 11213416 | 4546B0BD | 6C742BF1 | C04CC91E | A4A6BB24 | 0C445075 | 7AC8565A |
| 7136 | ^ 03/04/2008 03:11PM | 48408543 | E48E7B0C | 3DE765BC | F2B67BC6 | 88703B10 | 877661F1 | 7F5BD622 | F7536234 |
| 7137 | ^ 03/04/2008 03:23PM | 1E6B027B | CA932F01 | 67A427C0 | 3966BF05 | 949449BF | 46113BAB | AF52570A | 74A090A2 |
| 7138 | ^ 03/04/2008 03:26PM | 5012B486 | C562F39E | 219E58B0 | A2B9C86E | A4AFAC0D | 489728CC | 72B4B0DD | 4F690ECF |
| 7139 | ^ 03/18/2008 08:09PM | DC12864A | 105E1FD3 | C993589A | 2653B9AB | 39A39FFA | 2921FE52 | 49DFD2A1 | 12DC9E30 |
| 7140 | ^ 03/05/2008 08:29PM | 2C16B66C | 28A385EC | EF158D0A | B30EDB5A | 5B75D5D4 | 5111F9FA | C63CBB88 | EBF875C8 |
| 7141 | ^ 03/04/2008 12:51PM | 42535E44 | 09DADC4C | F730B557 | 460FC5E7 | 2D4CB729 | 4EAF6B47 | 79B70A79 | CD9CE519 |
| 7142 | ^ 03/18/2008 07:38PM | 7A8067C1 | D3BAE71B | 986E717E | AED43326 | A6878CE3 | E8B462C3 | 8BE701F4 | CE0DEC62 |
| 7143 | ^ 03/05/2008 09:13PM | D42A13A1 | D52BE016 | 10103820 | 5D8AE0E2 | 80BC0B71 | 071B577D | 63DE4AB6 | EF257493 |
| 7144 | ^ 04/16/2007 12:08AM | 16611A8A | 2E3FD789 | 33CE1C8F | E4833F6F | 96B3596E | 0D638150 | F2EE9C00 | 118A61FF |
| 7145 | ^ 11/29/2001 06:16PM | 2CC52B9E | 50D58C83 | EE91CA36 | 01493F3A | 6E972AFB | 28C0F910 | 86E3BAAD | 7AC36108 |
| 7146 | ^ 11/29/2001 06:15PM | BCBABD48 | 0965959A | E9FB30CE | D900A4BF | DF1191F3 | 59D48A86 | 99F0DDF6 | DEF3AE0D |
| 7147 | ^ 11/29/2007 06:16PM | 15CDDC2F | 1D94F652 | 46A3E278 | 2652F700 | 4CDF325D | 19ECB82D | 0C023BF7 | 52F72B90 |
| 7148 | ^ 06/08/2001 01:05PM | A3B400DE | 4BAA5614 | 751AC3F9 | 9D768337 | C8CF5076 | 2C681DCF | 0440EBC6 | A7131AAB |
| 7149 | ^ 06/08/2001 01:21PM | A0530783 | 357B4BE5 | 46878E98 | EE116623 | CB89F83D | 1965DAD0 | 7D9FC4EF | D4B3B851 |
| 7150 | ^ 06/08/2001 01:22PM | 31D12F96 | 76062CBC | 2F75C1B1 | 6975813A | 9FF06D61 | BB0C6394 | 99234EB4 | 76B11015 |
| 7151 | * 06/09/2004 12:41PM | 9A641DC6 | E5644390 | 2F5049AE | 716D886D | 5C2AEA48 | 8BCF303C | 7F4382FC | AADC60AC |
| 7152 | ^ 11/01/2005 03:30PM | DAE4056E | 43CE1D37 | D46678A6 | EC9D6012 | 6EFCA621 | 6F548F57 | 3FEDD8D1 | 39CAC13A |
| 7153 | ^ 01/16/2006 06:46PM | AC918D6F | 9492B42D | 5F97E090 | AA6E16DA | 2F28A0F9 | 90068BEC | F458069A | 7171B583 |
| 7154 | * 11/26/2001 12:09AM | 535EC9D3 | D9B11753 | 45C97218 | 66ED318E | E1A66823 | F1A71C9B | ACBD8C7D | BE1B3320 |
| 7155 | ^ 02/26/2002 08:18PM | 677B151E | 97946C60 | D370D16A | 5E379899 | B5DBCD65 | AA94B654 | 3727A319 | BA7B7B6C |
| 7156 | ^ 08/13/2006 04:41PM | 96B5368F | 379D2E49 | ECD7FE23 | 2ECF1DDE | AA0A2849 | BAE4482C | A6D1CAB7 | 7A92B1D0 |
| 7157 | * 06/29/2003 11:47AM | 655D6B1D | F449ACB7 | E1AF0BD9 | AD997D6E | 69A23C57 | 9D7B281A | 341F2FA0 | 1A106883 |
| 7158 | * 02/26/2002 01:44PM | 808C6F5F | 6DB98A0F | 46F152DC | CB6247A9 | AD7BFA7A | C29B9611 | 24D11D47 | B1B9FE1E |
| 7159 | * 12/03/2001 02:51AM | 2D3B6780 | 769071A3 | 6BDAE45C | 2E0ECA21 | 7CF1906B | 78F0F97C | DF0285A9 | FD4D0089 |
| 7160 | * 07/15/2003 10:35PM | E3AE32E8 | 62A1DD8C | BF81F62F | FA3A968E | 02969A75 | 0659E53D | 0E0C5C97 | C2BED308 |
| 7161 | ^ 01/07/2002 02:49PM | 865390C9 | 113B071F | 8B6E73E0 | 35E8D9A8 | 16F85A62 | A7C21458 | 17ADD7A4 | B70EF542 |
| 7162 | ^ 03/13/2006 06:27PM | 8CAE88F5 | 0A174E3E | 443FCFDD | 43E318E9 | 0542CAEB | 4C07A694 | E0CB6239 | 4B57D310 |
| 7163 | ^ 11/26/2006 09:00PM | 4EA6E60D | B20B6A26 | F8FC979A | 7B5D6C9C | 8433AD9E | A6C12A40 | 31C7369C | 93E28914 |
| 7164 | ^ 02/22/2006 01:42AM | 8D69065C | 6D2B28D6 | 02AFC47A | 263A0743 | C4EF0A84 | 7D83AAA2 | B39B1385 | C020649C |
| 7165 | * 02/04/2003 09:48PM | 1A50E3A8 | F8FFE9EC | 5F73B5CC | 247FFC17 | D077B10F | EA698D3C | 99EC5B63 | C7647634 |
| 7166 | * 01/08/2004 08:20PM | A1B2E94B | 285A94D1 | EC958F73 | EEB1040F | 4E27DF64 | 01DFCB46 | 5657C716 | B4873A40 |
| 7167 | ^ 08/30/2005 06:38PM | F6BBD95E | C6019687 | EA1D5AC7 | 95C31B84 | B423F282 | D50376D4 | C64EA488 | 0AE7E131 |
| 7168 | * 10/28/2001 01:19PM | A97D1E0D | AEE0F276 | 68A33C5B | B50837F1 | D1703787 | F5546D02 | D8D3FF7E | 878BA55B |
| 7169 | * 05/01/2003 12:27AM | AC690D80 | 138B962D | 8FE7E915 | 75084324 | 4A36F507 | 570482C8 | 833247B1 | 33E92AB1 |
| 7170 | ^ 02/24/2007 02:46PM | 3274DEC9 | 86A0A137 | 20EA9097 | B133B838 | 1BA4BA3D | AA5541CE | 51333B89 | FC5CD5A0 |
| 7171 | ^ 04/15/2007 03:41PM | 6CB061BC | 6662FC23 | F1B077AB | 3AEC1E19 | A5C1CAB0 | FC320FF0 | A89B0DEF | 4BFEEA92 |
| 7172 | ^ 04/15/2007 03:44PM | 3B22FF27 | F43BFD31 | 45A8B287 | ECC2F675 | 0310D19D | 06113017 | F23FD26B | 39AC3701 |
| 7173 | ^ 11/29/2007 07:12PM | 56AE6BCF | 3CB411AC | 59A8DB6F | 318B7895 | D339482A | FC5AA4DD | 15635FC2 | FFD1B7D6 |
| 7174 | ^ 12/06/2007 05:21PM | D1DA9A8C | 96A77B05 | D980C3A5 | B2950639 | C27BF178 | 250AFFC6 | 76D49E99 | FB22ADBF |
| 7175 | ^ 11/29/2007 07:17PM | E04AE3A7 | 60F7D9D0 | 128CC2CC | 41D8505B | 01E5F7E2 | 14EE46B0 | E885F4B3 | 1806A967 |
| 7176 | ^ 11/29/2007 07:16PM | 3992B07D | C4725A53 | 0A3BADB8 | 147C3813 | 300A54A4 | 260E97F0 | 6DED7DA8 | 376186ED |
| 7177 | * 06/30/2002 11:29PM | 27147418 | 9A17915C | 441D2741 | A5EA1B64 | 06046980 | 4F843BED | D46B20AC | 096B0A83 |
| 7178 | ^ 11/04/2001 07:37PM | F4598C8F | C20031F3 | 0E7E6974 | F709C9EE | F5521EF7 | 904CAFF9 | F295CC9F | AF062C8A |
| 7179 | * 06/19/2000 07:36AM | 867FB926 | 27F19767 | 0F3E0F63 | 603D1BCE | BE6C7071 | 3A8E16A0 | 1D7F4DE0 | EE286009 |
| 7180 | * 12/13/2000 01:17PM | BE6D9587 | 4E741E4B | FC34FB95 | 3E355F20 | 0BCD8506 | 427B435C | 331F8D73 | 61C382D8 |
| 7181 | * 07/01/2003 11:29PM | 78A79A6F | E67998A4 | 9BB6D787 | 65D44C98 | B4CC015D | 1820DBD7 | C6061A88 | 7BCEAD12 |
| 7182 | ^ 11/01/2005 07:15PM | 35CF9D99 | 98F65F33 | E009303C | 02B8478C | ED574E6C | D510AB8E | 480FFFEA | D6CEE7DD |
| 7183 | ^ 11/01/2005 03:23PM | 2A7B0BD2 | 070C7EE6 | FE2FF0F5 | C4688D5B | B10B0679 | 74730756 | A2039772 | 382AA808 |
| 7184 | * 02/04/2003 09:48PM | 31EA051E | 66F27153 | DD9F1E4A | 3B098799 | F2ABA2AD | 748484B6 | 5F675228 | C41ECD54 |
| 7185 | * 02/15/2003 02:29PM | B2C7A7B1 | B84E2A3F | 1BCC3D77 | 9B4AAF6B | 16E57753 | B2628A9E | CDF3A879 | 01D35A75 |
| 7186 | * 02/25/2002 06:36PM | 065EF9D2 | 1570E63F | 2DCC2637 | 2D9A5332 | 3E59B03A | 6F162987 | 7A3D256F | 1EFDDEB7 |
| 7187 | * 08/17/2001 11:09PM | A0EF35F1 | 835A8B52 | F6847723 | 0A04D6D3 | F800A705 | EAA46655 | 4917B031 | B65A433 |
| 7188 | * 12/22/2001 10:33PM | 0DC19096 | 4BA1BE2B | 7E458DA1 | 575BDC4C | DDD66603 | 3CE232ED | 3F2F25E7 | 2CFB3176 |
| 7189 | ^ 10/25/2005 04:59PM | 0DCE2084 | E92D8618 | C3F7EE59 | 9EA37E10 | 7AF49DCE | 0269CFA5 | 841D4E79 | 97AB997F |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 7190 | ^ 02/10/2006 09:39PM | 2392A335 | F2CCB8CF | 67B9B501 | 919223F7 | 28D033B5 | 7FC5AA94 | 6EE02C81 | 3AA2F8A1 |
| 7191 | ^ 12/06/2007 05:16PM | 47543808 | BF7EB2F3 | 0CBEA337 | D9C2E534 | 9A897C42 | 606D8B9D | A2C6CCBE | 2B6C8394 |
| 7192 | * 05/17/2002 06:07PM | 93397658 | D16E93DD | 6A169BF2 | E9DA9ABF | BA422E7C | A5F21321 | FD3CE36E | 99900C52 |
| 7193 | * 10/13/2002 07:51PM | 562E8EF7 | 45DD0361 | 85B5FC4D | 72A8A99C | F3D3B2C2 | B1771EC8 | BA7E1DCE | 521F09C8 |
| 7194 | * 08/06/2003 12:18AM | 86E671E1 | 15DF16E5 | F4CD39D1 | E22F495F | B6C47014 | F3887FE7 | F56A5AC0 | 1EF8E75D |
| 7195 | * 06/28/2003 10:38PM | FAA0FF6F | C25A0AF7 | 48DF703F | 35A87A2F | C6775C9A | 51C8C6AC | C8AE5570 | EB24DFD2 |
| 7196 | * 09/08/2003 06:33PM | 723C6048 | B339BC58 | B4216094 | 00D0DEBC | 54E351B5 | 0C68E7E8 | DA3ED085 | 50050C7B |
| 7197 | ^ 01/24/2006 11:03PM | 1755F3DC | E987FADA | 1BDEB678 | 00994F33 | D01CF992 | D6E98A41 | EDB37E43 | 6A28099A |
| 7198 | * 11/23/2002 09:26PM | 28EE6C59 | 69DC50CE | 2BC7A8CB | 4685D0CC | 8780D198 | 2292C7C5 | 04994EC5 | 567B46E6 |
| 7199 | * 02/04/2003 09:48PM | 606442B8 | 6C4CA67F | 6F20B439 | 0CB2D74C | 36448F9B | 025127A0 | 70A1BF45 | DBA33D8B |
| 7200 | * 02/04/2003 09:48PM | A653D2B4 | 5118A21D | A15003AC | 1CCE0B90 | C473B5F8 | FC4092A7 | 30204B7A | E8B20149 |
| 7201 | * 02/04/2003 09:48PM | 4D618B83 | 0A2C2686 | 854B7D7C | 48D881E6 | 8189F4F4 | 23471C77 | 78 3E354CE7 | 084FB1B9 |
| 7202 | ^ 02/03/2006 04:59PM | 9B83EBA7 | 13A18BAB | 15F8DA86 | AF402C7A | 57AA0508 | 1ECC0732 | CE52983E | 4D10B0BC |
| 7203 | * 09/08/2003 08:08PM | 32175C8F | 880CC366 | 19C6B083 | 50E94B91 | 48038268 | 2E2CF4E7 | 9624C673 | FDB52583 |
| 7204 | ^ 11/26/2005 03:05AM | 9D2C42E0 | 76ECA949 | B871EE18 | 53465A31 | 30C74632 | B953A911 | 45A325CD | DAB3E46B |
| 7205 | ^ 02/03/2006 05:06PM | A57693A6 | F51D8FFB | C5A0B2D1 | 6F931E7B | B5BA1A29 | 5A4EAE82 | 0E382421 | 4AB02E14 |
| 7206 | * 10/05/2003 08:24PM | 888F3802 | 25BE90C5 | 565EED19 | D2DA65DA | A9C9E5BD | BDB7B3F4 | 0716EDC1 | 2EF5632F |
| 7207 | * 10/05/2003 08:28PM | AFF24200 | 619ABCB7 | 3BDB8483 | FBBCADD8 | 0C76910F | FC4A2375 | 4F7BAB87 | 8168EACE |
| 7208 | * 02/26/2003 10:24PM | F1F80C57 | DF2B568 | ECE09915 | 095FB113 | 74A1BC25 | 6F5AA01B | A6A5459F | AB3BEE90 |
| 7209 | * 12/13/2000 01:17PM | 0648F659 | BA5D7E5E | ED2DC2AD | 24F7AC11 | 6A5A7F2F | F8201343 | 63D8FDAF | BE50A346 |
| 7210 | * 11/23/2001 10:51PM | E8F94E75 | BCB06ED1 | E04232F0 | B5E7ADEF | 95844902 | D719DB3A | 2485D4B7 | 66A16D0E |
| 7211 | * 06/18/2002 06:30PM | 3CCD6D61 | D1482349 | E8EEC5DA | D1F86EB5 | 9387D6BA | 8CFBF9C9 | AA5896FC | C60A873A |
| 7212 | ^ 11/23/2019 12:44PM | E56D37FC | 6B5C0F99 | FA5D87FF | A836851F | 094D2992 | 9A4EF56C | 282BEA7B | E838B045 |
| 7213 | ^ 02/08/2007 08:47PM | 404E929C | EEA96738 | 55686C41 | 74E1ED52 | 561FD1C6 | 502EAA04 | 58DAC4F8 | 62572964 |
| 7214 | * 10/02/2003 02:04AM | D864C31E | 9703745A | FAF0EB9A | 3E0E5CC9 | 61BB40D9 | 3DEB9965 | 5DCA3504 | F768C9CD |
| 7215 | * 09/16/2002 07:41PM | 87DC8234 | 5E1998F3 | D4526875 | 0E3D990B | 4815F7CF | 017A530D | C1A07B3E | 9C0A0CB6 |
| 7216 | * 11/01/2005 03:26PM | 9216D5DC | ED7DB390 | 8D66C473 | A3380531 | A5241187 | 1B577849 | B79F7F06 | F1C3E5CC |
| 7217 | ^ 12/22/2007 12:36AM | 5478EDD4 | 5D64551A | FD9D72FE | 4C7344CF | DF9FDBCD | FD7314E5 | D8D3920D | 93347BCE |
| 7218 | * 11/23/2002 09:26PM | FADB0639 | E47983E6 | F004993D | 469A5628 | ACC58992 | 422A58AC | 94004E8D | CA46BB59 |
| 7219 | ^ 05/12/2006 10:46PM | BA7F5499 | 42448BE8 | DF324422 | 9A34370A | FA9730F6 | 6C1E6AFB | C6027DA7 | A3907456 |
| 7220 | * 02/25/2005 06:40PM | 70DAD538 | 8C006AF6 | 68A3B6C5 | 03569861 | 8B080652 | 094F9C74 | 16470F4D | FDDAE64A |
| 7221 | ^ 09/02/2005 04:31PM | A7387A89 | 2A9770E6 | FCDE02AC | 1A49FF77 | 5E7C6EAD | 51608A2D | 96DAF12C | 1BD602BF |
| 7222 | ^ 05/23/2007 12:59AM | 4948EF3F | 51B1728C | 0D20C312 | 44918A96 | 5790E87F | 549BAC3B | C0E741D3 | 4BBF456A1 |
| 7223 | ^ 05/23/2007 12:59AM | ECE801AF | FB7D8B32 | 5638B360 | 439339C0 | 039A4086 | 8DD8FABE | 71E55C63 | 44FF50C7 |
| 7224 | * 03/25/2004 06:11PM | 92AAD52E | 4502D9C1 | 87A29F66 | DCDE636B | 46CBAE2F | EC525BF2 | 537C23A7 | 237AEA55 |
| 7225 | ^ 02/08/2007 11:15PM | 09136D5B | 8AC3ABC4 | DC31D35D | 30264431 | 1A926271 | 43917043 | 852622B3 | 01BF69D3 |
| 7226 | * 06/29/2003 11:39AM | 8932CDEF | 6D9D55F6 | 1E9F5BBC | 8978F7B7 | C0CA3CFC | ED2F1161 | A8DE171C | 4D75ADE7 |
| 7227 | * 01/05/2003 10:05PM | 835767E6 | BC79CB33 | 113144C9 | 3C1FE93A | 7C98555F | C26346CA | F23553FE | A3BEC368 |
| 7228 | ^ 11/29/2006 07:14PM | 41E3CDA2 | 989CB5B9 | 61CF82D1 | AF417BE9 | 95D6CB4B | CCFF390E | D3DDDCDB | 1BE90466 |
| 7229 | ^ 11/29/2006 07:14PM | 550D8A98 | 9BBE9323 | 8E863D76 | 4CACB1AB | 4EA721DA | E52AB93F | A3E4637A | 59BE8091 |
| 7230 | * 08/14/2003 09:34PM | 9D5BC178 | F0EE2D42 | E22E8B6E | 85FEE201 | 3346F2C9 | A5B9D477 | FF4A7117 | 9CEFB052 |
| 7231 | * 09/21/2003 04:48PM | C09776D8 | F3A69669 | 1924D53B | 243FA88A | 691469B3 | 22A93322 | 45B7D5EC | 7F3D480C |
| 7232 | * 04/02/2002 10:01PM | 459E9A39 | 017EC579 | D0266951 | 22EF136A | E2451A44 | C0AD7383 | B9CD12B1 | 62FC650F |
| 7233 | * 11/26/2002 04:23PM | 7F417D08 | 8199C360 | 57041114 | 9E859056 | 11B54142 | F2CD5EBF | 6E70E082 | EAD963F3 |
| 7234 | * 11/26/2002 04:23PM | 82412E0B | 0FA923E9 | 39FEEE17 | A1AF5CE7 | 8604DC64 | AAEC3FB5 | B21DF701 | DCAC02C1 |
| 7235 | * 06/12/2004 12:32AM | AF4C3F3C | DDF474D5 | BF45F9EF | 3E201F05 | CC5CD69D | 40FECFB1 | E8708599 | FF4E720B |
| 7236 | * 10/04/1999 03:39AM | EE613498 | 23264079 | 9C495919 | 796C6A0B | EC3CE978 | B030CAA6 | E6F98E5A | 8615BB54 |
| 7237 | * 10/04/1999 03:42AM | 03D6DD45 | EFD75F82 | AD6A9005 | 2A0F1071 | 343C08F8 | FE62018C | 076AAADC | 1F33A1F5 |
| 7238 | * 10/04/1999 03:46AM | 058CE827 | 3D66534F | 30200507 | 34BF6AC9 | 4D9BFD8C | 8E2AD301 | 994E9694 | 5196A1D4 |
| 7239 | * 10/04/1999 03:55AM | AF9EC5FC | 6F8AF836 | 5DDAF7F5 | 096249B0 | BFB49350 | 9AC2A6E6 | 2826E6FB | F2206E97 |
| 7240 | * 10/04/1999 03:55AM | 63B7E429 | 5E14EDF9 | 91E423D3 | 2B759B6E | 8E3D9A0F | 10EA0A47 | A9D25C16 | 4FBEA1FB |
| 7241 | * 10/04/1999 03:56AM | 1C96C50B | 8A192209 | C5CF3500 | 405C3C1A | 5F819572 | 13233132 | 18502A0F | 6E92C6FD |
| 7242 | * 10/04/1999 03:57AM | 1AA5E7F1 | BA6E3727 | 278E3A7F | 76BD96D1 | DAD7FCF3 | 14C2E9B9 | B1BDBF12 | 9A6A7C14 |
| 7243 | * 10/04/1999 03:58AM | 4FBBC7FF | B782483E | BB4A5308 | B1D78642 | F28813AD | 48ED2FE4 | 441250DB | E7B620C2 |
| 7244 | * 10/04/1999 03:58AM | E59745A0 | 155A464A | 1E500B99 | 46166114 | B101CE26 | 976B6F10 | 805F0E36 | AB00FF13 |
| 7245 | * 10/04/1999 03:59AM | 94604679 | 8DA09784 | 54CEDECE | 535A2596 | 1A4F80AE | 3BCCED14 | 1C5507CB | 8B1E5B56 |
| 7246 | * 10/04/1999 03:59AM | 788D7DEB | 83F48E34 | A353EEDB | 4B2ECE37 | 1E91143E | 859B88A3 | DE0C1C4A | C1218142 |
| 7247 | * 10/04/1999 04:00AM | 17BA2B40 | 7A629569 | D939013A | BD2E9CF9 | ED4A7A29 | C0CC4C7C | 0649F2D1 | 466A04E0 |
| 7248 | * 10/04/1999 04:00AM | E2C92DA7 | EF8526B6 | A04406A9 | F45B5FDC | 47B79C80 | BA552EFC | 18854CBB | B51CE6DB |
| 7249 | * 10/04/1999 04:01AM | 64B71B05 | 38CEB76F | 64860FFF | FB2D7A76 | 4CC0F4A8 | 0A49DC55 | 90806D4F | 03FBF039 |
| 7250 | * 10/04/1999 04:01AM | 9D7233A9 | 692065B3 | E0BD2583 | 0C89C21E | 253FDCF7 | DE5C7952 | 615ED455 | BDA480D8 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7251 | * 10/04/1999 04:01AM | 368AB751 | EEDAC071 | 8B4F741C | A201F669 | F58B44A5 | 8A8D7E78 | 6997504D | 85099F0E |
| 7252 | * 10/04/1999 04:02AM | 0A005FD9 | 05304B5C | CBDC79AD | 57B73295 | 627F1229 | 4BB9EFA1 | 983E5813 | 0A127F29 |
| 7253 | * 10/04/1999 04:02AM | 00579267 | DC9DAAEF | 1F62F7E7 | A3096B55 | 32F10645 | 073F7CCC | DC5FA61C | 7F30F5FC |
| 7254 | * 10/04/1999 04:03AM | 5B5A7AE8 | 93E0FB5C | A4AE58F6 | 8A480B7B | FF3CD2A2 | 2C4A80E8 | 2DA8D181 | EFEB14BD |
| 7255 | * 10/04/1999 04:03AM | 2ADBB0E5 | 93DDB45D | 0F7C8535 | FB8D3DF0 | D074A09E | EDC25B78 | 33E6CD4D | 2B7C133B |
| 7256 | * 10/04/1999 04:05AM | C6A15980 | 8E622A9A | 32AB987C | 9AD8605B | 537D68E3 | 87F614CD | B57B1F0C | A1DF4101 |
| 7257 | * 10/04/1999 04:05AM | 002B3697 | 0F6E6718 | 50AB0726 | E366BD2C | 66C13E9B | 32ECCE6F | 2E8274D9 | 7724CC8C |
| 7258 | * 10/04/1999 04:06AM | 8991A645 | 64B3517D | CAEF63DD | DD9E7AB1 | 6476935C | 6594932A | C17B5558 | 552F403D |
| 7259 | * 10/04/1999 04:07AM | 853AFC5F | 1E2F99E4 | 46286CEC | 62430884 | E88896C2 | 66F1F663 | 55E08EA0 | 6C257048 |
| 7260 | * 10/04/1999 04:07AM | 7C5CFB39 | 1947F15A | E41B11DC | 13B1666F | DAF008CA | B7AC955A | F80896B2 | B8AA1659 |
| 7261 | * 10/04/1999 04:08AM | ED4D85C2 | E530FE0C | D6A53E05 | 2BB285A2 | 2CF5452D | 874598A9 | 661F4BCB | B509F0F7 |
| 7262 | * 10/04/1999 04:08AM | 78F604FF | 6FE3ED0A | 0E96C575 | 2E9EADE1 | 783CA780 | 9B0D923C | B1AE5947 | AB259588 |
| 7263 | * 10/04/1999 04:08AM | 02F11B59 | 1BC790FE | 71C151F8 | 4D82729C | DDB8E325 | 9412F266 | C6AC4394 | 4F7FA464 |
| 7264 | * 10/04/1999 04:09AM | BCFF1956 | 8732A12A | 970397B3 | CB163B90 | DA98F436 | D05FDED1 | D4B431FF | F0DA47EC |
| 7265 | * 10/04/1999 04:10AM | 04855228 | 0268C95A | 9D73D445 | 68725834 | 72D15F91 | 08A0318D | E96D2962 | 3C6CFA22 |
| 7266 | * 10/04/1999 04:10AM | 569E2D23 | 3BBDD9DE | E73E5A5B | 7AA8603D | A5D7E72E | A536CFC5 | C9148A08 | 367684DF |
| 7267 | * 10/04/1999 04:10AM | 4D24EAC0 | C57B66DE | 5B92D64C | F27EFDED | 9BFF55DF | FA40EC9B | 2624C76D | 73EAB610 |
| 7268 | * 10/04/1999 04:11AM | A626955F | E259031B | 998C84C0 | BDE447BF | A644E0FE | CE90CDF0 | D57C093C | B49DCF71 |
| 7269 | * 10/04/1999 04:11AM | 762E541D | A4205EEF | 33F6465F | EF84E213 | 7066CA37 | 128B41DB | 50936C3D | 10A7B911 |
| 7270 | * 10/04/1999 04:12AM | 2C79A403 | C5D56485 | 56491EE0 | D5E9B14F | F59A3783 | 3BE9BE47 | 2F51483D | A8EBB2DC |
| 7271 | * 10/04/1999 04:13AM | 2AB1312C | 85F8E6B0 | 56ED1DA6 | 17AA55C4 | 68A355DC | 1570FF7E | A4A8B5AA | FE536CBB |
| 7272 | * 10/04/1999 04:13AM | 57BDFF50 | A0203D3E | 2E69F21E | 7E9F263E | 8CFE8183 | 80D37EB3 | 37A1F7AF | 8C447337 |
| 7273 | * 10/04/1999 04:27AM | 4464992D | 74C4D68E | 48898B2E | 261F59DC | 9C40C022 | 214BA232 | 71478924 | 363D2238 |
| 7274 | * 10/04/1999 05:52AM | 5CE8F1D5 | 00505F2A | BC313F87 | 13C04957 | 6701AF91 | 6E9448C9 | A4A644E4 | 326D3784 |
| 7275 | * 10/04/1999 05:53AM | E0798BBD | BAE497C8 | 83FADE11 | A72F1DED | 62242A85 | 47BE1BCE | 551E8E23 | 0D68C26D |
| 7276 | * 10/04/1999 05:53AM | 56298413 | 7B4331E8 | 4831351A | 22B06F4E | A60A6B6A | 280DE72C | 0DFA05FC | 7786BAC0 |
| 7277 | * 10/04/1999 05:53AM | 99E862D9 | 9A267CEC | F0E583AF | 3C76C52E | A06422E4 | 19076B50 | FAB1C068 | DA9CAAD9 |
| 7278 | * 10/04/1999 05:54AM | 793D67AC | C8F8911F | C5B429A6 | A7A86C69 | 84DDAF52 | C2E42D00 | C1D73288 | 22316D38 |
| 7279 | * 10/04/1999 05:54AM | 220EE071 | E40337EC | 2062C2BF | 59775C0A | C1818C84 | 3916555D | 2703D2AA | 0A9EDE19 |
| 7280 | * 10/04/1999 05:55AM | 3AA1241A | A9267FC5 | 0A11A357 | F1CDEB57 | 6E537BC1 | EB694DF1 | 7954D948 | 6F64F2D1 |
| 7281 | * 10/04/1999 05:55AM | 0548368C | 0A148753 | AC918F62 | E23D5B96 | 2EE0198C | 432F3EC5 | AB642BFC | 8970B87D |
| 7282 | * 10/04/1999 05:56AM | 7034AC46 | B7E2BCCD | 1A597080 | 0EA2E064 | 42580F6D | 7675307C | 7F00475D | CE8F9E75 |
| 7283 | * 10/04/1999 05:56AM | AB549A27 | 83E81720 | 7EA69633 | 60A35785 | 027ADD0D | A3A78127 | 15A671F3 | EB815FED |
| 7284 | * 10/04/1999 05:57AM | 608EEC81 | 05ABA877 | 2741B10B | 03BB9B64 | A3922EF6 | 579A2C44 | C09063B7 | 90FFEC62 |
| 7285 | * 10/04/1999 05:57AM | 09D48B8D | 4363CF23 | EA6C9CC9 | D0D62627B | B4290B91 | 89C9FCB9 | 0045E1B1 | BFB1B05A |
| 7286 | * 10/04/1999 04:58AM | 14EB634F | AC3B4252 | 1A67EE3D | EC9BA57C | C8AB4495 | 996E78A8 | F6F88C29 | 9630F661 |
| 7287 | * 10/04/1999 04:58AM | 0869FDAA | B67B3377 | 6E910824 | ACA2AAFE | F9A5F6DA | 04F4F4FF | D61C1B68 | 18E63B19 |
| 7288 | * 10/04/1999 04:59AM | 6D03B38F | 36CC3B33 | 0AFA6529 | 17F520D5 | 1E4FCA38 | 28C1ABF0 | 9C642C0B | 05FE619D |
| 7289 | * 10/04/1999 04:59AM | ED0E7DA6 | C1FA7F72 | E519281A | 8AAB33F1 | CFC8E624 | FB47AA25 | D2FEB91F | E448D602 |
| 7290 | * 10/04/1999 05:00AM | 7F69DE00 | 7ACAF7CC | D216680D | FFB22976 | 2FE98B2D | 66F24E82 | 3B83E32C | 0112B55F |
| 7291 | * 10/04/1999 05:00AM | 23842DAE | B143377F | BBC20C76 | 4E9768BE | 2F52C13D | F336D009 | 1FEB6552 | A5F3107C |
| 7292 | * 10/04/1999 05:00AM | A2E0F0C3 | 7E007D9F | 1694D610 | 02994916 | 8A48FF1B | 69160E19 | 51F431D1 | 27FE848E |
| 7293 | * 10/04/1999 05:01AM | F8C9D47A | EA12D707 | E4049F0A | 4DAFCE52 | 71206C93 | EFB00054 | 80E64C89 | B6076FB7 |
| 7294 | * 02/26/1997 07:00PM | 83FA96B5 | 17EA85CB | 79869006 | 3B7B61DA | BC41DCB7 | CD04003A | 9156DB80 | 5AFBADAC |
| 7295 | * 01/20/2000 06:05AM | B225987C | 7D5799A1 | 05D2ECC3 | 7B211629 | 67D28654 | 679DDCBD | 9BF1FFCB | 6249999D |
| 7296 | * 06/04/1998 01:10PM | 080B9BE8 | 29DFF78C | FCE75979 | DC58D6EA | 1C0DF6A8 | 5E707F8F | 289C4F48 | 4F292489 |
| 7297 | * 05/14/1999 02:45PM | 69CFB051 | EC48230E | 7FB771C1 | 84079DD1 | 228FB5B8 | 62813A94 | 2E05AD78 | 9D64C5D3 |
| 7298 | * 05/14/1999 02:52PM | 5C149EA0 | BD90D165 | B5D1668E | 6BCE284F | 5F267AFE | 7AEED0C9 | A94607E1 | AACF78D5 |
| 7299 | * 09/07/1996 07:05PM | 545987C6 | D0521DD8 | EE703E32 | D6118BA6 | 7E151082 | 484126A9 | 642822A7 | 566D448C |
| 7300 | * 02/06/1997 12:26PM | 57FBAE68 | 89C9AB7F | 4FFB9DEE | 6BA28714 | 2BCB0E18 | 97923280 | 967A912D | 2A1D5566 |
| 7301 | * 02/18/1861 07:00PM | 57D222C1 | 218B1861 | FD38CAD9 | 7813EE8D | 1B7F592F | C7A7F427 | 8149C542 | EF6A6622 |
| 7302 | * 05/14/1999 02:59PM | A2A8FB56 | ABA13498 | 8A7DEB6F | FD97381B | BDDB888D | AFF88068 | 395A639B | 99071B20 |
| 7303 | * 07/07/1996 07:20PM | F01065DA | 09DE1B82 | F2AC6459 | BA5E7263 | 603D67A0 | FC279081 | 52F22E42 | 591BDFB0 |
| 7304 | * 05/14/1999 03:00PM | CBC2352E | 7F7C333B | 0FE27D09 | 12A1D498 | 4ACAD286C | E5CE4895 | 753967F8 | DC24A6D6 |
| 7305 | ^ 03/04/2007 04:07PM | B5718719 | 4C03B05A | E9EB33DA | A7BC07A6 | EBC34D87 | E58A1B9F | 3583D89D | 69DA7007 |
| 7306 | ^ 03/04/2007 04:06PM | A9EC05F2 | 7990F8F6 | B6EAD2B7 | 0AEBA30A | 008C1301 | E980CB57 | 74A81C1F | 47CB368D |
| 7307 | ^ 03/04/2007 04:06PM | 18A5129F | 23D7B82C | 04A4CD08 | 8A38541A | 5F8CF911 | 8BA71BFF | FF01A005 | A03E391F |
| 7308 | ^ 03/04/2007 04:06PM | 1B7D9BCC | D994FCC1 | 3344F6F7 | 80C74D10 | 3E5BCD44 | 356A99AC | 460EC47F | 78732B9F |
| 7309 | ^ 03/04/2007 04:06PM | 515451FA | 526A7D78 | 05A400E7 | 2FCD4E20 | D988519F | 4B729EBB | DE0AA570 | 71ABF941 |
| 7310 | ^ 03/04/2007 04:06PM | F7FB10E8 | D9052106 | 59A23A3B | 523DCE1C | 48BD06B0 | 41F8C020 | 44644155 | 534ABF94 |
| 7311 | ^ 03/04/2007 04:06PM | E6EAEB41 | 29433623 | C8D6E61F | 5E8607C1 | 08112F3B | 90015651 | 8F4306EB | 412BEA4E |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7312 | ∧ 03/04/2007 04:06PM | D0E820EA | 87667721 | D965BB30 | 3D4ACD0E | 2B128F99 | D87B8C4B | C9852054 | 841D35A6 |
| 7313 | ∧ 03/04/2007 04:06PM | B7D57A71 | 3C05C674 | 60260870 | A58C0B0C | DAFC2487 | FDAC1677 | 01D76CC4 | 8023ABCB |
| 7314 | ∧ 03/04/2007 04:06PM | A934732C | 3A4C2172 | D2075C3C | DD9B570E | B36B4C3A | C1D4D042 | 8E97A777 | 628E9033 |
| 7315 | ∧ 03/04/2007 04:06PM | 5B07607E | 87EB06FA | A2F21BEA | 15EF4BBE | F1078A7C | 3FA0BCA8 | 9F30290A | 0C6D4F07 |
| 7316 | ∧ 03/04/2007 04:06PM | 7660ADC0 | 93C93D1A | 3EBA79A6 | 147898AD | C36F2289 | 8FE41953 | 7608B7CD | 65ABE06D |
| 7317 | ∧ 03/04/2007 04:06PM | 0FF55F7D | 3AAA85B7 | C6520D46 | DB9A13B7 | C0159E6E | 1A6D22ED | 74E007C5 | F6FADA71 |
| 7318 | ∧ 03/04/2007 04:06PM | 1BE8E05D | 0BB4D2F5 | A5CDBBA6 | 0A11652A | DCC74134 | 821F9794 | 1A1F5F8A | 8A7A59CF |
| 7319 | ∧ 03/04/2007 04:06PM | 2C0F94A9 | D4ADB03B | D45816BF | 499B875D | 1979AEA0 | 10990E7D | 756CC963 | DF046721 |
| 7320 | ∧ 03/04/2007 04:06PM | 6EAF8173 | A012961A | 4B8B0B11C | 17932BCD | 00D1CAC6 | 34F617E3 | 5DD226EF | A8485615 |
| 7321 | ∧ 03/04/2007 04:06PM | 6A1B6660 | B3FB683C | 3A9D1F2F | 5643D2C5 | BCF64278 | 6777CAA9 | AF6C18E6 | 7D759570 |
| 7322 | ∧ 03/04/2007 04:06PM | D8F7B6B4 | 8BBEA9BE | A54BF7C7 | 4CB59DBB | 67C964D6 | 2A774A5E | 5091274E | 6BC8BC70 |
| 7323 | ∧ 03/04/2007 04:06PM | AFEC575B | E102635D | 55371459 | 0F79386C | 6124AA08 | 523AB9FF | AF54204A | 22162457 |
| 7324 | ∧ 03/04/2007 04:06PM | 9169EDEE | B84C84DE | F77C0588 | C8A55E1F | 46474863 | 5D00A448 | 7BB8680A | 401298E8 |
| 7325 | ∧ 03/04/2007 04:06PM | 780A00DC | 080A140C | 7ABEED30 | BA941738 | 7E89813E | 1A6627B2 | E4DEFF4E | 0EB1AD7A |
| 7326 | ∧ 03/04/2007 04:06PM | E35144B6 | 81790C7C | C3AF6FC7 | 558C8643 | 63863C91 | 5D95333B | C7EC8D0C | 5A262F83 |
| 7327 | ∧ 03/04/2007 04:06PM | 620C81FB | 20B6916A | 01984C5E | F5C2F105 | 820FD7E7 | B58E7888 | 4BE8AC54 | EEA01BC3 |
| 7328 | ∧ 03/04/2007 04:06PM | 288288B0 | DC09C8F8 | ABAED0F1 | B7AEBDDD | 4F54C25F | A7522C47 | CC2AC163 | 7B1EA34D |
| 7329 | ∧ 03/04/2007 04:06PM | EFD9CE33 | 66349DC5 | 67AC7336 | 2F65BEBA | 6E15F487 | E4B1031C | 31A4C49E | 5968A1CC |
| 7330 | ∧ 03/04/2007 04:06PM | D4F8A394 | 3F255688 | BB504959 | 0E5CDFE3 | 3F96FBC8 | 017EB611 | D5E6D38A | 2B98ABC5 |
| 7331 | ∧ 03/04/2007 04:06PM | D972A8B8 | C2FAAAEC | C8CD9E68 | BC5EAB5B | 988323F5 | BD7C6F34 | 3E9BAC76 | 91B5B211 |
| 7332 | ∧ 03/04/2007 04:06PM | 8ADCFE1A | DB80ECA5 | F2F03DBE | A379F7ED | 816EDF12 | 622A08A6 | 223602F7 | 3A122376 |
| 7333 | ∧ 03/04/2007 04:06PM | D469B92A | E776850A | 7F17D40A | 1DBF344E | C0F0AD32 | C6B07E7E | F2D05E75 | EA1C9B94 |
| 7334 | ∧ 03/04/2007 04:06PM | 2CF57B5E | 5304FD1B | 630A41EC | B3620EAF | E51E8B8E | 4D7CA34 | 2F57E0EF | E4EDE99C |
| 7335 | ∧ 03/04/2007 04:06PM | 810DDFDE | 3A517D2E | 7EA4C6D8 | 5E3A4799 | B7A57CD2 | 9C0052BD | C4360418 | C1A70DCD |
| 7336 | ∧ 03/04/2007 04:06PM | 64F82CAB | 70F5F602 | E44ED166 | 5A5A651F | 4E4ACC37 | 3EA25ABC | 5E13726F | 7F60CB20 |
| 7337 | ∧ 03/04/2007 04:06PM | 538A4727 | 5A620198 | EF8F3E01 | 25746234 | 02A1E609 | 00A770E0 | 6DFE21FB | C7C6A41D |
| 7338 | ∧ 03/04/2007 04:06PM | BF7D6FCE | 2D75D823 | 13F76A99 | AEAC8F50 | EAB97202 | 495326EA | 4532ADEF | CDC16D41 |
| 7339 | ∧ 03/04/2007 04:07PM | 8D9732B5 | A75BF4FC | 64CA79AE | 7475A7F0 | B1519C5C | 0175319E | B518478C | 6C40F6AF |
| 7340 | ∧ 03/04/2007 04:07PM | 2DEF63E0 | 4DE60D4B | DDB6EECE | 3250404F | E94D7384 | 36D87E1B | F4774281 | 2C1431D3 |
| 7341 | ∧ 03/04/2007 04:06PM | 77124984 | ED4701BE | CCDAE363 | 078A845E | 3388E8EA | 5AD9A082 | C4D9AF97 | 8AC4C144 |
| 7342 | ∧ 03/04/2007 04:06PM | 3C6AC295 | 1924F083 | 5F05CADC | A3EB8BAD | 26639BD1 | B13162DD | 1017A6F3 | B24B6718 |
| 7343 | ∧ 03/04/2007 04:06PM | 69406321 | 498CE8D1 | 1EC24CB9 | D079C187 | AACEA05F | EF6D7D20 | 3CD39081 | 461DEB13 |
| 7344 | ∧ 03/04/2007 04:06PM | 6A0A181C | 731438E4 | B2DD32E4 | A73EA579 | B05E3D38 | C0BA732F | 35007EFB | 2D1D5A94 |
| 7345 | ∧ 03/04/2007 04:06PM | 1AFDD21F | 50E85B47 | 2D7A8822 | 58348FFA | 86539123 | 9FE7869B | 15A90529 | B32FB5BC |
| 7346 | ∧ 03/04/2007 04:06PM | E41F6886 | E5300AF2 | B37F4E6C | B45FD15B | A3672B35 | F7FA10E9 | E5F6461B | 69F51F91 |
| 7347 | ∧ 03/04/2007 04:06PM | 3FC26465 | D1BC4191 | 6ADCF0BF | 2A358628 | 6B9E1655 | 73F481C4 | 8A1D69A0 | D15C6470 |
| 7348 | ∧ 03/04/2007 04:06PM | 614E576D | D075FC41 | 3BE5A567 | E9128216 | 075D4248 | 4DB93133 | 43DB7E2E | F05F4B9C |
| 7349 | ∧ 03/04/2007 04:06PM | F35AD508 | 2BFD1BFD | 539C0B14 | FA3A88B1 | F016A0A4 | 1010E558 | 6D2C6C7C | 4637A003 |
| 7350 | ∧ 03/04/2007 04:06PM | 1694DC20 | 1681DA6D | 0C1E21D9 | 44EFC017 | 30425F86 | C27CFDAA | 35BA4D97 | 27932B4B |
| 7351 | ∧ 03/04/2007 04:06PM | 58A593BE | 25AE976A | 39586E90 | 604C0AB0 | 89BE6474 | 5C2420DD | 612DBCD9 | BBD0BEDC |
| 7352 | ∧ 03/04/2007 04:06PM | 27B412E9 | 3299B6F1 | CD3328F5 | 1768AD31 | B8F07342 | 93330B23 | 236969A5 | E8B7FFC7 |
| 7353 | ∧ 03/04/2007 04:06PM | 065F4C4E | 5AA54C71 | D4A26E89 | 5BC4D494 | 0894568F | 072792D8 | D1F7D0BB | A8EE5943 |
| 7354 | ∧ 03/04/2007 04:06PM | 45C5D8A7 | 12B6F602 | CB3CE2DD | 31E9CA97 | BC4EDDAA | B6B6E570 | E521DF10 | 65013CC3 |
| 7355 | ∧ 03/04/2007 04:06PM | 06EE8C41 | 53D7BFBD | 2CEAB2CC | 54306903 | DBCF5D8B | 9B638A08 | 09FDD3AF | D142CA22 |
| 7356 | ∧ 03/04/2007 04:06PM | 834C625D | 692281FB | E858D0C2 | C75DE014 | D6E58C50 | 74EA7272 | 935676DB | 73AF3956 |
| 7357 | ∧ 03/04/2007 04:06PM | 25DB6006 | C5C93621 | 4EACC8E8 | EE8D9BC1 | 7F1199F3 | 22D9A07C | CD84DFD0 | 07237D0E |
| 7358 | ∧ 03/04/2007 04:06PM | BAA0F77F | 32C70D56 | F28C6366 | E58013BD | 58A81E91 | 322A22D0 | 3049C082 | 7FD36295 |
| 7359 | ∧ 03/04/2007 04:06PM | 04E132FE | B39CFB3D | 3424F4DC | AAB56EF0 | 10F5E514 | E805F8D8 | F82DB125 | F4708C8C |
| 7360 | ∧ 03/04/2007 04:06PM | 1EB83FE7 | 2D352AE0 | 5E981832 | D18623EB | 40FA9460 | 984C733C | 734B6AFD | 876740AB |
| 7361 | ∧ 03/04/2007 04:06PM | D8050085 | E9A5F9AC | DDE18073 | FBDAD752 | 751958D5 | 23CF14B7 | 978EFB94 | 5CCB2A94 |
| 7362 | ∧ 03/04/2007 04:06PM | 9707020B | A6F08A20 | 0B4CF50B | DB0DE460 | E85E38C1 | 9B98A995 | 6DC22A64 | F769A095 |
| 7363 | ∧ 03/04/2007 04:06PM | 99A19BE2 | 12C28CE8 | A708D377 | 1F568743 | B8D235DA | DD8404AE | F43B3B6A | 3B8606E6 |
| 7364 | ∧ 03/04/2007 04:06PM | 515EBDB8 | 6126AC08 | 36FF969B | E3815E2D | 971C5DBB | AAD85567 | 3AFC8E2A | 403F0A77 |
| 7365 | * 10/24/1997 08:42AM | 98DDF2B4 | 33391B16 | 2AF9C769 | F885C279 | 4AA08BF0 | 046CD6FF | 44AE2817 | FCC21AE5 |
| 7366 | * 04/23/1999 11:22PM | 311D5C06 | E5A5025F | 8386BC99 | 3340DF3B | 2EBA5162 | 194FB2BA | BD9F942C | 2BF9130E |
| 7367 | * 04/23/1999 11:22PM | B9DA1391 | DD852354 | 090378FC | F7B7D18D | D1CDCE4E | 4C4446DA | 77A4E9D1 | 94A573F9 |
| 7368 | * 04/23/1999 11:22PM | 76FC27F1 | F14731FD | B546605F | 6F177787 | 9B200B10 | 4FAE8DCA | C37B02BC | 174B46C8 |
| 7369 | * 04/23/1999 11:22PM | 4C9C384E | 3E51B9D4 | 24D9D0E7 | AC3CC182 | 5793880D | 4EDBA9D2 | 17E1E491 | 5DAF55F7 |
| 7370 | * 08/06/1997 01:00AM | 6C6D2F0A | 4762185A | 5495B9DE | 0E52760F | 847656BF | 961EA677 | 72C12373 | 6C8D05E3 |
| 7371 | * 08/06/1997 01:00AM | 888AADAC | ABDBF890 | 71403B0A | DAB74FFA | DE8DDDBA | 531D2A86 | 0326DC86 | 28A1394C |
| 7372 | * 08/06/1997 01:00AM | 73544167 | 8315577C | 3A1FA33D | 8C440B11 | 137F0D5C | 02759933 | 2B13ED2B | A57C060F |

| 7373 | * 03/31/1999 01:00AM | D12DC620 | 81CEB39E | 95E8DFE4 | 023CEF6C | 1E2A4AFE | EA768F00 | C3346F32 | CC7979AA |
| 7374 | * 03/31/1999 01:00AM | 5DE55909 | 761ACE86 | 534A5956 | 43BB4E40 | 802D5B49 | FC74A1EE | AB9D16D7 | 606C6665 |
| 7375 | * 03/31/1999 01:00AM | 3ED7C996 | 48FFCF69 | 5F26A74F | 7D52B776 | 51CE3E47 | E42A4C97 | F4742AD7 | 2A7755AB |
| 7376 | * 03/31/1999 01:00AM | 353027EE | 863E3A78 | C1627885 | BCBFE980 | 9A710240 | D4499F98 | 3E84AE7A | E860216C |
| 7377 | * 03/31/1999 01:00AM | 9B1FAF59 | 653E9396 | 55E8AA2F | 2CBDA0E7 | 6CA0D63E | 66E374F8 | 313D817C | 84919C78 |
| 7378 | * 03/31/1999 01:00AM | F0B06775 | 1046FF80 | 352C69AE | 97A21B10 | 1D365D2B | 329C5CB2 | AE724FBD | BB9B5FA4 |
| 7379 | * 03/31/1999 01:00AM | 0A5B345A | 227D3A38 | AA67BD6A | E2A54C78 | 2502C697 | A3E57075 | 9BEB80B0 | D1526056 |
| 7380 | * 03/31/1999 01:00AM | 3F605C91 | EF61996E | 2E2F97FD | BDA525B7 | 9336898C | 74B9CA4F | 66A79206 | 0651BBF2 |
| 7381 | * 03/31/1999 01:00AM | 5BAE6474 | 8C0CE367 | 335B729E | CF788523 | 6DF7AC1D | 3D528573 | 1E7B56E5 | 71B0BEAD |
| 7382 | * 03/31/1999 01:00AM | 202DFAE6 | 534D634D | 33C98FF5 | 0B3CAB82 | 9D4971E0 | F59F043D | 15E15962 | 69137874 |
| 7383 | * 03/31/1999 01:00AM | BA3EEF8B | 8B23E05E | 4CD537E0 | 1A157982 | D85345E7 | 4A3D081F | 7829667F | 2F2FC769 |
| 7384 | * 03/31/1999 01:00AM | A1B64205 | D33A2EF4 | 80CAC4EF | C6CA9B28 | 15CF8366 | 12C6CB28 | F10BC816 | 849E170D |
| 7385 | * 03/31/1999 01:00AM | FA563BD7 | 1AD9971E | EBD745AB | AEBEB757 | 54D1FDE3 | 73139F5F | 2E19BBEB | A5F931B2 |
| 7386 | * 03/31/1999 01:00AM | F6AE6898 | CBAA18BF | 486CB3ED | EC17BE89 | 645DA00B | 34CEB7AA | 28AEEFFF | 99BE5913 |
| 7387 | * 03/31/1999 01:00AM | 554D5E76 | 2336D9F6 | CF3D4D6B | B1A84E94 | 01B6562B | A8CE9A44 | C02FA5C9 | 7E98C1E1 |
| 7388 | * 04/23/1999 11:22PM | 87B825DE | C0CF30A5 | AF81C38D | AC3969F6 | 41680E39 | 258B31EC | A06EDC02 | 5B99D937 |
| 7389 | * 07/10/2000 05:56PM | 6D8EA757 | 35890D9F | 60FC904B | 9F3D5A2E | 8EF85500 | F378ED5F | 851BC3E8 | 126E8971 |
| 7390 | * 07/10/2000 05:56PM | F7B30B88 | 54B1B965 | 0CCE1F86 | FB222DE8 | 82643DDD | F9B92EEF | 01F5D29E | 5EEE228B |
| 7391 | * 07/10/2000 05:56PM | CCD5B2C7 | 09ABBDC2 | 24E66953 | FC592625 | 1BD041AA | 6DB3CCA5 | 92FF83F2 | 37B74F79 |
| 7392 | * 07/10/2000 05:56PM | B3B9E965 | 8018C25C | 58DCD31F | AACBA5EC | 52FC24BE | 4864621B | B6C27EA8 | 7BD933A4 |
| 7393 | * 07/10/2000 05:56PM | 2F84F7E6 | 66318EB7 | D72A5187 | 367216C0 | EE6FBA50 | 3E933A9E | 32E44C10 | A8883845 |
| 7394 | * 07/10/2000 05:56PM | F08F0863 | 1832669D | 56AEA30D | 212B4A48 | F9C925F5 | 0EC613AE | 96A3A4B8 | 7C3CD1B9 |
| 7395 | * 07/10/2000 05:56PM | 746C6B38 | 9F66445D | 2666A078 | 7D629E73 | DB16505E | F163E3C3 | 0AC0C65F | B129EB81 |
| 7396 | * 07/10/2000 05:56PM | FA1EFC79 | A839BF0D | 63B2AD46 | 63990522 | 350E4A8B | 05DFBED3 | F4C528DF | CD6E8455 |
| 7397 | * 07/10/2000 05:56PM | 2ECCDD44 | DD370DFE | DC33AD6B | 7D56FB57 | 116D5D56 | 78906A6D | 8017D3F9 | E8173AF4 |
| 7398 | * 07/10/2000 05:56PM | 7374211D | D6E7C6B4 | 8F345E6C | 6EB8A559 | 8452E289 | 6EA419EF | 686C366E | FD2D8F0F |
| 7399 | * 07/10/2000 05:56PM | FD3EF570 | 6A68272F | 19702106 | 34BFA60B | 444AE0EE | AC5C3A7F | 6C46144C | 3E298C0B |
| 7400 | * 07/10/2000 05:56PM | 225E11BD | EF777A42 | 35EE8134 | 7CD09056 | AD5F2EAC | 6BBE239D | 8F056C51 | 874AA083 |
| 7401 | * 07/10/2000 05:56PM | 6BBDE5DE | C7EF42E8 | C6E6E455 | E3E00921 | DDDBBF07 | AC7B35BA | 491FA656 | 3F204308 |
| 7402 | * 07/10/2000 05:56PM | 92B47C5E | 0CA6AD03 | 48312630 | 0A57135B | F51510AC | FC2508FB | 33D78E84 | 20B4B112 |
| 7403 | * 07/10/2000 05:56PM | FC85DDD0 | 59C6BBFE | 58AFB055 | EB471AFE | 437F1E29 | 0B410308 | 865C4A25 | 38C5E0ED |
| 7404 | * 07/10/2000 05:56PM | F8F6DD3E | 0165FD4B | A80241A7 | C417F51E | B881DA3C | EEEA38FD | 5E1A2666 | 6FDB1C2A |
| 7405 | * 07/10/2000 05:56PM | 318BAF2D | 6A5657DF | 927BB34A | 7EC1D932 | E4805122 | A03F7DE4 | E0BB20C4 | 67B59B4A |
| 7406 | * 07/10/2000 05:56PM | 9E933F48 | F854696A | 326627E7 | 0786DD4E | 7C7424E5 | 20B5DD0E | 3913B129 | C4ADC137 |
| 7407 | * 07/10/2000 05:56PM | 0F36828D | 13FB63BB | 8BE6E120 | EDA1E941 | DA78754B | 583FA626 | 8C33BBD8 | 725E2B14 |
| 7408 | * 07/10/2000 05:56PM | 9B1B2A89 | 80ECF6E4 | E5CE9B7B | 637ABF36 | 0FCC3640 | EB5EC483 | 780CA0EE | 03A5A922 |
| 7409 | * 07/10/2000 05:56PM | 3783548B | F9C31DBD | 5D64A983 | 5A979E08 | 3953E323 | AF23C876 | 1D98F680 | 0E1C97A4 |
| 7410 | * 07/10/2000 05:56PM | BDF16FD3 | 578D0C03 | AB95D0BE | CFECD029 | 5247426E | 7E3E2287 | ECE453F9 | 9BE6BF74 |
| 7411 | * 07/10/2000 05:56PM | 3539C5E4 | 526CDFEF | 3C9B1C64 | 12FB64FB | 2BFF89FD | FDFC652C | CA574FA5 | 53B2F321 |
| 7412 | * 07/10/2000 05:56PM | 929D36FC | DCB88835 | A4032D65 | B74A6C7E | D0A69EB0 | 125A7E5A | F6DE0833 | 6673C5B6 |
| 7413 | * 07/10/2000 05:56PM | D6469CBA | 63F675FA | DFE62452 | C53B7FE2 | 0957FAFB | 6A7F2673 | E2D1BA84 | A4753C38 |
| 7414 | * 07/10/2000 05:56PM | 3B86B310 | 6CCB255A | DBD9DA51 | FB87FEC5 | 13A5CCA5 | E844CE56 | 3D36260C | E44F7F75 |
| 7415 | * 07/10/2000 05:56PM | B6E8F7DB | 63CD937A | 694F642F | E937436B | AB33B256 | 2539C622 | 708845B8 | BF805E16 |
| 7416 | * 07/10/2000 05:56PM | B7DE4548 | 49CC0149 | 4F134E3E | 9605E4BC | 102A0C4B | 61333CB7 | E15C1219 | F40481A4 |
| 7417 | * 07/10/2000 05:56PM | 9C532C26 | B5775706 | F4265C41 | 1F829A22 | 858F37E3 | 76312ABB | 0A96B56A | AD318F81 |
| 7418 | * 07/10/2000 05:56PM | DC025717 | CFCD2816 | E7A564DE | 89A20E8C | 194CB87A | 1EB01570 | AA83A4FD | BBFD59A4 |
| 7419 | * 07/10/2000 05:56PM | EFFAC2D1 | 3BB5C733 | 95716D18 | D632B2A2 | 7858A9A7 | ECB9E80B | FCACC9D2 | 4E6619CB |
| 7420 | * 07/10/2000 05:56PM | E79A9FD4 | 415E9C4A | 5B4D38A8 | A5042722 | 8F047FBC | 9264D4FA | AA7107F7 | F6FC4274 |
| 7421 | * 07/10/2000 05:56PM | F30E480F | B8EEE870 | 4D0D0F53 | 9C2BACD0 | 87380DA7 | 2FB827E3 | 41E30BAF | E12A368D |
| 7422 | * 07/10/2000 05:56PM | 8391DA42 | A5C58A02 | 50D333A7 | 6E442377 | 946133C9 | 4EA84BEE | 111DEDB5 | 0B28DE5A |
| 7423 | * 07/10/2000 05:56PM | B948CE97 | 13B065E8 | CDA864BB | E6E54BB6 | 0D9E87 | 18B0BD36 | EDDDB80A | 32FA9CAE |
| 7424 | * 07/10/2000 05:57PM | 71AA4C56 | 1DBF267F | 7F1E76BF | 7AEE8250 | D10EBDD9 | F6012CD9 | 0B54EE0D | 1306FD3B |
| 7425 | * 07/10/2000 05:57PM | 7149EDF3 | 826AE442 | F47D484F | 851DF252 | 49D3CE7F | 2E9C1511 | D1D74F8B | 026479B8 |
| 7426 | * 07/10/2000 05:57PM | 4000679C | 7BB4E871 | 4DAADD71 | ADE8744C | CEFFB811 | 837973A4 | 6B2878E1 | 1B3D395C |
| 7427 | * 07/10/2000 05:57PM | 4BE454E1 | D06A438F | C9E9B6A9 | 02A78ACE | DEDB2E92 | 49B5CDF4 | 0B286097 | 16A0532D |
| 7428 | * 07/10/2000 05:57PM | B61833E7 | C2AF87BC | 3D92D6E6 | 6712CC52 | 57F5006D | 089145BE | 0224A1C5 | 37F756B5 |
| 7429 | * 07/10/2000 05:57PM | EF4CE185 | C00332C0 | 6544761B | 72D2FF49 | E7C2C37F | AF445AE1 | 55E3EF6C | 41880635 |
| 7430 | * 07/10/2000 05:57PM | 8AD44DE6 | 0D73EE38 | 41FB8EC4 | EA9FB4F8 | E520B4E1 | 1C49DCC0 | B05411F8 | 216649B5 |
| 7431 | * 07/10/2000 05:57PM | 1DA1E689 | DC21A3F9 | 7388E863 | C61795D8 | 91915E51 | D0D915316 | 35BEFF2C | AACE49F4 |
| 7432 | * 07/10/2000 05:57PM | E92F89CE | C1C8E644 | BB8EF1CF | 100CC531 | 79D35A02 | FE273353 | 912CD366 | 5FF8C1F6 |
| 7433 | * 07/10/2000 05:57PM | 6F5BAFED | EE040CFB | A7B94C96 | 0E565741 | F99D0A99 | D9D030C1 | 3C650703 | 217BE8D7 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7434 | * 07/10/2000 05:57PM | 60E5D41C | A6C81B18 | 76D292C2 | 60682308 | 3B0B501C | 51706B51 | 25CA0C1E | 1A634706 |
| 7435 | * 07/10/2000 05:57PM | 2DF7C672 | 3CA9833F | 6E5437D3 | 096A0D47 | 708BC1E1 | 1E30BCD4 | B08DD85E | C9BC0F60 |
| 7436 | * 07/10/2000 05:57PM | 95B77599 | E598C53A | CE0855C9 | 488DA509 | CFD31023 | 78220DC1 | 0936E5A5 | 831BB1B6 |
| 7437 | * 07/10/2000 05:57PM | 264DDE82 | 21F5E12D | 3EBE50A8 | 3593500B | 52C29D20 | 03A784CE | 5B9CAA69 | 3B455FDF |
| 7438 | * 07/10/2000 05:57PM | 2AE3A5FC | 8833294B | B3CC293B | 2560ACB6 | 2F2B3500 | 5999BB78 | 46BB2D15 | 8DD5AC03 |
| 7439 | * 07/10/2000 05:57PM | A49FE8E4 | 0C680C30 | 5327C300 | 67A3C676 | CE6AA3D5 | 95405ADC | BDE898B8 | 11B2A17C |
| 7440 | * 07/10/2000 05:57PM | 434672ED | F3058D9D | 3F112B12 | 167718E1 | 2552F887 | 99CF684D | 995E1259 | 453C7BE3 |
| 7441 | * 07/10/2000 05:57PM | BDDA5F5C | AB8FF6CD | CC327152 | 461ED914 | B6EE1A16 | 3D37BD4E | 15EBFD89 | 5AC7BB64 |
| 7442 | * 07/10/2000 05:57PM | 4AB438FD | 38CBA4A6 | 6CA8FDDC | 36BA7149 | 6259A566 | D8B891BE | 21443DC1 | 444A7398 |
| 7443 | * 07/10/2000 05:57PM | CF6D2339 | 5F881330 | D75155E4 | 58E059A4 | E10EE15C | B68E59D0 | 6BBB13B3 | 4984934C |
| 7444 | * 07/10/2000 05:57PM | D39C96BC | 41EDC4ED | 30A6E86F | 7B4CB56F | 0BDD389A | 2DCF7981 | 6791E608 | 80719128 |
| 7445 | * 07/10/2000 05:57PM | 1F15973C | AC8E8A6C | 593D0138 | 5DDA69E5 | DF418E96 | 667ABFC8 | 4EA36E3B | 20B13E05 |
| 7446 | * 07/10/2000 05:57PM | 852113D2 | 7FA2B201 | D3C639B5 | 397B233D | AAA37C2C | F0EBEE1F | 40A9DF45 | BEC6E998 |
| 7447 | * 07/10/2000 05:57PM | 4C53FC91 | C2B225D0 | 2EE94755 | C235DC64 | 1C694AF6 | 9A3C80FB | 40430E93 | 5A8F8450 |
| 7448 | * 07/10/2000 05:57PM | EC81E196 | 2879BB21 | A351C66E | E6FA4FBE | D0C5F073 | 535FD149 | 4A3C308C | 4E13786A |
| 7449 | * 07/10/2000 05:57PM | A3A26BE7 | 6D78BDEE | B14B9C03 | 4A20FE4B | B53FD6C8 | 1CBB504C | 94E8C3CF | 952CD463 |
| 7450 | * 07/10/2000 05:57PM | 683BC4A4 | EF3ECD14 | 4A94B937 | A25E843B | 98326A64 | D26EDA87 | B6A01AD3 | 02BAC0F6 |
| 7451 | * 07/10/2000 05:57PM | 1183AB20 | E509AEAD | 3F31F522 | C3E60131 | 525AEE58 | 542627E0 | 8F337332 | F2C91AEC |
| 7452 | * 07/10/2000 05:57PM | 3B5CC501 | 59A5D85D | 572E8A42 | 60061B25 | 86BF0791 | 8AA7064D | BCA835D1 | 91AF4547 |
| 7453 | * 07/10/2000 05:57PM | 137C59BF | C122EB4D | 18D4C48F | 7344B3A2 | 275C7680 | 659E025B | 60202214 | BD763B22 |
| 7454 | * 07/10/2000 05:57PM | 3BAC1973 | 3FFED4A0 | 831C20E6 | 948E487B | 67DA4322 | 20702BE4 | A0AF128E | 9E2E03F9 |
| 7455 | * 07/10/2000 05:57PM | 6D9FD2E6 | 003EF9EB | D8F41042 | C44FE4EB | 26F67EE9 | 92496389 | 3C3BD707 | 22F9A41A |
| 7456 | * 07/10/2000 05:57PM | 4B20AB9C | 44FEC331 | DF16A21F | D42F1BC7 | EBF37B4B | E2D82002 | C38E54A9 | C89A1696 |
| 7457 | * 07/10/2000 05:57PM | CD70C252 | 01497A70 | E975B4EB | DA003062 | D368271D | 6DDC3625 | EECE85AB | 2FC0F755 |
| 7458 | * 07/10/2000 05:57PM | BC3AE4DC | BB8A6DCD | F2B3D823 | AB5229BA | E16DEC64 | CF7D926E | 3F3BECA1 | 43B38FB0 |
| 7459 | * 07/10/2000 05:57PM | 99E319F7 | 4218B87F | 1789FB7B | 052C4FDF | FBD2D7D7 | C26C5C92 | B9D40B9F | 174876FC |
| 7460 | * 07/10/2000 05:57PM | B9EEF5A7 | 014C51EC | 0FC87258 | 7973FF7A | 1A64D296 | 9E11972B | 0B232368 | C8F5F0F2 |
| 7461 | * 07/10/2000 05:57PM | E476AB29 | 157DC772 | 960C1A33 | 8E4AF767 | 9D54D768 | A3341B71 | E09F9143 | B08F0AAC |
| 7462 | * 07/10/2000 05:57PM | A9567B35 | C2B5CE2F | 16482E52 | 5AF3E26D | AF8DE0FC | 64444DB5 | 4B74C026 | DF0427AF |
| 7463 | * 07/10/2000 05:57PM | 265866D6 | 81DBCA59 | 54D4F02D | 9D0DCABB | D762D0B1 | 845340EB | 31A4B7A1 | 29499355 |
| 7464 | * 07/10/2000 05:57PM | 611BDC6E | DD77DD20 | 46878B40 | 8881419A | C7BEF3A9 | E33C82AA | A9CBAAF4 | 1AC145E4 |
| 7465 | * 07/10/2000 05:57PM | 9A11F928 | C2DC562C | 4A5C5C9B | 1C9B2EC1 | 3C33354D | AB14BC96 | 360B7359 | F8412566 |
| 7466 | * 07/10/2000 05:57PM | 37834C92 | 2FF823FF | AF31A6FF | 651FF5B3 | 5D8B013F | 235AF2CE | 447541A6 | 031768CE |
| 7467 | * 07/10/2000 05:57PM | EDA23819 | 0990FADD | 863FAD49 | FB8F874F | 2F115680 | BF9E5782 | FE89820F | 11D92FD6 |
| 7468 | * 07/10/2000 05:57PM | 8EFD97E4 | B3EA4C61 | 8A0E082D | 23511D3D | D9002BEF | 88B5EED1 | F8519B1D | E874BF8C |
| 7469 | * 07/10/2000 05:57PM | 7C205C47 | 113C1FCD | 88E9DBD8 | B12F30F1 | 89B45BC6 | 58D9DE23 | DE3B5330 | EA2E7826 |
| 7470 | * 07/10/2000 05:57PM | FF727A57 | 5D609519 | 317807E1 | 9FB55F04 | 487AC3D1 | 1470ED1E | CA69F680 | 9B9E7893 |
| 7471 | * 07/10/2000 05:57PM | 6B28F4A8 | 6C9D9E74 | B08F32C6 | 600ED792 | 8CBE7DA1 | D96D66CF | 269B6CAD | D01D95DE |
| 7472 | * 07/10/2000 05:57PM | E3AA3C08 | 05552F87 | 371621B9 | 6FC871CF | 46ACF49E | 9B17E056 | 2FA4389E | 338F140C |
| 7473 | * 07/10/2000 05:57PM | B11E0601 | 3F3E29D8 | 1F656219 | 2160C4A1 | CBA966FD | 9A7C4F2C | 80B122AF | 03E43B1A |
| 7474 | * 07/10/2000 05:57PM | 39079CAF | 16A6F3C2 | 631E5AFC | 38FE4BB6 | A52ABAAE | 8447EAE9 | EA58C8E1 | 74BCB1F9 |
| 7475 | * 07/10/2000 05:57PM | 64DE1386 | 4A23C024 | 1D8D501D | F2A9D516 | 236E5B6A | C34F06E8 | 939E6C4B | B37836B5 |
| 7476 | * 07/10/2000 05:57PM | C684F92A | CFFAB543 | 5358FF67 | 655F73B8 | 143AE7A6 | 8A5B30C4 | B1F3F8F5 | D724DC86 |
| 7477 | * 07/10/2000 05:57PM | FA6659BF | 9000C6D6 | A67DF598 | DCC8C790 | 30379587 | 56CEC81F | 05181D85 | D9A54C61 |
| 7478 | * 07/10/2000 05:57PM | CED4FB8E | 42701500 | 7BCD7342 | D4EB3DAD | 7F788079 | 2F5413AC | E7B80E4E | 4191FAB7 |
| 7479 | * 07/10/2000 05:57PM | 8E9D95E4 | F0417D90 | 634BE409 | 282F1DA4 | 1A76EACE | 95401C68 | DC02BE35 | BDED9B84 |
| 7480 | * 07/10/2000 05:57PM | 0D81C923 | 6C6D94E6 | 0DCB9E3C | 6EB8DAA6 | 5C424F19 | 877936BC | D4CAFE09 | 539EE92F |
| 7481 | * 07/10/2000 05:57PM | 2C8E5EB6 | CF88A4AA | E45892AB | 4F3AF32F | 456098DA | 4F9071AE | AAA55BA4 | 3C239D12 |
| 7482 | * 07/10/2000 05:57PM | 2B914359 | 49C1E4F9 | 94020FA8 | 1FC3951E | 4DBBB8E6 | D989EAF5 | D094DA44 | 987E29FE |
| 7483 | * 07/10/2000 05:57PM | 7E9325D6 | 84ECB090 | 96BACF14 | 18155212 | 796AFFFE | 3FF597F6 | CB80E8F0 | 28A45DBB |
| 7484 | * 07/10/2000 05:57PM | 326DA341 | B08AD589 | 7F77F15D | 8776B18F | B6A3DABF | 6384751 | 704B6B80 | E155611B |
| 7485 | * 07/10/2000 05:57PM | B8C5BB22 | D4C77084 | 5842D720 | 6F3251AD | AB0226B0 | F42ECB06 | 79C4A393 | FCC23C93 |
| 7486 | * 07/10/2000 05:57PM | 848F7DB0 | 60548DA0 | 7BB20BA8 | 2EA86AF6 | 10C8AD11 | 00A6B629 | F988277A | ACD7DB98 |
| 7487 | * 07/10/2000 05:57PM | BB8EFC1D | 47274537 | D50A480B | F645387F | 8606D54C | 22BF4CE1 | E27FDBBB | AC024B71 |
| 7488 | * 07/10/2000 05:57PM | C6B16F28 | AE82A47A | DF646A5B | D82EC581 | C4D40B1D | 717EE208 | C62E64A9 | 598C7094 |
| 7489 | * 07/10/2000 05:57PM | 02B9BCE1 | 2EE8F9D7 | 736D308C | 633B688D | 3F806EF3 | B23EDAA7 | 7C03F98E | CF15AA76 |
| 7490 | * 07/10/2000 05:57PM | 7813BDDD | 652C8D18 | 846347A5 | 43ED0C4B | FF2FC05D | E6298001 | DFD01844 | 5910B3FC |
| 7491 | * 07/10/2000 05:57PM | E260F1C6 | 82A29E8A | 895EFF2C | 5C84A9FF | 0F66DB59 | 2CB3A223 | 0F75D273 | 1C867089 |
| 7492 | * 07/10/2000 05:57PM | 5F5CE942 | C1B8F92E | 9E74EDC4 | CF285859 | C97CEA43 | EA483A82 | 245E71FF | 60446395 |
| 7493 | * 09/27/2001 03:23PM | 302CF918 | A3CE999D | 08F0B765 | AE629B31 | 85FDFC9E | 38AD28FF | 598F2118 | 743669C8 |
| 7494 | * 09/30/2000 07:06PM | 9E2FCA8E | 8216B562 | 621C1690 | 8BBF1ED6 | B297B9A9 | 7D87ACBA | 7B669CAE | 6D05C024 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7495 | * 09/30/2000 07:09PM | A1D3A360 | 6E5DA7BA | EB5B709A | 096983AB | 96E2595F | 7FA46099 | 0FB8306A | AEECA977 |
| 7496 | * 09/30/2000 07:10PM | 5B555741 | 93FC256E | 3DF8DAF1 | EF8AE3D0 | 36113B5C | 0600A3DD | FE82738D | 2EBEDBDC |
| 7497 | * 09/30/2000 07:11PM | C7E04A6A | 3049AC82 | 6870040C | 9F5B4282 | BCE0E6CF | A33E4FC1 | 8EC6634B | 0BEEAFBF |
| 7498 | * 11/08/2000 01:25PM | D49141E9 | E3C5603F | 34CD3B58 | CC3BBDED | 8295A6C3 | FE64B1AA | 49412335 | E9E262BD |
| 7499 | * 09/30/2000 07:15PM | 99EC396C | F9772796 | 3C7B6F88 | 32A2EDB5 | 03C4F998 | 2F006757 | 79E955B6 | C6237C82 |
| 7500 | * 09/30/2000 07:36PM | EF74D3E4 | 9BCDB7EB | 9A1034AB | 7509D9A7 | CB56DA23 | 531948F0 | 5E1EFD72 | 4DC375E1 |
| 7501 | * 09/30/2000 07:51PM | 7E8D3127 | E9EE81B0 | 65E732F7 | B8540CB9 | F6FBFB69 | F80052AD | D9106BF9 | 5372CCF2 |
| 7502 | * 07/22/2001 07:40PM | F1A8AFB7 | 3D64ECC3 | BEA81D49 | F129D886 | 3E7F7D38 | E33B7C19 | 342105FF | DF555C5A |
| 7503 | * 05/19/2004 12:24AM | 1D68A826 | 05AF83A2 | 7E0E34C1 | 8CA2B958 | F7A11869 | 4557A67C | 04B4DD51 | 7DF28306 |
| 7504 | * 11/24/2002 12:37AM | 6426889F | 6755FDA5 | 8EDA88C9 | 302D7692 | 6A7D94BF | 1626473E | AADAF453 | C854FF2F |
| 7505 | ^ 04/11/2007 09:27PM | CFE48E84 | 02EF96FB | 2F6066E5 | 83140ED6 | 36E691D5 | FE5EC55D | 11C6D0DD | 608646CD |
| 7506 | ^ 04/11/2007 09:25PM | 81DAE1E6 | 0B5254E7 | B4D129DB | 79324077 | E7716E6D | 3B75BB44 | 94A83BA5 | 30198566 |
| 7507 | ^ 02/11/2007 09:15PM | B617F4C6 | 590B7FDE | 9D158FC5 | ACF98B10 | 48943FCD | FD91C9C1 | 2F07339F | 337E1CAE |
| 7508 | ^ 02/11/2007 09:23PM | E4EAA98E | C557AAF3 | 1FE94259 | 0A183AE4 | F81198AE | E075509E | 07894D9F | FC89C970 |
| 7509 | ^ 02/11/2007 09:22PM | E7DABC3F | C1690028 | 6A5B2036 | 7260AF9D | 545C4A4D | 9DB34931 | A83FC916 | DBFC1371 |
| 7510 | ^ 02/11/2007 09:21PM | 19A93062 | 89E4974B | C2FF6E93 | 92ABA05B | 6FE0C5EA | C9EC48CB | AA1069F8 | AE16D790 |
| 7511 | ^ 02/11/2007 09:22PM | 77238F77 | 8800C5A7 | 49A117C9 | 729354FF | CAC072A4 | 9F17CA77 | 5A7F6157 | 28B4A33F |
| 7512 | ^ 07/26/2005 02:21PM | 63C61822 | 9AC2B423 | 587BE8F9 | A04617FB | 1676EEAF | 8D8B2506 | 6BAFE1BB | 32DBB827 |
| 7513 | ^ 03/13/2007 11:20PM | 650D91D9 | AA565B74 | 2B4B0544 | 5A405FAE | 0620EB35 | 3645D246 | 472A67CA | 678A3BFD |
| 7514 | ^ 03/13/2007 11:39PM | ADF0011B | 58C48CF6 | 972F7C7B | FE300AF2 | 049E8CE2 | BB98BE01 | F81D63D0 | 4CAD4947 |
| 7515 | ^ 03/13/2007 11:35PM | EAE2836B | 433C9697 | 3ABE04FE | 6B900361 | 54F9A064 | 8F2ADE96 | 0BEA7CE9 | C29863E6 |
| 7516 | ^ 03/13/2007 11:24PM | 187CC724 | A509E2A4 | 585A9069 | F030309B | 78300ED0 | 0E56095E | 71B340B2 | F807082E |
| 7517 | ^ 07/10/2006 04:53AM | D5A1613B | 6C2F6EF0 | 7C1D9D78 | C8EA7DE2 | CADF9970 | 21E4B538 | 07AA0400 | E5278049 |
| 7518 | ^ 03/13/2007 11:26PM | 33A2ADA9 | 699898F7 | 70F8A67E | A1AD1188 | B020AB02 | 07B966D3 | 22375650 | 4DC684A1 |
| 7519 | ^ 03/13/2007 11:27PM | 3AC0F59E | 768C072C | D136BDDB | 38E4D7C2 | 50D6FF84 | 72EEE373 | E1AF60B2 | 06831442 |
| 7520 | ^ 03/13/2007 11:56PM | F7D67547 | 689AB5AA | 7CA9CAE8 | 6A808F4E | 9E394BC5 | ECE2BEE2 | DDD951F9 | B4FB4B90 |
| 7521 | ^ 03/14/2007 12:02AM | 772F2F0F | 8AE9DBD6 | 91B99FE5 | F064D13C | BFD58601 | EA24E8CA | F735D500 | 7548B6E3 |
| 7522 | ^ 03/13/2007 11:34PM | 74B29B36 | 3868B350 | 16DC9355 | E175FCB5 | 3A106C7A | D1808D15 | 12F3F7DD | C831B706 |
| 7523 | ^ 03/14/2007 12:05AM | 76EE38D6 | 1070810D | B387393C | 93DA3427 | 0D4D1975 | C4AE70EA | 7F6DCDF9 | 82BAA219 |
| 7524 | ^ 03/14/2007 12:10AM | BDEC33F5 | 3CB5DB34 | 1273D2BB | B2197551 | 630AA180 | 9A91B1FD | 49B76AB0 | 0BC11570 |
| 7525 | ^ 03/13/2007 11:24PM | 772FC1AB | 6A03785A | E9DA9E7B | 7695DF20 | E7B05A3D | BFB0BA12 | 2B25D8AB | 9CB6AF1B |
| 7526 | ^ 03/13/2007 11:57PM | E9E1A194 | F6180128 | 03287AC4 | AA805119 | 65412E2E | 23C12654 | E88FFB70 | 7123C845 |
| 7527 | ^ 03/13/2007 11:51PM | 59DA26B3 | 3FA96165 | F702CF89 | 9871980A | FF21F925 | 910CA84C | 481BB2E4 | 00EC07B5 |
| 7528 | ^ 02/20/2001 04:34PM | 99227D0D | 3B624069 | AC241738 | 538F9CED | 43E1074D | 23B1172C | 06C25CA1 | BEB1C9DE |
| 7529 | ^ 03/13/2007 11:31PM | 741D7BBC | 503FF2E3 | 359A5624 | 6A8F91F5 | 44F6563B | 657B71A6 | A2A8235F | 8FADF115 |
| 7530 | ^ 02/20/2007 04:33PM | E6528BAA | B0244953 | 125979E5 | 529297B8 | 0ED6C2C6 | 6E7472B7 | 3A1D3D0C | 92BF73A8 |
| 7531 | ^ 02/20/2007 06:02PM | 39388A21 | 706573AE | 5D8B41FE | FC6CFAFC | CD13A69F | 1DEF8FE7 | 9D43919A | 066A2B00 |
| 7532 | ^ 10/04/2006 01:21PM | 76185F3B | B67A8D76 | A5D92C5D | DF277C2B | C28AC896 | 363E5A96 | 94179726 | 3D910009 |
| 7533 | ^ 10/04/2006 01:09PM | CF738DEB | EB8795AD | 971CE97F | 2231FB88 | D4D51C0C | 17221F7B | B7DCA7BB | 45B5624E |
| 7534 | ^ 03/18/2008 08:11PM | 628AEB69 | 1AC0E856 | 299923BF | C363A2FB | B0E76340 | DC1604EC | 2BD400D3 | 3937F77A |
| 7535 | ^ 03/23/2008 06:39PM | 1D181E04 | 35C6385F | B9E151A3 | 4ACCC4C9 | 428F00E2 | 4275387A | 54FF1929 | EC0D72AA |
| 7536 | ^ 02/29/2008 06:58PM | 8F34499F | EAA1C328 | 6EF8A413 | B4A15A62 | C8657E53 | 5C097816 | 93A2CF39 | 3C6A25BD |
| 7537 | ^ 02/29/2008 06:55PM | 7319A48A | 9A8E4A8E | F47D89B0 | 0B4D6098 | 914CE934 | 426BCA6C | 4C9F5080 | E9710450 |
| 7538 | ^ 01/21/2008 01:49AM | 8F644F21 | 69AA8B59 | 5F8E6624 | ACB117A7 | 8870A43F | B5B0E9EE | 870AB081 | EB4996EB |
| 7539 | ^ 02/25/2008 01:20AM | ED6A70D0 | 362539B2 | 8E6DB2CE | 5172CD84 | 65184C51 | C9FEA96E | 3E599BEA | A1D53626 |
| 7540 | ^ 02/29/2008 07:11PM | 34FBB772 | 9294D58C | 826216A2 | C780F926 | EA88C0F2 | 1AA4A0E3 | 65787037 | E3FFD744 |
| 7541 | ^ 03/22/2008 09:14PM | 01599759 | 7D260AAB | ED57D821 | D35AB995 | D68C54E9 | 87A4D2FC | A12EBD56 | 7A6F373B |
| 7542 | * 11/23/2002 09:26PM | 0D4002FC | B1B98D89 | DF0FF0CC | F032B72D | CA287574 | 6596D916 | BC4153D1 | F569E5E9 |
| 7543 | * 11/23/2002 09:26PM | 6002BCBE | 41FCD417 | BC34489B | A5409B71 | 206D943C | 0FFED2FE | D8DFDCD7 | E46AA7DC |
| 7544 | * 11/23/2002 09:26PM | DFABED60 | F6EB56C5 | 8B31C4B1 | 33E673FC | 24394997 | 3E10CA91 | 1457AC97 | 62042E8D |
| 7545 | * 31CA8C23 11/23/2002 09:26PM | CE6F9FEE | 31CA8C23 | 34EE30CF | A3BED1E6 | EC2E2422 | F54DFE2F | EFCB31EE | B0B34A0C |
| 7546 | * 11/23/2002 09:26PM | A07F7F46 | 066CCB6C | FB4E9B5F | FE66C5EA | 45673BC6 | 8CEE345A | 25A6F2C3 | 01A616BE |
| 7547 | * 11/23/2002 09:26PM | 86708C34 | A137C196 | 4389B939 | 9AB5BB11 | C195B5A4 | 4125C068 | 88A858D6 | BF41A245 |
| 7548 | * 11/23/2002 09:26PM | BF9E8E27 | F81F5A8B | 93DAAF7E | 8AA4999B | C97FE96D | 6C37AF0E | 716B11AA | ADA35B60 |
| 7549 | * 11/23/2002 09:26PM | D33C300B | DCA064A0 | 2B9BAF63 | ADED6C76 | F96E8DDE | BC5369B0 | 9B1FE14 | FFD75556 |
| 7550 | * 11/23/2002 09:26PM | 52F2B683 | 681B7E6E | 92738F94 | 4F5E6FDB | F32846DA | C0D0493 | 115B649F | 3C1C88F0 |
| 7551 | * 11/23/2002 09:26PM | 1565ADA2 | AFBFA9A7 | C7BE5C6C | A0BD6495 | 0F12F504 | 835043C1 | 34957EF1 | ECD818F2 |
| 7552 | * 11/23/2002 09:26PM | 743D48F9 | CBAA5227 | 0CB25B56 | 5C88CE03 | 537C2589 | 198B58C6 | 6FBE252F | 40ACC0B0 |
| 7553 | * 11/23/2002 09:26PM | CA865A66 | 4BDD1F94 | 1DF32BB1 | C0525C87 | 45268284 | CB64ABED | 767AA2A4 | 3E191B9C |
| 7554 | * 11/23/2002 09:26PM | 9C0B8CB7 | 4CC3AD7C | 3844C5A0 | 3F4BDCF2 | 24BB7F54 | D39A4CCF | A161668D | 29476E48 |
| 7555 | * 11/23/2002 09:26PM | AA798854 | CB56093C | 1D6ED3CA | 80B76824 | 05DAC800 | 672B01DE | FE4CF133 | C41219A0 |

| 7556 | * 11/23/2002 09:26PM | A0142042 | 4F00189A | 973711B0 | 9AE11EF2 | 9BAA85CA | D9F84CCF | 59983DFC | 6358902F |
| 7557 | * 11/23/2002 09:26PM | 78D805D2 | E77CD0BD | E610DEC3 | C15A15B0 | 53B00FE2 | 75EE56B8 | 7E47AD48 | C7EEE727 |
| 7558 | * 11/23/2002 09:26PM | 5354E60A | 55EC8F10 | FB3C9356 | 55B32513 | F0F4131E | C655DF7A | D0E7EEC3 | 82ED081B |
| 7559 | * 11/23/2002 09:26PM | 0FEE035E | D9CC6361 | CA3E6721 | 9C22F316 | 6A88712E | CE9AB56F | FB21F6A1 | 2D4CC991 |
| 7560 | * 11/23/2002 09:26PM | A3046DD0 | AC29996B | 947ACDA6 | FAFF35A1 | AD6BAB8A | E653EA0B | 246E86C8 | 2935B315 |
| 7561 | * 11/23/2002 09:26PM | 419E6D6D | 7A974F69 | 727C722C | FEF29679 | CFD0EA74 | 914DD935 | FFD8FA77 | 64747848 |
| 7562 | * 11/23/2002 09:26PM | DDF3AFC3 | 1620330D | 6B25A53C | 07DB1338 | 5DC72501 | 74EF18B9 | F6272308 | B33C9E69 |
| 7563 | * 11/23/2002 09:26PM | 1F383C1F | 97DA6E08 | 0F833FEA | C30F47AD | C6CC119A | 4634908C | 94ADD0B0 | 887CFEBF |
| 7564 | * 11/23/2002 09:26PM | A19494EC | BF7F503A | 553058B6 | 004B52CD | B8550216 | F22614D9 | D8DD9054 | ABA4C2FB |
| 7565 | * 11/23/2002 09:26PM | 0DD11504 | E5DFF74D | 822F0916 | FF438EAE | EBDB515D | B6C2F650 | F622F2D1 | 9530D5C3 |
| 7566 | * 11/23/2002 09:26PM | B70E4EB7 | B8F150E5 | A8231F28 | 83B5BD9B | 1E26D43A | 78F98524 | 64A5B1EC | 08FD192B |
| 7567 | * 11/23/2002 09:26PM | B4BCA54A | AA1041D4 | D32B35D2 | 15E308AE | C46E9388 | C2AB11AA | 48FC43C0 | 7C854509 |
| 7568 | * 11/23/2002 09:26PM | 47E6A271 | 1E853EB1 | 09A18167 | 274A61FC | C0291DE2 | B4C0BAB7 | A803D6B6 | 05D091BF |
| 7569 | * 11/23/2002 09:26PM | 3FF8AE14 | ED22686F | E236143D | FC922FD8 | 00048FBC | C8C60090 | 91693EB1 | 0AE44409 |
| 7570 | * 11/23/2002 09:26PM | 58BC706F | 29DF9018 | 15C5A942 | AB6F06DD | 5FB51514 | A0E1B538 | 71FC0F31 | EF273E90 |
| 7571 | * 11/23/2002 09:26PM | 4B1F5880 | 9EA097B7 | 89D82CFA | 99CAA05A | 0E6C7660 | 1E4539B3 | 2AAFCA46 | CE7D35FB |
| 7572 | * 11/23/2002 09:26PM | F424604B | 5CFCAC26 | AD7D89E3 | 7C6EEE69 | 8782B102 | 38948D03 | 57CA8113 | 45CF4E4E |
| 7573 | * 11/23/2002 09:26PM | B878C2A5 | BE86CFCF | 7FC34C42 | 08D6087C | 1DE1D8E6 | C2AB11AA | FA1D5501 | 5511BD77 |
| 7574 | * 11/23/2002 09:26PM | 4354B47A | EB5B1A0F | C475E078 | A065E061 | 246D9300 | 75723220 | CFC9A2AB | C93D5955 |
| 7575 | * 11/23/2002 09:26PM | D2D82C52 | 1ACBD73C | B301D34A | 983CD910 | 22443EBE | C477B625 | F97B58C0 | 6AF794B7 |
| 7576 | * 11/23/2002 09:26PM | 7EFA7986 | 2B002654 | 61279C9C | 4A54FC04 | F41365BC | 39DC329A | D76C3869 | 60BCB6E9 |
| 7577 | * 11/23/2002 09:26PM | C1494EA8 | 76232BCA | 2BDBADA0 | 19FCA255 | A8FDED14 | 5BAA5832 | 8FD43AB9 | 703970BF |
| 7578 | * 11/23/2002 09:26PM | BD91C115 | 3097A0F8 | BB650C48 | 2432B4F3 | F58A70F1 | 6F429E13 | 432D14F8 | 7EE2543E |
| 7579 | * 11/23/2002 09:26PM | E411D133 | B39F25B7 | 980E1DA1 | 50E4AD0B | 009E5248 | E5C2E841 | 7D258983 | B0447801 |
| 7580 | * 11/23/2002 09:26PM | E0E5B9C7 | 65438FDC | D78294E1 | E728162F | 930B76BB | 90987681 | 02D14A33 | F40D01E7 |
| 7581 | * 11/23/2002 09:26PM | 73F86371 | 0AF2A23B | 4D05BE1B | C4BBFDD0 | A5A129A7 | 78C248CD | 5ADC7824 | C6CDA653 |
| 7582 | * 11/23/2002 09:26PM | 0D56A053 | 89B83407 | FF9DBC61 | EE8E19A0 | 2DC55B35 | CC9CB374 | 89D4BAE6 | 0701DC23 |
| 7583 | * 11/23/2002 09:26PM | C49E541C | 54453DA0 | 72BC8A31 | 7D322336 | A8BAAA8E | DDB9B7BC | 9FED2310 | 9642AE50 |
| 7584 | * 11/23/2002 09:26PM | ACB6FBD3 | 1010D51D | 673FB5EB | 750F75DE | 9D663243 | 0A124577 | 5893BB6A | 2E170312 |
| 7585 | * 11/23/2002 09:26PM | 28593D8A | 3C5D09FE | 3CF1DD92 | EC8E60D3 | 54EE9AA8 | 5E37F0DD | CA37C3BF | AE64524E |
| 7586 | * 11/23/2002 09:26PM | 12F987F9 | CDFA20FA | 96782CA3 | CF39DEBF | 43FA8758 | 2796D7C2 | 42008575 | 6280BC18 |
| 7587 | * 11/23/2002 09:26PM | D6F0EFD0 | BD11E038 | 83372729 | A361EFC6 | 0F5BE20B | D4CA307B | 1CEF6A6D | 2E338827 |
| 7588 | * 11/23/2002 09:26PM | B1104DE7 | 5C2846EE | 4B1F5450 | 97F9D5E6 | 4159112E | 610CA217 | 3A6302B6 | 656153F4 |
| 7589 | * 11/23/2002 09:26PM | 38E88808 | AD152F51 | 5091E7B8 | 929D9B99 | 8E357504 | C6DEC9FD | 23F88434 | 50207B53 |
| 7590 | * 11/23/2002 09:26PM | 24A6276B | FBE60959 | E0BE73C7 | D83FAAC3 | FB132680 | 1290B77C | 31597807 | 0A7C4787 |
| 7591 | * 11/23/2002 09:26PM | 864D704B | 4B5FF466 | F7712E8F | 692D6CD3 | 9374EB3D | C3F2BF9A | B2192D68 | FBA45DF6 |
| 7592 | * 11/23/2002 09:26PM | 0ADBB32C | 6D7B0735 | 6A2F6A57 | B16257DA | 22A629AB | 1A94EA78 | 2B7F8D10 | EF861B3D |
| 7593 | * 11/23/2002 09:26PM | 7D36342F | 270287F2 | 26827680 | BB6FE1BD | 2DDF730F | 92D672A5 | 3C1FC8DF | 56CFA5CC |
| 7594 | * 11/23/2002 09:26PM | C1EDE05A | C2C209E0 | E8DD7AFC | 6FFC06B2 | 87E14F51 | 541A6535 | 912CA559 | B2ADE65A |
| 7595 | * 11/23/2002 09:26PM | CC8EA81C | 34E9FBE4 | 8C0CCEB5 | 2E21C14E | 98AA2A4E | AB7BD7A2 | 7FDEC162 | E266EDFE |
| 7596 | * 11/23/2002 09:26PM | A2FEB37B | 9570F384 | CA148844 | FD651649 | 360E74B8 | FC18084E | D7304FA5 | 7C15882C |
| 7597 | * 11/23/2002 09:26PM | 1F606E37 | B52FC8B9 | 96190EA9 | 27A48871 | D5340D47 | 4F56020D | A041745E | 11D0192 |
| 7598 | * 11/23/2002 09:26PM | 75A60F89 | EE04D4E4 | 97140173 | 6052FFE5 | 530E5FA8 | 1D4DA086 | C0F3AFA1 | 95D81EFF |
| 7599 | * 11/23/2002 09:26PM | 09B5DD78 | 9CFCD84A | 0CABDEF6 | 2970E889 | 9200A488 | 3848D1C4 | C766EE78 | F198D6B1 |
| 7600 | * 11/23/2002 09:26PM | CE06619E | A356CB40 | 75AE8B87 | A593359E | EE10C095 | 19990E5D | 8353DCF9 | F5B19987 |
| 7601 | * 11/23/2002 09:26PM | E070ACFE | 78FB63ED | CEF5FBA8 | 09398724 | 212F3CB9 | 64A4A471 | F822BDA9 | 0BD001F9 |
| 7602 | * 11/23/2002 09:26PM | 3EC463B6 | A31AD083 | 0507C7DA | 53FCE261 | AF216585 | 0FD84F51 | 66DCD2A7 | B8322468 |
| 7603 | * 11/23/2002 09:26PM | 4151A791 | 3E8659C8 | A1DEBF1C | 7B62959C | 056331C3 | D4BC9094 | BAF3D7CD | A8761CA4 |
| 7604 | * 11/23/2002 09:26PM | 89F32906 | 1EECF02F | 99AB8EDE | 9FDB2D11 | 173E3622 | C4A9A593 | 6E4E3A55 | A64C0B85 |
| 7605 | * 11/23/2002 09:26PM | 0B8F5D44 | F75C5145 | 588405A7 | 8D8A1018 | C9F4FDA9 | 2D658BA8 | 9917F694 | 36E4CEAC |
| 7606 | * 11/23/2002 09:26PM | 58E81E23 | 76E9E9E7 | 0F6B6369 | 8EC34247 | C4782E75 | 650D0217 | 52EAA829 | 8981A52E |
| 7607 | * 11/23/2002 09:26PM | 121CA0A1 | 2982F50F | 73245AFF | FCD3FE06 | 24F15960 | 9D0C1B8E | ADE1D398 | 4B637C81 |
| 7608 | * 11/23/2002 09:26PM | C5580F2F | 1B5324A0 | 8AB82A60 | 22FB75D3 | 8FB54A0D | 59EE6E22 | 8AB6226E | A5E3A0C5 |
| 7609 | * 11/23/2002 09:26PM | F69EFB56 | 9081C8C7 | 845297AC | 90A28FF6 | E6226D11 | 1313BE60 | CB4225DD | EA81CC06 |
| 7610 | * 11/23/2002 09:26PM | FE659C27 | 89FF7F51 | BAB269A6 | 8C092DA7 | F8915D51 | 9BCB153A | 5D58426B | FD48551A |
| 7611 | * 11/23/2002 09:26PM | 946B1F0F | CF2E5C4D | 7F317824 | 4F499167 | 3E42B343 | E53FA3EE | DE402E70 | 2FCE0246 |
| 7612 | * 11/23/2002 09:26PM | 427290A2 | EB254D08 | 5C8747E7 | 520BF5BC | 40E13021 | DF5A329F | A480931E | E1150CAD |
| 7613 | * 11/23/2002 09:26PM | 2A24EB87 | 2F06C167 | ACE63494 | 4D2F73D5 | 950343A8 | 87674EAE | B73E37E9 | 77A51CB2 |
| 7614 | * 11/23/2002 09:26PM | 917E0AAB | 7A54D369 | 4B78B0CD | 73E5435F | CECE03EC | 3B8B8AD7 | 317007C0 | 4B908C95 |
| 7615 | * 11/23/2002 09:26PM | 19085F61 | 9844598A | 9F55E95E | E529D33B | 834BF7E3 | F0B2757B | 3E48E1BC | 3C41580E |
| 7616 | * 11/23/2002 09:26PM | 3F86C9F4 | 1B696A56 | 46EB1605 | 05C4D5E5 | 1570A80D | 123BBD81 | 7F910D79 | E878995A |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7617 | * 11/23/2002 09:26PM | 1AB1D60F | BFB5E2C4 | 654AD013 | D66ED589 | 4D07B34E | 53D870F0 | 7DCFBA41 | ACBB752E |
| 7618 | * 11/23/2002 09:26PM | ABF3E759 | 67A05FCD | 23632F81 | 47F48AF1 | 9DE967C8 | B0EC58D3 | 24127D62 | F627780E |
| 7619 | * 11/23/2002 09:26PM | 4C4E85A5 | 79F05A87 | 8EAE9CDD | E703EB0E | A2F3142E | 2822B0C6 | 9C9F8873 | D8FBE46C |
| 7620 | * 11/23/2002 09:26PM | 4B799567 | E184C02C | 45F3253D | 3F13B523 | 87C0BF1E | 893B75BF | 7949CCF2 | 9F595AB1 |
| 7621 | * 11/23/2002 09:26PM | CFB5CC45 | 3C87FB85 | F021635D | D7268975 | EA421188 | 4AD367A6 | 83111C88 | 3AE0AE7D |
| 7622 | * 11/23/2002 09:26PM | 21D6A382 | A195B1AE | 09FAC67F | 9DA1DE10 | 7ED0955E | DC674DDB | BDD0A54D | 1BBD55DB |
| 7623 | ∧ 03/29/2005 08:57PM | B58E731D | EEEDFAF6 | 19EBA2B2 | E307DCE2 | E7BDD8BA | 1075FE18 | 88050120 | 0CF10889 |
| 7624 | ∧ 11/23/2005 05:45PM | F5CD5F0E | 5B75626F | D7DA07C7 | 0CEF36D2 | 57690B22 | 838514CA | 39DB1C6A | 2E8C0CD5 |
| 7625 | ∧ 03/29/2005 09:03PM | 32C4685D | A925A70D | 4C7A0E28 | C9C857FE | 799B55A6 | 725F337B | 6C36CBA3 | 25E29E8F |
| 7626 | ∧ 12/08/2006 01:35PM | 092E5DF0 | D1C1B050 | 4D23FDAE | 7B44EC8D | B6E3F440 | BA317707 | 4C23047B | 84DAC8A2 |
| 7627 | ∧ 11/24/2005 11:50PM | 9DAD5204 | E68047BA | 83CB3D27 | B98C47D2 | D422EA82 | 392D3008 | 61E2FBCB | FAD2DF29 |
| 7628 | * 09/22/2002 01:06AM | 71468B1C | C705B096 | 42FC9B97 | D911E59C | 24759B0E | 5BA84BA3 | 29369F98 | D011A2B5 |
| 7629 | ∧ 04/11/2007 10:13PM | BF0625EE | B59F3CF0 | E1BBB61F | 1C1FEC6D | 1A53631D | BE26DE89 | 8124950A | C99504C1 |
| 7630 | ∧ 04/11/2007 10:11PM | CA94E4F2 | 0E575F10 | 7B607330 | 631C57B5 | 50473EC8 | 515CAEF7 | 56373F2E | F2D53D8D |
| 7631 | ∧ 04/11/2007 10:13PM | C4E23014 | DC6F809D | C958BD96 | FC73497D | BD2B1EDF | EE3857F5 | A6F91751 | 3937FC55 |
| 7632 | ∧ 04/11/2007 09:58PM | EA0C54AF | B40F918B | 9832D406 | A6CEAF91 | 9317FDB7 | 7BC4E691 | 01825AF1 | 742D321A |
| 7633 | ∧ 04/11/2007 10:05PM | E0B31D75 | ECCFBA7C | 68FC5088 | 71E73839 | 190F0F49 | 16452D9B | 99DDDEDF | 03352A73 |
| 7634 | ∧ 04/11/2007 10:11PM | 3E9ABFCB | 6E157AE3 | 0E7CCC4E | 9E515F4E | E3E2D64F | B362D335 | CE8C66EC | A0FA53BC |
| 7635 | ∧ 05/04/2007 11:40AM | 173B3B3A | 38AF8B40 | 35F0B710 | D137F8FF | D29C9130 | 5561F819 | 53A3D604 | D8EE491C |
| 7636 | ∧ 10/04/2006 02:37PM | 311B96C6 | 47B35614 | A351E08F | 0E86EBF4 | D5A98471 | 1258C095 | 40B573AD | B431AFE9 |
| 7637 | ∧ 10/04/2006 02:35PM | 6B08B9CF | 83C3937F | 3989C36D | 2252458D | 6E8395D4 | 3867E113 | BE9D0BD6 | A8CB94C9 |
| 7638 | ∧ 10/04/2006 02:30PM | ED8E27BD | 9E7CBE91 | AB55AF4F | A8AE290B | 154E5F14 | CCE63F0C | 62967DB6 | 6299D8E1 |
| 7639 | ∧ 10/06/2006 03:10PM | A8341894 | 37E8EEF0 | 6B50E205 | 43A8F1D8 | 0D77094F | 980DE255 | 43F904AA | 17B236CD |
| 7640 | ∧ 10/04/2006 02:36PM | B4AF958D | 1EB06CC9 | 443F85A3 | 6B3336C8 | F6A19DC6 | 34797C89 | 6F3E0E90 | AC141954 |
| 7641 | * 03/03/2003 06:19PM | 1542C3B5 | 99F0EE23 | 1F677CD5 | 4F4A3428 | C4F26246 | 50F4516C | 79EB12DF | D758D033 |
| 7642 | * 03/03/2003 06:20PM | 6C4E8247 | D60DAA6D | 907BBE2F | 128B6639 | 786D2E08 | 923166C6 | 2D678359 | ABE4D8B1 |
| 7643 | * 03/03/2003 06:20PM | 1C51667D | 7921635E | D29B8B4C | ADD049C2 | 981C3984 | DE470E41 | 8D63D0BD | 4AAE62E0 |
| 7644 | * 03/03/2003 06:21PM | ADC4DB69 | 486B6986 | F3DE3898 | E175F63A | EF9C9CF4 | F09987C0 | AB50318D | 28E76C4F |
| 7645 | ∧ 02/07/2007 11:08PM | 830A91F6 | E8439C82 | 2FA654B7 | 2BEAF3BB | A6D5F741 | BA5844A8 | 00814DD6 | EB43CD50 |
| 7646 | ∧ 02/07/2007 11:08PM | BC5F1D96 | 9C5CE410 | E16B6368 | 62598E95 | 607FEF78 | 9F0A7413 | BD5C2BE5 | 15DB7504 |
| 7647 | ∧ 02/20/2007 10:31PM | 8E0D4239 | 4269C4E4 | C6DCE18F | 600FB350 | A957263A | 92109E4B | 7A0765EC | BB8F8E20 |
| 7648 | ∧ 02/20/2007 10:40PM | 9D32305C | 36FE6F99 | CAD54FC6 | AC45E45C | FF038C83 | 821DCEAB | 6E559095 | ADD9B78C |
| 7649 | ∧ 09/10/2006 11:36AM | 4D98EE2A | 6631BDCC | AD10BA45 | E4D28E8F | 54485DBE | 9269EC8A | 94CE6D97 | 2A52987C |
| 7650 | ∧ 09/10/2006 11:32AM | D800DD2B | 6E56AFB0 | 186A078F | 8CF681A7 | 781317E3 | 26342563 | CE07E1AA | A78B49E1 |
| 7651 | ∧ 09/10/2005 11:34AM | 25304C2A | FB1A9E26 | E6783856 | 5EB511F2 | 636EB4CB | 80EF7B60 | B2802564 | 5A290559 |
| 7652 | ∧ 11/09/2005 04:06AM | B8983C24 | 5F54E60E | 3F856986 | 35CEAACA | 2EA2917F | 3756296A | D3675773 | 61EC9456 |
| 7653 | ∧ 04/24/2007 09:38PM | 1EDD37AC | 5A535C4C | 5E8F27F51 | F7346AFB | EA984459 | 4EFC2F3E | A392BD86 | F6A55D81 |
| 7654 | ∧ 09/01/2005 09:01PM | D351079E | 9FF795CC | CE0583FF | E5E6483C | B84357AE | 02CF536F | 9DFE5520 | 1E581835 |
| 7655 | ∧ 03/04/2007 04:02PM | BA2D937E | 1B2BC80E | D5FBAF31 | 19B4B5FD | 8A38C4F9 | 55E40DA1 | 435FEBA7 | 98903A18 |
| 7656 | ∧ 10/29/2006 04:49PM | 765994E5 | 8CE07608 | DCEAC604 | D8B3D997 | 7D3AB65A | C23F2947 | B8E75FB1 | 87313BC8 |
| 7657 | * 11/23/2002 09:30PM | 9661910E | FF5BF51E | 16A2F4E5 | 7699Ba98 | FFDF71D9 | AE1327FC | 7F7FD57F | 1437A85A |
| 7658 | ∧ 12/29/2006 11:42PM | 1A8B9CEA | A1A2C54A | EEA3D1DE | A853FADE | C896D3E6 | 49DFD190 | 25FD47D8 | 8E8D2889 |
| 7659 | ∧ 09/08/2005 03:59AM | 36074B83 | AE6DA13A | C51D9F94 | 1076A32D | A26A72A5 | B00309AE | 99993440 | 7DC3C4A1 |
| 7660 | ∧ 09/05/2005 04:47PM | 80706E8E | 04537835 | CB1C7C49 | 5F73B963 | 5A187148 | 28A187DE | FD362080 | C7DCE5A6 |
| 7661 | ∧ 09/09/2005 05:13PM | 3F1B645A | F208F265 | 0F64DCC6 | 942837D6 | BC8A7D07 | 361781D1 | 52099807 | 9BF7D52B |
| 7662 | * 02/25/2002 04:40PM | 51A32CD5 | 8D6BA4D1 | 466E0F2E | 1FD5011A | E09B8C7E | 31E41A80 | 27D9CDB5 | 5CEBBAD4 |
| 7663 | * 02/25/2002 04:40PM | 2A0918E2 | 38B6AB1C | 63981EE2 | A645501F | B601796F | 92A23438 | 0980F34F | A78D617D |
| 7664 | * 02/25/2002 04:40PM | 56871FF2 | 174885E1 | 1106B069 | C2A5825F | 9B476593 | 2520A140 | 5BF5B6CF | A5CA2723 |
| 7665 | * 02/25/2002 04:40PM | 68850C60 | 27FE560E | 33DAF483 | 095BD700 | 1DA73E38 | 8D53F951 | 40E6CEFE | 07079753 |
| 7666 | * 02/25/2002 04:40PM | A5C57641 | 55EC6D34 | DE91438E | 3B57A442 | 5330FF9B | CF0DCF3B | 2AF66E73 | 14A7B70F |
| 7667 | ∧ 11/11/2005 12:18AM | B5F63F65 | 114F690E | D3764DFA | B68B53E9 | 4E2C35B8 | FBC413A5 | F80674EE | AC53FDCD |
| 7668 | ∧ 08/30/2005 01:45AM | 228EC03E | B19ED431 | 57B33015 | E7E805DB | 2A9862D0 | C7A5B6B1 | CDC9EDB1 | 92EE84B9 |
| 7669 | ∧ 03/04/2006 04:29PM | CEE99Ac4 | DDAFBEF7 | 3D7BB2DC | 8A78B051 | 3DB3D028 | 35CFCDBD | 224E1F26 | DC0EB3BF |
| 7670 | * 11/03/2004 02:41AM | C5612B06 | 01511354 | 158C0457 | 1495642E | 6327C8A5 | 6D69E777 | 22E534F3 | 608847B4 |
| 7671 | * 02/21/2003 08:19PM | 932D8524 | 834E79B6 | D0358A75 | 757E3FCC | 3BE4CCB6 | B746F0A3 | 730B5551 | 837BCB9B |
| 7672 | * 11/03/2004 01:30AM | 1EBD9FBF | 5594B37A | 28DA7869 | 9CE63029 | F3729BCA | 56C8E6FC | A0DB4BF4 | BE824DB5 |
| 7673 | * 12/05/2004 09:21PM | 10D923E3 | 8843622E | 1A786FE0 | 63692A27 | 414CD91F | ED2BE76A | D1B04F06 | 3293A3DC |
| 7674 | ∧ 11/22/2005 11:41AM | A8E00BF8 | 33E2EE76 | 135B6A61 | 2DDADB3F | EC903F74 | 350652E2 | AF9D435E | E18DB5DC |
| 7675 | ∧ 11/22/2005 11:40AM | FEBCCD1F | ED80048 | 47DDCF5F | 829BE077 | EC9B8D06 | 0807BBB6 | D13C199C | 52E0384D |
| 7676 | * 04/03/2003 11:19PM | 66D52F6E | 0738202B | B2394AA1 | C9D7122C | 5F447E70 | DF28947D | 3A246044 | 47D2358E |
| 7677 | ∧ 03/14/2005 02:44AM | AA08257A | 33CBEEEB | 1C18C46A | CBE91614 | A35BFFB2 | CF053854 | EA2D69E8 | 5957178C |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 7678 | ∧ 03/14/2005 02:44AM | D3DDFE11 | 9DB33100 | E26D03DA | 4BC6D89D | 28E109F3 | 1ABF4AD6 | 6D58A572 | 97747D1B |
| 7679 | ∧ 03/14/2005 02:44AM | B534262F | BC8E47FA | E1FB5DBD | 6FA6200A | EEEC2272 | 4EA49AE8 | 936ED30E | 13262781 |
| 7680 | * 10/04/2004 11:49PM | 110EE449 | 4A171333 | 311A41D6 | 4517EEED | 9358DC0C | 52B79628 | 032D6F8C | 7476C345 |
| 7681 | * 07/10/2004 04:05PM | 390B1E40 | 7257149E | 554286C1 | C261CD21 | 6B73EB50 | E4BE4B7F | 47682B27 | B7BD6B31 |
| 7682 | ∧ 05/23/2007 11:10PM | FCAA3A1D | FD1274A7 | 2DD0FE21 | 9828890E | 57D95157 | 3AF89115 | C1CBA8F1 | 7AB2B35E |
| 7683 | * 03/01/2001 03:19PM | 5875FFE0 | 62C8E501 | 1BEDE83D | 0F8E160A | 850C9C50 | 1E192827 | ADEA4A0A | 1B0C3E91 |
| 7684 | * 04/04/2004 10:08PM | 4842A7A8 | EF983780 | 47E2B63C | 0561169F | 16CA3B0E | 98D957F9 | 93840249 | A2A75457 |
| 7685 | ∧ 03/11/2006 07:12PM | 0B8A7D0A | 5CE2ADB8 | FE743D3C | C5F97A66 | D69D7D9D | 6192122F | B2AEE06E | 9538C3CF |
| 7686 | * 06/08/2004 11:21PM | C6CC764E | 0C4E46AA | CA6A5567 | F4FA10B5 | E23208C8 | A9CDCF16 | 045A8EB6 | C6E25935 |
| 7687 | * 06/08/2004 10:37PM | 97958A2B | 8FC0709F | 3D4BB133 | E299A5C3 | 992DEE5C | F8A65273 | 13002789 | 8683B808 |
| 7688 | ∧ 03/28/2003 02:45PM | 477DAD35 | C92FB19D | 8C6D762E | 6BB2040C | 628E4C36 | FC0C43CC | 942E56EA | F0184D02 |
| 7689 | * 03/02/2002 01:37AM | FEBF1167 | 55BFB829 | 1D8D0EDB | 8A1AEBA3 | 362DED8C | 9404642D | FA7F8D9D | E81661E0 |
| 7690 | * 03/02/2002 01:37AM | 0F7AAADA | 244AC251 | 70A29328 | 998A49D9 | FA3061DA | CAB27088 | 958C6D16 | 62CFDC2B |
| 7691 | * 03/02/2002 01:37AM | 99CCA5C6 | 91B3BCC7 | 6360C814 | 298914B8 | 483BC6C8 | D218F8D6 | F5727E30 | 0D87E8C1 |
| 7692 | * 03/02/2002 01:37AM | 840A4531 | A57AB8FA | E977D4E9 | DAA40617 | B4E5CF23 | 9EF82C99 | DC5CE30C | 27EA228A |
| 7693 | * 03/02/2002 01:37AM | FCB37583 | E31A516C | 394701F0 | 8C65C811 | E64750D7 | 3A57360B | 7CA3B4A9 | BC8AF4E6 |
| 7694 | * 03/01/2001 02:38PM | 76CE17F7 | EC8D8CD5 | CCE49ADE | E01E505D | EF223414 | 679226B4 | 8AC74CB5 | 921B649D |
| 7695 | * 03/21/2001 03:04PM | 4FDF18C9 | EB0126A9 | DB9C3EF3 | FEDF9B48 | A911A298 | 0B36847B | 3C957D5F | 3B137F83 |
| 7696 | * 03/01/2001 02:13PM | CB57F45D | 20049915 | 8875619F | E1AECE6F | 8961D44F | 083FEBF1 | BAA69DE6 | 1E0A7A7F |
| 7697 | * 09/08/2003 08:03PM | 14623DAC | 91A33A00 | 30FC33C3 | 0E598317 | C4D5D4A9 | C45A5000 | 339B1050 | E497BB1D |
| 7698 | ∧ 11/11/2005 12:15AM | BABABBE4 | 1B7AFEDE | A7795625 | F6D5CB7A | 3030745D | 9D3CC7EF | E460CA10 | 89624D69 |
| 7699 | ∧ 11/11/2005 12:16AM | E3540332 | 2A92EB89 | 4D7BC858 | 6A696D2F | 0B948A20 | DA97C470 | 8AED0D88 | 79BE9F2B |
| 7700 | * 07/14/2003 03:43AM | D272786F | F5A2EBDC | 3737CB63 | 92D97043 | 28EB760F | 69EC9587 | FCBC4F1E | FE83EAB6C |
| 7701 | ∧ 08/30/2005 01:55AM | D133593B | D94DCFB3 | AE91A064 | 991EC131 | 1EC16BF8 | 36749A35 | 0A03E7C5 | 76E39D23 |
| 7702 | ∧ 02/11/2006 05:33PM | D292BB2C | 2B714A8E | 59851D53 | 6B5A1C7D | AF8A0C48 | B60CEF26 | 51A49252 | 795CC133 |
| 7703 | ∧ 02/11/2006 05:32PM | C8E0C339 | 65B316A8 | 1ADC94E6 | 6CC995F3 | 1717C8F2 | 41949467 | 64C5B092 | 7B3161DA |
| 7704 | ∧ 05/21/2005 02:14PM | 2A7BA1C1 | 79ADEB48 | 871EA5C3 | AB2C5ED6 | 267D9C81 | 85970600 | BDAFEB65 | 0089BDFD |
| 7705 | * 06/30/2002 11:53PM | 865EE128 | 75802042 | 94E2D552 | C75EE67B | CE00552C | 69673813 | 0575420B | 7B31FF73 |
| 7706 | ∧ 02/11/2006 06:05PM | 1018439F | 1135D2F0 | 08327536 | 9D023470 | 37408095 | DA4DC349 | 1BE025C3 | C33353A7 |
| 7707 | * 05/17/2002 05:32PM | FA4BBAB9 | B25E5A27 | FB9C8578 | E596ABC4 | DFA23234 | 610BFDF6 | 3A2D14D1 | DB2AAC5D |
| 7708 | * 04/17/2002 01:01AM | 7A0D230F | FE62E039 | C1DB0BBF | 7F468A1E | BE168329 | 97DE832F | 96256EE4 | ACCCE559 |
| 7709 | * 04/17/2002 01:02AM | 18C82F23 | 9D35F274 | 1DC09D51 | 1D736B9B | F100CC62 | C385A465 | 2514CE46 | 21E4DD55 |
| 7710 | * 04/17/2002 01:02AM | B5162F1E | 324479B5 | 81D773A7 | BAB9EFB8 | EA1CE31B | 0EDAA716 | DE6C64E8 | D72993D8 |
| 7711 | * 04/17/2002 01:02AM | 3045AE16 | 49332D69 | 8BCB8C64 | F449D389 | 27371652 | 4A5375CA | 271B3D59 | 0DDF49A9E |
| 7712 | * 04/17/2002 01:48AM | 2CE918DC | 2C84EC8C | 6F2C3D97 | 141A20A9 | 833431E9 | C14B301D | 3AA18409 | 37FD4E96 |
| 7713 | ∧ 03/19/2005 09:07PM | C199C543 | BA9F94C6 | 3E1D5B70 | 6CECFB2D | FB973F4F | BD8E43D5 | D4671B03 | 2D6FC080 |
| 7714 | ∧ 03/19/2005 09:07PM | 597085F0 | 9C525DF3 | C269499E | 0EC3569B | 2328B3E8 | B775356A | 84B3630B | 1164CE55 |
| 7715 | * 03/07/2002 01:29PM | A2360B23 | AD24B59C | 7CFAAF05 | 4494B5A4 | 97797423 | 6B2F6A2F | 0CDC5B85 | 901D59CC |
| 7716 | ∧ 02/11/2006 06:17PM | 9AF919F9 | BBF6811C | 2157505D | C7A693B2 | 8D9A3E4C | BEFFBF71 | B2F38379 | BAC152AE |
| 7717 | ∧ 06/16/2005 01:02PM | DB934C89 | EFC58083 | BFCCCEFB | F3A1E64F | 8B5F9285 | 3F300048 | B3F891DD | 8333423D |
| 7718 | * 12/21/2004 11:22PM | C57EEA0B | 3AF32FA2 | 62DF57A6 | ED5F5D64 | 0594815A | 0A49DF0F | 2408B91C | D2435729 |
| 7719 | ∧ 05/21/2005 02:14PM | F5E98D0E | A1546DB8 | 2D2AAA83 | 7AB1E9F3 | 807AEEA7 | 15D7E894 | 0A122A83 | 384DB582 |
| 7720 | * 03/23/2002 09:33PM | C784D67F | A5F0EDFB | 9A99CBB1 | C2770179 | 5B7A13FF | 3EAD1F6C | D5334925 | 185A85BB |
| 7721 | * 01/28/2001 12:37AM | B7838E5F | 8AF5092A | 2F2D584C | C971E5B2 | 0C4228DC | E2DF3F1F | 62D4810E | B041FFCE |
| 7722 | * 03/23/2002 09:53PM | 67041C95 | 7EED3922 | AF9C2935 | 4345A093 | F5A2BC8E | 67A38D40 | 71D1EDFF | 0544AF6D |
| 7723 | * 03/23/2002 09:52PM | E74D3471 | B2BF2094 | 36E28178 | 4BCBA4D0 | DF330887 | C304D2A4 | 01517706 | FBE9E2F3 |
| 7724 | * 03/23/2002 09:52PM | B8122ED7 | FBAC8759 | 47A6B30B | FE9D47A5 | 4478A1EE | 0166A98A | 3853B46C | BAA82B6D |
| 7725 | * 03/23/2002 09:53PM | 0B735F23 | F83F6C8C | 3C03466E | EAB00BAA | 42BB4C95 | E518502F | 1D2E41B7 | 9473F138 |
| 7726 | * 03/23/2002 09:53PM | B2510D4C | 20F19353 | 1F290930 | 9B2AA62F | 1F9C6B0B | 7B1EE162 | F0C5EFB0 | E072E3D3 |
| 7727 | * 03/23/2002 09:53PM | 0FAC01C6 | 3C0A16A0 | 907EFE4C | 60381DCE | F4005D7A | 8AD43D0D | 03FA1868 | 413153BC |
| 7728 | * 03/23/2002 09:53PM | 969EE644 | D891C628 | 4589D318 | 7B06B2D6 | 96DDB57F | 00417D47 | 5FB33EC2 | 9AB5E666 |
| 7729 | * 03/23/2002 09:53PM | 2030CE39 | 52FF8C64 | 10A40E2E | 710D0824 | D6E61CD2 | B8C36EBC | 3874B199 | 9A3A4949 |
| 7730 | * 03/23/2002 09:52PM | 3BBEF175 | 641914C4 | CB527E13 | B510D217 | 972C35CF | 3EECAE4D | E6996E8B | ED1DDE1C |
| 7731 | * 03/23/2002 09:52PM | 4AD8F5F9 | 8325F275 | AF8E66B7 | D2722173 | 503454B6 | EA266D76 | 4E8F4A8A | 8C7E8D01 |
| 7732 | * 03/23/2002 09:52PM | 51FBA00A | 037361C0 | 235DC95A | 91E86E24 | 7CB6AF27 | 41F4540A | 56321F39 | EB175668 |
| 7733 | * 03/23/2002 09:52PM | FFDF1AC6 | A32D7E43 | ED6F0B84 | 0EB30C7D | 5B3C37C6 | D6F6F7E4 | C4946B30 | 308ADE6B |
| 7734 | * 03/23/2002 09:52PM | 7A9B247D | 5867410D | 485EDD78 | 3F878EBF | 717FEC57 | 052328B8 | 6F62F35B | B9BC8EF7 |
| 7735 | * 03/23/2002 09:53PM | 04DF1967 | EDE842BF | EF8015B5 | A4C64863 | E99A030F | 0A610C4B | 96E72049 | CD30B1F2 |
| 7736 | * 03/23/2002 09:59PM | 02488CE5 | 21668A28 | F9E60DCE | 5FC9CEB9 | A92FF6D7 | 337B58BE | FC6844A1 | 84DADE2A |
| 7737 | * 03/23/2002 09:53PM | 15CDD34C | 20477A8D | 9CE7E403 | 1EBB2B96 | 11CABEAF | 422E18AF | BEF8DDCF | 4A7B4A83 |
| 7738 | * 03/23/2002 09:52PM | 93B8FD4E | 508807AA | 8E682707 | 5B6214D5 | 3B3D1AA3 | E902586F | 2F9038E8 | 3029DCAE |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7739 | * 03/23/2002 09:52PM | A0BE4CC3 | 24CFA38F | 52AFE052 | 4B1702C7 | 6247F487 | 79B694E0 | 5E40220F | 886880AC |
| 7740 | * 03/23/2002 09:52PM | DC69EDD2 | 162FE105 | 91A56BBF | 359DC940 | 4AC646B5 | 5CBA7502 | D9E1D518 | 2D54418E |
| 7741 | * 03/23/2002 09:53PM | 8EF027B3 | F7770475 | 57C24C93 | F9C937E3 | 00AD498D | 3837585B | 39342209 | E1F296B3 |
| 7742 | * 03/23/2002 09:53PM | BEA9EB0A | EA07CF9E | FB27CF0C | B8796453 | 5A249F28 | C0FCDFBE | DC4A8362 | 50AEB2AE |
| 7743 | * 03/23/2002 09:52PM | 11B5AA05 | 19A8DD4D | F6D6222C | 3611091A | CCA02546 | 710CEFE7 | 25FAA96B | 4005280B |
| 7744 | * 03/23/2002 09:52PM | 21AAB4E3 | 316B4153 | 86D0FBB9 | 207ECEF8 | 55C06D82 | 438624FD | 841A3B92 | C16B3B6F |
| 7745 | * 03/23/2002 09:52PM | D0B77DE0 | 0B8E7EE7 | 4E53A656 | BB42A794 | 1400AD24 | 8DC31B01 | 29A7BF66 | 7667838E |
| 7746 | * 03/23/2002 09:53PM | 72F14AFE | 45B11F70 | B4EBD62B | 1A920F65 | B151A34C | B186F552 | 25D0855A | 3BF69AB1 |
| 7747 | * 03/23/2002 09:52PM | C131E364 | F63B9ECA | 8F69BA83 | 64747E66 | 405A197F | 14D406FA | CDA1E687 | 33B228EC |
| 7748 | * 03/23/2002 09:52PM | 29278F11 | 595BB61A | CE420042 | B4CBA63C | F336F7D1 | F55F45EB | AC712D5B | B73209A6 |
| 7749 | * 03/23/2002 09:52PM | B3DA8451 | 52BEF521 | 73870BBB | B78DAE40 | E4D4DF47 | 28B540E2 | FEE1991E | 4589E956 |
| 7750 | * 03/23/2002 09:52PM | CACF7362 | A4B118EA | 44837A51 | F5B92CA1 | 1FAF8FBE | 995A409A | 62F9B1B5 | 30E902FE |
| 7751 | * 03/23/2002 09:52PM | D01F06D0 | E942C907 | 3B16DECD | 62304E17 | 6124182B | 6F0D3E92 | 35990EF1 | 4C687D51 |
| 7752 | * 03/23/2002 09:52PM | 48807D80 | DB4F031C | 6DAEAFD5 | D38693DE | 31AC9A88 | 0A16A865 | A35396D6 | 20032A62 |
| 7753 | * 03/23/2002 09:52PM | 41DFAB42 | 79656C67 | 6647B1DA | C7B64F56 | 21826ED5 | 3FBAE619 | 6061FC52 | 88C120AD |
| 7754 | * 03/23/2002 09:52PM | 724B3531 | FF745085 | 36D6C5DD | FF9A9974 | 14798C77 | FDF62A96 | 0B04C061 | CD512299 |
| 7755 | * 03/23/2002 09:52PM | D7E1A5F4 | 29DAF71A | 7CB22B5A | E4492E60 | 007ABCC0 | BF0FD099 | 35C26088 | 10FAEFC3 |
| 7756 | * 03/23/2002 09:52PM | BA633F8B | 98A23DAD | 04CE98BC | D18018B4 | 479402F7 | 3C876778 | 23463AC8 | 8FCE2890 |
| 7757 | * 03/23/2002 09:52PM | BD997CD8 | 943412CB | CF67C646 | 203FB88C | 4C1AFF58 | 9A1B3846 | 13BA7763 | D486ABF4 |
| 7758 | * 03/23/2002 09:52PM | 7AC6DB74 | 4E57595B | CECAB647 | 34DBC371 | 311BDECB | C8C0CB32 | 3AA07BF6 | 27263479 |
| 7759 | * 03/23/2002 09:52PM | 97D25968 | E49A17B3 | D2669C73 | D13386C4 | 3D2FDC96 | F68560E4 | C8A41A9C | 6B9C1F35 |
| 7760 | * 03/23/2002 09:52PM | 385E400C | 955B3D5A | 6AF11255 | 2C64B0CB | EA04E145 | F506B254 | 8653295F | 1C73EDBE |
| 7761 | * 03/23/2002 09:52PM | DA32BA8C | 320C1A64 | 1F3DBCB4 | 9743A4B7 | 0B835A30 | D5B5F0A6 | EA6DE2A9 | D78C4F3A |
| 7762 | * 03/23/2002 09:52PM | 36DF996E | 083196CA | 02400D6C | 4FECA8C5 | 7B747D69 | 9343BF12 | AC763200 | 89E30CC3 |
| 7763 | * 03/23/2002 09:52PM | 1097DA2B | C142A023 | 687ADBC0 | 9F68EEFD | 21E7D522 | 21204C3F | 3FFDEF0D | FAD58958 |
| 7764 | * 03/23/2002 09:52PM | E8A9AB30 | 0897C6BB | CE621CC | E127D862 | 26953E22 | 70F883A5 | B87949BA | AA9B9D58 |
| 7765 | * 03/23/2002 09:52PM | 62CA378D | 3F6651F6 | AF51F463 | 157A6462 | 5666A275 | 2A4635A3 | 3360C562 | EC4B6273 |
| 7766 | * 03/23/2002 09:52PM | 162E53DA | E415C175 | 010A7960 | 7476E6C5 | 5F89FFBF | 4B4053E5 | 728A8958 | D7FE53FD |
| 7767 | * 03/23/2002 09:52PM | 803642DB | B60679F1 | 72B0F520 | D411C43A | 67A7A4E6 | 3F5810E0 | 1C46C068 | 6188EDBB |
| 7768 | * 03/23/2002 09:52PM | 301812DF | FBF0037B | 52E9ADA7 | 22CC420A | F79A3483 | 470ADA67 | B6BAAB23 | 9C28D493 |
| 7769 | * 03/23/2002 09:52PM | B2B45EB3 | 22946FAA | 537F9046 | 2F5F77E3 | 69E48D9B | 6BEF13D9 | 9549BB1F | 25F96CA3 |
| 7770 | * 03/23/2002 09:52PM | 2C89EE99 | 1EADEB29 | 0682F220 | 783878FD | D2040465 | 0632A7C1 | D1163725 | D90EA219 |
| 7771 | * 03/23/2002 09:52PM | CBFB46A8 | F031E46F | 5EF53EB0 | B7E7585A | 4D5AF863 | E1E159B9 | 124F12E6 | 94CFB3E4 |
| 7772 | * 03/23/2002 09:52PM | 2FF2C001 | 8D08B814 | 04108466 | E48ACC71 | 4E1E0C76 | 83109122 | 3B0E3DF6 | 87CE7456 |
| 7773 | * 03/23/2002 09:52PM | 130CA120 | A489387A | 5FE7B984 | 0B5DF998 | F50B5B28 | 1EF38F0E | 33969D1C | 649CE661 |
| 7774 | * 03/23/2002 09:52PM | 861AFD64 | 6432D1D4 | 36309626 | 98FD04CB | BDF5640F | E381C540 | 019642AD | 8E826AF4 |
| 7775 | * 03/23/2002 09:52PM | C5A5983E | AEFFECDC | 76A2A683 | 3DEE689C | CFA9A0C1 | F6F2FA30 | F8C5CD18 | F167D153 |
| 7776 | * 03/23/2002 09:52PM | BCC4B6E9 | 82F9A42F | 79B6B8B6 | DF2FE6D0 | ACF2FA8D | 8BEEDA72 | BCCA67FA | CE992D39 |
| 7777 | * 03/23/2002 09:52PM | 50FF0814 | B46E9D8B | 58D91463 | A822146B | 90174EE1 | 09D2300E | 251F17BD | A7979AA3 |
| 7778 | * 03/23/2002 09:52PM | 7E3DB085 | FAEB8896 | C733C246 | 90A4BE4C | 2E5CEF74 | 6F9F627C | 4171FCE6 | CEFB91B1 |
| 7779 | * 03/23/2002 09:52PM | 27FF5912 | 6FBF918A | 8F9B7386 | C461846E | AAEE037C | 1A5A5A77 | 0AB5EFE8 | 1528E271 |
| 7780 | * 03/23/2002 09:52PM | FD323D56 | 299F66E9 | 72C4F5A3 | F9B8F334 | 4FE78555 | 264F49AC | 55446801 | 059BCFB4 |
| 7781 | * 03/23/2002 09:52PM | ECE6942B | E90A7C3A | BCF99100 | 4C8B73DD | 6FFBB0FE | CF9A2732 | 43319A74 | 24B2E151 |
| 7782 | * 03/23/2002 09:52PM | 651815E6 | C1BECD94 | 4E5B956B | 6A132D09 | C8DB2A3F | 30D81529 | CE3E87AD | 928C5E5D |
| 7783 | * 03/23/2002 09:52PM | D1E669AB | 14B6B921 | 062BAAD3 | 5385123A | D83D7DDA | B90C287C | 2BFBBDC0 | 45E6371B |
| 7784 | * 03/23/2002 09:52PM | 51F49A92 | 807E6CE1 | 164292F2 | FA2BAA1E | A4D08D26 | CBA562C0 | 9F0B03F1 | AA58B117 |
| 7785 | * 03/23/2002 09:52PM | 37F8633C | C58FE3A8 | 02E20ED6 | C6126F29 | 782F0939 | 10AF489C | B6B2AFD4 | B600F668 |
| 7786 | * 03/23/2002 09:52PM | 7CE69912 | ABB422DB | 4DAC27B6 | AC9B05E6 | 000C2B3E | E8F57391 | 758D78FA | ECC80B1E |
| 7787 | * 03/23/2002 09:52PM | 20B4C407 | A642CEBF | 5C7E95B5 | 1F143180 | C29E89CB | 307E62D4 | 066C6628 | F4B9E95D |
| 7788 | * 03/23/2002 09:52PM | C241D639 | 35F046AB | B900178C | A6BB2911 | 84B9E0B0 | 85293050 | 90D5801B | 80FAA591 |
| 7789 | * 03/23/2002 09:52PM | 40010AA2 | 174C196D | B11B42AE | 8E38B50A | C8A53C0D | 2AA95C05 | 099D699E | E0420876 |
| 7790 | * 03/23/2002 09:52PM | 6ECA83F9 | 6E43C29C | F763FA14 | 0C35ACAA | 0AF5CCF4 | 82AEF625 | 90818305 | BFD7CB24 |
| 7791 | * 03/23/2002 09:52PM | B4E0B1E8 | 5A6ED9A4 | 8BF71ABE | A7097AF0 | 4B9F49C | EE923839 | 43480FD0 | F866CA8F |
| 7792 | * 03/23/2002 09:53PM | B0D36E87 | 3821D598 | A1C710F3 | E53482A9 | 27DAF6F1 | BBA4D378 | 7714D8E6 | 696BBD11 |
| 7793 | * 03/23/2002 09:53PM | 354721C4 | 95E24837 | C8D2EFA7 | BF9FBD4C | CDE7002B | CB899A97 | 13064676 | BB4B6AD7 |
| 7794 | * 03/23/2002 09:52PM | AE15C0FD | 22495236 | 021236F0 | E4E94876 | AC7BAF3 | 1E60FBC7 | 71978379 | 55ABE40F |
| 7795 | * 03/23/2002 09:52PM | A2B47743 | B3056B07 | D0C57840 | 4F12921C | 4A341BD5 | 2CEAC6C6 | B647A0D6 | B85E2C6F |
| 7796 | * 03/23/2002 09:52PM | AC4D4E1E | 8703BD4C | BED8D476 | 913FE19C | C3C2E6B2 | 740CFFBA | DC2443D9 | 6D6E8217 |
| 7797 | * 03/23/2002 09:52PM | DE0D8783 | A31B201C | 6A1A5146 | DF277B65 | 45E10F9E | 33109122 | 3D86B1B7 | FF02DEB5 |
| 7798 | * 03/23/2002 09:52PM | F962C2DD | 04069149 | 168F512D | 39F023B9 | 2AD6B49C | 3DAE6E37 | C79AD5EC | 35C8CA4E |
| 7799 | * 03/23/2002 09:52PM | E57CE7EC | 0D286726 | 3B83C1EB | B37F0FBD | 7865623E | 7060983B | 80F20C4D | B8DCF724 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7800 | * 03/23/2002 09:52PM | 498ADE59 | B46CC10C | CCD68566 | 98990E34 | 55A4862F | 6DD3D2A9 | 1E02AD9A | 5A901F7C |
| 7801 | * 03/23/2002 09:52PM | 2EA02CBC | D2AE5C41 | F2D3ABEA | E0E29D99 | B8FF1EC3 | 46F558A2 | 21721A05 | 2A1C60B7 |
| 7802 | * 03/23/2002 09:52PM | 8C86BEA7 | 9514873D | 9D427388 | 4A61552E | 102F20C6 | DB405E2E | F3E22C86 | AB66FEF5 |
| 7803 | * 03/23/2002 09:52PM | ACCA7531 | C4BAEFED | DAF7AF42 | D2256614 | 6133C668 | 1CA6DE23 | 281AD14E | 8231E93A |
| 7804 | * 03/23/2002 09:52PM | D3E61A0E | 3D655A82 | 4E96FEF6 | 22D935C1 | 9480C2FF | CD323C0E | 0B3371B0 | 78C329D1 |
| 7805 | * 03/23/2002 09:52PM | 1A45DA9F | 89D8BD01 | A97FEFA1 | 871B8EA8 | 504249FE | A15EC426 | 24FE74A2 | 6018A289 |
| 7806 | * 03/23/2002 09:53PM | BC5A4695 | 749A561C | 14532E91 | EAC4400A | F2C9D830 | 68D7262A | 197B738F | 945B76B6 |
| 7807 | * 03/23/2002 09:53PM | CE7E38CF | E6930CFD | F097169D | 5CDB3AD9 | 5F53D90C | 44EC0AFA | C7901744 | 1911323F |
| 7808 | * 03/23/2002 09:53PM | E00A8D5C | 33F920F2 | BB12DE09 | D0F48191 | 8B1C4376 | 1C332850 | 778672A0 | 85472B01 |
| 7809 | * 03/23/2002 09:53PM | 0F7F4E16 | 9E97D66F | 74A7E7BB | 73662ACA | F98BD240 | F918DD79 | A2479B9E | 77AEE131 |
| 7810 | * 03/23/2002 09:53PM | 2F12432F | CA4EBBA0 | 6F3C4532 | 414FD519 | 060BB03E | A166ED16 | CECDE32A | 855C0660 |
| 7811 | * 03/23/2002 09:53PM | BF9B2AB7 | 30BC09D7 | 61611CEB | E26CCA82 | D581C86C | 950338BA | DD1B580F | 80F3553B |
| 7812 | * 03/23/2002 09:52PM | D17D98E1 | 9CE06F93 | A49410FB | 708C85E2 | 4519F614 | B3E57A27 | CDF6607D | 3198891C |
| 7813 | * 03/23/2002 09:52PM | 447BFE8A | 3BCC8D6E | 33ACC013 | 3352B9C3 | 8F0459D9 | CC2606F8 | C06963A7 | FA5213BE |
| 7814 | * 03/23/2002 09:52PM | F4A0125A | B63D384D | 2AB49DB0 | 2EC2444C | FA2638FF | FB1DC710 | DEE6E6A2 | 4E8645FC |
| 7815 | * 03/23/2002 09:53PM | 75CD41C3 | 2424C5DF | 92EE07AD | 34F393C0 | 4F18EABC | 60D9C454 | 70E788DC | C4AF2AC6 |
| 7816 | * 03/23/2002 09:52PM | 200D219C | 01E2D846 | A1A1E897 | FF6A537D | 6E12CABA | 7069B348 | 14361380 | 42E1F326 |
| 7817 | * 03/23/2002 09:52PM | E3FC3A24 | 428060D5 | 6AA170FE | 4D756B93 | 15E5EA3E | 8DCB555C | AA7066C4 | 4894F0B1 |
| 7818 | * 03/23/2002 09:52PM | 12802427 | 05577763 | EFC6C8BC | AFCEB2D2 | 9F73AA06 | 2F936DEC | D8A296B1 | EA33416B |
| 7819 | * 03/23/2002 09:52PM | 4043CDB8 | 358EE1BC | 1DD283E2 | 0A6C0206 | 48587089 | EE91154E | 9452202C | 0C23BDCC |
| 7820 | * 03/23/2002 09:52PM | E4118485 | B8A41CC0 | ACCCF311 | 275C580F | E9352D8B | 8115A45A | BA03E89F | F571A15F |
| 7821 | * 03/23/2002 09:52PM | 316783EE | DDF8F879 | 4921E122 | 64A1EE77 | 68AED57C | 759BBCE7 | 52B22C41 | 81F66A19 |
| 7822 | * 03/23/2002 09:52PM | D2E336C0 | A0271802 | AFE1DA77 | 98D015ED | 12011424 | 5BF234A1 | 45FFE849 | BDE5B164 |
| 7823 | * 03/23/2002 09:52PM | 438532F5 | 1AB94333 | C1E4E05A | 7C582710 | CE9C8D92 | B88E1DDD | 8F64E703 | 93FEC135 |
| 7824 | * 03/23/2002 09:52PM | 47A8EA8C | AE454E52 | C605195E | 802F8047 | 4CC2A63B | 7A6A2CF0 | C87216FB | 7BB672B5 |
| 7825 | * 03/23/2002 09:52PM | DA05DFCF | 7D6CF94E | B883C99C | DC001901 | 843E8A09 | 1FDE081D | B51E36AF | 4DB44E15 |
| 7826 | * 03/23/2002 09:52PM | B5402DF9 | 560EB7AB | B9E392D5 | AB796DA4 | A8D4F503 | 8E5ECCC0 | CCAB8643 | 00C9033E |
| 7827 | * 03/23/2002 09:52PM | 8BB73306 | B9486DD7 | C9CE5A28 | 6C4DF6B5 | F47DB63D | B9338433 | 26FC3738 | AFDB830C |
| 7828 | * 03/23/2002 09:52PM | 187365E4 | FF06175D | 8CFCBAAC | 67C26974 | A5694D8A | CCFF7FF2 | 71D6F636 | CFF449EA |
| 7829 | * 03/23/2002 09:52PM | 3F9A84EC | AD4DC8DC | 7DDAC0CE | FF56F858 | D8892ABC | 00ADBC8A | 258B5ECB | 671BD6BE |
| 7830 | * 03/23/2002 09:52PM | 0BAEE1D1 | 9DC7285E | 39941A26 | 610C25DF | CF7B0403 | E2D4B85F | 0A8A88A2 | 5D6E10F3 |
| 7831 | * 03/23/2002 09:52PM | 7DAEF1CB | 68B0DA2E | 3EA75486 | 6832D1F7 | B9D29C4E | 41F0D0CA | 6B4BB183 | 866603E7 |
| 7832 | * 03/23/2002 09:52PM | 475E5078 | 16D59D68 | A734D502 | 83AC7CB0 | 82FFB770 | B806C636 | 69882A49 | 1836F486 |
| 7833 | * 03/23/2002 09:52PM | 3516DB9E | 7FAF07D5 | EEF1368D | A6D0C463 | CBAF74AB | 19D60D14 | 5C54D3A3 | A3E2DC0E |
| 7834 | * 03/23/2002 09:52PM | 7B9677DD | 048B15E2 | 39B932C6 | A7EA0E1E | C6239542 | 6FA0A73A | 3F04F98A | AE60A384 |
| 7835 | * 03/23/2002 09:52PM | CC63054C | 3705E9FF | 4F3A4688 | 54ACF95A | 7092E832 | 5AD608FD | 048FF896 | 70423D9C |
| 7836 | * 03/23/2002 09:52PM | DD6E0A6C | 839E75FD | C4DCCC84 | A91146EC | E894A4A6 | 40940E1A | 01EC6744 | F21E94AF |
| 7837 | * 03/23/2002 09:52PM | E86EC6B0 | 5BB0F2CA | 5D5624EF | ED0CEA7E | 4EE9F783 | 466C2398 | 5AB18C18 | 55CE24B4 |
| 7838 | * 03/23/2002 09:52PM | 58F44A43 | D74FF20A | 6F458D4B | 8909C6D1 | 05F579BE | 64EA1A97 | 705A3AF9 | 74443669 |
| 7839 | * 03/23/2002 09:52PM | 83D9B5A1 | F1605595 | 3DD5235F | FD5A0865 | 2DF7027E | B1DD6A7A | A0B51AAF | 48729B50 |
| 7840 | * 03/23/2002 09:52PM | 282B27F2 | C8659654 | 6B4DF3EB | 7087092B | E840B301 | A9D959D6 | 5D356458 | F8965CBD |
| 7841 | * 03/23/2002 09:52PM | 2E8170A9 | F09DC795 | 9F80E840 | FD562CED | 417FF4D5 | 37C97DC6 | 75218F05 | 7D58F2E8 |
| 7842 | * 03/23/2002 09:52PM | 2672601C | 71ED292C | 01A1E6AD | 992DF95F | 7CB00B51 | C3657444 | 2AA75667 | BDBDD401 |
| 7843 | * 03/23/2002 09:52PM | 3A1F62C9 | ABFA1546 | 17FFD29B | 61BB846E | 2425E6FA | DF6C80F8 | 0D8921C8 | CD6DE2A2 |
| 7844 | * 03/23/2002 09:52PM | DC85C673 | 6764566B | FCCACC4D | 7B41D184 | 4B2185FD | 1612C181 | 9B7107F2 | 710A7BC6 |
| 7845 | * 03/23/2002 09:52PM | 85425E16 | 7269D229 | 04014D80 | 1077AAAF | D3093534 | E6D7772F | 3B4D63A3 | F8B5C6BF |
| 7846 | * 03/23/2002 09:52PM | F494CE49 | 0ECBF530 | 41975B89 | 3C9340F9 | 7F5CC034 | 2B7FABB9 | 9547FAE1 | BC524DB4 |
| 7847 | * 03/23/2002 09:52PM | A9AF7BCE | E5D6CF63 | 8CAED676 | 8AA43830 | E6AC79D0 | 6A66EF9B | EA204B56 | 973166C4 |
| 7848 | * 03/23/2002 09:52PM | A122F761 | 6D9C9E88 | 8AC66BBB | 2F896089 | D049F604 | 15F316D0 | 05859D07 | 4F8FC8C2 |
| 7849 | * 03/23/2002 09:53PM | E01F12CA | 285DE3DA | E67C0C68 | 10068FD7 | C5781EFA | 009657B4 | 4FA20D07 | E1100B53 |
| 7850 | * 03/23/2002 09:53PM | A78F28CF | 48B3C9C3 | 10257110 | B823759D | 8EA5CD62 | 9C5EF057 | 41F96B64 | 00A4250B |
| 7851 | * 03/23/2002 09:53PM | 2B4F7B2D | D5B84DAB | 71328D16 | D62D1472 | EA4DAA4D | 160EFEE4 | 8EA8E001 | FC479FAD |
| 7852 | * 03/23/2002 09:53PM | EA08395B | 02839D3D | 8451B66F | 5FFAE368 | 45A2EF86 | D395BC7A | D2B2415E | B4A47FD9 |
| 7853 | * 03/23/2002 09:53PM | D369C21A | 76F39DEF | 7F45B389 | EE1FFD62 | 763BC987 | 0E345F16 | AC0109C5 | 1261FC6E |
| 7854 | * 03/23/2002 09:53PM | 83A4F141 | 7CD408EF | 417767F8 | 28BEA649 | 95E77D6C | 99E0998D | A578E352 | 7F7F9B25 |
| 7855 | * 10/07/2000 09:43PM | 871E55A3 | 929546AF | 3A31A379 | 8ACECC89 | 297A0A07 | 27A557D6 | 8DDFF759 | 4F47C82A |
| 7856 | * 02/15/2002 03:56PM | 26662091 | 7AE038D0 | 13083554 | 1F3A9902 | 779119D6 | 072B2030 | AC592353 | A3DF3C67 |
| 7857 | * 03/23/2002 09:53PM | 2D7A2FEE | 9B455E2C | F3341127 | 6C214D5A | FAB2A663 | 6AA17CCC | 0439E30B | 32249EF2 |
| 7858 | * 02/12/2002 07:54PM | BFC7E513 | 411C3EBA | 5EEB92F4 | E1AE4544 | 1D6E1339 | 1E20C3F8 | 3F4804B7 | 90CF229F |
| 7859 | * 03/23/2002 09:53PM | 108E24A7 | 96BF7A0C | C8E970F3 | 7F9493F0 | 95CA1F41 | 73EE15D1 | C7DB91D3 | 195ED669 |
| 7860 | * 02/02/2000 02:10PM | 743CB0EF | D5ED5720 | D16D81DD | C554E579 | E85B89F0 | F14A83E8 | F2F084BB | F425EBD7 |

| 7861 | * 03/17/2003 06:59PM | A0B0F7B0 | EEDB25B2 | B3C93A90 | 4FFC8A69 | 0388CC3E | FF44350D9 | A4604768 | 6E04245C |
|------|------|------|------|------|------|------|------|------|------|
| 7862 | * 03/17/2003 07:03PM | 8C567135 | 43BB55E3 | 3CD90230 | 330283B5 | EDE40F3E | 2C05131B | 579D2338 | 139065A8 |
| 7863 | * 03/17/2003 07:11PM | C758EF6D | E61F3C31 | 50D0DF0D | A6AC047D | 4A8B18CF | 24857DC4 | 189DBCA9 | 696CAB07 |
| 7864 | ^ 05/21/2005 03:09PM | 06D533D6 | 6B802811 | 3C8852B2 | 8CDDA78C | DAE16759 | 074C35C7 | E14C4872 | F62B1DBD |
| 7865 | * 03/18/2003 12:29AM | 5AED43F9 | 78C22351 | 0AB277F0 | 076F5507 | 7FAF5C8F | 025442F3 | C9A7E4E8 | D998F2EC |
| 7866 | * 03/17/2003 06:49PM | BE83C392 | 031F10DE | C172FE4B | 25EA5B08 | 1E8FDDC5 | F77F4FBA | CC9D8479 | 10459B6A |
| 7867 | * 11/14/2001 06:13PM | E7D0A679 | BA48F7A8 | 6DA12DFB | 9302254D | 2C9BF71E | C6FDF8FC | A78E7388 | 6B32A0E4 |
| 7868 | * 03/17/2003 11:21PM | B6A5DAE6 | 9F411FE9 | DECEFC11 | 43F1D2B8 | 9141745C | A54D509C | EF983F02 | F9C305C1 |
| 7869 | * 06/12/2003 03:03PM | AA702DE8 | 48733AD9 | 6516E0C0 | FB29DF60 | D3691BA8 | A2D78096 | 8103AF34 | BB084849 |
| 7870 | * 05/19/2002 07:06PM | A0DF52B6 | 12EBFE92 | 3F04E0A7 | A1D713BE | 24928545 | 9F231EE5 | 2EEF6D92 | 569C1136 |
| 7871 | * 05/19/2002 07:10PM | 720719B2 | B727913C | FCE4711D | CE0C62A0 | B5D674EB | 707CA075 | BB596644 | 86C9EE36 |
| 7872 | * 02/26/2002 01:00PM | A6EDDCF9 | 61EF8AAE | EF850C9E | 7EF554C2 | 9BEA719D | 51B9E765 | F1212EF8 | 3B39DA05 |
| 7873 | * 11/02/2000 05:33PM | B89E1F92 | 9E988156 | B53F066A | A701698E | EF1A91F8 | 25006EC2 | 160DB7C3 | 80DF1FC9 |
| 7874 | * 07/21/2003 12:35PM | 19B74266 | 28F91489 | 5F028FAA | B5A68600 | C6EB312E | 23E99A80 | 4EDCC78F | 5A64DD0E |
| 7875 | * 12/27/2004 03:02PM | 18387151 | 06F6AFCE | 2A4CF29E | 61E177FE | 239BCEAC | AA0CAABF | 77C89131 | F28C28AC |
| 7876 | ^ 01/04/2005 05:12AM | 871AF141 | 2141FEB7 | FE99D1A7 | 75A2FE56 | 1C918FA3 | 96DD1249 | A57B860B | 7639201D |
| 7877 | ^ 01/06/2005 03:14AM | A85ECE59 | D86407E3 | 871094EC | 657CFC48 | 0590D613 | 7B7A457D | 1DDB37B8 | 1F4866F9 |
| 7878 | ^ 01/06/2005 02:53AM | 9914E7C0 | C973F413 | FB720093 | 173805CE | 6ED5EC8B | 2FE246D8 | 5A8FD8A7 | A87D96F2 |
| 7879 | * 08/14/2003 10:45PM | 3BF22B75 | B5EDE4AB | 8593A9AA | AA87995D | 01F9B683 | F3CE3423 | 6EEEBBF3 | 6FA28B7C |
| 7880 | * 08/14/2003 10:45PM | 9BD378C6 | E7957AA9 | 0FDD3E65 | 2CD186C4 | F9068BBA | E42E03A2 | F80291D5 | 38CBBAEB |
| 7881 | * 08/14/2003 10:45PM | B1280D92 | FF74842E | AC4C72A4 | A6A84B85 | 573713BE | C5C0FB3F | EF3CD4BF | 9263A1DB |
| 7882 | * 08/14/2003 10:45PM | 8EBFDAC5 | 11B330BC | A8D970B1 | 327E0936 | 4A031890 | 79C2F81B | 8EF6B3F4 | A2AE765F |
| 7883 | * 08/14/2003 10:45PM | 9FB6E0C9 | 07D9971C | 90BC4274 | 75870C63 | CE70C214 | 9A251390 | 9DD42DFA | 14B4E872 |
| 7884 | * 08/14/2003 10:45PM | FB70F421 | F027F889 | 31E92950 | 2FDB76DE | 76B249A3 | 8F72B074 | F70390A5 | FF32BB24 |
| 7885 | * 08/14/2003 10:45PM | C70928C4 | 29444D59 | 731B13BA | 9ECD549B | B1C56BB2 | 85B3F31D | 2ED429A5 | 3415B604 |
| 7886 | * 08/14/2003 10:45PM | 5AA2320B | 9E92C5CE | 4DAF5235 | 4B8C1A68 | F2ECFA63 | 840E3281 | 16BBCDCE | 8D092C04 |
| 7887 | * 08/14/2003 10:45PM | 44AF067F | 81D1FC7E | B5766E2A | 2BA0C8B2 | 646BB679 | 989E1F96 | 1E0DAA40 | 1848610 |
| 7888 | * 08/14/2003 10:45PM | 39314436 | 5CCE04B9 | 6312CD84 | 6E386D69 | 648D0267 | 0EA380D4 | 60CA86DB | 947A8156 |
| 7889 | * 08/14/2003 10:45PM | 48108BF7 | E1F810BF | 6BC9F4F1 | E17DA416 | A912A0B3 | 4735761B | D7BD7436 | A12B61BC |
| 7890 | * 08/14/2003 10:45PM | C1632191 | E74B703F | 8C259C39 | 9C5CED36 | 56C969C8 | 7DDA91F3 | 08C634ED | 109DB49F |
| 7891 | * 08/14/2003 10:45PM | EF6C3620 | F63CC43B | B4349F27 | D5E01CAF | 37BA0ED5 | F7F36B0E7 | 3D79347E | FB90CDEC |
| 7892 | * 08/14/2003 10:45PM | 7102E583 | B1E46C66 | 953CE0E3 | 78B0EF2D | 02A9D486 | 3423B6B7 | C7C85545 | 6EB57E87 |
| 7893 | * 08/14/2003 10:45PM | FD444A74 | 553959E7 | 2748DBD2 | 2CCFF7D2 | D669180E | F155A7A2 | 90386B57 | 167B513A |
| 7894 | * 08/14/2003 10:45PM | FEAB7C25 | 1084B44F | 68DA656A | A7A4C177 | 67E33D1C | 55DA4962 | 71E8A327 | CE4642CF |
| 7895 | * 08/14/2003 10:45PM | 4E98A3CD | DBA087D6 | 5D86DF88 | 5339263C | B8C70D51 | 680687E1 | 81FB9217 | 5AFA0C08 |
| 7896 | * 08/14/2003 10:45PM | 1C0DE458 | 9817AC05 | F542AEAC | 91757635 | DB54E143 | 62E67945 | D53694A3 | C82F69AE |
| 7897 | * 08/14/2003 10:45PM | 46486130 | 619BF004 | 8326B3F2 | A2366488 | AA4428AB | 417848CF | 4AD54EEA | 0EFD2A94 |
| 7898 | * 08/14/2003 10:45PM | B4B187E1 | E4FC08EF | F05A5C6E | 1D0E3C2F | 4C9CD072 | 75C94636 | 8BB1D6F7 | 98FA36AE |
| 7899 | * 08/14/2003 10:45PM | 3BEE7212 | B6B4E898 | 6E327738 | 02FADDAA | 0BA7620F | 14E75096 | F7A159B2 | EB05C78D |
| 7900 | * 08/14/2003 10:45PM | 81FA3C24 | D8655789 | 5AA55B51 | E831AEE6 | 39934C91 | E17C4588 | CBBC3949 | CFFB8697 |
| 7901 | * 08/14/2003 10:45PM | 957B5C1A | 6EFC263D | F9801C72 | 03C8A799 | ACBAA856 | 3035568B | F3C222D2 | 81275B3E |
| 7902 | * 08/14/2003 10:45PM | 2365DBD2 | 63AF296C | 158F4855 | EBE81E88 | 7F032950 | 442CBDFC | 24AC8412 | C82CFD36 |
| 7903 | * 08/14/2003 10:45PM | 462FD0ED | D02044C | D0582558 | CB808198 | BD43AD08 | 4A165BC2 | 627E299C | B17F6229 |
| 7904 | * 08/14/2003 10:45PM | C67F033A | 494A0125 | 863FFC81 | 55A9B066 | E3CAB995 | D947FEC6 | 15E819DB | E7B9103D |
| 7905 | * 08/14/2003 10:45PM | B96144CA | 92544847 | 3545250E | FAB49974 | D3531BF9 | 4264A147 | 4A1A2C65 | 49AF6947 |
| 7906 | * 08/14/2003 10:45PM | 63ADE54A | 94654560 | FAF0A22F | DDE4BC21 | 3DF344D2 | 536ECAF3 | A1BCC35A | 7EA056F8 |
| 7907 | * 08/14/2003 10:45PM | EFAA1FF5 | DB91FB52 | 3E5653BF | 9D1F50B1 | CC94E7DE | 3A5B9023 | 7D6627ED | A48CEFA2 |
| 7908 | * 08/14/2003 10:45PM | 6981B454 | F1775019 | 192E5A71 | 70CE1787 | E38ED56B | 1A49B156 | B63E7223 | D4C024CF |
| 7909 | * 08/14/2003 10:45PM | B484F0B8 | 03E191F3 | 13935CBE | 78DF9163 | F4850CD7 | 9C0151BB | EBDBA044 | BFC0A6BA |
| 7910 | * 08/14/2003 10:45PM | 7530E5CC | 9E9CBF97 | C69DA6C6 | 54EA40B2 | FCC59A99 | 9AD0B1F6 | 72805435 | 266BCE36 |
| 7911 | * 08/14/2003 10:45PM | C776A774 | 2AA2A89E | 2CD52037 | 31BF011F | 192F77CC | 501A619F | A63CFC54 | B7B1557D |
| 7912 | * 08/14/2003 10:45PM | 91650E34 | 9272D306 | 05702E5B | E902561B | 1F00813A | 31E1D9EA | 8DDB89ED | 24586818 |
| 7913 | * 08/14/2003 10:45PM | 0548D9A2 | 90B3E082 | FEB7D80F | A417F61D | 9A05F06B | EC0C730A | A74CC762 | A72F4847 |
| 7914 | * 08/14/2003 10:45PM | 89D07A1F | DAA3FB33 | 70BB9AE8 | 5FEAD989 | 4855E112 | 97CFE947 | E14124B7 | 7D9BCC5F |
| 7915 | * 08/14/2003 10:45PM | F3324475 | 39A49102 | 234757CC | 7D088C31 | BB2CAF3D | E82AD877 | A0CF9D3C | 2255E32A |
| 7916 | * 08/14/2003 10:45PM | B2076831 | 39C18393 | 945DA38E | 5C0E5CDD | 7ED3D5FB | BE43025C | 96CBBF4B | 4B1AEDFE |
| 7917 | * 08/14/2003 10:45PM | 8C22477A | 0659F2F5 | 6466C792 | 09942E3E | 15883A42 | 570DEC41 | 970D3684 | ACDB583E |
| 7918 | * 08/14/2003 10:45PM | C06BB680 | FFBEABCD | 27A0A271 | 9186C03C | 53EEEE6B | D8B7D6A5 | 022BB9F5 | A4AEF1CF |
| 7919 | * 08/14/2003 10:46PM | F4CD1B79 | 2B99356 | 7B46563A | A9FFA84F | 73D575FC | E6F0CA40 | 1992C0BC | 48B91A41 |
| 7920 | * 08/14/2003 10:46PM | E29A360C | 9337717C | 16D9D696 | 2873B870 | 2EBD4A49 | 50E3BE11 | 8083B951 | 8EE7DACB |
| 7921 | * 08/14/2003 10:46PM | 4410B9E0 | E875A4F5 | 09DF6D57 | A3A377BC | 8CFDE6A2 | FA116159 | DD6FA23B | FE95641A |

| 7922 | * 08/14/2003 10:46PM | 6CB25692 | 18E0821A | C275D403 | 8F72A6BE | B190B209 | 6FE63077 | FCE40106 | A5DB4688 |
| 7923 | * 08/14/2003 10:46PM | 73E397D8 | F84B321A | 5DD04D23 | 684BC088 | BFFEA33D | 754F334A | 04873997 | 41C89089 |
| 7924 | * 08/14/2003 10:45PM | 1877D014 | 8D35CE7C | 5E90BFAB | 7D0060D2 | BD413CD3 | B6DEA115 | DD42A33F | B24593E6 |
| 7925 | * 08/14/2003 10:46PM | EF461DCB | C7C09004 | 8705DE1C | 5D90B7F7 | B420A8BE | 50938E4B | FF901744 | 521CBFE8 |
| 7926 | * 08/14/2003 10:46PM | 4DEF9A30 | 0F68C19D | 148849FE | F310DC25 | 12A47CB4 | 09E3F5C6 | FA7E24CC | 49074053 |
| 7927 | * 08/14/2003 10:46PM | 28988779 | 079D397C | E5A7CD73 | 0174610D | F4018905 | 0F8CE101 | E522601D | CFBF62B1 |
| 7928 | * 08/14/2003 10:45PM | 529ACED3 | 8DEEE3F9 | A2414F6D | E06B8E64 | 91EAB6E0 | 4F0BAC08 | 94FB0176 | 36DB2CF6 |
| 7929 | * 08/14/2003 10:45PM | 11B67235 | 004F0E4F | E300955C | DBC25E55 | 95EBABCF | 58CEC70F | 2FAF0B34 | ECCECB96 |
| 7930 | * 08/14/2003 10:46PM | 00AAC1F8 | 13A89E0F | E3A1E330 | 8BA3F968 | C568DE5A | D16BF4B6 | 0FF1228A | E72F7D20 |
| 7931 | * 08/14/2003 10:46PM | 5D2F2B3E | 0B7C09F5 | 1DFF2DCA | E848F9AB | E9B90DE9 | 5CB4D260 | 6467B840 | 03E0DEBD |
| 7932 | * 08/14/2003 10:46PM | 1CEEA0CD | 44488DC9 | 2394D2CB | 3BE4CE96 | B8EC9D92 | EDF977BA | DD9EBB4E | 0E547285 |
| 7933 | * 08/14/2003 10:46PM | 9DCEB07B | DFFEFC5E | D89CE675 | 96EA940F | 65B4E553 | AD2F4AC6 | C0B03A3F | AC5F01EF |
| 7934 | * 08/14/2003 10:46PM | E64F4FC7 | 3530D5F1 | 0D8663CD | EE385C45 | 9BA447C2 | E32F3786 | 34F5928E | 4FC3DB95 |
| 7935 | * 08/14/2003 10:45PM | 4E40EDA5 | 265136CE | 0E8BF48C | 933210A9 | 5A6209BF | 3792CB21 | 213B3CC3 | 7135A01E |
| 7936 | * 08/14/2003 10:46PM | F60F678B | E0EB6703 | C5536BF3 | DA6647EF | 18AE6645 | DC7C83F4 | AE397531 | 2B50036D |
| 7937 | * 08/14/2003 10:46PM | BF0749B1 | 0D8DA798 | 821F0D11 | 994D1738 | F5F7E048 | 289B9CC3 | 2C73C763 | 25EF2311 |
| 7938 | * 08/14/2003 10:45PM | F57FD31C | 292487D4 | 9B671868 | F377315E | 2F094612 | 17A9D6BD | 136CDDC0 | 1A43D6EC |
| 7939 | * 08/14/2003 10:46PM | 95F91781 | 2124BE22 | 00CE8074 | 4BB26102 | 891326AF | 447ABE27 | 23EC9552 | DF7CDDE8 |
| 7940 | * 08/14/2003 10:46PM | 17ECD4A6 | 1EE64AAB | 401868CB | EC265CB0 | 73CEF1EF | 3F9E0987 | 8C9B0DE8 | 56748985 |
| 7941 | * 08/14/2003 10:46PM | 1DFB747B | F839E5F4 | 1886B0AC | 0BD58AC0 | 38F5D336 | 3A6DD0AD | 3C5DEECA | FE370D68 |
| 7942 | * 08/14/2003 10:46PM | 3AEAA4E6 | 5A8CE4A6 | 203F77BE | B378B3EA | F49CF629 | 8AB128D0 | C0BD64B4 | 17AD9240 |
| 7943 | * 08/14/2003 10:46PM | 77AD5581 | A63853D2 | FF425105 | 912A9C34 | 8E2BEB71 | E27E2ADF | F03A912F | 47E93278 |
| 7944 | * 08/14/2003 10:46PM | 5433595E | 6D616C1C | 225FD202 | 43352104 | 12AA122A | C6C6F5FB | 2B0718B2 | 4E538FDF |
| 7945 | * 08/14/2003 10:46PM | 55A6DA63 | 5C972166 | 0E13DE55 | 2DAADCFB | 61D50284 | F6AC599E | 65833A7F | CE9E0634 |
| 7946 | * 08/14/2003 10:45PM | 88F601DA | C3A6F0EB | A344A748 | 67A3BDC7 | A27A92D9 | ECB34746 | D39097FC | 7F848F07 |
| 7947 | * 08/14/2003 10:46PM | 8079E4CE | 7456D4C4 | 79C45A1A | 71E82D9A | C5D9EF68 | DC695037 | E6E4E217 | 3880647B |
| 7948 | * 08/14/2003 10:46PM | CD7CCEA5 | 9C436F8C | 8398092F | BCDD5E17 | 4C68307E | 43939E40 | FBC3970D | D15641D0 |
| 7949 | * 08/14/2003 10:46PM | 9CAC8E61 | 04E1C642 | 07EF2532 | D7F619CB | BC8E53F1 | 9E6606C9 | 6EBAB332 | 6DFFF581 |
| 7950 | * 08/14/2003 10:46PM | 44545377 | FC86A970 | 957B8391 | 0B64638B | 31A06467 | F7A29A10 | 9532ADA7 | 6AF8135C |
| 7951 | * 08/14/2003 10:46PM | 972A142D | ABDA59F9 | 4338E2D8 | 751BDF3F | EDBAD541 | 853CB10F | 0C9E8B97 | 0EE080DC |
| 7952 | * 08/14/2003 10:46PM | F854F4D3 | 108FFC5D | E538EAEA | C057D178 | 25B9D6DF | 30AC90EB | ACE97E29 | 0EA954A6 |
| 7953 | * 08/14/2003 10:46PM | C223807C | 96475A6B | 29BB0D99 | 0811D3B3 | 36F100AB | C2922030 | 9A6E2AF8 | 7E148966 |
| 7954 | * 08/14/2003 10:46PM | 4B4ACECA | 63EDC5C0 | 78E48202 | 7D6608C8 | E7CFBA9A | 2D9F651D | 521ECD3A | CD34BA8F |
| 7955 | * 08/14/2003 10:46PM | C5B9C738 | B65D86AC | AA09C5EE | 59CB7AF8 | 1A3E7207 | 01CCD011 | 88895F4D | 0C141DF7 |
| 7956 | * 08/14/2003 10:46PM | AEBB372E | 58029E05 | 2D842D4E | B013AA17 | 17BDEB24 | 475431B5 | AD055A02 | BF21AB93 |
| 7957 | * 08/14/2003 10:46PM | 8193565D | DF5B480F | 78AA8573 | EE142D2E | 396F9AAA | 766E9179 | CFEC1347 | F1D3EBC1 |
| 7958 | * 08/14/2003 10:46PM | 646765C8 | 85BE6878 | 6DDF7319 | 253FF18D | 70810B22 | F048982E | AF464D8E | 5C77CA6C |
| 7959 | * 08/14/2003 10:45PM | AFD8012D | 16A414A2 | 801BD531 | 33C75BA6 | 5133D04E | 59CF97A7 | CDCB90D8 | B0CDC860 |
| 7960 | * 08/14/2003 10:46PM | 25009F85 | A1FFEE27 | 87862B0D | 803A81C0 | 4E4E83E8 | CAC9F3D6 | 4CE908AA | ECCB139D |
| 7961 | * 08/14/2003 10:46PM | E9CB9EF4 | 8CC03F9C | 8932B13F | 2B756C1B | D834ADB5 | 07CCEBBC | B747D840 | A1208940 |
| 7962 | * 08/14/2003 10:46PM | 1FFA9125 | 90AAF6C1 | 75E0B23A | E65034D3 | 40F92D90 | 6075A9C3 | E8F677D9 | 0676F742 |
| 7963 | * 08/14/2003 10:46PM | FF25A41C | A229BDC2 | 5A02F21C | 190EEFE1 | FACE3454 | 338AB5DF | EB548D26 | 43C06654 |
| 7964 | * 08/14/2003 10:46PM | 61331634 | 833547D5 | 813DBAD5 | 3FF8196E | 7D7F0730 | 2D24DB2C | D56F1538 | DB3A0E8B |
| 7965 | * 08/14/2003 10:46PM | B03362C2 | AF01660F | 9EADE81D | 3641C4D0 | 1CA5A417 | 2E32831F | 14915B99 | B5CE36A5 |
| 7966 | * 08/14/2003 10:46PM | 128D3AAA | D04F0E21 | 9D6E94C9 | C292684C | 434AC60E | ACC0E177 | 6D657248 | 9802C260 |
| 7967 | * 08/14/2003 10:46PM | 8C8AEFDC | 43E01247 | 2129B15B | B815E7DF | 4AF93EDC | CED3B7A2 | 6FEDBCFE | F32B1F60 |
| 7968 | * 08/14/2003 10:46PM | 3ECA69AA | 638335BF | 4BABE362 | B25D9786 | 3B6EA4FB | 18A89F15 | C4E6D36D | D9A6DC85 |
| 7969 | * 08/14/2003 10:46PM | 54061CF4 | 44265598 | 1D603963 | 92706677 | 32029486 | 50EBFF86 | 8F8C3F5F | 5B27923A |
| 7970 | * 08/14/2003 10:46PM | 611E6EF4 | ADE9146D | 73D80DCC | 85345D5A | 80489F2F | D71A726C | 96CBF17F | 89BCC058 |
| 7971 | * 08/14/2003 10:46PM | 8EB73D0E | DBC2B855 | 80314AEC | 5FA07DFF | FA997623 | BEEDD7AC | FCE866B1 | 58CEEC03 |
| 7972 | * 08/14/2003 10:46PM | A84F52E2 | BBE781D7 | FF003824 | E9EA1694 | 40DA1620 | 045BF166 | 9BDCD9E5 | 1397B5AB |
| 7973 | * 08/14/2003 10:46PM | 517FF50D | 1A82FB1A | 7613552F | 158D82AD | AF7BAE4D | 54D2F14A | 1357EBB5 | D2BB74DD |
| 7974 | * 08/14/2003 10:46PM | 8D7DB57A | B58CCA9C | 7C54BFB6 | 6C0E49FF | 20115324 | 3E138B56 | ADBCB014 | 78601A78 |
| 7975 | * 08/14/2003 10:46PM | 856250A0 | BB85167E | DD5ABA8F | 37766AEA | C01A46AD | DEA3DFA3 | A171A804 | 35AFE211 |
| 7976 | * 08/14/2003 10:46PM | 740C83F2 | 587C2251 | 3D8700E3 | 039C1564 | D7F956F82 | 9AC3AAC0 | F7D7BA77 | 6E6886EB |
| 7977 | * 08/14/2003 10:46PM | 9CB8C40F | 1E778282 | F118584C | FB782BAC | 2CFB8666 | 2CD303CC | AE08D50B | A8635425 |
| 7978 | * 08/14/2003 10:46PM | BBDE4630 | 5EDCCB71 | 2020F9E3 | B7930769 | BA8A0D21 | 299885CE | 722A19B8 | 904B0DB3 |
| 7979 | * 08/14/2003 10:46PM | 822AA19A | BF2568A9 | B41B95C1 | 48C56A5E | 6E194997 | 91E5F501 | 4FA51D8F | A5D9A4F9 |
| 7980 | * 08/14/2003 10:46PM | D67E4F97 | 5E2781C8 | 42BD9D81 | 95E9138B | FB8D2C7E | 8D7BA4E0 | 4FF6AD77 | 14197D30 |
| 7981 | * 08/14/2003 10:46PM | 8A401307 | EEC8AE4C | 0A49280A | 03E75388 | D76399C0 | 2280837E | 7EC6BF0A | 2BFA06DD |
| 7982 | * 08/14/2003 10:46PM | D419BAC3 | 6438D7B4 | 14D63BD3 | 48CCA670 | 27D9E284 | 5C7182B6 | 74C303C4 | BF28064D |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7983 | * 08/14/2003 10:46PM | 1AF10F8E | 2BCF014A | 321150E2 | 1CC65AAC | EDD1980B | 8411413B | C46EB2D9 | 26497DD8 |
| 7984 | * 08/14/2003 10:46PM | 6F632500 | EB66093D | 462BE481 | 03A3F8F2 | F3E54980 | A3BA9B84 | 3E0536E6 | C0C4A4F0 |
| 7985 | * 08/14/2003 10:46PM | 1B83AD57 | 07603B17 | C717A29D | AAD6E753 | F6B6F5ED | BFC2D68F | 051FA084 | 4F2C894F |
| 7986 | * 08/14/2003 10:45PM | 843DEA59 | 028015B7 | A9540C3B | 648608C7 | 4B6526C2 | 979A0A5F | DAF6A909 | 1982EEA0 |
| 7987 | * 08/14/2003 10:46PM | 6F7311E9 | 0F0EF1F3 | 1D14663B | EC9275F1 | F5A3F3A5 | 98DA3077 | C0C202ED | C8F99675 |
| 7988 | * 08/14/2003 10:45PM | 1CC62A48 | A31A71E9 | 382DE549 | 16F731B5 | 8879E86F | 2BBB10FF | 760C5AEF | CBEBA97D |
| 7989 | * 08/14/2003 10:45PM | 5953B5B6 | C8D08745 | 2427E447 | A2E866E8 | E3CC7077 | 3E557934 | F4EF1C43 | 38FDF12E |
| 7990 | * 08/14/2003 10:45PM | 2CCED184 | 63B3B817 | EAE7283F | 9A6972E0 | 4858A4FB | 4E1B8C46 | 4BB533B1 | 72665910 |
| 7991 | * 08/14/2003 10:45PM | DC47D83F | D2C32DA7 | EA50DC9B | 962C6E18 | 95CD552F | CF03800D | 28628809 | 54143A45 |
| 7992 | * 08/14/2003 10:45PM | 2ED94028 | CDE3ABA1 | F974189A | 6692A08D | 28E12929 | 619C89D9 | 61129181 | BD6DD055 |
| 7993 | * 08/14/2003 10:45PM | DB911C77 | 4C820516 | 94B793C5 | B24F4D9C | 30E303BD | F065BF66 | A773698C | 7E0ACFCF |
| 7994 | * 08/14/2003 10:45PM | 45D2FDB0 | CA1C05F0 | A44D3276 | 9E415BE5 | 18AA4542 | AA019BCA | FE41516B | A56232E9 |
| 7995 | * 08/14/2003 10:45PM | 1CC8F240 | 897CAB57 | 4027FD83 | B3C9A7F3 | 8A2CBF49 | A1897AB0 | BF2D2D86 | 0ED7C4B6 |
| 7996 | * 08/14/2003 10:46PM | EB7A4116 | 27D3580E | 2DB31E47 | 0B24BFB2 | 6B462B4B | BA146410 | 90AD7715 | 1C2405E6 |
| 7997 | * 10/07/2000 08:43PM | 5574FF8E | FC46AA45 | 22B1A9C7 | 88E309AE | CC9DF7CB | 73C58C4B | 17038FB7 | 5440A5FE |
| 7998 | * 02/15/2002 02:56PM | 2BE2C141 | 469A59CD | A23F805C | 7A94F0CB | B217D0FD | 70B0AD95 | 99D780CE | B32550FD |
| 7999 | * 08/14/2003 10:46PM | C9F45563 | 432AAC51 | 8FAFBF92 | A4E04DA0 | 58035666 | EFD5B07F | 3370143E | 36FB0DAA |
| 8000 | * 02/12/2002 06:54PM | 8F832CB8 | C8F8BACE | 750F8736 | CEB27403 | 5B936685 | 050E1D43 | D95E2170 | 4F9DE65C |
| 8001 | * 08/14/2003 10:46PM | 85F07EA9 | 2D1BCBCB | FCD6D63F | 5382AA50 | B65D1A84 | 08EDBBEC | 2BC964E4 | 5CFAA637 |
| 8002 | * 02/02/2000 01:10PM | 1A745E50 | 7A287577 | 665E2DF2 | 183BCC0F | 51FF7545 | 05D22861 | 6E15EEDD | 9CC8651A |
| 8003 | * 09/08/2003 08:56PM | 8ADA744D | C14C3B23 | 77EC27A2 | AA3444E1 | 51FEF8B6 | C1314D92 | BB2D5B20 | 60E40C93 |
| 8004 | * 09/08/2003 08:50PM | B473957C | DC91D1ED | 3CC0C9FE | B7370C0E | 03CB16BE | A4D48125 | 581904E8 | F7754CB2 |
| 8005 | * 09/08/2003 08:50PM | F619E936 | 1EDD799D | 1E8F6F5B | 392C5334 | 30F68338 | 64B2C9DF | 8FEE5CDE | 61EA963A |
| 8006 | * 09/08/2003 08:51PM | 8F4800CE | 53A145F2 | 22497914 | 1EEEE5A8 | A09DD7D7 | 6A8482D1 | BBF11AB8 | 4DD5201D |
| 8007 | * 09/08/2003 08:51PM | 7EF9E37B | 8DE60AD1 | 0D7B52EC | 88F49585 | 1CBDBF51 | F1D982DA | 5DC5ABB7 | 93C5D0A1 |
| 8008 | * 09/08/2003 08:51PM | 05FCE750 | 5E7AD406 | E194AC26 | 1051CD0F | B18823E8 | DEA345E1 | 4C2E675B | AD4E4708 |
| 8009 | * 09/08/2003 08:50PM | 8A274C0E | 41FD6238 | 609184D0 | 9AE68637 | C5D23FDA | 5467B34A | D85D7A44 | DDFC06E4 |
| 8010 | * 09/08/2003 08:50PM | 657CF314 | 538F2CAF | 07FA0901 | 13D428F8 | 8D1BC752 | 7A4BE370 | B8F9D48B | 32FF9A9E |
| 8011 | * 09/08/2003 08:50PM | 52A97C93 | A7E5DE95 | E49E0CD8 | 0583D7BE | 4E9B5CE2 | 25837836 | 0C8BB0C3 | F724B92D |
| 8012 | * 09/08/2003 08:51PM | BED2212D | 61D681C3 | 5F9DC8FB | A4D11874 | 8048BDBD | 91DB6B48 | 74896C04 | 5AEFB4AD |
| 8013 | * 09/08/2003 08:51PM | 68FDE4AC | A0B8DB25 | B9E88E19 | 812C80C4 | DFABC84C | 1FBDC97A | C0F50154 | 6D747BDA |
| 8014 | * 09/08/2003 08:51PM | F0705DA4 | 629359FC | 2BFF2875 | 3022EAF3 | 8E34BA1B | 0CB81421 | 2559B55A | 75EA307E |
| 8015 | * 09/08/2003 08:51PM | 554B82ED | 9D0C3283 | B4874F91 | D9636C1F | B6D66D12 | E61BA06B | 9E83DFFF | FF8C14FF |
| 8016 | * 09/08/2003 08:51PM | 6F66DC16 | E3A873E6 | C9E09D82 | 81D0E6D1 | 4A8AEB6E | 7A21620E | 4B73F604 | B3F9F8FB |
| 8017 | * 09/08/2003 08:51PM | 863C2CD0 | 722B1118 | 43C519E0 | 72A7CE82 | 5932DD28 | 824BA364 | 04308A24 | 17B5117B |
| 8018 | * 09/08/2003 08:51PM | 7E70AC01 | 8DAC5BBB | A37E98B9 | 26CA093B | 0DD84E8A | 552817DB | 0CD35EDD | 7C5B59CF |
| 8019 | * 09/08/2003 08:51PM | 880FEB48 | 15AAEB95 | D4247224 | B3185372 | 3460F366 | 11EA4E20 | 35992C42 | 6B3CFF92 |
| 8020 | * 09/08/2003 08:51PM | EE3D42F9 | B3A9DBC0 | B0206AAC | 1371F355 | 2BC9E086 | 451158C6 | 803D7AEB | 77375B82 |
| 8021 | * 09/08/2003 08:50PM | E4631846 | 356252E5 | 769B577C | 75B849FC | A45CD846 | AC77EADA | 6190689D | 82530443 |
| 8022 | * 09/08/2003 08:50PM | F1E11F08 | 39E24B9A | F6C362E4 | FFD09824 | 5B0F455E | 818867A3 | 3EFA0A18 | 97B9B2F2 |
| 8023 | * 09/08/2003 08:50PM | 47AFBC57 | 74FBDC7F | F5EF5873 | 0D7A53D9 | 1089153D | DCF3FB4A | BC00B20C | B605B161 |
| 8024 | * 09/08/2003 08:50PM | 2646EED2 | 23E1F2C1 | D3228928 | B7C9FF66 | F3BFA414 | 3C2BC852 | 8CE69584 | C21FB135 |
| 8025 | * 09/08/2003 08:51PM | D2432EA0 | CEEA82BE | C60592BC | 58746126 | 51C05DB2 | FA7AB68F | B9162F73 | AFE0FD1E |
| 8026 | * 09/08/2003 08:51PM | D51FF6E5 | 70D46B00 | 6E798A67 | 1A400CF1 | 002869FF | 5AA132EA | 3FE45B9F | AA03F58F |
| 8027 | * 09/08/2003 08:50PM | D49BB515 | C1723E48 | 5ECA7801 | C1009A43 | F59C4EA4 | 3952802F | 2586337F | 239DA8EE |
| 8028 | * 09/08/2003 08:51PM | 7A4712C7 | F4149B2B | D9C3DA9B | B6DC00A8 | C49F0589 | 7423BBDC | 9797ADF7 | 2BA6A6A0 |
| 8029 | * 09/08/2003 08:50PM | 00BA8FA2 | 62FE41CA | DCB40EE5 | E735002C | 79CDD689 | 15CE2070 | 907ACF2F | B8D8FA83 |
| 8030 | * 09/08/2003 08:50PM | E51013DF | 10EFD1B8 | CC5E0B50 | DEF359D6 | 469CFF1 | FCB41DA6 | 99D7EA6D | 9565F8C6 |
| 8031 | * 09/08/2003 08:51PM | 2C40382E | 3D4C81D7 | 5393E708 | E6723691 | A51E633F | EF32BF81 | 719560F3 | ECBC3F06 |
| 8032 | * 09/08/2003 08:50PM | 4998C688 | AF5ACB0B | 1104603F | 979C9B79 | DA9A9576 | FC44AC56 | D2EA677C | 155D96B6 |
| 8033 | * 08/17/2003 04:12PM | F2ED9BF7 | 9DBBA038 | 963A740A | F20C0BD4 | DA9DAA0D | C774F850 | 8A633447 | 308A071A |
| 8034 | * 08/17/2003 04:12PM | B4DF135E | 2B3D7553 | 1689BF4D | A61492A2 | 7D14E5C1 | 214A291F | BEC98667 | 0DCBE175 |
| 8035 | * 08/17/2003 04:12PM | 76E905E3 | 00B5A40D | 5CCDA070 | 6C23DC72 | 39DB79CB | 5A338D47 | 1B311A96 | 0C229BC7 |
| 8036 | * 08/17/2003 04:12PM | 328B9C48 | 2C5D35F7 | 2E728C3F | 3C58B3AD | ADBF5ED1 | 92B22529 | 36FD81C6 | 87DB0B1E |
| 8037 | * 08/17/2003 04:12PM | D2C3E670 | E617394C | 66CD76C0 | E8B2FE9B | E7E2EC96 | C0AD6359 | 920C5330 | 7D29DC7A |
| 8038 | ^ 01/31/2008 04:01AM | 6161972D | C656A30E | 7E70C7E1 | B829819D | 90E8CC0B | 00DC89D0 | 17CB664C | 46051261 |
| 8039 | ^ 01/31/2008 04:01AM | 2B5DCEFB | 8F6B4990 | 97CAEF70 | 7CFA231A | 40C61FC3 | 7D4BD42C | 2A3576A6 | 859CAA55 |
| 8040 | ^ 11/08/2005 11:22PM | F8A9F639 | 5E1CC587 | 6DC5CBAB | 86FAF3EC | F5C21F8D | AA58C2E3 | E4B85344 | 5C28E1CE |
| 8041 | * 11/07/2004 02:31PM | D5CB9897 | 82BBE68D | DC6FEC05 | 4D4AA4C1 | 3297D28D | A2FD05C8 | AA29983E | 6D4468B8 |
| 8042 | * 11/07/2004 03:51PM | DC2B8252 | 8B7D17E2 | FF43B0F6 | 141EE1C5 | 55E45A94 | 0F0F5AA7 | 859DB340 | 0DF34AF4 |
| 8043 | ^ 03/19/2006 02:38AM | E62B2227 | 09B844F1 | A266FCAC | 30816C4C | 470E7571 | 3A2ADD99 | C9382CE7 | 3154283F |

| 8044 | ∧ 02/24/2007 09:44AM | 74CE610C | 77C65F45 | D3AB5504 | D94629EC | 24B055DE | 725D0A3B | D91AC194 | 86CF6596 |
|------|----------------------|----------|----------|----------|----------|----------|----------|----------|----------|
| 8045 | ∧ 02/24/2007 10:03AM | E014156A | 3CCB5E9F | 2E59176A | 7A65C8F0 | 31EC858A | D730B21B | 9EC851A0 | 8DB59DEE |
| 8046 | * 05/20/2002 03:08PM | 3232A83B | 3C7EBBC2 | 7FE96E55 | 72E5DB48 | D329D16F | 7CD26AF8 | 5B953C46 | 6CA638D0 |
| 8047 | * 11/27/2003 08:57PM | 6FDD51E5 | B877DB26 | B10C80ED | D484718F | 5D015588 | 6790BD4F | D0BC2931 | 114C043E |
| 8048 | * 11/27/2003 08:57PM | 0B1D160F | 57778C3A | 38639023 | 1F82C81C | 529E5AAD | 453FA2F9 | 86EC65DA | ABFD1367 |
| 8049 | * 05/29/2002 11:18PM | 41E1FD44 | DF6513DE | 75605365 | F251523C | C57BF04F | DFCCF987 | C38A3074 | F5FE790C |
| 8050 | * 05/29/2002 11:19PM | 9DA7FBA4 | 0AD6B3E8 | 667FFFCE | B3E4D13D | 650FEC82 | 5B80F9C4 | 096F92C0 | 291D06B7 |
| 8051 | * 05/17/2002 05:26PM | B8F88923 | 3FFA608E | A11C9A18 | 719AE4F6 | AB63A79C | 0833E0C5 | B48755F1 | A096F7C6 |
| 8052 | * 03/08/2002 03:07PM | D5331C2D | 465B6E40 | 42752C16 | 26A475A7 | A35227CC | 35987799 | 8FCB56E1 | 438829CF |
| 8053 | * 11/27/2003 09:12PM | BB9E297A | 426EB6C0 | 390DC946 | 3D13384F | 32CCA24A | 4D0ADCE4 | 2D552D0C | F551610B |
| 8054 | * 03/23/2002 09:39PM | CB410317 | E10ACC17 | F66916BE | 1478C38E | 89DA4BAD | 94217BA4 | 5318D047 | C1A9FB26 |
| 8055 | * 01/21/2003 12:17AM | 29B4F117 | AA2033D1 | 322277D4 | 5D0B34BE | 2EF82631 | 4D279D2E | 43036204 | 10D13A4D |
| 8056 | * 05/20/2002 03:08PM | 97C11604 | 033491F9 | BDD4B2A8 | 490BCD6C | AB0FD300 | DCB21A86 | 73B72B31 | FC474C2C |
| 8057 | ∧ 09/06/2005 08:51AM | 894697D3 | 76E65420 | 10F33085 | D93A9D51 | AE74A69E | BCDE3625 | EDD71365 | 5DA4013E |
| 8058 | ∧ 09/06/2005 08:54AM | D903C217 | B26CE2D1 | 32E97719 | 96B0747E | 72D8CF90 | 15FC2FE9 | B10632DB | DDDC1BC9 |
| 8059 | ∧ 09/06/2005 08:54AM | 7B2A01BA | 5BC9472F | DCD95057 | C4CE8B95 | 39F6A028 | D72808AC | C91D5793 | 3C25697C |
| 8060 | ∧ 09/06/2005 08:54AM | 7468DF5D | 97C5116D | 8BBFB7D0 | F12E4379 | 987DD466 | F025AD17 | 77EA4BB2 | 5476D1D9 |
| 8061 | ∧ 09/06/2005 08:55AM | A4BEBC63 | E8C90E65 | EA081696 | 5A568950 | 8566D08F | C1A5F422 | EAE06A6E | 59A86F6E |
| 8062 | ∧ 03/18/2006 04:48AM | D1A5386B | 49E2E2A1 | C71200A9 | 4BBF1658 | A98CE689 | 85AA9F77 | 3D8CDE7B | E39D3CD1 |
| 8063 | ∧ 01/20/2005 11:10PM | D985D0FC | FCB37E4E | A08E79C3 | 09DFDB00 | BD1FF7E4 | E315F52D | F2732D72 | FC581625 |
| 8064 | * 08/16/2001 09:27PM | 6BCED141 | 47165848 | 2AB5FB40 | C8BA42EF | 91DA7572 | 7B53A1CC | BC458C23 | D94B7C35 |
| 8065 | * 10/08/2001 08:43PM | 4E9889DD | 2899447F | 2DA33922 | D1893AF9 | 42A04CF5 | 47A2019E | BEB4DBD1 | 5D24E667 |
| 8066 | * 01/13/2002 04:41AM | 76AA162F | 078FE58B | 3B0579F5 | 0387C440 | F3646FD3 | 11D1B24C | 3C816C08 | 9018F5CA |
| 8067 | * 03/08/2002 02:33AM | A75B832E | E19E6551 | B3E51531 | 6CB25B7A | DBC7449D | DFC5631F | 4E042E0F | 9577E925 |
| 8068 | * 03/08/2002 02:26AM | AA95C804 | 5703D685 | B30A2C50 | 2381D041 | A58645ED | 36D39C67 | 29BD6863 | 2116DD24 |
| 8069 | * 03/08/2002 02:29AM | AB2226C9 | EEFC1ECD | 998C4C46 | B37B665D | 1967F281 | 979B1A8A | CA0CC45C | 21E16905 |
| 8070 | * 03/08/2002 02:31AM | B9188755 | AA89B20F | FE23F780 | E1AF19C4 | AE6766F2 | 1BB0C0F7 | 6A29B4F8 | 041AB941 |
| 8071 | * 03/08/2002 02:31AM | 7B59269E | 79ABC606 | AE42EBB9 | 3D298357 | CDBC44FC | 341EBA2A | 0FE2692A | 2798125A |
| 8072 | * 08/16/2001 09:35PM | 23430E0B | 59706052 | 6E136EFB | 53DE233B | ECC4481B | 1AA09998 | 8D6674C0 | 09E37F14 |
| 8073 | * 01/13/2002 04:20AM | 43BAC5A3 | 9CA8AB37 | E7377822 | D0F9683C | BABE9259 | AB334718 | BDB3F3EF | BC236DE4 |
| 8074 | * 06/18/2002 06:59PM | EBF8180B | 79441A59 | F5400216 | C8D88CCB | D938C343 | 58FA21E5 | D4290D1D | F5977E64 |
| 8075 | * 07/16/2002 11:33PM | 95009E01 | 73B79055 | 88F43592 | 6F7075FD | 6C7DBEB1 | 4C64A9BA | 87EC748C | 3BB42377 |
| 8076 | * 11/09/2000 06:31PM | C6AAEE7C | E78F59AA | 755AD4E0 | FEAF6BAB | 01506130 | 1827FFCE | 532F6980 | 4CFA77D3 |
| 8077 | * 09/04/2001 12:33PM | 507CEEE7 | 8385FD8E | 428B8C90 | E9A881ED | 72A93E0A | C0224129 | 9429E511 | 4526F8AC |
| 8078 | * 06/18/2002 07:04PM | C37225F1 | 7A98671A | 71424ECB | FF19EC6F | A5461FD8 | D2F039D2 | DDF20AB6 | 6E6D2173 |
| 8079 | * 03/08/2002 02:46AM | 9334532E | 4CAE99A0 | 8A90CC54 | 1C6F7B54 | 40EECE43 | 413BFB48 | 99252B76 | EBAA6E06 |
| 8080 | * 03/08/2002 02:50AM | 4AE65AD7 | 9BA5FBF5 | 509A86DB | 2800DC65 | 49AB284D | F0C35B51 | 38F6B224 | E221E6F8 |
| 8081 | * 03/08/2002 02:45AM | B8E552D0 | EA9DF8BC | A2A869AC | C3150DEE | C37E5932 | 1F20B893 | 3AF4BC53 | F0BEE581 |
| 8082 | * 10/18/2001 01:26AM | D33C4811 | DD6E653C | 5DAE455F | BD1E557B | 89585314 | 04E367BD | 9AE3D7DD | 124FB497 |
| 8083 | * 03/08/2002 02:51AM | 60A09398 | E9CF7078 | 805F6024 | 96A45742 | 502F4163 | 05129080 | C6FFDBF9 | EBDBCA5A |
| 8084 | * 03/08/2002 02:52AM | 5CFF0ECA | FE93A515 | F765030F | D54B9D79 | 5A58EB0E | 5B56BF72 | AC082F4B | ADEA7B30 |
| 8085 | * 03/08/2002 02:52AM | 51A01755 | 0B59FB2C | 22809F29 | 3C9DD296 | B197B26F | 61480BF2 | 9DA3504F | 5F7A4041 |
| 8086 | * 02/23/2004 06:27PM | 227912FC | 7B1E7620 | 70B2B2D8 | 9896614C | 042BF75F | 00E26C06 | CE5C0E2A | 2BB0943E |
| 8087 | * 02/23/2004 06:27PM | AA10A5A2 | A10C9F75 | 38C9F53F | A4580DC4 | DA5D9C2C | B47104B2 | A56C602B | 8F13BD54 |
| 8088 | * 09/13/2001 01:05PM | 72A104B4 | F7059C52 | CE503D76 | 20197ACB | 900A72EB | 939BF3A9 | 77F803EB | 1108B1A8 |
| 8089 | * 02/23/2004 06:26PM | 864C3D40 | 7866CDE3 | 6B778C5A | 2F8C684B | 6B7A20B8 | 63813498 | 1A6B0606 | EAA030F7 |
| 8090 | * 03/08/2002 02:53AM | 223F5E82 | BBDE851E | FF58D1EB | A0A55D8F | 376AFFCD | 68AECAE5 | CDDD5744 | D0A47FA8 |
| 8091 | * 03/08/2002 03:05AM | 1598791D | 73D5B65F | D3A754EE | DEB7A79B | 5A4EEFEA | C665AAC5 | 70540835 | A1609639 |
| 8092 | * 03/08/2002 03:05AM | 4C68AF31 | 40C3BF9B | 37DE0C30 | A56C7EB3 | E7941A5C | 52806A47 | 75C97255 | 22A389C0 |
| 8093 | * 03/08/2002 03:02AM | 0616DF1E | 273790CF | 64D7EEC4 | 29BA231B | 671EAC10 | 83775336 | 60307943 | D0C795AE |
| 8094 | * 02/23/2004 06:24PM | 165C5677 | 52D99A4C | 08805A20 | 348CB752 | 2117034C | 074AB0B7 | D8490404 | A09FA882 |
| 8095 | * 10/08/2003 02:32AM | 4294DB43 | C926979B | A07DF458 | 27CB72D2 | BC0277E4 | 4B55BF83 | 9C8EB00C | 79929F6B |
| 8096 | * 10/08/2003 02:32AM | 65597401 | 83E683FA | E99E4F1A | 38DBED40 | 16AF3D2B | C9823185 | F328093D | 39E7B389 |
| 8097 | * 10/08/2003 02:32AM | 1E6931A9 | B0907C2A | 14449805 | E49EF2A6 | 16DA37A8 | 79E6CC4B | 685B336A |  |
| 8098 | * 10/08/2003 02:32AM | 2009F4DF | 5D0E750A | 61E1ED06 | 906C5E5A | C61D49AA | 33283EFA | 56F966A6 | 9EEC7BC2 |
| 8099 | * 10/08/2003 02:32AM | E9FAB6A0 | 9C88DFDB | 390211A2 | 3F5EF9FE | CFC82A0C | 6A0E7171 | C042C13B | E85D9DC0 |
| 8100 | * 10/08/2003 02:32AM | A68F1F73 | 769D67F8 | CE3E38E5 | FAA4EACB | 40AFDB39 | EBE284F1 | 95BEF4C4 | CE184C07 |
| 8101 | * 10/08/2003 02:32AM | 5B5871DC | C1880DA2 | FD2788BF | BA7F1AC5 | 2FBE5903 | 2CA93E94 | 0B3B4935 | 371D2500 |
| 8102 | * 10/08/2003 02:32AM | 4EE35E82 | 19FA52CA | C1739BC7 | 1A61A926 | 1DA5F844 | ACA9F5CC | 0CE9DB89 | 01BD5FAA |
| 8103 | * 10/08/2003 02:32AM | D101BA1F | 193D5F56 | 5F0CE150 | 99625C80 | 2E2CEB5C | 9149B588 | 58726BDF | 6E38F7C8 |
| 8104 | * 10/08/2003 02:32AM | F2C477E8 | D6979AEE | D78A58AC | 9AA9EB4D | 3AC0E081 | 76727D6F | F27AAEBE | 64CB41E6 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8105 | * 10/08/2003 02:32AM | A90B6707 | 1B5C7DFE | 3A92E95F | DFD452A7 | 77D6167F | CB94BBAC | 273708B7 | 90FB717C |
| 8106 | * 10/08/2003 02:32AM | A6486957 | FD42D2BE | DECD5FC6 | 36C6596B | B8809CEF | B4DE7A2B | 560531BA | 027AD16C |
| 8107 | * 10/08/2003 02:32AM | B31BBE73 | 02BF3E96 | 828A2CB1 | 6565AA75 | EA37577F | 34A20AF0 | 5CAC9E04 | 9FD7C039 |
| 8108 | * 10/08/2003 02:32AM | 5A436FC3 | 52DA8EDD | A3A88702 | 62D9D3FA | F32DDD68 | 7C6469C3 | B178CFBB | AF47949D |
| 8109 | * 10/08/2003 02:32AM | A54C2350 | 53BF84E0 | 7F855881 | BE2548D3 | 08AE3028 | A586B794 | 98CB0943 | 3E608F67 |
| 8110 | * 10/08/2003 02:32AM | 6AE6049B | 0972203D | 85BB2F2F | 3082C797 | 0884DA0B | 2E73963C | E35E51CF | 5A3658FE |
| 8111 | * 10/08/2003 02:32AM | 874544C7 | 21899940 | AF089299 | 4E5F56F0 | 807B0047 | 933B7D43 | CE90C6C7 | 5272D314 |
| 8112 | * 10/08/2003 02:32AM | C3EEE4F1 | 22AA929C | 634D6CA4 | 83A7B901 | ECF7763A | 750AD0D9 | A5711332 | F2F25CAF |
| 8113 | * 10/08/2003 02:32AM | F45A950C | 377D5002 | 4D5E4FE0 | E904C045 | 5259A783 | 54BB8C05 | A7EE6087 | 0D58AAEF |
| 8114 | * 10/08/2003 02:32AM | 0B44049F | A6520033 | BE168749 | 9881B6B7 | 9953B806 | 1B89365A | 04D04806 | D399B6CF |
| 8115 | * 10/08/2003 02:32AM | 639D735D | 236B0285 | 8CA52A82 | 8935ACAC | 4EDD01A2 | B17A3595 | 469FCDA7 | 3B09B7DD |
| 8116 | * 10/08/2003 02:32AM | 310F8EB3 | D1E503A8 | CADA76E8 | 6D430CC4 | E9A660DB | 2198DF05 | 3918D320 | 709FF974 |
| 8117 | * 10/08/2003 02:32AM | 4530BD82 | A3E594BB | 3DA10DCE | A374D0A4 | FDFB1B03 | CCC2E925 | 8740574F | 110F5D0A |
| 8118 | * 10/08/2003 02:32AM | 5F4CFDC6 | B49FB758 | A9CBAC56 | F3BF3FDB | 1F3D2DD9 | E32A7A7A | 0410BCD7 | C6A13734 |
| 8119 | * 10/08/2003 02:32AM | 4B5224AC | 597A4F0D | CA5AEC1F | 317BFC93 | 14CAE96B | EDAE43B0 | 57C04EF7 | 6DCE7AD7 |
| 8120 | * 10/08/2003 02:32AM | 6A5D5BF2 | 3FEA8E51 | 8D385ECE | 07F61157 | 9EE460E7 | 5EA6EE28 | B10C2CF5 | F721A22F |
| 8121 | * 10/08/2003 02:32AM | 3911E145 | C9D185F4 | E75C279A | 1FFA5230 | 3A94D1F3 | B7230DF8 | F22A3A7B | D096C407 |
| 8122 | * 10/08/2003 02:32AM | 0D6790A7 | AD622A97 | E7B88627 | 45C8C786 | DAB1C5CC | DCB102EB | 139F1AA3 | 45046D9A |
| 8123 | * 10/08/2003 02:32AM | 6449F7B9 | 164690E6 | E58908C6 | 7D86C3D1 | A2C4C516 | 9C99E62C | B8745355 | 8ED91070 |
| 8124 | * 10/08/2003 02:32AM | E7F5037E | 3DC31CF3 | 0A2C0097 | E6636E8A | 25CE37BF | AA28FD9E | FD331B37 | 4D03403C |
| 8125 | * 10/08/2003 02:32AM | BEFDB60C | A121E437 | 9F0C5B4D | 09227C07 | A27DDEE5 | 73F8DFDD | 20E45033 | 3545DF7D |
| 8126 | * 10/08/2003 02:32AM | B63B5472 | BE87D17D | B6E188F6 | 07BDE9E2 | FE93F439 | BC486360 | 6010E37F | 27F60951 |
| 8127 | * 10/08/2003 02:32AM | 54815EBB | 80259D57 | 8BD92FEC | CEC0D175 | DD7CBF56 | 98FEB49A | 54A40E07 | 2D95D5A0 |
| 8128 | * 10/08/2003 02:32AM | 38DB7C79 | 05D301D8 | AA633A80 | 3A66BED0 | B615BA24 | 8A4070FF | D6E74DFD | E11DDD48 |
| 8129 | * 10/08/2003 02:32AM | CF063230 | 829B66E0 | EB0551B4 | DEFDD9F3 | FEE34C46 | 6A77F06A | 731EEF5F | 8B52D182 |
| 8130 | * 10/08/2003 02:32AM | 8F6F7536 | 0A90F66C | 132275BA | 1C7A4E76 | 256DE623 | B586C780 | 02C78E3C | F1E1535D |
| 8131 | * 10/08/2003 02:32AM | 40CCC4EB | D8AAD855 | FD7419A8 | 259FDAA9 | 20E1BF2E | 25B06423 | C394EC82 | C3E63DA9 |
| 8132 | * 10/08/2003 02:32AM | 99DECFDA | 74DA00F6 | B5816C32 | AEDA8D32 | A34FA7CF | A59761BF | CCD803CD | 6DB4C8F1 |
| 8133 | * 10/08/2003 02:32AM | BF79A828 | 778A5152 | F3E0CC72 | 6EA96DC2 | C5A86635 | B69D1919 | 83ED1D83 | AABCEFFB |
| 8134 | * 10/08/2003 02:32AM | FE4A500F | 518CF790 | 7E48BF15 | B398DE27 | D814F46E | 3A19AFEF | 2B3F6855 | FFB3DA23 |
| 8135 | * 10/08/2003 02:32AM | EA921D06 | D86661E0 | 4527CAF4 | A28B0998 | 7561F263 | 111340E0 | 5B46F8EB | 93561290 |
| 8136 | * 10/08/2003 02:32AM | B819C26C | 0817290D | 50D494C4 | DB7B6C44 | D35C0BF4 | 6FD7DFEB | DC94586C | 1EC12AF7 |
| 8137 | * 10/08/2003 02:32AM | C1BEFF73 | 75CA8A41 | 39301A3E | 78035CD0 | 2D3698F0 | CE6DF12B | 01E0E699 | 097BCABF |
| 8138 | * 10/08/2003 02:32AM | A1BF78F5 | 78DFD91E | DB3BDCD8 | 9CC52EEE | 9BE5841F | AEA639B6 | DED15AFF | 43B3B286 |
| 8139 | * 10/08/2003 02:32AM | B3476360 | 79A2D1FC | F6BAA2C1 | FECB9A6C | 8955B376 | 2D29B422 | 4C9F11BF | 87830CDF |
| 8140 | * 10/08/2003 02:32AM | 3B20A57D | 8FC1C16C | 63365C07 | 02EA4D47 | D5479127 | E2373064 | 97CDF4F7 | 555DC125 |
| 8141 | * 10/08/2003 02:32AM | 3E723A44 | 782B1874 | 4A9F2D22 | D82C49A5 | 4B479A32 | FF5734E1 | 56A125CF | 98FA4BC7 |
| 8142 | * 10/08/2003 02:32AM | F7D8B354 | D82306BE | AC4AF2B5 | 74D497B1 | E92D7107 | 893CA29D | 9E970B7D | 16306535 |
| 8143 | * 10/08/2003 02:32AM | F473FDE9 | E0438EC5 | 8DD0D7C9 | AF05D493 | 3BEE983C | EAF9929C | 7FF6D09F | F77F4F66 |
| 8144 | * 10/08/2003 02:32AM | 5EB50C94 | E39DF84F | 1BF867C2 | 02321DF3 | 08E1403B | 7EC77F98 | D3141DA4 | 06F96DED |
| 8145 | * 10/08/2003 02:32AM | FDFF6FF2 | 6C6EF810 | 83F5FBA9 | 9B284915 | ED457272 | F6E35F66 | 10F4040D | 19F0B59A |
| 8146 | * 10/08/2003 02:32AM | 354BD6A7 | 5915AFAF | A2638F22 | BF23B426 | B819F1F2 | 92C1CFE7 | 4A8BEE9B | BA85772D |
| 8147 | * 10/08/2003 02:32AM | FD8282A2 | C37A6FC6 | 017906AB | 1CCB638E | A43A84DF | 1D1D3D7D | 216C3AA7 | F5672A9B |
| 8148 | * 10/08/2003 02:22AM | 7E8014FB | 40508440 | 8682AC2B | B4682BE5 | 72091EDF | D480DCBA | 7D60548C | D1917BD1 |
| 8149 | * 10/08/2003 02:22AM | 17C0064C | E35B46CA | D4F1EC9D | B450EE4D | DAA81FDE | C94DE030 | 8CB9BA6B | 106051CA |
| 8150 | * 10/08/2003 02:22AM | FBA76229 | 9D0A55A9 | 698F466D | EC2CAF41 | 013D2A08 | 84EEFEF0 | 194938D0 | 58ED7B07 |
| 8151 | * 10/08/2003 02:22AM | 1F3CCE4F | 29478424 | 55DEA4A0 | 1C56D96A | 1B05BF8E | 930BFD40 | 1DDAAC77 | 6F9B9BF1 |
| 8152 | * 10/08/2003 02:22AM | 9CAA0DA0 | F2891A61 | C7A29DA7 | E10F44D2 | FEC984C8 | 35D3C5C9 | 111D600D | 88A877C6 |
| 8153 | * 10/08/2003 02:22AM | 43B6D922 | 39A6F522 | 4BE5791E | 49FF5AC5 | 06C33720 | 186DFE85 | 4137CD23 | D0593E42 |
| 8154 | * 10/08/2003 02:22AM | 9754312E | 51201C7B | BA5FD7EA | 1BD51E88 | AF3111B4 | 579E5DCD | CDC28057 | D86F8744 |
| 8155 | * 10/08/2003 02:22AM | BE14474F | 102FB688 | C9E10E7 | 12760F9E | 4CEB0DF7 | BA180F2C | 0B6C1705 | 8B8D9B93 |
| 8156 | * 10/08/2003 02:22AM | B5251C06 | 308F7ACA | D4A018C5 | D1633FC4 | E35DD6B3 | 742C163D | 86AB76A3 | F036F5FE |
| 8157 | * 10/08/2003 02:32AM | ADCF590F | 63B6EDC3 | 649ABF56 | 21413AFC | 78FB730B | 0A011CC0 | 120B1E03 | CEB07560 |
| 8158 | * 10/08/2003 02:32AM | 312BFEA7 | D2EE9572 | 839DCBE9 | 1F316062 | E3F26A02 | B33A29AB | 2DC6B1C9 | 0A13A827 |
| 8159 | * 10/08/2003 02:24AM | 7636633D | 10D4AA1B | 896769B1 | 4337FF74 | C736AC64 | A718BF58 | E168B034 | 0F2DD3E8 |
| 8160 | * 10/08/2003 02:23AM | 4B25D602 | E4790A0C | D6C47C5A | 1554EDFF | 4282D007 | D840BA33 | 3ADAE383 | 8F37C122 |
| 8161 | * 10/08/2003 02:24AM | B861BAD5 | 2F0F077F | 9523533B | 6431EC9D | EEB2D6EC | 26C5517E | E98D01DD | 1D9E087C |
| 8162 | * 10/08/2003 02:24AM | 00C06F42 | 44E12A31 | D59671B7 | DA34EBA2 | DEB57D66 | EFE80930 | 6C0CEB87 | E919E499 |
| 8163 | * 10/08/2003 02:24AM | A258C162 | CA8F07A7 | FDD3E1D5 | C7031094 | 832E384D | B9DDEE0D | C3505049 | D418CF4A |
| 8164 | * 10/08/2003 02:24AM | 81811318 | 00D4C842 | 4E1ADDAE | C10A2AF8 | 6CA04761 | 49E67CEF | 6855A081 | 1AE43101 |
| 8165 | * 10/08/2003 02:24AM | 3AD0C8CC | D33EDB5C | 49953948 | 4AF6C934 | F27A0758 | 8170A118 | DEE6A737 | 41B86E50 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8166 | * 10/08/2003 02:24AM | 93ACA798 | 6BBFB777 | 9E673965 | E339789B | 72AA65CA | F017AE44 | 9A18EEFD | C25E050E |
| 8167 | * 10/08/2003 02:24AM | 4AEA252B | 4694CC38 | B95AFE5F | 6B1735B6 | F3B32A05 | A46F18CD | D860C768 | 437BBBC3 |
| 8168 | * 10/08/2003 02:24AM | 35B8747C | 236E4E57 | DCCF87AB | 892F3451 | B07187C2 | B1EF71FA | FEC75F72 | 4AE9D855 |
| 8169 | * 10/08/2003 02:24AM | 1AF8C44F | 0EDBA737 | 8B5D32DC | A317D912 | 371C1B1D | 35EDE637 | CD5C8127 | A8D0110A |
| 8170 | * 10/08/2003 02:24AM | 60E9F9AB | CE06CE1A | 18137289 | 3D16EFC4 | B582B38D | C5994C02 | 5C789B9B | 614FD519 |
| 8171 | * 10/08/2003 02:24AM | 2E7BFA32 | 267EB935 | D3382B7C | 20ED2DAC | 81D2AE66 | A32F8C09 | 4834EF86 | B3E14510 |
| 8172 | * 10/08/2003 02:24AM | E1BEA73C | 4525ADA2 | E591D0FB | D3F8B318 | 9542B3D5 | 23699E81 | CDEC9C93 | 49EAE405 |
| 8173 | * 10/08/2003 02:24AM | 98E5A830 | C0461DD2 | 65826ABA | D31302A6 | B2D19F59 | E46658E2 | 08006C08 | BEDDB3E1 |
| 8174 | * 10/08/2003 02:24AM | D0CD398B | 0C1FEA82 | 39F74F19 | BEED3C5E | 22192CBC | AE770860 | 0189B338 | CE9050F0 |
| 8175 | * 10/08/2003 02:24AM | ACD56EB8 | 6AB00E12 | 120B49FB | 2F0DA4F5 | 432BF1BE | AA274B28 | A0663E89 | 82A18BCA |
| 8176 | * 10/08/2003 02:24AM | 2D8E54C0 | 0C02C26A | 599589D0 | 72A6D133 | AF40AC0E | 1B5CB904 | 2DC0503F | 52704B6E |
| 8177 | * 10/08/2003 02:24AM | 83A2A65F | 4198BF53 | 73E32869 | E3005D01 | 1435BF01 | B3EE7891 | 156FE5E2 | B6C098CD |
| 8178 | * 10/08/2003 02:24AM | 689E66ED | A4D957B8 | 85C65F72 | A8278C44 | A3C5AD07 | F352A329 | 64E89E1C | 27358780 |
| 8179 | * 10/08/2003 02:24AM | C01248DE | DEEBE8C5 | 1727F436 | CBCE4A86 | E819D23F | 5C723BBB | C9352C27 | 0ECC0A04 |
| 8180 | * 10/08/2003 02:24AM | 983E34BD | 7B4932D1 | DCCE486D | 5DC35389 | 95564FC4 | 443654D3 | 097A267B | 666E7D76 |
| 8181 | * 10/08/2003 02:24AM | 071DF2AA | 2F4AFBEB | 355235AB | 6D216AA1 | 9F52E21F | 6F22B904 | 6176280B | 62A85F76 |
| 8182 | * 10/08/2003 02:24AM | C4780045 | B151F605 | 20755416 | 9E7A1178 | E81E88BC | CC38D714 | FAE3BD64 | 0AC124ED |
| 8183 | * 10/08/2003 02:24AM | 076AE7E2 | 97B7B731 | 55369C8B | EF9C164A | 7FB68017 | 89A78684 | 50B16007 | 79AB85D8 |
| 8184 | * 10/08/2003 02:24AM | 323DACB9 | FB818BC0 | 4A3CB324 | 43789AA4 | 3F518B8C | 0F4D4EB2 | 0598B4E3 | F75C3D7F |
| 8185 | * 10/08/2003 02:24AM | 5174CE10 | 1D2E8AEA | 6172273B | 58EF184E | 13CD834E | 99D452EF | 8A4955CF | 3AD2F008 |
| 8186 | * 10/08/2003 02:24AM | 17759396 | 37FC6512 | 65F523BF | 1EE8CB61 | E6C109D2 | 3A43008A | B20032FB | 8818B3DF |
| 8187 | * 10/08/2003 02:24AM | 2ED793A3 | 62AFEDFA | BDCAC44B | D6C51478 | B701E66F | 77124351 | 38A2A699 | 7A2561DB |
| 8188 | * 10/08/2003 02:24AM | 120B026A | 57DB2007 | 8C6D5955 | EA5A54C2 | 6EB235AD | 29DE0674 | E77A8A30 | 797EED43 |
| 8189 | * 10/08/2003 02:24AM | A1A74DB7 | 2CA1C95E | 6EBA3519 | 8AC67798 | 9D0A52D6 | 70B9C01B | 04C5FFA5 | D643705F |
| 8190 | * 10/08/2003 02:24AM | 09F4EFFB | FAD84A59 | 4CAE63CB | C9F6DAEF | FE481F89 | B9F592AA | 3A020CA7 | 9062F8CE |
| 8191 | * 10/08/2003 02:24AM | DF12ACE2 | 506C3EEE | 5D5E1F7F | 6284C7E7 | 24C47E43 | D1DF4ACC | 8AAC7681 | 4ACD3F82 |
| 8192 | * 10/08/2003 02:24AM | 410D5E91 | 5DB14D70 | 2FD26FC7 | 1894F0FD | 12FE7AB0 | BD30738C | 2947DA8B | 61B9FF13 |
| 8193 | * 10/08/2003 02:24AM | 96E94C86 | B26AE27D | 7B623BD3 | F058C3BA | C933C1A1 | AE3CAA54 | 6446C3B9 | 16B4B657 |
| 8194 | * 10/08/2003 02:24AM | EA9C6E83 | 9DC5F450 | 22F0B57E | 6EBEEA8A | 2EA4A5CB | F51AB7BD | DA98FBC6 | 8D08C717 |
| 8195 | * 10/08/2003 02:24AM | 061E5BD8 | 75B3D088 | 8EE5FA77 | 308D4919 | 6FD374FC | 5166A001 | 5EBE530B | 1B6FCC3F |
| 8196 | * 10/08/2003 02:24AM | C8ED64D3 | 165262B2 | 51EE2124 | 7BE45D82 | A92BA02E | 5849810F | 1502860C | EF3C44D3 |
| 8197 | * 10/08/2003 02:24AM | 27CDF7CE | 395C519F | FE6F4A04 | 7E6B9B2F | C551400F | 897ADB7A | 2BEBCE6B | 2795B4B8 |
| 8198 | * 10/08/2003 02:24AM | 16B0ECBC | C6096191 | B1957156 | AD83F40D | FD0960DD | 9C6EF2EC | 9537324E | 88C38863 |
| 8199 | * 10/08/2003 02:24AM | 7085F5AC | C2C208D1 | DC1C2B88 | 088F3595 | 75445974 | A6B52F04 | 48693EB1 | 1E63A65E |
| 8200 | * 10/08/2003 02:24AM | 0E0FFEE7 | 732B5DB5 | A45E19EF | 71AB7462 | A0A57CA3 | 345C6A66 | 2A2A17A7 | 32B8919D |
| 8201 | * 10/08/2003 02:24AM | 11FBC968 | 4ED29F24 | 137B5E8F | 5FA8EF33 | 1865867D | 81F75AA5 | B1C8E7AB | 29F0336A |
| 8202 | * 10/08/2003 02:24AM | 51EB875A | 06586378 | 7D3E3950 | 33BD0D52 | 35D8B2F5 | A9436494 | 90FD1131 | C875A272 |
| 8203 | * 10/08/2003 02:24AM | 919E319A | D5FA782D | F4ABCBB0 | 04550D40 | CBD070D3 | C3375F63 | 5FBB865B | 33D99F73 |
| 8204 | * 10/08/2003 02:24AM | 24F74DD1 | 2DAC0618 | 6B69509D | 80BB4DE4 | 527A6D93 | 6C5F3AFF4 | A6D481B1 | 9FBF0679 |
| 8205 | * 10/08/2003 02:24AM | 630F92BD | 99678FAF | E415A3E7 | 19DCD4F3 | 2F21714C | 899975C0 | 44F553A8 | CF5D92EB |
| 8206 | * 10/08/2003 02:24AM | 1FF7983F | D919591D | 110A26CA | D20E5F27 | 13EE5D84 | F15FCF1A | 29799F1D | F8006A37 |
| 8207 | * 10/08/2003 02:24AM | 5549BCED | A0DBD9E6 | F6D89513 | F31CD0AD | 31368504 | C4EADD74 | 1CECEFA8 | B91F7B1E |
| 8208 | * 10/08/2003 02:24AM | FFC10445 | EF50C264 | 8B42B77E | 5705717F | 59AA0BEB | 742EE6F4 | 4D02C558 | 5D1598E7 |
| 8209 | * 10/08/2003 02:24AM | BB5F8B95 | 3F984F17 | 84A8AACF | 0604DB45 | F37E1A75 | 8C6A374F | C94FE250 | E73F864A |
| 8210 | * 10/08/2003 02:24AM | 5459A753 | A01A3F51 | 3600F660 | C7B283B2 | E7E0BB64 | D6610EB9 | D3C456BD | CFC68D04 |
| 8211 | * 10/08/2003 02:24AM | 4B8B4A84 | 60DC416E | F0875005 | 66B9D2D7 | 7CB08B02 | A13C44C2 | 641EB89B | B86962B8 |
| 8212 | * 10/08/2003 02:24AM | 1922011E | C22131E5 | 1C194AF9 | A8BE2160 | 4061E025 | 9DD07D70 | 14751FBF | E65C6C33 |
| 8213 | * 10/08/2003 02:24AM | CE7F73F9 | 0135D063 | 54EBA11D | DF5E3AE9 | 36936CD1 | 9E2F2DF5 | F0F3D34C | 96193DF3 |
| 8214 | * 10/08/2003 02:24AM | B2B68539 | FC24B3F6 | 60F2EA54 | ED2E01D1 | 26C048E7 | C557382B | 9E542F57 | 915A7255 |
| 8215 | * 10/08/2003 02:24AM | 5473A2CB | 6D0A320C | D5A5708C | FD0D2C1D | 70DDFC24 | 77FEF0EA | E39D02FC | BD57A47B |
| 8216 | * 10/08/2003 02:24AM | 8E26FD00 | 05881480 | A5A1A09C | 13889DEF | AF2784F5 | 124DC528 | 0813EB7D | 993C588A |
| 8217 | * 10/08/2003 02:24AM | 92A7B6D8 | ECBAFF74 | 2F186D7C | 95994080 | 06E36D26 | B512C12C | 7D77B6A9 | 7BB14DFA |
| 8218 | * 10/08/2003 02:24AM | 9B1A541E | 9E035132 | 86307B51 | CAFBEEA1 | 4607B9EC | 66C6A383 | 719BB8D5 | 2FA04671 |
| 8219 | * 10/08/2003 02:24AM | B93187C2 | 2C454712 | 62C91F53 | D3D93347B | 50303C2D | DA91461A | 31CBC355 | 2A645377 |
| 8220 | * 10/08/2003 02:24AM | D6171916 | 8F9951D9 | 447A5083 | F1FB35D0 | F00051C1 | E09D84F4 | EFE2A52D | 32A1A439 |
| 8221 | * 10/08/2003 02:24AM | 36432ED0 | F7923275 | 09EC37CB | 702C70DA | CC2DEEF1 | E8B5B8F2 | 6BBF8290 | 16476A36 |
| 8222 | * 10/08/2003 02:24AM | 4187CFCE | B824D069 | D4BBBC79 | 7E59A5F2 | 2574AD60 | 43CA6338 | F8AC21BA | 5F079530 |
| 8223 | * 10/08/2003 02:24AM | 4A077BE1 | E7D2BEF9 | 32C0150F | 816E5FF0 | F25CA831 | 66BC3727 | A0CCB38A | EFE3C146 |
| 8224 | * 10/08/2003 02:24AM | CF3E76E1 | 49E804CA | C951BA1C | 3B2034C9 | CE8FD2C2 | 962ECECE | 4D7FDFDE | 6AB72338 |
| 8225 | * 10/08/2003 02:24AM | 1D1834C8 | D3180FFC | 9E26AD62 | 0CBB1530 | 0FFFCDA5 | DCF5CAA6 | 71D4C5B9 | DB6B3C4D |
| 8226 | * 10/08/2003 02:24AM | BDFAE62F | BF8CAB57 | F6894D13 | EB34959D | BA96D714 | EEF6CCCB | 5A4ECA69 | 67BB5EB3 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8227 | * 10/08/2003 02:24AM | 121BDAD4 | 35A7F866 | 75D32406 | A9EAC34A | 7C46A3C5 | 15B6F134 | 6B6E9FFA | 61662ABA |
| 8228 | * 10/08/2003 02:24AM | BC552EE2 | 435BF702 | A94321E6 | FD5C176E | 8FE508BA | 2C9396EC | B6C213D8 | 243EC8DF |
| 8229 | * 10/08/2003 02:24AM | 586619E7 | 9BA17849 | C1B97F50 | 502532DA | 01642677 | EBD79A1E | ECF36B51 | BFF8273E |
| 8230 | * 10/08/2003 02:24AM | 176F7D99 | 9CE23AE3 | 884ABE4B | BDAF85A5 | 7998A539 | EB233C75 | 8981FEBA | D4898CDD |
| 8231 | * 10/08/2003 02:24AM | ABBA0A4D | 7B5DA801 | 95307E72 | 16EA535B | 807D3BEB | 51E0D9FD | 52301E75 | BA435A2D |
| 8232 | * 10/08/2003 02:24AM | 4721174B | 8DADECE6 | EB90F194 | DB7DD4C9 | B8E7DD40 | 5A23B6F9 | 32D43ACC | 261323FA |
| 8233 | * 10/08/2003 02:24AM | 1EB889EF | DF2E5B2B | 9E39EB6A | 39A02A15 | C8B2B3BD | A0974305 | 03674BD1 | 5DA3E81C |
| 8234 | * 10/08/2003 02:24AM | 90BA2BF8 | BC7D5D89 | 0E3BADD7 | E141CC16 | 23709F2D | 701E43DC | CDF322F0 | 1B49106F |
| 8235 | * 10/08/2003 02:24AM | D4C5BF59 | 5426531E | 59F35512 | 882C8F99 | DDE9FB72 | 5B1F0EEE | FC0549FC | A4C7FD2C |
| 8236 | * 10/08/2003 02:24AM | 6130B412 | 4AA790F9 | 2F294B14 | 60AB9D3C | 80588228 | 8B84CA5D | EA0C3C9E | 1E8C60FA |
| 8237 | * 10/08/2003 02:24AM | E7C1D2DF | CE2617B7 | C0A25851 | C2394DEE | 5E97177D | 1CFD5B0C | 8DFF26C8 | 4AA78B95 |
| 8238 | * 10/08/2003 02:24AM | 45A7B6CB | BF0E6729 | A4357494 | 616ACEF2 | 9FE53AC | D21A73A7 | 05BA0ADE | AE20C926 |
| 8239 | * 10/08/2003 02:24AM | EC9533A1 | D4E4431D | 4609CD20 | 35950F02 | 13F4C102 | 6A561E37 | 2798636E | AE49AA45 |
| 8240 | * 10/08/2003 02:24AM | 06A997EE | 465B2C70 | 71603A96 | E3AE11A8 | C6F96866 | 5B4362D9 | A1D5403E | B486AE4A |
| 8241 | * 10/08/2003 02:24AM | 561B1A48 | 39C1478F | D0E0AC69 | A12F0B5F | 92778133 | 495F8DB7 | 5883E998 | 4646A049 |
| 8242 | * 10/08/2003 02:24AM | A69B57C7 | 74DC457D | F54A9405 | 42C8F236 | 3B714FAE | E38A1362 | EB9E5384 | 5D25FB26 |
| 8243 | * 10/08/2003 02:24AM | DD379260 | 808474DC | 73EF7CCE | 8FFC437C | 6E63C7BB | FE494732 | 03ED60E4 | 5CDD461B |
| 8244 | * 10/08/2003 02:24AM | EB69B3C5 | 1B1FBDCD | BC842D39 | 5D8E2783 | FB7A3342 | D1A36163 | F14E0EF9 | 1EE559F6 |
| 8245 | * 10/08/2003 02:24AM | 503BFAFC | BD36381F | A39954DE | 58736D03 | BA647177 | 8DA1FA60 | 6A084629 | EA2B7A7D |
| 8246 | * 10/08/2003 02:24AM | 1C050F8B | 55526F61 | E82067C5 | 29C94074 | 5EF342DB | CF8CC06A | 77AF2D86 | 16230373 |
| 8247 | * 10/08/2003 02:24AM | B94CA912 | B4B2032A | 53E2C358 | 44E1863E | C1632A36 | 83E90EA4 | 5A5DDFC7 | DA64C964 |
| 8248 | * 10/08/2003 02:24AM | 599C8522 | 7517BFAC | FA6149E3 | 4153580F | BB99C33C | 55192368 | 4425AE47 | A8C08BCB |
| 8249 | * 10/08/2003 02:24AM | 9DD5F7AB | C9C42566 | 02734222 | 3939116D | 011E9E6C | 34014550 | CCB69B71 | BAC67E68 |
| 8250 | * 10/08/2003 02:24AM | E0A66523 | 1660B8BF | 39F319A8 | E43FC4AB | 47E2F4F8 | 25EF2844 | 42288329 | C110E4DE |
| 8251 | * 10/08/2003 02:24AM | 045726A3 | B60DBDDB | 356E4E28 | 67001EC2 | 1804E2A6 | CE2D6161 | F0028F25 | 3722D6E6 |
| 8252 | * 10/08/2003 02:24AM | 11273A8F | 51BB3CA2 | 80F16A16 | 99E7D6EF | 16543DF4 | 6C3B0998 | F524C797 | 89279243 |
| 8253 | * 10/08/2003 02:24AM | 99F117A4 | 04657F21 | D3FF6449 | B4387F63 | BE52B29D | 4E086FC9 | 42471FE9 | E1D971DB |
| 8254 | * 10/08/2003 02:24AM | 890F5924 | 5EBFD745 | 6A06569D | B80A8A81 | 754704C7 | A810EC76 | B2A3FCA1 | B879EAFB |
| 8255 | * 10/08/2003 02:24AM | AA0FB4E5 | A5AC31A1 | FD8B34F1 | BB43876B | 6C419B7A | BB1345AA | 982A93B5 | 30AFBCA5 |
| 8256 | * 10/08/2003 02:24AM | 2950E4F4 | 30780D30 | 9B6FB5EB | 78E78741 | C6FE5793 | 7A900145 | 7B6555D4 | 9E332610 |
| 8257 | * 10/08/2003 02:24AM | CF399D62 | 1D33FF77 | 68D11AEC | 15D1CDC2 | 2F2D57FF | 7966F286 | 6B53F524 | 55C36A3F |
| 8258 | * 10/08/2003 02:24AM | 701A9FCA | 32D2D58A | 6B7ADBFF | 763EB957 | 3DD313C9 | 75E5E797 | 2831CC90 | 79A7BAF4 |
| 8259 | * 10/08/2003 02:24AM | 8F5E3A1E | BD5D9DCD | 121A5D84 | 10D069A5 | 86032D7A | 4EB93B54 | 3667614E | A913F3D6 |
| 8260 | * 10/08/2003 02:24AM | 55CCC9AA | CE0E78F7 | F998F98E | 29D55916 | 3DC6AE4B | 88ECDF07 | A3C7918A | CD07A1A7 |
| 8261 | * 10/08/2003 02:24AM | 99B247BD | 97872850 | 813EC5EB | 862F7F64 | 1D18B04F | 3107681C | 636BA534 | 8B8899E2 |
| 8262 | * 10/08/2003 02:24AM | 917A09CF | A229E92E | 72BDBF2E | 08F88DE0 | 1D67E149 | BE8D0FE6 | 15B3A155 | 37E3E380 |
| 8263 | * 10/08/2003 02:24AM | 4CFC694D | D779478F | 340B739D | 0E15E390 | C63018FC | 72CFF6AA | 764F9612 | 1684F45E |
| 8264 | * 10/08/2003 02:24AM | B3FA2D29 | DCAD55F0 | 350428F5 | C4B245ED | BFBC42D9 | 6C535ECE | 13CB5291 | 818D7D49 |
| 8265 | * 10/08/2003 02:24AM | FE0247A5 | A199FFD9 | 3EA18F7C | 9B9E4E45 | FC841179 | 9B12B72B | DE05A5EB | EA9D83EB |
| 8266 | * 10/08/2003 02:24AM | 3072CB66 | A0E087EF | CE627002 | D087A641 | EFD53E60 | DBE5702C | 5480C4B5 | 5CA77F7A |
| 8267 | * 10/08/2003 02:24AM | 86190F3C | 419D5BD3 | E2D8942E | 4F94AC23 | C65D789D | BCAF2774 | 1A3B58BC | 39A9133E |
| 8268 | * 10/08/2003 02:24AM | 1391A542 | B8B948C8 | 4C451759 | BF4690B1 | 5928E798 | D164BB0E | 8D3BBCD7 | 5C1961EB |
| 8269 | * 10/08/2003 02:24AM | A7200528 | 83928E35 | 1C605D09 | FB7B7B8A | 91AA1EED | D7CB81AF | F78EB137 | F069F132 |
| 8270 | * 10/08/2003 02:24AM | 1B967841 | D86F9EB5 | 33C14899 | BC3B96D5 | 1BE0F774 | 1B1F56A5 | 13701090 | EF1012B0 |
| 8271 | * 10/08/2003 02:24AM | 0A591662 | 8A887A06 | A2EB05B6 | A664B98F | DB1D7F99 | 0C9D8B06 | FB87B5A8 | AC46F153 |
| 8272 | * 10/08/2003 02:24AM | 6F5201B4 | 90E793DA | B3EE2151 | 7FD64610 | 61124EA5 | A48ED8E0 | BCB6C674 | 80C60241 |
| 8273 | * 10/08/2003 02:24AM | 4D9DD01A | F4A84884 | A90C5491 | D46E8C0B | 3803F85C | 23715764 | 16AC5093 | 74482006 |
| 8274 | * 10/08/2003 02:24AM | 6B31ADF7 | 4905F7D1 | E265B1B9 | 3FA136AF | E7A87D8C | 462FF72C | FB37BF15 | F14E41AC |
| 8275 | * 10/08/2003 02:24AM | 45C04B7D | 234A68B5 | 52C676DF | 4902AF3B | E12087E9 | 04D9414A | 05822D78 | ABB6FC65 |
| 8276 | * 10/08/2003 02:24AM | D11B9B68 | 6E5BDCB4 | BD78B4AC | 1D7D8401 | 3B7C7A78 | 0C2302AF | A9D83D34 | 2AC68526 |
| 8277 | * 10/08/2003 02:24AM | 2EFD3B88 | 584F2722 | 477B7C40 | 5B7C688B | 1FA98E41 | 5C4265AF | 430FC02F | 755E7026 |
| 8278 | * 10/08/2003 02:24AM | 10C2E591 | 5D42FD8F | 873AAA52 | 305F66E4 | 09A27C8A | A8C25A0A | 5BEB3B76 | 93983971 |
| 8279 | * 10/08/2003 02:24AM | F3FA5CE5 | C3690303 | BC4E3D8E | EAFEF380 | 9605DD32 | FFCA1089 | 356E68E6 | 0D768567 |
| 8280 | * 10/08/2003 02:24AM | 14C0D72A | 3BAD8C00 | DD440E87 | 82B30944 | 004F1719 | 9C740FDA | 66DF3FB5 | 21B7117F |
| 8281 | * 10/08/2003 02:24AM | 70F333C6 | 76B98FDC | 875A3642 | 3BE0E742 | 742797DD | E943939A | 8E0AB8BE | 3404B525 |
| 8282 | * 10/08/2003 02:24AM | D9605A8E | 6C5E2506 | 66DF6E2B | CB2CAB04 | C59D305D | CFBDBFC4 | 69AC5123 | 3F1EF69F |
| 8283 | * 10/08/2003 02:24AM | 6B589FE0 | 9A9E9391 | EC8A73C0 | 8BC0302E | 8B3FE61 | 0CA2EFDB | 6C3C1BE6 | D52454B7 |
| 8284 | * 10/08/2003 02:24AM | 967B6A6A | FE3BD93D | FD66FBF7 | 356D483C | E2847EFC | 214E32CF | 3C4BCF31 | 1EDF2278 |
| 8285 | * 10/08/2003 02:24AM | E3A9821C | 29B55CF3 | 45ED2A3A | 29FBCFB4 | F6024B42 | 34A4CC2E | B26AEDE2 | 4E4561F0 |
| 8286 | * 10/08/2003 02:24AM | 21ECCB40 | 0CBCB851 | E5F003C3 | D5120C86 | 9472FAFF | CC8686AB | 9AD98464 | 9F56B93E |
| 8287 | * 10/08/2003 02:24AM | 4E3D47A7 | 0830F85E | 297DB130 | EDB8D1DC | 88E59140 | 7682CB94 | 1D97F2D5 | D7F8268A |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8288 | * 10/08/2003 02:24AM | 477A3095 | D8315941 | 61BFC6D5 | 0882729F | C57FE1F1 | 00B519DE | D6529382 | A629ECFB |
| 8289 | * 10/08/2003 02:24AM | 2E6FAE3D | 32D177F9 | DEFC2049 | C6B4DE47 | 07AB0F0A | 90C2A2C3 | 29CF80DB | DC8B4EA2 |
| 8290 | * 10/08/2003 02:24AM | 43255A08 | 0D5F0FC3 | E9438B7E | FDEC4C56 | E4A35537 | 6CD085B2 | 584ED682 | 80DA9CBB |
| 8291 | * 10/08/2003 02:23AM | EF437262 | E2248DFC | C4027080 | A2010FA8 | 382D5853 | 63EC1B1B | 92D414AD | 946F2C52 |
| 8292 | * 10/08/2003 02:24AM | 2E5ADAA1 | B12C1720 | 9BBE8F64 | 324E94C4 | CC359D0F | 60993882 | D0D912DA | CB9BDA2B |
| 8293 | * 10/08/2003 02:24AM | 1D4ED86F | B4774091 | 4BC8F303 | F53FD9EC | 31663981 | 2DB40C09 | E92DDCF0 | 0ED3ED5C |
| 8294 | * 10/08/2003 02:24AM | 5D41BA73 | E65D8FE8 | 59823C73 | 8860B2BA | 6BFD2965 | 3705A575 | 9122E624 | 450811A6 |
| 8295 | * 10/08/2003 02:24AM | 7A880BB8 | D0CCDDEE | B14E795B | 93976DB2 | ED1F32DB | 0758F9DE | 29A3FAAC | A22FA24F |
| 8296 | * 10/08/2003 02:24AM | 6ED45F4F | 53261832 | 04C6A6D6 | 03B0FB94 | F8C6830B | 79ABEA7E | 25AC280E | A56EE693 |
| 8297 | * 10/08/2003 02:24AM | 40FA80F2 | 3E3038F2 | 9FA792EC | C24E3A15 | D96FD2F1 | 95E88C15 | 5EF29C83 | 4FB7B73B |
| 8298 | * 10/08/2003 02:23AM | 2650F47C | 85D2E349 | 16399136 | 14E5BA73 | 7339BD2E | 01743925 | C53A503E | 540CAED1 |
| 8299 | * 10/08/2003 02:24AM | 3A6B1DF4 | 053DCF51 | 45337735 | 98174E58 | 0557FC3E | C63DCC1A | 65C07C15 | 181EFA6B |
| 8300 | * 10/08/2003 02:24AM | 324932F3 | 209D405D | 523B4D11 | 18EFA05C | D2D90F7E | CFE4240A | 229CC988 | 8A560964 |
| 8301 | * 10/08/2003 02:24AM | 9FAAA4CE | 008343A4 | 5CABD633 | 95440C90 | 405D1D8C | E610C7F6 | 43125D77 | 66F162D8 |
| 8302 | * 10/08/2003 02:24AM | B6054E65 | DFEFA057 | 24810CED | C964C0DC | 9765E208 | 225BAB70 | 2EB8B73E | 4177E04C |
| 8303 | * 10/08/2003 02:24AM | A65C9E2A | E2A0BB97 | 64A70266 | A45BA3D7 | 9A8C8713 | 2D626392 | 5468661B | 388B7A52 |
| 8304 | * 10/08/2003 02:24AM | 34E5F6D8 | E52819C8 | 20F222AB | 16E7DD94 | 146C9120 | F9568E93 | CCCCB5F0 | 1B900166 |
| 8305 | * 10/08/2003 02:24AM | 8172C2A0 | C7276CC5 | 077244D5 | 7B51DDC0 | F91C52E3 | 342937AF | 1EAD527B | 6806A9D2 |
| 8306 | * 10/08/2003 02:23AM | 0F832B41 | 5CFAC07E | B6B9120D | 6EA19AA2 | D74B71B7 | 7204CF36 | F00C016C | F433052E |
| 8307 | * 10/08/2003 02:24AM | CA4E5559 | 473C0B35 | 7238CFA2 | F22681F4 | 3E66747F | 8A0D27AE | B2961763 | 944D59C5 |
| 8308 | * 10/08/2003 02:24AM | E6316E94 | B84C09E4 | 08CF16FD | CD654791 | BC43E57A | 58B18C1A | 2C4B4892 | 8C84E7B5 |
| 8309 | * 10/08/2003 02:24AM | E48CF391 | A4DBA38C | AC49060C | A96AD68E | 4D23F4F2 | 7CD6F5AF | 4E24F2AF | 39162FF5 |
| 8310 | * 10/08/2003 02:23AM | 53AC2B64 | 63340F45 | 9D850D40 | F0D0A6B6 | 12E77555 | 0E5CFF04 | 6D81143C | C85545F4 |
| 8311 | * 10/08/2003 02:24AM | 5514A76B | 4A26050C | 6F0A34AE | 003FC7B8 | 7D0DF388 | 3757B02C | 8C132F31 | 33187848 |
| 8312 | * 10/08/2003 02:24AM | F7EED6F3 | 9635FBEB | E8EEA2B5 | 17C9415C | 45AD8429 | 3E06FED8 | C505CE2C | 7A3252A9 |
| 8313 | * 10/08/2003 02:23AM | 377D45B3 | 1BAEDFE2 | 0869C2EA | D4AE14EE | 70894EBE | B232D66B | 1A4FE0B1 | 1C6CE75A |
| 8314 | * 10/08/2003 02:24AM | 6531EA56 | 296A54C0 | 7FDD9E1C | 04ED1647 | C32D294D | B8836A08 | 57B36D3D | 32B8AD0D |
| 8315 | * 10/08/2003 02:24AM | 4AF7191F | 57FF7959 | 19485047 | 1AFA5950 | DA61A2B8 | BA27728C | BA29E466 | A245CF8E |
| 8316 | * 10/08/2003 02:23AM | 1C96F87D | F0934E49 | 0F853977 | 788B31C0 | E51E8190 | 5ED16429 | C4AB858D | B3BB55D9 |
| 8317 | * 10/08/2003 02:24AM | F7C3EFDC | D197F499 | C53A129A | 17865C76 | E3BD5C8F | 7B4FE365 | B49E3D5A | C276D210 |
| 8318 | * 10/08/2003 02:24AM | 37490949 | 48C9B32D | 2A0DA486 | 6893DFB9 | D0873213 | E8B9E53E | 4AB35E4D | 931FC36D |
| 8319 | * 10/08/2003 02:24AM | F0C95EBF | EFC85E04 | 2C9B6EAF | 9D02447C | 32E92D49 | 6F91419A | 7E52170E | F68C7C34 |
| 8320 | * 10/08/2003 02:24AM | 3005B200 | 74941BE4 | A452C88D | CCD6397D | CD477059 | 66EED560 | EE583646 | 18EE7996 |
| 8321 | * 10/08/2003 02:24AM | 1F80BE68 | DB754998 | FD735151 | 27CA67E8 | 13EA70EE | 41E9F7ED | 6C26CAE7 | A9BA6ECE |
| 8322 | * 10/08/2003 02:24AM | B36E1D08 | DE97D844 | D0B879E9 | 6427FDC0 | ADB13A04 | A09A2546 | 5FAA13FD | 2A1E3543 |
| 8323 | * 10/08/2003 02:24AM | E28803D7 | 4D7153E0 | DE802ED3 | 687FFE9E | 87B6A937 | 3B7A509F | 77FF7851 | D7369129 |
| 8324 | * 10/08/2003 02:24AM | 29372D6B | 48F7A3D9 | C1EBA09D | DC0452F7 | 2ECE24D3 | ECBAB1FC | 3496BC3D | 81042ADA |
| 8325 | * 10/08/2003 02:24AM | 09F68BFD | 757353EE | 2417FABC | 8B785CE7 | DB5848D7 | 742A8F0D | B4D7E637 | CD867A86 |
| 8326 | * 10/08/2003 02:24AM | 26E9CD93 | 16085A14 | 65ECD1CA | AC16B1FE | E48C90AC | 74CA259C | 16D3DA30 | A4A4CAD9 |
| 8327 | * 10/08/2003 02:24AM | B4534835 | 283CA42D | 3445A2AE | 18459F8F | 14428331 | 921FECA1 | 2F285363 | 04D50F4A |
| 8328 | * 10/08/2003 02:24AM | 725D9CD7 | C0975273 | 5092A810 | 9F2E9706 | 61BE88D6 | 6C3D83C6 | 5FBC7A27 | E9D13E7E |
| 8329 | * 10/08/2003 02:24AM | EED369D4 | B3AF227E | 3350D159 | 4EE2B78C | 2259C5A4 | 660066F5 | 4303D096 | D21B2648 |
| 8330 | * 10/08/2003 02:24AM | A208ADC2 | 189BF9A3 | FE7DA7ED | 096671FD | 01C94F64 | D5F1B755 | 40DEF827 | 4EB2C46D |
| 8331 | * 10/08/2003 02:24AM | 6AAB5033 | 442FCD90 | 6E6ADAA8 | AC34D243 | CC46F4FC | EF6C6579 | BE47FEE4 | 80CB45B3 |
| 8332 | * 10/08/2003 02:24AM | 1559A6BB | B5EA533B | 8AC2C4AC | 01C2D696 | 0C01198B | 6CD0AAD4 | C2E4F7E7 | BAEAC647 |
| 8333 | * 10/08/2003 02:24AM | 30EE21DE | B576F73B | 61FA8629 | 92925F5D | 5973EBB0 | 8A302E52 | 0249B792 | 39EDCD2E |
| 8334 | * 10/08/2003 02:24AM | 315CFA87 | 10D05112 | 484471F7 | FFDA477D | 55E2B9EA | DBBEA154 | FF3BF02B | F92175CE |
| 8335 | * 10/08/2003 02:24AM | 9A22D31A | E2BDCA0C | 5E0BEEA2 | 440B72B0 | 62EE9FD1 | 93E2F230 | 3F50DBA9 | 9AEF53E4 |
| 8336 | * 10/08/2003 02:24AM | 885D862A | D178FDD3 | D49C34D0 | 2C2D4F55 | 4BDC228C | DB0023BC | 9753D29A | 87E05F00 |
| 8337 | * 10/08/2003 02:24AM | 609A7F3B | A66FA825 | 0993700F | 6D2B250D | D42ACA85 | E5E1B2F3 | 74A9B8F8 | C7F0A7FB |
| 8338 | * 10/08/2003 02:24AM | 4C7E2B84 | D7C092AF | 7B27CA2E | 121356C9 | CA5D517F | 3916A3C8 | 44D16A13 | 40B13241 |
| 8339 | * 10/08/2003 02:24AM | 4C7578CD | D59EBD08 | 73F1A79F | AAE75E6C | A7085EAE | 3F2535E4 | E553EF1F | 9AAA9F09 |
| 8340 | * 10/08/2003 02:24AM | EBE0801A | 98D079C2 | 7A679867 | 1787E8C1 | 28BC9FC9 | 87D01681 | CA7ACAD4 | 3B0D3012 |
| 8341 | * 10/08/2003 02:24AM | 7FC46FE9 | 6A23D1E0 | 7D6DDCF9 | A2224AD5 | BE879E32 | 207D1681 | A9EF82D2 | 31ABE3AA |
| 8342 | * 10/08/2003 02:24AM | 33D72A21 | 43AF63E4 | D1FFF53D | 37F54ECF | 4DA7500C | 28BFE546 | C7E96C94 | BC4F59AC |
| 8343 | * 10/08/2003 02:24AM | 3CCDA432 | 967E82E6 | 6888533A | 5CD1AC32 | 275D82D8 | B7EB3901 | 4E6AE9FC | 2078F87E |
| 8344 | * 10/08/2003 02:24AM | 671FE4E6 | 4152EC73 | 29E005C6 | 545F9BDD | 49B1AB60 | E0E900D8 | EDA3F4FB | 1EC10484 |
| 8345 | * 10/08/2003 02:24AM | 7FA9CA0C | 0067B733 | CEF688BE | E49ED920 | 82F2B789 | 534E7B46 | 21C1CCF7 | 5FE3A8A9 |
| 8346 | * 10/08/2003 02:24AM | B9921A7D | D1B8047D | 8732ABB0 | 4C088638 | 827BE7A9 | 698C67E4 | 659DDB9E | B03701DE |
| 8347 | * 10/08/2003 02:24AM | 3C1D4163 | 74D9CB02 | C74BBF9C | 624D4B40 | D5ADE0E5 | 36DDECFD | 5EB862EB | 011D235D |
| 8348 | * 10/08/2003 02:24AM | 06C006C8 | 91E511B9 | 7E74A8FD | B7793F8C | F532F401 | 0F88B59E | A682ABD4 | 3378BC51 |

| 8349 | * 10/08/2003 02:24AM | 8CD82F03 | DC40F00E | 364111D6 | 16F9CCC9 | EA1DD4C7 | 1F9DF452 | 5CB6B9A6 | BA53A401 |
| 8350 | * 10/08/2003 02:24AM | 3BF09F36 | 166A67A5 | CBEAC051 | 1DE72875 | F8F9DDF8 | 4D90E7AE | 424E0FEF | 7AAD08BC |
| 8351 | * 10/08/2003 02:24AM | 83FDBA0A | 65E856DF | 9092F916 | 1575F41C | E7369A87 | 11BD3BC5 | AFBDF46E | BA7A5A97 |
| 8352 | * 10/08/2003 02:24AM | 92AD7D29 | 6DCA69F6 | 69BA77CD | C1E91FD9 | E256974A | 07384CD7 | 652D0762 | B87EB8F3 |
| 8353 | * 10/08/2003 02:24AM | 6DBBBF4C | 8EDBA33C | 61C4C1B2 | 0F6523C6 | 73FED462 | 7C41EE8F | FAE0416E | 92CA8324 |
| 8354 | * 10/08/2003 02:24AM | A5CA4BC1 | 646F5E43 | 1503C5B9 | 3476C826 | AE6E22EC | 2F259143 | 5FDA8512 | EDE2D55A |
| 8355 | * 10/08/2003 02:24AM | E6C8C9F0 | 97FF5B34 | 4596DC26 | F0DB64AB | 4A2A18C3 | 6E6C586E | A4264BC4 | F4608D1A |
| 8356 | * 10/08/2003 02:24AM | EF7FED95 | 9CC5C89B | 4C541732 | DCF88F51 | 8CF46D50 | F2E8D4FD | 9C3391A8 | 94D227C4 |
| 8357 | * 10/08/2003 02:23AM | 657A735D | BB356AAA | 778FA953 | A1274375 | 42F7363D | 082D2A0A | AA35C94B | 501BC77D |
| 8358 | * 10/08/2003 02:23AM | C7DA8366 | 3A375999 | C6AE6B69 | 3F91E029 | D8CE3A26 | 4C558955 | D3C5D4A9 | 0C022E9F |
| 8359 | * 10/08/2003 02:23AM | 94032208 | 0B94758C | 37D5320A | BE4AA681 | 291A647E | 3600183E | A1621FCD | F91DF6C8 |
| 8360 | * 10/08/2003 02:23AM | FFCDF02D | 62887148 | 69DA25D5 | 9C67650D | 4D006130 | 816E4227 | E5392C42 | 6879DE8F |
| 8361 | * 10/08/2003 02:23AM | D9498074 | 5D518C05 | 6A0933A5 | 9E232585 | B2BAA68D | 6D0832AC | 66007B6F | 5B9C7363 |
| 8362 | * 10/08/2003 02:23AM | E1C9FFBC | C5994119 | EDBD5E39 | 3FA674BB | 239C9565 | 7EEECC95 | 8EACB045 | 80511967 |
| 8363 | * 10/08/2003 02:23AM | C9058F98 | 91A4F50B | 9284DF9F | F1A3883B | 932F88E0 | 7A50A328 | 1684E4AF | E859C6E8 |
| 8364 | * 10/08/2003 02:23AM | 524F7932 | DFB2F49F | 4748D684 | 219229D0 | 309049E6 | F4856DBF | 08BBA8D8 | 837CD7EE |
| 8365 | * 10/08/2003 02:23AM | E95F473D | ACD93C66 | 4C5D9CEA | 5BE69735 | A8B1DFE4 | F5F1C10E | F47CCE68 | 82E5576F |
| 8366 | * 10/08/2003 02:23AM | FEA3015F | 32D65343 | E496B48F | AA57E842 | 2B1F1360 | 0F6515AF | 4C7F0A1D | 1EBD7FC6 |
| 8367 | * 10/08/2003 02:23AM | D3D1139B | 0F630046 | 70CD6EBE | 08920EC2 | 4704E180 | 4EFA2913 | 72E3EEE9 | 0D9814BE |
| 8368 | * 10/08/2003 02:23AM | A254C6E9 | 3684D8D2 | EC0FD154 | 6787C1E9 | D36D50B4 | E8A4C5E0 | A7FA0119 | C14EA6FD |
| 8369 | * 10/08/2003 02:23AM | EE70D1BD | 1896A459 | 8D05101A | 268444BE | 0E782A42 | 35F342E8 | DC2FBF1B | F3523719 |
| 8370 | * 10/08/2003 02:23AM | 645CF10E | 6EEC0B3D | 34000D88 | 79530106 | 681AE962 | F9CE68C3 | C9F63D40 | 9D5D497F |
| 8371 | * 10/08/2003 02:23AM | B14B3442 | 6DBFEDE2 | 304D2500 | 1F98753A | 22258988 | 7FB10C0A | 79A470E8 | 8C25C55F |
| 8372 | * 10/08/2003 02:23AM | 785A83EA | 3AF8F907 | 693B30A3 | C4F14A44 | 32074EFF | A8FA00F3 | 532D54DF | FB53411F |
| 8373 | * 10/08/2003 02:23AM | 5D9AA04F | DD339F00 | 04E6609F | 091E4B1E | 266C5F34 | 2B996E14 | EDFCE093 | 2DFC6C71 |
| 8374 | * 10/08/2003 02:23AM | 2BD9330A | 213DC77A | 6C9BD61E | A81780F8 | B8EEB9D1 | B09575F1 | 60E4EDED | A5AF1CFF |
| 8375 | * 10/08/2003 02:23AM | 8DBC6335 | 382217E9 | 0C3B9E07 | 2B0F83A3 | 6C151771 | AD00F813 | 11B2BA2B | 67200E25 |
| 8376 | * 10/08/2003 02:23AM | 967E6AF6 | 16AF7E85 | 211DE3CC | 203DAA04 | 40607212 | A7CBFA98 | 1B15ED57 | 38170ED5 |
| 8377 | * 10/08/2003 02:23AM | 2538A278 | DFF4B28F | F4E07CD8 | 166B7733 | 761BF900 | 3BA5C858 | 42052216 | 8F5CBDFF |
| 8378 | * 10/08/2003 02:23AM | F626C888 | C1B473A2 | 36A71039 | 1397605C | 2B403E56 | 5645DF40 | A22915CC | AFB51555 |
| 8379 | * 10/08/2003 02:23AM | 9128F4F6 | 06057147 | CE456372 | B2A07AEC | AE4D31DF | C6948A60 | 77E6B4D2 | 6D23F1FA |
| 8380 | * 10/08/2003 02:23AM | 822460EF | 2951A887 | 55994660 | 08EE7093 | DD84B935 | CEBDECAA | 1D1197E1 | 1A0DF953 |
| 8381 | * 10/08/2003 02:23AM | E0B4DAF7 | A5E1BECF | AEBEF59E | 8E503FF2 | 87DC0B53 | 08C7A1D8 | 149D9E2B | B3516F74 |
| 8382 | * 10/08/2003 02:23AM | CEA6E313 | 5EF63E8E | 2E2070F7 | 90E0E748 | FA18C6B6 | B23174AA | 05B0D92E | B6DF3D8E |
| 8383 | * 10/08/2003 02:23AM | F133F6A0 | 9E9C3D1B | A2CAA71E | 78043D26 | 41E69295 | 4CF88FE5 | 332E0067 | 6A82D0B0 |
| 8384 | * 10/08/2003 02:23AM | 48EDB280 | 5FA27E6E | AB4AD9A3 | 517197EB | 45862D14 | 0904FC37 | 65D57BAD | C8E3C295 |
| 8385 | * 10/08/2003 02:23AM | 4ABE62B7 | CBF70ECC | 42D8BAC7 | 027C229D | A6633A1A | EC827FBC | 5F3E9AB6 | 820CA860 |
| 8386 | * 10/08/2003 02:23AM | 241C8079 | 97A8FDD1 | FA2A0032 | 77AAFB33 | 6F05D582 | 5FF6C3EF | DEB3F53E | A1587EEE |
| 8387 | * 10/08/2003 02:23AM | F8C6A12A | 4FC8A3E8 | B9EFE787 | EC3D5E18 | B5823B06 | F029085B | 9923BB2E | E6ACA4CA |
| 8388 | * 10/08/2003 02:23AM | 5B35D492 | 653CD869 | 54D072D4 | D30B53E2 | B14727AB | 7C3F7067 | BED96353 | 22ADC050 |
| 8389 | * 10/08/2003 02:23AM | 5582F143 | 01E4F463 | 5BA8F171 | 465B1CD8 | 32B5616A | 212C9D92 | 8D06B5CC | 25C8464D |
| 8390 | * 10/08/2003 02:23AM | CAD75AA8 | 0BE7527C | D8FA307C | 012F9F26 | 9EDB9143 | 00059BA7 | C5E0AE95 | 0A8ED601 |
| 8391 | * 10/08/2003 02:23AM | B650FC7C | 91B5E64C | 266AACF2 | 7C0A4194 | F00DAD83 | 22DBB509 | 46B2482B | D495E8C6 |
| 8392 | * 10/08/2003 02:23AM | D230807E | 35177FAD | 8C5C6A9D | 04045AE5 | C5A69CFE | EBE1535A | 37738962 | 111D257F |
| 8393 | * 10/08/2003 02:23AM | DB4F0460 | 5588E637 | 87C7792C | C2470528 | E3DF4B9F | 5064E3F8 | 1BE317D6 | A86DBF75 |
| 8394 | * 10/08/2003 02:23AM | BBEF7B27 | FFE9A25C | 5F8A233A | 01B685DE | FFAD287C | 476795D2 | 7C82F246 | 6D642185 |
| 8395 | * 10/08/2003 02:23AM | 07E0CC4E | A87906D0 | E2C2B610 | 1977406D | F633A3B6 | FA2C1870 | E5016AC5 | 49395EDF |
| 8396 | * 10/08/2003 02:23AM | 987FEC78 | F0ADC4C1 | 23105EBF | 01A96365 | BE7A482E | 5D70B8AC | 6204EF89 | A77A7350 |
| 8397 | * 10/08/2003 02:23AM | 072C5AEB | F6F14D93 | 878C899A | 8F3926A6 | AD4D4B4F | C8E3D7C5 | F825448C | 643F911F |
| 8398 | * 10/08/2003 02:23AM | 95600AB3 | 6E09077D | 3BADC332 | FD447034 | C0E4A2D8 | 24A933DD | 877B5D59 | 92B58565 |
| 8399 | * 10/08/2003 02:23AM | 2265D53C | DC7DF569 | E5BD46A0 | 8D761AED | 17002EBE | 7700E172 | D3947D5C | 7BA9CBC7 |
| 8400 | * 10/08/2003 02:23AM | 2F9E93B2 | 4B2A5325 | 4CEDFFEF | B7493455 | 1184561A | 2DD31316 | D50E0485 | FC610BF7 |
| 8401 | * 10/08/2003 02:23AM | BB1C6535 | C7CB379E | 9B3DD0E6 | 701CC63B | 03D8897C | 4F07997F | 8EC74395 | 540F179C |
| 8402 | * 10/08/2003 02:23AM | DAF7EE74 | 2480490F | 17FE8DEA | DC4EE474 | 63F19D44 | 6C5C54D4 | 445B0D7C | 7F9785E9 |
| 8403 | * 10/08/2003 02:23AM | ADB080FE | E49BA56C | C59897E4 | B1DBCFEE | 4C3FA1D6 | 2CA53B62 | 1C66EE6E | A6C9251B |
| 8404 | * 10/08/2003 02:23AM | 5C8967B3 | 8F0C12EC | 02211E8C | 4B7806A0 | C1059AAD | 23FFA929 | AB76C0DA | 205E0FEB |
| 8405 | * 10/08/2003 02:23AM | 84528875 | C8448383 | 9946C071 | 67D3A3E6 | AB277FC4 | 52B14980 | B9C8ED2B | FC76DE65 |
| 8406 | * 10/08/2003 02:23AM | CB9813FA | A988DD3B | 9C2165FD | A35B697A | F23AF6D6 | 1BB978AA | 99E247D3 | ED2924AC |
| 8407 | * 10/08/2003 02:23AM | 7DDB94B4 | D62D4BB4 | 41C43F5B | 369BE368 | 8F03CAB2 | E4267BD0 | D2B80AED | AFC4347E |
| 8408 | * 10/08/2003 02:23AM | 1371173A | B801577B | 7EA460D2 | B7E0F325 | BA02B0B5 | 8C9C5BA7 | 43A0671B | 2B656FB7 |
| 8409 | * 10/08/2003 02:23AM | 53101481 | 9B604AE8 | F4475B73 | E72D4056 | CA17BAFC | 8C01517C | 35F3CFC1 | 59FC74F5 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8410 | * 10/08/2003 02:23AM | 383A4C69 | BFD76BA2 | 672BFDFB | C3666515 | E3595262 | 570C0115 | 153659BE | 0157E363 |
| 8411 | * 10/08/2003 02:23AM | 873A527A | 5CE8F42E | F348E73D | E747A594 | BDEB35B7 | BB6DAC21 | E327AE74 | 1EB20CC8 |
| 8412 | * 10/08/2003 02:23AM | 8179B445 | 4F0EA939 | 18816F53 | F7A54212 | 57B06872 | 3C88AB40 | 3DBEB18D | 8202EBA6 |
| 8413 | * 10/08/2003 02:23AM | 9D7F355C | 5863DA0A | E6646033 | B5D13DAE | 3C2F9446 | 534AE734 | 2E15623B | 9A7C72B7 |
| 8414 | * 10/08/2003 02:23AM | 068D4BFA | 74739EAE | AF0C3E91 | 7BB83145 | C473C10E | 290FC3A6 | 23896C20 | C839484F |
| 8415 | * 10/08/2003 02:23AM | 5A8B19DF | 02448B5C | AA68C41F | 50E7F37F | 4F260632 | FD1A2930 | 5155B7B0 | CD92876A |
| 8416 | * 10/08/2003 02:23AM | C08F9819 | 35A220C4 | 7F383426 | 7F9E4593 | AB89425B | F65DBDFE | DE6C82FD | 41AE732D |
| 8417 | * 10/08/2003 02:23AM | 2D07D8FD | DEE851A1 | D26208E9 | 43B18C04 | 8821423C | B9E549EA | 9865A44D | 9CECC650 |
| 8418 | * 10/08/2003 02:23AM | 91EF3F80 | E474598A | C67AF76B | 12D4BDE9 | B36158F3 | 136DD1F7 | 215849AB | C7127606 |
| 8419 | * 10/08/2003 02:23AM | 89E1C54B | 1C9FC34C | A619A1EC | F7DC491D | 370572FE | A99A1A9B | 895BF392 | CD1810EF |
| 8420 | * 10/08/2003 02:23AM | E0C531FF | 3C6E3CE9 | 13E25A73 | 62C9116E | DBA655FB | 38429E3C | EF0C5531 | 57F3475F |
| 8421 | * 10/08/2003 02:23AM | 02DF6705 | 5D480FC7 | EF59F0B8 | FFE38524 | A1D4CA5F | F03CBD70 | 84007BA6 | 6AF46853 |
| 8422 | * 10/08/2003 02:23AM | 14894437 | 26C5120C | 2004C438 | 02A06C5B | 68704E70 | 956B4D2F | 0FAEDB0A | D9DE4DDC |
| 8423 | * 10/08/2003 02:23AM | AC3F2E03 | 49921BF0 | 63D52302 | 09EE0BC9 | 178B39F2 | 2B679269 | 6D86D01B | F906F070 |
| 8424 | * 10/08/2003 02:23AM | 0957ABA3 | 91C34993 | 498D7AE1 | E0E759C6 | 781846F2 | 9B2407CC | F31EE169 | E2B92AE0 |
| 8425 | * 10/08/2003 02:23AM | 233D6B52 | FC553284 | 800F59B1 | FA5EFAA2 | B2CBCDE3 | 339E7133 | 057E2CA0 | 5F928632 |
| 8426 | * 10/08/2003 02:23AM | 0F647A24 | 95BE04CF | 8106765B | 3146AE74 | FD646C6C | 3C314CB5 | C0C1A980 | FAFAA22A |
| 8427 | * 10/08/2003 02:23AM | 0FE54BF5 | AAAD8516 | 2800526A | 547C4839 | 5E4A1430 | 33E5123E | C1349105 | 0E52C254 |
| 8428 | * 10/08/2003 02:23AM | C18A0BD3 | 1166C206 | 999EABC9 | DA3D88F5 | 537A8FA2 | BF05B460 | 07EEC69C | 1C3FF921 |
| 8429 | * 10/08/2003 02:23AM | 9F44278D | 8DFA7469 | 27D772BD | 47CF3313 | A85F268E | 3F435D5B | EEF20420 | 6D67116A |
| 8430 | * 10/08/2003 02:23AM | D6F5FB1A | ACAD1D18 | 5786F5D6 | DBF80CE1 | 5129E5FF | 70A8A393 | 6F8875AA | 3FE8BC8D |
| 8431 | * 10/08/2003 02:23AM | 404A6BC1 | AF801B06 | 98E202AE | F73EECBA | 0C8A33F5 | 5DC9EDE4 | 410C03BC | 8FD0736E |
| 8432 | * 10/08/2003 02:24AM | A1EE807D | 9095E88E | A7D80DFC | 40C491EE | CEC4D59D | 80C60247 | 1A7A5A35 | 13B7080A |
| 8433 | * 10/08/2003 02:24AM | 774A6F25 | 80892017 | 13FFF0C6 | 61C91DC8 | 0BFAE810 | F7B28A20 | 61D0D415 | 366B88F8 |
| 8434 | * 10/08/2003 02:24AM | 3930C1E3 | BCAD8A6E | A4A7F934 | 990D7217 | ACFF548E | 6C37003F | 1B3EBCE9 | 0A655318 |
| 8435 | * 10/08/2003 02:24AM | 3DEF9115 | CC21BDAC | 2733C152 | 7816151C | E01E9659 | D6DB5D53 | 7A6A07E4 | FDE1CFF2 |
| 8436 | * 10/08/2003 02:24AM | D0B418BD | C4F587BA | D33C2F6D | 6D34A642 | CE835408 | 92ACD168 | 362DDDB2 | 9749A09C |
| 8437 | * 10/08/2003 02:24AM | 0D9EC822 | B56F3B03 | 0B9B39AB | 4ABFB56D | 0D615566 | 2C2EC536 | 604021A3 | 8D064B27 |
| 8438 | * 10/08/2003 02:24AM | E0085BCA | 44476504 | 3305598E | 475775A5 | 0B5B9369 | 81FD7682 | B004802B | F9A17E97 |
| 8439 | * 10/08/2003 02:24AM | 35A3D6FE | F1E061A1 | 60C23506 | 41FD1354 | BDCF7F36 | E24B6503 | D5EC847E | C16F86BA |
| 8440 | * 10/08/2003 02:24AM | 1D3FBEDD | B52E2328 | BAFC7922 | F772B2F5 | 7639AB12 | FA88D7CF | C4F13C67 | 496B6795 |
| 8441 | * 10/08/2003 02:24AM | 0853D2FE | 5A098696 | 769B3E79 | 378F530E | 7D2278CE | 9F4C84D8 | DA6A7D17 | 4A03AEF94 |
| 8442 | * 10/08/2003 02:24AM | D50D86A5 | 7384CFED | 045BE145 | AE627B33 | 71156B12 | A93CE94A | 316EC405 | E5BED974 |
| 8443 | * 10/08/2003 02:24AM | 7AD8E595 | DF66C668 | D6A66946 | DF2300F0 | F8EC761B | 070AEA8F | 70FC9367 | AFD7B6DF |
| 8444 | * 10/08/2003 02:24AM | 0549C1EC | F3F2C94D | 6BFEA385 | 8427E916 | A7073C68 | D7B5D66E | 629BC9E9 | F10D53E4 |
| 8445 | * 10/08/2003 02:24AM | 88F903E5 | 8ACE0D1B | 211528E6 | 645C8F05 | BCE1BEBE | 3D6A3EB6 | E20CF821 | 37ADF3A1 |
| 8446 | * 10/08/2003 02:24AM | D43C3965 | 2BF9BC85 | 9449CE21 | 1EB14E06 | C30718E3 | C762B1C5 | 23C2E03F | A4EC2993 |
| 8447 | * 10/08/2003 02:24AM | F8D2B6D5 | B3AABBC4 | 90F80C8E | 1D7A42A0 | 18C052D4 | C313195F | DFFC22E6 | A505BF3B |
| 8448 | * 10/08/2003 02:24AM | 223C4BD0 | 60D460F4 | DB3D1A65 | F21D1896 | C9B279C5 | 8F47855C | 33A272DA | F67ED25E |
| 8449 | * 10/08/2003 02:24AM | 294416C2 | 74CBE825 | 1EA06BA8 | 9D6627E7 | 687DE643 | A71A068B | 3A0C0851 | 41A00919 |
| 8450 | * 10/08/2003 02:24AM | 1BF452B6 | 8218C065 | 0DC6DEDD | AF046CE7 | E2893649 | CCACDE3A | E0849959 | 7BC454A6 |
| 8451 | * 10/08/2003 02:24AM | 99426138 | D0DFE16C | 91E5423B | 1E727B7E | 88D94F6C | 0DE3DD05 | E66F0E7E | EBDA15B5 |
| 8452 | * 10/08/2003 02:24AM | 3043D81A | AABA29F8 | CA0E1F39 | A07E9CE9 | 62044D88 | A03420E | 1990A48D | 023365E1 |
| 8453 | * 10/08/2003 02:24AM | DDFAC04A | 42FFED7E | 1DF6C665 | 0B5AB210 | FBF44BE0 | 4C676226 | 518A35A9 | 27CBAEB8 |
| 8454 | * 10/08/2003 02:24AM | E73A17EB | 3823F1A2 | 54B18079 | B56558CB | 77637583 | 4F5DE2D3 | 1A827326 | CA4CFB7C |
| 8455 | * 10/08/2003 02:24AM | 3F583DC0 | 529338A4 | 4F4816B5 | DDFFF2F1 | 4A07EFCD | 12AC4C30 | 3BB5EBFA | E6A7505F |
| 8456 | * 10/08/2003 02:24AM | 74473990 | C88A2613 | EDD26C5B | 880D4F9B | 4171D62D | FC5B9C60 | 9E20E29A | 7B5BB17B |
| 8457 | * 10/08/2003 02:24AM | 075B9518 | FCA426CA | E6DAB51A | 8AD250D5 | 3D92FAA1 | 7061755D | 52DBB4AF | 95FAD0E6 |
| 8458 | * 10/08/2003 02:24AM | 28C56C06 | B561E2EA | 56AF88C0 | 438FA023 | 5E361074 | 05EC032E | 163025F6 | DE8D15EC |
| 8459 | * 10/08/2003 02:24AM | 0A89CE73 | A934255C | B6EC6EBF | 556EB372 | 5EA05063 | 4299F77D | 587711F3 | 4E6981A7 |
| 8460 | * 10/08/2003 02:24AM | 1043A5EC | 7FD60C85 | F0090B07 | 140F1DBF | 2E54D240 | 756C77A9 | 2634EFB8 | C2496EA7 |
| 8461 | * 10/08/2003 02:23AM | 46302B36 | 20AF8591 | 09685322 | 26A49614 | 01CF4150 | D9ABA083 | 243EC8FD | E130D600 |
| 8462 | * 10/08/2003 02:24AM | 03F1DC23 | ED86752E | 2325C9CB | C44B7667 | 956155E0 | CC612632 | CFF64A35 | 78CF4D99 |
| 8463 | * 10/08/2003 02:24AM | 86FF6E08 | 544D0F4D | 62950D19 | 9437509B | C74BAD38 | 9A09CFEE | 32E8983E | 293620B7 |
| 8464 | * 10/08/2003 02:24AM | 06EAC435 | 3480D48F | 4E6A9771 | 6ABA2C06 | 9EE14F64 | 1A408C2E | 793FEFBD | F4D94094 |
| 8465 | * 10/08/2003 02:24AM | 616D9D3F | 7A89893C | 07CA773E | 05E5D1EB | 620ECF85 | C0F3B765 | CC47BF56 | 06E473A9 |
| 8466 | * 10/08/2003 02:24AM | 454DED83 | FA34CED0 | 0DE9723A | 8D73FA2D | D9234DCE | 770E66C3 | 1D7CAD47 | FD665A27 |
| 8467 | * 10/08/2003 02:24AM | 2CDDEA6E | EDBFFE9C | 792B27AE | D8AD38F8 | F06BC1E0 | 34E8BDA4 | 5CB50FC0 | C82E2450 |
| 8468 | * 10/08/2003 02:24AM | 866F2C77 | CDB556CF | 1B44AF2A | 963DD2A2 | E31908DA | FF03D930 | E5341520 | E84C09EB |
| 8469 | * 10/08/2003 02:24AM | 8AB3B0B1 | 86CC8646 | 49A7ECCD | 3671E19B | 8DABC877 | 5AE840ED | 76892E93 | A3E1887E |
| 8470 | * 10/08/2003 02:24AM | C5099DE5 | F951ADDE | 91E83947 | C3402596 | 35B7FF33 | B3FF2600 | BD8B8BC6 | B2E3F67C |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8471 | * 10/08/2003 02:24AM | BA8319CB | 0C7E8BEC | 10599BA6 | 3CDDAA79 | 077AC4CF | 7FEDF604 | C7103A9C | 3C03AF30 |
| 8472 | * 10/08/2003 02:24AM | ADA38415 | ECAFE0DD | 1D1B093E | 61791B61 | 2A9F70ED | 80463641 | FFDB8867 | 8ACE66D4 |
| 8473 | * 10/08/2003 02:24AM | 9B4FF1BB | 3AECC816 | B4FD9EE2 | 4D80EFEF | E7E19BDD | 523B0BDA | 36EE173E | E86129C2 |
| 8474 | * 10/08/2003 02:24AM | 374EAB1A | AAB9AFF7 | B26DEC04 | 46805D09 | D5BB228A | E8313657 | CABA560C | 7433CA6F |
| 8475 | * 10/08/2003 02:24AM | 5BE88E74 | 0A0BFE79 | F590DADE | FFAE376C | 6012BDF1 | 7C4A891A | 04129C20 | F1BED5C6 |
| 8476 | * 10/08/2003 02:24AM | 0950B12A | E183826A | 164AA564 | D723F01C | 517F8287 | E62A85F1 | 380663DB | 4BF46D19 |
| 8477 | * 10/08/2003 02:24AM | D185335C | 94CC2448 | C3D55E26 | EF8D2734 | FAF00E67 | 65EA035D | 8D59854E | 37C3BE86 |
| 8478 | * 10/08/2003 02:24AM | AE3136D7 | DE29F7F7 | 1DDF2FE5 | 5B520D3F | 1F6DE028 | 097F0709 | E1C4D86E | C1164478 |
| 8479 | * 10/08/2003 02:24AM | 7923B9E3 | 66E05699 | C5B05046 | A91DCFE6 | C1886932 | 2B2DBFB8 | F489F39E | BF0F7FCC |
| 8480 | * 10/08/2003 02:24AM | 87777789 | BB59358E | 8AA33BBC | 0D38F9A7 | 3C2FA821 | 174FB360 | 5448FA68 | D61395E4 |
| 8481 | * 10/08/2003 02:24AM | 4EE947A8 | B7C213AB | 069CAD82 | 9E5FD203 | AE19A5D3 | 4A6F358D | EF9DD37A | 4ECD2B76 |
| 8482 | * 10/08/2003 02:24AM | 6966F5CE | 31E66774 | 8C7C7487 | EE977740 | 26916DB4 | 4651B27C | 4F70962A | 6AF42050 |
| 8483 | * 10/08/2003 02:24AM | D2288B60 | CFFF58E6 | E9E0D4C3 | 4926782B | 69BA808F | DDBBE091 | 4F17A899 | 0C91EE95 |
| 8484 | * 10/08/2003 02:24AM | D35A4115 | 091794E8 | 82B40375 | B99F2FA9 | CCA799FC | FA3A817E | 39CD719A | DE15B3D5 |
| 8485 | * 10/08/2003 02:24AM | 0B573104 | F702F2BA | A036D103 | B7049D50 | 899BE8AB | D74FAA7F | DEEBE729 | B029B51C |
| 8486 | * 10/08/2003 02:24AM | 48221AEB | 8379BC3D | 6EFABCF6 | 33BFA701 | A32DC226 | 771EBA46 | DE6E4596 | C1E0FE32 |
| 8487 | * 10/08/2003 02:24AM | D2796187 | AB29B24E | 96A8D794 | E014551D | AF6A2600 | 9C466E98 | B98DA2AC | CA8B1325 |
| 8488 | * 10/08/2003 02:24AM | 59AB3E91 | 599F539B | E774F390 | 8F1C1C0D | 8D9FCBB2 | 0D1FEF09 | 02567400 | E9EBC216 |
| 8489 | * 10/08/2003 02:24AM | 1037A9C5 | 162050B2 | 4979C026 | 14F74B80 | 01A4F2CC | F5D7BEBE | 1CCECCD4 | 80380CBA |
| 8490 | * 10/08/2003 02:24AM | FAD8479E | 64039AEC | 2F511CAB | 5B980F66 | 70F2B21C | 3BA48BD2 | A81198A8 | 686A859C |
| 8491 | * 10/08/2003 02:24AM | E0AF93AA | 1DA018AB | 04761462 | A250440B | 9DB8F6E7 | EA08B08C | AA4F73CC | 8C295C2B |
| 8492 | * 10/08/2003 02:24AM | 4AE7ED02 | 3CE67EA0 | 379B26A5 | F6B81C80 | 80C42607 | 17DE8BC6 | 14031A48 | B574E4B7 |
| 8493 | * 10/08/2003 02:24AM | F6D85606 | 3EAE1BD1 | 449428BE | DF18AA3C | 41DF2F53 | 65434E77 | 46138B86 | 45C650B3 |
| 8494 | * 10/08/2003 02:24AM | 8C7EB91C | 4379B064 | 5F503F33 | 7EAECAA9 | 7B3D0F90 | 76B4D346 | 3289AB38 | 70FBD55C |
| 8495 | * 10/08/2003 02:24AM | 3058CECF | F4E31E8A | F13C444F | 6C7ADC80 | 84043A9E | 70A808AD | 077FFAB8 | E31CF0D8 |
| 8496 | * 10/08/2003 02:24AM | C5D1B8E5 | DE411CA7 | 4E0ABB4B | C230F7A7 | A1DCD252 | 9A9CFAC2 | 49B71534 | 59BAAF92 |
| 8497 | * 10/08/2003 02:24AM | 39CF85D0 | 073845E5 | E299E81B | D8BD2560 | DC5B579D | 3AE529E0 | 6297B1A0 | D580AC2C |
| 8498 | * 10/08/2003 02:24AM | 16AE116C | BFF70FAB | 02B76A51 | D8B85A31 | 562BAF92 | C49A093C | F64C8363 | FC36C1AC |
| 8499 | * 10/08/2003 02:23AM | 848DE5DB | 9DCFB270 | D6F7590A | A35B00E6 | 281CA9D8 | 7AF58A59 | 120968BE | 70754BF7 |
| 8500 | * 10/08/2003 02:23AM | CDBA2EAD | F19BC731 | 8FC5AE99 | 43552F3B | 1B43B5A6 | C3D276DC | F9C6AA5A | B1FAEE76 |
| 8501 | * 10/08/2003 02:23AM | 19F4B7C6 | 67B554AF | 0FC26E50 | 28FD12A6 | 809B039B | D15E2F30 | 95561D96 | 0B8F4EE9 |
| 8502 | * 10/08/2003 02:23AM | BF3C6604 | 3A7AEB12 | 0D845006 | FFE3502B | C548ABF6 | A6B372C0 | 0F745D14 | F2D35E37 |
| 8503 | * 10/08/2003 02:23AM | C4A21AB5 | 65A7D0AE | 69654D30 | 399AEC63 | C4CD5C5B | C1EB224B | B2AD3E27 | B4F3CA03 |
| 8504 | * 10/08/2003 02:23AM | 5783FF13 | 1EE3F610 | 5692278A | 94F929B2 | EED34B38 | 44E01C4A | FB4665B6 | 95BD5457 |
| 8505 | * 10/08/2003 02:23AM | 53CE068A | DAD1742A | D591944B | E56DD669 | FEFCE7A0 | 888BE315 | C3F4475D | 4CFF6D3E |
| 8506 | * 10/08/2003 02:23AM | 7EF34BD4 | 546CF881 | 43F620FE | 58FD546A | 17D6A6D4 | 74BF5289 | 86A17D17 | 6F2A3589 |
| 8507 | * 10/08/2003 02:23AM | 56CA64EC | 5A89094C | D7A9D74E | 38622C1B | 2A24ADA1 | E35F1341 | 1E0F9AA5 | 588AAF6C |
| 8508 | * 10/08/2003 02:23AM | 889D1FE2 | 279D20D6 | E77363AC | 298FF786 | 6C4ECD24 | B97E7E13 | 9371A0DC | BE1DC949 |
| 8509 | * 10/08/2003 02:23AM | 7049282B | 17664A2D | FC5F673E | 4CAD0906 | A7906475 | 5E7470CD | F947866C | 232F6FCB |
| 8510 | * 10/08/2003 02:23AM | 25C4415A | 76D26BD3 | D9C1F2DF | 9F305874 | D9E1BEBB | C7AF1421 | D8C4A029 | D4A07149 |
| 8511 | * 10/08/2003 02:23AM | EB03DD4B | 611EDC89 | D8751797 | 26FF1C32 | 10456162 | 71159E14 | 5D963548 | 858E5701 |
| 8512 | * 10/08/2003 02:23AM | DD76D06F | 18F7C87D | 0A979A8F | F259BCDB | 384A1472 | EF4080F7 | 1A8C8263 | 641628CA |
| 8513 | * 10/08/2003 02:23AM | 30050821 | C5C8B8C6 | ED0EF06D | 73B5C918 | A9C31F5C | DCA165E4 | 2E7E268A | 30C09B91 |
| 8514 | * 10/08/2003 02:23AM | C0BD3E13 | 5DC75E26 | D8EE46BC | 0A87C670 | 4DB4C4A9 | 65E0DDF8 | F7C51774 | D714805C |
| 8515 | * 10/08/2003 02:23AM | F649BE2D | 4C71811F | B1A693A0 | 0CFC8E21 | 71592868 | CE88F45F | F5669A81 | D1B882AA |
| 8516 | * 10/08/2003 02:23AM | BEF1F026 | 99A927A0 | 88C6C4EB | B4AE2FF7 | FBEE98D3 | B17DF5D3 | 302F6115 | 27537222 |
| 8517 | * 10/08/2003 02:23AM | FB13DBA1 | F7512FA4 | 1B479976 | B667DFA0 | 8208640B | 11F58292 | D77FC633 | 883B06E5 |
| 8518 | * 10/08/2003 02:23AM | 44CD727E | BD4370C2 | DB4C8BAA | 44733F4F | BFBC9C34 | 4E7B2655 | 2AC37618 | 4C34CEB1 |
| 8519 | * 10/08/2003 02:23AM | 3E806E12 | D7B06A44 | C711E86A | 0DB7B7E0 | D462CE5C | 37FD1A65 | 045B75F6 | F3E1F925 |
| 8520 | * 10/08/2003 02:23AM | C9E98437 | 07074D9F | 95F35A57 | 070823AF | B9CE3DFB | C6E6E130 | E7C9B1F0 | 5ADCCFFB |
| 8521 | * 10/08/2003 02:23AM | FC685EBA | BA499D55 | F3340A00 | 3DFFC7C8 | D6D90A867 | 4E1285EC | ABC192FB | 6311442E |
| 8522 | * 10/08/2003 02:23AM | CA2396E0 | 886BFFDC | 0AC42BE4 | 77D4C498 | 2AECDFA9 | 8D3B32A7 | AEF65014 | F2FFD73A |
| 8523 | * 10/08/2003 02:23AM | 689F260E | E60B861B | 9CEFA88E | 7E65539E | F9C8D22F | 90667496 | AABEEE07 | 1AADDC70 |
| 8524 | * 10/08/2003 02:23AM | 90801AED | ED8FBEFD | 57F32834 | 967C6DA0 | A745D78E | 00C77BC5 | E99FC759 | D2879109 |
| 8525 | * 10/08/2003 02:23AM | 933F87DB | E5DD1DB6 | 72C847B2 | 12AA92BD | 8F157B23 | EBB8C6B1 | 7178C682 | 2E067347 |
| 8526 | * 10/08/2003 02:23AM | 90549796 | E11CCDCB | D859D7BF | 4116F56E | 02254270 | 0647262D | 61B41173 | 52B94606 |
| 8527 | * 10/08/2003 02:23AM | 4FB8CDC7 | 22ACB03C | 2796E708 | 8465A14F | 677846BB | 511F4DE6 | A7B43B9D | E277968C |
| 8528 | * 10/08/2003 02:23AM | E17331DE | AF22E5A8 | 18682466 | D16EF7A2 | B74431BA | 909056BF | 8AB7FC78 | 751B7485 |
| 8529 | * 10/08/2003 02:23AM | 91EB4C5D | A761446E | 2D8204CC | 9D6CC595 | 4EA6561E | 88EE6D29 | FFB8857A | DDFC5B54 |
| 8530 | * 10/08/2003 02:23AM | 79F65B35 | E88A78D5 | 1EC64304 | 1C04CEAA | 5358652F | EE6CCC25 | 8B4818DA | 0AADDD83 |
| 8531 | * 10/08/2003 02:23AM | 7B2A513A | 3C2D27C6 | B119A0FA | 720A64AC | C0FD94BF | E38F8E40 | F0106C8F | 48DB0DCF |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8532 | * 10/08/2003 02:23AM | F7F2F776 | 7AFB7F72 | 5BB06C05 | 3CE33653 | 83FAC6BA | DCC13905 | 0744EC17 | C48A3163 |
| 8533 | * 10/08/2003 02:23AM | ED25178E | 81BDF539 | F0F9820D | 4BD08143 | 92DD867A | E9264589 | C36F7618 | 5468C127 |
| 8534 | * 10/08/2003 02:23AM | 386BE564 | B9413EB2 | CDB890F7 | CAA20D32 | 1A850887 | B5D68E00 | 80F193B7 | 38F58878 |
| 8535 | * 10/08/2003 02:23AM | A93056E8 | 41E57B7E | EF58C9A6 | 9172C7CB | BD98F004 | 7908F77C | A154692A | F40372C6 |
| 8536 | * 10/08/2003 02:23AM | A389CF35 | 5426C971 | C84E1E00 | D0221199 | 8A819F43 | 2632A1FC | 8DFC94BB | 81BCB33B |
| 8537 | * 10/08/2003 02:23AM | 6989CEE3 | 8EB978BF | 5C6984C0 | 5CACF32D | 7039DAE8 | E90B2712 | 6FF68F4A | 0146C4BE |
| 8538 | * 10/08/2003 02:23AM | B7A6C540 | 2EFD7367 | F0E2682D | 8F5A0983 | B9EFBBC2 | C1C87781 | 4B5C9436 | C7871D49 |
| 8539 | * 10/08/2003 02:23AM | 17026725 | 5A5C82CA | 24F59C2C | 4B7A61CF | C0DECBF0 | E5764B45 | 9843EFEC | FAEE1815 |
| 8540 | * 10/08/2003 02:23AM | 73FD30A8 | 8290B9FF | A73A0540 | 8F9DA9B7 | E87ED12F | 818EB359 | 5D783A81 | B6F9749A |
| 8541 | * 10/08/2003 02:23AM | ED9A70B9 | 4B669541 | 48A479BE | 09AF663C | 3819D6BE | 3A42FFCF | 21D84FF9 | D058559F |
| 8542 | * 10/08/2003 02:23AM | 9683EC99 | 9258B279 | BD7AE717 | D16409AC | 29F8DDFF | A2D362DA | 3AA471B0 | 3845CBB8 |
| 8543 | * 10/08/2003 02:23AM | 6BB021F7 | 036F2117 | 33CA2269 | 13A9F012 | 208B890B | 733308F0 | F691ED91 | 8057A731 |
| 8544 | * 10/08/2003 02:23AM | 3827DCB1 | 2BF7906C | A77CF5F3 | F228D385 | 8423CA42 | 9D5594B2 | 6587126D | E0A123E4 |
| 8545 | * 10/08/2003 02:23AM | 81EC6151 | C773369A | B833F63C | A19444C8 | AA7E5B26 | BFA38967 | 78B69CAF | 6EE5727A |
| 8546 | * 10/08/2003 02:23AM | 0CE6ECBB | 78704820 | D2F1149E | CDF239AB | 4986A7EC | 10717874 | 09BB26EE | C4906EE5 |
| 8547 | * 10/08/2003 02:23AM | F7ECA9D6 | 9A380692 | E7134B75 | 0FA878D3 | 95A0061E | 7DC80CD4 | 90A5A4FC | E0A9E9FA |
| 8548 | * 10/08/2003 02:23AM | 6678CF5C | DA733410 | C71BC923 | 37DCA278 | 17057FC1 | 931F09A0 | E4E16312 | F41C5258 |
| 8549 | * 10/08/2003 02:23AM | FFE81DA3 | D38583A0 | E950F458 | 600608B6 | 9C3462E7 | 32987163 | 852B0981 | C66A136F |
| 8550 | * 10/08/2003 02:23AM | 97AD4B5C | 665E45EB | 3CD1DF69 | 6AC23B97 | 4F90D5F9 | D1AC7640 | 684F8A05 | 30552827 |
| 8551 | * 10/08/2003 02:23AM | 1F7EF9A5 | 205301F6 | D46A9B6D | CD87D354 | 9A5237A2 | E3071158 | 4D733400 | 3676A502 |
| 8552 | * 10/08/2003 02:23AM | 03894460 | F24BC145 | 41554B98 | 70A3975D | 7267BB37 | FEE15866 | 7A144862 | B7BACEA7 |
| 8553 | * 10/08/2003 02:23AM | 071B3B5C | 2B9E394C | 5F740CE2 | DF838AE7 | 08ED6AA5 | EAE7F0DE | 9B756555 | 9847FE6E |
| 8554 | * 10/08/2003 02:23AM | 4F0259A6 | 25520FCF | 5F8D21FB | 5AEDC302 | 008811B4 | 4360FE01 | C1A2DA51 | 7D3D19C6 |
| 8555 | * 10/08/2003 02:23AM | CE46568A | C3E78AAF | 34080305 | 150AAE41 | 07F32DBE | 98CB063C | 90F54484 | 304DC8B5 |
| 8556 | * 10/08/2003 02:23AM | FD8DB103 | 202F92B1 | AF09EBEA | 03BD970C | BB82B965 | 06EB2201 | 722DC0F0 | 923B79B0 |
| 8557 | * 10/08/2003 02:23AM | 61C2BF40 | 1F5B55AB | C41727DF | 3EF7C688 | 49464262 | 2E51705C | 37C7A84F | C234E470 |
| 8558 | * 10/08/2003 02:23AM | 492FEDDB | E2D48652 | 36EA4385 | 8D26F07B | 4EF5ACCF | 951D9E0B | EEF7C92C | 608442C1 |
| 8559 | * 10/08/2003 02:23AM | E1964F61 | 4BA1D6D8 | 99DFC8FA | B6CE41FE | AAE44D27 | AD59F72E | 36F7A17E | 198F17BC |
| 8560 | * 10/08/2003 02:23AM | BBCD906D | 797A0EEE | 6C8113BA | A545897B | 990D1D43 | F723B25E | 7503FB97 | D0AB8F1F |
| 8561 | * 10/08/2003 02:23AM | 0CF7360F | 1B7EE5AC | 04797F2D | 56E68E04 | 34F228DF | CA258A67 | 301088B5 | 918DEB89 |
| 8562 | * 10/08/2003 02:23AM | B3DEAF36 | DC9BEA37 | 402B8830 | A094BB69 | FF230FB3 | E1A97A47 | A1955598 | 4142C85C |
| 8563 | * 10/08/2003 02:23AM | EBD54389 | 3972692F | 4128A1DD | 75DBB98A | 6DB5FFE2 | 1C96CD27 | 4B71B07F | 505B592A |
| 8564 | * 10/08/2003 02:23AM | 42AE63DB | DCA33F5D | A4BFBBFB | 6C108A82 | 61B772F5 | A317B962 | F5F2204F | E04E9708 |
| 8565 | * 10/08/2003 02:23AM | 1A9D1317 | 89CDF27B | 8F044429 | 44638310 | 0D9F3C3A | 17E94654 | 065544F8 | 9B76CA45 |
| 8566 | * 10/08/2003 02:23AM | A51EEAD8 | AF1F3383 | 0F1BC49A | 2B1678E7 | 346F5280 | 294E2EBF | B1C9F141 | 269F8645 |
| 8567 | * 10/08/2003 02:23AM | 9D14A931 | A40DE0D6 | 29F3B40E | CD0B29C6 | 8281B4B2 | DB61866E | CEA8985C | DAD4CBBC |
| 8568 | * 10/08/2003 02:23AM | EF1F6C6F | E2836354 | 330ED31A | 8F96506B | 5CB2CBC9 | FA54CE6C | EDE4BFA9 | A219D090 |
| 8569 | * 10/08/2003 02:23AM | 064AEAE3 | 4FE523C1 | BBD7C9DD | E4F66386 | 5A15A8A8 | CD0C41D7 | F5DABEE6 | 12B12B9D |
| 8570 | * 10/08/2003 02:23AM | F1920A15 | B27E42DD | 5EF25801 | B153B6FB | C5A47DD4 | A83A2945 | 3193B047 | 55CCB0A4 |
| 8571 | * 10/08/2003 02:23AM | 5B2247C6 | BB76BDB9 | 1C243641 | 93DAA754 | ACF3342C | 12A656F8 | C0B401EE | F7FCC59A |
| 8572 | * 10/08/2003 02:23AM | 96CDB508 | 0B187F5B | 05E11EA5 | BFB2756D | 4383FB22 | D5030E28 | 175A56DF | EC7FBBBE |
| 8573 | * 10/08/2003 02:23AM | 3A045222 | 0B79ED08 | 3CB805B7 | 33EBFC68 | DBCC618D | ACF145C0 | EB56D6C2 | 6C16C6DE |
| 8574 | * 10/08/2003 02:23AM | E6A70A11 | 54AC5CA1 | D7C45BCA | 42DF86CC | 43B85C29 | B819AFE2 | 721B91AC | 550FBEC4 |
| 8575 | * 10/08/2003 02:23AM | 215B450A | 282A1DEF | 5CB3247A | 05E09545 | D108383A | B7F25A9F | E53C09FE | 89912626 |
| 8576 | * 10/08/2003 02:23AM | E5830704 | BC5CE623 | 950B1E9D | 0EEB7D03 | 63BD391 | 8BEA654B | 48186CE5 | C2858EDF |
| 8577 | * 10/08/2003 02:23AM | C4A0FAE6 | 1D8A0B85 | 5AC9D06A | D6DBF352 | 711CF5C0 | 60B3C3F5 | B051E539 | DBC5AF87 |
| 8578 | * 10/08/2003 02:23AM | CCA4B004 | BF75CC15 | 7C427D7E | 48263788 | F103E2F7 | BA063262 | 011D16F4 | D2684DEA |
| 8579 | * 10/08/2003 02:23AM | 3257B2CF | E3F4E350 | 071F237A | E41A63AA | 7B8F04C8 | AC383C51 | 5969CA41 | 710B6F74 |
| 8580 | * 10/08/2003 02:23AM | C8C4B7C0 | 35690ABE | B284E9B4 | FCAC5A55 | 138126ED | AFCAB5CF | 740C9968 | 2243CD17 |
| 8581 | * 10/08/2003 02:23AM | EE6DF7F4 | BBACD5BC | 1B55C83F | 20C5F61F | 20B26AE7 | FAE046C7 | EB1B7588 | 962663E5 |
| 8582 | * 10/08/2003 02:23AM | 134B03B4 | B31DFDBF | 2BBC3A94 | F9C4362B | 70DE798F | B5539EDE | 95373D43 | A8192B6F |
| 8583 | * 10/08/2003 02:23AM | FE55F996 | 4D606665 | 5FFB0E10 | D081562F | 1916C284 | F268F4D7 | 9AF032BF | 36D8DE3E |
| 8584 | * 10/08/2003 02:23AM | D4427D51 | 572F8A37 | 5BD4C458 | 38DCE67F | 81BD9A6B | 9F274500 | 045650FA | 0DBA4366 |
| 8585 | * 10/08/2003 02:23AM | 4AAFC7B1 | 2FFF92C0 | 3E155E6B | 5DA49317 | 83BE2A2D | 155C488A | 0C066A85 | 89C44CFA |
| 8586 | * 10/08/2003 02:23AM | 6C43FEE7 | 14A1EE92 | 99EFCF5A | 8DC5B13F | FFBE81FC | B8E331F3 | 23E071D8 | E68C2512 |
| 8587 | * 10/08/2003 02:23AM | B5AABDDD | 3FB47E35 | E0D7C84D | 35BFCD99 | E09432AE | CE29BA69 | 797EA9D7 | 5C4C95F7 |
| 8588 | * 10/08/2003 02:23AM | 5DE70790 | 47702739 | 5C5299D0 | 8A94204B | 5FF5D6A9 | 1E9DC644 | 006B88B6 | 1BD32767 |
| 8589 | * 10/08/2003 02:23AM | C9F83C4D | B5506D4D | 63432B90 | AE6522AE | F05A77F7 | 308F6179 | 3DDE9EFA | B33C0BF0 |
| 8590 | * 10/08/2003 02:23AM | 9756CA01 | 5E63C1AA | 0C76FA96 | 7E9D8594 | 18AA5FB3 | 39E695AE | 38A8996F | 8247529D |
| 8591 | * 10/08/2003 02:23AM | E962C7E0 | 2E0F9F7B | C8989431 | EF1F84DD | 3B60C788 | 12BFAB7D | 57CE109D | F42B23D8 |
| 8592 | * 10/08/2003 02:23AM | C23FFF3F | F0125CF7 | 905C363A | 69F102CD | 14056AFA | 2F28261A | B5949004 | 4F1D034A |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8593 | * 10/08/2003 02:23AM | AB45560C | A787FCF2 | F483823B | 8966887C | ADDB6022 | FA11E501 | EFC2493B | E3D0BC54 |
| 8594 | * 10/08/2003 02:23AM | 71735D30 | 62B81A0C | E3E59199 | 511FEF1B | F337E614 | E4AE1C57 | 8E4CA405 | 62598713 |
| 8595 | * 10/08/2003 02:23AM | 9245843B | C4456C8A | 69EE4A12 | E098A4B3 | 694A9AF6 | 02EAACE2 | 4C209A3E | 0C531918 |
| 8596 | * 10/08/2003 02:23AM | F3F05580 | 8E0E92AE | 853A45F8 | A20ACC2F | 08F3F280 | FBDA69EE | E26E29B7 | 4A97BD64 |
| 8597 | * 10/08/2003 02:23AM | 17B91F8E | 8B031D0B | 23145396 | 7D0C1029 | 7B8E6Ab0 | 4B2D0AFA | CEFA815E | 673D23A9 |
| 8598 | * 10/08/2003 02:23AM | A845F07E | 7F4F38CD | F0968C59 | CFFFD5EA | 4A7ECA8C | B7B2E352 | 0D48DC88 | 53C27D66 |
| 8599 | * 10/08/2003 02:23AM | 80514855 | C953CA86 | 592B9468 | 5D35DE3C | 178F2FB1 | B81AAF4D | 8B3D87CA | 1DE7842F |
| 8600 | * 10/08/2003 02:23AM | FA661C03 | A51FADE9 | E965A0FB | 4B6A30C3 | D1531A1A | F76214A9 | 501D5F49 | 8E01A990 |
| 8601 | * 10/08/2003 02:23AM | 455B54B7 | AFCB80D0 | 44DD5AF7 | F567E8EF | BC063797 | 1E2B95B7 | B7B35476 | E6A733FC |
| 8602 | * 10/08/2003 02:23AM | 406ABF21 | 7384498B | C1D6AE15 | F5528561 | 636C9BC1 | 3E296896 | 4B24D41B | 3BBA704D |
| 8603 | * 10/08/2003 02:23AM | 9149AF96 | 922CBC35 | 4FAB870B | 32B8545B | 6B7B6657 | F6414D56 | 33cA11AC | 25E2A974 |
| 8604 | * 10/08/2003 02:23AM | 0EB6EF52 | E3230AFB | 3755A27D | F7144750 | E8883A14 | 0ECE0184 | C15FDDC3 | C50AD5FF |
| 8605 | * 10/08/2003 02:23AM | C11C0321 | D6C6E365 | 607CDF28 | 6A75BCA5 | 5SBBBD2D | 58A144DC | C116DA22 | 3ECA702A |
| 8606 | * 10/08/2003 02:23AM | 6D306E2B | 0C9BF44C | 72EFC8A8 | A21788D7 | CD42C23D | B6A4F1C2 | 276D788F | 909B0717 |
| 8607 | * 10/08/2003 02:23AM | 786B50F6 | F9414DB8 | 4897D5F0 | B4861C98 | 6E897AB7 | 02E0010E | 4C36C96F | B9CCF792 |
| 8608 | * 10/08/2003 02:23AM | 42F1AFA8 | FF3DAB34 | 7A7E7E61 | A8E027FF | 77BA25E7 | E9E1504A | D88BEA8D | 6ECA5D16 |
| 8609 | * 10/08/2003 02:23AM | 2308ED89 | 4FA3ABE8 | E6E1FA98 | A688BC3F | 9DBB90FF | DBBFE17A | 482ED15B | C2A7E2E6 |
| 8610 | * 10/08/2003 02:23AM | 6B356CCD | 12FC785D | 4F419785 | 36CDB2EC | 562902D1 | B6CA3CA2 | 658A7B9A | 9CDDB134 |
| 8611 | * 10/08/2003 02:23AM | 426CD68C | 3672D43C | 943AD795 | D4863723 | 1013F39F | FBAAABF5 | CD46622F | 5F865B98 |
| 8612 | * 10/08/2003 02:23AM | E933FED5 | E346EE98 | 2E4AB5AD | 3C25A767 | 288D261D | 9460E39E | 89F37E95 | F7114D71 |
| 8613 | * 10/08/2003 02:23AM | 51692E4C | 964BD88F | D218C3FD | 80EED1ED | ED340808 | DC561EF9 | DECD438A | 7D2997F8 |
| 8614 | * 10/08/2003 02:23AM | 97646D39 | 12F5347C | BE737EF5 | 5F9F17AE | CB31D197 | D14831ED | 1D9F75DE | 9A196C5B |
| 8615 | * 10/08/2003 02:23AM | 0E66E93E | 4AB58689 | C781D0CD | 3CB2DF63 | D327E8EB | 62C20AA3 | 376AEE52 | BC55DA26 |
| 8616 | * 10/08/2003 02:23AM | FFF0AD4F | 5F00BCBD | B52E7477 | 518FEEEF | E2EC8C3B | 38E42C14 | E4AF2D72 | FC0ED25E |
| 8617 | * 10/08/2003 02:23AM | C6EDE2CD | 9B30F709 | 83474108 | 52831399 | 278EA89E | 910313A2 | CCC4A8F6 | 78CA7830 |
| 8618 | * 10/08/2003 02:23AM | 39EFF7C9 | FBAEA870 | B576D88E | 98CFAF8D | 85BA6FC8 | E75F3125 | 2050B82C | B22FE561 |
| 8619 | * 10/08/2003 02:23AM | 9F798AAD | 5B3B4E13 | 8FEBEDE9 | DE48B759 | FC6D429E | 5378F5D9 | A33DCE87 | 2AABBD29 |
| 8620 | * 10/08/2003 02:23AM | A640401F | FBA77641 | A86C894D | 872B5641 | 5E667908 | 0799525C | 8DE48A61 | E76A37CD |
| 8621 | * 10/08/2003 02:23AM | 61BA2ED5 | 785F2D73 | 67311E35 | 1C4BADE9 | FBA91592 | 97FA8E9F | 95926D52 | 75473BC5 |
| 8622 | * 10/08/2003 02:23AM | 218CD4AF | 835CEC4F | 25135D19 | 15F046B2 | 3EBCB6EF | 9135765F | 785B99BE | 2E9E9EF7 |
| 8623 | * 10/08/2003 02:23AM | 616E681A | 49E069B6 | F7BCA68F | FD8161AF | 689A28A8 | 9ED84580 | A5220A8E | 0348B44C |
| 8624 | * 10/08/2003 02:23AM | 6A5BBEB1 | 3758D4CC | 55A8B0CA | D40B0F1E | 7CA477D1 | 2A3285DE | 16734F19 | 0A405D06 |
| 8625 | * 10/08/2003 02:23AM | D8F6A148 | 274F5123 | 517BF32F | D8147E1F | 54AE76A3 | FE247E65 | 4E7B37EE | 11CCEA31 |
| 8626 | * 10/08/2003 02:23AM | 9CEC949A | 4A57DE80 | A3966754 | 258B3DBB | 835E85AF | 36EF646A | 83C0A1DD | 56EEC2ED |
| 8627 | * 10/08/2003 02:23AM | 764F456C | 7F72E207 | 896A38F6 | B7B1C385 | 2C4C27B | FC6BD200 | F99F4E23 | 049B9F25 |
| 8628 | * 10/08/2003 02:23AM | EB8C711B | 401544F2 | CAC9FD48 | 8BA87C92 | 9B62A3CD | 14557F8C | 9029B9DA | A75935B9 |
| 8629 | * 10/08/2003 02:23AM | 490DD657 | B3DA6F3C | C55315BA | 6C8AA92E | 4C3B2D3A | ACADD416 | 221CBB24 | 9A0EA646 |
| 8630 | * 10/08/2003 02:23AM | 74F52D17 | B4F84E29 | 1E21A528 | CE63F5E0 | 414F560F | 61933EE9 | ED085793 | C4A81AA6 |
| 8631 | * 10/08/2003 02:23AM | 58F26922 | 12482201 | 7AB53BC7 | D645C563 | EDF4E2AE | 24E83B86 | 1F57E668 | 897DA49E |
| 8632 | * 10/08/2003 02:23AM | B502DCC4 | 394E27C5 | E5C2F864 | C9DF418E | A32A1BB8 | CF486F8F | 304F20EB | 59AB6C7E |
| 8633 | * 10/08/2003 02:23AM | B87B184C | BC01C637 | CF3F69C5 | D88F1E74 | 4B15DBE1 | 1C1550D1 | FEFA8CD5 | 5B3D248A |
| 8634 | * 10/08/2003 02:23AM | 58FC0BBA | 30F334C4 | 4A10F931 | 8219D3A6 | 487EDD10 | D95B4973 | C48BCD3B | ED5C3C35 |
| 8635 | * 10/08/2003 02:23AM | FC6C93E2 | 41E788C9 | 32D581D3 | 49343E10 | 8D3FEDA9 | BDB885EC | 4E00431E | EFCAA204 |
| 8636 | * 10/08/2003 02:23AM | 67F84B9D | 0B2E57E1 | 61FAE86D | C21EF391 | 79179769 | AA3775D1 | 5E522BDC | CC864F8E |
| 8637 | * 10/08/2003 02:23AM | BDCBA917 | 30E63D8D | B7E2C966 | 630F4806 | 7B87B415 | 99C9D80C | 21505851 | E4310267 |
| 8638 | * 10/08/2003 02:23AM | 4D96CFA9 | 9991022B | 9A0C5C7E | 23630CE0 | 92FC0092 | 6204378E | 94AA8902 | 5D1461C6 |
| 8639 | * 10/08/2003 02:23AM | 25DFDA2D | AA70BCA7 | 88CC8ACD | 7B22CC2C | BB43C9F2 | 71CF2B04 | D0DE889C | FB93F196 |
| 8640 | * 10/08/2003 02:23AM | 7D1D436D | F0FD71D6 | 080945C1 | FE09C71A | 203FB1EE | E2444AF8 | 9872EBA4 | CA540F38 |
| 8641 | * 10/08/2003 02:23AM | 05BE5AFB | 15C24BE0 | 2FD6E13F | A6E240FE | 07DA2D61 | F0B7119C | 9E03C948 | B0A68A3A |
| 8642 | * 10/08/2003 02:23AM | 570FD0B0 | D6C69368 | D85A763A | 2CB6DB81 | C03D212C | 26C62E00 | 283FEB29 | A336AFC4 |
| 8643 | * 10/08/2003 02:23AM | C36CFDB7 | 72EBE00E | 796BEC19 | 2EEFD676 | D2F5103B | 0B9C5B99 | 1ABFEC00 | 14DC4560 |
| 8644 | * 10/08/2003 02:23AM | D5EB8C9D | 134DAF08 | CA02338C | C46913FC | 42711951 | 5A92B4B3 | 708A0888 | 80D21712 |
| 8645 | * 10/08/2003 02:23AM | AA291EA7 | DB07E20D | 32ABC95D | 0C0EB76B | 22535F65 | 20A48710 | D9846B44 | 3F863E30 |
| 8646 | * 10/08/2003 02:23AM | A13EC15C | D9505F82 | 60591C3B | D0F79A3F | AAC1360F | 0F199451 | 39A7FA76 | 9846F43C |
| 8647 | * 10/08/2003 02:23AM | 988758F1 | BD3CD8D8 | 491A3814 | 479A31A7 | 38BDDEB8 | D3750A84 | 9BC0B03D | B15D7B05 |
| 8648 | * 10/08/2003 02:23AM | 2F47AF75 | 2ECE1CFB | 3D1A0CD7 | F46DDBB1 | D490F620 | 05A7FCF5 | 754040C6 | 45B88A35 |
| 8649 | * 10/08/2003 02:23AM | 74C4F7F7 | 8256177B | 85F93F4F | 16DCD5FE | 78EF85D6 | E9C0C0C0 | 6CD34066 | 77D43CA3 |
| 8650 | * 10/08/2003 02:23AM | 09C808C4 | 615DF6A4 | 0E247E25 | 803CC73D | 11DE50DF | 7138EC57 | 51EA32A8 | 8E1A7F5D |
| 8651 | * 10/08/2003 02:23AM | EE2C5298 | 5117CB31 | E0DD00F6 | A3525E88 | 182828E8 | 6435C5F9 | B45019FF | 9F2F16A9 |
| 8652 | * 10/08/2003 02:23AM | 359B5AAE | 7B40F7F9 | B5ED3F5C | 570CAAB5 | EF985E81 | 0F927813 | B9AE38A9 | C3BBDD18 |
| 8653 | * 10/08/2003 02:23AM | 78FD64AE | 12650293 | A15DF92E | 4A8CE463 | FA5E9C6E | CA7A08AB | ADA44D81 | 912F02F4 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8654 | * 10/08/2003 02:23AM | 190E214F | 3417A577 | 9D3F313B | 6ED3171A | BCDC2AE4 | 82787F95 | 7E9F4D49 | 3B5CF9BD |
| 8655 | * 10/08/2003 02:23AM | 8425AB06 | D3E53003 | 52C6E195 | 6560EBA7 | C00C4561 | 625BD45E | B7DA07DF | 6254BF73 |
| 8656 | * 10/08/2003 02:23AM | 15437ADB | EBB2C1B0 | 1BDA4B7E | 2A79C943 | FDFA1770 | 4268B806 | 065CCC13 | 8AA093A6 |
| 8657 | * 10/08/2003 02:23AM | 66CA6705 | C16E1887 | 96C75539 | A6FF8A61 | F3ED3DFC | 4A2F9D92 | E04B7528 | 906DF3CC |
| 8658 | * 10/08/2003 02:23AM | 68BE0217 | 96B3189C | BD5D5633 | A6692222 | 87342E07 | 51977E03 | C2618004 | 000F90E1 |
| 8659 | * 10/08/2003 02:23AM | E58D9AF9 | 91153293 | 11AB351E | 70CB6B23 | 3BFF7624 | D66AA05D | 08D5A41B | 6AB2947C |
| 8660 | * 10/08/2003 02:23AM | B46DD714 | C937B08B | B2A0C42A | C65554CC | 2997A423 | F5471627 | 77D9EFA3 | 5842899E |
| 8661 | * 10/08/2003 02:23AM | FC60CBE2 | 7A2016B1 | 82B90D06 | 21F07E1E | D44148C0 | 626619A7 | 9B14D7F7 | D28B0C6A |
| 8662 | * 10/08/2003 02:23AM | 481CCEED | 12C4654B | AFFD1B07 | 5B47331C | 963418A8 | 42B16329 | 3DD69070 | C6FE03C9 |
| 8663 | * 10/08/2003 02:23AM | 5A497807 | ABC4C098 | 7C45E494 | 5D8EEA1A | 4C4D88A2 | 39BF7B34 | AF098D52 | CA4AA2F6 |
| 8664 | * 10/08/2003 02:23AM | 6B84B72E | F0877487 | 0C389328 | CB510A42 | 337D85FE | 8328A257 | 8909C32D | DC3C8C2B |
| 8665 | * 10/08/2003 02:23AM | 97EC3753 | 07AB97E2 | 494533FF | 1B06014A | A209EC0D | D5114ABB | A46AC476 | E34350D7 |
| 8666 | * 10/08/2003 02:23AM | 454A368F | 9FB24B9F | 86A9D49C | 30F55B15 | 2A6ACBD0 | EAAFEB6A | D18D1294 | 071F4AAE |
| 8667 | * 10/08/2003 02:23AM | 85FCA871 | 47A112E0 | 45D10C78 | C3B12431 | 034338D8 | 2E2157CF | D67A1266 | DC4CE4E8 |
| 8668 | * 10/08/2003 02:23AM | FBBAF8BB | 8FD4A3BA | 136C413B | 0C6FF6CD | 08D9BF06 | 27ADB193 | 63A671DB | 69455F87 |
| 8669 | * 10/08/2003 02:23AM | F6C42AC2 | D7948A7F | 95CA352C | A6BFAE6B | EB503407 | 9D6CFDD6 | 65F1FED7 | 1F6C2A1C |
| 8670 | * 10/08/2003 02:23AM | F94B1654 | DE21C8E3 | 4D1D9FC8 | 333060F2 | 8C0B09CF | 066BB8A2 | 010AD084 | BC74B6AC |
| 8671 | * 10/08/2003 02:23AM | BE2E9964 | 505A4BAA | 4CA1A55E | 0D52D1A5 | C91EF085 | 3F0E55F3 | E6E4EBDE | C6913F5D |
| 8672 | * 10/08/2003 02:23AM | A3239A5B | 31FAC1CB | 16C9CA35 | B6EACE51 | BA3E4842 | 850A404F | E9D968D2 | 27753BB9 |
| 8673 | * 10/08/2003 02:23AM | 3A063CEB | 83BB19AB | E6883BC9 | 6CBD69FA | C5DC3B32 | DC5492EE | E8E509D3 | 59990933 |
| 8674 | * 10/08/2003 02:23AM | 31E35B43 | C158D408 | EA02F21F | 4987535E | 41E1A9DB | C6F5B1BA | 815206A9 | B6015C17 |
| 8675 | * 10/08/2003 02:23AM | B5120EF0 | CE83DFB0 | 61A85408 | 9CF988B1 | 7BC2D71D | D2092763 | 622FF1F3 | B6968860 |
| 8676 | * 10/08/2003 02:23AM | 737EE9CB | D11B646B | 153773E5 | 3FE02CBB | 2F9A9730 | 004BD430 | 55CBB9DA | B552571D |
| 8677 | * 10/08/2003 02:23AM | 9024B2D3 | 71951A5A | BD7D0D22 | 52DEB924 | F18CCFE6 | 168E0647 | FADC3F02 | 0ACF2101 |
| 8678 | * 10/08/2003 02:23AM | 44F4E25B | B07C87D6 | D8F77857 | EEEC1690 | AFD4F461 | 159AD676 | F6DEAA38 | 3CD35E91 |
| 8679 | * 10/08/2003 02:23AM | 36C30FCB | E82CE4A1 | CFF6CD90 | F0C4D674 | 41D2A7D7 | 78F52A4E | 78346671 | E11B3FC6 |
| 8680 | * 10/08/2003 02:23AM | 1B742E67 | C13CF277 | C74488B0 | 68D607FF | B3C3A9EE | 2C65EF57 | BB56EC07 | 1A76C1B6 |
| 8681 | * 10/08/2003 02:23AM | 41B864A2 | 7F06D03B | 628915AE | 05A19D9C | 5E078690 | BADF124D | 928201F4 | 966938D8 |
| 8682 | * 10/08/2003 02:23AM | CD1051EC | 1D2A0B67 | B48869AE | D34DA3A8 | D7958498 | B5009631 | 3BDFCF69 | EE9A99BE |
| 8683 | * 10/08/2003 02:23AM | 2416ABAE | 046EF1F9 | 75E76129 | AAB34062 | D0E7F9A7 | 99D45A93 | 8B85EDDC | 7229361B |
| 8684 | * 10/08/2003 02:23AM | 74C47EDC | 6C5E6443 | 5C14166D | 715779A4 | 2BC29E57 | B14CC8CC | 5741E48C | ADFB6F78 |
| 8685 | * 10/08/2003 02:23AM | 1AD0C224 | 83133360 | 159E0FAB | 9E90636C | C294FB5F | E8D68AAA | EBA28A2E | 76378E72 |
| 8686 | * 10/08/2003 02:23AM | 25E89C66 | 138C5AF6 | DDAECDC5 | 96DE4A9D | EA10830F | EE4EF0CA | 0C4B2C02 | CEBA8B89 |
| 8687 | * 10/08/2003 02:23AM | 629B849D | 46976BE9 | 45F188DD | A09C1454 | 74B61272 | 5723F3BB | DD3E61C4 | D5E26D6C |
| 8688 | * 10/08/2003 02:23AM | 4BB6AE92 | 667F4E1A | 1E732E59 | B0D9A93A | B64F1825 | 352B9B67 | 5BEB57E5 | D1A79125 |
| 8689 | * 10/08/2003 02:23AM | 6AB5733C | D11774DC | 5674D9A0 | B38D2E07 | B117F1F5 | 0CE3EAA4 | DA796A7E | 1763D79C |
| 8690 | * 10/08/2003 02:23AM | 733D980A | DCBFD5EA | DA355321 | D6EF1BD8 | 39E5510A | 93171205 | 5D2029AC | 5AE0A6A4 |
| 8691 | * 10/08/2003 02:23AM | 250FCF38 | 8964A617 | 9B47CADE | DF12EF41 | BBD6053E | A3418868 | 10446F65 | F2C72903 |
| 8692 | * 10/08/2003 02:23AM | C5BFA29C | FC3837C8 | 0725BD4E | 9185E5B8 | 4F4009A1 | 60E29A69 | 86AE13D4 | 16C2615F |
| 8693 | * 10/08/2003 02:23AM | B2015F42 | C2778A9C | 8E909513 | F530EC01 | 9F8C49A7 | 0FF1177C | D2326B5D | 8EE7B274 |
| 8694 | * 10/08/2003 02:23AM | F90B2BFA | 327BE2F0 | 167F454D | C81D5EA9 | 2F8BF21E | 19017063 | 91AF5D76 | D774DAA5 |
| 8695 | * 10/08/2003 02:23AM | 5E184ED4 | 9BB78101 | EA381FF1 | 4B2DB1FE | 25A61EB0 | E2D7B25 | 96A9642B | 17B68462 |
| 8696 | * 10/08/2003 02:23AM | 20BB67DB | 4FA9EE17 | 99D9EAB7 | 70A34D0D | 70FBDFF1 | 9BE7394C | 63F84970 | 74F86739 |
| 8697 | * 10/08/2003 02:23AM | DBD37D05 | A46BF235 | 30BB594B | 0D912E28 | FE557850 | 2A9BB2A0 | CE512E6D | C018D998 |
| 8698 | * 10/08/2003 02:23AM | F975A70D | CE880B06 | C19854C3 | 74E7C084 | CB06E521 | 7889BF49 | CCE4598E | B97A9A86 |
| 8699 | * 10/08/2003 02:23AM | B1216D68 | 4D7A1F40 | F3F58C59 | 09C0813F | A789254A | BD475D21 | 75A0119E | F1AF7C8F |
| 8700 | * 10/08/2003 02:23AM | E0E2426E | 0A7D15C6 | B287E255 | A6E72DCA | 4B76EF2C | 074FAAF4 | 1FB44166 | 2B18C622 |
| 8701 | * 10/08/2003 02:23AM | 52DCD623 | 3646B4D6 | A723EA25 | 3F69BEB5 | 28271ECC | 12ED03D0 | 97876E47 | 3913F76D |
| 8702 | * 10/08/2003 02:23AM | 428B2431 | 4FB6E23C | E4ED5D73 | CEFAAFBD | 656E1CB5 | 708C222B | 778C2E93 | 97B11AD8 |
| 8703 | * 10/08/2003 02:23AM | 0AC79378 | 6B2D8FF2 | 8397615F | 1CA2F74A | 343B77EE | 8609FFFF | BD486B13 | F72679CD |
| 8704 | * 10/08/2003 02:23AM | 8EA868AB | A53DC1A9 | D7C36D04 | CC005C17 | 973B00ED | 824ED419 | B73445C1 | FA2ADBE |
| 8705 | * 10/08/2003 02:23AM | EC781D65 | 975EE841 | F49988C4 | 2B0D4939 | 6C848D22 | DECC6E3D | 82B79D5A | 19FF2346 |
| 8706 | * 10/08/2003 02:23AM | 67460C7C | D6C5D627 | 3215A1DD | 6DB6C9F8 | B0E3CB75 | F966FCBA | 95F7D0CC | D72AC246 |
| 8707 | * 10/08/2003 02:23AM | 93BC6D4B | A3C4EF09 | 0A77F78A | F5B9671C | F9F4C6C8 | B036B7C3 | A1BDD8FA | A9CDBCF8 |
| 8708 | * 10/08/2003 02:23AM | B4C11FAE | CA4710C2 | B88789D4 | F3C70E88 | 2F10B646 | 63D630BA | 348CE40B | F81F9786 |
| 8709 | * 10/08/2003 02:23AM | 17187364 | A0677933 | 7340F6B1 | 5D91E6AE | 6ADE4EDB | C7992D63 | 91AB15D5 | 5560EDA0 |
| 8710 | * 10/08/2003 02:23AM | 52FE3597 | B3144211 | 555246A5 | 65539228 | 28789C90 | 4C0D3A4A | A107DA9E | C2ADB6BD |
| 8711 | * 10/08/2003 02:23AM | 25C985D4 | 7704ABEF | AD99738C | A77E0B34 | 36DA1949 | ECA29506 | 71808B9C | B2549E39 |
| 8712 | * 10/08/2003 02:23AM | 9551EA19 | DA34D608 | FF45F31D | 2F2A5BD6 | 868ACE8A | D130B55A | 8E434ADC | 8B8A1BF7 |
| 8713 | * 10/08/2003 02:23AM | 50BC3EDF | AD3F3CCE | 4518923A | F901E3D5 | 12471FE0 | D974C1B8 | 04A1BCE0 | 264D2D22 |
| 8714 | * 10/08/2003 02:23AM | 16CF2679 | 9D0C9D3A | 64256585 | A385C0ED | B741BF12 | 7892FD06 | D57CF271 | F78EC2F0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8715 | * 10/08/2003 02:23AM | A99A397B | E1D0BE57 | FD15659B | 5EF89BE3 | A56513F0 | BAD376A3 | E661880D | A1FB5C50 |
| 8716 | * 10/08/2003 02:23AM | 45DC98FD | 84C32891 | 111D0F9A | 61CA7A35 | 2409E71C | FA55C99C | CB0203E2 | 9CD472EC |
| 8717 | * 10/08/2003 02:23AM | E94C909F | 61E9D6DD | 0BBA00B9 | 4FDDAE43 | 78722639 | 9E79260E | 86EF40A7 | B02F899C |
| 8718 | * 10/08/2003 02:23AM | 3F5AEA34 | 80A1446D | EBFBF105 | 356CF5FA | 1C05C1A3 | BCECFEEE | 79E9447D | DBC7C27D |
| 8719 | * 10/08/2003 02:23AM | 20983461 | 1A848ACA | A095A7A9 | 99AB7E44 | 4E810BA7 | 5B8DD983 | DED58FE0 | 1635F1D0 |
| 8720 | * 10/08/2003 02:23AM | 5995E025 | A29EC12B | 36E10BEB | 37CD06DC | 1F763957 | FC61C57F | 72359D13 | 239B3FCD |
| 8721 | * 10/08/2003 02:23AM | 0031F202 | C5AA72D4 | A575E2E4 | 4A717BAE | E73A6131 | 7396B0D8 | 0D3A308D | 7EF79324 |
| 8722 | * 10/08/2003 02:23AM | A56105C1 | 45D6B4D3 | 96AAA5BC | 5A4459F5 | FFDBE8F2 | 317E854B | 16FF31E8 | DF394633 |
| 8723 | * 10/08/2003 02:23AM | 45B9A837 | 03510FBB | 2352C719 | 81650735 | 7F09B339 | 9231BB1F | EE0ECBAB | 25298735 |
| 8724 | * 10/08/2003 02:23AM | 6B7AA19E | 37314C27 | 94848E74 | 73883059 | 3A5A35FB | E695B428 | 355A405A | C46C2148 |
| 8725 | * 10/08/2003 02:23AM | 142FC4B1 | 22AFA5A8 | 477411C4 | 217BD5C2 | 94B13EE7 | 9BBEBD14 | BD8F109F | 2FEE0008 |
| 8726 | * 10/08/2003 02:23AM | 9C156991 | B6634242 | 74554EF8 | C003572C | 8ABE498E | 60885F58 | 4047CEEE | FA4BFD00 |
| 8727 | * 10/08/2003 02:23AM | 8CA697B0 | 141B016E | 1504E4E1 | CB00235F | 8EB13B6C | 403E9F42 | AD5EAB10 | 89A9BAAD |
| 8728 | * 10/08/2003 02:23AM | 21FAF02D | E6ACC087 | 922C3593 | 3698BE72 | 10020926 | 063DC820 | 89061141 | B2E66EAF |
| 8729 | * 10/08/2003 02:23AM | D7DEFD3E | 83434B0F | 40F3736B | 5EEF1460 | C15C1E93 | BCAE1804 | 21DDF109 | E1EEE3D4 |
| 8730 | * 10/08/2003 02:23AM | 84596105 | DF3228C0 | EA9EEB2D | 5670747E | 85D7582D | F1FF7AD6 | E9EA4026 | 5223AA5C |
| 8731 | * 10/08/2003 02:23AM | 2338FF02 | 24D2B034 | 6C39E0C1 | 7ED3BAA6 | 5232773D | 5780023F | F0FFB43F | B1EC8083 |
| 8732 | * 10/08/2003 02:23AM | 846AEDB6 | A2DF8970 | 96921867 | 81C2AF50 | 056C7500 | 3D9303FB | 6B1C6B28 | 5AC5360D |
| 8733 | * 10/08/2003 02:23AM | C8DBABDD | A8B24962 | FA9EDC7A | 3FE8196E | 5B318FBD | A03C17AF | 2BBD6ACA | AB7AE8B7 |
| 8734 | * 10/08/2003 02:23AM | DEC5D39A | E857537C | 26A60A7F | 0A0B4E0B | 8651B4AD | 7503D435 | BA9F2D1F | 9FCAB431 |
| 8735 | * 10/08/2003 02:23AM | F15DBA4E | DB879757 | 51623A6F | 4C0D9547 | CE18B153 | 278199F0 | 0FB11F7C | 708FD7AF |
| 8736 | * 10/08/2003 02:23AM | 8B6753D6 | 6D0532B8 | 40630153 | 1C092019 | 5C2F2B2B | DFE17192 | E9B0FB6D | 8E56D4B5 |
| 8737 | * 10/08/2003 02:23AM | 9C5F9301 | 6735114F | 9DF5D544 | 99B018D4 | C970D386 | 23E072B6 | 87EFA45A | CA654F84 |
| 8738 | * 10/08/2003 02:23AM | 3A1D8518 | 8EEBAA4D | DDA369BB | DFB20A4D | 2E5E4814 | FA52B5F7 | 00F00F8E | 961899E1 |
| 8739 | * 10/08/2003 02:23AM | B87D2D46 | 747F5019 | A45F6B6A | 46D8BBFA | 24286A1A | 48821861 | 09FEEF6F | 82A46896 |
| 8740 | * 10/08/2003 02:23AM | 68BFF1F8 | 8B55B2DD | B7DCF879 | D789C610 | 8AB090DF | 580771BF | ECCFAC15 | BD37FDF0 |
| 8741 | * 10/08/2003 02:23AM | F9538BF9 | EA7E28CF | 6A858B25 | B323F9D5 | E3A5143D | 070F279B | FA5EAB24 | 5284D9E0 |
| 8742 | * 10/08/2003 02:23AM | 80C46835 | 7546137C | 05CA8C64 | 45414F29 | C7F7FE04 | A4135959 | A0C9B635 | 136F201A |
| 8743 | * 10/08/2003 02:23AM | DA243BCF | F6DAE5E8 | 680341CF | DADE1350 | 312D9628 | 354C45E3 | 4D322849 | E7A5696B |
| 8744 | * 10/08/2003 02:23AM | BC53F4C5 | A6A11A4C | BF23E65F | CC1F8993 | A52DB920 | DC9346EF | F1B069EE | 2E62AD23 |
| 8745 | * 10/08/2003 02:23AM | 39023917 | 7453C087 | EB003D18 | 4DEA17FE | C5F040BC | BF2F1CA2 | 82BA9C5F | CD1B1652 |
| 8746 | * 10/08/2003 02:23AM | E12EBCD0 | 5F173CC9 | 5844ACFA | 10541D1A | 39413EF6 | 378940D1 | 6081C2FA | 6906B26B |
| 8747 | * 10/08/2003 02:23AM | B721DF48 | C109E294 | AA51E667 | EBFA7339 | 95373CCE | D6C4E960 | 6104747B | 0FCD1014 |
| 8748 | * 10/08/2003 02:23AM | 8F6EB83F | B219178D | DC081014 | 3F3878AB | 9B5F3989 | A3FCB177 | 9760886C | 7AE1EE7B |
| 8749 | * 10/08/2003 02:23AM | CC7189CC | E0F7C43A | 49E1CE34 | CB6C6935 | B8B891FF | CE33BA97 | 41CE53C3 | FCD9D983 |
| 8750 | * 10/08/2003 02:23AM | 228F94A9 | 4A16519B | A7814C0C | FAA4653C | 407E609A | CFA8F08F | CA8364CE | 4173EF17 |
| 8751 | * 10/08/2003 02:23AM | A97FF90A | 979D4CEE | F4585888 | 71B2740F | 1F8E5C0B | 6D02C7C0 | 35D22CD6 | 1C0BD7E8 |
| 8752 | * 10/08/2003 02:23AM | 19780104 | A9E66A44 | D849BF9F | C70C35D1 | F2875BCC | 610754F8 | 816CFE8E | 6DFF0CD3 |
| 8753 | * 10/08/2003 02:23AM | 4A71D68E | 6469ACAC | 2E904F59 | CAFCBDE8 | B6753512 | EE82087E | 24094E1F | EBEB98A0 |
| 8754 | * 10/08/2003 02:23AM | 00BF7862 | 78C23817 | 044757E4 | F1D0B17F | 7A3AD261 | 90452413 | C8D39371 | 94D54CD5 |
| 8755 | * 10/08/2003 02:23AM | 2FDD21C5 | 3CCD8B9C | 3D4D238C | 68AC1DC1 | 8826485D | F89B99BC | 24FE52E9 | 59A2E758 |
| 8756 | * 10/08/2003 02:23AM | 0BF86EE5 | 31F16433 | CCBAE09D | 7F637D34 | 3E485CAC | 0E173E54 | CA918338 | 5C262A5C |
| 8757 | * 10/08/2003 02:23AM | C6E06D11 | 7448FC7B | 352E4599 | 48C155B0 | 73E042C7 | 67CEAD41 | 6359BD2A | B2A4303B |
| 8758 | * 10/08/2003 02:23AM | DF5DD853 | 833564FC | B1C514AA | C1628017 | 061B9705 | 0A7189C9 | CBC8316B | 845D5672 |
| 8759 | * 10/08/2003 02:23AM | 2E271168 | 8D8E074D | C8E8201D | C5E73F34 | 693C083C | 368BD40B | 97657A42 | 5BD24C96 |
| 8760 | * 10/08/2003 02:23AM | 930451E1 | 0807BCC9 | 6166F19C | F6495363 | 953D838E | 4F76B7D3 | 6BA46E34 | 203CF9A8 |
| 8761 | * 10/08/2003 02:23AM | 746FD1D2 | 262E4BCD | 013D884D | F8F75D2A | 5BD75547 | DBDD3A7C | 13F976A5 | E3879A53 |
| 8762 | * 10/08/2003 02:23AM | 26E97607 | 5EB466C4 | 9D28A475 | 265DD351 | B07AAC45 | 3363F87E | 199F5C60 | AA3DB018 |
| 8763 | * 10/08/2003 02:23AM | 273A8528 | 9BE1333D | 5DE8ABDB | 374A8E6C | 0DE10A3E | 6E7EE31F | 10513881 | 66ACC42E |
| 8764 | * 10/08/2003 02:23AM | 12163B61 | 10600EB3 | AF057EAD | D4EDD2D6 | BEEC7428 | 5DA0EB0D | C0DE2AC0 | 10BBED7A |
| 8765 | * 10/08/2003 02:23AM | DEC0AF55 | 27F04B77 | 1A3982CB | 2407A3CA | 629DB315 | BA30356F | FF38E0F0 | B2F2209E |
| 8766 | * 10/08/2003 02:23AM | 03E2A3C5 | CECBB18B | 5758CA59 | D1F0CD5C | AF327340 | 7D2A3326 | 77DD6189 | 42CD3190 |
| 8767 | * 10/08/2003 02:23AM | 08A2CB5D | 63A96570 | A600443E | 3663F547 | 17383C41 | 9EB19C8E | 247FB757 | EA7FA233 |
| 8768 | * 10/08/2003 02:23AM | 446506F6 | F3A675A5 | 9EF69604 | DCE59831 | 6D45A3AB | F9B3B6D6 | 3761F419 | 095A0FA6 |
| 8769 | * 10/08/2003 02:23AM | 2889A739 | 7416FBF1 | E890C5C9 | 2638B873 | 75F79E3D | FAE1BF03 | 2DC8A139 | FF0E0970 |
| 8770 | * 10/08/2003 02:23AM | 7BBEAB98 | E0CD8A87 | 1B0371AC | 65084089 | 50F1BBF6 | FE6C2C0D | C4062CEB | 19DB21D4 |
| 8771 | * 10/08/2003 02:23AM | 6BC8315C | 8625C173 | 07AE2757 | 269F6691 | 153631EF | 6780E4B9 | 0F46AB75 | A5D2C22A |
| 8772 | * 10/08/2003 02:23AM | 65173F68 | 008FEBB2 | 79A995BF | 1D4545C0 | A2B31CEF | 479EAF04 | 05294814 | 6A33C9C6 |
| 8773 | * 10/08/2003 02:23AM | 939DEE9E | E5406613 | 9150AB03 | 937B6A3C | 1570C52C | 0F397BAE | C87B7D2D | C293007D |
| 8774 | * 10/08/2003 02:23AM | 654CFB7B | C8B85A12 | D871625A | CC978F46 | C19DCB6D | 517AA4C2 | E8E74DBB | DC8DC629 |
| 8775 | * 10/08/2003 02:23AM | 2B3F635D | C472C8E7 | 27D5A175 | 3DF19FDF | 248043E8 | 71C82380 | A0E484C5 | 2935988C |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8776 | * 10/08/2003 02:23AM | FC93C355 | 5E2073B5 | A93E7313 | 3028414F | 1E5821C7 | 989A574C | 582733BB | 2C356C1C |
| 8777 | * 10/08/2003 02:23AM | 95CC6D74 | 6D838706 | 3D3FA28A | 6F425D6D | 50694BC1 | 38A0F632 | CBF7F4D1 | 77C8749A |
| 8778 | * 10/08/2003 02:23AM | 11225E47 | 85D6182D | DBA0EA45 | E8CC6D4C | 055AC2AA | 71C29686 | A0824838 | F8C8E7A1 |
| 8779 | * 10/08/2003 02:23AM | 5061645A | C837C59B | 53D17F8C | 9432BB15 | B613A342 | D8F8AFE5 | 3213844D | CB7EF5A8 |
| 8780 | * 10/08/2003 02:23AM | 84FD2AFB | A7369843 | 97144335 | 6CDC517D | DBAB6F4F | 92F910FB | 91881938 | 03AB677E |
| 8781 | * 10/08/2003 02:23AM | 4FE7E4A9 | 6F57C23A | 2040C801 | 29D6400E | 614FB6E8 | 86786D31 | 32425726 | DC199570 |
| 8782 | * 10/08/2003 02:23AM | B5CF7458 | FD38DFDC | 0ADB9A15 | FC6A2F0A | C6A66BC0 | 0A729A61 | 66BF1BCF | 787B4438 |
| 8783 | * 10/08/2003 02:23AM | 132B5A53 | F6404319 | 1227B7CD | 7233AC40 | 80CF35AD | C845F2C8 | AA83813F | AD86D1D7 |
| 8784 | * 10/08/2003 02:23AM | 51C1F59F | D52A4A56 | 88CD3A13 | 1C64BB99 | D5079135 | 6E690E5E | 50A69B1A | DF26205C |
| 8785 | * 10/08/2003 02:23AM | 317AF15B | 58DE0702 | 87B8F3D6 | 6F6D33D1 | 1870C012 | CB442F2D | 4C765976 | DFD0FB0F |
| 8786 | * 10/08/2003 02:23AM | D39EDE4B | 67E95066 | 6BFC9FE2 | AB670078 | B3FC49B9 | 2691B48D | 8810AC41 | 8BB8A4A8 |
| 8787 | * 10/08/2003 02:23AM | 188A0EFE | B878A128 | DFAC227F | 3EB66D73 | D4B5CE43 | 4CAECE52 | 4CA484A5 | A4D2CBB2 |
| 8788 | * 10/08/2003 02:23AM | 75C67D8E | 280330E9 | 8D99F2F2 | 35157367 | ACD288D7 | 99240687 | 84285155 | 417F7AEB |
| 8789 | * 10/08/2003 02:23AM | AC649B6B | 38151A80 | FB03E643 | 5169B759 | 6E3143C9 | 453494BB | 4B58940C | EC97B583 |
| 8790 | * 10/08/2003 02:23AM | 96E81E5B | AF67AF85 | 85975FC0 | 569E27B9 | B10DF8F0 | 3D4F0C10 | 2353FFD5 | DF1CED0E |
| 8791 | * 10/08/2003 02:23AM | 7FE753C0 | 6E0BD171 | 946F4EE2 | FFC2EFD7 | 648A3795 | F00B913D | 7266EC2B | 66691A69 |
| 8792 | * 10/08/2003 02:23AM | 5D9E95B0 | 0B1463F8 | 4307C3F3 | F8460226 | 2E1F48DC | F48CAC6D | 55C4D208 | D451AAB6 |
| 8793 | * 10/08/2003 02:23AM | B813F390 | 97113184 | 8B76AFF9 | EC232A0A | BBEBE438 | 3828C297 | 17033846 | 1B834093 |
| 8794 | * 10/08/2003 02:23AM | D7DDEB6E | 4AED8D19 | 4867AD62 | 383AA993 | 0F95C881 | 3E7E9756 | DDC3DB2E | 1AFE3573 |
| 8795 | * 10/08/2003 02:23AM | 108B691E | 88647ADF | D45D3817 | 99377CE4 | 5C66479A | EAE626C0 | 22837D39 | 0324A00E |
| 8796 | * 10/08/2003 02:23AM | 94036E4F | 804B6270 | 6B456B3B | FD1FB9D2 | C4EAC5EF | 547C0C9A | 99096752 | F171027C |
| 8797 | * 10/08/2003 02:23AM | 51A29286 | 2F0B4E2C | 4B8E6B5B | 58C6B15A | 96D709D2 | C04C00FB | 5950CD61 | B33197DF |
| 8798 | * 10/08/2003 02:23AM | C4D48B4E | F8ACC061 | C0CBBAAD | AEB92E0F | 5EC9FE4A | 74DFEF40 | DAEF2DD6 | 66734472 |
| 8799 | * 10/08/2003 02:23AM | 9BD30C45 | 50FDACB1 | 60EA7C96 | D4886364 | CBAF7880 | 911AE93F | 38B177A9 | 8CE819CB |
| 8800 | * 10/08/2003 02:23AM | 25B9F271 | DADC7D8F | 99108A53 | A4733892 | ACCE5C5C | 723CBAB5 | E40F8E8D | D21D6372 |
| 8801 | * 10/08/2003 02:23AM | 219834BE | E2A460D9 | B61EBE7A | E0921D26 | 630196B9 | 04B4EDD3 | 77B59F9F | 8ECA10C6 |
| 8802 | * 10/08/2003 02:23AM | C2B30DEB | D5DC6CCE | F1916C29 | 9F67E445 | 32AA9DEE | 41664D5C | C4F7C72C | E2EFE8DB |
| 8803 | * 10/08/2003 02:23AM | 4DD0D9BB | FD323113 | B137F305 | 9BE60192 | 4AD44FC7 | 179B74ED | B4B64435 | FE98532F |
| 8804 | * 10/08/2003 02:23AM | 74D82AAB | 2481B85A | AE10F53B | FA22D05B | 3FE9F974 | CC8090BF | CD0CE849 | B37FB7EF |
| 8805 | * 10/08/2003 02:23AM | CE5F4811 | ABB9465B | 3E6B7D70 | A887545F | D49F552A | 55FD6564 | 7B3B6453 | 94FDEF93 |
| 8806 | * 10/08/2003 02:23AM | 17D25417 | A6E4546A | B298603B | 1F3E16E2 | 28BA543F | 27EC0B03 | E4CCAED2 | 65621E46 |
| 8807 | * 10/08/2003 02:23AM | 260DBBD2 | 405C3180 | E60FE6AE | 94F6E58C | BBA91A64 | 39C63CF4 | 1DD94E33 | 21AC8A44 |
| 8808 | * 10/08/2003 02:23AM | 14608190 | ECF9A305 | 1D19EBCD | 04A9B77B | 12081212 | FE5FBDC5 | 1EB7DD37 | 4CB25703 |
| 8809 | * 10/08/2003 02:23AM | C2A31B0B | D8B48FE2 | 9AE6D384 | F86FDEEA | 89D5A19A | FF70A33C | 8CF3A94F | A94BFAA6 |
| 8810 | * 10/08/2003 02:23AM | 648B0637 | 5F9A073D | 8308284B | 6BB2B5D5 | 4758340D | F758ED47 | 56BC6AD5 | 32EEBCAE |
| 8811 | * 10/08/2003 02:23AM | 355168A6 | 7AC2880B | 85D69ED2 | 13B145EE | 1C1EBCD2 | 01AF8AE0 | 968B09F9 | B1E68F82 |
| 8812 | * 10/08/2003 02:23AM | B06B9838 | 4F5566B8 | 0DEA69BB | FBC7C192 | 34D5EE97 | BF21559B | EBEBFBC4 | 8FA62075 |
| 8813 | * 10/08/2003 02:23AM | D1D3453B | 76248722 | AD287096 | 8BD7D04A | 52B0FDCF | E33464D6 | 2AA6C9EF | A905AE69 |
| 8814 | * 10/08/2003 02:23AM | C4814ABF | 8E32BDF7 | 06BE58F7 | 2C7A7960 | 1F646334 | 1229155A | C89421A8 | 04129081 |
| 8815 | * 10/08/2003 02:23AM | 528F50A9 | 1DE8120D | DE19785B | 74933D58 | 66A4AC61 | BC820EF5 | 2DCBB709 | 0964AB31 |
| 8816 | * 10/08/2003 02:23AM | 45F9C6EF | B75C3C65 | 80756ABA | 311475B4 | DF35AD66 | 81A05DD5 | 4584D9BE | C4846B74 |
| 8817 | * 10/08/2003 02:23AM | 31D78846 | 47D83CED | C752CA99 | 089B6748 | B02F90CF | D208A51D | CE528D86 | 17BCFB9E |
| 8818 | * 10/08/2003 02:23AM | 7B017486 | CD213CFF | 24FF17C4 | 1D277030 | 418A5BDA | 946FE1A3 | C6E594F0 | C2BB2646 |
| 8819 | * 10/08/2003 02:23AM | 02B40B80 | C0E2DAC3 | C5917594 | BF6680A7 | 0AC90272 | DCA6A649 | 59477B44 | 33BFB834 |
| 8820 | * 10/08/2003 02:23AM | EE7F5135 | C0635B66 | D7887B0F | F5090129 | 0805ABC1 | 5613D9B1 | FA60C610 | 04898F04 |
| 8821 | * 10/08/2003 02:23AM | EBA5924C | 0E209D49 | B900B8DD | 5E8D17D3 | 9C9ED0D5 | FFF349C00 | C06D9D1B | 08579A25 |
| 8822 | * 10/08/2003 02:23AM | F5D42E1D | 8ABE1511 | F47D06B4 | 951BCAB0 | 60FF8F80 | BB45633E | F72C3430 | 50EB516F |
| 8823 | * 10/08/2003 02:23AM | 71D7C554 | 1406D704 | FB6684F6 | 6F3C0594 | 04429128 | E677E726 | 9AC680F0 | C25B6CDF |
| 8824 | * 10/08/2003 02:23AM | E113D56B | 13253AA6 | 33F4A4E0 | FD45AF95 | 0E70C0C9 | 2166ECE1 | 9FADAFDD | FBAF595C |
| 8825 | * 10/08/2003 02:23AM | 695271CF | 2503EF5D | B3FDCD7B | 2E94DEC8 | 3F6702F2 | 8987649C | 529B5E98 | 08563CAE |
| 8826 | * 10/08/2003 02:23AM | 0917FF1D | 1F0469CA | F82CA152 | 30532C68 | 765CC500 | 1E0157F3 | A91F0C68 | 7A93447C |
| 8827 | * 10/08/2003 02:23AM | 1C121B56 | 565C79DF | 255BA725 | CFD6FAF9 | 6881EEC3 | 777A87AA | 7A7F0532 | 4054D8C1 |
| 8828 | * 10/08/2003 02:23AM | B06BC269 | 721DFB8C | C8273728 | 22BFB0EB | 2F65BBE7 | 7D07A21 | 050743A1 | 8DBF367C |
| 8829 | * 10/08/2003 02:23AM | 019CEACF | 2377DD35 | CDD9D563 | 47F84980 | 13137159 | 8EA095E6 | ACAAB931 | B91B94D2 |
| 8830 | * 10/08/2003 02:23AM | 42DCAA32 | A850D764 | DCE84715 | 625D6538 | 254B49E5 | 3066E922 | D313D3F1 | BD2005A3 |
| 8831 | * 10/08/2003 02:23AM | DB0C9DCE | 3E50CB24 | 8D8C00D5 | 881FA30D | 60952A9F | 2CEDA120 | 1144A4F4 | DB2C9F71 |
| 8832 | * 10/08/2003 02:23AM | 0AE32341 | D3FE4656 | DB45189B | ED26D774 | 4AF78B3F | B44DE116 | 7817E254 | 76EE856D |
| 8833 | * 10/08/2003 02:23AM | 7D1C6B5F | F490E43E | AE4CA917 | EA8E0E67 | C29D82FA | E30B4F11 | E38810BE | 16270FFB |
| 8834 | * 10/08/2003 02:23AM | 8D0211B3 | ACB93D1E | 36FE27FA | 7AC4E7D1 | BA379488 | AFAD03E5 | 0EAF114D | 2EA99DEE |
| 8835 | * 10/08/2003 02:23AM | 8512F74A | C2279134 | B1307C48 | EFB2B135 | ED5BD3D5 | C64490DB | 9B2C7535 | A627079A |
| 8836 | * 10/08/2003 02:23AM | 59BF7268 | AEEFE6EF | 918B98B4 | DE45D6C3 | 65C40CC3 | 57354B51 | F53ADA11 | 149386D8 |

| 8837 | * 10/08/2003 02:23AM | 197581ED | CCB2A224 | 4E238CEB | A3B6ECAD | 4CE73732 | 9DBE2244 | 1DAE813E | 381788A1 |
| 8838 | * 10/08/2003 02:23AM | EC7445B1 | C6779589 | 379B6B19 | D4E29C1C | FF9135FC | 7BBC1F4E | B2E5D947 | 7A619B62 |
| 8839 | * 10/08/2003 02:23AM | 07C63ABD | 63587F14 | A0AD1EFB | 6E5640B5 | CBDE4BD4 | 45AE3BDA | 6CE01062 | 7FBCACC3 |
| 8840 | * 10/08/2003 02:23AM | 37974214 | E874E661 | 185D42CA | FA3214BD | D98BA4B5 | D7E61935 | 5E2452BB | ACF741CF |
| 8841 | * 10/08/2003 02:23AM | 43577D47 | AB9FDB81 | 4F0FB7C8 | 14A9BAB2 | DF9701E2 | BA919D32 | 74AFB602 | 3CA03EF4 |
| 8842 | * 10/08/2003 02:23AM | 9226D71C | 91D64DCE | 14F44820 | B42D1E56 | 4D28C775 | B1978F58 | 4DB9EA9E | BB7DF9D7 |
| 8843 | * 10/08/2003 02:23AM | 4E5B476F | A0FE29BF | 26EC384D | E23B67B5 | 5808DF87 | 000AC9EA | F97B3363 | 76D39E14 |
| 8844 | * 10/08/2003 02:23AM | 84DF1B54 | 701C708B | E0865ECB | 72055216 | 7FE307EC | 89BD27FA | 7DC732F0 | 0546F702 |
| 8845 | * 10/08/2003 02:23AM | FBCD496C | B44F1A68 | F3280600 | 26EFB466 | BC0AC5FB | AC5DBD91 | 100F52EA | A9FE2A0A |
| 8846 | * 10/08/2003 02:23AM | 07B968E2 | 517130E0 | 37389997 | B628A11C | 54F7C72B | 4B9B69EB | 2F99D2FF | 2A39C313 |
| 8847 | * 10/08/2003 02:23AM | C0BE347A | 72B439C7 | CE10AD42 | 4D68D882 | 6A7C6C35 | 4A4AC979 | D9BA93A3 | 5FD75BE3 |
| 8848 | * 10/08/2003 02:23AM | 065D5143 | 290F8D98 | 2BF94234 | 29E7A687 | 217742ED | E64A1121 | 5C2F7D6A | CF7F9F0C |
| 8849 | * 10/08/2003 02:23AM | CF2C7B81 | 238F3BCC | 964590B9 | 0037A968 | 0D639F7D | B042F2C1 | 3BA87FF5 | BD69829F |
| 8850 | * 10/08/2003 02:23AM | 6FC016CD | 26D97350 | 378B4584 | E155E1F9 | 7FF486B4 | 0158782A | 97737D9D | 417B1172 |
| 8851 | * 10/08/2003 02:23AM | 23DAE03B | C241C1C9 | DCF01D77 | 2230240B | 55491E49 | A18487BF | 2E0C99F8 | 7A7BD097 |
| 8852 | * 10/08/2003 02:23AM | 1786C4A7 | 5A5473CE | 31D09C73 | 9C69B75 | 5F65F6F1 | 5A7ECEC4 | DDB03E22 | 417A15C2 |
| 8853 | * 10/08/2003 02:23AM | 7E2569DC | 69F4F49D | D9A35E04 | 5CD9F0C8 | CC3BB2D5 | F5E962D6 | C8ADB1F6 | 33A014F6 |
| 8854 | * 10/08/2003 02:23AM | 62C05775 | 7137C694 | BDF62061 | 495EF14C | 236CFB0F | B5F066A9 | B7646E89 | B3D5D10A |
| 8855 | * 10/08/2003 02:23AM | E497C97D | C598EA97 | 0DD92B2E | F8991A5C | 14C661B2 | D073046D | EE120C93 | 8296D9BE |
| 8856 | * 10/08/2003 02:23AM | 0E0042DD | 70809DA0 | 8D870A44 | E8EBF7AC | 9D81CF86 | 50075F57 | 0C0BE9DE | 043C9DFA |
| 8857 | * 10/08/2003 02:23AM | D672C5D4 | E33B59C9 | B9664521 | 46110FFD | 2038071F | DC285A72 | 70B23796 | B130A891 |
| 8858 | * 10/08/2003 02:23AM | E1191858 | 5DC0F4DB | 22748A19 | 1D195BC4 | 20ACB0DC | ADB0AF55 | 68A76132 | 55D326EB |
| 8859 | * 10/08/2003 02:23AM | E17756FD | 4A25794D | D358E21B | 26B25E4B | 125D2668 | D15CFED1 | A26BFAEB | C6722450 |
| 8860 | * 10/08/2003 02:23AM | 19B2AE4C | FE5CB628 | D8F56E72 | 1B028987 | 800E1358 | EF452D7B | 57AB8081 | A09E846C |
| 8861 | * 10/08/2003 02:23AM | E8A0752C | C381A021 | 560DD574 | C5C62B15 | 9F31A734 | D45FF9EA | B5DCC2DF | 8F9A284E |
| 8862 | * 10/08/2003 02:23AM | 91D59A94 | 17846FD0 | 7DB88270 | 03D742C6 | E900327D | 75E181B4 | 286D9F85 | 571EB840 |
| 8863 | * 10/08/2003 02:23AM | 30F59FD0 | DE4F8D9C | 640ED95D | 615B70C3 | 899D3C64 | 79F1A71E | 40373729 | 94F45852 |
| 8864 | * 10/08/2003 02:23AM | A6E63F28 | 10C09A80 | 7D258383 | 54EA11D8 | 0E271472 | 5DB7F57A | 3BFFCBC1 | ABAC682A |
| 8865 | * 10/08/2003 02:23AM | BEE4FFAC | 8D99390A | A3CBF625 | B9FEC486 | 443C05F5 | E1BD17BC | 0A06730A | EF3D9950 |
| 8866 | * 10/08/2003 02:23AM | F69B54F9 | 8561BA38 | 14129B63 | 46FE2D1F | 9AE90E27 | 091387FB | CEFA40CD | 7DEC8371 |
| 8867 | * 10/08/2003 02:23AM | 1A869C30 | C3AFC903 | 97BB7416 | E02384B8 | D2B8982A | EAFF51EE | F0675D23 | 91728080 |
| 8868 | * 10/08/2003 02:23AM | 7F7922AE | 1C7B7784 | 4DAE3B60 | 3845CCDF | CC50D2AD | 1F93C833 | F47E2B90 | 413FB4C8 |
| 8869 | * 10/08/2003 02:23AM | C8AE8C19 | B9CA10FC | AB7D6101 | ACAD6C5C | 45C13C41 | 00F4AC55 | 4C22F0E9 | 0536B872 |
| 8870 | * 10/08/2003 02:23AM | 2C982E6E | 47F0E92D | B8DB01C7 | A3DBC5C7 | 87131A93 | 61CD030A | 790281CA | 300AB463 |
| 8871 | * 10/08/2003 02:23AM | 92F1FDAE | 04C6B8CB | 54CB9C71 | C31019DF | 4310AF61 | 9EA37C91 | CE0D8D75 | 1C1C5537 |
| 8872 | * 10/08/2003 02:23AM | 7319D312 | E82318A1 | 85CE7D04 | 8C7D36CB | 1333DE0F | 2ACCF097 | A305B21E | 0D3614E6 |
| 8873 | * 10/08/2003 02:23AM | 20D1AA44 | DB9F2C5E | 9D108A06 | 57ABDB47 | 10E641C7 | D973E3F2 | FEA4D140 | A6F96988 |
| 8874 | * 10/08/2003 02:23AM | AB3819A9 | 19354C33 | ED134C6B | 2750A6D3 | D065C0B6 | DC5E6D20 | 97EBBA46 | 17CBC2A9 |
| 8875 | * 10/08/2003 02:23AM | 9E8C2F2E | 45499DA2 | 1923864E | E69BFAC6 | E9C71DA5 | 76A67D0B | 3E35034D | 5CF078F4 |
| 8876 | * 10/08/2003 02:23AM | 7EC016C4 | 8EBA0647 | 37D5BC43 | E5D3AE23 | 7A2758FD | AA6CFCAB | 943F292E | 934CA02F |
| 8877 | * 10/08/2003 02:23AM | 31388039 | 37313C71 | F8483DD3 | 3B6F808D | 882CDA75 | 0454EB70 | E92E81EE | ED134D9B |
| 8878 | * 10/08/2003 02:23AM | CEB57B73 | 36B85030 | 83E9551B | 35FB2C8B | 0BB1D5B6 | BA9CCF1D | 12B2E872 | 7DAEF984 |
| 8879 | * 10/08/2003 02:23AM | 8A9CA409 | C29932CB | E93B8FF1 | 9A1193AA | C164FCDE | 4EDBC668 | 5DB6E03B | 764AB221 |
| 8880 | * 10/08/2003 02:23AM | 30876AF0 | D32793CA | 8ADD8B22 | 68AD6E68 | E797AFF8 | F8358FFF | 8D404B8C | BD999770 |
| 8881 | * 10/08/2003 02:23AM | 32BEC070 | CF4D5432 | 0C77B5BA | 656D0623 | 3FA381E0 | BB326D85 | 8E1EE031 | 358415DC |
| 8882 | * 10/08/2003 02:23AM | 308326F1 | 2C924B98 | 5093B623 | 11883CED | 5D6C7161 | 41C8C4EA | 331D4B8B | E34E8621 |
| 8883 | * 10/08/2003 02:23AM | FABC415F | D1A2C6F0 | 07073364 | D70DF77E | 2058850B | 03A9DBB7 | 18E53B7A | 86BA38C2 |
| 8884 | * 10/08/2003 02:23AM | 463107A5 | 2A9F1352 | 77E338D9 | 17E3647B | 909AB5D6 | B2680ACF | 559CA48A | 6FA5AC1 |
| 8885 | * 10/08/2003 02:23AM | CC6B0D68 | 223E0F95 | 45DC9184 | 55864634 | 30628449 | 07009F0F | 3D36D768 | 89870286 |
| 8886 | * 10/08/2003 02:23AM | ADB8D4D7 | 7F46384E | 35337AC4 | ACD398F7 | BF28443A | 1F84B41C | 17D01E24 | 93A0C7FA |
| 8887 | * 10/08/2003 02:23AM | 0E2ECF61 | 6D348BBB | D64695A3 | 49AC415D | 5F92B875 | 308DEB46 | AF003643 | A4F337DB |
| 8888 | * 10/08/2003 02:23AM | 5EF49BBB | 8684B14C | 213E2774 | 1D4B9FE8 | 14FFA62B | 19ACD77A | 4F946353 | E6A06F39 |
| 8889 | * 10/08/2003 02:23AM | A30D8A4D | 28D9310A | 1F88BB7D | E3E5B62F | 61D6C325 | E43BE8CF | BB19BA04 | 39A04948 |
| 8890 | * 10/08/2003 02:23AM | EF78D15C | 76EFB1CF | A58C2CC5 | 89CE5DBD | 31488B7C | 32278AAD | A3269C10 | 1F32B809 |
| 8891 | * 10/08/2003 02:23AM | ACF6E7D5 | 23329404 | 59FC63F5 | 9D88C4F2 | 8F3286ED | 37502B33 | D5ADD777 | B612358A |
| 8892 | * 10/08/2003 02:23AM | 5DB5FE8D | 5774E058 | 8567F1A7 | E61F1976 | F7D7EEB7 | E885F49E | DA498F17 | 18A058CE |
| 8893 | * 10/08/2003 02:23AM | BDA5D1EC | 999E5DBB | AA775F12 | 9BD6539A | FCFE0C50 | A6BF4926 | 8388999E | 542A9298 |
| 8894 | * 10/08/2003 02:23AM | ACE9909D | 20E3A25F | 50B0D9F9 | C243E417 | 82F37A62 | 668DAFAB | C5164A8F | EF8174DE |
| 8895 | * 10/08/2003 02:23AM | 9E047B2F | 244E2B57 | CEEFE6AB | CEB35F97 | 02EA94E4 | 7055CA8A | F84773B4 | 6ECB3AF8 |
| 8896 | * 10/08/2003 02:23AM | 60BDB67E | 729121EF | F2D94C42 | 8DF07159 | 964BDD2B | 04FBD9A9 | 67968D18 | 74FB59B0 |
| 8897 | * 10/08/2003 02:23AM | FFEE6BB7 | 61390E1E | 3C45FCE1 | DEB5210A | 6DEECD9F | ECE397AD | 4F557E5B | 931D2783 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8898 | * 10/08/2003 02:23AM | A1852E20 | 14BB8BEC | 4BB5464D | BD86B326 | 5D7A2F9D | 9A1FC846 | 22F7B3E8 | 59906545 |
| 8899 | * 10/08/2003 02:23AM | 00064D7C | 9BE0E6F4 | EAFED1F6 | 63EC9833 | 40740CD6 | 35B3D1A1 | 721D2EC0 | B98D8EE4 |
| 8900 | * 10/08/2003 02:23AM | EAC462FD | 6E484FAF | 7262D002 | 8E317AEB | E87A762C | 7515FCE2 | 614AA3DF | 11F1E5B1 |
| 8901 | * 10/08/2003 02:23AM | 2709E2C0 | C928A4CB | 76F66E39 | 85CB8453 | E74BFBFF | 85CF2135 | D82E3FB4 | 4F23F2BE |
| 8902 | * 10/08/2003 02:23AM | A87D5DA7 | AE89E379 | 123B317E | 7D36E0A7 | 5F172B31 | A852DB06 | 9895FF91 | 478B20C0 |
| 8903 | * 10/08/2003 02:23AM | 300DD630 | D206B4C2 | 912D0CEB | 335EED57 | 39F7442C | D159F888 | 9D297E71 | EC008297 |
| 8904 | * 10/08/2003 02:23AM | 8206638F | B4B69C60 | F53B9B88 | 44F2559C | 7E20ED60 | B2A76001 | 8F4CEE96 | EF778510 |
| 8905 | * 10/08/2003 02:23AM | 65EED0FA | 71A3DB22 | D01D4127 | 128B0259 | 548EEEC3 | E055958A | 4CEBE023 | 0BA44E1E |
| 8906 | * 10/08/2003 02:23AM | E01DB942 | 690CF7CA | B353960F | 683DDD82 | 771B4BAE | 4B133BEB | EDC303A8 | 4D7C2BEE |
| 8907 | * 10/08/2003 02:23AM | 0BEEC435 | C2385283 | C0370AB2 | FAC8A167 | 2C26B9FD | DF4DAA14 | 3C925921 | 2432A2A7 |
| 8908 | * 10/08/2003 02:23AM | 08F02A6B | 833D2644 | F2BB1C8F | 30BCE73B | 1F133FBF | 06EC3410 | 77B4309D | 16E73C45 |
| 8909 | * 10/08/2003 02:23AM | DF40F953 | 0670BA2D | 6005C532 | 93011D79 | 2AC13BB6 | E3D50EC0 | F04D5F7B | C19CEDD1 |
| 8910 | * 10/08/2003 02:23AM | C078D81D | 206A9C78 | AD8954BD | 8912E392 | D7E3DF11 | E9090946 | CAE3E7FC | 40FC8EFA |
| 8911 | * 10/08/2003 02:23AM | 7A4C456E | 40779978 | C920C587 | 6A3A8335 | 04E7730E | B3E55BA7 | 5F587442 | E64AE2AC |
| 8912 | * 10/08/2003 02:23AM | D673F63C | 2A976C33 | 1D6A85AE | 6D4A65D9 | 394432C0 | 3849923B | BEC9F27C | 3D60CE49 |
| 8913 | * 10/08/2003 02:23AM | CCA17E5B | E7D17A43 | 6D0F1328 | 6568C9C1 | DDEE0F6E | 0E5A51CB | A8DF64FA | 91D84120 |
| 8914 | * 10/08/2003 02:23AM | 92FDDB64 | EBBDCEDC | 82A6EB4E | 10A1F888 | 68D5124E | 83EF01C7 | E30AC704 | 9CBE7C3F |
| 8915 | * 10/08/2003 02:23AM | 24EC7484 | F88ECEA9 | C61A951F | B81F7C9B | 8CD1F664 | 727C5E30 | FBB6A211 | 7FEC4858 |
| 8916 | * 10/08/2003 02:23AM | 9C1E541E | FC643674 | DF6A957A | EE4227A3 | F7435100 | F449FFD3 | CDCD7930 | 2685F44A |
| 8917 | * 10/08/2003 02:23AM | 938CE6A2 | 85E704DE | 78B66CC7 | 209E63C4 | 4C07B549 | 37994A5A | 5E907391 | FB6B3303 |
| 8918 | * 10/08/2003 02:23AM | 42CED501 | 8F5A762F | F5CB3179 | 1643FE42 | 851FEF3B | 680141F4 | 23986A66 | 861A66A7 |
| 8919 | * 10/08/2003 02:23AM | 2D512248 | 53999BDD | 4C8B81B1 | 7B72F3BB | F89207E3 | E0FAEE67 | 7278508D | 8524BC5C |
| 8920 | * 10/08/2003 02:23AM | 4F01EB5D | F21DFCCE | 07519D99 | F1E202D3 | 5B88CEEB | 7761B6C1 | 1D4A1247 | 11634437 |
| 8921 | * 10/08/2003 02:23AM | 11C1BC42 | 764F5D47 | F07122C9 | BFAE33FE | 617A8B38 | A3FDCEE9 | 8AE8FCF5 | 765AAC76 |
| 8922 | * 10/08/2003 02:23AM | F2176EA7 | 32C130A0 | 6AA19D99 | D23D5CD8 | F9D9F131 | 50EE8BBE | 2FF9F734 | 8FF6FADE |
| 8923 | * 10/08/2003 02:23AM | 04677045 | 7E3D7BA6 | 1615D0D4 | 4B1AA450 | 6A4056F3 | 95C33F36 | D3E51A9A | 603BCDC0 |
| 8924 | * 10/08/2003 02:23AM | 394B08E3 | F0C48F46 | C7162F51 | 59A91B39 | D02BE9E3 | 2E5553AD | A3F5D372 | D1A4F0C1 |
| 8925 | * 10/08/2003 02:23AM | 3D8EA3D5 | F097CB3B | AD2C420B | 8A3AFAE0 | 69671CD3 | 0972D16B | 3592BBC7 | 58136B19 |
| 8926 | * 10/08/2003 02:23AM | 9E410586 | 8BAB1632 | 45A55790 | 9A203DCD | D602571F | 998865FE | B9203FFF | 2E3CEB39 |
| 8927 | * 10/08/2003 02:23AM | F815C9EE | DD68917D | 803CAEBA | C58FEB5D | 70309635 | 5D1EC31F | 72905B2D | C5AF2D93 |
| 8928 | * 10/08/2003 02:23AM | 32975B8D | 66C49897 | 75B9EB68 | B28F5025 | FA4FF49B | 98C73728 | 3F4080EF | E0778C5C |
| 8929 | * 10/08/2003 02:23AM | 1957632A | 09C88223 | 172B1688 | 699B9896 | 35AD97DD | B2E91DDB | 03C0B593 | 83B85A04 |
| 8930 | * 10/08/2003 02:23AM | 9EADD27B | 2227A78E | E9BAE89A | 3719E81C | BE3BFDCC | 4C3AB5E6 | 8FEF4B94 | 635721FF |
| 8931 | * 10/08/2003 02:23AM | A737D931 | DD38EF1D | 48908E6E | 14FDC705 | 254CE1F0 | 989C5BB6 | C15A8D7B | FDD6504C |
| 8932 | * 10/08/2003 02:23AM | 0EA6CB01 | 75EFC92D | 22A9FCEF | A2CD93F7 | DC136DB2 | CA050AE1 | 564C073E | 34AAAD69 |
| 8933 | * 10/08/2003 02:23AM | F9F4E4B0 | FBABC2A6 | BFE19AE6 | 5A48063B | D745677D | 6B9F3FC7 | 2C28361E | A7EE0DF6 |
| 8934 | * 10/08/2003 02:23AM | 17DF11DB | D9ABB421 | 7F291714 | 62E57D64 | 1F992A68 | 983E0AF6 | 807A4C04 | 3F54109A |
| 8935 | * 10/08/2003 02:23AM | CC4F1191 | 09B18138 | F35BDD08 | 5B474949 | 80B08634 | 307A1F96 | 5D4F73E0 | 8032D2BC |
| 8936 | * 10/08/2003 02:23AM | AB05F17F | B6345255 | DF31BAA7 | F64B8629 | 8707D513 | 2ED4504E | 0E1FBE39 | 20BF27FD |
| 8937 | * 10/08/2003 02:23AM | DBB2B17D | 62F00796 | 5FC153FD | C3336F72 | D9CF4128 | 43688B36 | 62979B2B | 63B4A9DD |
| 8938 | * 10/08/2003 02:23AM | B1459856 | CF1C6461 | F543B0DE | 0E6941A3 | 89DA1FCC | E61F6CFF | 5C9A5B9D | 2F25524B |
| 8939 | * 10/08/2003 02:23AM | F4096EEF | 2BF8ED34 | 16EC5B91 | 2C13F69B | 370EDD20 | A0BD5366 | BC489968 | 1B69FFB9 |
| 8940 | * 10/08/2003 02:23AM | 2FB9F261 | 75D300C1 | 85DDCEB7 | DF44C999 | F220BF45 | 951501BC | 6D279CB3 | 41E85AC4 |
| 8941 | * 10/08/2003 02:23AM | DE33B015 | 606D9C94 | 248D6FCE | 819C37DC | B55EFC12 | ECCCC86D | D3FFB911 | BF919E06 |
| 8942 | * 10/08/2003 02:23AM | 20ACC27A | 292BCCB4 | B8AA6491 | 167A7C6B | 5A175347 | FF1569F2 | A30FB322 | 6FC8146B |
| 8943 | * 10/08/2003 02:23AM | A565126F | 992BF840 | B3EEAEAA | F29D7A38 | 010B477D | BE3C51F2 | 3D301CC3 | 1EC4D16D |
| 8944 | * 10/08/2003 02:23AM | 778A89B0 | 501899B0 | 8254081A | E8DA7B34 | AF17EA53 | 0AB55B87 | 977267D7 | 0F6909D8 |
| 8945 | * 10/08/2003 02:23AM | B4F41681 | F2C56733 | C01ABED4 | 0D955999 | 072ED15F | BE157A15 | 363DDC13 | 85DCA1D6 |
| 8946 | * 10/08/2003 02:23AM | 918C0220 | AFE038C6 | 35657738 | A37A37D5 | 53C42E58 | 939B5D85 | E0B77696 | 513414DB |
| 8947 | * 10/08/2003 02:23AM | 8D0E720C | 34F5352C | 719F624A | F0C8C8B3 | 8044E4A2 | E9CED4D9 | D31E71E8 | 5DD18C01 |
| 8948 | * 10/08/2003 02:23AM | 152AEE07 | E94687D4 | 3B21E893 | 47A19B8B | 7711A0D6 | 5BE87C20 | B59B5EF8 | 1A917C2A |
| 8949 | * 10/08/2003 02:23AM | 4A216A86 | 10FD4566 | 10261A94 | F0BF7C2D | A8926A80 | B438960E | 2F454AFD | 99279CC9 |
| 8950 | * 10/08/2003 02:23AM | DE984EF2 | 6241672C | 2993C55B | 80A5746E | 38E42203 | 99F8953B | 85CE7AF8 | EF930BAB |
| 8951 | * 10/08/2003 02:23AM | 9C1073CA | 0508F75D | BAA3B5FE | 644906CF | 23BFCD2A | B2ECE345 | 874AD5EA | 123254BF |
| 8952 | * 10/08/2003 02:23AM | F1BAD7F0 | 66B6BA49 | 2D2DBC58 | E1333D13 | 633CD46A | 997143D9 | 68108576 | A7576B68 |
| 8953 | * 10/08/2003 02:23AM | EE15959C | 2244D6ED | 54279B32 | C8F25321 | FF8BF350 | 5D514F97 | E0E9F156 | 9EFFB4C0 |
| 8954 | * 10/08/2003 02:23AM | FBBFF610 | 427F7455 | AFEA3EC8 | 1B9B663F | F6F5D4FB | 52EB3293 | 2393577F | 053B82B7 |
| 8955 | * 10/08/2003 02:23AM | D721460B | 8603342B | 8811A25A | 9D49C411 | E8DAD84B | AEC218EC | 9E3902A9 | 2D58A51E |
| 8956 | * 10/08/2003 02:23AM | 4DC34B86 | 46978497 | 43448CB9 | A7D886C7 | 6ABD2BB1 | B9B548BB | 95A92E96 | 8E9E957D |
| 8957 | * 10/08/2003 02:23AM | 8CC1CC21 | B1A6CF62 | 0189C8E6 | 52B65350 | BFAACBB5 | 1D45FEA4 | 86CD0E69 | 1163D0C0 |
| 8958 | * 10/08/2003 02:23AM | 17B5B079 | F5B11549 | 117045D3 | EE702327 | 9E4274ED | 5B75AFF0 | 9A5B269F | 918F984C |

| 8959 | * 10/08/2003 02:23AM | 729AA4EA | 9C168FDE | F3B1A190 | 9D1A83E9 | E0AB0339 | DA031676 | E4B393AB | 9C5EABD4 |
| 8960 | * 10/08/2003 02:23AM | 7DE573B7 | 609BC1E0 | E025CB9A | E648C06F | 3D773E18 | 92CCBED8 | F1E761AF | 792D020A |
| 8961 | * 10/08/2003 02:23AM | A7B5674D | 2162DCB8 | ECFF4793 | 6393AF3E | E45C11D6 | 24412D8A | 5F99F774 | 6D566722 |
| 8962 | * 10/08/2003 02:23AM | 82BA7138 | 406FE118 | D7316D44 | EB2EF644 | EDDBCFE9 | 4B53EA08 | 1B8FCC2E | D8D5F200 |
| 8963 | * 10/08/2003 02:23AM | 795F9E0A | 178BC635 | EC1B7A41 | 5CBF02A9 | 79C382E6 | AB2D7949 | 7D6F26B9 | 1A54152A |
| 8964 | * 10/08/2003 02:23AM | 9DFB26A9 | C381A327 | AB2B29F8 | 0A63E6FD | 6A915564 | 0854F524 | 8F9CCB46 | 5AA3E59B |
| 8965 | * 10/08/2003 02:23AM | 81B12C61 | 8ED6EC8C | A24FA6CE | EFD8DBCA | 4A833535 | D16E9196 | C7F6095C | 00F86052 |
| 8966 | * 10/08/2003 02:23AM | 3C344623 | 43880584 | 434B7047 | 2F0C3EA4 | 9BA68F0B | 284E5114 | C8BC43FA | EA4A656E8 |
| 8967 | * 10/08/2003 02:23AM | 1D50A248 | BF91CC06 | 1DC90546 | 0499DF47 | 593239CA | 27ABA15E | F2BCB687 | 202BF5EC |
| 8968 | * 10/08/2003 02:23AM | 6E051213 | D5107813 | FF845228 | 09FCCFF2 | E2F61141 | 3BB0588D | 2E2C26A1 | 090EB66D |
| 8969 | * 10/08/2003 02:23AM | FACBEABA | 66879E15 | E4230DBA | 2F11FF15 | 93CD33E0 | 74C4235C | 9168A712 | B29CE8E4 |
| 8970 | * 10/08/2003 02:23AM | 3DFA373A | 0DB513A4 | 5CD00A01 | BCB059E6 | 4FEA676A | 72E18C26 | 85BC0E86 | 62C34C87 |
| 8971 | * 10/08/2003 02:23AM | 44C0ACC0 | E9B5BE31 | 110D91FF | 957DAF5A | 9309DB51 | E460D308 | 4D48B671 | B4AE1511 |
| 8972 | * 10/08/2003 02:23AM | EA017425 | 4FFEF4F1 | 9017E943 | FD11FCA1 | 9BE12919 | 35CC2238 | B3B996A2 | 704C8DB3 |
| 8973 | * 10/08/2003 02:23AM | E3655871 | 6DC91332 | 23F1C962 | BFC33A27 | 94BA2E70 | 675AB0AF | 01EDF2F5 | 69F1CAA1 |
| 8974 | * 10/08/2003 02:23AM | 144DDD8F | AE89987E | 53D8597A | EA4DD784 | 728045CA | 81D94AFF | 160A9C74 | 61F66731 |
| 8975 | * 10/08/2003 02:23AM | DF74840B | D2C206C6 | 2D1C0BF1 | 0F9B566D | 5A8DA420 | 928C6C0B | 99ED9E7C | EC26C5D2 |
| 8976 | * 10/08/2003 02:23AM | 479B6724 | 28DF4DB2 | 83E1C617 | 3B4DCBE7 | 8AEC4CB5 | 870AAEA6 | 6EAEB082 | A3BAC83B |
| 8977 | * 10/08/2003 02:23AM | AD5C9639 | DDF6FE0B | 3EC4562E | B6F52F34 | 89DD188C | F1C60DC6 | 7559A7AD | 7EC2649D |
| 8978 | * 10/08/2003 02:23AM | DD6D2F87 | 7CE8350C | 47CF37A9 | 274A9B5A | A6DC9964 | 107D3368 | ED1DFB8D | 0CFB596C |
| 8979 | * 10/08/2003 02:23AM | 43A7C07E | FE903D31 | 3D4F65BC | 9803EE44 | 8539FCC2 | 08729E1A | 3DB4D4EB | EA7448DF |
| 8980 | * 10/08/2003 02:23AM | 56AF66EA | 8DDF4A7C | 0AF06353 | 4F210F33 | D171FAA7 | 328FC5F9 | 4DAAD0C4 | EA3BFC09 |
| 8981 | * 10/08/2003 02:23AM | DF28CE68 | 29457FD9 | AB12107B | 99AD2C34 | 0997769C | D99C7F64 | 9468BB25 | 80568B8E |
| 8982 | * 10/08/2003 02:23AM | 898A1CED | 2A28C319 | A4D27198 | 11BBF7A0 | 84245A48 | 750CE650 | 961D75B6 | 9BFDE3A7 |
| 8983 | * 10/08/2003 02:23AM | 3C371E5C | 89AA4598 | D45BD037 | 635EF81E | CD001F0E | 9A79A72F | D9AE9CCE | 3F0B08CA |
| 8984 | * 10/08/2003 02:23AM | F8772C1D | 499AA992 | 15E885AE | F91B6342 | D1D00342 | 450417D0 | DBA77A47 | 958F85A9 |
| 8985 | * 10/08/2003 02:23AM | 19F2AA6B | 31F28C28 | 7C8219CB | 953FF879 | F4DF3EB7 | 30903BB8 | C71D6B58 | 8C5497F9 |
| 8986 | * 10/08/2003 02:23AM | B0B3F451 | AE59B28A | 30B38224 | 3746E456 | 7B68BF3B | F7270976 | B154FEE1 | 3A4AE61C |
| 8987 | * 10/08/2003 02:23AM | F416F8F3 | 4C6D391F | 28AB3401 | 8C833945 | EF51315A | 01B90048 | 98C44B71 | 5D3672A4 |
| 8988 | * 10/08/2003 02:23AM | 438D86E4 | 15FA2BF5 | 7B8277C2 | DA280A93 | 8002066B | 7619D18C | 2A877B24 | FFC104FA |
| 8989 | * 10/08/2003 02:23AM | CAD7C241 | F6CABC12 | 4449C472 | 95ADD8D2 | 4EEB0941 | EED33E39 | 241343B5 | 832236DE |
| 8990 | * 10/08/2003 02:23AM | 38C54892 | 093119CD | A058F0FE | 910CF3EE | 182C44F4 | 8CDB8868 | 4A8E4F40 | 155CAAC9 |
| 8991 | * 10/08/2003 02:23AM | 20AA1932 | D262EEE1 | D76F3A0C | A834C5F7 | 126D20E3 | 6A2C3F7E | 0626EECC | B8FA66F3 |
| 8992 | * 10/08/2003 02:23AM | 5E010406 | 506DA094 | 65DEFFA0 | 9F4C9193 | C3B26C88 | 98D7CAAA | 2132A5D5 | 238DB3F6 |
| 8993 | * 10/08/2003 02:23AM | B73C45D4 | D256F6DB | 820EDFD3 | A30FAD02 | FB4CF8A8 | 15D84125 | 4339CCCD | A74BBDD6 |
| 8994 | * 10/08/2003 02:23AM | 4ABD5D57 | 0240035A | A63AAC40 | E4C6E318 | 360376E6 | 99E933C0 | 10C92653 | C890B088 |
| 8995 | * 10/08/2003 02:23AM | CA1724CA | A25C9235 | D7848B08 | 77FCC779 | C5A7531A | EF3A61B5 | 24312FDF | 71BF3D00 |
| 8996 | * 10/08/2003 02:23AM | 9376B8C4 | B36A6D15 | 010C5969 | C5F290F6 | AC9F014D | 43AB7B26 | 717C9CD8 | A7190AA3 |
| 8997 | * 10/08/2003 02:23AM | DEF9AED1 | 4F271B42 | 55B6D23F | 07789D29 | 08477C1F | E3BF265F | 2FF039A1 | 6B9FA656 |
| 8998 | * 10/08/2003 02:23AM | 74B9CD93 | F4CE22E4 | 47B534F5 | 18381F17 | 22440D36 | A18473BA | 82695231 | 8E6A3B3E |
| 8999 | * 10/08/2003 02:23AM | FB16400A | 86F24867 | 6276DCE0 | 70228A40 | 42E30068 | C3599F09 | F79414F1 | B63FB277 |
| 9000 | * 10/08/2003 02:23AM | 5BC71789 | 2DD7B3E6 | 71934E16 | 7CB6DE5A | 486B229D | 49B0AB30 | 45A44FC0 | F1A9CECB |
| 9001 | * 10/08/2003 02:23AM | D995341F | DDBC8691 | E8F25987 | 44A44386 | 6D0E793F | 64687E8A | AF66DCB2 | 1C710BD8 |
| 9002 | * 10/08/2003 02:23AM | 133688E5 | BD546B7D | 7F0C7E3B | 30A78BB2 | C469F0F9 | B4A2D07B | 9B7382C9 | 45A78215 |
| 9003 | * 10/08/2003 02:23AM | 6C7F35DF | 0D57909E | CFE461FD | F7D26B02 | C731501B | CFCE1861 | 0477D0CA | 5964DE3D |
| 9004 | * 10/08/2003 02:23AM | 590D0AE7 | 79D10446 | A70DFFBD | A0112466 | 0BB8807B | 92A39982 | A4220E51 | F82DAA94 |
| 9005 | * 10/08/2003 02:23AM | F1EA15E6 | 9E6E5B7C | 620724EE | 5B394915 | 566AC02E | 3960CB93 | 31495555 | 3DC9755C |
| 9006 | * 10/08/2003 02:23AM | CAB0DC52 | 0146FA11 | CC881DD8 | 330A4D1C | 2A0C9997 | 298F9C83 | EBF2C28E | F6EA0A9C |
| 9007 | * 10/08/2003 02:23AM | 697C1B64 | 84214A31 | DDC42BF6 | 77D22D8E | 4B2DEDE1 | 88650EE4 | 12DA8281 | 7385F54B |
| 9008 | * 10/08/2003 02:23AM | 2E8F7C82 | B473948A | 2A2648EB | 69A47762 | AFF128AC | D7834CAF | CCF7B38F | 832764EF |
| 9009 | * 10/08/2003 02:23AM | 28C7F20E | 17166C17 | 6840680E | 22DFF689 | 1183685E | 6C01D1F7 | 563D0358 | 176B194B |
| 9010 | * 10/08/2003 02:23AM | 77F69DDA | B7B09F54 | B1BDD06F | 4F93383F | 88075498 | 2F6CE93C | E8FAED52 | 4EF4DA8A |
| 9011 | * 10/08/2003 02:23AM | B6849D1E | EE48597B | DF16AA87 | 8E4D374F | 8E4CC014 | 181B669A | 12EDA41B | 5861A471 |
| 9012 | * 10/08/2003 02:23AM | 1F91FD46 | C36CEA7E | 973E2A19 | 9E0E1236 | 08490AE3 | 0B740FD5 | 81A6C52E | 50ECD801 |
| 9013 | * 10/08/2003 02:23AM | DC157720 | 81F4C946 | 8A1738AF | 519D1160 | DFCE007D | D1329643 | B6CF7914 | AF2EA266 |
| 9014 | * 10/08/2003 02:23AM | E8054AC9 | 4CA81E07 | F1A1DB5D | 56AA40D6 | C2EEABB | B496EFE3 | 5CAB79C3 | FD5FC469 |
| 9015 | * 10/08/2003 02:23AM | 6C428DD6 | 5C0D54E0 | C745787B | 141EA333 | C22BEA3D | DECD537F | 1DC68F51 | 0128646A |
| 9016 | * 10/08/2003 02:23AM | 46CF4F7E | D36D946D | 5AFD6CE7 | 550BD63F | DE5CAB44 | 32F1DEF0 | 3CBAD38E | 2A7307F9 |
| 9017 | * 10/08/2003 02:23AM | F42DF5E4 | 5A9CC643 | D5BBC919 | CC1C1538 | 36BHA09B | 35CA728E | DB194C4F | 996619AA |
| 9018 | * 10/08/2003 02:23AM | 9C1EC384 | E9F33F71 | 604909ED | EEB7DF6C | 55B76239 | 2F19178F | C4C020DF | 948E0D31 |
| 9019 | * 10/08/2003 02:23AM | 954CBFA3 | 20B2BA43 | 9C040D62 | DD6BAF61 | 3313BA0B | D2C48349 | F56E2DF8 | 5220F6ED |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9020 | * 10/08/2003 02:23AM | 487E22F9 | D3F53B08 | B9846B39 | 363A41DF | D162969B | 4F4FEA8F | 3DE2BA76 | 7B5B770D |
| 9021 | * 10/08/2003 02:23AM | 445C5311 | C24BA000 | 6D023849 | DA6545B9 | 6DFDFA32 | 229E6243 | FC63DE64 | 0CDAB7E8 |
| 9022 | * 10/08/2003 02:23AM | D32D27CC | 63EDE7B7 | 751DA6B2 | D75736A9 | 8539984F | 086C873A | 4353EE07 | F7ADE514 |
| 9023 | * 10/08/2003 02:23AM | 11208BAE | 39F629C6 | 194C5581 | E664170F | F91A1949 | B064D50A | 43D4C54C | 44201B90 |
| 9024 | * 10/08/2003 02:23AM | C1DFF350 | 97FA65D5 | 0CD35552 | 2C9C007C | 1E7BC3BD | 71CC6F38 | EC29BFCC | E0D0B167 |
| 9025 | * 10/08/2003 02:23AM | DA4830F9 | A425016E | F44603B0 | 94E65389 | CC595CA6 | B25F066C | 4C13BC73 | 1954040C |
| 9026 | * 10/08/2003 02:23AM | 4FE0E95D | F601331C | 3B0E2EE8 | 06E6F1F4 | CF976B0F | 2671AACE | 7A417129 | F9D94FDB |
| 9027 | * 10/08/2003 02:23AM | 86F1CD92 | B6031CB3 | 3D60C433 | B09DA454 | 3A199996 | 186733BC | 83395B53 | DFD4F7B3 |
| 9028 | * 10/08/2003 02:23AM | ACDD0CE9 | 80173E89 | 1DC63E53 | 17DC31F8 | 9BBED914 | F4C21FE0 | C3ECAF0A | 013B5F5F |
| 9029 | * 10/08/2003 02:23AM | FB45BAC3 | E93A58C6 | DBC98379 | 036D5DF4 | C123417B | DC034272 | 58E762D0 | 6164D21F |
| 9030 | * 10/08/2003 02:23AM | BB3F582A | 36F6077C | 8165252C | FFCCA67B | 0591B4E4 | 65470D27 | 53440EEC | 8CF5661B |
| 9031 | * 10/08/2003 02:23AM | 13A23B44 | AD232196 | BFE4E490 | 655778AD | F16F2D74 | B1B01FFC | 45F91D1F | AF8750C4 |
| 9032 | * 10/08/2003 02:23AM | 30E8B9A8 | 930506A5 | 06BA6F4B | 37F4AF17 | 84C292D5 | 25E04AFC | 9098A778 | D23E5527 |
| 9033 | * 10/08/2003 02:23AM | 41C00D4D | 0FA5EA97 | F0703567 | 42AD4506 | BD60BFC9 | 718F274A | 5306D355 | 6A24A1C1 |
| 9034 | * 10/08/2003 02:23AM | 0BD81336 | 19C118D0 | 49ABE00D | 19CBDA8A | 08DD5536 | BB037324 | EC554F25 | 3F899FE6 |
| 9035 | * 10/08/2003 02:23AM | 7CF79EE8 | 2B4FFE2A | E73AAE7A | E669BA8B | 62F605CF | F6D7078F | 7C282C4D | D5E9070A |
| 9036 | * 10/08/2003 02:23AM | D72B529F | 8AB65095 | 7386AA2C | FE6317B7 | 4A154425 | 0E8CF762 | DFFA4705 | 0154C120 |
| 9037 | * 10/08/2003 02:23AM | 90C68748 | 15062CA2 | C9F48C82 | 8D434AF7 | 56381ED7 | 2B2161BB | C736A89D | D48519CC |
| 9038 | * 10/08/2003 02:23AM | E2EBE5EA | ECC55648 | 63E9DBF9 | 866B363E | 1AA7AFDB | C97D5EC5 | C1F850BA | BDEA88C8 |
| 9039 | * 10/08/2003 02:23AM | FE372532 | 0ECB1713 | 73F1B5B3 | D190EAC0 | FA260FDA | 06C2F1B2 | 1F41D4D1 | EE8748D0 |
| 9040 | * 10/08/2003 02:23AM | 54431A89 | 53DD79C1 | 7E97239B | 1CF88580 | 23DBD625 | 1761DE88 | C5CA7B43 | 5B93890B |
| 9041 | * 10/08/2003 02:23AM | 1940E154 | EFC3AF49 | E947D9C2 | 65B59317 | 491E9D0A | 1D869795 | 29B3509A | 610409CF |
| 9042 | * 10/08/2003 02:23AM | 497A73B2 | 16D27401 | 70C49A1B | 35F71A31 | 62E137A0 | 454320B7 | 17268E7E | BE801AB6 |
| 9043 | * 10/08/2003 02:23AM | D6EF0B2C | 76AC6DE3 | A0FFAC55 | EE3B47EF | D6140411 | 3E6A3FEE | B7F2EE81 | D16FC681 |
| 9044 | * 10/08/2003 02:23AM | 718715E5 | E21CCF36 | 7F421AE0 | DA8EA2A0 | F4910327 | 8962C77D | C949B386 | 7B53BD83 |
| 9045 | * 10/08/2003 02:23AM | 0310B2E8 | FECDBACE | 15C5AB91 | 8C48D504 | AE107D8B | 6075B701 | 4DA788BD | FED974AD |
| 9046 | * 10/08/2003 02:23AM | D2E30959 | 1873B33A | ADC8D327 | 78BAF4CD | DA717B7E | CBBF03F1 | 9524BF9D | F6B203DE |
| 9047 | * 10/08/2003 02:23AM | EF50272C | 7108D286 | 442BA5E4 | E3DA7DAC | C5DC2731 | 8DF715CC | 30D2B18F | 0E653D03 |
| 9048 | * 10/08/2003 02:23AM | 87D935DC | E8DBA904 | B310BC29 | 0F86B602 | 8B242B29 | 74AF6069 | 130D8BFE | 214375D5 |
| 9049 | * 10/08/2003 02:23AM | FFE0FEB5 | 69462C0A | C11A7F39 | A347F597 | 0D808E0B | 5CF303CB | 0D3DEC16 | EA19830E |
| 9050 | * 10/08/2003 02:23AM | 0CDD2C14 | D3E4D9CF | D78F58E1 | 05384305 | B5994F09 | 7204446B | DDDE03AC | 8128CFA4 |
| 9051 | * 10/08/2003 02:23AM | BB8251DD | 5B197F0C | 6F4681B0 | 5EE29411 | E6C2C3D4 | C381FD1A | DC41E8BB | F84C592A |
| 9052 | * 10/08/2003 02:23AM | 37A3309A | EE14730F | 28582F82 | 46AF3331 | 2AED78E2 | CF5F982E | C8C4461C | 5007D0D9 |
| 9053 | * 10/08/2003 02:23AM | A00502FF | 8C46241B | 203D1345 | 654294AB | 88692124 | 7068378F | BBE10A68 | 4BDFF87B |
| 9054 | * 10/08/2003 02:23AM | 15573FC1 | F61984B8 | 4FFD0FB0 | D8344705 | 83A7FF20 | 8561B67F | BF024A7C | F652977B |
| 9055 | * 10/08/2003 02:23AM | AAE74EA5 | 0996804E | CCC9C377 | 51341EBD | 941505B6 | 44232704 | 2D356267 | 71FD2154 |
| 9056 | * 10/08/2003 02:23AM | 80177A11 | 86E91D62 | F352BF95 | 85E78017 | F2747F26 | 07BD07D9 | 01B17859 | 7349BB9D |
| 9057 | * 10/08/2003 02:23AM | 0B2E2D7A | 9A57B320 | 9843F5BE | 1838CD2D | A6813154 | EEEB0C74 | CB8EC479 | 761915E4 |
| 9058 | * 10/08/2003 02:23AM | 6CBEF72A | 6CA30BEB | C3E076B7 | E85A80DD | B29B007C | D944BBA5 | BDEF5F09 | D9750E7E |
| 9059 | * 10/08/2003 02:23AM | 4133E84A | A28C7E40 | CC9979FF | 47DD47ED | 442B1D45 | 986FAE52 | F016E080 | F2ADAC7F |
| 9060 | * 10/08/2003 02:23AM | E2D4283D | ECFEEA09 | 74A2F13F | F8102D39 | E09C3FE7 | 07149891 | E0B04EAD | AEE88845 |
| 9061 | * 10/08/2003 02:23AM | 99F2DB3B | D5346382 | EB66F08C | 54604F60 | 004670A4 | C1CDEE73 | BA8A2230 | 5A7F06BF |
| 9062 | * 10/08/2003 02:23AM | 9CD2E521 | EA44294B | 901AAF71 | B3F13EDC | 4A2A6A4A | 2EFB66BE | 59AEC11C | 9AB84BE6 |
| 9063 | * 10/08/2003 02:24AM | D50A1E24 | B7FBC748 | E1AEAFE6 | 8FC2B9EA | 3123AAAE | 0ACADB5C | 065FB24C | 71B57AB1 |
| 9064 | * 10/08/2003 02:24AM | 0F074C49 | 31E4F34D | 2022C684 | D1C11610 | 430FAD81 | 3CA048C9 | 6002FB61 | 84F5D069 |
| 9065 | * 10/08/2003 02:24AM | 396DD9D4 | 7F8DD551 | E59818DB | 208292A3 | DBC01C5B | DB9E1561 | 695E17F7 | 69D72E35 |
| 9066 | * 10/08/2003 02:24AM | 2A591C87 | 345AF97C | 896559B5 | 65132827 | F66876FF | 703D1228 | 2E9A3935 | EDD48303 |
| 9067 | * 10/08/2003 02:24AM | 8B07D839 | DACBA191 | C49FB19D | 2934D994 | A745AFCB | C6C2A87E | 34D04B18 | 4E58D211 |
| 9068 | * 10/08/2003 02:24AM | A056CA2B | 343000BA | 59551437 | 3721288C | BC20AB0D | 75D6DB33 | 8D5C7E43 | 2E95AAAC |
| 9069 | * 10/08/2003 02:24AM | 222C531C | F041A3F6 | 63330A77 | F88DA2B6 | B1AB45EF | 7BBCE711 | EDDA83E8 | 77DC9A5C |
| 9070 | * 10/08/2003 02:24AM | ED6721CE | 9F47185F | 106AEE19 | E5DA80F1 | 1425D9E6 | 99B2AF2E | 0495FCC2 | 006B00D4 |
| 9071 | * 10/08/2003 02:24AM | CF309833 | 4FFC695B | 7E237A31 | 8457ABC8 | C67B9D1C | FD99D5B1 | 37B9854F | 7A3A3253 |
| 9072 | * 10/08/2003 02:24AM | 58456020 | 8218A631 | C3243244 | 1E2B1B23 | 1F07F0E2 | 15457638 | 740F0639 | 3B500B0C |
| 9073 | * 10/08/2003 02:24AM | 01110DED | 7879FE1E | 00CE894B | 8525CADF | 4EA9C111 | 791E425F | FBE1F7B6 | 66F32803 |
| 9074 | * 10/08/2003 02:24AM | B759107F | 0586E20A | 6E089A9C | 2EA90A2B | 80D38ADB | 2A4E1257 | 931A23D5 | 02226E68 |
| 9075 | * 10/08/2003 02:24AM | CA4A724E | 82F167B1 | 7B853788 | 16347A29 | 1DB55118 | B0A80B55 | BE49A6CA | 43D04975 |
| 9076 | * 10/08/2003 02:24AM | BE597A99 | 7E08EB01 | BDF51DBF | ECCEB9D4 | 7C64E9A1 | C50944A5 | EE98856B | 2112661C |
| 9077 | * 10/08/2003 02:24AM | 1561AADD | D8D904A7 | FB34CFFB | 5BF8B3EB | CA4338E3 | CF5D62CA | A930F674 | 33A00362 |
| 9078 | * 10/08/2003 02:24AM | 4F87923D | 25E784C4 | 6AC79FB0 | 193668F1 | 3F5D4C75 | 9408859B | A735D6B8 | 9392332F |
| 9079 | * 10/08/2003 02:24AM | F06E4BBA | 7E5E29DF | C0224A28 | 915DBDBD | 04A0B8EA | 321E55AC | C049F632 | D04A3484 |
| 9080 | * 10/08/2003 02:24AM | BD013C95 | CA510633 | 8F02417B | D8CA8742 | B03192DB | D0058372 | 43E3A74B | DEAF0B8C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9081 | * 10/08/2003 02:24AM | 6C336C3C | 0CF3F592 | 3349F42C | 34F33353 | F24B366C | C2FEA212 | 5FDD2A57 | 8778BB22 |
| 9082 | * 10/08/2003 02:24AM | E9431486 | AC20242D | 986458A0 | 8BE2F905 | F3800E9B | 81378A5A | D865CC7F | 8F9BBB91 |
| 9083 | * 10/08/2003 02:24AM | 67168B0B | 382FC8AB | F9D03F18 | 9455342B | 9AB151A0 | 14E70FF9 | 04D442BC | 5471AFCB |
| 9084 | * 10/08/2003 02:24AM | 6C3A45CF | 2DFA0658 | D2D18A35 | D762E754 | FEF4DFC4 | 802AEF7F | 4E1B50E9 | EDA1C64A |
| 9085 | * 10/08/2003 02:24AM | 21884C2E | 0AA38286 | BA441717 | 1BBA8951 | A203FE16 | 506A4856 | 700DF9A4 | C42E7315 |
| 9086 | * 10/08/2003 02:24AM | 3F2D4391 | 8495D06F | 68AD3B2A | B941FF66 | 939849C1 | 74B64BA9 | FD8AC11B | 62582BDC |
| 9087 | * 10/08/2003 02:24AM | D2A4BF53 | 8100E5FD | 2CDACC9F | 5AA94178 | E16E4C55 | 52A6420C | 048311A0 | AF0CEB66 |
| 9088 | * 10/08/2003 02:24AM | 4DE53C27 | 0971CA80 | 269DB373 | 8B5076C2 | 4A82F671 | ED4AC9E2 | 83519B59 | F908460C |
| 9089 | * 10/08/2003 02:24AM | FA3DD6E0 | E9F0A55B | AE9F7210 | A422DE60 | 10747761 | 1B80A44C | E310EB69 | BA655AA7 |
| 9090 | * 10/08/2003 02:24AM | B646D939 | 153E8961 | 34D71D46 | 14BE6FA9 | 07312F80 | 82525668 | 1A34606D | 34F9B804 |
| 9091 | * 10/08/2003 02:24AM | D7ED1BF1 | 4D3142DA | 20D0EDFF | 4DDCEAF2 | 99764A8E | 0F53C987 | F93B6153 | C4BE61E9 |
| 9092 | * 10/08/2003 02:24AM | F05CF067 | 39773FE4 | 2110FE9F | C4BB99E1 | 74A8301A | 1DB68C98 | 83160454 | 697EAC45 |
| 9093 | * 10/08/2003 02:24AM | CB835EEE | 1A1CE510 | 5A60B3B9 | 95BDD3EF | 0584A7B3 | 419FED5F | A79DF9C6 | A09AB054 |
| 9094 | * 10/08/2003 02:24AM | C6E6E526 | 6A0754E8 | 945980D7 | 44C102FC | 06E148B8 | 3F031555 | DB5D4BD2 | 2F882DA8 |
| 9095 | * 10/08/2003 02:24AM | D9FD3156 | 15850CA6 | F6F3595C | 374C6AEE | 1E1C6D67 | F27D0DB0 | 3C573863 | 18C2B36C |
| 9096 | * 10/08/2003 02:24AM | 48E0E38E | 0AEB776D | EF427008 | 3EA75D50 | 1AFBF60C | E40CF815 | F1F6C172 | 671C6A73 |
| 9097 | * 10/08/2003 02:24AM | 3CB9BBC2 | A5B4C8A2 | 9E765DC9 | 55767E08 | 95D229C2 | 4F83DDB5 | CF5FBAD8 | 453AB582 |
| 9098 | * 10/08/2003 02:24AM | 6AE43CB3 | 49ABD966 | 8E1A4411 | 572A387A | E2DE8DB2 | 90A0D257 | DD9A910C | C126218B |
| 9099 | * 10/08/2003 02:24AM | FB594290 | BFD5AE0A | CB73B0B7 | 5AE65581 | 45B7DA13 | 1A2F844D | 74D06432 | 9EEE032F |
| 9100 | * 10/08/2003 02:24AM | 7E8B60B7 | 8A1C34C4 | 35219B9B | 7B3705E2 | 8BB83F59 | CC980682 | C6C44885 | DF0DAEE9 |
| 9101 | * 10/08/2003 02:24AM | 34B28993 | C39068C9 | 6DBE2D27 | 831D4FC1 | 8C41EB3E | 15155DE4 | F63CC554 | 76AFD167 |
| 9102 | * 10/08/2003 02:24AM | 1789A062 | AC7DC679 | F2D2D1B7 | CFDAF75B | 4A6C163A | B7F66533 | A3657656 | 8EFFC43E |
| 9103 | * 10/08/2003 02:24AM | 597913D3 | 95DA9407 | 2CD8E672 | 5D60A0FF | F50CCF7F | C15EF2C6 | 4D6BA874 | D13415C3 |
| 9104 | * 10/08/2003 02:24AM | 22246565 | 079749BF | BB8BED00 | 06836039 | AC87B7DC | B401349F | 620708F7 | F80C5AE3 |
| 9105 | * 10/08/2003 02:24AM | D979F67D | E7583BC9 | 6A488869 | 0D327A83 | 2752F788 | 8B66E548 | EBC7A70F | 0DA43703 |
| 9106 | * 10/08/2003 02:24AM | 36B2657E | 947367DE | D51FAFD0 | 0267A0F1 | 186EA119 | 31256990 | 2717C43B | C9EC0FCB |
| 9107 | * 10/08/2003 02:24AM | CFB8A993 | 09EA23DB | 56FF0BB2 | CA7232F1 | DA95315F | 58BE5053 | 590B4526 | 08FD58D9 |
| 9108 | * 10/08/2003 02:24AM | E3EE596A | B450E011 | 015F57E7 | 3EDAB9A0 | 562C3A96 | 28B59F8E | F62C66AD | D54F5D21 |
| 9109 | * 10/08/2003 02:24AM | 29C33115 | EEDC3AAC | 57CACE88 | D1A0B3C5 | 8D6983E8 | 2A5EC2C9 | ECF10268 | 5DD77FEC |
| 9110 | * 10/08/2003 02:24AM | 3212F942 | 4D168F8D | C434930D | 656D4BA2 | 215320F7 | 83182504 | 6F6B7A9A | 5381E4C6 |
| 9111 | * 10/08/2003 02:24AM | C1DED40D | E1777977 | 907A019A | 729B41AF | 7A67D0E1 | 735BE0A9 | E87DF554 | 510602E1 |
| 9112 | * 10/08/2003 02:24AM | 03F6D087 | 0D07734A | FE35EB09 | B1AC1D88 | 02919075 | 96131A03 | 44CF8886 | 04101E0B |
| 9113 | * 10/08/2003 02:24AM | 95CAB0D4 | B841DBE3 | B7AF8EB6 | 89587818 | 15174AA9 | 849ECF6F | A1B9D61C | 9D654394 |
| 9114 | * 10/08/2003 02:24AM | D582C385 | 09B80533 | 57184186 | 8D823D62 | 3A113B96 | 56012FDC | D6ADE01B | B5E38DB7 |
| 9115 | * 10/08/2003 02:24AM | A21706D3 | 6BAA8D15 | 1E28E912 | C871C88C | EB108565 | 011FE962 | DA2DCC0F | 91B7D2D6 |
| 9116 | * 10/08/2003 02:24AM | 9A23C4DA | F9D5968E | 45A3ABE4 | 09072F8E | 2E7904B0 | A1CC5F14 | F9373C9A | 71A6734B |
| 9117 | * 10/08/2003 02:24AM | E32C23D1 | 1FFAD662 | 3EDEE245 | 5CD8F1CE | 64058AF4 | 446D8EF4 | E5D3B46C | EE7E9718 |
| 9118 | * 10/08/2003 02:24AM | B1F73627 | 31CF5DD6 | 741DB291 | FF81833A | 3CE332CA | BAD3C240 | 28F16536 | 5F802269 |
| 9119 | * 10/08/2003 02:24AM | B3A5446A | EBF6886D | B69F38A6 | B1417C9E | 53CF4FD3 | 7B656537 | 6F8F215F | A64BBFB3 |
| 9120 | * 10/08/2003 02:24AM | 3C314AC2 | E46C9473 | FDC6A23B | 437C67D5 | 8212DABB | C96D142E | B2564151 | 5C1C6657 |
| 9121 | * 10/08/2003 02:24AM | 4AD94EB0 | 26BF6C87 | 59EF7FC0 | 9EFDE12D | 45587C8C | A173A024 | CF10F537 | 3235C756 |
| 9122 | * 10/08/2003 02:24AM | 0FECDBF3 | AA676F2E | 564E2164 | 27A2ED72 | 6A228C3E | 52E17BDE | 3D5249F7 | 498D074D |
| 9123 | * 10/08/2003 02:24AM | D0E1D935 | 2A5694F1 | 1FAC9072 | 38F078E8 | 2A378509 | 80AB03C7 | 07130AB2 | 66F974D0 |
| 9124 | * 10/08/2003 02:24AM | 57CA5B7 | F11889D5 | 7C9B4D0A | 620EB1D7 | A466CDC6 | A6F30DB8 | A0CDBE53 | 984774CF |
| 9125 | * 10/08/2003 02:24AM | 57777D75 | 6DB39D11 | A886C01E | 5DE11BD8 | 5C6070A3 | 38FEE5DF | 90A9C7A4 | CDAC9CEA |
| 9126 | * 10/08/2003 02:24AM | 9D2D42AB | AA57F982 | C49E39CF | C540ABFC | C2516744 | 05FF7631 | 00A2468B |
| 9127 | * 10/08/2003 02:24AM | 9AE2856B | 495FDD36 | 0EBD1BC5 | 0A46FC26 | 72CFDE46 | 710D4E57 | B312F4D8 | 7B963789 |
| 9128 | * 10/08/2003 02:24AM | C5C1A3D5 | D55F3D75 | 2CFACCA6 | 2D4562BF | 3C464F4A | 7B28B2FB | 988224E3 | A23B377D |
| 9129 | * 10/08/2003 02:24AM | E48A6720 | 92F2D1C3 | 77E6295D | D0D10E15 | B6B1E9A9 | B7B77AD7 | 645C9A16 | 296AA8F9 |
| 9130 | * 10/08/2003 02:24AM | C66DB470 | B0602958 | 562AE5DA | 7621A2EA | D6B2B6B2 | BA56BC54 | ECABE477 | CD08ED3F |
| 9131 | * 10/08/2003 02:24AM | 3530D940 | AC847DAB | 6D630999 | 86B94A17 | 07BBBC37 | C2213F44 | 660580DB | 32912D82 |
| 9132 | * 10/08/2003 02:24AM | 5EABB9DE | F0863AE8 | 44DA96FF | 1F366FCD | B977AE9B | C4AD9FA8 | 55E946FF | 1A912AFF |
| 9133 | * 10/08/2003 02:24AM | 9CAE4FA6 | B0150199 | FDCBB271 | 61561669 | DC3DADF7 | 96AA02CA | FE190F6D | 42216A22 |
| 9134 | * 10/08/2003 02:24AM | 599CB5EE | BE31D33C | 961A6018 | EEEA27B8 | 36CC6B82 | 6ECF20F0 | 1812E552 | 0A1BD820 |
| 9135 | * 10/08/2003 02:24AM | 3B1B90D0 | F59803F7 | D6AAF0F5 | 56C05B5C | 55AE9472 | 0029E000 | B8EC1B71 | C44132F7 |
| 9136 | * 10/08/2003 02:24AM | B37D8579 | EA393275 | 93220D74 | 9059FCE3 | 49432A8D | DAD6A367 | 3EF98204 | 35D44188 |
| 9137 | * 10/08/2003 02:24AM | 1268EADA | AB3FD069 | 9B5F7F10 | 22EEFBF7 | 027F5F48 | DEE97BAC | 43E8E015 | 409DA817 |
| 9138 | * 10/08/2003 02:24AM | 0ED1372D | C9D2B3E1 | 836D2652 | 151A8089 | 5E41962B | 02B16C9C | B5602225 | 9ED2B02E |
| 9139 | * 10/08/2003 02:24AM | 430A234D | 962757A4 | 92BD0046 | E283DE02 | ACFA1490 | 0F0151FE | A76C9585 | 605967FE |
| 9140 | * 10/08/2003 02:24AM | 1B8C1B9F | 97270558 | 3FFF065B | 2306680D | 8286E2A5 | 3A5F06A2 | 3DE76A23 | 7D110CCC |
| 9141 | * 10/08/2003 02:24AM | 1B0B3441 | 1F63FA3D | 59338FA8 | B4277AC5 | 42031EE9 | 6A2C8B17 | 65F5AC9A | 3EA39BB9 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9142 | * 10/08/2003 02:24AM | 4B979EEC | 5BAD6973 | 08F191F6 | 270E958F | 8BA93012 | 0EA2DD37 | FEF5EDE5 | 5834AA23 |
| 9143 | * 10/08/2003 02:24AM | 0828324F | A7CBF51F | F6F7D81F | E96B04FD | EA865E11 | 899FFF0E | B844300D | C6298252 |
| 9144 | * 10/08/2003 02:24AM | 538B80F4 | 82FF82B7 | A55F338C | 2A016DD9 | E6207C75 | 3BC92111 | 01354A22 | 08D0AFFA |
| 9145 | * 10/08/2003 02:24AM | AFDD229C | 384DD60A | CE59A47B | 8A38F5C8 | 8DFFED46 | 18C0841A | 95D5C5BC | 40F9DC3A |
| 9146 | * 10/08/2003 02:24AM | 14028109 | E8C0E01E | BCF51CCB | 7DD03FB3 | A707FBB8 | 569383B5 | E791484E | C8CEAB7D |
| 9147 | * 10/08/2003 02:24AM | 97F452BB | 4355DCA4 | C1EA4DA0 | 8EAEE12D | 4098A4DC | FA9D3A21 | 54F28C06 | 7531F521 |
| 9148 | * 10/08/2003 02:24AM | 5538D71F | 348F63C9 | BCA50FD4 | 4D7477F1 | BB98C39E | F8514967 | 77B10770 | C21F757C |
| 9149 | * 10/08/2003 02:24AM | 8F37790C | EA8D9A07 | 81B3D7C6 | B33C98CA | 38AB576B | 5C9E10D8 | 7E90E80F | 2CE1A785 |
| 9150 | * 10/08/2003 02:24AM | 785E6B64 | 293731E8 | A6D1AFCF | 226ADCCF | 0FF84A7D | A2D4837E | F18F66A2 | 8C451D03 |
| 9151 | * 10/08/2003 02:24AM | 0E4F5810 | 76026E17 | 1E1A4B87 | 90A90CCC | C7E9F14C | DC5BD13F | 27414BF4 | 70394B1C |
| 9152 | * 10/08/2003 02:24AM | A4610EBD | 99FFB346 | 1B1A135C | 5AF4DC91 | 77684CD2 | A71B09BE | 05C7D01E | F5D295A4 |
| 9153 | * 10/08/2003 02:24AM | 540EC6F7 | 3D389813 | E305A5CF | B69618DE | E69A8C0B | CDBAE79B | 17072949 | 4C428FC9 |
| 9154 | * 10/08/2003 02:24AM | 3007A4FB | F25424B2 | 109935C4 | 50F51270 | 4F687E95 | 351FACEF | EB97FCDA | 98FF7F5A |
| 9155 | * 10/08/2003 02:24AM | 3A89FB39 | 2556F044 | 35885F42 | 850E4D89 | C60BD030 | 22AA7A44 | 0456DC11 | 5A4C7DC1 |
| 9156 | * 10/08/2003 02:24AM | A19A7946 | F503AEDE | CADDEA9F | D922E080 | B81C8CEC | CC20DCEE | A4C76A37 | 9956F634 |
| 9157 | * 10/08/2003 02:24AM | 77EDFA19 | E40B8148 | F5089125 | 33245CA3 | E9ED7139 | D96C2955 | 34D67071 | D9BD983D |
| 9158 | * 10/08/2003 02:24AM | 412E52AC | C62F9F62 | 4F98C1F0 | B4E49A50 | 0EF96D54 | CA8CC565 | ECF88D06 | 2D6179CA |
| 9159 | * 10/08/2003 02:24AM | FC6DD07D | EA63E6B3 | 1D565695 | 5170541E | 3AC1BD63 | 0CBE5755 | 0D6CC6A0 | 441063AC |
| 9160 | * 10/08/2003 02:24AM | 86109420 | F152031F | 89D0E06C | FE08B410 | 5DE58DB8 | AB725275 | F5F105AD | FCA408A1 |
| 9161 | * 10/08/2003 02:24AM | 2D8D4EC6 | CFA2498C | 2195B8C9 | B3822EBB | 1F807F28 | 0569A003 | B642C14A | A51D2D2C |
| 9162 | * 10/08/2003 02:24AM | 0A33181A | FA5C029C | 815B33CA | 89098209 | E2AD9DD1 | 3894430A | AEF84156 | D28E575F |
| 9163 | * 10/08/2003 02:24AM | DCA4EA97 | 1302445D | D9303268 | E5C07DB4 | 18567870 | 550634DC | 9AA81750 | 81CC6383 |
| 9164 | * 10/08/2003 02:24AM | ECCEDDCA | E6113A8E | 2170091A | FEA84E0E | 69FF100B | BD8169C7 | A8D2D084 | ACED3B9F |
| 9165 | * 10/08/2003 02:24AM | 499EC01D | F124AF63 | 6193EFF3 | 3DF32E5F | 6917F562 | 69DB23B7 | 493B440D | BE67ACD7 |
| 9166 | * 10/08/2003 02:24AM | 2C0731E5 | 702DBE20 | 5EEF51B4 | E5EE6F08 | 1ED2BED2 | 8457CDA0 | 1DBA44FE | 9B6A1E89 |
| 9167 | * 10/08/2003 02:24AM | A4A344D3 | 450F158A | 3A4C6DE0 | 9964AC17 | 4ECBC47C | 071D30E4 | 666482AA | F86E0FCE |
| 9168 | * 10/08/2003 02:24AM | 98BB7EE1 | CD08678E | 8A885AE4 | 2236C84B | B3B203E6 | DEB2CD6D | 7F1B08A5 | 2C40390F |
| 9169 | * 10/08/2003 02:24AM | 108F111D | 551B7235 | 518C03BB | 1BFDE52C | CD671615 | AEB4CFFB | 317AB5A1 | AB09173E |
| 9170 | * 10/08/2003 02:24AM | 4DA0A9D3 | F3E12EBC | 199CF949 | 0829FFB2 | 68F24C27 | E1C9123E | 82F29E87 | 25ED4FBD |
| 9171 | * 10/08/2003 02:24AM | AA1411A9 | 5D1AEE4C | A6BD0076 | 14830BB9 | 5BBBEE6A | 58ADCA26 | 912438AC | D75312CB |
| 9172 | * 10/08/2003 02:24AM | 7333F7DC | 51AB1D9E | 2ED035D9 | FC565A4B | 0AC0B8AE | 31B40869 | 1431F88F | F6563D9D |
| 9173 | * 10/08/2003 02:24AM | 01DD974E | 12681799 | FF2C5E58 | 99A0B595 | 876D95DF | AFC772B3 | DE7DE16C | 2B94211F |
| 9174 | * 10/08/2003 02:24AM | C1C2AD2F | 9F446D3B | E99F2A8C | 6B9E2758 | 06BF5279 | 31D61EC1 | 9C03F507 | 17334152 |
| 9175 | * 10/08/2003 02:24AM | 9BC5BBB5 | 5B635E92 | 46EE4EE4 | F1DB611E | 19449A9F | 812D3751 | 65B7AF6C | 4D0672F3 |
| 9176 | * 10/08/2003 02:24AM | E0C3AFF0 | 8B62D710 | 804F2412 | B5AEE585 | 2940C7F5 | 3475388B | EF62DCD8 | BCAACA18 |
| 9177 | * 10/08/2003 02:24AM | 9CFC64DA | BC9DDA0E | 670F43F7 | CA612F03 | 067467B5 | 6DFDDD42 | 976BC99F | C821D1A5 |
| 9178 | * 10/08/2003 02:24AM | F47CEE64 | 0C440C4E | A5499FAB | F76A74C3 | ECE43DB7 | 1083ED4D | 48100FE5 | AC2D43AD |
| 9179 | * 10/08/2003 02:24AM | 0F14CE51 | D465D728 | 288E8B9E | FEB0924B | B8313DFD | 594ED184 | C00264A8 | 2BBBA17F |
| 9180 | * 10/08/2003 02:24AM | 1818096B | 2A742D9D | BC0BE513 | 5972B7CE | 2346E528 | 1B8FB5DD | C1037182 | 19D1C416 |
| 9181 | * 10/08/2003 02:24AM | 807D2EEB | EC05D2A3 | 7804FAAA | B52A2B5B | 353A1299 | 0EFF5CC4 | CDBC0092 | A81B19A0 |
| 9182 | * 10/08/2003 02:24AM | 27B79124 | 2F62787B | A2B8B30A | E2854C97 | 9F77C966 | 90E2F40B | A69AA737 | BAE8F8B5 |
| 9183 | * 10/08/2003 02:24AM | DACC0F6C | 4546EB03 | C7635708 | B00E99E9 | 3041FB60 | 00C01D82 | 2BB7D742 | 76CBD4F4 |
| 9184 | * 10/08/2003 02:24AM | FEB6C16E | 67915180 | 47E3D6CA | 8E3CE706 | E5141339 | 3E8A508E | 5025973D | A7279F8D |
| 9185 | * 10/08/2003 02:24AM | ECAC7843 | 2478705D | 692A0E28 | BCD40322 | C96C4475 | F65662AE | 39C58D14 | F59F57B3 |
| 9186 | * 10/08/2003 02:24AM | 2DFB4639 | 926AFB09 | DA18AC9C | D092D6E3 | 22EF0A42 | CE2148F5 | 2696BDCC | 92CAC2D5 |
| 9187 | * 10/08/2003 02:24AM | 04545454 | A3192EB3 | 021E36B5 | C7DBBE79 | 95B0B2CF | B43F5E7C | 00B81A19 | 0C7DC5F3 |
| 9188 | * 10/08/2003 02:24AM | 0011835F | 48E9899D | 9E450C34 | 8C015626 | 90BFE316 | E622AE53 | 3C91BE78 | DBEB762E |
| 9189 | * 10/08/2003 02:24AM | 8E82A815 | 1191AC4C | C5B267B5 | 55F5A18F | 4FC97BAC | 2CFDEDB6 | 1E57A662 | 480CF820 |
| 9190 | * 10/08/2003 02:24AM | 891EA796 | 71A3A9D3 | 10919525 | DABD9335 | AC11ACF3 | A9DD68FB | 40BC2CC4 | 4FD4F3A2 |
| 9191 | * 10/08/2003 02:24AM | AA913A35 | 4586C51B | D222C0DA | 3B1AD265 | 7DBA6A88 | 985BA960 | 5B20F128 | B7256C01 |
| 9192 | * 10/08/2003 02:24AM | 023289CC | 7893FD2A | 21844BC5 | 0FE482EC | 00DC5136 | 4A548D3A | 6C7A07BC | 1542BC3A |
| 9193 | * 10/08/2003 02:24AM | 5B4DF1DB | 4508E927 | 33F8480A | 0D6DA4A56 | 0F11A415 | 0105FF19 | B5663CA7 | B8C11A3A |
| 9194 | * 10/08/2003 02:24AM | C12C5D8E | 0027F4A7 | 35603E2B | 612C8A58 | BB5EB693 | D76A4055 | FA177A5B | 3D340AB0 |
| 9195 | * 10/08/2003 02:24AM | 73F938AA | 5DFC4378 | FF0037D9 | 0622CB60 | E33EF362 | 36058840 | 7C8F87FE | 902D04B3 |
| 9196 | * 10/08/2003 02:24AM | 4A18514C | 485498AC | 608E0F54 | 02E4D349 | 0997A42B | E3621DA8 | 3DAAA3EA | A006CEAE |
| 9197 | * 10/08/2003 02:24AM | A496297A | 2C9B5D90 | C565B365 | 7BAB7C9D | 7DB5E03F | A22AE0F7 | 0B0C2966 | F8798A54 |
| 9198 | * 10/08/2003 02:24AM | 39F9A457 | A69B1C13 | 4C80FF9D | 3B4AC830 | 01701B1D | 70F61CE6 | 063D7B53 | 899AA609 |
| 9199 | * 10/08/2003 02:24AM | 128F5FF2 | BB704B06 | DF3F7180 | 4D35E8B5 | 3BA3BB29 | 68664FE2 | AF070CA6 | B9B99DD2 |
| 9200 | * 10/08/2003 02:24AM | 3DF63598 | 80F68F04 | ECA025DA | 13C93E8D | 3FFDA562 | 06B9A08 | 027F8D10 | 46FB9178 |
| 9201 | * 10/08/2003 02:24AM | 77E45F3B | 0BE7E771 | E55B0DB1 | B2EBE9C3 | EDE75520 | 591C5988 | F2181BB5 | 3425758E |
| 9202 | * 10/08/2003 02:24AM | E2DF153B | 015C25A7 | 631420C4 | 478C1AA8 | F381E490 | 07544C0C | 26774AE4 | 620E5B51 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9203 | * 10/08/2003 02:24AM | 25555EE7 | 770F18D5 | 82A833A1 | 0CEF2CD2 | C7752DFA | 580BD807 | 44FF4F95 | 71C6FF71 |
| 9204 | * 10/08/2003 02:24AM | B43BEB38 | 6E9FA1EA | 1409CFE0 | 5BDD2956 | 0C600B39 | 9A37D7FB | 9FE39BB4 | 86C417F1 |
| 9205 | * 10/08/2003 02:24AM | 39285FB2 | D744B89F | 9D21AA86 | F112DB69 | 6102A04C | B9705781 | A67FA5F1 | C53E69D8 |
| 9206 | * 10/08/2003 02:24AM | 9F9291C2 | 2C7726FA | 2C664D42 | E2B08F35 | EDCBC560 | EE052C2E | 49403E88 | 50A9DBF5 |
| 9207 | * 10/08/2003 02:24AM | AB5E01ED | 24AC33BE | BBC3F969 | 5F204432 | 4893E758 | 3449031A | 04607C41 | D22DDA79 |
| 9208 | * 10/08/2003 02:24AM | 4FEDCF66 | 615A99AF | C9FB6751 | 09F788B7 | 08E45CCD | F07F8B83 | FDD8B099 | 37975F81 |
| 9209 | * 10/08/2003 02:24AM | 0A47E767 | 140BAD56 | 82DAE267 | D6867DE1 | B432D55A | B91A6E25 | 83FF2C40 | 9DB7BDE6 |
| 9210 | * 10/08/2003 02:24AM | C980CD37 | 93B8BEBF | 86901DCB | 7BB8EE8C | CB9A1D85 | 7C4BEA1C | 581D77EE | 4EA46299 |
| 9211 | * 10/08/2003 02:24AM | 2886100D | 7AF15CE0 | 8887C42C | 5E927AC2 | 133AF54C | 15E12120 | 84E32527 | 7DABBB46 |
| 9212 | * 10/08/2003 02:24AM | FF26B447 | 70DEC3D1 | 1CF78AF9 | F5C75198 | 8C00F2C2 | A6C0FD0C | 9D3FEB43 | 0FB7A8A8 |
| 9213 | * 10/08/2003 02:24AM | C82A92E0 | 2583FE7A | 682EBEC7 | 78010520 | 1116FC57 | FD7E73F7 | FA1C706D | 678FD6B8 |
| 9214 | * 10/08/2003 02:24AM | E11138D9 | 9DF33B66 | AB9BF587 | 4A23A878 | 2A355AB1 | 3F73E911 | 68BC5FCC | FB96374F |
| 9215 | * 10/08/2003 02:24AM | 76FE0A94 | DA181F29 | 593CAF10 | D7F30463 | 3204718C | 0400E2ED | 5DB47739 | 05D31AAF |
| 9216 | * 10/08/2003 02:24AM | 20032224 | 8C9791EB | CC9DF3B2 | 4514C155 | 0072EAD2 | 7FEDB377 | 05BE19B7 | 566DC2A1 |
| 9217 | * 10/08/2003 02:24AM | 1166615C | E7E63046 | 4CB69B29 | 5881A374 | 2C879514 | 00B61402 | 5B512D68 | CEFC5B34 |
| 9218 | * 10/08/2003 02:24AM | 36448598 | 9B212764 | F4EE1E1F | 72AAE5BE | 3BD88655 | 5BEF2916 | EA7A4AE4 | 7ACF9481 |
| 9219 | * 10/08/2003 02:24AM | CA474A3E | CA80B5E6 | 50A91FCD | EEE7D189 | 1DDAD74D | 38ECAAAE | FBE15BC3 | 4F1E1A9A |
| 9220 | * 10/08/2003 02:24AM | 13D76552 | 45578AEE | 70CC5062 | CC879530 | 611EAD96 | 6CE58BC9 | CE9D7C22 | 8D485E07 |
| 9221 | * 10/08/2003 02:24AM | 42762DC2 | 5E02C448 | 377DED30 | AB38E364 | 1F3F1AB2 | 7E595B12 | 0C419B39 | F6F1336E |
| 9222 | * 10/08/2003 02:24AM | AD6557CA | 8CAA9196 | 38185EAD | 1A7C0317 | 1FC866D8 | BC778E21 | 0A837A8E | 4C1CCFA3 |
| 9223 | * 10/08/2003 02:24AM | 4E6FBEBF | 0AF06C6B | 392815C8 | 481C192F | F80384FC | EC5DDFA7 | 78694B9F | 134A2E34 |
| 9224 | * 10/08/2003 02:24AM | BB8EBAD2 | B3ADA597 | CEAF0750 | 44AF800F | DAB188FF | BAF42B9E | 900535FB | 2038F96C |
| 9225 | * 10/08/2003 02:24AM | 40D71C4F | 70108CC6 | AF37EB16 | 04391211 | F3FE5885 | 8CCB460B | D10D1DA8 | D83481CB |
| 9226 | * 10/08/2003 02:24AM | 05A770D0 | 14A506F7 | BAA9A01F | ADADAF5B | 6F148A24 | 4D4316D9 | CB7B439F | 29F15B64 |
| 9227 | * 10/08/2003 02:24AM | 827AF3EE | 95BAB40F | 294A5A53 | 4F7D6C69 | 5BF24D6D | 787B7961 | 3528D830 | EF315273 |
| 9228 | * 10/08/2003 02:24AM | 66ACE56C | 3D0F170C | 3B8AAA64 | DFA29CB5 | 277C0708 | CF8EE64A | 6BECB26E | 233F5E87 |
| 9229 | * 10/08/2003 02:24AM | 132C6CCF | 16CF5F75 | A7FBD9D0 | A3A737D1 | B0E380EE | 19B23149 | A0782B64 | 0C67F0D1 |
| 9230 | * 10/08/2003 02:24AM | 243FFDA2 | 5B1AA24F | 5BE21E9C | 9750E615 | 4EEF4316 | 7158F88C | 2A38A415 | 9E128B3B |
| 9231 | * 10/08/2003 02:24AM | 0C174943 | 4542292C | E6D4B4FD | 900073CE | 0F9ED78C | 2CABC243 | 0EE74826 | 30A6DD2A |
| 9232 | * 10/08/2003 02:24AM | A13F8233 | F63BEC7A | D9194C75 | 6C7A5B67 | 146C5A07 | 03CD046F | 6EAAB7F9 | AF47C26E |
| 9233 | * 10/08/2003 02:24AM | 9C18AAF5 | 78037131 | D5F58DD6 | 43122E39 | 871EAE07 | AB153A9A | 75AB0B39 | 2F455957 |
| 9234 | * 10/08/2003 02:24AM | D3323D2F | 85A89012 | 09809D1A | AA7D690F | 11DB87D5 | 231BA128 | 4471D1DD | DC6A6321 |
| 9235 | * 10/08/2003 02:24AM | 0318B50E | C00E6D50 | B81B3ED2 | 3310B3D5 | E21E69C5 | 0FD1335C | 7432D8D1 | 93707F10 |
| 9236 | * 10/08/2003 02:24AM | CF16B8EC | 83F7FAED | 0FF37DFD | 1FC70C5A | D35CC92F | 47ACC4A8 | 580B852D | A32B3782 |
| 9237 | * 10/08/2003 02:24AM | FB6925F7 | 2E20B7E4 | 3E93160B | 95F46B1D | 87E71C80 | B396E89B | FAE17A5C | 21A6909A |
| 9238 | * 10/08/2003 02:24AM | 8CC8FD88 | 6EC012A1 | BFF4CA95 | 118D5506 | 39640933 | 8317BD30 | EDCBE632 | 8AA9244C |
| 9239 | * 10/08/2003 02:24AM | 2C119D45 | 98E3B754 | 28695998 | DBA6A86C | 7BEEA84A | 25B38102 | DF7E71F8 | 27577A01 |
| 9240 | * 10/08/2003 02:24AM | CAADA604 | 2B6E575A | D7FE3F74 | 22EE23C3 | 203FD04E | FEC54ACC | 45749ED7 | 001269C0 |
| 9241 | * 10/08/2003 02:24AM | C9CE1CA8 | 907B7B6B | AB1CFF20 | F9C5A6C2 | 3DA70177 | 80C10503 | 98412707 | 3DB07C07 |
| 9242 | * 10/08/2003 02:24AM | 781FD36E | A843CD2D | 952F0343 | EA05BB9F | 2E826123 | 01BCF404 | 97C55C84 | 136A8902 |
| 9243 | * 10/08/2003 02:24AM | 6DE8F7F7 | 7BBDE6E4 | CE6568AD | 75BEB502 | C9FDCBC9 | 38E6CF0D | BA321112 | 75AC0AE8 |
| 9244 | * 10/08/2003 02:24AM | 254DCB76 | B8283915 | E9F1DB23 | 38C7AF46 | 994E834B | 9EDC9A4E | 86985AC6 | 99715280 |
| 9245 | * 10/08/2003 02:24AM | C925C1AA | BD2ECB2F | A81E8759 | 7E92A98A | 11F98C84 | 5A124338 | 8294B6F8 | 21D08A98 |
| 9246 | * 10/08/2003 02:24AM | 043364D7 | E028FC6F | 78D0EB30 | C411BE44 | 63F29C2C | 797A7B89 | 1F747720 | 6F38E03D |
| 9247 | * 10/08/2003 02:24AM | 28C441E3 | AB87EC3B | EC2EF630 | 66FC58B3 | 952A1395 | B42DD2EF | BD3502E3 | AA69A234 |
| 9248 | * 10/08/2003 02:24AM | 34F655AA | A6A0E1C9 | C8CE1729 | BA257A5D | 40F081C4 | 976C8CA6 | B802DFFE | 9B7EB8B0 |
| 9249 | * 10/08/2003 02:24AM | B9D651DF | 49EE4CC3 | EBBFA13F | D9D371AF | F45245FC | F619322D | 88379698 | B4010637 |
| 9250 | * 10/08/2003 02:24AM | A267D966 | 6E010BDE | CD2875A3 | C726DE28 | 190F13F7 | 13F66CF5 | A381385C | A43AAAE7 |
| 9251 | * 10/08/2003 02:24AM | DE3F6D56 | 8619555C | 0F6ECA45 | 71EE74FF | 2BC12E81 | E6B50E9C | C27CD937 | 64CA20C1 |
| 9252 | * 10/08/2003 02:24AM | 8A8A08CE | E5989D8A | AEE86FC7 | C34C7A99 | B76D2D9C | 5AF352AD | E004BB8F | CC232E54 |
| 9253 | * 10/08/2003 02:24AM | AED86C61 | 6BEDF541 | B5F99F6F | 69C041A7 | FF89F088 | 3A4A109D | 1FB9C7A4 | B21BD022 |
| 9254 | * 10/08/2003 02:24AM | 2714072D | 303DD30D | 5BD306F7 | E55A010B | B7C49ED9 | C2B276F5 | 1CB2FF32 | 13D71EC2 |
| 9255 | * 10/08/2003 02:24AM | 30338F78 | 6C9D8424 | 283A0E26 | 5F6C2E35 | FBDF23F2 | 6CB3B621 | DC243947 | 9FBCE25F |
| 9256 | * 10/08/2003 02:24AM | 88F5A077 | F09E49E5 | D4BE5314 | 1E65CCEA | 3BCAF5FB | D6A4BDDF | D1AE9D47 | 1F803F28 |
| 9257 | * 10/08/2003 02:24AM | 441B3F79 | C9574AF3 | 11FAB64D | F778F673 | 4E3811B9 | 49F4358E | F6BC13AF | 6FFCDA60 |
| 9258 | * 10/08/2003 02:24AM | 6262AB6C | 1EAC4BA4 | 0C1354CD | 4428D5B4 | 40B961C1 | E64299E1 | C7299D7A | B5C4CDC2 |
| 9259 | * 10/08/2003 02:24AM | FC60018D | 05F61A46 | 82F3DB46 | 40EB57AB | 3BD8D248 | BAD18085 | 49889DF6 | F7088B02 |
| 9260 | * 10/08/2003 02:24AM | 77A17AB2 | 132216B8 | 3DFB2BF3 | 95F67A86 | 5E46B3BD | 96D4750C | 555DB81C | 60F90752 |
| 9261 | * 10/08/2003 02:24AM | DC03172C | 0ADF66DF | F23E5737 | B494AFDB | EA81C4A1 | 98BA0440 | 38AD08BE | C3510B96 |
| 9262 | * 10/08/2003 02:24AM | 9207FC62 | FE496FA1 | B08EB6DB | 34851EAF | D1F1E044 | 39E42964 | 9F2B62FD | 0C6BD2D0 |
| 9263 | * 10/08/2003 02:24AM | 39A0DED7 | 19F24767 | 4C71EBEC | 67EDC51F | B5C0B0DA | 29619562 | 77B16919 | D1552E80 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9264 | * 10/08/2003 02:24AM | B9FE3784 | 53548177 | 1BA73E38 | 54BD726F | AEC67F8B | DBBEA0D4 | 25C2B468 | 7A3B79D8 |
| 9265 | * 10/08/2003 02:24AM | 09D0DF6F | 812F9828 | 03DA309A | 381D59A0 | 9739C06C | 365321E2 | 2E936F80 | 9A4E428B |
| 9266 | * 10/08/2003 02:24AM | A8EB4AA2 | 1218B18D | 6C9707D6 | 57124872 | BFAD7BF4 | E8DAE601 | EFD95A35 | 21FFCD19 |
| 9267 | * 10/08/2003 02:24AM | 69B2B0BE | CC9F2A8B | 61F24FF7 | 14935F15 | 68BD3E74 | FB5B6B4B | 85BE7F8A | 9DC96CB3 |
| 9268 | * 10/08/2003 02:24AM | 32287842 | EC47AA99 | 9BFA476C | 08B2693B | 853F1E1A | 1D8FCDD8 | DF8AD40B | DC3B1CC9 |
| 9269 | * 10/08/2003 02:24AM | F49A7598 | 16B8B10D | 0B301617 | BFA0A535 | FA31CF0A | F08BC465 | 97F2AA34 | C8E848A7 |
| 9270 | * 10/08/2003 02:24AM | CDD0CF59 | B93371EB | 6AEE4D93 | A0A46A5A | FDD204B7 | DA33B2BC | C69B3C05 | 1C97671C |
| 9271 | * 10/08/2003 02:24AM | 332FC456 | 4BCAB05B | 9F0A0622 | 102ACFFB | CCC7CA84 | A427E48B | 7ECD78EF | 8152ADE9 |
| 9272 | * 10/08/2003 02:24AM | ED03783C | B53E879B | BAD98187 | 1E1EFFD8 | 0ED6C326 | B043EF30 | E0A82FE6 | 4C2022FD |
| 9273 | * 10/08/2003 02:24AM | C5CDE5CB | E3416251 | C25D76B5 | 183D5EC6 | 0AA631D1 | CFFC5C2D | 7A7E75FB | 5E1663BE |
| 9274 | * 10/08/2003 02:24AM | 2DF7F3A7 | 854B8CF7 | 3CA7BB14 | 1639779D | AA1BA646 | 8DCF624D | D02A6D70 | B6453597 |
| 9275 | * 10/08/2003 02:24AM | C3F648BA | 4475199C | 6ACE3644 | 6D767BEA | 31CCE630 | 5FA8FC5F | 32090E1F | A79D387C |
| 9276 | * 10/08/2003 02:24AM | 8350F511 | 73AA49C0 | 524ED831 | 7FDA3A5B | 56B11DC6 | 609693C7 | BC258A04 | C017933F |
| 9277 | * 10/08/2003 02:24AM | 1087760E | 3EE5486F | C1415870 | 59A92CB3 | DB887B8A | 3C7BDD42 | 270B70BF | 8CDF4FF1 |
| 9278 | * 10/08/2003 02:24AM | 6E3198BE | 62961BEA | B48DECB0 | 6B89EE10 | BEFB0A0C | 003593ED | F82BF173 | 1AE97C0E |
| 9279 | * 10/08/2003 02:24AM | 1AC9432A | 8538D18E | C2888257 | 8CF18D37 | 7168C278 | 9E9E48F2 | 119F2C50 | BE0C038F |
| 9280 | * 10/08/2003 02:24AM | 26FB8B55 | 92296C03 | 2A0EAC62 | 7996D8A5 | 59869A65 | 8AA8783F | 1909A698 | 8104D50D |
| 9281 | * 10/08/2003 02:24AM | 8AB8DDFC | D9899773 | 157BC586 | 124E7392 | 2741D3EE | E561B1EA | 7AC89845 | 9E20779D |
| 9282 | * 10/08/2003 02:24AM | 9C0B6F65 | 951FC441 | E3DFD7D0 | 217611CA | A9FE6131 | C45234F3 | 4DE5F791 | 9F7B7360 |
| 9283 | * 10/08/2003 02:24AM | 12B96E22 | 915ED5B2 | A25CEEFC | BC2C13D1 | FE7A0AC2 | 491BEF31 | 0884 6FEA | A7545EA8 |
| 9284 | * 10/08/2003 02:24AM | 383DF95E | F00F4BCD | C94BC92F | 04B33F89 | F15D191F | A3DF5ECE | 204FBBD3 | 8C042335 |
| 9285 | * 10/08/2003 02:24AM | 39EB0E61 | D7C6C229 | 8F3B91C0 | 19F15E45 | 0DC2F24A | 127A1B7B | 17734AC1 | 107D1F25 |
| 9286 | * 10/08/2003 02:24AM | 45551229 | 889DB730 | 27981CF9 | 21049593 | 8DD746A2 | 3FA7A945 | AA13F67A | 3801FA5D |
| 9287 | * 10/08/2003 02:24AM | 547F6FB5 | CE6D3369 | 3720AFB0 | 9C65655C | B96CEFDA | 46167A60 | 7BF1DA2E | 11D293A0 |
| 9288 | * 10/08/2003 02:24AM | 9A3C32AD | E976D0EE | BAD3996A | 5ED30C1E | 22B4A3B8 | 0D030CC5 | 59375552 | FBC927EC |
| 9289 | * 10/08/2003 02:24AM | DC2B5A72 | 460217BE | C521D2D2 | FF500E9A | 486DB2BA | F000CC7F | A596E994 | 87D181A7 |
| 9290 | * 10/08/2003 02:24AM | 9CAD4A25 | E332C764 | 2338CE15 | C7A2D4AD | AEB73C01 | A19FC67A | 4F17AC18 | 21D11795 |
| 9291 | * 10/08/2003 02:24AM | DBE31A5D | 72DC826C | 8559CF66 | 49E3E751 | 5DC971E6 | 31DFCB15 | D8DDF638 | 302248FC |
| 9292 | * 10/08/2003 02:24AM | BEB9EE3A | 946068B1 | EC268409 | 82DB57C2 | 4F310F32 | 2D877F76 | 886BAA39 | 23055DF7 |
| 9293 | * 10/08/2003 02:24AM | 6A63F23F | 7A07D1C4 | D4FB6B8A | 9878F1EF | 573A00FA | CF31FC9E | 23FB171D | AD231D4F |
| 9294 | * 10/08/2003 02:24AM | E42FAC97 | B6D1EF0B | 2398212C | 040DD155 | F0411CD0 | 0D1709C3 | 2DA8B927 | 3DBDE7D7 |
| 9295 | * 10/08/2003 02:24AM | 43EEDDCB | 981E689C | BD946D57 | 507FDC25 | 68FA2022 | 21D32D7E | 5F02C20D | 27FEFF12 |
| 9296 | * 10/08/2003 02:24AM | F7471C66 | BACE636D | 398B9CF8 | EECE3FBC | 564C287F | 8F669975 | 0BC22595 | 2FCF9135 |
| 9297 | * 10/08/2003 02:24AM | 461A0572 | EBDD860B | D1F6E1C8 | 790166E1 | 84D1874A | 5E336E5B | B6375CCF | 1905D763 |
| 9298 | * 10/08/2003 02:24AM | 900EE5BB | 49F89DEE | DC4E841B | E1DA0E9A | A82E683A | F58710EE | 9F8F2F10 | 72EF8D18 |
| 9299 | * 10/08/2003 02:24AM | FEC4134A | 4689DC37 | F733ACEC | 29FC7DDB | 03742373 | F1A8961F | 153BD201 | A69F34E7 |
| 9300 | * 10/08/2003 02:24AM | 09B95862 | 042A35B3 | DEFAC429 | D60D2FCF | 76873FEC | 88CB6543 | 9A9EFE10 | 6EA48CE9 |
| 9301 | * 10/08/2003 02:24AM | 70ADB58F | 9331C6BD | 59F415E6 | 63CB7EA1 | 5E434C0D | EF1F516A | 8F0CA14A | C8FB6639 |
| 9302 | * 10/08/2003 02:24AM | 05A3AE2B | D3D8ADBC | D61564D5 | 4B4C66CB | 5787AF06 | 6A0E692E | 854EEF70 | 8746714E |
| 9303 | * 10/08/2003 02:24AM | 2BC1F4F0 | 5179F2BE | D1781745 | 06C966B9 | 1E97F898 | 1BFAF7C8 | 7A857821 | 19DD6D4F |
| 9304 | * 10/08/2003 02:24AM | 64C8DB9E | 2F7F97E3 | 22D3F5B6 | 7727F373 | 194788CF | D7F8DE24 | 7552959A | 50200F4C |
| 9305 | * 10/08/2003 02:24AM | 94C3F159 | 2B0D6096 | 96574E3C | F320AFE2 | CFAE0DC2 | E1859629 | 710B2E2D | D70F7AE7 |
| 9306 | * 10/08/2003 02:24AM | 1E880EEA | 2B33A424 | EB7AB82E | F95DB83E | B2A0DE56 | C05140C8 | 65E76454 | ACD9C4F9 |
| 9307 | * 10/08/2003 02:24AM | 79C08EC7 | C69E0489 | C69701AD | 78FB0D08 | C0D1D1AD | B258ACF8 | 8BB1EAD3 | E3DD0A30 |
| 9308 | * 10/08/2003 02:24AM | 3BF99CE0 | D40B930F | 290EDBA6 | 2C5DF7B2 | DFF3C5E7 | 179CCF21 | 07EF8CFF | CA3BDD85 |
| 9309 | * 10/08/2003 02:24AM | 669B7CA8 | A12FF3EC | 85A85935 | 4723399D | C61AAA4A | C7D9343E | 6DF3A1D7 | CCF85BBB |
| 9310 | * 10/08/2003 02:24AM | A5D83BD4 | 06628F56 | B6AF3E6E | 4BF39C4F | F1E915A3 | C99DC292 | 6FCFF579 | F7A1F680 |
| 9311 | * 10/08/2003 02:24AM | F987AA41 | D7077FF2 | BA50F763 | D0BAC4A5 | 4B28CA47 | D35059A7 | 633748B2 | 4374AE2D |
| 9312 | * 10/08/2003 02:24AM | 814FC132 | 822D7C37 | 329427D4 | B7C6A071 | 921133FF | B4AAAD3E | 90A37BDB | 820F9D70 |
| 9313 | * 10/08/2003 02:24AM | 85BA8051 | 28EFCC45 | CF27E3B9 | 7377B6C7 | C126092F | AB611B48 | 0A66E005 | F01D8C86 |
| 9314 | * 10/08/2003 02:24AM | 0AB89C17 | 950F1591 | 627120A8 | 2330DF31 | 894A68D7 | DA232F2B | 9FC01304 | 2CE000DE |
| 9315 | * 10/08/2003 02:24AM | 03F9F501 | C80DE8A6 | 9552A888 | 965F5680 | 5C4D1387 | 952EA11A | C8376EEE | 999D149D |
| 9316 | * 10/08/2003 02:24AM | 2D024178 | 360AF7BE | D6C80E68 | 8ECCAF96 | 186FC279 | EC66E5E8 | 21A1E7D0 | 4C52C8B3 |
| 9317 | * 10/08/2003 02:24AM | 4D3C536D | C8E68793 | C276BE0C | E0F4560A9 | 648B1700 | 54B57145 | 6458E30E | 7FA5B3C2 |
| 9318 | * 10/08/2003 02:24AM | D7993C70 | EE055E9A | 2CC5F42F | 393D96C2 | 9E520854 | 3CC840A7 | 7FCA9CA6 | DF60B749 |
| 9319 | * 10/08/2003 02:24AM | 646FA00A | C8454630 | EA2029A4 | 4DB477F8 | F6CE0824 | 0FEB6507 | FAF5BC3C | D2C8D147 |
| 9320 | * 10/08/2003 02:24AM | F0F278DA | 3709E8EF | 53F8CC1A | B7023BE9 | C0844A05 | DC26E3D4 | 7D574855 | C260E260 |
| 9321 | * 10/08/2003 02:24AM | 4BEE207A | 3A6B8D48 | 4D154845 | B15876E8 | DF037597 | 87934295 | 7D2EFE1D | 7F4D601C |
| 9322 | * 10/08/2003 02:24AM | 45CD37ED | DBCDDCE2 | 7B91FAF5 | D33EC38C | E3A42E97 | EB74F817 | F07A74C3 | 1AAA9DCF |
| 9323 | * 10/08/2003 02:24AM | 3CB7C35C | BECDAD28 | C8D9CC46 | 1100AE74 | F2C2CF16 | 363369AD | 5C14F12C | 4057432A |
| 9324 | * 10/08/2003 02:24AM | 455A3B24 | 84AA318C | 5600B33F | 7F998A37 | BC56DC82 | B1A070E7 | 2FE83172 | 58474441 |

| 9325 | * 10/08/2003 02:24AM | BF900622 | 0FF95EEB | EF79CF0A | D35111EC | 3C3AECC6 | 954EFECE | 261C23E8 | 346C9940 |
| 9326 | * 10/08/2003 02:24AM | 510E048E | 803F4D8F | 1645871F | AA66C647 | D449B85E | A12B038E | BF4E087A | 68F370C1 |
| 9327 | * 10/08/2003 02:24AM | EE06F3D7 | 3E3CB037 | 26F04851 | B67CFA65 | A90BD260 | E69BFA1A | A1C2B950 | 2D9B908F |
| 9328 | * 10/08/2003 02:24AM | 3DA68C69 | 7D32E9D6 | 2E51D5E8 | D03011EC | 08795A4A | 39B55C68 | 9DBCDB97 | 66189089 |
| 9329 | * 10/08/2003 02:24AM | 847B4514 | 9D6AC7DB | CA54030F | 23C59801 | 006131DB | CEFBE785 | 8F1CC59E | 85FBB927 |
| 9330 | * 10/08/2003 02:24AM | 6CAAECDD | 0B532F9C | 166E411A | B5C7DB1C | E56A0034 | 32A53DE8 | 7C92A733 | DADD09D7 |
| 9331 | * 10/08/2003 02:24AM | 66255997 | 2F0FAC31 | E151C2A6 | 1A788F20 | 89CACBCB | FD046E7B | AEDBF33A | 8C315467 |
| 9332 | * 10/08/2003 02:24AM | 4D8CCE44 | 4804CA05 | 2DDAE262 | 1E630D70 | 397879A6 | E9264703 | 9957A887 | 57560981 |
| 9333 | * 10/08/2003 02:24AM | 99BDB08F | 70FA68DB | 55E541E9 | D1EAEE75 | E0713048 | 96CF9092 | 86ECEBBA | 580DE9AF |
| 9334 | * 10/08/2003 02:24AM | F3B469AF | 9187762A | CAC3B800 | 1B2214A6 | 2B2CF71C | 5512572B | 5FB9B3FF | 34699391 |
| 9335 | * 10/08/2003 02:24AM | 640B2044 | F2B646A1 | C0C08B16 | 950B9A13 | FE17AE85 | F645344C | E00EAB65 | E3394D67 |
| 9336 | * 10/08/2003 02:24AM | 48266138 | F62D9205 | 0610E2F4 | 76C164EB | EBFC813B | 92563A33 | 7A9B6E94 | 7987C2B6 |
| 9337 | * 10/08/2003 02:24AM | 0042A8BB | 069B997C | 611B0487 | E6E6E1CD | 08C72449 | B75B7DB8 | 2067A179 | 49C6D4D5 |
| 9338 | * 10/08/2003 02:24AM | 6D94C014 | B20D3505 | B1AFF364 | 55F206DC | 4FEDAB2C | 67646FD9 | 36FFC491 | 22C6DE97 |
| 9339 | * 10/08/2003 02:24AM | 094D31D | 2854B878 | 6F13C36A | E93F3D33 | 25538549 | B11C50B7 | 5B237236 | A4C17753 |
| 9340 | * 10/08/2003 02:24AM | D7015781 | 19E361B9 | F355075A | 36BB807E | 38407DFC | 187AEC06 | 10B907EC | 57B806BE |
| 9341 | * 10/08/2003 02:24AM | 930DD020 | 83F17906 | 8C49534A | F129E650 | 32B2F0CE | 47D82D79 | 91EDAF27 | 5066FC8A |
| 9342 | * 10/08/2003 02:24AM | A92BA416 | 3D5A9768 | 46400084 | 5E4B21F8 | 8FB6DE89 | C82BC36E | 5002B0A4 | 3E0D74E5 |
| 9343 | * 10/08/2003 02:24AM | BBFEFEEA | CE6EF2E4 | DCAF751F | 7BB5F84B | 931B667C | 3D7CFAFE | D8557AC9 | 806CEF13 |
| 9344 | * 10/08/2003 02:24AM | 8F725BCA | 7B261A5A | F4056019 | 54586386 | D65E633F | 4E1F3BBD | CAEB195C | F4CA5437 |
| 9345 | * 10/08/2003 02:24AM | 9749E0E3 | 52FE7781 | AE8CB892 | A4094541 | 349FFC52 | 82E6B70E | 034D0E34 | 9EE5DA73 |
| 9346 | * 10/08/2003 02:24AM | D2F5902B | 3B4BA83C | 052DAD7F | 2BD6BD9F | B09A3CC6 | 75970033 | FD9EA9AF | FB7059E5 |
| 9347 | * 10/08/2003 02:24AM | AE2D411F | 7172913B | 801C202A | 73B30871 | FFECBDF8 | 7A67911D | 66C28FB4 | E3DEAA11 |
| 9348 | * 10/08/2003 02:24AM | 34797416 | 394527B8 | 21FAFECB | A66A3552 | 271854D2 | 1ED3DEA3 | 2FB1A886 | 66311C23 |
| 9349 | * 10/08/2003 02:24AM | 56A2606E | AEC2ED0C | 612CEFB2 | A7847FF3 | 4BD1B080 | A78322F3 | 1A5F69B1 | 316AC49A |
| 9350 | * 10/08/2003 02:24AM | 737BC6CD | 9FEE59BD | AB3BF6CF | 7E8E2C44 | 2813F4A7 | E3A5F5B4 | CAE8423A | FD75A1A1 |
| 9351 | * 10/08/2003 02:24AM | 0B6230A3 | 6C4BBDCF | 99C0A9ED | 92F168B5 | 17DA1D6C | F6F36006 | 6BFF388E | D3C9C0A0 |
| 9352 | * 10/08/2003 02:24AM | 7AC34864 | D68653B6 | 4294B7BD | 78E8688D | CF5A255E | 490EB3A6 | F4482B95 | B420CF81 |
| 9353 | * 10/08/2003 02:24AM | B9B6AC8F | 702C0148 | 2F42766F | 3FB58B23 | 46F33FD1 | 573AEEA0 | 3745E85E | 1492AEC5 |
| 9354 | * 10/08/2003 02:24AM | 82815F12 | 84C6D817 | 742218F4 | C5B71EC4 | F25EE44E | 7E327B4D | 3C7F0E13 | 8E583C37 |
| 9355 | * 10/08/2003 02:24AM | D300EBF9 | 3929221B | 4B071BC9 | 4243AF5E | 41511175 | 538E7BD4 | C1A08645 | 55C134C7 |
| 9356 | * 10/08/2003 02:24AM | FFFB626D | 93EE4546 | 8271D97A | E6D46453 | 261659E0 | 08354D32 | BA15A90E | EFC49FB4 |
| 9357 | * 10/08/2003 02:24AM | C2919D7C | D3C51F87 | FC9CCFBC | E039C697 | E27FD3E5 | 19DE8DDC | 778CE8CD | 4E243154 |
| 9358 | * 10/08/2003 02:24AM | B49FA8D1 | 3B74CE55 | 6FFA2209 | 54D6A557 | ADF876BF | D7D09B1E | 4C7ACF12 | CF74D769 |
| 9359 | * 10/08/2003 02:24AM | C45DB02C | A9A48751 | F8E45CC8 | DF67EC98 | ECCA99BC | AA023454 | 4E8C3ABB | 8E0D422A |
| 9360 | * 10/08/2003 02:24AM | FE26CA43 | 8BF4560C | FCBE68B0 | BAFB75B2 | A8A285B1 | 284F85E2 | 96E3DCE9 | B7D22A2A |
| 9361 | * 10/08/2003 02:24AM | 78558E05 | B2A7C662 | CBF82D92 | 478E80AE | A266FD39 | 50CA3BCE | C1F42684 | FDB94712 |
| 9362 | * 10/08/2003 02:24AM | 00D8F92A | 1320C023 | 1B445D12 | 7384C38C | BE292661 | 39909F17 | 44D001BD | 1DAB4181 |
| 9363 | * 10/08/2003 02:24AM | 5AB1E185 | 0CE6E4D2 | E3CC395D | FC95438A | 8F837B0E | 28C1F6C8 | 989413A4 | F0163ED3 |
| 9364 | * 10/08/2003 02:24AM | F9FE0B56 | B6524B11 | C75C0304 | 09418A85 | F46A5D90 | E28480F4 | DE0A8198 | 50BCC95D |
| 9365 | * 10/08/2003 02:24AM | C8981867 | C67E6064 | 2F3CECD7 | CE4A8B9C | 33C78E0B | 75579C75 | 714FF1A2 | 510AF500 |
| 9366 | * 10/08/2003 02:24AM | 10E325D6 | 45E24C06 | 67E2B447 | C72C43F1 | 43CE5D96 | B44164DB | 562E8E82 | 5ADBB7D7 |
| 9367 | * 10/08/2003 02:24AM | F72AECEE | 3D1048C8 | 4581A9EB | CCB3B03E | A235F790 | 33E480C4 | DB1635F8 | 3A11CEA3 |
| 9368 | * 10/08/2003 02:24AM | B86AB941 | 3DE61BDB | D705F70B | 2877237D | 20AC2470 | 6E4F3828 | A0E51D9C | 66EC417B |
| 9369 | * 10/08/2003 02:24AM | FAF80C67 | 11A99EF6 | CC79053E | 30AC35CC | 301E6825 | AB53463B | 6675258A | 238A8424 |
| 9370 | * 10/08/2003 02:24AM | E6B43CF2 | 34BB0CF4 | 23CAE392 | 0ED3AD67 | 46825864 | CB02F0B1 | CB324E96 | A4B17D6C |
| 9371 | * 10/08/2003 02:24AM | 3C1F8324 | 2AF99469 | E2CED7D7 | 2B1366A6 | D40A1CCE | 013CAF86 | 4572F8B3 | BCCE5B83 |
| 9372 | * 10/08/2003 02:24AM | 073F4532 | 295A349B | 59B1FE69 | 9B63BFB6 | A49F7CF0 | 9E49C00E | CF8CB6D9 | 459058D7 |
| 9373 | * 10/08/2003 02:24AM | 0BD25343 | D395E12E | 4D7F9FB2 | FDEA5F4E | 714DBD3A | E212A0DA | 59D5FE18 | 523068E9 |
| 9374 | * 10/08/2003 02:24AM | 56AD6907 | DCD20B9F | FF70D5FF | 6EA7E932 | 062E9985 | 26AFAF07 | B36F3ADA | 9B8C5D60 |
| 9375 | * 10/08/2003 02:24AM | 7F1F76F4 | D22B2593 | 4E544A13 | 0C1C29EB | 54B14B0F | B4987196 | 6C07EBEB | 7BD78D0F |
| 9376 | * 10/08/2003 02:24AM | 3F1503C9 | 5F52A8F3 | 40B76340 | B28EB346 | E1C5A6D7 | AB3B2E1B | 57F6D909 | 1B848FBA |
| 9377 | * 10/08/2003 02:24AM | EEF9D176 | 82841EDA | 4D328012 | E978F565 | EDF12B56 | 78F8C2B6 | 38C7C6D5 | 19476291 |
| 9378 | * 10/08/2003 02:24AM | 6C0AA293 | 3D4F9638 | 1A97E809 | 8519546E | EDAB8ED4 | BA68E4B3 | 167B1599 | 19F8FB23 |
| 9379 | * 10/08/2003 02:24AM | C3D57941 | 2CD55531 | 5A7B4EEF | 8111DC11 | 332409B8 | 2EF52DC8 | AF277076 | 3DE08543 |
| 9380 | * 10/08/2003 02:24AM | 30EEA1F2 | 2E1D9AA2 | FD65D4DD | D666D5A2 | 6DC3E2E7 | E1132355 | C94A862B | 459058D7 |
| 9381 | * 10/08/2003 02:24AM | 1F3B037C | 79B3BD02 | 7CC4A076 | 7D049866 | B89921AB | 4F943529 | CDE0FFC3 | 4DD787C5 |
| 9382 | * 10/08/2003 02:24AM | 6C924317 | E03DD150 | 5A9173D4 | 3ED5CE52 | E40BF65A | AD86C032 | C7FEA850 | F47D42F6 |
| 9383 | * 10/08/2003 02:24AM | 348C79C7 | C73A235D | 37614074 | 7C888A36 | 1A0E5CE9 | 5846B45E | 7EBB8F4D | D07C809E |
| 9384 | * 10/08/2003 02:24AM | 41941C45 | A7DB048B | 17F7C158 | 0653BCA8 | F80BAFFD | 65F3D3BD | 1E22F27E | 783A1F00 |
| 9385 | * 10/08/2003 02:24AM | E0DCCD9E | 973CC2C9 | 1A3BAE56 | 15D31983 | 7B2E6F05 | 9A416D3E | AFD899EE | A9A880B1 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9386 | * 10/08/2003 02:24AM | A2926DDB | EE7D3256 | 36550E2E | B8843D1C | C4E97681 | 5F5C308B | 73EFF889 | 48BED9F0 |
| 9387 | * 10/08/2003 02:24AM | 04587539 | 0B3947A5 | B2F3CAA9 | E037D4C0 | 0149DABD | 19C2A678 | 22B8B68A | 7BFD9C9A |
| 9388 | * 10/08/2003 02:24AM | 7F2A6159 | F0DF2B40 | EDC4B6A0 | 7CA218B3 | EE86B500 | 26143965 | 9D01DC41 | C87DEFA9 |
| 9389 | * 10/08/2003 02:24AM | 1F3EA7F7 | C8F89D8D | B575C57D | 514A7F9A | 2CD922C6 | 1526B2B4 | B824339A | 4A4AF25B |
| 9390 | * 10/08/2003 02:24AM | 0F2C39BD | 757944EF | 206A110E | D61A5223 | 3462183F | BE2E7639 | 541A4494 | 57387F57 |
| 9391 | * 10/08/2003 02:24AM | DE74A9B0 | 1C881FCD | F2FCC3E7 | 56B81C33 | 343B46AD | 048C4F42 | 50ECCC11 | F062150C |
| 9392 | * 10/08/2003 02:24AM | 8974735B | 3BF55A3B | 0566B250 | 5DB0B3CC | CB938A39 | ED32D2AA | 0014D91C | 7F6BA079 |
| 9393 | * 10/08/2003 02:24AM | 7E906B28 | 25999C77 | 6C341826 | 5428D181 | DBBA283D | 2DB6F3C3 | 834CA0D3 | C9CF6BB4 |
| 9394 | * 10/08/2003 02:24AM | CEF92B35 | 0E0B1D26 | 3AB46C5E | 8AD0A49E | 996F9E83 | C1B4006E | 590F3A48 | 8355F4C5 |
| 9395 | * 10/08/2003 02:24AM | 371AC291 | 85C46304 | 7444760A | 4B5604BD | 75EE3E98 | F3D64545 | AEDDB388 | A8CABF9E |
| 9396 | * 10/08/2003 02:32AM | A619B551 | 441C1CC6 | 0E0FD3DD | A1D1F9B8 | 8B922987 | 248F1778 | DF8432B2 | ABB46C53 |
| 9397 | * 10/08/2003 02:32AM | 6A263F90 | EBFAF5DC | A3C61910 | 63199C9E | EA49B03E | 75C3009C | 91FF3180 | E93ACA27 |
| 9398 | * 10/08/2003 02:31AM | EB5858A0 | 8EFC46A6 | A0D4320F | DC83BFD7 | E9EB3839 | FF64FE15 | C2AD873A | 9F87C799 |
| 9399 | * 10/08/2003 02:31AM | B47AE8F2 | 2E265C16 | A40CE77E | 8BEE6D2D | 3F24BFC8 | 5985CE58 | 51679C61 | A884EB6B |
| 9400 | * 10/08/2003 02:31AM | 3CA0BE53 | FBA5B467 | B1B50FED | 5C3579AB | 0266A4C0 | 3802505C | 1C32C50C | B2AF5910 |
| 9401 | * 10/08/2003 02:31AM | ADA4D6DB | A306213E | 473129C5 | 27F085C6 | A2715DEC | 766EA892 | 32D1C9A7 | E8BA2D08 |
| 9402 | * 10/08/2003 02:31AM | 2299DAE8 | CE665DD8 | 1DB25115 | 2D70713E | 749859EF | 7092EAA3 | B63ABC08 | 588C2719 |
| 9403 | * 10/08/2003 02:32AM | D245F07B | 1CD4F0A7 | 1E71BAD2 | 6E2C287A | B387674B | DB08A7BA | D200C9A5 | 17200456 |
| 9404 | * 10/08/2003 02:32AM | 1B3D0FA1 | 8567981A | A9399446 | 064617F7 | 74271600 | 2B5FE28D | 2E7F2E0D | 669718D0 |
| 9405 | * 10/08/2003 02:31AM | 511D757C | A7DF5229 | 4C0BA4F1 | 4CD6E358 | E484B4D9 | E52D2027 | F36A1FE8 | B501C850 |
| 9406 | * 10/08/2003 02:31AM | 2BDB416E | 7797ECF9 | 7A65189C | 79C88B18 | 899B7523 | 65A36F44 | 82DA0297 | D37326F0 |
| 9407 | * 10/08/2003 02:31AM | 557DF433 | 4765C927 | 88B647A3 | A0E83627 | 354F8BAF | E56164A9 | 04913709 | 51AFF067 |
| 9408 | * 10/08/2003 02:32AM | 97FAE8C6 | C3A4BD67 | 64B219F4 | F55FD3FB | C455B1C2 | 453FB218 | 5FF71AF9 | B994D6A8 |
| 9409 | * 10/08/2003 02:31AM | 7B1D8205 | 0CBE7DAD | 7B7EE1EC | F7C4C8A7 | 75D5870E | 0FA8E123 | 1A4D7FCF | B915AEB4 |
| 9410 | * 10/08/2003 02:31AM | 99B59F1A | D82030A8 | 453E7390 | 1DA006F6 | 1B354441 | 65A31AA4 | C9668DCD | 18AF5934 |
| 9411 | * 10/08/2003 02:31AM | 562B0D74 | 4E0FF310 | 97DBBE6D | A32F4822 | 4321E986 | 05F398C1 | D1A64FFC | 1C43A1B3 |
| 9412 | * 10/08/2003 02:31AM | 584EDF39 | 17F88BEA | 6B0365BC | 060171C6 | E51C6133 | F472EF8A | 057FC315 | 6F4DC2AA |
| 9413 | * 10/08/2003 02:31AM | BFC36C6C | B0BCDBEB | 79640C80 | B0ACED07 | 336B8013 | 1E6D2216 | 8ACFB094 | 1EAC25E8 |
| 9414 | * 10/08/2003 02:31AM | 02FCD139 | C652E95E | 029D612A | 99A11F77 | 34879FC3 | DFC665DE | DD31F7FA | 7698AE9A |
| 9415 | * 10/08/2003 02:31AM | AE328C8D | 909EFEB6 | C561C5E5 | 1462016D | A8AB433A | 611EA182 | 48602B48 | C85F12C3 |
| 9416 | * 10/08/2003 02:31AM | 16BAF684 | D14C1899 | 58309E29 | 99F6B95D | 242D9997 | 48770A06 | ABF0626D | 487C8E76 |
| 9417 | * 10/08/2003 02:31AM | F6AF87A3 | 6B627F41 | A0AA8248 | 7FAD43A6 | DD1AA9A0 | 2BED6A44 | 46843E48 | 3EB0A9EA |
| 9418 | * 10/08/2003 02:31AM | 1B1B6BD5 | F57D3AA8 | 1F823C0C | E0C7922A | 9328E59D | 8C777A85 | 4B3360AF | 5BAC6473 |
| 9419 | * 10/08/2003 02:31AM | 57B90239 | 90E4AC9B | F0776A13 | 329C1BB7 | 64719E56 | 4A489E64 | D90548AF | 93471023 |
| 9420 | * 10/08/2003 02:31AM | F41CBB49 | 925054CF | EF07F256 | B519740C | 7F876313 | E0E480F5 | 1B072CDF | C1F5DAD4 |
| 9421 | * 10/08/2003 02:31AM | 508CDCFE | F0317BEF | 281632C0 | D579C7FB | DF31D9C3 | FFB0C3A5 | F8679F9C | 2FF7C281 |
| 9422 | * 10/08/2003 02:31AM | 567A3951 | B463EFC6 | C1D7AD69 | 7C1CE466 | 3D3EB0C3 | DA252452 | B055DAFD | 9999B5EC |
| 9423 | * 10/08/2003 02:31AM | 2AFC79D0 | 645793C8 | 4152BDF1 | E2B8A293 | B506C156 | 246AAE74 | 7FDD8FC9 | B9CEC6A6 |
| 9424 | * 10/08/2003 02:31AM | 0D4AB80E | 3C46515C | 6F61F10A | 7F489E65 | 077A3D3A | AC621E4E | 931E0556 | 9D08ABA8 |
| 9425 | * 10/08/2003 02:31AM | 9F4E0C00 | B3E265FE | 541D9898 | 425C549B | 76A713AF | 8A595FB1 | F84F217C | BF60D374 |
| 9426 | * 10/08/2003 02:31AM | D0BC49A4 | 85C93C47 | 85C22183 | 856241CF | 46BFA9F5 | B80E4C22 | 9AB6CD3F | 82B4F7E3 |
| 9427 | * 10/08/2003 02:31AM | 98CDAC04 | A5F44D64 | FAA7AF8B | BF07CAFE | F43883E2 | 0A9BD6BC | 5AA2A79A | 5EFB923D |
| 9428 | * 10/08/2003 02:31AM | A13DEFD5 | 962582AC | 447E5147 | 6E018765 | 857D0EE1 | CA4C45E9 | 13814FF0 | 464277D5 |
| 9429 | * 10/08/2003 02:31AM | 90DF2C20 | 9193BB04 | 49D12C17 | 60B74C05 | 16F82EB8 | B811A7E6 | 0C20D34C | C8B6D6C7 |
| 9430 | * 10/08/2003 02:31AM | CA5501C1 | 13412B8E | 0C0C71BD | 0989C1FB | 9FC547DD | 759B29C4 | 09A7ABBF | 6B2FA7BB |
| 9431 | * 10/08/2003 02:31AM | 02017AE2 | 47D1E3C8 | 593DE507 | F8382D74 | 6B770EB5 | D6666751 | 6C6BBD52 | 35F3C4B2 |
| 9432 | * 10/08/2003 02:31AM | 49637246 | EF35F69F | 339531E3 | D1F9177D | 196E305C | AB07C514 | 868E3B3B | 6A63FE39 |
| 9433 | * 10/08/2003 02:31AM | FBE69A31 | 0E662639 | FDB76D92 | C169660E | 8CDADFE5 | 105E60A8 | 623AD5A4 | E3E383D2 |
| 9434 | * 10/08/2003 02:31AM | 436E3E26 | 8CB6EF30 | 1A39DB60 | 07BE31AC | AB0CB603 | A161E3C1 | 3D4B5E54 | 3FF3345D |
| 9435 | * 10/08/2003 02:31AM | FA278A73 | 1BB2E5C7 | 1601A726 | 473F6C2F | 08CF3482 | 08336D8B | DCC28654 | A648AC19 |
| 9436 | * 10/08/2003 02:31AM | 263C7896 | 286D27DF | 0E4186B2 | 81087F8C | 610BE9EF | 7426E307 | A0AA462D | D9BC2D10 |
| 9437 | * 10/08/2003 02:31AM | 649E4AB8 | F13D3253 | 389CB0D4 | 4BE86636 | 10677C6A | 5A7A8138 | CBA70FC4 | F91D5FBA |
| 9438 | * 10/08/2003 02:31AM | 5736C6B6 | E10F12F5 | 1A5A65CA | 967EA44D | 4821E16E | 04B6D4C4 | 4A5EBE0E | BEE6AA71 |
| 9439 | * 10/08/2003 02:31AM | 774FDD20 | 69DAA7D0 | A8CBAE13 | 3590E3D9 | 167AFE7A | BF5F81E0 | 0ACD8B56 | E6D1891D |
| 9440 | * 10/08/2003 02:31AM | 35710B1C | A9894337 | B71CFF57 | 8F1A7CD1 | 1BAED099 | 8F53DA10 | 6F39F024 | 3034E788 |
| 9441 | * 10/08/2003 02:31AM | EC13A8D9 | 669DF21A | A6b6B4A8 | 4F4AB3FB | 8D8A0204 | 1F73E0E0 | 35899B05 | 2850244B |
| 9442 | * 10/08/2003 02:31AM | F82DF28E | 016E2C57 | D0C98925 | 39BCC39B | 0FFFD74B | 668009AD | EDF44E60 | 16FCE3D8 |
| 9443 | * 10/08/2003 02:31AM | EE37D143 | 2C353055 | 220FAEB5 | 37090322 | 3C7C0523 | CA26311C | 28C50056 | 8A29976E |
| 9444 | * 10/08/2003 02:31AM | 32D16F69 | A58670BF | 1A8E678D | 979FC955 | 97A04774 | D04C77AA | 39DC0FC0 | 0A742F40 |
| 9445 | * 10/08/2003 02:31AM | ABBA8533 | 48B0D04D | 1A019E82 | F4D0085B | E0FD3C12 | 35272176 | F1C14DB5 | F8CD840D |
| 9446 | * 10/08/2003 02:31AM | 2722DFA7 | 0961503C | C43064C0 | E4480D18 | 416A900C | E2F555C2 | 98A28905 | DD2CB370 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9447 | * 10/08/2003 02:31AM | ECA19F10 | 0610679E | 3B172B17 | E665021B | 4CD184A1 | 6104E3EB | 33AF1C1C | 40DA5F64 |
| 9448 | * 10/08/2003 02:31AM | CC29BFCE | 8DE0EEE4 | DBB46221 | 1BCD0EAE | 01CB1914 | 4F32A953 | A047CEDD | 91E6E882 |
| 9449 | * 10/08/2003 02:31AM | 5C19A7D1 | E0650EB9 | 21119D4F | E853714A | F59C292E | 19DC1CC8 | 7B54AD06 | 6CCCCFC8 |
| 9450 | * 10/08/2003 02:31AM | 597FBE7D | 4223F08D | 8E426792 | 0F2BB0F1 | FB271676 | A1B36DF8 | AD1C08D5 | 483FEEBD |
| 9451 | * 10/08/2003 02:31AM | 720D010F | D9A99EA2 | 43B15787 | 3E1E5441 | D5C26BCC | A3CD9C63 | 85A4328A | DE666E67 |
| 9452 | * 10/08/2003 02:31AM | AAF3A9BE | 18ADADF8 | 05F4CE8A | 6301B4E3 | 300087D4 | F926D5E3 | C7E394AA | 1E2089FE |
| 9453 | * 10/08/2003 02:31AM | C535E1BB | DA4AE35D | 517A8CBF | 99904F08 | FBA9C3C7 | A7649F66 | B2083089 | 88485BFE |
| 9454 | * 10/08/2003 02:31AM | 2ECA9F44 | 0E33EC70 | 619C3B24 | A8AE5F94 | 5377378D | 558C62CD | 05984BFE | 6FE099F8C |
| 9455 | * 10/08/2003 02:31AM | A60E3670 | 2EB973E0 | 4A6099AE3 | 03293D81 | BF58AEB7 | 59ABC919 | 7F7EE23B | 8250A46F |
| 9456 | * 10/08/2003 02:31AM | 21890DC8 | AA223D0A | 09B9B9BF | BF35B2EB | AE886E2E | F5B6D57B | 91A6ADE8 | CE963319 |
| 9457 | * 10/08/2003 02:31AM | 464089B7 | 149E090C | 5D96FAB8 | 231F72E0 | 06AD7429 | EBEC00AF | 2EAEB98B | 7009153A |
| 9458 | * 10/08/2003 02:31AM | 0F73E82F | 0A0A578F | 3B146FEC | 30663D8C | 524BF8CD | 2457B50E | 65A7774C | 46A83502 |
| 9459 | * 10/08/2003 02:31AM | ECD95867 | 46B56262 | FCE57BD8 | 387DEF91 | 35620A40 | AC1F11E9 | 0D940D6B | F161324C |
| 9460 | * 10/08/2003 02:31AM | C86CA2B8 | F4DA7D57 | 7D0E2DEC | 09083534 | 99C34421 | 9E7B5874 | EF0CD748 | B83860DA |
| 9461 | * 10/08/2003 02:31AM | 6B1625B3 | 570FAD95 | 67FA7F66 | 7AD521E8 | 29006883 | 25E98A19 | 851C692C | 35CD483E |
| 9462 | * 10/08/2003 02:31AM | 2066C350 | 278FAFB9 | EF3372A9 | D816BFB6 | 96776898 | AEDDCAE4 | B43A1573 | 5B0A321A |
| 9463 | * 10/08/2003 02:31AM | 0A41A0C7 | 9BCF7E81 | 174AA69C | 627F4435 | C7D852C6 | D1E5FF5D | 41696350 | 7F23E536 |
| 9464 | * 10/08/2003 02:32AM | DFA4FFC2 | 41B16C2F | 991D5189 | BDEEEF5E | 0963286 | A7A67943 | F20F83DB | 86A69FD2 |
| 9465 | * 10/08/2003 02:32AM | B5000ACC | 5F9CC1B6 | BA067272 | C71F119F | 99208680 | 0E6B900C | F4E8C71A | 29B47BC9 |
| 9466 | * 10/08/2003 02:32AM | D043A68D | 195DC201 | 1727BB72 | 673116D5 | A633ACC2 | 8AAB555C | 3C5143FC | BE27F21D |
| 9467 | * 10/08/2003 02:31AM | B735CDC7 | 75056A9C | DF5C9CF0 | 0E01B08B | 2DFD516C | 0EFF9DBF | F65BD07C | B9D45F2F |
| 9468 | * 10/08/2003 02:32AM | DC79ED44 | 8C9E7C3A | 4B494531 | 57476507 | DEF7D42A | 88637B67 | A4DA9BF2 | A8267DF1 |
| 9469 | * 10/08/2003 02:32AM | F4FAEC3E | 5118FFCB | A3A4051E | 99BCDEE9 | BF3FC733 | 8E455031 | 5DD26DFB | F38C20B2 |
| 9470 | * 10/08/2003 02:31AM | A238EA2E | 7EA06671 | 35222576 | A659BD3B | F16486A7 | 0035B8D6 | 2E58CCA9 | AC217AFE |
| 9471 | * 10/08/2003 02:32AM | 7E7D7E79 | D2118E23 | EC2F38C4 | 23C95046 | F50542C8 | 202BDE0F | 3789116C | E906A3C0 |
| 9472 | * 10/08/2003 02:32AM | 4A3B6001 | D96DC97E | 4CFE136D | 5E5805BC | B933B785 | 8C085F79 | 3D5AEE8B | 3B2E005E |
| 9473 | * 10/08/2003 02:32AM | 1CFD25BB | F578B7F6 | CBC59413 | D507D9DD | 6E0748C4 | 5753102D | F6314A88 | 2A9DC020 |
| 9474 | * 10/08/2003 02:32AM | 11E2A935 | FEE6FD36 | 159AC192 | 732C60C4 | CF92A57E | D060541B | 89120D3D | 070025C0 |
| 9475 | * 10/08/2003 02:32AM | F6CED1E3 | D976B638 | 2599CBFD | 235960C4 | 0512E760 | 6024D297 | AA436DC3 | 8CE20FB5 |
| 9476 | * 10/08/2003 02:32AM | 38D81121 | E35D1A67 | BE3F6A5F | 75E7440C | 2B86ECA2 | 4A8C7852 | 982ED89F | C86F80AC |
| 9477 | * 10/08/2003 02:32AM | F3794DC2 | B398FB05 | 2A3BDD9A | 675761BB | 1C7D2491 | 809A988A | 59A86C28 | 8C8C9DC6 |
| 9478 | * 10/08/2003 02:32AM | 26C00088 | 334C1FCC | 24410546 | 34AA2D50 | DAE8C6C3 | 8F0C28B0 | 5EB018C9 | 4AC33936 |
| 9479 | * 10/08/2003 02:31AM | 094D1341 | 9AFF14AB | 61AD28E0 | 7EB850F7 | A9B1C575 | 2BE2FFF7 | F193CAB9 | 9B122EB2 |
| 9480 | * 10/08/2003 02:32AM | 64A9141E | 42B188B7 | 0C9CF225 | 43B2604F | D1905B0A | 89EFBA94 | 1CDD3690 | 44B1253F |
| 9481 | * 10/08/2003 02:32AM | 9F397D80 | 7D547526 | 06F5451B | 44E8BFB4 | 7A62AAA8 | FC9C2588 | 0EDAB291 | F3E93850 |
| 9482 | * 10/08/2003 02:31AM | 4F019E76 | 6E365F7F | 5D6ED758 | D4244334 | 700467F6 | 8609DD0F | A5947CCE | ACB18F02 |
| 9483 | * 10/08/2003 02:32AM | 0B205E78 | 39F9EBA7 | CA0A60BA | 49E35572 | 48855B64 | 9EC9A10C | CD9B63F7 | 66973F01 |
| 9484 | * 10/08/2003 02:32AM | 6046AB1B | 285AEE04 | 0AAD3384 | 62504FF2 | 9DC058CC | 50C013BB | 2A86B32E | E10B098F |
| 9485 | * 10/08/2003 02:32AM | 6EC14229 | 0ED04119 | A9E49034 | 09739222 | E3F363D2 | AF2D01D0 | F9E000FE | 51E0338E |
| 9486 | * 10/08/2003 02:32AM | E797E75E | 7039BD8F | 849D0BD1 | D8D8B21A | 7342D245 | 8F425B3C | 5336DD81 | 622D2031 |
| 9487 | * 10/08/2003 02:32AM | 20719335 | 059F15A1 | 8C924711 | 72F0BCB9 | 0C6FBBCC | 7F42290D | 99E01C99 | BBF44626 |
| 9488 | * 10/08/2003 02:32AM | 9E2F6020 | 1FEC6741 | 217CF3FF | 11E7612C | EDD4407A | B33E8AD5 | 2EE45F10 | 4568F697 |
| 9489 | * 10/08/2003 02:31AM | F5BC3FC7 | 9422B4F0 | E80C4458 | E583F54D | F2039C42 | 0F1BE910 | F0C00F2F | 3BC8260A |
| 9490 | * 10/08/2003 02:32AM | 4B22A82F | 88EA5FE0 | A33B3A15 | FB8CE917 | 41DB3030 | FF23601E | EE1890DB | 020BD369 |
| 9491 | * 10/08/2003 02:32AM | 8A161B18 | FEE0FF77 | EC41490C | 3DDDD170 | 5152456F | 219409FA | 98009C55 | 0DCFE1D1 |
| 9492 | * 10/08/2003 02:32AM | 59CB8639 | DB4A81A2 | C2CBF860 | BDD21295 | 02BF0CF6 | 56FC4654 | 6CDB5808 | 47D9AEF4 |
| 9493 | * 10/08/2003 02:32AM | 5243224B | FB3DEE5E | F02D7302 | EB580EED | 271C8715 | 6C86AE70 | B2D2EE79 | D5257A9B |
| 9494 | * 10/08/2003 02:31AM | A8875E56 | 704DFF33 | 6D4AB98A | 31967C26 | B1C687B3 | 92DAEEFF | 7E7073FC | 4E6749E3 |
| 9495 | * 10/08/2003 02:32AM | 729EB56B | 3D2A5EAD | 862935C6 | E92D2A05 | BEEF51F5 | C0D58A8A | 5D147DF4 | 3B7D014A |
| 9496 | * 10/08/2003 02:32AM | 68862389 | 24D097BC | 72F1DBE1 | 02ACFE1A | 3A4E63AF | 41C57B09 | 24B87DAB | 6FA78743 |
| 9497 | * 10/08/2003 02:32AM | 840ACB53 | A98056F1 | 84E61233 | 2C88ECEB | 28403E08 | 7F25BFD1 | 6244AE66 | 51555E48 |
| 9498 | * 10/08/2003 02:32AM | DA253D7A | A2CC254A | 062BEC4D | C7E98802 | 271775A4 | 66DF7DE3 | 787E7360 | 4D34BDA0 |
| 9499 | * 10/08/2003 02:32AM | 57026636 | 7640C754 | 162B3036 | ADB53133 | 635D1028 | 7F0810E5 | A4583884 | 8376F98B |
| 9500 | * 10/08/2003 02:32AM | BDFD36BD | A59022A1 | 6FF5B644 | C1BF1A8F | F077099FF | 0F02D924 | F5AA1405 | A5342040 |
| 9501 | * 10/08/2003 02:32AM | 0E5BF491 | D42CB0E9 | BDFEFCD4 | 8A17B1D3 | F2E09AFC | A7E8CC23 | 837EFC22 | C9D8CED5 |
| 9502 | * 10/08/2003 02:32AM | B5A53BA2 | 962DA0C0 | 9C0EC9DE | 0E453DA9 | BA6054D8 | A4A3B9C3 | 8E093109 | B3AC00CF |
| 9503 | * 10/08/2003 02:32AM | B911A9B4 | D2F26400 | 210A1765 | D2D3BB0F | 0A6C75C9 | FF8EAD80 | E436FCCC | E8FA5690 |
| 9504 | * 10/08/2003 02:32AM | EAD782A3 | 858D9907 | 7EA21B52 | 824749F0 | C873B292 | 01601690 | EA326A83 | 8F75A00B |
| 9505 | * 10/08/2003 02:32AM | 6FE3A4A8 | A98AAB7E | 095D7CFC | 0EA54DD2 | 53CF1E49 | D1F1A9F1 | F36D5671 | 4352CE6B |
| 9506 | * 10/08/2003 02:31AM | AD37BB02 | 6DA1F0DC | 5863BC52 | C2F2E805 | 0E7A0A3C | 3806FF0D | 117FEB73 | 93387B33 |
| 9507 | * 10/08/2003 02:32AM | EBF73D90 | 9AF9847E | 1E8B1B97 | 4A1C088E | 6C0C17D2 | 4A8D9161 | 095D93DB | 4134673E |

| 9508 | * 10/08/2003 02:32AM | 6A35D40D | F2F03B04 | AFDD918A | 63077A22 | 852BFCC0 | A48DE4D9 | E26EFFD8 | 93BF4347 |
|------|----------------------|----------|----------|----------|----------|----------|----------|----------|----------|
| 9509 | * 10/08/2003 02:32AM | 049C78B3 | 07B7DECC | 16570416 | B3B9086C | 991A7BD2 | E2E82FE1 | F9F9239B | A4671C80 |
| 9510 | * 10/08/2003 02:32AM | E97598E7 | 83D7A28D | 10ABD5B1 | 58A93F35 | 0E04CAAC | B728A55E | FE5CC411 | 9738CD12 |
| 9511 | * 10/08/2003 02:32AM | 22A9260C | 0C3A3068 | C8D3A944 | 7609F768 | E8EC027F | B4A05718 | F522522C | DA40DB5A |
| 9512 | * 10/08/2003 02:32AM | 640E7425 | E99B1707 | 50F5928B | 2BF7FA5C | E849A01B | 79871D50 | 509F3270 | 57C8F93B |
| 9513 | * 10/08/2003 02:32AM | 9FA727EE | 8AD5E8FD | 6FCA60C8 | 8B988D69 | 0981DE2A | 4BBE8F20 | 6C3D6708 | 6AD63B63 |
| 9514 | * 10/08/2003 02:32AM | 568FF9DC | F9CB82B5 | F8B49196 | A45656DB | 096CA258 | B9848BDF | DEF76E9B | 718661DF |
| 9515 | * 10/08/2003 02:31AM | ECABBCD9 | F63E2500 | CCA2192F | A3C6B987 | BB9D978E | 00925865 | D3C9684F | C4768AB2 |
| 9516 | * 10/08/2003 02:31AM | 01728A6A | 1E6A3E03 | 3C00222C | 69479CA3 | 186C5E21 | 5ADC0CD0 | F2D66D38 | C9BBA986 |
| 9517 | * 10/08/2003 02:31AM | 7E00E5D8 | 78510727 | B742F54F | 3B0A9ED9 | DF134AEC | AA2B9BCF | 9300E688 | 15296DCF |
| 9518 | * 10/08/2003 02:32AM | B15A9FF3 | EB5782DD | A6589C86 | DCD70649 | A30E6998 | 5EFF4CC5 | 917D32F2 | 62878BC1 |
| 9519 | * 10/08/2003 02:32AM | 6C8FDD2A | 594E4AD9 | FDA2F456 | 0F912CCC | 042E7645 | DE8AFDED | 361D2C99 | 52B30B33 |
| 9520 | * 10/08/2003 02:32AM | 34FF5A52 | 821BEB7E | D0C3419C | EDC6906B | B3BE2489 | 1B6E3490 | BA016000 | C1DDEAF5 |
| 9521 | * 10/08/2003 02:31AM | 07EFEA23 | F4784EC8 | 94C9EDC2 | 79D96A35 | B4E5B730 | 29030F88 | 55213EC0 | C7345303 |
| 9522 | * 10/08/2003 02:31AM | 5D8E380C | 3BE67CAA | F9F4AAEB | D80822CE | DB96A47D | A6111DD1 | 33963D6F | A3A20D5C |
| 9523 | * 10/08/2003 02:32AM | 3703016B | F23F9F9B | 45C372BF | 07AF521C | 835DE8B6 | 5AFDD1A6 | 30CCFCF4 | 891AB3D2 |
| 9524 | * 10/08/2003 02:31AM | A5581181 | 39B29900 | BC3FFA1D | D06D83FD | 6D740975 | 38862767 | E1643C77 | 25F0FC62 |
| 9525 | * 10/08/2003 02:31AM | 7DECA64A | 6DA3FF8F | 4EB4628F | EC331FC9 | E343041C | 4B52205A | 2466DB31 | 39841C08 |
| 9526 | * 10/08/2003 02:31AM | 7832FE25 | 07BFE076 | 5D75CC8E | EE49A074 | F18E4DFB | 8377F4F3 | 186AFD60 | 47616064 |
| 9527 | * 10/08/2003 02:31AM | 1EDED07A | 34ED72BA | 286FEE9E | 176130C5 | DC9FAB6E | CCC7DB4E | 1FBBD686 | 539B0E4F |
| 9528 | * 10/08/2003 02:31AM | AB60BCB2 | FA767B54 | DE395ECF | 72D2C246 | 9B8EEE6D | 68AF1FB1 | F3AD554B | 59AC9715 |
| 9529 | * 10/08/2003 02:31AM | DD1C1EB0 | 75947CC6 | D16BD3F5 | 12D95409 | E13F5997 | A9E6ACE4 | 1242FC50 | 5E34FD54 |
| 9530 | * 10/08/2003 02:31AM | 52A2719F | AC4452AB | 2EE73A53 | 559D1331 | B372FCFB | 1DADD989 | 78895BBB | F74049BC |
| 9531 | * 10/08/2003 02:31AM | A4864006 | DB19ECC0 | 2D1C6A64 | E70E0CB5 | 2100EE69 | FADCCE4E | 86E935C0 | 6EF049CF |
| 9532 | * 10/08/2003 02:31AM | C2734E82 | D83A2F91 | 0EEFB8C8 | A55FBD31 | 88F27ED7 | C64D78A6 | D18C78E6 | 18D904F3 |
| 9533 | * 10/08/2003 02:31AM | B7AE98C4 | 7ABEAE0A | A67D39F5 | 26202EA3 | B7F1631F | C2FDDE8E | 2A1A9F2A | 0965CF6D |
| 9534 | * 10/08/2003 02:31AM | 4F9C3179 | 6D09D1C3 | 8C72668F | 54E3F8DF | 46391E51 | 0E723873 | E4879089 | CDBC7C5D |
| 9535 | * 10/08/2003 02:31AM | C9719057 | 44DE4481 | 16934FFA | C97E1E1A | 1B5EFDBA | 7673A430 | 143551DE | 8A88DB55 |
| 9536 | * 10/08/2003 02:31AM | E51699EF | 51F6AF9D | 6D896D55 | 3EC06D9D | E22886FB | 743A5C8F | 138B41D8 | 53275A34 |
| 9537 | * 10/08/2003 02:31AM | 355908A6 | CEFA84C6 | A4F55EC0 | 06800AB6 | A1019AF5 | C19DD1A4 | 8E894B63 | B81D8963 |
| 9538 | * 10/08/2003 02:31AM | A90B3B67 | F8DC8E8E | CDE07893 | CB05B98E | 0D565C53 | F2834BA5 | 46E0225B | 67669576 |
| 9539 | * 10/08/2003 02:31AM | A3961DE8 | CFE30EA2 | CF618148 | BD6C6710 | 22F45A4B | 5D94D79A | 9A9347A4 | 4F108C3A |
| 9540 | * 10/08/2003 02:31AM | B003FD28 | 5291A029 | 1DA35981 | 0AD73FB7 | DA502683 | 12F69BD5 | D4F06A31 | 5A92789B |
| 9541 | * 10/08/2003 02:31AM | 093BD766 | 5923FAD9 | 768699C3 | 0E088295 | A16C255A | 32AFB6B3 | 7FA05740 | 6B1616A0 |
| 9542 | * 10/08/2003 02:31AM | FA504A2E | 9DB6AE28 | C461D9A5 | 6551F8BD | 6AF2074E | E62EA297 | 3DC3CEBD | 34DF243F |
| 9543 | * 10/08/2003 02:31AM | 436258F3 | 2D019FAA | 9F0136A6 | D09BD6DC | CAFA03FC | 610EBEE0 | A6C9E711 | B2BC1D19 |
| 9544 | * 10/08/2003 02:31AM | 48013C37 | 25DD772E | D7E5F6CB | 97FC330C | 938FCDD0 | 8CF27CA8 | 46CDA3FA | EDB3F87A |
| 9545 | * 10/08/2003 02:31AM | CF11E8D3 | 9650778E | 37A3DB09 | AF63338B | 57CA6824 | 8068FDFD | 8AD5B041 | 132234C4 |
| 9546 | * 10/08/2003 02:31AM | BE717F59 | 2BAB8CEE | 164B396A | 8862D1C9 | 887D1D43 | 6954A333 | 891474CC | 98C8D157 |
| 9547 | * 10/08/2003 02:31AM | E2FA3802 | 27F24B49 | 66DDFD78 | BFCB6DED | A46C218B | FC0C49F6 | DB9FEB06 | F5AD74BB |
| 9548 | * 10/08/2003 02:31AM | BCD7BEC2 | 87D7D1DF | 5394877A | 43B22342 | 6FF79CC9 | AE1CD9B2 | 56143C25 | D9953135 |
| 9549 | * 10/08/2003 02:31AM | 02586D71 | AC6C635D | E451581C | B470A891 | DBA6821B | 52E624BB | F6EA628E | 833FF4F1 |
| 9550 | * 10/08/2003 02:31AM | 2620289F | 0EE5076B | C60ED8FD | 206EE66A | BDC3A05B | 4694C49E | 2D55B0AB | 2AD96F05 |
| 9551 | * 10/08/2003 02:31AM | 987D49C9 | B4045722 | D10D391D | 48AF9448 | 40C4B578 | 61B8DC86 | 6E6AD55E | F95DFFCD |
| 9552 | * 10/08/2003 02:31AM | BD405915 | 6E2931E9 | D1F9F66E | CD1437BA | 425BD945 | 52A79E15 | 6EECD54A | 8496555F |
| 9553 | * 10/08/2003 02:31AM | 5C7CB52C | 96D7430B | FD15B057 | 83A347E5 | 66DE0085 | 61CFD8A0 | 558C252A | F14AF5EC |
| 9554 | * 10/08/2003 02:31AM | EBDAE9BC | 97670365 | B95CA46C | EAF9A72B | F4B3521B | 24925D8F | 6E7DA8B8 | 4324E1F3 |
| 9555 | * 10/08/2003 02:31AM | E512D13B | F905F7A2 | 5643AC41 | 59037CE7 | 7F7B9754 | 23FF1FC1 | 34973487 | F828BA97 |
| 9556 | * 10/08/2003 02:31AM | 0C96D4DE | E7856201 | 989FDC76 | F5C0D403 | 6ADFF638 | D89CFFD3 | 9F8127C5 | D64DA3FD |
| 9557 | * 10/08/2003 02:31AM | 61C28249 | 7A34D59D | 6570F4D8 | 99F0B6A8 | F27572F9 | 39E41692 | D3D172A0 | BF46FC68 |
| 9558 | * 10/08/2003 02:31AM | 0D6F994F | F6473053 | 452D4F98 | 75EF5AA3 | C37E0073 | 5B2F41CE | DA32D59F | 4F1168E5 |
| 9559 | * 10/08/2003 02:31AM | 8D71F676 | 94AA8ADC | 0F18683D | 3D7A862F | 298BD72E | F1CC6EE3 | 27F0E6F9 | 4E47B5B0 |
| 9560 | * 10/08/2003 02:31AM | A527C7E4 | 7554D543 | 68CA6212 | 0918C224 | D9A13A7C | AB058E7D | E4AC4A37 | 4E726147 |
| 9561 | * 10/08/2003 02:31AM | F42F870C | 5865F100 | DC0EEEAB | 00AB7FAF | 2B5D9D8 | C032CBDA | B5F62A9C | B3B86846 |
| 9562 | * 10/08/2003 02:31AM | E9D5ECD9 | 2FCC33BB | AF884C9E | 7176BFE0 | 99E64A2F | 35595463 | C28A9740 | 0E6C82A3 |
| 9563 | * 10/08/2003 02:31AM | BF8247C1 | ED0AFDE2 | 49E85F4C | FC9A7EE2 | E4A2A4CF | 146644C3 | CAA20502 | 2256577B |
| 9564 | * 10/08/2003 02:31AM | DE0367AC | A7703CED | 5A45228C | C6A03141 | 1CB79197 | 8F23D3D8 | 32C497BD | 903AB311 |
| 9565 | * 10/08/2003 02:31AM | 9E6AAD8D | 248595A8 | 714B5DE1 | 3DCA2D15 | A0F0FD23 | 04107011 | 153DB2AE | 7FFF3B42 |
| 9566 | * 10/08/2003 02:31AM | AE97F244 | F8A75DE3 | AA369C12 | 5234C36C | C6FD671D | A78CCD57 | 03854CFA | 1F597A6A |
| 9567 | * 10/08/2003 02:32AM | A31846FE | DD2E15ED | AAC960D6 | 9588F3D1 | 3A07F9EF | 8A4E6A41 | 37D1EBA9 | 85C0F587 |
| 9568 | * 10/08/2003 02:32AM | F24D7105 | B886B58D | 1B9C70DE | CD33E785 | A08EBB1A | 6E51241E | 58988E43 | ADF057D9 |

| 9569 | * 10/08/2003 02:32AM | 6998419A | 4FC1FD17 | 2C688B71 | 3ED5FD97 | CAB5EECD | 2E048837 | 155F09A2 | E2FCBFBE |
| 9570 | * 10/08/2003 02:32AM | C6EF9B96 | A7E337ED | 16A2874E | 5560887B | 5B7FFF59 | 45A75D03 | 4B8DFB9F | A0CDC75A |
| 9571 | * 10/08/2003 02:32AM | 076C50CE | 037E9CFE | BE20B9E5 | 4C377FA2 | 683FB373 | 69BE6C8D | F682048A | 2EA69E58 |
| 9572 | * 10/08/2003 02:32AM | 5B29C5F4 | AC847FF3 | 6AA297D7 | 3A8F83EF | 4E0547E2 | 8D22F3C1 | 019674CE | B4DEF1ED |
| 9573 | * 10/08/2003 02:32AM | 12F1CF24 | 4D954B89 | 76F3C7DD | B9995746 | DB248BE9 | 35F85FCD | A021E710 | 0AFCF8E2 |
| 9574 | * 10/08/2003 02:32AM | C182D5F2 | 70437580 | ABAF3C55 | 06C709B8 | 62C5F52D | 70FC2E68 | DF255335 | F148D288 |
| 9575 | * 10/08/2003 02:32AM | BF592149 | B121AB66 | 76FBFFEB | 46FEE164 | 805F9507 | 7B1036ED | 5CA54038 | BFD76247 |
| 9576 | * 10/08/2003 02:32AM | 35181CFF | 6BF8AE58 | 88B81AC9 | 0198C3EC | 98E8FD7D | CDA0722E | 424FE837 | 78BE9522 |
| 9577 | * 10/08/2003 02:32AM | 06330AAE | 695DB62C | F5AD1988 | 11081C52 | 1C663513 | 92AE70C2 | B1FD813A | C35BE883 |
| 9578 | * 10/08/2003 02:32AM | 9B117E98 | 1D1335F7 | E8EFDA3B | 15210DB8 | DE6BF08D | 41DF9885 | E12D5765 | 7119FC70 |
| 9579 | * 10/08/2003 02:32AM | EED71EC3 | 36804134 | 6952F133 | B4D0D317 | 6F23FB9F | EBCFB81E | 5A757F29 | A9EAE276 |
| 9580 | * 10/08/2003 02:32AM | 524843E4 | FFCF0993 | 250FF227 | 03A7505F | 859D37A7 | 60C66039 | A5B7A86D | 700F1082 |
| 9581 | * 10/08/2003 02:32AM | 6B139A33 | 86FA60F6 | 52E32968 | E7EFCD69 | C25AA3D9 | A596522A | C0A240EB | 167128EA |
| 9582 | * 10/08/2003 02:32AM | B1D4C274 | 3363C551 | 4AC600EB | E1587A4A | 2A1552ED | A4FE1D85 | 71A9F323 | 5871C71F |
| 9583 | * 10/08/2003 02:32AM | 255CD630 | FD26DADF | 898DCFAE | B3AEEE4B | 1DB504CB | 880FA905 | 9BAE5A4C | 85DD756F |
| 9584 | * 10/08/2003 02:32AM | 9749512B | 8A8C116F | BA989150 | AE152E24 | AC820FAB | 80A5BA8B | 34062FA7 | 96A37F80 |
| 9585 | * 10/08/2003 02:32AM | 89B08001 | DB42D23E | 66F5EF7E | B18C8D10 | 9FA05E06 | E0CEBE3C | 786EC088 | A44B204E |
| 9586 | * 10/08/2003 02:32AM | 8B7FF540 | 06BFFDFF | 517DA4EC | 77617DDE | 8ADB919A | DE363D1C | 665C1591 | 93C35DA2 |
| 9587 | * 10/08/2003 02:32AM | 9F0C22E7 | 264DCB24 | 314CEFF5 | EF2874B8 | 956819C4 | 27669687 | E7903142 | D4C17817 |
| 9588 | * 10/08/2003 02:32AM | 43E44617 | 9B944FFC | 837C3692 | CC5E475D | B87066AB | 11E2A311 | 32FB3F89 | 61D0734B |
| 9589 | * 10/08/2003 02:32AM | 4802CAAA | 44CB9FEF | 6F4A8F20 | 2030BE58 | 67B793DB | 8100CC3B | E26B17AC | 8256B5BA |
| 9590 | * 10/08/2003 02:32AM | 36147555 | 391BDD20 | 16F270A1 | 54A4ADEE | E99207A3 | A94244F0 | BD181D50 | 784746B1 |
| 9591 | * 10/08/2003 02:32AM | E5EC699A | 522B181C | 086907C7 | 7D3228B9 | 75B3217F | 8B6268B5 | 4BC758FA | F83B8E3B |
| 9592 | * 10/08/2003 02:32AM | DC920929 | 55023EBF | 080A096C | 51CE2316 | 7AB76076 | 9F9B67B | 99215E0A | 566CE5D7 |
| 9593 | * 10/08/2003 02:32AM | 59F52F0F | 96B2515A | 3A1EFC03 | 76F2BAD7 | 786DD407 | 9236746D | D6DA415A | E7AE793F |
| 9594 | * 10/08/2003 02:32AM | AAA8D233 | E0FBA4E4 | 15B11FD9 | 90CAB9CB | 90FBE034 | 59C121B4 | 2E79882B | 47AE4820 |
| 9595 | * 10/08/2003 02:32AM | 42FE080D | 53681E2A | D4125B7D | 52EB122B | 8D0ED0E9 | 4A64DF2F | 12D21E74 | 93126C0A |
| 9596 | * 10/08/2003 02:32AM | 7E3A1E1A | AD0AEFFF | 602EEC76 | 4D9DEF36 | 83B5518A | D27E60AD | 4266A6B6 | C9DCE60B |
| 9597 | * 10/08/2003 02:32AM | AED0A55F | 51263431 | 190F3AF4 | 4A673AA4 | 1D021938 | 9E4306DE | 5F8659E9 | F13491B4 |
| 9598 | * 10/08/2003 02:32AM | EBB4E251 | 89D80DE0 | 522A3FA1 | A9FB546E | 0E88DECE | C59BCA4C | 7C08C25B | E08FD3DA |
| 9599 | * 10/08/2003 02:32AM | FD9BEAC7 | ED07EB89 | 094291F6 | 6A1B2603 | CF220020 | DDB5EF0A | EF3B02BC | F9E33F35 |
| 9600 | * 10/08/2003 02:32AM | B32DB579 | 37B1D141 | 518A0274 | C5CE0BCB | 6A1FDDB4 | F730915C | 5C6017C0 | 5B577B27 |
| 9601 | * 10/08/2003 02:32AM | 19812B5B | C48B6E1F | E5BCBDC0 | AB78210E | 5E07E5CB | B1FB61FF | 5C48D0F2 | E35C84B1 |
| 9602 | * 10/08/2003 02:32AM | BE8222D8 | 7DFF925E | 4781BBBF | 9F3E334F | 4A272F2E | 6AA843A2 | 22332811 | DF5BE0AD |
| 9603 | * 10/08/2003 02:32AM | F91FEDA1 | B1D7534E | A818DC0C | 20441713 | 6011B39A | C6C68478 | A63464D9 | 984AB174 |
| 9604 | * 10/08/2003 02:32AM | 78371B03 | F286ECA9 | 04F906ED | 19D6E83B | 2E90DC49 | 5044AE66 | 782F2872 | CFD1F935 |
| 9605 | * 10/08/2003 02:32AM | CF66C260 | 38C289F5 | ACC80FCB | 312A21C5 | 8DFE3006 | 4A178F40 | A925DF26 | 392F5B17 |
| 9606 | * 10/08/2003 02:32AM | D1E1B161 | CBBBC8FC | 2A3B237D | B7B36E36 | C74A4520 | 29EE5A4B | 3398649E | 47ACA0AE |
| 9607 | * 10/08/2003 02:32AM | 976FDD6C | 8C841544 | BADC4C14 | AF5546B3 | 6A4907DC | 25926165 | A91E44F2 | 95ED4D37 |
| 9608 | * 10/08/2003 02:32AM | AF9CDCE2 | 865923D2 | 851CDF56 | 611BADFA | A2C5A700 | 87D22AB5 | 0A334A1B | 5C3DFA28 |
| 9609 | * 10/08/2003 02:32AM | E5350FC6 | 1CBDD9F3 | C41C0F2D | 10162B90 | E8885DDF | 8A52AF03 | 17E0FD06 | 12CF8EF5 |
| 9610 | * 10/08/2003 02:32AM | 7ECE863D | BCD21585 | 474C1323 | 6CDC535B | 5A6C3613 | 7C0BD7C1 | F3CD1484 | 37CD5D5A |
| 9611 | * 10/08/2003 02:32AM | 6F7ABEF3 | F49F9DBE | 9F4B9766 | 14099711 | A624C53E | 7DA52811 | A1360A07 | B49EC499 |
| 9612 | * 10/08/2003 02:32AM | 4061E354 | 2F635259 | BC821246 | 15436E6A | A2EE1277 | E9C4AEFB | 15116A72 | 4BFF93CF |
| 9613 | * 10/08/2003 02:32AM | E4CE38EC | 33E78103 | 8A12AAFC | E9FE4366 | BA88727E | 930F6853 | 65F685A1 | 34CA07AB |
| 9614 | * 10/08/2003 02:32AM | 9275353F | E71137E5 | A68E12EF | 2EDBBC2F | 035069CA | F9B85E55 | 2432C3FA | 84C7687D |
| 9615 | * 10/08/2003 02:32AM | 24DCC914 | CD74EC9E | B0808BF3 | EC7326C5 | 92653C23 | 631728E7 | 5C45CACD | 0BB63EB7 |
| 9616 | * 10/08/2003 02:32AM | 84E28FF1 | 19C5BF95 | 04A7ADFD | D7154460 | 8FBE5F02 | 089CC477 | 63BADE38 | F2F2011B |
| 9617 | * 10/08/2003 02:32AM | FC8892ED | A1184BF0 | B13C56A6 | FC518244 | 101623F8 | 8735521A | 14CB0AB6 | 7276F652 |
| 9618 | * 10/08/2003 02:32AM | 2FDA547C | ECF9C981 | 12C2165D | 9B69B0F6 | D1B22496 | 676418C8 | 48C9822B | 10B75FBA |
| 9619 | * 10/08/2003 02:32AM | 7A3839D8 | 070753A8 | B8345997 | F0161E96 | 5FC03CEA | 68295DCD | 75E38C80 | 887E52F3 |
| 9620 | * 10/08/2003 02:32AM | E928A68F | 3475C2B8 | 2C9481DC | 80E6E266 | CA089D1C | 3E77AADC | DDEE79F6 | 60170822 |
| 9621 | * 10/08/2003 02:32AM | 27EB48BB | 12F62DF7 | 5C926C2A | 8E425803 | C91C0722 | CC41EF0D | 3F2D8A25 | 727E0270 |
| 9622 | * 10/08/2003 02:32AM | DBFFA94A | 0154F721 | 8CC4804E | 79E7051A | 8F9198C0 | 13FAA715 | C0AC392B | 5C7ACEED |
| 9623 | * 10/08/2003 02:32AM | 1C36C2C4 | 21F9AFCF | 72872A02 | 324F2C3C | A61BFB69 | 7C140EE3 | A0E6DAC | 30284968 |
| 9624 | * 10/08/2003 02:32AM | A76C525D | 245921C1 | E080AFAA | D53BBABE | 51E9AEB9 | E9D97F3E | B2DD583B | 8970AC6A |
| 9625 | * 10/08/2003 02:32AM | 83B181DF | 2EE3EB1B | 630DFAEF | 54AFC415 | 3D4D4C6C | 3D5961D5 | 924BE142 | 0B6F186A |
| 9626 | * 10/08/2003 02:32AM | 811F381A | 95348C0F | 0CC7DADF | 52C6A3A7 | CFF6F5E4 | 47CF2552 | 8D840C6A | 39A99727 |
| 9627 | * 10/08/2003 02:32AM | 4580D02E | 9164508F | 69A8778C | 1033F7DF | DB8A0D46 | 149CB7FA | BF59E4A0 | 9472684A |
| 9628 | * 10/08/2003 02:32AM | A4F32017 | 47C5650A | 6BF6383C | A13AEC8C | 6AB92714 | 581C212C | 0FE0571E | 6D7412DC |
| 9629 | * 10/08/2003 02:32AM | 7FA9D670 | BE6D98B6 | ED484E7F | BAF03E1A | 591435A3 | 53B78D0C | B60DE97C | 0413718E |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9630 | * 10/08/2003 02:32AM | 432C02DD | 6E8A8FC8 | 7D6FA91A | 3834AD85 | E6354B6F | F2C84E71 | 0E72A733 | 4C293173 |
| 9631 | * 10/08/2003 02:32AM | CA95BEF3 | 171F264A | C5FAC7FD | F05E637B | 8C12F718 | 333BF42D | C209CF2D | 9A4AF02B |
| 9632 | * 10/08/2003 02:32AM | D948A1B2 | 70B7623B | 4F58B578 | 4B56960A | E68743CD | 26015F13 | 18085D42 | 5A7622B9 |
| 9633 | * 10/08/2003 02:32AM | 887BEEA5 | 9C3EA014 | CC7553EA | DC979B3E | 40C3FCBB | 1CEA7944 | 620E9061 | A7418169 |
| 9634 | * 10/08/2003 02:32AM | 7E0C0BB5 | 4ACF359F | DCE2669D | AFA75A74 | 777914A5 | 5E283ACB | 1BF4A559 | 2156AB0B |
| 9635 | * 10/08/2003 02:32AM | 9450C7F3 | 4818A973 | 2E5A3F16 | 23C80C29 | 70739F37 | 3F599E41 | 12C568EE | 4CB1F5C8 |
| 9636 | * 10/08/2003 02:32AM | 82DAB6FF | 017C2261 | 75761366 | 5DE8599D | FD243C85 | AA796E3A | 588BEB0B | 632EF19B |
| 9637 | * 10/08/2003 02:32AM | 7E996545 | 8028D32C | 52A359B3 | 4CCFAABF | B4B888A2 | 7C3E7483 | 8437208B | 662AF61D |
| 9638 | * 10/08/2003 02:32AM | 5351C6A8 | 3EB46214 | B6B9E6D9 | 44786B3A | 820E819F | 757D2F9A | 6A45E587 | 324A6476 |
| 9639 | * 10/08/2003 02:32AM | CFC06472 | F6077C34 | DD4B7554 | 3509F326 | 4096FACB | DD8D9717 | 8E33B885 | 10592603 |
| 9640 | * 10/08/2003 02:32AM | 75C8B8C3 | 74171392 | BBBD3EBC | 66DDCC51 | 6A6FBAE4 | 8C35B8CD | B78F826F | F790E7F0 |
| 9641 | * 10/08/2003 02:32AM | 4DAAB11A | B5FEFDEE | D06E74EF | 837260DA | 775C3345 | FB05F4F1 | CD61F3CA | 6B64233B |
| 9642 | * 10/08/2003 02:32AM | 9AC41EE1 | 18668269 | 431218BA | F4BCF2B2 | EA9FB53C | 5EBC6967 | F6D3B1C8 | 9528375A |
| 9643 | * 10/08/2003 02:32AM | B5EF3A53 | 16F6145C | 926E22C7 | BBA59855 | 1F96B3CD | A0FE647E | B6B68320 | E62BFEE4 |
| 9644 | * 10/08/2003 02:32AM | B6A225E9 | 542AEEA4 | A48228A7 | 97F11FE3 | 5B3B986B | AE108D1E | 0D79B0C8 | B5F1E5B3 |
| 9645 | * 10/08/2003 02:32AM | 6ACF614C | 895A878A | 86231693 | 3F22A15B | 7629F0CC | 7081D4E3 | 7521F5D2 | D24698C9 |
| 9646 | * 10/08/2003 02:32AM | 1324306D | BB362414 | 45E071C6 | 66EBCDBD | C6EF1EF8 | 6107EC45 | 7BEBC4A3 | B9A8376B |
| 9647 | * 10/08/2003 02:32AM | 1BC01DF7 | 63249903 | 33EB9391 | 9DF15B51 | 0D1C499B | D7634104 | 7FAE5907 | 8E0432D6 |
| 9648 | * 10/08/2003 02:32AM | 2E457CC2 | 4FFDB54C | 51898205 | 628A5300 | 9A7EAED5 | 3EF621D4 | 57CAB842 | 348AE801 |
| 9649 | * 10/08/2003 02:32AM | 8DFFCF95 | 27BE881C | 8D7C95E1 | 64F7B958 | 9C49C985 | EAFA9341 | 8E159787 | 09C62335 |
| 9650 | * 10/08/2003 02:32AM | 923DA3E4 | C66A00EF | F71E3392 | 1A90AD50 | 8BA4FEE7 | 5DD42957 | 4370E63A | C5D20C0A |
| 9651 | * 10/08/2003 02:32AM | 123E7B7F | 7BE35FED | 6233359B | DC219098 | 369EEABD | B24C1D40 | 7490B166 | 7F138D8C |
| 9652 | * 10/08/2003 02:32AM | 694C164C | 8E88B023 | 34E3B287 | 4C24BCEE | E15E6F99 | F09F2DB1 | CACE9ED9 | DB481E55 |
| 9653 | * 10/08/2003 02:32AM | 0D4ABE9E | 2BA1C7BC | DAC8809A | 2EE505E0 | 132B345F | 683E65D4 | 344F185F | D818037B |
| 9654 | * 10/08/2003 02:32AM | 3F6828C3 | 49C4D14B | 052965BA | 68480636 | 4E64435F | CF53349C | 9372FDA6 | C0403A38 |
| 9655 | * 10/08/2003 02:32AM | 97E596AA | 0D283F7B | 05CA024A | DB3BED0D | A6BD92E2 | 28CF68F6 | F37D5032 | B6533012 |
| 9656 | * 10/08/2003 02:32AM | 24ABAAA2 | 255A7F65 | 50EAC5E9 | 0E2ED6A5 | A4D36632 | 812C9334 | 9500801B | AF4ED2EF |
| 9657 | * 10/08/2003 02:32AM | 933DD6F6 | 3DF861C4 | D01D473A | F000F32B | 8603DADD | D901BA90 | 7C9D80A5 | 6B6A22F3 |
| 9658 | * 10/08/2003 02:32AM | 84D3714A | B03222BB | 0C2AFE12 | B65BF808 | DBEF06C1 | 89B4F33C | 591F1C3B | 3189EAE1 |
| 9659 | * 10/08/2003 02:32AM | BBC2F76A | A6AB7F0F | 4C814F8A | 9F9C7339 | 52B8F0FE | BFD3D979 | F3378D45 | 325676C7 |
| 9660 | * 10/08/2003 02:32AM | 8ADF9084 | BBE20D8E | F117EB60 | 9E31957D | E275ED9B | FA2E2D39 | ABD1E1EA | F0D4DBA6 |
| 9661 | * 10/08/2003 02:32AM | F2A2D443 | B343C17E | 01A1CCCC | DC1B1AB7 | 3E39BC92 | 33F604B6 | DE3F1418 | C9ED6EAF |
| 9662 | * 10/08/2003 02:32AM | A89D2663 | EAFD176F | 57C9F21E | AD95EC34 | 01B31162 | 2FA59803 | 16D636AF | 0F92C887 |
| 9663 | * 10/08/2003 02:32AM | F26B6C4B | C2FA3ADB | 1394014C | 60438A54 | 064B1094 | EE92AB43 | 89B925BD | 3B708E01 |
| 9664 | * 10/08/2003 02:32AM | 0999587D | 98711895 | 37C56C06 | 7B31E5ED | B4D14A42 | AEB17253 | 78CC8A21 | AFAF6CEF |
| 9665 | * 10/08/2003 02:32AM | 83D55120 | 7ED54173 | 70A08D2D | 84D7C9CC | 815AB058 | 7287E84D | 92421EB2 | 9853A2F9 |
| 9666 | * 10/08/2003 02:32AM | C2A8241B | 5731B0B2 | D48DEE4D | 6E49A82A | 8ED615BE | 5317FB66 | 73AD6F93 | 3015688C |
| 9667 | * 10/08/2003 02:32AM | 204E9DCE | 9254207C | 2BD9A96A | 7740205E | 997B8D0A7 | F09A13E1 | 7E4DF558 | F0DB6A3B |
| 9668 | * 10/08/2003 02:32AM | 3E063F32 | C46B8A6C | 511AD0F8 | 7FE13C27 | 3305A991 | 1B45154D | A4E329B2 | 0B243697 |
| 9669 | * 10/08/2003 02:32AM | 52E8F1F5 | CF979405 | 806C5DDB | 20EA79CA | C9E461E4 | FFA111FA | FCBC8BA7 | D266F1D6 |
| 9670 | * 10/08/2003 02:32AM | 64998E1D | 0FDC943A | 45296735 | 9B019761 | 94C1CE7A | 86027Ac9 | 5531E0FC | 88103EFB |
| 9671 | * 10/08/2003 02:32AM | 0C10D9DA | 6DBA28C4 | 67C1BE22 | 1D3F8495 | 54AD214C | 3F207D69 | C9A9E0A2 | F969400E |
| 9672 | * 10/08/2003 02:32AM | CEE3468F | 00180D86 | 8C293E1E | 3CC83180 | 19A0180E | EFC65F23 | BC6D55CD | E7194A21 |
| 9673 | * 10/08/2003 02:32AM | 28E4CB10 | BC4382E0 | ECD8CC1D | F39D2ED7 | AB59F559 | FBF5394D | 88CF5DF0 | 82813A1C |
| 9674 | * 10/08/2003 02:32AM | C590B080 | 25D0ECAC | AA7391B8 | 37152410 | 2E2731EF | 5AA36152 | E5CEC01A | 58E29CC7 |
| 9675 | * 10/08/2003 02:32AM | 15C4A517 | 072329BD | 09DF401A | D4BF4F76 | 93D003C7 | 72016C19 | 28622CFA | DE93C4B4 |
| 9676 | * 10/08/2003 02:32AM | 2CAEF05D | AC3A916F | 7D1455D9 | DA5B6482 | 0A28E4E8 | 1B77B360 | BB897C05 | 1FC792DE |
| 9677 | * 10/08/2003 02:32AM | 480F06AE | D24B3E10 | 9A7F34CA | BD3A2E9E | E9B8057F | 38417955 | 82294BB2 | CFB9A12E |
| 9678 | * 10/08/2003 02:32AM | BF513571 | 34DA8886 | 3B19145E | F7F88B87 | 09A98C63 | 77C16FA8 | CF5CFD41 | 42BBAFDB |
| 9679 | * 10/08/2003 02:32AM | CB894C96 | BB84B171 | A5215457 | E88FCA54 | 29F5DE30 | 56876EFF | 5E70D3B9 | 1F0D373F |
| 9680 | * 10/08/2003 02:32AM | C7F4268D | 6EF93968 | E947D5CB | D9048334 | 71704550 | 4D954BB8 | 42071D94 | CA07568F |
| 9681 | * 10/08/2003 02:32AM | 1310B4C4 | 48D30BCA | 8C6B9A75 | 4B2DF411 | 4C9F5B4D | 9604023F | 4F0B00F4 | 753DF43E |
| 9682 | * 10/08/2003 02:32AM | 83AAF790 | 2473D5F5 | 83461E8C | C67EF45A | 3410F3D3 | 98C9340F | F1502208 | 97B5AC11 |
| 9683 | * 10/08/2003 02:32AM | C783AB59 | 293CC38C | A382D33F | A4A794CA | 134008F1 | 1EDEB7D2 | CE7BF4F6 | 18F0683A |
| 9684 | * 10/08/2003 02:32AM | 5099B423 | BA8D5A42 | 8C40E653 | 6634E5AA | 5DC4F429 | 050AE0F8 | 831E8CA7 | 478A5E10 |
| 9685 | * 10/08/2003 02:32AM | E165B1E8 | 31D129A4 | 44C87323 | 9E1232B9 | CEB5C1DD | 153CD316 | F0F5A8A3 | E8D7D92F |
| 9686 | * 10/08/2003 02:32AM | 6982475A | DC759E5F | 153920F5 | F0D19F5E | DE6B52F7 | 57094A36 | 5B740578 | 0BA9C6DE |
| 9687 | * 10/08/2003 02:32AM | 27D68E89 | 04D1D645 | FE0133A7 | 7A3EBE54 | 0BBF4114 | 79BE4166 | B245EF06 | 33EBC297 |
| 9688 | * 10/08/2003 02:32AM | B0D33EB6 | CC2255D9 | 4C3B5F61 | 6C9487C | 75A3B8E | 677CF107 | 5FCF66C1 | 630A8265 |
| 9689 | * 10/08/2003 02:32AM | 73FE035C | CB76946D | A42982C9 | 07AF2224 | 556AEC8D | A370C609 | 436E8770 | B9D3D49D |
| 9690 | * 10/08/2003 02:32AM | F0B6FE28 | 096709F3 | 1270653D | 215B4837 | 76052B60 | 9C10D783 | C275D063 | 0AB229DF |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9691 | * 10/08/2003 02:32AM | F1251051 | DD3ABEB6 | 58B0C4E5 | 1E214CAB | EF10A06C | A9E27201 | ACE844FA | 00824154 |
| 9692 | * 10/08/2003 02:32AM | 84F466CD | E2514536 | 23C794F1 | 0468C107 | 5F712AE6 | 73F41090 | BCB11A86 | D2FCAD11 |
| 9693 | * 10/08/2003 02:32AM | 09F51E5D | 07BCF063 | 7C4D722A | B7342F4D | 1D55A6B2 | A9D679F9 | 78C06A7E | C75F6CE2 |
| 9694 | * 10/08/2003 02:32AM | 98F98466 | A792A7A9 | A781974F | 936022B5 | 01AFCAE0 | B6AAB25C | 3A3095E0 | 276F0148 |
| 9695 | * 10/08/2003 02:32AM | 2EE9417D | EF91C3D5 | 635B2A70 | C06DAEA2 | 79133405 | 9DA4E8C4 | E8320C86 | CE554D20 |
| 9696 | * 10/08/2003 02:32AM | 0E133F68 | 28622B81 | 7995D081 | 78475984 | 53A5F068 | A5ED7B75 | BB036183 | 93A33437 |
| 9697 | * 10/08/2003 02:32AM | EF7101FF | 38A990E2 | E42FC069 | 6740ECD3 | A7A0FE30 | 1B41E5A9 | D2A65B28 | 36983563 |
| 9698 | * 10/08/2003 02:32AM | C58AB3E6 | D725E986 | 4B57F187 | 27EB14DB | C29F7639 | 98FCDDD8 | BC93E47C | 809868D3 |
| 9699 | * 10/08/2003 02:32AM | CA0C551D | 2B9DC776 | 327E8E7D | 35D0BA51 | 8818552B | DAA1604D | EC9F23E1 | 00FB9681 |
| 9700 | * 10/08/2003 02:32AM | 3592A70E | 053EDE93 | C0C362A1 | 764C6CA7 | 4B5E3045 | 3213A052 | 40D44251 | 024EAED4 |
| 9701 | * 10/08/2003 02:32AM | 235EFDE9 | D08E51F3 | AFFCB105 | C5A29A0D | 7B61481A | A72E2D8E | D260B885 | F438ECDF |
| 9702 | * 10/08/2003 02:32AM | 3009BB81 | D909DCBB | FD37A4EC | 5E4C4D8B | D6A9A27F | BFEE26F3 | 244B4091 | 372C0821 |
| 9703 | * 10/08/2003 02:32AM | 7F03B086 | 27A1D72A | 2A9E5555 | 8314E706 | 85CEE54 | 2EBDC1D6 | D3970575 | E79525F1 |
| 9704 | * 10/08/2003 02:32AM | 72B3F589 | F79921B3 | AC292E98 | A4B10AEA | 5671BD1E | 3CD7AA89 | 0F548ED0 | C0C4BDC9 |
| 9705 | * 10/08/2003 02:32AM | BDC5253E | B4672082 | EDA492B1 | 3F252961 | 059D7DCD | 5E5CF478 | 6D516D6F | EA0626D3 |
| 9706 | * 10/08/2003 02:32AM | C024AD6E | 433A75E4 | FB8218A3 | 72E5A99F | EBE024FB | CABAB778 | 37CE8274 | 0613157D |
| 9707 | * 10/08/2003 02:32AM | 004D5B8C | D37498FE | C47AAE09 | 4BCA3FD4 | 0D3F14E7 | B0281E43 | 6138DEC9 | 3A59B90C |
| 9708 | * 10/08/2003 02:32AM | 8AD16C77 | 41CF820D | 2DF142EC | 5050B772 | FF60FF7E | C734E328 | DC108F64 | 452A9354 |
| 9709 | * 10/08/2003 02:32AM | 4F1E9729 | A3DD2983 | DAFBD149 | B2B2E4B8 | EAE52998 | A22F50D2 | 79415F09 | 16EAFAB4 |
| 9710 | * 10/08/2003 02:32AM | 0CCFBD61 | 9E89AB81 | 5F69D1B8 | 4D2BA10E | 4C2DF007 | BF847B3A | 84430CD1 | 74FF595F |
| 9711 | * 10/08/2003 02:32AM | A2419164 | 93937AD1 | DD74E947 | B9318B8B | BD689066 | 91D48EE4 | FC0A227D | EC91DF32 |
| 9712 | * 10/08/2003 02:32AM | 1A62FAF5 | BCEDB316 | 8B4F618E | 4BB1411B | E0C3BB2C | 1E4C6C35 | 776A7041 | B11F6811 |
| 9713 | * 10/08/2003 02:32AM | 635EC131 | CB4B0E13 | A2658E24 | 03623BCE | 8414453C | 73C72020 | B6A6A376 | 9D4D6925 |
| 9714 | * 10/08/2003 02:32AM | BC4A1F70 | 76EA6908 | E041160D | 3FD6BD7F | 1ACB778A | 51C24B81 | 1E903DEC | 7DD7248A |
| 9715 | * 10/08/2003 02:32AM | 976B722B | 810D2771 | C689BBE0 | 7C89E886 | 8F8A707D | C6DEA3AF | 62912485 | 0A6ABD0E |
| 9716 | * 10/08/2003 02:32AM | 32AC1B2A | 4A9B5925 | 1D6DD2D3 | 8B653E70 | 11EE1C39 | 650133CA | 3179CABD | 71CC56C7 |
| 9717 | * 10/08/2003 02:32AM | 5FC8E383 | E67CD18A | FFFF047C | A0E8C6BE | 21CE8A30 | F5B3209B | 82AC9A68 | 53984233 |
| 9718 | * 10/08/2003 02:32AM | C68F5FAD | 1A786A27 | 7478E4D2 | 4CF97B42 | E074B734 | 8BE7C66F | EF3B8908 | E1305C26 |
| 9719 | * 10/08/2003 02:32AM | 85EAD950 | A0C6DA6A | 92E50571 | CB4A4B76 | 1944D83D | 1A233397 | DD4219BF | E2FDF7F3 |
| 9720 | * 10/08/2003 02:32AM | 719957E5 | 0E2F8C18 | D4389B0E | 1E3D7FBE | E3E972E3 | F3C16E84 | 3D3FEAFD | B8994E3F |
| 9721 | * 10/08/2003 02:32AM | AB872F5A | 25BCCCD0 | 3D1D93E4 | E8AF0460 | BDC707E7 | FCC95C16 | B141B270 | DCA6FFDD |
| 9722 | * 10/08/2003 02:32AM | AFB423B2 | 8F8EE124 | 9D31AF95 | 7CDC5C0C | 282CDD76 | F2A6BB97 | 3C497AD6 | C242909F |
| 9723 | * 10/08/2003 02:32AM | 426B115E | 0B5C336C | 26DFCF9A | E0B35B13 | 57FFE737 | 7276C830 | 8C0056DD | 44B27407 |
| 9724 | * 10/08/2003 02:32AM | 313AC71D | 9609FF6F | 74FF0BD0 | 1EEEC963 | C65FEE6E | ABB9F197 | 42367973 | E726D7B6 |
| 9725 | * 10/08/2003 02:32AM | 6BA10EBB | ED7CBC95 | 8B4EE5FB | 15D8F357 | C5F5A82C | 6C1C6094 | 96DD7F05 | 1FCBB899 |
| 9726 | * 10/08/2003 02:32AM | 9C12F15D | 78322145 | 8593CA95 | E62AE4BF | E4CDACC4 | CA78B9A8 | 1CF72F0B | EB2C9A8F |
| 9727 | * 10/08/2003 02:32AM | 1907ADCF | E6585442 | 3DF603A2 | A1B4EE59 | 85B3A0B0 | E7B8C02C | A5DFBE1B | 4720C8BE |
| 9728 | * 10/08/2003 02:32AM | ADC0661F | 7C969A12 | 7A3301FE | 4E226B11 | 13933DCA | A205C52E | F86EE598 | 104C8819 |
| 9729 | * 10/08/2003 02:32AM | 7BF2D7C8 | 2193E73E | C7E210FE | 2C113380 | FA3EC667 | 827E5CB0 | F6F13F91 | 341DBA21 |
| 9730 | * 10/08/2003 02:32AM | 37D0499F | 241DB0C9 | 070124E1 | 402DE71A | 5CB3CA05 | CC0B8B87 | 40182C13 | B550D38F |
| 9731 | * 10/08/2003 02:32AM | 0E13C454 | 165843F8 | 46985442 | 2EDA917C | 1724B587 | F83031F0 | 3D0E84AB | 8A6A6C8F |
| 9732 | * 10/08/2003 02:32AM | 1FA19112 | EB576A17 | 1D433480 | E8F8F5BF | D492193B | 0DA067DF | 5E059D81 | 57908116 |
| 9733 | * 10/08/2003 02:32AM | 9EC13493 | 372B9507 | 6698B3E9 | 6EF0BB79 | D00D56287 | 59055269 | FA0A39BE | 317779F1 |
| 9734 | * 10/08/2003 02:32AM | D6B7A721 | 6BE1C29B | D0C39AD9 | A3905768 | A2300E60 | 04CB20C8 | D3FA7529 | 1830EBC2 |
| 9735 | * 10/08/2003 02:32AM | C9653C5F | C0A3D22F | 0D91F4B1 | AD355E79 | 53A8F1CE | 86659F09 | 8357811B | 2E7E7F5B |
| 9736 | * 10/08/2003 02:32AM | 9CC1E52D | 6E48CCBA | DDB1300E | 9F32CF3E | B24C4920 | 527E02CC | 86193EC9 | C0B4D328 |
| 9737 | * 10/08/2003 02:32AM | EA15C2F6 | 935B172D | AC1DA44D | 85C212B6 | 3D52AD00 | 493FC9B8 | 651F5EC4 | 62F8EEDB |
| 9738 | * 10/08/2003 02:32AM | 7228E005 | 3AF9FE8D | 58C5AE72 | 60BE16DF | 6F93AEDB | D26A6D0D | 3D186EB2 | 5FC0F944 |
| 9739 | * 10/08/2003 02:32AM | 5B943C9D | 5EA70FEF | 40366346 | 5FA59565 | 4F3C09ED | 345D1557 | 682F5D03 | D1879118 |
| 9740 | * 10/08/2003 02:32AM | 80A8AD9E | B5FA5711 | 7B9A835B | 97A8AF90 | 8F98F1BA | 3184D763 | D3B3E88E | C821DCBB |
| 9741 | * 10/08/2003 02:32AM | 3CB56B2E | 60DDBD39 | 18B781F2 | FC51D1A8 | 9EAF9656 | 7D223403 | 7AE21022 | A5C91905 |
| 9742 | * 10/08/2003 02:32AM | 9744DBD0 | 1D9B766A | AD2E4B8D | 0EDC8361 | 25519D78 | 0240C6C1 | 531A3F86 | 8E7BE29D |
| 9743 | * 10/08/2003 02:32AM | 47D43946 | B162D002 | FA46B0FF | 1C3F2139 | AB5E6902 | A84AFF8A | 9EF6A132 | 6D30D168 |
| 9744 | * 10/08/2003 02:32AM | 0C91FB10 | 9B8056B4 | 09452B9F | 9AFA827E | 671919D1 | 899A19AF | 5FFFF8E2 | A3B54104 |
| 9745 | * 10/08/2003 02:32AM | B510938F | D8916305 | B944601D | D578FDD7 | 7F235101 | 65DABA91 | FBA238E4 | FA23FE1B |
| 9746 | * 10/08/2003 02:32AM | 7705CE3A | 56EBA489 | 71BB1FE4 | 44969707 | 21B0976F | B52E26E6 | 7B90D2A7 | 220068A4 |
| 9747 | * 10/08/2003 02:32AM | 69E233A0 | 5333E8B7 | 0127D95E | C947CF32 | E5EC195E | 5153CC97 | BBD10FD7 | BD90586A |
| 9748 | * 10/08/2003 02:32AM | A10C0B3C | B3DFEDE3 | C245A7E0 | 34EEA332 | 0E0A1167 | D111823F | 54673C47 | 3A8E1EE5 |
| 9749 | * 10/08/2003 02:32AM | C75F44B9 | D59EAAF0 | E58373D3 | DE36DE47 | 7CDC8B5C | 9CB93DEE | 9A8853AC | C82DFFF2 |
| 9750 | * 10/08/2003 02:32AM | 3BCDB7E4 | 3AC16848 | 11B626ED | 9C94A171 | F24FF16B | E94F4F35 | E4FCE227 | 88DD2E02 |
| 9751 | * 10/08/2003 02:32AM | BEFA302A | B6F20813 | 6B159879 | B3E00237 | 6BE7778F | B782C9A5 | 884183D9 | 8792692B |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9752 | * 10/08/2003 02:32AM | A42F0420 | AB95BA84 | BC2CA913 | CA8EFA4A | 89EA1F2C | 8F51A94B | 9D33B74E | D2CD8E62 |
| 9753 | * 10/08/2003 02:32AM | 622198B7 | 85FD379E | F5BE118C | D08D775B | 6ECD86FF | 5D57EEF0 | 2346FEAB | 5B78F7B1 |
| 9754 | * 10/08/2003 02:32AM | 847BEC3F | AC1AE358 | 0973C929 | DD1689D3 | 95FF1C4F | F30E37D3 | C8107DE1 | 470CFECB |
| 9755 | * 10/08/2003 02:32AM | 4FF61713 | 126FA5F6 | 751C9B29 | 203183A8 | A5106329 | 8B86C37D | 40812E84 | D7F4071C |
| 9756 | * 10/08/2003 02:32AM | 622327D7 | 6F2F1EFC | FFA61859 | FC649374 | 774EDB22 | EA3B5607 | 3B00B61A | C91CCAAA |
| 9757 | * 10/08/2003 02:32AM | 6C7574C6 | EB1D11FC | 7F33EFE9 | 006F79B8 | 5E306094 | 6CC7FB75 | 5C8314C1 | 4CD975B2 |
| 9758 | * 10/08/2003 02:32AM | 0DF246F1 | 0AF09376 | 92B38350 | 1E248A6D | EDE8A0C4 | 5C50ED98 | 787B35E8 | 45DFBCE9 |
| 9759 | * 10/08/2003 02:32AM | A86E7EAA | E5667E5E | CEF87428 | 6B969B8F | 640208F0 | 675CAAAC | 64406B00 | B33CA9A2 |
| 9760 | * 10/08/2003 02:32AM | A9BD821F | 3CF5F58F | A8FDEB6A | CE6A9F65 | 7AF72825 | E21B52EA | 2906C0B4 | 325F6C58 |
| 9761 | * 10/08/2003 02:32AM | 486FD123 | 06590B36 | 3E04BC61 | 0A982462 | 4EB1E8EF | 05A2AC81 | 76BFE9BA | 4F1A6F28 |
| 9762 | * 10/08/2003 02:32AM | D8DE1470 | A57DBC8D | 9E5B3466 | 3A84FC9B | A9926159 | 6F4DD3F1 | A97C3353 | 0030FB22 |
| 9763 | * 10/08/2003 02:32AM | BC587F7F | 1389B319 | E929382B | B05E63B8 | 16630610 | 4069F955 | A1ADCA3E | BDCEB339 |
| 9764 | * 10/08/2003 02:32AM | FFB0EBB8 | 876F9CCD | A44E3F7F | DA8B1A69 | 6EB6FE8F | 0BE485D1 | 8480A95E | FFB772EA |
| 9765 | * 10/08/2003 02:32AM | 71D54691 | B159A542 | B90B0B86 | C7AB7110 | BAAD3A30 | CBE391B3 | 5DA834F4 | 3D16A2D4 |
| 9766 | * 10/08/2003 02:32AM | E2EC8C45 | 351DAC98 | 7E4BA07A | 74C3373E | 71C6914E | 7E4DC2A1 | 8295FBBF | 22C7EA3F |
| 9767 | * 10/08/2003 02:32AM | F49803E1 | 8E354152 | 8F64B0CC | 4E757D9E | 96EF3C37 | A91760A8 | 605CA6F6 | A209EA5F |
| 9768 | * 10/08/2003 02:32AM | 48E7DFDF | 8B4FFDD4 | 68B6D039 | BFC30C4D | AE468630 | 85F09FB9 | A48D71F8 | 49485053 |
| 9769 | * 10/08/2003 02:32AM | FA502A43 | 8F681C0C | 68E003AF | E38465F5 | D4404F74 | 00F4AB15 | CC71D689 | 70F16317 |
| 9770 | * 10/08/2003 02:32AM | DB7C3B3E | 2A81A151 | 5DDC6987 | 716E7467 | EE446EBB | 5876FAC2 | EE81C3AB | 367EB6C6 |
| 9771 | * 10/08/2003 02:32AM | AC4E61EA | 4C79734E | 61F32601 | 4BCBCBB5 | 89F08C4D | 991DBC57 | 538F6C20 | DEEF6E50 |
| 9772 | * 10/08/2003 02:32AM | 87A0F483 | 447078CD | A65751AD | 6F0C50CB | 084AF131 | 4B77A64D | 2EEFD77E | 7B6A7B83 |
| 9773 | * 10/08/2003 02:32AM | CECD8560 | F6179B4E | DA430F24 | 0F7EF5A0 | 2B1BC3A6 | 25735C0E | 0C914D8A | 0C1316D6 |
| 9774 | * 10/08/2003 02:32AM | DAE16EA4 | 7396483E | 271D6ABF | F40B5943 | 4B1BD212 | 307597F7 | 04FCD533 | E2C5DAF8 |
| 9775 | * 10/08/2003 02:32AM | 64318046 | F6AB0269 | FFB73B54 | C3063783 | 117232F4 | 9D65C3D1 | BED0C1D5 | C716AA7B |
| 9776 | * 10/08/2003 02:32AM | 50F85B6E | B93C03E6 | 44C56D92 | 9DB6296D | EACFD950 | F3D15898 | 72B082D5 | C7825775 |
| 9777 | * 10/08/2003 02:32AM | 4841ABD6 | A5277A8B | 489294A9 | 496B9A09 | 0336 DA49 | 9661BB17 | 4D78CEFE | 7D298C2C |
| 9778 | * 10/08/2003 02:32AM | 47A782C2 | 86D45B50 | BB1BF6AA | CE4F0FE3 | 637803AE | B5C834C9 | CE96ED7A | 6756EC0B |
| 9779 | * 10/08/2003 02:32AM | 0FFB29AC | 44CE9C6C | 90AC3CC4 | 7C73AFAC | 260976EC | 1B8E1504 | 0E96E7F0 | DCE0AEC9 |
| 9780 | * 10/08/2003 02:32AM | 52FB6103 | E3C589A5 | FA5D847F | 69F0CDE3 | B4F83D80 | CAA82B98 | A9CEF622 | 30E966CA |
| 9781 | * 10/08/2003 02:32AM | C3008FBF | 7FA793DA | 8341D309 | 60DB99C9 | 0CBF3DE8 | 57E29A8C | 089010DC | A7D1EF38 |
| 9782 | * 10/08/2003 02:32AM | 8308A206 | 7305736B | D9638B7D | 58B80FE9 | 7C83A8FB | EBC8A791 | 8FD7D18D | F5F09CC0 |
| 9783 | * 10/08/2003 02:32AM | 59974408 | 75C75A80 | D42D7F69 | 4A961F98 | FB6AEF04 | 7F5FD4B7 | 45D87683 | 6019354C |
| 9784 | * 10/08/2003 02:32AM | C071CDDC | 7AC351C4 | 08690E0D | DAEC27F5 | EF893AC9 | 4B87F552 | 129CA470 | 341EF5D8 |
| 9785 | * 10/08/2003 02:32AM | DFFD4F36 | CF19FC6C | 6F15B1F1 | B739FB84 | B0C97F8F | 68D37723 | B97E2A3E | 54AF9D17 |
| 9786 | * 10/08/2003 02:32AM | 55D6F3EE | 3E8321A5 | 0CDDEA91 | 87EBB96D | 95ECF75D | 2ED23BE5 | 7569AC6E | 92828BF5 |
| 9787 | * 10/08/2003 02:32AM | D5354995 | 8D70BB98 | 73E34A36 | 2030D79B | 75793321 | 97C71989 | B53BE491 | FFCAD12C |
| 9788 | * 10/08/2003 02:32AM | A584063D | 1A4AF5F7 | 8337C046 | 10474127 | C61E673A | 9E30E042 | D6A5926E | A4811EE8 |
| 9789 | * 10/08/2003 02:32AM | 34C61F9E | 8911F06C | AB974C5E | 9D84A9D4 | 76A9F7D1 | 545686E0 | 6ACC5F0C | 161E3F29 |
| 9790 | * 10/08/2003 02:32AM | A45781B7 | 14790C80 | 56E7423D | E550A27D | 9CBB1D82 | 7B9ABB76 | 38324503 | 0524172E |
| 9791 | * 10/08/2003 02:32AM | 1CE2D8E2 | 88BA7CEA | A28F6D6D | EB7406D6 | 0FB0CDE0 | 122B0A0F | 64B20D61 | 704D885B |
| 9792 | * 10/08/2003 02:32AM | CBD23227 | 067D6447 | A2654585 | 319F274D | 2A52D227 | 488DE5F6 | 1BE1AC7F | 4A8E4D07 |
| 9793 | * 10/08/2003 02:32AM | D22F567A | 93ED8C68 | 49745127 | 78F2E7F7 | 71D19A89 | E8D4903D | 13964839 | 9B602AF2 |
| 9794 | * 10/08/2003 02:32AM | 9D2061F6 | EEBAB881 | 038FD83E | 9D9EEE4E | E313258A | C9A97246 | EF6E0D66 | 7398CC6F |
| 9795 | * 10/08/2003 02:32AM | E1888BB3 | 95C2B883 | DC62B149 | A03131C8 | 72DB91E2 | A2241139 | B385F3BC | 79E1AEE1 |
| 9796 | * 10/08/2003 02:32AM | 3ED6CF6C | 04FF6448 | E3AFF017 | 516E7B38 | C342C41 | C4755975 | 9073DE42 | A6056A6C |
| 9797 | * 10/08/2003 02:32AM | C35AAF04 | 2F04875E | A69B3940 | C60114A4 | DFC102C7 | 06FCF7FD | DD57F462 | 843B3686 |
| 9798 | * 10/08/2003 02:32AM | 96908128 | AE9B34D1 | 6C1BBF89 | 665514BB | EDFD4567 | 668F8470 | 8D866414 | F3DB8981 |
| 9799 | * 10/08/2003 02:32AM | BB66A23C | C0F661DF | 123ED3 | D44FE728 | F7342B81 | C25A902A | A3087598 | 05CD01E9 |
| 9800 | * 10/08/2003 02:32AM | 0B8450DC | BACD2610 | EC748E87 | E215EDD7 | F2030450 | 6BA79D50 | A978E5E4 | DB7329A9 |
| 9801 | * 10/08/2003 02:32AM | 29B16454 | DDEF1867 | 1C045531 | 659554CF | C25D5133 | 99708D53 | E5855D02 | BC8E09AC |
| 9802 | * 10/08/2003 02:32AM | 1110FFA7 | EB15111F | 9CCFD10D | FE5D8696 | 825F596A | 88D84542 | D1C3CC7A | 18DF7E37 |
| 9803 | * 10/08/2003 02:32AM | F289A98C | B42EF15D | EB23D05C | 83D2CEEA | D0A077CA | 5EF0B9A3 | 22B4E73B | 9325AD38 |
| 9804 | * 10/08/2003 02:32AM | 9D522DC5 | 33EDE5AD | 79291EE7 | 0142CACF | FC0EA9DF | 24EF40A9 | C01430BC | E364D472 |
| 9805 | * 10/08/2003 02:32AM | 373822A2 | 17AE9AAF | 057AE2F1 | D715A333 | 94F9161C | 2599886A | 16A308E4 | 05EC3601 |
| 9806 | * 10/08/2003 02:32AM | 22CC353C | 36A0ACF0 | 47F13B38 | 323B0B80 | D123AF61 | 00387F8F | 7B00EA3C | 58609747 |
| 9807 | * 10/08/2003 02:32AM | 1A999B50 | CAF14670 | CE99134A | 9F1EDCF2 | 8ADDDF3B | 8556AE00 | F3FD8C99 | 8A22491A |
| 9808 | * 10/08/2003 02:32AM | 69311D27 | 4A77185F | 8818C3B3 | 1C25D06C | E6BE2CBC | 9178A5D1 | 16AF1A68 | 02855FDD |
| 9809 | * 10/08/2003 02:32AM | A07CD41A | C650F2AA | 1D3D10F6 | 7626C16A | 10B3F022 | DDA76086 | 1A2B6D30 | 59D6A65B |
| 9810 | * 10/08/2003 02:32AM | 3776F032 | 87546BE1 | 7526F4DB | DFF3B7FA | 0D73549B | 2D21E5B0 | 09A65729 | 3C221F08 |
| 9811 | * 10/08/2003 02:32AM | 3F52CABF | 711A3DC9 | EFFF5EB7 | DE53E49B | 6A1AFF0A | 225956A1 | 3B3B1EFB | 54D733D7 |
| 9812 | * 10/08/2003 02:32AM | E4B82E07 | 0891850B | 9D3600B1 | 101E4E25 | 3CA226E4 | A4AAA4B6 | D7C4DA34 | 28B36076 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9813 | * 10/08/2003 02:32AM | C67D87AD | 6CBB8EEB | A679DD2B | AA5AA326 | D56F8221 | D5B4BF46 | 14E0E176 | 42052DA2 |
| 9814 | * 10/08/2003 02:32AM | B49AC85D | C8497B54 | C7DC0451 | 87DA815A | 4259F6FC | 4585D1AA | 6A6BD1B2 | 8261975A |
| 9815 | * 10/08/2003 02:32AM | 860C968D | 6DDC832E | E5DA3600 | 118BB205 | BE6C875C | 29B4F66E | F70F7876 | 421E9B08 |
| 9816 | * 10/08/2003 02:32AM | 29F3C379 | AEE8E23E | AA44E134 | 8FCFCA28 | 2B0FEC76 | A6B98F69 | 6104ACE0 | 64AB7211 |
| 9817 | * 10/08/2003 02:32AM | 5756B6E1 | 39135D7E | 48C6538E | 92FBAACF | A95A38FA | 496AA1F2 | 25D06054 | 0D344E3E |
| 9818 | * 10/08/2003 02:32AM | 35404895 | C3B83448 | 10FA55DC | 244D73EA | BC174018 | 0758A7A2 | 4DA544D2 | 5AD31D07 |
| 9819 | * 10/08/2003 02:32AM | 74A6EA4D | 43B4CC9E | F3B9EBF5 | 018D2EF8 | 5CE2E816 | 62B0B5A7 | 613EAFCC | 8F934C84 |
| 9820 | * 10/08/2003 02:32AM | A552BD20 | 37F46D72 | 38B445AB | 236A9A9F | 7BDC91F4 | CD8A379E | 2C4BEAF9 | B3C9707C |
| 9821 | * 10/08/2003 02:32AM | C64ED1C8 | DE6C753D | CA677F0C | B79A38ED | DD807271 | FBA4E3B | 76A9203E | C1488A49 |
| 9822 | * 10/08/2003 02:32AM | 1607081C | 91FDA2C2 | 66CAC1E8 | 28F5957A | 05BE4560 | BCB8C486 | 18C201F1 | EEF8E65F |
| 9823 | * 10/08/2003 02:32AM | 26CE7291 | 1BBCAE02 | 6EE08B25 | 64167F5D | 3DBEEA05 | 91D052F9 | F17DA757 | B7C4B6E1 |
| 9824 | * 10/08/2003 02:32AM | A732FC36 | 369AAE68 | 082D9DB0 | 38A40BE4 | 69ABE2F4 | ADDAD318 | 27F78259 | B64981B1 |
| 9825 | * 10/08/2003 02:32AM | D97FAA0F | A7398914 | F0B86B9D | 3C76E845 | EC8168C3 | 966BA34B | 8E587872 | EBF0338C |
| 9826 | * 10/08/2003 02:32AM | F0B6E5BF | 12F764F0 | 0EC3F4A3 | 865F927E | 35999E19 | E86343A7 | CBCB73A1 | 128FC777 |
| 9827 | * 10/08/2003 02:32AM | 460799B5 | 4FB6459C | 92F4A870 | 89A51434 | BB68DD9E | 7E196B2E | 350FC000 | 5DDF7B34 |
| 9828 | * 10/08/2003 02:32AM | D8CB4427 | 48283A86 | C93AAA1F | 68DC2DBF | 59E620A6 | 872A0843 | 4D92FB56 | 91C2B76E |
| 9829 | * 10/08/2003 02:32AM | C506F508 | 8E77C722 | 99BD2BB2 | D1BD08AB | 4CDFF8EF | 43AFE658 | 19F6746F | 885FC064 |
| 9830 | * 10/08/2003 02:32AM | 0A06C0D2 | F3D99B00 | 91749466 | 2DDBE4F7 | 369B5598 | 92C5E677 | BB3FF685 | D6B082B1 |
| 9831 | * 10/08/2003 02:32AM | 820839CB | 7556AF1D | 9FF9316E | 61E2B0EF | 772739E2 | C7DD0CDE | C338685D | 4DA2442C |
| 9832 | * 10/08/2003 02:32AM | C2314A2B | A790E586 | 98871F88 | 58AD783A | A256D23C | 30D28586 | AC7E745D | 83A816E8 |
| 9833 | * 10/08/2003 02:32AM | A31A487D | 9827D152 | AE4F981F | E73B5A38 | EF66030D | 6F40FAF8 | E0EEC024 | BCDDDF0D |
| 9834 | * 10/08/2003 02:32AM | 96DA1FDE | 075A7C59 | 67F00B30 | B4E15E00 | 15390865 | 498897F3 | 4CCB3840 | AC3DB78C |
| 9835 | * 10/08/2003 02:32AM | AD82AB60 | FBD12AF0 | 262F3CE7 | 96503795 | 7918290A | F52F73CC | A0FA2FFB | 81173EEF |
| 9836 | * 10/08/2003 02:32AM | 102DD3CA | EEFDECF4 | 6A4DCC79 | 1F595D1D | 724409F0 | 5F9C8FBB | DEAFE7DD | E9881D5B |
| 9837 | * 10/08/2003 02:32AM | 68B3CE9D | 8DCC3B3C | 0CE32167 | 774F5DFC | 596DD419 | A5E78CFE | A393FEE7 | 4785BF4F |
| 9838 | * 10/08/2003 02:32AM | 286ABF89 | C8CBF5C4 | 16B2DED3 | D6962DD4 | 0EF64E5C | E17897A8 | 1127738A | 3D504B1A |
| 9839 | * 10/08/2003 02:32AM | 7C712E4A | 8B45C79B | D29903C2 | 084A8BAB | E57E6256 | 0789BFB2 | D84120BA | 8CBE374B |
| 9840 | * 10/08/2003 02:32AM | 79688313 | 2753530E | 030FB837 | B58D5BEF | 75E46A6E | E5E83C0F | 0BE425F0 | CB598730 |
| 9841 | * 10/08/2003 02:32AM | A82449F8 | F7283546 | 0F4CB352 | 36DE1325 | 8F25B352 | C70365B4 | A99BC213 | 8AC36B26 |
| 9842 | * 10/08/2003 02:32AM | 8111DC64 | 9BE0111E | BC02C108 | 29DB4E07 | E657E6C5 | BB3E6975 | 0BEF016C | 484E3A19 |
| 9843 | * 10/08/2003 02:32AM | 9FEA8011 | 2D4E429D | BD714EE9 | C7D76527 | FBAB5583 | 38E9DD10 | 277B9960 | B381C236 |
| 9844 | * 10/08/2003 02:32AM | 31977250 | 09349211 | DBC05658 | 8A078F2C | 9729C03A | F30ABDA2 | 9DFD56CE | 4BF8AF68 |
| 9845 | * 10/08/2003 02:32AM | F25FDAB1 | EC94C41D | B863F554 | 739C26A1 | A6C5DADA | 0B18B91B | C3A98483 | 2CBA62FB |
| 9846 | * 10/08/2003 02:32AM | 94647648 | 434D3898 | 59DCD042 | FAC6B433 | 80DA9DE4 | 3D6A0A19 | AC55A4E0 | 05F5CC33 |
| 9847 | * 10/08/2003 02:32AM | 287E0B09 | 9728A1ED | AE921CD4 | E7ABF647 | CD198FAA | 599FA3E0 | E2423259 | AAD5A85D |
| 9848 | * 10/08/2003 02:32AM | A4937F43 | FB61D9CB | EEEEB5AA | E616C9A2 | 38AE3588 | 616F7646 | 26554BDC | 4592F7A6 |
| 9849 | * 10/08/2003 02:32AM | EACF6D4E | B60B8E4A | D16509AE | F02DC292 | 2F9CDBE5 | 81B0B2A5 | 753CF94A | 90A5B0BF |
| 9850 | * 10/08/2003 02:32AM | 6241B8CC | 3713E6E9 | 094FA0A3 | 359B3241 | 7968C5C8 | 13D49080 | D637544 | E530F73D |
| 9851 | * 10/08/2003 02:32AM | DE5E1C4B | 4577CA30 | BB1230C7 | F828738E | 778C660C | 4FD3D635 | 89D8B978 | 83301033 |
| 9852 | * 10/08/2003 02:32AM | 92EEB0C4 | 54E0AEB5 | B9342FC4 | 50DA07C4 | A037E5F6 | CDD9AFBC | 713D0720 | 3A8E4600 |
| 9853 | * 10/08/2003 02:32AM | EFFEC1D5 | 3B2D352C | C296D8FA | 95C938E2 | 23A01CD7 | 56E74F05 | 3AA8C790 | 1D527CFE |
| 9854 | * 10/08/2003 02:32AM | F727FD4E | F1A4AE76 | 4D4B4152 | 9A77E73A | 2D04F913 | 83A30F2A | 0B1CC1DD | 98B8E063 |
| 9855 | * 10/08/2003 02:32AM | E0F0CF49 | 50A23D69 | 995778A6 | 30CA9026 | 193BCB30 | CDD760F5 | B81D39FE | 83215687 |
| 9856 | * 10/08/2003 02:32AM | 0C120761 | 5E9EED6B | A632DFC6 | 9A45CD1D | C2B83585 | 4366D1A2 | 4EDE5189 | E3895137 |
| 9857 | * 10/08/2003 02:32AM | 5760851F | 7D131E31 | F7780B3D | 26B5F0E9 | EF036708 | 8D7EBF1D | 8E7BCDE5 | 6A5B4E08 |
| 9858 | * 10/08/2003 02:32AM | 8373D426 | EBC93818 | 341E3943 | 94F6A96F | 8B9967C3 | 0B29B327 | 5951C21D | 1C0B72EB |
| 9859 | * 10/08/2003 02:32AM | FCF6A4D0 | DE929D75 | 73BDD47F | 246DF282 | E81C6BC2 | 923C13BD | B954338C | BE478B54 |
| 9860 | * 10/08/2003 02:32AM | FF0B398E | B732DF0C | 1B4C07D5 | 501D02F6 | A83DF16C | FFE0C5A1 | BC2453DB | 5DA8AA2B |
| 9861 | * 10/08/2003 02:32AM | D84E322C | 5BAB7A87 | 2169CBCE | 1513E105 | 86D3B17A | 9433A479 | 62E2FE31 | 34BD5DFF |
| 9862 | * 10/08/2003 02:32AM | CE4747F8 | 97F4BB97 | BB669F1D | 2378B47B | 591133A4 | CD5B5159 | 4965E4A6 | 583E838C |
| 9863 | * 10/08/2003 02:31AM | E33494CB | D582785D | C96C406E | 70AE7870 | E370F74E | 1A165BFD | 9FAFF33F | AD201DEA |
| 9864 | * 10/08/2003 02:31AM | F8FF9510 | 9A99ABE7 | 64CC5FE1 | D96C2E1C | 0AE32D33 | 62B2AA36 | 5C657A5B | D4684B03 |
| 9865 | * 10/08/2003 02:31AM | 85B8712E | 051E3675 | 258AFF89 | FCC3BBFE | 95377F4A | F67C4D60 | 8B5DA4BE | 26FDDE09 |
| 9866 | * 10/08/2003 02:31AM | 30E315F0 | A92B5657 | 0C4BDA27 | BFC11642 | 06C11009 | 6AFD8186 | 19E3461C | 9620C785 |
| 9867 | * 10/08/2003 02:31AM | 6486B59A | A6EC1030 | D554D47B | 6674F4D7 | 3A039AFD | 196E0E71 | C5870572 | 697EE636 |
| 9868 | * 10/08/2003 02:31AM | 1FB3578C | 403BA639 | 54F2C6B7 | 7064AAC5 | CDB9905A | B1621AD8 | 4E15C020 | 508B021D |
| 9869 | * 10/08/2003 02:31AM | 11903B2D | AB8BBB18 | A4E97A85 | 250F5F81 | A6BFFF13 | F38DF2CF | 652B15C2 | 856ABEF6 |
| 9870 | * 10/08/2003 02:31AM | 8DD02B3C | 938E83F3 | 0BBAB183 | CC3D4258 | 1179DAB4 | EC7016F5 | A0328654 | 6369BC95 |
| 9871 | * 10/08/2003 02:32AM | ECE196D3 | 2A1526D3 | D1AF322F | 7E8F6053 | AD26B6C9 | 3C680063 | 970F633A | D85A7254 |
| 9872 | * 10/08/2003 02:32AM | 422D5B0E | B8CDA8BC | DA59E36F | 3022B5AB | 0112A49D | 6E007B37 | 583596E6 | 63AB652E |
| 9873 | * 10/08/2003 02:32AM | FBC19B7F | 83D82FCB | ADFFAA5E | 27E1300D | 9F469185 | 1F2D09CC | ECB28040 | CD07F7DF |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9874 | * 10/08/2003 02:32AM | 3D3C2D33 | D7D189FA | ABA6C0A2 | DDDA0FE3 | 0C1B37A1 | FACA39AA | A76FAA38 | 4DD39E23 |
| 9875 | * 10/08/2003 02:32AM | 3C7431F1 | B1D7911C | 46A25B64 | 6FF81772 | 70839A34 | 6882E0CC | EF283FE5 | DE7A8EE5 |
| 9876 | * 10/08/2003 02:32AM | F2E2F620 | 50778779 | 12AB45C0 | 3B572657 | 8C6A504E | 1F17F3EF | 665ADCCB | BB85091C |
| 9877 | * 10/08/2003 02:32AM | 5BBB686C | 77BE0B2F | CAC0556C | ACFB6FEA | 95D6D655 | 4BA6956F | 5EF40490 | 84F2216D |
| 9878 | * 10/08/2003 02:32AM | 24418C58 | BC938057 | 97BF0364 | A8228FEF | D6A19296 | 4B13F154 | 86DB1DD6 | 0F3B3A97 |
| 9879 | * 10/08/2003 02:32AM | 16B34014 | F1A38412 | 1801B3C2 | 60673A02 | 65B634A9 | 2D1B5F15 | FA9CF9C4 | ADF72718 |
| 9880 | * 10/08/2003 02:32AM | 493A8C16 | B4DA688F | 2F19C595 | F348CAC3 | F9C7FD84 | EEA06683 | BF7453C2 | 48381271 |
| 9881 | * 10/08/2003 02:32AM | 110FDD71 | 9697B7A1 | F3777742 | F1859C1D | 26B0B1B4 | 39502531 | 7606B01E | B309CAC1 |
| 9882 | * 10/08/2003 02:32AM | 181006E0 | FB4FB5A0 | 72F6807D | 34E2FAFA | 875B62ED | 2E4B8395 | 3B89DC0F | 17178E29 |
| 9883 | * 10/08/2003 02:32AM | 4FDCBFD9 | 20F70326 | 400F7D1F | 0563C516 | 65DA9563 | 2F6210C2 | 58F654B8 | 31427E00 |
| 9884 | * 10/08/2003 02:32AM | C13A69A5 | FB82BF9D | 9018A5E0 | 9B87EC86 | D9C65AAE | 4ED2DB42 | 8465CBBE | BCDD0D2F |
| 9885 | * 10/08/2003 02:32AM | 5FD65490 | C9CCF349 | BE0A143E | CCBF223F | DCBD0D5F | 640C7114 | 5127EA62 | 8D30B9B8 |
| 9886 | * 10/08/2003 02:32AM | 3D58A14C | 81C1042A | 9532EF25 | F2E4CB6C | 5136D3A4 | 10AF294E | 0056C574 | 7521E129 |
| 9887 | * 10/08/2003 02:32AM | BED923B2 | A5B6EC58 | 6D4A79D9 | BB0AF6FE | 433C946E | 1E8E9CBE | DE0E90EB | 2AC537A1 |
| 9888 | * 10/08/2003 02:32AM | C0F0B448 | E4B7FCF8 | 0F071118 | DCB94872 | D68098BE | 9B263F06 | 476BBF47 | DB23318B |
| 9889 | * 10/08/2003 02:32AM | 1F7DB393 | DBA99D43 | 60A97FCE | 21C7D383 | BADE2CFF | 42C54947 | 6FC43525 | 1ACFA94D |
| 9890 | * 10/08/2003 02:32AM | 5CDC531D | 9A18BB45 | 22EBC240 | 85493B6A | 2B771FE5 | ED868A8C | B5994168 | CBAD5B9B |
| 9891 | * 10/08/2003 02:32AM | 92FF9CC6 | 1A6A122E | BC1A74DF | 5C46EDD5 | 25C24C9F | 8C109E7B | E9C87DDD | 8A287338 |
| 9892 | * 10/08/2003 02:32AM | DDDF7730 | 4CC6A93E | 2E8B0A25 | 58BF1899 | F2E5D88E | 5612B6F1 | 97B5047E | 695102DA |
| 9893 | * 10/08/2003 02:32AM | B27AFC0B | 71F345CC | EFE03984 | 2A780393 | 3E1CFE61 | 1FB4B7D0 | 282920AC | 60468BC3 |
| 9894 | * 10/08/2003 02:32AM | DEDF6B02 | C16D4566 | E79C367C | 46DEF187 | D2B474C6 | B48FFEB5 | 0171E713 | 9D320741 |
| 9895 | * 10/08/2003 02:32AM | FE49EDF3 | AE706C3B | E04361B9 | 99F8AB38 | C0E17A65 | CACFD695 | 0357207A | AB3700BB |
| 9896 | * 10/08/2003 02:32AM | 5A64B2E8 | A71E231E | 54480D06 | 957571DF | BD83A6B3 | 60429D40 | 14734FFA | CA15E5AF |
| 9897 | * 10/08/2003 02:32AM | 74B01212 | 29CA9C5F | B4D14F7D | CD4F6BD9 | 36D6B508 | CABA3EF0 | 11F41B61 | DEDF3AD1 |
| 9898 | * 10/08/2003 02:32AM | 54F6044A | 15B70FCE | 0F762573 | 48F057FE | 6D24FE98 | FF2DD1EF | DA471C2F | A1CD974D |
| 9899 | * 10/08/2003 02:32AM | F88B1C70 | E95FC610 | 9B49B610 | 9426110F | A1B7E3D7 | 120D462F | BBBA6FD9 | 55F51B41 |
| 9900 | * 10/08/2003 02:32AM | 029F6E4D | 970F038B | 2DA34172 | 5A1F6571 | F8EACAEC | 7C46BC78 | 196E3B1E | 88308E97 |
| 9901 | * 10/08/2003 02:32AM | 00D5AA84 | C72479EB | 96A283E2 | 7F34A980 | F34A1F00 | FCA2C1EE | 94CB4D87 | 1216DE41 |
| 9902 | * 10/08/2003 02:32AM | 4B185525 | 8378160C | BCF6229F | 9C75AC83 | 74688B8E | 511A0B2B | C763850F | 0EF8FE49 |
| 9903 | * 10/08/2003 02:32AM | 75F350B5 | 3F6B96E8 | 4E18C8EC | 829B0CB8 | 837CE21D | 54E90A6A | 454B405B | C741DB41 |
| 9904 | * 10/08/2003 02:31AM | 2012ED7B | F4CF6033 | AE85B807 | C1F555BA | 067D7ACA | 947F329D | C97E95C1 | 9DDAF08E |
| 9905 | * 10/08/2003 02:31AM | 5852ED35 | E0468B8D | B1CB828B | D81AF9DE | F85253BA | B707A790 | 58989BC4 | B6DED174 |
| 9906 | * 10/08/2003 02:31AM | B0FD42E7 | BBBAF656 | 8FF5F2BB | 9F72687E | 903E806B | 65B30730 | F691A666 | CCAC4475 |
| 9907 | * 10/08/2003 02:31AM | EBCD2AF4 | 7D7FE083 | AFFFA4FD | 1DA4EDED | 6CDF3DF9 | D03FEF8F | 33AA0FE4 | 23245123 |
| 9908 | * 10/08/2003 02:31AM | E1D97341 | 8A48AB9A | 93AAC905 | 8BC25587 | 7E41538A | 7CC9A8A1 | 6ADD1F5C | 9B7FD81D |
| 9909 | * 10/08/2003 02:31AM | 5E29F96A | 5A2AD1AF | 47A7558B | 84966F0F | E08293FE | E2A983E2 | C0BE0640 | AABF4590 |
| 9910 | * 10/08/2003 02:31AM | 13C974B7 | B820CA6A | 73601A58 | E9DBAD75 | A11467AE | F34B3DEA | 67B915E6 | 4AD068DF |
| 9911 | * 10/08/2003 02:31AM | 9CBD42C3 | 75B1FC6A | 2F21FB4A | 6D8F41A1 | 34A7048E | 90EDFC0D | B41C868D | EB6A4724 |
| 9912 | * 10/08/2003 02:31AM | 5B9C6FF9 | 6108F822 | 0CD2072D | AEC3BCF8 | B8A5CC68 | 31035FEA | A17C8FC7 | 5604BD2F |
| 9913 | * 10/08/2003 02:31AM | 31AF9998 | D03A74C0 | 65D6661B | 9544C076 | 3FD258F9 | F5537925 | 60B146EA | 30214977 |
| 9914 | * 10/08/2003 02:31AM | 9F427386 | B34D7B8A | 75D698F4 | 8B36E39F | 053A6B80 | 077910F9 | B4711467 | 69C63021 |
| 9915 | * 10/08/2003 02:31AM | A1A6F638 | 2DDD7192 | C5D6DAEF | 3171082B | 5D14C936 | F4C4D202 | 9EDF8AE3 | BDFE02A1 |
| 9916 | * 10/08/2003 02:31AM | 4C9BD9B8 | 33829A59 | 534266D9 | E6D35511 | 221EF1B5 | 6621D1E7 | B04C4B7D | 7203CE6E |
| 9917 | * 10/08/2003 02:31AM | EB4E9423 | DD70BA57 | D266D044 | DF792354 | B769D5B4 | 661B5AA8 | 2DC5B8B8 | 698852B0 |
| 9918 | * 10/08/2003 02:31AM | D93617D2 | 0E9652E2 | 746C0595 | 2C191D82 | FBD0A34A | 6397D458 | 28A386E5 | 20050B12 |
| 9919 | * 10/08/2003 02:31AM | A468CB64 | CD7B0909 | 518B73F3 | 647022FD | B32C25ED | 3D5D1AFF | F3B20955 | E2B5C2CD |
| 9920 | * 10/08/2003 02:31AM | 21D8D120 | 1B1F0C73 | B8F46411 | EE8BB00F | E0557CBB | 2B70F436 | BB23852D | E660C150 |
| 9921 | * 10/08/2003 02:31AM | FBEA6586 | 4002A084 | B1545F4C | F544B83B | E04BFCC0 | D2196C3C | 697BF557 | D49B5265 |
| 9922 | * 10/08/2003 02:31AM | 6F65BDDF | 457B8340 | A1E8E39C | D0685564 | 06353A25 | ADF5712D | D5D78215 | D0FFDB8A |
| 9923 | * 10/08/2003 02:31AM | 2E990161 | 00300BA7 | 66B45E27 | 94D96BBA | F9194FFD | 54AF2CE2 | 14237DFA | 13E328AC |
| 9924 | * 10/08/2003 02:31AM | 97F7EBC8 | F6E9E79D | F44AB15A | 43C0D918 | 874F3D8F | 5D0C9E3 | E7BABEEB | C212D819 |
| 9925 | * 10/08/2003 02:31AM | 6912C0D2 | 33FB0C72 | C97BC387 | CC0D19BD | EE743F26 | 6D0C9032 | 38EF8D8E | A92A3572 |
| 9926 | * 10/08/2003 02:31AM | 0A34B50F | 53D9E6C0 | 500C4214 | 5ABA5069 | 60132CFB | 173C8D92 | BA9A348B | BCA1D764 |
| 9927 | * 10/08/2003 02:31AM | B8D5CD73 | E73073D2 | DCBCDF84 | F092D34A | D8423F25 | E9CC612F | 9806DBE5 | D48F8CE1 |
| 9928 | * 10/08/2003 02:31AM | 3EBF50DA | 2989F412 | 951D46C6 | 92E4398E | AD17C10A | C31165C8 | 80885A3C | 092D5ADE |
| 9929 | * 10/08/2003 02:31AM | 19FC88E2 | 96F65980 | A55AA877 | DDF92191 | B97E0C46 | F6D517BC | 8A1DDDB7 | A43C276D |
| 9930 | * 10/08/2003 02:31AM | 71D0D608 | 706B9750 | 0BF34559 | 12CA3ACB | BBB0D1F5 | F80E041F | 938788D5 | E8DFFFE0 |
| 9931 | * 10/08/2003 02:31AM | BC6D5667 | 2BEDE6E6 | F8B3A69D | 085C9986 | 09BAB510 | 95BAEF82 | C4AD31B9 | 19923F88 |
| 9932 | * 10/08/2003 02:31AM | 8F94FBD5 | FB1CBC05 | 8DE2728D | 6DAC7D4B | 1512E6CC | BBD9D2D7 | 5546BBA5 | D42AC7E1 |
| 9933 | * 10/08/2003 02:31AM | D3F9A917 | 8A6E6BCE | 5DF18DF2 | 83247AA0 | 52F5848C | 5CE380A5 | D8BF46DA | 3D128678 |
| 9934 | * 10/08/2003 02:31AM | B574C311 | E6CF9A19 | 0047E733 | 8278AC81 | 71D1CF69 | 136835EE | CCEB6C50 | A7D7264C |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9935 | * 10/08/2003 02:31AM | A3681A0B | 62172DB5 | 701DBEBA | 744CD4F5 | E0B54265 | 8937A04B | 0DAC558A |
| 9936 | * 10/08/2003 02:31AM | EDAA45D4 | 76402E32 | 67FFE130 | 629D04F1 | 4F122981 | 7C11B2F9 | 0C0A9F3D | 76582816 |
| 9937 | * 10/08/2003 02:31AM | DCD7567F | 4CDB6D84 | B288EC11 | BBBC4B3B | 84D4B605 | 5241C552 | 3625FF30 | 2B96FEDC |
| 9938 | * 10/08/2003 02:31AM | C62E39AC | 45CC4B28 | 1CCDC172 | 0EFD1B89 | 4449C5D8 | 3C326691 | 7E6D56B5 | 8A87FB41 |
| 9939 | * 10/08/2003 02:31AM | 8F5A5EB9 | 58E7A3A0 | 8F470E6C | 86F3A7D3 | C6CB440C | E3F5C84C | 0270A91E | 66509AC6 |
| 9940 | * 10/08/2003 02:31AM | 21316A16 | 2DB8656B | FA17455E | 1214904D | A20D0677 | 5576F4D4 | EA2DA8F4 | 89BCC51A |
| 9941 | * 10/08/2003 02:31AM | B5C9569A | D2F720E8 | DD589F28 | A2D12761 | E3E00908 | C187AECE | B89D7811 | 7C69A56D |
| 9942 | * 10/08/2003 02:31AM | D7938567 | 227A4792 | E7B4BCEE | C63D4E42 | EECDD148 | 681D2CAA | A4F46BA6 | 02B8BFF6 |
| 9943 | * 10/08/2003 02:31AM | F804C169 | 191556A3 | 96B71C76 | 3E73D492 | 49665B63 | 5F97F715 | 7EBCB9B9 | 7E6C27CF |
| 9944 | * 10/08/2003 02:31AM | C78C7470 | 6F10384B | FD04F3C4 | 1ABA93E3 | F01453D6 | FB8DEC38 | 3F26012E | CD64C961 |
| 9945 | * 10/08/2003 02:31AM | DBD255D5 | 09B871F4 | AC1C8188 | A704C885 | 0A4E190B | 4BE5A605 | B0AFEBFF | 5F4DD15C |
| 9946 | * 10/08/2003 02:31AM | 144CC0D3 | C6934ADE | 8B56D6EE | F5BF77F9 | 1742340F | F4622500 | 7D839CC3 | 14D9059D |
| 9947 | * 10/08/2003 02:31AM | F7FF2C49 | 697303A4 | A2F4ED07 | A9365EF3 | 6606CC63 | 1A88D1A2 | 3608C69C | 1C0EE1C7 |
| 9948 | * 10/08/2003 02:31AM | C4F62742 | 6D8B6AEA | A76DCC93 | 9AE5337A | 835098D2 | EB2539A1 | C7CCE279 | 36F52E18 |
| 9949 | * 10/08/2003 02:31AM | BCF6C0D9 | 1192D8D8 | F0FA055F | 09396F9F | 3EA325C8 | 244B7740 | C71418B7 | 581B223D |
| 9950 | * 10/08/2003 02:31AM | C193CF41 | D26DE388 | E85BE9B3 | 41D78A30 | 2188BEB0 | 6A839B80 | 057FC6C9 | 930CBDA5 |
| 9951 | * 10/08/2003 02:31AM | 367792B9 | 7902558B | D53E7E98 | 41382B1D | 08C74013 | 3E1AB828 | 86764019 | FCFBB15C |
| 9952 | * 10/08/2003 02:31AM | A7D52190 | 2728B3C1 | 5CDCFBD2 | 34E5CBF8 | 16C07712 | 734BA1AD | 583F6E54 | B95E455B |
| 9953 | * 10/08/2003 02:31AM | F366E8D1 | 560B159D | 23C274E6 | 9EFCF69A | 0577662F | 2CFBC32B | F2A64B17 | FC9DA44F |
| 9954 | * 10/08/2003 02:31AM | A7724107 | 8AD20EBF | 314F668D | B2EF5006 | 7FB0DF2D | 8DB28B8C | 98531049 | B8ED3F32 |
| 9955 | * 10/08/2003 02:31AM | 6C7A5EB0 | BE839B92 | 276FE6A4 | 4207AF76 | 9F8611B1 | FE7BAA42 | FB710B05 | DA70145A |
| 9956 | * 10/08/2003 02:31AM | 03AFD380 | 7D4A1B3E | 555D9053 | 5155D47D | CA041974 | 18C995C5 | 23973017 | 20B646A3 |
| 9957 | * 10/08/2003 02:31AM | D8CBE463 | 140E8061 | 8931338B | 191B052F | 428DF6C2 | D38BE5F7 | 40963920 | 55980C40 |
| 9958 | * 10/08/2003 02:31AM | 4AD6A8B3 | 13C6EA47 | 71E4091E | BC40531F | 4BAC8F9A | 2E562146 | C162A268 | 3DC4523F |
| 9959 | * 10/08/2003 02:31AM | D5BC57E6 | 23057DE2 | 079FD90F | 0D71E0E7 | 3EE980B7 | D6D99A2A | F92BE2AA | 0DB8A377 |
| 9960 | * 10/08/2003 02:31AM | 9468345C | 8607CE68 | 0FA89001 | FD548486 | 72A52FDF | 46C519F0 | 6B3EF16A | 6ED0D453 |
| 9961 | * 10/08/2003 02:31AM | 079498CD | 848ED672 | 63748E3F | 17A60A47 | 711A4C55 | 27C56118 | F4C50985 | EFF370FA |
| 9962 | * 10/08/2003 02:31AM | 2197CA75 | 8803D15E | C802AE0 | BD620543 | 7E001435 | 000651CA | 308C7180 | 6709C406 |
| 9963 | * 10/08/2003 02:31AM | F8D91E44 | 459DEF62 | 36E56633 | DD0BD09C | 7F5C72 | 1E3EECFE | 9A02B6F0 | 31AE831B |
| 9964 | * 10/08/2003 02:31AM | AC81E8B4 | DBD737E3 | 6CAAD841 | C74B154D | CB9C68FC | ED6951F7 | 13AD28F1 | 07478A34 |
| 9965 | * 10/08/2003 02:31AM | F4BC95E9 | 68709040 | DFEE6938 | E44C8F90 | 4AD5AA9D | 82C6F8E0 | 1009FB07 | 575F98B5 |
| 9966 | * 10/08/2003 02:31AM | B4CF6D86 | 6515F8C7 | DF984558 | F0BE7274 | 90BD3630 | 167A9D4A | 2022345A | 2DE2B65B |
| 9967 | * 10/08/2003 02:31AM | E61BB706 | C3488E02 | 1023702E | 768D314B | B56733CB | 6DAFBE89 | 765A269C | CA86EA9E |
| 9968 | * 10/08/2003 02:31AM | 2C06A9FE | D8CA7E44 | 70AC0DEF | 2079A0AF | 8FD35FE7 | 038E6E78 | 8E0BC82E | 36195150 |
| 9969 | * 10/08/2003 02:31AM | C3CD3E07 | 0889F661 | 8606B7D6 | 35F4A608 | C50C52B7 | 39D9EC76 | 90563569 | 3B010D43 |
| 9970 | * 10/08/2003 02:31AM | F49C5EEE | 939638F3 | 1DA3102C | 95B1A427 | 84087A53 | 861310C7 | D2523F2C | F1D75856 |
| 9971 | * 10/08/2003 02:31AM | FA98B78B | 5B0E9BD9 | 6AF81F59 | 425FF980 | C27B9290 | 0E102DE8 | 37EDDBC6 | 34C228D5 |
| 9972 | * 10/08/2003 02:31AM | 898D33A4 | ECD610E8 | 7E90D2F9 | CB8F91A2 | EE97391E | 05B6C96D | 52661ABC | 4AC0C782 |
| 9973 | * 10/08/2003 02:31AM | 0B39692B | 493E0151 | 2E5338A5 | B24E04CA | 18AC9A91 | C97E696C | B649A104 | 8045721B |
| 9974 | * 10/08/2003 02:31AM | 2E01255A | 057138F3 | 62464EA4 | 23F886F5 | 81C0F5D6 | CC8A8847 | D9594670 | 2AA88D65 |
| 9975 | * 10/08/2003 02:31AM | 3966B8A5 | CE8CB4ED | AA9A2A84 | 9FF60EEA | 48A41139 | 19837E3A | 75B9B77D | EC1BED72 |
| 9976 | * 10/08/2003 02:31AM | 3FBB894B | D332872E | 69D2Cc43 | B3043AC6 | B2CE876C | 74D4F46A | 2534615B | A41280D4 |
| 9977 | * 10/08/2003 02:31AM | 7628A0B8 | AB3561DC | DAE38783 | 121BBCBD | 1F05B6FC | 4933D892 | 07EA9168 | 00CDCB94 |
| 9978 | * 10/08/2003 02:31AM | 670C7013 | AA6B7198 | 499767BB | 0DF71D68 | 979B9176 | 84BE7178 | 412D4464 | DBC5B58F |
| 9979 | * 10/08/2003 02:31AM | C4D08739 | F807384D | 99C062B2 | DE858016 | 14A9444D | 9A344EBD | 2AC1EABD | 8886549C |
| 9980 | * 10/08/2003 02:31AM | 128EA39A | 42A6D13B | 70D899B2 | BCEE3385 | BAD7CD98 | 31ABD3A4 | 8E698791 | 0B0B588C |
| 9981 | * 10/08/2003 02:31AM | C3D0C8E7 | 67D5AFA3 | 7D1F849D | 07762A22 | 45D7CA9D | BD01124A | 1740E893 | 88E5A11F |
| 9982 | * 10/08/2003 02:31AM | F2E04069 | D3EFD47B | D8197633 | 5BDA607F | 7C537BF3 | EF957F15 | 67C7DE8A | C01B6D56 |
| 9983 | * 10/08/2003 02:31AM | 5B39DDC2 | 92D8290F | 0F1A870E | 9B007DB7 | 8519FBD8 | CF1C0B5D | B80E215B | 2638C947 |
| 9984 | * 10/08/2003 02:31AM | 0E224529 | C635D909 | C6E2B54C | 6C7567AD | 0E2B01BB | F13C770C | FF975365 | C3503680 |
| 9985 | * 10/08/2003 02:31AM | 7C853669 | 642EDCF3 | 65DD6ADD | D58A7E23 | 4882B461 | E50A05B9 | 5904F51B | CF64939E |
| 9986 | * 10/08/2003 02:31AM | 7CD00153 | 5F694F26 | 9F908D14 | 7B60EB2E | 1B7B75C3 | 15134B83 | F6661F67 | 382C136D |
| 9987 | * 10/08/2003 02:31AM | 70A24714 | 55871DB7 | D8FF3866 | 0FF7153B | 6FA93C12 | C552739C | 3F5A598C | F80EB818 |
| 9988 | * 10/08/2003 02:31AM | 42BA4D8A | 8CCC4339 | 63EB2CC8 | B13432C7 | E755C177 | E2AD34E6 | B412A08F | E023EE24 |
| 9989 | * 10/08/2003 02:31AM | C22F9277 | CE7E4BC6 | A43D9861 | 43BAB8D8 | CD14C125 | C654B53A | 960D73E7 | 62A6AE59 |
| 9990 | * 10/08/2003 02:31AM | FCD9157C | 947E32F9 | 6A1774C2 | 96E0B044 | F45BCA25 | 2A44B82C | 55804C8A | B2F99FBD |
| 9991 | * 10/08/2003 02:31AM | 9E19ADBC | 646BE62E | AC27429F | 42B07355 | F42ADF83 | 05BA2DCD | D67CAE39 | 57059F36 |
| 9992 | * 10/08/2003 02:31AM | 56638F5B | 9F2ECC78 | 813BD7AC | 3887B20E | F8B34EE2 | DDF381AD | FE8E76A9 | 325E7F2D |
| 9993 | * 10/08/2003 02:31AM | 72205381 | 09F1125C | 6D6E8143 | 4C160F49 | 9D92EDF2 | FDDBBF72 | E7032467 | EF9B38AB |
| 9994 | * 10/08/2003 02:31AM | 7A738EC0 | D04D7B21 | CE3A38A6 | 3822C0C4 | CED08E3C | B814BC27 | BBEE6196 | 7248930B |
| 9995 | * 10/08/2003 02:31AM | 69A62061 | E1C1DF91 | 7ED35362 | D54F42F0 | D2AFBD7E | 35443EEF | 99178B83 | 6F1D53ED |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9996 | * 10/08/2003 02:31AM | A862FF45 | 6A852AA0 | 0426971B | F3D3376B | 5E352BD9 | 528E8F1D | E15F625E | 6C7CBE9 |
| 9997 | * 10/08/2003 02:31AM | DFBC5CD8 | BE881741 | 2EEDF649 | B77411A8 | A3BE2724 | E3942D4D | 93B6A447 | 07024BAE |
| 9998 | * 10/08/2003 02:31AM | E22C0716 | D64D9171 | 5928C8EF | 326212D3 | 553A7310 | 9F39F085 | 9F52171 | 36F56ABF |
| 9999 | * 10/08/2003 02:31AM | 21BDFE18 | 5366003E | 8E0C8480 | E4C35FA1 | 10600CAA | 2FE91BEA | 39B83A91 | D5A91099 |
| 10000 | * 10/08/2003 02:31AM | CB3FDA2A | E6646F5D | 188181D9 | BD89C851 | 111C6017 | CC98C223 | 53E7C9A1 | C860D84F |
| 10001 | * 10/08/2003 02:31AM | F26830E9 | DBFA30DE | 3E1B3402 | 6A0B7EE5 | E5F31583 | 94C36BEE | 5466A80E | D234BAFC |
| 10002 | * 10/08/2003 02:31AM | 96830807 | D40D2E88 | 97122EAF | 4BF172AC | E71C0AB | F6A60777 | 4C93189E | 0D068A63 |
| 10003 | * 10/08/2003 02:31AM | A5539FB7 | 2A155551 | 612E1B9B | 07824035 | 4FD65A98 | A544C69D | 22CEA260 | C01BFE9A |
| 10004 | * 10/08/2003 02:31AM | ACB45C55 | 930A8403 | 84E7B30E | 9D9A2EEC | AA7C5862 | 65E5BF66 | 0445FD1E | 902E1031 |
| 10005 | * 10/08/2003 02:31AM | 78A1DA29 | F73B6DC2 | 7525067D | 7CD237FF | EFEEECD3 | 69FD0484 | 180EEA54 | 0213EEAE |
| 10006 | * 10/08/2003 02:31AM | 8D68BF19 | F43F644F | 5FA99578 | 51DFC199 | AD3B460A | 4AFEDE62 | C9CDF7B9 | 29948BC6 |
| 10007 | * 10/08/2003 02:31AM | C03184CC | 6D398E42 | 4926F81E | 3E997F68 | 1CA454F8 | 8CE70848 | BF43A824 | 81C2962B |
| 10008 | * 10/08/2003 02:31AM | 43F3DC37 | CD171118 | 71F7B4B4 | A2344696 | 33501B81 | EA13A87F | 6C914429 | 5A913898 |
| 10009 | * 10/08/2003 02:31AM | 0134F165 | BEEA807E | 9F5563E2 | C25F2422 | E45E4AB5 | C807DA3B | EC6EA3B5 | 1E19DFE1 |
| 10010 | * 10/08/2003 02:31AM | 01641E97 | 11EF7BAB | 9062FF96 | 1C500E13 | 03E95E1C | 9269FECC | D4F3A9E8 | B819F6F6 |
| 10011 | * 10/08/2003 02:31AM | 29C95B13 | 5565ED46 | B4DBF7E1 | 6B44FBD0 | B74B3323 | FB4F4F2A | BCEFF22B | E113D6E2 |
| 10012 | * 10/08/2003 02:31AM | EAEDA78F | B8B04A42 | 19BCEE68 | D631F142 | 945D4772 | 602C14BE | A591CB6A | DE40BA7E |
| 10013 | * 10/08/2003 02:31AM | 462137A1 | A421F8DE | F33D5EB2 | 9EB06FCF | 44E930FC | F0ED3408 | 5361E33E | 5CC2D3A2 |
| 10014 | * 10/08/2003 02:31AM | 8ECEC31A | 6E9EED69 | A4CF2116 | 5713BAAF | 257C0468 | 9E1E4DE6 | 55A81B55 | 5B85B39B |
| 10015 | * 10/08/2003 02:31AM | 53F3E8C3 | 7CE9CA4D | 51A1B5AC | 7AAB8A35 | A8FFCE11 | 100BAC9C | FD581BB5 | 2AD75FA9 |
| 10016 | * 10/08/2003 02:31AM | 555E7280 | 4B9241F8 | 2007E997 | 79346EB2 | 7825DFA9 | 58AE5C5C | A7EA5F27 | 18594C3F |
| 10017 | * 10/08/2003 02:31AM | 80940440 | 186BE7A0 | 2437BEA7 | F244723F | 22B6A89E | 1561AEDF | 94922E68 | 2052FF97 |
| 10018 | * 10/08/2003 02:31AM | CFAFB2A5 | 3D6128BC | F0239DEC | 4616E843 | 211045BD | 976C56FE | 2EAE579D | BC2AB437 |
| 10019 | * 10/08/2003 02:31AM | 7B013D12 | D8C87909 | FB687C24 | 4294171B | E8B99547B | 8591B230 | 3DC7E1A5 | 820BC381 |
| 10020 | * 10/08/2003 02:31AM | EDD9A9C3 | 2C1135E8 | 25220EA2 | 19ACA144 | 3514FB98 | 0106831A | C7755D2D | 3D5377A0 |
| 10021 | * 10/08/2003 02:31AM | FCCD6BC2 | 2485F82F | 37E5C82B | 3D2CD207 | 245BF94C | 52DDD720 | 51DF2E90 | 82D1D9A1 |
| 10022 | * 10/08/2003 02:31AM | 1697410D | 1A850C8F | 1E747DAF | 8B3991A2 | E919299E | 77052DC4 | 3DBDCA65 | 6F7BA45B |
| 10023 | * 10/08/2003 02:31AM | 263428A3 | 63554970 | C91C8FEE | 233469F8 | D00E05C4 | 93D29066 | BD9AFCA3 | 32B4D4CF |
| 10024 | * 10/08/2003 02:31AM | F9945E20 | 62100D88 | B7E62F77 | 7E26B7B2 | 0F2B3A7E | 2F0822EF | A7B04A92 | 79F8C742 |
| 10025 | * 10/08/2003 02:31AM | 40EA5888 | D5CF852C | 53523358 | CBEE5D4B | 1E172D08 | 03778E9F | 496902CE | CCE3C15B |
| 10026 | * 10/08/2003 02:31AM | 686A006E | 63FA2B4F | 2928F1FF | 4C48460E | 8DCF4E3F | F8C5A7E6 | C41EEA97 | 9D6C2E2A |
| 10027 | * 10/08/2003 02:31AM | E57687BE | 9F93738C | 25A602A3 | 6F9950D2 | B35771FC | 474AF5D6 | 04AE2B37 | 84C3E732 |
| 10028 | * 10/08/2003 02:31AM | 03F32AC5 | A7134AC9 | 6AE39DFE | 047EEF3A | 968A4EA1 | A831476F | 1ED8E9CE | 95841817 |
| 10029 | * 10/08/2003 02:31AM | 55EDA41A | 628DB656 | 37E5DEA9 | 612A956F | CF34240A | 13D36D2E | 705F928F | 1CA8EDDE |
| 10030 | * 10/08/2003 02:31AM | EF469AC3 | F97C3977 | 14337DE7 | C728ABB8 | 901A57BA | DA7F6C45 | 50D2B76E | 2F25F98D |
| 10031 | * 10/08/2003 02:31AM | 0264C180 | AD260535 | 92484147 | B0B35F3C | 1174C91F | 1C79CB38 | F4A9EEAD | 64EF2899 |
| 10032 | * 10/08/2003 02:31AM | 07BE6FFE | E531EC2A | D587E489 | EEF76056 | 30457F63 | FC2EED93 | C1C82045 | E2470302 |
| 10033 | * 10/08/2003 02:31AM | DF701268 | C28E665D | E1DB204A | 1E4C880E | 65BACBBF | BF7061CE | EE4CBCED | B49B340F |
| 10034 | * 10/08/2003 02:31AM | 61C887FE | 5985ABC6 | F60363A9 | 1CF3FA18 | 96FE8C25 | 080E8441 | F6F89D23 | C3EAA6B5 |
| 10035 | * 10/08/2003 02:31AM | 51C1A24E | 67547B10 | 147C2bC5 | 0218443B | 980A19C4 | 9C7E62DF | 4BB03BF6 | 0C89BBD6 |
| 10036 | * 10/08/2003 02:31AM | E6A5F34F | 7C19B34A | E6DB24B0 | 10861655 | 67C73BB5 | 60537E13 | 412752AA | 0787E205 |
| 10037 | * 10/08/2003 02:31AM | 1725A34D | C442F2E3 | A02FEC3C | C2A5AB08 | EA89269A | F4C51FD7 | 50A36B0B | B1705ACD |
| 10038 | * 10/08/2003 02:31AM | 1DFD46E9 | 62AF1D51 | BE2F7ABB | 32C42E63 | 85594984 | 8C308FC7 | C90B931C | D5A4C15 |
| 10039 | * 10/08/2003 02:31AM | 577E94E9 | A8F80738 | CFF5A6C8 | F68C62B2 | E8090198 | 9EF20466 | A1CD8BCB | 2C1253E6 |
| 10040 | * 10/08/2003 02:31AM | E01F8665 | 60E30430 | DDD94E4E | 1DD8E6B8 | 550B64CB | CE3AEE9C | B096467F | 583BBE35 |
| 10041 | * 10/08/2003 02:31AM | 29F9228C | 7E84787B | 55C46D55 | C5DD4FB8 | CAC57AE9 | 07F94FDE | 52674D58 | 5661A3B1 |
| 10042 | * 10/08/2003 02:31AM | 35F7BFEE | ACDE3CA3 | FF6B9443 | B5F3F098 | DEB8945E | 1BD62CB7 | 7AEEAB5B | 76A567E8 |
| 10043 | * 10/08/2003 02:31AM | CE7A1F34 | B8660B66 | DDA44A8D | C829CD79 | 21FB368 | 506A2AE8 | 07AE217A | 3FB4C767 |
| 10044 | * 10/08/2003 02:31AM | C13A7758 | 353AFEB2 | 6412952C | DD1301C0 | A3CF28B5 | F9F6B447 | 57C5F827 | 3CED5035 |
| 10045 | * 10/08/2003 02:31AM | 6FF7F703 | EAD77E06 | D423FCE4 | F4D0B839 | FDDB268A | 708C89B7 | ED022F41 | C1CB7725 |
| 10046 | * 10/08/2003 02:31AM | 1BD36B41 | 96F6766B | B763CDF7 | 85FE653F | 87E66DD7 | 9DD6988B | 6AFE1489 | C494495B |
| 10047 | * 10/08/2003 02:31AM | 4CF5B513 | E1E2D7DE | D046F55A | A8A02990 | F9AEB1E2 | 0C6258CA | C0DDD57 | 7D3EA091 |
| 10048 | * 10/08/2003 02:31AM | 8FA68A8A | 6719ABE0 | 01177C71 | 07BA5622 | 2746C186 | 759811AB | E7EC56BF | 4316E81C |
| 10049 | * 10/08/2003 02:31AM | DECF0A26 | F84D7652 | F1370AF3 | 785DA360 | 83D5D17D | 77594D10 | 48341181 | 55D59E74 |
| 10050 | * 10/08/2003 02:31AM | 41F7D988 | 6BDA74F5 | 0689FEBC | 6B5BFD14 | FAB4DD39 | 924F781A | D6111782 | A854200B |
| 10051 | * 10/08/2003 02:31AM | 5934FD0E | 866786B1 | E98C0C5B | D25C900D | 088715D7 | 2DB89CEC | 0984D7AD | CB05D277 |
| 10052 | * 10/08/2003 02:31AM | 20FD0834 | 7B808A78 | 8D539A5B | 818BB0F8 | A5BA2A6B | 46D9E18F | 6713DB0F | FC073532 |
| 10053 | * 10/08/2003 02:31AM | F2287AAB | 7EA9C446 | 03E08C70 | C73ED4B2 | 8A2E555B | D1353C21 | 2CEAF084 | BF7BFEA7 |
| 10054 | * 10/08/2003 02:31AM | D9072BC2 | C395E12E | 81B00B8E | 031026C | B6ED9B08 | D609CE6D | 4156CF7F | B7173FA2 |
| 10055 | * 10/08/2003 02:31AM | B41C81F2 | 1FB92003 | A2B7E87B | C0181E69 | B8D2ED5F | 8427738C | 5CAC24B8 | 26B56EAD |
| 10056 | * 10/08/2003 02:31AM | 9367A837 | 9497F4F4 | 0C317D7D | F61C87EF | 641F251C | 6A717A40 | 3E5956D1 | D893BBAC |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10057 | * 10/08/2003 02:31AM | FE0C1596 | 05861630 | 6B1EC615 | 272571C3 | 829C571F | 047B913A | 17D8D659 | 286373D5 |
| 10058 | * 10/08/2003 02:31AM | A331A274 | A22DA7E9 | 277591E1 | F5C079F0 | 10A64E54 | 674BD814 | 1AF1C251 | 186FEDC2 |
| 10059 | * 10/08/2003 02:31AM | CD18760F | 288414E7 | E055F4D6 | 4777CD31 | 86BE915C | 0A3A4FB1 | E7457037 | DA2E23C6 |
| 10060 | * 10/08/2003 02:31AM | 8A95CE0D | 619C6E13 | A0AE7A4A | 553167D5 | 06BA2983 | 6C8A40DF | 502AE66A | CA123576 |
| 10061 | * 10/08/2003 02:31AM | 79907FE1 | 7414F317 | 19D1732A | 37391278 | 628C2BE5 | 94A3978C | 7FDBEF49 | FF40F106 |
| 10062 | * 10/08/2003 02:31AM | 2C993494 | 0042FE28 | 68D14B78 | 538A853C | F81A2F4F | E6DF0D1F | 015DE4BF | 38D62D7B |
| 10063 | * 10/08/2003 02:31AM | 1DADD553 | 28172164 | 3F71424C | A528F655 | D8341001 | FF3F29FE | 27BBB4DB | 134CA3D5 |
| 10064 | * 10/08/2003 02:31AM | 6F5CE0AC | 7620B832 | F7E256C1 | 694E6EFB | 29369A31 | 2ADCE41F | 45340BD7 | 0EACBA47 |
| 10065 | * 10/08/2003 02:31AM | 62510F46 | E6ECEFEB | 50B5B874 | 8BC9B4E8 | 1CE3763C | FF9B1062 | 3AB734C3 | 74E7C3C1 |
| 10066 | * 10/08/2003 02:31AM | 3B84E278 | E1F53851 | A272B900 | B87AF5A0 | E93E0DB2 | 1754F18C | BA3B8340 | 43146606 |
| 10067 | * 10/08/2003 02:31AM | F9668A97 | 660989F9 | 26B645A9 | A5C31980 | C62D8625 | 4098EB97 | EBEC2C6D | 63A62431 |
| 10068 | * 10/08/2003 02:31AM | 6ECF5981 | F58633A8 | 764E8FE2 | A0EBCC38 | 2CD89EF5 | 2206BEA8 | 46D9A070 | D6D4D73B |
| 10069 | * 10/08/2003 02:31AM | 022E2FFC | 522DF7FC | 00597620 | 7609C684 | DDE21039 | 73EAC596 | 88D6AE01 | BAB11458 |
| 10070 | * 10/08/2003 02:31AM | 63120E19 | 8812042F | C4540A4A | 97E3BD07 | 30F91DB2 | 70040FF8 | 8833E71F | DA6F32AC |
| 10071 | * 10/08/2003 02:31AM | 95C8E451 | 733E441D | 94DBFD43 | EC2D215A | D48185C8 | 32AC7B33 | EEFE670F | 88562418 |
| 10072 | * 10/08/2003 02:31AM | 5325D509 | 915D73E0 | CCEFDEA5 | E095CE71 | DA4A9221 | 1BA21987 | 65CA7B5F | A75CE1C9 |
| 10073 | * 10/08/2003 02:31AM | BB4297E0 | DE32F66D | 44AC8570 | 36169C33 | 4DF7B1CA | 53049BFB | 4E061E78 | 817D08E0 |
| 10074 | * 10/08/2003 02:31AM | 0120F35D | 715877AF | 01FA028E | 17F484C0 | 872FF486 | 2AD1652C | 03C0C321 | 96806307 |
| 10075 | * 10/08/2003 02:31AM | FE1C5FA0 | DD6B3024 | 276147D4 | D43B4E22 | 0C07E03A | F9837A0E | FA88D63A | 1E5FBF89 |
| 10076 | * 10/08/2003 02:31AM | 6CC07600 | 3A0741F7 | A24D98FF | 64E1C812 | BBD72FC0 | 61217C0A | 3CACF1C6 | E4E97E50 |
| 10077 | * 10/08/2003 02:31AM | 37B8581E | E5E628B2 | EB9C5045 | 9874F1CE | A697340E | E1D735C4 | 9A9FA2CA | B74E2613 |
| 10078 | * 10/08/2003 02:31AM | 40FD76A5 | 1AFD004A | 715C2609 | 0AA1E06C | 1DE1A047 | 77CFCB96 | 369E9B9D | 65AC2B12 |
| 10079 | * 10/08/2003 02:31AM | A1C64C89 | 33759726 | 102756C2 | 877D4057 | 8BD82DA1 | 98F2CE8C | A3312725 | 99B4C74A |
| 10080 | * 10/08/2003 02:31AM | D1F1F5E5 | DA1B87E8 | B27F38CE | A3EABAA3 | BD54AABD | 1B564F90 | FBBEEEF0 | A087000B |
| 10081 | * 10/08/2003 02:31AM | 66948E50 | 3CFAC71C | B7495761 | 5D48D1A1 | 1C32BB91 | 9E4B8E33 | 400E2E6E | F792882B |
| 10082 | * 10/08/2003 02:31AM | D66404BD | 7D066256 | 3017FC89 | 6340F520 | 2F6DB9C6 | 32786A67 | 480AEF06 | 85E502D7 |
| 10083 | * 10/08/2003 02:31AM | 7C775775 | 3B852D10 | 766ED83C | 204F0E2A | 22CED295 | F98ECBF5 | 94DA6269 | AB0AF3EA |
| 10084 | * 10/08/2003 02:31AM | 71E86A84 | D10D3C9A | 8F69AB91 | FC5CA995 | 1A4981AB | DBC45E91 | 01E522BE | 44E178C9 |
| 10085 | * 10/08/2003 02:31AM | 9FBC4998 | 2E0BE25E | AB42F0D2 | 1794D313 | CF1D8E1E | A67479B1 | 74FA77E9 | 4C28A9FC |
| 10086 | * 10/08/2003 02:31AM | 0E1FB17A | AFE4CBBE | F4518C88 | 0162E90D | F1F518E1 | 7ED212FA | 69F0C3AC | 3D6C3E67 |
| 10087 | * 10/08/2003 02:31AM | 9B939E42 | 696E4DAE | C1C27049 | 96E8C340 | 18E3BE9D | 0DE04A0A | DF4CABE6 | CE2C6313 |
| 10088 | * 10/08/2003 02:31AM | 6F50D0FA | D9F474E2 | 17EDB662 | 03CCF10B | E59BF5E9 | 2E70DBFF | 9A54E1EE | 4B06415B |
| 10089 | * 10/08/2003 02:31AM | 55CA47BC | 6459A5AD | 7B2DB522 | 7CFBB59D | 3EA2821B | EF6277E6 | 67AE6C7C | 9A78D36D |
| 10090 | * 10/08/2003 02:31AM | F05F8A95 | F40411FC | 65201C38 | 38929446 | BD895D9A | 640D8E09 | 25665616 | E067E281 |
| 10091 | * 10/08/2003 02:31AM | 78E0ACEF | 5D9E20B3 | FBEED4DB | 4DB61DD6 | 16357A92 | D097B284 | B809ABBC | 45125279 |
| 10092 | * 10/08/2003 02:31AM | E8A5096B | 190B23F3 | 3F39FCC1 | 223BCCBC | 22B41005 | F0B4378F | 128987E1 | 397C9D3C |
| 10093 | * 10/08/2003 02:31AM | 5DF87E01 | 4AC0170E | A358C646 | 52889CE7 | F49EFB58 | 43480E9F | F28E2355 | 5FA2A0D7 |
| 10094 | * 10/08/2003 02:31AM | 21653080 | 0D55D8B1 | 2341B60A | 1FAE38FD | 2ACFBB1F | 5873B57A | 831BEB4E | D7D004DE |
| 10095 | * 10/08/2003 02:31AM | 786D9AC2 | C615824D | AF5FF673 | 6650E6A3 | BC08228F | 684262CB | 3C0937AC | AD24E979 |
| 10096 | * 10/08/2003 02:31AM | 472F071D | 3FB1FCCA | 96B23AA7 | 6A2E296D | B351212F | 2025DEF9 | 5BD56969 | D6BB4982 |
| 10097 | * 10/08/2003 02:31AM | 7074FA7C | 6ED21AC7 | 792777D3 | C23FA919 | E1EA872E | 0A06A0EE | 729DCC6D | 8DCCC779 |
| 10098 | * 10/08/2003 02:31AM | 54B00F00 | 1F70F733 | 76707B50 | 68689F2D | 645A2EE7 | 39A7DBC0 | 5BB54B61 | F27A9669 |
| 10099 | * 10/08/2003 02:31AM | 52281C84 | C0044D45 | 2CAE8E33 | 7BAA75BA | B3B06650 | C1A37A0E | 7F70F894 | E8326E0A |
| 10100 | * 10/08/2003 02:31AM | CC26E4BE | BF400C09 | 81D095BD | D985F5A8 | 0F8C0B29 | 66C4B1AA | EB79B2CB | 35D0E5AE |
| 10101 | * 10/08/2003 02:31AM | 7F70F52A | 16E93B5D | A994CEBD | 48E88BDD | 1D531D74 | 1BA0C1E2 | E8D5C728 | 30416D3D |
| 10102 | * 10/08/2003 02:31AM | 4E6C5C96 | 481FA9CB | 5DD4ECCA | B77A9481 | 07A741AE | D320D952 | 67769E66 | 6796CBAD |
| 10103 | * 10/08/2003 02:31AM | 6E15A47A | 5F12AD5A | 757E1A3A | E921BBB2 | 5B4D82AB | ABBB7CCF | 77915B11 | C21B8A70 |
| 10104 | * 10/08/2003 02:31AM | CB5D96EE | AE381569 | CA2DEEC6 | 8535FD58 | D31EA05C | B4BBC99D | 63612C40 | BE33D4D4 |
| 10105 | * 10/08/2003 02:31AM | 51C1A1D2 | E890A373 | 59BE7766 | 1C9384BB | 7F363638 | 637D8488 | 42D17E39 | E9AE83DB |
| 10106 | * 10/08/2003 02:31AM | 20E89B48 | A318F9DF | BB01C1A7 | 4D698869 | E461BEB3 | 549326F1 | 01D07133 | 06538FC9 |
| 10107 | * 10/08/2003 02:31AM | 6B82F627 | 960E06EB | 5CDCCDEA | 3DEB8E50 | 10C1ECFA | 551786BA | 5C5CCB9F | DF10B98E |
| 10108 | * 10/08/2003 02:31AM | 2385BD16 | 7208577C | A9F00DC1 | E3649B84 | 3F72138B | CE2E9387 | C3933C26 | 88199D32 |
| 10109 | * 10/08/2003 02:31AM | 35FFA46F | FCD0670E | 46A16CEC | 85D73E9F | CF96BA74 | 599070C0 | F5C02F00 | 0A5819A8 |
| 10110 | * 10/08/2003 02:31AM | 20067C07 | 40C7DB3A | A036283B | 7B31CC0F | 3C1D9A5F | 63A40DAE | DECF3479 | 4D24EEDE |
| 10111 | * 10/08/2003 02:31AM | A57D1475 | 4077D892 | 45593E5D | C62D532E | 14590960 | 0A1CB0B2 | E9B692C7 | DFFDA5FD |
| 10112 | * 10/08/2003 02:31AM | DC134681 | B64F2128 | 14327896 | A96225C5 | 853D215D | 21C231A6 | E295A754 | 4D79C70D |
| 10113 | * 10/08/2003 02:31AM | 0DC2F423 | 8759F535 | A861193D | 9544E7FB | 38C43D35 | 2CB3B04B | 41762CFC | 7CEAD599 |
| 10114 | * 10/08/2003 02:31AM | 2F54F304 | FEDBA996 | 75D0209B | 95CB3BC8 | C3D933D6 | 54FE3C13 | D7E2C8EB | 5097CFC3 |
| 10115 | * 10/08/2003 02:31AM | 6EEA9C25 | 31BEDB02 | 5879FF1E | 7730A683 | D99461F3 | A69B6832 | 3E6589DB | 664FBF7D |
| 10116 | * 10/08/2003 02:31AM | AE23211F | 2A6B2B52 | 612778D2 | A61045D8 | 11B2B6AF | 7B1FEDD4 | 227ED0A9 | 6E43D49A |
| 10117 | * 10/08/2003 02:31AM | 88A8257C | CF442CE2 | 9693CDAD | 530FE23E | FD6EBE7E | ECE882A3 | 73F67209 | 4E286563 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10118 | * 10/08/2003 02:31AM | 82E59047 | 0BA7B4F8 | 4DDBBDD0 | 2DDD90FD | F226660E | 2C9B474C | 1A8B18BD | 02D63767 |
| 10119 | * 10/08/2003 02:31AM | 5479026F | E39FE8BB | 07B185A2 | 44B93B8E | CE94BBAB | 26E477D7 | 83340F65 | 776B82C5 |
| 10120 | * 10/08/2003 02:31AM | 09540B16 | 7CC3FF61 | CD66EC49 | 651FB902 | 5A9167A8 | FDFA2CC2 | 0D388076 | 6564B3FF |
| 10121 | * 10/08/2003 02:31AM | 192C2890 | B7C20343 | 1748FB8F | FDA0160E | D92A7798 | D7C2C0CB | E8B75A4B | 23B0DFF3 |
| 10122 | * 10/08/2003 02:31AM | 14B41E67 | 186BDCF2 | FD2DC643 | CF2D0D0D | EC62C938 | 54A3191D | D0D827AFB | 2EDF8A75 |
| 10123 | * 10/08/2003 02:31AM | 47E4BB48 | 3F8A272C | D82573C6 | 8E62C232 | 9D13FEFF | 3F3CF77B | B21D389E | 7B4C7D88 |
| 10124 | * 10/08/2003 02:31AM | FE8E103B | E4782D9B | 81B41D67 | F6971102 | DCA2C944 | 151EE94A | 2C409861 | 8389FB64 |
| 10125 | * 10/08/2003 02:31AM | CB5A998F | C6167977 | 4982CF46 | 575D8A3C | 4BC4A101 | 56C1988D | BEDFCBEA | AC2BE6D6 |
| 10126 | * 10/08/2003 02:31AM | 3B500ADB | 5698D020 | 999D4087 | 8532488D | 2AF8BEB2 | 6AF40DBB | AD602A73 | 4E4B5653 |
| 10127 | * 10/08/2003 02:31AM | ADB23603 | 7D32C223 | 8D2B80A6 | E14A213A | 0935E234 | 0963B960 | D1224B87 | B54FD707 |
| 10128 | * 10/08/2003 02:31AM | 08E66F04 | 7531BDCD | CD056BF7 | 380B76DA | 0BAAB940 | 63B40258 | 2BD0D507 | 631ECAAC |
| 10129 | * 10/08/2003 02:31AM | 835348AC | 18DD76CA | 8F982BB7 | A186ACFE | 6F50EEFB | 4C42DEA5 | FC58E592 | 8A8A5E4C |
| 10130 | * 10/08/2003 02:31AM | 61C187CF | 553E6515 | CCC9367F | 5B00A3B1 | 602CB1A5 | E63C71CE | 16BA993B | 12727C2E |
| 10131 | * 10/08/2003 02:31AM | A997F87B | 86F614C5 | C10120BF | 20BB31EB | 1920F257 | C880C5BE | 78F90FF5 | DD84A690 |
| 10132 | * 10/08/2003 02:31AM | 761FCB4F | 716B5B6E | 1D722AFB | F4E2C3AC | 22AA30FE | 6D5E84C1 | 95296475 | 75D203F5 |
| 10133 | * 10/08/2003 02:31AM | 8F3D2E7F | E5D8313D | 0347510D | D705462D | 3E2849E8 | 7E212C92 | 9141CD11 | B82ACDBA |
| 10134 | * 10/08/2003 02:31AM | D0967A60 | 7231CF05 | 4AC9FDFD | 8443ECD8 | 93CF8D76 | 18E252E9 | 78B41E0D | 40E27B45 |
| 10135 | * 10/08/2003 02:31AM | 2B930E71 | 4BAF2780 | 44A7E566 | 245E60C3 | C7E55659 | 0D1F386C | 3D2CE9DD | 50607BEA |
| 10136 | * 10/08/2003 02:31AM | 3EAE010E | 1F16EBE6 | 9F3374C4 | 7CCA00A9 | C7A5AC66 | 20901A61 | 0B2DACBF | 0B75914B |
| 10137 | * 10/08/2003 02:31AM | B8361105 | 534EA578 | 08A0C2A0 | C98F9F99 | 553C5965 | 8A30E884 | B2878711 | F46D0B77 |
| 10138 | * 10/08/2003 02:31AM | 87DF065B | 07C1D3AD | 3FDDE5BC | 862309DA | AA1C746F | 9D28A2AA | 89716DC4 | FF84EAFE |
| 10139 | * 10/08/2003 02:31AM | FC13F25D | 82ADE80E | 3BA7DEDB | 6180C0CE | DE03B2A8 | E3213E4E | 02542773 | 4C7BAE75 |
| 10140 | * 10/08/2003 02:31AM | DABCB381 | 812376A2 | BD45DC7B | 1FE438A0 | 18007E1E | F40244D4 | FB4F495D | CB095525 |
| 10141 | * 10/08/2003 02:31AM | F009DF8F | F58362A5 | 3A0E6952 | 1D131AC4 | 97AA6FB1 | 112DFF07 | 464EC992 | 08142A72 |
| 10142 | * 10/08/2003 02:31AM | 7AB5B79F | EC7DBE36 | BB30ADE0 | 8B21A45A | 0AEFA532 | 94B1860A | 2EF9C77B | 97D63CFC |
| 10143 | * 10/08/2003 02:31AM | 6CC8C95E | 787F80C1 | 8951C6F9 | 29CA56FD | 4D170BD7 | 02E1E80E | 44C5E532 | 88390292 |
| 10144 | * 10/08/2003 02:31AM | FB798CF5 | FED35EA4 | D80269E7 | 58332DC2 | 86CB13C6 | 5644B06B | 32891BFB | F1B7053F |
| 10145 | * 10/08/2003 02:31AM | 4C4A1D2C | EF38EC91 | C46A57D8 | 5EE5B7C5 | D1F5AB1E | D994C898 | D6756F2F | 3E9F9F62 |
| 10146 | * 10/08/2003 02:31AM | 5ADDD31E | 2293A0CF | 5A1AB533 | 51E82091 | 88F420A8 | 3D942E4D | 634330B3 | 10063F08 |
| 10147 | * 10/08/2003 02:31AM | F7C4E96A | CF95E66E | 94C9E789 | B9AA5F7A | 5D70E245 | CD202139 | 62DD7713 | 3C9B6337 |
| 10148 | * 10/08/2003 02:31AM | C3239DF6 | 1EF81EDD | FB5009D5 | 24D54451 | 00547544 | AA26F582 | 21773B05 | A5655F2C |
| 10149 | * 10/08/2003 02:31AM | B18E4DE1 | 3909199A | C195A9AB | BE87AAC7 | 946F49C1 | 2B03D48B | 1E468ECB | 8BA3B463 |
| 10150 | * 10/08/2003 02:31AM | 299AA45D | 664A9183 | BC336A6E | FF63DD2E | 5262B193 | 794732BD | D8605BE9 | D7C653C4 |
| 10151 | * 10/08/2003 02:31AM | B82E5F57 | 51557C95 | 1C7BED66 | 15C714F4 | D3CB5A9A | C95EAE64 | E8D068C4 | 293E10C9 |
| 10152 | * 10/08/2003 02:31AM | CC576073 | 712D4D2C | D3145F56 | 8A9F0567 | 8C93CD51 | 443F56B7 | C591639A | 7997FCE7 |
| 10153 | * 10/08/2003 02:31AM | 71281FFE | 6A7305E3 | 43560C00 | B11F90A5 | 735C0CE5 | 0F18741C | 57DF138A | FB775EE1 |
| 10154 | * 10/08/2003 02:31AM | 7D20679B | 92579A6C | 5F3FDAAF | B363C26B | 49EBCE73 | 6EEBE24E | 19B2A4B9 | 39E7E74C |
| 10155 | * 10/08/2003 02:31AM | 93DC52E7 | A4756271 | 4ACB84FA | 81FDBC7C | 66F25B8E | DCABD156 | 4FD1A0C1 | 9475BB53 |
| 10156 | * 10/08/2003 02:31AM | 74E9E01B | 519F34F7 | 6D3DD550 | 60208BEB | 9BE1B926 | 5353368C | EC156CB2 | A749475E |
| 10157 | * 10/08/2003 02:31AM | AC122CCE | 48123716 | 9BC5904B | F13D52A2 | 41551CEC | B560DB05 | 9C2E4771 | 57777D19 |
| 10158 | * 10/08/2003 02:31AM | B8E97DBE | 6764FCBF | 0363B7FE | 0FDACB7E | FE740D7A | 1A2D417A | 92B72990 | 35D77D01 |
| 10159 | * 10/08/2003 02:31AM | EAA23BDE | 368C87CB | D2CAD5D8 | 148E48F3 | 364FB028 | 2149531C | F3567889 | EF9B6D0A |
| 10160 | * 10/08/2003 02:31AM | 9144DA03 | EFA9FFE1 | D44DE189 | 5A2420D3 | C9A0484C | FD241D72 | F40BCF3F | 85522800 |
| 10161 | * 10/08/2003 02:31AM | 1B195965 | 148B1299 | AE3293BA | B232B6D7 | 9DB76D4A | 66AAEC33 | CFBCB2D9 | EA1DF2E3 |
| 10162 | * 10/08/2003 02:31AM | 5ADEF0B4 | 5B115EC9 | 66265606 | 34692DCB | 5BFFDABE | 76DB2192 | 91410D95 | 71E6BD7F |
| 10163 | * 10/08/2003 02:31AM | 0867CB2A | 238D292C | C47B3276 | 26916864 | 0FE3D2C6 | A0B93E16 | EA7EB2B4 | A4CF2DE6 |
| 10164 | * 10/08/2003 02:31AM | 5FD81505 | 7E3FBBBF | A9B71D88 | 8E4DB504 | 7A9BD86C | BB7E55D3 | AAFCDFDF | EB7FD7FE |
| 10165 | * 10/08/2003 02:31AM | BFA4DC43 | 08A1B19D | 42A41276 | 7A3A7190 | 2411699C | 413641D2 | 4ECB695C | 624E5011 |
| 10166 | * 10/08/2003 02:31AM | C69C7F0E | 742374AD | F89FF364 | 3AB69643 | F9261979 | 3E36257A | C10B4F9F | 5C517C4A |
| 10167 | * 10/08/2003 02:31AM | 5550C7F0 | B5068677 | 25A4AED5 | 06A2F619 | 5F87A31B | 58929E20 | A45F315B | FF3455B0 |
| 10168 | * 10/08/2003 02:31AM | 94E183B6 | 52E68A3E | 2676FA7C | 2CF53B6D | 4DA0FA14 | F1D2A6F1 | 36AE7A1D | B998BD28 |
| 10169 | * 10/08/2003 02:31AM | 3CD38111 | C1370ED0 | D370120F | 83D835EC | F9CB6FA4 | 172A3319 | 5ED39FCB | F874129D |
| 10170 | * 10/08/2003 02:31AM | 29F4897F | 1DC83E58 | 084A7EAA | 0370E6A8 | 549D0882 | 97B7D0AC | 6E6D0F09 | 045A8C0D |
| 10171 | * 10/08/2003 02:31AM | 5DF1184A | 7089AE88 | B11921E1 | 07E4B06D | 084C4A8F | 96CA4ACF | 79B6635E | 9C007060 |
| 10172 | * 10/08/2003 02:31AM | 64AF408F | E907589F | 55FA5784 | 2B77F287 | F1EA2838 | 8E96F34E | BF0F2D62 | 0DC6C907 |
| 10173 | * 10/08/2003 02:31AM | CB74C883 | 513FC184 | CDEC5E66 | 808B5631 | 8349FD46 | 727E84B4 | 00AC7B10 | 2CF2A0A9 |
| 10174 | * 10/08/2003 02:31AM | 1C6BC7AF | D780D319 | 5C3F77A9 | 14BC8870 | 8C996C80 | 8F629E1C | B25E15FE | C216437B |
| 10175 | * 10/08/2003 02:31AM | AF4DA1C7 | 854F36C9 | 078F7C67 | AAA4EF5F | BE04735E | E0EEE7DE | 920FC1E7 | 7582FBB1 |
| 10176 | * 10/08/2003 02:31AM | 52543306 | BCA47513 | 4816F2CB | 688DAB6C | 1113ADDE | 0A5AF33 | BC84D949 | F66AFED3 |
| 10177 | * 10/08/2003 02:31AM | 57CB848B | F707D74B | 2C798D67 | 0A97AAF6 | EE0B7E2D | 9A1C749C | 58AE344C | FC17C997 |
| 10178 | * 10/08/2003 02:31AM | 82E6335E | 59FB4B45 | C107375F | D893D6C2 | 3B0D1A6B | 9A309134 | 90D0C681 | 7F8BE35A |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10179 | * 10/08/2003 02:31AM | 8366CB29 | BFA561AD | 7B40100E | 5F8CC591 | A27E0EEE | FAED84C5 | 21801139 | 7DC6CE2C |
| 10180 | * 10/08/2003 02:31AM | 36D71302 | B7660651 | 07809172 | DF48B0AC | B1583361 | 7C8A47A0 | ACED7D9A | DE0D62ED |
| 10181 | * 10/08/2003 02:31AM | DD07942E | A82603AF | 719945E8 | F6E11ADF | 6C4FD2BE | 57BCC6FF | 0A0CFFB3 | 521DFC52 |
| 10182 | * 10/08/2003 02:31AM | 26217970 | 178EF24A | F9D8F191 | 14DCA8A5 | C02B697B | C8ECAE44 | 6E1616E1 | 319E4891 |
| 10183 | * 10/08/2003 02:31AM | CCB734C6 | D4DD4D7B | 2FDAB5B6 | 40ADD4A0 | 2D314008 | 831E2F75 | B0E19029 | F069F7E1 |
| 10184 | * 10/08/2003 02:31AM | 0FBC29C4 | 4DADCA9D | 77011915 | 82D3F993 | 1C77CAA5 | F51820B1 | CC168197 | 50E1C018 |
| 10185 | * 10/08/2003 02:31AM | 82B56E5C | 7FF9BE63 | 1D5E2F94 | 9FA03D90 | 7448A8E1 | 3B30B9FD | 18F5C010 | DA2E7F1A |
| 10186 | * 10/08/2003 02:31AM | E144882F | B75EF4D3 | D4CC00F5 | F477095F | A5756772 | 4AD93E54 | EE3046D1 | CC6B0934 |
| 10187 | * 10/08/2003 02:31AM | 2C5C50DD | CFC7855C | 73AE251F | F6FE4673 | 5CEFB1BD | 7E7FC575 | 511D70F6 | 5919B9D6 |
| 10188 | * 10/08/2003 02:31AM | 2B907084 | 11161ECC | 4623F8E4 | 3CC4DD31 | 19187CB5 | F420EC8B | B7C282AE | CD8DB797 |
| 10189 | * 10/08/2003 02:31AM | 93FC8CE0 | 0C110182 | EC8E701A | 9CF870BA | FE8803FE | E2A7174F | 5E98B85E | 1A2D5590 |
| 10190 | * 10/08/2003 02:31AM | 0204071E | 803A8604 | 93BFF6C2 | 26327BA6 | 55A30EF3 | 8CA54054 | 8DE31E2D | D917EE34 |
| 10191 | * 10/08/2003 02:31AM | 23B74176 | 72712D0A | 3B1041B5 | 9ECAC4E0 | 4CA53D4D | 3B386333 | 03D1FFAE | A6E80B32 |
| 10192 | * 10/08/2003 02:31AM | 4F28A89B | 7BDA2E0F | 05D02E00 | BE6A0C84 | 6BF68894 | 65602542 | 3580192A | 4265D271 |
| 10193 | * 10/08/2003 02:31AM | 108D2B0C | 9D272E18 | B1F1195F | 23043319 | 03126C77 | 6B645BAF | 40E469EF | 641C539C |
| 10194 | * 10/08/2003 02:31AM | 0A356426 | D6A23359 | B0DADAC5 | BC6FD64B | 794E104A | 7C64CE0C | 3DF57BEA | AE1B315E |
| 10195 | * 10/08/2003 02:31AM | F71669B1 | 2BAEE2A4 | F0EE5ECD | F5819258 | 3CE17464 | 0E5E485A | 0C45EC45 | 0185B1E1 |
| 10196 | * 10/08/2003 02:31AM | 9847DC93 | 83A2D0BA | 5DD27514 | 2D5909CF | 379DF688 | 6AD785E8 | 4EBD553A | E5C083A0 |
| 10197 | * 10/08/2003 02:31AM | 4626B8CC | F1769F33 | 148283C5 | 93C651ED | C6965FC7 | 22B840B3 | 533AEA02 | AB1112F6 |
| 10198 | * 10/08/2003 02:31AM | F7124B5D | D315D78E | 252AE1C0 | 3E16E659 | 77B08225 | 1FDBE86F | 4A5EF7AA | 3C495AC5 |
| 10199 | * 10/08/2003 02:31AM | FE277FBD | FB56B2F4 | 7E987712 | 484EBEFA | 09708A8B | B64FE349 | 75C69CEA | F034E2B7 |
| 10200 | * 10/08/2003 02:31AM | A7C3A55C | F9385619 | 8F0F80BD | E3FCDB2D | 2C932408 | 7076F5C7 | 21E5BCD5 | 4AA0D856 |
| 10201 | * 10/08/2003 02:31AM | 7FDFF887 | 70B88949 | 8ECF3E72 | 42267750 | 9D34DCFE | 51735F41 | 07033F41 | 22B65097 |
| 10202 | * 10/08/2003 02:31AM | 1014C8A8 | 053C135F | 2239CEEA | 5AE586AF | 87AF8736 | A157BE9A | F636DD37 | D0A60BC0 |
| 10203 | * 10/08/2003 02:31AM | 5702B658 | 2267382E | 25729218 | CB766F82 | 5C74D9D2 | 01385E4E | C631B298 | BA9932C7 |
| 10204 | * 10/08/2003 02:31AM | 88BEAFD7 | 437FE1DD | 60A55176 | 7D1FF98C | 61CECD86 | 1C77F2C5 | D02773DF | EFE63215 |
| 10205 | * 10/08/2003 02:31AM | E05957C6 | BC651F42 | FC4F586A | 94AC9344 | E8600BE3 | C5D2F437 | A6FEDAB6 | 9388EB34 |
| 10206 | * 10/08/2003 02:31AM | EC9B4C2D | 78157BC7 | 3FAC3F4E | 8E14BFB3 | 76500C15 | 50D55664 | 5D26A9E1 | 33719484 |
| 10207 | * 10/08/2003 02:31AM | B2639AE4 | AF036F0B | CF10D581 | 71ACE9BC | 15690480 | DA864604 | 7C299B4B | 6D388C0F |
| 10208 | * 10/08/2003 02:31AM | CC213E0C | 29FB1A05 | 2130E671 | D7F5106B8 | E3595A5D | E5111209 | 28FDA7A3 | EA0915EF |
| 10209 | * 10/08/2003 02:31AM | 923FC42B | 39840A3C | 90D39C07 | F44B0940 | 88678D5F | B9C90E65 | 3B6C374D | 50F8EBAF |
| 10210 | * 10/08/2003 02:31AM | EA2D6C51 | B723C309 | CCC40BC2 | E8C01FED | 1A82B5A6 | 0A74FB33 | 57328529 | 4ECD383A |
| 10211 | * 10/08/2003 02:31AM | 5388EE40 | C7618915 | ECB656D6 | 50598A4D | 6EE5CE45 | 74B9DA36 | 0431E94E | 9DF7434E |
| 10212 | * 10/08/2003 02:31AM | F1DDD234 | DA3DAA93 | E03CE8AA | 36C539EF | 7C179290 | F9D30107 | BDF2D790 | 8FC112B3 |
| 10213 | * 10/08/2003 02:31AM | FC8D4AA2 | 18D77DE8 | 4E662BBF | 7F5B2819 | 9507EE57 | 733D59E1 | D68600B5 | B8E3DB82 |
| 10214 | * 10/08/2003 02:31AM | 818E293D | A632C999 | 5BADF26F | 24DB558B | 52EBA034 | D569D844 | 7136AF7C | C078E493 |
| 10215 | * 10/08/2003 02:31AM | 0F806216 | DA12608B | 34D514BB | 5E6B8F0F | 3715A525 | 9AE15769 | 3A05C912 | 4FA4BE39 |
| 10216 | * 10/08/2003 02:31AM | FD3FDB35 | 0BD4983A | AEEA2354 | CC4EFC27 | 8504FA9D | 6DC808D0 | A13629DE | 293A3A31 |
| 10217 | * 10/08/2003 02:31AM | 05A7134D | 90575A0E | D13C19BC | FF192219 | 21496F49 | 008E9556 | 50DE580C | 59CB8EF4 |
| 10218 | * 10/08/2003 02:31AM | B1128066 | 995CCDE7 | 5E8F40FA | EBBB491F | 12D9A2DF | 79C7A006 | 500A677D | C2784EF8 |
| 10219 | * 10/08/2003 02:31AM | 757EA1F4 | 66C38788 | CA96CFE7 | 2545CBAF | 587EFECA | B798F4C8 | 0E95A3AC | FA308B6F |
| 10220 | * 10/08/2003 02:31AM | 1BC605E5 | 9510EF44 | A8DEFD94 | AB4D7722 | 3D63FFF3 | 42A8526E | CEC18DD9 | 3598E383 |
| 10221 | * 10/08/2003 02:31AM | 80E112D2 | C14848D2 | 8E07CA82 | E2758E17 | 2F4E7DFF | F8F3E3FF | 7F3C98E3 | BCD3EAB8 |
| 10222 | * 10/08/2003 02:31AM | AA338A3A | 03548B6C | 9D444C5C | BADA07AB | 4072F68C | CA1145B2 | 48D57049 | B8194366 |
| 10223 | * 10/08/2003 02:31AM | 48865529 | 6BB7738F | CEE14FA2 | BDED0B01 | 6039A722 | 9FDCFD80 | 92DE125A | 1C4C08BF |
| 10224 | * 10/08/2003 02:31AM | 43B9F4DC | 8B091A57 | 2CF95C86 | 7C9BC426 | E4737413 | 1C33E587 | 1A94DDFF | CD943A89 |
| 10225 | * 10/08/2003 02:31AM | 183B56BB | EE55A281 | D884D470 | 5315A5AD | AA858BBA | 1CBB9B58 | A14A1838 | BDCE38AC |
| 10226 | * 10/08/2003 02:31AM | 44E89FF0 | 8B92A78F | 7F7BE1EE | A254BE2D | 03DA8ABD | 6A553966 | E86520C9 | 63805984 |
| 10227 | * 10/08/2003 02:31AM | 00906A93 | C5934943 | D7727CD0 | 04AE6A06 | 152596BA | 193E897A | 2F8FA0E7 | 0EB7DC90 |
| 10228 | * 10/08/2003 02:31AM | A3C0827C | BC1E521D | 96025F42 | 39350257 | D66D7C54 | D57E6ADC | 0BD2DCC0 | 30CC2D5D |
| 10229 | * 10/08/2003 02:31AM | 62E01C50 | DF63BD2D | 42B361A9 | 09CBAB53 | F16557E8 | 188FBB6D | 3588A643 | 608F804C |
| 10230 | * 10/08/2003 02:31AM | E27B552C | 23C5C948 | F55D90C3 | A06E190A | 2B0AB582 | 41313FA8 | 602474F4 | ADC33753 |
| 10231 | * 10/08/2003 02:31AM | 230F8B59 | 1AF18B90 | 9DEA0564 | 6E316E22 | CC88D535 | 9D717FE9 | DEA1EA76 | 4466488A |
| 10232 | * 10/08/2003 02:31AM | 387EB5B2 | EFACE326 | 8020ED3C | 029AB6C5 | 245871CC | FA30CDA4 | B5A02A2A | DA4D3160 |
| 10233 | * 10/08/2003 02:31AM | 41B5DA9A | 1A68FD92 | 2C3039EE | 645F2C1C | CF2B0D01 | B9988126 | 8C58A3C0 | 9500E53C |
| 10234 | * 10/08/2003 02:31AM | F0BC1153 | 02D873D7 | B69A413C | 27267818 | A4198F4B | 8D5C49E0 | 2AE8B247 | EE2DB3AA |
| 10235 | * 10/08/2003 02:31AM | 52D0A216 | C411756C | 92CFD8B1 | 19760D13 | 1529B4C0 | 4C2A86B3 | BC94CB52 | A6B8B56F |
| 10236 | * 10/08/2003 02:31AM | A33E0B32 | 2A2D9C19 | E972574F | 0D52F5EA | C3527C65 | F1D47935 | 4FA264DA | 0B20ED2F |
| 10237 | * 10/08/2003 02:31AM | E6A8A30C | CB834019 | E7028DBB | 9F59138C | 30FEAACA | 1FEE67E7 | 7A58932A | 1823AE50 |
| 10238 | * 10/08/2003 02:31AM | 81697482 | 987499C5 | 15EFFE77 | 2AE3D5A4 | 519412ED | E911E409 | D6B20759 | C44A5A99 |
| 10239 | * 10/08/2003 02:31AM | 9BECFFCD | 0D9CAE03 | 36F45344 | E5EDD719 | C6287A68 | E187AB87 | D160C87A | 069A79E0 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10240 | * 10/08/2003 02:31AM | D804AC7F | 03F7600C | 4FDAC562 | 8F007EFB | 3265E7E3 | F3AC53FD | A643F7A1 | 8B24F33B |
| 10241 | * 10/08/2003 02:31AM | 84EE2080 | 29D6A602 | E0629D6F | 3DFF04E1 | 28728168 | 1C3DAAA9 | A48188E8 | 0E88D1A6 |
| 10242 | * 10/08/2003 02:31AM | 04DE5827 | 67071052 | 432E8E38 | 2656B49B | 39E599F1 | E84C1960 | 2C93F0ED | 53B2B3A4 |
| 10243 | * 10/08/2003 02:31AM | CF841395 | 6B731F32 | C455236E | 54E158EF | BD915901 | FC9CDDBB | 8AE7C613 | 961FA24F |
| 10244 | * 10/08/2003 02:31AM | 2B70D455 | A3B1E108 | D48E4B27 | E79CB874 | 1E9E0274 | 8825158A | 214B18B6 | 8F0C1F50 |
| 10245 | * 10/08/2003 02:31AM | 462D4E73 | F0742359 | 0973BD83 | F657C772 | 95ACFAF0 | C8C39C5F | 78A9BA73 | A439EF92 |
| 10246 | * 10/08/2003 02:31AM | C819812E | 0ADBABF7 | 9502A086 | 0DEC971F | A1E87104 | C6A2615B | 17D4CEFA | 1EB7777F |
| 10247 | * 10/08/2003 02:31AM | 3AAB29FB | 72149C34 | 14FD0F80 | D2AD241C | F1BE78E6 | 36FB429A | BE861C51 | F4626C4A |
| 10248 | * 10/08/2003 02:31AM | BE484E8E | EE800F2B | E9783953 | 9D250999 | 595DE9AB | E51E34E3 | E0FD3813 | 0B0145FD |
| 10249 | * 10/08/2003 02:31AM | 0379E3D0 | 98F2601B | 07FCD3C2 | 181B70D9 | 0C0F65FF | 631EA715 | 99D54FBE | 4618AC43 |
| 10250 | * 10/08/2003 02:31AM | 6C92B171 | 3F9F7C05 | 77B68D4C | A84E6989 | 6CAA581D | 7888A5F0 | 80D5E070 | B74923E3 |
| 10251 | * 10/08/2003 02:31AM | 16BFEE89 | B5133A4D | 4667B4FC | 3AD1F784 | 88B626B5 | C564B083 | 77750DE9 | 54B8D44B |
| 10252 | * 10/08/2003 02:31AM | BA6317E0 | 0C5E2E57 | BAC46840 | 474371CE | B6E2647B | F385C400 | 21B289DC | 68248B80 |
| 10253 | * 10/08/2003 02:31AM | D3611523 | 44161835 | 6771A4C0 | 3D0AC0CD | BC0F959C | 5C7C5ED4 | B0A87DF3 | 54272022 |
| 10254 | * 10/08/2003 02:31AM | EA4FE5F8 | 769300BD | C561DEF2 | 83838227 | 459D8721 | 81F9650A | 18053CB1 | 826E4056 |
| 10255 | * 10/08/2003 02:31AM | 26D84581 | 7A6448C0 | C60E709A | 93ABBA33 | E5B2F93E | 6D25E7CC | B9F3C5DD | 0B551510 |
| 10256 | * 10/08/2003 02:31AM | 6F21D926 | 87CB85CF | FB9A3F4E | 1412FF02 | 3699FDC7 | FE3EB202 | 9A3E271C | 893FE25C |
| 10257 | * 10/08/2003 02:31AM | 1984CF70 | 28151C7B | BA44A28F | 2F22C4C7 | CC6044FA | 18268AB9 | 78339D56 | 67E94F62 |
| 10258 | * 10/08/2003 02:31AM | DBC6EB4C | 6A8726DC | 67C4EC34 | 3495EB73 | 20E42905 | A531CC94 | 4BF26D87 | 621EF5F9 |
| 10259 | * 10/08/2003 02:31AM | 574E40CB | 18B05D10 | 8064315E | E059D821 | 57E55991 | 15A2444A | 8956AD55 | BA19DD84 |
| 10260 | * 10/08/2003 02:31AM | 8354D93F | 4D064EDA | B84379E5 | 58FDCB23 | 1937A53E | B7F70577 | C99113DA | ACEE41DE |
| 10261 | * 10/08/2003 02:31AM | 0EF28195 | 76C18F8C | 55FA9E78 | 8C687505 | E9461AC2 | 770B29D7 | F22AB8B0 | 1B04FC2D |
| 10262 | * 10/08/2003 02:31AM | 41F5B37E | E0E3AD12 | 0D917317 | 22D5EBE9 | 5A63D9B1 | D2056591 | 4F47C959 | 6C111B78 |
| 10263 | * 10/08/2003 02:31AM | 53FAF2F6 | F343C78E | 6202FC9E | 37EDFC35 | 686210CF | 98A3C5DF | C3859E15 | C8AABC2A |
| 10264 | * 10/08/2003 02:31AM | 6148480F | 68155112 | AC7DBAB2 | C645C30E | 9BAD4CC2 | BFA26A54 | 4BCB06B1 | 54537043 |
| 10265 | * 10/08/2003 02:31AM | E7C88AC1 | 26D3B1AF | 03A09836 | FC7A003C | 7FC2800D | C8DA6B0A | 46CCAAA8 | 6E49B047 |
| 10266 | * 10/08/2003 02:31AM | C98928B2 | 897AC800 | 6ADC0DA3 | EC0D930B | E4AF9D47 | D88421BA | 22626499 | BFBDA406 |
| 10267 | * 10/08/2003 02:31AM | 8C289DF4 | 5DF2AE6D | E1B20F66 | E4ACD865 | 07D7CAA9 | A70582EF | 7C4E6AF0 | 2BA95729 |
| 10268 | * 10/08/2003 02:31AM | 3D09F6A5 | 9CD46C0B | 8FC26097 | 751596B0 | F6F7C4E4 | 5C02E902 | 42B2C5BA | E84F9A9D |
| 10269 | * 10/08/2003 02:31AM | 71AB850D | 03139E9C | 8AF6911E | 983A9D7B | 018064BB | 5EEA6657 | 70BF2962 | 78C3F479 |
| 10270 | * 10/08/2003 02:31AM | 47AE6F83 | EF393F7C | C50CD1E9 | 93195D1E | 330CCAC9 | 0D3708B9 | 7EF5EC2F | 4A850BE3 |
| 10271 | * 10/08/2003 02:31AM | 183087B1 | 03BB6358 | 1344694D | 0E1DBA96 | E81ACC28 | B5496D89 | C38DC5EF | 81FB0F11 |
| 10272 | * 10/08/2003 02:31AM | EFA1F799 | D5B383CA | B280BA0E | C44FEA95 | 08CD8A3E | 2F826775 | 39E6C1E3 | 1D4C45A4 |
| 10273 | * 10/08/2003 02:31AM | 25F2499B | D07680EF | 568BD18F | 8B712758 | F58882E0 | 25ED9D51 | 77990DAA | D9C952B0 |
| 10274 | * 10/08/2003 02:31AM | F1EABD21 | 1A21C7D3 | 1FA495CC | C4E08490 | B31E32B9 | C7CDB713 | A3C3E60C | FB7FE3FB |
| 10275 | * 10/08/2003 02:31AM | 1D039F7F | 85DC3CB7 | A7FDE6DD | 05B46FD4 | 1EABBE23 | 48DE468A | DE3F64C2 | 62F95A62 |
| 10276 | * 10/08/2003 02:31AM | FEE4276A | FB6BDDA5 | E63ED2A5 | CC275F7B | DD0E0D3C | 0BA2D0A3 | 777AC9CF | 4C150959 |
| 10277 | * 10/08/2003 02:31AM | A079884E | 60EF405B | D87D3D73 | 3AA2CA7E | FA41A866 | 5F23A018 | 647E581A | F022FD2F |
| 10278 | * 10/08/2003 02:31AM | A7E67215 | 8632B5EA | CD700364 | A5F494AF | E8E31C4A | 0F7C03D5 | B388A807 | 43C5F936 |
| 10279 | * 10/08/2003 02:31AM | 59E25D40 | 247D0D6FC | B799B5F3 | 072520F4 | AA2CF3E1 | C534B692 | 56E73646 | 38794B9C |
| 10280 | * 10/08/2003 02:31AM | 71135FC3 | 34450AAB | 50F1DEAF | 4CF3E1CE | 8A1D850 | 844E0F1B | 77FAFE71 | 986D729B |
| 10281 | * 10/08/2003 02:31AM | 80C13A9D | 781325D5 | F584B250 | 534D85F7 | F74115F0 | E26A9D6F | 017B7F6D | 9A03B123 |
| 10282 | * 10/08/2003 02:31AM | 0CEDA00A | 0EBE8C28 | 76ACC50F | 103A2DE5 | DE932ABA | 56472164 | 52F0BD3E | AF8EAA0C |
| 10283 | * 10/08/2003 02:31AM | A13C24E4 | 96CA0076 | 19A35BB0 | 84F6ECC7 | C1DA1CDD | F3DDD1FC | 7C85C5E3 | EBD659DC |
| 10284 | * 10/08/2003 02:31AM | 0A7CD39C | 973D21BD | 16CA7A68 | A30412B6 | 222C4AAC | 013EA854 | 4F0E7C8E | 0968078C |
| 10285 | * 10/08/2003 02:31AM | B90B3043 | 2D10A8C4 | 4B8BB852 | 946FF280 | 1A39B573 | A3DA5977 | B86F1E6F | 61E68F2 |
| 10286 | * 10/08/2003 02:31AM | 991BDBE5 | DBE98051 | 81C4AA92 | 4B2B7BE9 | C5E7EA9F | E89ED855 | FF98E38F | E99E9285 |
| 10287 | * 10/08/2003 02:31AM | 8AFBE15D | 78FE1DB5 | 1972E09B | EDD430B4 | 216EQ09F | 0F782396 | C7B15829 | 3C2EF5AB |
| 10288 | * 10/08/2003 02:31AM | 1279FAB9 | FA3BFB07 | 611704EF | 68EA1354 | 50AB7E46 | 4610320E | C5EF9D58 | 1188CDA0 |
| 10289 | * 10/08/2003 02:31AM | 3C14E86B | BF46E06E | 6939ECC2 | A414822F | 678553C1 | 5DAA4452 | 8681A3A1 | 23A9C1F9 |
| 10290 | * 10/08/2003 02:31AM | 586C6A72 | 9F963573 | 4EAC8585 | 6340CAC5 | 1643990C | 82978F81 | 77CE6D67 | 49F9BC78 |
| 10291 | * 10/08/2003 02:31AM | 7FCC5C98 | 4B85AA86 | CD75BAD5 | 73EEA2DB | AA9F9514 | 3F76B227 | 24049A8F | 0435188B |
| 10292 | * 10/08/2003 02:31AM | 6F20FFEC | 7CA6178F | E22105B3 | 90D45D3A | 268C5B37 | 5DACA1AD | DB62C35F | 5CBE84D5 |
| 10293 | * 10/08/2003 02:31AM | 54D495C0 | 8AB57EB9 | 5A34A618 | 8BB070D8 | A20019E0 | 86FF7F75 | 5C359BEC | 8C2B1899 |
| 10294 | * 10/08/2003 02:31AM | 09FD8BF8 | 92DD9020 | 777218B5 | 526C62A2 | D1618923 | D1219347 | C6281570 | C6974491 |
| 10295 | * 10/08/2003 02:31AM | CF8D25A8 | ED637EB5 | 91E86AE1 | FD3F85DD | 2811964C | 20AA0F43 | CE67C503 | FC933AEA |
| 10296 | * 10/08/2003 02:31AM | 0C9E005E | E2D0B05D | 5CB412B9 | 41A2E5E7 | B2359839 | 5F26434A | 6E69F981 | 23E6B6EE |
| 10297 | * 10/08/2003 02:31AM | E42415FF | C33B6688 | 75700AE8 | 68C2FEFA | 2DB796D4 | 49CD871D | 18702536 | 76D60FE3 |
| 10298 | * 10/08/2003 02:31AM | 8A03D506 | FB2696DD | 2B001BDA | C33A38F7 | 90AD5DF7 | 5068A41C | 2F246FFB | C564FF45 |
| 10299 | * 10/08/2003 02:31AM | 3A6ACA02 | 64104393 | 03564948 | D89ED874 | 8D17F307 | 4A495C01 | 07683937 | 6008D3F6 |
| 10300 | * 10/08/2003 02:31AM | A508EFED | D6F0188F | 5EA1E8FF | 82556D15 | 566119F6 | 55FDF7A8 | BDC8F481 | 80D966FE |

| 10301 | * 10/08/2003 02:31AM | D93987AC | 17FFD7C1 | 8970D16B | 5A44D72C | EAE79332 | 8CEB5B7B | 21BF09E3 | C3484438 |
| 10302 | * 10/08/2003 02:31AM | 0E12FC68 | 19A5578B | 9AF3EE02 | 174964DB | 2DEFF731 | 85365E42 | 374C2E69 | 38CC3243 |
| 10303 | * 10/08/2003 02:31AM | E398F06C | 1E3BFFB1 | F881C323 | 1C63CD32 | 14A08E96 | 68B7C101 | 47CAD0EC | 9756905D |
| 10304 | * 10/08/2003 02:31AM | F60F13E7 | 33770BD8 | 1FD39531 | 0B1D3895 | 996A971D | 9D5B6E93 | 481A2FE5 | 94B7C874 |
| 10305 | * 10/08/2003 02:31AM | FD09BD5F | E73946B2 | 3639D62D | EA153093 | D90A06B2 | DB3CCB12 | F83034B1 | 56D19489 |
| 10306 | * 10/08/2003 02:31AM | BC659A66 | 3F749377 | 25489549 | 464CFA7B | 65CB7084 | 4ED50B0C | 5EAA1046 | 8B02023E |
| 10307 | * 10/08/2003 02:31AM | CFC2BBF3 | A8394EBE | 9602FF13 | 120E9314 | 39304E6B | E9501484 | 88975463 | 8BA0CF94 |
| 10308 | * 10/08/2003 02:31AM | 54909031 | 6F51A16F | C13C7267 | 7F996B68 | 22A3FD7C | BAC79718 | FC0353C1 | FD2CFFCA |
| 10309 | * 10/08/2003 02:31AM | 434234A8 | CB91C1DC | E8B6B21A | 88F7613F | 1E36E70E | 14CCA925 | F286A23A | A6A33019 |
| 10310 | * 10/08/2003 02:31AM | 798F6A22 | 42EFC370 | D4E6EA7B | 255F2CCB | 3DB280F4 | 10E47BF2 | 30E79583 | 36400C79 |
| 10311 | * 10/08/2003 02:32AM | 88C38B3B | 8AB543BB | 1DF2616C | 04FDA459 | BAD324E4 | 97ECB42F | 97C678D4 | 470AA63B |
| 10312 | * 10/08/2003 02:32AM | DE0F3D29 | 2CE59EC9 | 189BC51E | 2180D35F | 13B2E6ED | 9932FB55 | EE58B4A6 | 4952F69E |
| 10313 | * 10/08/2003 02:32AM | C86469AD | 8A37B82D | 69B32F61 | F8D7052D | AA2468CC | 96994D74 | A06B2F14 | E457C026 |
| 10314 | * 10/08/2003 02:32AM | 554E17BB | 57F06827 | AEB15686 | D49DA8EB | 9CE243CA | 8DAF896A | 94E38D8E | 83BF2356 |
| 10315 | * 10/08/2003 02:32AM | 1FD35475 | C65EA3C7 | 5A881BB4 | 5F2C9E8F | F283A121 | 71FC6D8D | A15CDFDC | 1D2DDB31 |
| 10316 | * 10/08/2003 02:32AM | 242B1E82 | 79CC41FF | D7F49EAA | 11174CBB | CEE96813 | 4389846B | F10E353F | 3047C621 |
| 10317 | * 10/08/2003 02:32AM | D973CCCF | 51DAE0A7 | 1C849E3A | 42478565 | EEE8A450 | DCEF2F67 | 21436EEE | AB589013 |
| 10318 | * 10/08/2003 02:32AM | DB41F06D | 77808F07 | 9863EB92 | FFA14504 | 84698BB3 | 4399456A | 16089896 | 9BC1761 |
| 10319 | * 10/08/2003 02:32AM | 4FDE7D94 | 744093F9 | 979F2A55 | 2AC48413 | 575A3E6D | 4E4173D0 | 526FBFCD | 9EBBE6F4 |
| 10320 | * 10/08/2003 02:32AM | 21177BE1 | CA12EFE2 | E867433F | 96F1A069 | 21BB0394 | 785FB394 | 7DC75134 | 2F944451 |
| 10321 | * 10/08/2003 02:32AM | 83C02EC1 | 1A25504B | BB5505DD | 4062C5F9 | 4C517C0E | 07306359 | C9307B87 | 17C78C8A |
| 10322 | * 10/08/2003 02:32AM | AC43829F | 7AD6C87B | 8EBEAE74 | 858D4AB1 | 38642341 | 9B13110B | 0109591D | 5E533779 |
| 10323 | * 10/08/2003 02:32AM | F350A2F8 | B94D3EE8 | 43A7291D | AA4961F7 | E3E25E21 | C91069C5 | 9918CC18 | BE793896 |
| 10324 | * 10/08/2003 02:32AM | 844AEC72 | 95156069 | B6BE0A7E | 83807A96 | 00DF2926 | F583B41C | 21D5898C | 8A57B84C |
| 10325 | * 10/08/2003 02:32AM | 3D75A14A | 3A99190F | F63665F2 | 7B7893B6 | F64E759F | 416692E7 | 732DC605 | 6A3BD5C1 |
| 10326 | * 10/08/2003 02:32AM | 6931317A | 21756387 | 2D2DF890 | 9EB0A339 | 12C435EE | 28250B8D | A569080F | 2BAA50F4 |
| 10327 | * 10/08/2003 02:32AM | 13EAEA47 | 7BBE9F4F | F24F7643 | 5E3E8BD8 | 0D724C35 | ECDE8D19 | BA4EC7EF | C999FE73 |
| 10328 | * 10/08/2003 02:32AM | 37124367 | F8CFFD72 | E9D23A38 | 5A8450C8 | 571FDAD2 | DF6C7F8C | 106AE2C6 | 08A23530 |
| 10329 | * 10/08/2003 02:32AM | 88B8C86C | BD3C2F81 | 08BB3824 | 080DBDFD | 764048F2 | 7AD46A43 | 03EDCD9A | 4B07EC29 |
| 10330 | * 10/08/2003 02:32AM | 90EADFB0 | 12DB84D0 | 13986A7F | 22EBDDB6 | 5428AB08 | 13793655 | 3953DDBD | 07B2FDE3 |
| 10331 | * 10/08/2003 02:32AM | 72C4CB8D | 592FECBB | F09B8426 | A2B1EF45 | F53165E4 | AAFB1CB8 | F0C1541B | A43CCDCC |
| 10332 | * 10/08/2003 02:32AM | 1B4D0840 | E46B1C82 | D8C86315 | 640AAA91 | 43E7C04 | EF626619 | 3FAB1772 | E721913B |
| 10333 | * 10/08/2003 02:32AM | 0487A97E | 85513958 | E890CA02 | 11873FD7 | FC17CE15 | 145B95BB | D565FADB | 17FC0BE3 |
| 10334 | * 10/08/2003 02:32AM | 4D3CFB87 | 0B024545 | A9A4BDF3 | CDB36572 | D49D1DE0 | 94EA3B53 | 68F734DF | 41D53E34 |
| 10335 | * 10/08/2003 02:32AM | 6D3F4290 | 8B7C2009 | 2CA155D7 | 18B768F6 | 2207F6C3 | 0B88CB3F | 099025FB | 714383D5 |
| 10336 | * 10/08/2003 02:32AM | 5B34589D | 30D93075 | EC995209 | C75B6233 | 59EB0E5B | 6F067C56 | 593D61EF | 120F9361 |
| 10337 | * 10/08/2003 02:32AM | 1E602812 | 7980BBCD | 2AC86217 | F55CCEAA | 51FFCFD4 | 2B03AC61 | 77C3C695 | 10190A24 |
| 10338 | * 10/08/2003 02:32AM | 156E0A06 | E1B95C07 | 219F8F57 | 855BC403 | 4098302B | 4117B31E | EDEE4AD7 | 79DE2DA0 |
| 10339 | * 10/08/2003 02:32AM | C86F2769 | 230A599D | 14E1C99A | 33941283 | 14D941AC | 92F5C2FB | 3E4BBD05 | 911B398F |
| 10340 | * 10/08/2003 02:32AM | FB19E750 | 1E652492 | 8A7CDC10 | 97998478 | D45BB625 | 30F199F2 | A08D997A | 7767265B |
| 10341 | * 10/08/2003 02:32AM | 836B9525 | A3DFD76B | 088DEF83 | D4D4DDFD | 35D88295 | 518BA3F5 | 053741BB | D38270AE |
| 10342 | * 10/08/2003 02:32AM | DCEB5B79 | 719E4F15 | CB4F27CD | BB2BB178 | 4408E9B9 | 039E68A3 | F81091D4 | 7432FA8C |
| 10343 | * 10/08/2003 02:32AM | F533F203 | ADDCB6F0 | A952B5F4 | 5A3695C0 | 5A0224B1 | AE186581 | AD250674 | 01339059 |
| 10344 | * 10/08/2003 02:32AM | 894BFD52 | B170144C | B5867B1F | 453DE247 | 6954A2E2 | 4246C9EB | DF3D0EAA | CC0D973C |
| 10345 | * 10/08/2003 02:32AM | 9BD9CAE2 | 3B51A5B0 | 77FD6CDA | CF1EEBE5 | C4C6F2AD | D34667EF | 6360948C | 2370CFF9 |
| 10346 | * 10/08/2003 02:32AM | FD7710F3 | F1916B54 | 9AD40AF6 | F3750248 | 774DF95E | 6ABBEB6B | 40F396E6 | E6DB2CE2 |
| 10347 | * 10/08/2003 02:32AM | DF50CD95 | 5506B232 | ABF7DFE3 | 7BF9F70A | CF0786F7 | 9D6C6EC1 | 1ACFB2F4 | ABB9AE7C |
| 10348 | * 10/08/2003 02:32AM | 34161666 | 7AC8896F | 500174B6 | 7B705808 | 664937FE | F7159DC1 | C910787F | 9C67D975 |
| 10349 | * 10/08/2003 02:32AM | 0F012F0D | 75E18DED | 9875778B | 5DFBC1CD | CEBC21C4 | EBEBDABF | 497FC82B | A61AF288 |
| 10350 | * 10/08/2003 02:32AM | DC698E4B | EC65C291 | C19E3F28 | 25038B3A | 8A941A91 | CABBD873 | D30636BD | 2ED80112 |
| 10351 | * 10/08/2003 02:32AM | 6FA47949 | 810654F4 | 5123324C | 58D0F327 | D8AE95E5 | 453640BE | D883DC06 | 93488894 |
| 10352 | * 10/08/2003 02:32AM | C729D72E | 8F309432 | 1ED2A2A4 | 2194A9F4 | A598DE8E | 8ABF61E7 | E67AB762 | 350EC40C |
| 10353 | * 10/08/2003 02:32AM | 6F700AB0 | A3D3E267 | 9F26E9AE | F59BBE3D | 92D53219 | 6C45405A | AF18BE8E | 47B33F25 |
| 10354 | * 10/08/2003 02:32AM | ACDA2AA9 | 262C8BB9 | 845AD518 | E136DEAF | E34A51EE | B229822B | 5A7F31B5 | E802A65C |
| 10355 | * 10/08/2003 02:32AM | C1000813 | 73CC5133 | 33D3AB6E | 82B1CF2A | D80E794D | ADF06877 | 0C00D5C7 | BBA0E38A |
| 10356 | * 10/08/2003 02:32AM | D2182CB3 | 3DDA2E3D | 805BC33C | E6DC6706 | 2BB96B96 | 2D0C7F84 | 54DC1A58 | 36359EFA |
| 10357 | * 10/08/2003 02:32AM | 70C6353A | D43680BD | 58D11B6F | C62DDF92 | 9099304C | 82AFDB71 | F72228A3 | F729B45C |
| 10358 | * 10/08/2003 02:32AM | 61BA31B9 | 3893685C | F0FE43DA | 32851837 | D873EC0D | 41771A6E | 9FFE59BC | 4E1719B4 |
| 10359 | * 10/08/2003 02:32AM | C6774A84 | 215DE613 | E4D50361 | 6A4863F8 | E4F9805A | 68C69CFD | B6DE0E4D | 272CF677 |
| 10360 | * 10/08/2003 02:32AM | E2F1328E | 448A3EEF | 58A8C3C7 | 2F6E47BE | AEAE7D53 | 5DA70230 | 98CFE3F0 | C1F8E6C8 |
| 10361 | * 10/08/2003 02:32AM | 54604CB3 | 98A19C72 | F5BD87F5 | F89B37CA | 84AB12BD | 7A2FCB85 | 3D50DA42 | 66E8B21B |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10362 | * 10/08/2003 02:32AM | FC265096 | AE12E509 | 61A5D3AA | 4D3116F5 | CD719E44 | 9D45DF28 | 16D8EF14 | 97DDDE1F |
| 10363 | * 10/08/2003 02:32AM | B3BFDE3F | 3361438E | 10E03F51 | 6A87E471 | 4EA85E40 | 6484CC28 | 8686B82D | DF994BBC |
| 10364 | * 10/08/2003 02:32AM | 13C969E9 | 586AFD81 | F31EAA11 | A939855A | A984A3D3 | 571BF2DA | 3D02D150 | D4F88177 |
| 10365 | * 10/08/2003 02:32AM | A89AFA28 | E10BCBA3 | 3A4AF247 | 9F963C98 | 513659A0 | A5E24DAF | 5FC35313 | 654EEF56 |
| 10366 | * 10/08/2003 02:32AM | F8533F6A | 989D9DB1 | 775D47A0 | C766B542 | 3343618B | 83A91D07 | E6933C5F | 52C1F6FD |
| 10367 | * 10/08/2003 02:32AM | FFAD1460 | 8AF16533 | 5DCF3A62 | CA52EA59 | 5FD5020C | B5A936D6 | 73FD44B8 | 78F27488 |
| 10368 | * 10/08/2003 02:32AM | F5C1CC28 | 4E822CD8 | 44FE34D9 | 2162C2D5 | 79948725 | E0E3D738 | 10EC5CE9 | E6DCB8C5 |
| 10369 | * 10/08/2003 02:32AM | 802631BE | DB0E325B | 9677B597 | 2C75C921 | B47F51BF | 82A24283 | D2DD7DE5 | E14DEC50 |
| 10370 | * 10/08/2003 02:32AM | CB243C5E | 2F0EEBA4 | E263D2BC | 1D16D36C | 42BE2A2B | 546F5C63 | F6A472EA | 0B844A48 |
| 10371 | * 10/08/2003 02:32AM | A996D83A | C55A3E37 | D4A5381F | A91A19FD | 1C0B641B | A456B19A | D43442C6 | 8B54EF53 |
| 10372 | * 10/08/2003 02:32AM | 86226ECC | 8FFD647B | 7EFAC2EB | 7AE50BFB | 74E4AB33 | BEBEA2AD | C45E914D | 4D859410 |
| 10373 | * 10/08/2003 02:32AM | 0782BE08 | 36CAEF94 | 48AEB5BF | 36945BB5 | 2E878082 | 5735BFCB | D46B48BD | A291C019 |
| 10374 | * 10/08/2003 02:32AM | C211327E | 95065782 | E16DB866 | BB43CEAA | 341D76A6 | E164B77A | 1F5E0E08 | A7D79FDF |
| 10375 | * 10/08/2003 02:32AM | F0624213 | F7D8CB85 | 37792114 | D29E9891 | 857BFCD4 | 33CDB2CD | E36CD0D8 | 43DAF98C |
| 10376 | * 10/08/2003 02:32AM | 822FAE69 | 10737F28 | AD169438 | 53CE1E82 | E84901F4 | 443BB12A | 44790090 | 9885C8C3 |
| 10377 | * 10/08/2003 02:32AM | 6165517F | 0BA6F268 | AA0A77D0 | 2D7984E7 | A54F4C78 | 0E18A9FF | EF2BA668 | 1C8C3DBF |
| 10378 | * 10/08/2003 02:32AM | A85E4AC5 | 0A3DC6A7 | 0C3FAA7D | ACBD14E2 | 3EA9B018 | C7464E74 | 34E0C08B | 0C4999E6 |
| 10379 | * 10/08/2003 02:32AM | CA3F26F7 | 7088F4F1 | D9A1FFED | 43BECFFC | D4345CA8 | 15EBF739 | 1D09E902 | 62D7B5A8 |
| 10380 | * 10/08/2003 02:32AM | 3CFCD02B | 5D813305 | 3CB38EB0 | 0833575D | 4C2982FC | B87FBFE7 | DFA04CDF | DB343E6C |
| 10381 | * 10/08/2003 02:32AM | B6820594 | D1DC2764 | EAE9BC19 | DE5D71A4 | F375BC83 | CBC17517 | D6A627DF | 5388C846 |
| 10382 | * 10/08/2003 02:32AM | FB1BC978 | 0E508503 | 7CD065FD | 1EEB44CB | 6B8D4D43 | E9E7A31D | 30743540 | 3B79AA2E |
| 10383 | * 10/08/2003 02:32AM | CE78BAB2 | F3ECD0A8 | 53ED5D99 | CB4091E2 | B11D774A | 5039ADA4 | F753DBD3 | A40C9E1F |
| 10384 | * 10/08/2003 02:32AM | D5F7D5ED | AA80684D | 43AFA8E4 | E25729D6 | 4686070F | 0B3A2738F | D39C4A4C |
| 10385 | * 10/08/2003 02:32AM | 937B5E42 | 7260BBDF | FFEC0414 | D9AEA1CF | 19653A36 | DB92E073 | C738AA97 | E22F029E |
| 10386 | * 10/08/2003 02:32AM | B93513BE | 5E53BDB3 | 2BA9D0B8 | 2DDEF507 | 850E15EA | CDEDF7AA | C38C2A41 | C15ECB63 |
| 10387 | * 10/08/2003 02:32AM | 7D4E659D | 0F8E3574 | 687D19F1 | 581A007C | 87F3959E | 8CD155C8 | 58C2DE1B | DAD8A781 |
| 10388 | * 10/08/2003 02:32AM | 96EBB261 | 99C5B59D | 0309EAEF | 15B34829 | 2ED31D5D | B6D0E447 | 0C4201DD | A7A0D7E3 |
| 10389 | * 10/08/2003 02:32AM | 191783EA | D0655290 | 735CE21E | 0B646B63 | 427C7300 | 112A248F | 6BC06746 | 7269EF7A |
| 10390 | * 10/08/2003 02:32AM | 6DF51DB3 | 74D18A85 | 3BF704F4 | FF99AA14 | 17D3D376 | E66D110D | 2071CD46 | F83F4898 |
| 10391 | * 10/08/2003 02:32AM | 9EDB3EB6 | 4F996686 | 60F49E9B | 0B04B5EF | 22B3F2B2 | 53E5075D | 7C7D7D2C | FD15CD28 |
| 10392 | * 10/08/2003 02:32AM | D9669AE8 | D850BB5D | E64230E2 | E541D820 | 94F86DB1 | ABCD5384 | B8DC5DA6 | 0A32B946 |
| 10393 | * 10/08/2003 02:32AM | C4DF6E87 | EA75CF15 | 92BDF8B8 | 9334FB89 | D3E27834 | 1B588C85 | 900813DA | 97BEC275 |
| 10394 | * 10/08/2003 02:32AM | 512AB52D | 3A76B0F3 | 45CE920A | BCF5C159 | 12043E4E | A6D89A75 | 39047CE1 | C774F97E |
| 10395 | * 10/08/2003 02:32AM | 3294F862 | 03DFC6F5 | BD96ABDC | 46BEF9AB | CC501B22 | 4BD59B8B | 647420BF | EA04F674 |
| 10396 | * 10/08/2003 02:32AM | 4B5E552D | 797FE2B8 | C3E2CF72 | 3CE1EA44 | A6193560 | 5CEFE2E8 | 1A175220 | 90304F26 |
| 10397 | * 10/08/2003 02:32AM | 19CCB9E5 | 565F79B7 | 4DA681CF | FF02EA4D | D82C9C2D | 30184CB8 | A519D09B | CCB27AE5 |
| 10398 | * 10/08/2003 02:32AM | D644E6DC | 3AC64885 | 36942AFE | 6E071593 | 2265AB7F | 553BD38A | 3EC0AD17 | 76A5BAA4 |
| 10399 | * 10/08/2003 02:32AM | 4E58ED54 | F676BF87 | 9B22791A | E28E1639 | 90762715 | BF5639E0 | AC433CF0 | 03E713CB |
| 10400 | * 10/08/2003 02:32AM | 39B18D46 | 6F3E0C72 | 66E7BE44 | 631DE935 | BA76885E | 06664489 | 1E89ECCD | 1F3AD32A |
| 10401 | * 10/08/2003 02:32AM | EBB57309 | 1DF525F5 | 02BF9DD7 | 43280291 | 014433A9 | E66534C8 | E994A0C0 | D6D081EF |
| 10402 | * 10/08/2003 02:32AM | 447D9837 | 8CF57DFB | 6B5397CF | 6375E944 | 92C42667 | 5FFAECE3 | 7422A00F | B1961BB0 |
| 10403 | * 10/08/2003 02:32AM | 350778C8 | 2522C10E | 6AAC01CC | 6B2F5E87 | C12DD03A | 0CD2CD17 | F999A6A5 | 4855A1E2 |
| 10404 | * 10/08/2003 02:32AM | EEEF4DAA | 64A320FC | 269BE91F | 4D662943 | 27AC2337 | 9C549372 | 8235BE3F | 6775170B |
| 10405 | * 10/08/2003 02:32AM | 6B6A6468 | 6AC8A0E0 | FFB6E681 | 178F8029 | 4153AFA5 | 51B385C1 | FE8B8FCB | 477F8B09 |
| 10406 | * 10/08/2003 02:32AM | 07359EC6 | 152118D7 | FAFB550B | 27B69F61 | B6BEA4C2 | 323C609A | 58AD84D1 | 081AD314 |
| 10407 | * 10/08/2003 02:32AM | A3519B85 | C1788153 | 19C8BE33 | 5328056A | 8BF0AEC6 | 0BAA21D5 | 43721D68 | 778EB789 |
| 10408 | * 10/08/2003 02:32AM | C01BBFCF | 886BD4C6 | 5EF79397 | DB3A651A | B99ED627 | 8BDD9C52 | 0528C3E1 | 7219614E |
| 10409 | * 10/08/2003 02:32AM | 50232946 | 6E233FC9 | C20F1A40 | 2AC1FFE3 | 66C25616 | E797FFDE | 0089E3AE | 00D5C0B4 |
| 10410 | * 10/08/2003 02:32AM | DFE64030 | AADA65FA | 33E0DC0A | 12BE9348 | 351C7673 | C77A1FA2 | 2BBBA421 | 07B3563F |
| 10411 | * 10/08/2003 02:32AM | 0417FFD6 | 9CC60A98 | 9BB5DB6E | F75B3C89 | 2183B98E | 20E98CB4 | C56CB2C1 | 97EBB4E9 |
| 10412 | * 10/08/2003 02:32AM | 4352CE71 | 14DFA8A8 | 162A373F | F90C9811 | 2D8029A9 | 464E8AD3 | 3DD153E4 | 3B6C8F42 |
| 10413 | * 10/08/2003 02:32AM | 45D205E7 | B161A5B6 | 4ADB8A96 | 385A67F1 | DE4E2B7A | 4F5E5177 | 64EB20C5 | 6B25E9ED |
| 10414 | * 10/08/2003 02:32AM | 8B13C7DC | 2D441E4E | 8C573F53 | B3D21F1C | 596C1F85 | A04B2100 | 11AB7A3C | 5FB0F9C5 |
| 10415 | * 10/08/2003 02:32AM | F5BECD19 | 6341DD25 | 4BB83710 | 4043520C | A041A3A5 | 597E823D | 10ADE304 | 80EBDD7B |
| 10416 | * 10/08/2003 02:32AM | E518D801 | A35089CC | 6926F45B | 4537F6B0 | 0A095B4C | CEBDB3C3 | 0016A64E | 2C9C9288 |
| 10417 | * 10/08/2003 02:32AM | AF11A8B6 | C6B1FA71 | 169D047D | 0ED9D55D | 659B6040 | 05DD2657 | F0454D75 | 6ED456F6 |
| 10418 | * 10/08/2003 02:32AM | 9C862729 | C4133C36 | 73D7374E | 039E6E0C | 47CFCBF3 | FF89A5D9 | 4C41E01E | 89C05BEF |
| 10419 | * 10/08/2003 02:32AM | 5C2DE179 | F3261277 | 5221989D | 3C161DD0 | E0BEF1CD | 06D45931 | 9E7319A0 | CC20B583 |
| 10420 | * 10/08/2003 02:32AM | 2356703A | 402CC22C | 108F3178 | C76C9605 | A3C2DD17 | 7C4A6CE6 | A2E8DBAB | 2E03F67D |
| 10421 | * 10/08/2003 02:32AM | 5F27012D | 4F1F5C2E | 9DE419A1 | 1AD527FA | 13664CE9 | 7EE9F1C2 | 8753192C | AA2E7F5E |
| 10422 | * 10/08/2003 02:32AM | D8C372FB | AEAF98D5 | 9D6EE780 | 6F1F26F8 | 16BC4D68 | 39639504 | 42D6D869 | 03EAC60A |

| 10423 | * 10/08/2003 02:32AM | 9C367EB5 | 39140403 | B370C837 | 22FD0F46 | 89E61FCB | 5456FFF9 | 1A6635B8 | A28BACDC |
| 10424 | * 10/08/2003 02:32AM | 9DC5C9EE | 5DB6B907 | D0E365AE | 0485D201 | F95A0304 | 9E7D283C | 5CE4C801 | C37D7819 |
| 10425 | * 10/08/2003 02:32AM | AB3F6D69 | E06C7A78 | C75B36FC | 0BC8C90C | 3774852B | BE710075 | 32B9C028 | A44C586A |
| 10426 | * 10/08/2003 02:32AM | B22FBDFD | 57BADDC0 | 16B41898 | 53D09310 | 00810D04 | A30F6ECF | D8224F82 | C41DF1B3 |
| 10427 | * 10/08/2003 02:32AM | 598B6DF3 | 54642C87 | A4DDACB8 | 0A782673 | B21A29EE | CE98A868 | 785E3AC5 | B8EEA916 |
| 10428 | * 10/08/2003 02:32AM | 2EEC9F56 | AFDF6F35 | 5BC6930E | 4878234A | A9D4274A | 46F2AA22 | 2B39BEC8 | 41F32489 |
| 10429 | * 10/08/2003 02:32AM | AE6E5984 | BD1E9108 | A166A4DB | F7A17DD1 | 33D5F34F | 3F01A8C3 | B7084FE9 | C07AFB22 |
| 10430 | * 10/08/2003 02:32AM | 1C6EA208 | 51087C8C | 4F83B416 | C6762C57 | A837FF60 | 56C3DCAB | 3F0F6196 | 7FD63CA8 |
| 10431 | * 10/08/2003 02:27AM | E5C36BF1 | 2AE68BFD | 7E6A35D5D | F1A8C441 | 98F93801 | 8454F244 | 08314E75 | 7CEC1158 |
| 10432 | * 10/08/2003 02:27AM | D5586333 | C086D53 | 0A7448BB | 9DB8EFD2 | F8D1B9A4 | D2B00CD2 | 4D40C674 | 11971173 |
| 10433 | * 10/08/2003 02:24AM | 8B221776 | AC53FBF0 | ACFB9C71 | AEC3E3B0 | EE92F5FF | EDBD04BA | 18E43F22 | 012CFD7B |
| 10434 | * 10/08/2003 02:27AM | 632C29E0 | F54171F5 | FA7D6D8B | 2A4CE7C0 | 063F3D7B | 81D28661 | 5F866B2F | 7E4ECB9E |
| 10435 | * 10/08/2003 02:27AM | 00EE590B | 7D95FD34 | 5A9D8B18 | 8B6A1874 | 23D5E0D0 | 39EACDE9 | 6AF8A808 | 3A7FEF5B |
| 10436 | * 10/08/2003 02:27AM | DA655D7F | 8644D957 | 95E20F0F | A2DD607E | DBBC4C6E | E3D04C45 | BAB83E13 | 343E5AD7 |
| 10437 | * 10/08/2003 02:27AM | 99D991C2 | 86BFC225 | 2886861F | 522CAB74 | 4C412964 | 7E1437E6 | 3361AA81 | 32576FD4 |
| 10438 | * 10/08/2003 02:27AM | F42DD7FF | 0E37F9E5 | EE61B226 | A3247401 | 08FECA21 | 33CAE852 | 61CC09D1 | EBF4FF2E |
| 10439 | * 10/08/2003 02:27AM | F2D88281 | 11537923 | 6F0A9F68 | 88D19F04 | C538F40B | ED41763B | DD33F4A1 | B38F8A57 |
| 10440 | * 10/08/2003 02:27AM | 64415A2C | 9557FF3B | A77CFB37 | B73B3923 | 4569B20E | B13A4B33 | 3D9723C1 | C64A7ADF |
| 10441 | * 10/08/2003 02:27AM | 9DD32740 | F5EBB933 | F249C39E | 4C5343F2 | 8A30452E | 56B10251 | 7B850A02 | 0C687400 |
| 10442 | * 10/08/2003 02:25AM | AC564C9C | 0D3919A6 | 0341935A | C5C07AB7 | A27EB078 | 1B60026B | 6AD6C21B | 05A635B6 |
| 10443 | * 10/08/2003 02:25AM | BACF0366 | 21DF5A88 | A986E75B | 1704C174 | 890185FA | 0419925C | 135039BC | 737A359E |
| 10444 | * 10/08/2003 02:25AM | D57CD876 | DFCEB2BE | F012F799 | 9274BDDE | 5A72F471 | 16C4B066 | A2F03C69 | 8B565C8A |
| 10445 | * 10/08/2003 02:25AM | BDDC8D67 | D1FF64EF | 70AA3468 | 39C10A0D | 8DEAA3E5 | 7A134F95 | 8C206B7B | F5CD7E8D |
| 10446 | * 10/08/2003 02:25AM | 0317443B | E3D9564B | 57C6C0C0 | E49F046B | 38D0B10 | 447FF0A9 | A00E41CF | 8F06CDC9 |
| 10447 | * 10/08/2003 02:25AM | 2E3469DC | BC85DC04 | 49807958 | 8F32EBC8 | 433C8521 | 8D9910D7 | FD2282D4 | 3F18A382 |
| 10448 | * 10/08/2003 02:25AM | 18DAFBED | D1528CF6 | 6D77FC30 | 9B25E9A7 | FEF5CA8F | F9B61BFC | 7E8FE48C | BA713CAB |
| 10449 | * 10/08/2003 02:25AM | D1C0D0F3 | F0A0F5A1 | 873100C3 | 7F87F0CF | 034158E1 | F5512C36 | D8499DF3 | FA3C8BD8 |
| 10450 | * 10/08/2003 02:25AM | C7AAA341 | 5FC7FD2D | DD1C0A42 | BF7AF474 | B9C66B49 | D6897E4D | 3DAD0B57 | FB3F7A2B |
| 10451 | * 10/08/2003 02:25AM | 5301E3AB | 4DF4941C | AB177FEE | 2A53FC2E | 9CC43681 | 8EED0D83 | 682E109C | C3569EA9 |
| 10452 | * 10/08/2003 02:25AM | B37FCBEE | 48641092 | 86A17DCA | 9471CD05 | ADF37771 | ADE33325 | 1F44F857 | 08866FFD |
| 10453 | * 10/08/2003 02:25AM | F9907BD4 | 9BD1FCA2 | 32112367 | 3C4926E1 | 5D54BC89 | E13A1B28 | 7CF9DE4B | 72DB5325 |
| 10454 | * 10/08/2003 02:25AM | C007DD13 | DBDBFBD9 | CBDFBA10 | 03FD310F | DBEC2FF7 | D1CD3A02 | D3E0E81E | 0B23B845 |
| 10455 | * 10/08/2003 02:25AM | 5E640CA7 | C3D58E76 | 0B423C38 | 8FE8C1DC | 88563EBB | 371F8C13 | 83DA7313 | 83D88552 |
| 10456 | * 10/08/2003 02:25AM | E050F8E4 | 8BFC5B89 | F93E81FA | 46174D9D | A3C9B99E | B6A4BB98 | 57E55A91 | 82DC305E |
| 10457 | * 10/08/2003 02:25AM | F50449CF | 411C3DA0 | 2BB49DC0 | F4DFA7F4 | D97955B6 | 27BD4502 | EE358BB2 | 975174C2 |
| 10458 | * 10/08/2003 02:25AM | CFA6594B | A04D4DB2 | C11E3787 | 32A5D026 | 95EEFA8C | BA335991 | 360092C5 | 85A4E212 |
| 10459 | * 10/08/2003 02:25AM | 5288D6A6 | 86A01827 | 88CE804E | 86E3A6EE | 4FBBCD2C | 2E5DA3FB | A50323DC | 048BF979 |
| 10460 | * 10/08/2003 02:25AM | 9AD1961A | 6C2E1A77 | 41AB896A | 2D044073 | 7A80F6D3 | A7091D4B | 9842A669 | 7446F3A7 |
| 10461 | * 10/08/2003 02:25AM | 7E29CF67 | 94B6F87A | E56F7317 | 236FF7B0 | 68A4D231 | 7D1FB81 | 6156D576 | E07DB8D5 |
| 10462 | * 10/08/2003 02:25AM | 9E3CCEF5 | 213E804E | F0936409 | 09DA0257 | 27363EF6 | 951ED61D | 1AA6491C | DCFE4864 |
| 10463 | * 10/08/2003 02:25AM | 720D31DA | 7DFA3853 | C9C3B480 | 007E1CB2 | 93657ADD | 9C894198 | 333C15A2 | B7D23FB0 |
| 10464 | * 10/08/2003 02:25AM | 8B66829E | C82E7BE3 | 309ED727 | 6358FE95 | 8608B9A8 | 0BA93E44 | B4F7EBB9 | EC544682 |
| 10465 | * 10/08/2003 02:25AM | 8C8D9274 | B691483F | B141B5E6 | 57A73711 | 4B3142AB | 43480EBF | 86A09995 | C3D3464C |
| 10466 | * 10/08/2003 02:25AM | C5B88C52 | 99AB24E3 | EAE8A7E0 | FCF7F6D0 | 1B907A5B | 70249613 | F1FA53D3 | 3FE71B6 |
| 10467 | * 10/08/2003 02:25AM | BECC0EDF | 59D50355 | 5CE5E492 | E500E55A | 33829EA1 | DBC927D3 | 9E19EB3B | B8604280 |
| 10468 | * 10/08/2003 02:25AM | DBFC6755 | 4699F382 | 429DA06F | 3A29342A | BE6F8CBD | 53AED7EC | 5DDCF462 | 943FA556 |
| 10469 | * 10/08/2003 02:25AM | A7E4E6F2 | 60AA7286 | 40F610FF | 0AA26C92 | 55F2136B | DB13F7D0 | 3AEA4087 | 286583E6 |
| 10470 | * 10/08/2003 02:25AM | 3AF3408A | A4D624FA3 | 72BABFFC | D794161F | C8A1393A | 13343FBF | 2DD1ECE8 | 87B1BE5A |
| 10471 | * 10/08/2003 02:25AM | 708711C1 | 042606EF | 88AECE11 | 4824B96D | 918054EE | 41408187 | FC0DB87B | E7E07071 |
| 10472 | * 10/08/2003 02:25AM | BE484ACA | 60C1F983 | 4E4FC206 | F8140BF0 | EF5AF176 | 2B7BDFF6 | 56EC1F79 | 6DF40D40 |
| 10473 | * 10/08/2003 02:25AM | BF0FBBAE | BDD411CF | D682C9B9 | 5FB911E8 | C931A010 | 181E61F1 | A2AC3636 | 6A0CD23F |
| 10474 | * 10/08/2003 02:25AM | A56CDA3C | CDAC799C | 87A53ADB | E51BEE9C | B42393A7 | B9B1B9C9 | 478BD2EF | E9240137 |
| 10475 | * 10/08/2003 02:25AM | 25D72FBF | DE6A5EDF | 79B98496 | 89249B60 | 32E8481F | D8166A40 | 0E8E6C71 | 3420B67B |
| 10476 | * 10/08/2003 02:25AM | 7F9F98AD | 22794FFE | 1EACDAA1 | 91DADC3C | 49B26696 | 80F6869B | 4E24B661 | AA5DDDB9 |
| 10477 | * 10/08/2003 02:25AM | 71D90BC3 | B3422864 | 56D1521A | A9780E5F | 85BDFCEF | 02B707AC | A57EC01A | 3432EE5A |
| 10478 | * 10/08/2003 02:25AM | 34DD24E4 | 5F91122F | 82063E7F | CF993558 | F5EBA3EC | 443AD6E2 | 70EC7E3F | 611807E8 |
| 10479 | * 10/08/2003 02:25AM | 8375D017 | AA71EBB1 | 879CA55F | 027FA93C | 115F5E20 | BDD287AF | 289B222A | 08B9ADC5 |
| 10480 | * 10/08/2003 02:25AM | F75400CA | CD5E5606 | 52CD167A | D51691F4 | E3CAD708 | D17BD799 | CCF6FEE2 | 2BA9EBB1 |
| 10481 | * 10/08/2003 02:25AM | 3E24E280 | 6152D08C | 145623DF | FF965267 | 06A93B25 | A93C299C | 4F006E52 | FAB51743 |
| 10482 | * 10/08/2003 02:25AM | 0842176C | 37DE4C42 | 9E8D520A | 4DF38B1C | F2E64639 | 520AEF45 | D02DA929 | 6FAD2989 |
| 10483 | * 10/08/2003 02:25AM | A71FA0AA | C92D3171 | 35A10BBA | 646E35F1 | C4DF3282 | D05EB42C | EF4BCB98 | 5B629853 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10484 | * 10/08/2003 02:25AM | 8C743A38 | D70CA369 | D9DEDED8 | 3A36D160 | 14B3A379 | 3878E091 | A964F1AB | CF5BCCE7 |
| 10485 | * 10/08/2003 02:25AM | 73C56C23 | 0CB70D1C | 80618C17 | 7564C470 | 84D672FA | AE9847B1 | 8F54F71C | 726A98B8 |
| 10486 | * 10/08/2003 02:25AM | 26DAA4A9 | E7951E69 | 5D1703D5 | D8550735 | 379DF8C2 | BAB4DB84 | 8568A28B | 9C0C5A1F |
| 10487 | * 10/08/2003 02:25AM | 5BD45141 | 78DC2B3C | C879428B | B4E4B25B | 277DCD4A | 1ED2B9DF | A944BD21 | 2C693DE9 |
| 10488 | * 10/08/2003 02:25AM | 3B28F6AC | 4824390C | 3CEEFEEC | 36E89FE4 | A1FA9404 | 78313258 | D825C94D | DB6D02BA |
| 10489 | * 10/08/2003 02:25AM | 45905D9B | 31CD7B81 | 2C6A47A4 | 04B59B42 | D74EA44B | FBF41BA4 | A75802C7 | BF7B10E5 |
| 10490 | * 10/08/2003 02:25AM | BB348A10 | E11B38B1 | F12B256B | 5AEB70E5 | BD5D07AE | 17DD9950 | BB52985C | E763F7E5 |
| 10491 | * 10/08/2003 02:25AM | 1C728296 | D1DB8292 | B2C3DC05 | 5E1E5D31 | 529B3301 | 634E1282 | ED9FBC21 | 9361D6A3 |
| 10492 | * 10/08/2003 02:25AM | 2A3F0A1D | D0232A59 | BF9DBEC0 | 089629D1 | 9DD330C6 | A5CEEFC0 | A0BA0937 | C4221697 |
| 10493 | * 10/08/2003 02:25AM | D04A75F7 | 78B56DC3 | DCDDF7AA | 7700F62F | D64CF025 | 535FE794 | 414679C1 | 84F84F1D |
| 10494 | * 10/08/2003 02:25AM | 74429194 | 92DC2B36 | A05B5452 | EBCB12A2 | EE149C00 | B735FEC2 | 3CD5B8B6 | 13AC405C |
| 10495 | * 10/08/2003 02:25AM | DAD6D06E | 1064C6B7 | 5827E3A4 | 0E6AA274 | 03A73ECF | 977F7B6F | 33EE4605 | A7670452 |
| 10496 | * 10/08/2003 02:25AM | A631FDFF | 9BB33270 | 664DE784 | 9A3A2926 | 2EF04B39 | 3315B8CF | 46BB44D7 | FCD23E7D |
| 10497 | * 10/08/2003 02:25AM | 8DFD3B92 | 52D2780E | B4676E9E | 5D3D5F82 | BB5E729D | 223AE3E0 | DCEA98E2 | A5988373 |
| 10498 | * 10/08/2003 02:25AM | 299836DA | 6A55C767 | 7FA034A4 | 9B2F0787 | 4976972D | 71BA3EF7 | 7FAFC88C | 8B7D9831 |
| 10499 | * 10/08/2003 02:25AM | CD979C48 | A5CD2605 | BC51E6E4 | 8D0040F9 | 944C397C | F4DC4EC2 | 43B76F4B | 4592BAB5 |
| 10500 | * 10/08/2003 02:25AM | 84B1B775 | CCAAEFCD | 9CCA7D82 | A56561EA | 0E004DF9 | 31B0D450 | 3157C848 | 514BD9A4 |
| 10501 | * 10/08/2003 02:25AM | 51A6B25A | 5EE24817 | 932AFCA4 | EDFFC8B9 | DF048ACC | 2919956D | EC06CE0E | D99E2191 |
| 10502 | * 10/08/2003 02:25AM | AA7FE7E1 | BB182D6D | 5300379B | 60880DFE | 493EEC2B | 63746A69 | 8C1A813D | 654518F6 |
| 10503 | * 10/08/2003 02:25AM | CB253AF7 | 61A4C76A | 75A34C29 | 76373346 | E1FF806A | 1044A82F | D6E70E84 | F92DA777 |
| 10504 | * 10/08/2003 02:25AM | 9DCD97AA | D778F232 | 1310A95F | 490AE906 | F3E27134 | 19B0C211 | 44968503 | DDAF48FC |
| 10505 | * 10/08/2003 02:25AM | 5C71FD79 | 0C2ABDCE | 39886781 | E1C9C31D | 3B58891C | 170CFF11 | 66F45041 | 93D9AD43 |
| 10506 | * 10/08/2003 02:25AM | D2E1F0D5 | 82AC235B | 9E57E1DC | B3DDB814 | B40DAF40 | 8EE30DB0 | BD3BBCDA | 16F950FE |
| 10507 | * 10/08/2003 02:25AM | F752B7D5 | B1CB5D56 | D55B9F8B | E4EC1B65 | 0D40B0CE | 3A083D85 | FF82AA3B | 6195B9BA |
| 10508 | * 10/08/2003 02:25AM | FB862F4C | 655D7DA2 | CDB5F51F | E60EEAB1 | 3CCDBC5C | 1E6408C5 | 7FB7AC45 | E02B6A30 |
| 10509 | * 10/08/2003 02:25AM | 8A00A0CB | F6E476AA | 4F3165AE | 1759E968 | E96B7D24 | C020804F | 7EEB7628 | 27F96C0E |
| 10510 | * 10/08/2003 02:25AM | 8B9ADCE4 | 2A188B5D | BDF0E363 | 3FB97DF7 | 5CA8E96F | 30B88046 | 1CE9D526 | A2AF6129 |
| 10511 | * 10/08/2003 02:25AM | 4BE0077D | 28E52764 | 959F752A | 807A0AD3 | 35F95E12 | 187A130E | A06AEAED | 4986B4C7 |
| 10512 | * 10/08/2003 02:25AM | 6B970C8F | B91E588E | 1F0D73B5 | 806BE9E4 | 3EE94787 | 477E0C59 | 671F5F14 | 324AA878 |
| 10513 | * 10/08/2003 02:25AM | 5BAF74AB | B5F046C8 | 3C091F70 | 07186456 | 76A5CA05 | 7B8272C5 | FB183F18 | A2513F31 |
| 10514 | * 10/08/2003 02:25AM | 7520DDE8 | 0DCCFB9C | 860FD33F | 7DD01D24 | B602CB4C | 42EA2A03 | B03FA8E0 | 8A2B81A8 |
| 10515 | * 10/08/2003 02:25AM | F35A4531 | A53A1D0E | C729BE67 | 998C6127 | 19C96504 | 46EDC608 | 45704553 | 0E0A37E9 |
| 10516 | * 10/08/2003 02:25AM | 7230C926 | 04AEC6C7 | 4A9044C7 | 5E9F5A67 | 210CAC77 | 9B86DCCE | 36073E13 | CF7C0C06 |
| 10517 | * 10/08/2003 02:25AM | 6E468371 | B9098AEF | EF0EC5CC | FCD65909 | 3E02DFA4 | 2C620D90 | D471EB0C | 644DD2A1 |
| 10518 | * 10/08/2003 02:25AM | 265D7A93 | 29702986 | 009DBA56 | 840DA67D | DFDA7CBE | 1B5C15DD | B325FBBE | A79427B8 |
| 10519 | * 10/08/2003 02:25AM | ACB8584B | 6F30F226 | 906CE806 | CBD7A537 | 02AD79D7 | B28CB2E5 | 750CD49B | 6CE8D08E |
| 10520 | * 10/08/2003 02:25AM | 5C63A85F | F9E98306 | 58817B0A | 50D96863 | C9DC2C03 | 1529383F | 6099845D | 3F2AB5B8 |
| 10521 | * 10/08/2003 02:25AM | AC217AA8 | A8157D66 | C639EACF | A9B7DDCA | 3EBBF046 | 086E8897 | C036F548 | 9AE23BE0 |
| 10522 | * 10/08/2003 02:25AM | C81E3B06 | FFBCAAF1 | 62B1F629 | 1F706CB1 | E6DA4FF4 | FC4020FC | FE056F5C | F3A9C82D |
| 10523 | * 10/08/2003 02:25AM | A1535762 | 5DF316B7 | 1987425A | E56BE65A | 266C70BE | 37C35D31 | 3E3CA0E7 | A635F547 |
| 10524 | * 10/08/2003 02:25AM | 2730287A | 2F5840E3 | 05A17FC7 | 14CCE455 | EF48EBC3 | 131D7BA1 | AAA839C6 | F246E291 |
| 10525 | * 10/08/2003 02:25AM | 4B59311D | FFC60E1D | F859F456 | B9C9276D | D971B429 | 2775A9C2 | ABA0B239 | 94FEB493 |
| 10526 | * 10/08/2003 02:25AM | 6A892253 | 3C54A33C | DFAE8055 | 90C72F30 | 0B6A4FBF | 49E5D10C | C9DAA44F | C1BF8C6F |
| 10527 | * 10/08/2003 02:25AM | A3CC26B6 | C12C5232 | F3D7248D | AFDF4546 | E502C989 | 410921FC | DD914706 | C3E8D3B7 |
| 10528 | * 10/08/2003 02:25AM | 31225590 | A2AC38BE | 78EAC6B7 | 6A1D839B | C11B9745 | B4ECF6E5 | E13B2D29 | 6B421732 |
| 10529 | * 10/08/2003 02:25AM | 1942D99B | 1BE97959 | D1511172 | 01B93A4B | B5568D5C | 8EBD36F5 | 4056D719 | 53D30729 |
| 10530 | * 10/08/2003 02:25AM | 817FC729 | BF8A09C7 | 694D462E | F440AD5D | DDCD81EB | 23F8620E | 52CD44E3 | 4107AABE |
| 10531 | * 10/08/2003 02:25AM | ED247097 | 3DC7C71A | 1FE1E6D8 | 7A26945E | B1A7AF10 | 4F24964F | FE7400C5 | E799DCA1 |
| 10532 | * 10/08/2003 02:25AM | 015B3751 | 90EB8DC9 | 5B6C5B96 | D67791E2 | 16B6AF85 | 5CAD0A62 | B5534082 | 7F3E6B49 |
| 10533 | * 10/08/2003 02:25AM | 4811AC19 | 36AB66C9 | A0E20422 | 1F38C78D | 773F754A | 74801A0D | 7BA50A06 | D31FB7DB |
| 10534 | * 10/08/2003 02:25AM | AA0DBE14 | 5573C275 | 1A4F8466 | 42B85706 | 9301C5D5 | 3263CA00 | 9597E158 | 5BBA7604 |
| 10535 | * 10/08/2003 02:25AM | 07A095D9 | A8CD4216 | A3153D4E | F4ECE916 | 33E0D5F0 | CF6D29AD | E27A4E7E | EDD2BF92 |
| 10536 | * 10/08/2003 02:25AM | 03D92DAB | 23F28F11 | 764C593C | A7F72C2B | 3CE2501E | F208A2A6 | 8EBB2159 | 62A75080 |
| 10537 | * 10/08/2003 02:25AM | 1FB4CAD1 | 7123A68E | 5F19E7CF | EFFBBE68 | A398024E | 0F74A48C | D6D98668 | 4B6052A4 |
| 10538 | * 10/08/2003 02:25AM | 119440F9 | BEF32C8B | C34516D5 | 668A908E | 5609CCF1 | D3D436B9 | 31EC457E | 061824E6 |
| 10539 | * 10/08/2003 02:25AM | 0E99F157 | 238C64E5 | 06FB0D82 | EA3D9F56 | D505E7C8 | CE402D28 | AEB7B42B | 58E61A96 |
| 10540 | * 10/08/2003 02:25AM | 2B3931C6 | 3352CDE3 | F118E338 | FB66A9BD | 239C3D0F | 49DD644E | D4D67AE0 | D937F22 |
| 10541 | * 10/08/2003 02:25AM | 8E93B9D1 | C6D23674 | A6728AD5 | 116C6764 | C755831B | 648A551C | DBA6CB6B | 29D52EF0 |
| 10542 | * 10/08/2003 02:25AM | 8AC3D3E4 | FF9E6FAB | B2160354 | 7211AD1D | 9798E42D | 4649F5A3 | AC670C0F | 957E6A02 |
| 10543 | * 10/08/2003 02:25AM | 79FD6DDB | 843115D9 | 83F4FA56 | 03DC0E16 | A4375440 | 900E5C07 | A23C18D3 | 34EAC417 |
| 10544 | * 10/08/2003 02:25AM | FF19B51F | 5FBBE396 | 52510317 | D2CBE84F | 814BA079 | CD923E93 | F595A6BB | 393C211D |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10545 | * 10/08/2003 02:25AM | 4D6D17F9 | FA3850A6 | 29C0D2E3 | C25D4AAC | 36626474 | 7857023E | 60242506 | 5863D77B |
| 10546 | * 10/08/2003 02:25AM | C3E25353 | 5010DE8E | DAEFCA66 | 09C5C99F | E0734084 | 74C1CBE0 | 0420C34C | EC4655FA |
| 10547 | * 10/08/2003 02:25AM | F0DB0511 | B2E9824C | 72A2C301 | F3DBEDB8 | 175C1988 | 7F6FBA3F | 4B16A212 | B04E5B21 |
| 10548 | * 10/08/2003 02:25AM | 22BBF8AC | 04C09B76 | 46535631 | 5710C644 | 14E0C6BB | 1A256238 | BC9CA754 | B716F343 |
| 10549 | * 10/08/2003 02:25AM | 3E270A84 | B9159115 | C7B229F7 | C429E37D | 0BE5EC95 | 29D95BA2 | C7552E00 | B8248B4C |
| 10550 | * 10/08/2003 02:25AM | 69035876 | 5390A51A | 29AF9BB0 | 059D03C6 | E1634617 | 0E998703 | FEFB762D | 4EEF52C3 |
| 10551 | * 10/08/2003 02:25AM | 29FFBB09 | EA4A758C | 6B6C3DDF | E5C442CD | 74950148 | 6305BE0B | 0E8DB3C6 | 70DF092A |
| 10552 | * 10/08/2003 02:25AM | A80E7657 | 556416D2 | 6B614A62 | 8ACCEF64 | 510BAE16 | 9B1E88FB | DD8E011A | 39C81DD2 |
| 10553 | * 10/08/2003 02:25AM | 55B1C98F | 9EB3D5C6 | B4FF6E57 | 4F118231 | B70055EF | 694671CB | A5CA1DD6 | DC17BDDF |
| 10554 | * 10/08/2003 02:24AM | ACD3E2CD | 78B195C8 | 03E667E7 | 382D3BED | DA218467 | 752B1DC0 | BDD3F7A7 | 2B086D36 |
| 10555 | * 10/08/2003 02:25AM | 61828692 | 4C1D4910 | EBF317F1 | 7215ECD5 | F22C4AE9 | 933466B2 | EFE408F6 | FBB67301 |
| 10556 | * 10/08/2003 02:25AM | 72B94090 | B0FD1658 | 7796F875 | CF512F6F | C6F3F5A4 | 3F74BD81 | 8CF752A0 | 0FE8EF93 |
| 10557 | * 10/08/2003 02:25AM | B1075DF0 | F740D375 | AA39F6E9 | 7364A54C | B0072976 | E31FFE25 | CCFC528E | F91FA688 |
| 10558 | * 10/08/2003 02:25AM | B339407F | 135CD57F | 0957BD72 | 1F92EBD9 | 6645C490 | 63412CA7 | 912D933D | 21C153A2 |
| 10559 | * 10/08/2003 02:25AM | 103044D6 | D3A7C018 | 39301029 | BFC8E5B8 | 7CDA5A89 | 6BF09E79 | 90B2414E | 276C4586 |
| 10560 | * 10/08/2003 02:25AM | C4F757AA | 5CC9AFED | 73AD5990 | 5197AB80 | FC3E1971 | 49FE9903 | 2812E573 | 2365C335 |
| 10561 | * 10/08/2003 02:25AM | 59F45986 | 9F42FADD | 65F4305F | 77460DDE | 1FE96D6D | 92290D54 | CEA87130 | 111901EE |
| 10562 | * 10/08/2003 02:25AM | 0276FB00 | F93B8B3E | 5F80404A | 23460DDB | BA48D8E8 | 55DB7EB7 | AEFF9BF5 | 0D1A2882 |
| 10563 | * 10/08/2003 02:25AM | EE96375F | 54D74E28 | 9B218D65 | C0F12FB3 | 8471F549 | 32EA6C8B | 393A0978 | 0D0C4D3F |
| 10564 | * 10/08/2003 02:25AM | 8C21EE74 | 34ADED88 | D151E88C | B96A9F74 | 37642EEF | C684F055 | 9572FE4C | 8CD4F05E |
| 10565 | * 10/08/2003 02:25AM | 3C23483E | 4A07A268 | 106A4374 | 96DB7E32 | 22A1AE76 | 92D553AB | ACEAC36D | C81F81F4 |
| 10566 | * 10/08/2003 02:25AM | 3DF1DD62 | 514DACDC | 7853262F | 480912B6 | 54FFB294 | 265D70CC | 3AB16A05 | ADFE13C4 |
| 10567 | * 10/08/2003 02:25AM | 02CC6041 | 53D10A32 | A86010F2 | 887811A8 | CD6EC5D8 | F45191D0 | 5E011A5F | B7F638F1 |
| 10568 | * 10/08/2003 02:25AM | EBBA8DD8 | 195B7A52 | 8AAE6751 | BAE11387 | 8C267F7A | 24E1AD08 | 994289CC | 607639DF |
| 10569 | * 10/08/2003 02:25AM | 58E71057 | 759EDCC4 | 83430B5A | 992BD55D | 6263BE9C | 95A66658 | DB8CE3D7 | 7678673C |
| 10570 | * 10/08/2003 02:25AM | A07E521F | 0197EDD2 | 8DFB7095 | 320A8310 | 800244F9 | 1FFDED07 | 62FA4DC8 | 5026D99E |
| 10571 | * 10/08/2003 02:25AM | 3446C7C8 | 8578AE67 | 07AF631C | 9804FF86 | 636AA86E | FAB62776 | C1F07222 | E8AB3290 |
| 10572 | * 10/08/2003 02:25AM | 123069B4 | 228ACDC5 | EB681462 | C559509A | 78F76B4E | 0F34D8D4 | 3342AEA3 | 3E0E3890 |
| 10573 | * 10/08/2003 02:25AM | 1F6CE379 | 84178878 | CAE4B5F5 | 09F9C030 | EFD978AE | 83392BD9 | 4FEBE465 | CB3FE188 |
| 10574 | * 10/08/2003 02:25AM | 42913B51 | A04680CE | 92B07E0D | 248E7C3D | CF046D82 | E2F1604C | BD1A0648 | 0E6933C1 |
| 10575 | * 10/08/2003 02:25AM | 3210A53E | 4AD3EECB | CD786301 | 12A0393C | A220DCDD | 4BB22A85 | 687BE105 | BF2744B4 |
| 10576 | * 10/08/2003 02:25AM | 9F3669EC | E0927D0A | 2A2964BF | D3869768 | 8E1A4BC4 | 27DB5EED | 0A3D19D0 | 0BC95CE7 |
| 10577 | * 10/08/2003 02:25AM | 92E91C0A | BE7CB151 | 85DE4AB8 | E3001C99 | 5967C280 | 596CC386 | 225F42FF | DBB7991F |
| 10578 | * 10/08/2003 02:25AM | 84DFFBAF | 281F3FD6 | DABC8967 | B1BFEE4E | 252CA51E | 5D578EA7 | B864E8D0 | 80566A45 |
| 10579 | * 10/08/2003 02:25AM | 1152E89C | 082AB65E | 29C250F5 | 28F54C2C | 09565E8D | CF734063 | E603E41D | 09BAADCA |
| 10580 | * 10/08/2003 02:25AM | D4D6FA09 | 48479C95 | F279B99E | 0770B2E8 | 01B96101 | 9DFC2DFC | 50976027 | 62C8D07E |
| 10581 | * 10/08/2003 02:25AM | 16FFA4A5 | 64DB9472 | 9ABD50F2 | 15E8CD7A | C4FEA3DC | BB8FB96E | 259693F7 |
| 10582 | * 10/08/2003 02:25AM | 239B99F5 | DB1DC0BA | F609A99A | 566837BF | 454D688F | F5659C1B | 36444056 | 8A1071E2 |
| 10583 | * 10/08/2003 02:25AM | FF6FE38A | 339DFE66 | A4D1CA78 | 3B1B439D | 5062F120 | 064F0324 | D98F8353 | 998C570E |
| 10584 | * 10/08/2003 02:25AM | 8DD80CD0 | 3DE3FB04 | A2A7158D | FEBFCD16 | 57A983D9 | 3403D697 | C7D65F79 | 7DD0E242 |
| 10585 | * 10/08/2003 02:25AM | C570028C | B64E31EB | 0F81DEDF | 481FD768 | 53935EFE | 2444C89F | 2E3FAA09 | BB1D763C |
| 10586 | * 10/08/2003 02:25AM | D7050B84 | 5E98CC47 | F77272DB | FC169671 | 5C2E384B | 1EF4CF52 | 540A769D | FAE5BD80 |
| 10587 | * 10/08/2003 02:25AM | 48690576 | 177D53A0 | EBCD666F | A11E0A3C | E171C960 | 25F65175 | F178E219 | F17209B0 |
| 10588 | * 10/08/2003 02:25AM | 535A9F43 | E11CBFF4 | 739B5642 | 13B3C8D0 | 977660BB | 6E49BB2C | 8FB041D5 | 7591162C |
| 10589 | * 10/08/2003 02:25AM | A3FDCE56 | 169F327F | 29FE7D65 | E0B6CC23 | 2E017277 | 0661905C | A5CC9FDF | D0DE62FE |
| 10590 | * 10/08/2003 02:25AM | 9D01EEB3 | FC283684 | 2C93A8CE | 0DB40177 | CA822FCB | 49A8B511 | C96086CE | B873FF31 |
| 10591 | * 10/08/2003 02:25AM | 965B9365 | E11C4708 | 2D9404BB | 5CED6BE9 | 87A045D6 | 57BF875F | 928B9C98 | 8363C404 |
| 10592 | * 10/08/2003 02:25AM | F44D672F | 0C763623 | D40B8FCC | 37113C6B | 4ED5F761 | 7C43119E | AB4EB67A | AA2D11D4 |
| 10593 | * 10/08/2003 02:25AM | 11FFC64C | 9EE8D5D9 | BBF3B71A | A477D11E | 5181B183 | 63553559 | D095685F | 14B4C1BB |
| 10594 | * 10/08/2003 02:25AM | 069A41B5 | 2C901168 | 96BD8F0A | 19C16255 | 8FE345A7 | B334A60E | 8F1B6677 | ADAC20B9 |
| 10595 | * 10/08/2003 02:25AM | E18FC204 | 986F5195 | 1EB6FC60 | 1FFDABDF | 3F1352B1 | 6347D304 | B7A5028D | 5774CF37 |
| 10596 | * 10/08/2003 02:25AM | 1AA64FCC | 1B20454D | 77CEB8B8 | 0F77F068 | C0D9965B | 2768F6AC | 8D7D888E | 0762D150 |
| 10597 | * 10/08/2003 02:25AM | 24194548 | C5E5B433 | 56D06D69 | B80938F4 | 72DE3393 | 4D831C91 | 6436EF65 | DC9D06CC |
| 10598 | * 10/08/2003 02:25AM | 0B4D0FF2 | 0838B3A0 | D453864C | 86BAD172 | D1EB7B4A | 24083614 | 6F86B869 | 3091D3C2 |
| 10599 | * 10/08/2003 02:25AM | 1F5F5178 | 3572A631 | DB04FF2E | FDFF1B94 | DC51EB37 | 1E1EA152 | 2275A3AB | FD724D98 |
| 10600 | * 10/08/2003 02:25AM | 4AA44B0E | 91523473 | 2617D0C4 | 137DFDCF | C4335B0C | 1A632535 | E704BF3C | FD5905D9 |
| 10601 | * 10/08/2003 02:25AM | EA19BF69 | 24A580E1 | 6B480BCA | 15B7B64C | 11F68B59 | A684D1DB | 8923A162 | 857299B3 |
| 10602 | * 10/08/2003 02:25AM | 2071EDF7 | DDEFE8CD | 1F660866 | 5C0BD64A | 0C73468C | 83BE2E7B | 0B30AA7A | 4C5E9E5E |
| 10603 | * 10/08/2003 02:25AM | 2E859E56 | D0201CFB | 86030088 | 82D1037B | 1CA56B72 | 74D81BC8 | 3C8E0076 | 9FA20AB0 |
| 10604 | * 10/08/2003 02:25AM | F7902016 | CB128934 | E0D77158 | 3818FD55 | 47BA3112 | B0F117C5 | 351E2E53 | 6112011D |
| 10605 | * 10/08/2003 02:25AM | D8F400C6 | 8A311FD3 | B6F3E45B | 223ADA4A | 1A17598E | 4F0D240C | 51B616BB | 72E5E2E7 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10606 | * 10/08/2003 02:24AM | 05791BCD | 3964F3FA | DCAC205F | 6217D84B | D6FE952F | 9FD5E266 | 9F924993 | EAD6A5C4 |
| 10607 | * 10/08/2003 02:24AM | 8A8D9996 | D9AFDE18 | 5AAE7E66 | 18573E1A | B12DD57A | 3BA17523 | 539C7B3A | DAB7E0F8 |
| 10608 | * 10/08/2003 02:24AM | 895538AB | 2938322A | 0CD9F66C | 5BB07230 | 7300500F | 2320A562 | 6076BAF3 | B456732E |
| 10609 | * 10/08/2003 02:24AM | D1822D0E | 0C4C4B21 | 44C9CBB8 | 8E8187A3 | CC0D7265 | AF3A41C1 | 790A0F74 | A7476E18 |
| 10610 | * 10/08/2003 02:24AM | 87913B8E | F6C01623 | C9BDB356 | 5597A196 | 644DD0E1 | D951C32E | 1DE9BEB1 | 89D13616 |
| 10611 | * 10/08/2003 02:24AM | 69ED9240 | F3FA8910 | 31AEA167 | A4C1EEF9 | 37DE16FA | 2F74E577 | 8B12EF5C | FC9A2975 |
| 10612 | * 10/08/2003 02:24AM | 1068BE20 | E944AEF3 | 83248565 | 5F75F9F7 | E0A2E61D | E3CE505E | 95D94C24 | 6D8AB786 |
| 10613 | * 10/08/2003 02:24AM | 93F8E719 | 2D6B1497 | AC5BD73B | 4D505383 | 23C193E0 | 57709EA0 | 949487E8 | 2BA4DA74 |
| 10614 | * 10/08/2003 02:24AM | 75E701DE | DCEEDBBB | 9DB82B0E | 1D09674C | 9010220C | C84183E8 | 69656523 | 538A59A5 |
| 10615 | * 10/08/2003 02:24AM | D8F97D96 | 55BFEE7B | BEB53D68 | FBE469AE | 7DBF1A29 | C467B819 | 4E57ECFD | EC5E659A |
| 10616 | * 10/08/2003 02:24AM | 083E75B9 | A400AB3F | 01C1DA80 | 1FCFCBA5 | 313E3A4F | 2E23B747 | C70BFBFC | 3CF43966 |
| 10617 | * 10/08/2003 02:24AM | D4DF2F44 | 1C94BB30 | B3876B58 | FDDE348F | 332B6D3B | 6CE7F2EC | BF12B8F6 | 136BE0EE |
| 10618 | * 10/08/2003 02:24AM | 1ECCEBC1 | 702CDFC3 | B04671D7 | B41AF305 | 450C0373 | C819ACBE | 978D7685 | 11745213 |
| 10619 | * 10/08/2003 02:24AM | 60C03974 | F8D6F0A4 | 2C5B2FD1 | 8743E405 | D216247B | 277F5FDB | E443E7C3 | 21303453 |
| 10620 | * 10/08/2003 02:24AM | 8E521A15 | 2422F24A | F4A0EA88 | F55C13A8 | 2F8815DE | ED91D809 | 5F94C3A7 | 0E8D24E8 |
| 10621 | * 10/08/2003 02:24AM | 3851CF81 | 1F920EEF | 8EF60318 | 6E8EFD87 | 45F1F581 | F1933B36 | 05A57927 | FE34A7C4 |
| 10622 | * 10/08/2003 02:24AM | E9C6AB04 | 3005B611 | F222969D | F74763D9 | 3A42915D | 3C1E142D | 06E935AD | 0D87FB2A |
| 10623 | * 10/08/2003 02:24AM | 94364019 | 837524B6 | 5841D0AF | DFB48BD1 | 8034B2F6 | 07CA1821 | 10B69451 | 7E4AA883 |
| 10624 | * 10/08/2003 02:24AM | 8E0CADA3 | A13A0CD4 | 3B0D12CC | 81A1F882 | 5DBF7809 | 87BB31CB | 4BD664AA | 0270F9E0 |
| 10625 | * 10/08/2003 02:24AM | AE826323 | E2662826 | 74F7EE8D | 2805509B | 7EC77AD2 | 12F912EC | 6786EC2C | 3613B9E6 |
| 10626 | * 10/08/2003 02:24AM | A3F5632D | C28E7D38 | B1C21DFC | B5C09D18 | C9BDEC5D | BB68D52A | 741E8509 | D79C0C8B |
| 10627 | * 10/08/2003 02:24AM | 6038A4D3 | 9AD32677 | 8B926C24 | E5FCD9C | 92246355 | 86C09118 | 2024B4F5 | 36660831 |
| 10628 | * 10/08/2003 02:24AM | 03331307 | 517E8F56 | B77FF380 | 9349B477 | 02A174E4 | A0A2B6F5 | A0E6B6F3 | 57570A17 |
| 10629 | * 10/08/2003 02:24AM | DEE7C61B | 0B3FF786 | D60037B8 | 668223A4 | A7DD274D | B5FC0740 | 28566EFE | 39E73443 |
| 10630 | * 10/08/2003 02:24AM | 02AC0668 | 97F44BE0 | BA7613AB | 82451E98 | 8571C54B | 19717427 | 4228D8E2 | 626D94FA |
| 10631 | * 10/08/2003 02:24AM | C09A1457 | 79185BD4 | 356E9A0F | 85BEB8C9 | DBEDEB1A | 4D2AB010 | EAA71B91 | 4CE3E1AE |
| 10632 | * 10/08/2003 02:24AM | F76A76DA | FAE51FB6 | 364FC15C | E2F2ED51 | 2520D0EA | CD25859E | FAF490B3 | 0A9389E5 |
| 10633 | * 10/08/2003 02:25AM | 85B1BB02 | BC0F6BED | 579A4027 | 4904F324 | CDD05B30 | 0DCB9D10 | 963725A5 | 57322B71 |
| 10634 | * 10/08/2003 02:25AM | C84DD7D2 | 8C031A40 | 3BF7061E | C69594EE | 0DEA3B77 | 50634532 | 4CF8819F | 2F157304 |
| 10635 | * 10/08/2003 02:25AM | C13D4FED | 72C8A63D | 0FFE574C | E6AB09F4 | D3357B94 | 95F30421 | 549C0E8D | D2053E38 |
| 10636 | * 10/08/2003 02:26AM | 78EA59DD | 8C7FBFC0 | F1A59816 | 06B553B8 | 13E46BE4 | B801A8A4 | 53FB9C19 | E4F3B46E |
| 10637 | * 10/08/2003 02:26AM | 3746E9DF | C7529C38 | 68AE5E1F | 0371F2CC | CE50BC91 | C5C79E74 | A3A2E792 | F24A4C8B |
| 10638 | * 10/08/2003 02:26AM | 30D3B145 | 8B76B78E | 01C8E3D7 | 93C94E82 | F9E5AB2F | DE13E22E | F5CB5779 | 65499867 |
| 10639 | * 10/08/2003 02:26AM | 063B30C4 | 4C8F272E | 6FD08BA6 | 516F8D87 | 6E47F819 | B3DD844A | 16ED6B24 | 8FF3A4F4 |
| 10640 | * 10/08/2003 02:26AM | 7EB2A396 | CAD31D51 | 79761F9B | 15BDA7EA | 07D00DE5 | 920F16FD | 3613982D | D5F4A3B0 |
| 10641 | * 10/08/2003 02:26AM | 6DD677CE | 0FA12D9B | 356F8F6D | DF526424 | 6B8B05F0 | 214D26CE | 0E401E71 | DEB98EF2 |
| 10642 | * 10/08/2003 02:26AM | 698F031A | F83C56F7 | B7845B84 | F37528FD | E399ECE1 | B65552EC | 0B77691E | |
| 10643 | * 10/08/2003 02:26AM | 4518CF15 | AEC8CBD1 | 8F8B1861 | F74BE79A | 46689ECE | AB402E1D | 65A9E576 | BDC4C7E0 |
| 10644 | * 10/08/2003 02:26AM | A04D00F2 | F35E3D5D | 15EF0CE4 | A1C3075C | B7F62074 | 2D193CA6 | F88AA682 | 7E59023E |
| 10645 | * 10/08/2003 02:26AM | 542CA8CF | FD20CA64 | 8C0ABF55 | F4954ECF | 707021BF | A008DEF2 | 3DCB147C | 0A45D237 |
| 10646 | * 10/08/2003 02:26AM | 8F0BE95D | A125D0C8 | 08A42966 | B76D6001 | DED0BC55 | C665AB8A | A10E944D | 2F3EF69E |
| 10647 | * 10/08/2003 02:26AM | C3861D1D | 9E1EEC4F | E82649B2 | 626ED7AC | 936E8DFF | AE22B584 | 2E5D0506 | 2E0F7432 |
| 10648 | * 10/08/2003 02:26AM | 1F524B27 | 6097CF1A | 92133C33 | A492DDC2 | 7BBD8F1A | BD289E1B | 05D7B50B | 40B1274E |
| 10649 | * 10/08/2003 02:26AM | C4F7F264 | 215EFEA6 | AE2A8A26 | 45E782D7 | FAF7A23F | AA6D86C9 | D7C58D4C | DDE3F0F5 |
| 10650 | * 10/08/2003 02:26AM | D9F7F594 | 0ACD0331 | 77D7CF09 | F889361F | E2621651 | 9BD29FEE | ECA42DEB | 34780384 |
| 10651 | * 10/08/2003 02:26AM | CC59C949 | 9A4280DF | F2466C09 | 94768A7B | D25C5926 | 6A2CE019 | 250314A8 | 72A0B21E |
| 10652 | * 10/08/2003 02:26AM | 504C1F4B | 1285CCF0 | 7188C1EF | 76D4AB49 | 879474E2 | C39FA989 | F4EC01F7 | 4E8C5D55 |
| 10653 | * 10/08/2003 02:26AM | B18C5D0B | E0D1A818 | 2521E16A | DBF5C5BD | B412316A | 1B4632F5 | 0A91458A | F612D22B |
| 10654 | * 10/08/2003 02:26AM | C1E7E510 | 416A4A17 | F71E4917 | A3E5B36A | 778A0447 | F52F6EB0 | 49687A2C | 0667BE16 |
| 10655 | * 10/08/2003 02:26AM | C3B4574C | E9603BAD | 557D751A | D7FFE743 | 9C6157CA | 7D06E83E | 102BEFDD | 86E46DFE |
| 10656 | * 10/08/2003 02:26AM | 6979E42B | C7F1A1D7 | E2498169 | F2175C7D | E8D6F129 | 7DB34B05 | 05A8756F | B84E3F10 |
| 10657 | * 10/08/2003 02:26AM | 0F9A4F82 | 44A2BEB9 | D36585C0 | 6E070CB9 | BC27A3E7 | 54DC6D60 | B6776A86 | 4CC80FBA |
| 10658 | * 10/08/2003 02:26AM | 57FAF945 | 2B3E67FA | 184F0078 | D0517BB1 | D290099A | A56BD82E | F57E05BA | 41CA9C5D |
| 10659 | * 10/08/2003 02:26AM | 51B8F179 | 604A3A6E | 18923277 | F528DD3F | D36E0B01 | 8A9AA4C2 | 690CD4D3 | 8463D2B1 |
| 10660 | * 10/08/2003 02:26AM | B3462AC3 | D7F06F89 | 4FC0B2F6 | AEEC9491 | 6B260731 | 5CFDECE2 | E491B9A0 | 5FE6C2F5 |
| 10661 | * 10/08/2003 02:26AM | 3A122F26 | 2DB48DC1 | E70334B9 | E1359750 | D248AB8F | 33C9EC80 | BB3A9813 | 77FD8B50 |
| 10662 | * 10/08/2003 02:26AM | 0FB22D27 | 43B5DEA0 | 03DA07AF | 392F54C0 | F497512D | D6EDB3CC | C01054F1 | E77B15AA |
| 10663 | * 10/08/2003 02:26AM | 1BC06437 | 78ADC8ED | F52A3040 | A824DB59 | E2B3AE87 | 22C994D4 | 1225279C | 763CDD9B |
| 10664 | * 10/08/2003 02:26AM | DB1DA580 | 5CE9755D | 01253509 | EFC313F1 | 03F4140A | 2EF89620 | A94F6F89 | 4CED028E |
| 10665 | * 10/08/2003 02:26AM | 4A56B29C | 87DDEBD8 | 128A1C8F | 5C43CC7E | F85E44E8 | DFEB87E2 | 35EE8638 | 401FEC42 |
| 10666 | * 10/08/2003 02:26AM | 9F2AC0F8 | F617D1AB | 26C6BCEF | 56D2A4A2 | C9C0B1CE | FA81C3ED | D1062422 | 1F19BF91 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10667 | * 10/08/2003 02:26AM | 287EAFB4 | 8B14CC98 | C9D01B7C | C86D2A79 | F4E9C629 | 28201A43 | 5E8F4DBC | 3C75DD70 |
| 10668 | * 10/08/2003 02:26AM | BF1724AA | F68AF6DD | F7201756 | B9EEB3B9 | 435051CD | F4B96B33 | 7495F8EF | 9D3CE0A2 |
| 10669 | * 10/08/2003 02:26AM | F93E02FD | 1305458E | D1334BCC | 86374618 | 44F16127 | DAB9BF6D | A069ECBC | 58F23737 |
| 10670 | * 10/08/2003 02:26AM | 205E03B0 | D5317FF0 | A93FAA9D | 91CA20F1 | C3EB7EFD | 26B0F656 | D182D965 | 9BF83BFE |
| 10671 | * 10/08/2003 02:26AM | 979327C4 | 1B1C0282 | D2718E1B | D17BEDA3 | 4F9044B9 | EAF0242B | E1C7CC43 | B22CC64A |
| 10672 | * 10/08/2003 02:26AM | 711E3516 | 7BF90795 | 39200A2B | 5CB82EAC | EC049604 | 8B1A2236 | 9CD5E38B | 04593FF5 |
| 10673 | * 10/08/2003 02:26AM | 7BF0E8DE | E79D2597 | C51DA0BE | 86710A16 | C63EC5AF | 0CAAE63C | F4EF5B7A | 41DC6849 |
| 10674 | * 10/08/2003 02:26AM | 7F48846E | 7B4B0ADE | E9DD280D | 1387E0A3 | 31439580 | 45D1624C | 5855CFB8 | 1EFEB10B |
| 10675 | * 10/08/2003 02:26AM | 468687C6 | 22F278C5 | 3EA6FB52 | AC2061DE | E2D5FB1A | 1C0C5467 | B4BE930E | DD3562EB |
| 10676 | * 10/08/2003 02:26AM | E7585706 | F537EC9B | 60FEEAAD | 2D49DCCC | 25BB7215 | 3190B910 | A485CA03 | 6462CB42 |
| 10677 | * 10/08/2003 02:26AM | 9536C307 | C7B51FA6 | DE587C4F | B641CDD2 | 6481C9AD | F7EBC904 | 481C1396 | DE1C251B |
| 10678 | * 10/08/2003 02:26AM | 265EA32B | EA697B81 | 4B2A99BE | A4F61B03 | 1BC088E4 | D85F1108 | 1F49F1A2 | A921C793 |
| 10679 | * 10/08/2003 02:26AM | C8D04BEC | 104E55C4 | A5D9C242 | 54608D27 | FF11F328 | C8B1F771 | FA9C7B2F | 18E364C0 |
| 10680 | * 10/08/2003 02:26AM | 5AFB132F | 570FF5C6 | DFB39BE7 | B014BC3B | 2059DF32 | 25AAFB79 | B6D7923C | D5C31BB8 |
| 10681 | * 10/08/2003 02:26AM | A4AE4579 | 2A617082 | 425435A5 | F3E1D0EE | 208528D1 | 88779419 | C047DCF0 | 69F69EFA |
| 10682 | * 10/08/2003 02:26AM | DCD7DEE9 | A5DC3120 | 7C200570 | 5F850C7F | 391FC7A9 | AA829D6E | 93748B81 | 2C6E3F86 |
| 10683 | * 10/08/2003 02:26AM | 8E03F765 | DCF9530F | B3BA4DFB | 8F3DA39F | 7CDC9A67 | 54C3823C | FA7D632F | 73CE1FEA |
| 10684 | * 10/08/2003 02:26AM | 15030F02 | A1E8E14E | F24A8290 | AECB42D5 | D4AEA6A6 | B6CF30B2 | CA879DFA | 7BC2D09A |
| 10685 | * 10/08/2003 02:26AM | D53CEBD0 | C45AB524 | 8D57A25B | 933172F0 | 27535686 | 9435CC0B | 8F4712A2 | F82CF30F |
| 10686 | * 10/08/2003 02:26AM | DEB6A0DD | 32E06639 | 49687C69 | 03360FBC | C9A3D82E | 5FFE1E56 | BE48681A | 40321B68 |
| 10687 | * 10/08/2003 02:26AM | 5996D273 | 04DD6478 | 78DF6DB8 | F5661025 | 9BA2D3CA | D8956EFE | FD56D25E | 762CFC0D |
| 10688 | * 10/08/2003 02:26AM | F39201D3 | F761E136 | A86F84F2 | C039AED7 | E0166040 | 89935D90 | F5FCD86E | 605B3610 |
| 10689 | * 10/08/2003 02:26AM | 3D5AF7F3 | FAE90F9E | E9DD277B | BA1B86E6 | 137926D0 | 228DFD90 | 2EEA3D30 | C642E99E |
| 10690 | * 10/08/2003 02:26AM | CACB1E20 | 48278194 | 8020FC93 | 3FAA4419 | FF88BD04 | 902707A6 | 9A94AD77 | F8CA605D |
| 10691 | * 10/08/2003 02:26AM | 522D5597 | 77FC9A5C | A9C65DA5 | 9C8C5F03 | 594D2EAD | 1F1601C0 | BB25EED6 | DCF00E02 |
| 10692 | * 10/08/2003 02:26AM | 6F657FBD | 205E77ED | 2700D87F | D7C85249 | 241AF6EA | 51330822 | 2CF95B85 | FF67E04A |
| 10693 | * 10/08/2003 02:26AM | CD8AA6D6 | 0738C185 | 70BC681A | 616FB0B0 | 8C6D81D4 | 56A7622A | C5623119 | 8E3D75C4 |
| 10694 | * 10/08/2003 02:26AM | 7AA6CEC1 | 142585F9 | 545CFE4C | E6241433 | 248D00B8 | CC50B3EF | 45913123 | 125EED7C |
| 10695 | * 10/08/2003 02:26AM | B54757D8 | 0184033C | 01BA7EFE | 9C94046C | 79BBAE95 | 9AC2D53A | 53AF0FEC | 6BE449DE |
| 10696 | * 10/08/2003 02:26AM | 5D7CE7D2 | EAEC27AD | 52D47250 | D0B0194A | 033D5900 | 2ACE8550 | 311EE704 | BFDD7BC4 |
| 10697 | * 10/08/2003 02:26AM | 4E3374DA | 965BC5F2 | E9F37421 | 635305F6 | 19216453 | B99215F5 | 5E9B0D0A | 1C7C5608 |
| 10698 | * 10/08/2003 02:26AM | 547A1DD6 | 5F53D9D8 | F940ED17 | 87C0AE2B | FCE7E9F2 | 87413865 | 7A00030B | 8A2ADA04 |
| 10699 | * 10/08/2003 02:26AM | F8292365 | A5DF831E | E06AF331 | 2053286A | 31B935C3 | 9C31F281 | C2933D5F | 2D88B522 |
| 10700 | * 10/08/2003 02:26AM | B2F27364 | FD3639A5 | B7712156 | B00BB02A | 9B4D90E6 | D56ECA0E | A2C890C7 | EBE01498 |
| 10701 | * 10/08/2003 02:26AM | 92CD2E78 | 74EC2F48 | 5D87DD97 | 43ED2F60 | 28EE4AEA | 73BD0224 | 0F57534E | F5AE7AAD |
| 10702 | * 10/08/2003 02:26AM | C0EA227D | 407BE9E6 | 494B6D62 | 9CE85442 | 4484A86D | A3FEFAC7 | E3149B8C | F3FB76E0 |
| 10703 | * 10/08/2003 02:26AM | 7FA8963E | AB81C345 | 40253268 | A84B0425 | 29952EC6 | 182BE19D | B358CF69 | C0DD030E |
| 10704 | * 10/08/2003 02:26AM | 7F10C92F | D1595FB4 | 1A785F64 | EA84B31D | 8CACA527 | 978129F8 | 2D52413B | 1D7B175F |
| 10705 | * 10/08/2003 02:26AM | D0482EAB | 02F914F3 | F9A00E16 | ACBBBC18 | 68DFF2A4 | 29107A25 | 1EAA8DCC | 1FE054B5 |
| 10706 | * 10/08/2003 02:26AM | 245A9979 | 751D0631 | 006A3DD2 | 8EC5A37A | 62980F64 | 5D88E6D0 | 067554B8 | D42B4C0B |
| 10707 | * 10/08/2003 02:26AM | DFBFDBB9 | 04B2573D | E333D712 | 22330774 | 50698EE2 | F4B9D6DD | 2D3DA727 | 193F3549 |
| 10708 | * 10/08/2003 02:26AM | 0770944A | A31F5894 | A342F6FB | 5A8C54DE | 9F07446A | A9053B61 | C166EAFA | 53438E80 |
| 10709 | * 10/08/2003 02:26AM | 3686DF58 | 2829C91D | F7482687 | 10FFF2C4 | DC29D7DF | 92410AD4 | 90836A8A | D6A652DB |
| 10710 | * 10/08/2003 02:26AM | 88B3265F | 8694C408 | 266464A4 | 9928BED0 | 9A702A07 | CDB623BA | 617F07F6 | 961C8C44 |
| 10711 | * 10/08/2003 02:26AM | 2D25FB9A | D269AAE8 | F90C3940 | D108E0C4 | D51BDD59 | 0404CAFA | C664D8E5 | AC1CC60A |
| 10712 | * 10/08/2003 02:26AM | B6FA567C | D52374F4 | E41B4EFA | 17C12D72 | 385FBE3D | 10490112 | FA6E3414 | 2D99AB97 |
| 10713 | * 10/08/2003 02:26AM | 22D35757 | 28C24410 | 8DACFBC7 | 5EC5BCD6 | BBED1A0D | E7C45F9A | 8B4F590F | EE99ED6A |
| 10714 | * 10/08/2003 02:26AM | B951752E | 39985E30 | 17D7A9C0 | FA9E565A | D0056A03 | 0AC7C001 | 0E6BCA24 | B547275D |
| 10715 | * 10/08/2003 02:26AM | 44804859 | 5F498EFE | D6A2FAC9 | E0AF9E87 | B8A4A76A | 21401CFC | 5935DD6A | 0CCAE63E |
| 10716 | * 10/08/2003 02:26AM | 918358A8 | 0934F8F4 | 9C1300A4 | 26BF52C1 | 0C43BD31 | 58B6838E | 77C03074 | F6BE5D1B |
| 10717 | * 10/08/2003 02:26AM | 4AE76A13 | 0C90578A | 196EA288 | BD97734A | 43A85433 | D3BA0AD0 | 39924CB5 | 368B866C |
| 10718 | * 10/08/2003 02:26AM | AF767C7B | AC94D0E0 | D92307E2 | BDE3FA8B | 29CD3015 | 3BB78B4F | ED267215 | 08CC0DB8 |
| 10719 | * 10/08/2003 02:26AM | 20E28FFF | 3F8A05F4 | DAE04891 | 1BB4EE68 | F1CAA5F2 | 9C015872 | 658234EB | 634D6B5E |
| 10720 | * 10/08/2003 02:26AM | 916ED9EB | 74E2F9E7 | 6572D05A | C040A371 | 5BA2610D | 74EE6C7A | FD946CAA | 613FFBFA |
| 10721 | * 10/08/2003 02:26AM | B5249274 | EE20EA3A | E9478809 | 16AA7A76 | BE170278 | 9E3CE663 | BCF02F22 | 1382683A |
| 10722 | * 10/08/2003 02:26AM | 3D104492 | BB7F2376 | C709D4B6 | 9FCAB4C0 | 76628872 | 8C255B84 | 28B7E3B1 | B0F80EE2 |
| 10723 | * 10/08/2003 02:26AM | 5FD432B0 | 7B33989C | AAF053F9 | BDF297BA | 4D1E621A | E2F57185 | 2D6294AD | 0E5638F3 |
| 10724 | * 10/08/2003 02:26AM | A8BDC3D6 | 42BB4E33 | 9793F582 | 105A7DE1 | E4FBD42C | 5977EADA | C25F8940 | 4F086927 |
| 10725 | * 10/08/2003 02:26AM | 2F4AE5D5 | 1DCF2D3B | 13274AD9 | D55C2A51 | 0B94DB95 | 436ADEDC | 8EAF28D7 | 076DC873 |
| 10726 | * 10/08/2003 02:26AM | 94B24331 | BDBA1598 | B09DE079 | 674D7553 | 916D1A08 | B7E42BF3 | A7405D5A | 23BDECB9 |
| 10727 | * 10/08/2003 02:26AM | 39A14BE9 | 947176D4 | 260DEBE2 | 90622ED4 | 1E8A7B9B | 3AC42A62 | 9966A6D6 | D7FC553D |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10728 | * 10/08/2003 02:26AM | EC24062B | 06CCA8FA | 1B168C47 | 32A1419F | 33C3188A | 721FBB93 | 3AEB027C | 6369C246 |
| 10729 | * 10/08/2003 02:26AM | 784A1EF0 | 915557BD | 7A653289 | DCB55A96 | 99E27E65 | A8FD3CDA | AE33BB46 | BD26E105 |
| 10730 | * 10/08/2003 02:26AM | 6C4D56A7 | C5BCE6DA | F52FB010 | CEB491CD | 25CD71D0 | D73C2C6F | F79B347E | 2F999D56 |
| 10731 | * 10/08/2003 02:26AM | C52BD758 | B967FB67 | EFC9C990 | CF0ED128 | E556D2F1 | 1C98F7B8 | E4492689 | D2BBA667 |
| 10732 | * 10/08/2003 02:26AM | 46D52A22 | 94C14A07 | 01E4F98F | 7A07E228 | F2AC47AC | 6BBD7D75 | BC231673 | B642C89B |
| 10733 | * 10/08/2003 02:26AM | 59B7304D | 348B6397 | 5856FF0D | D23F7DA2 | FC33B9BA | 1039D690 | 2EB7E40E | C94F5F34 |
| 10734 | * 10/08/2003 02:26AM | DF7056EC | A2C184D4 | 3EA61EF0 | B2D956C6 | 55D7669A | C19D428 | B59D7294 | 469411D0 |
| 10735 | * 10/08/2003 02:26AM | 808AFA44 | 985EF833 | CC19C710 | 5215317E | DB8A264A | 43F3E10D | FE5E1927 | 9ACAF1B0 |
| 10736 | * 10/08/2003 02:26AM | 26097B04 | 33788E92 | CCCBAD79 | 0B89DFA1 | AEB3B261 | D78E7F8F | B2EED0BB | 7CAC99F9 |
| 10737 | * 10/08/2003 02:26AM | 63A12F9F | DCB4FB68 | 99FBA7E5 | 0E09A931 | F008E03B | 35940705 | 30FD38E7 | 9DCF7B85 |
| 10738 | * 10/08/2003 02:26AM | 783A1C39 | C7B180CB | 235004FA | 610C49F1 | A0B54AA5 | BE72FF29 | 3F910888 | DEEF38B1 |
| 10739 | * 10/08/2003 02:26AM | 4C3F17A4 | 6522EDA0 | 86658F98 | 1C0127FE | E82AC064 | F4403478 | A38C2D72 | D7A02FC |
| 10740 | * 10/08/2003 02:26AM | 229C03DD | D6B2D844 | 9E0A7EE4 | 6E16BC81 | E00C30AD | C291DF20 | A494317C | 0CB92722 |
| 10741 | * 10/08/2003 02:26AM | 0D3ACC4A | D00F43B1 | ECD616D4 | 2DFDE221 | EB11CA09 | F742E154 | 90CA5B23 | BC371328 |
| 10742 | * 10/08/2003 02:26AM | B33A90DA | DCA296E0 | 597821D3 | E1B2448D | 3144F319 | 42244AE2 | 586C5351 | 9253D7B6 |
| 10743 | * 10/08/2003 02:26AM | FB6298B2 | F0DBA79F | 46A81570 | 43F08CF3 | 3E5B4C42 | E6F93F61 | 6C62FCBC | D26B8C64 |
| 10744 | * 10/08/2003 02:26AM | 30C563D2 | 80CE141B | 1BF1F3D6 | 99FB9D9F | B4056D6C | 2F78C27F | D4120EFA | 41675191 |
| 10745 | * 10/08/2003 02:26AM | ED162482 | C4DC1261 | 94C09BEE | 3A4F84D0 | 47BDB860 | 757066AE | 979F6BB8 | 587902BB |
| 10746 | * 10/08/2003 02:26AM | 5FC9E0AB | 5B9C74B8 | 804FD73C | FA996318 | B25F0DA6 | 4E22B987 | 37419587 | 15F0783C |
| 10747 | * 10/08/2003 02:26AM | 71A3E31B | F1AF2691 | 48F3ED8D | 2928421A | 1E80BA3F | 2ED387A6 | DF965B3E | 3C930867 |
| 10748 | * 10/08/2003 02:26AM | BE186A92 | 7776B524 | FBB79DBB | C197F277 | BAE8BE42 | 772D8650 | CF56B93B | 7EF41DE8 |
| 10749 | * 10/08/2003 02:26AM | 446F2068 | 8E844622 | 6D3289D4 | 856F3ACD | 6AA5E7F8 | 49CF8113 | 74985F9D | E018F47B |
| 10750 | * 10/08/2003 02:26AM | 53AFD191 | 0D56DD1B | FC379FC4 | 8B1D8F70 | 43E0D8F7 | A568007A | ABEFE55B | F279BAA1 |
| 10751 | * 10/08/2003 02:26AM | CB2EEA37 | 09D30125 | E0DD98D5 | 47BCA540 | FA204C8B | D9507DAD | 36958926 | 6E3CB424 |
| 10752 | * 10/08/2003 02:26AM | 80553C38 | 28FAAE2D | 65BBE082 | 5E43B503 | 27096C03 | 00A99D98 | B6AE7A99 | E2286592 |
| 10753 | * 10/08/2003 02:26AM | 665A3D04 | 7D59B03E | 72EFFDD7 | 93D4354E | 195EBA00 | 3743F973 | 9E24148D | C9CE82AC |
| 10754 | * 10/08/2003 02:26AM | 32EB8032 | 0B836551 | E4281519 | A47873F9 | BCF7DA45 | 53C388AD | 20540C46 | 95B2E73B |
| 10755 | * 10/08/2003 02:26AM | 6A50B913 | 34490840 | 1D953C9D | 83ADC58E | 4876596A | 1B036FA4 | 9A0B7EBD | F5985ACF |
| 10756 | * 10/08/2003 02:26AM | 777FF4AC | 31D7B012 | 217E02E7 | 30084E18 | E2668683 | 21C0F361 | 76D401AF | 83815E46 |
| 10757 | * 10/08/2003 02:26AM | 0C09B98F | 26737A82 | 0DB2221F | 5F4E9CC8 | 76D45E37 | D4823243 | 4CBA5447 | 9CE20131 |
| 10758 | * 10/08/2003 02:26AM | 55FAF274 | 42066F83 | 4B3D3758 | 7943DEE6 | 86EAA767 | 4EB6EE4F | C057D903 | 4EE66E35 |
| 10759 | * 10/08/2003 02:26AM | 951999CA | BC91FF11 | E92ACCD9 | 7AB5DC82 | 1C430D82 | C9513F6B | D726E432 | 06147044 |
| 10760 | * 10/08/2003 02:26AM | 0A07A048 | 76EA2F1D | 0F469A5D | 4747551B | ABC24620 | 4CBE8346 | 5DAE87F0 | 627DBD8C |
| 10761 | * 10/08/2003 02:26AM | 2E1809A8 | 838BC181 | 3985CB44 | AAFD3EA7 | 910E6E04 | B237B5EA | BC93D32F | 16329386 |
| 10762 | * 10/08/2003 02:26AM | 99F24012 | 61F9C106 | A4101BAD | 8D8C23D0 | DEC026BA | 4868BA87 | D8EA5686 | 175E3C34 |
| 10763 | * 10/08/2003 02:26AM | B9D17CB9 | 9A697B52 | E8F44EF3 | 4AEECFB6 | 3BEF4739 | 6EE2862B | 205B0587 | 97801CE1 |
| 10764 | * 10/08/2003 02:26AM | 3AE630D2 | C8DA71EE | 0F4CDCF7 | 5FEB1DCC | 0DE1D1C6 | F2DCEE17 | A8CAD806 | B4A0C98F |
| 10765 | * 10/08/2003 02:26AM | 15E98CBA | 54981E4E | 05013200 | 8A9FD694 | 16FAD52C | 6970F364 | 9183B879 | 41A823B8 |
| 10766 | * 10/08/2003 02:26AM | 2A446B96 | FF49D0BC | 4AD3F89F | 2AD1C614 | 519DC921 | 50D3209E | 05201675 | F3310BDC |
| 10767 | * 10/08/2003 02:26AM | BAC1F044 | 5A681E57 | 35BB457F | A7B1EACC | 7A189762 | 6AF3B721 | F40B60BF | 36788AB5 |
| 10768 | * 10/08/2003 02:26AM | 99911E2B | CC3C1DDB | 88EDA3CA | 5F1FC736 | 9635626E | 1AEF1D31 | 1853CFC2 | 5B50360B |
| 10769 | * 10/08/2003 02:26AM | 886FE75B | 55E973DA | 12B0DCA4 | 0D17170A | 437ABFC3 | 32EC63BE | 95BA7081 | C35B09D8 |
| 10770 | * 10/08/2003 02:26AM | FB222B4F | 28E5B3E9 | 8B0F727D | A2C3DF2E | 7B638C76 | BEEB0EB2 | 29EB9904 | 7F4FB3FA |
| 10771 | * 10/08/2003 02:26AM | E9A9C37F | 0E73A7DB | 2B368F3B | E76BE3C7 | 0AC39F33 | CD312FD2 | 71F91715 | 27FB08CE |
| 10772 | * 10/08/2003 02:26AM | 3EE70AC1 | 64B36A2D | 2AD0652C | 8ECC0AF7 | 310C2682 | C2229F99 | 13A7A193 | 63F626BD |
| 10773 | * 10/08/2003 02:26AM | B55E4411 | 32C65A4C | 2CC87ED4 | 3F1748A2 | 1B1582EF | F7ABFB6C | D5A36B49 | D66F324C |
| 10774 | * 10/08/2003 02:26AM | F3B48C69 | A9D85EA6 | 3EF59D4A | EDB78FD3 | 251E79AA | C1B82EEC | 2FE9B239 | 79611B03 |
| 10775 | * 10/08/2003 02:26AM | 73FC5280 | B6EE5B18 | 63557B58 | 2FA560F7 | 52F9703A | 59EAC9C6 | 9DEBF8B2 | 8927A8FC |
| 10776 | * 10/08/2003 02:26AM | F385F72A | 04A4CE50 | C35BE03E | A9570F99 | 66F100AF | ECC7A28B | 68717288 | CC6159D2 |
| 10777 | * 10/08/2003 02:26AM | 52D59CAF | 016C45F1 | 52714FC9 | 3E249AA7 | 59BCD172 | D5D75548 | C7510E3C | 0818983D |
| 10778 | * 10/08/2003 02:26AM | 1893189E | 66199CD7 | 6B2494ED | CA9578AF | 5A62A976 | 9A537FDB | 24C2C971 | E7BAC43C |
| 10779 | * 10/08/2003 02:26AM | 2D30471C | 7D80D68D | 43D94C34 | B8DBEBEF | 91C2B31E | C404B7CA | 717A83F4 | AE24FAD7 |
| 10780 | * 10/08/2003 02:26AM | 0C350840 | 4A0E2BAB | E77D0D12 | 3F0BFC67 | 2539B464 | 9E133578 | A5FA49EB | 01750F09 |
| 10781 | * 10/08/2003 02:26AM | CBF63237 | 278F39E6 | 56C9A1D5 | 5FDFA617 | 78EEB24A | 579773FA | 527F3BA1 | 49EDFBCA |
| 10782 | * 10/08/2003 02:26AM | 5CD68716 | AE8B7262 | D55A223F | B0088B45 | 83C9411A | 85DC708F | C41F382E | D7D27B99 |
| 10783 | * 10/08/2003 02:26AM | FAE46DDF | 79032F57 | B89761AD | 93E0CF36 | 1D1D544C | 80A49482 | E9D3585F | 58474B45 |
| 10784 | * 10/08/2003 02:26AM | AA1FF0C0 | 59553A53 | E3949BBF | 3DAABE85 | B4692D3E | ADBE0AD3 | 4232EB4C | CA5AF499 |
| 10785 | * 10/08/2003 02:26AM | 52E69C33 | 625D447A | CEB53070 | 000A8FBB | A7F112EB | 2323EFB8 | 021448ED | B4FCC014 |
| 10786 | * 10/08/2003 02:26AM | 60D934EA | 67707244 | 5A5431C0 | 75A34C04 | 559F0EE3 | B8D87FE4 | F100E2CA | 0AA4B888 |
| 10787 | * 10/08/2003 02:26AM | 54626B95 | B2A9B58B | 8A73BD7A | B8B5EA0F0 | 01A8D7CF | 4612E877 | 705E4D45 | 2C6C8A6C |
| 10788 | * 10/08/2003 02:26AM | B0C857B5 | 7C9B08DF | 1CDEF5B4 | 25970436 | 3434383E | AFA3C0A6 | C2BE849F | B52E8F7A |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10789 | * 10/08/2003 02:26AM | ECB6D39D | 97EBDF9E | 5B9C5C13 | AE22CB85 | 7AD95597 | 9E3D0C69 | 5E235E48 | C05E1572 |
| 10790 | * 10/08/2003 02:26AM | E3813F55 | 04E2100E | 64DA7DC1 | 46EFA28D | DCB49110 | 23F46EB9 | 1D438F21 | DB1408B4 |
| 10791 | * 10/08/2003 02:26AM | F92300B7 | 926AEE6A | 1C4A0120 | 1EA0DB92 | 2657EBE4 | EC8D2A48 | E5BC29E0 | 8834E34A |
| 10792 | * 10/08/2003 02:26AM | 9ACED961 | 7A570367 | 1689346B | AB76EE9D | A504FF0C | 56C937BC | D6A376BD | BD470846 |
| 10793 | * 10/08/2003 02:26AM | 9C08ECB8 | 8A713375 | 9812C701 | C06FDCEC | 458D0FAE | C023758A | E981222D | 71E2BD8B |
| 10794 | * 10/08/2003 02:26AM | 6793ABA6 | AC672190 | C9FB4A0A | 24DF5CF3 | F78A4A88 | 53CF48E2 | AE992D14 | AD2CD255 |
| 10795 | * 10/08/2003 02:26AM | C122E96F | 26207004 | 89D05A76 | 113C8FE9 | 4B782B29 | BCFFD2B6 | 7711366D | 474C8884 |
| 10796 | * 10/08/2003 02:26AM | 524C112E | 98B60618 | FBD56C08 | 1E4DF19C | 88F1CCD3 | F388FD86 | 45CC83D7 | EA21C637 |
| 10797 | * 10/08/2003 02:26AM | AF897EDE | 6DEBFE0E | 61DCF39F | 10E1EFD9 | 132A59C | 356DB3CA | 0963AB5E | F83B720D |
| 10798 | * 10/08/2003 02:26AM | FAA3F5C2 | E83CC7B1 | 67B2A40D | B1A80B74 | 55E48E10 | 21189E42 | 3B4FE60C | B8FC4EE5 |
| 10799 | * 10/08/2003 02:26AM | C9E07BE7 | 285BA430 | 2F8CB3CD | 55975F74 | C1AA0C3F | C6C714E0 | EB101B77 | 953CB67B |
| 10800 | * 10/08/2003 02:26AM | 79434027 | 2DF814F5 | B33AB386 | 449021C6 | 3A8FC26B | 4943339D | 1F103329 | 6CD6C183 |
| 10801 | * 10/08/2003 02:26AM | 1CBDB84C | 654CDB2B | A9762625 | 82BDE0B2 | 5A9A9157 | 258EB490 | 86D28AD3 | 9FEC55F8 |
| 10802 | * 10/08/2003 02:26AM | 93229D96 | 7D6B5C25 | B7024E2B | 9872CCB0 | F6A0D273 | 6F226CF8 | F5CCFC2E | CE0BCA6E |
| 10803 | * 10/08/2003 02:26AM | AF555BCA | 9F9ED0A2 | 1E4E4160 | 34723F38 | C93C3D13 | 54D32332 | 7E6E0E90 | 648E980B |
| 10804 | * 10/08/2003 02:26AM | F41107AB | C936C533 | F73729F8 | E8055841 | 75B07483 | 26534848 | 54D98C88 | 3A751E4C |
| 10805 | * 10/08/2003 02:26AM | FB0F624B | DDFE3CE4 | C603E2E2 | 817E28D9 | 2BF5A49B | CADF1FCC | 74F47CB5 | DCB7A96B |
| 10806 | * 10/08/2003 02:26AM | 229B568D | 3A44A926 | 1E048475 | 2D383E4F | 64B7FC4B | C9BCB259 | 8147C7DA | 337DD88B |
| 10807 | * 10/08/2003 02:26AM | 4D19246B | 42EF3280 | CD139A01 | 2EDED5B8 | 36D6C655 | 46BD9C08 | 6D7910E1 | AFF198E5 |
| 10808 | * 10/08/2003 02:26AM | 8111C6B2 | 6B866478 | 062419CE | 0F7670D0 | 43E280EC | 2A208375 | 0FC51AA4 | F79888AA |
| 10809 | * 10/08/2003 02:26AM | 2D9B04E8 | 227C9119 | ED96E325 | 26591DFA | F1D20C3B | 1A9127EB | 884DCFF3 | E9B9427F |
| 10810 | * 10/08/2003 02:26AM | 013AC231 | F91EF441 | A52BB7D6 | 38193E65 | DB0D0AF9 | 16EC393B | 6771C726 | 76FC04A3 |
| 10811 | * 10/08/2003 02:26AM | 6788BB3E | FF19AD85 | E50DBDF0 | A32BBD6C | C455A4E4 | A84A3A6C | D900FF2E | E0DC0712 |
| 10812 | * 10/08/2003 02:26AM | 3E9527CD | F9216106 | 068B68C1 | 17EF506E | A82ECF68 | 5C4C3D23 | 5066CB9E | B49FCDB0 |
| 10813 | * 10/08/2003 02:26AM | E3E9DEC7 | D7039A6C | 4D3C5BD7 | 4DC04D42 | 33134D77 | 754431CB | AC420E91 | A3D8D87C |
| 10814 | * 10/08/2003 02:26AM | 75CB05C8 | 0FFC413A | AB99E8BF | F536D892 | 8C11A000 | 72C4C21C | C0A8C08B | C0194C82 |
| 10815 | * 10/08/2003 02:26AM | 55C3E7AD | 12B5CE01 | 662F1C46 | AB0F4BD6 | ACAB2006 | 0EE88158 | EDA3DB66 | E79DFAB1 |
| 10816 | * 10/08/2003 02:26AM | AB4B2BBB | 453D9B55 | 2EA546A6 | 64C30522 | AE560A3D | 866467B5 | FD3DB605 | 6E806F17 |
| 10817 | * 10/08/2003 02:26AM | C1A7C923 | 8D35B56E | 4F49AFD1 | 939523C3 | D425E2CC | BD08F062 | 55B85C50 | 568852D7 |
| 10818 | * 10/08/2003 02:26AM | 385B0A6B | B6F18835 | 9EE2CF4C | CB83DB11 | 4D062618 | C5F14CE9 | 96BDCBA3 | 1D92C053 |
| 10819 | * 10/08/2003 02:26AM | 5E45D61D | E7E4DF80 | 57CFE71C | 918CFC32 | 02BCE697 | 763E0948 | A47ED980 | 4A648C3D |
| 10820 | * 10/08/2003 02:26AM | 451B5189 | 4BA0E35E | B4B72108 | D93EB6FB | 6767ADCB | E46B97DC | F59CEDBA | 873F4669 |
| 10821 | * 10/08/2003 02:26AM | B08E4865 | 3103629F | 7D1C9EE1 | FE8473AA | 98EF75A9 | DC73072D | 2E7F4921 | D6A21409 |
| 10822 | * 10/08/2003 02:26AM | D05545DC | FD53BF62 | 0AA3CE84 | 060559A0 | 57662266 | 4C1CCA69 | E968244F | DFDE1DE0 |
| 10823 | * 10/08/2003 02:26AM | 6A3C50F0 | 2A76CD0D | 17494ABF | 608AD22C | 221F4357 | 1FF18E32 | 37FFF4A1 | 2C8A121B |
| 10824 | * 10/08/2003 02:26AM | 702F4C2D | F8F44FB6 | D8AD3046 | 44A38B3A | A274670D | 22CE84A0 | 4CE4FF38 | A5AEB350 |
| 10825 | * 10/08/2003 02:26AM | 7B61AE2A | E5774A8E | 697B5917 | 5C133909 | D30513A9 | C0B877DD | 500F0DF7 | C244E9DE |
| 10826 | * 10/08/2003 02:26AM | 7C8410B9 | CCD69340 | C1E31CD1 | 5D6238D6 | 0A32C382 | 3A9BF443 | D3271767 | 345FB3D2 |
| 10827 | * 10/08/2003 02:26AM | D378A8F1 | 8759CFE3 | 4083BCFF | 290F9748 | 7E66F21C | 82E8019C | 961886A7 | B371193A |
| 10828 | * 10/08/2003 02:26AM | E8DB2E7D | 6AD6103C | E328EB02 | 8E96D3FA | A20B4235 | A9DEBB63 | B38AC958 | 346430AE |
| 10829 | * 10/08/2003 02:26AM | 72CE28F1 | 57DC7906 | 2076BC68 | 2D3517DB | E2CFCCD3 | EF78AAD9 | 2EAA9B67 | 56750E43 |
| 10830 | * 10/08/2003 02:26AM | 3FE36F9C | FA67F7D8 | 2C38C27C | 0AD5AE0B | BD3FD00D | 8A0BEDF4 | 11FB34F3 | 55B1F9B7 |
| 10831 | * 10/08/2003 02:26AM | 2E516154 | BE47BC81 | B01ABCD9 | BBED0AE3 | 45289A50 | 0CDBAA17 | 4681F459 | CC87B19C |
| 10832 | * 10/08/2003 02:26AM | E0D71FC1 | 95087B04 | F7563899 | 12A8BDB6 | F9BC7B80 | 19ADDE42 | 836FF25D | F21B43FA |
| 10833 | * 10/08/2003 02:26AM | DEB9BD13 | CA464031 | 06E8F8CB | 1323ED30 | 07CE6D0C | 459768A4 | CC49D65D | A3AC2295 |
| 10834 | * 10/08/2003 02:26AM | 7581AEDF | A74C398E | E438225B | 9A0D7BFB | 5EBED9B7 | 17DBE170 | 87E3BAA7 | 84A6F9D3 |
| 10835 | * 10/08/2003 02:26AM | DFFD26FD | 6BDA5C17 | EBD5EF44 | E75A21ED | 75594F5B | 4731F707 | F6E99DF9 | B60433F0 |
| 10836 | * 10/08/2003 02:26AM | B6370617 | 1F52531B | 09B5C8D2 | A7D968BD | 128E5703 | E4A413CD | 22EE1D0E | 6149DAAE |
| 10837 | * 10/08/2003 02:26AM | EFDB95FA | 4D624215 | A41D3E27 | B20FD8FC | 74BC266A | A4B1265A | C1129D65 | 35751340 |
| 10838 | * 10/08/2003 02:26AM | 39708D91 | 524122ED | B07D9B91 | 0895DD72 | 448FA099 | 1373F2A3 | 4BBF7828 | 79E60CF5 |
| 10839 | * 10/08/2003 02:26AM | F06302C2 | A69B7D08 | 4D36DF22 | 585CCA48 | 7D68DF04 | CC101183 | 3E4F85EC | D8A6869C |
| 10840 | * 10/08/2003 02:26AM | 2C0E6219 | 518005FC | 60418CFF | D17C1B97 | A15CF02A | 662B2B4E | 3C477BA8 | B6386848 |
| 10841 | * 10/08/2003 02:26AM | 56ED5951 | 2AF7E16B | BCCF7D83 | 589E64F | 06A78C2D | 20156301 | 7E9C3D36 | 9F58A3AB |
| 10842 | * 10/08/2003 02:26AM | C6237E3D | 8F4AA54A | DDECB163 | 7144795C | 5CC0DDD2 | 3701D4F1 | 0BDC6014 | E3142E31 |
| 10843 | * 10/08/2003 02:26AM | F63CDF75 | 67529699 | 30CEC0C7 | E43B796B | 8E903535 | 80C0E432 | 284B320F | FD90A2B5 |
| 10844 | * 10/08/2003 02:26AM | 9603D462 | 0B0AEB99 | 17C119FA | B6D08F15 | 32778386 | F37FBF1F | 63277F9A | 018CA5F4 |
| 10845 | * 10/08/2003 02:26AM | 979B6F13 | FEFEED5C | 0F419913 | 3867F172 | 360A1C4C | B5C6E537 | D698CE88 | 84B43D3C |
| 10846 | * 10/08/2003 02:26AM | C7F1A143 | D8449D87 | A397D77C | 1007E35E | 22E4F9D5 | 22AE83F5 | 942A3395 | C6530333 |
| 10847 | * 10/08/2003 02:26AM | 6CF3E410 | CA9E10D2 | 0E9DD723 | 2306CFC3 | 8AC29FC0 | 4B1AA37D | CDD60D52 | 812EFB35 |
| 10848 | * 10/08/2003 02:26AM | D763FA33 | 3A4FE858 | 29AFE2B3 | 42DCCA6F | 81F36273 | 86D71980 | E5B53159 | 1A4F2E7A |
| 10849 | * 10/08/2003 02:26AM | 631C66C2 | 5E6E9A55 | 48DB7E5F | 8B9E0B48 | EB3D0265 | EE6A2E5E | C6A7C586 | 0D908C78 |

| 10850 | * 10/08/2003 02:26AM | 0627DE74 | BD0FE179 | 780795B0 | 56911BDD | 8AE49D29 | FBE5A185 | 2CEE9C4B | 6CB1657C |
| 10851 | * 10/08/2003 02:26AM | FB193E74 | 16FE4DE0 | 482C0474 | BC44F81F | 5FA3B15B | 272A6373 | EEC47DC1 | E11BA445 |
| 10852 | * 10/08/2003 02:26AM | F013A0B2 | EAD15E50 | 7A7BF9A1 | 69135A70 | 95D7B31C | F22F4CC4 | 37A50FB0 | 7F09C360 |
| 10853 | * 10/08/2003 02:26AM | 9FF8D5F1 | CCE6906D | 3FFCB83D | 13A69DHB | 42399EFB | 0BA21B87 | 430F2433 | BE7D4E12 |
| 10854 | * 10/08/2003 02:26AM | 241BDBB7 | 578D76D8 | F2BCE8F8 | 60A111F0 | 2E4D80D2 | BC4382D4 | 4F701D87 | 1933D7C |
| 10855 | * 10/08/2003 02:26AM | B03BA71E | A5B76735 | 9C40E6E3 | 4CAFE824 | 7BC50B8C | 3ED34C48 | AB97610B | 103D72EB |
| 10856 | * 10/08/2003 02:26AM | 03ED20F3 | 8B0C795E | F1FC2A43 | BEA7BE51 | 411CD7F7 | F4427BA4 | A8DE6908 | B3709793 |
| 10857 | * 10/08/2003 02:26AM | 50010BD9 | 7DE2CEB5 | 961E6E91 | B2D4E4B8 | E7366220 | 6E0A0181 | FEFFB6B6 | E6518169 |
| 10858 | * 10/08/2003 02:26AM | 89E8F0E0 | 344A6E77 | 173293D0 | 9321E53F | 10EE1A79 | 58C08ACC | E1CAF7B3 | 75A633FE |
| 10859 | * 10/08/2003 02:26AM | 646A5E51 | 87564EE8 | C0AFA8C8 | 2971F4E3 | E0D34E912 | C9B28164 | 0F4D030C | 81E35279 |
| 10860 | * 10/08/2003 02:26AM | 0FD53E5C | D7EDBE8C | D338E6A6 | B92C989F | 23188BE0 | 061514E2 | B5BF0A24 | B32287D0 |
| 10861 | * 10/08/2003 02:26AM | CFD6C662 | 63642F50 | 77EA1AEC | CB359EAC | 85140CC1 | 8C3EDB70 | 02D0EA45 | 33D71E63 |
| 10862 | * 10/08/2003 02:26AM | DB8CFD2D | B80D5D39 | BF2CE205 | 89F2E205 | 7A060D81 | 58202DAC | 7BC6AB0D | 21DB46B8 |
| 10863 | * 10/08/2003 02:26AM | 31F7E560 | 38879B1C | E132F1FB | F5B31BFD | 6DD0093A | 6BE6247B | 54909F94 | BCEF2A5C |
| 10864 | * 10/08/2003 02:26AM | 8C9E59F0 | F19E1E05 | 1664DCED | D836D4A5 | 5A46DC1E | E7EE31FA | EF8A1FA0 | 32227859 |
| 10865 | * 10/08/2003 02:26AM | 1D6428D1 | A2868E62 | E1005702 | 85A5FC09 | 6CD53622 | 3C42CC69 | 88C085A7 | 8036A16A |
| 10866 | * 10/08/2003 02:26AM | 5914D19A | 0815060D | C381CB32 | 16FB47BE | 5BDE3873 | 4524D027 | 77E985B9 | AD76B3FA |
| 10867 | * 10/08/2003 02:26AM | 3A1F2B5B | ACBA5045 | F566E528 | CF240218 | FE15E84B | C6041931 | 688024F5 | 6BAB2A56 |
| 10868 | * 10/08/2003 02:26AM | 7F9979E9 | D9FF2C02 | EDB08146 | B7D64361 | 33944F56 | 69931E75 | B100555E | F0D5EEA29 |
| 10869 | * 10/08/2003 02:26AM | F6D28263 | FC9BE223 | 06B9037A | B02AAB1D | EA053F17 | 124612BD | B206CAD4 | A7497FE1 |
| 10870 | * 10/08/2003 02:26AM | E3C0CC45 | E5E0C22E | CE3BB470 | CD195A09 | 41054F27 | EF49BFB2 | 5EB20398 | AA8F13A2 |
| 10871 | * 10/08/2003 02:26AM | B2E20297 | 6CCB3501 | 718F0BAC | 12A7B01F | 92E2DB39 | 9D0D695C | 12B0D375 | E135B8DB |
| 10872 | * 10/08/2003 02:26AM | E5B0F795 | 634F7F81 | 9C84A519 | 4A13E68E | 139F2622 | D65991B2 | 7256F80A | 834B1421 |
| 10873 | * 10/08/2003 02:26AM | 0436375B | 2703B032 | 7F7B9A96 | 5A8A29A6 | A2ABAD51 | 037D7FA2 | 3AE222B7 | 5722F6FC |
| 10874 | * 10/08/2003 02:26AM | C55AE1EC | 96D89F23 | 5C3115C2 | F894FFF1 | DE8F18E6 | D3FB645F | 4FC969E0 | EA8F1A0F |
| 10875 | * 10/08/2003 02:26AM | F65E815D | E862063B | 74EA32C4 | 80E74E00 | EA5BA615 | 46F74603 | BC801D55 | F4941327 |
| 10876 | * 10/08/2003 02:26AM | F92F4952 | 781A5317 | 0C7A73AC | F05ECC59 | A9BC2C8E | A3BB000C0 | 3815F30B | 8D5BA3BC |
| 10877 | * 10/08/2003 02:26AM | 55D5D5EF | 05569E75 | 97B283C4 | 04EAAAD7 | 6F030CA4 | 50D5DBA24 | DEAA114C | DC500D3A |
| 10878 | * 10/08/2003 02:26AM | 04D2A4E1 | F724BF64 | 28860559 | 4AD2EA7D | 01639ADE | 3CE6F3BB | 1B709663 | C47BB4AD |
| 10879 | * 10/08/2003 02:26AM | 1D5C2749 | 67FDEF1E | 88E346C3 | 252D7E73 | 9AAAF5A2 | DEF89F73 | 5E8343A7 | B5EB2A6F |
| 10880 | * 10/08/2003 02:26AM | 87220B90 | CAAF8C51 | 52CC54D3 | 6E7BA79A | 13B7BC11 | 7A47C074 | 39A68285 | 0FCA64A9 |
| 10881 | * 10/08/2003 02:26AM | 630615CA | 70D4FC80 | 8F6C2A74 | 3078CDF0 | 6F44FDEF | 18B72183 | E10381E0 | 654FF21A |
| 10882 | * 10/08/2003 02:26AM | 7E41F4C6 | 12CC1FFA | 10E06978 | DDDA1B78 | A77B8DC0 | 04985989 | 2CF91210 | E018742C |
| 10883 | * 10/08/2003 02:26AM | 40C6E9F2 | 1A94B759 | 92BD9FB5 | 99683AAC | FAC19998 | 181AB597 | 712000C6 | 281AD19F |
| 10884 | * 10/08/2003 02:26AM | 7A863479 | 6BB8448E | 2F0DB74C | 8D45AD44 | 67C39FF0 | 22298411 | A1F30731 | 049FF5F4 |
| 10885 | * 10/08/2003 02:24AM | 6BBD0484 | 3AE8410A | 19C97413 | 43C2D559 | 89DE6C72 | 5C287030 | 750A247D | 25319139 |
| 10886 | * 10/08/2003 02:24AM | B837673E | 914DFFEC | 39AE1FBA | 09CD7C88 | 5190095A | 8EFE4D15 | 04F48868 | 7F1A17EC |
| 10887 | * 10/08/2003 02:24AM | 2ECCD5E2 | 8B040E1A | 354E53EB | 19D217D9 | 41A5062A | A0CF645A | EDD9127D | F0E14B0F |
| 10888 | * 10/08/2003 02:24AM | AFBC8CEC | 870CE615 | 043EF32B | DC485EF2 | 6D7EF8BA | 612AB2BF | B8E4015F | E79C7608 |
| 10889 | * 10/08/2003 02:24AM | E7F4B2D9 | 0C51B7B4 | 817C313D | F00B3113 | F9CF5710 | 3801E76F | C22DE81D | CC2A9E0A |
| 10890 | * 10/08/2003 02:24AM | 6E34B8AE | BD385298 | 2D1224D6 | 08AC67CA | 37AA5DD7 | BEF2A5C2 | 78B87208 | 39434F7D |
| 10891 | * 10/08/2003 02:24AM | 93322093 | 9F5DAA33 | 6B841E7D | F304B221 | 6DD65351 | 508BEB9D | C9214D6A | BB59C0F5 |
| 10892 | * 10/08/2003 02:24AM | 8116C938 | 8D41D853 | 6FB2E32D | 47134DFC | 34C91A77 | 3238E5BE | 3F819FC4 | D2D393F9 |
| 10893 | * 10/08/2003 02:24AM | EC75F453 | 64814D5E | 4A46374B | D50902EF | 077A4975 | 3E2FB872 | 2B7E625A | E8146D17 |
| 10894 | * 10/08/2003 02:27AM | 93EBD1B0 | A1A3C331 | 0CFCCCEF | 4207BAC9 | 7B9ABE89 | 99EBC19A | 80F45C63 | 88EEBF3B |
| 10895 | * 10/08/2003 02:27AM | D2132A25 | E9C45641 | BBAE577A | 66095A4A | 7AA76F55 | 6A5E20BB | 9E6E15DA | CFFF1FBD |
| 10896 | * 10/08/2003 02:27AM | DFE5D060 | 2EBB9BDA | 7E1C77DE | A64CB64C | 430879F3 | FB8059FC | AF3CB4A9 | 50B6F4C8 |
| 10897 | * 10/08/2003 02:27AM | BE3D4524 | 488C3E64 | 4DCF614E | 0277E2E6 | 2594E6C1 | 9B8EA1CA | A9D0FB04 | 4F791822 |
| 10898 | * 10/08/2003 02:27AM | A4C13913 | 5D8C719B | 0D946220 | A2562D43 | 8AC5012B | 3342E705 | BCE0A3DF | 5140FBE0 |
| 10899 | * 10/08/2003 02:27AM | 940C13C1 | FDA0389C | D680DE61 | 9A3A51BE | DFFBBE69 | F9924374 | 39228024 | 68398E66 |
| 10900 | * 10/08/2003 02:27AM | 716D0922 | 63470470 | DF673EA7 | A29B3257 | 350423E2 | EE508508 | 7E3651C4 | 43F03480 |
| 10901 | * 10/08/2003 02:27AM | 1341C34A | EEF670D7 | B5D56016 | 68F2AD31 | F96D161B | 070D4CC8 | C38B2355 | D32DE17E |
| 10902 | * 10/08/2003 02:27AM | AFB00575 | 0832BC86 | 46F7F774 | 454DB362 | B52D65CD | 205D7916 | F7254162 | 61CE4FC8 |
| 10903 | * 10/08/2003 02:27AM | 9F4C7EED | 5E7CB895 | B0205423 | 4F53BD6B | 5D7C12B | 9DFAD7C9 | 2EFD0536 | D40344EF |
| 10904 | * 10/08/2003 02:27AM | 44594857 | F4BB7B53 | 58C1064C | 68729CC2 | 791C993A | 88493A7B | A5E5DDFB | 491D9CF4 |
| 10905 | * 10/08/2003 02:27AM | ACFE021B | 29377A35 | 01DCD915 | 868A579B | 65AAEEC1 | 6D96529D | 3D2E7790 | 44CB7F4A |
| 10906 | * 10/08/2003 02:27AM | D58824DC | 1EF4FC5D | B7ADF2F7 | 51861FA1 | EBE9BECC | 4E934F3C | 4146D826 | 4A633351 |
| 10907 | * 10/08/2003 02:27AM | D53BE2F1 | 174254F2 | 33B03BCF | C7B9A44D | A9EC65FC | 3490F28E | 84EABAC8 | 1C0B9849 |
| 10908 | * 10/08/2003 02:27AM | 3DBA26EF | A5C37522 | B6C815EA | 027A11B8 | E60135B0 | 8B4A9F85 | EFFFA9B2 | F4D60623 |
| 10909 | * 10/08/2003 02:27AM | D7819793 | 4BAF06B7 | 58AFEC2F | 9658DF18 | B97079B9 | 8100DF5C | EB46BFC1 | 96A5C392 |
| 10910 | * 10/08/2003 02:27AM | 982FE14F | 657A6625 | E26200A6 | B6D16DF1 | C631FD3C | CD9EA6E2 | 0BB94619 | 471F380F |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10911 | * 10/08/2003 02:27AM | D8CF7A0E | E0BAD1C4 | 265E7364 | 2694EEBA | 01743847 | CEFE4062 | 1DD1BE50 | 080FBCCB |
| 10912 | * 10/08/2003 02:27AM | BDA31F9E | 37D6C0E1 | 21D1AC35 | EAEAC531 | 210BB3ED | 96095495 | 7F1B6ED7 | AC7422E1 |
| 10913 | * 10/08/2003 02:27AM | 09AEE53F | B975F735 | 4CE95D6E | FA810287 | A24A815F | 618490CE | 1C0089AB | 5F23942E |
| 10914 | * 10/08/2003 02:27AM | 40B8846E | AF56A241 | 6E96265E | 0A19C3AC | C19341C7 | 15B52719 | D5F10CAD | |
| 10915 | * 10/08/2003 02:27AM | 74A9F2A2 | 030F7C50 | 755FE4C0 | AFFC5BD2 | 18BF6C21 | EB737431 | CBFE4937 | 52A3CB9E |
| 10916 | * 10/08/2003 02:27AM | 5E95669D | D2C508C1 | 3905A03D | E64E127F | 3FA7C888 | 3A05380A | CE425FD3 | BF33BCD4 |
| 10917 | * 10/08/2003 02:27AM | C882F08A | 84B9048C | 9A665418 | 8B9CA015 | 516E4FBE | 676FF6F8 | AE9099E7 | 330D8232 |
| 10918 | * 10/08/2003 02:27AM | 579C8366 | 342A04AE | 5B7AA488 | 2AE60422 | E980BDE0 | 729C9B6B | FABEB1BB | 43BAEBCB |
| 10919 | * 10/08/2003 02:27AM | 7E4C04E7 | 7CC83F75 | D918A8ED | BF9BFE80 | 9933E27C | 226C700D | 6168967C | 3865C3A3 |
| 10920 | * 10/08/2003 02:27AM | 0D84D438 | E6C4E26D | BCA7998F | F1AC6F98 | 18D16646 | D041F827 | 93938331 | 3C466117 |
| 10921 | * 10/08/2003 02:26AM | 3549A80B | 76CA6BC3 | 0FF9E95B | 30983BE4 | BAAE67FF | 5C7558C6 | 9BADE2ED | A3D777C5 |
| 10922 | * 10/08/2003 02:26AM | F1DE48BC | 8A2AF8D0 | 07A0B8B2 | ACE24F87 | 747C6083 | 5EE12FD3 | 891D8370 | B3D0F4D4 |
| 10923 | * 10/08/2003 02:26AM | C2C8FB3F | 84CBBCEB | 0077589E | 271E0645 | 3966832E | 8A7359FF | 11260127 | 31D8BE9A |
| 10924 | * 10/08/2003 02:26AM | 451276CE | 64790AE8 | 039C7A6A | EC7DEA05 | 6E70945A | E93E38CC | F806CB51 | A3175C45 |
| 10925 | * 10/08/2003 02:26AM | BF756DDF | A7330D68 | 55C5A21A | 8577FB7E | 2D73E43F | A967D69A | C2F79CA0 | BEF0E675 |
| 10926 | * 10/08/2003 02:26AM | B9D8787B | 2228E8DC | DD5A003E | ED153FFB | 975E5B85 | C36EBB88 | BF71A5D3 | 17C47755 |
| 10927 | * 10/08/2003 02:26AM | B4531590 | 9DD40CC4 | 369C132E | 1389601F | F08BC68D | 8FCED364 | CCA69C5B | 73EC1DF4 |
| 10928 | * 10/08/2003 02:26AM | 1852AF4A | 25D3717 | 94DD42B3 | 7BE0D8EE | B809259B | B300AC7B | A605BC67 | D8B37A37 |
| 10929 | * 10/08/2003 02:26AM | C765A01F | BF097253 | 8CD9348A | 5BA81924 | 4F5574B6 | A082A699 | 052665C4 | 92C9BA29 |
| 10930 | * 10/08/2003 02:26AM | 5D947F54 | 772F7C00 | F9D7B2D5 | 3BF00AA8 | 46CF0E5F | 91BBFF4D | 38753C69 | 7BD65DB5 |
| 10931 | * 10/08/2003 02:26AM | 97A679B2 | 632BC72E | 7595A4D8 | C3AF3EE4 | B79EB0B0 | 521170D0 | 07EEBAAB | F40A7F66 |
| 10932 | * 10/08/2003 02:26AM | 9849F283 | C83807B4 | DBD7A896 | 73B98595 | BD46B21D | D6646623 | E237F0C7 | B682466A |
| 10933 | * 10/08/2003 02:26AM | F66E8732 | A952BE2B | 771B7848 | FF75B382 | B29D58ED | 8F89506B2 | F8CDAE79 | 2C6E7BFB |
| 10934 | * 10/08/2003 02:26AM | 14E69C85 | 1775AEC6 | D53BC1DB | CF633451 | D67ABB41 | 514F9E12 | 7AF5C103 | E35FBF5A |
| 10935 | * 10/08/2003 02:26AM | 14375C86 | 33BCD68C | 61563BEC | A521E9CF | 738DEBC3 | 9116D823 | 848A3552 | 051F9463 |
| 10936 | * 10/08/2003 02:26AM | 58F228DB | F511DAC1 | CB29AA70 | EBBCC076 | EECA58EA | D25444FF | 53853807 | 9F300F80 |
| 10937 | * 10/08/2003 02:26AM | 562FF295 | 087411A6 | BDD4DAE6 | F3644A31 | 988CB5C8 | C01D72F2 | D9F16E54 | 0327C193 |
| 10938 | * 10/08/2003 02:26AM | ABF2C33D | 8A39AEF7 | B51C43B0 | 5D8D19AC | 2BF995B6 | 1B08F82A | F2468C4D | 27726A55 |
| 10939 | * 10/08/2003 02:26AM | E8BA9C2C | B3E877D7 | 05AC09B0 | D5B52341 | 2E16B2F8 | F85367DF | 0CFFC60A | 5BBBED6E |
| 10940 | * 10/08/2003 02:26AM | 8B2B1A9F | 1E7AC90B | 2836564C | A0CC8D44 | 1828977B | 31B8C34B | 2A58827C | 293DACDD |
| 10941 | * 10/08/2003 02:26AM | 75705844 | 8B4ED085 | 0B01CB9E | 08D2D003 | 5F1F9AF5 | 487461E0 | E1C2478A | 72DD8720 |
| 10942 | * 10/08/2003 02:26AM | BBD5EF6F | 483326BD | 4E273BD0 | 4658221B | 403F0F3B | 3512BB8B | A990FA1B | B3171800 |
| 10943 | * 10/08/2003 02:26AM | 13BBCBB7 | BE84530F | E7C5645C | 4EEAF06C | 8B25EBC9 | A6CCF769 | 0E28867D | A8A6F412 |
| 10944 | * 10/08/2003 02:26AM | 313D4D48 | CE9A3C0D | 8FFCF692 | 74722F05 | 770A7632 | DCAB3E33 | 8ECE72F9 | B6F46502 |
| 10945 | * 10/08/2003 02:26AM | FBCABBE9 | 8ED96E37 | AB75B4F2 | 05753F40 | 542B5C76 | E8E36E0C | 73CDA582 | F2783C05 |
| 10946 | * 10/08/2003 02:26AM | AD7792C3 | A4C9BAB2 | 5F25302A | 0EB45388 | 226262FD | BC87FAE2 | 8165B4F4 | B6EF23EA |
| 10947 | * 10/08/2003 02:26AM | 683C6007 | 6495BD46 | 459FF2D2 | C371AD2D | 6E6DFAC5 | 3BE0752F | 79369F7B | 777AD384 |
| 10948 | * 10/08/2003 02:26AM | A60B72BC | AC60AD01 | D32C68CC | DB70F6DA | E5AC9D1D | 7142E717 | 9AFF9998 | DA4B6E46 |
| 10949 | * 10/08/2003 02:26AM | A244B879 | 820B5B54 | 530011E0 | CFBE1124 | E6FF13DC | C39ABFD3 | 5BAB7393 | 6E6AE273 |
| 10950 | * 10/08/2003 02:26AM | 939B524B | 6E1B08DB | 42BCBAB7 | E929996A | CFFD5571 | 336588FA | A2436F5C | 6E3B1F5B |
| 10951 | * 10/08/2003 02:26AM | 7FF845E3 | 655A4F32 | 2955EC39 | 6035F889 | 926E7F7D | 5D703E67 | D10CC36B | D78D82D1 |
| 10952 | * 10/08/2003 02:26AM | BF9B9891 | 05CC8A93 | 562DCFA6 | B99462DF | 44373C7E | 6E4EC391 | 8177E437 | 4468A942 |
| 10953 | * 10/08/2003 02:26AM | 9A4F5DDA | 44BEC9FF | 31E221DC | 64B75D3B | 80D3BD86 | A5693A4C | 4DEE9330 | 0744B498 |
| 10954 | * 10/08/2003 02:26AM | A7D856C7 | 803E8E8E | 6B8F4A1B | EA8C22BA | D3C88223 | B75AC868 | F5BCEFBC | A1AFD0FB |
| 10955 | * 10/08/2003 02:26AM | 127FC02E | ABEF65F2 | 93D0C029 | 6695B174 | 3306544B | 57719E19 | BEB41226 | 4884CC67 |
| 10956 | * 10/08/2003 02:27AM | 64F2EFFC | 126A009E | 4D867A71 | 27C64219 | D32B7587 | A86DB721 | 57F304E6 | E188ED97 |
| 10957 | * 10/08/2003 02:26AM | 5CF46184 | 74C936DE | BA2C9109 | 6F31E727 | 21AC1A7C | 487FF53E | 4EF4E0B2 | 516100E1 |
| 10958 | * 10/08/2003 02:26AM | BE3731BB | 3C4EC79D | 13F0AB73 | E5B24897 | C94FF89F | 36E39CD6 | 6AE52F71 | 3EE26036 |
| 10959 | * 10/08/2003 02:26AM | 5504EE12 | 4985220A | B36A1CCB | 50B1C32B | 2AA7AF06 | DA004482 | 5E6F3573 | A105B9F8 |
| 10960 | * 10/08/2003 02:26AM | 89B8F89B | 296AFE15 | AED2FC25 | 52DD9A61 | BE9D602C | C3650F58 | 3465F139 | 099A306F |
| 10961 | * 10/08/2003 02:27AM | 500058E7 | 5775E53F | A3918D15 | CCF2D5BF | 7064CA48 | F1F8EDB3 | A6874A2D | 1EF09690 |
| 10962 | * 10/08/2003 02:26AM | F59D868F | C593CC7D | 89419D0A | 94150B40 | 77142A40 | B2CFADB2 | C7D23A60 | E3C5D2D1 |
| 10963 | * 10/08/2003 02:26AM | 903A8E3F | EC62EFC7 | 00806761 | 2A3B9B78 | 7EF473DC | FE851E38 | 572A5AD1 | B3A470B8 |
| 10964 | * 10/08/2003 02:26AM | 43C90DB5 | 56C8F876 | 3008034E | DC1E326B | 60F1793E | A723FB9F | F1E0454F | E0E28992 |
| 10965 | * 10/08/2003 02:26AM | EBBC251D | 01E89B66 | FF8926CE | 7CA9EE01 | B438B50E | 0B460280 | 6BA4E5C1 | 7D68D6C4 |
| 10966 | * 10/08/2003 02:26AM | 3550F662 | 304777D9 | CD5239E3 | 27C54440 | 400BF4F9 | FB145DD9 | BB50F831 | FBAC4C66 |
| 10967 | * 10/08/2003 02:26AM | 9779144D | EF0BF35C | 6AD870EC | 30A07ABD | 4D4AA089 | 74B70824 | FAB68379 | CD4F3263 |
| 10968 | * 10/08/2003 02:26AM | C1D01CD2 | 54190C55 | AAE89C24 | C7FBB336 | 7A12E92D | 1F750C07 | 8CF33B20 | 857B6908 |
| 10969 | * 10/08/2003 02:26AM | 23499C0D | FE3718C2 | C4FE317D | 5259B24C | 400BF4F9 | D4262AC0 | 96605694 | |
| 10970 | * 10/08/2003 02:26AM | F814EEBA | D9E55AAF | 2AB5FB42 | 070F4BF8 | CCBBD74F | 29EAFD30 | 14B57796 | D18C8221 |
| 10971 | * 10/08/2003 02:26AM | D690AD34 | A434FFBA | FDDB32EE | 267693A7 | 5A6C4716 | 13D75C17 | 6DE62C0B | D2F8BD91 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10972 | * 10/08/2003 02:26AM | 896B8603 | 0C22A599 | 18C35D3B | A79478CC | 734D019B | CDA39834 | EBB0FDE9 | DB77D486 |
| 10973 | * 10/08/2003 02:26AM | 8B0C3C7B | 8389264C | 14F1B958 | 29085A54 | 19E8A94A | C4100BA3 | ACD6E1D1 | E95355FA |
| 10974 | * 10/08/2003 02:26AM | E661F9D7 | 3225A849 | 3E2F66C0 | 4D61CBB3 | E57C9132 | 19BC4CCB | F491B85B | 3D0EEFDA |
| 10975 | * 10/08/2003 02:26AM | C824B41F | 26AE954B | AA27CCD3 | 9A5F1D6F | E07938A0 | 7A4C9D9E | DB4F587C | 3CEE6F35 |
| 10976 | * 10/08/2003 02:26AM | 7C9D5D99 | 948E5C67 | CE536979 | 22EAA003 | 837AF4CF | 437CB279 | AA47E619 | BC7D8301 |
| 10977 | * 10/08/2003 02:26AM | 24A92489 | C5062385 | FD587CF0 | 903774F9 | E5C8FF8A | 27491574 | 2AA4A47D | 01CF1AB4 |
| 10978 | * 10/08/2003 02:26AM | F9607D72 | 1B532A43 | 3FC06992 | 3C24C4C3 | 78FCE647 | 1A60F42D | 7EEC4AD1 | D36FC0A2 |
| 10979 | * 10/08/2003 02:26AM | 0D918F60 | FD40701C | 70FC55FD | 360DE080 | F90AD10C | D347E616 | B2123DBB | E02224C8 |
| 10980 | * 10/08/2003 02:26AM | CCD2AF64 | 5D89C1AA | 437B8012 | 3436270F | D3EF64B6 | ADB04BEA | BFD52BB8 | 4A5778C8 |
| 10981 | * 10/08/2003 02:26AM | A25E8967 | 5C3A54D0 | 7AFF4C96 | 6E6894D3 | AC4AAC98 | A13A8429 | 01233FDB | 0B740BA4 |
| 10982 | * 10/08/2003 02:26AM | 0CC773F1 | 4A596261 | E39E27FE | CEAC8F1D | 1F636E74 | F5272F79 | 5845C286 | 66A16287 |
| 10983 | * 10/08/2003 02:26AM | DAB80696 | AA6A33DE | C1A73F32 | 663A6851 | FBBEF1C9 | A31C5B8B | 37B5C2B4 | 38079AB8 |
| 10984 | * 10/08/2003 02:26AM | C977E73C | 2EA2F9B7 | B8ABD333 | 552A4347 | BD784E57 | 840CD92A | 4295FB6F | F652811D |
| 10985 | * 10/08/2003 02:26AM | F764030F | 2431D5F6 | 173F0F6F | C5418B3B | 5693B52F | 6992D4AC | 531C8F35 | B5027F48 |
| 10986 | * 10/08/2003 02:26AM | F85D1B8D | A20D88F9 | 94889EC0 | 106D55C2 | 56B5966C | 74D425D4 | E46D7CE1 | FA415789 |
| 10987 | * 10/08/2003 02:26AM | EDAB7555 | 1C971D02 | E8E7FF86 | 8F6A5B74 | CE8D307B | CF0F3161 | 4634401A | 4369803C |
| 10988 | * 10/08/2003 02:26AM | 8A858810 | 461A8101 | 1A036A30 | 9E2AA15A | 4FEB0E43 | DBCFAA59 | 30C94BC2 | E4D74341 |
| 10989 | * 10/08/2003 02:26AM | E38C313D | EC37B9B3 | 4BB5CA40 | 9B050D08 | E7C5F864 | 4BF1CBB0 | 4F5F41DA | 5AC86B7C |
| 10990 | * 10/08/2003 02:26AM | 32454950 | 5523343C | 68811358 | DAE18D07 | 21910C92 | 7F09A59F | 7B7F16D6 | CD1E82FC |
| 10991 | * 10/08/2003 02:26AM | 62BAEB49 | D1DA0F78 | F4016F49 | 93075114 | 7A0A8356 | ED6EC47C | 82EE0B0F | B2BDA42F |
| 10992 | * 10/08/2003 02:26AM | 613B4B6E | 15229A31 | D0993733 | 8321039F | A3045F5E | CD493F99 | 991D90D6 | EB076A80 |
| 10993 | * 10/08/2003 02:26AM | E1A3DA02 | FE92F754 | 74577DA5 | D6CAA37D | DF5B3098 | 037A487E | 0070C015 | B551ABE3 |
| 10994 | * 10/08/2003 02:26AM | C9C6C504 | 1DBAD4DA | 666C2F1F | 36388CAA | C8CA311A | ED2FBCCE | F3100401 | 8FD96920 |
| 10995 | * 10/08/2003 02:26AM | 43F6F5F3 | E76BA76D | E4202168 | EB2C8FBC | C2BAD680 | 020D3281 | F4BF029C | 5D100364 |
| 10996 | * 10/08/2003 02:26AM | BC8A5647 | A4152EBD | 8D1AA878 | E46C4496 | ECB34A21 | 8EE2589C | 2C06E2FC | D1C5920C |
| 10997 | * 10/08/2003 02:26AM | DBC962D8 | EFCC4BD6 | 16066E06 | 5246D500 | C4089491 | 11556A29 | 23DF52A5 | F9970FB2 |
| 10998 | * 10/08/2003 02:26AM | 78A39788 | 2B5CF9D3 | F393EAB3 | A21770B1 | 2D190F52 | 5534D415 | E2C773B0 | B0917DF3 |
| 10999 | * 10/08/2003 02:26AM | E7E2693C | 6987112A | F815A8CF | 354EC7D5 | B828F315 | 5DB28D15 | 91545180 | 18317EE5 |
| 11000 | * 10/08/2003 02:26AM | EC405330 | 7787180E | B563BF81 | 2AD425A4 | 5E82A51F | C9B40B54 | 0BCBD0DB | B5747A83 |
| 11001 | * 10/08/2003 02:26AM | 552CB512 | 66FA8BD3 | 880DCE1C | CEE2721C | 4874553C | 36DD588F | 7456D14D | AF0F3C72 |
| 11002 | * 10/08/2003 02:26AM | BF0262B6 | 55F931C0 | 8A74B53C | 58BF7733 | 8EF29689 | D5A98E9F | D70CF815 | B3939205 |
| 11003 | * 10/08/2003 02:26AM | 1085C469 | B0B9434B | 017E7C0B | C083C5DB | 31220718 | C2D745C7 | E8D4E48A | 73763D52 |
| 11004 | * 10/08/2003 02:26AM | 815E39D4 | 59355329 | 74A1FEA4 | D1ACE240 | EE1C1FCD | 1894C8BB | F0CDA35 | 05BA4840 |
| 11005 | * 10/08/2003 02:26AM | FCF902A8 | 97F6370B | 1220C63B | B27340BA | 72B6F888 | C1726AFA | 99288CEE | 380B537C |
| 11006 | * 10/08/2003 02:26AM | B0E9338E | 0B85FE25 | 112BC1C5 | F1D824AA | 0B2F4467 | B2E186C5 | 03268A08 | 916F1B38 |
| 11007 | * 10/08/2003 02:26AM | F5CC4934 | 643C9819 | 674B4954 | 712B2C0B | 2F6CEC56 | 8B3D90CA | 1C7C0D8B | 987773F6 |
| 11008 | * 10/08/2003 02:26AM | A1E8D092 | F5C7C161 | 43651517 | 1E1D54DB | 61EE8789 | 23E15493 | C86EDD7B | 35372124 |
| 11009 | * 10/08/2003 02:26AM | 6BB1AE83 | 772253D1 | FB814CC0 | 02E301DA | D3B05185 | 6A349180 | D3F9558B | BB52C4F1 |
| 11010 | * 10/08/2003 02:26AM | 0527B634 | E5FFAFA7 | 5A26D39F | 00F78D99 | 7E444BD9 | CBDC0434 | 540DAEA7 | 00734CEB |
| 11011 | * 10/08/2003 02:26AM | 814CFB71 | 622D4B1B | 2D105FC9 | D9E92B05 | 14202A46 | BCFCD900 | 52928440 | 98C23AD8 |
| 11012 | * 10/08/2003 02:26AM | DF5E683A | 0331C8BD | F14FC0D1 | AA81BD6F | 5D997741 | 4715101A | 82871CF5 | C5AAC5BA |
| 11013 | * 10/08/2003 02:26AM | 8D27EB60 | D5E79A46 | 2ED6768E | 94B1B88F | DC821740 | 483D2C33 | B6FD33B9 | C9D21017 |
| 11014 | * 10/08/2003 02:26AM | 63F4B95E | FEBAAB25 | 98234D3D | 4086C923 | F0F3F89F | E352FF4B | 16859DA6 | CAD053A8 |
| 11015 | * 10/08/2003 02:26AM | EAB70E0E | D32F4CD9 | CF65FC36 | E92E304D | 5A94996E | BD94AD50 | 3F968AE7 | 75122FCD |
| 11016 | * 10/08/2003 02:26AM | 5AEE1771 | D2A8AA76 | 23C9974B | E483D541 | 8397567F | A13A82DC | F40963D2 | EEC3941C |
| 11017 | * 10/08/2003 02:26AM | 583A3456 | B78CDFB3 | 6C684742 | D4EAC1EC | 8108D1EB | 73B6CECA | 620CBC18 | 27594436 |
| 11018 | * 10/08/2003 02:26AM | 860C4489 | F0F5EA9D | C2C3F59D | 554DF6AD | A65504E1 | 222D685C | AEC24CD9 | 8A6FBF33 |
| 11019 | * 10/08/2003 02:26AM | 840F63D8 | 62FB79BD | 18E54711 | AD66AA92 | 9DD7CD67 | A4BA535B | 9B9C4F9A | 46F3BE94 |
| 11020 | * 10/08/2003 02:26AM | 65703247 | D97FE6CB | 169BA9F9 | 866A4FE2 | A429BCAB | AABFDB86 | F915D232 | 648330AA |
| 11021 | * 10/08/2003 02:26AM | F95212E2 | A710609E | 4DF01A04 | 00D20053 | 8FBD2550 | 62FA8CFB | B1DC9A08 | A419BC4F |
| 11022 | * 10/08/2003 02:26AM | 8F892462 | C6123B47 | 8DEB855A | C24E19FF | 454B27F6 | 7FCEFBEB | 6D35E507 | 26A79219 |
| 11023 | * 10/08/2003 02:26AM | 6EDCE015 | 15A85631 | 8AAEBB1A | 3BACA1B6 | 2567ABDA | B12DA0CA | 567D80BE | A26A4B8F |
| 11024 | * 10/08/2003 02:26AM | 63C2C537 | 27A83181 | 859F874B | 54C0F046 | 27EB393F | 1C646BC8 | E389942D | E93D9B5F |
| 11025 | * 10/08/2003 02:26AM | D9A865B2 | E86669B6 | 3F356ED9 | B4CCAEF7 | BB7EB112 | 7C68E767 | F1D18CD9 | 80DA4067 |
| 11026 | * 10/08/2003 02:26AM | 59959C46 | 6E57EB19 | 895B2E83 | 5C7702DC | 5FCA82B7 | A25695BF | 64184230 | DFEE6EB1 |
| 11027 | * 10/08/2003 02:26AM | A43999A0 | 53F429EF | 763B118D | 5B7D8423 | 976B269E | F8004E0B | 0D546296 | 33DDB3F8 |
| 11028 | * 10/08/2003 02:26AM | FBABE991 | E93A69EC | 7C351DEE | 306CC6CF | 9B6283C6 | 08CE6B6E | 9982C992 | D29D1294 |
| 11029 | * 10/08/2003 02:26AM | D071138C | 92495454 | 8414695F | D8E72F4A | 7CF7EBEE | 7658A751 | 73AC1EEB | 7F6BD6AD |
| 11030 | * 10/08/2003 02:26AM | 417CD78B | DFEFFC20 | 19B2169F | 400211E6 | 8DB3B96B | 39690329 | B850BD29 | 1BD41A3C |
| 11031 | * 10/08/2003 02:26AM | 0D326B39 | 28CAAE07 | 1E0487CA | A41CFF97 | D4E6973D | 58982EC3 | 7F88A58B | D79FCBD4 |
| 11032 | * 10/08/2003 02:26AM | 727C6379 | ECC578E4 | F4496D12 | A1DE4C89 | A75E49D6 | C3EC3ACC | 6DA00931 | 47FBD0A6 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11033 | * 10/08/2003 02:26AM | 67E2BC98 | 73417509 | CA88D3B0 | 905CFED0 | 3F1362B0 | C94BD951 | 9A3D8E57 | A9FED35F |
| 11034 | * 10/08/2003 02:26AM | FBEEB4EE | 61B358AA | CBF613CB | EED1A85D | 940D9DB8 | 923F03E4 | 8056C5A7 | 7AA7D901 |
| 11035 | * 10/08/2003 02:26AM | 31B08FB0 | A072BC3B | C609E6A8 | 08F226A4 | B0CB4D0F | BE7AC70B | 440F8418 | 5772F6C2 |
| 11036 | * 10/08/2003 02:26AM | 9771495D | D1F312C5 | 59CE8B2A | F945CBB6 | D9BB248D | A886A714 | F2B64B28 | 46D1E96A |
| 11037 | * 10/08/2003 02:26AM | 48028F41 | 2284207E | D6C4BD9B | 572BED58 | C7C11F3B | 7F89A5B0 | 2492815E | 0827C8BD |
| 11038 | * 10/08/2003 02:26AM | 7B82D952 | 8F0E1D89 | 225A7608 | 759CFCFE | 2AFD2137 | F5217EC0 | A6706447 | F9C661D6 |
| 11039 | * 10/08/2003 02:26AM | A02DF621 | 792BD393 | 49F1DFA2 | 6525EA39 | C526D7B6 | 674BEDCC | D92EA2BE | 68CE0138 |
| 11040 | * 10/08/2003 02:26AM | BC82DC47 | E72A7304 | 7DD8D4DB | B1DAEA0A | 96FC6A7C | 1D46DBA1 | B16E75D2 | 927A02D4 |
| 11041 | * 10/08/2003 02:26AM | 578B8DC1 | 592EF658 | 02976A93 | 8D12DCAD | C7EA804B | B0763BFC | D4C35685 | 80026700 |
| 11042 | * 10/08/2003 02:26AM | 76F4682D | 509C2C2C | 99341907 | 1AB50666 | FD948867 | B042AD74 | 4A7D7394 | 64B1B13F |
| 11043 | * 10/08/2003 02:26AM | 0A61E0C2 | DBBFBB3B | 1F9ACB60 | 6B542C84 | D65225D5 | 08FAA9B1 | A1D1E260 | 58E80848 |
| 11044 | * 10/08/2003 02:26AM | CFEDB7F1 | 55A77463 | 95167EF4 | 4F274040 | B6D0C271 | 619D61C9 | F77DCD8B | FFEFC3EA |
| 11045 | * 10/08/2003 02:26AM | 32CAD3BA | 23A57B24 | 6CFD88C5 | D5186A1E | 31759D87 | 8C704138 | 8C45FB9A | AB612027 |
| 11046 | * 10/08/2003 02:26AM | 17B41D44 | 63EAE435 | 5ADEB855 | D01DE5D8 | 5B8D47B5 | AD74B379 | DB137318 | 41087718 |
| 11047 | * 10/08/2003 02:26AM | F6CB867D | 3942857D | 6B2D3593 | FA457864 | 3B2D174C | F6480214 | 1D9BCAE6 | 31264841 |
| 11048 | * 10/08/2003 02:26AM | F4D902B0 | D9072158 | BCF8EE3E | 99972BD3 | E9533638 | 9060356D | 43FA715A | 6A3B0363 |
| 11049 | * 10/08/2003 02:26AM | 7C1B0589 | AE77E41F | 0F4EB6C9 | 76CBDF63 | C39C435E | D18BBD36 | F7CF3F39 | FEE0CF0F |
| 11050 | * 10/08/2003 02:26AM | F2AA9D25 | 88ABDF0A | BFA2B4F3 | 5384D5E5 | 9C545740 | 7D08D4CA | C3F419ED | 1123DBD7 |
| 11051 | * 10/08/2003 02:26AM | D34C5897 | 61B1104B | 24197DF7 | 1C91A3D3 | C8F80F9F | 034DB7AE | BF7CFC3D | 08692AB6 |
| 11052 | * 10/08/2003 02:26AM | D00C4E8B | 9244A214 | 2605366B | 67F146FA | 06C10694 | C31CB42B | 4D4E3D1E | 2C046C43 |
| 11053 | * 10/08/2003 02:26AM | 08D731C7 | AD46516C | 70AB8482 | E320A281 | 18C91C06 | 8F835963 | 08655EBF | 382972C1 |
| 11054 | * 10/08/2003 02:26AM | FF2E6BC5 | A6EA9678 | 7D73B05A | F93DF9F7 | B759A4FC | B8510E20 | 71B9DF9C | C6EDCFB7 |
| 11055 | * 10/08/2003 02:26AM | D9A2FAC6 | 524B4438 | 50E3776A | FD454D00 | 73418ED2 | 552F582A | 55A98866 | BDA29090 |
| 11056 | * 10/08/2003 02:26AM | 79C9C6C1 | C2984D00 | E0AACA21 | 88F8AD73 | 6B182C33 | DBE476F7 | 53509395 | 953A4A45 |
| 11057 | * 10/08/2003 02:26AM | 24CF6F74 | 1E2BA0CC | 25903C01 | 497351CB | 3345A9F7 | CA62AD69 | 1F201B1B | 259898D8 |
| 11058 | * 10/08/2003 02:26AM | EC107CCA | 24EFD58F | BADAB415 | BC2EF31D | EF62F46B | 39981095 | 501CA546 | 41927107 |
| 11059 | * 10/08/2003 02:26AM | A9DBB417 | B4A16130 | 6073B55F | 4CFDBC50 | FA481D30 | 3407EB60 | 4CC19F15 | 2D34AE28 |
| 11060 | * 10/08/2003 02:27AM | 8B414CC4 | 2571099F | AEF1B4A5 | 4F0973BD | F85F12C7 | 2165E22A | 7EA8E2BD | 13E5B1D7 |
| 11061 | * 10/08/2003 02:26AM | 55846665 | 50152CCD | 63D28618 | 20B1C238 | CFDC54AA | 4665A02F | A8A6D2A5 | 77DD8F7D |
| 11062 | * 10/08/2003 02:26AM | 837F842C | 15167FC4 | 6C2DBEBA | 3FC620B5 | B7349810 | 7E01675A | A31DD7B9 | FB75923B |
| 11063 | * 10/08/2003 02:27AM | FD1DED56 | 5665C1B0 | 0433168B | FFAF6BB2 | 9BD47826 | 4951B0CE | C24CAACA | 9051D130 |
| 11064 | * 10/08/2003 02:26AM | 4A0C2A6D | 332C0359 | FA5A5317 | 15AED4D9 | 9DAB5716 | 2F537647 | 1D8AE648 | D7ADC886 |
| 11065 | * 10/08/2003 02:26AM | 37F8E124 | 74A5E0BB | B89D09BB | 76D03EC5 | 86B62490 | B9CF0818 | 5FAE1423 | 92B460CC |
| 11066 | * 10/08/2003 02:27AM | 68A825E7 | BEFCD16F | F5709420 | 45A5F899 | DB9C47AC | 2CD8747B | B71C827B | 73AF4597 |
| 11067 | * 10/08/2003 02:26AM | 85CC96F0 | 33315126 | 7E697AE0 | 8E103A45 | A02BD827 | 2DDAD159 | B4A63856 | 7DB73548 |
| 11068 | * 10/08/2003 02:27AM | 4425EC62 | 6C4FC12C | 14DED289 | BC4D84BA | BAD83EAA | 2641B571 | 22089C98 | 3CA83627 |
| 11069 | * 10/08/2003 02:26AM | A934523D | C237221D | F2B49061 | EDED6CD2 | 5ED46955 | CCAA18ED | 372BC771 | 9BBB97BE |
| 11070 | * 10/08/2003 02:26AM | ACE40F74 | 21C7A0F1 | 0BDA463F | 9453DD3F | DD637FDA | 2B4E71E3 | F8BEA3F6 | 8EA2B380 |
| 11071 | * 10/08/2003 02:26AM | 1FD91E48 | 41ED03AC | 9AE527BA | 4B357DD1 | 4F72ACBF | 3497219 | A098776B | 926892BD |
| 11072 | * 10/08/2003 02:27AM | F6EE13D2 | 6AE25E5A | 19B61AD3 | 2DF37C6B | D0B405F1 | 21151035 | 6931C427 | 79A55DBF |
| 11073 | * 10/08/2003 02:26AM | 2E72CD98 | 43A57AE9 | 392EC342 | 56418817 | 3F63FED6 | 944F84A5 | 7DF59612 | 7766C486 |
| 11074 | * 10/08/2003 02:26AM | EF848E49 | 1F3C1238 | 6459F232 | B959E646 | 39C56ACE | 14D37195 | 51E7FB82 | C6B8544A |
| 11075 | * 10/08/2003 02:26AM | 2FBB958B | B1D99538 | 17EDC782 | 2DC0A73C | 1188AD21 | 59AA1CA0 | 18E022C1 | F72525AF |
| 11076 | * 10/08/2003 02:26AM | 3509CAAE | D385040F | 5D2CFA7C | 73725CB4 | A0F0EF05 | 03D36938 | 143E3C22 | 5B46C2F1 |
| 11077 | * 10/08/2003 02:26AM | 441973C3 | 75976CEA | B051CFF1 | 302F0BD4 | 2CBA621C | 8C9971A8 | DAADCB4A | 07EBC4AD |
| 11078 | * 10/08/2003 02:26AM | 39FCB45A | 70A62E0D | 5895CC4E | C6EBA656 | 897330D4 | 8E088B2A | 6EAD7BEB | 73AFB7D6 |
| 11079 | * 10/08/2003 02:26AM | 6FBFAC3E | 946675FA | F54FDD10 | AFAB301B | 2C3AFEAD | C9DEB37D | EBE6DB41 | 1A934C92 |
| 11080 | * 10/08/2003 02:26AM | 0ED2B788 | 50C07BF3 | 5E521869 | B11215DA | 10C2FCE8 | 9BF0C31A | B69C04C7 | 818C52BE |
| 11081 | * 10/08/2003 02:26AM | 21C1F7D9 | DC1CABB3 | 8B324761 | 55463E45 | 6F944D31 | 93EAB14A | 4E202FB7 | 27DE0D4C |
| 11082 | * 10/08/2003 02:26AM | 3F9A517E | C5AEA5F8 | 1D62F85D | C70FD78F | DDCF3618 | 275FEC87 | 3A84A72B | 22767C56 |
| 11083 | * 10/08/2003 02:26AM | DC92AC97 | 0865FAC5 | AE19E42F | 4497C047 | 61454196 | 4E1E204D | 027B3A0F | B89565BE |
| 11084 | * 10/08/2003 02:26AM | C2F62D4B | AC9A61F4 | 85A3E134 | D3D5E837 | 49BB6254 | 24803362 | B0C2B80C | C0526107 |
| 11085 | * 10/08/2003 02:26AM | D3983DD7 | 7B0E83EA | C6E0B312 | FBE3A0D8 | 136A05CA | ED2F181D | 9667DFAF | 0D61C7EF |
| 11086 | * 10/08/2003 02:26AM | D1C676C2 | 54D75343 | 4D97C3DA | EEB3404C | 8755DB29 | B68AA739 | CDBE9E03 | F723CD02 |
| 11087 | * 10/08/2003 02:26AM | 6E056082 | FDF41AF0 | D0F359C5 | 170DCBD4 | 803A816A | CF4EEE29 | D267D76B | 15D8295B |
| 11088 | * 10/08/2003 02:26AM | 9A1AB367 | 71CF4E12 | 50263895 | 008522AD | D0743401 | 8EC2F6E6 | 1D0A4121 | AD77AC26 |
| 11089 | * 10/08/2003 02:26AM | 9F5CAEB4 | 9F7CA938 | EB25D4A7 | 67BBBB70 | 63255B12 | 82A3F19C | E3C889AC | 9411D393 |
| 11090 | * 10/08/2003 02:26AM | A19664EE | A7E45C55 | C2B60742 | A5B542F8 | 6072A3D3 | 7B9832DC | 86A41E57 | 657E62AA |
| 11091 | * 10/08/2003 02:26AM | 4C3A1716 | 18AE35A5 | DA395C5C | F09E3013 | 6DC7F2E6 | EF3A8787 | 3241E0A1 | C5E2C105 |
| 11092 | * 10/08/2003 02:26AM | AAA52BD2 | 93FB055A | 93D6A903 | 5292AA8D | 1E161370 | 47EB8546 | BD5E3778 | 5E00871A |
| 11093 | * 10/08/2003 02:26AM | F85A0EC9 | 70F25046 | 78D35233 | BE2C321B | 7020FEDD | 0DD2A1BA | F0A1205E | 6C85B506 |

| 11094 | * 10/08/2003 02:26AM | 3ACCDC58 | 443D73CD | 2E41BD4C | B00EAD2F | 1F82F2E0 | 0254665B | 9D85840F | 9D6FCF46 |
| 11095 | * 10/08/2003 02:26AM | 9B359E51 | 3F16B6AF | 7A68D847 | 5E8B6303 | DC3E1C9F | BEE97137 | D461B687 | 72B5C98F |
| 11096 | * 10/08/2003 02:26AM | 9F4F93F6 | 152D1AAA | 344A1C20 | A2C4B29D | 3F180F4C | 0DC72DC0 | ADB6FFB5 | 9E4FA564 |
| 11097 | * 10/08/2003 02:26AM | FC4C190E | 33E7CD4E | AB9BC6A7 | 2B3B78D8 | 52E174BF | 694EA8EC | A76325F4 | 4E1B43D4 |
| 11098 | * 10/08/2003 02:26AM | 37FC0A56 | 5548CEB1 | 5A5F90A6 | 096D2576 | 4498097B | F9D2E739 | 491652B9 | 44765919 |
| 11099 | * 10/08/2003 02:26AM | 90DA6808 | AC169E44 | 94A429BF | A59F3DDD | 449E214E | A58EFA8B | A0086F3D | D56510EA |
| 11100 | * 10/08/2003 02:26AM | DBFE9385 | C727FF4A | 6D127616 | AFA543AB | FC452B0F | 732864B2 | 34CCA98D | 0C305F24 |
| 11101 | * 10/08/2003 02:26AM | FAE8DBC4 | 3ABB7135 | D048BA70 | E024E244 | 5A788468 | 95630958 | E401CEDC | 59C89AC5 |
| 11102 | * 10/08/2003 02:26AM | 9A289A14 | F592AAB5 | 3DBA4E93 | D77507A9 | 631DDA3D | 14B5F35B | 1FC9B897 | E302ACDF |
| 11103 | * 10/08/2003 02:26AM | 104C8B99 | 4380B91D | E363DE1A | 2F8D15BC | 111BE14A | B443CB93 | 390A7137 | D990FDCC |
| 11104 | * 10/08/2003 02:26AM | 81849E25 | 9B9060DF | 2A6DC508 | 7A8BE419 | D7CB3B26 | 0CE0FFAB | 488C8B36 | AA3227C9 |
| 11105 | * 10/08/2003 02:26AM | 4423DD6B | 46B3864E | 32923A79 | 44E8EC19 | 0F15CD06 | F7363B9C | 8A3F82CB | E82098B2 |
| 11106 | * 10/08/2003 02:26AM | BC96D719 | 710D96AB | F966A965 | BA6BE0B4 | FD55576D | 3FBF400E | B50E13D6 | 43E34B98 |
| 11107 | * 10/08/2003 02:26AM | 697AA6C6 | BD7714A0 | A7B86E7D | 7EAA09D7 | 7421F6E6 | 51C0DA16 | B4349E18 | CDD89CD1 |
| 11108 | * 10/08/2003 02:26AM | 54CD0583 | EAB26FF6 | BFBA694C | 571EA479 | 467CDA34 | B101CA40 | 6AC04DB2 | 0500F12E |
| 11109 | * 10/08/2003 02:27AM | F969DEFC | 8A342E3F | C41983EA | 231E8E97 | C33EF18F | F1FD24E6 | EF9D6863 | 84885DD6 |
| 11110 | * 10/08/2003 02:27AM | 189E8899 | 76604502 | 6F51B469 | A4524BCF | 8A8D126D | 6266DEE6 | 9A403AEE | 5D212591 |
| 11111 | * 10/08/2003 02:27AM | D21A043B | 9DFDB2D9 | 5B49BB7C | F187B67B | 3505791D | 386A7EA8 | 3D04FB1D | 36902C6D |
| 11112 | * 10/08/2003 02:27AM | 64F1F80D | 26F5AA6B | 80B67DC9 | 4617B021 | 852988E9 | A8AE8966 | 3CA80850 | E0DEDFFF |
| 11113 | * 10/08/2003 02:27AM | D4D081D7 | E3A5DE18 | 23F3342A | 5D27B2EA | 6EB0C7AF | 0D65C87D | 1803A049 | BA2B72BC |
| 11114 | * 10/08/2003 02:27AM | DF3A1FDE | 0ACC551C | 9B820CF4 | 41191B16 | D23DC512 | 0AEE6099 | 700CDD25 | D2C14BDD |
| 11115 | * 10/08/2003 02:27AM | 6727E292 | A42702F6 | 53A1251C | 272F1BFC | 5D018F23 | 69886436 | 2E571B09 | 8CAA5BE0 |
| 11116 | * 10/08/2003 02:26AM | 653C730E | BB544E87 | FB6A3911 | A958BDC1 | CADE8144 | 1D0463D0 | B81A51B4 | 89A2C420 |
| 11117 | * 10/08/2003 02:26AM | 44EA1960 | 27B388EB | 3F78A54A | 49A20273 | 4858762C | D0EDA858 | 443E3F71 | 27C47D26 |
| 11118 | * 10/08/2003 02:26AM | 010F29C5 | 95EEF935 | 00744ED2 | 3772513F | 47C25B1C | CD873C57 | 06A49074 | 4AEC8CE8 |
| 11119 | * 10/08/2003 02:26AM | 3FF18F1B | D6D2A9A9 | 168B8679 | 055F4053 | A0164E74 | E3827FE9 | 26AD1CEB | 097A9BAB |
| 11120 | * 10/08/2003 02:26AM | 2C86FE00 | 1B992A07 | 3B3E12C5 | 12678D1B | 9C76307C | 020C3F36 | CC6581D6 | 84D92D6D |
| 11121 | * 10/08/2003 02:26AM | 14D04DE1 | AE9C4505 | 69D545EF | 7069D236 | 7D5BCBB2 | 9E7AA923 | 9283140D | 2D9840DF |
| 11122 | * 10/08/2003 02:26AM | A79CA65A | 115930F6 | 7BCE22DB | C50B0BD9 | 10ACC52F | 12A9A3FA | 627471A3 | 06BED9EB |
| 11123 | * 10/08/2003 02:26AM | 37E706FE | A6C3AA20 | C378AAE5 | 9682CF4E | 8044AB24 | 5994E4F8 | 5E8E34F0 | 70AE190B |
| 11124 | * 10/08/2003 02:26AM | 99A30DB9 | 12321E11 | 7914358B | FC9A1399 | EC5097BD | AD34ADB3 | 01B447A2 | 5D7A2134 |
| 11125 | * 10/08/2003 02:26AM | BFE1D0DC | 97C2C32D | 1586D43C | 889432F4 | 4BA2258C | 45D62590 | 3043973D | 6B4ABAA1 |
| 11126 | * 10/08/2003 02:26AM | 436C2D54 | 9E674C76 | FA62D6DA | E9482996 | E3060214 | A3565CD5 | 2B39BB18 | 3B002227 |
| 11127 | * 10/08/2003 02:26AM | 5A44DDCC | D52BF2FE | 2E50B7DE | 51894BF9 | A585821F | 70C24465 | 08618F9F | D879D8B9 |
| 11128 | * 10/08/2003 02:26AM | 5C1F9C10 | 8B708AA7 | 3237D3BB | 1B3D7048 | 1609E94A | 6EE04B0A | 852F81B8 | 4E4347A7 |
| 11129 | * 10/08/2003 02:26AM | 66B9C06C | 400F540C | 365F4D85 | C6E0FFBE | F14C138F | 6C1C3A2B | B430C6C4 | 9C43A8BD |
| 11130 | * 10/08/2003 02:26AM | BB62BD08 | 2285D367 | 9DA0DC5A | F57B398C | 167169AA | 4CF8B9E1 | 6490CA01 | 11890A51 |
| 11131 | * 10/08/2003 02:26AM | 68C76C73 | E76A185B | 987D9B50 | 90C07CA2 | C0CEF362 | B31EE3C2 | 26D92EC3 | 57641444 |
| 11132 | * 10/08/2003 02:26AM | 40F22B7B | AC2B92D9 | 787B363D | 1E19AE6E | 8079A032 | 49786524 | 71F98565 | A898219D |
| 11133 | * 10/08/2003 02:26AM | EC31EAC9 | D7B37064 | A36EB2AF | 46E95279 | A3726AEE | 8C7FC1D3 | A6A8FFF0 | BE881244 |
| 11134 | * 10/08/2003 02:26AM | EC74B63F | 8DA9B80C | E1E71F21 | 5277F452 | 97CABFD1 | 6B88F57B | 2CF46282 | EBE21E90 |
| 11135 | * 10/08/2003 02:26AM | 7584B08D | 5930838E | 63E011D7 | E4E784F0 | EC25406B | CAB7DE92 | 0E4147D5 | CAA1334A |
| 11136 | * 10/08/2003 02:26AM | 56ABE125 | A629ED0F | 9DC766BC | 6F43CFFB | E0CEE17A | 23DE6115 | 6A1DD328 | 66B2C412 |
| 11137 | * 10/08/2003 02:26AM | DF1A7F87 | 51F41552 | 3DCF5A6C | E946E4C8 | 9AB3311D | 4A09CD5A | 4CDF845F | 128ADBDD |
| 11138 | * 10/08/2003 02:26AM | D4667B0E | 7BD52B79 | 1235D92F | 322ECD54 | F83E0A1A | D5DA87E1 | 3B64BC35 | 28E1B97C |
| 11139 | * 10/08/2003 02:26AM | 066C5CFC | AD1B98AF | 0FCD64B9 | 5036C09B | 42EDB9AB | 025F8D3A | 7F73607A | 31A65917 |
| 11140 | * 10/08/2003 02:26AM | 3A745A6E | 690F8ACD | FA70DDC0 | 1066EC4C | 06748612 | 784FDB1D | B57CC488 | 546401A1 |
| 11141 | * 10/08/2003 02:26AM | 634E3FA0 | CFE85822 | AF79A9EF | 0DB760F8 | BF3E8270 | 20149577 | FFB7A8FC | 2A09E76D |
| 11142 | * 10/08/2003 02:26AM | 7843F45C | 64FD4B3B | A27F33EB | FDDC8538 | 65266CC8 | 5BAF4A66 | C86D41F8 | FF36BB0B |
| 11143 | * 10/08/2003 02:26AM | 7770D762 | 3DD01FA2 | 7E03D493 | C42ABB72 | 839AF3A5 | 58EC3941 | ACFEC9D8 | 6612B00D |
| 11144 | * 10/08/2003 02:26AM | 83F27DE6 | B7094B5F | 7DE4644B | 05490961 | 78A7FA3B | 447D0CF5 | 5D522649 | 6780C396 |
| 11145 | * 10/08/2003 02:26AM | 48670202 | 2AF49180 | 384BC0EF | 1A30E1E1 | F48133E2 | 2B25CF81 | FDA2B638 | 51D40C9D |
| 11146 | * 10/08/2003 02:26AM | 9FB88DC5 | 964F8BFF | 75671E58 | 452D1953 | D4B7A29E | 122A03DE | A3CF0E58 | 0355CE5F |
| 11147 | * 10/08/2003 02:26AM | F1FFFBF6 | BA007ADC | DA07F08A | 86C7735C | 99D086A9 | 3B0237F6 | 70653E48 | 06307833 |
| 11148 | * 10/08/2003 02:26AM | 3BA5EE8E | A78F1945 | DB0E2844 | 77691261 | 84E2A29E | E9696E1D | B55AB087 | 14CA4AFD |
| 11149 | * 10/08/2003 02:26AM | A1A92503 | 416EC84C | C50BDA08 | 5121CB56 | 90396F05 | 3D899F54 | 953D9CE7 | 61320B4E |
| 11150 | * 10/08/2003 02:26AM | E3245136 | FDAA0F8F | D09FCC61 | 6FE265E5 | 78FFCC41 | 9B984D83 | 45888446 | B02B8C77 |
| 11151 | * 10/08/2003 02:26AM | 6EBA845F | 97314BB8 | 3CEEE86F | 8E47A30D | 14E0CAA4 | AFCB098A | CCF5793E | 0B246713 |
| 11152 | * 10/08/2003 02:26AM | A5702EF8 | 8F204E22 | 0FD55844 | 7034614E | 5726AB95 | AE40236E | 04D9988E | A9F1AFBB |
| 11153 | * 10/08/2003 02:26AM | 4895DBF0 | 82F9AEDC | 2D104EFE | 474B906F | E1C3BF48 | 01691495 | EB6A95D5 | B2CA76C5 |
| 11154 | * 10/08/2003 02:26AM | DD442F18 | 8515815D | B1428AFB | E6D6C676 | 5310A74B | A3CAE6DB | C06114E5 | EE03D651 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11155 | * 10/08/2003 02:26AM | 0EFAE9E9 | C6332122 | 989C83F8 | 65A95E51 | 12438212 | 6973C27C | 3C98F01E | 552FCFA7 |
| 11156 | * 10/08/2003 02:26AM | 7011BE4F | 62ED078F | 5A519D65 | 486FB6B4 | FA4C6E79 | D2003D83 | B97C1F28 | BDEAD182 |
| 11157 | * 10/08/2003 02:26AM | F9331164 | 72799466 | CB369115 | 0690E477 | 17CBA7CB | D8381738 | D1AEFB69 | A812ED00 |
| 11158 | * 10/08/2003 02:26AM | 0EF708C5 | 9343DBB6 | AD7B1B2B | C7EC5DCA | 5CE0B603 | 35351DD0 | 86F491A6 | 8EB17360 |
| 11159 | * 10/08/2003 02:26AM | B9D91B29 | 14950F38 | 35965964 | 98E6E17A | E159ED0F | EE1E2555 | A7346AEB | 7946F060 |
| 11160 | * 10/08/2003 02:26AM | 2EB34A60 | C7658305 | 6D757EF5 | A850C4B7 | B9CCF1B8 | 259F4941 | DA07A9B1 | 8FF3ACCC |
| 11161 | * 10/08/2003 02:26AM | EC93D83D | 921CC555 | 2CB472F4 | 83548876 | 034769B2 | 3A0C283D | 8346A084 | 212EC167 |
| 11162 | * 10/08/2003 02:26AM | 0D658CC6 | 059F5D2E | 5D023447 | D97018C4 | 6016F713 | C7706874 | 0CE73B76 | 1E3A8297 |
| 11163 | * 10/08/2003 02:26AM | F4F2CE07 | 661D5F18 | 0C5CC514 | 13D9F0E1 | B841F590 | 66B94340 | FC97161D | 280F5657 |
| 11164 | * 10/08/2003 02:26AM | C9FC62D6 | DDFEB222 | FFC3B146 | 0B840BCA | 2918D25A | DAAD5498 | A3A7E2FD | 16D4A375 |
| 11165 | * 10/08/2003 02:26AM | B6F7151B | 4FDF1369 | 69463069 | 789C344E | 49529C10 | 74FD19BD | 1D3A4A56 | 4D563A65 |
| 11166 | * 10/08/2003 02:26AM | CF3465BB | AB6665BB | F149717B | 7B6B26B7 | E66CA946 | 06FBF428 | 5F8833AB | 5D295048 |
| 11167 | * 10/08/2003 02:26AM | B6356C3F | 1C07F3FE | 5D51DA16 | BF79488B | 56808254 | 330333D7 | 7DA64C8E | 559F7393 |
| 11168 | * 10/08/2003 02:26AM | FD21B400 | 681BF2A4 | 951A7C04 | A4BDF372 | 1F122538 | C6F676B | 4292097F | 4569ECEC |
| 11169 | * 10/08/2003 02:26AM | 6CF89959 | FFA78BA4 | 9A440509 | 64C1CD55 | DBD40473 | F94F570D | 43E528E8 | 95B15461 |
| 11170 | * 10/08/2003 02:26AM | 58A4B29E | 6147D1E9 | 2D59F122 | 265901D1 | 79BCAFAF | 15B7B44F | 6E27FE53 | B772ED45 |
| 11171 | * 10/08/2003 02:26AM | E857F50F | 6309714C | 90121A68 | 4783D0DC | 0C383579 | E97E45E0 | DC3D55B0 | 6A4EC431 |
| 11172 | * 10/08/2003 02:26AM | B7D212D8 | BE33E8EC | 4451E67C | 403D2CD5 | 14C5F2F2 | CF71DB02 | 68D509BF | E9E712B4 |
| 11173 | * 10/08/2003 02:26AM | 343D0AB1 | 6FE42994 | ED96BA00 | 449DBBED | F28BD0EA | 6506B556 | F0001BF7 | E7B9E8A |
| 11174 | * 10/08/2003 02:26AM | C99ED055 | 9752B16C | CD8553A5 | AB01B59E | F09B0240 | 9DCB6861 | 8D263A79 | 57991D77 |
| 11175 | * 10/08/2003 02:26AM | 90DE79C7 | 59E33417 | DB03AA65 | 8E596199 | 6669018A | D60FFF38 | FED1C1C0 | F3D34962 |
| 11176 | * 10/08/2003 02:26AM | 9865FB99 | 58A04146 | 9ED6DAC9 | 292BF722 | 5C91B244 | D15EB830 | 8AAE93FC | 3933FB15 |
| 11177 | * 10/08/2003 02:26AM | AC0B9332 | CFC1AF34 | D53473B2 | AEC3F4DC | E9E572AE | 8616EE9C | D388DB6C | B87F26E8 |
| 11178 | * 10/08/2003 02:26AM | FAB4AB41 | AD3F092 | 7D98923B | 0DDA7B33 | A48DD9BA | 9030EE3E | 93E79E23 | 70B08B4B |
| 11179 | * 10/08/2003 02:26AM | D76AEEDD | 9FFD3B40 | 401F7044 | 7A5234CE | 3099E94F | 058C460F | B8B915F5 | CBE91F1F |
| 11180 | * 10/08/2003 02:26AM | 31ABE5E4 | FC999E6E | 988FB548 | 2531F14B | 1232BA80 | 5FADA754 | 4186F043 | BD742E48 |
| 11181 | * 10/08/2003 02:26AM | 27AAB809 | E62BE282 | 9EFC32A7 | 98DD68F9 | 3008DD40 | 70AF4CE3 | 19730D15 | 5D16D733 |
| 11182 | * 10/08/2003 02:26AM | C7313D45 | 38CFA29E | 3135BD3E | A8F8490C | 94615AB7 | 75B1DB0D | 9D2448F8 | DC9E5C2D |
| 11183 | * 10/08/2003 02:26AM | 11FDD50D | 79C7DD0B | F3E8DC30 | 26198D5A | CCEA32E9 | 1DFE58ED | 13E8D5D0 | 10017B76 |
| 11184 | * 10/08/2003 02:26AM | 03D40B71 | BC3AFF53 | 4865E366 | C69F69F6 | 244878E7 | 274E766B | 782CA27C | 5B53F3CE |
| 11185 | * 10/08/2003 02:26AM | E2647E08 | F478897C | 9AEE3DFC | 789DC48D | 987DAECF | 8506B0F1 | FBD35608 | FF5C3060 |
| 11186 | * 10/08/2003 02:26AM | 3300A765 | 1B041D62 | A057E83E | BDEF9BD3 | BC4E366C | 424F8E66 | DA9DA183 | 7B90854A |
| 11187 | * 10/08/2003 02:26AM | 621AC9C3 | E3AD0855 | EE8EB5FD | 74C28093 | D7F06202 | B3E72669 | 43C21D17 | 9552C213 |
| 11188 | * 10/08/2003 02:26AM | 630BEFCF | 38D5B48F | EF842746 | 1626E377 | F50A5A7E | 8616BFB5 | CF1B7554 | 11DB2153 |
| 11189 | * 10/08/2003 02:26AM | 878E4E0B | 7C9AB7F9 | 2BABCE87 | FA5B5EED | 3CA8701C | 9ECDF413 | C08F9865 | 888FDCDC |
| 11190 | * 10/08/2003 02:27AM | ED0377E5 | FBE1C5D5 | 8D0C2E11 | F2C713AE | 6A037226 | F15ABB2D | 993AA123 | E9BA0BE1 |
| 11191 | * 10/08/2003 02:27AM | 13D28205 | B49CF8CD | A4DDB28C | 80DAD0D68 | 2E28F8D9 | 57406C92 | BF04B787 | 38B2B1E0 |
| 11192 | * 10/08/2003 02:27AM | 43C48B56 | 24638F86 | 8E508E86 | ECEC69FE | B25146E8 | 807C70DC | 5419DAE7 | A6E60A38 |
| 11193 | * 10/08/2003 02:27AM | FFBDE47D | A4B725FF | D913185B | 529F2E75 | D2704FA4 | 93C16AD1 | 02198716 | 6CDBFC1C |
| 11194 | * 10/08/2003 02:27AM | 24D4A017 | 26D42811 | 87D7697A | AA41E57B | 66D2D5D1 | 45172DD6 | 2D4DE08C | 830DFEAA |
| 11195 | * 10/08/2003 02:27AM | A45F1277 | D541EEA0 | 8F53E9A9 | 3C76CB59 | 38E38BDF | F12BB9B3 | 4737D8B1 | E63DFEE0 |
| 11196 | * 10/08/2003 02:27AM | 72F95FC3 | F3E45AAC | A2F658FE | EFE85F18 | D936064B | 618AA4A2 | 4C3A9D74 | E3C50760 |
| 11197 | * 10/08/2003 02:27AM | 1F5DC9E0 | 4C4B48EE | 53547AE1 | 277F3888 | 524C2A7A | 2D157B85 | 5E444921 | 629BEB83 |
| 11198 | * 10/08/2003 02:27AM | 6E89C600 | 6DD510EC | 5362C2DA | 0CA8FAB6 | 5B7448B3 | AD05EE09 | 6CDABF6D | 7F133C71 |
| 11199 | * 10/08/2003 02:27AM | 075ACC0D | AC7FEC3E | 492B87A8 | 53EA5EDB | 8691AE19 | 71E8C7A4 | 3FF6DF72 | 5B50EA92 |
| 11200 | * 10/08/2003 02:27AM | 9879DE3B | B049A752 | 3552A513 | 9EED64DC | 4E5566C2 | 45093FA6 | 72BBD5A0 | F068209D |
| 11201 | * 10/08/2003 02:27AM | 7CE7C556 | 47D0D159 | 696E8EA4 | BA5B72E3 | BD2F2923 | 0431C75F | 174730C7 | B8669DC4 |
| 11202 | * 10/08/2003 02:25AM | B41C0A41 | 9A71823A | 0DF7943F | F54337AF | 00926997 | 23FE8F3B | 35852492 | BC809CAE |
| 11203 | * 10/08/2003 02:25AM | C5CD78B4 | DD6C8574 | EF6CA308 | CBB80204 | EA852AB5 | C8922A08 | 4A0E7A65 | 4FD12613 |
| 11204 | * 10/08/2003 02:25AM | F28AF72A | B0DA61F0 | 64236466 | 0B7077AF | 694BFBA9 | 5C09B99F | 7CB61E0E | 622CDAFA |
| 11205 | * 10/08/2003 02:25AM | 19A4929F | AE500D80 | 84AA03B4 | 82361A33 | E7477B76 | ADDDDBA1 | 78578DA5 | 68EB9FB6 |
| 11206 | * 10/08/2003 02:25AM | 607D7246 | 3F617415 | 947C756C | ED06910B | 95AF7621 | 1270E5D5 | 51DFB0A2 | 5126B189 |
| 11207 | * 10/08/2003 02:25AM | 10BA6B92 | 454936B2 | 2A3CE292 | 96702B6E | 0C58C829 | 279906C5 | 0CD2975E | C7B051A3 |
| 11208 | * 10/08/2003 02:25AM | 518668AB | F3406936 | 92423B64 | 803276C1 | 43E5C5D8 | FE0C06D6 | 7C990D93 | 61D57774 |
| 11209 | * 10/08/2003 02:25AM | C48692C6 | DFDE98C3 | A525C8F3 | 497A13CC | 2A718E73 | B80A8C82 | 11353D13 | C558CE90 |
| 11210 | * 10/08/2003 02:26AM | BB599363 | 043CBFB3 | 5F13A955 | 72869F03 | AAEEE76F | 6A591D55 | 425C97FC | 41DE4432 |
| 11211 | * 10/08/2003 02:26AM | 3F922CE0 | 5B1521E8 | DEE2E85A | C2B15A79 | 593A4282 | 1ABEC856 | CA6BE3DE | F4F3839B |
| 11212 | * 10/08/2003 02:25AM | 5EDAA718 | 553BD289 | 748F5A9D | 1A4199BE | 4039DD85 | 1015FA71 | 9830A27B | 4A293FFF |
| 11213 | * 10/08/2003 02:25AM | 188F2255 | 9A01DF71 | 69014058 | 16210761 | 7E2B77E4 | 95D676CA | 0AF8A112 | 6E55530D |
| 11214 | * 10/08/2003 02:25AM | F1376E6B | 45ABA80D | 3AF7B022 | F5B91A72 | 2B7AB079 | A4741C5A | A0098BA4 | F6C59A2C |
| 11215 | * 10/08/2003 02:26AM | 9B0EE5CF | 9E1778DD | 3FEE1DBD | 279FFB80 | 5134BCA1 | F34542EA | 1C46952A | CF758042 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11216 | * 10/08/2003 02:25AM | C63E8625 | 43C52C70 | 82E7FDC6 | 77F6634A | CCC433F9 | 26F9B85E | 25BB855E | E9FDFF8D |
| 11217 | * 10/08/2003 02:26AM | 100734C0 | E7F94636 | B4A1B0EB | 6128 9EE1 | EF3556E6 | C2320E66 | EB09ED49 | BDF71595 |
| 11218 | * 10/08/2003 02:25AM | F4F853D7 | BCDA3A3E | B898810C | 6971D880 | D165B52A | 21F6FC74 | 762CEC60 | 3C164B59 |
| 11219 | * 10/08/2003 02:26AM | 9D2B5EFA | 185AFE44 | 464F3EC6 | B98499E1 | 377FBEC5 | 54958423 | 8214E528 | CBE0BD53 |
| 11220 | * 10/08/2003 02:26AM | 1EEFE349 | 7C6E4FFE | EA11C688 | C3B3F5E2 | 8BC190B2 | 9CB17963 | 2F035E86 | 9246E725 |
| 11221 | * 10/08/2003 02:26AM | B647386D | 08995930 | F5588A4A | 6C8663EC | 1C5106DC | C2FCD24A | E9BDCAE5 | 6524F1AD |
| 11222 | * 10/08/2003 02:25AM | 48BBD888 | 75810C95 | 53788B74 | 692F2395 | DACDA2C7 | 247C3DB6 | C51C0904 | 83E34D5D |
| 11223 | * 10/08/2003 02:25AM | B9D3F83C | F67D8DEA | AD13A0DC | D0C0356BC | 02FA11D0 | 2B92A194 | 7E4EE787 | 0852E582 |
| 11224 | * 10/08/2003 02:25AM | F56DBB7C | 32224A06 | A82ACEBB | F44BAA76 | 1313972F | 3AC64955 | 77132AF4 | EE660355 |
| 11225 | * 10/08/2003 02:25AM | F07C8A6E | B677F061 | 3E01CEF3 | BAE0E444 | A1DDDCE6 | 9FC800CB | 808398A3 | 317304B7 |
| 11226 | * 10/08/2003 02:25AM | 806571F2 | D751C438 | B52F0C60 | 27A96DE6 | 9FB85CC3 | 6EEE4AC5 | FE2A2F83 | C6337BE3 |
| 11227 | * 10/08/2003 02:25AM | 0CAD7580 | 55EA101C | E70C9A54 | AB2A2796 | AB271FD5 | D64B9845 | FE2B1921 | 1DB11DB1 |
| 11228 | * 10/08/2003 02:26AM | E71DF466 | 975727AA | 7EE9976E | 00E6BBF3 | 166652F5 | 2E193174 | AAF62994 | B4467B03 |
| 11229 | * 10/08/2003 02:25AM | 93583E6A | 9F91B9C3 | 7F3BC76A | 36C92C18 | 1B42F76B | 6F95BA25 | 657F9095 | 3F39AC53 |
| 11230 | * 10/08/2003 02:25AM | 0F703BBB | C14925E2 | 45B37D35 | 1B554E5F | E65776DB | F6FF28C4 | D6093B32 | 6910C58C |
| 11231 | * 10/08/2003 02:25AM | E65CDE7B | B1185385 | 0A13FDC1 | 69C0BE3C | 4DE2E21F | 2ED54748 | D11F9E60 | 5EA4FE8F |
| 11232 | * 10/08/2003 02:25AM | BDC3E19A | A01CC0D6 | 6C6D58A1 | 0AFDEA5D | 47518F69 | F5ADA427 | 0913E933 | 6A329EC3 |
| 11233 | * 10/08/2003 02:26AM | 20015646 | 368BBECF | EEE8BFF7 | 0FC731A6 | D99AF13B | 3EAA4AD4 | 82880CC8 | 8563EAF5 |
| 11234 | * 10/08/2003 02:25AM | 55B450DA | 6A4E5B25 | 5ED28918 | E9CD16EE | 968D1A78 | FE027360 | 6DEC6DA8 | 0EED6D74 |
| 11235 | * 10/08/2003 02:25AM | 16EC9653 | C36D1E16 | 149447FF | 710124EB | 3191265F | 54FEC043 | 0D97472F | DEAE155F |
| 11236 | * 10/08/2003 02:25AM | D214AEEB | 476BEA18 | FE7F4738 | 08B0333A | 9B86664D | B5B69E04 | F5729CEA | 2DB3E84D |
| 11237 | * 10/08/2003 02:26AM | B94140DE | 8ECB9976 | D0F2CEA7 | CC10751B | 59FD5C20 | 7CA10188 | 88556B54 | 2CC9FD67 |
| 11238 | * 10/08/2003 02:25AM | 3164D885 | AC133525 | 25F11B4B | 0F157D82 | D5D47D69 | 95525B9A | 2B9C0692 | 826B156D |
| 11239 | * 10/08/2003 02:25AM | 40360DE7 | 09F9A143 | 07784E47 | F5B071A0 | 5C049B55 | 8F7B401F | 8BF626D1 | FF7EBEAB |
| 11240 | * 10/08/2003 02:25AM | 885E187B | 37E724D9 | FFD4ADED | 1D02FC44 | 1D6087B1 | DB38FDDD | B7426F4B | A6E91520 |
| 11241 | * 10/08/2003 02:26AM | B6F91A28 | 80D0AC3A | 9DF5667C | 28A42CF5 | 9017345A | B6346C11 | 13AC9FC2 | B756D84B |
| 11242 | * 10/08/2003 02:25AM | 69A6D37B | 1BF4015B | BBEE5651 | FDC42472 | 06E34152 | 2D056F2E | C9842BFD | 2BE260A4 |
| 11243 | * 10/08/2003 02:25AM | 65BAB2F2 | 47A30162 | 49363A7C | 5485DD4A | 04EC2A10 | 7E6EAEED | ACD37C77 | D29F6BD0 |
| 11244 | * 10/08/2003 02:25AM | 5A0D7415 | 0537A568 | F060DEF2 | 925AB0AC | 1D05EF7E | E88AB41B | 49347AF3 | 7D89370E |
| 11245 | * 10/08/2003 02:25AM | 9E1E435D | A7827A77 | 2E30C362 | 0A02FB43 | EF7B1C01 | 9FEA5A65 | 9B8CAF08 | 15B2933B |
| 11246 | * 10/08/2003 02:26AM | 300E7AA7 | 446CA7C8 | BC5B025F | DFA5BF6F | CA4EF0C1 | F5D65148 | 176CE4FD | E0DDD13E |
| 11247 | * 10/08/2003 02:25AM | 02B12C75 | EC1BFC40 | 66067947 | BE081212 | 77BA4E90 | F4C27BEB | D5B73EC6 | 57CF1318 |
| 11248 | * 10/08/2003 02:25AM | D6B5EF15 | B39A7E70 | 9417FA7C | D134B219 | 894EDD04 | A00447DD | 94BC3FB6 | 9E9CC3D5 |
| 11249 | * 10/08/2003 02:25AM | 54621B54 | CF86D446 | 324E2BD1 | B04CB1ED | BDA4907F | CFA1043D | 680F771D | 6ADAAD7D |
| 11250 | * 10/08/2003 02:26AM | 4499D15F | ADC5821A | 2B757CC3 | A2562806 | A0D6A3F3 | AA50C123 | 0BD5BC06 | 24B03755 |
| 11251 | * 10/08/2003 02:25AM | 17A558DD | 06AC3A9D | 2E04D00F | 2D199175 | 653330A3 | 23E45D52 | D487A7B6 | 2F32290E |
| 11252 | * 10/08/2003 02:25AM | 3B51C826 | 3BBD9D23 | DC8E4C06 | 671EB21A | 01A652D9 | DC3951DA | C49AF887 | 746B2ACF |
| 11253 | * 10/08/2003 02:25AM | BFE644FC | CA428067 | CE0217DA | 879C036E | DA769782 | 65B2F025 | 49280004 | 57CDB267 |
| 11254 | * 10/08/2003 02:25AM | 81316770 | 3F0B0E4D | C3454AE1 | 08EC3E11 | 83A792FD | 8B15CAEE | 053034E7 | AC4CE6FE |
| 11255 | * 10/08/2003 02:26AM | 3B99D547 | D46AD004 | 50C0A32C | D05F9F96 | FE9BBC4D | 4818ADFF | 192DA96C | 4433BC6D |
| 11256 | * 10/08/2003 02:26AM | 8EAC005A | 83214137 | 21C96ADC | 7EB15140 | 28175FB4 | B850AEA0 | 1509B560 | 92E40228 |
| 11257 | * 10/08/2003 02:26AM | 0BC293C7 | 754D82ED | 7C143C3D | 2BFAA7C2 | B5DA60D8 | F73A9276 | 4C2C1DFE | ABC90631 |
| 11258 | * 10/08/2003 02:26AM | 09DB4B43 | 2DD02C13 | 19A7A8C7 | 81A1EBCF | E566E8D6 | F60E6863 | 4F68BD61 | 08507E75 |
| 11259 | * 10/08/2003 02:25AM | 6C16BCF8 | 62981102 | 08C72A79 | E56BD996 | E38B8391 | C79F3576 | 949D0E8B | E689FC9A |
| 11260 | * 10/08/2003 02:25AM | 69D49FE0 | 85D64F16 | 425AEC12 | AF4A7D74 | FF2AB312 | BC310F6A | B1303F1E | 934261F7 |
| 11261 | * 10/08/2003 02:25AM | 29DD45DC | E53E17B2 | CF1FE376 | 30A13693 | 6740C24E | 2E4E51E5 | 37AD18AB | A212818B |
| 11262 | * 10/08/2003 02:25AM | 9105C0FA | 5C7EA581 | 4281F5B8 | 0AC8FE3A | 0EBFE69A | 0AB6F390 | D01D35BE | 16AD84C1 |
| 11263 | * 10/08/2003 02:25AM | F5EC6572 | 63CB07A7 | 0410EA19 | 0A639D46 | AAE96654 | AFF2318B | 70C18750 | B55F61DD |
| 11264 | * 10/08/2003 02:25AM | 577C7F90 | 1DA335FC | 4E644A0C | 01893FAD | 3022DF23 | 7BAF8948 | 3B152635 | 00DC91E5 |
| 11265 | * 10/08/2003 02:25AM | B1314BDB | 26F56FC9 | 46A4CD84 | 0DCDA7B3 | D18E25DE | 7B051F6A | 25F30605 | 1289C222 |
| 11266 | * 10/08/2003 02:25AM | 83334880 | 1451C11F | 00FA02B6 | 54D23328 | F5179AA4 | 3909B2DB | 1D0F89E1 | BA821AD8 |
| 11267 | * 10/08/2003 02:25AM | 2C9FAAE6 | 3BEDCF83 | 90B86F4B | 1A20AF75 | 278A0746 | C3A2A3F9 | E991A956 | 5F6CD295 |
| 11268 | * 10/08/2003 02:25AM | FC740695 | 3B9BC351 | B4B24874 | 9F9EECA6 | E23B749D | 2595140A | 03A2A31E | 5D8D1D9E |
| 11269 | * 10/08/2003 02:25AM | 8B17E9BB | 5E3454A6 | CE969268 | 6341B70A | ADFE5F47 | EC1FBF32 | 0D167B98 | 23162FD8 |
| 11270 | * 10/08/2003 02:25AM | 10D3C782 | F0D1DDAB | F0AE739F | 937E298C | 542D57DD | 135C9E6A | A0AB70BC | 05EFD24B |
| 11271 | * 10/08/2003 02:25AM | 7A7EB60D | D2C60305 | E8413D58 | 923B9B1A | 7CAD0D33 | 16547D38 | B55A2D60 | 680EA508 |
| 11272 | * 10/08/2003 02:26AM | 7F9ABEE6 | CF7B4FB4 | C078625C | 4F9CBC8B | D966E27A | 890E32A4 | 4467C69D | 2B9E6329 |
| 11273 | * 10/08/2003 02:25AM | CEE31DA6 | 545FCC2B | C5E387AC | 58633DAC | 01614693 | 86760BAC | 3F3FDA2A | 17EC6595 |
| 11274 | * 10/08/2003 02:25AM | F3C2C145 | E2766D23 | 523E73C0 | ADFCAE55 | 3FBDF9C7 | 1E43D8A0 | D86F0CAD | BB46A26C |
| 11275 | * 10/08/2003 02:25AM | 86D0769E | 3D90B3F9 | 7EEAE93E | 54F10C3C | 082AF01D | DC67AC7B | 44717756 | 04B76D4C |
| 11276 | * 10/08/2003 02:26AM | FF02D01F | 64E6111C | B245CD2B | E1056A1A | 62AF215A | 599E36B6 | FAE6C928 | F61857BB |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11277 | * 10/08/2003 02:26AM | A6788103 | 3616F2D2 | 253CA7F1 | 63297693 | 734A2DEE | DEC6C07F | B1458743 | 5B8ABF2F |
| 11278 | * 10/08/2003 02:25AM | 5978F286 | BD53D4CA | FFF69A42 | 72D8B04E | 57489F2B | 77B6B682 | 27DEB0A8 | 340C927D |
| 11279 | * 10/08/2003 02:25AM | A505F804 | 1975700E | 39C95401 | B38E0FFF | 55DD5AFE | 765ABD94 | C45B5636 | 31B506F4 |
| 11280 | * 10/08/2003 02:26AM | DC7DE7F3 | 5F690755 | 5F12A587 | 4DD6736C | 210BFBFE | 69E0C697 | 4788C5CD | A3F5006E |
| 11281 | * 10/08/2003 02:25AM | 6415641C | 6125316A | C9CE6472 | C0DA96A9 | 821558E6 | A6E7364B | FE7C445C | F47B2DB9 |
| 11282 | * 10/08/2003 02:25AM | 117A44B3 | FABCB236 | CC881F5B | 94D5FDC6 | 5208B4C5 | A4B525EC | FB16C9B4 | FF9AAFA2 |
| 11283 | * 10/08/2003 02:25AM | 7433FC7E | 9A558558 | CE817B73 | 6FF0B364 | 6EC1F0E0 | 58F0C608 | 188F3C58 | B75F4DFF |
| 11284 | * 10/08/2003 02:26AM | 1F6E7FEB | D6FD4179 | 94C1903A | 1FF1904A | 9BDFDB35 | 0AA8AF2F | A486831A | 2C20A4AF |
| 11285 | * 10/08/2003 02:26AM | BE21719C | 3AB2318D | 32F1409F | 3A25E06F | F67B0684 | 62AC4A6D | 9153DACB | 879B3C3F |
| 11286 | * 10/08/2003 02:25AM | 8FF73C1F | 204CE5C2 | 16D444C6 | FC2C8695 | 86244455 | EDB2458E | 21D3C678 | 0B86316E |
| 11287 | * 10/08/2003 02:25AM | B36E5232 | 6E408483 | 8FEB7011 | 85E83F6A | CAE2F1D5 | 78199EBC | 10FD3B6E | EEBFC05A |
| 11288 | * 10/08/2003 02:26AM | 8FBF811F | A6971819 | 1B01F8BF | 3C148672 | 3D3E8C01 | 9A173CCD | 7C4F0DAC | EEB8A887 |
| 11289 | * 10/08/2003 02:25AM | 0537A4A6 | 0148F07D | F780F009 | 38ACE206 | B0EF9424 | 9EFF59D3 | 9AA68491 | ACB3CD61 |
| 11290 | * 10/08/2003 02:26AM | C19BF94C | EB2DCC0F | 03463DC4 | FC4D6A2E | 21DD2BFA | 54D9DAB8 | DFDBBC68 | 00BFB144 |
| 11291 | * 10/08/2003 02:25AM | 3EDBB183 | 2E5A2698 | 1992AF42 | FC965704 | 98621DE8 | 1CB3568C | 9072DE77 | D6B17DEC |
| 11292 | * 10/08/2003 02:26AM | 2ACAB6B8 | 4BF11238 | 58D8D1EE | A3FB240C | 445D9123 | 02452249 | 39FBB881 | 3DCCA290 |
| 11293 | * 10/08/2003 02:25AM | B01FD4E5 | D8D04F98 | 0BF837A9 | 7CCF9A88 | 99025C93 | 5E2CE7A3 | F8B90FEE | C9D19C69 |
| 11294 | * 10/08/2003 02:25AM | 71A1CB70 | DE3A4BD7 | A323AFA8 | F134EF60 | 75C5185B | C0B28686 | 1554A3DE | 0B6168CA |
| 11295 | * 10/08/2003 02:25AM | F73BB036 | 7CF6A53C | 9C2BACC7 | E62981D1 | 70B98889 | 76D2C8D0 | 0BB56689 | BD470F04 |
| 11296 | * 10/08/2003 02:25AM | B235699B | 3CF05F8C | 11FBC2B2 | 6DC66EA0 | 4F20B5CD | 64DEEFE5 | AA64C2C0 | CAE5A5F7 |
| 11297 | * 10/08/2003 02:25AM | 09171AC5 | 9BF71527 | F5FECB3D | DC9AC291 | 17FD405A | A5258465 | 50E82E07 | E56B7C8A |
| 11298 | * 10/08/2003 02:26AM | 1E16FCDB | 36906F9E | 8E138449 | 879DC41E | E3A1256E | 4B3EFD12 | 6BD2B333 | 6F73E5FA |
| 11299 | * 10/08/2003 02:26AM | 23F8CF59 | 2A37FDEC | A7C82D8D | A2E6E423 | 5D5D9BD0 | 61E2AAF5 | 1DD9C0B0 | 387F948E |
| 11300 | * 10/08/2003 02:25AM | AD4D2C9A | 4EE8182B | D1E0AA6B | 0FDC39A4 | 535AFB1F | 4F40A333 | B7796826 | 75E11750 |
| 11301 | * 10/08/2003 02:25AM | F1F503E9 | D12F3DA1 | 5D01C168 | 96CADBC1 | 76B1D9C9 | 647E0907 | C4DCB14C | 4392819E |
| 11302 | * 10/08/2003 02:25AM | 65C5A271 | BC4A71B0 | 642907A4 | B835F934 | A24FCC70 | 2B0D3E57 | 8028FD8A | DB721E85 |
| 11303 | * 10/08/2003 02:26AM | 7FEC3FEC | 7CA1B743 | 94789E3A | 0D4AD6B8 | 32C8E3A6 | 8F958A70 | 36A794AE | A6C59508 |
| 11304 | * 10/08/2003 02:25AM | A123E41A | 8AEEAB9B | 0BAFD179 | 95486A1B | BD691880 | 74C1F38C | 86FE56C7 | 0D55E50B |
| 11305 | * 10/08/2003 02:25AM | C2D3CC90 | EAE4FD89 | DA2214B5 | A1C4A3BD | 7E897B25 | 78ACEC9E | 85D92A75 | EC274DC7 |
| 11306 | * 10/08/2003 02:25AM | C3794D14 | 90386045 | 6096E108 | 34766F88 | 366DBC01 | A59DEB20 | 0C34B97F | 40954B2F |
| 11307 | * 10/08/2003 02:25AM | 840E688F | 16A4B43B | C505E8A2 | 0FF25A6A | 93ABDCCC | 0EBC7F14 | F01E655B | 25561C51 |
| 11308 | * 10/08/2003 02:26AM | 305B95A4 | CF935CC4 | 1A4282C2 | A21AA852 | C953BDAA | B88BEFFC | B67918F3 | A8700387 |
| 11309 | * 10/08/2003 02:25AM | C08C6180 | 89B63C66 | B4052436 | 80956715 | 6FC6636D | CD333D20 | 4AC95CF6 | 55F9EB61 |
| 11310 | * 10/08/2003 02:26AM | 5684C83B | 80039113 | B3B18109 | 660BB0C3 | D0753C66 | 933CC341 | EFBABB27 | C8B75099 |
| 11311 | * 10/08/2003 02:25AM | E2C4313E | 26A3F025 | 869B37F8 | AAF3DBF6 | D2B51C71 | BD547140 | 95783AFE | D27BBCC7 |
| 11312 | * 10/08/2003 02:25AM | BD7F7997 | 3116B72B | 86F22E9A | 1E7D2385 | 30B08B75 | 79305D06 | CFF703AC | B67AFCD6 |
| 11313 | * 10/08/2003 02:25AM | 28E934FA | E0671D7B | ACC40554 | 9A3BA120 | 718F9953 | 36ACB8C2 | A2784F74 | 3B108FD3 |
| 11314 | * 10/08/2003 02:25AM | 1576CE13 | 2E17EBEB | 22F2C94C | 008F771B | 0A289B43 | 73F54B8D | BEF0CCC8 | A974C236 |
| 11315 | * 10/08/2003 02:25AM | 7627A517 | 62A6169C | 913AD1A5 | 0660E405 | 0D46E686 | E02BDF9C | 76AAB739 | 063280D2 |
| 11316 | * 10/08/2003 02:25AM | 96375CF5 | 98691F42 | 0E511F73 | 48E37064 | F0381A81 | 2AFAF355 | 8732825C | 6EB16CBA |
| 11317 | * 10/08/2003 02:26AM | 32A922FC | F76293B9 | 31A0BBF0 | 4D5A835F | 37ED07A8 | 12590A21 | FA646706 | 5F0DA125 |
| 11318 | * 10/08/2003 02:25AM | 0F52156D | 7E5F5A02 | E81B59C7 | 9C2D7470 | 6A08A0A2 | 3A26C044 | 5A886531 | A1DDD64A |
| 11319 | * 10/08/2003 02:25AM | 3340BC42 | C10BE73A | 626ADDCA | 6E7AB9FF | 62AD54BC | 3F7741A6 | E10AAC66 | B7B8D323 |
| 11320 | * 10/08/2003 02:25AM | AB62A5F3 | 1096F3AC | 97FA5CBD | F6787572 | 09F8010A | 2CF13C1A | 3CF28B14 | 3376BB9E |
| 11321 | * 10/08/2003 02:25AM | 11A9CE15 | 9455C563 | D1906E96 | F414172F | 699717B8 | 864F6261 | 9543454F | C2608666 |
| 11322 | * 10/08/2003 02:25AM | 92F59DF4 | C8AA6821 | 01903D8C | BF58086A | 5819DEA6 | F252E148 | 606A45C9 | 5B63B8E3 |
| 11323 | * 10/08/2003 02:25AM | FB391513 | 15692CF7 | 9F300F52 | 54F933C3 | 2A821357 | E6DC9455 | 8FF7ACFA | 48A1111E |
| 11324 | * 10/08/2003 02:25AM | A35C4E2E | D13EE049 | 07A7E32B | 9BB16F97 | 9F208CDC | C0604F6A | 8D1E380B | 7ABACDE9 |
| 11325 | * 10/08/2003 02:25AM | 49F854AD | 07B91D17 | C1621B8F | 82FA9105 | 09943B14 | B1938632 | 0542BAD0 | C991D5A3 |
| 11326 | * 10/08/2003 02:25AM | 1D8F264D | DACA6B67 | 3B5036E7 | 87BA541B | BBA4D362 | 60590037 | 3B65F38B | 61CA6964 |
| 11327 | * 10/08/2003 02:25AM | 376C8A78 | 8ACA2D9E | 20057CF9 | 0D3C3681 | C826A7EC | F3A847A8 | 77590B12 | 9A795280 |
| 11328 | * 10/08/2003 02:25AM | 984999CA | CA555D45 | FB21FF89 | 8E47BA92 | 51C70D7D | D7F0A504 | C9189FEC | 3E523E65 |
| 11329 | * 10/08/2003 02:25AM | A2683F82 | 067405F5 | 9624D24C | 9230E441 | A63E1D98 | DA6F16F8 | 314E4D5A | 6D52E74A |
| 11330 | * 10/08/2003 02:25AM | 5537062C | 9DFEDF48 | 673293D9 | FBCADD61 | E5B0BEB4 | 05CB5050 | A087575F | FACBFA95 |
| 11331 | * 10/08/2003 02:26AM | 73637090 | A4B842EC | 8F1CCA14 | 92BB5256 | E6CD2268 | DF0CD5F3 | 620DDC7D | B676630F |
| 11332 | * 10/08/2003 02:25AM | 8930B47C | 5018848B | 9E7F7F50 | BA204BE3 | EB94DA93 | 885861AD | B78481E4 | 783C63F2 |
| 11333 | * 10/08/2003 02:26AM | 2E9441E7 | 24BE5E92 | 3CEC3280 | 2B52ADC0 | 6740C0C7 | B86C57CE | 85977FB8 | D6CDED37 |
| 11334 | * 10/08/2003 02:25AM | 6D575525 | 14A5C49B | F7E19C8D | BC6DDE54 | 8EB35547 | 9A64AF38 | 849C1EBD | 81774A0C |
| 11335 | * 10/08/2003 02:26AM | 01372447 | 1615EA8A | 24D2C985 | B6AF1288 | ADF79DAF | 9F16D3CE | 7D994DF6 | 60533ECD |
| 11336 | * 10/08/2003 02:25AM | E67EFD44 | DE919988 | C9CB4E9E | C25D6946 | 42D5D804 | 1C8B0ADD | 8197FC6E | DC8B3EDE |
| 11337 | * 10/08/2003 02:25AM | 0AD8D699 | 036218EA | CC7BA7D0 | E5EE1463 | 1CCD4253 | 653FC38B | 7E06BE70 | B263FE9B |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11338 | * 10/08/2003 02:25AM | 6A79907D | 49C5706E | ACB83B18 | BBFF5FC9 | 56875772 | 59B8FF2D | BE12B043 | FD2AE318 |
| 11339 | * 10/08/2003 02:25AM | 9EE41DEC | 9A175C16 | B10990BB | 4A7E0D5C | CB33FEC9 | C7DD2291 | EC3C3362 | CD224A7A |
| 11340 | * 10/08/2003 02:25AM | 158D9FF3 | 1F52B873 | 61EDF043 | 8876CC61 | EDFAF840 | 78F8BA38 | C8F15127 | 4D11E523 |
| 11341 | * 10/08/2003 02:25AM | 0E170C31 | 7C8CD2E1 | 1484906B | 71DBFB1E | 62D76F2C | 36C521FD | 7AEA9966 | 449A60B |
| 11342 | * 10/08/2003 02:26AM | A3C44548 | 36F965E3 | B772D2E7 | BAD6DB92 | 6B9B99E0 | 82CD4585 | AD177510 | 93E2FE71 |
| 11343 | * 10/08/2003 02:25AM | 4ACA5E2F | 645779A5 | 408CC291 | 38DCA2ED | 9678000B | D6114C19 | AD350BEB | 5C69FAE7 |
| 11344 | * 10/08/2003 02:25AM | 1D34889D | CE40D2F5 | D3D2C634 | 3B9DF42C | D585D98B | 33323E93 | 66FE4E91 | CCBBD893 |
| 11345 | * 10/08/2003 02:25AM | 2BBC9DA8 | EBCDA04A | C197ADCA | D0BBD800 | DAF4A328 | ABDF4F1C | C498F733 | 828992DF |
| 11346 | * 10/08/2003 02:25AM | 7FD7B06A | FBEE07FD | 7CFE0A8B | 9EA4B1BB | C6084C97 | 762AA657 | 6DBF9A51 | BBE9F090 |
| 11347 | * 10/08/2003 02:26AM | 022EDB4B | 13E4517C | C567A9DF | 16C8C335 | 884B2C06 | 7EF21E0E | BDE354AD | D22CC35D |
| 11348 | * 10/08/2003 02:25AM | 0DD8E7D3 | 8F116CF2 | 680E6082 | 783652B0 | 8B5F48D7 | 37402EBA | ABE27B42 | 587D8881 |
| 11349 | * 10/08/2003 02:25AM | 4E0AB600 | 543AE116 | 31C7F3C9 | AB8E53FE | 26A07C9C | 0C4CBBFB | 2FF91F36 | EE902BD3 |
| 11350 | * 10/08/2003 02:26AM | 5F6AEF60 | 99C19093 | 5E0612B0 | 7AF18763 | 731EBE25 | 1ACE7D09 | 06A120DD | 972CDB2B |
| 11351 | * 10/08/2003 02:25AM | 5D930061 | C482214E | 6A0B50BD | FA4B115B | 27912CA6 | 05E08668 | CB40CC5C | 79C6DC5A |
| 11352 | * 10/08/2003 02:25AM | E8A5CFB8 | A0BDBB91 | C2B918BF | 57A96186 | 520710AB | B7333D52 | 1436A585 | F602E189 |
| 11353 | * 10/08/2003 02:25AM | 8EAFC89E | C35DC494 | 976484B5 | 9D7F6EC9 | B3C19CCC | 12A76D1B | D52B1423 | 80FC0199 |
| 11354 | * 10/08/2003 02:25AM | 04F3CD85 | ABE424DA | 02DA865D | EE8B18A6 | 1747BC9C | 67226B63 | FCE013C4 | 7246BB59 |
| 11355 | * 10/08/2003 02:25AM | 9F716E9D | 37CCF103 | 4925F0B8 | 88BF6B82 | 6D044A6B | 2EC5D853 | C61DD7E1 | D7B61B5E |
| 11356 | * 10/08/2003 02:25AM | 990F7D6E | 0E18C267 | DA436C6E | F59F8094 | F2A459CA | 3DB4D0CC | 51FE0DC5 | A55CF0D8 |
| 11357 | * 10/08/2003 02:25AM | AE1508A3 | 6578C997 | A6E35FD0 | F02BC4EE | 41355590 | EE9A8571 | 7961AC22 | A7D705B0 |
| 11358 | * 10/08/2003 02:26AM | E103EB01 | B8608606 | EF5089FE | 2DCE3F22 | BD81147A | D423D526 | E0AC2E4C | AAF0A074 |
| 11359 | * 10/08/2003 02:25AM | 75807960 | 0BFCC51F | 9C08DC87 | E5304C9A | EBE5C82C | 04161396 | 33616F82 | CE41955E |
| 11360 | * 10/08/2003 02:25AM | 5779B08D | 9AC3387D | F7AC7C09 | E4DB9531 | 5FEC2F71 | 79883201 | 74E55058 | 58526EBA |
| 11361 | * 10/08/2003 02:26AM | 8E8D50AC | 0F6A6B4C | 7562A54E | 52C9338D | 697E899A | 6FED230A | 6EFB4B78 | 92D9B06B |
| 11362 | * 10/08/2003 02:26AM | 87C499D8 | 3F512C30 | C8740398 | A2DE08B1 | 60ABF41A | 13762290 | BA09B2FB | 2AB853C1 |
| 11363 | * 10/08/2003 02:25AM | 8E45DAE6 | 3DF9F129 | 462F37D6 | 79BD9236 | D2A06A24 | 200ED775 | 3C069B1C | 2A8C02F0 |
| 11364 | * 10/08/2003 02:25AM | FD170B02 | 177AF346 | DCEDE5F1 | AC6CD75 | B7BA7514 | 760B7CA3 | 256994D0 | 4C0ABE21 |
| 11365 | * 10/08/2003 02:25AM | 66467F58 | 7111940B | 939F2B3F | 00D8C4DE | E2C9CED8 | C9A718C0 | 145D8209 | 3370981D |
| 11366 | * 10/08/2003 02:25AM | A8A409D0 | 022D9A05 | 891B15BF | F34D9645 | 204C2390 | 232992C1 | B59FE6B4 | DB630B23 |
| 11367 | * 10/08/2003 02:25AM | 4BF20F66 | F64427B5 | 7A1D06EC | E8A47720 | 4F2D975D | 65F91E32 | 9CE464C0 | 108D2806 |
| 11368 | * 10/08/2003 02:25AM | F27CFB14 | DE4DF2DB | 9489FA88 | 7115B938 | 896C07FA | A9555159 | 80A9F393 | E6179751 |
| 11369 | * 10/08/2003 02:25AM | FD9207AC | 71E45E12 | 5775D76B | 2964ED36 | 32F26A0D | 4E661596 | C594C444 | 67C3574F |
| 11370 | * 10/08/2003 02:26AM | DF36F5F2 | D2AAE879 | FD03E719 | CEF0E6F9 | 57D0CC8 | 62313C6D | 1A52AE1A | 08AD70FD |
| 11371 | * 10/08/2003 02:26AM | 6D5FF1AE | 65DE8F7A | F8EDD924 | 45019DC4 | 89506C58 | 8E86CF74 | 6601DFDB | 90E1C3F0 |
| 11372 | * 10/08/2003 02:25AM | 16BDE356 | F37395B5 | AE152FF1 | FFFDCAC4 | 284BBFF8 | DEF1DD7D | F1929BA8 | 103C51E9 |
| 11373 | * 10/08/2003 02:25AM | B6105AA5 | B55F5F9F | 034BB1A3 | 0D153A47 | 1B1231C8 | 9B4E72B4 | 7327D4A6 | 20EB7E29 |
| 11374 | * 10/08/2003 02:25AM | A6BA1FC3 | 8CE3017B | ECF06FC8 | A9146E7E | 1CC1410D | 238F207E | B1B9CD42 | A307FD37 |
| 11375 | * 10/08/2003 02:25AM | 22A2F15A | 0B5F38FD | 2396FF5C | 78847268 | C749C0C7 | F6707861 | E0FAD88C | 036D209C |
| 11376 | * 10/08/2003 02:25AM | 88FBF45B | E6ED5EC7 | 084D6F8F | 3C1C1688 | C08C1F8A | EECF26E0 | 1057F64C | 980E4CB3 |
| 11377 | * 10/08/2003 02:26AM | D7F7E994 | 19C525B0 | B75A3C38 | D23662A7 | EEE4E956 | 1E0BACE5 | A6A797FE | E703474C |
| 11378 | * 10/08/2003 02:25AM | 9B32B370 | 6D3984C0 | FD9B2B43 | CC233947 | 6F1F3120 | 33991B86 | 3DAEAC49 | 79DB4C08 |
| 11379 | * 10/08/2003 02:25AM | 573FCCED | B93BC05E | 1753190F | E022AA72 | 66CA0540 | C5BCE106 | 68BCD539 | F16D061E |
| 11380 | * 10/08/2003 02:26AM | 3FE2900D | 00C69AA6 | 02D65E1B | 54153E4F | EF50F032 | 6C7F9B59 | 6AEACFC6 | 7500403F |
| 11381 | * 10/08/2003 02:26AM | 53AAB221 | 0598B272 | 7BCD6DA5 | C1735EBA | 6198671E | 122D5F8B | B49805FD | 0C41064F |
| 11382 | * 10/08/2003 02:25AM | CC6ECEC5 | 20995626 | 163EC7F8 | 39269C8E | DA9AC4C9 | CE44CAD5 | 50A24ECF | 4CEC778C |
| 11383 | * 10/08/2003 02:25AM | C9067896 | 6B4C083F | 83411FEB | A0CCCEB8 | 56D3E33D | 83585550 | B3B0BA3D | 3CBCEA7F |
| 11384 | * 10/08/2003 02:26AM | 121EBB9B | C4521F07 | 2232FA9F | 7FC3A986 | DEDA6C61 | 194B12F3 | AB946147 | 0A0DCBA1 |
| 11385 | * 10/08/2003 02:25AM | 662CB46C | 683C3494 | 88B863A1 | 634BBCFB | 19D5D636 | D7084D93 | 2BBCDABA | 24479FFE |
| 11386 | * 10/08/2003 02:26AM | B070FCEF | 39511D0A | 65BA7E77 | AB161BC0 | BA907AAC | A091978C | 838D70D6 | E088299D |
| 11387 | * 10/08/2003 02:25AM | F057FD3F | 2C39C897 | 7684171C | 757ABF2C | 330748D9 | BDD886A2 | 1F551457 | 1328DF7D |
| 11388 | * 10/08/2003 02:25AM | A204E026 | 66ECEEDB | FDC53079 | 9DB307B9 | 09BBAEB1 | 70BA95D1 | 194B98CF | 263121F9 |
| 11389 | * 10/08/2003 02:25AM | 04DE48AF | B1383E26 | 36D86185 | E5F088B5 | 35F222F5 | F5936A87 | 37BDC0D2 | FABEB6D2 |
| 11390 | * 10/08/2003 02:25AM | B468220A | 1D2E5B66 | 1207A773 | 91886623 | A38272DC | BD79B14E | 4B688EE9 | E8B0083D |
| 11391 | * 10/08/2003 02:25AM | C09F7642 | 4379C8A8 | 4FF672BE | ACB1FD1D | D5C4978B | FA9CF330 | E9C35F03 | 90049279 |
| 11392 | * 10/08/2003 02:26AM | BF2826B1 | 06ED575E | C034D699 | 3196C573 | EDD8CB1D | 864F12DC | 5D87742B | E35BB573 |
| 11393 | * 10/08/2003 02:26AM | CC50C68F | AAD543F2 | 4A178CA0 | 1AF0B266 | 0B76BF60 | B169322A | 88BFFB22 | 6FD7711B |
| 11394 | * 10/08/2003 02:25AM | 6D543097 | 7DFBB4F1 | A9525A86 | 8C1AC0B7 | 44D5B46D | AF9BC8F6 | B803F642 | D24CB0FF |
| 11395 | * 10/08/2003 02:25AM | 94D42DC3 | E9529A4B | 364B10DB | A8F63878 | 9AC4755A | A36E19F3 | 50592E00 | A4CD1525 |
| 11396 | * 10/08/2003 02:25AM | 3BB56115 | 97D06BC5 | B4F0B9DF | 2E455F70 | 8AAD0B41 | 53DB43C5 | A649629B | 0AB425D5 |
| 11397 | * 10/08/2003 02:25AM | AE81DF23 | B0549570 | 920F7C84 | 6C47B335 | ECC6A390 | F83B514B | B25F440A | 114C2D60 |
| 11398 | * 10/08/2003 02:26AM | 1F68B11A | 7F6C2163 | B729E193 | 63862BA2 | 6AE58955 | 1DD30575 | 7425C4A7 | AAAECD74 |

| 11399 | * 10/08/2003 02:25AM | E2970047 | EC5404EF | 119C3C70 | 146C84F9 | BB34D1ED | 71C39A14 | 86D6D7AB | 5CA7456B |
| 11400 | * 10/08/2003 02:25AM | BF66B44A | 188F5C77 | D880C562 | 4F468EC2 | E2DBD1D9 | CF183259 | D66D7456 | 9EDDD9E7 |
| 11401 | * 10/08/2003 02:25AM | B19728CB | 1832B940 | 884EF615 | 64034C57 | 288845E0 | 9B1791A2 | A4D57080 | E2AE9BB9 |
| 11402 | * 10/08/2003 02:25AM | FC4FCD6F | C450EE02 | ADAE0509 | A9A02425 | 5360E717 | 9966F5B3 | 09B960A0 | 0F23D7C1 |
| 11403 | * 10/08/2003 02:25AM | E9BF5FD3 | 2099FEA8 | 3BDF1621 | 2B88E804 | E95BDEFD | FE0E51BC | 7B09C26A | 8C410504 |
| 11404 | * 10/08/2003 02:25AM | EC1CC6C5 | 36B7A8D3 | 2AA716A8 | 0C9A458E | 5DFD9F63 | A354D3E2 | F311CE44 | 907EE88B |
| 11405 | * 10/08/2003 02:25AM | 8C7C9965 | B986384A | 700D2D77 | 7DBC6ECA | CCF0DEC0 | FE3B5B4F | CF91BF8F | 2CE2A7E9 |
| 11406 | * 10/08/2003 02:25AM | 2249758B | B71B3255 | 44DBECC9 | C1B80CDE | E09C4B07 | A3A570AB | 37E685B7 | D27EEC76 |
| 11407 | * 10/08/2003 02:26AM | 977991A7 | 0462792B | EE48C870 | 2B9ADB85 | D7D49A69 | 7A0E2733 | D1B25FAB | 38B51A3B |
| 11408 | * 10/08/2003 02:25AM | DD87E4FC | 146B81EF | 8D1235CF | 1F529E70 | B2D4ACA4 | A7621209 | 76F6E210 | 9396FB87 |
| 11409 | * 10/08/2003 02:25AM | 504759E0 | AF492917 | C53E017D | 568D26C3 | 213C552B | 1C2ADE53 | 509DD11D | 787D1574 |
| 11410 | * 10/08/2003 02:25AM | 09BE2E59 | E9F7AE94 | F992B7FB | 5BFD5E51 | B4181F5B | B1C15CAE | AB697BF8 | 7619593C |
| 11411 | * 10/08/2003 02:26AM | 4C0A8484 | C8F54D21 | B4C32622 | 677A19F1 | BAEC470A | 5F8BD9AE | FB254A93 | F8AEE3B0 |
| 11412 | * 10/08/2003 02:26AM | C957521A | 9E1CCB25 | 8DA32188 | E3302711 | 46D348F2 | 328B1E99 | 2C9A4025 | 5B5C0FDC |
| 11413 | * 10/08/2003 02:25AM | 3C0BB247 | 08F5621B | 770AD33A | E04F35E7 | 38AA415C | 015B44D8 | AFFD7D46 | D9FB64AC |
| 11414 | * 10/08/2003 02:25AM | 0B23DF34 | 4373CC43 | F46DE070 | 39C1F050 | 0D224487 | B66D1ED1 | 98BA427C | B2D131F0 |
| 11415 | * 10/08/2003 02:25AM | C71EABCA | F8FF068A | F6C6410D | 5830515B | C374EEF6 | 1B0E3821 | 2B3AEA08 | B6D9ACCC |
| 11416 | * 10/08/2003 02:25AM | 54D9540D | 5EBCB0FB | 99DF022A | 222BCD8F | 4BE1DA09 | 540FC74C | FF2ED17D | 3EF326CA |
| 11417 | * 10/08/2003 02:26AM | 05DAE670 | 7A6DF966 | 392C9DC0 | B695019F | 49E12882 | 465E7E03 | 4E15E8EF | 1AE7A26C |
| 11418 | * 10/08/2003 02:25AM | 664FA201 | B508DD5A | 88FCCCE6 | 17F9E64E | BA1545C5 | 925685A8 | 5CA73CBC | 3B5C4814 |
| 11419 | * 10/08/2003 02:25AM | B79FEC56 | A2F2FED0 | 4A93604B | BC0E48C0 | 90FEB3AE | 3691B6FE | 1CBC5A7F | 1EFC9FFE |
| 11420 | * 10/08/2003 02:25AM | 7EFCB40A | 99D3F795 | E24B1BA4 | F199C672 | CCFBE98E | 46009538 | BBA74391 | 348F96DA |
| 11421 | * 10/08/2003 02:25AM | 5D6A61D1 | F83DA4E0 | BD4DF51E | 5399C62D | 7FE38588 | 2901B804 | B6D83F2C | 82E1478B |
| 11422 | * 10/08/2003 02:25AM | 2EE60DAA | 84A1E114 | 18FAA055 | FF771CF4 | ADB3B64D | 71C229D7 | 85219423 | 105743B3 |
| 11423 | * 10/08/2003 02:25AM | 4BB0119A | 7D21A966 | A0B29109 | 38748018 | 05B443A9 | 421AFCE7 | 72A70B10 | 45C4EF93 |
| 11424 | * 10/08/2003 02:25AM | 008DB7A1 | 8C58CDFE | 808CC75E | 902049D2 | 7D27413F | 0C586FDE | F29E99CF | 71D7731B |
| 11425 | * 10/08/2003 02:26AM | 275A41EA | B1362AF1 | E0C44528 | A2F5C471 | F0091F24 | 3F2F430E | 920B33D5 | F9ED6AFA |
| 11426 | * 10/08/2003 02:25AM | 7B40203B | 65B23D12 | 53F67326 | B4FB6444 | 5484F516 | 4B70EC55 | 570E929B | 439C5F49 |
| 11427 | * 10/08/2003 02:25AM | 20D1063E | 0FCA337F | CDFE650F | 10F682CC | 47E51371 | 329376EB | 95A425F0 | F7A594E0 |
| 11428 | * 10/08/2003 02:26AM | ACA96D5B | CED591F4 | 48E1426D | 2A5665BD | D7220D17 | 95347979 | 443447A5 | D3793F2E |
| 11429 | * 10/08/2003 02:25AM | 5256A507 | 19B101E2 | 7EFC4988 | BE3F5940 | 0A13139E | D3334183 | B6BBF2B2 | D261B171 |
| 11430 | * 10/08/2003 02:26AM | AAECC01A | D8E5001C | 0D5AEEB6 | E8B4B615 | DD0E6BA7 | 12FFDBB5 | DA5441B5 | A45EBF16 |
| 11431 | * 10/08/2003 02:25AM | 7B075F44 | F8C341FA | CB627965 | C297672E | 70FA2BD1 | 23077020 | 9BA4FA73 | 7718530A |
| 11432 | * 10/08/2003 02:25AM | C1DD8DD7 | DBB2D8A0 | FF03B307 | EF0B1316 | 879181DE | CDB5B121 | E5B2E60F | C4C1FB6C |
| 11433 | * 10/08/2003 02:26AM | 51F5009E | FAAE8323 | EAA876D6 | 63852B8F | C4E03FB0 | 1B843377 | D5F1BBEF | FCDA90B7 |
| 11434 | * 10/08/2003 02:25AM | 99A12B84 | 4ADB10DA | 8C9158E1 | F941320E | 847F76F2 | 6026B18C | 18D88E49 | 9B821E9C |
| 11435 | * 10/08/2003 02:25AM | 67337171 | 8EBB2A43 | 8F1BBF08 | E89682E8 | 804A0038 | 70D563C8 | CC235AC9 | 96C9827D |
| 11436 | * 10/08/2003 02:26AM | 8F5F05BC | 7F68B5C9 | D6948064 | 71B1310A | FC9F4ACE | 02BD5BF5 | 152E9912 | 1F804BEB |
| 11437 | * 10/08/2003 02:25AM | 98EF0232 | 82DB87C6 | 1D99B107 | 1DE01984 | 0DD11250 | E61DCE8E | AA8D7932 | 5AC81B94 |
| 11438 | * 10/08/2003 02:25AM | 5949F413 | 453BBAB4 | 6CDC41A7 | FBFCB911 | 2EB6AB30 | AA1AD90B | E5AB333B | 6C1C719C |
| 11439 | * 10/08/2003 02:25AM | 08376B2D | FCBDD0D3 | 5681C07A | BE778F0E | FC99B29D | 94A03B55 | 37BFCD13 | 570B1111 |
| 11440 | * 10/08/2003 02:25AM | 4622051E | 52F7AE64 | 196A561A | 9E700109 | 2F879400 | 59CEFF99 | 1C4EA120 | 0FD1BF6F |
| 11441 | * 10/08/2003 02:25AM | 06F8A0DA | 543CABB0 | 9E0EA992 | 3EE66CC3 | 04FA08A5 | 2509FE7F | C29BC543 | 93BB31A4 |
| 11442 | * 10/08/2003 02:26AM | C82DACE3 | F245FA8F | D996D519 | B68C270C | 7EDD66E7 | CE543DC3 | 5B37C760 | 03EB6A0F |
| 11443 | * 10/08/2003 02:26AM | 13800B26 | 2DE9B56A | CBA96122 | 1DC12053 | F377ABA2 | 23265DC9 | 7251D1B8 | 9C3EB589 |
| 11444 | * 10/08/2003 02:25AM | 0B87DDA1 | E00D277F | 3997E438 | 134186CA | 73D2E875 | 18F35046 | 76149E84 | 85D1210F |
| 11445 | * 10/08/2003 02:25AM | EAB8C0A8 | 233A5D92 | 8FF614A1 | 9723BE46 | B2AEA171 | 9756FB14 | BA1AD355 | 25682293 |
| 11446 | * 10/08/2003 02:25AM | 56E4C92D | 66AC1F7B | 321AF3C3 | ACE5E351 | 0AFA23E7 | 0AF2FF5D | 5940A92B | 85BAFE95 |
| 11447 | * 10/08/2003 02:26AM | EC8EE7A2 | 7E38D63B | 7D6DE3E2 | 9D0EAD51 | B6D715B8 | 337B7FB2 | C3F2B773 | 96936A57 |
| 11448 | * 10/08/2003 02:25AM | 7E2CC106 | 811F5DAE | EC7CD9EF | E6A9F681 | C714B628 | 2E15BDD5 | BC968B8A | 7D6BACCE |
| 11449 | * 10/08/2003 02:25AM | 807766BB | 8CAC3E8C | 7B12EEC8 | A68E95F6 | 2FD75943 | 21B92E5D | 64696997 | 34C75686 |
| 11450 | * 10/08/2003 02:25AM | E9BAF8BA | 6C0264A3 | 7EF5E7AE | 4FDD9D5C | D6183D5A | 931B954A | 10312A97 | C57CB663 |
| 11451 | * 10/08/2003 02:25AM | 6A1DB461 | 20F75AA8 | 1A6A1ACD | C8E36A24 | D1DB38F1 | FF66B7A1 | 476FA36A | C81424A6 |
| 11452 | * 10/08/2003 02:25AM | 49FE1F3F | 4BFD5835 | 5BD4368C | C143A77F | 46BDB88A | 652FB3C2 | 7EF2045C | 7FBB2795 |
| 11453 | * 10/08/2003 02:25AM | 46B20A6D | AA2C25A5 | 1E17B746 | BF64B261 | 3C8DD4BC | 6EF0342B | 49F19DDA | 1E61F941 |
| 11454 | * 10/08/2003 02:25AM | 0DAA0D00 | 3E0FFD16 | 1C8C5619 | 428ACC0E | 2A6193D2 | 2AB9F138 | CF0AFCEB | AC3B3F67 |
| 11455 | * 10/08/2003 02:26AM | 6D3DD14E | FA6ECC8D | F87CF84D | A6ECA146 | BAC3C475 | 273DBF5E | 0CB3F228 | 3A5E04C1 |
| 11456 | * 10/08/2003 02:25AM | ED12630D | F6E9493E | CA7A20AC | 23776AD8 | FB33D10D | 23CC44B7 | D832A8D2 | 0041E0BB |
| 11457 | * 10/08/2003 02:25AM | F8635F42 | 4FCC6BC1 | DBB82D46 | 11BAF7FF | 889C3512 | 687D5A19 | FEDCBEB9 | F595D7D9 |
| 11458 | * 10/08/2003 02:25AM | B11D828D | 8E593C40 | B0F5A118 | 6AFCB30E | C5505DFA | 4E6894A5 | C43AE7A1 | 2E681270 |
| 11459 | * 10/08/2003 02:25AM | 8AC779A8 | FFC2C0A0 | CFE7E654 | B4DEC3D4 | BE988282 | 395D0C5A | FA6670E1 | F71D2566 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11460 | * 10/08/2003 02:25AM | 9A417E9C | 54687DFF | D145D88E | 0A551552 | D67B6B3C | 0581184B | 26B35E73 | 52D4B9A0 |
| 11461 | * 10/08/2003 02:25AM | 6B33E6DE | 5595DB74 | 4DFD9376 | BBB2E285 | CB93B814 | 63C3844E | EA5EC59F | FAEA226D |
| 11462 | * 10/08/2003 02:26AM | 3CDF2CA8 | 33D17CE5 | E15FD438 | AACB3C1D | DB84808A | A462BAA9 | 6DF561A5 | E70FA525 |
| 11463 | * 10/08/2003 02:25AM | 39E0471C | A66D9CCA | 7D82A812 | E77B8A22 | D866E690 | B639BF34 | F87D8B77 | F29A76F2 |
| 11464 | * 10/08/2003 02:25AM | C43B57CB | 631751A5 | 9605B42A | BE4CEA33 | F640FF6E | 25F9FDBC | 2DAF5D04 | A2ADA58E |
| 11465 | * 10/08/2003 02:26AM | 6AF045D1 | AD65A215 | 8CA5D88D | A4B78BF2 | 20419D88 | 77B906DC | DF816FBF | 22C34307 |
| 11466 | * 10/08/2003 02:26AM | 42A311AC | B17B9CDA | 25312B18 | F9EAC3AD | E13B1462 | F74BE7E7 | C7799EBE | 29154CF5 |
| 11467 | * 10/08/2003 02:25AM | E22DAE13 | 56BCC556 | D6DBC054 | 84E1FC03 | 6DF0292B | A25C48AA | AACBE6DA | B1F117DA |
| 11468 | * 10/08/2003 02:25AM | 2E2B22EC | 55164623 | D6A5A760 | 38A692AA | AB06ADE0 | CFAE0947 | D6615FAE | D71D1402 |
| 11469 | * 10/08/2003 02:26AM | 9C668BAA | 725B4E25 | 577D7DFE | 5FE603BC | BBB1A366 | C13D061B | B40840F7 | 72BEAAE1 |
| 11470 | * 10/08/2003 02:26AM | 4A66AE06 | F0D3F5E5 | 73F44CC0 | C0AD7DBA | 823164F1 | 246AF44B | 78FAA97E | B7479EC1 |
| 11471 | * 10/08/2003 02:25AM | 2138B74E | 398C67E2 | A4A47DBA | DC0EFDBF | ECC64075 | 5C27A0AE | C4A49B17 | DA83AE58 |
| 11472 | * 10/08/2003 02:25AM | 9F61877B | A5B7A17F | 7CDDBF94 | E9670B2A | D813650A | 7CD8E89B | 3B089770 | E67B7498 |
| 11473 | * 10/08/2003 02:25AM | 6268A3AE | 078E8083 | EF4CEACE | 803FC582 | D0F34E85 | 724E1340 | E9CECAD2 | FCA4F219 |
| 11474 | * 10/08/2003 02:25AM | 6558D9D3 | 82AE69DA | 4B32F99C | B66F6FC7 | DAA9E1B4 | E2E0DE4F | AF2B6AB9 | B16FA791 |
| 11475 | * 10/08/2003 02:25AM | 9B9B3B82 | 6AD7E8C5 | 7D33B9CB | C6B13AB0 | 6C045AFC | ECA62197 | F66E68DB | BDD5700F |
| 11476 | * 10/08/2003 02:25AM | 056A0F6D | 0C89E04D | 6869F6D4 | 345707D8 | 8983B599 | 5056A725 | 754CB9C4 | 34A6B97C |
| 11477 | * 10/08/2003 02:25AM | DFB4D5F3 | BDE5DC2C | 9976C6AA | 369237D0 | 9688849D | F9F213C6 | 7E33D6FF | 7092A1FC |
| 11478 | * 10/08/2003 02:25AM | A52694FF | AE66ECEB | 1E053C8B | EC3E884C | 0CCF1139 | A523E814 | ADEF7352 | 0C877599 |
| 11479 | * 10/08/2003 02:25AM | F4EFCD02 | 23149F46 | FA456F47 | C2E11B32 | 2AC5C585 | 4B8C9263 | CBCE80D3 | 2ECB47D0 |
| 11480 | * 10/08/2003 02:26AM | D9E27F5A | 9B50EC88 | 902FC654 | E8FC15A5 | FF9AE95A | 660B9D8A | 9AD4E245 | 5C11BF41 |
| 11481 | * 10/08/2003 02:26AM | 73BBE817 | 94E71BC5 | 0F2C18C2 | DF36322F | F6225E5C | BEFCD754 | 1968FCC5 | 835F8E10 |
| 11482 | * 10/08/2003 02:25AM | 7FCC2AB5 | E2115EBB | 1851A895 | 49336C20 | 5FE9090D | 3A955B3C | C20DCD1F | E75909B5 |
| 11483 | * 10/08/2003 02:26AM | 41C0B6DA | 2744EED3 | 3C2638FD | D1331E7F | B4A63851 | 02E122B6 | 3B3DC01E | EB87B191 |
| 11484 | * 10/08/2003 02:26AM | 5653E556 | BA8E3002 | AD306FF3 | EE55B429 | B2F4E8D9 | B1A2443F | 4A7044E3 | BBF3F1BF |
| 11485 | * 10/08/2003 02:26AM | A4001322 | 29D798A1 | D957F97C | B3FB3C23 | B1639BA5 | 93E7F0F2 | C82E34EF | DCA07B55 |
| 11486 | * 10/08/2003 02:26AM | 43CDBB87 | 43043518 | B03B105D | 959B5E48 | 6077C639 | D4A14617 | C4D08046 | E0ADA887 |
| 11487 | * 10/08/2003 02:25AM | C6A1B396 | FCFC461E | A91C7D61 | 9330367D | 9840ADA1 | B5EEBB98 | 8327A6DF | 35D808F3 |
| 11488 | * 10/08/2003 02:26AM | A782FDA7 | 44D96CDB | 4FC1FECB | 7E859890 | 7396DD41 | F2C200FA | 418650B1 | 577FA67B |
| 11489 | * 10/08/2003 02:25AM | 04FC1CC9 | 1EDCA57F | 7178CE23 | 0F338727 | 400F8B16B | 210F393B | 277D5633 | C3CD7C82 |
| 11490 | * 10/08/2003 02:25AM | 308B42F5 | FC1180EC | 3961591D | 2A1AE46B | 37344049 | 6094DA3C | F4586033 | F57EE245 |
| 11491 | * 10/08/2003 02:25AM | B4878809 | D000004A | 9D90F845 | 6A0AFEF7 | 8E652184 | C662DDB5 | 3EE03B84 | F309F1F2 |
| 11492 | * 10/08/2003 02:25AM | 6893BCD8 | B91701FB | 5F8AF9F2 | AA2E28F1 | 4A8D11E1 | 8F8F1793 | 275B9BC4 | BBAA1966 |
| 11493 | * 10/08/2003 02:25AM | 6917913C | 163BF7CC | 50497B9A | F95111E5 | E373157C | CA0181F7 | 1B88555B | F3234B81 |
| 11494 | * 10/08/2003 02:25AM | 27C4B800 | A9C0BC30 | 24DFFD5F | DC2FBD59 | 781ABFAF | B1A7823D | 23C70285 | 549F10C4 |
| 11495 | * 10/08/2003 02:25AM | 486A2297 | A3C5C1ED | 31E56B9F | 4AF95F34 | 199D8BE1 | 8154EB6D | 910DD4BB | 0E6364D0 |
| 11496 | * 10/08/2003 02:25AM | 071DA8E6 | C6362848 | AD623A99 | 561BD811 | 4B4757C0 | 8B9AEC38 | 0B9711AC | 2A39CB92 |
| 11497 | * 10/08/2003 02:25AM | D3FC9B00 | 28958C35 | 816CD619 | B3B07CA0 | F3873C20 | EA481C59 | 659A7F8C | 0E4EA3A2 |
| 11498 | * 10/08/2003 02:25AM | CD045B84 | 4B8BBD6D | E6B5068D | 234C11D5 | 8B8CFE3B | B0F94729 | 5BFD7FE5 | 819523BB |
| 11499 | * 10/08/2003 02:25AM | 94D27386 | D9B0485 | B26D109 | 8CCAE7A7 | 6144A542 | 2F5DE4D6 | 90DFA45E | FB7B9EB4 |
| 11500 | * 10/08/2003 02:25AM | 432FFA85 | A125F499 | 3ABD87DD | 82C70728 | 1298A147 | 6FCE1868 | 8093E68F | 861E1C24 |
| 11501 | * 10/08/2003 02:25AM | 491B75D8 | D4E58A26 | B6506C28 | 4D95EB94 | 143CA322 | EA1C2445 | B6AA4198 | 7CB01E7D |
| 11502 | * 10/08/2003 02:25AM | 133DD1F3 | 7BE7294B | 8559703D | 61E81174 | 794A39AB | A6311C44 | C27955F0 | 3A1E322A |
| 11503 | * 10/08/2003 02:25AM | 941DBC1B | 1FA100F1 | 2A4F2A81 | 4F8FEC8B | C97458ED | 106F77B3 | 86A28108 | 02AA4C0C |
| 11504 | * 10/08/2003 02:25AM | 25C29919 | 8B90A555 | 8B1E2FFB | 933BD287 | B52C13A5 | 353E92D7 | 141E7775 | 06B0D5A0 |
| 11505 | * 10/08/2003 02:25AM | 519D8544 | D9261648 | 6D87934C | C82C837D | 14C8ABAE | DC58802A | BAB17A27 | 0A8A5037 |
| 11506 | * 10/08/2003 02:25AM | 98EEA5C0 | E79421F1 | 3FDBE41B | E2A174C0 | 7FDD8E17 | 980AC0DA | D42D56C4 | A88EE185 |
| 11507 | * 10/08/2003 02:25AM | 6B49FAB5 | 3ABE23AB | EA6444E8 | 3374CED6 | 50E96B58 | 8ABD3539 | AFBA4974 | F7D2016C |
| 11508 | * 10/08/2003 02:25AM | 790AA9C1 | C33298B8 | 2EB6BAB7 | 5509FCEC | C3AA034A | EF811FB9 | 2A1CC8AE | 6DF3F36C |
| 11509 | * 10/08/2003 02:25AM | 3468F840 | 15EBFB9E | 4CF6555B | 8C12950B | 9E758BED | DA39E8FB | 15D6C9CB | 020324B1 |
| 11510 | * 10/08/2003 02:25AM | F9977326 | EA6948D2 | D16D5981 | DE66FE57 | 0FC31C91 | 5D11A8E6 | 67F73A96 | A61D7587 |
| 11511 | * 10/08/2003 02:25AM | BF4202AA | 9F6D8156 | 6BE6B277 | 8C00DC45 | 52B37D60 | 8139CB31 | 923EC44D | E17E3037 |
| 11512 | * 10/08/2003 02:25AM | 3C55859D | 5D92438A | F60F12D1 | 571E5490 | C0D7614C | 32BA9D54 | 531D24F6 | 88D56917 |
| 11513 | * 10/08/2003 02:25AM | C3EEA204 | 583D8CF8 | 13A6A2D7 | FAE9E273 | AEF317DE | 0BE4F5FB | C82EEC66 | 1CEA3052 |
| 11514 | * 10/08/2003 02:25AM | 97F12117 | 929DBA21 | 80091D56 | 6A620DBF | F0E54EA5 | 7E47730B | DF477E15 | 5E2C29A5 |
| 11515 | * 10/08/2003 02:25AM | C0762BF2 | EC98459B | 6425AD13 | 7505955F | 6FB3C48C | 2A229131 | 88D3853D | 50D4B931 |
| 11516 | * 10/08/2003 02:25AM | 4917AC7E | 4DD91424 | 846AF87A | B95D8C34 | 535E3E59 | F5340231 | 9ADC5AE3 | 98D67D22 |
| 11517 | * 10/08/2003 02:25AM | 2651D4F1 | 2674106A | 5FB86A30 | CF8291AE | 2D48FBB7 | 66493D98 | C9BFAB8A | DF194937 |
| 11518 | * 10/08/2003 02:25AM | 37C4FDA5 | 3CED5059 | 64E5208F | C12EA208 | 391736C1 | 905B8E13 | EFC60FFA | 7B512336 |
| 11519 | * 10/08/2003 02:25AM | 1B7D7592 | 712EEBAD | DDC494B6 | B933CA78 | 6FFFFA3A | 3BE6D469 | C63D6A99 | F31BB7D9 |
| 11520 | * 10/08/2003 02:25AM | C84D26E7 | 226FDD4E | 09BFD359 | 6FB687CF | 4289D6D9 | 2360A655 | D65FA4D5 | ABE05CDB |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11521 | * 10/08/2003 02:25AM | 6C53AA4B | 0C707C21 | 9BF47535 | 73618384 | 5B27E568 | 67AE89DC | 2A218FB4 | BB1E476D |
| 11522 | * 10/08/2003 02:25AM | 31C4E1CF | A2A2A2DD | 69BB267C | 77EEABAC | F2052AC4 | 61A10F09 | B70C644A | 61794306 |
| 11523 | * 10/08/2003 02:25AM | D23CF588 | 50CB2E74 | EDC88ADC | 66B89A4B | 0F1685C2 | EB2AC406 | B4352012 | 047D07C4 |
| 11524 | * 10/08/2003 02:25AM | BF1F8B52 | 7199696B | 32FFE9D9 | 83D06284 | 34F819E5 | A84B28FC | 545502E4 | 9A28C5C9 |
| 11525 | * 10/08/2003 02:25AM | 9F59A3AC | BB663AA1 | 2DF75B99 | E29C7A5D | 522F0C4A | 6E8473CE | 05002C23 | 520951FB |
| 11526 | * 10/08/2003 02:25AM | FA776283 | 4588B6B1 | D93AD5E1 | ACE7E89D | 5AAF9508 | 6E3D354A | 5F10A201 | 05AA6C3D |
| 11527 | * 10/08/2003 02:25AM | 907932CA | F7686509 | C472F73A | C4B2F3D6 | A1049E6E | 5CEEF44D | D637A919 | 6E8F1945 |
| 11528 | * 10/08/2003 02:25AM | DD30A828 | 5A66120D | 616A5C0B | 96D8E145 | 1390B0AD | 90B42D7A | CD67224D | A587C646 |
| 11529 | * 10/08/2003 02:25AM | C49C414C | DC12BD26 | E11185C1 | E7B80D97 | F4867360 | 42BE0068 | 5AE1F7D0 | F23FF2EA |
| 11530 | * 10/08/2003 02:25AM | 1D842D04 | 960E0441 | F638A7FD | AB2B3AA9 | 8A55BF9E | 221873FA | 2E515481 | 198DD054 |
| 11531 | * 10/08/2003 02:25AM | 294AA29A | 1259D9BB | 7A1045C7 | C26F1BB8 | C99FC06A | 6E57376D | DCE7E10C | A49994A6 |
| 11532 | * 10/08/2003 02:25AM | 265D7111 | 7EEF96AE | E6A95DAA | E6ECDEC3 | 21D14B14 | E713F471 | FA86D993 | 47632D94 |
| 11533 | * 10/08/2003 02:25AM | 5C17254E | 135E4C0B | 79C86F1E | 39F3E69D | 693CA463 | 0E39B939 | FE002DBC | 3D6D6C88 |
| 11534 | * 10/08/2003 02:25AM | E6B5ECE8 | 760B8DF9 | 794A304C | 80C010CF | 22049B05 | AFD940AF | EAC06D9B | A1A35FF3 |
| 11535 | * 10/08/2003 02:25AM | 32ED32DD | F34946AF | 9866FDA0 | D7164787 | C87326BE | 9E280904 | 10210A29 | 79A93C4F |
| 11536 | * 10/08/2003 02:25AM | 359D63B8 | B6D26D59 | 8CFBBDD5 | 67C56D2E | BCC70C75 | 267E019F | 5D139FFC | 771AB1C9 |
| 11537 | * 10/08/2003 02:25AM | B278AAA4 | 0E674C4E | B7218CF4 | 6B5036D6 | 612B7101 | D614FD01 | 5DE2560F | C67F2882 |
| 11538 | * 10/08/2003 02:25AM | 87551148 | 7EFC4602 | 35DECBF4 | F0F42D1C | 0761AF66 | FE79F38C | D1B1E3CB | 49A845DF |
| 11539 | * 10/08/2003 02:25AM | 5CC4051D | C37B5D1B | EF84727A | 552AF515 | 232022D2 | D71FFBE6 | 44251CFD | 3220DB69 |
| 11540 | * 10/08/2003 02:25AM | B609DED7 | E6572E98 | 9EC26110 | DC081C55 | F0491417 | 109F0073 | 4669CA11 | 302926C2 |
| 11541 | * 10/08/2003 02:26AM | 5905A6DF | 4F8AE8BE | A36E8857 | F7306958 | 54A3724D | D22995F3 | 232F70CF | 2092ED07 |
| 11542 | * 10/08/2003 02:26AM | 436DA560 | 80535725 | 5E76A391 | 311E650C | E423A6CC | ADC81C13 | D145210A | 3EC2771A |
| 11543 | * 10/08/2003 02:26AM | 5CFEC772 | 28CBB1E2 | 4B5C0872 | 43B03956 | 57B8D265 | 9353E981 | 7C370C76 | FCBB750A |
| 11544 | * 10/08/2003 02:26AM | A83BD25F | DA0306F2 | 15AE6118 | C5F709D6 | FE0E3C30 | B863DF71 | 23DA9945 | 8E1204B6 |
| 11545 | * 10/08/2003 02:26AM | 33FEDD8F | D4151A34 | 430DF6A7 | FBD02DA7 | E1F5D6AD | 0829F09D | 97A92005 | 1C35AD31 |
| 11546 | * 10/08/2003 02:26AM | 44572E0C | 527EBF08 | 680FD169 | AB3ACC0A | 0EB2968B | DFC08DB7 | F8AA7B99 | 0934D6E5 |
| 11547 | * 10/08/2003 02:26AM | C6B58014 | 56A35C87 | 40447DA9 | 6BC2CC10 | 47F92C15 | 0F67D304 | 1067AC7F | BD84E91D |
| 11548 | * 10/08/2003 02:26AM | 1EC068DD | 965C09D6 | 078FCBC3 | 1F0E94BC | D2073B76 | A3E8DA08 | D9F86925 | 76F0E815 |
| 11549 | * 10/08/2003 02:26AM | EBE43D57 | F4DA67B7 | F11F1538 | 1D558463 | 40CBE853 | 1130F98F | 58DB8770 | 7E736755 |
| 11550 | * 10/08/2003 02:26AM | 4413122C | ED3E8A7C | 025E4C04 | 541CF3B2 | 4FC377BE | 120806B5 | 9014262D | 26186729 |
| 11551 | * 10/08/2003 02:26AM | 10EB9AA0 | 7E02E2FE | C23CD8D7 | 221E0304 | 7B3830B2 | 0B355CFE | 102030B6 | 469A1AB6 |
| 11552 | * 10/08/2003 02:26AM | 7E8AFB0E | 120F9876 | 50255309 | 570F9736 | 2C1C0A1A | DB0D9378F | 49E2A656 | 6827C316 |
| 11553 | * 10/08/2003 02:26AM | B28AC370 | C8463DE3 | E1512DFB | 7A06FBF0 | 70A08859 | 9239447A | B0D33060 | 75B096AE |
| 11554 | * 10/08/2003 02:26AM | 37A8A935 | 09E2CC9A | 825A8F8A | 5759AD42 | B150B9C9 | 590C6485 | CF564F9C | ECB4429A |
| 11555 | * 10/08/2003 02:26AM | ED1778F9 | 73726FF3 | D72B7C31 | 3B0DCA62 | A1464163 | DCC042C7 | 70AF0900 | 98C2C3A2 |
| 11556 | * 10/08/2003 02:26AM | A405A8C1 | 2E2BA8B8 | 56FE0191 | 7D199D54 | 58142473 | 8E647F8A | E052E9EA | C7959FCD |
| 11557 | * 10/08/2003 02:26AM | 00669350 | 11275535 | E617B274 | FCC864D8 | F0080A50 | A707ED4E | 0095A46E | 64426C90 |
| 11558 | * 10/08/2003 02:26AM | 07978C4D | C8A12F54 | DE816D00 | 2053FD95 | 47C14D60 | C918425F | 5DB2C46B | 6F02AD7E |
| 11559 | * 10/08/2003 02:26AM | 072A9F36 | DC6BA21D | 0A537552 | 811665EC | 7B2B32EF | E7CFD6DE | 25D34153 | 5B9DFF09 |
| 11560 | * 10/08/2003 02:26AM | F4233797 | 6133E208 | 2DA77111 | A1548E5B | 4D5A322F | A2C8708C | 3686D404 | 1D0C780F |
| 11561 | * 10/08/2003 02:26AM | 9C1F21E4 | 8A01E360 | 48A09AEC | 34F0AB2C | B983C4E7 | F5B72A02 | 562F0126 | E3C9D962 |
| 11562 | * 10/08/2003 02:26AM | A74A3479 | CC2D6E52 | 04121317 | C1F155C2 | DF6F09A3 | 6E946C6A | 10148F36 | 357B7775 |
| 11563 | * 10/08/2003 02:26AM | 0AB6B8BA | 004195C6 | FD4B60EF | 2DDEBC63 | C3AB008F | 57DAD677 | BFE4436B | 04E972B2 |
| 11564 | * 10/08/2003 02:26AM | 7CBFE7D9 | 654CB487 | 1AE5FDE2 | 8533DFE7 | 8DFEFFB0 | 3731B00A | 9C4FB4B4 | EAACC52E |
| 11565 | * 10/08/2003 02:26AM | 7A1B3FA0 | 0E8C7EA4 | 70B0A973 | 28BB7B0D | CD6AF4C4 | F73EC51A | 02BDD053 | 67B83AF5 |
| 11566 | * 10/08/2003 02:26AM | D5AA536B | 7741290B | 6C22E954 | B2308FEE | B575D8B9 | 9A6416B2 | 7EE2FE07 | 72588394 |
| 11567 | * 10/08/2003 02:26AM | 18449734 | D5E95CE6 | 8373208D | FB8F4089 | AF45D02C | E22A3FD3 | 7891E4A0 | 681D1E69 |
| 11568 | * 10/08/2003 02:26AM | 7B275B87 | AACA2580 | 5B565709 | 01BAD053 | BADB48A4 | 42945545 | 4A006882 | 3AA81950 |
| 11569 | * 10/08/2003 02:26AM | 7AF747A7 | E3D9DE78 | 60A18C93 | CAA1DAC3 | 578DEAA8 | D2DCCA50 | 1CD63A09 | 6E417C50 |
| 11570 | * 10/08/2003 02:26AM | DFD4B9C6 | 35355617 | E05CFD46 | 17AA4243 | 1CE132AB | 7B10B2CC | 190B080C | C6DA1445 |
| 11571 | * 10/08/2003 02:26AM | 3FDF7894 | A7563D00 | 13DB85F5 | 62194D76 | 3E8F313 | 3C63F2D5 | 73D342F9 | 88FADD34 |
| 11572 | * 10/08/2003 02:26AM | 4DAD59FB | 386121CE | 4DCF846C | 99448816 | 1E0551A9 | 21152A50 | 0FDAA5EF | 65339517 |
| 11573 | * 10/08/2003 02:26AM | 5D89BF61 | DFEC0209 | BB6E7988 | 78279B78 | CD6508E6 | 596C2CC1 | 5B0958D7 | 069060A6 |
| 11574 | * 10/08/2003 02:26AM | CACBA691 | E2CC4660 | D9FEDBFB | A3400EC3 | E0D58A3E | 09466EF1 | 7D8BA55E | 53154D88 |
| 11575 | * 10/08/2003 02:26AM | 0B4A85EA | 36AF1FAC | C4E30487 | 321E3DC7 | 90EF83C8 | 32C61F9D | C63376F2 | 6740CDAC |
| 11576 | * 10/08/2003 02:26AM | B783341D | 5B05A686 | C71BFE6D | C4C4466E | DCCD9FF5 | F93ACC6F | 9C923D70 | 62B57D61 |
| 11577 | * 10/08/2003 02:26AM | 47F879A4 | 23D446C0 | 0843A4DB | 6BE3457F | F6CC742F | BE11DE97 | 50178547 | C2F3B018 |
| 11578 | * 10/08/2003 02:26AM | 86D71A45 | 2F486A3B | 2E2686D8 | 4D24A1AB | 1D65E45C | BF8E6737 | 840B756A | C6032852 |
| 11579 | * 10/08/2003 02:26AM | 737163CB | 71D3ACA8 | 84B881CE | 9FC463D7 | 2700B5C0 | 92CA2610 | 46A47596 | 79E082EC |
| 11580 | * 10/08/2003 02:26AM | 9258DA2E | 66499AED | DC8FEEBE | C813BA21 | 0336E098 | D7DE538D | EC648AF5 | 21419C11 |
| 11581 | * 10/08/2003 02:26AM | CC4664FE | 01D3D535 | 06FD16EA | 589A97B4 | ADD353DC | 53B33DDD | 46ECAA18 | A6351B88 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11582 | * 10/08/2003 02:26AM | 7A0B2B80 | FC7292AB | 7F907E9E | 6466ED39 | E358D25E | BB818FCE | 5553E1DD | B002C9A0 |
| 11583 | * 10/08/2003 02:26AM | 56055702 | 21F336E9 | F9E5ADFC | 40F6270B | 7156E93B | 63425D83 | 3D75CE88 | 42E965E9 |
| 11584 | * 10/08/2003 02:26AM | 17FB208A | C61DEC49 | 4BBC5BB5 | FB86F76B | FBF17FF3 | 9B03670B | 9F7863AD | 2CC0DAE0 |
| 11585 | * 10/08/2003 02:26AM | 7D41E397 | 1BB499F8 | BCBA2FD3 | F00FA2B2 | B069FCB9 | 8A895C01 | DED97285 | 1FD2E8D0 |
| 11586 | * 10/08/2003 02:26AM | C9D22C75 | B48DC6B4 | C8D22C09 | 5EE4ECC5 | D931E707 | F7043B85 | 39D99564 | 0836AED0 |
| 11587 | * 10/08/2003 02:26AM | 70514D9C | 0867 9DDD | DEB94F13 | EE085303 | 67E75B2C | 344EAA13 | 855592E2 | D00B0286 |
| 11588 | * 10/08/2003 02:26AM | 5868816A | CF8674F6 | 3EA2B3D6 | EEBFB00E | D5F3F493 | 2B868DB9 | ECC8EEBD | 42F599MA |
| 11589 | * 10/08/2003 02:26AM | B8703B4C | 048A4C0D | 6C9CC76E | E8DCE98A | 74314290 | EC3D9FFA | E85B96BC | B32B906E |
| 11590 | * 10/08/2003 02:25AM | E7AF19EA | 1BE7CC2D | D904527A | AF7B3DD1 | 3A740BBA | F076E6FB | 772CCFB0 | 012BF22F |
| 11591 | * 10/08/2003 02:25AM | 8110ACE9 | B4F40C34 | 1EB4A1D0 | 7900EAC4 | 0782526D | 067B2DC7 | F0621448 | BF345F11 |
| 11592 | * 10/08/2003 02:25AM | 9985AC0D | B429C8DF | 2EFB9D8A | C2BC696F | E2328554 | 97963D1E | 86905A5F | 5AFB9569 |
| 11593 | * 10/08/2003 02:25AM | 085F922E | 3B2B38A9 | 8EB87A6A4 | 862BA975 | AD428206 | E157B558 | 4C3EBC7E | B45181BC |
| 11594 | * 10/08/2003 02:25AM | 5CB79D0A | 22BB9599 | 157427AC | 82930FDD | 96822513 | A92D5537 | C22DD6A6 | DB757190 |
| 11595 | * 10/08/2003 02:25AM | 6DDFE925 | D2D81D63 | DCA8DA5A | A2B13332 | B83F814C | D378ED1B | 9DE2B94E | 83E0AEE6 |
| 11596 | * 10/08/2003 02:25AM | 5C229553 | 780A2A98 | C590A398 | 363F5764 | B692E9BC | 83790146 | E204E5AE | DCF6C65D |
| 11597 | * 10/08/2003 02:25AM | 92E09D6B | 5791B19D | 8EF9556E | E16BD47D | 7AE304BD | A58E6934 | DCE0E826 | 122F2797 |
| 11598 | * 10/08/2003 02:25AM | 18A1995A | D8351CC5 | 3F820752 | AF528C31 | 6D4C4F66 | 9AA1E163 | BF153BA7 | 877DEDDD |
| 11599 | * 10/08/2003 02:25AM | 369FFE1B | FE1E6E97 | 50D97C92 | B7AACA45 | 24F68672 | A771B44E | E1D29C2D | 190C41DB |
| 11600 | * 10/08/2003 02:25AM | 05BD81EE | F5F34653 | BEE5F236 | 9CC0F941 | 912FC6C4 | C0DABD16 | 6AA32F0D | 47EDAB39 |
| 11601 | * 10/08/2003 02:25AM | 4CEABA50 | F445EB76 | 7D3C6DDD | D35DDC53 | C6B02366 | 066096F6 | 93AE258F | 683372C6 |
| 11602 | * 10/08/2003 02:25AM | 18391BB6 | 6FCA7813 | 8F38BC23 | 96D3EA45 | A25AB7FA | 2AD009AF | 19C66C83 | F7FC0334 |
| 11603 | * 10/08/2003 02:25AM | F549E4C8 | 7B8A92B6 | 8268E086 | 60BA5428 | 9103CCC6 | F9B2E12A | 99EE5969 | B7668066 |
| 11604 | * 10/08/2003 02:25AM | 437EA7DF | 5FC43702 | A77875E1 | EF1080BC | B4D5F998 | 80C19846 | A65099D2 | 285993B8 |
| 11605 | * 10/08/2003 02:25AM | F4F4555B | 1CA15857 | 07D04C3A | 0490B0A6 | 76C76317 | 0DE45294 | 3F2F09F0 | E8C03E67 |
| 11606 | * 10/08/2003 02:25AM | 5D925B58 | B8C678CE | 0C604A57 | B549AE65 | 3B5AAF86 | CC64979F | 770BE71C | 59820E16 |
| 11607 | * 10/08/2003 02:25AM | 6172060B | 655FD73C | 2A8366C1 | C28CD787 | 3BF8D71C | 1696824A | 2096D7FF | B0447F27 |
| 11608 | * 10/08/2003 02:25AM | 9B746F9A | B6E1FA68 | 487327BB | D8568CE2 | 2CA94D3C | 7DC3219A | BA69B443 | A8BBABFB |
| 11609 | * 10/08/2003 02:25AM | CBB2F63B | 03E07B86 | EDF51E14 | 8E78CB1D | 64E42846 | 08C8395B | 096DFB6A | 35824C51 |
| 11610 | * 10/08/2003 02:25AM | 83607116 | B8D59678 | E5A099A9 | 61C89843 | ADFF0A7F | 69E97F91 | 537ABA25 | 4EE044E6 |
| 11611 | * 10/08/2003 02:25AM | AC3334D5 | E494DF4D | 75FF9FF4 | E2A1C846 | 67825EB0 | FC76DCCB | 64635B59 | FFCE4099 |
| 11612 | * 10/08/2003 02:25AM | 447420C6 | 9AF2F5B6 | FE0E6319 | D5E06399 | 1D1E69F1 | 5B1411FE | 9E35D199 | 31C527C7 |
| 11613 | * 10/08/2003 02:25AM | 6CAD0BFD | A192D52B | A1919F7E | FD3C97AD | 63634A3B | 98F2AB9C | DDC00E43 | 7F040960 |
| 11614 | * 10/08/2003 02:25AM | A0E01574 | 4D65009F | 08B5000A | 10EA6589 | 0283678E | 989B5AA2 | F08641BD | DFFAD3B7 |
| 11615 | * 10/08/2003 02:25AM | 5A97F045 | 0F1C5AD4 | C99EB571 | C38A62E9 | 88FFD332 | AE338F84 | 3E77556D | 607045A4 |
| 11616 | * 10/08/2003 02:25AM | 5BC5456C | ECBE75AF | A7F16E61 | B3735189 | 8A5FB99E | 359C74BC | A2F28815 | B8AA5EB0 |
| 11617 | * 10/08/2003 02:25AM | 59D42BBD | F80ED643 | 47A328A1 | C3EFD96E | 6876FA61 | C27F1D9E | E91ED7EE | C2BB0D8B |
| 11618 | * 10/08/2003 02:25AM | A2CC8502 | AFB71132 | A94298AF | E34B9BD0 | F675155B0 | C9556848 | AEC8158A | 93270AD1 |
| 11619 | * 10/08/2003 02:25AM | 7DF2D90F | 41CE1E4C | 30C87959 | 424BA06D | D7DD7F81 | 4D9A9FAD | 05B274A2 | 6BE41D33 |
| 11620 | * 10/08/2003 02:25AM | C4FB41E7 | D733CCBD | 4D02B65A | B65D0472 | 59D30899 | BA2FB7A2 | 5A3A1C93 | 209FA36D |
| 11621 | * 10/08/2003 02:25AM | F4AF93EA | 07E56D5E | 2A6B1BB4 | E82EBEAD | C6370BD8 | F69A57B4 | 3EDD0443 | E0703F49 |
| 11622 | * 10/08/2003 02:25AM | CDE0B75E | 9BD3F80C | 37F970F7 | 7C57A198 | 731B2D10 | A3DF0567 | 80A4F2F5 | C25B2E7A |
| 11623 | * 10/08/2003 02:25AM | A473ED87 | 33291098 | 3823F33A | 3B691C10 | CC24D553 | 25EC8F90 | 06B0BE2E | 7D438496 |
| 11624 | * 10/08/2003 02:25AM | FC5661D0 | 5B410681 | D67C5D9D | F64FE866 | 889DE3DD | D8092DAF | 22F9AFBE | 2CD274C0 |
| 11625 | * 10/08/2003 02:25AM | 929A0E17 | 6E355AB8 | 6EC920B2 | 8E690D9B | 53011CE6 | 53D55FF7 | 1D91DB37 | 5B3A69CC |
| 11626 | * 10/08/2003 02:25AM | CDCECAC5 | B068DA5E | 2E460DEF | 9C56C9E6 | 6ED0PAC7 | 1F1A1A37 | AC7D04AE | DBBEBF96 |
| 11627 | * 10/08/2003 02:25AM | B8C6B9BB | 5DB08B9D | 2B24A2F0 | 67729C79 | 767D3B7B | F46EEC88 | 25C9579D | DB4E5087 |
| 11628 | * 10/08/2003 02:25AM | BB99AF2A | FD4140D4 | EA645A8F | 4316061B | 4DDA4AA5 | 157E3F1D | 7D581DD3 | 041D0C78 |
| 11629 | * 10/08/2003 02:25AM | DEAEDBD0 | 792CA294 | 30ACE51A | 4B6642CC | CB636C9A | AF6D2E73 | EB78844C | 25BC3029 |
| 11630 | * 10/08/2003 02:25AM | 9BBFE678 | B7616F3F | 4974F701 | 7649AFF3 | 11B66BD2 | 6335635E | EBC6461D | 7DDBC7BA |
| 11631 | * 10/08/2003 02:25AM | FFF19098 | 24B5D8C3 | 29E53C2F | 1146BEA1 | 919F20D3 | BF397179 | 938BC3C1 | DEA31771 |
| 11632 | * 10/08/2003 02:25AM | 7500A4F1 | 1A7E6295 | 374696CA | 95822909 | B26BA387 | 9DEB4488 | 2ECA350A | 4C30062E |
| 11633 | * 10/08/2003 02:25AM | 531D40F0 | 5A7D2B8B | BA655D95 | 812E7411 | 6D845FDE | ABD7A18F | 9E8C4938 | 9180F609 |
| 11634 | * 10/08/2003 02:25AM | 26D02D99 | 512E4CD0 | 5D169ED7 | C8822CAC | 37578D44 | 693A71D2 | 733BC912 | B14AA690 |
| 11635 | * 10/08/2003 02:25AM | F97BF23C | 6D63BBC6 | A60628E1 | 4700352D | 317C7965 | 4F9BD72F | DEFFD449 | 483C44C8 |
| 11636 | * 10/08/2003 02:25AM | FAFB3110 | E5B83896 | 5211913C | F9058B46 | AE9E64BE | 570B05CB | F3677FBD | 48F8274B |
| 11637 | * 10/08/2003 02:25AM | 0CA1C3D8 | 7CD2303C | FAE90B0C | ADC4129F | FBBA5AAE | 2299F8D7 | F0A90B38 | E7D8AFDB |
| 11638 | * 10/08/2003 02:25AM | D72D7FF6 | 147F50B3 | 5E28E696 | 3F5F6731 | FB45EE74 | 9AF33464 | B96D382F | 79B79488 |
| 11639 | * 10/08/2003 02:25AM | D3A9C8FE | 95DDC135 | 7BBEAA2F | 522FEF4B | 6904F7D7 | 1CB8BCB9 | 1148620A | CE9F07F9 |
| 11640 | * 10/08/2003 02:25AM | 52A52AE9 | C6265840 | 86CA4F72 | 431DD20D | 89895E28 | A48C9403 | A8C95CEC | A3DE18D6 |
| 11641 | * 10/08/2003 02:25AM | FEDA5C6A | C9D769EE | 440B589E | 21FB8D3A | 7C0E6663 | 53B0E68A | 55148C5C | B79512B1 |
| 11642 | * 10/08/2003 02:25AM | 17604C7E | D0F3C2F0 | 1FDFCE15 | 52DD86D7 | 98B2E2A0 | 1F397F78 | B01A833B | A96E42B9 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11643 | * 10/08/2003 02:25AM | AB343A73 | FB6B1255 | FE0491E1 | 644D613E | C3CE6022 | D194F14C | 6303F908 | 2B6873DA |
| 11644 | * 10/08/2003 02:25AM | C92C7A68 | 9B2CE118 | B81FEB66 | FF6AD242 | 6E6776BA | D91A4A6C | B10D0648 | 7280BEF4 |
| 11645 | * 10/08/2003 02:25AM | 53994DF0 | 944231D0 | 810EB645 | E517C064 | 4A69F3E7 | BCFD05BE | 24911A12 | 8A428E54 |
| 11646 | * 10/08/2003 02:25AM | 53D12912 | A311A0CA | EDFF8176 | 41E06E5A | 17A9406C | 59C43BA3 | 21D8501D | A41224FC |
| 11647 | * 10/08/2003 02:25AM | 4ACC93FD | 8A64501D | 808E2A7B | 0808B677 | 5C3FDA2F | D0467136 | 73084BA3 | 769CD263 |
| 11648 | * 10/08/2003 02:25AM | B5B86CAF | 3414CC9F | FFF333C5C | 7196A662 | FFAD4413 | 9B24CE52 | 9C229BBB | 5E5CACC3 |
| 11649 | * 10/08/2003 02:25AM | BD50A707 | 73DB4C04 | A9CCB926 | 57C5441D | DB729240 | 1E9EE77D | BC9727F8 | 405F717E |
| 11650 | * 10/08/2003 02:25AM | 789DFB43 | C6A02E65 | DECBE80F | 31C01CA7 | 02E4A8C5 | 09C7FF9F | B303A845 | A69C34B7 |
| 11651 | * 10/08/2003 02:25AM | 3B7FB09F | 74D56B83 | 3922EEB7 | E40F30E9 | 616F89B0 | 81F524FF | 3E0080D2 | 35B5BE3C |
| 11652 | * 10/08/2003 02:25AM | B718419D | 4628ED1D | 20A8AAEB | 9F4DFF00 | DBE35999 | 5C429CC4 | 644128A1 | 05430C5D |
| 11653 | * 10/08/2003 02:25AM | DEA835AE | 469D96E6 | 07FDFE48 | 313009FB | B3DA7675 | FBFD2368 | 5C17EC96 | 431D48F7 |
| 11654 | * 10/08/2003 02:25AM | D49EF229 | 29CC874B | F5A7F6B4 | DB7D81B9 | DA436BFA | 87A57D0B | 6D8AD966 | A1E41C29 |
| 11655 | * 10/08/2003 02:25AM | BCB78927 | 2DC24538 | 20EC51DC | E726AC67 | 6C061905 | 195E4DD4 | 9D432D72 | F56F53A3 |
| 11656 | * 10/08/2003 02:25AM | 31BB90AE | 063D1F10 | F6A0F3EE | 552E6EA6 | D730CF5D | 12728221 | A753FD86 | 7694D041 |
| 11657 | * 10/08/2003 02:25AM | 19AC30F3 | DF8CD4B0 | 676541A0 | 9181487B | 82CF5F87 | 1AC65C7C | E009036E | 8893DDBF |
| 11658 | * 10/08/2003 02:25AM | 9E400F3A | ABBDBD21 | 31248495 | 8F71C3C9 | 4FEA1056 | E3BF29D3 | 259B7CEF | 560C0C88 |
| 11659 | * 10/08/2003 02:25AM | 45816599 | CFF7ED6B | 15A72666 | DEF98E3E | 7124E832 | 16D2B332 | 4CD96DC1 | 466FA0D6 |
| 11660 | * 10/08/2003 02:25AM | C7D1E5C3 | D87A730C | 2E32D384 | 62F16C08 | D0D28C229 | AAFEE976 | 6CD9CEE4 | C2BADEA2 |
| 11661 | * 10/08/2003 02:25AM | D26709AF | 042A92A5 | 91CADD5B | 5ACC20FE | 383FD787 | C231E7CD | D204574D | 4124681C |
| 11662 | * 10/08/2003 02:25AM | FE2761FF | 181DAEF0 | AFDB4365 | FB9B2DF4 | 27E95AFA | 6CF7DB1B | AA603797 | 809108F7 |
| 11663 | * 10/08/2003 02:25AM | ED055F62 | 3C1C29B1 | 9D7A8F18 | 59CC5BEA | 6367BBB2 | B5265BDD | 75BE5B7B | 3E5AA89A |
| 11664 | * 10/08/2003 02:25AM | 33F6998F | 7B76E9BC | 96779052 | 51870F6F | 3D8E2F87 | C0A74947 | F5285AAE | BF169E6C |
| 11665 | * 10/08/2003 02:25AM | 901B6321 | 055CA625 | AECC6F2E | AE30087E | 1AA1B874 | 5B6C8BED | 50B0FE25 | FC5B9947 |
| 11666 | * 10/08/2003 02:25AM | E0C0059D | 55A4A6C9 | B7A37D93 | 0E5DAC38 | 43B1CB12 | A8FA8800 | 57E5647F | BA7098A8 |
| 11667 | * 10/08/2003 02:25AM | C521A53E | BEF85CE2 | 65CEA5C7 | A0E66517 | 55A34D4A | 286DF8EA | 0E4170B1 | 47493147 |
| 11668 | * 10/08/2003 02:25AM | 3C62E3A4 | A20CB708 | 499F0F9D | B420DAB6 | F0E607AB | 037392F5 | 2C9055CE | 6AA8E619 |
| 11669 | * 10/08/2003 02:25AM | B7C6EEBB | 47831B0C | 2815150E | 425E0F5C | 3D5849B3 | 0811121C | 2420391D | 2549BEBD |
| 11670 | * 10/08/2003 02:25AM | 2EC419FE | 39F922E5 | F58272D9 | 92FD9D48 | F2110010 | 1B48A847 | E1A72887 | 2FD5C9B1 |
| 11671 | * 10/08/2003 02:25AM | 6E88DC19 | 7882D67A | 1AE3E5AB | 84E8A2E6 | 26E8CD88 | 52B07F6F | 66986365 | 0D9FF2FB |
| 11672 | * 10/08/2003 02:25AM | C36E7BEE | 4CCC13FC | A8C0BA80 | 7D665BA8 | BABA3F73 | 68E82E03 | BF1626A1 | 5E1A67F7 |
| 11673 | * 10/08/2003 02:25AM | 6EFE3A84 | 069700D2 | 0D449FBF | 46935E2E | B85177F0 | D5318DB2 | 2BAEB5CC | 4DC9FF94 |
| 11674 | * 10/08/2003 02:25AM | 65D19FC9 | 04B172CE | 8A929306 | 326C6B5A | 4FDFFE45 | F23B6DC3 | 7423DBB4 | 6A165087 |
| 11675 | * 10/08/2003 02:25AM | 7CAE1921 | E03B69F0 | 02C65035 | FCCB958B | 559E927D | BF722083 | 722341EC | 40AC0E05 |
| 11676 | * 10/08/2003 02:25AM | 2CB67492 | F17DAF3A | 910E5D06 | D704A352 | 122C330A | 75730714 | 92249373 | 5C20A2EF |
| 11677 | * 10/08/2003 02:25AM | FEF89F58 | F5AEDA29 | 0478F32F | D2B4B998 | 79E7376B | 784C554D | 2A930048 | BE4DA9D7 |
| 11678 | * 10/08/2003 02:25AM | 7A77C2AC | 39BDA854 | C0722988 | F32BFBD8 | 8E5FC156 | 144BDA28 | 347E9860 | BC85B876 |
| 11679 | * 10/08/2003 02:25AM | 3AFA1C64 | AC69A934 | 772AC85B | 40D591B7 | F2E76041 | B4471E35 | CC9C1570 | 0FF558D4 |
| 11680 | * 10/08/2003 02:25AM | 871BFCF7 | 154F5BF0 | DA0F3735 | 79BFF3EF | 5C7E6662 | 470E843D | 666F39FF | E28DFBEC |
| 11681 | * 10/08/2003 02:25AM | F4C36E95 | 7B8976CB | D0C7BD62 | A22B898B | 5BA61AA3 | ABF36E37 | B564472D | 2C0BE07E |
| 11682 | * 10/08/2003 02:25AM | 0917F835 | 7D5E2A69 | D04FB7AF | FFE2293D | 1E2787A1 | 721BBD69 | 38750CCE | 0D8437C9 |
| 11683 | * 10/08/2003 02:25AM | 47070E9D | 0C521919 | 6525B4CC | F125DAB6 | E20C1E89 | 14191C27 | 2770773A | 5EA88EF7 |
| 11684 | * 10/08/2003 02:25AM | A89C8F46 | BABF3B5A | CDED4C9F | 4E4D2CDB | 6098E016 | 46F1816D | 6323168A | 5BC773AD |
| 11685 | * 10/08/2003 02:25AM | 9F993FB9 | C05DBDB6 | 7BAB5CA9 | 715545B1 | D5A65721 | 9D28C14A | 4FA10D51 | E41E39F2 |
| 11686 | * 10/08/2003 02:25AM | 3C329948 | 59BBE78B | 6B9FEAD8 | F6889D43 | D0746EFD | 8B061DBB | 508BB7F4 | 766FF612 |
| 11687 | * 10/08/2003 02:25AM | 4721D788 | 7F0651B4 | 3C26CE0D | 14109287 | 362DB75F | C7877490 | BFA0CE42 | 4C41E874 |
| 11688 | * 10/08/2003 02:25AM | 9F4EF397 | 2178CF56 | B65E279B | 234D70EF | 25BBEEF0 | AA66D69D | 7BFCA98E | B695D9B7 |
| 11689 | * 10/08/2003 02:25AM | 703B81C4 | CEF8BDE4 | 48A82B5C | 3FB201A6 | BC2E3463 | 6939E196 | 2B591933 | 5227596C |
| 11690 | * 10/08/2003 02:25AM | FD497F07 | 54A4E5F3 | 88B51C72 | 4E1A00D5 | F8A49630 | AB8110B4 | 17897EBA | A264AB36 |
| 11691 | * 10/08/2003 02:25AM | C401630E | 8F432373 | F1A6B9A3 | 587EC819 | 350CAECA | DA47AA09 | B570C85C | 1A11A7E7 |
| 11692 | * 10/08/2003 02:25AM | 346F1CE2 | 594C068D | 98E4F5FF | F9212BD6 | 6DE8C33B | 7241E921 | 7B3D24B6 | 9D8786EE |
| 11693 | * 10/08/2003 02:25AM | D97AAA20 | 0A0B5A97 | CF5F9E3C | 1ECDEC84 | B9CEF672 | 8663D003 | B0AC5D90 | E2BD9EF1 |
| 11694 | * 10/08/2003 02:25AM | F2A8609B | 146A5DB1 | E7C52D82 | F72E7ED5 | CB235CA4 | 9A86B777 | B1615A17 | C224E34C |
| 11695 | * 10/08/2003 02:25AM | 91A50D0F | 7292C477 | 99EAF496 | 7F63BD91 | 1710A154 | 3B2C1115 | 087352BF | 1C6A6291 |
| 11696 | * 10/08/2003 02:25AM | 6E4597A5 | 8EF79CA7 | 12E0012C | 29831780 | A5164FE3 | 11B10AF4 | 98CA72EA | D7ABB8B8 |
| 11697 | * 10/08/2003 02:25AM | 505A2A6D | 68BA54FF | 9834548D | 8CC46152 | 38AD43F7 | 59C7728E | AF4F281F | 6C81336D |
| 11698 | * 10/08/2003 02:25AM | CD792741 | FDAF673B | F7D894AE | DA67429F | 6131F48 | 8EF78DC4 | 40132BC5 | DE27795E |
| 11699 | * 10/08/2003 02:25AM | 4CDA2882 | 6C4A7A3B | A39E84D9 | 5407BA96 | 507025AC | E063ABA4 | 94544176 | 682DB5E2 |
| 11700 | * 10/08/2003 02:25AM | BBCDA23D | 63AC2DF4 | 4AEB62A3 | 153FC23F | 26D6396A | B808BCA9 | 8130D3C0 | 5A571FD0 |
| 11701 | * 10/08/2003 02:25AM | 297D4DBC | 61B75F28 | 39F47F56 | BD0FBF50 | BE1A70E6 | 663464E1 | 406F3C3D | 5061F849 |
| 11702 | * 10/08/2003 02:25AM | FC030EA4 | 2FD0669E | 778A9B72 | 698E92E6 | 7AFE76B4 | D27AB735 | 8CE035CB | FA36EBE3 |
| 11703 | * 10/08/2003 02:25AM | 455B5509 | 736F7242 | 5F7C8CCF | 234A6B95 | 06BCC167 | 77EF5E46 | 355EF55C | D4752CF8 |

| 11704 | * 10/08/2003 02:25AM | D8DF198D | 782B96F9 | 29BA65B6 | 9C8FDE30 | 5BDF8858 | 2A626777 | 1C3993B5 | 02509133 |
| 11705 | * 10/08/2003 02:25AM | 8FA7D2C2 | A2643C7D | B7E3088D | 5673B2AB | 010D1D54 | 8CC2FF4C | C214CC83 | AFCDF71C |
| 11706 | * 10/08/2003 02:25AM | BBA29135 | 3D9535A8 | 27740A5D | 6DDC46CD | 805054AA | CE2BD16D | DEC9C174 | 117BCFE7 |
| 11707 | * 10/08/2003 02:25AM | 3ACC4025 | A94E4871 | 671D8F28 | 00B8E3AC | 4FDA0AFD | 0A029C2F | 8773DC80 | EFC04095 |
| 11708 | * 10/08/2003 02:25AM | E990CD65 | 10F4EBA6 | 9F0B4126 | 69012ABE | 110861E1 | E0EA5C51 | D6EEF96B | C4217E1D |
| 11709 | * 10/08/2003 02:25AM | B5ECA4FE | 2685D251 | F61F143B | 4957D2A1 | CE2FEC8D | BAD36ADB | 013AA702 | 1AC7CE86 |
| 11710 | * 10/08/2003 02:25AM | 9D54139E | 39F9DA74 | 082BEE43 | 5A6FA405 | CDDDC126 | 215D10FB | 92AF1A11 | E4EF1D41 |
| 11711 | * 10/08/2003 02:25AM | 768EC4D4 | AC705456 | 33531E50 | 18BACA91 | A3AD4C95 | 4C6E41E0 | 318A5996 | F0DA2489 |
| 11712 | * 10/08/2003 02:25AM | 9CCB2C2B | 8F08FBE7 | A43DA958 | 1A4B5527 | 0D6E98C2 | 2730F309 | 4D714B68 | 1C3B5BB6 |
| 11713 | * 10/08/2003 02:25AM | 44443A09 | 25E1B6FE | 5472E808 | 2D276FDD | 2A344E5A | F74715FB | 6C99C4F7 | C1DF7C1C |
| 11714 | * 10/08/2003 02:25AM | ECDC1980 | 3C6880A1 | 6449D0C9 | 7CE895B | 524E5552 | 9F7BF42D | BE19A93D | C27F9067 |
| 11715 | * 10/08/2003 02:25AM | DF75D9DA | 0401CD7F | 46E7C0B7 | FB746194 | DCCFE0CA | 04455F42 | 4F8CE336 | 36D05F50 |
| 11716 | * 10/08/2003 02:25AM | C36FC32A | B35738AD | 1287A0DB | 02F0EDF4 | 20EF6C29 | 153D5034 | A9BA7305 | A29A782F |
| 11717 | * 10/08/2003 02:25AM | 8E0791F6 | 639E15C1 | F166B2E0 | B388BF44 | 89684B80 | D13C5A10 | 60949892 | 086748E9 |
| 11718 | * 10/08/2003 02:25AM | ABCFD1DB | E76843B6 | 4010854F | 1F300B80 | F0C41CD6 | 6B23447A | E5DC7B70 | 4100334B |
| 11719 | * 10/08/2003 02:25AM | ED7A6760 | 9C48FCC8 | 1F041AEA | 39B23C34 | BDF119CB | F54CE55F | B0880F48 | 3C818F61 |
| 11720 | * 10/08/2003 02:25AM | A3FE9B45 | 365F58F7 | AE448355 | 9E72C262 | 2AE6803E | 18713E4E | E1CDD071 | AC23F0A9 |
| 11721 | * 10/08/2003 02:25AM | BD6277E1 | C9886D57 | 5BED791F | 5B43747D | 1A468B15 | 7701A4EA | BE131AF9 | 0F4A445E |
| 11722 | * 10/08/2003 02:25AM | AAF36693 | 69B2DD46 | 04EB80EC | 03F600E6 | 30DCAB45 | 85DC82C0 | BD3B9D91 | 37786B36 |
| 11723 | * 10/08/2003 02:25AM | 844AB86D | A7207366 | EDC5062A | 43C624CD | 37D935F6 | 28C1163E | 1306CF7F | 1DEFB40B |
| 11724 | * 10/08/2003 02:25AM | 81E79078 | 729E4994 | F37ABEC9 | CD6EE40D | E5334859 | F3551B8C | BD47BB25 | 6504B5F0 |
| 11725 | * 10/08/2003 02:25AM | 11E49FF6 | 29A54801 | 3CCB5CD8 | 15F89915 | BED11BC2 | 7BCDE352 | 41F4A58A | D6C818B9 |
| 11726 | * 10/08/2003 02:25AM | 16F53584 | FC738C38 | 167AEAF7 | 6DBFB4A2 | 76DD63C4 | BBB69E7A | 642156BA | A90C3FE1 |
| 11727 | * 10/08/2003 02:25AM | 428C767F | 27E2166F | 01DC300F | C8542F7C | 4446B444 | D3CE094F | A60AB30D | C4431705 |
| 11728 | * 10/08/2003 02:25AM | 718322A1 | F0E0F472 | 071A5305 | A7B1070A | A72FCA97 | E952AD07 | 04B04114 | 5550BB47 |
| 11729 | * 10/08/2003 02:25AM | 5F3D0838 | 6DB9C5D8 | BFE79A8F | B64A1340 | 5CDD5A90 | E1766E6F | 48AC8A01 | E30DA4CC |
| 11730 | * 10/08/2003 02:25AM | 3F737B86 | D2BC969B | C168A031 | AA926F17 | E725B838 | AE2DBD1C | CD6F48A4 | FC746C15 |
| 11731 | * 10/08/2003 02:25AM | 9FDAA1FC | 68F50E9D | 82EE3802 | 8EACD8FD | 72ED94E3 | 574F3BD7 | E0B6A90E | 591467B2 |
| 11732 | * 10/08/2003 02:25AM | A29B624C | EC54E169 | B8C591A3 | CA0EED29 | 41966FC2 | F6A01368 | 22173DBA | CEE6308F |
| 11733 | * 10/08/2003 02:25AM | 99A474FA | 20A7F42F | C09335A0 | BA4EEDDF0 | 6088454B | 6FE01182 | 539A8333 | F3E324B3 |
| 11734 | * 10/08/2003 02:25AM | 22C82C41 | 1E5AD9FE | 1A12C6F9 | 65E9A03B | 8E7B3F80 | 98167CD6 | CC60C156 | B4DD05EE |
| 11735 | * 10/08/2003 02:25AM | 983B064C | 1F13D8A1 | 7F5E5144 | B9F3ECB9 | F7D71388 | E774DA0A | B630B839 | 3AA4B880 |
| 11736 | * 10/08/2003 02:25AM | A46151C8 | 5A249EB2 | FA708EB3 | 07E0864F | D4D5C7D2 | CA517C51 | 70537E73 | 97171A79 |
| 11737 | * 10/08/2003 02:25AM | 7554463A | 06695BA4 | FB185015 | CFCF0390 | 3FBD81C5 | 7713C894 | 5CE6A69D | D2F4F742 |
| 11738 | * 10/08/2003 02:25AM | 30E20A0F | ADE10F28 | 1C9D7173 | A71D0B52 | B7BED27E | 4A5BCA37 | 9BD66A05 | 3B39CAAC |
| 11739 | * 10/08/2003 02:25AM | 9197029B | B58B85B6 | 6CE96A38 | 1023579F | C2455E45 | 4766067A | BF72343C | DF90154E |
| 11740 | * 10/08/2003 02:25AM | 6082A2C7 | 2152E339 | 9DCCE9B2 | E3E3C0C4 | F2FDDA41 | 250A0DE0 | 676D44DA | ECC5C51F |
| 11741 | * 10/08/2003 02:25AM | 030001CA | D7D41A44 | FB78B401 | B71E1D47 | 1BF2123A | B6CAD72B | B9574AE9 | 3544F422 |
| 11742 | * 10/08/2003 02:25AM | BD925D96 | C83B4721 | 90B6D1C3 | B840AFD2 | AC32AA4C | 6F34A383 | 3FD988AE | 28C8F4DA |
| 11743 | * 10/08/2003 02:25AM | 0A1C669D | 19D0C397 | 2DCD712D | 0A9B3FFF | AA619F7C | B85AC496 | EEB45441 | F6F421B6 |
| 11744 | * 10/08/2003 02:25AM | 922DD37D | FBEE9272 | 165A56C2 | 74F0E2BB | 47193C64 | 04763534 | B837AFBC | 6EC9119D |
| 11745 | * 10/08/2003 02:25AM | 55911C1C | F07B240C | 4418D12F | C9B26B7A | 80C5EDD0 | 25512A40 | E6956DEC | 90297716 |
| 11746 | * 10/08/2003 02:25AM | 2802B995 | C9F3A158 | 618E2C03 | A2D5C77D | 5B11F790 | E1DB5F90 | 896D5C64 | 2054518B |
| 11747 | * 10/08/2003 02:25AM | 2D9EBCDA | 64581264 | 0058CF35 | A7529BCA | B5E6ADC4 | 5D17F981 | ED641E08 | 002D260B |
| 11748 | * 10/08/2003 02:25AM | 8115ED30 | DCDB3ADC | 05357A5D | 5698C80B | C1A7A6F5 | 2A874AD7 | 3F91DC63 |
| 11749 | * 10/08/2003 02:25AM | 6CECFDAF | E785F817 | 109B5AD1 | 5AA86213 | 029782C3 | A51143E5 | 8A51D2B0 | EEE8A021 |
| 11750 | * 10/08/2003 02:25AM | FF7F4AF7 | B0441F2B | 55C64800 | A904FAA7 | AC3EED2F | 63326192 | D66E6706 | D1E8CC0C |
| 11751 | * 10/08/2003 02:25AM | 50D70E1D | 1587678E | 43448DAA | CE871008 | FB59BB38 | 4C7DA0A | 021E5345 | A1081CBB |
| 11752 | * 10/08/2003 02:25AM | D6BAD7A5 | 3647D0AA | 3C68C334 | E5B6BB43 | 29E8BEF8 | 79F2A94E | 68063C93 | 325CF80D |
| 11753 | * 10/08/2003 02:25AM | B09D2807 | 932EFCDA | D7D2F8CE | CA594842 | B79C491D | E28CC976 | B0B32C45 | 1EDBCA28 |
| 11754 | * 10/08/2003 02:25AM | 7A1F6BD0 | 301B1536 | 2430A73C | 4BA43D22 | D7AE3C42 | C4F8797A | 29F33B59 | 6568C2D3 |
| 11755 | * 10/08/2003 02:25AM | FA03EA05 | EE92BF90 | 7F7E4F6A | 182EA34C | 08EE3914 | 65CC82CE | E6D332D5 | 78BC7F25 |
| 11756 | * 10/08/2003 02:25AM | D24FC9A0 | F9B03B79 | 8966BA49 | B62F6316 | BBE1CB89 | 9C9466BB | 35542754 | 733D295A |
| 11757 | * 10/08/2003 02:25AM | 38689781 | 9A962C36 | 842349DA | 1449C2BE | 6C8A33B4 | 4FF9AA12 | ECF2C39D | 67351C79 |
| 11758 | * 10/08/2003 02:25AM | CBED257B | CDB0570E | 3BAE8FED | 49980710 | 01F10FF0 | 50BD48BF | 05B6F89B | 85754B25 |
| 11759 | * 10/08/2003 02:25AM | 71A97B26 | A5C88BF1 | 12EC20FB | 7B535389 | 39B1942D | 47D7778B | 740E509C | C8D07165 |
| 11760 | * 10/08/2003 02:25AM | 18B14660 | 39ED22EA | 59B66D24 | 1F0F3345 | AD04E8B7 | 40FDEC18 | 08C61DA7 | 0C8C0740 |
| 11761 | * 10/08/2003 02:25AM | EA9ACE6D | F168EF5F | E192AA5D | 94432C26 | 50E6782C | C6DE0AB5 | 191AC7E1 | E7549588 |
| 11762 | * 10/08/2003 02:25AM | 205DBD95 | 8BA8AEF5 | 24525041 | E203EEFA | 35AD7796 | B5ECBD53 | 5DD92961 | B708D281 |
| 11763 | * 10/08/2003 02:25AM | EBBBA012 | 7C578450 | 8258EB69 | 66F40379 | 55AAF99C | 949BDD58 | 72A036A6 | 76098D81 |
| 11764 | * 10/08/2003 02:25AM | 7076693B | A39760C9 | 615C52BB | CD9DD495 | EF89878F | 7AFFEF0E | 23AA77B7 | C1D9A143 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11765 | * 10/08/2003 02:25AM | 6781E949 | 56BED0E5 | 4507A601 | B66DF8C9 | 69D8E681 | BE2BA64A | E475B777 | 67428D0D |
| 11766 | * 10/08/2003 02:25AM | 00FE42B9 | 5F280BD7 | 1D2EDAC9 | D0F1A04A | 0E1162C9 | 211CE8D2 | DFB66267 | DF4D7D69 |
| 11767 | * 10/08/2003 02:25AM | B489FB1B | 29971292 | 3342F6BD | 2FE25E99 | 62C2DC97 | E1BF5728 | 7E39A93B | 1981585A |
| 11768 | * 10/08/2003 02:25AM | 5CEEE99D | 31410F73 | 585CE055 | 7EBA04C9 | 1A4212EC | 6FC431CC | 2F7436A7 | 6C3E6606 |
| 11769 | * 10/08/2003 02:25AM | F4C2D548 | E04C981E | 3B713609 | 7D0E94B6 | 2C61E40F | 5A4EA936 | 6CE1C29E | 151FD9E2 |
| 11770 | * 10/08/2003 02:25AM | 79881985 | 7F504AB8 | 8F8BF99D | D2EE6C4A | 500FA3FA | 50F49C23 | D5A459E7 | 70DCFFE7 |
| 11771 | * 10/08/2003 02:25AM | 0CF5FD27 | 01938D50 | 6E682D53 | 9FC6BDD3 | CADCF807 | 46E0901A | ED12F4BF | 73519EC0 |
| 11772 | * 10/08/2003 02:25AM | C1F8DE2B | 0EC8F60E | DB98FC1B | 522DD32A | 6A14D9B0 | 0A40592C | 0EE225BE | 2B93E593 |
| 11773 | * 10/08/2003 02:25AM | 98379282 | D8A9C542 | 82CB8AED | A79F1091 | B6B6AE89 | 9C5270B | 1384D13B | 5D13930C |
| 11774 | * 10/08/2003 02:25AM | 299F852C | 067F3FBF | ADED9DDC | B4572081 | FF12CD3C | ACB3D9CB | C2D255AB | 19062010 |
| 11775 | * 10/08/2003 02:25AM | B9944F47 | 76262954 | B6DA769D | 2A3A09D9 | C0358E74 | B36EA7AB | 5E8968D9 | A90B2B6B |
| 11776 | * 10/08/2003 02:25AM | 69B5938D | C66657F8 | 43B0296A | E289B5A4 | 55AE92A9 | 43A6CD3E | C97D0CB7 | 1FD2E57C |
| 11777 | * 10/08/2003 02:25AM | B6895043 | 5DA21AF2 | 7CA6CF51 | 17C8BC0B | FC8EDCC7 | 06071CA3 | 6475E7B0 | 39F6E504 |
| 11778 | * 10/08/2003 02:25AM | 65AEF011 | 3D8A11B4 | E4D79A14 | BEFB87A0 | F5AAEA3E | 7591B827 | E76CFE79 | C421DA98 |
| 11779 | * 10/08/2003 02:25AM | F03632E3 | F84E1F75 | BF3CF29A | 88565B1E | 4F3E72B5 | F19BCB1E | 051C6522 | 7AE73810 |
| 11780 | * 10/08/2003 02:25AM | FF0AB3DC | 0E3FEA4C | 753956CC | B2FAB32C | 1A5D0DFA | A57196DE | 69731E8D | ED1F1940 |
| 11781 | * 10/08/2003 02:25AM | 9BE6ED95 | 1CD0D9E4 | D0D989C17 | 173BEEA7 | 09CAA79F | D6E9F721 | 3F6ABE7F | 3F653CB4 |
| 11782 | * 10/08/2003 02:25AM | 97468798 | 0843D864 | 5A45AC3C | 8079574B | 0A013725 | 7325B06F | 16173979 | 9D341279 |
| 11783 | * 10/08/2003 02:25AM | C3B7C8DE | 44F1DD1A | D699456C | B25F93D6 | B2E78EEA | C2E4A105 | C897B7A9 | 89C841FC |
| 11784 | * 10/08/2003 02:25AM | AB278A61 | 7BE5EC2A | 32BDC415 | C4DBCCD7 | 817E4707 | 08C6CB1D | 01447DC1 | FBBA2FB6 |
| 11785 | * 10/08/2003 02:25AM | 61966AF0 | 7D67B258 | 9F2F6DD5 | 8668BB33 | 933607DE | CB0212B7 | 560FF7D2 | 54A6F517 |
| 11786 | * 10/08/2003 02:25AM | 16F86922 | F978FC80 | 04C73EC5 | 77F601012 | 3795BF13 | 4713AD5A | EBC06AD5 | 934DD6CE |
| 11787 | * 10/08/2003 02:25AM | 75CF0B43 | 18B703C5 | BBBE9B04 | 61D9726A | B7F4FD8F | 47AE142E | 215E076A | 4D0474E7 |
| 11788 | * 10/08/2003 02:25AM | 910F9642 | 574660F1 | 9605DC4D | 40AE97D5 | A284B638 | 94A00F9B | 22521AF6 | BAF1C40F |
| 11789 | * 10/08/2003 02:25AM | 970B6783 | 9E50ACA3 | 2D4045CE | B7C6306B | 71D1D2DF | 3E102B1A | F05345E8 | E3A10058 |
| 11790 | * 10/08/2003 02:25AM | 40AB50FB | 7AE712E5 | 24329D82 | 8C432E66 | 3389AA96 | EB3A74E9 | 0859A95E | E47099C3 |
| 11791 | * 10/08/2003 02:25AM | A802E1EE | E92FA495 | 5E748C41 | 6C4AC53B | CEB6A3B3 | 1AB8C43D | A4220F50 | 1105014E |
| 11792 | * 10/08/2003 02:25AM | 65890319 | 0E688367 | A14EB2BF | 10B5F06B | C910771B | 8C889E6C | B17DA6B1 | 7824D752 |
| 11793 | * 10/08/2003 02:25AM | 3327C6D3 | C9DB7B23 | BBAC811F | 5195B854 | 45C29A03 | F40D246E | 1CCD9F1C | A0180402 |
| 11794 | * 10/08/2003 02:25AM | C0AE293B | 6EF82449 | D6EDEE63 | 934D1353 | F554D721 | 778425EF | 531B7122 | 7A8CA49B |
| 11795 | * 10/08/2003 02:25AM | 71172711 | 054AFAB7 | D7AD0B01 | 2C6F976E | B0316798 | A1712956 | 7D722C34 | 00B5BB67 |
| 11796 | * 10/08/2003 02:25AM | BFE07906 | 7A3C8DB3 | 376668A8 | D4F50E6C | 5A2AA54D | 5AD16C19 | 02C020EC | DEE2F78A |
| 11797 | * 10/08/2003 02:25AM | 1C943FD6 | 4FE8AFC9 | E4569453 | A062F11F | 50453CC6 | 3B3C9558 | E5372846 | 14D137EA |
| 11798 | * 10/08/2003 02:25AM | 355D025F | 616B79F1 | FE4B592F | 1CD2A7DD | FABFA447 | AD528994 | B88D9424 | 0AFA6976 |
| 11799 | * 10/08/2003 02:25AM | FA36002E | A6CCACE2 | 56D34B3D | C035BFA3 | 2A631F68 | 4DD391AB | C8688719 | CDBF1B4F |
| 11800 | * 10/08/2003 02:25AM | BEB5D48C | 84FA30A3 | 1863B06B | DE76BDBA | DA1DC8EA | 0295188B | D23F6F80 | 418780BA |
| 11801 | * 10/08/2003 02:25AM | 4342B7EF | 907549D6 | E318C5AD | 9FD67BE2 | 0642A3EA | BE369E17 | 62C8415A | BC5B67FF |
| 11802 | * 10/08/2003 02:25AM | 90B35DCC | DE6C1568 | D699C353 | 6D0199D5 | 75E3E00F | 661B92C8 | BC5A40F4 | E15A9A42 |
| 11803 | * 10/08/2003 02:25AM | 9BF7FB7A | 4B451ED6 | 3A3E40C0 | 12E36C4D | B63A7243 | FCEFEFE6 | 7AB77298 | 1D6AE9B0 |
| 11804 | * 10/08/2003 02:25AM | 38E1BCD9 | 17DD1824 | 443498A7 | E04C1A4C | AF1481DA | E26C2946 | 96EE0FA2 | E8B5C32B |
| 11805 | * 10/08/2003 02:31AM | 3ADA814A | 0BCB28B2 | 21A63426 | 5A0947B5 | C0B4C335 | F0F96936 | 188119F7 | BA3682CF |
| 11806 | * 10/08/2003 02:31AM | 41B91077 | 8AC5B755 | 1F76A293 | 773E8E6F | 8C1EDC54 | EA8A5D33 | 3EC642F2 | 0290FB29 |
| 11807 | * 10/08/2003 02:27AM | 04726493 | 93DAB89E | 48356219 | 192ED45F | 407BDFB0 | 24DCAD01 | B1EFD730 | E84811B5 |
| 11808 | * 10/08/2003 02:31AM | 32E06D85 | 50C19474 | 566A7306 | A79EE855 | 1B16C68B | 9BB744F0 | 5E4AF720 | E9B187EA |
| 11809 | * 10/08/2003 02:31AM | 260BAC9D | 3E6CA75E | EFDF11F3 | AAD0DFB9 | A0140F45 | 018472E0 | C0E4E817 | 7551D800 |
| 11810 | * 10/08/2003 02:31AM | 45AF746B | ACBB0BE8 | C589E827 | CE277D3B | A6A08116 | F6477DDB | 38305AEC | 6BC04D4C |
| 11811 | * 10/08/2003 02:31AM | E0A24982 | 7DC9F204 | 7B3B366B | 45BB4D4C | 4A07290B | DFFB23A1 | 6BB65C1E | A68239E0 |
| 11812 | * 10/08/2003 02:31AM | AB1C5C56 | ABFE5A1B | B903B25D | C28B19C5 | 354D1AF0 | 876BA521 | ED53BA54 | C54AC16E |
| 11813 | * 10/08/2003 02:31AM | 4FDB8A55 | 1A7CB83B | D2D8BC90 | 37CC60C0 | 2F0428BD | E7C8EABE | F303D8FF | 68F42BC7 |
| 11814 | * 10/08/2003 02:31AM | DC0F4B23 | B223C7C5 | 961484E8 | 5BAA1426 | E3E5E478 | 5D3CB8D6 | 5909401E | 8335ADC9 |
| 11815 | * 10/08/2003 02:31AM | BEB889CC | 8EA8C06E | 28E34D85 | AD7615F5 | 5CCDB0A8 | 85C95759 | D967C7AC | 011F6459 |
| 11816 | * 10/08/2003 02:31AM | B495E509 | 2BC1D956 | D1CED3F5 | 9AD76A83 | AD7B5920 | E6F06CF8 | 58102DD8 | 9E5A3A35 |
| 11817 | * 10/08/2003 02:31AM | 781D771C | A6CA0EDA | E665C79C | 7D92181A | E1016640 | EE327E14 | 2EEF28D5 | 3BE77686 |
| 11818 | * 10/08/2003 02:31AM | 434B9D4D | 02EBC742 | 6F960EEB | A6EC4909 | B53C0EC9 | 40B90EB3 | 1FF0FA6E | 4EB79113 |
| 11819 | * 10/08/2003 02:31AM | 3EA4E914 | 0BA94E58 | E2248127 | D6802CB1 | 11DFCE1D | 65FBC035 | A935B0E4 | E6985D69 |
| 11820 | * 10/08/2003 02:31AM | 7FB5F07B | 7E64E14A | 837946CF | 41181DAE | 34CD939A | 9775E6CF | 1A69C62E | 098C170B |
| 11821 | * 10/08/2003 02:31AM | FC9754C8 | 31AB27EA | D30AAD23 | 7582541D | 59F5C500 | 59B67EF9 | 38BD757F | B0AD0279 |
| 11822 | * 10/08/2003 02:31AM | CD6AB1A6 | 90F526D9 | 6833BE9D | 43647959 | A9C2E77D | 94EDD4B0 | 22BB176D | 3773E947 |
| 11823 | * 10/08/2003 02:31AM | DF70ED5A | 8687AD24 | D9BC5B22 | 039AE625 | 7D663870 | A9E227C8 | A0231634 | FB997A4D |
| 11824 | * 10/08/2003 02:31AM | 057BD5BD | BD9BF8AE | 467B1013 | 77BB923D | 4E72EFBB | F2D79521 | FF63F27B | 39E1AAC5 |
| 11825 | * 10/08/2003 02:31AM | D760A8ED | D9842275 | F9809F3A | C9B6312C | 9A59297F | 3C9102AF | 40E23448 | DDAAF5E3 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11826 | * 10/08/2003 02:31AM | FC955B51 | ED399CAC | CA3F5E17 | DE2A32AB | FC789DF7 | B5F45EBF | 1F664DA0 | F9897D0D |
| 11827 | * 10/08/2003 02:31AM | 92992E91 | 9972E5BD | EBDE81EA | FF94EC61 | 24FAB245 | 4E385728 | CF36B2B2 | E17E2E02 |
| 11828 | * 10/08/2003 02:31AM | 419AC005 | D6E08BAF | 60AEB074 | D5B1B464 | E98B370A | 02332687 | BF24F02E | B94C0B47 |
| 11829 | * 10/08/2003 02:31AM | E76353E9 | 830555A2 | 53913FB1 | FC867D3C | 8CD15819 | D14FA80D | 9522EFEA | 504A97B0 |
| 11830 | * 10/08/2003 02:31AM | 1F51548D | 4259E857 | D6481A15 | E8398AB5 | EB9A3E9F | 6511AEA0 | 885D05C5 | E6153485 |
| 11831 | * 10/08/2003 02:31AM | 725C874D | 293BD8F5 | F81BBB7E | 1D673BF4 | 7AF882E1 | C00257F6 | 4F4ED822 | 7AFAE75D |
| 11832 | * 10/08/2003 02:31AM | B2CE4EAD | 8E6F2214 | 8E657AD7 | F1B92623 | AB5B1914 | 4BCED198 | 775D95E0 | B8C4F960 |
| 11833 | * 10/08/2003 02:31AM | FA549516 | 38C85861 | C884BF5B | 5557C787 | 2B84D51C | 01FFC3B0 | E1D4905E | 071B0C0F |
| 11834 | * 10/08/2003 02:31AM | EB71B57B | 77D2BCBF | E26CB130 | BBAD3FF0 | AC7B8BCD | 2DE8E78F | E62BDFE3 | 1BA3243F |
| 11835 | * 10/08/2003 02:31AM | C225A4B6 | 0A072FA2 | 309EF266 | 441118A5 | 3B56EE8B | 48F07DED | F3F7A2DA | 8149F613 |
| 11836 | * 10/08/2003 02:31AM | 9D285997 | 41464EA8 | 940C01A5 | F6D9F651 | 03B3A5E4 | 8F8742FB | 3C2E5867 | 245F230E |
| 11837 | * 10/08/2003 02:31AM | 4B8D1ACF | B0FF4D8B | 7C4BAA0D | B4D9242F | A48C5BBF | CCA5DCF6 | C4451A48 | 04834C20 |
| 11838 | * 10/08/2003 02:31AM | F3FFC88A | A1581560 | 79CB1E73 | 4BE2558C | 76DA9E9D | C5FC48A2 | C0A69842 | BB21A99E |
| 11839 | * 10/08/2003 02:31AM | F3741BF9 | 4E9AAD57 | F5DA6C81 | EE17B424 | 1B6FA8D8 | 16F67194 | 87A0E0D8 | B8FF16AF |
| 11840 | * 10/08/2003 02:31AM | C5F58DFC | B39639B | 9DBF37B6 | 8862EE58 | 17C588BF | 9B9B298F | 31D58484 | B6CD7F73 |
| 11841 | * 10/08/2003 02:31AM | FB40C84B | B32DFBA3 | DBC86CA0 | AF80A94F | 0E5DA49E | BB3985D6 | 469AC150 | 216E01B2 |
| 11842 | * 10/08/2003 02:31AM | 70B83B58 | E8F0F841 | 86DC533D | 408D6ACD | 18E0DD23 | A984BE35 | F9ECA50D | 5B7A72B0 |
| 11843 | * 10/08/2003 02:31AM | A17A76A6 | 5D0C33FD | BFC7BEDA | F9648535 | 8B989C46 | C609ADCA | 570CC4DE | 583A97E8 |
| 11844 | * 10/08/2003 02:31AM | 6BA19EE4 | 4B19B087 | 33380F93 | 7A13F4E0 | EEA237F8 | 8EB8B36A | 1A650297 | 93D5340E |
| 11845 | * 10/08/2003 02:31AM | 65467322 | D62C2FAE | C913AD8F | BB592D56 | 1F190A0E | 2621DF9F | 237F0ACE | 416B9382 |
| 11846 | * 10/08/2003 02:31AM | 3654F17D | 47845EC4 | 9D187DFC | F5FEE0F3 | AE805702 | 3AC0C7E0 | FEC213CF | F83670A1 |
| 11847 | * 10/08/2003 02:31AM | 9936D3A2 | 44C1087D | 83731083 | 95ACDAB0 | 69BDFA6E | A7DA60AE | 7B9DCA67 | 81EB17C0 |
| 11848 | * 10/08/2003 02:31AM | 3B60DB05 | 2D168D55 | EC12BCC9 | B07FED32 | D5A9CF05 | BB245F17 | 679F9696 | E2B614FC |
| 11849 | * 10/08/2003 02:31AM | 2DEB5B2D | 6BD7F97D | F7E196AF | 63FBD81C | 4D278C70 | EEE85F0E | 18712C8B | 38584C5F |
| 11850 | * 10/08/2003 02:31AM | C684BC46 | 27C070DB | 132AB89C | 84073E6F | BB068B94 | 8218F029 | 7700EF94 | A5A44AE6 |
| 11851 | * 10/08/2003 02:31AM | 477F7C8A | 8DE99A13 | E10B07BF | 52E4C957 | 7990B403 | 3667F3DA | C27B538B | 70C59D71 |
| 11852 | * 10/08/2003 02:31AM | C893B465 | 86EF93BD | 37800679 | FFFEB560 | 0D9403A2 | D8A9C27A | 4F45D854 | 7D0CE531 |
| 11853 | * 10/08/2003 02:31AM | D9725CE8 | B9951219 | E29A34AB | 2720246D | D2CA2CDA | 4D82543B | CEDAE188 | 6CF8CFAF |
| 11854 | * 10/08/2003 02:31AM | 1F062CD3 | 9D65E5F7 | 4B7A7DE9 | A8EAA707 | 1E461EB2 | AAB317B7 | D2AFEB74 | FB197EFC |
| 11855 | * 10/08/2003 02:31AM | 39F4EB1C | 2D1396CA | 8181E943 | EE208125 | 38AFC6E7 | AB115371 | 29E0FDBE | 8C813BCE |
| 11856 | * 10/08/2003 02:31AM | 8F0F2BE3 | DE0755AE | 7E295516 | D76762A3 | D56A97F3 | 45EF38DB | AF1C84B7 | 039EB084 |
| 11857 | * 10/08/2003 02:31AM | 8679F7B9 | 4D0ECEDB | FB9FBE8A | 2E3E3655 | 7F7C9B9E | BBB3394A | 2C219F2C | 9ECD5787 |
| 11858 | * 10/08/2003 02:31AM | 87279D47 | BEC50AD8 | 479ABF18 | 22252DB6 | 726028EA | 0440DE52 | 806F3366 | A749F628 |
| 11859 | * 10/08/2003 02:31AM | 7705AD9F | 695939B2 | 0B2F2199 | FF60A79E | E15053FA | 358B7F1B | 8523ED95 | 7F97F764 |
| 11860 | * 10/08/2003 02:31AM | 211B1CA2 | C8570B73 | 55FF9EFF | B1371CDA | 558748E8 | 20145BC0 | C3B29638 | C6DBDBC0 |
| 11861 | * 10/08/2003 02:31AM | 71DCF758 | EC26079F | 43673727 | 735A7C24 | BC7614A4 | D7336BB1 | 20F2B71B | 56409EF5 |
| 11862 | * 10/08/2003 02:31AM | CE5BDABE | ECE3D908 | D61856EF | 9CEAE2CA | C63BE485 | 4EE6F3AE | B6E48490 | CFB8354D |
| 11863 | * 10/08/2003 02:31AM | 4FA19D3D | D6C7E621 | F202A881 | 9504D2BC | 4FB16393 | 34473748 | 78D96CF4 | 8A40D598 |
| 11864 | * 10/08/2003 02:31AM | 23BF311C | 1D1FBBB6 | 99968D31 | BF238206 | 4FDC8256 | E4560967 | 790A21AE | 8710DF5D |
| 11865 | * 10/08/2003 02:31AM | 09979080 | 2AA746F5 | 9A5C27BE | 5B1AD28F | DFCF6CB6 | 3557ABCB3 | AB2C2A66 | D271A62E |
| 11866 | * 10/08/2003 02:31AM | 8DD3D092 | 2723581E | A52DD649 | 9C4085ED | AD506ADF | 41521AFC | F1449710 | 72147781 |
| 11867 | * 10/08/2003 02:31AM | 66ACC6C8 | 9741357D | B6D33786 | E2423CE2 | F4D225C0 | 406E541F | E5701408 | 1E3A131A |
| 11868 | * 10/08/2003 02:31AM | 16B41F09 | C11ACF34 | 0C714BCF | 86CD95D3 | CCC59DA4 | 6B9B4356 | 62DB4AC1 | 2E24DBBF |
| 11869 | * 10/08/2003 02:31AM | C54DA9B4 | B35C1442 | AD1B2B7A | DF264AE2 | 748E2897 | E98A51A4 | 0E352A92 | ECFAD3A7 |
| 11870 | * 10/08/2003 02:31AM | D2CDFD39 | 8B88AAA7 | 1283B03C | B126721C | A04D03E9 | 1AF95561 | 873DFDFF | BB0C6968 |
| 11871 | * 10/08/2003 02:31AM | 179B8194 | E830A3D7 | 0BCC0059 | 83FE9F7D | 093B4473 | B170CDA4 | AB28C54E | 51306D3E |
| 11872 | * 10/08/2003 02:31AM | C40D7545 | 60B391AE | 8A207484 | 004E2256 | 5128708E | FD1855D2 | 4F82C818 | 4BBB8EE3 |
| 11873 | * 10/08/2003 02:31AM | 7E427802 | EF275FB3 | 55163D5D | B28770D7 | 522052AC | C9EC1A44 | 9158AEF4 | 80249681 |
| 11874 | * 10/08/2003 02:31AM | 9366B2EF | 9650093B | 678D870D | AA5CCAA4 | CAD11D70 | 6C5072A9 | 5FFC4D2D | 78EC421A |
| 11875 | * 10/08/2003 02:31AM | 0B8ED361 | FB680DBE | 2F150A76 | BC034990 | 5B12B069 | 5BADA2D2 | F26B781A | 2E7B9151 |
| 11876 | * 10/08/2003 02:31AM | A2BCD3D7 | A55AACAB | C8B06E0E | D4405D61 | 29F6FE8A | 1269C424 | D9DC8163 | 9CCAAB9D |
| 11877 | * 10/08/2003 02:31AM | 7197012A | 24C8CB38 | 0C3D1CA0 | 2CFBB520 | 4D288FA8 | EAFF7B7D | 961CF162 | EB120A1E |
| 11878 | * 10/08/2003 02:31AM | 91DD434C | B3F8C5F1 | C80F68DB | 2B5D2D63 | 9E7C46BD | 370C46BD | 3118F488 | B66E0E05 |
| 11879 | * 10/08/2003 02:31AM | 8C4F4599 | B876FCE0 | 9E0AD4AA | 8504D096 | 439CEC57 | AB6EAAAE | C19A86FA | B1470B8C |
| 11880 | * 10/08/2003 02:31AM | 7100F800 | AB597A4C | C386A3A8 | DAB6FB25 | 2DE314AA | 7B3ADA8D | 056EE642 | 73BE268C |
| 11881 | * 10/08/2003 02:31AM | F78E9EA4 | 8E106D54 | BFC5BE2F | CDA769E0 | 7146F7A1 | C57FA26A | 9E08989F | BFEC6727 |
| 11882 | * 10/08/2003 02:31AM | 43D57505 | 69FD8033 | 4B77CAA3 | 4C822D46 | 86DD0E2F | 012D41ED | B88158B8 | 368F301D |
| 11883 | * 10/08/2003 02:31AM | 876A2D8A | E451088B | D58EB1F2 | D7E6FF2A | 83D9CB6C | 5AAB7A7E | 1DE8CC5E | B2F6FBB3 |
| 11884 | * 10/08/2003 02:31AM | 4371CCE4 | 437896B1 | 54BD6FBA | 56DA3FEC | 173EC746 | 4BE3EBA7 | E0194B50 | 4476551B |
| 11885 | * 10/08/2003 02:31AM | 9CDA5DA7 | FF7FF14F | D3BE09DD | A61EC2CE | 1AB0C0E3 | 6658EF59 | 888D8678 | 8210EEFF |
| 11886 | * 10/08/2003 02:31AM | 6D9483BA | 98A7D405 | 047248D8 | F5BC27CA | 306BC1D9 | 76FEB473 | D278075C | 0F0D7152 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11887 | * 10/08/2003 02:31AM | 65ECCAE8 | 55FE7CA2 | 14ACE38A | 308EF739 | 9DDCDD22 | 29FDAA21 | EF16669B | D3299AF2 |
| 11888 | * 10/08/2003 02:31AM | 324B9E45 | 951971CC | B3CD01EF | D6774BA6 | F557B5B1 | D1C45B84 | EB7CA13F | 63E47F67 |
| 11889 | * 10/08/2003 02:31AM | 7E611444 | 7EB42B75 | 4C22402F | CFD3EFA0 | A80039F5 | 3CD772DD | 9C2279C9 | 632D6E5D |
| 11890 | * 10/08/2003 02:31AM | D76A27BD | 864FA09B | D0C82753 | 116E9CF5 | A1827F0D | 4355E278 | 2A75A18E | 8C46E5FF |
| 11891 | * 10/08/2003 02:31AM | 2FC15EA4 | B0884812 | 8FA64788 | 0438D88D | 3D192FB0 | 12E8CEBF | 53AD15D5 | F201EED |
| 11892 | * 10/08/2003 02:31AM | 6A87FD6E | 7C5956D0 | A70B1D4B | AC47BDFA | A1B061A5 | 0F49AD96 | 2942835E | 0962849C |
| 11893 | * 10/08/2003 02:31AM | A8C5BDC6 | AB8C74A2 | 42582A80 | 532AA126 | EBE257AE | 43289B6E | F3911DE6 | 51C95927 |
| 11894 | * 10/08/2003 02:31AM | 86B26393 | 638269D4 | D50B9B57 | 12A25323 | E4AD759A | 2678BD2B | EA140A5B | 60B4A94E |
| 11895 | * 10/08/2003 02:31AM | 6A19311A | 88502137 | DB0E5BBD | 4D8BB33C | 81F0FB1C | C4657DB | F073C9C0 | EBAD0F41 |
| 11896 | * 10/08/2003 02:31AM | 357F3962 | 29931EC0 | E05E7BED | DCED6CA2 | 986A5390 | 76E74B24 | 37BE3C02 | 3AC1FA45 |
| 11897 | * 10/08/2003 02:31AM | D6B690D5 | 3228AC31 | 7F3F3C2C | 53D1F203 | EDB47752 | AD3E25AB | AACC34B8 | 1CAAB70C |
| 11898 | * 10/08/2003 02:31AM | 9C940B12 | 19AAE0FC | F8092AAB | 0A956BBF | 59CA501F | ADF5BF24 | F981B56F | 9399F0AE |
| 11899 | * 10/08/2003 02:31AM | 9E77CB07 | 6F1B2B9E | 7A84EC28 | DE9C3F89 | 90AC0DD3 | 370D09DB | 6BE7DCBF | 77A3FCD1 |
| 11900 | * 10/08/2003 02:31AM | 527AA95B | 53D78414 | C60C7504 | 3FD00563 | 6A6BFF0A | DCEA8C46 | 2E389A95 | 56AAB11B |
| 11901 | * 10/08/2003 02:31AM | B3550812 | E62C8DE0 | CC01644A | E7141F27 | 4F51152A | B5363E58 | 0921C5DB | 764B0BBC |
| 11902 | * 10/08/2003 02:31AM | 9A26B638 | F1C30784 | A80B0E5C | 05BDAE8E | C5A10DDB | 23C630BC | B1BF2CC3 | 74885DD8 |
| 11903 | * 10/08/2003 02:31AM | D0D6CA27 | EF2361E1 | 1EAA4A9D | 9CA0A084 | DADF82CD | 224D01D6 | 8A1795DF | DEDE7C5A |
| 11904 | * 10/08/2003 02:27AM | 460F664A | 525D98E6 | 452245A2 | 2F0B1DC2 | EE84D6D3 | 53C01858 | 9C80E2D6 | F7F7130F |
| 11905 | * 10/08/2003 02:27AM | 420F62C9 | 5A8EF403 | 6C7DE193 | 13F795CB | 0652123D | F3BB9F4D | DA33AECB | D12ABF1E |
| 11906 | * 10/08/2003 02:27AM | 3720488A | E93C7274 | B4F2857A | 15B47BA6 | 0A9C706F | B921B19D | 638EDD81 | 0A18FE61 |
| 11907 | * 10/08/2003 02:27AM | 2D5AEBDA | 16CAB740 | 138A1E8F | 52E4324C | 22C918B7 | 769DAC8E | FECB4989 | CDF63781 |
| 11908 | * 10/08/2003 02:27AM | 5D827B1E | 395A3C72 | 60B5DAEF | 4E53980A | 7360F609 | 4FE2ADFD | 16A7DFA7 | 5E6CE19E |
| 11909 | * 10/08/2003 02:27AM | 627E6171 | 4F19C4D4 | 955A7C53 | 43E3F060 | D10E2D91 | BF748D4F | 5F704FE6 | 492FF9A5 |
| 11910 | * 10/08/2003 02:27AM | E3F6D038 | 82A9A979 | FFC4C1E3 | AA13E6B5 | 9C62E372 | B3E20DA8 | 49A2C2CE | 16017094 |
| 11911 | * 10/08/2003 02:27AM | A77F53CD | 4503AD29 | 51C6D3BB | 30D8E971 | E076F5EE | 40715FBF | 32266EC4 | 768E45FF |
| 11912 | * 10/08/2003 02:27AM | 8C58B640 | 6210DB84 | DC6A3285 | 0FB000F3 | 8D1633AC | B5AA5938 | 6ADCA165 | 51A563DA |
| 11913 | * 10/08/2003 02:27AM | 83D78722 | 7582B09E | 90A90949 | DE7F541A | 2D49F26E | 37746B85 | 50E6F38A | 9C2FD670 |
| 11914 | * 10/08/2003 02:31AM | EBDC35A3 | D9A764B1 | B396D706 | 9E6CF192 | C5835717 | 4D2DEEC9 | EF7C2D62 | 5115E1C9 |
| 11915 | * 10/08/2003 02:31AM | BDF081A9 | 6BA34C68 | 080D9F05 | 40DD2E87 | 30444A48 | 0DEEECB | 4462CDB3 | 9C75C2D8 |
| 11916 | * 10/08/2003 02:31AM | F20B4656 | 5AA00E4D | 6FD6855F | 76A40E27 | 466772A6 | 59509278 | 81374DF1 | 4A3688A0 |
| 11917 | * 10/08/2003 02:31AM | 5551BA64 | DF3FCD24 | 26BEAFC2 | 63B95A80 | 30F8AF04 | A50E556D | 70BFD64C | EA0E3460 |
| 11918 | * 10/08/2003 02:31AM | 80BBE4B2 | 6D0BA06 | 6520C557 | 7249956A | 5283E48B | 2E46742A | 334F9772 | A7F1C929 |
| 11919 | * 10/08/2003 02:31AM | D8465FBF | 678267E7 | 1498DA81 | 4035CB50 | 54A1BF1A | F40582E1 | BA937259 | F06D9245 |
| 11920 | * 10/08/2003 02:31AM | A496289B | 8FC117A4 | 323F524F | 02318670 | 2F05F9F7 | 435FED20 | 1B76C123 | FAEB23E1 |
| 11921 | * 10/08/2003 02:31AM | 79886EB7 | 9A921A15 | 435A2DAF | 6A5884F4 | BA2C3440 | D49185A0 | 7A4C9C92 | BA4AF681 |
| 11922 | * 10/08/2003 02:31AM | 0EBC1276 | F10F2EA4 | B4E58829 | 7E00A482 | 7ED9CBA0 | D7B84C3F | 9E674092 | C07898B5 |
| 11923 | * 10/08/2003 02:31AM | 6D4AC7D7 | 8EAADF87 | 8117C919 | 16D5B80C | 709184B3 | 3659D5C7 | C4DCD99B | 64D8EEB0 |
| 11924 | * 10/08/2003 02:31AM | FAF356F6 | 43BB900C | AC08B2D0 | 3FB9F678 | ED8D0339 | 54ECF62D | 66BDEB79 | 4C5AD059 |
| 11925 | * 10/08/2003 02:31AM | 5A9216A1 | A611ADCD | 7E896DE4 | 5DA4D580 | 1CF5E6AF | 3DE1CE6A | CB51BED0 | 1F1B3152 |
| 11926 | * 10/08/2003 02:31AM | E134C5BB | BE923500 | FCB26ADE | 91E543DF | 43EB525B | B753A367 | 3A13BD40 | DD8EAA2A |
| 11927 | * 10/08/2003 02:31AM | 9FA44F1F | 88D2EBD0 | CD188990 | AE291841 | 1CA62747 | C8082098 | 49997A4E | CD92E78A |
| 11928 | * 10/08/2003 02:31AM | FD68801C | 6DC36272 | A01DE04A | 4AF0D5F1 | D9D4BAF0 | B402ECCA | 85E4D80A | F2E83AA2 |
| 11929 | * 10/08/2003 02:31AM | D93A3CA8 | 47E74974 | B8953CBE | 75D939F4 | 121B5131 | 687DAB55 | A71413CD | EF030E8C |
| 11930 | * 10/08/2003 02:31AM | 0C51FDF8 | 3ED6DEE9 | 4F8FA8AB | E0C59170 | BABAA261 | 6D8F145D | AB77C08C | 480F1099 |
| 11931 | * 10/08/2003 02:31AM | EF5341F9 | 250B5086 | ADD99824 | 8477FC5A | B3DECF6E | 2C3CF64A | 58BDFFFC | D8ECE9C5 |
| 11932 | * 10/08/2003 02:31AM | B0BBFA41 | D727024E | FEC24A7C | 18AD09DC | BFD1FF3D | DDEFB84F | 8998003F | 033C4FAC |
| 11933 | * 10/08/2003 02:31AM | EC8779A2 | 9F2799AA | F22976D4 | AC3E3D93 | C7624E86 | 021CD24E | 86D883D2 | 4ADAC2B9 |
| 11934 | * 10/08/2003 02:31AM | 8AE61965 | 4EC8267A | 22C754DE | 62C6F9D6 | 7C8105D0 | 13D6128F | 27F276DC | 60CC8019 |
| 11935 | * 10/08/2003 02:31AM | FEB85006 | 233BF99F | 9C4CA85F | 884707D7 | 3A7814B2 | 31B389A9 | C701A3A4 | D065F0E1 |
| 11936 | * 10/08/2003 02:31AM | 70F29059 | 3BF7298F | 7F37CF09 | AD08CE1E | FE1D9AAA | CABD1056 | 00C124F9 | 047E83C7 |
| 11937 | * 10/08/2003 02:31AM | BB47D82E | BDDC650F | 460A964C | E18A8A68 | C65CEA69 | 82075E61 | E4695B61 | CAA019CD |
| 11938 | * 10/08/2003 02:31AM | 52161956 | D84C4672 | BAE5AD4F | 9E3C83C4 | BBF33B69 | 9CD975B4 | ACDA0361 | D73F9A7D |
| 11939 | * 10/08/2003 02:31AM | 02A205DC | 6DF3DCD9 | 8A06AD02 | FAAD0D90 | D6F4CD77 | 1B3291ED | 4334F290 | 6B5BC2A3 |
| 11940 | * 10/08/2003 02:31AM | 7D0C78AB | 4F43DA58 | A6F68A3C | 36DDC127 | 3E02A58A | 63F8AD57 | 579234AC | AB149BCC |
| 11941 | * 10/08/2003 02:30AM | C7503DBA | 77A7819D | E4561C89 | 1218506C | 493C8559 | 90643D65 | 08AB56F1 | 9224974D |
| 11942 | * 10/08/2003 02:30AM | 88560831 | D813F366 | 763227D2 | E2A0398D | 8D0FF421 | 8A24F26E | E30293D4 | 0E3C334A |
| 11943 | * 10/08/2003 02:30AM | 30FA14E9 | 08341B3F | 2DEC86E0 | 4334A8ED | F7B70087 | CB4CF526 | 34883526 | 18619D74 |
| 11944 | * 10/08/2003 02:30AM | D02E2C42 | 6214494F | 4FD7A207 | 83511569 | 2C78AA6B | 57E629CA | 6A74F1C9 | 023596C8 |
| 11945 | * 10/08/2003 02:30AM | 102BF548 | 8400E893 | A8177457 | 44F27768 | B110FF16 | 096A5215 | E6D7A547 | A2353D15 |
| 11946 | * 10/08/2003 02:30AM | BC262703 | 19D346A8 | 9EAC12A0 | AFD252F9 | EEC7F56F | 170FF7A7 | C3D098F0 | FC8CAA14 |
| 11947 | * 10/08/2003 02:30AM | C25B1B79 | C318D397 | 93A6764C | F9FDBDCC | CC5EC01E | 0CEDC983 | A49B19A6 | 3CB64079 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11948 | * 10/08/2003 02:30AM | 463F5A79 | 3DE610A2 | 9D90FC7D | 2A612325 | E76FC054 | 8B4ADA9E | C1D3C818 | 10BA59BF |
| 11949 | * 10/08/2003 02:30AM | F2BFC48A | 7C9D5592 | 4AA46371 | 3E6B5C67 | FE64CFFD | E23A05E2 | A9CBDB14 | 65066016 |
| 11950 | * 10/08/2003 02:30AM | B33B1C82 | B7EE9C31 | D0701E8E | 6A8FF9B7 | 1760AD5D | 5A3C26C1 | 477F7AEC | DC73A8B0 |
| 11951 | * 10/08/2003 02:30AM | 76C1BE30 | 4EE62E10 | C34A7F9F | FD149413 | 804350AD | B908F540 | FED0C6DA | DC312E69 |
| 11952 | * 10/08/2003 02:30AM | 69AB07F5 | A3BCAA39 | FA61D3FF | C531EE34 | F6439683 | 63867997 | E79E18F1 | 3AEF64C9 |
| 11953 | * 10/08/2003 02:30AM | 95C7DA13 | CA736C6F | A67E2514 | C82C63BF | B40D9C1B | F3A68CC2 | 43C9E1CB | 93CB8F48 |
| 11954 | * 10/08/2003 02:30AM | 5230A7DA | 4DC6C293 | 29888F48 | F291EFED | 675F54FF | 65D98E55 | DB437540 | BC74481E |
| 11955 | * 10/08/2003 02:30AM | 824A8156 | 419E82C8 | FC81E62C | 4B877461 | 455E23E1 | 7892C438 | 956A4707 | 13E38EA2 |
| 11956 | * 10/08/2003 02:30AM | 02EA4F52 | D0357704 | 7093AaA9 | E71E8DF5 | 614E9186 | 56411535 | 57F150A9 | 39A3AED5 |
| 11957 | * 10/08/2003 02:30AM | 33C3D4C7 | 4C085861 | A2BEAE37 | 81F03FCD | 8F84AFAF | 52544E64 | DA041A31 | 6B53EBD3 |
| 11958 | * 10/08/2003 02:30AM | CC456D58 | 34698804 | 862A6647 | 20BA7908 | 2E79754D | 8B01417F | 5F1FD688 | B7A59838 |
| 11959 | * 10/08/2003 02:30AM | D9C6BBFE | 631D120F | AA419DBA | F1C12DDC | EAD5C324 | F447DE6D | 39180D98 | 0083561E |
| 11960 | * 10/08/2003 02:30AM | 21FFEE8F | 92812FD4 | 3FC3B6A1 | 8170D6C4 | 69714D22 | 27F5E63B3 | 175190E6 | DC982AD9 |
| 11961 | * 10/08/2003 02:30AM | A503B529 | DDEB0A87 | 86F8DB07 | 8A6410D4 | EB3336E7 | A4C86798 | 006E0153 | 48A64D6C |
| 11962 | * 10/08/2003 02:30AM | 064DDAAF | E8E4A2A5 | 1664BBC0 | 78E7D163 | 342B932E | 4B141727 | F8DF7C93 | 3F528F83 |
| 11963 | * 10/08/2003 02:30AM | FB2243F6 | 8CA7CEC9 | AC0F2AEB | B4ECF4E1 | 8AE141D1 | 75D54E28 | 82F30E39 | 673D6BDA |
| 11964 | * 10/08/2003 02:30AM | E4C5B6F4 | 90975C6C | D1DA3446 | A3BBF234 | BF22104E | 0BEA87B8 | D8F8A390 | 9956BAAA |
| 11965 | * 10/08/2003 02:30AM | DFD89E4C | BE262DA2 | 991EB869 | 8C0B0FBF | D0C3014C | 3CAE6FF1 | CEC0DA6D | CAD86B9E |
| 11966 | * 10/08/2003 02:30AM | 1AE90610 | DA78A3E1 | F02E7EEA | 09030095 | F1B80A18 | BA7A227A | 971A6F2B | E983D78F |
| 11967 | * 10/08/2003 02:30AM | 17DC536B | 9ADF9F67 | 41EC02E7 | 527B6383 | CC208156 | 808B9696 | 808D6C1E | 02EC6948 |
| 11968 | * 10/08/2003 02:30AM | E89094D9 | D6BFB91E | 7FBBB63D | 157AB9B6 | 540F79FB | 259A0779 | 039BF432 | 00EB3D4F |
| 11969 | * 10/08/2003 02:30AM | F78BE074 | 59642B27 | AE7B73C2 | BD4B29A8 | 75B5EE32 | A6AE6E5C | B2D9255C | 1B157DBD |
| 11970 | * 10/08/2003 02:30AM | 993A94A3 | 63B4C965 | 0E212BED | 79FDB150 | E97E4BF2 | C31161EE | A90E6BF1 | |
| 11971 | * 10/08/2003 02:30AM | 14557D31 | 06819080 | 4BA8B23B | 68865DFB | 5DE7E82A | 30C5F733 | B7676BD0 | D6AA243E |
| 11972 | * 10/08/2003 02:30AM | 863BD0EE | 210BA424 | 6C34A3F0 | 7432C2ED | 7A17B3F5 | 86B60132 | 10DADA56 | 6F674D5A |
| 11973 | * 10/08/2003 02:30AM | EC9693FB | 3D7B6D7F | 59543E14 | 522EEC43 | A6E9C289F | DDF74EA5 | 159C3124 | |
| 11974 | * 10/08/2003 02:30AM | C256D7CA | 05969DF7 | E8BDF22E | A8B883EE | 6A882C3A | C5631CCA | 5BEDC5BA | 640A5863 |
| 11975 | * 10/08/2003 02:30AM | E36F82A0 | B122742E | B441F679 | EB7101B4 | B6476E9C | 95E9CDD0 | F66BDBF3 | 146FF3AE |
| 11976 | * 10/08/2003 02:30AM | 6DA74601 | CCDA3D36 | D1A8C2F5 | 70A726D5 | 927E92A9 | E9864F92 | 2B2B81A7 | BF2CD09B |
| 11977 | * 10/08/2003 02:30AM | CEDDC94E | 0FB218FC | C7FDCD5F | CA31FD3A | 2C232893 | B6627F15 | 41516A80 | 93A71C36 |
| 11978 | * 10/08/2003 02:30AM | A637B11E | D298D425 | DFEB05BD | 318AC992 | 40CCC00B | 5AA26952 | 127AC4D3 | 5FEAB93D |
| 11979 | * 10/08/2003 02:30AM | 83BB8CFA | 0FC815E5 | DEB7F1FC | B34B7494 | 82D50F7B | AD2F86F8 | 53E4C73D | 5EC2F460 |
| 11980 | * 10/08/2003 02:30AM | 786E2F1F | 48F6307D | CA454A96 | 2A038D40 | 42C0F2AA | 7FFAEE2E | 5B220FB3 | 461CD79E |
| 11981 | * 10/08/2003 02:30AM | AB4AC65E | 30DE77D6 | 832649EF | C941D250 | 65E0ADD6 | 31720E9C | A9215AE2 | C2BE4719 |
| 11982 | * 10/08/2003 02:30AM | A14ED36F | D996EF5D | 47B14CEE | A177F19E | AA782D68 | 5351B9D3 | E864F129 | C07D053C |
| 11983 | * 10/08/2003 02:30AM | 2E8E2215 | 0143ADD6 | 6E135E1A | AF06C9E1 | 6A0BC889 | B66D0607 | C0E83175 | 48130B2E |
| 11984 | * 10/08/2003 02:30AM | 09041B26 | 5B1710ED | 24BD7018 | 1BD0A80B | BDCF15C6 | 4875DE5B | 41AAD457 | 99D87A7F |
| 11985 | * 10/08/2003 02:30AM | 03FD8378 | DD7BCB90 | D759007D | 6F45F3AD | 1715C3AC | AF3579A7 | 0ABF430B | 6054D827 |
| 11986 | * 10/08/2003 02:30AM | FE3CA86C | 2CE1B80D | 08BE29B6 | 5C66A8EA | 9CCB5300 | 28F2AF6D | 91A07DE1 | F62E70AA |
| 11987 | * 10/08/2003 02:30AM | AC3079C6 | 32D4AE80 | 3F95D9CB | C5A05119 | 6422B51F | 19C9DB84 | 6E85595E | F026A139 |
| 11988 | * 10/08/2003 02:30AM | 499F7BDB | 45AEFEA4 | 7F100321 | 253821C6 | 8244F7E6 | 4A7120A4 | B352EF13 | CDFD38BE |
| 11989 | * 10/08/2003 02:30AM | A602B042 | EC608C5D | 489DAC9A | FB4D91DA | D9091C09 | 9C792BCF | 47B60F82 | B68461E5 |
| 11990 | * 10/08/2003 02:30AM | C26348B2 | 700ABBF7 | 4FF72862 | D24B2EFF | 7C2FDBA6 | 08B1DB1C | 724FCF0F | 0EC10A89 |
| 11991 | * 10/08/2003 02:30AM | 9C0A079F | 7D465A31 | 35B0FB4C | 6C474CC5 | 03FC02BC | D408F8FB | 578D74E9 | 555E0C4F |
| 11992 | * 10/08/2003 02:30AM | EEB02C91 | 9499A214 | 185A437F | A302593E | 12A52003 | F6C5C927 | 1EB47455 | |
| 11993 | * 10/08/2003 02:30AM | D226DDC8 | D8E0BEFD | 95716232 | BD30C37D | 5F46563C | C3655C23 | AD98B548 | 1F709E62 |
| 11994 | * 10/08/2003 02:30AM | D1CE0D8E | 0AFDAF77 | 2F63393C | 58314EFC | 38852C12 | 193FC5B0 | 6CC11C99 | 2F6AB4C4 |
| 11995 | * 10/08/2003 02:30AM | 5F16042C | CB359810 | CBAA806E | 84D26B18 | F76A111B | 643433CB | CD0445C7 | CB550601 |
| 11996 | * 10/08/2003 02:30AM | DB250BA9 | 07BDC890 | 3699A076 | 7B2ED4A2 | B061C6F6 | 7F624E27 | 8AE0805E | 15D978A4 |
| 11997 | * 10/08/2003 02:30AM | 83BBED59 | C79AED7B | B4F6AF94 | DFECDB96 | 47EF6393 | 3E94D455 | B2A44F78 | B9356C84 |
| 11998 | * 10/08/2003 02:30AM | ED669776 | A4F3E2F1 | 963DABD8 | A2316843 | B79D2eB8 | 67052B9D | 19C451D2 | 18EC431D |
| 11999 | * 10/08/2003 02:30AM | DAFDC74D | AB36877A | 0BA4EFA6 | 81B00531 | 0B79C4A4 | AFE4A1EC | 6446AD79 | 0FE130E2 |
| 12000 | * 10/08/2003 02:30AM | 37258E07 | A78EDF48 | 0AE48D4A | 62B26216 | 2B9671D7 | 0D6D9ADB | F28B5D06 | EEB9EDC5 |
| 12001 | * 10/08/2003 02:30AM | 18B2BC82 | 2069F0B2 | ECC63C8A | 28652F18 | AE057A46 | 8898C3C2 | CF3B3480 | FEDDB2B0 |
| 12002 | * 10/08/2003 02:30AM | C2B51C06 | 0034BBFD | 007A2658 | DD65B0AB | 64EB4E78 | 9C963B4B | E666E0E3 | CC189085 |
| 12003 | * 10/08/2003 02:30AM | 69471D98 | 2D5BF3B6 | 3AA4821C | AF454049 | 6E9F1CB | C580E50B | AACBB0C3 | 0DEB4B2B |
| 12004 | * 10/08/2003 02:30AM | 52AD5689 | 7F2873F6 | 38613711 | 9D587FDC | 285ACCFA | DAEB5603 | 3E1E9EDF | 96A2F85C |
| 12005 | * 10/08/2003 02:30AM | 199A062A | 20B55707 | 258D729D | B7F5F8AF | C130BEA4 | EC415689 | 4181FA68 | 7F426191 |
| 12006 | * 10/08/2003 02:30AM | A5711DC9 | 9CBB5C14 | 682A7F87 | 414264B5 | 5FC68EEF | A046B411 | 5DF19CF2 | FA7C7B1A |
| 12007 | * 10/08/2003 02:30AM | E44F33DF | 2FA4D94D | 1D876B56 | C199187B | C8FD2A21 | 60A8B26E | DC3A8C8E | 2A26FE70 |
| 12008 | * 10/08/2003 02:30AM | 43426678 | 8F6267F3 | 67DF8495 | 4C260529 | C20783D6 | 3B4671FC | B00CB4AF | 426118AC |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12009 | * 10/08/2003 02:30AM | 8605AB61 | F622AD50 | 1FA2B871 | A2F5DE6D | C51BD3FA | 8F108A7E | 5A521BC3 | A5DBA3C7 |
| 12010 | * 10/08/2003 02:30AM | F2F57CAC | 461C22C0 | 878BAB95 | 42DF781A | B7F72439 | 8BDCFF95 | BD95FBE6 | 7F7C2DF3 |
| 12011 | * 10/08/2003 02:30AM | 712C59B3 | A147FF2E | 1DC197D1 | C180AB48 | 8F8FA625 | CDB847AE | BD795733 | 091DA4B1 |
| 12012 | * 10/08/2003 02:30AM | F162577A | 2D26E376 | 38C3D496 | 0412FE93 | 0BAF894A | 776BCBFF | 0E43091D | 65CEBA89 |
| 12013 | * 10/08/2003 02:30AM | 5F1FC363 | 0661E4E4 | 03B029D0 | 0E6C64DA | 755659B6 | 251117DB | 4D4EAF97 | 1AE0C84C |
| 12014 | * 10/08/2003 02:30AM | AA5882AD | 6DBFD092 | 3F49EB77 | 413855B4 | B219CECF | 76566175 | B36BE11E | 42AF36F2 |
| 12015 | * 10/08/2003 02:30AM | B3A90880 | 21ABBC59 | 0D9BBA11 | 536E854C | 0C4F0106 | 36957F77 | 34FEABFB | B90EC3A1 |
| 12016 | * 10/08/2003 02:30AM | 716A2AB1 | CCA22B28 | 822CB512 | 712A48C1 | 7928C5CD | 09C30C15 | F2E8BA70 | A3CCD6C4 |
| 12017 | * 10/08/2003 02:30AM | C3921A09 | AF088011 | F549E90C | FE94C220 | 22C0FAD7 | F2C11F30 | 0FD68BB2 | 3DA73AD4 |
| 12018 | * 10/08/2003 02:30AM | 27CA988C | D6A9F579 | BD3C2DF1 | 1C0BF368 | 33FAEB94 | 73D93B51 | 8E363011 | 74EC2F70 |
| 12019 | * 10/08/2003 02:30AM | 538EA588 | 4274D6D4 | 23CFED2C | 7E8AD1D3 | 93888CFB | 71BA277F | B761C828 | 6E771EFE |
| 12020 | * 10/08/2003 02:30AM | 6C1F6AF2 | 041E4619 | 4FA7B4AC | 2DCFDD42 | B9407BA4 | 0EE08302 | 6842243E | CFA85566 |
| 12021 | * 10/08/2003 02:30AM | 13C8B448 | F68C9072 | 3C1B10CD | 612CE490 | 57432757 | CF044D62 | 901F496A | 8EA18923 |
| 12022 | * 10/08/2003 02:30AM | D2542B38 | 04CB0717 | 1AECF242 | 5EEDB48B | 2ABB6121 | 239793E9 | F2409FE5 | 73145C4D |
| 12023 | * 10/08/2003 02:30AM | A47B3FD8 | 120E170E | 6D39E8A3 | A59BFC8B | 4D3809Aa | C0D3F3E8 | 0BDC8B0B | 71694718 |
| 12024 | * 10/08/2003 02:30AM | B57E3160 | D9E673E0 | C60E97B3 | 1F6A3A73 | BD396AFA | 454ACC74 | 0AED655B | 1C388E91 |
| 12025 | * 10/08/2003 02:30AM | 812F569E | 1BE9F5FF | 68C3DB71 | A670E85C | 88BAC3EA | DF4A6757 | 766B2031 | D484930D |
| 12026 | * 10/08/2003 02:30AM | C9EA6A10 | 9F19C9C1 | AEEE6E66 | 1E7835D9 | 7353F627 | A4DAE3B5 | 409243A2 | 45C21748 |
| 12027 | * 10/08/2003 02:30AM | 1C2DF902 | EAAF53AA | 6A28CC9F | 27FEDA0B | EE471922 | 876A48C8 | 9A2412E4 | 614B20C9 |
| 12028 | * 10/08/2003 02:30AM | 492690C4 | B5C1E169 | B3C6370B | 732FC8AE | B0E733B0 | 7E641688 | F3F8ED30 | 9F605316 |
| 12029 | * 10/08/2003 02:30AM | 5EDE64EA | 5D4F2EFE | 9EEECF2D | 8AC171EC | 9E46A3F1 | 06EC9ACE | 1D68C790 | B681353A |
| 12030 | * 10/08/2003 02:30AM | 2D2F18A5 | 5F291955 | 763E6604 | C00EE56E | B4536D90 | 3C5114CD | 70F82CBA | 301406E7 |
| 12031 | * 10/08/2003 02:30AM | 377F6BC6 | 3900DE1C | EF66A7E2 | A486FA0C | A0660F65 | 3A5D40C5 | B25985D1 | 6C60F904 |
| 12032 | * 10/08/2003 02:30AM | 464A6C44 | 5BE762A5 | C9AA24BE | 1A84F9F6 | 34949BE2 | B1035D66 | B90FD439 | 6EF53B8E |
| 12033 | * 10/08/2003 02:30AM | 23F2FD06 | 570FD0BD | 81EFF5EA | AF255154 | 8F35E11D | D754ED0A | AA7309BA | 3390ACE2 |
| 12034 | * 10/08/2003 02:30AM | E6B5F9FD | 63EEAD99 | B0821834 | F5F87DF1 | 675DCD45 | 74A48EC6 | 1F50F706 | FD697139 |
| 12035 | * 10/08/2003 02:30AM | 85803F83 | 0E90A166 | 5D12052B | A039AA81 | 16D31C4E | 4BC98C9E | A71132C7 | 82AEDA68 |
| 12036 | * 10/08/2003 02:30AM | C034F619 | F97B0B72 | 1328BF87 | 4A613167 | 8B57E745 | 4CC3FB24 | DA311AB0 | 21057106 |
| 12037 | * 10/08/2003 02:30AM | EC96BB0D | 01A993C2 | 795B5E33 | 7072002C | 0992D1B3 | 8D78E665 | 8D8E4C06 | 02779F30 |
| 12038 | * 10/08/2003 02:30AM | D3A53E0C | C49D1612 | E63EEE21 | 1DF794BE | 14CEE055 | 4B91359E | 18688643 | DE75E10E |
| 12039 | * 10/08/2003 02:30AM | 2D9A5D55 | 3776F443 | CC06DF02 | 60F2EA60 | DAD50C34 | F14054AC | D0D83EBC | 074237EC |
| 12040 | * 10/08/2003 02:30AM | 15D3D7F3 | 156C195B | 4F21976A | F0224496 | 58CC49F2 | DACCC847 | BE685F48 | 1D2AB165 |
| 12041 | * 10/08/2003 02:30AM | FD3E8732 | 99CDF666 | 8648A201 | 001F7E77 | CC5C8659 | A90C1830 | 9D65097B | C948CEDE |
| 12042 | * 10/08/2003 02:30AM | A9CC5467 | 1FD5F4BD | 99E4C072 | 1F930984 | 8574E548 | D578D318 | 47C44F66 | 8FFA7E9C |
| 12043 | * 10/08/2003 02:30AM | C70396CA | 8DFF49C4 | 8AFB1D8F | C71CAFBF | 475E11BD | 276FD921 | 9B6DB49B | A6F2B0A6 |
| 12044 | * 10/08/2003 02:30AM | 878CD94B | 68C7E472 | 75B4C72B | E16BA5E6 | ACA0255A | B81A6863 | 4197C352 | B1088BC8 |
| 12045 | * 10/08/2003 02:30AM | 7F5E2B34 | DDC04ADE | 82337328 | C973F615 | 522D7EA3 | 2C1352D4 | A70FA8CA | D99467FE |
| 12046 | * 10/08/2003 02:30AM | B0F268E9 | D59C9BCA | CBD51A81 | 9BFBE773 | ABFF39AF | 660FFF86 | C3CB0502 | 78DC418E |
| 12047 | * 10/08/2003 02:30AM | 733BBE5A | A9EAE04F | 2A9D2A0A | 5E6D2CD0 | B18CDD50 | E661F07D | E222E021 | 17575735 |
| 12048 | * 10/08/2003 02:30AM | 66324D2E | CDF7FF79 | E2B5D429 | 7F0E06E0 | 6C1C6340 | F8F9BC81 | D950985B | 5ABDA954 |
| 12049 | * 10/08/2003 02:30AM | ADEAD4E3 | 129F08BE | D7F61BFA | B7E6E601 | FC0D257D | 606E7071 | E9D4C9DE | 327B9E3B |
| 12050 | * 10/08/2003 02:30AM | 3ED411A3 | 6E807542 | CB73955F | B0CBCAED | 283AE16D | 006AC4A5 | 824BA230 | E28606BB |
| 12051 | * 10/08/2003 02:30AM | 46C4741F | A9F2AD8D | 8A6753EA | EE827FA3 | C4D7F358 | 0C96B8E1 | 6149C2A0 | CE1324C8 |
| 12052 | * 10/08/2003 02:30AM | D2D6824B | 761B3A83 | BF08F038 | 31707111 | DBBC5D24 | 278C0160 | D6760D83 | 1E3709D8 |
| 12053 | * 10/08/2003 02:30AM | 5AD4AD1C | A762D920 | F9855C13 | 1201D4AB | 28B62E95 | 212E1616 | CBF5CF41 | 65D3CF91 |
| 12054 | * 10/08/2003 02:30AM | 2504B844 | 4001C654 | 8BF548FC | 29C49FB7 | D8B608B2 | FA0FC4AF | E0AE402D | DE5D98E5 |
| 12055 | * 10/08/2003 02:30AM | 2C0D732F | 20B6DB53 | 48ABBC88 | 16D6A5FA | 2CE03F36 | AFCD78D7 | 21BBF28E | AA8504CD |
| 12056 | * 10/08/2003 02:30AM | A51C7938 | 2B26ADE0 | 84C2D2B5 | FCE816E6 | 88ECF04E | CAA626CF | ABB88AF2 | 49108812 |
| 12057 | * 10/08/2003 02:31AM | 48FA4711 | E6271E68 | 071CE25B | 82D7322F | 3BBC2556 | E9DCA122 | 3487E3CD | 844B4201 |
| 12058 | * 10/08/2003 02:31AM | 74F77C02 | 57AE751F | 9E339B08 | 3FE8B978 | 3EB36A1A | D024FB22 | 041F1983 | DA537825 |
| 12059 | * 10/08/2003 02:31AM | FE5706C8 | CA076D08 | 56B22A88 | 40A10B19 | DE9AC7ED | D7BCA1ED | A45FCF42 | 0BB27770 |
| 12060 | * 10/08/2003 02:31AM | 55C655B4 | 218CFB04 | 64D4A22B | B3B8B60B | D3ED5327 | 59FCAEEA | 4032202B | EC6B105C |
| 12061 | * 10/08/2003 02:31AM | 09298C1F | E46506C2 | 3637DB30 | 623862C9 | 2B457DDE | 5B257E87 | 399B2070 | E6685BC9 |
| 12062 | * 10/08/2003 02:30AM | C2053AB3 | A8FC794D | 678C03DF | 40A2671D | D9A39CAD | 9939F298 | 76F2246F | 72208813 |
| 12063 | * 10/08/2003 02:30AM | 9DD46B74 | A5E59CFD | D21FFCB4 | 2CEBD016 | 54EC0275 | 2C4AB517 | 4C2AA3E2 | 026536AD |
| 12064 | * 10/08/2003 02:31AM | 27B69D79 | 8C099A9B | 2DAE6A08 | 0CD0C962 | 870D6530 | E9626837 | C685304B | D8C7E816 |
| 12065 | * 10/08/2003 02:31AM | F110F021 | 6A81175C | 06BC36AD | FDD81F11 | CDD5FBEF | 6EA02CDE | 3876F816 | 7B6BEA71 |
| 12066 | * 10/08/2003 02:30AM | 38AF4DE3 | 6B4ACA88 | BC214C1B | 36ED9350 | B30FB1CE | 6AB68B8F | 8CB3000E | 5241BC1E |
| 12067 | * 10/08/2003 02:31AM | CCE6B397 | A3735D99 | 1DB05088 | 0647F29C | 063DEC0A | 5AB69419 | 11D00814 | 7A047A9A |
| 12068 | * 10/08/2003 02:30AM | 4AFF0F3E | 91EF3719 | 0A28F3D6 | 59C659AD | AD8A9CA4 | 6ADED883 | D4C8932E | A3979B23 |
| 12069 | * 10/08/2003 02:30AM | 4CACD2AA | 08CF311F | 72C0917D | 4D10A9C1 | 8FF276C5 | 684C0A6B | EC20DE0D | ED7A4F96 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12070 | * 10/08/2003 02:30AM | 27E11F4F | 061C2C66 | 1A65F836 | 61279F0F | E60AF3C4 | 81ACB6C3 | F7223856 | FF0F9A13 |
| 12071 | * 10/08/2003 02:31AM | F73D7248 | 7A33DCCD | 66687EF9 | 5DEB2A08 | 4E9577E3 | BB45BDF7 | 0F8D7342 | 17ABC09F |
| 12072 | * 10/08/2003 02:31AM | F2446F43 | 91EEA131 | 1B70138F | 82EF76DF | 2AEBFF81 | E0C90CB3 | 14546B36 | 64875EB1 |
| 12073 | * 10/08/2003 02:30AM | 813B032A | 7D856397 | 933E7012 | F93D57D6 | 97233BAF | 63D5AE3D | F4B11617 | 1782BA51 |
| 12074 | * 10/08/2003 02:30AM | E50187B8 | FE07ACDA | 3E85D065 | 4EDFA7EF | B6F0E436 | 05DF64F8 | 9C9140AA | AE30FD28 |
| 12075 | * 10/08/2003 02:30AM | 69A9DE1F | 7322FB77 | 83318164 | 829B8087 | 48608DDD | 0BB82BAF | AF3654E0 | A6A768A1 |
| 12076 | * 10/08/2003 02:30AM | 2C56E04D | 8A7A6962 | 4044FDA9 | DE261817 | B29AA956 | 9C22577 | 7B5588B5 | 4B4FC239 |
| 12077 | * 10/08/2003 02:31AM | 448B3660 | 6D4DA20B | 16155A56 | 4E83A5EF | 31525926 | ADB55EDE | ABFF00D2 | 5AFF2794 |
| 12078 | * 10/08/2003 02:30AM | C21FBBB8 | 8438F148 | 26F20F2B | 23626C4A | 130B9966 | 692BD709 | E1599C97 | 02FF1BD1 |
| 12079 | * 10/08/2003 02:30AM | CDDFFCF7 | E76ADE7A | A6CA96D1 | A3A30654 | 8878CD92 | 566CC75F | 0E382EAF | 7C29CCAB |
| 12080 | * 10/08/2003 02:30AM | D4BBA1D4 | FCAAF41A | 246BD12C | 42C8E15E | BFFBF0DF | 4F3AC012 | 4E5463DE | 84DC551B |
| 12081 | * 10/08/2003 02:30AM | 130BBC99 | 06230369 | 33F5BB86 | 6AD15CE6 | DCFB50F4 | 60B6499EA | 45D7A6FA | C4FAA395 |
| 12082 | * 10/08/2003 02:30AM | 2A15C396 | 24CFEA50 | E3BA3F5C | 046B4EFE | 45B8FC6D | C7D5CF14 | A505C570 | 6D372071 |
| 12083 | * 10/08/2003 02:30AM | 4AAFE247 | 50FDE3D2 | E938146D | 1F9DE865 | E71E5D2B | 4EC09448 | 9C89C92B | 46FBC0B7 |
| 12084 | * 10/08/2003 02:30AM | 0F2454AA | 3415C5F8 | 004AD044 | 77F6C11C | 8B30A9B5 | 1276BE6E | 08D38E36 | A5CA5279 |
| 12085 | * 10/08/2003 02:31AM | C7C4A877 | BEABDA5B | 96572FF8 | 09C8A22F | C85DF45C | 4E0794D7 | 25EB5DA9 | 53F6385C |
| 12086 | * 10/08/2003 02:30AM | 95564FED | 71C9FAD2 | 1AD5F94F | 7AE700B4 | 8F77673E | 82B3ABB5 | 612090C7 | 9DEFD478 |
| 12087 | * 10/08/2003 02:30AM | 4D494D6A | 3AF578CE | 64176507 | CB4A1726 | 73020E40 | C638934B | 304274D2 | 378E6A2B |
| 12088 | * 10/08/2003 02:30AM | A1F92D30 | 6681CBC0 | BF079F79 | 3B1008D7 | 4E8B27A2 | D1C5A803 | 26AD8DBF | 900B623F |
| 12089 | * 10/08/2003 02:30AM | 92FC3CC9 | DC673CBB | 103A9670 | B95856DB | 013A694D | 9EC8D1B7 | 1BAD2E36 | CEB64B75 |
| 12090 | * 10/08/2003 02:30AM | 5742688C | D00F3BD9 | 55032A39 | 706F5999 | 74F9180D | 254B6C74 | 9363968D | 6CC3382C |
| 12091 | * 10/08/2003 02:31AM | 0F33FADE | B1E4F391 | 2E095585 | 78A7AA3C | F5707869 | C403BBD0 | 8DB93E07 | 2D4327B2 |
| 12092 | * 10/08/2003 02:30AM | D50821F6 | 4D85914F | 552D0A6E | B0F06DAB | 190B6ECC | 54285162 | F121ADCE | 26741598 |
| 12093 | * 10/08/2003 02:30AM | 3B0DFB1F | 2C5E050B | 6C6DDC82 | 571B4CF8 | D3533E9E | 73E42613 | 02F49885 | 9F48AF7A |
| 12094 | * 10/08/2003 02:31AM | 0D2F7317 | 01ABDAC6 | 1BA76378 | E3443A62 | 5EA9A19E | 27C73144 | 59F8ACFD | 6905F853 |
| 12095 | * 10/08/2003 02:30AM | DEA5018C | 99828026 | D786AE73 | 56186CAB | 666806A7 | 6D4221A8 | EA8B53E9 | 7F38A863 |
| 12096 | * 10/08/2003 02:31AM | 7E45AFC4 | B9213DE1 | 5BE660CC | 19813037 | 6A3940E0 | 9C678F8B | F78617DF | 3A753E5C |
| 12097 | * 10/08/2003 02:31AM | A8B52E04 | BC4FBDAA | DAE8510C | 665B71C3 | 5EACE46E | 3CAD9CA7 | C9135F01 | 38CA7FCC |
| 12098 | * 10/08/2003 02:31AM | D8604416 | 10C80223 | 8ACFBE79 | 618ADA21 | 9C69385F | BC878EB9 | BE7B0E38 | 3F9347F9 |
| 12099 | * 10/08/2003 02:30AM | EE40A2D8 | 9B513F42 | A43BD8D9 | 792D17A0 | 42DC30B8 | 746E2E47 | 4104F1FE | C9349F92 |
| 12100 | * 10/08/2003 02:30AM | AB630756 | 104B7A81 | 6300BE8A | 8A9BA7D7 | 5A8C49FF | CCD505C7 | D4B2C73F | 68BEF00D |
| 12101 | * 10/08/2003 02:30AM | A2D6E96C | 7999144B | 28401C36 | 8CBC67E7 | 01C9BBCB | 82B6A4B0 | 07F817D6 | FC452D69 |
| 12102 | * 10/08/2003 02:30AM | C8F79054 | CBE629F3 | EAB7EE23 | 7A9D6BEE | 307308A6 | 9D54187E | 58DC17BE | B2C3111B |
| 12103 | * 10/08/2003 02:30AM | 0F74F350 | 5F11934C | 10CA90D7 | A1E4FD6C | A2E2E96E | C5E94642 | DB10AC75 | CB9B93DF |
| 12104 | * 10/08/2003 02:30AM | BB3413B1 | 662F298E | 11A29F79 | 72FCEF5B | 77EB5607 | 900CE282 | 88B486E6 | C9603C52 |
| 12105 | * 10/08/2003 02:30AM | 75A079F9 | 53FE204E | 90F197D8 | 4DD2EAC8 | 8988AD90 | 6B21A178 | DBBCF83F | EE60C1B8 |
| 12106 | * 10/08/2003 02:30AM | 16267673 | 7D0EDD55 | D30011FF | 6C8B84CC | 6D0FB8B9 | 2F0E7D01 | 01E26C8E | 06564878 |
| 12107 | * 10/08/2003 02:30AM | 6AD6B75E | 7236E0EB | 5790B469 | B89CDEBB | A55754BF | EE407F54 | 27A1CF86 | B252C85C |
| 12108 | * 10/08/2003 02:30AM | 16AD62DE | 467036F8 | 05CBFE07 | 5EE7BBA0 | D3C186C4 | 1F3198B2 | 5B4D8024 | 2652CE35 |
| 12109 | * 10/08/2003 02:30AM | 6C7EA295 | D6A6CAC1 | A29DC621 | DB228ABD | 0393DF0A | 4E4A7D82 | 3CED6486 | F9901F92 |
| 12110 | * 10/08/2003 02:30AM | F2CA0861 | 7AD4ABDA | FD1E9BDC | 5C38610E | E4254D09 | 1E9B1A45 | 378B367E | 5DFE4FDF |
| 12111 | * 10/08/2003 02:30AM | 31B0F1E3 | FEDA5897 | 9B33FBBD | 1812F9CD | 8F66B63A | F10C2EE3 | 8FE04887 | C51F078C |
| 12112 | * 10/08/2003 02:30AM | F2B0A960 | 1E79F6DB | 76D4A1BD | 283F6175 | 1CC13674 | 71EBA969 | B32BADBC | 863D4AED |
| 12113 | * 10/08/2003 02:30AM | 44857A73 | 03A06AB1 | D8C34E6E | DFD6FB5C | C6E37D66 | 9075B29A | 80AF346B | 141C4EDD |
| 12114 | * 10/08/2003 02:30AM | EBDE9562 | 1359EB4A | 1159F1C1 | 77760EFC | BE6163D6 | 20544AE7 | 9FEF7326 | 8B8F2149 |
| 12115 | * 10/08/2003 02:30AM | 803D6149 | 51993DAD | 1C889DB8 | 26EE224C | E5515257 | 2EC3A690 | F1139149 | ABC39739 |
| 12116 | * 10/08/2003 02:30AM | 8F89A93C | 09F265B7 | 4F360416 | 0D34D825 | 9A3EB357 | 5529127C | 5FB305C5 | 94AE5F74 |
| 12117 | * 10/08/2003 02:30AM | C6F421C2 | 058746AE | 1A3DB205 | CDC1EE57 | BE239513 | ADB5C53A | E6644CC8 | BFCFB076 |
| 12118 | * 10/08/2003 02:30AM | 6A9CD350 | 68FFC61C | 8839A936 | 3DF3B07C | 7472E0B6 | DCE56A69 | FFE913E2 | 645F3D10 |
| 12119 | * 10/08/2003 02:30AM | 0881D4E8 | 5754D2D1 | 4E4B7F0C | 334A0211 | 50354633 | 94ED121C | 28D3D3D6 | B3A64E3F |
| 12120 | * 10/08/2003 02:30AM | 685F9F2E | 7E76C3AC | 43A342FF | 80A92ECD | D24C8BD0 | 2DEDA607 | A457395E | BF502D26 |
| 12121 | * 10/08/2003 02:30AM | 5B878EEA | AF0FA362 | 0BD60AC1 | CDEE8670 | A261945B | 59446866 | 3365D988 | 92B2E246 |
| 12122 | * 10/08/2003 02:30AM | 3F1100EB | FA2491B3 | 27F9BAB8 | B019C98B | B83E12EC | D4AF7822 | 216E7497 | A1220150 |
| 12123 | * 10/08/2003 02:30AM | 1D101971 | 2FB0E4E7 | 48BFACCB | 558744EF | 2A696FFF | 59BD6E6 | F43BB09F | 3FD62424 |
| 12124 | * 10/08/2003 02:30AM | D619E5C8 | 38B3B42F | 25D43395 | 4FFA7DBD | 65EBE7AD | 6D5BDE41 | 5FDD188 | BD451501 |
| 12125 | * 10/08/2003 02:30AM | FAE1185E | EAC79CF9 | 9BC73707 | 50121C1B | 3201E2E5 | 5B68C22E | 68FFEEEC | 1E71905E |
| 12126 | * 10/08/2003 02:30AM | FA431A74 | C6543D80 | C38AEF7E | 6B9D89E6 | CFAF3322 | C1C0CB96 | 232605BC | 6F74FE78 |
| 12127 | * 10/08/2003 02:30AM | 19962E9C | 13DDB9DA | 518761EE | F625C54B | 3ABC91FF | 0ADF9BF3 | D550607E | 60F9F07E |
| 12128 | * 10/08/2003 02:30AM | 0F27948F | A7405B63 | 7F2A4A08 | 709C7890 | 8CBD6C57 | 1BA8BDC5 | C63069CB | EB5A1DED |
| 12129 | * 10/08/2003 02:30AM | DD1F4B8F | E17AEC7E | 3B469EF8 | 5B47E4ED | 9CB86275 | B5726389 | B18982D2 | B00BC67D |
| 12130 | * 10/08/2003 02:30AM | 08C660E4 | 913D42E5 | BBBDF861 | 826B69D8 | 31145075 | 05C79135 | F8CE0048 | 46D53883 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12131 | * 10/08/2003 02:30AM | 6D85E9E0 | 08DFB6F5 | B8A04291 | E34A6C8A | 8868E4CC | C969B170 | C0E210BD | F2601EC6 |
| 12132 | * 10/08/2003 02:30AM | D01EB3F8 | 87CFB732 | EE565434 | 4A4D4B16 | BB3C46A9 | BAB73397 | 81969C79 | D2FCE494 |
| 12133 | * 10/08/2003 02:30AM | F6D70C01 | 16883384 | DC3CCDFE | B9DEB77C | 8208805A | 14642000 | 7D01A06C | D733AD0D |
| 12134 | * 10/08/2003 02:30AM | 97CA2673 | 29710B7A | 4689B746 | 29BC1445 | EEC3FF38 | 76824EDD | 09FE0111 | 56FA5782 |
| 12135 | * 10/08/2003 02:30AM | B24545D6 | 97222589 | E333E498 | F699FED9 | E26AAC17 | 1DA063D7 | E7222F3B | 8C35D83D |
| 12136 | * 10/08/2003 02:30AM | 434A1FC7 | 45FFBC84 | 6B626377 | 67A337CC | 26C806D4 | 54BED60A | 4A46DD52 | A8C1413E |
| 12137 | * 10/08/2003 02:30AM | 71EEE96B | FBB1C932 | 871D7BE1 | DBE2C9E3 | 888AA536 | A11FAF2C | 12E09179 | 3C06AF58 |
| 12138 | * 10/08/2003 02:31AM | 7F3E084F | 7D2107C8 | EFD68C9A | 9E49C94C | 8FD8673A | 57C68153 | F844D333 | 57BF6997 |
| 12139 | * 10/08/2003 02:31AM | A0E77797 | 9D54E7B5 | 07D76160 | D47A7C9B | 74044536 | FC57D3A5 | 2EB25FB9 | A9B0F036 |
| 12140 | * 10/08/2003 02:31AM | A874DD2E | 7DEFC85A | 2105B411 | 971CDFFE | 8CB603A2 | 0700FB3B | A94742B9 | CFCBD3AA |
| 12141 | * 10/08/2003 02:31AM | 634BEC6D | 7142B665 | BCDBABAB | DF351BF3 | 28A0A776 | 05B147EF | 591082CA | D22CC0A2 |
| 12142 | * 10/08/2003 02:31AM | 5BC965F8 | DE907805 | AB78A25B | E0D16329 | 163C2753 | D44A695C | CD2BDE0B | 13C48A80 |
| 12143 | * 10/08/2003 02:31AM | 67FDE9A9 | D950E95B | 384B1B60 | BF4B15C8 | 4F983CB5 | D7833705 | 69AB5B6F | AD500A29 |
| 12144 | * 10/08/2003 02:31AM | BBA87BAC | 96103D77 | CE4A6466 | C2DF4C27 | 48296809 | 246F2751 | 468439B5 | D8F3D57D |
| 12145 | * 10/08/2003 02:31AM | E7110690 | FF46E608 | 58EADD17 | B6BC4050 | 4CFC51BB | B9CCA5F0 | C1753B0C | AC684890 |
| 12146 | * 10/08/2003 02:31AM | 62D7653D | A6626B01 | BE8DDA84 | 4B98A2D8 | 6F92BE08 | 6F769002 | E2F6776D | 24A168B1 |
| 12147 | * 10/08/2003 02:31AM | 8C18EAC3 | ABEF4C27 | B0ADC672 | DE5370D3 | 73A9DE6A | 0E0CB6CA | 7F8FEC78 | 8F204423 |
| 12148 | * 10/08/2003 02:31AM | DDFE2F8E | 21D35670 | 7EA2E4CE | DB4BDFE0 | EF82927D | 24271B99 | 3E2D285B | EB1BBD45 |
| 12149 | * 10/08/2003 02:31AM | 7AA40F38 | 93AD821C | C01D96A7 | EA5A5560 | 9B9FBFD3 | A9BB64A0 | D25AE3B6 | 5BABFB46 |
| 12150 | * 10/08/2003 02:30AM | BE3F2536 | 62BEEAF0 | 8C9F0010 | D1B002D1 | 94FC68CA | 66C0A7EA | BBB2543E | F6EAA5A8 |
| 12151 | * 10/08/2003 02:30AM | 74B3B828 | 43D7B389 | A206F0D7 | 52595C82 | 7BEBC31F | 530FAC71 | D3EC316E | 777E7EFE |
| 12152 | * 10/08/2003 02:30AM | 2A45A3F3 | 312FA9DE | A946367D | 86FF54EB | 354BF7AD | 8AF22936 | 985CDCFE | C7F116E0 |
| 12153 | * 10/08/2003 02:30AM | FE5168EF | 98DAD88C | DB57F018 | 86710EE0 | A4B3A3D9 | CB412A27 | 23EDBB0A | AB3B9468 |
| 12154 | * 10/08/2003 02:30AM | BD2ADDA6 | 3FFB8BC1 | A479202F | 75508F7C | EC3A9912 | 8BD9FFDA | ECBD1857 | 2182F5ED |
| 12155 | * 10/08/2003 02:30AM | 155A5C2D | F82BD763 | 8D405EDD | 73D5F7C3 | 8C6CC2D4 | F916F5F1 | 7A879C8E | C8D0AD6A |
| 12156 | * 10/08/2003 02:30AM | FAD76148 | BCCDA2A4 | 67D35756 | 9D78FE8F | 6790D61E | 2B977697 | B79F2F14 | 7798B4E1 |
| 12157 | * 10/08/2003 02:30AM | A894C40C | E6429D66 | 74BCC213 | F7E9D710 | D282854D | CAA355D0 | 3BC73E0E | EB6262CA |
| 12158 | * 10/08/2003 02:30AM | 45BEA06A | A891E65B | C1E0D44E | 424CBB4B | D161B355 | 8CA8C835 | C9F4057D | 100F7D16 |
| 12159 | * 10/08/2003 02:30AM | 3CC06BF5 | 05EB4833 | 81E3651A | 5126D784 | 88B082F2 | B3720AD2 | 635BA6E4 | D9A968C6 |
| 12160 | * 10/08/2003 02:30AM | 5CB6214A | A43773A2 | 3A90F45B | 873B79C0 | A7F391BA | 4D22297B | BE8E8BF4 | 0E1F1624 |
| 12161 | * 10/08/2003 02:30AM | 65C94BA1 | 9CB7FB30 | 23C96856 | A1A72234 | 4582D200 | F8187D5A | E0175681 | 2CCA4AA1 |
| 12162 | * 10/08/2003 02:30AM | 656AED05 | 9B9185A3 | 8BA2633C | 7F68E6F7 | 8AAF5A70 | F4D08CF5 | 0673F180 | 9A17A9C5 |
| 12163 | * 10/08/2003 02:30AM | 70C96CD0 | 406A3D3B | 2505851F | 51B7ADD2 | 2131149F | 5E8BAD98 | 4D312114 | 5FD514F7 |
| 12164 | * 10/08/2003 02:30AM | 59890C49 | 0F733CED | E7BC4BF1 | E6E2AF1C | 0464DC92 | 67329B42 | D51B9288 | AD448A5D |
| 12165 | * 10/08/2003 02:30AM | 73BCB103 | 3DB578AE | B004E383 | DB377227 | 1A9B7747 | 4DF39138 | 5BADA510 | DC39BAF8 |
| 12166 | * 10/08/2003 02:30AM | 14993FC2 | 5BC86885 | A0816849 | 20D0772F | 10B119A5 | E5F4088D | 578DE323 | 030AC8B6 |
| 12167 | * 10/08/2003 02:30AM | 3C1B1307 | 7E64553D | 5ADDB4C1 | 96EAAE82 | BE7A7473 | 39AEACE1 | C41266FF | 23E1F461 |
| 12168 | * 10/08/2003 02:30AM | 84B12BA5 | 4F48FD43 | FACA38B6 | 51ED2632 | AFCE6591 | F8365527 | 8971AE54 | 3C9F8F3E |
| 12169 | * 10/08/2003 02:30AM | 8AEA42C9 | E064FF6B | 21C5B155 | 95B1249B | 6ADD11E0 | 3E91D648 | AA9765FB | 6A9513B2 |
| 12170 | * 10/08/2003 02:30AM | FC9FC069 | 84585C34 | 66BAAEA0 | 8F93A1E4 | 26B74698 | 56017604 | 71A127FA | 9C37A809 |
| 12171 | * 10/08/2003 02:30AM | 94A81B7C | 86A9112B | 67620332 | 63337B1D | 4D1C3760 | 1375F2A9 | 2D336197 | DE33682A |
| 12172 | * 10/08/2003 02:30AM | 1A481418 | 88FCB614 | D925D9EA | 5E79A7C6 | 11C55F50 | 10DD6720 | A71E27EE | 5C3F479A |
| 12173 | * 10/08/2003 02:30AM | F7FBEA51 | F033A998 | 6F73CC3A | 58AADCC8 | B85B8E40 | 316AB85E | 8E9466FC | B197262A |
| 12174 | * 10/08/2003 02:30AM | F2B02F40 | 9F8C2A94 | 8D4496F9 | 8F9A00E8 | BF025B7E | FC277871 | F94610C2 | 432956B7 |
| 12175 | * 10/08/2003 02:30AM | CC7E9404 | A3B150F4 | 9D6E47CE | DE921889 | 32859306 | 8EA2749F | 83BF2BE0 | 642F5AA0 |
| 12176 | * 10/08/2003 02:30AM | E69430BC | 75B3261D | 004D566D | 2EEA9B74 | 27C36F39 | 8B0AF26A | C55DC803 | D1922CBE |
| 12177 | * 10/08/2003 02:30AM | 01BB8635 | 6BC322A8 | 12A94EA0 | 633CBC51 | 9D1EE529 | 1626F0C5 | 26DC3E2F | A0EFD919 |
| 12178 | * 10/08/2003 02:30AM | 91E77088 | 0FE53C60 | D7B1894A | 889E71AE | 1AF4C981 | 599CBDE3 | 8179AC32 | E5D837B4 |
| 12179 | * 10/08/2003 02:30AM | 38C32728 | DB07071C | 45BAB549 | 05675FDB | D8A8E117 | 87C1C99C | ABA94401 | C631B6EB |
| 12180 | * 10/08/2003 02:30AM | CB943B39 | 26BB9434 | DE9BFB1E | FB108157 | D358A975 | 517BB0C8 | 4CCECBAF | D381DABE |
| 12181 | * 10/08/2003 02:30AM | A4B4D2AB | 7E120500 | 6B465976 | C8876F11 | 661AAC5D | 24C04FBA | C5EA9939 | 4ABA3AA3 |
| 12182 | * 10/08/2003 02:30AM | 996BABC7 | 229F797F | D8DC028B | 8BBBD206 | 094FDB73 | 21E5FD7D | 11335738 | 340092E1 |
| 12183 | * 10/08/2003 02:30AM | D2E35748 | 21CFD356 | 7F7FBFD5 | 47F9DF54 | 4663866B | C482B597 | B9300E16 | A566879E |
| 12184 | * 10/08/2003 02:30AM | 5BB2096E | E3EB9347 | D69DC57D | EC98CB4D | 78560AC4 | F675F4B3 | 75A8089F | 75B44B1C |
| 12185 | * 10/08/2003 02:30AM | 93CF2B6F | A08F4792 | A5F41D34 | 55C9356A | A5B60680 | AAD87EFA | 11F79B2C | E3B1FDAD |
| 12186 | * 10/08/2003 02:30AM | BAC1779D | E0F7A9FC | 755EF9B3 | A1BC39E5 | 78ADA368 | 42EABA57 | 00081B17 | 49A07DBF |
| 12187 | * 10/08/2003 02:30AM | B925A55C | FA8BF1A7 | 71DC72CC | 1727D0FC | B376F102 | B158FF75 | B099B8F4 | A2E974E4 |
| 12188 | * 10/08/2003 02:30AM | 4B286B0C | F9ACDD76 | 2115EFC3 | 9154888F | 4CCE685A | ADB90B74 | 2DA177B0 | DA40FEAE |
| 12189 | * 10/08/2003 02:30AM | BBEAC549 | 63925F86 | 4F63D0C0 | C9B8D5D2 | F45E83B9 | BD5D074E | 2F603586 | 1CAC376E |
| 12190 | * 10/08/2003 02:30AM | 968FB3FD | C3D41BCA | 3B5FD29E | 45C15B31 | 8324C6D7 | 56AC9556 | 08CB2573 | A5710181 |
| 12191 | * 10/08/2003 02:30AM | F71EBC9E | 2F21C7BC | 4DA8B149 | 42197EFC | 89CA244A | 91A72597 | 81DFD10A | 06992EDB |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12192 | * 10/08/2003 02:30AM | B934B8DD | 957B277A | E0F06C78 | AC899A2D | 23B5473A | 56DD2079 | 4D94B78F | FA02CA38 |
| 12193 | * 10/08/2003 02:30AM | 83DEDF9A | CA459CA7 | A3D2DB79 | 03EA90BC | 54C2A94A | 5D4439FB | F225EAE0 | 01395584 |
| 12194 | * 10/08/2003 02:30AM | E200FBFA | C737CC25 | F41BCABE | 75F29140 | 1D07E131 | 244EFAE8 | D4FA96FB | 5236299E |
| 12195 | * 10/08/2003 02:30AM | 72C09ACD | 53BF9554 | 30FA55C9 | DAD59D6A | 198F30CD | 7371AB30 | EAF1294E | DCBFCCCE |
| 12196 | * 10/08/2003 02:30AM | FE58BD7C | C0EAE2A7 | 7787476C | 46BADAC1 | 740AEE4A | 51DFCA52 | 8BCE338E | B7BCC7A9 |
| 12197 | * 10/08/2003 02:30AM | F928D138 | CF16B9A6 | 78FDE31F | 4916FA3A | CCB587D8 | F04DA515 | BDAB9595 | 4E52D704 |
| 12198 | * 10/08/2003 02:30AM | E9996066 | ED182CBE | A84AA058 | 356F78A5 | 2AD7C25C | 50280E86 | BA6CF416 | B7BBD6EC |
| 12199 | * 10/08/2003 02:30AM | 03AE361F | 106B589C | D7626F12 | 64CA06BE | DD16FBDA | 3F776348 | 4D51194E | 1B710C3F |
| 12200 | * 10/08/2003 02:30AM | 616EA588 | 9E451BBE | 616181E3 | DCC55295 | 3AD328F8 | 5EBC1A94 | 2F0DF3B5 | 6324DE7A |
| 12201 | * 10/08/2003 02:30AM | 9C23EDF5 | 46CEE4D3 | AD91115A | 4E064FF5 | 07AB7C77 | E1B0A6B4 | 17760815 | 251F7EF6 |
| 12202 | * 10/08/2003 02:30AM | EBC2017B | EC93A786 | 0E1A9B17 | B9D0B6FD | 7B0F4EDF | 10962DF9 | 5A2EAE51 | 6B12CD28 |
| 12203 | * 10/08/2003 02:30AM | 5AE1FB63 | BF038646 | 51FD3277 | 2F0F49B3 | 6CBAD8BA | D2D9DC9C | 84916202 | 6B16A85B |
| 12204 | * 10/08/2003 02:30AM | 1FAAFFAC | 86476FF5 | B00E6F1E | 49CCF9D3 | A7DC778C | 35299CA5 | 711977D0 | 93151CF4 |
| 12205 | * 10/08/2003 02:30AM | 12B70E66 | EB5CA1E0 | 512741D7 | 61FF31FD | D8838DF3 | 28E3303A | 2D2AF349 | 0F747D34 |
| 12206 | * 10/08/2003 02:30AM | 5077D427 | A795A98F | EC3C47A3 | 53F9BC00 | B2FCA8ED | C0CBD256 | 31B50ED1 | 7710F2EA |
| 12207 | * 10/08/2003 02:30AM | F99CC92D | AA9E9E2F | EA75C4CD | B661FB44 | B19DF93B | 4F40A2BC | 4B34D2AC | 68B1DA9C |
| 12208 | * 10/08/2003 02:30AM | EEE1AE5A | 4E33E243 | C3EF1916 | B5013790 | 79D1BEA3 | 66845766 | 70412BB2 | D7E0A377 |
| 12209 | * 10/08/2003 02:30AM | 0CDC1630 | FFBD5BAA | 7E3E48E8 | 4BBE60A6 | 63637BA6 | B83C14F2 | 7E990332 | 395AA174 |
| 12210 | * 10/08/2003 02:30AM | 35534510 | E9584054 | 8666F260 | C1710181 | B9704F3D | 87540617 | 6622C3BD | EF9ABE9C |
| 12211 | * 10/08/2003 02:30AM | 363B6808 | FE35E200 | A1E1283C | EE0B5636 | 21112FE9 | FB0180B1 | F3A3403E | C256BF23 |
| 12212 | * 10/08/2003 02:30AM | 14DE5E03 | AEBFE63D | 85163D4B | 20F2C483 | 66F5F3AE | BA0E34DD | 2753201E | 5394CA62 |
| 12213 | * 10/08/2003 02:30AM | 2DF18A41 | AB6592F0 | 1A587DB3 | BE0677D9 | E3449858 | 7318C453 | 1A1B392C | 4D4649C9 |
| 12214 | * 10/08/2003 02:30AM | C8AF6888 | 774711D4 | B4491147 | 8C50E61B | 5F473319 | 4CB466D1 | EC2EF8CC | 3F8ECB85 |
| 12215 | * 10/08/2003 02:30AM | 4746AA9D | BC03B0BB | C1875586 | FE0F04AE | 25ED01A9 | 758EE743 | D9793A2C | F3080143 |
| 12216 | * 10/08/2003 02:30AM | 7446EE6E | 537286FB | 76B24C2E | CC1D5259 | DC46B23E | 679DCE3B | AA14E658 | 1C0B60EC |
| 12217 | * 10/08/2003 02:30AM | 966471BC | 86B306DE | 997EA9BC | 8BA80F5D | F6BCAFF2 | 846FAD87 | C7A6A4AB | B095D356 |
| 12218 | * 10/08/2003 02:30AM | D53C818A | AE5C50B8 | 1A5CA4F3 | 417F758B | A207B0BC | 1AD5387B | 393AE205 | 306892BE |
| 12219 | * 10/08/2003 02:30AM | 70419EFC | FDC802C0 | FAC99621 | 0C2AAECE | 5B5AFF3D | 5883845A | EA3CF567 | 7A8A8E26 |
| 12220 | * 10/08/2003 02:30AM | B98ABDB4 | 39052354 | B03F548D | D42EA9E7 | 7F86D402 | B0919AD3 | B4AC4CFF | D95F58F3 |
| 12221 | * 10/08/2003 02:30AM | 52B27D2B | 32949A4C | 12D2AC50 | ABB712B8 | C01CF2D4 | D9F33BDE | F7C51325 | 6FF6107C |
| 12222 | * 10/08/2003 02:30AM | 82D25CD5 | 44A7D36F | 6ABCC046 | EBBCBE84 | 96B53B88 | 8FBCD00E | DD19DDD0 | F085C489 |
| 12223 | * 10/08/2003 02:30AM | EDD017AF | B32D9974 | AEE2F97D | 2314BF59 | 3E0E537F | B26EA4E6 | 8137B347 | 019874D1 |
| 12224 | * 10/08/2003 02:30AM | 23671184 | 82B52E31 | 6B48091F | E1D3730C | 6F5532D7 | 429CBEE4 | D566B317 | 4605166F |
| 12225 | * 10/08/2003 02:30AM | 3A03AC69 | 0C058682 | B9975489 | 00C1CF16 | 80EAE69F | 665F3276 | FAB902F7 | 89CCDABC |
| 12226 | * 10/08/2003 02:30AM | EBC11A53 | A87B1054 | 71C70F92 | C2450B31 | 15D97FA4 | 317B9931 | F19857B5 | 0B5525B0 |
| 12227 | * 10/08/2003 02:30AM | C74DA9CF | C7D7656E | F60F1934 | 74D5DF21 | EB8457FB | 8BA39AF6 | CBDAD061 | 97EC6723 |
| 12228 | * 10/08/2003 02:30AM | 3516033C | F726709B | FDF36026 | EEB4BB10 | 4AC2E3AC | 7A7EE0DF | 13F4F0E0 | 50939B58 |
| 12229 | * 10/08/2003 02:30AM | 31367FAD | 60EDBFC1 | 3D99A40B | 41DCE057 | E3A89DBD | 40DF4D84 | 6E7EE013 | BB659FC7 |
| 12230 | * 10/08/2003 02:30AM | 9E491D61 | A2E00543 | F573D880 | FB1AC84C | D6442EF2 | E8809863 | 1158B790 | 9F2B4DFD |
| 12231 | * 10/08/2003 02:30AM | 28A4840A | 539BF974 | AB3EDAEC | 4096CB56 | 58C7FB09 | 017B33B1 | D993208D | 713C8B9F |
| 12232 | * 10/08/2003 02:30AM | 5BFCD3F2 | E37D2003 | C143144F | 139DC3EF | 6C0E79FA | 6204B30F | 856BA06D | 7A83CFE4 |
| 12233 | * 10/08/2003 02:30AM | 2C8DE385 | 383B832D | 6BF0D019 | B3F09D53 | AE2E4B79 | 6B3D61B7 | 7399342A | 34FB163D |
| 12234 | * 10/08/2003 02:30AM | CC03B0FB | 0EACCCDD | DE5CCB92 | E80251B6 | 9C0EAF06 | C06E5AB3 | 741DAF5C | 3C773BAF |
| 12235 | * 10/08/2003 02:30AM | 1D4FD830 | 963187A9 | 00466139 | 747C432D | 93AB0F46 | 1F490476 | F43098E9 | B5B58D2E |
| 12236 | * 10/08/2003 02:30AM | C707E9F8 | 6E80818F | 8D9C38FE | 0DEB936C | C5EB6981 | DCF34267 | 225219A3 | 5FCE4CCF |
| 12237 | * 10/08/2003 02:30AM | 6A0FC097 | A586EE1A | 94078D75 | B8C17FBD | D5D9FABE | 7E566111 | D99F0E4F | 5ED1919A |
| 12238 | * 10/08/2003 02:30AM | B781874B | 2ADAB4E3 | C932BEE2 | 4A015DFA | 563F1909 | ABEDBB3F | B020DF52 | 9BDBE77D |
| 12239 | * 10/08/2003 02:30AM | 8793CA2B | ED853CA4 | 1F668878 | 5E7A2C7D | 35CF16CA | BD07D6B1 | 88650372 | D1C04C36 |
| 12240 | * 10/08/2003 02:30AM | 42761E9E | D28E2D11 | 4233EB61 | C5196D8E | A02AA9B2 | E63FA081 | DAF91544 | 4CB2CE3C |
| 12241 | * 10/08/2003 02:30AM | 517575ED | D9E379D4 | 2C3733F6 | A235619B | E17B4B99 | FCA8FD81 | 20C7A430 | EAA1F95C |
| 12242 | * 10/08/2003 02:30AM | 38D7AF5C | BF3772B9 | BC30388E | B7EDB3AA | 1A77FADE | 0F3F76AC | 9ED00CB3 | 9C5028D8 |
| 12243 | * 10/08/2003 02:30AM | 8A211C1B | 7A6F9D9C | C31793DB | A184A3E6 | 6182EFCA | 4CB4E9CF | 53F23853 | A6F6D0B6 |
| 12244 | * 10/08/2003 02:30AM | 7562D867 | 95EDB8FC | 8633563E | 6B74B3A8 | 1A5956D6 | 9449A60E | 9B5F8888 | FA4F91B6 |
| 12245 | * 10/08/2003 02:30AM | 2E341B9E | 644DF191 | 7F5C9193 | D14D8F6D | 0AF23C72 | EE70BBDB | C36D97F8 | A01AB3A1 |
| 12246 | * 10/08/2003 02:30AM | 3C343E24 | BBCBACE9 | 88A816FE | 849D4276 | DA5B0D9C | 36202E07 | 784498E5 | B0579958 |
| 12247 | * 10/08/2003 02:30AM | 7FD88214 | 4FBA830E | DB1A780C | C9657E0D | 3480501B | 3F85874D | D7E9E8A1 | 17356CE8 |
| 12248 | * 10/08/2003 02:30AM | D0AC6F59 | 0B807E5F | 17E82B0D | 7ECBE974 | EC71DD84 | C8B8522E | C05B61AB | F712DCAF |
| 12249 | * 10/08/2003 02:30AM | BECEF06D | 634A6266 | 4307AC8A | BD63B33D | 9C0589B4 | F3FD071B | 8F4BA57F | CD4729AC |
| 12250 | * 10/08/2003 02:30AM | 09B29D4E | F64B3503 | 36DF58E0 | B25EBB13 | D690BD7F | 92466D22 | 6FB1A435 | DF151579 |
| 12251 | * 10/08/2003 02:30AM | 32E797FD | 4C265652 | 7F95EE3B | C15036C9 | 7CB2C15A | 59AD4B78 | 66800B6F | A4B9BEFB |
| 12252 | * 10/08/2003 02:30AM | 127DB082 | 35352C34 | C41AE508 | 45880944 | D8D1BCA7 | 588DDB61 | 88853931 | 8E50B3BD |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12253 | * 10/08/2003 02:30AM | 8C16115E | EF73A28B | 71FFCEDF | 72ACC02C | 4BA0E290 | B983EFA9 | 6BBBDED3 | 46A92571 |
| 12254 | * 10/08/2003 02:30AM | E7291F7B | CE9FD25B | 5C00597F | F35D3464 | 01F1B822 | F2A41DDA | 5C16F579 | 4A575BFE |
| 12255 | * 10/08/2003 02:30AM | E14CEBDE | D35E4A6D | 2B49A4B2 | 0066F461 | C6887B7B | 5A52B800 | B6CAF9A9 | 0D2FEE13 |
| 12256 | * 10/08/2003 02:30AM | 4FB7C847 | 31E80A04 | 07F4DEBF | B3A2EF30 | 62D4B2EC | 67E4F3BF | 54DE8204 | 95165DEC |
| 12257 | * 10/08/2003 02:30AM | CBFCB9C6 | 44151E07 | DFFEF3E7 | F4C3B36A | 09406F4F | 00702CCE | F270C00F | D4075C01 |
| 12258 | * 10/08/2003 02:30AM | 025CAAD3 | F3523FA4 | 8E49585F | 5B70E852 | AC411056 | 93C16A6D | E0697450 | D3BF10B6 |
| 12259 | * 10/08/2003 02:30AM | EC498700 | 2E87EAB3 | 9AD30A88 | 07784768 | DFE45F17 | 0A4131BA | 6241F923 | FD64CA10 |
| 12260 | * 10/08/2003 02:30AM | 1A056B2F | 31983E37 | 2CD3B530 | 47D1676E | E399E516 | 8E2F339D | 5F5DE329 | 9C57F9F7 |
| 12261 | * 10/08/2003 02:30AM | 8EB045E7 | 1E79489E | 1AD49220 | F341705C | 4791B5BD | 049CEC93 | 37DE2E4E | DF644B6D |
| 12262 | * 10/08/2003 02:30AM | 397FE4EA | 97C90A4E | E6EB3722 | 33E30EFC | 05FE9AD7 | C444B7C5 | 81F904BE | 113B593E |
| 12263 | * 10/08/2003 02:30AM | 27754668 | 2253A66C | D5F7E528 | 2FE53754 | B4B78245 | F76341F8 | 87FA4F8A | FB3C72DA |
| 12264 | * 10/08/2003 02:30AM | 0CB7B0F3 | 2F79EE59 | 66698A01 | 140CF2F1 | 751D474F | EA59BCA0 | 65077CBE | F59E554D |
| 12265 | * 10/08/2003 02:30AM | CB8263CC | 913B918A | 0C2A0E4C | EBDB2997 | 31947DDC | E9A05FF8 | 33D60303 | 43C88802 |
| 12266 | * 10/08/2003 02:30AM | AD2B11B7 | FFB5F7D6 | 21EEE99C | 6ADBC198 | 1EBA5764 | B8A703C0 | 0D40F760 | E13B5340 |
| 12267 | * 10/08/2003 02:30AM | 0FEC4632 | 080FF9EB | 4119AC48 | D2F0A959 | B984C2A7 | 905E175E | 7D59CC0C | 4AAF4731 |
| 12268 | * 10/08/2003 02:30AM | 77583D0F | 9D7E3DB4 | 020AE522 | 60DEC5B9 | 55F55BE8 | 7FE662C8 | CD88A123 | 5BAA5A2E |
| 12269 | * 10/08/2003 02:30AM | A65F980B | 40BC30CB | 25F4BA74 | 712C6973 | A5ACAF79 | 39F53513 | 3A3821AD | 222B21ED |
| 12270 | * 10/08/2003 02:30AM | B7432EFD | 1613C3C2 | EB682490 | A7D17BF2 | CF6D0E1C | C6DBE947 | EBD52B3E | 2E769B4C |
| 12271 | * 10/08/2003 02:30AM | 4477F294 | 3E13F842 | B68DDE03 | 4B0EC506 | 554F84C8 | 427BE8D2 | 81B05109 | 040F527A |
| 12272 | * 10/08/2003 02:30AM | 80908984 | B35A8073 | D349440A | 57417A4C | 899D5070 | 9EB0473F | 40D94AE1 | 5651C27C |
| 12273 | * 10/08/2003 02:30AM | 46DBE21F | 50B48AA7 | A00A3674 | E53A8AE7 | BA3860AE | DB83FC7A | 550EDC57 | 9881DB5D |
| 12274 | * 10/08/2003 02:30AM | 8D81324D | 7B2CDF0A | 5E6EF078 | F57FE4E7 | 50EAD052 | 0A2D109C | 0B64D30A | 230FEC1E |
| 12275 | * 10/08/2003 02:30AM | 46EBDFF2 | E8B52E55 | 8B206620 | BEFF2B3B | 115BE6DA | 579912D6 | C36177CF | C47E727B |
| 12276 | * 10/08/2003 02:30AM | 40DF0AC2 | EAC620C1 | 9C4B3F17 | E3858BD6 | 456D9709 | 3317E9CF | 99EAD8A4 | 04262241 |
| 12277 | * 10/08/2003 02:30AM | 9120E658 | 3EED1295 | 34A8B18D | 33727374 | 9B46CB46 | 6B5D9A86 | 2F429703 | 875C55A9 |
| 12278 | * 10/08/2003 02:30AM | A369104B | 0AFC7F89 | 5BE10B7E | 842FB872 | 9DD1FDBB | 67B16181 | 87E09225 | CD2E822B |
| 12279 | * 10/08/2003 02:30AM | 52886E4F | E835EB12 | A9BA05BF | D68F8459 | CF308BF5 | 097E3439 | 434FD1FE | 8A051755 |
| 12280 | * 10/08/2003 02:30AM | B508D5D4 | F304CDD4 | EC2E7822 | BFAC491D | B272FD7D | 2A53FE88 | B1452233 | 4E7CAB0C |
| 12281 | * 10/08/2003 02:30AM | CAC4F57D | 516AB1BB | 3B3088B5 | 6CE263D7 | 80E36A7E | 9B78314A | 6F493CF1 | 2E503DB8 |
| 12282 | * 10/08/2003 02:30AM | 355AF025 | BC7605FF | DCA814CF | 59C5528A | CE3C42EB | BF4D9B44 | E86D19A7 | C2E35157 |
| 12283 | * 10/08/2003 02:30AM | C7CF8452 | 9F8F1B1A | BC682373 | 773920A4 | 96DBBE55 | FDEF07BA | E941C40C | 71A48329 |
| 12284 | * 10/08/2003 02:30AM | 8E85910A | D3B9B113 | 5F1937BF | 001A1A6F | B99F1F69 | 23B97864 | 27E9AB0C | 6297CFFB |
| 12285 | * 10/08/2003 02:30AM | 75AC3B21 | E94971A4 | FF260C4A | 5A15A269 | 9D88CAA6 | 8A18D1AC | 278E3A10 | 6C42713B |
| 12286 | * 10/08/2003 02:30AM | 715211BC | FED56C3C | 86BC9A14 | 3E93CCB9 | D83EFDDD | 132C2772 | B46ABC99 | 83A276E2 |
| 12287 | * 10/08/2003 02:30AM | F09B7CC2 | B42BDF02 | E12BC5DE | 5833113B | D180818F | 8B3EF0C2 | 6912629B | 1D6A8FE4 |
| 12288 | * 10/08/2003 02:30AM | A111B907 | 76CB0AE1 | 6E096532 | 8A80402D | C5A212B9 | 0405FE99 | B3271E64 | B4F428B4 |
| 12289 | * 10/08/2003 02:30AM | B0FAF142 | 6D4EF82F | B03F22D1 | 4C3F676D | 6EBFB61F | 6066875D | 9976452A | F25B89FA |
| 12290 | * 10/08/2003 02:30AM | FACDF116 | 4B4FFC66 | 6B9494B0 | 675348C8 | 953DC434 | 8F193A94 | B892FC51 | 7A43192F |
| 12291 | * 10/08/2003 02:30AM | 44A458C0 | F95256FD | 98E85575 | 42276FC0 | F53995E0 | 35A3FA03 | 70E7695E | 76525D95 |
| 12292 | * 10/08/2003 02:30AM | CF936185 | E95BA863 | 4278BF70 | 93B0940B | 8948D36C | 05A0EBB3 | 39AFF18C | 1A24F139 |
| 12293 | * 10/08/2003 02:30AM | 82D8D7E5 | 970D4378 | 251360A6 | 73B67468 | 63DC5B86 | A581D5A8 | 5DB5780A | 2095FB8C |
| 12294 | * 10/08/2003 02:30AM | 216BB3BA | C3D7F3F1 | EBFE5869 | B2E0192A | BA57B46C | 4EC3258D | C36F6B5A | DDB7325A |
| 12295 | * 10/08/2003 02:30AM | B88507A9 | 4509EB90 | F3E14930 | 54214241 | 3E93FC61 | 5563E095 | 949EC3C1 | DF62DCBF |
| 12296 | * 10/08/2003 02:30AM | 24C69075 | AE85D65C | 2BE7D4D6 | E7AD5919 | 24E57195 | B6789C05 | 18EAD671 | 9A84B80E |
| 12297 | * 10/08/2003 02:30AM | 2A701FBB | 61C3FD31 | 123D68D6 | 6E209FFE | 764BB9CF | D6F5023E | F3726560 | BC28CB44 |
| 12298 | * 10/08/2003 02:30AM | 91BA4DD1 | 09813E8B | 042CF1AD | 6F1EB927 | 3616B5E4 | 63143479 | C8F2EA48 | A5CB893A |
| 12299 | * 10/08/2003 02:30AM | F1A201B7 | E14679A2 | E5991288 | 37405A7A | 0E1A73A4 | 74C0B6AC | E5A30DEA | 681E6AC5 |
| 12300 | * 10/08/2003 02:30AM | E8A1B54F | A6C08305 | D6D22FBE | 4BD24678 | 36416CE1 | 5D75C277 | 60E35519 | 94697F30 |
| 12301 | * 10/08/2003 02:30AM | B262F59D | ACB33367 | 37444271 | CC756B8E | EE431377 | F924BEB6 | 0B6C93DE | 744B32EF |
| 12302 | * 10/08/2003 02:30AM | 0ACDD264 | A51DF96E | 6E80DB7B | 3A543856 | 2877D073 | D699863B | B6DFCC77 | A78991CD |
| 12303 | * 10/08/2003 02:30AM | 59CB21F2 | D06EB072 | D1ECAD44 | 9CCAE37C | F7A3B978 | 0A3D70AD | DB527D76 | 60604A7B |
| 12304 | * 10/08/2003 02:30AM | 4E4CC69D | 7CD5AD4B | 618C8118 | BCDB7956 | 51757307 | 8815A454 | 07F84844 | 28446196 |
| 12305 | * 10/08/2003 02:30AM | C268D072 | B56DC894 | 1DC7EAA5 | 508BB224 | 7B59AAF4 | AA23F211 | 3B479A59 | D0B909B8 |
| 12306 | * 10/08/2003 02:30AM | BA49ED28 | 2FB6C133 | FF459BDE | 1CA1966A | 8FA4CCF3 | FF0DB13E | F75A1C4B | 934DE7EC |
| 12307 | * 10/08/2003 02:30AM | F190B916 | 6B16E07B | 9E68693D | B6F6E17A | 8F44742C | 46B87274 | 54F101E7 | 119F4C84 |
| 12308 | * 10/08/2003 02:30AM | 073190AD | 033B2917 | EAD6E26D | E80B9258 | 1BD71F0 | 5E9D828C | 608C040F | 9B726547 |
| 12309 | * 10/08/2003 02:30AM | E3117AAC | 05E34A93 | 7C0A92F4 | FC78CA4C | 223E4E49 | E74133EB | E55FFE4E | 261FCE8B |
| 12310 | * 10/08/2003 02:30AM | 5F662DDC | 566B7C35 | 53F7DDC0 | 03E022B0 | 50097256 | E0D034C1 | AEFC5EF8 | 95419721 |
| 12311 | * 10/08/2003 02:30AM | 4A4FFC7E | 87EFC4BC | A4C80C67 | CAD55E09 | BEAEDE7B | A4E2703C | 5C5D8D0F | 16480795 |
| 12312 | * 10/08/2003 02:30AM | 7A0A0ADF | 1909DC18 | 06623D8E | 37261F72 | 9FD2C3FA | 7E99C963 | 4813FE1D | EF64C6CF |
| 12313 | * 10/08/2003 02:30AM | 2D6B2C9E | 12A76FCC | 2D1B1EE6 | B18596BE | 9CB54465 | 7C93785C | 4018ECDE | 2E24ACF7 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 12314 | * 10/08/2003 02:30AM | E276A5AB | 9389B41C | 1A85BB05 | EC965902 | 1079418C | AEF862CE | 79C28DE0 | D68D9B6C |
| 12315 | * 10/08/2003 02:30AM | A4B0E046 | C693B0C6 | 103A2Cc7 | 1CB069C1 | 6B251105 | 89109DFA | 2BDA9E2D | 6275119E |
| 12316 | * 10/08/2003 02:30AM | 7C9D7CFE | 22C79ACB | 04D3989A | 7F8FD9E9 | 5A21D237 | 6EED4168 | 1AC3BC17 | D8057458 |
| 12317 | * 10/08/2003 02:30AM | 7BECB213 | 1DBD529D | 55D3F232 | 888164EB | F973DF9A | 8AD2BA57 | 8ABC7C58 | CBDA4B22 |
| 12318 | * 10/08/2003 02:30AM | B0FCB9D4 | 34CE187A | CC6314AC | E2EBF9EE | DDC6B13F | 1A05FC53 | 5E3C2A9F | 181A8DAF |
| 12319 | * 10/08/2003 02:30AM | B212A468 | 1E4AB839 | E166D1C9 | EAD00F56 | 0E0CC193 | 17E5FF1A | F80B1B70 | 8CA5EDF1 |
| 12320 | * 10/08/2003 02:30AM | 320CAE03 | 961E7E9E | 836FEAC2 | 91AE44A2 | B0E2CEF9 | 6D2C7963 | 5BF37425 | CFB320F4 |
| 12321 | * 10/08/2003 02:30AM | CCF041DD | 9DF6B78F | F250138E | E5FDEF86 | 0ACF2436 | 57E9487B | AB00DE48 | 0COACE00 |
| 12322 | * 10/08/2003 02:30AM | 1CDA23B7 | F74CE9A8 | 18535DF0 | 0B181E2D | D0F6CBBA | 7598C85B | BEF7C1E3 | FAD4AFC1 |
| 12323 | * 10/08/2003 02:30AM | 0175A044 | 1E858720 | 291754F5 | 20FF0FFF | 94EBF2E5 | B73A846A | 06357721 | 4AE797CB |
| 12324 | * 10/08/2003 02:30AM | 0B4FB435 | D1A92638 | 8169CD4C | D17A4830 | 32BDA98D | 0D6CD42B | E21001BE | 97FC65E2 |
| 12325 | * 10/08/2003 02:30AM | FD196E78 | B3F75EF6 | C85E52F4 | C5A2B7DB | FBA9A866 | E74DDA55 | 447ACEFD | 32E43216 |
| 12326 | * 10/08/2003 02:30AM | A0056F6A | 97B30EDA | FD264E9E | FBD174CE | 35898682 | FFE198C4 | A38F845B | F63A8A4A |
| 12327 | * 10/08/2003 02:30AM | C0CA2BF2 | 1BE1F066 | 6C3462B1 | 08442EF0 | 24137913 | 9D115D68 | 8339F558 | CE3E45E2 |
| 12328 | * 10/08/2003 02:30AM | AB37C98B | 20EE5D42 | 86719A28 | F9154536 | 0F4C3744 | 2BA74OEC | 30DA8646 | C0EC0D66 |
| 12329 | * 10/08/2003 02:30AM | B5F7FEDF | ACB18453 | FCF3B8F4 | F9B41626 | 7CA17297 | CFD1C8F6 | BC9E8F17 | FB515A3D |
| 12330 | * 10/08/2003 02:30AM | 550DCFE5 | 36FE1D4B | 34D00C67 | 620D88AB | 6A2D7B82 | 412B3B9D | FCC66166 | 6F9E3698 |
| 12331 | * 10/08/2003 02:30AM | 7ED416D3 | 00EAB7CC | 655EE448 | 80D758E5 | 9A863A5E | A864D1CD | 95D59C4F | 7BA68725 |
| 12332 | * 10/08/2003 02:30AM | 67C291BC | 1A66B65E | 82077A66 | 4212748A | B2D3A2B3 | B1EB343D | 6DF478F4 | C73A4B5C |
| 12333 | * 10/08/2003 02:30AM | FAE2EF72 | D83EE2D5 | FFDAE1BE | B8F4300D | 72B8D539 | BFBA607E | A6D2D5BB | 207A4738 |
| 12334 | * 10/08/2003 02:30AM | 31F36A58 | 048FF962 | EAED434B | 14A7A709 | F80656D4 | F4026EBF | 994EA834 | A54D470D |
| 12335 | * 10/08/2003 02:30AM | 36E1B538 | A9AAD3DA | 1418DEEF | 0AA77B4C | 276FE197 | A64D3D4E | 1AC4D433 | 88F625AD |
| 12336 | * 10/08/2003 02:30AM | 2B1321F8 | 4E93A778 | C9A7B747 | 996E6648 | 163A3703 | 4924BE68 | 0DB4FBBF | 982C27E6 |
| 12337 | * 10/08/2003 02:30AM | E9887BCC | DDB8924B | 41ADC23C | C7EB4010 | A592CB03 | 19CBDDF9 | E48B9CFB | 5DB16C86 |
| 12338 | * 10/08/2003 02:30AM | 7BAA25E5 | 43482F8C | 76FAB92D | 47C217FC | BF251E07 | 08D6C643 | 49E4108B | D29FF4EA |
| 12339 | * 10/08/2003 02:30AM | 97413757 | BC5BFFA6 | A7A29C5C | 33C2514A | CA165375 | E0A3E149 | D78B1B00 | 8DDE5649 |
| 12340 | * 10/08/2003 02:30AM | A8232785 | E5E0CFD1 | 596971B6 | D5C23789 | BC80899D | E7C5F9DF | 73EBF9A4 | CB26ED1D |
| 12341 | * 10/08/2003 02:30AM | C5C106C7 | 00DEAE2F | 0B091F84 | 12A4E0A7 | 060F0943 | 793BD335 | 537D629B | 18EA951F |
| 12342 | * 10/08/2003 02:30AM | 254B86B9 | ED11314C | 67747822 | DC1E8DBB | 2F0BC4C6 | 7DF2E274 | 0A23A6C8 | 1ECF6D9E |
| 12343 | * 10/08/2003 02:30AM | 1157DF7B | 304BBF68 | 3974BCD5 | 855D0BB9 | 9C46B536 | FF6956A9 | B75D20CC | 8E351B69 |
| 12344 | * 10/08/2003 02:30AM | D631B269 | E051A2AB | B85767EB | FE1200AC | 0F5403A8 | 6E580110 | E9885E70 | 2C45AE03 |
| 12345 | * 10/08/2003 02:30AM | 9A4C0B9B | C6E82BE3 | 54250332 | E336B90C | 6B8AF4B4 | 5E97EAE4 | 81EADD4C | C775612C |
| 12346 | * 10/08/2003 02:30AM | B3761EB5 | DEF2598E | E4E0D6D4 | 1F96A9ED | 257D449B | A83AD5DA | 72038A29 | 87C63607 |
| 12347 | * 10/08/2003 02:30AM | B205BCA1 | 79A78054 | 9B94D937 | A7F66C89 | 41BC88A7 | 06E1022C | 88799A8D | 8026A5DC |
| 12348 | * 10/08/2003 02:30AM | 4D34E751 | 2A123AF9 | 1000331E | 727C688F | FF3AD0D3 | 28609FA2 | DF571E84 | 74AA4209 |
| 12349 | * 10/08/2003 02:30AM | B2C0C4B8 | AA5F3D68 | BB34629F | EC3072E7 | 9AF0AB52 | 6A2D9A63 | 7D517DAA | A97FBCD0 |
| 12350 | * 10/08/2003 02:30AM | 75164DB2 | F315B248 | EA362F02 | 08769206 | 8EE332B1 | D468842D | 72436B56 | 859C6DA8 |
| 12351 | * 10/08/2003 02:30AM | D85BEB10 | AFC2657C | 73C1DD9E | BDF3BA38 | BD18D2DD | 222A2161 | 6580CC4F | E078B6D2 |
| 12352 | * 10/08/2003 02:30AM | 52542C12 | F62BFBA0 | 459A3BF8 | B17407A4 | 4F4283E7 | F5176471 | B7F6047C | 4522615B |
| 12353 | * 10/08/2003 02:30AM | 94ABCFC1 | 040C285B | 8B561170 | EA4761B4 | 765DC4D0 | 8D578D80 | D16B2254 | 152D1534 |
| 12354 | * 10/08/2003 02:30AM | 3C15F947 | A862E09E | 74DDF9B6 | E9E8AF0 | 0CBD4E76 | 94D69307 | 13212482 | 9255E14E |
| 12355 | * 10/08/2003 02:30AM | A0C65773 | EC272BC7 | A4E13523 | A238489D | D1B106F7 | 630BF0A2 | EC98F61B | DEF19741 |
| 12356 | * 10/08/2003 02:30AM | 08C4DC60 | 4B90FBA0 | 5DAC19AE | 9A70AC39 | 19D23BA2 | F2EA5C34 | 17496ED3 | F17FDA26 |
| 12357 | * 10/08/2003 02:30AM | 1AA7BB0A | 270388CE | 14B27745 | 5FDC8D22 | E4DBEF2B | F742E104 | 23B64BB4 | FE13FC5F |
| 12358 | * 10/08/2003 02:30AM | 0466BFFA | 63150EAF | CA6DBA8D | 5010BACC | 1AE90809 | 8CA76365 | 960AAA6A | E6C5927C |
| 12359 | * 10/08/2003 02:30AM | E8FAB1A6 | 1724163E | C2195F0B | C84D3B57 | 51237F8F | 018EDD8E | 86871DD3 | C424A7CC |
| 12360 | * 10/08/2003 02:30AM | 17AF51E0 | F5F7A5A0 | 9D9B9548 | 48C35903 | 4FA4535C | 884093EF | 57D2ECE3 | A676F345 |
| 12361 | * 10/08/2003 02:30AM | 11FAFECD | 816DA8F7 | CF8569D8 | 48A7267B | 80DE2FBA | 9579B7E3 | FEDD1F19 | DD256E49 |
| 12362 | * 10/08/2003 02:30AM | 6DE6D4FE | 35BB4DF0 | 328434AA | 1DF0E317 | 0633CCD5 | 3D7961F1 | 0EDEAA33 | E83CEBEB |
| 12363 | * 10/08/2003 02:30AM | C2884DAF | C461C3F8 | 528AF648 | E4C1CF76 | 45F19E15 | 6154F40D | F35DD759 | BB2EBD18 |
| 12364 | * 10/08/2003 02:30AM | 580BA84E | 370394CC | F6466E99 | DFCBDA0F | 8DBA0D37 | B0C187DF | D586F07A | 46CFFF31 |
| 12365 | * 10/08/2003 02:30AM | 65432819 | 7213A62F | 6C423F0C | D801C92B | 26068C77 | DEAF7BFF | 290CDF16 | C5D901B9 |
| 12366 | * 10/08/2003 02:30AM | BBA76DF1 | 15F13B34 | 08A2471E | 3C37F4EA | 5BAC8179 | 02395A0B | 62EE9369 | 88174F8F |
| 12367 | * 10/08/2003 02:30AM | 863E99FF | DCC6C0DD | 1B899EA9 | F8B07355 | 9EBE647B | 56BF8383 | 9F697434 | 00919725 |
| 12368 | * 10/08/2003 02:30AM | EED2A5B6 | 498ABE94 | 1157AF09 | BADC4FF6 | 0D0469DD | EBEBA4D4 | 42685066 | AA65D918 |
| 12369 | * 10/08/2003 02:30AM | 2EAC80AA | D96C4703 | 44AB886C | 48B9D58E | 50E8B467 | 3D8BFB81 | 06FF7320 | DEF8ECA4 |
| 12370 | * 10/08/2003 02:30AM | 8A75A1A8 | 09E7E0D3 | 22D96E02 | 80C1C4C9 | 589FE67C | 932EB623 | BAEF1BF0 | CFA08684 |
| 12371 | * 10/08/2003 02:30AM | 7B5A6256 | CADF654B | 35678972 | C012DED8 | CEF49D82 | 4CD88F57 | 6E015AD3 | 17C6B649 |
| 12372 | * 10/08/2003 02:30AM | BC638F56 | B0A1075A | 1041930A | 639EBD7E | 23F7630F | 07729FF5 | F1DEAD5C | DDFA66B7 |
| 12373 | * 10/08/2003 02:29AM | 2DCF8C59 | 205CF133 | 3A9148A9 | C1A8C586 | 96362065 | 234CEE06 | 57D0AA6B | 0625ED1F |
| 12374 | * 10/08/2003 02:28AM | C9EB2A8D | D39A203F | 3F8B6A97 | C3492945 | FCBB533A | BD68FAF8 | 661643FE | D1614189 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 12375 | * 10/08/2003 02:28AM | 426A7E62 | CF99FCFA | 69BC172F | 8B0BAF84 | 83AEEFF5 | 3B263CB0 | 14A34F58 | 663967B2 |
| 12376 | * 10/08/2003 02:28AM | 74AC27FA | EB936606 | D11FFD14 | F3337EA7 | D9EC169E | 7F7B41EA | E4D9FE55 | 0D4E6435 |
| 12377 | * 10/08/2003 02:28AM | 73AC5E90 | A263293C | A84EA83D | FD866FBE | 78BFCE6F | 3AFBBE41 | BF0FF286 | F1C8FBF0 |
| 12378 | * 10/08/2003 02:28AM | 6977016E | E0D70118 | 0C37D40D | FC0B21BB | D20ECF37 | 87B86B3C | FAEF1BC9 | C1FB5140 |
| 12379 | * 10/08/2003 02:28AM | 1D2D72B3 | 1982CDA0 | 41131D64 | E2D5C9DE | 0B50B491 | A7C1EDDB | 70E3F769 | 7DD753E5 |
| 12380 | * 10/08/2003 02:28AM | F23A321A | D66BCC48 | 0F856373 | 40F52526 | BF0E465D | EE8F4E17 | EC588AE6 | F1BA9348 |
| 12381 | * 10/08/2003 02:28AM | 4654B604 | F0313733 | 7A566516 | 8B4A8F1E | 0C5D34C8 | 93EEF3C9 | 23620BDC | 796C6473 |
| 12382 | * 10/08/2003 02:28AM | E6CD6907 | 7A2785A8 | 1D6DE73F | F55AC151 | 9F6E3592 | 8CC03A5D | 367BBE3D | 20AB9A29 |
| 12383 | * 10/08/2003 02:28AM | C5C12739 | 17DFAE23 | E923BB1F | 8BD67653 | A8AB6A5E | 8BFFA6B7 | 8FF4A6B7 | 2915569C |
| 12384 | * 10/08/2003 02:28AM | 0387F5BB | B73EF23A | 9FB4D950 | 097C93BA | C3A76BCB | 0ADA9CBA | 25ED4397 | EBA400B1 |
| 12385 | * 10/08/2003 02:28AM | 0452AC01 | 04492AA7 | D6CCC514 | C95D09E1 | 8203690A | 919C6869 | 6687BFED | 0E5FAD93 |
| 12386 | * 10/08/2003 02:28AM | E4078F67 | A7A1E9C0 | 808DD3DB | A2B2E56A | D2FFFE9D | A3F44A20 | F167E367 | 75BF7D3C |
| 12387 | * 10/08/2003 02:28AM | BAB43623 | A69BD646 | DA2FBBEA | 926C40CC | 9F55ECBD | BD8FE529 | E50601AB | BC124396 |
| 12388 | * 10/08/2003 02:28AM | E301C853 | 6C52DF83 | 034C6307 | 109BC47D | 55175D9C | 0B402195 | DF0F7211 | 305F4D1A |
| 12389 | * 10/08/2003 02:28AM | C3F51480 | 1B1F3E45 | 35641892 | 8023480D | 2625D53E | 21EFE20C | A8B0895F | 6C2B50BC |
| 12390 | * 10/08/2003 02:28AM | BEADA13F | 23326A36 | B17D9EA3 | 4B673E36 | 352D54D0 | 0057D15C | C4376002 | 73B28094 |
| 12391 | * 10/08/2003 02:28AM | D78A1771 | E2821D2C | FC78AF65 | E9C891BE | E75B639D | 01ECEEEC | FAEB1895 | CBD3B08D |
| 12392 | * 10/08/2003 02:28AM | E4BC00FA | 35DEBAFF | 0280144A | 85E27EC1 | 3660BFA9 | 0208D1F3 | 7B3EDE84 | A484F995 |
| 12393 | * 10/08/2003 02:29AM | 5B5D725B | 8F6E60C7 | 1375DF78 | 8B71820C | E819CAF6 | 73E34B79 | 6F65E436 | 4B66C4D5 |
| 12394 | * 10/08/2003 02:29AM | 8CF98A87 | 0339FCAC | 8F30FB5C | ABF8DB51 | 64ABC71B | 7B09EFC7 | 39A58DE1 | 65A976CC |
| 12395 | * 10/08/2003 02:29AM | 9BC6B1F0 | 2030BC8E | C8167070 | 718B874D | 2B6CC948 | 47DB285E | 4A6E3193 | 0534B7D6 |
| 12396 | * 10/08/2003 02:28AM | 73D62C41 | 6D882433 | 828BD10F | 0AEC3F56 | F03CDF90 | 0492C178 | 2447D4C8 | 6E94CF08 |
| 12397 | * 10/08/2003 02:28AM | 101AE7FB | AC6898FA | 74BFE5FE | 29CFEDC2 | 7CE59142 | DB928532 | 2A225F5F | BBE1A994 |
| 12398 | * 10/08/2003 02:28AM | 561712B9 | FEB06FD9 | 88825B61 | 6CAEA577 | 7B8A8461 | BE01CCEC | EE79D7E8 | 8E90F96C |
| 12399 | * 10/08/2003 02:28AM | 08EC0D15 | 14164F17 | CE41AB36 | 1FA8DEAF | 3903E441 | C5FE4969 | 6EA1CA3D | 2CD350E2 |
| 12400 | * 10/08/2003 02:28AM | ACF84A38 | E1A86250 | 85D3CF11 | 0D10ECC8 | F2EDF672 | 2D16E461 | 80C82A0B | 40D2F697 |
| 12401 | * 10/08/2003 02:29AM | DB417915 | 438EC4E4 | 65339E81 | FA6E675C | 9F8479DA | CADACFED | B1E4EFC3 | 740A6121 |
| 12402 | * 10/08/2003 02:28AM | F996AD4A | 5163BB74 | 47C707A2 | 765380C9 | 26996504 | C67AEB03 | EF8B4045 | 34F18E2D |
| 12403 | * 10/08/2003 02:29AM | AF8D9C2C | 827815FD | 7BFEB03D | D14FAD86 | 6EA5ABDD | 56F16E88 | EE7A02BB | 3839B310 |
| 12404 | * 10/08/2003 02:29AM | C9A8CAF2 | 76D52B70 | DCC9899E | E5496A45 | 66DA99F5 | 7616664C | 6843442D | 0134C7E1 |
| 12405 | * 10/08/2003 02:29AM | B89851A5 | 683325F6 | BA3130F8 | E3AC4535 | 46010293 | 86E16951 | A05D98A5 | 55D67AF5 |
| 12406 | * 10/08/2003 02:29AM | 3BE8D152 | 3BE46C3A | 6AF1571C | 7A5DC0D9 | 949DEF46 | C8E8B49D | 61E8C911 | 6FB091CE |
| 12407 | * 10/08/2003 02:29AM | ECFA4ED4 | CEB0AB6A | 21FD7F3A | B3F85E18 | 721BF2AE | 80F16EC1 | 008212E3 | 8788CB34 |
| 12408 | * 10/08/2003 02:28AM | DD00929C | A7CA3450 | 524B41BC | 4C920325 | 35C5C369 | F1710628 | BE311AED | 70B0438B |
| 12409 | * 10/08/2003 02:29AM | FDFC0AEB | 59C271C9 | E17549C8 | BAC6C493 | 7C730EB4 | A8D5A971 | E488E42B | 212A5875 |
| 12410 | * 10/08/2003 02:29AM | 4FAE2C42 | A8A2B3DB | 5016ED65 | 7978A0C6 | 6D1DCB4C | 528DCF7F | A45AEDCB | 44C3F2B2 |
| 12411 | * 10/08/2003 02:29AM | 575042C3 | 4EB5FC7E | 01119B7A | CE667E9E | 21A3D9C3 | EF2E436F | D96374DD | 5DA794EB |
| 12412 | * 10/08/2003 02:29AM | A6225558 | 6649909E | D4FF9F6E | 3213A89A | 6A1320D3 | 26269D00 | 47786079 | 8230C924 |
| 12413 | * 10/08/2003 02:28AM | BE8427B6 | 8A4449AD | 9D8A7781 | 97056616 | CE7A5E3E | 130BBCAC | 86FD5663 | E019DFF0 |
| 12414 | * 10/08/2003 02:28AM | A2FC40D8 | 722D21B4 | 219CA8D6 | 671395E4 | 23923B61 | 65553406 | 576A6E8D | A340FC84 |
| 12415 | * 10/08/2003 02:28AM | 78C2C569 | 539CF62E | 9F1907F9 | BE709934 | 1D6C1BFE | 68217CBE | D7B0DD6C | D49D6A73 |
| 12416 | * 10/08/2003 02:29AM | 468F6A61 | 00298C35 | 7FC47DE5 | 0DE0B70B | FDBE3138 | 7AB495E3 | 8F054E3D | 26D9E795 |
| 12417 | * 10/08/2003 02:29AM | 28CEADA4 | BC073DE0 | 4103B742 | 5454ED57 | C3B9D415 | A40FFDE8 | 0EFA287F | 86CB8A1E |
| 12418 | * 10/08/2003 02:29AM | C2D86373 | 57F9EE7B | 6F8700F8 | 4E301292 | 90570871 | FA1105D4 | EEA94DA0 | 1BD12426 |
| 12419 | * 10/08/2003 02:29AM | 92AE07BD | 561975BA | 3B93514F | 01779341 | 99CE270B | 8EAB21FB | 5C4D83BC | A98B4C4D |
| 12420 | * 10/08/2003 02:29AM | DC97FA7E | 7C8E6B03 | 0B2BFC4C | 2EE6F8F1 | 7929C0F2 | EF4BC560 | 49F6322E | E330452A |
| 12421 | * 10/08/2003 02:29AM | 65DB0AF6 | CE050A7D | CCD82A2C | B9AAD665 | 2BA95EB2 | AEFB4936 | 2259347E | 909DEEC9 |
| 12422 | * 10/08/2003 02:29AM | 668DEBC9 | B9A6420F | DB60DFAB | 41F21630 | 1DD333F7 | 18B1C4B9 | EEA0D585 | |
| 12423 | * 10/08/2003 02:29AM | E5221A8F | 9E37CF65 | 6A256D85 | E21F8593 | F3045D02 | 17A34CF2 | 7D4A6A88 | 70A4DBAB |
| 12424 | * 10/08/2003 02:29AM | 91AD1EB2 | BE504349 | 077FB8D4 | B3337AB2 | 8F5E57A7 | C02A6E15 | E2DD4E61 | B2F972C8 |
| 12425 | * 10/08/2003 02:29AM | D1E2DCC3 | 909D7EE2 | 92FBEB38 | DE16FDBC | DBB61C8A | 03D3CD0A | B39B0836 | CA9C021A |
| 12426 | * 10/08/2003 02:29AM | A4AAC498 | FFD4E3FC | 03EF0FD3 | 9302DDBF | D2D74A59 | 9915AF76 | ABDACF55 | B30C9F30 |
| 12427 | * 10/08/2003 02:29AM | 44BB494E | B5EB2C1B | 85ED2A0B | 3C39455E | 6247F7D1 | 60AC406F | 845F83B9 | 8605AB0E |
| 12428 | * 10/08/2003 02:29AM | 277AEA58 | BD544D1A | B10AC5CF | 0340D77C | 61820229 | 83D10F52 | B51CB895 | 09E26336 |
| 12429 | * 10/08/2003 02:29AM | 207212A8 | 87E2D190 | A1EC4D9A | 3B240B4D | 2478121A | 75AC3E98 | D0254DC0 | EA598B88 |
| 12430 | * 10/08/2003 02:29AM | 981622AD | E5F83586 | 17FB18FB | 919FD631 | AB5565B3 | 37F5C4B8 | 12EBF352 | E845DE6B |
| 12431 | * 10/08/2003 02:29AM | 4140FDFB | 22EA3C8B | 3DC6BE7D | D8FB03A0 | 199E5BC3 | 89514CCE | FE2DD8E0 | 68700DB5 |
| 12432 | * 10/08/2003 02:29AM | 567D3293 | 02E599C3 | AA74BDD4 | A4E70AE5 | 143AD05B | A30BDD63 | F3AB4573 | AF012A71 |
| 12433 | * 10/08/2003 02:29AM | 20D81C92 | 4ED2E749 | 9C4AA050 | 1B96F73A | DAB22757 | 4C18F161 | 2AFD46D3 | 45457E66 |
| 12434 | * 10/08/2003 02:29AM | 774731AB | 83A84FF3 | 92348060 | 461F7D81 | 64E462E6 | 5F6D3668 | 414592C7 | EACEA402 |
| 12435 | * 10/08/2003 02:29AM | BE304D50 | CE20C333 | C61FCAB1 | A3CCABEF | 90F7B0C4 | 2941334C | 79936FB1 | F09A56CC |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12436 | * 10/08/2003 02:29AM | 0ABCAAC6 | 1CB4679B | 106A3B88 | CBC25A03 | 59168FEB | D1B85004 | 0D72C216 | 5C8DD1C7 |
| 12437 | * 10/08/2003 02:29AM | DF372FCF | 21D4BEC8 | 474F085A | 803A6946 | 44A73183 | D1853D19 | 5F20AEFB | 629C4D53 |
| 12438 | * 10/08/2003 02:29AM | 55E7E767 | A85B6AD9 | C5F4C950 | 35BE746B | 0BA9562B | 1933FB84 | E8007273 | 6EA76C49 |
| 12439 | * 10/08/2003 02:29AM | 1E42A372 | 4A858F57 | DF28922A | B1BD7CA9 | 500DADCD | AF187A93 | 920C9386 | A2EB469B |
| 12440 | * 10/08/2003 02:29AM | 1EB14D2E | D78ABD66 | 98878754 | 1FFD79D1 | D6CF7889 | CE4BF02E | D29285B0 | D97F0753 |
| 12441 | * 10/08/2003 02:29AM | C7520847 | 6E378AD0 | A7FDA433 | D7B2D85C | ADADD465 | 1B5FC457 | DA9FBC60 | 058CA05A |
| 12442 | * 10/08/2003 02:29AM | CC5C4F32 | 7E96B145 | D17CB32D | 7A8205F8 | FCDDF94C | 387087B6 | 063478AA | 69EB41B6 |
| 12443 | * 10/08/2003 02:29AM | EC35C8FA | 249E8C85 | 2E931430 | E0057BBD | DC5AEEF5 | A85AFF34 | 9584BB16 | 2510437C |
| 12444 | * 10/08/2003 02:29AM | 4CC87132 | FB825FC9 | B723FB9C | CBDA1FC1 | 796A57C2 | CFEFFF4F | 3370BAd8 | 250EA5FD |
| 12445 | * 10/08/2003 02:29AM | C84D0AAE | B80FD1E6 | 0C29D8D2 | 2895AF61 | 83FE7E9C | 7535B66F | 93623B04 | 2A5B5324 |
| 12446 | * 10/08/2003 02:29AM | 3FDC3047 | 2428A332 | 5ED3A6F1 | 1B304919 | EDE81454 | 5A2956DA | ED6A19C4 | 082C8894 |
| 12447 | * 10/08/2003 02:29AM | 82B327A3 | 3FB6D8E0 | 3BEB2328 | 60039983 | 4C3AA1C1 | 801B45A6 | A2F15990 | 8FBD25D5 |
| 12448 | * 10/08/2003 02:28AM | 3AAA015D | 3D3467E7 | 4CDBC43C | 31234036 | B6651183 | 773561DB | A0295AFB | 2011341F |
| 12449 | * 10/08/2003 02:29AM | 2F90F048 | 21A7A9BA | 1E34B20C | C2AE4F85 | 89B3B2A1 | 6366A13D | FDE89EB6 | E1087731 |
| 12450 | * 10/08/2003 02:29AM | 644F5DDC | AFFDAE7D | E6FF0DA1 | 53DFC4A2 | B7A3CD1E | 688CDBAA | AE36AF8E | BAC8A3CC |
| 12451 | * 10/08/2003 02:29AM | C2CC627A | A9BD5820 | 9F71E537 | 3A643B08 | C8FF1868 | 77F8C7BD | 9DE58826 | 2F352DE2 |
| 12452 | * 10/08/2003 02:29AM | 2F59F17A | B39F0C8F | BE041BB8 | 2FC29AC9 | D026C8AF | 3E0156D1 | 357F6D98 | 1311AD26 |
| 12453 | * 10/08/2003 02:29AM | 959F6767 | 3C3EF06B | 8CC6275B | 85D9580E | 000FAD71 | 64FFFBDD | E08D56A0 | 68B36A30 |
| 12454 | * 10/08/2003 02:29AM | BA5CA5CF | 520A085D | EAF587C4 | BCDB1949 | 61578516 | FDEF3D9E | 8D38C8D1 | 96C620FA |
| 12455 | * 10/08/2003 02:29AM | 8EB9A976 | 0C2AD175 | 7C2BDF66 | 8EC1FDA1 | 967AACD9 | A72076E2 | DB7CF36B | 1EB487AB |
| 12456 | * 10/08/2003 02:29AM | 7E3ADCE6 | A134A475 | CBC08402 | 8C34DAAF | A7626C1A | 3BE359F2 | A7A70C48 | FB6D2A28 |
| 12457 | * 10/08/2003 02:29AM | DE843F5C | 76CC48D8 | 13793656 | 896AF38C | DA6B96D0 | 5C59AA17 | 60383E04 | C6D63CB3 |
| 12458 | * 10/08/2003 02:29AM | 8DF76C6B | 743B4518 | 4EB558F0 | BD33221D | 42BA7F7D | 52A2C9B9 | 12F21B97 | 781DD330 |
| 12459 | * 10/08/2003 02:29AM | 6B70C77B | 04E15A91 | 928CA9FE | 443320E4 | 586100D7 | 53E99397 | 921FCD10 | B0209692 |
| 12460 | * 10/08/2003 02:29AM | A1B85B19 | 8AD87187 | 2231435D | 0C47F6D8 | 8FE20745 | 8A04C005 | BF4B94C9 | C9A38DE6 |
| 12461 | * 10/08/2003 02:28AM | 46A97338 | 3DD8A4B3 | 50EF2610 | FE0C2A1F | A9FEDD8C | 5E8657BC | B7AB8AD0 | A53983E2 |
| 12462 | * 10/08/2003 02:29AM | 581C5C90 | F0D2044A | 3931D23E | C7C57C0F | E24B5C71 | 475B4305 | 25F08A62 | B036D77C |
| 12463 | * 10/08/2003 02:29AM | 6EF7B003 | 514BC3A8 | FDE9C9A4 | E0B5B587 | 41157D21 | 36AD55C9 | 40C3FE12 | C86388F8 |
| 12464 | * 10/08/2003 02:29AM | 470D93E6 | 48E165BE | BE90F5D0 | 36D28747 | 162E3449 | 4E64CC7B | CD6DA9B5 | BCFFA669 |
| 12465 | * 10/08/2003 02:29AM | D4AADF62 | 3B7652AF | BA9023F7 | 2DB96297 | 9F9C0A74 | 55A6868F | 7B8D355E | 49574E79 |
| 12466 | * 10/08/2003 02:29AM | 49260ABE | 0BC2B1FF | 6231A1D5 | 4262544A | DD1D83D3 | 57E63C2A | E742E17B | DE9CE84F |
| 12467 | * 10/08/2003 02:29AM | 961BDB34 | 15D6D54A | C31DC20C | 166D69E4 | 8F9B5C71 | CA4C75A9 | 589359F3 | A3897D5D |
| 12468 | * 10/08/2003 02:28AM | 9E49F3DD | 9F1B7F3C | 37FC79C7 | 37DD5C03 | EE3130F0 | 1130554F | BDD94D38 | E321E29E |
| 12469 | * 10/08/2003 02:29AM | 9878003F | 07B7A63D | 859AFA78 | F8302EA7 | F48A485A | A0D85A1F | 4FE93F8E | 1AC230F3 |
| 12470 | * 10/08/2003 02:29AM | 0059DDC7 | 702D0AC1 | C84F51CF | A514C08F | FFCD9DBA | B285FD53 | 80612B5A | 1E7AF92E |
| 12471 | * 10/08/2003 02:29AM | 80D17B2F | CAFA1D13 | BF540008 | C378BCDF | 2422A104 | 3696BADC | 1A2FC868 | D50A8857 |
| 12472 | * 10/08/2003 02:29AM | 637D2C8F | B0B45A9E | A281708E | 27B6DE77 | 818994AF | CEF2B401 | 719EB793 | D12CC9D2 |
| 12473 | * 10/08/2003 02:29AM | C3EBCD79 | 768D9BC6 | A1A487C8 | 2C860F29 | F996EA30 | B9A0311D | A1513405 | 6FFB8515 |
| 12474 | * 10/08/2003 02:29AM | 90E30E64 | 562ECF55 | 419BD0D1 | 50C1C6F8 | A0806D1A | C5B99408 | BD608D2A | 29CF8D37 |
| 12475 | * 10/08/2003 02:29AM | 74CE0B8D | 27317543 | B123DE1B | 602E2BE8 | 23A22966 | D93FC7D2 | BA4ECEEE | 5FF37A08 |
| 12476 | * 10/08/2003 02:29AM | D987CE50 | C1A1C8E8 | 442AF85D | 37044F9C | D16970C0 | 18E2C3AE | 7255A873 | 7FE5B3CF |
| 12477 | * 10/08/2003 02:29AM | 578F8A22 | F5D9A9FE | A1DB7989 | 53D82299 | 72D1D237 | 8013F6EC | 5F41EB59 | E4C68DE4 |
| 12478 | * 10/08/2003 02:29AM | 813A29B9 | B6A2065B | 53C656FE | FBD18AAB | 98CE6F56 | 80241FF5 | 2FA272E3 | 9750D243 |
| 12479 | * 10/08/2003 02:29AM | BCFEE511 | 5D6521A6 | 236C6FBF | D0EE611C | C1DFAD62 | 7EEB5DF8 | 1103B02A | FA456A5B |
| 12480 | * 10/08/2003 02:29AM | EA3E18B6 | 7A609897 | 5440C008 | 778FC98F | B1D2338C | 1BE40954 | 289BBBEE | B0075C82 |
| 12481 | * 10/08/2003 02:29AM | F849C6B2 | E8EABB3B | 0CD1BB3C | 7D6DB1B8 | 770BBBF0 | 69C3F39C | F0249CB5 | CE57A7C3 |
| 12482 | * 10/08/2003 02:29AM | 844F5C43 | 7D160A8D | E269B92B | 215BFB91 | 0D065C09 | C4DC478D | 647DFB1B | 2A4CDAC4 |
| 12483 | * 10/08/2003 02:29AM | E5AE7EA0 | 3144528A | 49F07149 | 8E14E86D | C596DB90 | 04C1DBFB | 2CBF6606 | 1230AF96 |
| 12484 | * 10/08/2003 02:29AM | B30E7CC2 | A4958DC9 | A327D590 | 6F5F7ED0 | C34CE080 | EFD73066 | D991D661 | 7358977A |
| 12485 | * 10/08/2003 02:29AM | 90AD9F53 | 18023B4D | 19C4F8F1 | 5F60EF9B | DCE74FCE | 742F0F54 | 666C3C0E | 4B614E06 |
| 12486 | * 10/08/2003 02:29AM | 71F89E0B | 86C38636 | 07E2E3D0 | A5DE45A0 | F3325F23 | C252C9E1 | 71C8B003 | CFC54791 |
| 12487 | * 10/08/2003 02:28AM | B59474F6 | 408897BD | AC3D5EDB | 006596D3 | 196AC3A0 | 80DBAD9A | 5919864A | EC26AA2B |
| 12488 | * 10/08/2003 02:29AM | 5B6B8034 | 760A8E48 | E8A16EB0 | 77522761 | 4C06DBBB | 30878503 | E8E9F715 | 837065E3 |
| 12489 | * 10/08/2003 02:29AM | 2341B310 | 39AAF8A2 | 941A3F89 | B6AEA261 | 255B51AD | 5D14109D | C2B3B60A | 38FCC223 |
| 12490 | * 10/08/2003 02:29AM | C04C6EA9 | 8DA20C08 | 9818FB8E | 377B1A47 | A1853A32 | 8BBB1172 | 53795DE5 | 55EC9E03 |
| 12491 | * 10/08/2003 02:28AM | F5E937C9 | 02DBF8E5 | 38CC91E6 | AA2308CA | A8755AE3 | AD9F04B0 | 947785AE | 824FC0CC |
| 12492 | * 10/08/2003 02:29AM | 3A800CE0 | 15FA03C9 | 4A268299 | A07A2D24 | 4FB4594A | C7518C53 | 33F99916 | CA1D09F8 |
| 12493 | * 10/08/2003 02:29AM | E18614F6 | 3FFD8F34 | C94C4C8B | 46754F32 | D0BC937C | 3733DD68 | 70ECBEA0 | AC66BCAD |
| 12494 | * 10/08/2003 02:29AM | 9D56238F | 63E21322 | 5EB58C1C | 88B3905C | 534B1A0F | CBC5100F | 48F04761 | 0BACCB90 |
| 12495 | * 10/08/2003 02:29AM | 14F58A9C | B4B55377 | EAA0C681 | 21F53432 | CCC5321C | 5B16C0B9 | 5485CDDD | ADACD56F |
| 12496 | * 10/08/2003 02:29AM | 48D752D7 | C77EC86E | 85112C65 | 2F219CBE | 6F53393B | 5DC3CC55 | 1DE41907 | B71B9F27 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12497 | * 10/08/2003 02:29AM | D1A9AB7A | 18FFB04E | F0F2F852 | 0E4C8B8D | 1DB02B07 | EF06EEA3 | 40191135 | EE03F7E8 |
| 12498 | * 10/08/2003 02:28AM | 49A2923A | 8B37A242 | F0B5F483 | 7E66E386 | EC20733C | 11F1FFE3 | 31DDDDF2 | 781B78A3 |
| 12499 | * 10/08/2003 02:29AM | A30620F3 | 06C38E34 | E92A812E | 9DF5729A | AD352CCE | 3D065D3F | 3059E556 | 986E440D |
| 12500 | * 10/08/2003 02:29AM | 51561A81 | 54732047 | F357FAC1 | A98CF4E5 | 9C8D9311 | 24D2B8EB | D67CA591 | CD4D198B |
| 12501 | * 10/08/2003 02:29AM | 55B9559C | 6C90030F | A3A4F241 | 4A06FEE7 | 7AC81254 | C44F2F73 | 5541F1A1 | 72F27556 |
| 12502 | * 10/08/2003 02:29AM | 39723EE6 | C60A32E3 | B3BC0738 | 45D6F018 | A47183A0 | A1392B82 | B062F8C3 | 1A6C40C8 |
| 12503 | * 10/08/2003 02:28AM | DEB3C94B | E1D6EEEB | 80A3891E | 1E22EC97 | 9D6BE1BB | 424CFADD | 4AD5D930 | 2B843EB1 |
| 12504 | * 10/08/2003 02:29AM | F0888F71 | C6B84008 | 455CA13B | EBC62F49 | 6106660C | 19332DF7 | BF98E74D | 976825C4 |
| 12505 | * 10/08/2003 02:29AM | 35C5DE80 | D3CE1305 | 5684620B | 8BF86CDB | 1851CD60 | 59CCF3B2 | 07DB9968 | A4BD7B88 |
| 12506 | * 10/08/2003 02:29AM | 7D9E168B | E874319F | AFEE369E | A3E158D1 | A4DC4F69 | 90969D7F | 799FA75C | 34839212 |
| 12507 | * 10/08/2003 02:29AM | 4584E553 | 6C9240C4 | 44DE9291 | 24A5A680 | 6B8B24FB | 6715B451 | 2F901B2A | 6CA93E2F |
| 12508 | * 10/08/2003 02:28AM | F11B4CE7 | F2017C0D | 916843AD | 08D4003F | EBD531A8 | D2D8CBA3 | 8232B9C6 | 335CECBF |
| 12509 | * 10/08/2003 02:29AM | 4BB8FFB2 | A76FCA35 | A54D71B0 | 59674D90 | C95DFDFE | A2A645B1 | 5B49BDF9 | 451F8231 |
| 12510 | * 10/08/2003 02:29AM | 8C7E9355 | 54003AE1 | D95D835E | 5E12A010 | 722F5BD1 | 10A22335 | F563F5DC | F03DC584 |
| 12511 | * 10/08/2003 02:29AM | C905DA0B | D20EB20F | 988B6DF3 | 7226F706 | D5F222CA | 8FB5C4F7 | 7528A1BB | C9293A56 |
| 12512 | * 10/08/2003 02:29AM | 39994F03 | 664190A7 | 67C996F3 | 7B423D53 | 078362CF | 4EAA0B10 | 2392028B | 66D8D434 |
| 12513 | * 10/08/2003 02:29AM | 824B7A2E | B499FF24 | 0DD810C1 | 648DB9DC | 7857FB62 | 708321D0 | 74C02C41 | CC675888 |
| 12514 | * 10/08/2003 02:29AM | 466CA7A3 | 57B34354 | E4E947E3 | A42E33C0 | 7D0557B9 | 60A656EC | 943C91FF | 429EA2B0 |
| 12515 | * 10/08/2003 02:29AM | 67AA863E | AA2095FC | 06B67B27 | B6919480 | CA62FB5D | A8E2A41B | 5F55C387 | 56A249B4 |
| 12516 | * 10/08/2003 02:29AM | E6D77706 | 5E42F503 | C9C81667 | 240EE808 | A6700850 | 913D37D3 | ACF8CDD0 | BEF8832B |
| 12517 | * 10/08/2003 02:29AM | A8C23481 | BBF6C82B | 042D6A4C | 739852F3 | 3358DEA6 | 546134D2 | 60CC6764 | DD86D8DD |
| 12518 | * 10/08/2003 02:28AM | B069F937 | B524E40B | 468F1EA1 | 039CDFD8 | 46DD1B6B | 1E7630BA | 188DC25A | 16C65F50 |
| 12519 | * 10/08/2003 02:29AM | DB87DBBC | 8690D220 | D27A6956 | 28A32FB2 | 68601D86 | 4390BB62 | 64098E7D | E375D37E |
| 12520 | * 10/08/2003 02:29AM | 9B64578A | 2706B833 | 2B7EB82E | F35FDD53 | 4AEFDAB8 | 29621240 | 9EEB27BA | 5EDAF19B |
| 12521 | * 10/08/2003 02:29AM | 12ECB513 | 7221D16A | 4CBBA4CC | 080502D4 | 46CF9B1D | 66717D95 | B7F31827 | A48B7A01 |
| 12522 | * 10/08/2003 02:29AM | C49E3346 | 540CB269 | A5565B35 | 4F3589EA | 5F7222C0 | C30BB2FD | B7EB3CBB | 6358595F |
| 12523 | * 10/08/2003 02:29AM | FFC965C3 | 07C577DB | E14D0CC5 | 699743CC | DBE5B996 | CCF165B9 | C9C969BC | 81FAF3E8 |
| 12524 | * 10/08/2003 02:29AM | 5878F985 | D1D1AF5A | 5586EF8C | 4B626C8D | 9C9282A9 | 3B8F7624 | DD2A2AC4 | 30E5D2DA |
| 12525 | * 10/08/2003 02:29AM | E3019A23 | BFF6934E | 2F425785 | 3BE404AB | F68AB937 | 3C3BE665 | EC0C6F0D | 428FD3DC |
| 12526 | * 10/08/2003 02:29AM | 4FD1D707 | 1742219C | 04C79E1B | 438337A4 | 0967DE8A | 7E6EE568 | 0C8AFC3D | 51143B7D |
| 12527 | * 10/08/2003 02:29AM | 8B9F0A56 | C30691BA | 1601849E | 21F837FC | 6D9AFCB8 | 486EEAE7 | E880896B | 8D620BEF |
| 12528 | * 10/08/2003 02:29AM | 90C037DA | FCE65F38 | D6BA75FE | 3376C5E3 | F6F34BF56 | 0F8BAEC6 | C48A9A4D | B4EAAA18 |
| 12529 | * 10/08/2003 02:28AM | 314CB5B4 | FBE0994C | C995AADF | 0A43A143 | DEF868B2 | 013A270D | D46A6BA2 | 32AD6C46 |
| 12530 | * 10/08/2003 02:29AM | A3E7BE10 | 1145E82A | 28AF179F | A5E21829 | 0AF42B8C | E226CCC6 | 15EB3611 | E624BF22 |
| 12531 | * 10/08/2003 02:29AM | 4F4F12E3 | 1D9B9821 | 6586F6D3 | 3A0FB19D | C2466F9C | 0D0A96D3 | 8DA3F6C0 | 2C36DF50 |
| 12532 | * 10/08/2003 02:29AM | 29E3DF5D | 7C8F3600 | 138BEDA7 | 8E18F33B | A4D5F4F3 | 8EEC457F | F8CEAA26 | 597526B6 |
| 12533 | * 10/08/2003 02:29AM | 32392B6F | 6DD5660C | B7A6BC1F | C2CB8953 | FFDB25F2 | C385989F | 3F31B504 | F035B923 |
| 12534 | * 10/08/2003 02:29AM | 7E952F4C | E77B713C | 914B5852 | 480B40BC | 2DB497D3 | 1AA298E8 | 624C3138 | 7A606AAB |
| 12535 | * 10/08/2003 02:29AM | 14F82F6A | 5EE29AEC | 83087C51 | 536EA099 | 5E26C043 | 45B6792C | 331D4FBF | 4A4B53A9 |
| 12536 | * 10/08/2003 02:29AM | 5A9D8479 | D5BE4D9E | 1AA86C0A | 92E44DB9 | E82D0E8E | 756D084F | CC8F267D | 7C51CF61 |
| 12537 | * 10/08/2003 02:29AM | 1EC4C40C | 19671775 | E2220B77 | 509AEA3E | 72521E7C | 4DEBC77C | 78731987 | FF1F070A |
| 12538 | * 10/08/2003 02:28AM | 81D7A15F | 668904F7 | 0D9BDD77 | F60557CE | C2BFEAF1 | 6F534258 | 5B64359D | B4CB4C08 |
| 12539 | * 10/08/2003 02:29AM | 96162F39 | F763777C | 0432B5AE | 5A9F77FE | D2C68A44 | 852C3EE4 | 3B1F1F02 | 86D1A531 |
| 12540 | * 10/08/2003 02:29AM | 52E8AEB3 | B05E0654 | E457580B | 51398328 | 95AA3A73 | 47D3174F | 9EAC3471 | 6D45D44B |
| 12541 | * 10/08/2003 02:29AM | EDFFFEAC | 2ABD1858 | A9E75EBC | 30C1458F | D461919B | 4EAD0D0A | 26AFC92B | 9A2830FD |
| 12542 | * 10/08/2003 02:29AM | 01A42107 | 58F1C8D1 | 7763966D | CB25D818 | A3B21195 | 4D265662 | A04C1AF6 | 3EE5D50C |
| 12543 | * 10/08/2003 02:28AM | 6F9A679F | 86993807 | 1C519A85 | 84B62039 | 6C8C2BB2 | DA77C525 | DF2DBFAC | 4B24DFB8 |
| 12544 | * 10/08/2003 02:29AM | 604EDEE1 | 55C338A5 | F3CBD50C | 29F9B092 | 67BC4F93 | F648733A | E89164CB | E2E7C60F |
| 12545 | * 10/08/2003 02:28AM | B8F7AAB7 | 386B1025 | 4EA18AE4 | 334CDCB5 | 6A65A36D | 0580759B | A28CBFFF | 39408311 |
| 12546 | * 10/08/2003 02:29AM | A20948D0 | 2944C240 | BBFE89E9 | 92F971D9 | 0A415B5F | 15A0BE50 | E1D6D05E | 0AE9CFAD |
| 12547 | * 10/08/2003 02:29AM | F6B677CE | CB55460E | B19423D7 | 7B0E3AF8 | E0A79960 | 7D811C9E | E5842254 | 2E601CE6 |
| 12548 | * 10/08/2003 02:29AM | A1AF06B2 | 5276EF7A | 1D872EE1 | 182211CE | 2ED057ED | 52BFE43A | 183B08E8 | D291098D |
| 12549 | * 10/08/2003 02:29AM | 98FDB132 | C4C77501 | 50501C92 | 8A05CA5D | 651F79A9 | 67759636 | C0E698D8 | DB6331E6 |
| 12550 | * 10/08/2003 02:29AM | C3290FBF | 0BD25441 | 29F6DE4B | FF10DBCD | 9B8A4EC8 | DFB6CD47 | 31D80F2B | E8FF3F06 |
| 12551 | * 10/08/2003 02:28AM | 0AC36852 | DC6E3725 | A8CA62E4 | AD5F5F98 | E629F21D | 58F37520 | D2A9637A | 281A4EBD |
| 12552 | * 10/08/2003 02:29AM | CE07839E | 89AF45EE | 0CA1F192 | 65856E23 | FFE18DD4 | A328F7E2 | 2B903B0B | 42CBCA94 |
| 12553 | * 10/08/2003 02:29AM | 50257B2A | 34A72BF8 | A832D7B4 | 0754A24D | F0FC2D8B | F8B18A15 | 8759D20B | 3AD3BEA3 |
| 12554 | * 10/08/2003 02:29AM | 6D5C2021 | E60474CE | C509C8FF | E453B615 | 2AA5CB1F | 982110F8 | 2D0B7D59 | 9E229B35 |
| 12555 | * 10/08/2003 02:29AM | 48EADEEA | A6A64546 | 9D387224 | B4D0E0C95 | 96CB07C4 | 32D41665 | 8FC33317 | |
| 12556 | * 10/08/2003 02:29AM | E1B10E07 | AE000BDE | 15DD25B8 | 34DD929E | 9FCA0610 | 07D428E3 | 2DE8B8FA | 99BFC3F1 |
| 12557 | * 10/08/2003 02:29AM | 94FC9A43 | 15D779B2 | 1A1A6C01 | 8C18E477 | 77C1E59F | 85CE73E6 | B2FE69E2 | DB7D003F |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12558 | * 10/08/2003 02:29AM | CB8483E7 | 0061E20D | 632D51A0 | F77A6B91 | A11C0A38 | B01127D1 | 4513D334 | 742F58F4 |
| 12559 | * 10/08/2003 02:28AM | 1017071E | 15F9EBAE | 5A28FADD | D3E6C704 | BE59C638 | 2F1331E9 | 7DCDDAC4 | 28675D2A |
| 12560 | * 10/08/2003 02:28AM | 167E9A50 | AC49E3FB | 8C66B2AD | 30693271 | 6171F963 | AE772065 | 96CB590C | 46BFE9F1 |
| 12561 | * 10/08/2003 02:29AM | 1088D1E0 | 6B909468 | BCA5A542 | 17FE7D89 | 2A3A23B0 | F10A7824 | F9C55E13 | 3E9086C3 |
| 12562 | * 10/08/2003 02:28AM | F6D168FB | 7D70F0DE | 7E1B742E | E1F5B327 | 0B11A548 | E4DFCCED | CF991E37 | 9D7EC857 |
| 12563 | * 10/08/2003 02:29AM | D34BF4E0 | 31781F96 | EB170FBE | BD9A6AEF | 7E9807A8 | FAB2537F | 9241EA4A | 092467A2 |
| 12564 | * 10/08/2003 02:29AM | 8DDDFA4C | 4C855FF6 | 61D2EA62 | 5614BDF7 | CF167907 | B35BA7EE | BCF15E4C | 5B6C236F |
| 12565 | * 10/08/2003 02:29AM | 9FEDFF1A | B7C4F828 | DB117F2B | E99FC682 | 67361439 | 89091BCF | 80FD0160 | 8E89A85F |
| 12566 | * 10/08/2003 02:28AM | 616AC207 | 93CD9DA7 | 2A95A2F0 | 6FEEFECF | 5843C640 | 8C9925D8 | 8167BD51 | 7A0299EE |
| 12567 | * 10/08/2003 02:29AM | B0717A11 | 71C01FC3 | E15472A6 | 2C8BD4D5 | D6587304 | A8158F25 | 242B7F9A | AE8B2912 |
| 12568 | * 10/08/2003 02:29AM | EA98C3BB | EB1B3C47 | 1B863019 | BC4BC709 | DAE94F64 | B23F127E | 1112906C | AAA279FB |
| 12569 | * 10/08/2003 02:29AM | FB7A7F1C | 64F5F054 | E3C35F19 | 2453FE2E | 8E744887 | 04D7B252 | 9873A280 | 198D7FAA |
| 12570 | * 10/08/2003 02:29AM | 3CB78908 | 8FD0B9B4 | C45CAC2D | BC5C6581 | D48561AA | EF3AE9AB | B16046FA | 0655EFC3 |
| 12571 | * 10/08/2003 02:29AM | 4050F4B4 | 5A38C96F | 0E992296 | 122B020C | A7DE971F | D1BC4B5E | C04128A2 | 5A1DFBE2 |
| 12572 | * 10/08/2003 02:29AM | 7524782D | 002283BB | 9BB8AA3F | 7A63F5A5 | 6B7DED3C | 192734F2 | 740A1497 | D2ED8876 |
| 12573 | * 10/08/2003 02:28AM | 5371CD00 | E79A915B | 637A6F16 | F220BD07 | 29BA2A68 | 260C12BD | E2D7C094 | 1DF9FDAF |
| 12574 | * 10/08/2003 02:29AM | 81E4AA66 | 3D281989 | 41FFD351 | FAA1B0E4 | FE7DCEAD | FE6E3D5D | 83FA1080 | 1190CE5F |
| 12575 | * 10/08/2003 02:29AM | AEE8D2E5 | D1B24213 | 9FD57E94 | 33246EC1 | 3437096A | 7BA1CE6E | F3663BCC | 7BB81A5E |
| 12576 | * 10/08/2003 02:28AM | 9402F9CA | DA45DE8B | D7680CCD | 329F4699 | 99985782 | 5CB8F206 | 65B17428 | 697A3B6D |
| 12577 | * 10/08/2003 02:29AM | 7BAA3422 | 14D3ECA1 | DFDDACCC | 10FF14C3 | 31B594A0 | 3C618748 | 27FD0F42 | 6230AD03 |
| 12578 | * 10/08/2003 02:29AM | 1C7BC9C0 | 5E2FE447 | AA16DC70 | E0F3A4A9 | B151FC36 | 75A442BA | 52932E32 | A56E38AC |
| 12579 | * 10/08/2003 02:29AM | 7E6916D0 | DDD55973 | 8C4274E8 | A707A148 | CD328F0C | 101F2C7F | A935BDEE | 619100F8 |
| 12580 | * 10/08/2003 02:29AM | 846B085B | F1A9DA9F | 37B18AF4 | FFB2C6E9 | 9B39CA73 | E85D1D8A | 2D99D11A | 13C12485 |
| 12581 | * 10/08/2003 02:29AM | 82066AFA | 50A2385E | 5E731516 | F96E35A0 | 4D442849 | 8D0DB545 | 61C9B308 | 23F715D2 |
| 12582 | * 10/08/2003 02:29AM | 1F0CEA54 | A4A27967 | 2A3A6A69 | AA1B85C5 | 42D0525E | 0B8EF5B1 | 5F84D9F8 | B535A307 |
| 12583 | * 10/08/2003 02:29AM | 7FEEE01F | 477E0641 | 785B5BBF | D83E4795 | 974813A5 | 081A9F42 | BEC6A459 | 7B964A55 |
| 12584 | * 10/08/2003 02:29AM | DE9B2C0D | 99646A98 | 96C05D54 | 05621793 | F8C8BF59 | 602ED9D4 | A0DC962C | BC5614B7 |
| 12585 | * 10/08/2003 02:29AM | 302CA958 | D1FD638E | 7929E293 | 28A510E8 | 1195BD0E | B867DC93 | B3BDBD25 | 507FD6C3 |
| 12586 | * 10/08/2003 02:29AM | A2F5F22A | 04C490F4 | CA62956B | 907AE524 | 67C25CC4 | 3829E049 | BFC41CC5 | 41ABA13C |
| 12587 | * 10/08/2003 02:29AM | F95861B8 | DD6EA42C | 0C0D091C | D09CD9FA | 55DF91D0 | F29AA7B | 0DA74BDC | CEBE28AD |
| 12588 | * 10/08/2003 02:29AM | 7A83408E | C749FE4C | 9B592F55 | 9E8DB7EC | B19710FE | 5275F684 | EE2F9B21 | DD51262F |
| 12589 | * 10/08/2003 02:29AM | 812C1B7E | 3CC902C1 | 7F6CB353 | 25192FC4 | A484A484 | 6A4F974 | D6558DD8 | B8785B3B |
| 12590 | * 10/08/2003 02:29AM | D0DFA402 | 8397C317 | E0D5D39C | 0B428C1B | A52984FC | 9490165F | D0E905E2 | A48F30B2 |
| 12591 | * 10/08/2003 02:29AM | 6A786EC7 | 3455C5A8 | 87A319EB | DE1C59B5 | 6B85899A | 595F7C7B | 2108EF5C | 9EBF3A1E |
| 12592 | * 10/08/2003 02:29AM | D35927D3 | 6480EB3B | 3986B614 | EFFB3673 | C6938D49 | 9B9201D3 | A38F4040 | 1CA3C761 |
| 12593 | * 10/08/2003 02:29AM | FD76A546 | 48ACB8C6 | 987D95B6 | 5D11B590 | C7123F5E | 7117D229 | 9967B051 | CAFBE717 |
| 12594 | * 10/08/2003 02:28AM | 34EFBCE6 | 2C9B954C | AD145F46 | 9F7C63F4 | E2A8B61F | 0BA4A2C3 | 58B02AA3 | B48AC239 |
| 12595 | * 10/08/2003 02:29AM | C64DFAFF | 67F9E0B0 | BF3B52B6 | 55B003A7 | 7B89AFA6 | B2DD3492 | A99508F5 | 1DD30571 |
| 12596 | * 10/08/2003 02:29AM | F465529F | D5F21CF2 | 2DB93686 | 53CFCA69 | 9CCCCC7B | EC1ADBB6 | 6CACEC3E | 2EAB9F91 |
| 12597 | * 10/08/2003 02:29AM | DFBCA146 | 78B512DF | B7CCEDF2 | 06B17FFA | 6181D0F8 | C7A0ECA1 | 1CB32F25 | 028D8115 |
| 12598 | * 10/08/2003 02:29AM | AD95F0FC | 25FEA34D | 6775494D | 3FFED351 | DC3E7178 | 8365FB55 | 4AC189F8 | C642B221 |
| 12599 | * 10/08/2003 02:29AM | 725DAD1F | 1D10DA39 | 4CE88F2A | A6B1CB1D | B8A13FA5 | 39063D64 | 8F189419 | 5DD9EFC8 |
| 12600 | * 10/08/2003 02:29AM | C42E602B | 258E35BF | 65F7DE09 | 7CDBC279 | 1B4127EA | BE7B92DC | 784AF3C7 | 1FE9D0E8 |
| 12601 | * 10/08/2003 02:29AM | 949BBE5F | 1796180F | E5ECFA67 | 33782357 | 8FAC1F8A | 9D56E5F5 | 8F71B440 | 16900CA9 |
| 12602 | * 10/08/2003 02:29AM | 37758457 | 1328A7BB | 0323D997 | 3691D55A | E89DACED | EED2B6FF | 975F7D60 | 78078487 |
| 12603 | * 10/08/2003 02:29AM | A4A2D54E | 823BC228 | 9C5AC137 | 14F995EA | F59E926D | 6F45C20E | E1F87535 | FDD1949F |
| 12604 | * 10/08/2003 02:29AM | B6419F72 | 3ECBD738 | 4A586320 | DEEEF9DC | 0CD402AD | 637D1E27 | E6514ED5 | 1EF0E3C8 |
| 12605 | * 10/08/2003 02:29AM | C7DB766B | 1E11F7D7 | CD777E3A | 44E38408 | 4660D5B6C | F51A6405 | 60435CAA | 262963C2 |
| 12606 | * 10/08/2003 02:29AM | BD5E7DB9 | CF07110A | 57D3FC77 | A52D0EBB | DAFDC03A | CAA17B87 | F0066F49 | B6FD3711 |
| 12607 | * 10/08/2003 02:29AM | 13C2F304 | 92D77C71 | 8561D44B | D8B1CC83 | D3429FCF | 5B5B970 | A48208A0 | A8F05C17 |
| 12608 | * 10/08/2003 02:24AM | 2FD24A4A | 3967755A | E74ABCCA | 6EE490E8 | 3A1F707E | 0B7AE039 | 8FA206AC | 805285B2 |
| 12609 | * 10/08/2003 02:29AM | 7A40FEE9 | 9B2D4DE8 | 8A5F49E9 | CA123C96 | 5B157628 | D27FE3FE | E68CAF01 | 479C252A |
| 12610 | * 10/08/2003 02:29AM | E47DBE78 | 1951BDA1 | E980B6B1 | 3C79EDCD | 1BD40A04 | FE694BB1 | CE274C50 | 99CA3FA7 |
| 12611 | * 10/08/2003 02:29AM | B4F756DA | 7F97B61F | 7419993E | D9FF4E8 | D621E470 | D9153E60 | 326F3D4F | 8595AF0C |
| 12612 | * 10/08/2003 02:29AM | 231D7178 | 92B08E75 | 47CF219E | EE154FFA | A9F3FE35 | 7BDA5CCB | AD41BC6A | 4D7F9A67 |
| 12613 | * 10/08/2003 02:29AM | 61BD2D8A | 470A99A1 | 546FDA3B | 1E9064D9 | 35822C3C | B79ED59D | C43154D3 | 4410E154 |
| 12614 | * 10/08/2003 02:28AM | 2402DDA6 | 80C8F9E3 | A5115485 | D5C24801 | E3B14964 | 70229C22 | E981D3B2 | 9E135940 |
| 12615 | * 10/08/2003 02:29AM | B67EFC8F | B04BFC37 | 97791BF4 | 2614E682 | 109BFBCD | 33CB8C1E | 4E49CE3B | 3A078F6D |
| 12616 | * 10/08/2003 02:29AM | 17A24158 | 2D9DF95A | 49521F5F | FCBDF2D8 | 896A24CD | B96C92CF | F68D4B86 | 9B13ED23 |
| 12617 | * 10/08/2003 02:29AM | 89AD555D | A93F725F | 90D692A4 | CC191580 | 867A2C4C | CB8D6EC9 | 469FB340 | 8E936406 |
| 12618 | * 10/08/2003 02:29AM | F1307896 | 5CEBD126 | 1B34A62C | 94EAB805 | 243B1D7D | D46F0B2C | B786A595 | D47A8BDF |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12619 | * 10/08/2003 02:29AM | 37DDD884 | 686E9F18 | 831DBD93 | 61FF93B1 | D8A4B1F6 | 0CF8130D | 692F8830 | 0DC15E00 |
| 12620 | * 10/08/2003 02:29AM | DB3A7E37 | 88B6D1EA | DC8925E8 | 872515CE | F66CD124 | 7F16C9A2 | 5D2FE91C | 0ED7C89A |
| 12621 | * 10/08/2003 02:29AM | 17F99D34 | 308A4B30 | 05FF9C6F | 3374C072 | 0BAC1B39 | 473277B1 | 9C7A59E7 | 18DFB340 |
| 12622 | * 10/08/2003 02:28AM | F1AA6806 | 441E3989 | 8A5309B9 | 30F20CE0 | C63C2EED | 7CD7D661 | 80B3DE2E | 765345F5 |
| 12623 | * 10/08/2003 02:29AM | 40971DEC | 3AE28722 | 49DA66B7 | 4E569940 | 286D43D8 | 4E250EEE | 4319B2FE | C4B2302F |
| 12624 | * 10/08/2003 02:28AM | 33E6492B | 01AD396E | F0EFC690 | A5103CB4 | 3E57D4FC | 13249A14 | CF5F9D87 | 81EBF129 |
| 12625 | * 10/08/2003 02:29AM | D935D779 | 1602ED8E | 225C04CC | 31BF388E | ECAC3DC6 | F8C3E6E4 | 34ED1985 | 64562491 |
| 12626 | * 10/08/2003 02:28AM | 1DCF6278 | 29E353C6 | 3805B9A3 | 762AEC2D | C54B90E0 | 8B143145 | E370C4ED | 03F3E554 |
| 12627 | * 10/08/2003 02:29AM | 395EC4DC | 5BF8271B | 0F373E99 | 964A185E | D51A90B1 | 6DB5428D | 593D1C10 | 3241F853 |
| 12628 | * 10/08/2003 02:29AM | 2340CDDA | 6E14AD9D | F2C2E73F | C0D7E555 | 99322C73 | E646326A | 1FD5B33B | A4B12B15 |
| 12629 | * 10/08/2003 02:29AM | 5C41DD49 | 351567A4 | 612D4A50 | 830FD9F5 | 70BD1D60 | 900FC22F | 09351231 | 96D9E6CE |
| 12630 | * 10/08/2003 02:29AM | B01C2D62 | 675E12FB | E99E969F | 99A23D00 | 199C4F04 | 4ADFF477 | 9D1A470D | 04E47C97 |
| 12631 | * 10/08/2003 02:29AM | 2ECB1842 | 12634E85 | E980D48F | 6A55BDAD | 07BB5A14 | 145F414A | 6C0BAA75 | C9052FF7 |
| 12632 | * 10/08/2003 02:29AM | 869E7079 | 30B88192 | 27B4D417 | 4866E172 | 12262CC8 | 2CD01389 | 1E25A953 | 9A29D9A1 |
| 12633 | * 10/08/2003 02:29AM | 8904004b | 6D8DA985 | 44D21F13 | 12FA2381 | 2E9724EC | 3338A279 | 5874C866 | 6C1081A0 |
| 12634 | * 10/08/2003 02:29AM | 649EB33A | 70476E1D | 2BD42AA2 | 89085FFD | 2376C82D | B984FF78 | 5C6A2EF1 | 7B6B0E88 |
| 12635 | * 10/08/2003 02:29AM | 862A700F | 68A86D88 | 2B763DAA | 0F8BC4A9 | 4B2F9963 | AA2A6A82 | 0BEB26A4 | E9AF77EA |
| 12636 | * 10/08/2003 02:28AM | B3EF47CC | CC09F693 | 9657C444 | 3B3CBB55 | E16F8BE3 | 396DB639 | B8F436A9 | 6848F8DE |
| 12637 | * 10/08/2003 02:28AM | BFA735A9 | 48E44716 | 91F5AA8C | AFF73F5F | 1732ADC3 | BE6246BF | 5D5D5DA2 | 32C47067 |
| 12638 | * 10/08/2003 02:30AM | D4F86A17 | 591E647E | 982E44D1 | 6B1FC577 | B9542DB9 | A21C842F | 4E899B53 | 2ABE1A3A |
| 12639 | * 10/08/2003 02:29AM | 5EFAEDAA | 422C3EF7 | 4FE895F5 | A3A0D2F1 | 549EC204 | 9BBDB2DC | 80A79697 | E3CA0471 |
| 12640 | * 10/08/2003 02:30AM | D30B0A57 | CE1304F6 | 448858D5 | 992DC3A8 | A7C4F871 | 4C9258CF | F548F41C | E8F958B7 |
| 12641 | * 10/08/2003 02:29AM | 291DB3C4 | 2B12E8CA | 34CF7E86 | B6E3B51A | DA5AC1B4 | F14D4C22 | 5B5BBC6D | 8932F4F8 |
| 12642 | * 10/08/2003 02:29AM | 774E5394 | D458341A | FBA70700 | 5BB29346 | 43BA1952 | BC630837 | 2DC3775D | ADFC6538 |
| 12643 | * 10/08/2003 02:28AM | 4C629BFF | 2392B453 | 9203D6DF | 9FFA4099 | 486D16C4 | F2A0621B | BABCCC15 | E24719DD |
| 12644 | * 10/08/2003 02:29AM | 6EA73B7E | EA8DCAC9 | 203A6825 | A3906D53 | 01DC9C62 | CEF89698 | 6F57C3B1 | 172033ED |
| 12645 | * 10/08/2003 02:29AM | FC1B97B0 | 38010400 | 14EE68ED | 89F40B76 | FC51F695 | CAA66D83 | 38CF17A9 | 5506F4B9 |
| 12646 | * 10/08/2003 02:28AM | 501B4322 | C144CF4E | ACBA4DF1 | F4132E71 | 11DC7309 | 123A915E | 2E2B3309 | A66CF022 |
| 12647 | * 10/08/2003 02:29AM | 8A18BB52 | D63FD9E1 | EF58B8AE | 5CA140E1 | DE42F251 | 340EA4E2 | D22C7BBE | A5866C7C |
| 12648 | * 10/08/2003 02:29AM | A4CE4FC4 | 355ABFEB | E1CBF014 | EFB6E6ED | BFBCCAC8 | D27E2B1A | 1EBE5222 | 385D05EF |
| 12649 | * 10/08/2003 02:28AM | EA1E8DA8 | 6BC0CB4B | 5FC45973 | 101B6BF6 | F26F300 | C8BF4393 | 6C0A15AF | 8F79AE5F |
| 12650 | * 10/08/2003 02:29AM | 344C4EA0 | 17FCDAC6 | 5C73C28B | F10AED3C | 010C408B | A7531F00 | A05F85B0 | B18BBD0A |
| 12651 | * 10/08/2003 02:29AM | 2F4C46EB | C105B51B | 357C1302 | 1E468094 | C95C239C | 5CA7AC87 | 411051B1 | 955787B3 |
| 12652 | * 10/08/2003 02:29AM | F44A3A05 | 32E8CCB6 | D0BBA197 | 78599444 | 449E54FE | B73EA7E3 | 4ACA95C3 | 451FADC8 |
| 12653 | * 10/08/2003 02:29AM | F433B5A8 | 22946F53 | D0413E1E | 6400B345 | C947D175 | 433BA113 | 039C695F | 2425F119 |
| 12654 | * 10/08/2003 02:29AM | 22A8444C | CA88E2FD | 976FA69A | E4BDCEB9 | 834619E9 | 4F9CF3C9 | C92DF859 | A896C974 |
| 12655 | * 10/08/2003 02:29AM | 55F4E9A9 | A9B0F30D | 24C69A5A | 163440ED | 6CDB8697 | 2019B1D2 | D28C51CC | 5962541A |
| 12656 | * 10/08/2003 02:29AM | FAEDA81D | 5C8522AE | BDCE3FBB | 3F1933F8 | 2E853A0E | B61AFA46 | 9FDBDABC | 3FE22888 |
| 12657 | * 10/08/2003 02:29AM | B0100FA8 | 465A209F | 851EC4A0 | 983DA787 | D1598ED1 | 53477981 | 60460F6E | F922C80F |
| 12658 | * 10/08/2003 02:29AM | B0F7DD98 | 2A177744 | B6540FD1 | D706D517 | FFA43086 | 58D153A3 | 822A5E1A | CED4E1F4 |
| 12659 | * 10/08/2003 02:29AM | 3F93441E | 15275C1D | DA2C68B2 | 5044196E | 447CD0A2 | EC3709FC | A020A398 | 3C702AFF |
| 12660 | * 10/08/2003 02:29AM | 7B23030B | C1219A20 | FCC488F1 | FDBDDE82 | 539CEB92 | 44C743C4 | 87949507 | 9B9791D5 |
| 12661 | * 10/08/2003 02:29AM | D822275D | 96AEB77A | A028A5F3 | 685C9E89 | A4908EDC | 3910008D | DE2791CA | 29C05E46 |
| 12662 | * 10/08/2003 02:29AM | A182F182 | 8DFA1541 | BCC41985 | FAF8FBD4 | 6B1D7404 | 66F48084 | C9AE7016 | 2D6E62B0 |
| 12663 | * 10/08/2003 02:29AM | DE05201 | A302DFD8 | FC1D343A | 7DD78835 | B1BE8DF7 | 2E441C49 | ED93A081 | 04D3683C |
| 12664 | * 10/08/2003 02:30AM | F579C80D | 05AD0E19 | 08BB5A77 | 2376A902 | 78179706 | 823C00B0 | BA191BCA | 580FAEF3 |
| 12665 | * 10/08/2003 02:29AM | D3DC005F | DC363B07 | B57DF6CD | 23125983 | 549C42C7 | 3466CED8 | AC8C8232 | B2915ED7 |
| 12666 | * 10/08/2003 02:29AM | CE15C76F | C4A62AC7 | 42DF9CDF | 2BB41D89 | D4C0324E | AD859772 | 6A255582 | 88BCEABB |
| 12667 | * 10/08/2003 02:29AM | 0C6D4C52 | C44CA589 | 1B226514 | 8874B36D | 11ED5E7D | 13881DEC | E0AA884E | 0E02717C |
| 12668 | * 10/08/2003 02:29AM | E52B8EDD | 27B8CF5C | 6B620FAB | 20F5E576 | 40D34286 | DE752DC6 | B92EAF39 | CEF02D8B |
| 12669 | * 10/08/2003 02:29AM | 185E0BCE | B586FD79 | 2094FCA3 | CBFA34E0 | 5BE556B6 | 6CED1519 | 50CB0300 |
| 12670 | * 10/08/2003 02:29AM | 3CE7CBB7 | 9CD9F759 | B2BACDC6 | 56DA8791 | 3568B21F | 0045F3B5 | 2B4FD540 | 23EBF006 |
| 12671 | * 10/08/2003 02:29AM | 256F9AAE | 3DE0FBCF | 30F89173 | E81767BD | 27A19EA8 | 2C514A35 | DE40EF81 | 8D004D07 |
| 12672 | * 10/08/2003 02:29AM | F796782A | DFA95DAF | A6C264BD | 8CB1F501 | D3637080 | 7D911664 | 8A161378 |
| 12673 | * 10/08/2003 02:29AM | 05A7520A | 020EA396 | A2C4F86F | B813496E | E985BF07 | 9667C3C4 | 8004E83F | EBD069C6 |
| 12674 | * 10/08/2003 02:29AM | CB7ECA1F | 631E58C5 | 6EDBB7A4 | EDF9542C | E412A08D | 6B871906 | 4302553A | 298E0AFF |
| 12675 | * 10/08/2003 02:29AM | 10FD7244 | 20F15B53 | 6F9529E9 | 2999C985 | A96BCA31 | CD776797 | 69533BCB | F617C70A |
| 12676 | * 10/08/2003 02:29AM | 98FA88BF | CFD63384 | 24D8D382 | 327853A9 | 1A20D983 | 7C454A33 | 0C3C0383 | 01FD2434 |
| 12677 | * 10/08/2003 02:30AM | 7D1BE5C2 | B2C589AE | 9F5923E9 | FB56E4CC | 2563B9B7 | F314C8FF | 0E542BB7 | 7856F6EB |
| 12678 | * 10/08/2003 02:29AM | 34242C00 | 55A1A0EB | 31C51618 | 5F9EB7C6 | A9ABFD43 | 86CA2EFF | 8828E66A | 22BF4EEA |
| 12679 | * 10/08/2003 02:29AM | D9DFEFBB | D68A2267 | D5B91AC9 | 38CF0B0D | AC643A1A | CF8B50CB | F320B42A | 74B2CFB6 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12680 | * 10/08/2003 02:29AM | C2FF188B | 478E5202 | C073E3E2 | D1EDFE7F | 1ECB8E41 | 312D92CD | 9C19BCAC | 3660A1F9 |
| 12681 | * 10/08/2003 02:29AM | 6D4733B7 | 587EA619 | 19F24596 | 0529670E | AB21EF47 | CDA38981 | AA569CA3 | 244F6017 |
| 12682 | * 10/08/2003 02:29AM | 67F2919D | 54A5A48F | F0591D03 | 56F21568 | 898B43A1 | 68AA0B00 | 07541BB3 | 5D2E0F68 |
| 12683 | * 10/08/2003 02:29AM | 8D63E8AC | 41794243 | E4CA0948 | 838BE39D | C14ECAA7 | 211A585B | 2F81326C | 57EBCFA2 |
| 12684 | * 10/08/2003 02:29AM | C14A6075 | C8385B22 | 0DF5C241 | ACFDB714 | 94A9E4E3 | 1981D8FA | D53423D7 | 1BA9ACC0 |
| 12685 | * 10/08/2003 02:29AM | 1CCA6FBE | 97499716 | 8B5F0190 | 51359FAC | 7B48D018 | B9DA386A | A1766058 | 5B17D15E |
| 12686 | * 10/08/2003 02:29AM | F609EE00 | BB11DDA2 | 1F1867BC | A3658FDA | 2BEB3890 | 843F2B90 | BC83B74C | 843F49B5 |
| 12687 | * 10/08/2003 02:29AM | DAD797C5 | 851DE241 | 964D49AC | CA44A3F7 | E8BBB289 | 38A43A49 | 82EF92F7 | C0247398 |
| 12688 | * 10/08/2003 02:29AM | 05DDEBF6 | CE3D568C | 1A42E94D | 0816B532 | E4725B51 | B6955044 | F6FFD4B9 | 9CBBA5DB |
| 12689 | * 10/08/2003 02:29AM | C2472914 | 193F2423 | F3A9DF28 | 48C4C8AC | 7CA988E7 | 7BADD44E | C1511FD5 | B690C476 |
| 12690 | * 10/08/2003 02:29AM | 8105D806 | 66E10928 | 7587EF50 | B71BD512 | 7F46AE4A | BFB576C9 | 65780FCE | B484A208 |
| 12691 | * 10/08/2003 02:29AM | 18EC78F4 | 3F503A72 | 5C07752F | FC41DF5B | 0DB2704F | 2B2FF248 | 167EF169 | 7C0D8199 |
| 12692 | * 10/08/2003 02:29AM | 87F0D704 | FC5E6C33 | ABECF9A9 | 1193D7A1 | 4CF7FE53 | 7CB4C6EE | 88669D3B | FD7BAB9A |
| 12693 | * 10/08/2003 02:28AM | 3825004E | B2DFB282 | 80651666 | 63EB5DCA | 42E91C28 | 7E15B92C | 7A140DE3 | 5FBE10A5 |
| 12694 | * 10/08/2003 02:29AM | 1CB7C693 | 47408D18 | F22C41C8 | 86DF8AFD | 3F934172 | 9AE3B9C6 | 9E410348 | A39182A7 |
| 12695 | * 10/08/2003 02:29AM | 5259207A | 461DCE95 | B0BA9D59 | 5A178384 | F5D336DA | 00E29D9C | C1D8C4B9 | 1C0A72CC |
| 12696 | * 10/08/2003 02:29AM | 00FB082F | 225A8D02 | EEDD880C | 60D7F218 | 15065110 | 38C9CAAE | 790952DB | 9934210C |
| 12697 | * 10/08/2003 02:29AM | AA2992CD | B08350FB | 00E29CAD | 91975388 | 57D7D07C | CD3154C5 | C344B730 | E3653DAB |
| 12698 | * 10/08/2003 02:29AM | 58178C95 | 0E27A8B1 | 255743F0 | F0D1FE7C | E4CB2F69 | 974502CE | 56B8ADB9 | 24D78130 |
| 12699 | * 10/08/2003 02:30AM | E0B23BBA | 8C3D169E | 73EEFE72 | 941603AD | 8606233F | 4940D952 | 44B840AB | DD8BD2D1 |
| 12700 | * 10/08/2003 02:29AM | DE3BAC27 | D4851711 | DD756F5B | 46FA6CA0 | 1D5295E7 | B974511F | 8479BF12 | 09ECE82D |
| 12701 | * 10/08/2003 02:28AM | 045E9A43 | A15A7B01 | F45CA1E7 | 8A23D273 | 41FEC94F | 5CCD49AA | 687ABCAC | C7FCD09F |
| 12702 | * 10/08/2003 02:28AM | 5A109798 | D0B70405 | 722AD1B9 | BA2D9ABA | 46BE0C8F | 641D29C6 | 44B1A256 | C88E9566 |
| 12703 | * 10/08/2003 02:28AM | 6BC82572 | BAB5F5AA | ED7C782B | 670C5197 | EBB93740 | 49DADBD7 | E9B3583C | A80F9CE4 |
| 12704 | * 10/08/2003 02:29AM | 58F33500 | 18EF7468 | A043AF94 | F136AE40 | 3B7254C1 | 3C02CBC0 | 2AF37445 | 8F100A2D |
| 12705 | * 10/08/2003 02:29AM | 8E0B2DF5 | A642CABD | 96791182 | 73588F24 | 07FFED8D | 9B7881AD | E6583EEA | E1A8582B |
| 12706 | * 10/08/2003 02:29AM | 87C8F570 | 53DBCD3A | ED3ED850 | 050701F3 | 213E07AD | 57A850DB | 5C05D4C6 | 2017AB75 |
| 12707 | * 10/08/2003 02:29AM | 5EC3BE33 | 15A1F220 | FCEB3716 | 5F396315 | 83262DF8 | 0D905DFD | 5A2BEBE3 | D9B18010 |
| 12708 | * 10/08/2003 02:28AM | 10F35D59 | AC467B37 | 4B576AE3 | EC209BED | 82CDC17D | 4604AF56 | B3771992 | 45B8E118 |
| 12709 | * 10/08/2003 02:28AM | 86D07B99 | 80A8B87C | 43314605 | 4284BCD7 | 2F943CE8 | F2DADB51 | 4B01C069 | DCAD4245 |
| 12710 | * 10/08/2003 02:29AM | 183CC2A7 | BB60D6AF | D35055B4 | 0AF380D5 | 361E8347 | 898EFA72 | 9F06EA5D | 045EC9F8 |
| 12711 | * 10/08/2003 02:29AM | 28E5F3BE | 7C6C0048 | D2F2E186 | 6140B49A | DA0E5E431 | 086CAAE4 | 0D71853A | E85B9AAA |
| 12712 | * 10/08/2003 02:29AM | B04C5937 | D5A7AD98 | 9F1F24EE | AA527B11 | 0BE401B2 | 099126E7 | B5C265EB | 167648A7 |
| 12713 | * 10/08/2003 02:29AM | 574C5CC6 | 82D4A367 | 05FA80D0 | DF59EEBE | D786CB57 | 2FAC0247 | 5EF17801 | 5ACFF2E9 |
| 12714 | * 10/08/2003 02:29AM | EBA253F7 | EF392167 | 498C3E5C | 69237F59 | 6C23D028 | 61C3EC65 | 421308B7 | 218BAD4A |
| 12715 | * 10/08/2003 02:29AM | 0817F608 | 981C8867 | 1FBDD5BC | 7A60CBC0 | AD3FF661 | FEE47D9E | 8ED88388 | 02F94387 |
| 12716 | * 10/08/2003 02:29AM | 029CD847 | 9DC991F3 | BEEDA037 | 82ED9CF4 | CDE7A3BE | 95D8B6BC | 87470FD0 | 4238AC16 |
| 12717 | * 10/08/2003 02:29AM | 012EEF00 | 81B9631D | 794B056F | 407357BE | FB3172CA | 1E340C5F | F7CD056A | E321D46E |
| 12718 | * 10/08/2003 02:29AM | 2358F88B | DAF18322 | D3290501 | B86E125F | 291E831D | 404B5FE1 | 21F867BF | C7FC9D01 |
| 12719 | * 10/08/2003 02:29AM | 2C68E89E | C6B1F2AC | 3EF4237F | 8A73D18B | 27FF4A40 | A6ECD803 | 6EE2EA74 | A367B4BB |
| 12720 | * 10/08/2003 02:29AM | EA8F4028 | 40ED3810 | 05B6EE1A | 67A757F8 | 54FC09B4 | 58936808 | 944B2DAF | 94E4507C |
| 12721 | * 10/08/2003 02:29AM | 98F1B380 | 1188D754 | CE1C4C6D | 724B2AFD | C1C84121 | 860E3CA3 | DC56BF7D | 4D5C2FA4 |
| 12722 | * 10/08/2003 02:29AM | F7C55267 | 2C21BC8D | 76BAEBEA | 9461AA98 | 59B5CD08 | 9F042736 | D64E5AAB | 770B59C1 |
| 12723 | * 10/08/2003 02:29AM | 09E29579 | 1575F311 | DF7C5742 | F64EF930 | 85A219F9 | E2E0415C | E39F7B63 | CB6E718B |
| 12724 | * 10/08/2003 02:29AM | 13F0FAB5 | 99228EA9 | 7ACFCBEC | 64D1382B | E71ACB64 | BF5391EF | B9EDA85E | AA09F8BB |
| 12725 | * 10/08/2003 02:29AM | FF3846FB | A036B27D | 2608E09C | 0D5BF394 | 8D82E8CD | 6AFB7E73 | BA99340D | C2D35E75 |
| 12726 | * 10/08/2003 02:29AM | 8F41710A | 1D270A96 | 02295FF6 | D4C77A37 | B4FA9168 | 46892C3F | B505D803 | 097AD9D6 |
| 12727 | * 10/08/2003 02:29AM | A576FE61 | 8399D507 | B4AC0D08 | 49321262 | 4B478ED8 | E49897D9 | 32CE49F3 | B4C387FA |
| 12728 | * 10/08/2003 02:29AM | 3C502734 | EB670E2B | 368C35EE | DA960331 | 31A2A57C | E75EDD4D | 0BC81FEA | CBFD23D3 |
| 12729 | * 10/08/2003 02:29AM | BBDFA1F0 | DB7CFA15 | 461FB9BE | B6B02C72 | 993781DB | B22C445B | 2341F188 | FE473F7C |
| 12730 | * 10/08/2003 02:29AM | 1ED4B38E | 2F98A1C7 | D11D6FEB | E1767590 | 734EE782 | 5326303F | 213D84BD | B25BE377 |
| 12731 | * 10/08/2003 02:29AM | 4505EB46 | 510B3DEB | 43C2683F | C83AAC9C | B7F9B9F3 | 45F50788 | 4F5AD525 | 00B272F8 |
| 12732 | * 10/08/2003 02:29AM | B44DEDE0 | 5EBEA3F8 | DA0CE4F9 | 5536A50D | 94596104 | A9C289F | 21DEDFC6 | F9C11EBC |
| 12733 | * 10/08/2003 02:29AM | F753A435 | DD9D172C | A3764D69 | 6363C19A | D26C4011 | 92BA26C4 | 14176399 | 13ECA669 |
| 12734 | * 10/08/2003 02:29AM | 00CEACE5 | 1964C245 | 578C7140 | AB673528 | 59A97613 | 84242F7C | 8667243E | 5D87D946 |
| 12735 | * 10/08/2003 02:29AM | 66393538 | 86C8250C | 05E5AC85 | 5029446F | 531F2B89 | DBDEA9BC | 0E6AC441 | E399B2E8 |
| 12736 | * 10/08/2003 02:29AM | 26C55EB0 | AB2401A4 | C4F7007A | 56D162D2 | 22620C82 | D888C08F | E2D0A279 | CE069F2B |
| 12737 | * 10/08/2003 02:29AM | F7292550 | 349C3BD0 | 3CEE611D | A4076B6E | BF5899F9 | 633E591B | 0CA5C4F7 | 8BAF4804 |
| 12738 | * 10/08/2003 02:29AM | 90A42B00 | F3D287DB | 1890A304 | 4DED5B9B | AF6175F0 | 46CA6067 | 7B5933B6 | 038555AD |
| 12739 | * 10/08/2003 02:29AM | FCE48D87 | DA1BA832 | 85B1E3B5 | 18650E53 | D9368189 | 2CC3839E | 62FF5AF1 | 0313892B |
| 12740 | * 10/08/2003 02:29AM | 07335A55 | B5169BC2 | D2F231A4 | 128F8E18 | 76135C5F | BC2D0828 | 33BE7057 | 1B29677D |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12741 | * 10/08/2003 02:29AM | 7738BABF | 19D7D46E | B984AA8C | 0CD9F72 | 4B409195 | 3229576A | B9D6C087 | D22B7083 |
| 12742 | * 10/08/2003 02:29AM | 37370FDB | 86BE33DF | E9C343E6 | 9CE436C1 | 513B4BCF | E61F6ACD | 8796F964 | 19ECF988 |
| 12743 | * 10/08/2003 02:29AM | 22774792 | 4E5ECD43 | ACA59929 | 21BEA3CF | 45EFC43F | 55D4DF15 | 73382F5B | 90D54DE0 |
| 12744 | * 10/08/2003 02:29AM | 37B94BD1 | 9BAF61DE | F9C49665 | 20DD52B1 | A8A558F5 | 4894050D | 36BA31B8 | 43EE9EBC |
| 12745 | * 10/08/2003 02:29AM | 8EA6E517 | 7105E41C | 2EA3C189 | E5160534 | ABA97CD2 | 1A724DBD | 58D6A411 | E358AB68 |
| 12746 | * 10/08/2003 02:29AM | 34E4FEAC | 97011EEE | F9D0B4CF | C39CA637 | 89025D6A | 27E8FAE5 | 23232AF9 | 10735C83 |
| 12747 | * 10/08/2003 02:29AM | E92A49FB | 04EE1E03 | 2666927C | 4AE1A99B | 7BFF02AB | CC06A960 | 4EBADEA6 | FC6590B1 |
| 12748 | * 10/08/2003 02:29AM | 8AF4E69B | CE3CD7CB | 88DE4D18 | F6468662 | 6DE9463B | A21E2082 | 4CEE8903 | D26CC48B |
| 12749 | * 10/08/2003 02:29AM | E29EAF10 | 55A73A2C | FB57906E | D131B2C9 | 2CA34D12 | 48255158 | FAAA7416 | 8C43A44C |
| 12750 | * 10/08/2003 02:29AM | EADC6B46 | 534066FF | A002DFEC | B6D3909B | 41FC057C | 2DD00F74 | A2819D2F | 70407BEF |
| 12751 | * 10/08/2003 02:29AM | B174CE28 | AFA4F12A | 39852399 | F53623EF | E33F89FF | CE8A92C5 | A7B5AB3B | 7309D3CB |
| 12752 | * 10/08/2003 02:29AM | 52C66386 | 4B352F19 | 41C6A3F9 | ADE84531 | F8E75EBA | 33BADE02 | 4C4AD95B | 97BE32A7 |
| 12753 | * 10/08/2003 02:29AM | C2B9B390 | 2CBDD040 | 3BB76E7F | D801869D | A7FBEF0B | 1F3238DF | AD3E2E14 | 615031DB |
| 12754 | * 10/08/2003 02:29AM | 129E714E | 9C72DA1A | DC038D8A | 38D69B9A | 7C8A57C7 | 2CB20178 | 12893AC0 | EF40EFD0 |
| 12755 | * 10/08/2003 02:28AM | 134570CC | EDA41FEB | 230060C1 | 7B935436 | 92E3886E | B76A7BA8 | 41396765 | 29C38171 |
| 12756 | * 10/08/2003 02:28AM | 78E140BF | 1B08E210 | AE8D9754 | D6559AAE | 7F2595E2 | E85B8A6F | 79E563B0 | 07345C1B |
| 12757 | * 10/08/2003 02:28AM | EB4761A5 | D6095646 | 70B89EDA | 3A5AF371 | 81F6F527 | 7101B8CE | 99C3F6B3 | 2586C45B |
| 12758 | * 10/08/2003 02:28AM | C1FF4CAF | 8EBC00C8 | F275AAA4 | 9B410239 | 5064899A | 20F2BED5 | 288CB54F | 239A9A2E |
| 12759 | * 10/08/2003 02:28AM | 359DAE8D | 22989894 | AE4AC6B6 | 4ADE9052 | 05E98D21 | 40293FAA | 55595A36 | DB79FB05 |
| 12760 | * 10/08/2003 02:29AM | 4F69A6EE | B911985A | 9FC874FB | 82BB4DB4 | AAB9EB04 | 0229356D | 000C0E95 | 36574195 |
| 12761 | * 10/08/2003 02:29AM | EA145EAA | 164853FA | B282A668 | AAD63ABF | 09BF2605 | 41A52901 | FF7FB5C0 | BDF50E81 |
| 12762 | * 10/08/2003 02:29AM | C4EFD1A5 | 2C7679AE | 1453B200 | 90152B0B | F823C14C | 18E5F77E | 64806A04 | 10F48578 |
| 12763 | * 10/08/2003 02:29AM | BAEEDFF1 | 6BEDBF17 | A95D7B6C | 46C9F74C | 2C9B44D5 | 17ED4FC7 | 056B20D9 | 1AFAB15D |
| 12764 | * 10/08/2003 02:29AM | 0C8DE615 | 9FA37C32 | CFE2E853 | 6AFBDAC7 | A882EB87 | 0E0E12DE | C392D06B | 3E59E2E2 |
| 12765 | * 10/08/2003 02:29AM | E73AF9C7 | DB9F2975 | 86487A88 | BC12C3C0 | 6FECEAB3 | BD776216 | 2E4F0DF3 | BDFDF683 |
| 12766 | * 10/08/2003 02:29AM | AC26C2CF | EA2FBAF1 | D06DEBBA | A0721A41 | 3503AA13 | 9BF19CD7 | 4EC31041 | 843CA2C1 |
| 12767 | * 10/08/2003 02:29AM | 1EB99258 | 19E29D7E | DF889142 | 543E3FBE | 56E34872 | 18CF7AEA | E0ADF583 | EF8F724F |
| 12768 | * 10/08/2003 02:29AM | 81FD6E0A | F77318BC | 49B77836 | C5DFD8F4 | 616D711D | B368A4D3 | 2907DA75 | 5AA9F4D7 |
| 12769 | * 10/08/2003 02:29AM | 869CACAB | 89795DA2 | 7BA890D6 | C0D512C6 | 236998C6 | 8E90E4AC | A21276BB | 5E8CEAE0 |
| 12770 | * 10/08/2003 02:29AM | 7DBD9C77 | 2469EEB5 | 49F16C0D | 106DF0DF | 3A4985EA | 21C9775F | 075AB7DC | 59E207EE |
| 12771 | * 10/08/2003 02:29AM | DB2C6CEB | 705A8088 | DDFE5DC6 | C8553C8C | BF67B46E | A851B9F5 | 545307E3 | CF186DBA |
| 12772 | * 10/08/2003 02:29AM | 207DFF15 | 280F00C0 | BC052B2C | 0B5F3783 | 61394C8A | 7CBD3356 | 2DBF53E7 | CA8BDD19 |
| 12773 | * 10/08/2003 02:29AM | 9C2B4B09 | B04D356B | 6BE6640B | EF65D453 | 429F6422 | 3F2ED14D | 67A05065 | CE8E02CA |
| 12774 | * 10/08/2003 02:29AM | 39CF32B4 | F062F154 | 9BD88382 | 35B0B517 | 4C90365C | 629352E9 | 1E49E219 | FC764133 |
| 12775 | * 10/08/2003 02:29AM | 6137FF35 | F711D6CB | F235A2EF | 7F83921F | F354CFCB | 86CCFDDC | 081A3C5B | 11C927D5 |
| 12776 | * 10/08/2003 02:29AM | 93D598BC | 80270339 | AA426492 | DFEBD210 | 7C0ABEAE | 542E0BD1 | FE5EB9CC | D2A6BE6A |
| 12777 | * 10/08/2003 02:29AM | B26C7D97 | C95C3A2E | 36241FF2 | 6289CC29 | 08374A17 | 0268F5CA | 2883E062 | 84024065 |
| 12778 | * 10/08/2003 02:29AM | 1812EDA1 | B51DB9EE | 40BA3A5F | A02B313E | 9BADA63D | EB161CBC | F21136A1 | BB57A702 |
| 12779 | * 10/08/2003 02:29AM | 4657CFC6 | 29945B28 | CF99E911 | BBBC5C37 | 7D506239 | 4926343F | F3FDD7AD | BE546D30 |
| 12780 | * 10/08/2003 02:30AM | F74E7427 | C6159B07 | B16A4764 | 2E7568D4 | 8046C8C3 | 40EFF477 | 6B674D7C | 741D77B6 |
| 12781 | * 10/08/2003 02:29AM | 07F0AF28 | 94CB1D6D | DDA8B2A7 | FE47A320 | 0A56F650 | 5D43739E | 1348CCCB | C4ED645B |
| 12782 | * 10/08/2003 02:29AM | 3A56B355 | 7C2797B5 | BF1430D1 | 4CF00C2D | F6B38C7A | 28DB603A | B8FBC857 | 64A46786 |
| 12783 | * 10/08/2003 02:29AM | 852CA93E | 75147E34 | E2D2AE83 | 737FC25A | 0A6C6439 | D9D0A841 | 8440179E | 8CD4DFBE |
| 12784 | * 10/08/2003 02:29AM | 5E3510FD | B8ACF962 | B9E9525F | 85DD2A9C | B3F40974 | DFC3BDA6 | E9F2C2A9 | 8A677F8A |
| 12785 | * 10/08/2003 02:29AM | CEDCE4D4 | 60D45518 | E0BC14CA | B1C5B348 | B049A293 | 25830A85 | 53200994 | AD36B7FF |
| 12786 | * 10/08/2003 02:29AM | 5B740285 | 7AC1E767 | D0385237 | FF1DD0F3 | 5AB3246F | 372524D2 | D1B65341 | 1BF2FAB1 |
| 12787 | * 10/08/2003 02:29AM | E3F0A73A | 5C4725A2 | 02759A7D | 696E6E4D | 56956AC7 | C08E489C | E6BE5EA3 | 720D981F |
| 12788 | * 10/08/2003 02:29AM | E1F39A18 | 04FAE82D | 1B70D510 | 70A80CF0 | 04A48160 | BAB1A752 | 7F6329EC | 4B961D3A |
| 12789 | * 10/08/2003 02:29AM | DCB862FB | 9A3F1A9A | 205CAA41 | 5BF1917F | 381558B8 | AA50DA4D | 00541BDD | F0B8C240 |
| 12790 | * 10/08/2003 02:29AM | 33809E73 | 34A6EB19 | 07C5D9E6 | DFE46172 | 849C7B83 | CC0812D2 | F02E520A | 19F98ADC |
| 12791 | * 10/08/2003 02:29AM | 16F0BC9F | 879EE62A | 63422476 | 10F47D85 | 8A9CECB8 | D678BA00 | 9EFEA565 | 6557173A |
| 12792 | * 10/08/2003 02:29AM | 476997A4 | 264E14C7 | A64E934D | 1A6CC4C1 | 4B95A286 | C389F5A5 | 3151EBD8 | BD4D8627 |
| 12793 | * 10/08/2003 02:29AM | 89D15D7D | 7F86A588 | 28411F47 | CFABC5E3 | 375EAD2B | 25BF0078 | DE5DE008 | 19CB5658 |
| 12794 | * 10/08/2003 02:29AM | 9CFAB5B4 | 9076C0BD | 21271D96 | 1B2EFEF1 | AA3C1E00 | E2617AAC | 2F12AC9E | D4FB1BF1 |
| 12795 | * 10/08/2003 02:30AM | 35B6A0D8 | 269775FA | 2D140CB4 | 4FC43588 | 27A4412D | 1CB221F9 | 7A77531E | BDD958DE |
| 12796 | * 10/08/2003 02:29AM | EEC2FA93 | 676A91EB | 25181409 | E9FA035D | 2A597732 | 0C3CBB33 | C5292008 | 6D247662 |
| 12797 | * 10/08/2003 02:30AM | 6AE7FA23 | 1EEE01EB | 7C53ECC8 | B1FF1802 | 665D507C | 716D7F66 | B0560D31 | 66848C03 |
| 12798 | * 10/08/2003 02:29AM | 599CFB06 | C310B842 | 8C8B5768 | 2C0822D7 | AB3F079B | BFDB7557 | 6AF5FC33 | A0B39F44 |
| 12799 | * 10/08/2003 02:29AM | A1AE3062 | 865A7A25 | 0A57C609 | B42075DB | 36F5D55C | 9B6560DC | 1A78B7C9 | 704D56E3 |
| 12800 | * 10/08/2003 02:29AM | ACE7A854 | FB8550A4 | C8D3E7D0 | C0FCE8A3 | 95447A16 | 8FD281C7 | 285E1622 | 4312F481 |
| 12801 | * 10/08/2003 02:29AM | 6502D8BA | AF8472E0 | E8612BD2 | 5F19B079 | 1EFA5DDB | D4729664 | F52FD42B | 96FBAAF9 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12802 | * 10/08/2003 02:28AM | 6C38F47E | EA875719 | 9B5350B2 | 6085E0FB | FB1BB7A3 | 4553F5D7 | CC742F01 | C2ED7F93 |
| 12803 | * 10/08/2003 02:28AM | 22C82805 | C607EC7D | BC557B98 | 7BB15D9C | F0671BCF | 68547B61 | 4E553684 | CA3F78AA |
| 12804 | * 10/08/2003 02:28AM | 153E6220 | 56890CB6 | D74EE3E8 | 199770E5 | 94E93D90 | 2462249C | 43EE40BE | 42C1A03D |
| 12805 | * 10/08/2003 02:30AM | 2C53E531 | 822C01DE | 9492FC71 | BB365D72 | 537F557D | 61FBB50D | 20B23BDF | 23AFC9A3 |
| 12806 | * 10/08/2003 02:30AM | 6BAE720F | B1695AB3 | C275FC3C | 0F12C568 | 33A6C2EE | 906D01F0 | F89D83CE | 7018B3DE |
| 12807 | * 10/08/2003 02:28AM | 1B0E22A6 | F8C9A197 | 5FA292CF | 93B7678E | 5AF505E0 | A361C9A1 | BDC1145C | 17AE4B18 |
| 12808 | * 10/08/2003 02:28AM | 8BD6AE8B | E0B2772F | 6F6F38FD | E7BA2871 | 557EE2C6 | B6772867 | 4F6058F5 | B4A25A81 |
| 12809 | * 10/08/2003 02:30AM | 048076BD | 60E89A79 | 9A50CC83 | 46C07B08 | 01100A47 | 4B51CB50 | 14900C6F | 0A1CBC64 |
| 12810 | * 10/08/2003 02:28AM | 2A0CB751 | 3C612A0C | 06ED4967 | 62D7F873 | F43072B5 | 99F42C03 | 7A274053 | 81D2A104 |
| 12811 | * 10/08/2003 02:28AM | 2D89DEE1 | F8CDA16A | 919CFF61 | BA278756 | 709FEF57 | F1DC24BA | 3C8E2A39 | 215D818A |
| 12812 | * 10/08/2003 02:28AM | 2873A98C | EED1FC7B | 70244254 | 0BBB6A3E | 2CD58CEA | FCD4DC91 | F4C4A71C | 4DF33035 |
| 12813 | * 10/08/2003 02:28AM | 79C7904A | EA85CDFB | 3273F94D | 670DA1F7 | 41D452D4 | 6E51EF43 | BB24779C | DBED6492 |
| 12814 | * 10/08/2003 02:28AM | 42B08D81 | 387DC73C | 445A685A | 56DCF712 | F80B9ABE | 6A4E6311 | E65DC894 | 2BEC0AB4 |
| 12815 | * 10/08/2003 02:29AM | 839B5429 | 82EE6ECF | 646B43EF | B12BB60D | 8722D64C | 267C710F | F9AB3F8E | 00725D13 |
| 12816 | * 10/08/2003 02:29AM | 49D17314 | 9DA53154 | 43FC7F0E | BE9D215C | 8793D8D2 | F5CDD1FC | DC324FAD | 54ED24D7 |
| 12817 | * 10/08/2003 02:29AM | 2D3C1DEC | 7DB5095E | 737B33B1 | 0670D453 | D7ED75A3 | 1739E146 | 8DC3C72A | C9DEE9C2 |
| 12818 | * 10/08/2003 02:29AM | F199AA37 | 2160F523 | ACDDB8DA | 27DC00A2 | EBAE6277 | A92E201D | 6FA99989 | 5EE73AC4 |
| 12819 | * 10/08/2003 02:29AM | FE735631 | F64BCA02 | 64C7DD2F | F87677AB | 0C128236 | 6572B35D | 5962AC34 | 9AB23E91 |
| 12820 | * 10/08/2003 02:29AM | 8AE85EB8 | 9E45A314 | 58046468 | E88D9639 | 9F097CCC | 4ED01B9C | 15C47988 | 40B999AB |
| 12821 | * 10/08/2003 02:29AM | 3FC20033 | AF502DA0 | AD525778 | BB582A29 | 81883B69 | A1FBD9D8 | D201B8F3 | 9EA87CFD |
| 12822 | * 10/08/2003 02:29AM | 1FFCD393 | 85D4BE81 | A0E5CAF6 | 95A64723 | 3E0BFEFD | AC5837B9 | C8B49E1F | E7EBE0CA |
| 12823 | * 10/08/2003 02:29AM | E2EF193A | 242B26F7 | 33B0BEF1 | 28FFA885 | CDB00886 | 7FB7E107 | FFCF01EE | 5BB32D55 |
| 12824 | * 10/08/2003 02:29AM | 4E504B48 | B90C703F | FBE35607 | F1872F3E | C36C1C38 | 7F66FFD0 | CFD76FDC | E1A485AE |
| 12825 | * 10/08/2003 02:29AM | 9C52B4BE | 9917CDAC | 9AB42DAC | O9C78AAF | 7DB95E3D | D219C0CB | 53966774 | E11EB3A5 |
| 12826 | * 10/08/2003 02:29AM | DF17609C | 859AFEAD | A64C83F6 | 98440904 | 7AD29A42 | 04234DB1 | BBACD446 | 11B0A2ED |
| 12827 | * 10/08/2003 02:29AM | 2DDBD4E8 | A5432D69 | 9C203CBC | 95829FD1 | 8A5E6788 | 95F6FEC2 | 8F15B605 | 1E6D1FEC |
| 12828 | * 10/08/2003 02:29AM | E56F8E8B | 971B1C70 | C3042B69 | D20689C4 | 44D643F4 | D80EAC0A | C880A005 | FAA8189C |
| 12829 | * 10/08/2003 02:29AM | 2A1C575A | 637F6DE3 | 5C160734 | 0797A993 | 5B2CCE19 | 9BBABF2A | D2229AFC | 7B130500 |
| 12830 | * 10/08/2003 02:29AM | 37D1D582 | 14CA7D46 | D6280D46 | 46A6F9A4 | F0BB803A | 4D41845F | B0A93A7B | 26CA22A0 |
| 12831 | * 10/08/2003 02:29AM | D7613B47 | D5614DBB | 0703FBF5 | B9BF44D4 | 1FD9D645 | ED9CC4E7 | EDE95859 | 8A5AC2A6 |
| 12832 | * 10/08/2003 02:29AM | A9477204 | DADAE952 | D02C219E | ACD8AD44 | 3F5FEDF7 | 8639A427 | 424F9033 | E4301A4A |
| 12833 | * 10/08/2003 02:29AM | A78BADAC | CD4404CA | A2391211 | 9427F6BF | B8A3BB15 | C70B3C1E | C95624F3 | ED19C23E |
| 12834 | * 10/08/2003 02:28AM | AC1E69CD | A9879B90 | A7A4E6E3 | FFA333D5 | 1A849CC8 | C8983E96 | 4197582C | 30CE60B3 |
| 12835 | * 10/08/2003 02:28AM | 10F9BC3D | 26798178 | B7388991 | 6919E097 | 0036EA29 | D03438DF | EB4D8C20 | 8B3B39DA |
| 12836 | * 10/08/2003 02:29AM | D6EE460D | C7B76327 | 870D1FB5 | 833BFE05 | 149779A3 | 4B3231C0 | C43DB6C1 | 1FC2452D |
| 12837 | * 10/08/2003 02:29AM | 03BAC748 | A666CACA | 03D30147 | 7FE68042 | 95782D01 | C27F1CCD | E5034674 | 9E85D431 |
| 12838 | * 10/08/2003 02:29AM | F643EF65 | 8B8982C9 | 33A5D6CF | 068E8A69 | 32D52900 | DCD471BD | 1C41096A | 0BB27751 |
| 12839 | * 10/08/2003 02:29AM | BB993A2F | CF31A6F9 | E8CAADC9 | DAC01372 | 52DDDBFA | 804E5BC9 | 32E5D6C8 | 42C4C357 |
| 12840 | * 10/08/2003 02:29AM | F648D3E6 | 1C38509F | C338BBDF | 8FFC2CD0 | 4B563CDF | BD61AE10 | 4794257D | E862C2EB |
| 12841 | * 10/08/2003 02:29AM | F8CE7FA4 | ED581361 | CFC8C9D5 | 1EEA49D3 | 1867AFA6 | E9ED3D84 | 399CD03B | 9FA8F261 |
| 12842 | * 10/08/2003 02:29AM | 60DE9AFD | 7389FA1D | 7B007B7C | 5696D9E5 | 9A736E1C | 6BCD0ED8 | CA1BA546 | B20D7E91 |
| 12843 | * 10/08/2003 02:29AM | BE9F8BD0 | 697E302C | 09F7B088 | 53CF77C2 | 01399192 | 36911C53 | A9F16B5C | 0947C8BD |
| 12844 | * 10/08/2003 02:30AM | 57F3A6B0 | 0A9E9E90 | 9A1E5F73 | 472FA927 | B8EFFF60 | 1A0914E7 | 8CF76743 | A4ABA833 |
| 12845 | * 10/08/2003 02:29AM | EB3ECD46 | 6973D66B | C2CBD86D | 6E481238 | 185DD20B | E00CA903 | C23105AD | DD58ED16 |
| 12846 | * 10/08/2003 02:29AM | C785B96E | 561F7F28 | 1466C94C | 15DBAFA4 | F19B68C2 | 2F9FB6AE | 319AD5D1 | 51302535 |
| 12847 | * 10/08/2003 02:29AM | 2EDB9D3E | B86C6D3E | F2BF9075 | 0ACCA52F | 967451C4 | AFAEB96D | 6F217DE4 | 009DDF2B |
| 12848 | * 10/08/2003 02:29AM | 4A3A4E3B | 67477DFC | 892632E8 | 8E86D30A | C6B2CC04 | 074D51DC | 23BCB509 | 8596AFDD |
| 12849 | * 10/08/2003 02:29AM | C09BC8EA | 38523055 | EF7F61DD | 16FCFAFA | 01735221 | 7F62AF44 | AEE48E59 | 1F4AAAA6 |
| 12850 | * 10/08/2003 02:29AM | 8399C28E | 0C57DFBD | 0A8DC249 | 1532FE3C | 418518FF | 141AC700 | EA459C83 | 8D447960 |
| 12851 | * 10/08/2003 02:29AM | 6EBFDBDA | 2EF3D1BA | B136D5D2 | E4A6355A | C026AA2D | 3DCB13DE | 1EFDB052 | 5C492E26 |
| 12852 | * 10/08/2003 02:29AM | FF28F699 | C2C104D0 | 84966A69 | 9AD7D376 | AB63F8AE | 54256F67 | 798F6481 | 021A03F4 |
| 12853 | * 10/08/2003 02:29AM | 6C179985 | B4958383 | 7F152D82 | C12011B5 | 78DB4B3C | 5FCAA628 | 0B1FCF78 | E04D4D15 |
| 12854 | * 10/08/2003 02:29AM | 1BB63569 | 1CC952CC | 5569C913 | 2260707B | 05C4FF44 | D4728463 | AD0DD1C0 | 54C3D70F |
| 12855 | * 10/08/2003 02:29AM | 01A15B3B | 57A71AD0 | 4759B8A2 | CAFD6913 | 4F0EACD3 | 54401230 | 7EA52272 | D87A2FEC |
| 12856 | * 10/08/2003 02:29AM | 631DB638 | 488AE0B6 | 45EB3EC1 | 5EFB33B2 | 17C7B524 | 9C9B056B | 165473A9 | 97F6AD17 |
| 12857 | * 10/08/2003 02:29AM | 609283DA | 6187FAE4 | C00DE89C | 49804F17 | 4D775D31 | C50BC8D6 | F65CFA6C | |
| 12858 | * 10/08/2003 02:29AM | 55A66BB7 | 52351034 | A3EC6C52 | AC585706 | 13E3D629 | 2BCBA839 | A18FBDAD | D3D7C898 |
| 12859 | * 10/08/2003 02:29AM | 2D075A4B | 22636AC7 | E6E7362D | D8FFA9F6 | 530ED352 | 40638E2B | B9AB1E7B | 49882395 |
| 12860 | * 10/08/2003 02:29AM | 3A2FC0F1 | 8D93FFD0 | C7E7DB8F | 6B922972 | D59E4ACF | 227F9B5F | DE5B83FE | AB3B692D |
| 12861 | * 10/08/2003 02:29AM | A0980F28 | 046C0520 | 01D59C0C | 92DA048D | 5E790C2F | B04B3CE8 | D472B230 | 3E5028B7 |
| 12862 | * 10/08/2003 02:29AM | C0FBBF91 | 481B1D9D | CF4A2C34 | 2B3FBB98 | CA3BA6DE | 6ED265AC | F917C858 | 4EFAEDBE |

| 12863 | * 10/08/2003 02:29AM | 694E7A0A | 6A419770 | B1DA9EC3 | 5926642D | 7A1B09E6 | BB7C2157 | 464C67E1 | 2C98680E |
| 12864 | * 10/08/2003 02:29AM | A5B4A406 | 6641883B | 5E17C965 | CDF0925F | A49D1FB0 | FB7937FA | 3A9FE492 | 5FC73DE1 |
| 12865 | * 10/08/2003 02:29AM | BAF2F842 | DE2778E5 | 5A5AB7A8 | EE0EB2F8 | 611A7443 | 1C842223 | 74AC44ED | 2BA60B0D |
| 12866 | * 10/08/2003 02:29AM | F26B3DC0 | B69FC1A1 | E0ED2652 | BFB69859 | B7332871 | DBE2B1A1 | 178B60D0 | F63B04BF |
| 12867 | * 10/08/2003 02:29AM | DF14B867 | A8C47044 | 0993FF25 | F2FFBD2F | 476A637F | 10E012D3 | 99878281 | 5463B14E |
| 12868 | * 10/08/2003 02:29AM | 92BACE44 | 34A4BC20 | 7F4BDB41 | C58EFD1D | 99AB5D9B | A441D1E8 | E3673AB9 | 2C904F8C |
| 12869 | * 10/08/2003 02:29AM | 44AED893 | 40F09456 | 590C64C4 | 1FC08C52 | 7A590FAB | 00CB101C | 72F25834 | 4764D15A |
| 12870 | * 10/08/2003 02:30AM | DCC3CBCB | 95DD5BB3 | 7E1D65C2 | 24413CF4 | 2B86E619 | 715E9BD1 | 6CAAD4C7 | 9F94B3D2 |
| 12871 | * 10/08/2003 02:30AM | 544E4D59 | 089E8FD7 | 94217A98 | 46942EB0 | 02C2745D | 27D507CE | 8D4A104F | ADAB45E7 |
| 12872 | * 10/08/2003 02:30AM | DD8592DF | 522B1390 | 66712142 | 7D6D4A7E | 3C830B6D | 2DB67EB | C69B73A4 | E982BFF5 |
| 12873 | * 10/08/2003 02:30AM | 7936DCC1 | A1DBB55C | E4738B23 | 0F9E2EB6 | 4D86F84A | 1A710334 | 3B0F357E | D673232C |
| 12874 | * 10/08/2003 02:30AM | E5D6550F | 1C2BBB41 | 9DB795B6 | 8779F914 | 4051BEE2 | 9206EF23 | 1AD914AD | DB4B746D |
| 12875 | * 10/08/2003 02:30AM | A5C863E1 | 8212F7D5 | 3BDFD90D | 787D2BAB | F57DA133 | 84C129E8 | 881706F2 | 7E3EC953 |
| 12876 | * 10/08/2003 02:30AM | 412F0A0D | 8714EB8B | CE2760EE | E0478EEB | 1607B012 | 32FED5D8 | 77E2FC8B | 44113591 |
| 12877 | * 10/08/2003 02:30AM | CFAFC346 | 30B08BA6 | 793C99E1 | 1A85E204 | 2E2F3E7F | 8AD37DE5 | DFF1A80C | 5F2D9BB4 |
| 12878 | * 10/08/2003 02:30AM | 508D9550 | 7D20DCDD | 7EAF8052 | 52C43C96 | 76FD3DBB | 4CBE99C4 | 94E3814C | E1119967 |
| 12879 | * 10/08/2003 02:30AM | C2A3AE11 | 637C7273 | 089E2123 | 9FB78F6E | 71CBB8B7 | DF8884D3 | 6FC81754 | 6E29FCD9 |
| 12880 | * 10/08/2003 02:30AM | 36DF4359 | B96E2381 | 2DFE6A6C | 78B986A4 | 697A335E | 83A75A19 | B37650CF | 2439E5D6 |
| 12881 | * 10/08/2003 02:30AM | C65F0B7A | 53970A03 | EFB05DFF | B7AD7716 | CBB6C911 | 0EB8314C | CCD5DC3F | 182A6344 |
| 12882 | * 10/08/2003 02:30AM | 3709518C | ABA846B2 | 1107B7D6 | FCA4A38B | 4B271193 | 107EF4FC | 58E4C93A | 7BD181C7 |
| 12883 | * 10/08/2003 02:30AM | 0EE97769 | 0A0200A4 | A6334685 | 8A580DAC | C3D6C2B5 | 82447214 | 37AE3D8C | 093BD16E |
| 12884 | * 10/08/2003 02:30AM | D29F4099 | F2664E5E | B8332620 | 8F679DAE | 5F288A33 | EF8B9143 | 481AF74D | 63133D99 |
| 12885 | * 10/08/2003 02:30AM | C39E0A91 | 9B9B260F | 89D5D7F6 | 7A03B096 | D862E249 | EFDCA669 | D9BF5E7F | 361D698F |
| 12886 | * 10/08/2003 02:30AM | 449E6C09 | C7B73951 | 821159A6 | 0805EEC5 | B21C6EDE | F91B7B7E | 4EA84A80 | 4032B482 |
| 12887 | * 10/08/2003 02:30AM | 6647787F | E40A7DED | 4396CC36 | 7AB038F0 | 8B6E2ADE | 9DF03381 | C8F5EE1A | B39D8C90 |
| 12888 | * 10/08/2003 02:30AM | 61A2ED7D | 0DF4AB6F | F911B3BA | 0479F3CE | B64C6CFB | C5918F77 | 6CC40E76 | 6FDC2FF2 |
| 12889 | * 10/08/2003 02:30AM | 7AA3BF6A | 7488F98D | 880F3C4B | 16915DB0 | 927F3F2F | 2E8B14ED | 5E6FE09A | 03BFCA79 |
| 12890 | * 10/08/2003 02:30AM | D78FC217 | 72D9C1AF | FE168789 | 3456BCDE | 63ED5E0B | FC7C6D23 | 0C8A9145 | 3E02A983 |
| 12891 | * 10/08/2003 02:30AM | C3A2EFD2 | 1D5F2527 | C0FCA442 | 694E52A0 | EF48E14D | 24B6BCD9 | 34AA874C | E72D6948 |
| 12892 | * 10/08/2003 02:30AM | 16514613 | 2745F939 | 33B770C4 | 2F62969B | F2547A0A | C82B2A54 | 0040818A | AEAC218F |
| 12893 | * 10/08/2003 02:30AM | CD6A0045 | 5DF6E2CC | B770AC49 | B562F87A | F10CDE42 | 0281F248 | F7780CF2 | 75A93C10 |
| 12894 | * 10/08/2003 02:30AM | 7D4C94EC | 15340477 | D49F6907 | B44E270D | 7910D8D7 | 1D9D36D8 | 7CD715B2 | C39EBCA0 |
| 12895 | * 10/08/2003 02:30AM | 90B1A12C | 107ACD34 | 121F15F0 | 6BC48442 | 06643DDF | 0D9E6A4D | F42853F0 | 56E432D1 |
| 12896 | * 10/08/2003 02:30AM | 85101535 | 5161DF15 | E965FD5E | 388BD5A9 | 3501EC4D | 84CE3A5E | 2051CD4D | 0E73599D |
| 12897 | * 10/08/2003 02:30AM | D1DB825E | 16E20260 | 9E2C0705 | 9479B43D | 65ACABDA | D86D8CCE | 61589E11 | C5BBA4B |
| 12898 | * 10/08/2003 02:30AM | 2F736BDF | 15013C73 | A5DD4D54 | 2260A8CF | 6AF13976 | FEA5C880 | 433024F2 | E0A18080 |
| 12899 | * 10/08/2003 02:30AM | 9447A345 | 1FF13D44 | 3E76E2D2 | B1EBCD50 | 41D7F823 | 676857B6 | 3BA9C2BD | EC408664 |
| 12900 | * 10/08/2003 02:30AM | D61619B1 | 76068DD8 | 69CE6DB6 | 4B8527F4 | CBE1F19F | 0A7FAF4A | 426B6690 | C0472892 |
| 12901 | * 10/08/2003 02:30AM | DC83B378 | C9619D19 | 77443122 | E2C44FC8 | D1EA4FC0 | 5AC9878D | 9429581B | 11228023 |
| 12902 | * 10/08/2003 02:30AM | E56F74D3 | 8E737BE0 | 6FB61E6E | 7FB3C03A | 744C17D4 | 29B44E3A | 8C21D724 | C2B77AC9 |
| 12903 | * 10/08/2003 02:30AM | 3A210FCC | BB4C4F47 | 72F62217 | 979B7FF4 | 39115C2C | 34DA067F | BD97EB5D | 0C2134A9 |
| 12904 | * 10/08/2003 02:30AM | F5C4318E | 1FB10972 | DD0E2951 | FFB7A20C | 3A80608A | 06F2BB38 | 7F363381 | 85FE1024 |
| 12905 | * 10/08/2003 02:30AM | A4038D4D | 89CCA01F | 34D8CF7F | A1D97FEF | 6E4E3282 | DF1AB8CE | CDA15340 | 32CD75F3 |
| 12906 | * 10/08/2003 02:30AM | 434C833D | D9AA6A03 | 208B6A22 | F33210EC | A5304040 | 0E203A6F | 0A0CC439 | 611D9A79 |
| 12907 | * 10/08/2003 02:30AM | 100AAC2D | 6A9F4C56 | 99BCD576 | DEB13B12 | 9C325CBA | B8A99E52 | 8E1A4CB3 | 056AFC7C |
| 12908 | * 10/08/2003 02:30AM | 6F172C86 | FBEB708F | BC0534B9 | 47930A21 | 2A576AF4 | D3422BAD | 3B98D4C8 | 210ECDA5 |
| 12909 | * 10/08/2003 02:30AM | 06969368 | 6441CDF7 | 37E5DDC8 | 5350CCEC | 364BC2C0 | 09152605 | 436AD2EB | 2EC9582E |
| 12910 | * 10/08/2003 02:30AM | 9036933E | 04841B21 | DD8AA311 | A05E7282 | 450575C2 | 1148B193D | 23CF52FF | 8BA1DF8F |
| 12911 | * 10/08/2003 02:30AM | 045CC101 | 7E2AEE01 | C83D564E | FB0EC66A | 814CEF7E | 5C8449C4 | 9305151C | FB86B09A |
| 12912 | * 10/08/2003 02:30AM | C808584B | FC293544 | ECBA8E87 | 67ACEE6D | DE3A4BF2 | D616BCA0 | DD1C3041 | 7DF5A212 |
| 12913 | * 10/08/2003 02:30AM | 98D29C19 | EC200233 | 323AEB56 | D4C6DCC6 | 55E2A0AC | 8950BC43 | 4DAE6848 | 91BD7CA6 |
| 12914 | * 10/08/2003 02:30AM | 8A04656B | E74F0F26 | 99B51437 | B38C5AAB | D43BB7A7 | E7F2C07F | 5CDE8939 | 610BCBDC |
| 12915 | * 10/08/2003 02:30AM | 6F66CF6E | AFEB84C1 | 2335E860 | 599D39ED | A5FF1398 | 42650230 | 3D2E7B0E | 459BFB8F |
| 12916 | * 10/08/2003 02:30AM | 80CCBA18 | 90C40E66 | 4B98D514 | 16DB3E43 | BB9E6FA0 | 5FA44A70 | 8B28C4CA | 3B517912 |
| 12917 | * 10/08/2003 02:30AM | 3C52DFB5 | FAF85CF1 | 93720CE0 | 5E4A7EC8 | F477704A | 22CB463C | 87E7D08F | 0B555CB9 |
| 12918 | * 10/08/2003 02:30AM | 332315D4 | A08C4540 | 41E4A839 | 8E06E383 | F731218C | 5E480217 | 233594DB | B9E904E9 |
| 12919 | * 10/08/2003 02:30AM | AB192AB7 | D1F5D029 | D719AC5D | ACF740EB | 631EB529 | 68817B4D | 37D66365 | DCAA994B |
| 12920 | * 10/08/2003 02:30AM | A73C6622 | 35F3F130 | E68F87AD | A0866788 | 225275E1 | 31F47514 | 1E23CC3D | 7E0FAF93 |
| 12921 | * 10/08/2003 02:30AM | C47FD7A9 | 3EFAB70D | 4A07F980 | BA07D881 | F2A43E78 | 7252642A | 4E4CACB1 | 9B45F49B |
| 12922 | * 10/08/2003 02:30AM | 3FD73567 | C43E052C | DD63B81D | 7EFFD6CB | 1C2F7CC1 | B9D01627 | 7FEB1A1A | 669EF2CC |
| 12923 | * 10/08/2003 02:30AM | 4045F3F3 | 82D0B30B | C632EF95 | E97893C2 | 367329C0 | 7A86417A | 746FEC2B | 9ADB7C37 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 12924 | * 10/08/2003 02:30AM | 5018ED7B | 7A71552C | 33CD5D22 | 3BDE9399 | C06F4397 | 7B95543F | 9043A264 | C999E0E6 |
| 12925 | * 10/08/2003 02:30AM | D577B4B2 | 66934129 | 828D0F44 | CEE647BA | 1D06DE24 | 8A541D9B | B00B7A16 | D6E8D986 |
| 12926 | * 10/08/2003 02:30AM | 7593CD41 | 5333C26F | EE7280A8 | B1B5FE45 | 2593FB4E | 983A0BA5 | 9237FF87 | 2B9C776C |
| 12927 | * 10/08/2003 02:30AM | 11179F2E | DC492AEB | B5F55572 | 83CC2413 | 404EFE39 | 300942B5 | FE552EB7 | F6D9B625 |
| 12928 | * 10/08/2003 02:30AM | 2AD453E2 | BCB0A298 | C64A28DC | C665092A | FDBEEC62 | 8B964FBB | 51C95DA8 | F8DF1CE7 |
| 12929 | * 10/08/2003 02:30AM | 094E97C2 | 2E8C3A4F | CE46E0E5 | CC62CD2B | CA5F71B9 | 6E14F9D7 | 7D4FD77F | E08E47C0 |
| 12930 | * 10/08/2003 02:30AM | 311DA002 | 3C29A30F | DD81F449 | EBBB7EA3 | 9686DBF4 | 3B968117 | 16CC7887 | CA9F35E5 |
| 12931 | * 10/08/2003 02:30AM | 80B5D2BA | 411B093D | 2B6550E4 | BBB709EB | C623D02F | 7ACAC2BF | 01FECD42 | 17A50A62 |
| 12932 | * 10/08/2003 02:30AM | E3B4D24A | 5814493B | C6B51163 | 569D021E | D7B8D7DD | F6B56884 | 39A18BA2 | 043F7E0 |
| 12933 | * 10/08/2003 02:30AM | 516AFB33 | D24B639A | 029581E1 | 7C8D0343 | 6E9653BD | E3622FE | 650ADB16 | 49F0B6BB |
| 12934 | * 10/08/2003 02:30AM | F0C78BC9 | E0CDC54F | 20EDB843 | 32254F19 | 3210F6BE | B61593ED | 297B6267 | C3E2FD7C |
| 12935 | * 10/08/2003 02:30AM | 504F2ADD | 23CF311C | 4F929424 | 0EF1328D | CCC9C6A3 | 44119B98 | AC64F3E7 | FD320C36 |
| 12936 | * 10/08/2003 02:30AM | FA96B3D0 | A8034B7F | A6D231A2 | 556FC8AF | 75C467DB | 4F450CA3 | C32B5BFA | A90BC279 |
| 12937 | * 10/08/2003 02:30AM | 152D3CE5 | 2AA36FA6 | 5E92A1D5 | C433B7E5 | FEEED24E | DF885D5F | 42E74499 | A6C748DC |
| 12938 | * 10/08/2003 02:30AM | AA4ACB8B | 48630294 | 45B8DB0A | B751DF32 | 519F20A3 | EFB5CA24 | F557A686 | DD6BEF6E |
| 12939 | * 10/08/2003 02:30AM | CF35C4E0 | C68484F9 | 6D4E7693 | 8123A28A | BBE431B6 | 78BE1124 | 7487B482 | 3270726D |
| 12940 | * 10/08/2003 02:30AM | 867D952E | 5D41CBD0 | 8CCCCBBC | 3BD310F4 | B3932995 | D35E1CB1 | DB1C0EAA | EB15FEDB |
| 12941 | * 10/08/2003 02:30AM | 66E25F3F | BC980B96 | DE2ECBCC | 75728F0B | F1049CE7 | 9A4B1B65 | 8D66FC19 | B39476B6 |
| 12942 | * 10/08/2003 02:30AM | BDB94143 | 20CBBD71 | 5BCE78DC | 5E69FBDC | 4AD2D221 | 86E9F586 | 4207B28F | 1D499915 |
| 12943 | * 10/08/2003 02:30AM | 87B28634 | 7C7F734A | 92F484C3 | 535FCC7D | BA23CF4F | 6B0F56A | 303B1403 | CA6E6C19 |
| 12944 | * 10/08/2003 02:30AM | B9BDDCB1 | 62A22F83 | 94EEC40E | 533C95B5 | 84EEF04E | B42F0B86 | 0FA56631 | F38BD23B |
| 12945 | * 10/08/2003 02:30AM | A7B0C7ED | 796B061F | 388618A0 | 761325C3 | 0D915684 | 5B55C75A | 4E134AE7 | 542A3F0C |
| 12946 | * 10/08/2003 02:30AM | D0B7DA25 | 9B72ACEB | 1AC58C17 | 694577EA | 1E68C1E0 | 01002E07 | 9328BB1E | 7994B62D |
| 12947 | * 10/08/2003 02:30AM | C945750B | D0ED812B | EE9130E2 | 974C135C | 2496C01A | DD319CEA | A428E75E | D3A96ECA |
| 12948 | * 10/08/2003 02:30AM | 04F4804C | 75CED60A | B6E6F429 | 084529DE | A3198699 | 07C9EB2C | D6C0FFD2 | 4D250BD6 |
| 12949 | * 10/08/2003 02:30AM | B5C501B5 | F40BFE1A | 78406D63 | A095CC61 | 7D97B98F | B587D490 | 5E3046DC | B6092DB0 |
| 12950 | * 10/08/2003 02:30AM | 5E3EAE17 | 2E299FDC | D5779590 | 195CC30B | 51EEB6D7 | 5D9932A3 | F3B6D778 | 672DB4FD |
| 12951 | * 10/08/2003 02:30AM | 3275B689 | 2F6C0910 | 1C867128 | 3753629E | 0E7ECEE7 | FEC9C9DD | BFEE8770 | 3C8463F3 |
| 12952 | * 10/08/2003 02:30AM | C048D4B2 | C4CF0D41 | FF625E44 | 9472BEC3 | 992CBB5C | 8ABE1C0D | 45A6FC12 | 36661348 |
| 12953 | * 10/08/2003 02:30AM | 51660764 | 39B70371 | 2D2F25B9 | 2F959253 | ED180733 | 7D26B6B1 | 8D5FFAB3 | 40063D52 |
| 12954 | * 10/08/2003 02:29AM | 3B3E36CE | 9B5ED84F | 21713B5E | 669C13E2 | 92AFCC23 | 5A7CDA5B | AA251413 | F333E3F7 |
| 12955 | * 10/08/2003 02:29AM | 032103D0 | 00A86AF0 | 35A2B35F | C03F80D7 | 3CBC6E8B | 34719CE3 | 8488B54B | 88B0D234 |
| 12956 | * 10/08/2003 02:29AM | 8731F1B0 | 3B7EB863 | 492D6D89 | 0C1512AE | 068C80DE | 32383570 | 94427B9C | 1901DA0F |
| 12957 | * 10/08/2003 02:29AM | FF898EB9 | 8CBABE00 | 200399B1 | 36E8C247 | A8DBB674 | E1B0E6A8 | D253F05A | A11B939F |
| 12958 | * 10/08/2003 02:29AM | 95B101C0 | 474FE553 | F90C36AB | A2A9E2B5 | 0595315C | 3F0A6D24 | 2E22A5D4 | 550FB9E1 |
| 12959 | * 10/08/2003 02:29AM | F4511A30 | E5CF89FB | 1F8964C0 | 8C948DC1 | EB844EF8 | F555FF25 | AD109960 | 9D00E101 |
| 12960 | * 10/08/2003 02:29AM | 2A837B3E | 0910EDEE | CF46D11E | FD12CF51 | 91D6F888 | 7BC821EA | 3181334F | 876C9B87 |
| 12961 | * 10/08/2003 02:29AM | FB226559 | 81571CF3 | 517B93FF | 9F78F7C6 | 6EEE14FE | 130C0DA7 | 0E02C567 | A36ED2FC |
| 12962 | * 10/08/2003 02:29AM | 58041830 | 408D52B6 | C738B6FC | 99AFAD11 | 23484F7C | F80A17C9 | F104A6C6 | 75D19643 |
| 12963 | * 10/08/2003 02:29AM | FD2D379D | 5CA7BAFA | C7521323 | 602EC3F3 | D94994BC | 71AFE031 | 3ED38B4D | 41DDFAE9 |
| 12964 | * 10/08/2003 02:29AM | DB477431 | B2626274 | 06C0B82D | 07501A4A | 3D721394 | 90A3743D | A602709D | 0AF6B8C8 |
| 12965 | * 10/08/2003 02:29AM | C6FBDECB | CC31ABFA | 306FCCFD | 08CC1439 | DCEDE6D5 | 11EF9E86 | DA0AF9E6 | 9317CC76 |
| 12966 | * 10/08/2003 02:29AM | D921D761 | 021BEC5F | 26D50F6D | A97A7923 | 2E636227 | 7DA20737 | E426D851 | 1AC596C7 |
| 12967 | * 10/08/2003 02:29AM | 22A15335 | 364BECC7 | 262E56D7 | 2A4C3BCE | 30E1F016 | 70494372 | F3719B8B | 5798B435 |
| 12968 | * 10/08/2003 02:29AM | E7ECFFBA | 15CCD528 | FE827BA3 | 45D0D9C9 | 00ECA8B6 | 9153D0C6 | 7D4E9AB6 | 0E60F276 |
| 12969 | * 10/08/2003 02:29AM | 5889890B | 43D74B04 | B787FB7A | 7929142A | A0C26826 | 40FC822A | 8F4DD944 | 64E6C8DB |
| 12970 | * 10/08/2003 02:29AM | AAB3B8A4 | 436CC0BA | 5B33A167 | 5AC80B32 | FEA137D4 | 672CD41E | 52584CE7 | 6DF76811 |
| 12971 | * 10/08/2003 02:29AM | F504E9F0 | B305E189 | AA119A2B | E04389B7 | C8C72630 | D7F6C473 | F96BC889 | 8ED57A3F |
| 12972 | * 10/08/2003 02:29AM | A5F2AF61 | 041DF654 | 2F45C37D | 59A49844 | D4394C9F | DB5EFB20 | 15ACE9B6 | A7E2EE6C |
| 12973 | * 10/08/2003 02:29AM | F542323E | 1F4F1006 | CE1C375E | 58C1E605 | A31F83EB | 509840C8 | 5B309E7 | 3F94D8F9 |
| 12974 | * 10/08/2003 02:29AM | BFF02685 | D01555AA | 5B6B3908 | B5833B10 | 027A305E | 12B84E92 | ABC1354F | 6D4129DB |
| 12975 | * 10/08/2003 02:29AM | 65D00B16 | CC759B23 | 6CFE4121 | C869EB54 | 494A8594 | 20EC14D2 | 0DE862BE | 2AA47D02 |
| 12976 | * 10/08/2003 02:29AM | 59F3B5EB | 7B95D60F | 9D5176F4 | 0A564F93 | 00A31FED | 96C49EDA | FBE1327D | 7F5556DE |
| 12977 | * 10/08/2003 02:29AM | 43AD5386 | FBA63B0D | 55E6A73C | 593D7C4D | A37CCDFF | 04AF1679 | 147A13C2 | 8D814017 |
| 12978 | * 10/08/2003 02:29AM | 566B5D23 | 1CD0F858 | FF1DFB86 | DCE18238 | 247FA034 | 004FF4A1 | F9DA35FC | 134628C4 |
| 12979 | * 10/08/2003 02:29AM | 222BF480 | 2E3BBCA5 | AA931C33 | 78234587 | E0352C04 | EB877F6 | F0DD52B4 | F17691E4 |
| 12980 | * 10/08/2003 02:29AM | 6855C484 | 76C84118 | 8E3D6637 | 756515C2 | 87A2E459 | 991DC730 | C5D1A8EA | B44EC42D |
| 12981 | * 10/08/2003 02:29AM | 47E37EE2 | 276F3580 | 277B7DF7 | E3EF90EE | E3776DBF | BA5ED04E | E5EC4A6F | 95378FB4 |
| 12982 | * 10/08/2003 02:29AM | BBC5AEDA | D687B445 | FF0A856F | B642EE05 | AD41A0A4 | CEB3CFAB | CEB698D5 | E7845BBE |
| 12983 | * 10/08/2003 02:29AM | 40B0C0C8 | A7A868C6 | EE504322 | 909E9333 | 195CF1EC | FC3C078B | 2A20C705 | E6EDEA60 |
| 12984 | * 10/08/2003 02:29AM | 35EFA1AF | 6460E130 | D09E57EC | 970FA597 | 8D87BEC5 | 382F5719 | 2DA11EAE | 858134BD |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12985 | * 10/08/2003 02:29AM | 7B1BC3DF | FF00D0FF | 89C0CDA1 | 5B38155E | A82AC88E | F67FED5A | 08E50752 | 8195C313 |
| 12986 | * 10/08/2003 02:29AM | 062A0FF6 | 186104BB | 6B51FE39 | 96F2614C | 2DC3B078 | 7C19F82B | B5878E61 | 7C064BA9 |
| 12987 | * 10/08/2003 02:29AM | 76F07C92 | 98FEA5F4 | 356F80A1 | 89D6EDD5 | 48C79AC8 | 1B7C76F0 | 239A7A85 | BC2D67E0 |
| 12988 | * 10/08/2003 02:29AM | ADE5D44D | F410EF41 | 411E4566 | 0DCA42C2 | 2EE707B9 | 04750FC0 | 8417878F | 349FF63B |
| 12989 | * 10/08/2003 02:29AM | 800B1FB9 | F7CCEF2E | B87D25B8 | 4E0924D6 | 4CA800B1 | 328E7CD0 | 0937FE07 | F0A69819 |
| 12990 | * 10/08/2003 02:29AM | B9BC27E5 | 81EC2B7F | DAE68A95 | 44920DDA | 2C7C340D | 272FEA5F | C81A89A9 | 88B494A5 |
| 12991 | * 10/08/2003 02:29AM | 7B377007 | A69970E7 | 08276A97 | F57ACB78 | 64F6AE9C | FA8C3D7E | 40A1C842 | 23611CA9 |
| 12992 | * 10/08/2003 02:29AM | C88F73FE | 05A96E2D | CF0819F2 | 7B22B653 | 45736638 | E92FABE3 | BE203E32 | CE6CAC65 |
| 12993 | * 10/08/2003 02:29AM | B3B8C0C7 | 9571BAC5 | E9951A90 | 07DE8179 | CF43AE3E | 1FF9B3D8 | 4AC382BF | 5F3F3095 |
| 12994 | * 10/08/2003 02:29AM | 104612D9 | 3BBEC24D | 56864FF6 | 923307BE | 2AB3BA56 | 064C1701 | CAFA5C3B | CC07947F |
| 12995 | * 10/08/2003 02:29AM | 766237C5 | BF37DE6E | 369EFE47 | AA7C31D8 | 1D6217BE | 2C1780D1 | 4D24FB98 | 59D4F4A9 |
| 12996 | * 10/08/2003 02:29AM | 0721D639 | DD5B932A | 773705E8 | 0484ADC6 | 79194AC7 | CE4FCEC5 | 6F745861 | 668AB1DA |
| 12997 | * 10/08/2003 02:29AM | 43BBF803 | 36EB0FE1 | 52D46301 | 1C31132F | 2B06BB46 | 4339A751 | 363D0BAB | 236733B5 |
| 12998 | * 10/08/2003 02:29AM | 24A5FF93 | E80B2B85 | 9193078F | 38B623F9 | 031CD2C8 | 95CA984C | 9D458630 | 449A3E28 |
| 12999 | * 10/08/2003 02:29AM | BA5C71C7 | 80CFA0F6 | 138EF28A | 4962A176 | AF7A421F | 6C312981 | 2B948742 | 463C2CA0 |
| 13000 | * 10/08/2003 02:29AM | 21AED11B | 72659FB3 | 75C00B61 | B165198F | EC0A7AC5 | 7094143A | 7F65D0CD | CB5C6C37 |
| 13001 | * 10/08/2003 02:29AM | 7FC353F4 | D13DA058 | DF6D299E | 4EF64CD8 | E958780A | B5BC0F26 | 86017B0D | A320683C |
| 13002 | * 10/08/2003 02:29AM | 9AA38951 | F5BB1C7B | 267F97DA | 5E39205D | E35825DC | 196DE641 | F34E53F4 | 5306CF22 |
| 13003 | * 10/08/2003 02:29AM | 370F6891 | 1E155F09 | 9B01519C | 6DA5E472 | 4B9D7269 | AC020826 | BCBC476B | 4F55A480 |
| 13004 | * 10/08/2003 02:29AM | 498C8C14 | A167CB59 | 1E801D31 | 2E3E2B49 | 37DBE2B0 | 5DE9D340 | 5F85F087 | 8BDCC0E0 |
| 13005 | * 10/08/2003 02:29AM | D90553A6 | 6BE5316B | 23958432 | F7053718 | C33E8002 | A359F9F2 | 2646F87A | B3D253F2 |
| 13006 | * 10/08/2003 02:29AM | 997D804E | 2E379B8A | FE3753F1 | 8A38B8C4 | AD01CE0A | B30521D5 | 726D8867 | F6E9C48F |
| 13007 | * 10/08/2003 02:29AM | 0243C7F8 | 3213C278 | 4740EE83 | 95E87B95 | 843E77BB | A3F25E48 | 62BF721B | 97E5BCAD |
| 13008 | * 10/08/2003 02:29AM | EA63D138 | 94296C4B | 9F21EA15 | 3FA7B180 | 47E1013F | 14007636 | D5D30C20 | 2CE2ED99 |
| 13009 | * 10/08/2003 02:29AM | DBF11F02 | 640DE16D | 5816BEDE | 5203BA89 | DB3FBF39 | A730EA7D | 62E22259 | DD2917F7 |
| 13010 | * 10/08/2003 02:29AM | E451649B | 31FC1ED7 | 273675A8 | 0F993806 | 41E746D1 | C9BEB6B5 | 817A614D | E1C6D156 |
| 13011 | * 10/08/2003 02:29AM | 361D088A | DE96CF10 | 1FD57CB1 | 36F306D8 | 054BCFC8 | F1765032 | 07AA4B67 | 7B1050E5 |
| 13012 | * 10/08/2003 02:29AM | 1A74BF3E | 9C859014 | BA7C8C4A | 24008407 | 587194E9 | D1F9F2AD | 18DA39B2 | FA7148AB |
| 13013 | * 10/08/2003 02:29AM | 295EF5F7 | CB8D407B | D5852F1B | B3420F1F | 67AACF41 | E59DAB7C | 60A34B3B | 13817FBA |
| 13014 | * 10/08/2003 02:29AM | CD7F718F | E94FAFC8 | A95552E3 | 613EFACB | E4FDA095 | EF1065D7 | BE09F364 | 89B9D35A |
| 13015 | * 10/08/2003 02:29AM | C642C4FC | F6BCD9AE | AFCBD6B3 | 42728121 | F77B9D31 | C0312810 | 644BC0E6 | 47B1FB56 |
| 13016 | * 10/08/2003 02:29AM | 72C14DB2 | F7DE9D16 | 7C3FD90A | 810BFD22 | EC0E9668 | A71542C4 | A24C9F31 | BC0F1306 |
| 13017 | * 10/08/2003 02:29AM | C02C7A99 | AEF67BD6 | 1020A73C | 8705F62B | 7D6ED278 | E073D696 | 825CD1A9 | 0CAF28C1 |
| 13018 | * 10/08/2003 02:29AM | FC0D1D02 | 60A8263E | 42FDC253 | A68924C4 | 547DB814 | 47B0736B | 60D5709B | E59132D2 |
| 13019 | * 10/08/2003 02:29AM | 6D1CD96F | 74DEC570 | CB662A48 | 78F339A3 | F5BD08C0 | 4353D200 | 68952BAE | 3C68531D |
| 13020 | * 10/08/2003 02:29AM | 776C9042 | 6F12CE71 | 9E665F69 | 83C0C09F | 892F9230 | 997E08B0 | E23DB88F | DCC1910E |
| 13021 | * 10/08/2003 02:29AM | 656C4814 | 304E9897 | E52BE822 | 8E438820 | 78FEDB58 | 243B4612 | 41A91FB5 | 676537CA |
| 13022 | * 10/08/2003 02:29AM | 03F46F8F | 7821F4D1 | 5470F5A7 | DEEDECF0 | C1802AEA | A3E1886E | F562EC2A | 69672A8E |
| 13023 | * 10/08/2003 02:29AM | A2B7DF7A | 00E844D0 | 52621861 | 3E86440A | 5BEA696D | DBE8CEC3 | 2026FA32 | D29CE749 |
| 13024 | * 10/08/2003 02:29AM | 6518D1B9 | 04F54DA1 | B2D06759 | 946E26BD | 5683D57A | A5D13001 | 5F71C68B | A9E23AFE |
| 13025 | * 10/08/2003 02:29AM | 03E3B46F | AABE1BA2 | 7A3FA851 | 060D9592 | 8F8387DB | 38515B06 | BDC78A32 | 300B5B2F |
| 13026 | * 10/08/2003 02:29AM | 4360DAA3 | 2AC62FCB | 522E4388 | 525CC08C | 9C829AC0 | 88879505 | 65B11F67 | 97A4D0BD |
| 13027 | * 10/08/2003 02:29AM | A85EDE32 | 36FD786C | 61838612 | 38A297D4 | 988C7CA8 | 35014DA5 | 8E732364 | 8CCB8194 |
| 13028 | * 10/08/2003 02:29AM | 527D76EE | 9D1D1CF8 | 0E853C73 | BD5C2985 | F0532BBF | 3B6B9E4A | 8EEA218 | D05AD225 |
| 13029 | * 10/08/2003 02:29AM | 632E5D9B | 1FC295A5 | 89D36A68 | EF2175CE | 147C36D3 | 60AB1690 | 42451DBE | 668407C5 |
| 13030 | * 10/08/2003 02:29AM | CA824A40 | 85EFBF57 | 021CA089 | BF107D86 | F6B12D9F | DE7CB02A | 0A10F29D | CF39FE7B |
| 13031 | * 10/08/2003 02:29AM | 1A2244C9 | C10A17D8 | F18406EB | 69D2BBB3 | 1BB4943D | 1A353F4B | DD54B686 | 677626C4 |
| 13032 | * 10/08/2003 02:29AM | 10F66F40 | D86A1622 | D69689E7 | 3A595FFB | C27B4CC7 | 8C469C5F | 90A474BE | 127E3260 |
| 13033 | * 10/08/2003 02:29AM | 28FAE0CC | 5EC3FB9D | D00D072B | DFD1AC08 | 0549CC17 | 0258B0F6 | F3FDADC5 | 10C03C73 |
| 13034 | * 10/08/2003 02:29AM | DC7CB4DA | 81237538 | 556CE66C | 70D69F13 | DD7C8827 | DC1DD399 | F78249AE | F64B3F17 |
| 13035 | * 10/08/2003 02:29AM | E7B7A763 | 12B3D186 | D7728B56 | 81B3D89A | 798DD18A | D637121F | E588C656 | EACDE2A2 |
| 13036 | * 10/08/2003 02:29AM | 2F179865 | 4A158949 | 62180CC0 | D2FBB607 | A2D3974D | 327948AE | 37AAEB5A | 352EA636 |
| 13037 | * 10/08/2003 02:29AM | 9DA2C4E7 | F850D287 | CBBC9DC0 | 7C123B74 | 501266F2 | 91AE04F9 | D51FA472 | CDACE75E |
| 13038 | * 10/08/2003 02:29AM | 5473A7A7 | 248512C7 | 096F1E4E | 891E9CD0 | 60522CBB | DD1CE527 | 0F3C18D8 | CC8EFC35 |
| 13039 | * 10/08/2003 02:29AM | 404D188F | 001F240E | DF6376FB | 285443BD | 495F9D61 | 8FF6CE26 | D51B4E7F | 99C07B03 |
| 13040 | * 10/08/2003 02:29AM | B7EE4E56 | 1B29C47F | 0047729A | C6B5C69D | DC28E552 | E5B6AA42 | 7E81DFB5 | 852DA65E |
| 13041 | * 10/08/2003 02:29AM | D86D93DC | F84D9BE5 | 58351CB8 | 03D32211 | 5611EA78 | 33D8C9E4 | 37130683 | 6704E1FC |
| 13042 | * 10/08/2003 02:29AM | F5A9856B | 19E7E388 | 00C5A746 | EF04099F | 8A348FFE | 93DBB14A | 32720E6C | D6620E9E |
| 13043 | * 10/08/2003 02:29AM | 9EB434F0 | EC88C914 | 44C64AFD | B74E60BD | 859D89B8 | 76C108A3 | 77576B8E | BA5382C1 |
| 13044 | * 10/08/2003 02:29AM | F0B3D70A | 01621AFF | 3D1D3D2A | F37FB433 | 0F2CC9FA | DFF1EE7E | B9C73C5A | 865CD714 |
| 13045 | * 10/08/2003 02:29AM | AFFDD25E | 189C72A7 | B33A02D3 | 79AA437A | B04130AE | DF921370 | 86FFA4C3 | 1C535CDB |

| 13046 | * 10/08/2003 02:29AM | 17C9C51C | 0CCFB761 | 3497C305 | 30FB0FCE | DAD14EE5 | 5AB4312B | 1345A018 | 8C2CF6A8 |
| 13047 | * 10/08/2003 02:29AM | 391759D0 | 821C2583 | AADAE530 | 23B022F6 | 460879A3 | 522A3E85 | 158DE75F | 42811F34 |
| 13048 | * 10/08/2003 02:29AM | 3D9024B3 | 320EF8C6 | 9002B3A0 | E859C179 | 62A0F424 | 2B187370 | 2B7CFED5 | F479EF6F |
| 13049 | * 10/08/2003 02:29AM | D7A38E5A | 1B5A1C68 | D44B601F | D2B89BEF | 01C82D33 | 474C0A0F | 4C34D949 | BE9ED33F |
| 13050 | * 10/08/2003 02:29AM | 2BA897ED | EE8A6851 | 9267856B | 7BF558B7 | 6DF99B3E | 726DC15C | 39ACBEE4 | 68BC5BF3 |
| 13051 | * 10/08/2003 02:29AM | 66F35A14 | BDA77E13 | 1B972A98 | 7877B3F3 | CA3BE5D8 | 0CE3EECF | 39799F20 | E10FA5C5 |
| 13052 | * 10/08/2003 02:29AM | E82B673C | 5580A1D4 | 6292A404 | E85432CB | B7EA52F2 | B7E83546 | 0EB414FA | 690ACD2D |
| 13053 | * 10/08/2003 02:29AM | C753F511 | 481156CE | CC07CBAE | 78A379AE | 60CBC0F0 | D5CCF68A | 621C3463 | 84D52B60 |
| 13054 | * 10/08/2003 02:29AM | 911C2D36 | 3B255B94 | 456D99B6 | 59D3675C | 8BF56A31 | 5E560E12 | 38E34D24 | EA2B4BCB |
| 13055 | * 10/08/2003 02:29AM | 0BD75623 | A8A96EB0 | 8D683E2F | 7BB99DF9 | BB049E38 | 984ABCC2 | 469266BA | DB476A14 |
| 13056 | * 10/08/2003 02:29AM | BE79D759 | 01415137 | 5D5C7B0E | E5171EC9 | 3A2DF73F | DC447769 | 00716EAC | 280B1FFC |
| 13057 | * 10/08/2003 02:29AM | 28F57544 | 306F2BB6 | AD754CA2 | 8AD4744B | A27D594A | 34B1DFFE | BB083575 | 53839659 |
| 13058 | * 10/08/2003 02:29AM | 0715F4AD | 8F6E4C1D | EF01DF48 | 7079FC89 | 3F3C0677 | 581BF227 | 9B1B7627 | 7D170650 |
| 13059 | * 10/08/2003 02:29AM | EBC9AFAF | 1FE52D4C | BA45D2D8 | 57FF9129 | AF1BC623 | 227E6C20 | D40C593D | A74EF4DB |
| 13060 | * 10/08/2003 02:29AM | 3F3636D2 | B020FEFC | C2A08AE9 | 6C91B9F0 | 06A150A7 | 1DEEECBF | E55DFD15 | DF38B994 |
| 13061 | * 10/08/2003 02:29AM | 94EFCB21 | 86D86822 | 40C1EAAE | AD362D2E | 8EFFED29 | FD8FA149 | AF75DC1E | 2B880798 |
| 13062 | * 10/08/2003 02:29AM | 1228749F | 2C6F79BC | BC6AFECA | 3C6AEDDA | 34C8F244 | DDEC3A0E | BE740A2E | 22764CFF |
| 13063 | * 10/08/2003 02:29AM | C94964DF | 5305F76B | 5580226A | 1BE50A15 | 72A88247 | 388E40A1 | 30FC2B2D | 39611C37 |
| 13064 | * 10/08/2003 02:29AM | C24537C4 | 7D90583B | AC200CD2 | 20DE7568 | F0065CC3 | 844CBBCF | BB828A77 | 4D460ACF |
| 13065 | * 10/08/2003 02:29AM | 67382643 | B9F79F7F | 935ECCC9 | CB71C1A7 | CC28C273 | 1F6DA953 | 4B931457 | E9FC87EE |
| 13066 | * 10/08/2003 02:29AM | A6E895EC | 68330291 | 5705428C | 9D827835 | 8554D96B | 3351A10A | FB8499C9 | 97341D0B |
| 13067 | * 10/08/2003 02:29AM | 99ED8CB3 | F16550D4 | 8C4989D1 | 56C69676 | CD97F395 | 111BC859 | E80A27B9 | 8DAEC016 |
| 13068 | * 10/08/2003 02:29AM | 64E5876D | 2ECD851B | E98810B8 | B69C5C75 | 05C0F3AD | FC6A8FC2 | 60C3F67E | B954CDA1 |
| 13069 | * 10/08/2003 02:29AM | A41DE061 | DCE76FE1 | B6AA8048 | 921E4EB0 | A25D8297 | DE3E3B55 | 526199EA | 2ABD05D8 |
| 13070 | * 10/08/2003 02:29AM | B8ADFD4D | A05A6769 | 6D060A60 | 15DB39A1 | AF88EC36 | ACD0F5FF | DF4B0426 | 086FBE24 |
| 13071 | * 10/08/2003 02:29AM | EEECAC0B | B96D8C9C | 28826941 | 5B10ACA5 | 2C592800 | 229047F7 | CA0A6788 |
| 13072 | * 10/08/2003 02:29AM | 43F29CCB | CC6A8A30 | DE8723F0 | 7BBF3E37 | DDD58974 | 26BADD96 | AE03E0E2 | 181B6451 |
| 13073 | * 10/08/2003 02:29AM | 466C7356 | 319EB7D8 | 903542CE | D5E0AE28 | 3E633F00 | 8084A947 | 6016485A | EAE6E116 |
| 13074 | * 10/08/2003 02:29AM | 5A2D3947 | 70FC771A | A4022224 | 24BB8E50 | 811C615A | 43DCCC02 | 993D622A | C8302B6F |
| 13075 | * 10/08/2003 02:29AM | E2C76F9A | 921A683D | 6B59E7EB | FDEED20F | 61F13B64 | 028EDA19 | B763A4AF | BDF668BA |
| 13076 | * 10/08/2003 02:29AM | 2F6FD9F0 | 80099381 | 5D649E31 | CDF0266D | 66EF5BCC | 3C41E006 | 96664A71 | 0770790F |
| 13077 | * 10/08/2003 02:29AM | 2C8EEB6F | FF89F0BF | D978128F | 02AF5E28 | A127C1C3 | 7258719F | 114FA789 | 31555717 |
| 13078 | * 10/08/2003 02:29AM | EB45CEFE | DD90B8CA | 71C2C7CF | 4C90EDD9 | BFAEC6D4 | D28EAD1D | 34DA5A0A | 320138BF |
| 13079 | * 10/08/2003 02:29AM | E3459F50 | E1B548A8 | 58863005 | 24739A03 | B3544FCB | B2D20012 | DDBB647C | 3AA597FD |
| 13080 | * 10/08/2003 02:29AM | 157395E4 | 4C396FD0 | 29CF5754 | 2C93C622 | 63248728 | 1B1CFA7C | 02D2CA5A | FF80B1A9 |
| 13081 | * 10/08/2003 02:29AM | C9EF6F28 | 20B0E776 | E8599AAE | 439013C8 | 2FF19AE1 | C6DB313F | E11D9F7F | A83B5FA0 |
| 13082 | * 10/08/2003 02:29AM | 206A72F4 | 30AAE516 | BB9480D2 | 2E949215 | 1554D88F | A21E68A9 | 1AAFE732 | 23424E47 |
| 13083 | * 10/08/2003 02:29AM | E6046D56 | EE554B93 | 09ABCC36 | C3CB73AB | 80DDF9E5 | 36CEC23C | C65755B3 | 0BCB8E58 |
| 13084 | * 10/08/2003 02:29AM | 1E7E54C8 | DAD6CF46 | 22AC47EF | DD49EA45 | 0CF7EC45 | C25C46EB | EA8DD0CB | F5750ACF |
| 13085 | * 10/08/2003 02:29AM | 85D5F456 | 86CF5FC6 | F7F2431B | C55D5E4F | F1E5FFB1 | 5A9D6EBB | 2AE1733A | 07D2C124 |
| 13086 | * 10/08/2003 02:29AM | B5130E2F | 44258526 | 0CBAF6DC | B9C0118F | 6388C915 | 5F246141 | A410C6DF | 1EF7226F |
| 13087 | * 10/08/2003 02:29AM | 57E00C24 | 382CF268 | 10C807C4 | 70EE8F13 | E6BC8D9B | F5BFFB4A | 6B613C8E | E297059D |
| 13088 | * 10/08/2003 02:29AM | 849EB30A | E802794A | C61BBADC | 14C3A453 | F00E3760 | 5B9B947E | 7F277F75 | DA9A2F84 |
| 13089 | * 10/08/2003 02:29AM | 038D9360 | F3AD3780 | DB5F4722 | A366C132 | 3DE48815 | 47CDCA58 | 63F3C5CF | D448A132 |
| 13090 | * 10/08/2003 02:29AM | 1932D363 | CE591F62 | AE4143D0 | 2751913B | AFDD1EC7 | FA2120AF | C1A44715 | F2687FF8 |
| 13091 | * 10/08/2003 02:29AM | 24B44BDF | 6F6C9DA3 | D8A3636E | E2EE850B | BE327B86 | 118941F5 | 5623ABAD | 07574276 |
| 13092 | * 10/08/2003 02:29AM | 36AF66E0 | 222CD3EB | 20C08727 | 577DF7E7 | 9EDB3C89 | F67A1793 | A05290F7 | D4131406 |
| 13093 | * 10/08/2003 02:29AM | 8F8FCA1C | B35E189A | FB5C872B | 9B341CB1 | AC5C84A7 | E45DB304 | 7C437427 | F27C2BBF |
| 13094 | * 10/08/2003 02:29AM | CFB304D0 | 99C34654 | 885B3049 | 1FAEBFE2 | 4C2B74E3 | FE12A159 | F798920F | B94D2B2E |
| 13095 | * 10/08/2003 02:29AM | C0BA259B | 9F16C1C1 | 3E2C8054 | 161DAB51 | FD988AEF | C7C1AD49 | 2385A9A4 | 35217520 |
| 13096 | * 10/08/2003 02:29AM | ACE0AC5C | 247E8687 | 6558C70E | 678C0B5A | 2EBDD66E | 4A5B1843 | B679BCD1 | 54A5766A |
| 13097 | * 10/08/2003 02:29AM | 86D50B2F | B934DE9B | 4DCB533A | ACFDA1ED | FAD354BE | B6A05CF2 | 9C093AF7 | AEC0B182 |
| 13098 | * 10/08/2003 02:29AM | 3ABF916A | 42294105 | 4B260036 | 3F3D16D5 | A4A592F0 | 3HBFED7C | E900892D | 359C23EA |
| 13099 | * 10/08/2003 02:29AM | C447DAAE | 734E7E30 | D5504CA3 | 10B0080A | 1011B055 | 18F3B5B2 | 6552DCC8 | B41A59DE |
| 13100 | * 10/08/2003 02:30AM | 1B539556 | 6E5F9D83 | 6B10AF7C | B9E80125 | FDEBE175 | 616EDAA9 | 089E9135 | 2458714C |
| 13101 | * 10/08/2003 02:30AM | 653A6BC8 | 29D844E2 | 60B2C2E5 | 5E69FB90 | 18AFF7EE | C2FA67B0 | 6057F878 | 4F43DDB3 |
| 13102 | * 10/08/2003 02:30AM | 1C5E1B78 | 505E78DD | 2DD9239D | 2BB2196A | A5551276 | FFE8BDB7 | 3C83080D | A5E40374 |
| 13103 | * 10/08/2003 02:30AM | 2634FCE5 | F0929466 | C7A97C60 | ED17C5A9 | DBDA49B1 | 110E7471 | EE217B37 | 21ECC3D8 |
| 13104 | * 10/08/2003 02:30AM | 42A8A763 | A5723D23 | 21CBBDDB | 335B95D2 | DB6BE1F4 | 83D0612B | 827BF76B | 719CB45F |
| 13105 | * 10/08/2003 02:30AM | 08E85E92 | BA58B4CD | B2CC9ACF | F91324E7 | EA252B9D | CE977CE7 | BA7EA2AC | 049CB4BE |
| 13106 | * 10/08/2003 02:30AM | 6D00F7A3 | CD66B8C8 | 2484EEAB | 1D86271B | 4363708A | 7385AC08 | 0CF97A04 | 2079B2A5 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 13107 | * 10/08/2003 02:30AM | 0258E4E1 | E5D61269 | 487B4D9C | 500EE4D7 | A81835C2 | 0EB3D937 | 22972F95 | 198A5C93 |
| 13108 | * 10/08/2003 02:30AM | F63B75BC | A60F2934 | 71888BFF | EC329664 | B6963D1B | 984591C1 | D72003D4 | 7F8F50B8 |
| 13109 | * 10/08/2003 02:30AM | E5A5FB83 | 90B8AD66 | 8C1ADBB8 | EC12EC53 | 13807D8D | 986C37E8 | 025854F1 | 52A960A2 |
| 13110 | * 10/08/2003 02:30AM | 7D5C2AE6 | 9FDEF6F6 | 85268B77 | AEE9F21C | E1D627F0 | 5D36681A | A7E37FCE | E448DA0A |
| 13111 | * 10/08/2003 02:30AM | 3D2E2441 | E2823DFF | BD832C74 | A706D86A | 39DE3C2D | 10FEA89A | 971D66FB | 4CB57D5E |
| 13112 | * 10/08/2003 02:30AM | 018A6442 | DCB7F50F | EF48C455 | 139C3BED | B4C67AD7 | 90DB0296 | 978A0FEB | 671F532C |
| 13113 | * 10/08/2003 02:30AM | 21F46AD9 | 43FF5140 | 715995E3 | 28440EE5 | B260859F | 7B7F49F | 300CADD5 | C69AA3B2 |
| 13114 | * 10/08/2003 02:30AM | 21F091DC | 88DEBAEE | AFFFAEE5 | 472EE006 | C8205919 | 6F86F9C | A0C3D67F | ADE7DF45 |
| 13115 | * 10/08/2003 02:30AM | F2A7682C | 17850BC3 | 40B554BA | DDD7CDB0 | 5AD0FD75 | 514B7770 | 44797AD6 | 740097D2 |
| 13116 | * 10/08/2003 02:30AM | 13687EF0 | 17919740 | 07EAD87C | 763C785F | D2B5D359 | CE14D8A6 | A831F2DE | 01BB6547 |
| 13117 | * 10/08/2003 02:30AM | 42B3998B | 1992CC9C | 18336D78 | D2EA5CB4 | AE8737B6 | 11888DBD | 85A655F8 | 6F580617 |
| 13118 | * 10/08/2003 02:30AM | 5823DC8C | 95A9AF4B | E6FA605E | 31C15D00 | 7170A7CB | 17AACE8D | DFBC049E | 12B73A3A |
| 13119 | * 10/08/2003 02:30AM | 9F34B92E | 0423A845 | D9D288A6 | 4367537C | 53FCE76E | 9DD15098 | E5C7914D | 2802CEBF |
| 13120 | * 10/08/2003 02:30AM | 0F758008 | 7746066F | E5826828 | 068F2F6E | 39E77CCA | 3CDE267B | EF0A72E0 | 69BBE8FD |
| 13121 | * 10/08/2003 02:30AM | 2372B413 | 77B5421F | E340365C | 796779A9 | BA18BAC3 | 00A5CB8D | 727C3F84 | F867A4A4 |
| 13122 | * 10/08/2003 02:30AM | 3826EB67 | 0BA23338 | 96DBE7D6 | 17639632 | 6B7AF7A5 | 22685E07 | FFD7313B | 656597ED |
| 13123 | * 10/08/2003 02:30AM | 64042727 | ED4F7416 | 230026D3 | 5306E6BC | D8BFEE77 | 5295CFEC | F1CBE41B | 85E8721A |
| 13124 | * 10/08/2003 02:30AM | 0FBAB39E | BEB22AA5 | 68B6D473 | 36530F91 | CC9D1160 | A648B9CE | 0FE86230 | 012987F5 |
| 13125 | * 10/08/2003 02:30AM | 527F99F3 | 6C48FC97 | 3920D20C | 367D365F | F57334CC | 5D3BAD4A | A3A9ED0A | 4193CB7D |
| 13126 | * 10/08/2003 02:30AM | 99E9F934 | 2DE4F5D6 | B9C80B8C | 7FB649B4 | DF3991A3 | 7D9555D5 | 3192E2E9 | C24B879F |
| 13127 | * 10/08/2003 02:30AM | D999B48A | F78CE5EC | 3C169512 | 8EBD91AC | DDC7F675 | 5C2C0712 | 82F98BB4 | 45D2F527 |
| 13128 | * 10/08/2003 02:30AM | 1C5DE305 | 7BD7689E | 3D68867D | B560B6F5 | 45D8000F | B025A969 | C7D8F111 | C521415F |
| 13129 | * 10/08/2003 02:30AM | DA1D6588 | 778CDD99 | C0E0AFD5 | 757868E2 | LE786F28 | 005EE962 | D44982BF | F9AB00EA |
| 13130 | * 10/08/2003 02:30AM | 4AB65856 | 8C5E07CF | 50455EBE | 73FB49B5 | 40F810BF | 7443560D | 36B102F7 | 254474C8 |
| 13131 | * 10/08/2003 02:30AM | A91FBA5D | A6DCA505 | E447C8EC | 1F466121 | 771B6712 | 63D2ECD9 | DA12872F | AA08AD23 |
| 13132 | * 10/08/2003 02:30AM | FAF58BE1 | 692E73F6 | 6108170F | 8FB52A32 | DDAABDAC | B70F6BFD | 78CC01CF | 295DC835 |
| 13133 | * 10/08/2003 02:30AM | 9A333167 | 2006CBA4 | 75CB1981 | E40DB76B | 20F074A4 | 91C9C7B0 | C8FD9D1E | 7FF84D8F |
| 13134 | * 10/08/2003 02:30AM | 0B69E150 | 4C15EF7F | 145B0745 | 2F00C985 | 237124C5 | 00AD0B85C | DE8F1B85 | 2237A1FB |
| 13135 | * 10/08/2003 02:30AM | 83465319 | EAA5ACCB | 6E858863 | 1BC39BFF | C329948D | 18422D97 | 580FB400 | 92B162DA |
| 13136 | * 10/08/2003 02:30AM | 78EAD422 | 2767687A | 94229753 | C4F37A34 | 88469476 | BB9B6E6B | 40DE1C57 | 2D653358 |
| 13137 | * 10/08/2003 02:30AM | D07E8A3B | CD315D1C | 3CF83727 | B37E7937 | 02CBEC1D | 431CC66D | 6E1E362A | 136FAD59 |
| 13138 | * 10/08/2003 02:30AM | A51AC966 | 65CAF1AD | F06FB470 | AB1C14CE | D6277ED3 | 7896B87C | E1718E96 | 48D182E9 |
| 13139 | * 10/08/2003 02:30AM | 63673AEE | CC887A92 | 6865CB6D | 30D915F1 | 4CB0F74E | 8B1B753A | 294CF614 | 782DFADD |
| 13140 | * 10/08/2003 02:30AM | A0A889CE | EA873726 | C1F9FF74 | 07845E27 | A3BA7EB9 | 3E186743 | 80775585 | D01B62FA |
| 13141 | * 10/08/2003 02:30AM | 55F1AFA7 | F7848C5C | BE90ABBD | 9D438A31 | FDEBB0AC | 0129A544 | 157FCDE2 | D6A58948 |
| 13142 | * 10/08/2003 02:30AM | 38CF26E5 | 936CBBA4 | DD74F4F9 | 237B19E2 | 3AFB3958 | 03C0BE14 | F0902117 | 8CA51383 |
| 13143 | * 10/08/2003 02:30AM | 32B1F5F1 | 197B512C | CC61F79D | B41C01F5 | 30EE1B3A | 70490242 | 3FD672B2 | 7FFA0247 |
| 13144 | * 10/08/2003 02:30AM | 3CF5C028 | AF10510B | 41C0F249 | AC10CFD4 | 4A7B1A77 | F7ACBA79 | 1E84C634 | 65F42CE2 |
| 13145 | * 10/08/2003 02:30AM | E1A13D76 | D4222CEA | AFE480B2 | 5C39041F | A9854238 | A2E4A277 | F9966FE1 | D2009914 |
| 13146 | * 10/08/2003 02:30AM | 3F0EA8CF | F8B5B967 | A5D1733D | 9F013540 | 8307156A | C05430E3 | 20ABBEBA | BB8BA053 |
| 13147 | * 10/08/2003 02:30AM | 7ACE233D | 25809E25 | BE3166B3 | 25FEC2E9 | 2208B37B | 82A7F862 | 9C4CDA10 | 997A0A6D |
| 13148 | * 10/08/2003 02:30AM | 41CF3217 | 59323BFF | FA4DF9B5 | E7008084 | 293B220D | E1ED2269 | 969763AF | 811A80D5 |
| 13149 | * 10/08/2003 02:30AM | 695E8250 | 36CBC398 | 9405AC57 | 1FE9BD07 | 12956F35 | D5D04254 | 9B09B67C | B9A48C97 |
| 13150 | * 10/08/2003 02:30AM | 5066ACF1 | 54EEF5BE | 5CCC4074 | A32A3517 | 051A21FB | 8792DF82 | 8418B5C9 | 36AFBF19 |
| 13151 | * 10/08/2003 02:30AM | CD87E5FB | 5E0B2BC9 | 2DDFA540 | F5AD2996 | AFAC6814 | DC95ACF9 | 7E7E9D2F | 1A82B633 |
| 13152 | * 10/08/2003 02:30AM | 692A038F | 23AB9B67 | AF36C1B9 | 4DC32DAC | 892CDD7B | 5186E72C | 257D0619 | 378478B0 |
| 13153 | * 10/08/2003 02:30AM | C9924BC1 | F0C4F35B | 1E63EBB6 | 5FE0DE70 | 6B9465AF | D41AE365 | CD43F035 | 7C1780B9 |
| 13154 | * 10/08/2003 02:30AM | F4D2D242 | 6252DBFD | C7F6B73F | 6FA0B0F5 | 3CDEEF63 | 95336C45 | 2014265A | A9A65257 |
| 13155 | * 10/08/2003 02:30AM | 36024DBF | D752176B | 088528F0 | 303277A3 | 7E53D6E5 | 75C6C649 | ADE07DA7 | 50FBC2C3 |
| 13156 | * 10/08/2003 02:30AM | 421CE1BF | A9828912 | 63B5E32F | C30B22CD | 00A97ECE | 21964237 | 43BAD899 | 66B03752 |
| 13157 | * 10/08/2003 02:30AM | 38B90A57 | 64C3E80E | 02EB1EE0 | 317BE372 | 4D3A6AEB | EBFAE9F9 | 136422F2 | 68C683E6 |
| 13158 | * 10/08/2003 02:30AM | 49A0548D | 870C8688 | 480792FE | C06FEE72 | 8169728E | 43A08BFB | D66E663C | FDF5BEE2 |
| 13159 | * 10/08/2003 02:30AM | 761CA445 | CBCC3A91 | 191C32FD | 0F424040 | 023C4782 | D2D6ADCF | 9607D66C | B9B3FB60 |
| 13160 | * 10/08/2003 02:30AM | 031159E0 | 8FBDE7B1 | CDA274FB | 9809DB39 | 6D65DF92 | 99380A9A | BE83BC11 | D25597E7 |
| 13161 | * 10/08/2003 02:30AM | 25E41FCD | 042FB8E4 | AF99DA65 | F6507F55 | 96449D05 | 29831B7F | 2956AEBF | F4A3E691 |
| 13162 | * 10/08/2003 02:30AM | D80721FA | C5655148 | A943A75C | D18CA480 | 1A08023B | 0907E77D | 51DBC090 | CCE17614 |
| 13163 | * 10/08/2003 02:30AM | 54798B2E | E11932DE | A6843E49 | EF1173CF | 0510BB70 | ED3FA3CF | ABBFC922 | 1F8BEA92 |
| 13164 | * 10/08/2003 02:30AM | 49149BE5 | 1F3CE325 | BCB6A9CC | 94453C90 | B17BCA3C | 3FB38A77 | D42A2642 | 18851DDA |
| 13165 | * 10/08/2003 02:30AM | 873CD6E6 | 6B087434 | 17F68A54 | 015D3A0E | 3A985163 | 310B796A | CA82858D | FD5870F2 |
| 13166 | * 10/08/2003 02:30AM | 8FF5C0F5 | B4140E6A | D7BDF495 | 7BAA5910 | 31C6BF0C | 4819B132 | 5EB5C11B | 370535D0 |
| 13167 | * 10/08/2003 02:30AM | D863B07F | 26E6339B | 20630B01 | 7A9EBFC1 | 3F983E4D | 7844C3F4 | C77F3557 | 903DB191 |

| 13168 | * 10/08/2003 02:30AM | 00C923C0 | 220E47DF | B5958224 | F28FA580 | 92E53BE7 | 24EFA5BD | 2F034366 | F8357D2F |
| 13169 | * 10/08/2003 02:30AM | AE4D2942 | 953DF080 | 2940C70C | 5FB93DE3 | B6F694ED | 7189050F | 7D722283 | FD43332F |
| 13170 | * 10/08/2003 02:30AM | 59F6CE25 | 551003ED | 8B917786 | CC4EFE3A | 67DA40E7 | 74B8733F | C97E453A | 7EEB30C8 |
| 13171 | * 10/08/2003 02:30AM | 35D80F69 | 3ED9CAE6 | 14B143D9 | 3EA42240 | 97041F30 | CB829D22 | 1CB3F881 | 8C7727B2 |
| 13172 | * 10/08/2003 02:30AM | 2B381F34 | 0C5364E7 | 308E0C5F | 681E7DFC | D1EBCB7A | 389EF42B | 77E337D6 | 55094FE0 |
| 13173 | * 10/08/2003 02:30AM | C4045278 | 462FFA2C | C18AAEBF | 53F9A554 | 0FFB3DF0 | 4A6B0713 | E6258983 | D3B5DC08 |
| 13174 | * 10/08/2003 02:30AM | 9E7F98B7 | 0FA49AFF | 7A73023F | D5520F4F | 7C71B708 | 7D043DDC | 19811F87 | 6E7524CC |
| 13175 | * 10/08/2003 02:30AM | 2ECEC5ED | 0F989C41 | 480BDAE5 | 8E447126 | 6149A76E | 55483DC0 | DEFB7D38 | FFA549F1 |
| 13176 | * 10/08/2003 02:30AM | B5256DED | A57684A4 | 566C79C6 | 0A424CDD | 15168029 | F2169566 | 73C886FA | 5D3CD86D |
| 13177 | * 10/08/2003 02:30AM | F6D7FBD5 | 2412994B | F4E61213 | 327F4F98 | 39A48E2B | B3501234 | 5A1563DA | 275FA759 |
| 13178 | * 10/08/2003 02:30AM | 9CD45F29 | E4833EA0 | 0A3AD70A | 7C0231E3 | 81D205D6 | CBF00B52 | 1B707839 | D91CD5F0 |
| 13179 | * 10/08/2003 02:30AM | D881CF1A | DF451178 | 5955C2F6 | A9EC1D60 | 2B303C3C | CB474E5C | 2A5782B1 | C23A04D6 |
| 13180 | * 10/08/2003 02:30AM | CFE97169 | 86A4CAFE | A6966B14 | 6E028A2F | 4436F768 | 23351A26 | 31826D62 | 28371F58 |
| 13181 | * 10/08/2003 02:31 | BFB57860 | CF3BEA73 | A5F1AF31 | 7EB59D1A | 1E9DAC70 | 9FF66D62 | F61D9973 | 0C8CDCC5 |
| 13182 | * 10/08/2003 02:28AM | 8EFB7D75 | CC0A7D24 | 14EB07E0 | CED803DD | 0EDAEA46 | 00AE38EA | 9BDBA334 | CB5F3550 |
| 13183 | * 10/08/2003 02:28AM | 0FC8F630 | 550CFE78 | 36169070 | 1038C361 | 71BDAEE1 | F1E35C64 | 5E438342 | D0D22EF7 |
| 13184 | * 10/08/2003 02:28AM | C957E129 | 8DEE6D4F | B6CAF305 | 9CDBD2AD | D98C24CA | CE3E3BC0 | 00CA2401 | 6046CB58 |
| 13185 | * 10/08/2003 02:29AM | E6B99676 | 20DF2A8F | 9ED82561 | 0AC8EB77 | B2DE7A96 | FC517C38 | 6C8E4297 | 3AD18B56 |
| 13186 | * 10/08/2003 02:29AM | B5A84650 | 80DFBAA1 | 52E07C74 | F1D72FD0 | A4CD7358 | 28E06ED7 | 7DC3C8DF | 55242709 |
| 13187 | * 10/08/2003 02:29AM | 2FEDE106 | 64382146 | CF837C8F | 7D4EDAB9 | 56C4131B | 6A4EC38E | E05EC3F4 | 60DAFB04 |
| 13188 | * 10/08/2003 02:29AM | D8D3AB6D | 6BE394AD | 93FDB6C0 | 45E48098 | E32397DA | 07A0A417 | 09EF5C66 | 4240750C |
| 13189 | * 10/08/2003 02:29AM | C0C603FB | BDA8F7D0 | 5A03329A | ED2F2E9A | F8CDCEB7 | 68614722 | DF82C9F9 | C3A9A7FE |
| 13190 | * 10/08/2003 02:29AM | 9889400D | 3F8C461E | 44E57EA4 | 4965B6F5 | B0CA1212 | 95E352EF | 247AA8DA | 065A1773 |
| 13191 | * 10/08/2003 02:28AM | 689BB8BC | 3BDB6E75 | 38465460 | 212546C0 | 777392C7 | DF602EA7 | A991A8D6 | 5A4925AD |
| 13192 | * 10/08/2003 02:29AM | 44FCFA92 | 3B20FDB9 | 454B57FA | 4EEC8EBC | 62C28090 | 55B789CA | 9654CFBC | 03C0837A |
| 13193 | * 10/08/2003 02:29AM | 9E0382A9 | 8AE91B5C | 3BE9A789 | 2CA00037 | 774CDF83 | 1ADE71C5 | A72C9B30 | DEA04992 |
| 13194 | * 10/08/2003 02:29AM | 19E89E81 | CA772FBA | 65BC495E | 6C49FCA8 | C589543C | D74A8179 | 8A3B0A32 | 9BAC9597 |
| 13195 | * 10/08/2003 02:28AM | D2584070 | 90524165 | A0716159 | 36297DD2 | EA5228D2 | 046E0B19 | 7CF994B3 | 673D9B30 |
| 13196 | * 10/08/2003 02:28AM | 1E1C3EFD | 55477766 | 4907FE99 | F2BDD744 | 0BB01EA5 | 0A4DFF43 | 5844EA66 | E275A368 |
| 13197 | * 10/08/2003 02:29AM | 8CBB5C5E | 042083FA | 8135EB5E | 9E489E97 | 96A51A0B | 4CE4FFA0 | 6E128DF2 | 0DEE47F3 |
| 13198 | * 10/08/2003 02:29AM | B794AFE8 | 84A0D798 | B95AD8E6 | D8C06F6D | 85E5369A | 5347C9E2 | 925445D3 | 28B8D7C7 |
| 13199 | * 10/08/2003 02:29AM | 0E3F8417 | 3F542035 | 67424F3B | 05AE75A8 | 180E279C | 129B9637 | 360DD771 | 2369B2F1 |
| 13200 | * 10/08/2003 02:29AM | BB04B8D8 | 5F663FD2 | 6C47EF85 | B856A042 | 2DA3B0DF | 6900BB44 | 1CE59169 | 827B333C |
| 13201 | * 10/08/2003 02:28AM | 42DC523C | 83600B80 | F1BC433E | BBE8C7B0 | A583EAFC | CB9EF371 | EF549391 | 746BFB49 |
| 13202 | * 10/08/2003 02:29AM | 0E36684A | D4C2F098 | 68AC27F9 | DBBDF5A8 | CADC65DE | 15A6A7CD | C267CB7A | 1A93F21B |
| 13203 | * 10/08/2003 02:29AM | 51749248 | A7D141C4 | 0BDD59D7 | E34B47E9 | CB071BFD | EE7E61B4 | 02A2A2EE | 8EC2F5E3 |
| 13204 | * 10/08/2003 02:29AM | 660E20FB | 2CCB52F3 | 031081CF | C94A7870 | C02CB910 | FBDED342 | B9EB9DC2 | 54DC70F3 |
| 13205 | * 10/08/2003 02:28AM | CFDAB360 | B8F61223 | C5C26DEC | A1E28977 | 07932187 | A49ED3E2 | 23A27D85 | 1C6A5847 |
| 13206 | * 10/08/2003 02:29AM | 0E14534A | 8DCB70D9 | A6D695EE | F0E4FDF2 | 8D39D21F | 677F3395 | 87921A0F | 55FF8748 |
| 13207 | * 10/08/2003 02:28AM | FCE0B434 | A0832212 | AD0BD4AD | 9700BD84 | 2D3D2785 | 50CA7FE7 | B1A88B44 | 3062A332 |
| 13208 | * 10/08/2003 02:28AM | 32B2D194 | 6841F7B2 | 79B26BFC | 59644C57 | 46AAE782 | 783DFEB8 | 44A76127 | E3077A0F |
| 13209 | * 10/08/2003 02:29AM | 180DC979 | 7B315482 | DB412384 | 72FEF7B9 | A7A9E5E8 | 8782A49F | 568D5344 | 4C19012E |
| 13210 | * 10/08/2003 02:29AM | 54682874 | 27AC4448 | F08A936C | D6DD0B07 | 9E94414 | E44E0C63 | 8E081647 | 4ECC4729 |
| 13211 | * 10/08/2003 02:29AM | 40588B62 | A12A8380 | E107C3AE | 9239922E | C451410B | 2A9B8E4B | B18E82C5 | 848138B3 |
| 13212 | * 10/08/2003 02:30AM | 366D483D | 60F8E004 | 55C3A828 | 9A732BAE | 9118727C | F194E556 | 63CD1D7E | 9CA961CE |
| 13213 | * 10/08/2003 02:29AM | 9D32EA61 | 620F0D6E8 | CC2B5F28 | AA481F94 | 671E753B | D0E7814F | 70A0D5CA | E6626487 |
| 13214 | * 10/08/2003 02:29AM | 89FD24E2 | 4CDC1BA3 | 0FD0DF57 | D72DEDA3 | 93F37F14 | 8350CA26 | F6F2D3D2 | F8683125 |
| 13215 | * 10/08/2003 02:29AM | DA7953BE | 21A516EE | 5A3C7C94 | 0B2EF51C | CBA8DCD2 | CCCED5E9 | 6D5CBD37 | 2711000C |
| 13216 | * 10/08/2003 02:29AM | BE69590D | FD743090 | 0DD268BA | 755591EC | 8F114D46 | A7820825 | D37E94D2 | 83BFC78B |
| 13217 | * 10/08/2003 02:29AM | 32BF54DE | DC75EBF6 | 4291EFAB | 5F34D696 | 119CE3C7 | 36D8AFED | 33ED59F2 | 9FCCD9B9 |
| 13218 | * 10/08/2003 02:29AM | 4C5C934A | CE447D6C | 3F84DCA2 | C9EA8F7B | 30C845EB | 145C3546 | 84460E33 | 06DBECB5 |
| 13219 | * 10/08/2003 02:29AM | 4EA166A4 | 3618A0AF | 24EB2160 | C7ABD6FA | 2F2572CC | 69903FDD | 39DFEA92 | 45A2AABA |
| 13220 | * 10/08/2003 02:29AM | B26AEE27 | DC7F6263 | 7B58AEED | D8EA0E82 | EA81005A | 6245D721 | 2134A5D7 | 355609EC |
| 13221 | * 10/08/2003 02:29AM | B0B64849 | 295F38A2 | 1DA7AB8D | 7C1F8C7C | 5D9FD34D | 74F93B11 | 8F760500 | 463EE383 |
| 13222 | * 10/08/2003 02:29AM | 2B45A8AC | DC350B22 | 6E452D14 | 6069E552 | 6503F656 | F2919EE3 | 07DCDC7C | 27587317 |
| 13223 | * 10/08/2003 02:29AM | AD260C7A | 1E101EA3 | 2EF12B16 | E03F7F79 | 4F047D20 | C5ED6816 | 1390C86A | 5FE36B3D |
| 13224 | * 10/08/2003 02:29AM | 5680A9DF | 3B460F6E | 67205EED | 7437A5E0 | 839CA6F2 | 78CA4B1E | 04700C1E | C2572725 |
| 13225 | * 10/08/2003 02:29AM | 5FA46616 | 59DE527D | 688C7C04 | 6DBF6BFD | C45565B4 | 1477A55C | 153236B0 | 7390D65A |
| 13226 | * 10/08/2003 02:29AM | 75E95DEA | 4194670A | 7B394462 | 39FC0E2A | B420AD8E | 0109B714 | F1E19596 | C1CF09BB |
| 13227 | * 10/08/2003 02:29AM | FBCFC079 | B63B3417 | 30378491 | 3892EC0B | FECCEA49 | 11600362 | 9CF644E1 | 3E71D9E4 |
| 13228 | * 10/08/2003 02:29AM | 5528AD2B | 9F0363A1 | CA194DBE | 28747E29 | E502F4E9 | A13C9D2C | F0E95562 | 5492F43C |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 13229 | * 10/08/2003 02:29AM | 7B1017CB | 9A340A23 | D5D9FA6A | 6321C298 | 3E65BEA0 | 80C080E4 | 1194F3FB | 832D5779 |
| 13230 | * 10/08/2003 02:29AM | 5894AD2A | 09541091 | 75453E35 | D285A4B6 | 64D9EA7A | 3224EA1F | 9E033541 | B6CF0262 |
| 13231 | * 10/08/2003 02:29AM | 4913D81B | 221D7641 | 9EE1796A | 66FC0153 | 1D33650D | 8FB68AC7 | 4DF7A306 | 32414783 |
| 13232 | * 10/08/2003 02:29AM | 8836DBC1 | 872FEF0D | C8DE34AB | 76493F53 | C94B20FA | 827004F7 | 42BA4C40 | 2AABD01D |
| 13233 | * 10/08/2003 02:29AM | 77B552D6 | 908F1433 | 9BF8456A | 512D6584 | 24A13869 | EF6C31B1 | 519D095A | FFB1DF56 |
| 13234 | * 10/08/2003 02:29AM | D8D7D267 | 9CD114E5 | 52A22FA3 | 2596DD5E | FB89FCF7 | 57A88FEF | 326EC75F | 92504FB3 |
| 13235 | * 10/08/2003 02:29AM | 5613E599 | 640EC3EF | A747B961 | CEBB1431 | 968D85C9 | F64F7C35 | 3EABCCFD | C0766412 |
| 13236 | * 10/08/2003 02:29AM | 6D6D9913 | FAB33695 | CAD2AF15 | A690B020 | C0480EB4 | F7492F04 | 7B071BBB | CCD98310 |
| 13237 | * 10/08/2003 02:29AM | 4A70FD4A | 6EAAC951 | B23DBB4D | 5AAD92FE | 6D4EF41C | DEC95815 | 2CD6FC2D | 65FB9461 |
| 13238 | * 10/08/2003 02:29AM | E0AE6501 | BDA1619A | F14D2DD1 | C76F2EBF | 5D03C8E9 | 287F4FAE | EF918EF3 | F7C631D9 |
| 13239 | * 10/08/2003 02:29AM | 58DBD6C4 | C608621D | 782B4537 | 89B757ED | FC0388C9 | 5328F721 | 85C0340A | F66A510A |
| 13240 | * 10/08/2003 02:29AM | 79D24D9A | E763F784 | 5286A632 | 6652CF4B | 66CCAF83 | 82C8F6AD | 7130505E | F301E8C5 |
| 13241 | * 10/08/2003 02:29AM | C7BCBA19 | 8CE1F9E5 | 254AA8AE | 97E6A99D | CD718436 | 7D95A0BF | 20628C70 | 3671AA50 |
| 13242 | * 10/08/2003 02:29AM | 044E1DCE | B146DD45 | ABA383AB | E9277E4F | 89B79BF2 | 2AB9404C | 76318D61 | 7FBE539F |
| 13243 | * 10/08/2003 02:29AM | E49210EE | 3C872366 | 9ECD0B43 | EE8C7F25 | 532F0661 | 2AA897E7 | AEC91C4B | 5CA207F9 |
| 13244 | * 10/08/2003 02:29AM | 9DE54922 | 5CCB9F60 | 93B0B0E9 | 761118CA | 33EE727DB | 1113D1DD | C1610819 | 2AD84DEE |
| 13245 | * 10/08/2003 02:29AM | 17D525DF | D62C58E0 | 25CAB09C | 741245BB | A5E5257B | 6259FE9E | F7C7161E | 9ABD2546 |
| 13246 | * 10/08/2003 02:29AM | B0C6C0D1 | E2718F9C | E3DBE12E | E997047E | D1D4EE62 | 4E30B881 | 11D12B85 | 3FBFF1FB |
| 13247 | * 10/08/2003 02:29AM | EB2AFD63 | F6FC2A10 | 69E90244 | C345A862 | 4EE3C80C | CA2B9305 | 736BFE4B | C2470CE7 |
| 13248 | * 10/08/2003 02:30AM | 70E038E1 | DDF0F975 | 4E41D0CA | 67A03234 | 29F321F2 | 80887F6D | 5B5354AC | B4CE6339 |
| 13249 | * 10/08/2003 02:29AM | 136E1997 | 28E361AB | FDB26EA5 | 6DBFABC1 | 6259D05B | 9119048A | F3A467A9 | 04B7EBD5 |
| 13250 | * 10/08/2003 02:29AM | F03D549E | 2F48F386 | 02C7E573 | FDF7D042 | DD5AF664 | 8635879E | F1268A8E | 5A4EEA4B |
| 13251 | * 10/08/2003 02:29AM | FBD2D625 | BB8B47A9 | 8AAB50C | E3D7A663 | E6C584B0 | DE1F97B7 | 71A16A00 | C10D96F4 |
| 13252 | * 10/08/2003 02:29AM | 8DF45508 | D8DAFEBA | 1A313EDE | D30EB05B | B5299971 | 6F969E82 | 18DA3E1D | 92947F25 |
| 13253 | * 10/08/2003 02:29AM | 5ED1C057 | A1626A05 | D7D0CA62 | F26D9901 | 561C204C | 8B67D99F | 599C4751 | C385E368 |
| 13254 | * 10/08/2003 02:29AM | D7681D6C | A67E3716 | 9AEA52D7 | EB2599F2 | 12A6BC52 | 6E5299B6 | D4357CF0 | 8EFE8FB5 |
| 13255 | * 10/08/2003 02:29AM | 623B1B71 | 37D85345 | 5FDCF78B | 8E3C8E7A | 0683B239 | 5D7E2D57 | 6E802588 | F9B80BB5 |
| 13256 | * 10/08/2003 02:29AM | 2F9A0A0E | E525C3ED | 7197C701 | BC0F9A4C | CD18E984 | CD5DECB4 | 6940038F | 83A793A1 |
| 13257 | * 10/08/2003 02:29AM | 618612C2 | 1834351F | 3B336D1F | 28B46CA0 | 0679EB70 | E3AE57A2 | E16FDC84 | D9F8E469 |
| 13258 | * 10/08/2003 02:29AM | 70F5945E | 3F13189A | 1BD2CA69 | 40354557 | DBFADE19 | E9E04D77 | 41D2FD96 | 490276D8 |
| 13259 | * 10/08/2003 02:29AM | B5387FC9 | 9E165343 | F621A495 | 837B30CB | 10277ED3 | 234530C2 | 30E38045 | 0BDEDA3F |
| 13260 | * 10/08/2003 02:29AM | D9DB199E | 5A239F36 | 13EAA85F | 07E0E95F | 7594177A | 31F157C5 | E8109C78 | 1E1AC851 |
| 13261 | * 10/08/2003 02:29AM | 0DCDCCCF | D3845BC7 | C4F11001 | 4916333A | F7DADE43 | 579402ED | BFC8A152 | 5974603B |
| 13262 | * 10/08/2003 02:29AM | 9692756B | E7F27902 | 21BEBE60 | 7BD27C3B | AA77A4EF | 53EB1644 | 660FFABA | 172C77C4 |
| 13263 | * 10/08/2003 02:29AM | AFFC9355 | 24660D9B | 07C1DA87 | 95711097 | 416E5531 | 16A5365D | 25B157F0 | 61969A2C |
| 13264 | * 10/08/2003 02:30AM | A825741A | 845EE14C | 029A96ED | 6863619C | 7A672E40 | 7DC654A5 | B4FAC48D | 5A516D2E |
| 13265 | * 10/08/2003 02:30AM | CADA621C | 6D257E51 | BD04CB9B | 6A0F3B19 | 0D026C42 | DD6E35B9 | 5E4B7BB1 | 3B02031C |
| 13266 | * 10/08/2003 02:30AM | 16C60E58 | 973A83AA | 9817AEA9 | 9CE05E6 | 433DE729 | E2383E1D | CD6CCA90 | D583AF29 |
| 13267 | * 10/08/2003 02:28AM | 191EE4CB | 90894B92 | A19B64F7 | AF66A023 | 5346BFAE | A0F1FF0F | A4752A9D | F8E2ACE2 |
| 13268 | * 10/08/2003 02:28AM | D43BCBFA | 6AFA9490 | 7F206616 | 475FEF9E | A19CA583 | F018D24C | 179CE58D | B7DFFA6B |
| 13269 | * 10/08/2003 02:29AM | F2809B64 | 51685E21 | E4FBDAC5 | AE6A45A8 | D2DE3654 | C174853F | 0E6D893E | 273882BE |
| 13270 | * 10/08/2003 02:28AM | 9283F159 | 859007C2 | 1BDFE280 | B79407D5 | 19DA500F | 29ABC72A | 5122D51D | 274D970E |
| 13271 | * 10/08/2003 02:28AM | 9B616DCB | 655A6138 | 9C8F0F2C | 72EC0903 | 32380FC7 | 88629CF6 | 4A2CFFCB | 5A4402AA |
| 13272 | * 10/08/2003 02:29AM | 9BD9C098 | 11A13D63 | 13263397 | 7A3E8D57 | 1DAD6D7B | FBD9D11E | 97E6B4E7 | 6E23014A |
| 13273 | * 10/08/2003 02:28AM | A4E6ED84 | B7D99595 | B578D1C9 | 78BBF225 | D2F82CB3 | 9B5A8709 | 8A82743B | 2911D231 |
| 13274 | * 10/08/2003 02:28AM | 7BA53088 | FE6295CD | 39E86A72 | 71F0767A | 45FBC0DD | 1E2E0345 | F7A5085A | 429EE2E7 |
| 13275 | * 10/08/2003 02:28AM | BD69B779 | 420D4B21 | DF36AC94 | 0A20C69B | 523F93D1 | 5FDEA5B9 | C1A0D1B9 | CA6D0273 |
| 13276 | * 10/08/2003 02:28AM | C5EF5A13 | C52E94CD | 0C4EE221 | 75BFAE2F | 9E5F1E23 | 8DADA9F8 | C922ECA1 | 3973675B |
| 13277 | * 10/08/2003 02:28AM | 177F2922 | B935C9D7 | AE1C9975 | 7727434B | 0993538D | 5A3F5D43 | 733465C6 | 037032A3 |
| 13278 | * 10/08/2003 02:28AM | E4A7E539 | 7525FD71 | BDE97D19 | 9A1EC165 | 04D1D5D4 | 9C432C91 | E97CDB48 | E13AC09C |
| 13279 | * 10/08/2003 02:28AM | 9B444888 | 86A1E481 | 7929AD07 | 7FA39671 | FEF0F8AE | 100C8852 | 3B49B682 | B17F6526 |
| 13280 | * 10/08/2003 02:28AM | 0182E083 | BA6E1D95 | 72B2E533 | B4833934 | 6747652D | 07CDB5A6 | 0885C229 | CDAEE524 |
| 13281 | * 10/08/2003 02:28AM | F4DDE582 | A9E79B37 | 85D2892C | 9C5FCDFE | D86FF972 | 5282764D | 28A40E3A | B6E33380 |
| 13282 | * 10/08/2003 02:28AM | AF6EB02E | AEF31723 | 5AB1D55F | C65B208A | 257544DA | FB92BF33 | 75CDCF74 | 9800E0DC |
| 13283 | * 10/08/2003 02:28AM | E81AB25B | 388C91A1 | 61F4F0AE | 94A63482 | F4458A0A | 52FEF6D4 | 0925F89D | A2F4F6E3 |
| 13284 | * 10/08/2003 02:28AM | FF5F1724 | CC7E64CF | C3FFFF29 | 1B96AFF5 | 4838F788 | F7ECEFA11 | 1A94AD05 | 59B7AE7A |
| 13285 | * 10/08/2003 02:28AM | DE63BFC6 | 6312AE8B | 61B692DC | EE9C8E75 | ED6F6DD0 | A3F18FED | 5B3F9810 | BB44A232 |
| 13286 | * 10/08/2003 02:28AM | 0A98E3F9 | 0EA5923D | 0CAD4ED0 | 9E917B1A | 46DC28C5 | 615C635F | B3405CE2 | 82D38720 |
| 13287 | * 10/08/2003 02:28AM | 713D7FC6 | 9A0BA7AD | A5FA10BA | 9FEE12EA | 56405729 | 40D883CC | 09FF62DB | E883F356 |
| 13288 | * 10/08/2003 02:28AM | EEA24E8E | AAEBA124 | DFEE1634 | 2181E4E5 | 08B2E47A | 3472DA53 | 4A356F51 | DB7DCD9A |
| 13289 | * 10/08/2003 02:28AM | 61BAE574 | 5C66C14E | C49EA447 | 3078D461 | 209FB69B | 2D5C788E | 7665B126 | A886E150 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 13290 | * 10/08/2003 02:28AM | 565B33B7 | E45B72A1 | 7F54D0B6 | 0DAAA322 | 07170A96 | A1A1851F | 22C47B72 | A9B1D364 |
| 13291 | * 10/08/2003 02:28AM | 81C8AD0F | 21D22FEB | 8808C954 | A7DD4CB4 | 430092F0 | D7F9F9C2 | 56ECDB1E | FEB22169 |
| 13292 | * 10/08/2003 02:28AM | B074A50D | A5F5D3DB | 9A905606 | 669DD09B | 6D21464D | 2767D8F2 | 4A80A569 | F8FE0C5F |
| 13293 | * 10/08/2003 02:28AM | B9577D54 | 996DA074 | 737339ED | 6F556CFB | 02BCCFD1 | C06744A6 | 9D7053BC | 1E991EF8 |
| 13294 | * 10/08/2003 02:28AM | 6470B491 | 156CE6C6 | CBD54C68 | A57EE214 | 5D15394D | FA8C716E | 638199C6 | B288AC5F |
| 13295 | * 10/08/2003 02:28AM | BD0B7CB0 | AF3079E1 | 66EEEBDD | E1BEEDD5 | C701FF8F | D8547F33 | 3ED0DB25 | AE91DADE |
| 13296 | * 10/08/2003 02:29AM | 70ED9BEA | 5D36F394 | 210721EF | 35C00295 | A7BC86DF | C2266F2A | EBF6CCEB | 0B3E350B |
| 13297 | * 10/08/2003 02:29AM | D5D1CEE0 | 7A4D4EF0 | CD0CA99B | 51C23161 | BDB72DEA | CCF4AE8E | EEA04C6F | 247DDE59 |
| 13298 | * 10/08/2003 02:28AM | C4D41AA6 | 9D36A223 | 94381315 | 0951977E | 53A26D20 | 423D69D0 | 7FFA2EA9 | 0613951E |
| 13299 | * 10/08/2003 02:28AM | F159AE94 | C7B8977C | 3FA118AB | 8F77E262 | FB0A11EC | FF5EE211 | 750F823C | 7092F0B6 |
| 13300 | * 10/08/2003 02:28AM | A30E15D5 | 1A26D38B | B71134DD | DAC51E33 | 76A2E5BD | 46FA45B7 | BBBCE5E8 | 88D75DA2 |
| 13301 | * 10/08/2003 02:28AM | C7718E12 | F0705E5B | A06938AC | 4FBC9148 | 39F9DC44 | 20C835A2 | 9A4CE0F9 | B6B477CB |
| 13302 | * 10/08/2003 02:29AM | 29E6C95F | 09142E27 | 2D6BDCBD | E2869A83 | 5B4F2700 | 120CB950 | C6DF81DB | 329F2178 |
| 13303 | * 10/08/2003 02:29AM | 5BB99907 | B92E10DC | 2BF00AFA | 9F9675D2 | 0A59361C | 22BA805B | 97990286 | 4608A879 |
| 13304 | * 10/08/2003 02:28AM | 2FD15428 | E2D6F079 | 77E2A9BC | E6904C74 | B03CB8D1 | 050204C7 | 64750854 | DA36540F |
| 13305 | * 10/08/2003 02:29AM | FF92CDB6 | 9DEEFE32 | 3732FAC3 | 0AFA2FED | F8ED6C58 | D191CD79 | 7A9FC9DD | AFC6CF03 |
| 13306 | * 10/08/2003 02:29AM | E3AED321 | 8E2E504F | 89865EF1 | 24E43AB9 | 19220601 | 64CDB6EF | 7BD46E9C | BC4767B0 |
| 13307 | * 10/08/2003 02:29AM | FDCE27DE | 118B194E | FCC320A3 | EB18BDE7 | B0EB69FB | CBDCA699 | DACDAC06 | 1EFFAA45 |
| 13308 | * 10/08/2003 02:29AM | 6CBD3E58 | FB90006A | 539C0C98 | 1BBB9423 | F9AB169E | 2DFA82AD | 616E17C8 | B887EFE3 |
| 13309 | * 10/08/2003 02:29AM | 0647C605 | 73374021 | C54A43BE | DF84C0C6 | D1878B02 | 5A16F0C7 | 71A5921A | 63698D6D |
| 13310 | * 10/08/2003 02:29AM | 9191E32D | 997B4AA7 | 236EDA53 | C972F12F | E292721A | 902F5AFD | 16B42F41 | F0B4EBAF |
| 13311 | * 10/08/2003 02:29AM | A8A65B90 | 1F056C71 | 376901D0 | 1A8D2BD3 | 965D019C | 36B282FA | B7FDA85B | 3645D7DE |
| 13312 | * 10/08/2003 02:29AM | 1A6A6D05 | BD565A0E | 3383F008 | F8F1ADE7 | 58D65886 | 18460425 | 96102E1E | 1FFADB4C |
| 13313 | * 10/08/2003 02:29AM | C5CAC8F1 | 8083D965 | 2AEF751D | 9A87947E | 3FD4F51F | 9C7D7415 | FCDE89C0 | 4E304971 |
| 13314 | * 10/08/2003 02:28AM | ABD2CD78 | 0447E8BA | B263112A | A355C4AA | 4564EC31 | 7A1718F2 | 5D803A13 | 19481569 |
| 13315 | * 10/08/2003 02:29AM | A97BED0C | E30CCE1E | 8260EA55 | 63CE50BD | BA9BD738 | 51C04062 | 4102D008 | 0C2D8E54 |
| 13316 | * 10/08/2003 02:29AM | EE1A00DA | F90C0165 | 6E877037 | D3326AC6 | 526F47C6 | 80B66D79 | E6EB4498 | B2C37A2A |
| 13317 | * 10/08/2003 02:29AM | 25044D4C | 1227269A | EE139B4B | 885E0FD1 | 49ACD73F | 09988428 | C5764A26 | E51EA811 |
| 13318 | * 10/08/2003 02:29AM | 29893321 | 150292A0 | C18B9648 | C943D5AB | FE83AC56 | BAAC4A82 | 2E4158F7 | 76D4003C |
| 13319 | * 10/08/2003 02:29AM | 7132C9C0 | 281AAE3A | 272E9EEE | 10AC00AB | 017E713A | 2C32DA5A | 5006ACC1 | 95402422 |
| 13320 | * 10/08/2003 02:29AM | 0E7C1DF6 | F1CC67BA | F4D8F7DF | 718D32EC | 9916CCF5 | 02E4E8C2 | FF8321A4 | D996075D |
| 13321 | * 10/08/2003 02:29AM | B5838173 | 4E03DD94 | B47BF885 | 1B0C2995 | 3BC893F6 | FFACDFCC | 85076722 | 8EDC4E08 |
| 13322 | * 10/08/2003 02:29AM | 19BC081C | BB5846A6 | 0EB8E82F | AE8E8B63 | 0BC85FEA | FCC0D241 | A29D8660 | 33C69150 |
| 13323 | * 10/08/2003 02:28AM | D0847950 | 9B8DA47C | 1B015640 | 0CEC4CFE | 3BDB1080 | 580ABAB5 | 25261995 | 6387601E |
| 13324 | * 10/08/2003 02:29AM | 40FE64A1 | 77B144EE | D0B7A1AC | 1D591528 | 0B1EAA50 | 6C4849A6 | 376E0CD8 | 32FAF998 |
| 13325 | * 10/08/2003 02:29AM | E811C84B | 571FB4BC | 8552AF4F | A655B71B | FC0FA1D2 | CA90BCED | B864AC61 | 6D9F548C |
| 13326 | * 10/08/2003 02:29AM | 77499FDF | D6D2DD66 | 4E127D3A | BD46DB9F | 227973FA | 1F0F1926 | EADA56FB | A671B490 |
| 13327 | * 10/08/2003 02:29AM | 78F6BC28 | 951F0661 | CF98B161 | 6C505952 | 4A9710E7 | 734B5F25 | 7D0B0AAD | 19A1040B |
| 13328 | * 10/08/2003 02:29AM | 1C22539F | 57CCC63B | DE368B56 | D2019C09 | 2A0130F6 | C5F54A3E | 8E1B52B7 | 8F6F3445 |
| 13329 | * 10/08/2003 02:29AM | E9E339DE | 991B81D0 | D71A957E | DFF66F7D | FAB477BB | 32EB2069 | B5E26CC9 | 49D32422 |
| 13330 | * 10/08/2003 02:29AM | 06DCA476 | B023EED8 | 905046FC | 18A21F74 | E557B6AE | 48FCFD33 | F3303BB3 | 00F01B9C |
| 13331 | * 10/08/2003 02:29AM | 9DDA176E | 51FFA1A8 | E45C1977 | 7637195C | 4A307751 | 13E2E280 | 3CBE3E30 | C1A3172C |
| 13332 | * 10/08/2003 02:29AM | 7737C984 | 9B3F4FB0 | E2098903 | 63C11726 | 812F0BA7 | A2AE867D | 22A734E0 | 8A256A4C |
| 13333 | * 10/08/2003 02:29AM | D003C531 | FE45F958 | 28BE4ED6 | 4968685B | 0076B7D3 | 65E10F1C | 147C00B3 | 4D314933 |
| 13334 | * 10/08/2003 02:29AM | B7B4BA15 | 3D05FBBF | 05564061 | E75D6281 | 989829C0 | F488ED1C | E54AE992 | 3CB1C557 |
| 13335 | * 10/08/2003 02:29AM | 881BD1FD | D626C445 | FE201C7A | EAFFE3D8 | AB5641EA | 98851D09 | 4677089B | C4C03FF3 |
| 13336 | * 10/08/2003 02:29AM | 1673D6D0 | 864C3FB6 | 8A10B641 | 219D89A8 | 059442AB | 387932C6 | 7DEBA4B7 | 289480A0 |
| 13337 | * 10/08/2003 02:29AM | C7A38C38 | A6656D1E | 2B1E2F3A | D93E5739 | 24540936 | 64B85209 | 031C232E | AC4A3942 |
| 13338 | * 10/08/2003 02:29AM | 681E27B3 | C71443C9 | 9CADC067 | 04B791AA | 3448BBB0 | 747DB5A7 | C0BB45C5 | A507B86D |
| 13339 | * 10/08/2003 02:29AM | A4F27F05 | 1C9B6BB2 | 616CE3B8 | 59493F87 | B0F42686 | 2EE2466A | 6AB8FAF2 | 12ACD527 |
| 13340 | * 10/08/2003 02:29AM | B3DDBDFF | CD5DC628 | 2B42229C | B4413B16 | FC738B62 | FA22B372 | 6B2AE23C | CD163E00 |
| 13341 | * 10/08/2003 02:28AM | BCB278C8 | D250AE08 | AED90E40 | CA1300B3 | 6015C52A | 661FFBFF | 8474D0D0 | 29F77737 |
| 13342 | * 10/08/2003 02:29AM | 90EEC6A0 | 885D2030 | 7A8F940D | F7B1F19D | DBC5EF99 | 0E0BD519 | 0AAC3381 | AE9D5AB5 |
| 13343 | * 10/08/2003 02:29AM | AC306BE5 | FA6EB99B | D3966A8F | BC224D6B | 243F3748 | 2AB7005C | 765A4DEF | 019CEDDD |
| 13344 | * 10/08/2003 02:29AM | E9BC679B | B700BE58 | 41DB68AD | 1CFEDFB7 | 894A16F8 | 597B3811 | 834E3330 | 7097DAC2 |
| 13345 | * 10/08/2003 02:28AM | F7531B11 | 85DD67F0 | 2A7BF048 | 37798604 | CC26552C | D12DE6B7 | A9A31C3C | 3F90DBAD |
| 13346 | * 10/08/2003 02:29AM | B8C678F3 | C5A3F606 | BA85ED17 | 98576DB8 | 94407787 | A9A38840 | 97350A3D | 6024986E |
| 13347 | * 10/08/2003 02:28AM | 53E5B919 | A63699BF | 840CA488 | 6AAD4440 | 6400A6C4 | 393BF1CC | 298D8EEF | 956517D5 |
| 13348 | * 10/08/2003 02:28AM | ECF7E84C | 7710D1CC | F5F2992E | F28EE498 | A78D6BE7 | 924ADF5C | 0F291F55 | 317B5986 |
| 13349 | * 10/08/2003 02:28AM | C7C38862 | 58B19BF4 | 2572E73D | 036DFB93 | 9CD6F28D | 3982804C | 92853E49 | 8F066473 |
| 13350 | * 10/08/2003 02:28AM | 45371CBD | 1FE26D4A | 27D2448E | 3E8A74EC | 14FC61D1 | A5A5930E | DC76D20A | AE0C6B7B |

| 13351 | * 10/08/2003 02:28AM | 1922EA1F | 1C8C827F | 3E54638C | EEB99F37 | 7735C5A7 | 8325FC17 | 10D72674 | 3974A0C9 |
| 13352 | * 10/08/2003 02:29AM | B9D91B24 | E0F95A71 | BDF3C195 | 56E6BF83 | 3F9093B1 | A4DD2866 | 2E2A83B2 | 91EB08F0 |
| 13353 | * 10/08/2003 02:29AM | C1935997 | 3B93320E | 046D5B3A | 4E173565 | CC10D9E5 | EA920113 | F465943A | FDBC6C83 |
| 13354 | * 10/08/2003 02:29AM | 14274B9D | 652AE6FB | CD6443BE | A083EE9A | D9B2B611 | A3746282 | BF14DE69 | 21FBF96E |
| 13355 | * 10/08/2003 02:28AM | 34CE9213 | 9DA5D21A | 394FAC05 | 5D67946F | 6ED9F288 | E51FA9CF | 6457A5EA | 24AB721B |
| 13356 | * 10/08/2003 02:28AM | 95546247 | F2EC1EC6 | 7653F7BC | 3C8417B9 | 638C02BE | 6519C41F | 5854086E | 6A4DDE3C |
| 13357 | * 10/08/2003 02:28AM | ECC46C43 | C3835075 | 75441947 | A6669F1C | BBFBA07D | 6493667E | 6D8A6B04 | D5E29080 |
| 13358 | * 10/08/2003 02:29AM | 95715BB5 | C58276D5 | 311F81F5 | 413E7B58 | ECFB82CD | EEE2D681 | C4297AED | 7255B72B |
| 13359 | * 10/08/2003 02:29AM | AFCB6E15 | 04CF83F7 | 4263BA2E | 96F4935A | A4ED6D9 | C8C62330 | 7A82D43A | E063C1B7 |
| 13360 | * 10/08/2003 02:30AM | 7517EBFE | 855EF6EF | D116B77E | 10746973 | A3B9130F | 7C6C3F0C | 1C1E2326 | 6469AC8E |
| 13361 | * 10/08/2003 02:28AM | 3E26CC40 | 4D15B68F | 3EA183D7 | 3B220932 | 33D67BF0 | 437A562F | FB70211C | D8A21B14 |
| 13362 | * 10/08/2003 02:29AM | 47102001 | 7939CB64 | 795F169A | 066B5144 | 301BF688 | 26264233 | ABAD4E06 | 58BF17B6 |
| 13363 | * 10/08/2003 02:29AM | 44E6F8F9 | 5485BF92 | 6051AD15 | 795A6745 | 5BDD77B6 | 0BAB301F | C216D593 | 5B36291E |
| 13364 | * 10/08/2003 02:30AM | 7F5F94DA | 634644AB | 062F1618 | 03E8E7E6 | E4CFD38E | 98500E41 | 6266E4BB | 27387479 |
| 13365 | * 10/08/2003 02:30AM | 32ADF5EA | 3AA9D278 | F32AC2E3 | B2F56131 | CFBC1AA3 | F8A3E8E7 | 5A62D524 | 721D2CF4 |
| 13366 | * 10/08/2003 02:28AM | 578EA18C | DBEC7B68 | 1274B060 | C5C258B9 | BDC0A0E9 | 9BD2803E | 22F3C7BF | 07C4A136 |
| 13367 | * 10/08/2003 02:29AM | 5515EE9E | B3067B7A | 07786A51 | 4A8DBD4E | 6285DE3E | 6573628E | 7F4C7002 | 1282F603 |
| 13368 | * 10/08/2003 02:28AM | 6E606F2C | 94D1CB15 | FBD67DD1 | 31D57D72 | 9A33A145 | CD8FB7B5 | ED1584FC | 420577CC |
| 13369 | * 10/08/2003 02:28AM | BFF9A798 | B2829FDD | 328EAD02 | B15DFCD7 | FEB0CAA4 | 70BD494E | 41E45D79 | 20E65206 |
| 13370 | * 10/08/2003 02:28AM | 0712ED3D | BF2EC6C4 | 94BA3DBF | AB468F04 | 0B0040AE | FCB0C51C | 43B45C4E | B7B0202D |
| 13371 | * 10/08/2003 02:29AM | AFCC197F | 76006183 | 8A57B9DA | 73AFC667 | 050E033A | 8032EE2F | 92EC2502 | 2DA95312 |
| 13372 | * 10/08/2003 02:29AM | F6227D4C | B4D0F109 | CC7D453B | 55743256 | C9B39050 | 5BE738C9 | DF04810B | A0682221 |
| 13373 | * 10/08/2003 02:29AM | 18C073D8 | 87C7E35D | E02C2E48 | 7BE00A25 | 5F0948F7 | 89059695 | 91E1F6F5 | 28052999 |
| 13374 | * 10/08/2003 02:29AM | DE0B6F94 | 3B47705F | 1C471ECE | E17DDA8F | 03AB16EC | D6CDF6B0 | 9B078AA4 | E90DAF58 |
| 13375 | * 10/08/2003 02:28AM | 316E9B69 | 3C346A0E | 98EE9CC3 | 51187BA6 | BBB919E5 | A6B43008 | DA014A9F | DC27FA05 |
| 13376 | * 10/08/2003 02:28AM | 89C031F7 | 395538AC | 81AE1741 | 2D15FCD7 | F7322EC4 | E29C78CE | 58A4251D | 3DDAE9C7 |
| 13377 | * 10/08/2003 02:28AM | 16C8C81D | ED776DA8 | DF0FFE8A | 99393210 | D3434B2A | EAC20795 | 9B65ED8D | 2D452448 |
| 13378 | * 10/08/2003 02:28AM | 5FDCE882 | 128FB877 | 07F3415B | E0F8EF1B | B76A37DE | 038FC292 | CB31CAFA | 618B3A34 |
| 13379 | * 10/08/2003 02:28AM | 18563F08 | CE7FB366 | 047D68C0 | D5448B8C | B5B7FC2F | 4977B877 | 7BA516BB | 2B9860DE |
| 13380 | * 10/08/2003 02:28AM | 65FA7D3A | 932064EE | 9017D1EB | CAB03B65 | 96DEEC5B | A910B110 | 9007321D | 5F6E82C8 |
| 13381 | * 10/08/2003 02:28AM | E16D8644 | BAE3DCAD | 4CFD69F1 | 40028A87 | 362E5B55 | 8DDE881D | 66A7827C | 56F1106C |
| 13382 | * 10/08/2003 02:28AM | 7F0CBE16 | 0890D3A8 | B0730AAE | 3D896928 | D8FFF129 | 5B37C27F | 85939A5D | CFAFC12F |
| 13383 | * 10/08/2003 02:28AM | C3F47967 | 7B57DBD5 | DA3BE44C | 8E623A27 | 016FAF7F | 01FA8684 | 0199BCB8 | 84159AEC |
| 13384 | * 10/08/2003 02:28AM | 4B510324 | 29126E06 | 208019A7 | 1C54AACD | 94BBDE76 | 2904973F | 8EE7D97A | A2135541 |
| 13385 | * 10/08/2003 02:28AM | E384120A | 25CCDD51 | A55E0200 | 3DA0F2E4 | B2E6FAE5 | 223FDDE2 | 4D65842B | 2F7D94DD |
| 13386 | * 10/08/2003 02:28AM | 26B76344 | B2EE9B4B | 7C185D19 | 999FC7AB | B7A07CBC | 6FD1B0F3 | 632EDFD2 | 00C7C91C |
| 13387 | * 10/08/2003 02:28AM | C8B26AFA | AF7F6B53 | 7C838ED3 | 0C92386F | 2D01B9E1 | 9E7CB48B | 5288DED7 | E954313B |
| 13388 | * 10/08/2003 02:28AM | 065C3E07 | D317DB4D | 7D27DA0E | 1A584080 | 9E30BA8C | DB2C0837 | C3EC4CE3 | 01EAFA2F |
| 13389 | * 10/08/2003 02:28AM | 7A1748E5 | 4F296C0A | 62BC8AA8 | B7B87EB9 | 675C41A4 | D714ABA1 | F3236B96 | 7129010C |
| 13390 | * 10/08/2003 02:28AM | 60943293 | 4DFDC98B | CE0FB2A5 | BE608B01 | AA752FD9 | 0D096760 | C87EA6B5 | 49F223D4 |
| 13391 | * 10/08/2003 02:28AM | C466FA5B | 6A70F146 | 9E916026 | DE3C7D8F | F60B1616 | 36CE83FF | 77A0EAAB | A14FCC5D |
| 13392 | * 10/08/2003 02:28AM | 5798A1EB | 476B1DE0 | 4A9C7B9D | FF349CD5 | 2631A0DC | 11F4348 | 53B4201E | 4C13B9A3 |
| 13393 | * 10/08/2003 02:28AM | FF24BAF8 | 6D123295 | 69EEE991 | 00131F4C | E4052E11 | 8D1A76AD | 29BFAE0A | 4E159CA8 |
| 13394 | * 10/08/2003 02:28AM | 0085EF0A | D3349DBB | 8A1D7233 | CA0A4E43 | C56F0FE9 | 35BBF553 | B1A73E6F | 10983D10 |
| 13395 | * 10/08/2003 02:28AM | D3B3047B | 0F163A84 | 951CBEEB | C3889285 | 62963D9E | DE43C17B | 66BBF61F | 97263B5B |
| 13396 | * 10/08/2003 02:28AM | 58D74AFB | DF771DBC | 6DEBB12E | 6B66D9E3 | 1A63036B | B021D8FD | BEB855B6 | EE1DFB8D |
| 13397 | * 10/08/2003 02:28AM | 5687A9DA | AAFBD18B | 35B9D26B | 8F3B2EC5 | 797038AB | 01B230F4 | 977DAF7F | 4298101E |
| 13398 | * 10/08/2003 02:28AM | 2BBFF31 | 2D396B43 | C800C678 | E3DDC4F6 | 5A81FC74 | D663D0DE | FA7D27C6 | 469AFAE8 |
| 13399 | * 10/08/2003 02:28AM | F67FF056 | 2537092E | D77C1643 | F8608A89 | 1B2B9DB4 | FC777F55 | C6E30C20 | 08F09E2D |
| 13400 | * 10/08/2003 02:28AM | 546000F6 | 49D6565D | 47953798 | C32512A0 | D6636E51 | 7AFA14A3 | B1F6BDBD | 6A02C478 |
| 13401 | * 10/08/2003 02:28AM | 39576C0F | 6E802F3C | 32FD7403 | CDC0B8FB | 1611C2EC | 5D4BA425 | 69C68CCA | 4730B2E2 |
| 13402 | * 10/08/2003 02:28AM | 4784534C | DAFEDA72 | 6ECE5289 | 96766682 | 50818ADC | E8704F4D | 5346C04B | D0E70AE1 |
| 13403 | * 10/08/2003 02:28AM | 8D772890 | F151BEFF | 98C26E3C | B1BCC61E | 638F341 | 036E424B | B59F22EB | 773988D1 |
| 13404 | * 10/08/2003 02:28AM | 4DF14CC4 | 767C31FC | 34DF6F72 | A8D32776 | 63CE73C2 | 7A282C6F | E23A5B59 | 5BA3598A |
| 13405 | * 10/08/2003 02:28AM | C159EF20 | A8FB60DE | 79368D43 | 60A557AA | 04F17D1B | D2D2C850 | 28FA5FB2 | 2956D25C |
| 13406 | * 10/08/2003 02:28AM | 2DEEA3F1 | 2C425EDB | C669A3A3 | 2017B006 | 39490F67 | 197098BA | 469DF60D | 2EA81BBD |
| 13407 | * 10/08/2003 02:28AM | 8DB07EF7 | 91153868 | AC829D1F | 4B7CF43E | 6D5E9123 | BA550158 | 6468870C | 45EA2782 |
| 13408 | * 10/08/2003 02:27AM | 019B2662 | 4A71B654 | 5CD99530 | 3447215C | 1B1D769B | 18FCDF4F | 10F0F514 | 4A6B036D |
| 13409 | * 10/08/2003 02:27AM | BE211CD3 | 60B55503 | 029610CC | D9727520 | D4008C12 | 6CE1B852 | 45E25817 | 4F1D2139 |
| 13410 | * 10/08/2003 02:27AM | 69E69C6A | D4D0D934 | 064F1D06 | 8930F38F | 2AC58410 | 1632E2C0 | 4876D3E9 | 8FCCC2AF |
| 13411 | * 10/08/2003 02:27AM | E9932073 | D4F0A758 | 8B3A5D5A | E803509D | 42313D5D | 74B7A631 | 9AA4CD66 | 7FBF3765 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 13412 | * 10/08/2003 02:27AM | E41795A7 | 44F09F0B | 47FB250F | 87E5D22E | DA672373 | BC54339C | 3EDF2EF6 | 1116FFD1 |
| 13413 | * 10/08/2003 02:27AM | 5DC3C083 | 8A985E9A | CBE2A23E | 2E5E8BE1 | 7AAC9642 | 68E9403A | D8B04990 | 339A0FDD |
| 13414 | * 10/08/2003 02:28AM | 0CDC2707 | BB9F5CC3 | F19F2CD5 | 20B47405 | F2415A19 | 7670C760 | 77052865 | 34AEA25F |
| 13415 | * 10/08/2003 02:27AM | A8E6A40E | BD8C9916 | 6E9FB6BB | 592C6EA7 | 5CB0C6CD | EB93D6F2 | F65D0495 | 25D6E850 |
| 13416 | * 10/08/2003 02:27AM | 097C6B2D | 73A478D4 | 9D751308 | 349F84F7 | 1A01AC1E | 4A128915 | 94E7E74D | C27F0195 |
| 13417 | * 10/08/2003 02:27AM | 0EAD0AFF | 70FA4D52 | E3496DF1 | F578D484 | 4E6210AE | 5F7BDFF1 | E2895D8F | 6B70A3E1 |
| 13418 | * 10/08/2003 02:28AM | 43D8FFEA | B196DB50 | 9D4D9888 | 8428644C | 254DEA07 | 18426A18 | E02A002B | 6295F389 |
| 13419 | * 10/08/2003 02:28AM | F7937B19 | 4F674DEB | D1ED901D | 6F207ED2 | 7B5E53E1 | E85E088F | 749434D2 | 694A77E8 |
| 13420 | * 10/08/2003 02:28AM | F2272395 | A83AA3D4 | C48D285 | FFA4EEC2 | 12F4D047 | 0755DDDB | 2529841B | 37465E15 |
| 13421 | * 10/08/2003 02:27AM | 90740474 | 7CBE7426 | 5DFA5C17 | 2B16FAC0 | 1249AF8F | BF9A3727 | 1BEB2A1E | 0A049413 |
| 13422 | * 10/08/2003 02:27AM | 02A19D3E | 64B0E084 | 54EFB4F9 | C7D2E861 | 2D31F090 | AD729B86 | 66909361 | 4285E264 |
| 13423 | * 10/08/2003 02:27AM | 6DDA51F3 | DCFA255F | 0389364A | 092B1BAB | 19B989E2 | 74566BD1 | 7D306F76 | 519836DF |
| 13424 | * 10/08/2003 02:27AM | D9093D4A | ADD7E81F | AFFC7401 | 552375F2 | 6FF71C65 | 84E45601 | 6DF6A93A | 26D8D92B |
| 13425 | * 10/08/2003 02:27AM | 30ACA736 | 9CFCCB50 | 0DB9257C | 49A679CB | 83654642 | 2D20F840 | 254A8AF9 | 758D7C14 |
| 13426 | * 10/08/2003 02:27AM | 32496A45 | 4C193506 | AE68A606 | 8800BA20 | 20E1C167 | 903489DB | B0D8ED58 | EA4EF102 |
| 13427 | * 10/08/2003 02:28AM | 21E319C7 | 3089809D | C6C377F8 | 7D299CAB | BBE9483D | 53B3BC62 | 6CF5A2FF | 4D4204C9 |
| 13428 | * 10/08/2003 02:27AM | 30CF95EB | 03469D1C | F0867126 | 1ADC3670 | 68342FCA | 5B1CFE3B | E1155676 | E017D590 |
| 13429 | * 10/08/2003 02:28AM | 77588B73 | 6A78B771 | 9B3F3A40 | DDCBEB79 | D359A2CA | FD24357F | F07D13BB | 7BB060A8 |
| 13430 | * 10/08/2003 02:27AM | 218D82FA | 2549E3B9 | BDAB5379 | 548FB569 | 30DEA261 | 760C9C81 | D70C7B2A | 8F746254 |
| 13431 | * 10/08/2003 02:27AM | FFDF2236 | 4D12E5D1 | 87EC6DFC | 7897E6CF | 8EC165F0 | 9032E876 | 608D2A50 | 7F5B2F12 |
| 13432 | * 10/08/2003 02:28AM | B41C2A44 | 2A36BA56 | A95875DF | 4A6EE833 | 8E0A4E26 | AEFBE85D | 7CD98991 | 850B775E |
| 13433 | * 10/08/2003 02:27AM | 72BD92B8 | 2B18E66F | 0F189967 | BF2091CB | 2C6D1C0B | 02E45C47 | 04E83E4D | 40ABACAC |
| 13434 | * 10/08/2003 02:27AM | 7F2DFB70 | 6A71EDB9 | C1CDD1A7 | CCD8E68E | 00D59879 | 41A62D59 | 17A682C4 | 3DF040D4 |
| 13435 | * 10/08/2003 02:27AM | 4DB163F5 | 9D128C8B | 2C423EED | BD1575C6 | FB4F047D | DA43B4E6 | CD671134 | 523021AB |
| 13436 | * 10/08/2003 02:27AM | 9BD7F902 | ECB15D1A | 49CCC68F | 3BA305EA | 4F2A2E33 | 7F4BCC80 | EC205703 | 94B2D35C |
| 13437 | * 10/08/2003 02:28AM | 026B26EE | D0E8777D | 77FF6921 | 53C0DA0C | D7EEA373 | EAEBDD96 | 88F4A23B | AB262766 |
| 13438 | * 10/08/2003 02:28AM | A46AA386 | EE4DC47C | 8396FF2D | B0DB53A7 | 6F1CC1AA | A49A8610 | B6B163AA | DD35AF4C |
| 13439 | * 10/08/2003 02:27AM | 544399A4 | 3C9CB444 | FD740DA7 | A52D5508 | 276C1478 | 64DCB395 | 708B559B | EFE48466 |
| 13440 | * 10/08/2003 02:27AM | 3EF9FC54 | 7D0FEBFE | 9BDBCD74 | E94944A1 | 75061D5D | 0C5DA2FC | 995BF022 | 2C3F1BEE |
| 13441 | * 10/08/2003 02:28AM | 460A2ECC | D08223C0 | 050EC13C | 0C66A3CF | A820FB82 | 9686CF4D | FDC7B444 | 5D59E79A |
| 13442 | * 10/08/2003 02:27AM | 77875469 | 9CC08C3B | 4A8DA8AC | E1642FB6 | 6416D25B | 19FC4CE4 | CA860677 | 717F3DDB |
| 13443 | * 10/08/2003 02:27AM | 87BABFBF | 45920538 | 32AC7130 | 34B52776 | 634B474E | 7B93E31C | E8CBF8FD | C4734004 |
| 13444 | * 10/08/2003 02:28AM | 946051C7 | 9381FDF0 | E6D9BCCE | 41DE65C9 | CD721F84 | CEC8F98B | 291A625E | 48CDCA86 |
| 13445 | * 10/08/2003 02:28AM | AE585285 | CDA31A05 | 1DB1EFE9 | 29106B6D | 4C252F0C | B830DE02 | C97547BB | 82A8E18A |
| 13446 | * 10/08/2003 02:27AM | E15C16BB | 57DC0907 | 65E92B12 | D898BFDC | F8415157 | E59C3D4F | 68B206F6 | 6BBFD5D8 |
| 13447 | * 10/08/2003 02:27AM | EC9C8D1F | A9F91B21 | 2CD76F81 | 4E671EC8 | DA02DF60 | 9BB6D8D0 | 920CDAF8 | 676477FF |
| 13448 | * 10/08/2003 02:27AM | 320C9F03 | 400E283C | D35863D9 | C68CD743 | 7B799F94 | C80AD8E9 | 8DCC0C76 | 1BFD98EB |
| 13449 | * 10/08/2003 02:28AM | 36B6A7D1 | 3035DB34 | 1FC581C2 | 8289BC54 | BB6BAAD2 | DBC3942C | DC241E01 | 2C27E86B |
| 13450 | * 10/08/2003 02:27AM | 1647D11C | 2EB4D877 | 0CCA65B2 | 61DC954E | 2BB8FD93 | 9C2BABC9 | 653F3544 | 7C3B0DD4 |
| 13451 | * 10/08/2003 02:27AM | 6FE8FFEB | 3E3CC2D4 | CA890349 | 4FA19A86 | 43FA6A14 | BC911F5C | CAEF2526 | FD348BB5 |
| 13452 | * 10/08/2003 02:27AM | 14782F45 | FFDAB847 | 8A805C26 | D80B6251 | 6C35417D | 013C8E4D | 55547E2B | 8D1C753D |
| 13453 | * 10/08/2003 02:27AM | 3626CDB1 | A92AA75D | 77A1F7ED | 1FE0D68A | 28EFDBA7 | 2C061D7F | 18220343 | 7668D0DE |
| 13454 | * 10/08/2003 02:27AM | A0D466BF | E129C0C7 | 45DE4FAC | 7E194069 | AC42534A | C77421A2 | BD44B390 | CCC42F67 |
| 13455 | * 10/08/2003 02:27AM | FF7A5708 | 9EDC3CA1 | 92F0576C | E7E04D69 | 7B0B9790 | B50FB9E7 | 01776A18 | 1B827FDA |
| 13456 | * 10/08/2003 02:28AM | F168C79B | 79A821DC | AF8ADB55 | C893127F | E7EC0995 | C67321EA | D90E7EFF | 1F3C3514 |
| 13457 | * 10/08/2003 02:27AM | 76C448EF | 11DA6810 | 54B3BA56 | B1919CD4 | C5BF68A3 | 044FE50 | A8BDE3BB | 8C9C3FC4 |
| 13458 | * 10/08/2003 02:27AM | 5B25F1C2 | BFA13A17 | 60B08F52 | 61AD7B48 | 9A403081 | 27803D14 | 323ED989 | 1AEE87AF |
| 13459 | * 10/08/2003 02:27AM | 6D8BB6CF | F734A69E | 4E743A44 | 5071C9D1 | 95A90565 | EC482276 | 71DC7EA7 | 93558628 |
| 13460 | * 10/08/2003 02:28AM | 68A44ACE | 7F1DABE3 | DE4DF4C2 | 88430961 | 7D0A9ED7 | B4568037 | 35B7EAF9 | 99DDD22A |
| 13461 | * 10/08/2003 02:27AM | 683D49A0 | 3815E1F8 | 50DA1AF7 | ECC5A29A | BCC1C5B9 | 7F74E8CA | D259DED4 | 27CA3F39 |
| 13462 | * 10/08/2003 02:27AM | 0DA51D8E | 926CACB2 | 645469C4 | 8738DAD2 | A59B0C28 | C5E7E1ED | 651CD065 | 094EE3E5 |
| 13463 | * 10/08/2003 02:28AM | 5066E9B8 | 90771E0B | C48DE858 | C66846B2 | 0A71BC23 | B8C1F619 | 7F76C274 | 96CC12C9 |
| 13464 | * 10/08/2003 02:28AM | BD32AAC5 | BFC0389A | BBDD62B0 | 534A7BCE | 349CF082 | DFCA3942 | F90F7A27 | 80310E34 |
| 13465 | * 10/08/2003 02:28AM | 41348E74 | F9F2163A | BE2DCA6C | DBC3B15F | 2DCA0230 | B5F48355 | 06AA89D7 | 19014CA7 |
| 13466 | * 10/08/2003 02:27AM | 5344109B | FB648482 | C1591B94 | F269F5C1 | 95F5D18A | 43539F68 | BB92F5E4 | F4FBCD59 |
| 13467 | * 10/08/2003 02:28AM | 185295B9 | 1C6D14EE | 1D8994B1 | F07C152B | 28333F27 | D5FC1778 | 9716F9DF | AE36455A |
| 13468 | * 10/08/2003 02:28AM | 04557AE1 | 1C569B31 | 348B30B4 | CDACBC94 | C25FB8D8 | FF8E08C0 | A01BF962 | 07FCF17F |
| 13469 | * 10/08/2003 02:28AM | B22F5F13 | 123FF715 | 6A0D274D | 7BD027D8 | 1BD8523D | B3FD2082 | 31950100 | 70835494 |
| 13470 | * 10/08/2003 02:27AM | F04B29F0 | E392AD96 | DB5FA80C | 15648F14 | 332E2AF1 | 3DD7A845 | BDF59411 | 9A35E641 |
| 13471 | * 10/08/2003 02:28AM | CFB0117E | 7F5EB18D | 346F7A05 | 8DF67A38 | 789B374F | 9BCE2704 | 6B67E3EA | 9D5A8C35 |
| 13472 | * 10/08/2003 02:28AM | ABE0A10B | 628D4E57 | 9EB75925 | B2C6C2EB | AB83158B | 3100051A | 90B32835 | 8E35064E |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 13473 | * 10/08/2003 02:27AM | 5C0720BD | F0407182 | C77DC4BF | AEA7E4E7 | 9CBCE2AE | 46823417 | 546AFF56 | 89B5DDB7 |
| 13474 | * 10/08/2003 02:27AM | DDC6B4C9 | BCC2A1B1 | 1BA2E9B2 | 01DD7E9E | 8AF26E4E | BBFA1464 | 8E785F59 | 5637CCAC |
| 13475 | * 10/08/2003 02:27AM | 23BF8AA1 | 296E51E1 | 47512C54 | 3E02E3DD | BBB876CF | DCB2EC8C | B9E34298 | FD02AF1C |
| 13476 | * 10/08/2003 02:27AM | F13035F8 | D1708A44 | A70AF9A1 | 356C3E7C | 83F3DDD6 | 5038919B | 12126A2C | B99F4C8C |
| 13477 | * 10/08/2003 02:28AM | 3B8232C8 | 8CD6243A | EC227454 | 77F2321E7 | EF5D9CF2 | C4A15F46 | 8AA94B4E | 89F690D9 |
| 13478 | * 10/08/2003 02:27AM | F96F4A53 | C478F30D | 47F32816 | 6FEAC324 | 16D84525 | 1E6988B5 | BF0F5580 | 7CF48972 |
| 13479 | * 10/08/2003 02:28AM | DFE38850 | 832B2EF5 | 6854654E | C782C5BD | 459BCDA4 | F1725EEE | 1C3FBE3D | 4514142C |
| 13480 | * 10/08/2003 02:27AM | DA4DCADC | D9AAE2F7 | 3EA72BD5 | 97086198 | E61CA657 | 3848B0BB | 5CAD6A90 | D8C0B4F4 |
| 13481 | * 10/08/2003 02:27AM | E7D0AE19 | 170B3081 | EAB24F44 | CB4CADA1 | F2BD8A6A | 83BADAF0 | 9D5307C1 | 3B05B1D1 |
| 13482 | * 10/08/2003 02:28AM | 8C8CC2A4 | 6901E662 | F3D4A5F8 | 54B78FA2 | 21E86EC4 | 14C2D000 | A257A271 | 11DF5150 |
| 13483 | * 10/08/2003 02:27AM | 6C55621D | ED29B798 | F2B60FCC | 37BBA5EB | 76C67F32 | AF704161 | 91B05CB2 | 491EDAFC |
| 13484 | * 10/08/2003 02:27AM | C993BB97 | 17760A63 | 4844302B | 0C0FD8F5 | DC95288F | 5B525AAE | 37E9FDAF | FDBC8D1A |
| 13485 | * 10/08/2003 02:27AM | 3B06AE8C | 788A2654 | EEE15D79 | 3B41370D | 64273492 | 961CBD2E | DD9EAEC4 | DAAB70F2 |
| 13486 | * 10/08/2003 02:28AM | 1474C83F | E16C39F5 | 8281985D | 1B4B8B5E | 28F66016 | 07EB26C8 | 7DC0E2FE | 2033FC57 |
| 13487 | * 10/08/2003 02:27AM | 4FCA790B | 50A68BF6 | 94108327 | 4196B589 | 5E93E940 | 56420915 | 45C9E8B1 | 6E215E13 |
| 13488 | * 10/08/2003 02:27AM | 03F924B6 | A861BDA8 | B9B25434 | 45CCBA3B | 26148BCB | B1A6664A | AD684CCE | 7F6EE9B6 |
| 13489 | * 10/08/2003 02:28AM | 4CE3FE31 | F0DCA928 | 9460C407 | A358AFDF | BBBCC496 | F9AB6960 | 58612E5E | 04C5B10F |
| 13490 | * 10/08/2003 02:27AM | 5AE01D12 | 3857555E | D8FD49E4 | 30E73C17 | 84E7535B | B6FBDD05 | 3DD891B5 | F1810A78 |
| 13491 | * 10/08/2003 02:28AM | B5E15631 | 85ACDF5A | 1207C6C3 | 0B0FF072 | FA291093 | 393F5464 | 1F7F63AB | 83507900 |
| 13492 | * 10/08/2003 02:27AM | 8F4E728B | 2EF2E686 | A8C3DBE9 | 5D647DE3 | 5F0BF1BC | 4D471A23 | 7E1D461B | B9DF97E5 |
| 13493 | * 10/08/2003 02:28AM | D17707BB | B2C4B7E7 | 5BA6A192 | 2D2728D1 | 77F9C96C | FAF7750C | 01B867F7 | 8D9CA12A |
| 13494 | * 10/08/2003 02:28AM | 79F368AB | B6D58DAB | AB565BC0 | BAF3A314 | 2AF28E51 | 765E9AA1 | 2B47B930 | C450C507 |
| 13495 | * 10/08/2003 02:27AM | 005B7A34 | 383B9C49 | 0F6889C4 | FEFAB564 | 5FF6A6A7 | F6F00AD3 | 72720BE3 | EF1C3C02 |
| 13496 | * 10/08/2003 02:27AM | 83255E9D | 6791CD35 | 405EED6F | E661020B | 1C1D46C9 | 6501EB9A | 7DD41C90 | A8C659F8 |
| 13497 | * 10/08/2003 02:27AM | 6845F6E4 | 6159194D | 6B2AB880 | 19BDD3AC | A7799B23 | 8A81EC79 | C87BE237 | C4D80752 |
| 13498 | * 10/08/2003 02:27AM | E087CACF | F64FDE6E | 8864E36B | 1F202440 | 499B5D27 | B4657E81 | 8140CBC6 | 57CA3155 |
| 13499 | * 10/08/2003 02:27AM | D016A4B5 | FE953841 | BE50A2F0 | 77836A74 | 8EB7F606 | A7F23D95 | 4AFBE63D | 459E1DCE |
| 13500 | * 10/08/2003 02:27AM | B8CECCDD | 8E59CFA9 | 2EA08A8D | 56E74408 | 2605EA94 | 35D20CC4 | 3A81E208 | ED355AE6 |
| 13501 | * 10/08/2003 02:27AM | 70A90509 | 2AF5003B | AD52D4E0 | 80E21969 | 8213D72E | 91F3B534 | 11C234A4 | 226A2D5E |
| 13502 | * 10/08/2003 02:27AM | 6443459C | CB30576C | 9BD7B849 | ED0D7C22 | 0216714F | D2038378 | 0432D3BE | 7C5C8502 |
| 13503 | * 10/08/2003 02:27AM | 87EB9546 | 8F9DCFD7 | BF9CB70B | 988BE168 | 6837DA1C | DAD2CDE6 | C6345DCF | 5A897654 |
| 13504 | * 10/08/2003 02:28AM | 99703C42 | 3DC86B28 | 3B0EC767 | 1933FC23 | 6000C488 | 83C3DC55 | 7DB1F9D1 | 92EDBDEB |
| 13505 | * 10/08/2003 02:27AM | BE54D220 | 1E387A18 | 8E642441 | 032C7AF4 | 07626A69 | 199E99E2 | A60F5C48 | 5E6A4CEF |
| 13506 | * 10/08/2003 02:27AM | ED091F67 | 0F2237B3 | 82E6E6CB | 84373D65 | 563347E2 | 584BF0F0 | E109243D | 7B104BBD |
| 13507 | * 10/08/2003 02:27AM | 4567F8F0 | EC7F35D3 | 4627CDC2 | AE335585 | C3789AC2 | 103CE17C | E8AADF1D | E132A31B |
| 13508 | * 10/08/2003 02:27AM | FB3D313F | BDC4DBB9 | C7BCAEA3 | 0FA66D09 | 66E5E41F | DF21BB41 | 0AB335D5 | A0D7E80D |
| 13509 | * 10/08/2003 02:27AM | 52F605DD | 150FA0F6 | 86E19833 | C4C74F3E | 6EECBA25 | 9799A1A0 | E9963906 | 6DF052A1 |
| 13510 | * 10/08/2003 02:27AM | 07E26609 | 565DE970 | 40BA7D88 | 727B288A | 407E0100 | 4EDBBD30 | 663BF45D | FB2E40FD |
| 13511 | * 10/08/2003 02:27AM | 53F88967 | 1F23B4B3 | 83F13DAC | 589B1216 | 67B87239 | 50E60EFD | 1BCC1448 | 215DB4AD |
| 13512 | * 10/08/2003 02:27AM | 773AD7E6 | 111332F3 | 82947FEE | 3A509AD6 | 8AC742D0 | 1E3E513F | D34CB5F9 | 11DD6EE0 |
| 13513 | * 10/08/2003 02:28AM | B644950F | EDDC9147 | 2A8B7425 | B96A8C9E | F8E8866E | E6BD7B70 | 746B64C4 | 165493B4 |
| 13514 | * 10/08/2003 02:27AM | 190ED155 | E1D24B49 | E1B925DC | 7960C537 | A049308E | 90C40B0E | C6A0C79D | 248F8177 |
| 13515 | * 10/08/2003 02:27AM | 752794D1 | 750EAAF0 | BB5FF3B8 | 470CDCAD | 237668EC | 344A371D | 90473546 | 8007E5DF |
| 13516 | * 10/08/2003 02:27AM | 6CA7AFD1 | 5ED5456E | B51D9D16 | 51DEF234 | 527ED281 | AF037C45 | 9C885AB5 | 17BE78A2 |
| 13517 | * 10/08/2003 02:27AM | 58437B48 | 7B8F4EA6 | 0BDA9B28 | FEB692C8 | 03239A1E | A8D90098 | 665EA2B7 | 9E086FC9 |
| 13518 | * 10/08/2003 02:27AM | 44D1B6AE | A2A04A5B | 90743B9C | A4FDFA56 | C948A297 | 9F965165 | C3287B22 | 62D70004 |
| 13519 | * 10/08/2003 02:27AM | CAA24AA0 | C59F8DBC | E98682BF | F4AFAE70 | 9D803012 | 2AF26678 | F953D44A | 6DDFF8DD |
| 13520 | * 10/08/2003 02:28AM | C71BFA39 | 2D3E0D19 | ECA7D1C5 | 4AFA2840 | 7F1DA724 | 73A016F5 | 4A6FA568 | 9BAC6B04 |
| 13521 | * 10/08/2003 02:27AM | 4667DAB6 | 06B328A2 | 6943B4D1 | A9FCB23C | E3C9DA9A | B6107852 | 36A7444E | 5F5D18CC |
| 13522 | * 10/08/2003 02:27AM | 40D70AE9 | 50FA8BAB | 7ED093BF | 6FA346B0 | 7911B762 | 5461FD57 | 78FEBFDB | 3DE0D3B7 |
| 13523 | * 10/08/2003 02:27AM | 70CC33D7 | 1A95407F | 23D62D0C | CE8E7102 | 74507126 | DA976E11 | BC13AA97 | F68D8AC2 |
| 13524 | * 10/08/2003 02:27AM | BD654368 | 56297065 | CA36E7D1 | 495A031D | 90EF079C | E59A214E | D236B6D8 | 43B74364 |
| 13525 | * 10/08/2003 02:27AM | FD50488 | 48712236 | 9ED59752 | AAE67D45 | BE8C1A93 | C3C55F38 | 01E9F77A | A51BA217 |
| 13526 | * 10/08/2003 02:27AM | E446AB0F | 05590314 | 35FF5501 | 8AA5192C | C41F5E0C | 1FED9579 | 2D0770E9 | 8D562731 |
| 13527 | * 10/08/2003 02:27AM | DF95232B | 24EEE320 | 7E36786A | D5AC35D3 | 10B010AE | E6B4703A | FC9B1B95 | 41DC079E |
| 13528 | * 10/08/2003 02:28AM | 3B34BB68 | 01AE8329 | 729FF04D | B055A6C7 | B03A8FB5 | CCD34C64 | FB6A5581 | 8CB33B48 |
| 13529 | * 10/08/2003 02:27AM | 8F19F73C | ECC4D06B | B0DCFED6 | 4B964F73 | B495B764 | CB0F856B | EEC1C860 | 9248E896 |
| 13530 | * 10/08/2003 02:27AM | 7C30F4CC | 3AC0984E | BAEC0DBC | 767CF00D | D189D185 | 3EA1360F | 1A008009 | AC64715C |
| 13531 | * 10/08/2003 02:27AM | 991DD71D | F35FF327 | 69850981 | B956A87C | D0CDFFC4 | C7BA0EA9 | 6384085F | E8A31AE0 |
| 13532 | * 10/08/2003 02:27AM | EA84A0C9 | 5CAB4954 | 62329442 | 14A65DE0 | B9D7E51B | 2A4CEEAA | 1D11EBDE | 2FF5C602 |
| 13533 | * 10/08/2003 02:27AM | 5A50F3C2 | 86BFE12C | 5B1CF70C | 4319D2F0 | F4DC4CCB | 369C1598 | 3EB1A11C | 520B74F8 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 13534 | * 10/08/2003 02:27AM | 5F040BB9 | 3D057961 | 00E89A4F | 6B4DE19A | E5CA6841 | FC35C6DA | BB2FD8D2 | B4823472 |
| 13535 | * 10/08/2003 02:27AM | C9AB2053 | E93B432B | AF5ED0F7 | 6D625578 | A75AC56E | 930982F3 | A8C66586 | F4AD7286 |
| 13536 | * 10/08/2003 02:27AM | 6F7D8E03 | CA6800F2 | 117B6696 | 11A5E4FF | E4C3FF86 | 5F3F1AE5 | 0E1B46CD | A5628EF5 |
| 13537 | * 10/08/2003 02:27AM | 16295BC1 | 5FA3B17C | A6AC1793 | CA6497E1 | 89F0CEB3 | A02DE650 | A621EA47 | A7105B4F |
| 13538 | * 10/08/2003 02:27AM | 80B2DAA3 | FA9FA448 | 5CBD0011 | A8F982EB | 9A8FEF33 | FCC1475A | 65091D07 | 764130A9 |
| 13539 | * 10/08/2003 02:28AM | 90756BDE | FB6BE860 | A166FF2E | 3F9C38B8 | B4B8F98D | B4CA7DD4 | 5214729B | A542CEFD |
| 13540 | * 10/08/2003 02:28AM | D811E2DA | 608B9CFE | 770D36B2 | D336AD99 | 99113CBB | 5280E0D9 | 706AE9A2 | AEA9AB0E |
| 13541 | * 10/08/2003 02:27AM | DD00DC5F | 9A8DB2A7 | DF7559B3 | DE1F5C60 | E98E78A5 | 6A035673 | 93B0DABC | 4D771112 |
| 13542 | * 10/08/2003 02:27AM | 0899E1F7 | 8203D140 | 48EF31E4 | B62A320E | 4CE465E8 | 8AD62056 | 5AD89C22 | 0F38489B |
| 13543 | * 10/08/2003 02:27AM | B0BE1A72 | EA5A5941 | 9E8C9BB7 | 729F91F3 | 7AA9C9FE | D8E036DE | 1CCC487F | E998FF71 |
| 13544 | * 10/08/2003 02:27AM | 0BE7E019 | 0E3BD81F | 446B0B38 | 93AA4A1B | BE177950 | B0F31B17 | F1AA9CC2 | 752B9F91 |
| 13545 | * 10/08/2003 02:27AM | E33BCD33 | C5ADF8E4 | 96770AE1 | 10C4D1E4 | 5280FC7A | F4270DD5 | B99FD8BD | 500B237B |
| 13546 | * 10/08/2003 02:27AM | 54E15EF7 | 3C54F611 | 566B4F9F | 9F066646 | F53B319B | 61C0B697 | 97AAB6B8 | 77482C2C |
| 13547 | * 10/08/2003 02:28AM | 9BCA739E | EC005FCD | 2AF8D313 | 164FB43E | C649C673 | 612E786F | A7B4EC78 | F7956566 |
| 13548 | * 10/08/2003 02:27AM | 7133C624 | F92FA3C1 | B6410C77 | 84E95A80 | BDC45321 | 22AA3935 | 30BD3C57 | 282EB21A |
| 13549 | * 10/08/2003 02:27AM | C956743F | FF35913D | EF81C7BA | 23623153 | 6D39EA3E | 1612F046 | 4D149505 | 576D1D49 |
| 13550 | * 10/08/2003 02:27AM | D41230AD | 9B362454 | 955D4DF4 | 420D7869 | 04832C85 | 0D4C53E4 | 723F4669 | A674B615 |
| 13551 | * 10/08/2003 02:27AM | 183F345E | 8696A9B8 | 46DC0600 | C3DB2EB6 | A94DB2E8 | 2F1B0697 | A0067E0C | 059011BD |
| 13552 | * 10/08/2003 02:28AM | DE82C96D | D7105F5B | 3BDEA85B | C695A417 | 55916ABA | 7944CDB1 | 6358772D | 38189165 |
| 13553 | * 10/08/2003 02:27AM | 8B4DB076 | 164B1E83 | 4E53D036 | 87AE30C0 | 895B1027 | 09FBD2D2 | FAF9791C | 0D25949E |
| 13554 | * 10/08/2003 02:28AM | 83DE1E05 | 9B97257A | 521198E2 | C8106143 | EA5E4AEE | 00A14140 | 1E70CC74 | 432AAE54 |
| 13555 | * 10/08/2003 02:27AM | 581A462E | B9197BB0 | 15C2D4F5 | DFB2D4D8 | 3199BE0E | 8C4E9D4A | F989D8F5 | 2A18C206 |
| 13556 | * 10/08/2003 02:27AM | 4DECC2A5 | 42B418F0 | 9E68AE1E | 3788DBF6 | B6C1057D | B1A8FC21 | 3111FCEF | C232091F |
| 13557 | * 10/08/2003 02:27AM | D8F54A1B | CDF46AA8 | 6EE19B93 | 97964863 | C09B77B2 | 1A7BB142 | 0FF841BA | 9168A217 |
| 13558 | * 10/08/2003 02:27AM | DFA6617F | 77B81F99 | 9CC13C31 | 4E8FD47D | F88DF65C | 3726FBA9 | 85E08AAC | 167EB836 |
| 13559 | * 10/08/2003 02:27AM | 517BEFCE | F2A7B9A2 | 52BDA802 | EB72E93A | FE447EBE | 73B1B438 | F7E697D8 | C53EC7AD |
| 13560 | * 10/08/2003 02:27AM | 28D8D419 | 5F58A8E0 | 7F0C7784 | 7262FC5B | 9E676853 | F88C906C | 5B0BF29A | 619948C8 |
| 13561 | * 10/08/2003 02:28AM | 500B0107 | F55809BC | 158EFCF6 | DFBC6499 | 5B60674B | 37E6FA8D | 5369EF7F | 70D3F7EB |
| 13562 | * 10/08/2003 02:27AM | E6D45070 | 40D93EED | C1778E84 | 73D3FAA7 | 87F37ED5 | 124CEF34 | BBB3E3A9 | 1C750F60 |
| 13563 | * 10/08/2003 02:27AM | 9FA6207D | A57ECEC3 | EF165C5C | 317A7F38 | 8368EA1D | C52AEA06 | 3D47E7BD | B6D8D945 |
| 13564 | * 10/08/2003 02:28AM | 9991B6AF | 83F93692 | 18F6606E | 4CC6F1D8 | A8B87B5E | 85A6E673 | FBB86729 | 1D30ACEE |
| 13565 | * 10/08/2003 02:27AM | C9F728ED | 664674F0 | 437EEC62 | 9F00A8BD | 513F86A3 | 3AE1A1C8 | 88F75970 | F7454EC4 |
| 13566 | * 10/08/2003 02:27AM | F4C4C5AA | 89F7159E | 62D33355 | F19CE45D | FE45D952 | 39CB866A | A28CF8B1 | 47A01205 |
| 13567 | * 10/08/2003 02:27AM | E9B13037 | 079D85FA | F068B5CE | 50AA3225 | FD4CF7DF | 68182BC7 | 00B491C9 | 5F86BC90 |
| 13568 | * 10/08/2003 02:28AM | 8B43644A | E94930E1 | FBC2A2AC | 630FF419 | 7E93FD15 | F205499E | 3DF6657F | 17C1A9F2 |
| 13569 | * 10/08/2003 02:27AM | C1B5F365 | A2393AD9 | 9F0FBF8F | D8F37758 | F53F5021 | ACF5FD9A | 935E000B | 4A915537 |
| 13570 | * 10/08/2003 02:27AM | 43DF6242 | FC8575A7 | D0FFC528 | A75DFBBB | 746415C2 | 8F1223A3 | E3F7E656 | 5FC2C8BB |
| 13571 | * 10/08/2003 02:28AM | 8213E726 | 00320A61 | 249A42E3 | 349083B5 | E5CF5B10 | 38C49F1D | 4DF268CD | FF1D7CB9 |
| 13572 | * 10/08/2003 02:27AM | 91E9ED11 | DAE2B09E | C80809F2 | 387EC2D8 | 08D2F672 | 116381BC | 7B081DAB | 3A039C4B |
| 13573 | * 10/08/2003 02:27AM | 470A8FFB | 33A7D78F | A1295C7D | E7F5949B | 260219F0 | 006F88C3 | FD4255E7 | 5CDADA29 |
| 13574 | * 10/08/2003 02:27AM | 54CFD13D | 6E7C5351 | E68E25EE | 2924B182 | 17866AE8 | 17F11648 | FD989DEF | D498FEF9 |
| 13575 | * 10/08/2003 02:27AM | C9AC5E08 | 67A0B422 | 7E92E7BF | 5DE8A6E6 | 98B06E58 | 39D1147A | 2C78146F | 5C0E2A44 |
| 13576 | * 10/08/2003 02:27AM | D0AC2EF3 | 90A30CD8 | D77EF83F | F4160503 | 14226B22 | B8DD2659 | 747164FA | 384A37C5 |
| 13577 | * 10/08/2003 02:27AM | 3C2C05D7 | 106CDDAD | 59F0692F | 2E21C7A5 | DE6C8156 | 4ED11438 | E48BC9D0 | EAE5A048 |
| 13578 | * 10/08/2003 02:27AM | CF90BFB2 | F5286294 | D33735E1 | D01ACE2D | 1BF4E85A | 31BF7C55 | FD07282B | 67E50435 |
| 13579 | * 10/08/2003 02:27AM | 9E1B7B8C | 47EDF2C0 | 8F103649 | A9DF52D0 | 368DBAD2 | FBC12EF8 | 3DEDFCBA | 6C36C418 |
| 13580 | * 10/08/2003 02:27AM | 60EBAF61 | 455817C9 | 3649E9C4 | 083094C4 | AC1D18C1 | 31D3A1F6 | 81CB82B7 | A3B1F210 |
| 13581 | * 10/08/2003 02:27AM | 82CDBCCE | B342587F | 88E038F8 | E3106D8B | 1AC31C0D | 3D7B8AB6 | 6B94D4E7 | 9697A292 |
| 13582 | * 10/08/2003 02:28AM | 86D4279B | 17823D41 | 2BAA6BA1 | 848692B2 | 246EC0D9 | 881ED636 | 4E8D7AAE | DDB01B81 |
| 13583 | * 10/08/2003 02:27AM | 93834BC5 | 1D1FCF04 | 187742EA | 60B8C56F | 3A0BA8B3 | BE19EE57 | 0475564C | 44E5780A |
| 13584 | * 10/08/2003 02:28AM | 9B64FE63 | A345A401 | B981F612 | 97190186 | 26D921E5 | 0403612C | 63963DD6 | 2426A5AC |
| 13585 | * 10/08/2003 02:27AM | 01999363 | F81ED76E | 16C65B0D | FBDAFD13 | 581FB498 | 1FCD971C | 6427A4EA | 534FEA5C |
| 13586 | * 10/08/2003 02:27AM | A3C0D3FD | F23FC8C4 | BBB87F26 | 385F7BD9 | CBAA026B | D0BEDD84 | 3E42C68B | D46DBA78 |
| 13587 | * 10/08/2003 02:28AM | 1F350D21 | 42D9216A | 171872AB | BD74ACDC | C920C7F3 | 1E304F12 | 326C6E80 | B5670792 |
| 13588 | * 10/08/2003 02:28AM | F676E79C | 29F6A6A1 | 3D0649CC | 76489132 | 146F3FDA | 2335D974 | A3762A4E | B1CA0ACA |
| 13589 | * 10/08/2003 02:27AM | 316B1E75 | 0EA4A415 | 1FBE21A7 | 03FCB9FA | 1B5810E5 | 95145B29 | C2BD7D59 | 3EE026C3 |
| 13590 | * 10/08/2003 02:28AM | 02C781C1 | 01264267 | 60A0AE32 | DBB09429 | BAD08AF4 | 8E594F61 | A212A933 | 74001F75 |
| 13591 | * 10/08/2003 02:27AM | 94A89154 | 65142AC6 | BA2E9400 | A95B4DD5 | 18BB76AA | 49A36F9C | 60960C60 | FFDBDA5D |
| 13592 | * 10/08/2003 02:27AM | E0C2EFB3 | 4DB1DB48 | 0FAF135E | 03D71782 | A85A4EAD | 9B147555 | DB510229 | 3F91626D |
| 13593 | * 10/08/2003 02:27AM | C0AB9734 | 7A038D57 | C723FCE0 | 6A6FEACA | 3CCB4603 | 85DC6AC6 | 62E06F6A | 577A9E16 |
| 13594 | * 10/08/2003 02:27AM | E61A46C2 | 6D38D47C | D9FFA412 | 52E77052 | 37B20380 | 28B7E9AA | 4652444E | 0D4E971F |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 13595 | * 10/08/2003 02:28AM | CC52FC0C | C14330AB | 27664C50 | 132688C2 | 1742E2D6 | DC4F7B9A | 7F80BE5C | ED258048 |
| 13596 | * 10/08/2003 02:27AM | D9D4BC58 | 7DE62993 | 19C4498E | 2AC4B1E2 | 2C9FC22C | FBD48050 | 4AAA4087 | C20E55A5 |
| 13597 | * 10/08/2003 02:27AM | 0256468D | 19CF5419 | C6024D2B | 1C68A9EB | 5C89B0A4 | 0F41E5C6 | C90A41E9 | 07BA2ABE |
| 13598 | * 10/08/2003 02:27AM | 57553418 | 5225CE78 | 44AF7B3B | 1AD351B0 | 2613F153 | C6CE7DD9 | 697DA37C | 42420051 |
| 13599 | * 10/08/2003 02:27AM | 511710DA | 1E1CD77C | 2A7F3B7F | 5F8E86F4 | FD9FF48D | BB51C147 | 5BEE2517 | 40F44AD6 |
| 13600 | * 10/08/2003 02:27AM | 74B5C2B0 | 484A8A37 | 5BDCB5A2 | 9ABE5A67 | 8B83A7AB | C5E197AD | 85BAE39A | 2443B361 |
| 13601 | * 10/08/2003 02:28AM | 831DB463 | 124DC5D3 | E793B4A8 | EC0822C9 | 4B9164E0 | 1A92C798 | F77C2E34 | A93FB596 |
| 13602 | * 10/08/2003 02:28AM | C03B5B33 | E1C6BDB0 | BF60A808 | DEED99BE | 5244D04F | E4ED9812 | 2DFAE697 | 56858774 |
| 13603 | * 10/08/2003 02:28AM | 71E9893E | 9CFD7557 | D6FCDCE0 | 894931D4 | 7BBEE24B | 899EB1BE | 184A97F5 | 49528E88 |
| 13604 | * 10/08/2003 02:27AM | 34B0E524 | C78CBFC7 | 4643A772 | 4786D48B | 72BF3B55 | 11CCD39F | AFB2496F | B54D0677 |
| 13605 | * 10/08/2003 02:28AM | D5BB6AFD | 40A4BF2E | A0760ED4 | 01946144 | D65B6FCA | ED3F14FF | 2CA3F447 | BA16B1EB |
| 13606 | * 10/08/2003 02:28AM | 0D85E30F | 41D79BD2 | 1B413A73 | EAC5053F | AE2B0179 | 91A8A6C4 | 56972612 | 650723B3 |
| 13607 | * 10/08/2003 02:28AM | 80F26369 | 456A997B | 1747EFFC | 512EBC2F | DD4C9C82 | 87B31379 | CA958371 | 647E3FF7 |
| 13608 | * 10/08/2003 02:27AM | 281D4A57 | 56FE9ACF | 3C1D9F02 | E30FEF71 | 07AF0755 | C86EF81C | CD722A38 | 046CFB09 |
| 13609 | * 10/08/2003 02:27AM | F964C47B | FF3A7934 | 2B5FFC3D | 74AC1714 | E51AC6BB | B7A0F536 | FA57DC90 | FCD69E8F |
| 13610 | * 10/08/2003 02:27AM | 55EA4C8B | 5B49B6D8 | 4D457CF9 | 1715EA93 | E9DDF6A8 | D0A7C804 | 2CE9076A | 31454C20 |
| 13611 | * 10/08/2003 02:28AM | B873591F | 1E698165 | 538F7356 | 2C845526 | C207AC77 | 774EC7C9 | 7D15B4C1 | B0D1A8DD |
| 13612 | * 10/08/2003 02:27AM | 6A784585 | 70651CDE | 37ECC903 | B4882645 | 4737FF0F | F1689518 | E5D70A3E | B46353BF |
| 13613 | * 10/08/2003 02:27AM | A77E6F86 | 2243DDB3 | B7DED9FB | 9051061E | BCA1137D | C072A48A | A7FAA5CD | 8FCF7D2E |
| 13614 | * 10/08/2003 02:27AM | 084AE761 | FD9A32F5 | D8992675 | 76257D64 | 3BA9DE9B | BEB51500 | 28B163BE | 2E048A85 |
| 13615 | * 10/08/2003 02:27AM | 3DC7B59A | 57F51FB9 | C322CEC1 | B9FA02F8 | 146E3DB7 | D7554499 | DA376DC5 | 13E3DDDF |
| 13616 | * 10/08/2003 02:27AM | 13DB72BB | 8F88C794 | 67085260 | 3BC9F18F | 3C8F5855 | 06F11721 | 0EB0B311 | 6F6C5E90 |
| 13617 | * 10/08/2003 02:28AM | 55F5D0DA | 05A070A9 | 8A366680 | 8286F5D2 | 4B8119F4 | B6D5B011 | 2D4806F1 | 6F14034B |
| 13618 | * 10/08/2003 02:28AM | 1A68D23E | 4BEDFFB2 | 9C41DA8B | 01413A38 | 5E12B9B1 | 75FA78A8 | F0110A3C | BC22EFE8 |
| 13619 | * 10/08/2003 02:28AM | E8812B40 | D669A8E8 | A7E9DB24 | 116DDD8B | 6F2CB4BE | 9A99135F | 7C06F182 | 19F3F4CB |
| 13620 | * 10/08/2003 02:27AM | 7D1E4590 | 3E556B78 | 9735BFCF | FC37A982 | 5FE45537 | 5FBF81AA | 1C494395 | C381BE6D |
| 13621 | * 10/08/2003 02:28AM | 034064F8 | 9D840F91 | D9408AE7 | E884FC9B | FA4E9DBE | 3A53F010 | BDFAF362 | BDB583BC |
| 13622 | * 10/08/2003 02:27AM | 0522E7D0 | B0B70439 | DA5E8B69 | 683C6390 | A46AA597 | 3F1B6E35 | E7BFDD46 | 45C3871B |
| 13623 | * 10/08/2003 02:27AM | A05C42FB | 39427E28 | A1F2D2E5 | 4823961E | EBD5C6EC | 53CE1DD0 | BBE26CA1 | FEC5ED0B |
| 13624 | * 10/08/2003 02:27AM | 0A30B9CD | 14E6EF84 | 2D156B14 | B9430AA8 | AA602554 | E2668968 | 64861C7F | 036FF7F9 |
| 13625 | * 10/08/2003 02:28AM | F22579E9 | A1E6C106 | 6B38247A | 143C90DF | FB23A9D0 | F7443AE5 | C1619DF1 | 4F5DC4AD |
| 13626 | * 10/08/2003 02:27AM | D73AADB3 | 6AA9071D | 4DF01024 | 52518D0A | 06FEF28B | 37EF074C | FB20C6F1 | 5773769B |
| 13627 | * 10/08/2003 02:28AM | 4F8AADE9 | 9A7A47D5 | FA63EDA3 | A92368D3 | DB49BCEE | 07070E9E | F0C50962 | 2E0F86D6 |
| 13628 | * 10/08/2003 02:28AM | 127B5DA0 | 568F9E6D | B1A3DE5A | D37E6C31 | A7648383 | D52273AE | CC9A1460 | E81EE141 |
| 13629 | * 10/08/2003 02:27AM | 108B5084 | 72A1DF40 | 25A18166 | 8E980B04 | EAFB7F7A | FEF922A6 | 58DE0A05 | 3F2502D2 |
| 13630 | * 10/08/2003 02:28AM | 91A50D62 | 67A75CD2 | 80D69473 | CA79EA33 | 660A3F09 | 667C9EA0 | 1FD6F168 | 6301164F |
| 13631 | * 10/08/2003 02:28AM | 5C0EF171 | 0BD388F1 | F6CE1EE6 | 2A78A677 | 1A2461CC | 9F378D39 | 570F4CAA | F4D97CFF |
| 13632 | * 10/08/2003 02:27AM | 6B88359E | 9AFCC78E | 792F9A96 | DC8E232D | 65CD199E | 10F00AAD | 55807AA8 | F3CC5092 |
| 13633 | * 10/08/2003 02:28AM | 80CCE4D1 | 8AF07C2C | 2DD7D048 | E6CD3ECF | 7BCBC26D | AE472F6C | D66E950A | 2006BB6D |
| 13634 | * 10/08/2003 02:28AM | DCEA7EC1 | 0D26DE16 | E3B00C13 | 2394F973 | E49642B9 | F7EEAEE6 | 2F5B8972 | 7A6BA355 |
| 13635 | * 10/08/2003 02:28AM | 5B8C2CDB | 6F176191 | 6F7E670A | CD359E5D | DFEC7392 | C5B1F8C7 | 14AA1421 | 79B69EC2 |
| 13636 | * 10/08/2003 02:27AM | 9F852E77 | E4C342CC | AF9498C8 | B10E4757 | 1C6404BB | 477E0548 | E6F9052A | 6F6D4D39 |
| 13637 | * 10/08/2003 02:27AM | E6AF75DC | 953E66DC | D0A34CBD | D4C23375 | 2C41A32D | 85D8E4ED | 5A09EBD8 | 24046515 |
| 13638 | * 10/08/2003 02:27AM | 44847996 | 983BE301 | 9FD87BB9 | A53DE03A | 44D3ED52 | BE4330BE | F1C14638 | 25F07824 |
| 13639 | * 10/08/2003 02:27AM | 0796AA8D | 604C2EC8 | D9223B1B | 7BAA020E | 7F5C3D62 | 177D1C50 | B4B901DC | |
| 13640 | * 10/08/2003 02:28AM | 4643225F | AE0A67C5 | 60BB70AF | 94C5FF03 | 7AF80A3B | D7D9B06F | 0C6FBCFB | D0EC1312 |
| 13641 | * 10/08/2003 02:27AM | 4EF79CAE | CEAB43D9 | 3B104CD4 | 3AE2FBA3 | C610E4D4 | 2D000AFC | A44AEAE0 | 3B696CD1 |
| 13642 | * 10/08/2003 02:28AM | 92020893 | EBE4123B | 0A8A6E7D | E6CF1FFA | 27340967 | B1698AAB | DFF41A27 | 01379464 |
| 13643 | * 10/08/2003 02:27AM | 2BAF1A16 | 99AD3C08 | 32392822 | 93024F9B | E97746B5 | F214C2BF | 426342E1 | FDE119BE |
| 13644 | * 10/08/2003 02:28AM | A0B2154E | 39350FF5 | D6CB6FD0 | 4478B9C4 | C801E508 | F6943FAB | 9E25F4DA | 62D6E70A |
| 13645 | * 10/08/2003 02:28AM | C1F1EDAF | A5DBB1DB | 76F0DF0B | 424365BD | C3017575 | 087D7EC1 | 1091C8F0 | 19632F37 |
| 13646 | * 10/08/2003 02:28AM | 87FED4BA | 76B3D15D | C4A9701D | 36A37CEE | 14112168 | B454AFB0 | F5CA1937 | 57856174 |
| 13647 | * 10/08/2003 02:28AM | A89EE6EF | 33F0AEE8 | 4DF71C8E | C1F02905 | ACBD269C | 4CB67F24 | 2A21962E | 8803D10D |
| 13648 | * 10/08/2003 02:28AM | 97FF7E79 | A851CF67 | 67E1319F | D56A0F3C | 36347DE8 | 5963F13B | 4C5600C2 | 45712A08 |
| 13649 | * 10/08/2003 02:28AM | A7B10106 | 5586417F | 2A97E203 | 981A3263 | 3727AF04 | 142594D1 | E81F50D9 | 12658EA7 |
| 13650 | * 10/08/2003 02:28AM | 6EB18C81 | 7A88B3EC | A196B1D7 | D516C264 | EBC0117D | 2CDEC79A | D1B99F8D | 92DEF64B |
| 13651 | * 10/08/2003 02:28AM | E84B6418 | 0CCF27D9 | 36941267 | 24D16CBE | 81183C32 | F7519BED | 96504BA0 | FAE0CF59 |
| 13652 | * 10/08/2003 02:28AM | 4DA2D3E6 | CAE91571 | 599662FF | 32A862FB | A6FA5779 | 8CCF2867 | E1212C9B | 3FB943A6 |
| 13653 | * 10/08/2003 02:28AM | FE16C802 | AC73C0DD | 2CB9F8AE | 5CDB0908 | 1B416C34 | 08B3C1FD | 94819228 | 8594B4C7 |
| 13654 | * 10/08/2003 02:27AM | A17EFD04 | 614D233E | BD40FA7B | C88348B0 | 95A7855A | 2596CB62 | 9D41A1A1 | BCEBE7F1 |
| 13655 | * 10/08/2003 02:27AM | EDFB79A3 | BE67611B | 28D53D46 | D906A456 | AE4214CA | 15F3EE3A | 6CB860B4 | 147FCF0B |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 13656 | * 10/08/2003 02:27AM | 39603687 | 52C608EA | 257FF272 | 143D4806 | BB903619 | 33F60D4A | 39AA3FB1 | B007820D |
| 13657 | * 10/08/2003 02:28AM | 99E662B5 | 81F78A3A | CD7EBD38 | 7AE11C30 | 90599744 | 2B82BEFD | 097E48DC | A48A912C |
| 13658 | * 10/08/2003 02:28AM | 223A9836 | 867ABAC1 | B362487C | 3EC4415C | 67B1B2B0 | C2CF1179 | 383C446F | B387897B |
| 13659 | * 10/08/2003 02:28AM | FAC1DD41 | 4A91EF62 | 6D849C38 | 9C9020ED | BF5E1346 | 918C2640 | 3752A00F | 183AE0EA |
| 13660 | * 10/08/2003 02:28AM | 5943093B | A863C2B9 | FB03A29B | 5407CC14 | 81DF024A | 9A843298 | 52E0DBC0 | E7D8FA2E |
| 13661 | * 10/08/2003 02:27AM | E544B09A | 33798D88 | 981650D2 | 9704EA81 | F5E14145 | B9148C2F | C47FD21B | C9FFE1C4 |
| 13662 | * 10/08/2003 02:28AM | DFE3D7DB | F73D3266 | 3B6BDAC1 | CE9CC082 | CBE38C88C | 7AB665F2 | A814FFB9 | 016E25AB |
| 13663 | * 10/08/2003 02:28AM | 81DAB1DD | 436BE5FD | C8D15B72 | 9021E3E7 | CBE38751 | A681EBEE | 8D9ACBB5 | 80148310 |
| 13664 | * 10/08/2003 02:28AM | 14DC3176 | E6FBF5AF | E4CD445B | 2BC6CDC9 | 43FFEEE0 | 66FD9E04 | 7C7296A2 | E3D4C7DF |
| 13665 | * 10/08/2003 02:28AM | B64BA8C9 | 6B9A3BB6 | 2D9E9095 | 85F96F7C | 0913B684 | E0D0075B | 76F72429 | 931AA2FF |
| 13666 | * 10/08/2003 02:27AM | 39B2DE45 | 26BC5D19 | 7D689829 | A3D2A599 | 66308411 | 203C2A49 | 57CBCB62 | 9EEB9E4F |
| 13667 | * 10/08/2003 02:28AM | 630E1467 | D82B4D0F | CAF5E12F | 2AD07A19 | 3A9CC6E4 | 73FE5CA5 | B3FF4452 | 63FC5C12 |
| 13668 | * 10/08/2003 02:28AM | A0FB6542 | 3225419F | 8AC1DF64 | 2104FC06 | 865916C8 | DE4562D1 | 3778980C | 0D4E6190 |
| 13669 | * 10/08/2003 02:28AM | E9D0BE22 | 7CAE76CE | 526447EF | F3EE1E7F | E11DDD40 | 6559B54D | A33E6478 | 1808AD7E |
| 13670 | * 10/08/2003 02:28AM | 269D7F95 | 4ECA7028 | E546DB04 | DBC452BA | AC0E0E54 | 56BAF5AE | 2E487DFC | 9EB5DC91 |
| 13671 | * 10/08/2003 02:27AM | 7A8904F2 | 2CB8C692 | B4B76DC4 | 63B4AA88 | 01C7E791 | 19598EEA | DF23E007 | 9590E038 |
| 13672 | * 10/08/2003 02:28AM | A202EC43 | 90EE4BF7 | 01524B21 | 3CEE6389 | AC21D414 | 73F08F9C | 0528B1EE | 3714DB65 |
| 13673 | * 10/08/2003 02:28AM | 2D064135 | A65A3B05 | 6EE329FE | 5B6ACC55 | A2756522 | B3858CDF | 8DF2AEF4 | 60D2F24F |
| 13674 | * 10/08/2003 02:28AM | F62F1755 | AFB789B9 | 439ABC9C | 59ADE593 | 6E69CCE5 | 9634EB8A | B5A70665 | 6F8CFFC5 |
| 13675 | * 10/08/2003 02:28AM | 21F8AA48 | 3C0EEDD0 | 6A333B3F | 8990ED09 | D68ACD9F | 18B6BA59 | 872B7BA3 | 05376216 |
| 13676 | * 10/08/2003 02:28AM | 0D009C19 | B6C0371A | 876DD8FD | 71109480 | BF081433 | D99CB6A4 | 75B3FE9F | CA41F3B4 |
| 13677 | * 10/08/2003 02:28AM | F6C4AEE0 | C3A5803F | AD1D8886 | 7D82F14D | 8BB4CA2A | 95B48C80 | F7F6BC01 | 1631732A |
| 13678 | * 10/08/2003 02:27AM | 10BA53EB | 13907B49 | 01715C97 | 41511E7D | ECE892D0 | 6A64F67 | 75CD8D5A | E2470B00 |
| 13679 | * 10/08/2003 02:28AM | 229E1DB3 | 88F1EE00 | 8FC06D06 | E7C491BE | BA29BBA3 | 9DFF07D7 | 07D9EAE7 | 57661C1F |
| 13680 | * 10/08/2003 02:28AM | 07A1835B | DA13F0C0 | C28557AD | 32BB7A9E | 3D557A6B | 77069C70 | 0B272E4B | 7AD51CC4 |
| 13681 | * 10/08/2003 02:28AM | FD83B0F5 | 4E668C34 | CD070EF1 | D87484D3 | 4C54ECAA | B2B4FB3B | 6973F406 | CE8B2D8E3 |
| 13682 | * 10/08/2003 02:28AM | 13B583DF | 2A9282E0 | BE64B527 | 027D437A | 54F93AE4 | D2C266C2 | 832D6F32 | B37F4B62 |
| 13683 | * 10/08/2003 02:28AM | 00802122 | 23AE1A69 | 33EF2CF4 | B9767420 | A43FD65E | 11D1C08A | D8669479 | 9341C1C8 |
| 13684 | * 10/08/2003 02:28AM | 02BED2D0 | 470A1D7D | AA1D5087 | 97D74DE4 | AE0170EF | 7058ACBE | 78ACE804 | EB0608C7 |
| 13685 | * 10/08/2003 02:28AM | 9249BDAD | 5894BACB | BC307D04 | 8F09E659 | 66C88791 | 33586F7C | 2B84FEC8 | BE8E52DD |
| 13686 | * 10/08/2003 02:27AM | 97B4F43B | D3CD8721 | E3BB7E1D | 00ADBC38 | 520E4ACC | 069BFC81 | 1811C325 | AADCF7D9 |
| 13687 | * 10/08/2003 02:27AM | 738BA112 | 8C27FFE1 | 77E3143C | 8D534B04 | 00CE92E3 | 22EA827A | 08DACF86 | 71D77762 |
| 13688 | * 10/08/2003 02:28AM | C53AD088 | DE445DED | C424E555 | 1AB88F8B | 59E34370 | FCB8F62A | AB7A348C | 638D0791 |
| 13689 | * 10/08/2003 02:28AM | 0E4CDE58 | 1C27ACA3 | 8D3F91D1 | 8EA1F2B7 | A3D05074 | 2B318592 | 24CE10EA | 64DF0888 |
| 13690 | * 10/08/2003 02:28AM | AE1DA3B4 | F90D4A79 | 2E43D9EB | 6BF3FB4D | 8EF8BE01 | 08AA4C6C | F418EDAD | 2FADC79B |
| 13691 | * 10/08/2003 02:27AM | C6433CBD | 9B133DBF | EBA2F6B0 | B90EF061 | 956B14DE | 0192B007 | F33348B2 | 32456566 |
| 13692 | * 10/08/2003 02:27AM | 0FCD7D64 | 2C0990E9 | AB9A1ABB | 20DA03BE | 0254EF44 | 97BACCF3 | 9B7A07E7 | FFF342B2 |
| 13693 | * 10/08/2003 02:28AM | 4810E480 | CE2465F5 | BB9ADE92 | FB79AA73 | 8A9C75A7 | B2D4B73A | 09900146 | 37F8A56 |
| 13694 | * 10/08/2003 02:27AM | ECB80EF3 | E3BD68C0 | 65DA7BC8 | 983D1552 | 3933FFF0 | F0C4BA56 | BE7A08A5 | 95629ADA |
| 13695 | * 10/08/2003 02:28AM | 89F471A5 | 60FC0854 | 90D72299 | E2246F53 | 1BBC3ABB | 59D881D2 | 64F1F8BB | 9F0F4819 |
| 13696 | * 10/08/2003 02:28AM | BF9CA46A | 29A9F3AD | 26DA7F24 | FDB5A4D1 | 69809A78 | 8E8145C1 | 4CE22DBC | 7BE85335 |
| 13697 | * 10/08/2003 02:28AM | 1CBF1910 | A7BCB833 | C62EC3E2 | DED5776B | FE2E030C | 1FB16D26 | 94A20047 | |
| 13698 | * 10/08/2003 02:28AM | 5E4B6251 | FF988AEF | 40953C84 | 5618CE7A | 32910B6D | D57B404E | B7DB0B2F | 4FDF38ED |
| 13699 | * 10/08/2003 02:28AM | 7214B6CA | 92D010F5 | E8920BED | DA01AC82 | 050FBABE | B220EA91 | 7B017C35 | 145F900E |
| 13700 | * 10/08/2003 02:27AM | 01527ED3 | 213C13D9 | F83A1759 | A4029C93 | 59C10F7C | BD0956C2 | 8D2EBC5A | FAFA9E6F |
| 13701 | * 10/08/2003 02:27AM | 4C8DBACB | B400C510 | 65D2FF53 | 39764BEA | 3D3BDEBB | 1BDE07B4 | 4B21AB90 | 68BC93E8 |
| 13702 | * 10/08/2003 02:27AM | 501B466D | F54794EC | D5FE3E64 | C4B37DC8 | 6EF2622A | CC99488C | 957FCB1E | 6857CB94 |
| 13703 | * 10/08/2003 02:28AM | B4FD6772 | 38833944 | C5859AAD | F683E328 | D592D731 | 9AE9A7AC | A11F807B | 509B789D |
| 13704 | * 10/08/2003 02:27AM | E1105BDD | 88D0DFC7 | 51A56D11 | 5E64F762 | 1E1853D1 | 6478B96C | D8DCE466 | BBDA2FAD |
| 13705 | * 10/08/2003 02:28AM | 16BB6817 | D92A051C | 94F079CF | E10559D3 | 7B0C7412 | 9F5651C5 | F5638DE3 | 07836537 |
| 13706 | * 10/08/2003 02:28AM | 3E9B6D30 | 802A8AAA | 6D5E0180 | F6A0B47B | EB7489F7 | F88D0DE3 | CEA76B91 | 41015B7A |
| 13707 | * 10/08/2003 02:27AM | 0E897A0D | A28BBBF6 | BBEAD5DD | 7B73F775 | D3F75297 | 36A4B73F | 01CA2ADE | AF5812D0 |
| 13708 | * 10/08/2003 02:28AM | 28BC8B82 | CA059A83 | 7A41BBCE | 2C3F8957 | 29FF8909 | E4047583 | A3BEBC93 | B5061C01 |
| 13709 | * 10/08/2003 02:28AM | 5E8742DD | D94CAC7D | C4EC5928 | 9B5F027B | 134EB2DA | 95BD9510 | 9B79ECB2 | CCC0ABA7 |
| 13710 | * 10/08/2003 02:27AM | 438207A9 | 40DD2AB0 | E385C6E5 | 8AC55F4D | 760B01D7 | D2E67723 | B95F524A | 1D4D2445 |
| 13711 | * 10/08/2003 02:28AM | 27E3E518 | 93CCC895 | 65260A08 | 7F260A90 | F6D07998 | 36E86D08 | CF120547 | |
| 13712 | * 10/08/2003 02:27AM | DAF32F4C | 75596947 | 25920386 | 3132636F | 716666F0 | 6039612C | BF1A728F | 05B9486A |
| 13713 | * 10/08/2003 02:27AM | 292D612D | AC7C4822 | 9D71172B | DFD5133C | F521DFE6 | A438717E | 48386D63 | B5D3656A |
| 13714 | * 10/08/2003 02:28AM | DE25929C | 9A42EBC8 | C7EF383B | EEDFE500 | E1CBFF51 | A99A5058 | 658A85AE | 30846B8E |
| 13715 | * 10/08/2003 02:27AM | F8AB52D9 | DB8A4DA4 | E0518BCF | 2D34B348 | 5A067EFE | 1484D367 | F2610C52 | B4CFB817 |
| 13716 | * 10/08/2003 02:27AM | 988A29A3 | 6164BF68 | 69F68B3C | 90F31759 | 031C6705 | 33DF3979 | AC68F8F2 | BB5A832C |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 13717 | * 10/08/2003 02:27AM | D74DB3C3 | 43BF1D88 | 48D5B1A3 | E2873803 | 4FB839AE | 8F0FF7DE | C58D37AD | 33FBC557 |
| 13718 | * 10/08/2003 02:27AM | 3D6CD091 | EC21AC5F | 6E36A010 | 5D98BB1C | 3A1A9E7C | 01BE3A5E | 8B1D6533 | 6756E546 |
| 13719 | * 10/08/2003 02:28AM | EDE84037 | D8CEAFD3 | B67E5182 | AB5F055E | B3539FFB | 0BD2834A | 9F2331AD | 8CEF798C |
| 13720 | * 10/08/2003 02:27AM | 41BFA55A | 7CCBC147 | 32E8ED39 | 67192719 | 621E752C | 9E80AFC4 | 0F8A5B89 | 8CDBA448 |
| 13721 | * 10/08/2003 02:28AM | 09FE3891 | CCD68344 | A5F60C62 | E673724A | 98DC8E36 | 8FD11A48 | 1245F6A2 | CF28EC0D |
| 13722 | * 10/08/2003 02:27AM | 63948B46 | 9D4CF3FA | 2DBFC3D0 | 6DD02BA3 | EF02F08B | 7EBA4FDA | FF72A767 | 13FD670B |
| 13723 | * 10/08/2003 02:27AM | 025FF81B | 4E6C1DD0 | 6B26B743 | ED85DF26 | 124B53BB | 9B8C67F9 | 5D8CF368 | D4E06819 |
| 13724 | * 10/08/2003 02:27AM | 932271CB | 8538E1F5 | A588D550 | 247E9B3B | A83E78E8 | D938F757 | 387433A1 | B61C8FBE |
| 13725 | * 10/08/2003 02:28AM | F44E6F33 | 1FB58016 | C1F68D16 | 2F9ED04C | B5EC5267 | 7908D2C7 | 29ADE84B | 0C03FF1C |
| 13726 | * 10/08/2003 02:27AM | DADEBA16 | 31E07774 | FAED7D06 | 631E67AE | 8F5A13F8 | 661E1AE0 | 454C9C22 | 37AE7B04 |
| 13727 | * 10/08/2003 02:28AM | 2AB4B9F3 | BBBD6605 | 3CD58ED8 | 40DED03E | E46C51CA | 519C5EB5 | 9F6BC025 | AC8FDD13 |
| 13728 | * 10/08/2003 02:28AM | 461C9683 | B852FF75 | 1E5F76ED | 449A22C3 | 4E481D3C | 8EF3C9A7 | 5D5424A4 | 5B2C9D88 |
| 13729 | * 10/08/2003 02:28AM | 730EB7AA | 58AFB070 | 7835BDC7 | 1F2DE4FD | 5F0752D5 | CD976906 | ABE0ACFE | 600863D8 |
| 13730 | * 10/08/2003 02:27AM | DD2C3E24 | B0F2CB3B | 0FFE5839 | EA450EF9 | 8E3700C5 | D0FB0CCF | 8241C775 | 7A5D54B0 |
| 13731 | * 10/08/2003 02:28AM | AACF2F95 | 2F8DB9F3 | 773295F2 | B90D3E4D | 83DF4A86 | 6375C116 | 142EA4D7 | 330C4AC7 |
| 13732 | * 10/08/2003 02:27AM | 9F19530F | 25AE7AA9 | 1D6599DA | 29AC83D1 | 15E6D075 | E148A5F2 | A7BB3733 | 42F493F0 |
| 13733 | * 10/08/2003 02:27AM | 60F7666A | BE559052 | ACBFA9A7 | D8806B25 | 9FD1EE75 | 31FA98FC | CC74EB6E | 818C83C1 |
| 13734 | * 10/08/2003 02:27AM | C27DCC41 | 5869A37A | A80770EB | 73E21F21 | 522BAC0D | FB28C5D4 | 52A5E5A5 | A6A51F62 |
| 13735 | * 10/08/2003 02:28AM | 600CC46D | A1FB26CE | 257C47CD | D827AEC3 | 82BACC83 | 838E6DC1 | CBA9CDDD | 19F1597C |
| 13736 | * 10/08/2003 02:28AM | 28301FCF | B566EAA0 | BFC433DB | A4703802 | B6DB277A | 4625EC4A | 8A93B006 | EA754D02 |
| 13737 | * 10/08/2003 02:28AM | 749F3012 | 53B2A015 | 23BE7530 | 7E3014F5 | 0C675A23 | 9EF83446 | 5584E6B0 | 589B8976 |
| 13738 | * 10/08/2003 02:28AM | 257009C6 | 7A8EDD96 | 3BB5009F | 172BCC5C | 028B826F | 8E9EE787 | 344B6CA3 | 9F493586 |
| 13739 | * 10/08/2003 02:27AM | 6A1B89F3 | 42BE3FA2 | 79159583 | EEC28E73 | E6644910 | 3E8D079D | DE973A91 | D7489AC0 |
| 13740 | * 10/08/2003 02:27AM | 8BD85E65 | A8A6D6C0 | C51D7352 | E6DE2D11 | C51DAC7A | BB3E17EF | FD635CA6 | 8F40B69A |
| 13741 | * 10/08/2003 02:28AM | CE9FA114 | 570063F2 | 866F07B1 | E532A2ED | CF0B6943 | F473BC73 | EDB183BD | 15ABAB68 |
| 13742 | * 10/08/2003 02:28AM | 07EBB0A2 | 3E5DDE00 | 67E475FA | 35DD2B0D | B072860B | 3D9F8452 | 837A9680 | B227D99A |
| 13743 | * 10/08/2003 02:28AM | 3025847E | D8ED4176 | 35D39130 | A33FB61A | 5F9FA3E1 | B402A7CB | CE4C6AB3 | C893AA3E |
| 13744 | * 10/08/2003 02:27AM | 270C8B3D | 6686DDB5 | 4108B4FF | 73139CCB | CC5F219A | 65E68B3A | 9B626E8D | D651828B |
| 13745 | * 10/08/2003 02:28AM | A43C7330 | 2095B62E | 0E845C13 | 819F36B2 | D42AC9DA | E00DC25C | B27965D4 | EEE54CDE |
| 13746 | * 10/08/2003 02:27AM | C8D257EB | 9055860B | 0106BC15 | 43B67435 | C9665697 | 615A40D3 | CB6DCCE7 | 485E0276 |
| 13747 | * 10/08/2003 02:28AM | 3C7F4041 | 07AF1B16 | 63B811C6 | 6A3EDE79 | 418254DA | BC966439 | 2ADC436A | 1513CD65 |
| 13748 | * 10/08/2003 02:28AM | A2518E25 | 97B86082 | 608A40BB | A1669BD3 | 4A6F6EC6 | 13564730 | 01CBD5B4 | 0E971CF0 |
| 13749 | * 10/08/2003 02:27AM | 7A3AE515 | 513905D1 | AFB0FE21 | 0C377884 | 932E7D51 | F055B5E8 | B14B0FF5 | 3749E73E |
| 13750 | * 10/08/2003 02:28AM | 0CFCCCBC | F6DF9CAF | EC8B8FD3 | F9C07066 | 8E845CBA | BEDA0A98 | D305D9D4 | 7F93F315 |
| 13751 | * 10/08/2003 02:28AM | CA86DB78 | 1961E368 | 1544DEED | 6967C2F2 | 4923B256 | 44626268 | 289C6E0E | 7976D85F |
| 13752 | * 10/08/2003 02:27AM | 4E38116A | 9A9F9C17 | 2D953BC6 | 9E1F0C77 | 8A26E372 | E3BA5799 | 7B5FCA8F | 5073B86E |
| 13753 | * 10/08/2003 02:28AM | ED82A97B | 5512C95A | 645DDA0E | 97FDC335 | C4CB8FBB | 9A8CB623 | 04B1E941 | 7BFBC79A |
| 13754 | * 10/08/2003 02:28AM | 523E340C | 5DCBBB77 | 4DE124B0 | 2E4CD36A | 5AD7E6C5 | 959DCEBE | 81609DBE | 3EA79B0F |
| 13755 | * 10/08/2003 02:28AM | 01257DA6 | B1DE3893 | 79461D9A | 8B446473 | 751BA7FA | 63A7FE2F | 21631EEB | BC644BB8 |
| 13756 | * 10/08/2003 02:27AM | F879C922 | ED5C72DB | FC3E3DD4 | A72FAF6E | 0237FFB9 | 0BA08FDF | DDDB00E3 | FA74E0CB |
| 13757 | * 10/08/2003 02:27AM | B5FE1AB6 | 5F0F0FCC | 8588D68B | 36DF8816 | 65146020 | AE2CEA55 | 6D2B4E6B | 2B64CABF |
| 13758 | * 10/08/2003 02:28AM | 9519BAE3 | 4433616A | D68E8D38 | 3EDCD4D9 | 653E885E | 8B0243B5 | DC16E0CD | 66B414C0 |
| 13759 | * 10/08/2003 02:27AM | 914CDE76 | 6F061305 | 6A566A4F | 70037087 | B5A4D36E | EACED733 | 55F6ED0B | DEFB2D8F |
| 13760 | * 10/08/2003 02:27AM | D205C882 | 65E8E019 | C26DB499 | 5276A831 | 7E707B39 | AA7CB3AA | F7D6F0B4 | 60007A7D |
| 13761 | * 10/08/2003 02:28AM | 26F35EF2 | 82E5FA05 | 69EA0A46 | 6E6C6379 | 7643B7CC | 282FD5AF | C3905BF4 | C0CD1852 |
| 13762 | * 10/08/2003 02:27AM | 93D3B931 | 4ACBA71A | 80C9BF59 | 1227CC55 | 3371F406 | 9F6E85A8 | 07FF6B12 | BAA671ED |
| 13763 | * 10/08/2003 02:28AM | 687F214D | A5757D8E | 91F6D337 | 4C34D9F2 | 41676D9D | C1B21631 | 03E86043 | 101BE720 |
| 13764 | * 10/08/2003 02:28AM | 6E1646FF | A51198FE | 45C27755 | 89399193 | 7348541B | 0B6B5AEC | D3559C77 | A731B2FE |
| 13765 | * 10/08/2003 02:28AM | 400F3100 | 5D718606 | DBF2CCE4 | AF5458C8 | 6FF54C85 | E22A40D5 | 24638604 | 7E5E0EB2 |
| 13766 | * 10/08/2003 02:28AM | C53A6D6C | 155C1032 | 7BFE286C | ADD71643 | EEFC1D3E | F293AD93 | EB8B309D | 29643885 |
| 13767 | * 10/08/2003 02:28AM | 4F11AF80 | 2C96B19F | B64E7F76 | 5873BB55 | 3CB9CEFB | 9046216D | 6139AA83 | EBE31B35 |
| 13768 | * 10/08/2003 02:27AM | A511EBF2 | B140B865 | D2E269EA | 99071ADE | 3EE79843 | 9F779DE2 | ACAE91E8 | BAEBF46C |
| 13769 | * 10/08/2003 02:28AM | A68B424B | AD6C8B10 | 08B9421C | B978807B | DFAFF054 | F554F363 | FA8F3A96 | 27E830DA |
| 13770 | * 10/08/2003 02:28AM | 5886495A | DA882299 | EB54F227 | 2F298934 | 721E4051 | 79D8E4AF | 7C5220EE | 4F135CBA |
| 13771 | * 10/08/2003 02:28AM | C0F57D8E | D06B2394 | 898F78A4 | 187EBBEE | 2AD0996E | 86110E41 | 19D31732 | 7C8FBD91 |
| 13772 | * 10/08/2003 02:28AM | 6A726EB1 | 0B8B41F4 | A0C12762 | 20987DFE | 8E6B60C7 | 25E45C55 | D68167E1 | 8FEECD7E |
| 13773 | * 10/08/2003 02:28AM | 24FCC692 | 6E8E3375 | 4274F720 | 2C561D44 | B5731640 | 2F570CB4 | 3DA490A3 | 690D3D4C |
| 13774 | * 10/08/2003 02:27AM | 39C51C5D | 0844070C | D9DA9786 | 3AEE81A6 | 3BD9239C | CEAF645C | F8E37945 | CA0F77FE |
| 13775 | * 10/08/2003 02:28AM | 5ED8A66B | 1BEC2DE7 | 62992087 | DAE427B0 | BE5BA4E1 | 957D4436 | 767928EA | 6F763E23 |
| 13776 | * 10/08/2003 02:27AM | 88F15408 | 9BEFFBCA | 7000D8BE | DE021108 | B8BE136E | CC7766E2 | C314C564 | 3D735D7D |
| 13777 | * 10/08/2003 02:28AM | 86DD6CF1 | 10CC4368 | 4DB08D46 | DE5B1314 | 4AB9F645 | 28607F7E | 67436FAE | 70021CDE |

| 13778 | * 10/08/2003 02:28AM | CDAF30DB | 54DAE592 | D961247C | 1A4BE487 | 7E958C8F | 9A8295FC | 0D083E86 | 1ABE8B5D |
| 13779 | * 10/08/2003 02:28AM | 1D8E1D38 | EEBC2A99 | 91DEDE67 | D5E9D98B | 35CC10E0 | A6A7FE52 | 8C61E5ED | 1465DEA0 |
| 13780 | * 10/08/2003 02:28AM | CABBAC7D | D790B6EA | 3A19D202 | 3DD13B89 | 583984A6 | A35E5F46 | 2F401045 | 261C2C75 |
| 13781 | * 10/08/2003 02:28AM | 0F311634 | 0D7AC331 | EEDF8E38 | D81F692B | 846E6E10 | B8F8FE42 | 836859DE | 2F0A6311 |
| 13782 | * 10/08/2003 02:28AM | 3DDE1424 | 2EDD33F4 | DFED7635 | EF5889D0 | F22503EF | 80D95688 | D08E0C6D | AA53EA88 |
| 13783 | * 10/08/2003 02:27AM | 249F1427 | 112E44F4 | 38F59999 | 28B74740 | E841E9A8 | 301E0087 | 11A70066 | 81C5E2E1 |
| 13784 | * 10/08/2003 02:27AM | DF754C6B | 0483EC57 | C21EFB07 | 649725B0 | 94442441 | 8731EF73 | 345E837D | 67F82A92 |
| 13785 | * 10/08/2003 02:27AM | B9E4A1A6 | F6A91A65 | D729502O | 9550DDD3 | FF5B3D0A | 6C39D112 | AF0D1776 | F07B5EFA |
| 13786 | * 10/08/2003 02:28AM | 544680FC | 9858FF71 | 332DAF34 | DF238E05 | 0EED8B52 | D803FA50 | 124CF25F | FE49D8ED |
| 13787 | * 10/08/2003 02:28AM | 3EE68930 | 7BBC0A83 | 01578CE0 | F11BAB11 | 0259C62C | D48610E4 | B6116146 | AB4FD6C3 |
| 13788 | * 10/08/2003 02:28AM | 41D35376 | 2CD41C7C | A4B02D30 | 475CB59D | EE2D5162 | EB95ED9C | 07D8B7C8 | DE84D551 |
| 13789 | * 10/08/2003 02:28AM | 22BF4473 | 796D99EA | 6206B1C5 | EB3A7B77 | FC228652 | E316385C | 57F6106B | F8BCEC5D |
| 13790 | * 10/08/2003 02:27AM | EE9EDF4F | 4B963079 | 28CF25E4 | 3714D2EB | F6019A8F | 38B06A41 | B3C679B8 | 147499F6 |
| 13791 | * 10/08/2003 02:27AM | DA4DA368 | 363B17F9 | 11EB8515 | A23C4D8C | 7A1D39FC | EB495F36 | F978F0FA | B9A1A28B |
| 13792 | * 10/08/2003 02:28AM | E6B9BACF | 12B7A12A | 1435CAC1 | EBFE7A61 | A59D2F04 | 9656B688 | AF5C9321 | 14BFE3F5 |
| 13793 | * 10/08/2003 02:27AM | CEAE793C | 4A3B135A | 6AA78EE2 | 0E13B7D0 | 35385A40 | 0861C59D | 7EF201D8 | 5829300E |
| 13794 | * 10/08/2003 02:27AM | 2F8C9FFB | CFE09D89 | 1DEA2473 | CADDE5B5 | FD4E1D12 | 8C5390E2 | F54CCEAA | A29C388E |
| 13795 | * 10/08/2003 02:28AM | FCEDA9AA | 1A5EF1A4 | B8E0108A | 3B270063 | EFD7BFF7 | 88F4808F | 5E1DEF1B | F979CDCA |
| 13796 | * 10/08/2003 02:28AM | 618969A2 | 64DBFA82 | 0F5673D9 | CE3C4BE9 | 15293B6A | 6EDBCC3C | BAF436D5 | 21DB4C3E |
| 13797 | * 10/08/2003 02:28AM | AF72AF94 | 813218AF | 76809F60 | A3CCB2D6 | 3C320BC3 | 96973F25 | C0AEFF9D | 2F7EB447 |
| 13798 | * 10/08/2003 02:28AM | FF75C5AA | C28A35F6 | 160129C9 | 95CF30C0 | 0C64840B | 8C19A2B5 | D634FF52 | 2FF3FFDC |
| 13799 | * 10/08/2003 02:28AM | A152ECA7 | 8568D85D | 49F9EACD | C7E6DEAB | 8C5C0D4D2 | 3DB22EBF | B44E2412 | 174451B1 |
| 13800 | * 10/08/2003 02:28AM | 5C0751CD | 291AAA5B | 16FEAF67 | 582332C3 | 4D954461 | AC36A58C | 8B451B67 | 4D154FA1 |
| 13801 | * 10/08/2003 02:28AM | FF7B28C3 | 918F7156 | BF12C6E8 | 50A7E4CE | 15F3D280 | 18CBB538 | B2D7AD71 | 86DAE24D |
| 13802 | * 10/08/2003 02:27AM | 63844B4D | 378D0789 | 4678937E | 707DCC87 | 348E99A7 | 0AD50FD5 | 3432909B | F6FCAA20 |
| 13803 | * 10/08/2003 02:28AM | 05485203 | 66D6986D | 472625AD | 96CD7D0C | BF6D6673 | 2683BCBA | FAEC1335 | 84E2EFF7 |
| 13804 | * 10/08/2003 02:28AM | 0E2386B9 | ACD6CA92 | AF322E64 | F92E9C02 | CBB80AE1 | D5DCC725 | 15C2C757 | 640DC0AD |
| 13805 | * 10/08/2003 02:28AM | 10CFB5ED | 4B053675 | 77C27FC2 | 7E1B888A | FC2CF1DD | DC87832A | 680C12D1 | 45C8469C |
| 13806 | * 10/08/2003 02:27AM | 0AE6FA1B | DC891E87 | 3A76FB42 | 5D0F3715 | 922A17F4 | F8555BBB | D291D3AB | C641A9E0 |
| 13807 | * 10/08/2003 02:27AM | CF182B71 | 8F5D9C29 | 0EA2C489 | FE64DBB2 | E0685D5A | 444C9D70 | 6756C5E7 | 5E8EEA2D |
| 13808 | * 10/08/2003 02:28AM | F7A29260 | 65E291EE | 4B3A9161 | DB1DA634 | E32C443C | AF0ADB83 | 27DDE5E0 | 4C0A0F3B |
| 13809 | * 10/08/2003 02:28AM | 7A158DB4 | 780F9FD1 | 92C6CB08 | 4F59064C | 97DAAB34 | 1E3F6DBD | EE215E65 | 04B996BA |
| 13810 | * 10/08/2003 02:28AM | 83ED39EC | B6B012BD | C7D6E168 | 3F7E9474 | 1DC4083D | B37DC15B | 6CCF1299 | ADA8E122 |
| 13811 | * 10/08/2003 02:28AM | 51AE36FB | A4C770AF | 22F9B478 | C75E8CAC | C438D0EC | 8319CE9B | 0510194E | 682F6845 |
| 13812 | * 10/08/2003 02:27AM | 9D0EC94B | 17F9ADCD | EE7CED5C | 92466BA0 | 82D9DDE2 | 03B7BC3E | C144FBD1 | 84BFCC9A |
| 13813 | * 10/08/2003 02:28AM | 29F74EB2 | 83F0A2B0 | EF4BB7BF | A5E03D04 | A7B6D7EF | 20C6933E | C1434D22 | C353A850 |
| 13814 | * 10/08/2003 02:28AM | 39972B23 | DC5E4C28 | A23DEBDE | EB12EF71 | 99B7E0B | F5D35DA9 | 4881C7DC | 9B44C25A |
| 13815 | * 10/08/2003 02:28AM | 6D3B306F | 115CD133 | 55352C07 | 9CDA3672 | 39846C72 | 2EC5E52E | 9C7C50DC | 1F33A16B |
| 13816 | * 10/08/2003 02:28AM | CDA32600 | 47B27D5A | D4BD9CCD | 9540A14F | 0107A598 | 5394901A | AC1A0CE2 | E84E38A0 |
| 13817 | * 10/08/2003 02:28AM | 37561FB3 | 37E29916 | 8AE72725 | 021FCD38 | ED6A229E | ABD6B212 | 026C0712 |  |
| 13818 | * 10/08/2003 02:28AM | 2C1631A1 | 64D90CAF | 56935140 | BF308300 | FE9A391E | D055DC44 | BF934C8A | 0253E10E |
| 13819 | * 10/08/2003 02:28AM | 23F8792D | 8471EC48 | C8B0BD93 | D80E0C6C | DF4C0DF6 | 52FB54C1 | 84F0F9B3 | 234C3AB6 |
| 13820 | * 10/08/2003 02:28AM | 57EB6F31 | 473E7E1A | 3F91FCB3 | D85BD3F8 | 28A7A5E5 | C5D0A86A | DC6EBCC8 | 5C88662A |
| 13821 | * 10/08/2003 02:28AM | 7E4E8BD0 | 26D4D4B0 | 8BFE1D71 | EDA8B1BC | CDA2E03F | 14CC1E76 | A618F9C1 | 33C3AE0A |
| 13822 | * 10/08/2003 02:28AM | B96E8FFE | E9D77547 | FABE9C56 | 432970CC | 8DF9F35F | 5EE4DEF3 | 21574C35 | 3C95803A |
| 13823 | * 10/08/2003 02:27AM | F801AD4A | 651D17FE | F49A83CE | B851DFE0 | A0113F6E | A6E7C806 | B6D4667C | 12008029 |
| 13824 | * 10/08/2003 02:28AM | E618BF8F | B8278B4C | D007C045 | 2FB20A80 | B660520E | 40DBB13A | B54F34BF | 7589CB80 |
| 13825 | * 10/08/2003 02:28AM | D30724C5 | 4FAA8D7E | 2B378889 | 331A2F4A | 85C5761A | D0BF1D22 | 6306691F | A3780864 |
| 13826 | * 10/08/2003 02:27AM | B691CD94 | 1E173F94 | FF7442DE | 90F8DCC1 | 67A846D0 | 8DF38014 | 88075251 | 5CA93DCF |
| 13827 | * 10/08/2003 02:28AM | 9750C673 | 9E59FEA1 | A24BB83D | EF7FCFC5 | 58942C82 | 5F17B1FE | 7968BE8C | F89DBBB4 |
| 13828 | * 10/08/2003 02:28AM | 3A7B131C | 1642DEEB | 648E53BF | 60ADED2B | 0413233D | 42E60ED5 | 4A56C5BF | A22255F4 |
| 13829 | * 10/08/2003 02:28AM | 391266B7 | 31F54405 | CAAC154E | 769D248C | 48E9762C | 98B951F9 | 8ACFD550 | D063CDA4 |
| 13830 | * 10/08/2003 02:28AM | 849721C8 | E0B75A6F | 5A485E6C | 97594415 | 1E60F5D3 | 890309BE | 22BABA01 | 5A37F7A3 |
| 13831 | * 10/08/2003 02:28AM | 9906610A | 08EBE991 | 758CE06F | 6D0929E8 | 450AF216 | A7DB50D5 | F394DCBC | 465226B3 |
| 13832 | * 10/08/2003 02:28AM | D70314FE | CD3DD203 | 4EEA95B0 | 3F62658B | 370C1D6A | 5EC4B53E | E604FAF2 | 626590C2 |
| 13833 | * 10/08/2003 02:27AM | 8F02189E | 0E4A9F21 | 4773F60A | 12FBFD98 | EA039EDD | 4F538D00 | 6336C2D2 | 7D38C079 |
| 13834 | * 10/08/2003 02:28AM | 07F2EA1C | CF56B4EE | D7570D28 | 45D23147 | 97EB718D | F9C33FC0 | C8F73E4C | 6782A3ED |
| 13835 | * 10/08/2003 02:28AM | D61FBDFA | DBA866D4 | 810D3CA2 | 2AEA4834 | A1AF70B2 | D1E4C6C3 | 9F0D4285 | 79C7A7F1 |
| 13836 | * 10/08/2003 02:28AM | C8BB3286 | F471FE02 | 66403AF0 | 28D43D2C | 731D8083 | E2B68658 | 275309C3 | 8F0C22C5 |
| 13837 | * 10/08/2003 02:28AM | 90192B0C | 63C61AC0 | BC2430F7 | 38C3A2FE | 7BF9DA6B | D934FCAF | B0109274 | 45A45F5C |
| 13838 | * 10/08/2003 02:28AM | ADF920A1 | AF16D3AC | 310DE23C | 0E1AD602 | 8A665951 | 1B59ADAA | F19387EB | 0AB8565C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 13839 | * 10/08/2003 02:28AM | 723F049E | B3D888CE | C581396A | 705152F2 | 08B8FBBA | C48A6FD3 | 646F3B79 | 5B86B38B |
| 13840 | * 10/08/2003 02:27AM | 2D94E1B2 | FC21CA85 | 2D4D9887 | AA3C710D | 0BB06CFF | B403BD63 | 6824B7BE | 3C9FC023 |
| 13841 | * 10/08/2003 02:27AM | 5145B882 | 40EF28D8 | 38931C56 | 647D2C8D | C7935FE4 | CA937960 | 27EB74FC | A55A87EC |
| 13842 | * 10/08/2003 02:28AM | AC99E54F | E7EA0875 | 1A451B12 | 2BBED9D9 | 1F25D1D7 | 2EBC8C99 | 88EC6BBA | 1E5E7E90 |
| 13843 | * 10/08/2003 02:27AM | EB51DA27 | 11324D76 | 254FD466 | 7CC72C26 | 282E9FAC | 68ED9E85 | 165C5382 | 26BCCE72 |
| 13844 | * 10/08/2003 02:28AM | D0E391FA | 6B3DBD9D | F685E4EE | 57155A22 | D925814F | 0BE79BA8 | 3DAC691B | FB96212B |
| 13845 | * 10/08/2003 02:27AM | 435088C9 | 78728719 | 1D574585 | 7CC8F800 | 4F91B572 | 4790E500 | 6EFDA94E | 546E1FA1 |
| 13846 | * 10/08/2003 02:27AM | 6C4AEF40 | D8E79A25 | 48B793C5 | D13C9608 | B16B9F6B | 8D15B18F | 52779F84 | 556335FE |
| 13847 | * 10/08/2003 02:28AM | 9FF665A6 | 6A950BA8 | 67CA0688 | A118FF5E | 6D658482 | 431F37E9 | D7C00B3B | F555EE6E |
| 13848 | * 10/08/2003 02:27AM | 484A7F0C | CB8ACF27 | E259823D | 9F145DCD | 11EA631B | 404F2FBE | 683E5C3C | 5642264E |
| 13849 | * 10/08/2003 02:27AM | DDEDE830 | 120E1FDC | EB0AA3E4 | 96539783 | A242F1D8 | 439697C9 | 44ED5152 | 51B4EA43 |
| 13850 | * 10/08/2003 02:28AM | EF34777B | CB6922CA | 9DD1E904 | 27811143 | C2BC46BD | 7723F77E | 88618C4A | EF9001A8 |
| 13851 | * 10/08/2003 02:27AM | F6E33F6D | 0A0727B5 | 3D178525 | 9B9DAE7E | 61F8D9F1 | F1110178 | 4CA34F3B | ABB5F8AB |
| 13852 | * 10/08/2003 02:28AM | 40E47C54 | 5D89D8A5 | BE97B1B8 | A23FA95D | 40CA2BCA | 726770D4 | 2D1DF630 | 33A0535C |
| 13853 | * 10/08/2003 02:28AM | 4BDFB762 | 64CE6C02 | 3BD613ED | EDA345F9 | 35AA1993 | E130E5AB | DA23B05A | 2B36A879 |
| 13854 | * 10/08/2003 02:27AM | 9FC62C29 | 3FBDAFAB | 1887ACB2 | 7CBA0632 | 3B08F5C7 | 80ABB109 | 68E694E1 | E4511AE7 |
| 13855 | * 10/08/2003 02:28AM | 5F5C71D7 | C1039E7B | 64339D6A | BC1403C9 | 0C11ACAE | DE72510C | D01434DD | 41F90775 |
| 13856 | * 10/08/2003 02:27AM | 6A2A5448 | 06FC7B7D | 0CC297C5 | 3C689CFE | BB5D47DD | 0234D05D | EB47BD63 | 6DFDAE70 |
| 13857 | * 10/08/2003 02:27AM | 7931E449 | 6286B957 | FC87EC60 | E1B77708 | FEE23923 | 7E0E4667 | 47ADC52A | 9C8B8474 |
| 13858 | * 10/08/2003 02:28AM | B13DAE1E | 061ABDD2 | 9852C8C6 | 50CED6B5 | 1A407579 | 640FFAC3 | 586070F1 | A4EC6F32 |
| 13859 | * 10/08/2003 02:27AM | 9AB1FB5C | 3BD5B999 | 61DAE488 | 33709316 | 1EC2D72E | B2039837 | EF19385F | B30E1FF0 |
| 13860 | * 10/08/2003 02:28AM | FAE83011 | F63882AF | 6A38B955 | 0576F511 | 36752D7B | F59C047C | 1058D41B | 91100A61 |
| 13861 | * 10/08/2003 02:28AM | 40F5217E | 97EB2528 | 2DCBF0BE | 19576C3E | 12A6D747 | F8E2AA47 | D2D0DCFD | E2E6E30A |
| 13862 | * 10/08/2003 02:28AM | 66BE55CC | 58201417 | 98977E9A | BCFBA427 | 3BDE4319 | 782B5FD4 | E65ADFFF | B0544A81 |
| 13863 | * 10/08/2003 02:27AM | CB1D34AA | B66250E7 | DFC975FD | 143CAD35 | 446A456C | CDD5266A | 40298BEB | AF9E9208 |
| 13864 | * 10/08/2003 02:28AM | 1D45E11D | 1B0C9FF6 | 6CE92059 | E6207AB5 | 6B53CDA8 | F65C6096 | B9041D14 | 14DF44B6 |
| 13865 | * 10/08/2003 02:27AM | 65A4F4E8 | 9CBB21A9 | AEE93C7C | 5D826F19 | 6910AADB | 4B471CD9 | 9D77D500 | CA0245D9 |
| 13866 | * 10/08/2003 02:28AM | 2A101891 | 6E54C7F2 | B04DAFD8 | 46B2DCF1 | 639D573D | C9CCE409 | 36FF0154 | EC1F0033 |
| 13867 | * 10/08/2003 02:28AM | E65B8BD9 | 55B0AB79 | 00A0FD9B | 24ABDE9A | F89B14FB | F76F5530 | D666C38F | 1FF99308 |
| 13868 | * 10/08/2003 02:27AM | 5A19EB9C | DC679E2F | D68CD1F8 | 95BC5932 | 83DA04F2 | 8FF773BD | 7112EE6D | 267A8AB0 |
| 13869 | * 10/08/2003 02:28AM | 3892FA32 | 2F23C0B0 | 2A4F0CA2 | 00325EE7 | 17E7D751 | 62E9C344 | BC75A023 | A0D4220E |
| 13870 | * 10/08/2003 02:28AM | 4BA9AC2A | AEB6AC9E | C7E808F0 | 11BA1C51 | 3BF370E6 | 78A046ED | 14E59626 | 608D389B |
| 13871 | * 10/08/2003 02:28AM | A118BD03 | BE2ADF49 | ECB8A306 | 8036E016 | CB8917CB | ED88B294 | 20CD12A8 | C124580E |
| 13872 | * 10/08/2003 02:27AM | D7D1A798 | 6150A910 | FD8595F6 | CE4B896D | 501DD7FB | 6D10B3C6 | 66EFB6A8 | F238C144 |
| 13873 | * 10/08/2003 02:27AM | A367D73E | FBD490B0 | D80BBC4C | D6779AE6 | 775A4DFC | B20D673B | 3B091595 | 37C83C81 |
| 13874 | * 10/08/2003 02:28AM | 6F552895 | E4376998 | FE942FAC | D768C295 | DAD257AF | 1B54C210 | 59DBB4FF | 3EBFD3DA |
| 13875 | * 10/08/2003 02:28AM | C99FA1F8 | 4E9D9EEC | 8089E8E4 | DA6EAA22 | 17608E48 | 537B3098 | E23B87AE | 4C96BBAC |
| 13876 | * 10/08/2003 02:28AM | E16B15A7 | B222EB34 | 168F442C | 06715E0F | BED858FF | 9A6BF405 | 15693B19 | 0CD16BC6 |
| 13877 | * 10/08/2003 02:28AM | 8360ABFD | AE5035DA | 84D64B5D | 1C61B691 | 002140FD | A4482E05 | EDD6D3F7 | B03CE3B7 |
| 13878 | * 10/08/2003 02:27AM | 77AC2575 | 92AF66F7 | E475E06B | 01BFABB8 | 336CE631 | B0303F2A | FFF3683E | CE01BA2B |
| 13879 | * 10/08/2003 02:28AM | D50673B1 | 83C73DBA | ECB12E79 | 0A2B74AE | D4EB19D1 | 287D243D | 3D999A98 | DC4C4EEE |
| 13880 | * 10/08/2003 02:28AM | 4BA52839 | 998C2726 | 75CC0604 | 2FAB5B42 | 2833D3DE | 17119E61 | 72694D04 | 7020742B |
| 13881 | * 10/08/2003 02:28AM | F69FBC1B | C0464F50 | D0096037 | CD207DBF | 9A7610C1 | DC6990E0 | 16BF778B | 1203C791 |
| 13882 | * 10/08/2003 02:28AM | 51CCACD4 | 109F2270 | 8AD9534A | 29325682 | 684A5F50 | BECFFF25 | 3C632302 | EF07FDE2 |
| 13883 | * 10/08/2003 02:28AM | 43A4A1BB | 78DD9025 | 9347BA89 | A279C10E | 3F3A08EC | B1017393 | 59E5FEBB | 542BC5F3 |
| 13884 | * 10/08/2003 02:28AM | 2F3C6A32 | 2CFEE053 | 190E04A0 | B8BE137B | A33BE894 | 89547013 | DBC22004 | 240A2A78 |
| 13885 | * 10/08/2003 02:28AM | C6C156E6 | 52A044C9 | 2EC1745D | 0CBF0617 | D6F55DED | 7ED2BDE9 | C34089CF | 59AEBC27 |
| 13886 | * 10/08/2003 02:28AM | F9CABCA5 | 3FBC1442 | E1F95665 | 8E3BA5C5 | 2CB5C95E | 26C3A15A | 673A3BE2 | 5E5352B3 |
| 13887 | * 10/08/2003 02:28AM | 95A7DA60 | 31C61A4E | 831035C3 | 15D1AD36 | FD20F1F1 | C5414759 | 58B15820 | 24FBC087 |
| 13888 | * 10/08/2003 02:28AM | 5754498F | 40FEB4FA | C5EDA922 | E839C215 | 5EA75205 | FA1C4DB6 | 2DD9732A | A921DB47 |
| 13889 | * 10/08/2003 02:28AM | 59755C54 | 925C4C1D | F41A43DC | 244D8FC9 | 1F67486E | 1F9D209E | 6C657A15 | 47D250CF |
| 13890 | * 10/08/2003 02:28AM | C1AD1F4E | E1F01527 | AAA4ED75 | 85DE8C08 | 8BFA3329 | 8FB258A8 | 1F7A5076 | 982BD12A |
| 13891 | * 10/08/2003 02:28AM | 8B833AF6 | B34B2F0A | 605E1707 | A2DCB04C | 7CA6073E | 257F4129 | DB7AAB13 | A2D097CD |
| 13892 | * 10/08/2003 02:28AM | A705F6CE | 6DC078D7 | D697A719 | 3E356FDA | 3DB5E99F | 321100A8 | 9A366B65 | C7B2CE0B |
| 13893 | * 10/08/2003 02:28AM | B6FC8BEE | CC830648 | 0FA20FD6 | C8CACF89 | 57BFA382 | EA8D66F3 | 2D3CCE62 | 458AEB3E |
| 13894 | * 10/08/2003 02:27AM | AA96147E | 0F72E5ED | 3A671C77 | 322208EA | 25ACFF42 | 411D7B07 | 3A0CE265 | 580579E7 |
| 13895 | * 10/08/2003 02:28AM | 4A855D33 | 8F01E2AA | 1F768832 | D72ED303 | 1125B818 | 596F89BF | 8A0B3720 | 624BC693 |
| 13896 | * 10/08/2003 02:28AM | 9CDA4F29 | 01BD78A6 | 7A8EDED8 | EEEA1B4A | 5CD7FD08 | A6495EA1 | EC6B0FC3 | 02759CE0 |
| 13897 | * 10/08/2003 02:28AM | 7BDC0AA9 | CB344DD6 | 04BEEF3E | 15497C02 | 2F282CAD | B12FA26C | D2BFE2C7 | 976B44A4 |
| 13898 | * 10/08/2003 02:28AM | 955DA07E | E666F92C | 729F9763 | C07CA19A | B4A63601 | 29470DEE | D9CEB792 | 64B7DBEB |
| 13899 | * 10/08/2003 02:28AM | F63ED705 | 0D4C7A28 | EB63E0A0 | C5A02844 | 059492C9 | 1571F063 | 8FBD63F1 | 3E20AADC |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 13900 | * 10/08/2003 02:27AM | DB4A0EE3 | FFA035AF | 3D8B83C5 | 0A2658AD | DE3CC77B | 3169E38A | 43D39C7A | C31F27C7 |
| 13901 | * 10/08/2003 02:28AM | 3D253822 | 6F28FF21 | A18CAC90 | 8B05D420 | 756505B1 | E49736FE | 0386E0EE | 354D9E50 |
| 13902 | * 10/08/2003 02:28AM | 35E46CFB | BFA54556 | 7C162A99 | 5A9CE0E1 | 45EEFFF8 | 7BA21A32 | EBF26F4F | CF499DE5 |
| 13903 | * 10/08/2003 02:28AM | E7E76910 | 353DB318 | 2E066F30 | BFD175A8 | EAEAB0D6 | DC5F97F8 | 78AF28AD | 6EA11CA3 |
| 13904 | * 10/08/2003 02:28AM | AE44771E | 15FB1FEC | 527C068E | 650F60AA | AE125A79 | 5D7AF020 | 7AE94AA5 | 2C97CFFA |
| 13905 | * 10/08/2003 02:28AM | B408A19D | 499B39C6 | 6D64412B | 1EDECEFD | B0D53D41 | 1D794297 | C10D6E31 | 6BA45472 |
| 13906 | * 10/08/2003 02:28AM | 4128AEAB | D191DE7E | C1C3C474 | 125B6910 | 04326318 | 73E653D2 | AE94D440 | B7FDC9C7 |
| 13907 | * 10/08/2003 02:28AM | 0B9848F3 | 726F29CB | F3C2E826 | 415A61DC | 84DD4BBD | B36BB79F | 32B98D7F | 3FB595DB |
| 13908 | * 10/08/2003 02:27AM | 73F1B3CF | 562B6078 | 70F21353 | 4AA0E54F | 585D07AD | 1D744145 | FE204C1D | ECA66DA8 |
| 13909 | * 10/08/2003 02:28AM | B2EF898D | 20D7DF6A | E580C671 | 8AA4DB54 | 2DE49F44 | 8FAB839C | 884CF6BD | 7755506B |
| 13910 | * 10/08/2003 02:28AM | FF5F741D | F725E01A | 523706A8 | D2A85193 | 68E0A0E8 | 234589F4 | B5A92D01 | 8B5D36DD |
| 13911 | * 10/08/2003 02:28AM | 2041E9A2 | 83F8A7D6 | 6411B22B | D0C6F1F5 | 33BC05AB | 6FC3D757 | 883E5D96 | 7FECF779 |
| 13912 | * 10/08/2003 02:28AM | F261B5A8 | 8CB534D8 | BA2C2847 | 59C591A0 | 40B88DA2 | EBD26954 | BD0F3E7E | FE143AB1 |
| 13913 | * 10/08/2003 02:28AM | 2F5F9397 | FD400EEE | 9A8BD576 | CEAEA6FF | F00E2585 | 9DC76928 | E13BB704 | EFC73988 |
| 13914 | * 10/08/2003 02:28AM | 666FDDD5 | A769B2E0 | 2393F091 | 7C816E16 | 7FFE528B | D997ABED | 03A74754 | A4241A93 |
| 13915 | * 10/08/2003 02:28AM | EA689A48 | 29851516 | 171A203F | E39972F2 | 2D5D467D | 0694CB4C | C697202C | 4CF9B36D |
| 13916 | * 10/08/2003 02:27AM | AA48A3B0 | 090F144C | 6B7DF292 | F06281A8 | DF758EB5 | 175642E4 | 43B581C9 | 13558DF5 |
| 13917 | * 10/08/2003 02:27AM | 2E0A93D4 | 5C1166A3 | 643869A8 | 3138D434 | 4CD75F08 | 64398330 | E0D588AA | BA25A17B |
| 13918 | * 10/08/2003 02:28AM | 24D77C20 | 24CD972A | D0E00E3B | B30788AA | F87E32B8 | 7069E233 | 4618737A | BE9BFF15 |
| 13919 | * 10/08/2003 02:28AM | 7AB96721 | 6B255556 | 4975636C | 2B7CD611 | FFA59285 | 5E50E427 | 243E1441 | 754CD6F5 |
| 13920 | * 10/08/2003 02:28AM | 3CEB5905 | 2A828E9F | DCE1C208 | 4DF172F2 | FE7D93EC | 02110C4B | 8E2D7D9E | 5DAFFB1C |
| 13921 | * 10/08/2003 02:27AM | 8AEE67A5 | AB4DB945 | 33F309C0 | 6783737A | AEF1B5D1 | 040BE32E | 133DEB94 | F83E3489 |
| 13922 | * 10/08/2003 02:28AM | 1CD5FBA9 | C437FC30 | C41AB2E3 | 0431A47A | 2F4A2778 | D673723B | C1C69AEA | 1D818B0E |
| 13923 | * 10/08/2003 02:28AM | 8B584BD1 | 82D0873D | 2148E337 | C4626CAA | F7A3A679 | E0A63B6A | E5311387 | D5C02B95 |
| 13924 | * 10/08/2003 02:27AM | 42D30A0E | 9ADB31FB | 71675FBA | B99233EC | 3C8E8F61 | DCE107EF | 66A6F967 | B8878875 |
| 13925 | * 10/08/2003 02:28AM | 43CB8707 | F773991B | 94D01557 | 3FAE50D3 | 3B11628D | 0C692596 | 9FF188CB | AF9B9887 |
| 13926 | * 10/08/2003 02:27AM | AC50E431 | D7CB83C7 | D8EA24D2 | AB178A21 | 7718EB2E | D1F3EADF | 68134412 | A43442F4 |
| 13927 | * 10/08/2003 02:28AM | 2DDE97AC | 09E42979 | 6191CFA0 | 8DBACF83 | 3EACFB55 | FC8D6889 | 4F7C7896 | 437F7543 |
| 13928 | * 10/08/2003 02:28AM | 4D53A983 | 6A179723 | 6DB68B17 | E52EA4D0 | 52F3EECD | EACDABA6 | 2B794C72 | A036E588 |
| 13929 | * 10/08/2003 02:28AM | BF688D2F | 4C0F4B0A | 36D3DA1F | 72A1B4D3 | 35E70BF7 | 9764988E | C61B23E0 | 1CEEE134 |
| 13930 | * 10/08/2003 02:28AM | 28E404FE | 874AEF2A | AB4D274F | E17A6EF6 | 405CFA4B | 02B1E773 | E59F86DC | 561244F1 |
| 13931 | * 10/08/2003 02:28AM | B70C4B0E | B6A64C5D | 55A7899C | F9A304FB | 5613D158 | BF142B4A | 32EFC668 | 11E18CEF |
| 13932 | * 10/08/2003 02:27AM | CE07C795 | 66EE30C7 | 4CC3D412 | A7583150 | 0D299D24 | 41EC883D | BEE5B6B5 | 4D4AFED3 |
| 13933 | * 10/08/2003 02:28AM | 41CE8E6A | 52D8C7C5 | 17AEBD21 | AAE686A4 | 8E9283CA | B51E9B84 | AEA7728A | AA0D524D |
| 13934 | * 10/08/2003 02:28AM | 3A4B632C | 0D0DF13E | 93B73F1F | CEA09219 | EE78C829 | ACD61CED | 68E649D0 | C963145A |
| 13935 | * 10/08/2003 02:27AM | 680D3247 | 3745A6B4 | 37A97849 | 26211D71 | FC2367D3 | 3F99C696 | 266D41F9 | BA5A33FB |
| 13936 | * 10/08/2003 02:28AM | 7C14D5D4 | 8BF28AF8 | 7E4FF9E5 | 1B23F4EF | 45A68A41 | 4C64448D | 4B5F0E1C | 668B4501 |
| 13937 | * 10/08/2003 02:27AM | 219FF3C9 | 262151CE | A5132628 | 59632790 | 5E9ECC3A | B1ACE83E | 2BC9A3E7 | F39AAD08 |
| 13938 | * 10/08/2003 02:28AM | ED620DA6 | 2AFC1921 | C11E5AF9 | 01488A52 | 37C98825 | 61FD547A | 4A3B119B | AC8E985A |
| 13939 | * 10/08/2003 02:28AM | 29CD9469 | 48A14E7F | 48CDB130 | 0E4F0E4C | 9174DF13 | 42623C4E | 215778A6 | 63FF4FA7 |
| 13940 | * 10/08/2003 02:28AM | 1D5C1B33 | 7B3A967B | 0E53E8CC | C0F3DA59 | 7EED8808 | 47D9C1D2 | 27A052C9 | 2C1F8E94 |
| 13941 | * 10/08/2003 02:28AM | 349C4B93 | 163B7C86 | 928E3D5E | 43570934 | 4F3835B5 | 867668EE | 42CF10DE | 700ABB3F |
| 13942 | * 10/08/2003 02:27AM | FFF3ADC3 | 952F70DD | 4B48DEDF | 1804395E | F8BBC48C | 3F02533A | 944FB8CA | 8D925C57 |
| 13943 | * 10/08/2003 02:28AM | 89F136E4 | ADC92830 | 766A7A4E | 40FBF2F7 | 034F5FB4 | 21C64D09 | 418F6025 | EA995883 |
| 13944 | * 10/08/2003 02:28AM | 8AC26EBF | 70E407F7 | 0079C73A | EC4048E8 | 90471B9D | 9C71B26A | D5CB2743 | 3C2C54DF |
| 13945 | * 10/08/2003 02:27AM | 58A80E8A | 450DF3A7 | 6077A8F8 | 72BF408C | 90440D97 | 6B50DB58 | EAD7AB67 | 7E507294 |
| 13946 | * 10/08/2003 02:28AM | 257069BC | 3502B998 | 9A44EF37 | BC9D4363 | 7E24C596 | 555B8DDE | C7E64D3E | C6C2C803 |
| 13947 | * 10/08/2003 02:27AM | 32A4942B | 527CE891 | 07E9E15C | CCE105A6 | C65B4320 | 76EC9265 | 2B28FDAC | 71642D05 |
| 13948 | * 10/08/2003 02:27AM | 5B9262AB | 50E56F52 | 015DF25C | E2DF3D1D | 1185E135 | 3E3868E7 | DD4A343C | 1B4B8031 |
| 13949 | * 10/08/2003 02:28AM | 9A966914 | FA31D09B | B46F8391 | 94E3AB27 | 223BBE50 | 7C568C1E | 3527656B | 05E0E6F6 |
| 13950 | * 10/08/2003 02:28AM | C465D369 | BF374779 | CF1306E5 | 1004D35D | 0BD52072 | 29703199 | A63F9FA8 | 5E551E8D |
| 13951 | * 10/08/2003 02:28AM | A1BEEE7A | 2AB2991A | 0A56619D | 30B17B79 | 8B9172D8 | A41E5AD5 | D124A64D | 6C3C7321 |
| 13952 | * 10/08/2003 02:28AM | 30D5C71A | A177C48B | F7B072D1 | AD261B58 | DE9942D6 | AEA63B91 | 59DA7C58 | 358FBE22 |
| 13953 | * 10/08/2003 02:27AM | A4ECCB9A | C3325E05 | 23D1E556 | DD333797 | 779A1CC1 | 6C150315 | 4D62516B | C4EE874D |
| 13954 | * 10/08/2003 02:27AM | 1D81F0D7 | 20F48C6E | 9D5BFA52 | 02812D34 | C4E1E2B6 | 6EDA16C0 | CEE5BD33 | AC91B76D |
| 13955 | * 10/08/2003 02:28AM | A786DA8C | 149B6861 | A4B40544 | 09387A46 | 6B7BBCD6 | E1B30E1F | C5650B2A | EF574B61 |
| 13956 | * 10/08/2003 02:27AM | 46613660 | D2A53BF0 | 2A52E22E | DB49241C | DF996035 | 110EFB6C | DEF65DD2 | 45C0D8D0 |
| 13957 | * 10/08/2003 02:27AM | 361B4D95 | E44F9215 | D3FFE68D | C1B51204 | 7018DBAD | F6F0C951 | 822FC9CC | 3544AC63 |
| 13958 | * 10/08/2003 02:28AM | 69709E85 | 1CF28F8A | A314D868 | C1FEB799 | F0B71B75 | 072D5F9C | 244BD771 | 56B575FD |
| 13959 | * 10/08/2003 02:27AM | 4B906630 | 92360F36 | A361DA55 | A1427068 | FFA706DA | B62F3926 | 3B2DE023 | 8D5C4F55 |
| 13960 | * 10/08/2003 02:28AM | DF439319 | DCF22BF8 | 9E80BF0F | D4843FE8 | 489BD1C4 | 7E98518D | ABED70CC | F0ACDDD8 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 13961 | * 10/08/2003 02:28AM | B96A9F06 | C229BB41 | ECCC46A1 | 80ABF352 | D69F4600 | 0EEE60CB | 6A237D3B | 0EF4BEDB |
| 13962 | * 10/08/2003 02:28AM | E336C001 | 74210522 | AFC9D8E9 | 7141252F | 1D656A14 | 56265166 | F8A9533A | F9DFBD0D |
| 13963 | * 10/08/2003 02:28AM | 6BC306CA | 70097FDE | 9E5111DF | BD394169 | F5A62241 | D1A69D09 | A4C9A5B6 | EA542752 |
| 13964 | * 10/08/2003 02:28AM | B04E83CC | F46760B3 | C1B2630C | 44E5A06E | 4E477502 | B357518F | C2F7CE29 | 31CA683F |
| 13965 | * 10/08/2003 02:28AM | C588E886 | 2CAF5073 | BD13AFB0 | AF8FA5FA | B782A450 | 59C44579 | D60DC01C | BAD0A3B9 |
| 13966 | * 10/08/2003 02:28AM | A3A9579B | 80467B54 | B913C61F | 73954CA7 | AE02A646 | DAF7C53A | 0EC7CCF8 | 9C694756 |
| 13967 | * 10/08/2003 02:28AM | B169A38A | C99DCB1E | 368C1B7F | 5B54E28B | AE617CB7 | AE55EE9D | C0A421AD | 56CADFB5 |
| 13968 | * 10/08/2003 02:28AM | 72C46B77 | 6D91BA99 | C30F415E | 7BCB4C24 | 464493EE | 9DF7BD80 | 79D74A0A | 287CF200 |
| 13969 | * 10/08/2003 02:28AM | A1CC6AAC | 8D87A15D | 680CE730 | C22B7DDE | 7A55F508 | 99D1C00F | 497CE858 | 237C5C74 |
| 13970 | * 10/08/2003 02:28AM | 2B5A2D24 | 2F80F63F | 6E9AD1E4 | 75328220 | 8910CB2F | 36DF64DF | AD9BAC17 | 60905805 |
| 13971 | * 10/08/2003 02:28AM | 2B25B763 | 24C128DE | 885057BC | 6E7F416E | 6FB27DE9 | 14CB5924 | 65B612E5 | 221E6DE9 |
| 13972 | * 10/08/2003 02:28AM | 2F95B2AE | 0238F0EA | FC65BAFF | 0AE43780 | BD1F0B18 | 6225C3A3 | F78481C1 | 41F9E078 |
| 13973 | * 10/08/2003 02:27AM | 986B0620 | 781284DD | 8B2A76B1 | DC956F5C | 2C28CEB1 | 5ACE0AAA | 7B92AFE3 | 89D0D8A4 |
| 13974 | * 10/08/2003 02:28AM | E868375D | 3F4BE665 | 86AABF90 | 7DDDC073 | AF3DC8A6 | D0E95CC8 | 3F398FA6 | 22C9B1C0 |
| 13975 | * 10/08/2003 02:28AM | 29AD6D88 | 639EFE24 | 93A0DCAB | D404CF62 | A2764E99 | C9A201D0 | 272C9360 | E9D92FEA |
| 13976 | * 10/08/2003 02:28AM | 3FA86DBD | C5EBF75F | DCE30776 | 631DAFD9 | AA6157EB | 1F61B871 | FC85741F | B53C5FC3 |
| 13977 | * 10/08/2003 02:28AM | 87957D57 | 43FE6F75 | 58A3CF2C | EB7EA525 | CB9092E4 | 32DA06F2 | 9DA3C2E7 | 3DF1840D |
| 13978 | * 10/08/2003 02:28AM | F195EE13 | AC4AF520 | B1C3A462 | 01397377 | 51C0A112 | 0D7AFEE1 | 0C79667C | 8FB1170E |
| 13979 | * 10/08/2003 02:28AM | 5E109AB3 | 43B67757 | D2325273 | 1B35F263 | 3574C928 | 5F13B0B0 | 12F11910 | 9A23575E |
| 13980 | * 10/08/2003 02:28AM | 58251E31 | 672CA7B4 | 6EC86AC6 | 3D2B2532 | 724F54F7 | DB2F1569 | BE9BAC73 | |
| 13981 | * 10/08/2003 02:27AM | D0E54010 | 0EA44CEB | D8E9CDD5 | FAE998A4 | C2B72B95 | 80973F61 | 8B23199C | D0B1D5D9 |
| 13982 | * 10/08/2003 02:28AM | C3EFB7D5 | A1716B19 | F3C0A51B | B1D16516 | 77D241AC | 94F1C56B | 8BBE2171 | 8A010AE9 |
| 13983 | * 10/08/2003 02:28AM | 8F06A15E | 1AE41A19 | A73A82A0 | 2E2B57C7 | 6CFFCB38 | 74091AA4 | 8B792091 | 4CF1C201 |
| 13984 | * 10/08/2003 02:28AM | B4D770AC | 780E403B | 0F57362A | EBA6FA9E | C013099A | 32D8E6CE | C69DF2C5 | E3A294A3 |
| 13985 | * 10/08/2003 02:27AM | 29DA8C2B | 6EA1AE25 | 0ACFB314 | DF77E2A8 | 112DD3DD | 31478351 | 39F7D6E5 | 060B13ED |
| 13986 | * 10/08/2003 02:28AM | 88A6C3EE | 8FD517F9 | F569150F | 89DDA88B | CD31078C | 360BE92E | C93C2E6F | F0ED2136 |
| 13987 | * 10/08/2003 02:28AM | F08D0282 | F95465F9 | E35827EE | 0B027C1C | 5E3D5CF8 | 916C0268 | C9FD847F | B334070D |
| 13988 | * 10/08/2003 02:27AM | A42075D3 | 042DE0EC | 5952A89E | 064693C2 | ADD51748 | 3EC7F94B | 1E04AD71 | 2FEE5172 |
| 13989 | * 10/08/2003 02:28AM | ECAF4D87 | CBE2A524 | D029B9A1 | B8223AED | 00D8FB41 | BB42683E | A92A2DCD | 58087838 |
| 13990 | * 10/08/2003 02:28AM | 7EA7499C | 80C710AB | 7A2DD29E | 767554DA | 6C8FCD5A | A7B807D4 | 74BD04E4 | 8C5BB38D |
| 13991 | * 10/08/2003 02:28AM | DB29BF04 | 5AD12589 | F03A0FD2 | 135410C0 | 873FA435 | FC352487 | C483EBE9 | 66126558 |
| 13992 | * 10/08/2003 02:28AM | D25C1177 | 435C3E01 | 44B6C435 | 81EE4926 | A8212133 | C7B2C835 | A2A4459C | 7DA86FA1 |
| 13993 | * 10/08/2003 02:27AM | 225C64D6 | 9C203A59 | A20B4A8D | 613D65BC | 9FD8F5DD | 827A3EF0 | 9E2A3CFF | E751923F |
| 13994 | * 10/08/2003 02:27AM | 00091141 | 77CEEA44 | 23635AA5 | 178F5ED7 | C7E97717 | 189F7783 | 4928681C | 1EBA899E |
| 13995 | * 10/08/2003 02:27AM | F27DF4DA | BD09CE19 | 708DBA28 | 3717DCC6 | 34C67403 | C9E6340B | 75FB6765 | 5BDB08DA |
| 13996 | * 10/08/2003 02:28AM | 3DF19A5D | 10FB2320 | 551A7F2C | 96431A7E | 777A55F1 | 80D267C2 | 7EC84578 | 06C84EDA |
| 13997 | * 10/08/2003 02:28AM | BE7C2054 | 96480760 | 5F3957CA | 8CA603CF | FAA4B3C5 | 15ED9E8B | 75E3A013 | F4FB3A07 |
| 13998 | * 10/08/2003 02:28AM | 6801CA8E | 4A25CF0E | 96085A09 | 6EA8F9EC | 8D379E4D | F42E6150 | 018CFBB8 | A0279736 |
| 13999 | * 10/08/2003 02:28AM | 58797772 | B781AEC2 | F81E7953 | 2E36A8E3 | A65323E7 | 5BE45A91 | FE5009E0 | CF8DAEDC |
| 14000 | * 10/08/2003 02:28AM | 869A7FDC | 87AFC2F2 | 91E68A68 | F7E8A60A | 4E4D70B5 | 8BEC01B4 | 6C6B37D3 | DFA51094 |
| 14001 | * 10/08/2003 02:28AM | 5B9A3FB3 | AFFC8313 | AE429058 | 8436E3D1 | 1058DC6D | 7B40B5DB | 708C8409 | 9404BF32 |
| 14002 | * 10/08/2003 02:27AM | DFF955D7 | 62EED0CA | AA6F282B | 9ACDB5A9 | 556FDC2E | 50552BB5 | 9627DD26 | B0ED4C99 |
| 14003 | * 10/08/2003 02:28AM | EFD2A9D3 | 3977C751 | 72BA05C1 | D4C42C30 | 28327AFE | 54CADEC8 | 2CB804F4 | C2F30C62 |
| 14004 | * 10/08/2003 02:27AM | C7CB9B0A | 6B89CD2B | F10D9C72 | C7BBAB18 | 073637DC | 010F7F52 | EBA4C06B | 510D9346 |
| 14005 | * 10/08/2003 02:28AM | 7ED80522 | EF37CEF0 | 2FFC527A | 4EF1AEA3 | 03012351 | 29CDD38F | 4EFC393D | 47B64245 |
| 14006 | * 10/08/2003 02:28AM | 81195BBC | B50B0E68 | 60163728 | 725AC190 | F3D31322 | 62A027AA | 35734E59 | 2E6CC3AD |
| 14007 | * 10/08/2003 02:28AM | 5A01C4D9 | 1E570197 | DBC237DB | C36DCC2F | E12B0F80 | 3481CD64 | 0059D3B5 | 1D2F29D4 |
| 14008 | * 10/08/2003 02:28AM | F6DBB29A | 8555861F | F8FD22A1 | FC906EAA | 2AAFA488 | E78CC75E | CEEB3ECA | B58F75A8 |
| 14009 | * 10/08/2003 02:28AM | BEBC5316 | DC4FDDEC | E820B2BE | 5F2A39CB | F1D6A8BF | 13B97853 | 9C1BED6C | 9C87C734 |
| 14010 | * 10/08/2003 02:27AM | 1A7BBF2E | 108CE2EB | 250ECF69 | 5B3F7C7C | 79693E4F | DEE6AA32 | 87D57F7F | 79D83107 |
| 14011 | * 10/08/2003 02:28AM | 8000A3CA | AD47119C | 93CF6A86 | 56BF801D | 7A5768E9 | AB901F39 | 9522DC7B | BF44ED0B |
| 14012 | * 10/08/2003 02:28AM | 1294F13F | 65B5194C | 2319D561 | 1524274B | F7196A9F | B0EDF469 | 08D37D32 | 98F9DC22 |
| 14013 | * 10/08/2003 02:27AM | 4EBC244E | CCBE2409 | 41E10420 | 75748659 | 6053B68E | 69BDA403 | 224F1063 | 7A8BB494 |
| 14014 | * 10/08/2003 02:28AM | 26AC3E21 | EE302872 | AFD9CAB5 | 9CE3F9E7 | EB9B171B | 74EEC1DE | A2F72CA7 | 4758FE7F |
| 14015 | * 10/08/2003 02:28AM | FE3B7C4A | 35015A2D | 0B1D31A2 | 0FC5226F | 70258334 | 65C1DD16 | 7CFEE0CC | 1B0A2EC0 |
| 14016 | * 10/08/2003 02:28AM | 0F8AB444 | 16CDBDD7 | DF139BA1 | 058041F6 | 720EDE1C | FA86C9A2 | 65737F87 | 3D0CB2B3 |
| 14017 | * 10/08/2003 02:27AM | 1FF90568 | F2D0F812 | 4215CBB1 | 24CD42D0 | 0884CAC8 | C9F7A331 | 3DA28A7F | C674306D |
| 14018 | * 10/08/2003 02:27AM | 6B7E089E | 3C0BBECE | 18B480FA | D2DCE0C3 | FAD72B2F | 4F36F6D7 | 0CCBE983 | CA60F157 |
| 14019 | * 10/08/2003 02:28AM | F9482CE6 | 966A5239 | E5DD231F | 00885185 | D906A07B | 1EA00AE9 | 21795DBF | 52F5886B |
| 14020 | * 10/08/2003 02:27AM | 1408C98A | 4776223E | D7214258 | 6AA799D5 | 5D5467E0 | 88C92393 | 0E2A6F59 | 41862F8E |
| 14021 | * 10/08/2003 02:27AM | 607CE0BD | AFD5EDC2 | CBB61C3E | 9A8DDE50 | F2E21773 | 4D044922 | 0F18D40F | 0F7B8AEC |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 14022 | * 10/08/2003 02:28AM | 564EA490 | 1E8C4B75 | D739EF08 | 92277618 | 836C893C | DF1B9849 | 6FB3EF1B | 96456F89 |
| 14023 | * 10/08/2003 02:27AM | 1782A3E2 | F5B30E56 | D92FEECA | C68F5550 | 1C1BF31D | 9A130802 | CE3D0124 | 7138050D |
| 14024 | * 10/08/2003 02:27AM | 7329396E | 330BD8E7 | F4D44454 | C01051F8 | F8F049AB | DA0C11CC | 4442D08C | 2DDC20EE |
| 14025 | * 10/08/2003 02:27AM | 2B99BAF6 | 5AE8821B | D6F8C63D | F6397E1B | E6FE44DD | 5F069033 | 5F5F4C69 | 1103CEF7 |
| 14026 | * 10/08/2003 02:27AM | 2F2E9DBB | 7BFD7E79 | FC94721F | FA056A6D | A8B835A0 | AD50D12A | E5532E16 | DA0D7C7C |
| 14027 | * 10/08/2003 02:27AM | D86A2278 | 7FF48615 | 3C4B91FB | C23711C1 | E800B765 | B3B41C8A | F50FB0F2 | DED90D55 |
| 14028 | * 10/08/2003 02:28AM | A5143DFF | 3B96BA00 | 02F7B765 | 6E647715 | 1142E4DE | D0290D5E | 2EC0810D | F0DC447F |
| 14029 | * 10/08/2003 02:27AM | A63ACD80 | C9E6627B | D895CD35 | 6089EB34 | FA53ECE1 | 0FC59264 | 5E50AEBE | 7E25F0B6 |
| 14030 | * 10/08/2003 02:28AM | 8287A21C | B954EE3C | C2CC7FFF | 3C03DFE5 | 8EA0A6EE | C5D11788 | 0C89D0A4 | 86B92E93 |
| 14031 | * 10/08/2003 02:28AM | 9981C72F | 0861811C | E8FC9604 | 884CF9F9 | C1F1EF43 | 680510A0 | B8719EC7 | 9F89A3C4 |
| 14032 | * 10/08/2003 02:27AM | AE1670D9 | CE71FD27 | C526ADC1 | 2C11C48A | B5498BD3 | 0A0E4A62 | 779A88C3 | 7C0B436A |
| 14033 | * 10/08/2003 02:28AM | 5C5F7128 | 035E117C | 19D632C0 | 21A5C589 | 79640E51 | C6AFE8F9 | 0113FA37 | 4BAA338D |
| 14034 | * 10/08/2003 02:27AM | 51C42D6D | FA843EDB | 85D7249D | 1AD29DC9 | B88A8978 | 29C30A24 | B32A56C0 | 68F8D007 |
| 14035 | * 10/08/2003 02:27AM | 53492E46 | 75A56B88 | 7FC5CAD0 | 38892C9D | F57F3957 | 020F7278 | 5A13BD78 | 38E74C8F |
| 14036 | * 10/08/2003 02:27AM | 155A86F9 | F89E9857 | 8D1B490D | 3EBB8B72 | 61DFDB06 | DB2187FB | CA7ED9C6 | 88A32A80 |
| 14037 | * 10/08/2003 02:27AM | 6338D41D | AF513D3A | 92E4CAC7 | 3D353C4B | F3D634F1 | B21A0C2B | F5CE325F | A4D04051 |
| 14038 | * 10/08/2003 02:27AM | 5890A417 | 376C331F | EF703FA2 | D024F31D | 6C183BFD | F4F11151 | DBE67777 | 3C7A7CD8 |
| 14039 | * 10/08/2003 02:27AM | C79D85E2 | 232BFB60 | 868121E7 | AC4F4601 | 2E6CC770 | 599F3CD6 | 09F57A10 | D0CDEF8F |
| 14040 | * 10/08/2003 02:27AM | 6035D1D4 | 9DF065B1 | 6CB29E77 | 1EF8A0F1 | EEAFC727 | 4D9614A5 | E944B45E | 68A2BBEE |
| 14041 | * 10/08/2003 02:27AM | 63C2734C | 7ED9572C | 14E5BD18 | 77B34A7F | 866F13B0 | 244C7B58 | 76DA3E9F | 1DD7ADDD |
| 14042 | * 10/08/2003 02:28AM | 34A2D72D | E6B6CEDB | 493841AD | C2DD6754 | F6D00D49C | 31FA233F | 8DB6B104 | 1E27A189 |
| 14043 | * 10/08/2003 02:27AM | B3E2C258 | 2E248A25 | 0DEC8182 | 3CB80097 | EF8E11B9 | 54AAC90E | C1D2119F | 89D1D506 |
| 14044 | * 10/08/2003 02:27AM | 8BF176E2 | 028BF63C | 20E891A1 | 92A14220 | E7AF33A7 | 5FF93E5E | 0F99C537 | 37454C43 |
| 14045 | * 10/08/2003 02:28AM | 189AA3F9 | 01E12D1C | E7771605 | 21CBC120 | ABCF471B | D85A7D99 | C34AB1F0 | 4DD03864 |
| 14046 | * 10/08/2003 02:27AM | AE25F612 | 9178C0F1 | 417BA6D5 | AB794B5F | 95DB3299 | C4CA59A8 | 1290D316 | BF0A009B |
| 14047 | * 10/08/2003 02:27AM | 191388B3 | C9DDD66C | 93A7DF6A | 09C61A63 | 5CBB261E | 13659AB3 | 7FC8777B | 7C00F59C |
| 14048 | * 10/08/2003 02:27AM | 7ADA7FF1 | BF756E84 | FF1F0426 | EFE253C2 | 199F8615 | 1C36F0E3 | 2B89A0FD | 4FD07ED2 |
| 14049 | * 10/08/2003 02:27AM | E0C74412 | C788A362 | 3CC9A49E | DBEC6CF7 | 18D364F0 | BE580C28 | E546D60A | 8BB7E70D |
| 14050 | * 10/08/2003 02:27AM | 7AEC2220 | 0164A43E | 32B6FB12 | DE63E36F | 921B6CF7 | 43FB3C26 | EAE520D6 | 105B96E8 |
| 14051 | * 10/08/2003 02:27AM | B767C29A | 85BD019D | DDF22901 | 08589CA3 | 577A8B7B | D50E2383 | 05491DD0 | 7800D5A6 |
| 14052 | * 10/08/2003 02:27AM | 080DF091 | 8F28DDA8 | 66F1D1F6 | 169FD453 | C0B70CD5 | 4A94292A | 589955B2 | 71781459 |
| 14053 | * 10/08/2003 02:27AM | 17464653 | C92C99F8 | 3E84C4A7 | CD3F33B7 | FCA282BB | CD224D50 | 8F1F5F94 | 5E1A1FE0 |
| 14054 | * 10/08/2003 02:27AM | 2E1D067E | 3F767DDF | 354E12BA | 1D97E49C | D7A8BFA0 | E99CABD9 | 2AC3D3A9 | 76A0E119 |
| 14055 | * 10/08/2003 02:27AM | 445E02E1 | FA716582 | 4775037C | 6C0D8859 | D3F72A19 | AC5B8E80 | 2C957E0F | C83511B7 |
| 14056 | * 10/08/2003 02:27AM | 5B810688 | 99AE06FF | E094CF58 | A3E9DCDD | 5510EB94 | 7D97D6D4 | 7BF781F7 | E35A05B9 |
| 14057 | * 10/08/2003 02:28AM | 58EA8962 | 3AF1CC3D | DA7BA083 | 1FDD21E8 | 8C24D535 | E18C47BE | 5A179F96 | C44BD330 |
| 14058 | * 10/08/2003 02:27AM | 7D44D4EA | 9E43660E | 4CAFFB67 | 467DAFFA | F8787615 | 86613FEA | D05D71CF | 77249BF2 |
| 14059 | * 10/08/2003 02:27AM | 7180C157 | C9E525F9 | ABA6797D | A843BF31 | 1369CE36 | BD9EDAC4 | AB987DEA | 3FBECEE4 |
| 14060 | * 10/08/2003 02:28AM | 2ACA4C86 | 4B6C652C | E7CDBD15 | 9AD758DA | F6742C93 | A3A276AA | D4F30586 | 7F630D18 |
| 14061 | * 10/08/2003 02:28AM | E1F6A535 | F3A91C46 | DF4C4589 | BC13E81A | B73E42C3 | C0CA78A0 | F1D299C7 | 470EF10E |
| 14062 | * 10/08/2003 02:28AM | 9B6A31C6 | 26BE080D | 6F6D249B | 94C4AC51 | F92939CF | 69084A92 | 4D54D5B7 | B6ACB32F |
| 14063 | * 10/08/2003 02:27AM | 8524F3E6 | 08CC9C09 | B0636A07 | 5E41F6E0 | ACE6BD33 | 1FABDB71 | D26AE1AE | 3A362A35 |
| 14064 | * 10/08/2003 02:27AM | 2E45E747 | C7B372E7 | 92EF4E22 | 6237EDBB | 37E9C8E1 | 39C1F19D | 6FB6DEDC | 2AAFA8CD |
| 14065 | * 10/08/2003 02:28AM | 07ACEB0E | 0B4F5778 | 9763CD65 | 0A17831A | 38441431 | 4653674D | 222B34F7 | 15806A32 |
| 14066 | * 10/08/2003 02:28AM | 85973BFC | 3C839960 | 65570280 | 117BAC80 | 18207D11 | A1D073BF | F14DE554 | 8813EC34 |
| 14067 | * 10/08/2003 02:27AM | 01CA4640 | 825BCF91 | 3855838F | 31CBAD12 | 82AF7D9E | D001E01E | 0F70CD68 | 793C4600 |
| 14068 | * 10/08/2003 02:27AM | 53223893 | 3B9C18C1 | 299140E2 | EEB9C87F | 0A676D1D | B5C2E350 | FA6257E5 | CD85FB58 |
| 14069 | * 10/08/2003 02:27AM | 253A6897 | D2DC7E98 | 24E64141 | C2F92BAF | 00AE28E5 | DA8A5FB6 | 6B861757 | B0D35D8C |
| 14070 | * 10/08/2003 02:28AM | B518A836 | 460D74EB | 5533BA4B | 6ED31901 | 22F86908 | 3DEACF3B | F1411F11 | DFADAFE4 |
| 14071 | * 10/08/2003 02:27AM | 53A426D0 | 1A71D501 | 99003E70 | 8C53DE75 | 17870594 | 3240B7F6 | 9BA173E1 | ED92DE21 |
| 14072 | * 10/08/2003 02:28AM | C2F45AE7 | 9CCD0A08 | A3106506 | BB46CD5C | B56C3907 | 74B16161 | 32DC96C5 | 4A326C75 |
| 14073 | * 10/08/2003 02:28AM | F59183B3 | 636A544C | D006F6A4 | B086527F | E4A8C676 | 3BA20F80 | F1790E3A | 4B8D8A94 |
| 14074 | * 10/08/2003 02:27AM | 007875E1 | B9F88C52 | 38EE6DC2 | 1A9B213A | 460842DF | 4F4ABC89 | 26931A9E | 070F9F89 |
| 14075 | * 10/08/2003 02:27AM | 46F272CC | 4806C96E | 8E022838 | 0743D605 | DE031976 | 5A95BEA7 | 855869E7 | 8D459239 |
| 14076 | * 10/08/2003 02:27AM | 233AD626 | FA8709A6 | 662B5589 | 9957C749 | EAAEC22E | 3709215B | 7D855D19 | 54957B91 |
| 14077 | * 10/08/2003 02:28AM | F9207E6D | F0B618A1 | 49AA40FF | E50AB04A | 4F448A4F | 69659461 | 9E27EA5A | FE9B1B01 |
| 14078 | * 10/08/2003 02:27AM | AFAAABF3 | 6B15785A | 20E8C00C | 4411320D | A20ADB04 | 37DA471E | 09BB89F6 | D6A171B1 |
| 14079 | * 10/08/2003 02:27AM | F30E23C4 | 80DE2C37 | 8A516755 | B0E5EEB0 | 3D27A172 | 046DB5ED | FD8FB5CC | 49B431DF |
| 14080 | * 10/08/2003 02:28AM | A91F3E5A | 3A6DB5C4 | 9E977B68 | 55174833 | B0BB5BE4 | 8D9CA3E6 | 5CE26260 | F69B1074 |
| 14081 | * 10/08/2003 02:27AM | 06432745 | 73021375 | DE7E1BCB | C7706F8E | D10D77DD | 2B236EEA | EF803A82 | 16BA48EC |
| 14082 | * 10/08/2003 02:28AM | 755C35F2 | D20A65B9 | 7C43AE38 | 278E1C8A | 1C194EDF | 2716C7D5 | F077BA43 | E525CBC1 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 14083 | * 10/08/2003 02:27AM | E9EDF8A5 | DC7918FB | 5E3D7242 | A47126D9 | 259AAC28 | 0C7B3D77 | 39DA62A1 | 3548B465 |
| 14084 | * 10/08/2003 02:27AM | D78301A2 | 3222F679 | 9C65BB2A | 6B5D4EFB | 155C00B0 | DB321259 | 675F56CD | 0005A437 |
| 14085 | * 10/08/2003 02:28AM | 716330AC | 83C6C03C | 9FF03DF2 | 237CAC0B | A474739F | E33B7B9D | 45677130 | 1255B664 |
| 14086 | * 10/08/2003 02:28AM | E6B6BF88 | 8E3C1559 | 2E0AB82B | 80552A1B | 60EF4FCA | 3D39EEE9 | 8FE3B495 | 4CF567F6 |
| 14087 | * 10/08/2003 02:28AM | AB888A27 | D3B46C68 | D8842B59 | 33A50340 | 10264448 | 724D886A | E97F4A55 | 0866239C |
| 14088 | * 10/08/2003 02:28AM | 2F244A0B | 9586E9B6 | 871CB467 | 3CFD3442 | 502F0D8B | 7C8835F4 | E825F8A9 | 163E45F8 |
| 14089 | * 10/08/2003 02:28AM | 6BF44CD5 | 2450296D | 8BDDDFF8 | 6D1FF27B | 36115EEF | 9BD2D9E2 | 19A35544 | 9B8FA4FA |
| 14090 | * 10/08/2003 02:28AM | 1287E6C4 | D3D82BDA | C92CAD55 | EDEDF7B9 | BE1B49E9 | 50EB56C2 | BA4050AA | 49982FEE |
| 14091 | * 10/08/2003 02:28AM | 24C69E28 | B9F5925A | 49596C28 | 147B8165 | 0868F649 | F6BC037C | 69A793BF | 190EEF17 |
| 14092 | * 10/08/2003 02:28AM | 9F3DDAF0 | F2EDD1CF | 15F88018 | 75871FC0 | F3998091 | 40B363FA | 2D9F882A | 16F48FF5 |
| 14093 | * 10/08/2003 02:27AM | 446147FB | 160E748D | DCF0E5C0 | 14C27090 | 5F464570 | 277680D3 | 9EF38B53 | FDC24E2C |
| 14094 | * 10/08/2003 02:28AM | 76B66AC1 | 980D0EAE | F005132D | 3E61901D | 300BBA29 | 3B4AAB6E | 6542A58D | FBE49C5E |
| 14095 | * 10/08/2003 02:28AM | 371B4A3D | 5275F19F | D883DBD9 | 6622A3FE | 789B8011 | B08E2BD5 | 6E53A96A | C02F96D9 |
| 14096 | * 10/08/2003 02:27AM | 03F26D0F | 7244C33D | 1C58A40F | B09564AC | 7B7B9F2B | 1F1CF284 | 45747F10 | 1D0DBE24 |
| 14097 | * 10/08/2003 02:28AM | 2A6B8BE7 | 4C4A7B93 | E4146BEC | 00C9C0C8 | 7288D511 | 1BE2406C | 73F1DE0C | 4FED7F37 |
| 14098 | * 10/08/2003 02:28AM | 6F41B2BE | 4559F717 | 1852277A | 9A87A7B9 | 846D682F | 35E8353E | F2C7EC1E | 7D80C3B3 |
| 14099 | * 10/08/2003 02:27AM | 75BAB374 | D330CD25 | 01D43A60 | 0AF5C34E | 15215081 | 7563FDAA | CF892329 | 3139EBBC |
| 14100 | * 10/08/2003 02:27AM | 1E4B5226 | F6DDFD91 | CAA25CA7 | 53CDDE5B | CB217DAB | FCA920C3 | E9398FF0 | 2DD3DD19 |
| 14101 | * 10/08/2003 02:28AM | 68591B4D | E0C86F44 | 31169C96 | 207AE9FF | AE77853F | 6E620D4A | 1B0B3B17 | EAEAE3BE |
| 14102 | * 10/08/2003 02:28AM | DF9FE4E9 | 261C4FED | CB9FD133 | 80BAE02B | 82166FC1 | 6C6C5F9F | BDEE8D8E | 584A9565 |
| 14103 | * 10/08/2003 02:28AM | 2E3C9F15 | 4AD69987 | 053DCCCE | E3831114 | 655B24D8 | A4A7EDD6 | 9E1B8A16 | 8D53A4A3 |
| 14104 | * 10/08/2003 02:28AM | EC368C4E | 7F801853 | 155E8D46 | 1669A540 | 50EFA7D8 | 982E6FAA | EE81D259 | 039BD11C |
| 14105 | * 10/08/2003 02:28AM | 97BC79EA | DB4BE9BB | 455F8BA7 | C6639189 | 05BEC932 | 467C39B8 | 3EE97969 | 2BF79966 |
| 14106 | * 10/08/2003 02:27AM | 7747C4BF | F5CDC5E5 | 12294F42 | F65B71CA | E7228D91 | 000B391B | 937C025A | 2A2905CE |
| 14107 | * 10/08/2003 02:28AM | C160013C | 48A5F343 | C8175716 | AD95FD10 | 5BBD1BD3 | 6BDD634D | 574A12AF | 0F0363BC |
| 14108 | * 10/08/2003 02:27AM | 2B28C4F8 | DE1D2EE0 | 4B40FCFE | D6F5074D | 47718F0C | 3E0CFD57 | D2910B93 | D628626B |
| 14109 | * 10/08/2003 02:27AM | 9735C617 | B1B0A0BB | D14F646A | C3431F07 | D8E945D0 | B9ED5B7B | B2B6DA02 | A89B004D |
| 14110 | * 10/08/2003 02:27AM | E04D7BC1 | E97B6214 | 99F54D34 | AC925985 | 02EE70A2 | 3ABF0270 | D2155699 | 66D06E57 |
| 14111 | * 10/08/2003 02:27AM | 8E87095C | E4DB4726 | C20D28E7 | 2E69C247 | 7F9C090E | 2A795B59 | D18273AC | E3CBBA6C |
| 14112 | * 10/08/2003 02:27AM | 8481647D | E6DB273B | E00C853D | B3A35455 | E29F54E1 | 0A950122 | 85A72C08 | 8B98905F |
| 14113 | * 10/08/2003 02:27AM | 2AB46E6E | 0A6AB49B | 32376E83 | 541376D7 | 33C82AD3 | DA1C37B7 | 0625EAD7 | 11DB218F |
| 14114 | * 10/08/2003 02:27AM | C3784E3B | 8B7F22F0 | E0A8A098 | 7BF44471 | 62B8B6D9 | AC5DC44D | 038A4A41 | 68B39BAF |
| 14115 | * 10/08/2003 02:27AM | FD8D565D | CAA855FB | DAA6B87D | CA1D36CD | D40FF222 | 967674C6 | E3EDEAC9 | D4E9B4EC |
| 14116 | * 10/08/2003 02:27AM | 6C3857F8 | 66DA49BA | CD4FEB89 | 183573CA | 426E2371 | 4185B96B | 47AC6E23 | E598CCE0 |
| 14117 | * 10/08/2003 02:27AM | E76803B0 | 0CEDE26E | 847BC1A0 | C759E87A | EA45BA9F | A396E875 | 10E9C9D9 | 27FBB4E6 |
| 14118 | * 10/08/2003 02:27AM | F39324E1 | 34DA8EE9 | 0A3CA5CA | 9C3B7487 | 765BE14E | 88301428 | BA87AB31 | 07113559 |
| 14119 | * 10/08/2003 02:27AM | 8DC0A771 | B996DB3C | C7A32674 | BC81C441 | D0944E4B | F0EDC0A1 | 604E8BD4 | 7A58322B |
| 14120 | * 10/08/2003 02:28AM | A04EC6E2 | 91724246 | BC183DB2 | 3A5FB93B | 671CF62E | E3BE8749 | DA0BB3A2 | 99744B3B |
| 14121 | * 10/08/2003 02:28AM | DDA5979B | 01E91ED8 | A4211991 | 6A8DD579 | D4ADC9C5 | 60222FB9 | 8F6A0928 | 280F3978 |
| 14122 | * 10/08/2003 02:27AM | 61DCF036 | EDA885CE | 08F67085 | 12804BAA | A240D3CA | 9D833C11 | 44830AD0 | F29A9ABE |
| 14123 | * 10/08/2003 02:27AM | 1C14E157 | 424A9A61 | BACB4138 | A3D267F6 | 12E743A2 | 0DE03344 | 5B7D0D12 | FEE52922 |
| 14124 | * 10/08/2003 02:27AM | 41A4A261 | D45A09F2 | 21B1A027 | 50834E49 | B06C6CCA | 52ACDA99 | 096197A0 | 542F5964 |
| 14125 | * 10/08/2003 02:27AM | 6FA76AB6 | 43DE11D9 | 5516109D | 2FF68F68 | EB59548B | 03FD7855 | 7F504932 | 58A11855 |
| 14126 | * 10/08/2003 02:27AM | 3519D353 | CDE81324 | 861D052B | B5248E9F | D90BD0F0 | A0716C9B | 6085C20B | C478E244 |
| 14127 | * 10/08/2003 02:27AM | 88EEEA93 | 85C48A32 | E7F7B88B | 2C257622 | AB57EE0C | BAFBC2CF | A947E956 | 71EAFAF1 |
| 14128 | * 10/08/2003 02:27AM | E54C1359 | C71E97AC | 448B3E55 | C6EFD4B2 | 6DCBF1B5 | 8103DA66 | 11EFA4CB | E13B612C |
| 14129 | * 10/08/2003 02:28AM | E0E5DB5B | 9308D021 | E80AEA42 | 1DD5449F | 5BE132F9 | C72B4C2D | B327EA10 | 6B667B38 |
| 14130 | * 10/08/2003 02:28AM | 4CB88A76 | 4A9683DC | 2BAF3D96 | DE9C94F3 | 1F4E21C7 | ED87AD18 | E907A876 | FEDE26B8 |
| 14131 | * 10/08/2003 02:27AM | C390C834 | 810D53D0 | 8A9B8DE8 | FAE8642D | 92E33CAC | A3A6EC5C | 52D4E43B | A4AF0215 |
| 14132 | * 10/08/2003 02:27AM | 0D880EDD | 9BFB78CD | AD77209C | 1D03D259 | 5E7A7C05 | A8D47089 | D22D89E3 | 92BDF5E9 |
| 14133 | * 10/08/2003 02:27AM | E2783A8F | E6C2BF23 | F02E75D9 | C16FBE53 | 39A7D672 | 926603D3 | B4DC7E38 | C860613A |
| 14134 | * 10/08/2003 02:27AM | 46FF8745 | 6EDE40CB | 4EA543AE | 769FAC53 | 62D4105D | 68D03072 | B3AF904F | C21EF26A |
| 14135 | * 10/08/2003 02:27AM | 1229DFDF | 2C92877E | AEB0A855 | E99BB28F | 4ECE213A | 026426E7 | F4BF7AC3 | 43B6F64B |
| 14136 | * 10/08/2003 02:27AM | C5F0510A | 81BFCA18 | 1703E9EE | A98FCDB8 | B021EB1C | 401838D9 | 17D1B801 | A39B6584 |
| 14137 | * 10/08/2003 02:27AM | 1DDA6913 | 1742B03B | BC26670E | BADDF76D | 7BA953A2 | 3FD36D4D | 2372929C | 1551AFA6 |
| 14138 | * 10/08/2003 02:27AM | C1A8FC12 | E664A3C7 | 84FCFF8C | 96FB9EB3 | 7A1DBF28 | C2308F34 | 18439959 | 1B3089D5 |
| 14139 | * 10/08/2003 02:27AM | 9EE0143D | 749BFDEE | F39C26C5 | 089F5BD0 | D3BCD082 | 6E2DF19F | 2E89E586 | 596C597E |
| 14140 | * 10/08/2003 02:28AM | 3B2DB79A | AC7B7E27 | FBD557B8 | 30A0D152 | 5C7540E0 | 227A7BCD | 8B9A2E94 | E185CEAE |
| 14141 | * 10/08/2003 02:27AM | 7D197DD4 | 676CB425 | C6C44140 | 6AF561E8 | 95A838E3 | 93651044 | AEF18C0B | 01532ACC |
| 14142 | * 10/08/2003 02:27AM | BF9D6AEC | 8EDEB8E4 | 1D174058 | 5C9853CC | 164294B9 | 455B661D | BEEBED31 | 19FA4347 |
| 14143 | * 10/08/2003 02:27AM | 1FEBE605 | 2A7F29CF | C57C8217 | 65BE44A0 | 4CB750B7 | E6E9F7B3 | F0A13179 | C6D1818F |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 14144 | * 10/08/2003 02:27AM | 5E021B87 | BFAD30F5 | D6D7B24C | BDA10221 | 41C430DE | 9D8397C1 | 316706D7 | 80CF7AD7 |
| 14145 | * 10/08/2003 02:27AM | 36C4D0F5 | BC57FE26 | 9CEA809F | 3787D849 | 2BCC77B4 | 460E209F | DF903356 | EC9F8A86 |
| 14146 | * 10/08/2003 02:27AM | B6783B87 | EAEFA0D8 | FB6520AF | 7D70CF5F | 527038CD | 09DAD38B | 51031657 | 6E020EE8 |
| 14147 | * 10/08/2003 02:28AM | 27C0FF9F | E53126B3 | 66741233 | A6EC7E57 | 341B4CF3 | EBFBBE9A | EFB4D92E | 530EFF6E |
| 14148 | * 10/08/2003 02:27AM | 40532FC2 | 7B09BFCA | A4B2B796 | 3820CC2A | A24028AD | F24DB09D | 4CC870CE | 61AF821D |
| 14149 | * 10/08/2003 02:27AM | 9DA39586 | 15894E61 | DEF929C0 | 91ECA7F7 | B266DD70 | 8395476A | EC8D596D | 9F064E7D |
| 14150 | * 10/08/2003 02:27AM | 80E73082 | F7D297AD | 0AFB6C2C | 036AAA07 | FE39EA8E | 92DA40AE | 275A1BAE | 6BC4FEB9 |
| 14151 | * 10/08/2003 02:27AM | 954E10B1 | 42F742B7 | 9119F88E | 803E48AE | 22F0E8C7 | 615F28B2 | 7E581155 | 590F80B2 |
| 14152 | * 10/08/2003 02:27AM | 4F771BC7 | 3E47269F | 1295EDAD | 9CEA80A8 | B1B75A20 | 73052301 | 15C4936A | 456B2FB6 |
| 14153 | * 10/08/2003 02:27AM | 66E37A79 | 94985018 | AE47284C | E3FDA7B0 | 66F76EB8 | 57F1CCD3 | F5651A31 | 86070EE2 |
| 14154 | * 10/08/2003 02:28AM | 13E08774 | D8C31097 | 9011EADA | 2754BBFB | D2B3CD41 | 64F7272A | 65EE8FC7 | DFC1750A |
| 14155 | * 10/08/2003 02:28AM | 198DF765 | EAA3243D | 1402C8B3 | 51CC6623 | E2E67C81 | 675DBCB8 | 9D567893 | 7C5A8ADA |
| 14156 | * 10/08/2003 02:28AM | 3330A347 | F7925978 | C0C10C29 | 51CC8B86 | 9141FA60 | 597D0AD2 | B2C65327 | A9A878FE |
| 14157 | * 10/08/2003 02:28AM | E6A53DCF | E6053CD8 | 71E7900F | C5F3EF3B | 6C4A48AC | 031C9302 | A6E49AF0 | 16AFF030 |
| 14158 | * 10/08/2003 02:27AM | E0711C44 | 35414BF8 | 84B53314 | 1DD4E652 | B7BF053A | 68B656B8 | 652B8209 | 828D1F4F |
| 14159 | * 10/08/2003 02:27AM | C1DEE286 | 6D688449 | 073F3732 | A54703E7 | 4441419B | F9A9951B | 3FDFE52D | 793A4ECB |
| 14160 | * 10/08/2003 02:27AM | BC715CDD | B7D07412 | E8E874EF | 2C81A975 | F0C16B31 | 754EF703 | 37A40AAC | 8187144B |
| 14161 | * 10/08/2003 02:27AM | CD4651B0 | 24D7D67B | 85DC3851 | 5340AB7A | 14D64948 | 58080BAE | 18B969E5 | 046E9C3C |
| 14162 | * 10/08/2003 02:27AM | 29F9CFDD | 69A1B152 | 6CE2631A | 52B46920 | 041B2521 | 2A341FBF | B9EBA386 | C7372E8C |
| 14163 | * 10/08/2003 02:27AM | AF3F9EB0 | C6ACECE5 | C5245F9E | 94CD0460 | 497BDBD8 | E2B89287 | C806BAB4 | 83C07467 |
| 14164 | * 10/08/2003 02:27AM | CCE886F8 | DC11B4D2 | 4D715C36 | FF6B426E | 856E9667 | 0FAE12A0 | F161ACB7 | D66DD042 |
| 14165 | * 10/08/2003 02:27AM | 97B0CE65 | E94564E7 | CFB0C14C | A2F79488 | 1DE69F63 | 2D71D7F9 | FA6C2842 | 7C2A4489 |
| 14166 | * 10/08/2003 02:28AM | 4DB94E67 | 3FAF09AA | 150D2C86 | 414286D3 | 456B8AC1 | 08848B7E | 23F177C5 | E234EF9 |
| 14167 | * 10/08/2003 02:27AM | 1085B1D7 | ABF431D3 | 3898709C | 8551D949 | A53BD92C | EB101085 | 4167C3A6 | 507893C7 |
| 14168 | * 10/08/2003 02:27AM | 01AC4E92 | C54EC5D2 | 3D402A8C | E8679A2A | BEB10E71 | 6CEC1268 | 6445163F | 34B5DF10 |
| 14169 | * 10/08/2003 02:28AM | 92A8B59E | F57EA883 | BE36AC45 | 1D701439 | 22D2B19E8 | 5104625F | C14CC8D9 | C9F3C036 |
| 14170 | * 10/08/2003 02:27AM | E0F35F9E | 44817EA8 | 43087BA4 | FF4B2E93 | 396FD2CA | 5E44ECF5 | 558E6063 | 0759B487 |
| 14171 | * 10/08/2003 02:27AM | 7FF3C0AE | 7BEA794A | 1D968A9C | AE7432DB | 31ED17C9 | 8B7DB5D7 | 76CF782F | 1BC92C30 |
| 14172 | * 10/08/2003 02:27AM | 74AAF10F | 039064CD | 7EA45B1C | 5EF162B6 | CFEB4624 | 6C95935C | 4CFC48C1 | B068F4C6 |
| 14173 | * 10/08/2003 02:27AM | 959C4BEC | 3106C54F | CC533B92 | 25C0EB28 | 7898BAA6 | FC829F18 | 327479C9 | 1DBB0607 |
| 14174 | * 10/08/2003 02:27AM | 2A9917A5 | 88165055 | 4FBF72A6 | F6874A07 | B603C57D | B027F137 | 2A0D8DDC | B08E183A |
| 14175 | * 10/08/2003 02:28AM | C32F868A | D7AFAF0A | 42E7EA74 | AC51A72B | FE0350CF | 643183E9 | 04A22965 | 47212DFF |
| 14176 | * 10/08/2003 02:27AM | A75C871C | E5614929 | CB557C6D | 7790C708 | E490AABC | 129D6C80 | FB310B41 | 4A60F63F |
| 14177 | * 10/08/2003 02:27AM | 11BF1397 | AC70E0C6 | 8BF9D707 | 56A9EC46 | 552A9B18 | 9E5A17C | A90CB75C | 25F94427 |
| 14178 | * 10/08/2003 02:27AM | 7DA10730 | C62BC7EC | 40CA7435 | 3BEC7A98 | 173D9B10 | CB0A2EF1 | 0F6BA7FF | 5A88FCD9 |
| 14179 | * 10/08/2003 02:28AM | 09A99779 | 4C20639D | CFDF4BC5 | 399E4366 | D1584B4E | A476792F | 369DAB63 | 36267A68 |
| 14180 | * 10/08/2003 02:27AM | 71A462DF | 504AC8FA | 50CC8902 | DDAABA1F | E8AB00C | 1B7744B3 | 03A4EE79 | 7DE8DC88 |
| 14181 | * 10/08/2003 02:27AM | 315B384B | FD592EAD | BFA18AFE | 0B81E754 | 4650594D | 18835EF6 | 38BC2643 | C2E6A966 |
| 14182 | * 10/08/2003 02:28AM | 0D09B85D | 080D617E | DDE0BB13 | 6C6EC262 | 0B79B7CB | 7AEF4429 | E7726AAF | EC32ED56 |
| 14183 | * 10/08/2003 02:27AM | BAF377FA | D6D5ACFA | 2F4AE526 | BFA97EA0 | F0D32370 | 99B664C1 | 05F2B8FA | 1BA250A0 |
| 14184 | * 10/08/2003 02:27AM | ACCCC286 | B161D3E1 | 9133083B | 67D76E47 | 98261964 | 70946A91 | 16521C74 | 2D9C7314 |
| 14185 | * 10/08/2003 02:27AM | B6F64487 | 1A49BB03 | 67F8F463 | 0AF4AC90 | 4F2544D4 | 2A27C526 | 1D65D38B | 1D1E4A54 |
| 14186 | * 10/08/2003 02:27AM | 59ADA06E | A244AD50 | 6322EB1A | 05238BD7 | E3D58F98 | E9BE33E3 | 092682F7 | E381526E |
| 14187 | * 10/08/2003 02:28AM | 65BAE627 | 0B722861 | 61A8DFB7 | 4D113036 | 42D8B2EC | 59617911 | 3C0CC758 | 002A9B9F |
| 14188 | * 10/08/2003 02:27AM | 57D0A1D3 | 6213429A | 435DD4FD | EE656E63 | D151C48F | 1BF90B92 | A365194B | 0B909E05 |
| 14189 | * 10/08/2003 02:27AM | EA639A9A | E3AD28AD | 673D9010 | 889717CF | 4E7545B5 | 87E9757F | 8A816AED | 10193581 |
| 14190 | * 10/08/2003 02:27AM | 6EAFBE2F | 61ADFCAA | C95742AA | 5835C56F | 605F5FA9 | 9651563D | EB120F73 | 5B2EAD42 |
| 14191 | * 10/08/2003 02:27AM | 03BE10C5 | 94B57502 | 3E96458A | 891131FA | 188E4C19 | 23052301 | 1C08CDA4 | C6E6C92E |
| 14192 | * 10/08/2003 02:27AM | 096BACCD | E4565D00 | 51EDCC46 | 2D3F4772 | AB42A685 | F423F664 | 9AAF21FD | C9D2E7A5 |
| 14193 | * 10/08/2003 02:27AM | 9C80E2C9 | 671561A5 | 16CC6052 | C838512D | 260F9343 | 5E1920D1 | CE08B75A | 9521176C |
| 14194 | * 10/08/2003 02:27AM | FBF01FE0 | 8791ACF5 | B9806758 | E3867A48 | 53CE6B3B | EBFA8818 | 15A3D2FD | A7DD4832 |
| 14195 | * 10/08/2003 02:27AM | CA3135BC | 8E7A510 | 074309C4 | D366A21B | 530B3EB0 | E8EC7A1A | 8D99C9C7 | 114E77AB |
| 14196 | * 10/08/2003 02:27AM | 859F332E | F835BAAA | 6B44A371 | 93F09D06 | 4149451A | 4BF2AA61 | 498ED0F4 | C3450371 |
| 14197 | * 10/08/2003 02:27AM | 800DBDB3 | F4E37889 | 801BF2A7 | 4EBE6F11 | 5CDEBCBE | E55E73A1 | C4436B43 | C8D86F1D |
| 14198 | * 10/08/2003 02:28AM | 0988D4E1 | 2BBB31B1 | 39C47B3C | CEA8F5EA | 8A1E0348 | 9B973D5B | C7B1AED8 | DC9F739E |
| 14199 | * 10/08/2003 02:27AM | 6D335DD6 | 41A784EE | 0B61ACF5 | 311840F0 | 620E26AD | 80C896D9 | 0C07CB84 | ADB1AD34 |
| 14200 | * 10/08/2003 02:28AM | 0727CB1D | 14F36C6D | DBC5347F | B3058D2F | 96A9CDDF | 9F99181D | 5E2F30E2 | A1CB0463 |
| 14201 | * 10/08/2003 02:27AM | E190A83E | 25B8E326 | E57A9F58 | 18224AD4 | C61EC3A9 | A57E81A0 | C0AA0DF4 | 53126CC8 |
| 14202 | * 10/08/2003 02:27AM | 73A80597 | 410E1A55 | C64DF0C1 | 1E972A54 | E23C25C0 | FEFE59B0 | EB6D4976 | B499753C |
| 14203 | * 10/08/2003 02:28AM | EF633CB3 | 95C5FB0E | 3465895D | CE1A6219 | 12EEA652 | 9E686CCD | DDA4589E | C5EAC004 |
| 14204 | * 10/08/2003 02:27AM | 17DB721B | C35BBD88 | 77C5D81F | C321A8AD | 90DBF257 | 0896FFDD | 4118C322 | B3C726A8 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 14205 | * 10/08/2003 02:27AM | 161E962C | EBFE592B | EFD164B9 | 1AF6CCCD | 1C81BBBA | 07F09FFD | 1743EF3D | B891DD25 |
| 14206 | * 10/08/2003 02:27AM | EC587E84 | 64B2DD82 | 8623F297 | 3E3A0FE8 | 856B2519 | E289CD88 | B4DD9F27 | 1389D34B |
| 14207 | * 10/08/2003 02:27AM | EB4C95AE | D729388D | 6CBFC074 | 029218C8 | F87A23F5 | CA5D757E | EF152567 | 62AFD533 |
| 14208 | * 10/08/2003 02:28AM | BF08ECE9 | 81CF5A88 | A0A14BFF | 7BBA2664 | 81340773 | D678F805 | 8EC3E40D | A795B299 |
| 14209 | * 10/08/2003 02:27AM | 7F5981E7 | AF641CE7 | 0CA8964B | FC1CF7F2 | 04CDE4C4 | C100AD3E | 424D0B61 | 72F8198A |
| 14210 | * 10/08/2003 02:28AM | 7A617E74 | 80E0F43A | 5CAB6679 | 667D4321 | 92E1B727 | 074AFAC6 | 5481A5A3 | EA3ACC53 |
| 14211 | * 10/08/2003 02:27AM | FBF51A2D | 33B578C2 | 65011363 | 716486C1 | E8551711 | 4415944B | 8848FEE5 | 55F904AA |
| 14212 | * 10/08/2003 02:27AM | CC34A39E | 53FDF3F2 | CA846ECB | B6F93552 | E836AF79 | D2E2F907 | 5E501267 | A8AA1701 |
| 14213 | * 10/08/2003 02:27AM | 2FEFE2C8 | 54F69607 | A7BB0A50 | 611E5E70 | 923B92EA | B5CCF833 | 53AC55BD | 41664919 |
| 14214 | * 10/08/2003 02:27AM | 5D9818E7 | 429AB02A | 9A875F61 | A63BA8C6 | 40182E00 | 598AD970 | BE78F824 | 69B405FC |
| 14215 | * 10/08/2003 02:27AM | 33DD197D | F645EDE5 | C039979B | 7F54C0BA | 9C9DA6DB | AAB2DC89 | D0F5309D | A2F65E2E |
| 14216 | * 10/08/2003 02:27AM | 996C0730 | E4EFCF27 | E0274873 | 8F033096 | 3B3AAA23 | 688223A4 | 67F0B36C | 041DC082 |
| 14217 | * 10/08/2003 02:27AM | 25A48EA7 | 87FB7929 | A0B6F8C4 | 856F533C | 4A4B316C | 12DDD87E | 2C058B08 | 7EA7199F |
| 14218 | * 10/08/2003 02:27AM | 49A303D0 | E920E173 | 7B29325A | E1949D60 | BCC14F26 | A6BA606F | 0B4DCDA5 | 932DE426 |
| 14219 | * 10/08/2003 02:28AM | E5AEABA3 | D4FD78D7 | F8C278DB | 39D11B33 | 5A1B2D90 | D121CDA3 | F3C957E3 | A3336603 |
| 14220 | * 10/08/2003 02:27AM | 2ACF2DE2 | F147CDE4 | 22F66B5F | 0F408D30 | 4B61FBCA | 94C382F1 | BC0BA4C0 | DB885EF6 |
| 14221 | * 10/08/2003 02:27AM | 2A5D3A16 | 4ADB7D2F | 4FE50960 | B0AE60E5 | 7CC67176 | 46B709A0 | F429A1D7 | F07AB5F8 |
| 14222 | * 10/08/2003 02:27AM | A7CDF84B | 0EF6F171 | 69D4BCCC | 7CF10016 | C1844591 | C91E8297 | BA7F4252 | 218F92DE |
| 14223 | * 10/08/2003 02:27AM | 81AAB38F | 007C58C1 | C35E9BFA | 9CAA8C12 | 8029F015 | BC91BD59 | 1C73064D | 83BAE1EB |
| 14224 | * 10/08/2003 02:28AM | 325427F4 | 717297B0 | DBA549B1 | 63586D83 | E35E33BE | C0F70B53 | 1679CFC3 | E4E6D962 |
| 14225 | * 10/08/2003 02:28AM | 0D25403D | 8DD7ED07 | 51F026B4 | 726C92CC | 7D69A733 | 76C05FBC | A2E71DE2 | 1F36056C |
| 14226 | * 10/08/2003 02:28AM | 4B769DD0 | B2D74FEA | 4408453E | 15354C69 | B98996EC | 9F8EC78F | 6DEDCF1C | 4C7B2AC2 |
| 14227 | * 10/08/2003 02:28AM | C214B933 | 2900229B | 14D876 | 455F14CE | 8875DE67 | F7E265A4 | A1026C23 | 0260E644 |
| 14228 | * 10/08/2003 02:28AM | BDCF762F | F2EF6016 | 38E4A480 | 535DA627 | 09C3459A | C85DD8C9 | 445F4DD0 | 70FEF0EF |
| 14229 | * 10/08/2003 02:28AM | 06475741 | 637DD071 | 34276596 | 83F8C81A | 8F510BD0 | 228983D6 | A377FF05 | 76ADACEE |
| 14230 | * 10/08/2003 02:27AM | ECFD62DC | 456617E0 | F737F6E3 | FB44834E | AFE26620 | B9809F22 | 9008DA23 | 84E036OF |
| 14231 | * 10/08/2003 02:27AM | 945A55A7 | 1CED9449 | 470AC83C | 9E13C93F | B6869BA9 | ADF8F0D4 | EC2AC3DC | 76A87C3D |
| 14232 | * 10/08/2003 02:27AM | 14741B3B | 06BF9654 | DB9626F4 | AB760893 | 498C34CB | 8B713B14 | 8B6AD6FD | 01C8A685 |
| 14233 | * 10/08/2003 02:28AM | 2AF4DC88 | B4DA6406 | 70F6AE51 | 915C3094 | C29DE69F | 47D26ED2 | CFB4EE6B | 8B59478B |
| 14234 | * 10/08/2003 02:27AM | 475DE2DF | 8EB51AD4 | 36D43039 | C7CBADE9 | 27085728 | A43EC18C | 02DF915C | 065BEB4B |
| 14235 | * 10/08/2003 02:27AM | 74B21DC6 | D0664C3B | F8155D1A | 436818FB | D720060A | BB7DBA55 | 465216D9 | CF5D67AE |
| 14236 | * 10/08/2003 02:28AM | 284A9B00 | 7412A57F | 563C58E4 | 80D6A3B1 | 9526E1D8 | 697C3E52 | 788999BB | DE2BC9C |
| 14237 | * 10/08/2003 02:28AM | AA7A0EAF | 3F31B771 | 11D9913B | 9E876F5A | 0430DE04 | E61F0847 | EA928151 | 4802592B |
| 14238 | * 10/08/2003 02:27AM | 23415638 | ABC1C030 | 5E92548D | AA61CDD6 | BACEB986 | D01254A2 | 93EF0F46 | 5B81689B |
| 14239 | * 10/08/2003 02:27AM | 0F6AD4B0 | 22828F82 | EAC4AFBE | 5FCB0EA6 | 643DBE21 | 67B2F2BA | 1162A737 | 4B68E278 |
| 14240 | * 10/08/2003 02:28AM | 9C2F1212 | 6A867929 | 790C3473 | 8CC10048 | 3CD730F5 | C7BB16B7 | A1AD80A1 | 39BA0DBD |
| 14241 | * 10/08/2003 02:27AM | 622BB339 | 9B9241E1 | A40B1CDB | 29532C88 | 4FCA2EC1 | 7EB1CCD2 | 50FB2300 | 88DBFF7A |
| 14242 | * 10/08/2003 02:27AM | 45BC9471 | 545EF688 | B099844F | 4927319E | 4223998B | 3E67BAC5 | 7BFD2A9B | AC3504E8 |
| 14243 | * 10/08/2003 02:27AM | A21917C4 | 0AB1A131 | B766759B | 9311FD86 | AC32D1C2 | 919F2887 | 4B3A67D5 | 123D1185 |
| 14244 | * 10/08/2003 02:28AM | CBA7D105 | 09C0F48D | EDEBA5E6 | 2F47E950 | 10A2F43E | F103BA3E | DE124DB6 | E0BD757A |
| 14245 | * 10/08/2003 02:27AM | 18F15D5D | BC764C33 | 2E1F7696 | ECBF3325 | B679C04E | 881054BA | 03A5F715 | 85D17A93 |
| 14246 | * 10/08/2003 02:27AM | CC863CC2 | 2047E6A0 | 1620621A | 0EC4FD24 | B15AEC4E | 2DF15CED | E4BC82CC | D4B6F18C |
| 14247 | * 10/08/2003 02:27AM | 04515E7F | BBB55E8A | EF1D6DAF | FBCBD784 | 1A9961D8 | B84772CA | 8B120765 | EF04ADB4 |
| 14248 | * 10/08/2003 02:27AM | C63B4ED9 | AAAACA19 | 98ABCE7F | 1B99CB30 | 54CCF873 | 324BF57A | F3FC3165 | 6BD8EC45 |
| 14249 | * 10/08/2003 02:27AM | 2168FD61 | D15A665D | 8087EDC4 | 1A30EA93 | 384411A6 | E1008BD8 | 1720E157 | 8750F31E |
| 14250 | * 10/08/2003 02:27AM | ACC80E27 | A1531628 | E56C155C | C2A9045D | 71C900D8 | DADF72FF | F2FA4E38 | 4FC73E7C |
| 14251 | * 10/08/2003 02:27AM | 44F67A7A | 7B4C9237 | 5D32CB86 | 36D7BDB5 | 42B22DB4 | 589BD646 | 9A8CD67D | 41E940F4 |
| 14252 | * 10/08/2003 02:27AM | A39B44AE | A15CA4E1 | 5DD222E2 | 5BDC3FE5 | 1F896997 | A8FC9D15 | 192B866A | 6BAA1B30 |
| 14253 | * 10/08/2003 02:27AM | 4E6DD7F7 | 50B0F862 | 2CDBB812 | 7E94810D | 18831EFE | 15F445A6 | 82894398 | 1095D71A |
| 14254 | * 10/08/2003 02:28AM | 728326AF | B5FC0846 | 93F861A8 | 072FB336 | FB65A806 | 2D255AA9 | 5E72C452 | 6C3CA192 |
| 14255 | * 10/08/2003 02:28AM | 88C75FFB | 7D23CE7C | 34A7C8DD | 76DED841 | 1F4D4F1D | D34311E9 | 203AEB6E | 2B946621 |
| 14256 | * 10/08/2003 02:28AM | AF06228B | 7A3E277E | F92B25A8 | FDFA3855 | 0E3ACF5D | 1F3C079F | F8E12AE3 | 2D871C03 |
| 14257 | * 10/08/2003 02:28AM | FAD058CE | F04C33BE | 62407001 | 18B2BED9 | 2D1B844B | D9643D30 | B8FA07A0 | 3AD4B73C |
| 14258 | * 10/08/2003 02:28AM | CE6B1000 | 451195FC | 817397B2 | 3A7A6FC0 | F0B047F7 | 49D0ECDF | 3A1E3927 | 537D5B0B |
| 14259 | * 10/08/2003 02:28AM | 9E9C3E9E | 00D19348 | D9BFFB62 | 62014D58 | F127F7EE | C78C648A | 342E89CE | F96C4A60 |
| 14260 | * 10/08/2003 02:28AM | 1087F842 | 844DBEC0 | 0DD88F28C | 5C9AA68B | 1D32EDDD | 373925A1 | C866AE08 | 7BA2AFEE |
| 14261 | * 10/08/2003 02:28AM | 5201289C | 8BADD216 | 4C3C9591 | 99D0FD3B | 3D4C4AE3 | DE644B80 | B8EBF6FA | 97AC17C8 |
| 14262 | * 10/08/2003 02:28AM | 583EE1C5 | EF9C7090 | CD81B8BF | 9B863471 | 05E92C32 | 6A6ACDEE | EC21CE6C | 350F189A |
| 14263 | * 10/08/2003 02:28AM | 80B055A4 | A44E01AB | D20E065E | DE5B8B52 | 0F0DAF99 | E09F4C55 | AC87F8D7 | A5A8988F |
| 14264 | * 10/08/2003 02:28AM | F28A93E6 | ADE33ED8 | B716FB8F | 4216CD9C | 68ECB4C6 | CF0DAB1D | BE2448CE | F96D6DF6 |
| 14265 | * 10/08/2003 02:28AM | F1BD750C | D0F690F2 | 1ACE5121 | 93D2B026 | 5D32004C | 8CAC3245 | B2050B04 | B6EB169D |

| 14266 | * 10/08/2003 02:28AM | B7312BA3 | 4E3B9AE0 | 8D6AB70C | E5209BAC | 54671991 | 8D050AA6 | C0400009 | 406A7884 |
| 14267 | * 10/08/2003 02:28AM | 87B40ECE | 9733132C | 57292BBD | 8AC5732C | 945A1457 | EC352EF1 | 312AC503 | AAEA167C |
| 14268 | * 10/08/2003 02:27AM | 78D2BA06 | 2D6245AB | 58FA3E0C | 80757BD5 | 70F41CF1 | 21E575C2 | 6F7E30D2 | E99F59E2 |
| 14269 | * 10/08/2003 02:27AM | AC8206E0 | A5E26432 | D9C4B1DF | ED661AF7 | CDA95944 | 812881AE | DFB6DF92 | FB1720F3 |
| 14270 | * 10/08/2003 02:27AM | 282A288D | 3869F06B | 8E116166 | DE846395 | 31D45B44 | D817B350 | 208B1200 | 95ACBAAA |
| 14271 | * 10/08/2003 02:27AM | 361C9CF6 | 9D168B1D | D3BE2105 | A1D22C89 | EEEC44CB | EE207EA5 | 006D4B95 | 464ECBB5 |
| 14272 | * 10/08/2003 02:27AM | A360289C | 504F2507 | 22EC685F | 8802FB8E | C938F2EF | 15C96EA0 | 8B2817EB | AD7F1CA9 |
| 14273 | * 10/08/2003 02:27AM | 1F0F752F | 130DFFB1 | 46DC4655 | 5112CB05 | DEEDB3F1 | 8E03873B | 158679BF | 6DAF0CA7 |
| 14274 | * 10/08/2003 02:27AM | A25B68C3 | B3176E27 | 3D84292A | B1E398B2 | 085FFB5B | 6A3026F4 | AC2ED74A | 63050A99 |
| 14275 | * 10/08/2003 02:27AM | 5C6A8E81 | CDBF7D99 | 789BDF24 | A68DDB93 | 602793A3 | 7652B8D6 | 8CA45770 | 053468D1 |
| 14276 | * 10/08/2003 02:27AM | 92471F4F | 69954726 | AD9094CA | D8A15052 | 54BBB44E | 97943028 | 74785C4D | B18CE8A3 |
| 14277 | * 10/08/2003 02:27AM | 705CD9FA | 1FFDBDCB | 40EC0F69 | A8A06802 | AF59AE9F | C88F1C5B | 3E425AC9 | 1C91D2B6 |
| 14278 | * 10/08/2003 02:27AM | 177334D4 | 43DA2F8F | C2DFE58B | 572EE625 | 2BB0CC3D | F12B3590 | B43E3491 | 8769D828 |
| 14279 | * 10/08/2003 02:27AM | 18209C71 | F0A85B1E | 8DD28159 | 7269F5E3 | D0F26621 | F26CBCC3 | 61C345E9 | 4CBD86F5 |
| 14280 | * 10/08/2003 02:27AM | 8DAA7781 | 582BDD80 | 72B45EDA | F581EDA2 | B10472FC | A6A115A0 | 6D178304 | ED221C00 |
| 14281 | * 10/08/2003 02:27AM | 15F0F8D0 | DABAA8B8 | 8F58F279 | 4E5D072D | C312981F | 8BD8B4CB | 3238DB65 | DF79F051 |
| 14282 | * 10/08/2003 02:27AM | D17F22FD | 68901C5F | 920133E8 | B758435A | EE402F4C | 4D247791 | E931CD09 | 38655D12 |
| 14283 | * 10/08/2003 02:27AM | CB466F9C | A358EF47 | C73E3232 | 59BE104A | 86973967 | CB5D90C4 | 7F2C4410 | AFAF830F |
| 14284 | * 10/08/2003 02:27AM | 3A1AB1C7 | 7CE91382 | 47FC3756 | 3768DB5C | 9FA2C5C7 | D80AD897 | 312BA997 | 9DA4AED3 |
| 14285 | * 10/08/2003 02:27AM | 607946B9 | B9CCA14E | 17DE1E7C | 4C8C8C74 | 59510E85 | 2F3AE6FD | 3F18B4B6 | B593938A |
| 14286 | * 10/08/2003 02:27AM | 4CDEEAFD | EAC09C48 | 94822D5E | 3E2A625B | 52125213 | E43ED032 | 5336DB5C | 170807E9 |
| 14287 | * 10/08/2003 02:27AM | C52613E1 | B60DD8F8 | 9861C6F2 | 6058DBBA | 5803E46A | 181CB49D | DC6AA8D5 | 3F3CD8B2 |
| 14288 | * 10/08/2003 02:27AM | F364E13F | BAFCFBFB | 4B3E9CAA | 11574692 | 2708479A | 3E81E66B | 4C457085 | F354406B |
| 14289 | * 10/08/2003 02:27AM | A9500423 | 78560D7C | 5BE88E15 | 3A3B4E5D | CCF46951 | FB782306 | FB368236 | C4237A13 |
| 14290 | * 10/08/2003 02:27AM | 5A18C5FD | 6D0847BB | 31F17DAB | 0EFC051A | EDF40ECA | 6A4B7724 | BA304178 | B0B038E9 |
| 14291 | * 10/08/2003 02:27AM | 1CE00AE0 | BC1D7A5C | BE6200FD | 537DA3ED | 76FA7F44 | 6E7C7018 | 798899D1 | EFA7FB41 |
| 14292 | * 10/08/2003 02:27AM | 1E5B75FD | 3FCFF007 | B0667FC6 | 00CE086A | 5765231E | CB4D04DA | 5D7C5DAF | 8CE486CA |
| 14293 | * 10/08/2003 02:27AM | AC54843E | E1A41A7A | 3629B269 | DC39A434 | D4E03779 | BBEE133D | 605A4E76 | 18514EC8 |
| 14294 | * 10/08/2003 02:27AM | C86C5282 | 321D9F19 | 4C5633A7 | 5F996524 | D0824114 | 1901D413 | 2610AC33 | FDCB3E78 |
| 14295 | * 10/08/2003 02:27AM | A72C09D8 | 9518771C | FCA716B1 | 2544834C | 269FE4DE | 41A420C7 | 63A120BF | EF79CF69 |
| 14296 | * 10/08/2003 02:27AM | 067BA74F | 5E3E55C6 | 8CA1D0A9 | C1234737 | 2CE959F3 | 5CC49B74 | F8C4E3AA | 3D0BA19C |
| 14297 | * 10/08/2003 02:27AM | 1D84871E | A6D562A3 | 888155A5 | 82ADF185 | 02658C14 | 8D193649 | F38DA36C | 9C5903FD |
| 14298 | * 10/08/2003 02:27AM | 5C6D5A3C | 1F19B445 | D4E1A75C | B6249B05 | B735B94F | D301A587 | 7A10187A | F67DD229 |
| 14299 | * 10/08/2003 02:27AM | A3E5BC78 | 88C7B9E7 | 87695FDA | 6F07410A | 80455270 | 461AEFD7 | 97272E91 | 3862EF41 |
| 14300 | * 10/08/2003 02:27AM | C9407D79 | 3CDFA836 | 1D68CF75 | 8EBA3557 | F9DA4047 | BFC100B1 | 368C2EED | 75A1D706 |
| 14301 | * 10/08/2003 02:27AM | A66A1012 | FFC768AA | 0D70F915 | 1FBDAA36 | EEF16C28 | 0A4B1B59 | E6B97F18 | 54C38F2C |
| 14302 | * 10/08/2003 02:27AM | 9CB19EB0 | 6656F0DE | C685F53E | BC43F9F6 | D27DD146 | A5BED716 | 8FC47411 | 2D01867E |
| 14303 | * 10/08/2003 02:27AM | 4FACF870 | 4EC954C4 | C4AE7B7C | CA2E6C53 | D6243474 | 54DBF852 | 71323D2F | 3CFC9F99 |
| 14304 | * 10/08/2003 02:27AM | C07983A6 | E9880BCB | 3EBB5775 | 26C145D9 | 14734C3A | 4752FAA2 | F592420F | AFE780F5 |
| 14305 | * 10/08/2003 02:27AM | C5256101 | E0928FDE | 7573F66C | 7F502864 | 5745EC90 | 9AA4D24E | D84A51E5 | D18A2D6C |
| 14306 | * 10/08/2003 02:27AM | 70C7D72D | D69E313B | AD0F7F5C | 78D00BFE | C96F90BE | 360A9CC4 | A1849690 | 069D64C4 |
| 14307 | * 10/08/2003 02:27AM | 01EFE562 | FAA934E5 | 3CFE28F6 | 4C5453B4 | EFC9342B | A53886FB | 259AE91B | 05A55220 |
| 14308 | * 10/08/2003 02:27AM | 31C44DEF | 816EBE4D | E3F6F633 | 84B889A2 | E98C5385 | F49E4F65 | 098955F0 | 585A507F |
| 14309 | * 10/08/2003 02:27AM | D5E972CE | 47B172D3 | 9FEECAAA | 93DA8E26 | FFDE3ABB | 333B789D | 649AA885 | A1E250FA |
| 14310 | * 10/08/2003 02:27AM | 546F8A17 | DB747DB2 | A0287FE3 | ABF44E73 | 25A8BB89 | 661296C5 | 90D4950E | 6A3582E4 |
| 14311 | * 10/08/2003 02:27AM | 45100A76 | 4CDBD8A7 | 8BB4626E | B056E73E | E9C65BA7 | EC691D1B | 26C79046 | 83D4A9E7 |
| 14312 | * 10/08/2003 02:27AM | E63CE10F | 46BCABA6 | 9A78F975 | 5417A979 | AD1A8C0E | 266B56C0 | BA8DB560 | 72439F5A |
| 14313 | * 10/08/2003 02:27AM | BAD8C850 | 011AAA3B | 466697BE | 02B559FF | 801DCF56 | BD8E7566 | 5BA46283 | 36D09B51 |
| 14314 | * 10/08/2003 02:27AM | 4376CE60 | 4F66F02C | E8AFF7AD | 5A4897FD | 0A8CA347 | A1900BC8 | 344CFBF7 | 4C5C3D8B |
| 14315 | * 10/08/2003 02:27AM | FF036646 | 7486740E | 18ABCF4B | 15F73E33 | DC0D6F37 | 962675F8 | DE2CFF14 | 50199947 |
| 14316 | * 10/08/2003 02:27AM | 1E0A8F7E | D6779F26 | AFB69509 | 5AEF88FF | 1D619136 | 8E0CDA25 | 187DC519 | 18894144 |
| 14317 | * 10/08/2003 02:27AM | BE607F7C | 5E764135 | 5188CBAD | 127DC1FF | 85D921EA | 6A207742 | A1A81433 | 2BB7A020 |
| 14318 | * 10/08/2003 02:27AM | 4B297809 | 7CAA91B3 | A7D5C01D | 1F48A439 | F0B56AB | A1DDE13F | 5C82A092 | B2348903 |
| 14319 | * 10/08/2003 02:27AM | 27069A80 | FEC4EE0E | 0E328CCA | 34BF88EC | 754DF5C8 | 3EC195CC | 99B634A2 | 2CECECEB |
| 14320 | * 10/08/2003 02:27AM | 59CBB32E | 9CB6FA85 | EB37F694 | 24C81CA7 | 4EA205B9 | C2F1BD8F | 23384397 | 0FEF1BD4 |
| 14321 | * 10/08/2003 02:27AM | 15668E01 | 90F85AF8 | 213E741A | 788E85E3 | 572607E9 | C1C16858 | 644E6CB7 | 74961120 |
| 14322 | * 10/08/2003 02:27AM | 73F5F6B3 | 67169D6C | 22DA08DC | 437F3629 | 695845B2 | 6EFCDDB7 | 8442D71F | 88616C8C |
| 14323 | * 10/08/2003 02:27AM | 53646925 | E05F1D95 | 90045C98 | 395B5BAA | 5B76FA59 | 9DEF3D1B | 3F47C59A | 49A1A9D9 |
| 14324 | * 10/08/2003 02:27AM | DCDFFBF4 | D00C947D | 8F4AAC1B | F7AC0215 | B1954180 | E93F3E31 | 46018A24 | 5CB3960 |
| 14325 | * 10/08/2003 02:27AM | C45B07E8 | E9BB8C8F | EDEE1649 | CBD8855A | B5D0749C | 14325239 | F48D78C2 | E96A266E |
| 14326 | * 10/08/2003 02:27AM | 26B73DE7 | 471F8FF5 | 3CB2C078 | AEDFEBBB | EE63ACCF | FB73533C | 77008FFE | 75DF5085 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 14327 | * 10/08/2003 02:27AM | 6ECB2EBA | F65C1483 | 99B8BBDC | 57B35DB5 | 6870D24D | 518FC24B | 00593BE1 | 143F7537 |
| 14328 | * 10/08/2003 02:27AM | 59086ED2 | 82C61BBC | 160D5A03 | BB3FD78B | FF73A99E | E1704189 | F78EAE55 | 3C92F3B6 |
| 14329 | * 10/08/2003 02:30AM | 003045B1 | 47015161 | B3226299 | F33B950A | 9EBC62CD | A84F655D | 0631FD6D | 2FE3A140 |
| 14330 | * 10/08/2003 02:30AM | 74EF6693 | 2076C65F | FAB5DF19 | 9474BB7B | 4374D0DE | C9E547C8 | 4B737603 | F307DE5D |
| 14331 | * 10/08/2003 02:30AM | 2268AF91 | 92794648 | CCBCD8BC | 9543EF51 | DA2DB099 | 5FBE9872 | 7116A6F2 | B94CE8F5 |
| 14332 | * 10/08/2003 02:30AM | F1924BB7 | 833AA1AC | A17F66B7 | 6EB4CE23 | 15DA427E | C338EB0A | CEEB0922 | 3402A284 |
| 14333 | * 10/08/2003 02:30AM | 07DF755E | 8B9C9D33 | B6764457 | 97E9596D | 70C96E54 | F68AE2E3 | 79F6C43B | FED093B6 |
| 14334 | * 10/08/2003 02:30AM | 2CD1178B | ED9C251A | 36A7383C | 9A02048C | FCA4386B | D48CC38F | 09E07F1C | F5FECAB8 |
| 14335 | * 10/08/2003 02:30AM | 62743CEC | EEFC880D | 25319DF3 | 20A632F3 | D14D8371 | 309D2942 | 980F855B | 7C9BFD1C |
| 14336 | * 10/08/2003 02:30AM | 3311FA7E | FCB830E1 | 5A0460A2 | F0798FEE | D4FD9C3A | C1D98B22 | 2D18F3F9 | 594D9590 |
| 14337 | * 10/08/2003 02:30AM | AAD4958A | 5A5F57CC | 9BA477B4 | B7A676B6 | 3BEDA78E | F719E2E6 | E3A5FF87 | 8EF5A072 |
| 14338 | * 10/08/2003 02:30AM | 5E401A30 | 8DFC2719 | D2508419 | 21418CAB | 2968D7C6 | C03A6136 | F4FC0DB2 | 956EA0C2 |
| 14339 | * 10/08/2003 02:30AM | 23DDA067 | A41B16B1 | 15F1260D | 79E46086 | 97711858 | EE19A894 | A7F3BACA | EAE8C83F |
| 14340 | * 10/08/2003 02:30AM | 17B16978 | 7A22CA65 | B436B7E3 | A831244D | 18A4F853 | C6FF5E3E | 362F94C3 | 54DD9B65 |
| 14341 | * 10/08/2003 02:30AM | 48C58EE3 | 14E61F37 | E7A28709 | 8610026C | 9FE3AA54 | 61F6C89A | F66A654F | 6CAF8303 |
| 14342 | * 10/08/2003 02:30AM | DF5F8DE5 | 483F708F | 83836A14 | 096BDF52 | 4DE74317 | 07B14900 | 784E359C | 4E94356A |
| 14343 | * 10/08/2003 02:30AM | 618034D8 | D4951BDA | F589B82D | EF7E4BD3 | 7C5B75D1 | 7852FCC9 | 80D2C795 | F5F6C53D |
| 14344 | * 10/08/2003 02:30AM | 5D17521D | 7B008ABD | D3FC0D91 | AF4E7C4C | C1712ABB | 90CBFBD9 | 5C38D1CC | 3A58CB78 |
| 14345 | * 10/08/2003 02:30AM | E5FC69F0 | 89306663 | 22953F40 | 03C736CA | 55B498E7 | CD290D1B | CF2BEA31 | 79F0C78D |
| 14346 | * 10/08/2003 02:30AM | B6EEACA3 | 3107500A | D0D160FA | AA30B459 | 88FABD2E | 09A9858D | D0E82564 | 3373C7C4 |
| 14347 | * 10/08/2003 02:30AM | C10B4414 | BE06AF8A | 02E1583F | 3E28C2FA | 5A38FF96 | BE7AC6E2 | 75146895 | 0638AC0E |
| 14348 | * 10/08/2003 02:30AM | BA4AB326 | BF20FA89 | 79451AC3 | 83C60203 | 8155DF79 | 9A1A4CA4 | 796B671A | 81549AFF |
| 14349 | * 10/08/2003 02:30AM | 60EC70EE | 929ED787 | E7A5CE69 | 25C57DD3 | 89BE467F | 915FEC9E | 6E412DF8 | F9A76A3E |
| 14350 | * 10/08/2003 02:30AM | 928E9670 | D0B54D44 | 39B58315 | 94A7C7D9 | 3F536E7E | 827F3A70 | C1DBBECC | 106A6AAA |
| 14351 | * 10/08/2003 02:30AM | 7AEF530C | A755A413 | DF1D5BA5 | FE36A12F | 6A4E2639 | 611B630C | 2E56EC49 | B7CB2E5E |
| 14352 | * 10/08/2003 02:30AM | 26666DAE | 42CBFBD8 | 4CBD8BDD | 26452F34 | C6936078 | E5582BB7 | D0077A5B | E4AF2A86 |
| 14353 | * 10/08/2003 02:30AM | 905EE4E8 | 8FA1D6CE | 068E1068 | 82FA3FE6 | E2DC3D2A | 777BAE8F | 50D3DC72 | 71B0280C |
| 14354 | * 10/08/2003 02:30AM | 4436E4AA | 1DA42A0C | E8734890 | 4398A47E | 340C5780 | 26D56912 | 77B50F32 | 86AA973B |
| 14355 | * 10/08/2003 02:30AM | 465D950B | E801BA5F | EB0E1B00 | 1BBC5869 | 72FF06FA | 8FAA0ECC | A27F7D55 | F0186BB3 |
| 14356 | * 10/08/2003 02:30AM | 29114342 | ACE3409A | ABAF8ACC | 6D1C0A0E | 30F9FEED | C8A387F6 | 3B5FAB40 | C33C5C59 |
| 14357 | * 10/08/2003 02:30AM | 776E43AB | 754343EE | 27C840C1 | C744982A | CCCD3034 | E0835D9D | 833F3F23 | 78C94C12 |
| 14358 | * 10/08/2003 02:30AM | 42BDB3D8 | AF094488 | FB01397C | 0AE4AF6C | 3FF538F7 | 28AC43A2 | D88C9ADE | 5F8A154E |
| 14359 | * 10/08/2003 02:30AM | 7BDF4D28 | 1132140C | E8C5CDB4 | 6CDDC63E | D04E9308 | 3DCFFF6F | 8B86785E | 7CD3D604 |
| 14360 | * 10/08/2003 02:30AM | FF49D789 | 19A3AEE4 | FC0F592A | 552D47AA | 3A960A00 | FE35D497 | 32538DEC | 6D75DFE1 |
| 14361 | * 10/08/2003 02:30AM | 197C4638 | B5961A73 | 6D24E5E0 | 23F9DAC9 | 59D992BE | 975F9C04 | EFE02CC0 | B7647DC8 |
| 14362 | * 10/08/2003 02:30AM | D9D45762 | 719C396D | 5F4F960D | 768000D7 | AA91DF8F | 90930421 | 8CF7E92D | 84040E7C |
| 14363 | * 10/08/2003 02:30AM | 29463B74 | 1D23F886 | 417D4BE0 | F5E5A331 | C9925B8B | 9908553A | BB13B3D7 | C573A570 |
| 14364 | * 10/08/2003 02:30AM | E1FE5F93 | 7E477CC0 | 3A28A8AA | 312E27F8 | F889C53E | BA467A44 | EF381ADF | A729BFF7 |
| 14365 | * 10/08/2003 02:30AM | AA6362CC | 653225B9 | 818B8B64 | 978F236F | AEA0CB6E | F3DFE365 | B949C477 | 6B3D6A80 |
| 14366 | * 10/08/2003 02:30AM | 87D4F4F9 | D089BD3F | FFE69202 | 7EB76C6E | 8DE4784A | 37D0737C | C71777E0 | 144A0EFB |
| 14367 | * 10/08/2003 02:30AM | 6279DC08 | 3D3C8A0E | B179603D | 143FC70C | 35410B29 | 015F9586 | 3854A38D | CE3CE30C |
| 14368 | * 10/08/2003 02:30AM | F52414C0 | BE22B299 | A2FAAA6E | B0B62C76 | 1FFBB036 | 781CCDDB | 629FA874 | 596BB191 |
| 14369 | * 10/08/2003 02:30AM | 95BF9FF7 | 82502ED3 | D202C0E3 | A01F991B | 371179B4 | FB425D69 | C9536E94 | B113F5C4 |
| 14370 | * 10/08/2003 02:30AM | ABA990FC | 6A4C3AC3 | 6874376F | AABB618A | FC158F2B | FE37C648 | 46F07358 | 9C0511E3 |
| 14371 | * 10/08/2003 02:30AM | 6A71979D | 1B2A1F6A | FC5E2ECA | B24BBDCA | 9F8F74AE | 29FA722B | B57D712E | 30E8764B |
| 14372 | * 10/08/2003 02:30AM | E0321D40 | CF22D084 | 2F0C76DC | 17682161 | 43F4B237 | 63BF9424 | BB79A081 | 895DCC37 |
| 14373 | * 10/08/2003 02:30AM | 6EBC96D8 | 4F2D423C | 906A6AAC | 43E157F4 | 517461C1 | E7577E15 | 615BC1A5 | 166D7DD6 |
| 14374 | * 10/08/2003 02:30AM | 31A1ECEB | 42C3798E | 73A457AB | F97E2204 | 255EE8D8 | 1A3CA7E1 | C823936E | 735C0775 |
| 14375 | * 10/08/2003 02:30AM | 55A12D19 | 805C5F82 | F30407D6 | BBC6779B | 300ABDC9 | 13558D5F | 636CA564 | 7C4F06F0 |
| 14376 | * 10/08/2003 02:30AM | B2B2642F | 06BCAD1A | A2895138 | 4977CAFA | 7BA3BA1E | 3D13F704 | 0E2A2EEE | 0AC80AF0 |
| 14377 | * 10/08/2003 02:30AM | 3C2404A7 | C713AE30 | 2AC605B2 | B5A8A151 | 532F9501 | 5F07ECD4 | DD022A32 | CC5E619D |
| 14378 | * 10/08/2003 02:30AM | E4C252EA | 9159E674 | 29441EF5 | EC47E99E | 1BE3ED5F | 02193516 | B574C897 | 9EE61007 |
| 14379 | * 10/08/2003 02:30AM | 6983D293 | B6A5B16A | 987132CA | C17DE39B | B9220F4C | 7311F80B | D01B114D | 5A62F39A |
| 14380 | * 10/08/2003 02:30AM | 633CF7E0 | 05455D41 | 5EA8CF61 | 8F23A2A2 | 61747CAB | 527B39FA | C7CD5DA8 | 59ADF939 |
| 14381 | * 10/08/2003 02:30AM | 012DB056 | A769F18C | 8B4ABA1B | D3447D47 | 493618A8 | 6CC5A715 | F1A1A870 | 781F728A |
| 14382 | * 10/08/2003 02:30AM | 538E63ED | 1FA386E7 | 7909276B | 5911E7A8 | B791B1E3 | C52C6BBD | 8FC62CD6 | 4749638A |
| 14383 | * 10/08/2003 02:30AM | 214CC0D0 | 9694D47F | A5629AAA | EE7FBAD5 | 96118CFF | 4C3508CE | 305E66BB | FEA2DA2A |
| 14384 | * 10/08/2003 02:30AM | 74EA73C8 | A73F919C | C748053A | 1F96E9A2 | D78F0D98 | 8117505F | 1B81F5D1 | 5D7B32EB |
| 14385 | * 10/08/2003 02:30AM | 7271A980 | 0474C8F7 | A8D62625 | E31C6378 | 96C290C5 | D323ACEF | 439FB6CF | B8BA7C40 |
| 14386 | * 10/08/2003 02:30AM | 75D52B38 | 375F9540 | EB42100A | 94551F17 | 1151780E | B83B9555 | E6EC1CC6 | CE8568D3 |
| 14387 | * 10/08/2003 02:30AM | 35CDBAB4 | DF824302 | 31E602AD | 241AAAE3 | 451E155F | 13B776CC | 4E3176A9 | FE023BBD |

| 14388 | * 10/08/2003 02:30AM | A5CC2B6E | 1A67BA30 | 38D37B7F | D6199867 | 57DC5851 | F6128173 | B93A0DBA | D07792B3 |
| 14389 | * 10/08/2003 02:30AM | B744BC82 | 11ABC7D1 | 748F1046 | 83BEF357 | BB1084DD | 3899D7C8 | AFE46165 | 34B84D66 |
| 14390 | * 10/08/2003 02:30AM | F352ABC2 | 19E908BF | 2A629845 | 0A82D63B | AD5D699E | 069B9742 | DB8A15B0 | CCAA49E6 |
| 14391 | * 10/08/2003 02:30AM | 8F5FACAA | D160B722 | 712783FD | 574EB7B5 | F9151E83 | EBDEC01A | 50EB3424 | DFDF4F54 |
| 14392 | * 10/08/2003 02:30AM | CE0D9191 | 89CB4DAF | 4493EA33 | AC00966F | D1B22C74 | 63B5180A | FB75A517 | 6FD38932 |
| 14393 | * 10/08/2003 02:30AM | 67C00891 | 2392B8C3 | CFA2E879 | 254F60EA | 138CEDC9 | BAA4C31D | D26C3B69 | 59F0474C |
| 14394 | * 10/08/2003 02:30AM | 2F033951 | E6B0CD09 | D3C804E0 | 143801EF | 923A9B6E | B0647CB7 | 06212EB1 | F99CF509 |
| 14395 | * 10/08/2003 02:30AM | 553A1885 | DC5FCE4D | 5A964DEC | C004CFC0 | C126E8C7 | AE84B361 | 3113EAFB | 6F4DE239 |
| 14396 | * 10/08/2003 02:30AM | 9003C8D8 | F5BB2A34 | 92640CAE | 4742C076 | C4CFF591 | 16252928 | E1925BEA | 5143A0F2 |
| 14397 | * 10/08/2003 02:30AM | DF7D30EB | 0F7725B0 | 28C60610 | 52D8F069 | EF1F78A3 | 71CD51F5 | 6D28D428 | 77B9125E |
| 14398 | * 10/08/2003 02:30AM | 4D78FB75 | 6EFA77E3 | 3EC71491 | 59F321A7 | D4F97393 | B13CC609 | A708E9FD | 5999598D |
| 14399 | * 10/08/2003 02:30AM | D72F8A60 | 13EAFD14 | 49690571 | C218FC75 | F57159F9 | FEB42690 | 6B06C808 | 71749DA6 |
| 14400 | * 10/08/2003 02:30AM | 275472E3 | E219176C | B5E3C776 | 817925FB | 28D3FDAD | A35A3C25 | 3D7192F1 | F4CF866F |
| 14401 | * 10/08/2003 02:30AM | BBE6C965 | E8FBF509 | 56ADDFF2 | 92CA6C6D | 8DAC22D2 | 807BC314 | 3BC539A8 | C96F1625 |
| 14402 | * 10/08/2003 02:30AM | 9800388A | C2E0D094 | 6856209D | A9ABA4E2 | A204E919 | 4A77638F | 020DDAF7 | 5DECB10A |
| 14403 | * 10/08/2003 02:30AM | 7E89D304 | DCFC49D3 | CAF8E90B | A8968155 | 228B2EE1 | D4C5AF47 | 75CF7870 | C0513D1C |
| 14404 | * 10/08/2003 02:30AM | 0496AD55 | 0D2E19DA | 437DD9E2 | E1097C9C | A959516A | C129556B | F518D5FA | F707DB2C |
| 14405 | * 10/08/2003 02:30AM | 5D7EEDE2 | 9FFC2DA9 | 34B1F7DA | 09557269 | CE0C8E2F | 059C6C14 | 8D4C62A9 | E22CF008 |
| 14406 | * 10/08/2003 02:30AM | 22AF7302 | F724E952 | 786AE69D | C4C0D254 | EFA4034D | 9225C826 | 7E5BF4E4 | D3E52F79 |
| 14407 | ^ 02/24/2008 07:57PM | 306F1266 | F296340E | BA2E95F3 | 92120D74 | 780F590A | FBF24955 | A228BCB2 | E7725892 |
| 14408 | ^ 03/06/2008 10:21AM | 1CCE8F76 | 3E5DF821 | A38E2F29 | 7D6700EF | 3B87C3C9 | A522E897 | 97B632AA | 1E3845DC |
| 14409 | ^ 02/19/2008 11:41PM | 17079A67 | F3F2DC0A | 81F7A6D1 | 547C2755 | 27C1B870 | 7A73146E | B6E1A5D4 | F0687333 |
| 14410 | ^ 02/16/2008 07:04AM | 8D2E6B50 | 25990E97 | AFC012A2 | 6B778981 | A8731168 | 6646C945 | 3923CA33 | 61894A92 |
| 14411 | ^ 02/11/2008 07:48PM | E6630A44 | 78A901E2 | 0CFAB46A | 35952D59 | 85643EB6 | FF43A973 | 1150F93D | 3326520A |
| 14412 | ^ 02/07/2008 07:08AM | D2DBCD0D | 69EF03E0 | 5F70017F | 0F63B584 | 61DA7731 | 0A387EBC | 994EE099 | E260C2BB |
| 14413 | ^ 02/24/2008 07:56PM | 2D3CAE81 | DBD74DF8 | 77D13FE1 | AE51E0D2 | D94FA729 | C78D9BE4 | BBAE5C33 | 313B746E |
| 14414 | ^ 02/24/2008 07:55PM | AD2F3356 | DFA2520C | C27D17C9 | AC928568 | 3110274B | 9FB4FC0C | 696B368B | A78E86A7 |
| 14415 | ^ 02/17/2008 08:32PM | 8E761B5A | E0383111 | BA375AD7 | 8E3BB2DF | 39657BC0 | 9ECFC033 | 70AFFFBD | 0D9DF702 |
| 14416 | ^ 02/17/2008 08:05PM | 47D64D06 | BAF828C2 | E95F2B58 | CBD4D0A6 | 6A19856E | EC19653C | E55EDA51 | E7BEFACF6 |
| 14417 | ^ 02/17/2008 07:59PM | 36FF8F91 | C336C7E2 | 030D1A16 | EFBEBBD6 | CCF37805 | B342947E | 2265902B | 80F5B4EC |
| 14418 | ^ 02/15/2008 01:39PM | B1717E09 | 235D1B00 | 1B126DEC | 1228E77A | 12086826 | 7170FB72 | 60F59A81 | D2264E0E |
| 14419 | * 11/23/2002 09:26PM | 87584CA8 | 38402F51 | 9C07782C | A27C039B | 3E8EA67A | 1BECAF2B | D56CF22B | 469E561C |
| 14420 | ^ 01/28/2007 08:00PM | 44B86387 | 7EDAB5AA | F8980C09 | 18DB9B92 | 890FD1A4 | DD4B825C | 8D5BBD84 | B06E3CD6 |
| 14421 | * 11/23/2002 09:26PM | 3D5A38CF | E2A80E0F | 2BDE4AC9 | F1587A71 | CCD37968 | 31C7D257 | 8F53CBC2 | 88BDBCB0 |
| 14422 | ^ 12/14/2007 06:11PM | 47779D04 | 0026995B | A6D932D9 | 017AA2E4 | A33E93B7 | 82BA97F1 | E18046B1 | 099EAD8E |
| 14423 | ^ 12/14/2007 05:36PM | 95B4EE22 | A46A6AE8 | C4B1BD0D | 9B1182F1 | 36B651E2 | DA95702F | F7260621 | 656AC13E |
| 14424 | ^ 12/15/2005 05:47AM | 4B79A13D | 5B8663FD | AAF56CE7 | 436FAC48 | DF755B1F | 8521BD0E | A75A039D | 01210B6B |
| 14425 | ^ 02/08/2006 04:11PM | 94DC6E01 | F32F65A5 | E105DA76 | 82A3DA22 | 8C7CB1AF | 27D48248 | 5B1E93CD | BF81CC5D |
| 14426 | ^ 12/11/2005 02:17AM | 2CE080EC | 35DD0D29 | 57A2D4EB | 8967F207 | 94E020B9 | 7058E157 | C3870A01 | A7E2EC48 |
| 14427 | ^ 12/11/2005 02:17AM | 52795773 | 02F309A1 | C8BD2DC2 | 433E12AE | 93004EBF | 500845A8 | 60F15889 | A645C3DE |
| 14428 | ^ 02/14/2006 11:08AM | 1C5F63FB | BCB3B6C1 | E3E5EFB3 | 87DB279F | FC549C1D | 9BED79FA | A11D9B49 | 8A8BE1E9 |
| 14429 | ^ 12/05/2005 01:52AM | 03478109 | F125C520 | 52519D22 | 9DAAF13B | 4BFAF198 | 271634D6 | 4C7503DB | 996873AC |
| 14430 | ^ 12/22/2006 08:20PM | 6319A2C5 | 71C2619B | 603A5832 | 73298974 | DAF6E85D | 60F5C82F | 9FF36185 | DFD63B95 |
| 14431 | ^ 12/20/2005 07:24PM | 8BDF3F07 | 2E383E8E | 56FDCCAF | 624DFAE6 | 89DD6403 | 4AEC97A5 | 6DD668D5 | 865BD6D6 |
| 14432 | ^ 02/08/2008 04:49AM | 4E736726 | 7A37E1CA | 4E73B79D | 587FC979 | 4963F060 | 55CD9418 | 56347AE8 | AC4046B9 |
| 14433 | * 04/02/2003 06:36PM | 56CBB7EC | D4992BE2 | 17943C7A | 56352754 | BC05DE19 | 66C7EC64 | A6F7F96C | 670BA8EC |
| 14434 | * 02/25/2002 04:31PM | 885EDB83 | 1149A24D | 53A848EE | F0727591 | E6E2BC8D | 88E068A3 | 58A5579C | 1CD127EA |
| 14435 | * 02/25/2002 04:39PM | 066EDEAD | 20AD1F4B | 608A63E | 953571CB | D3111FE0 | 621C395B | 5A50AB5A | 47DC9D93 |
| 14436 | * 02/25/2002 04:32PM | 9E20BA44 | 76E8DB68 | 728B70DD | E45FDB17 | 2EFB3638 | 0E0734FF | DE306E2D | 305365A2 |
| 14437 | * 02/25/2002 04:39PM | 58B69A00 | 2E5FB786 | 24E3C38A | 878A08C2 | 3EFA3EBA | 95AA70A3 | B51B6336 | 66FCBC38 |
| 14438 | * 02/25/2002 04:39PM | B5DAD409 | B07F83CE | 18F00389 | 56DD8158 | C019ACE8 | 38F98AAE | 3610C17F | 8B92301D |
| 14439 | * 05/16/2000 01:00AM | 7851FB37 | 5137033B | 80CA7489 | 71405614 | 63D6043C | A854117C | 0377E6AA | 8CF43512 |
| 14440 | * 07/07/2003 07:01AM | CF5EAA15 | A1DCCABF | 07D08F33 | EF4CA1E3 | E26401F2 | 41E9E708 | B4A60224 | 1EB14725 |
| 14441 | * 11/15/2001 07:27PM | 775D1450 | B5498623 | 60178EA5 | D53CE492 | E628DF9B | AE0E8FF2 | 0A7F8F53 | 315A8C1B |
| 14442 | * 07/07/2003 04:03AM | 8363272A | F22247CF | E4F06C45 | 6BFBECAE | C1B87073 | 23E356D7 | EA07F601 | EFD09B6E |
| 14443 | * 03/06/2003 03:24PM | 617A389F | FEF0D2CC | FA7D8144 | 0B3A57BE | F450558D | 985873A7 | 78ADC3F5 | F005530A |
| 14444 | * 04/02/2003 06:36PM | CC245273 | F0DEBDDA | 94D49A20 | 6B93382D | F5FDC70B | 7ECDFDAE | 5E42FB35 | A655DC14 |
| 14445 | * 07/07/2003 08:31PM | 85C5899D | AB6533E3 | 1C9DA6C7 | B7B537AB | 77AECD31 | C990BDAE | 027FDBED | C6E816E9 |
| 14446 | * 07/07/2003 04:39AM | 72324A3F | 0F45B445 | 9BFD6DE1 | B78DE104 | 194A22D1 | 7BA8240A | A7B55464 | 39A157B9 |
| 14447 | * 03/06/2003 03:06PM | 7FBDC1DC | 0AAA9350 | B2ECE0A3 | 313914A1 | 83CDA1A6 | 3847FCE7 | C43CFD35 | 4F5C0D19 |
| 14448 | * 10/19/2004 04:36AM | 2396C2D1 | 0B9B7816 | B1960685 | 2E145276 | 2698B66E | A1DD0EED | 92B355E8 | 323B37DC |

| 14449 | * 10/19/2004 04:36AM | 88FAC5E5 | E94E8E73 | 3E3DC628 | 5D5AA5FD | 4639AFB1 | 6F1544E7 | 9FB50D5F | 323B393E |
| 14450 | * 10/19/2004 04:36AM | 7F3E20C2 | 8DE9C8A3 | 976298BD | 9336BBA1 | EA6B7F5C | FBCFD8C7 | B6BDEE14 | F04B807B |
| 14451 | * 10/19/2004 04:36AM | 7484DFF3 | A43F0BD1 | 81EAA4E8 | 995894D2 | 232B7C79 | AEF57C5F | D1837218 | 8DFC2A8C |
| 14452 | * 10/19/2004 04:36AM | E49995A8 | 15B573EC | 82CEB92E | B225B84F | 799E6898 | 4405B8C0 | 913B6412 | 40B7E25A |
| 14453 | * 09/13/2003 12:00AM | A1697504 | 790BE012 | 44B586E8 | 4613BE92 | 48F79E98 | 6C9D8FFA | 0568B813 | CC15C706 |
| 14454 | * 08/15/2004 11:43PM | 4497E461 | 0E3F5882 | C01E157C | 9F0D3A35 | E4DEDBAE | E843979B | 97B373BE | 024A5DB5 |
| 14455 | * 09/12/2003 11:33PM | A1858019 | A78768E7 | 910C1DE3 | 2DA553F1 | 8E60554B | F5E10CC5 | 642141C9 | CCDB44EA |
| 14456 | * 09/12/2003 11:55PM | 32AB21EE | B4EEA72D | 355BA253 | 0F15667F | B305B845 | 60BA752A | 69372E04 | 7D818F7C |
| 14457 | * 09/12/2003 11:59PM | EBBAAF23 | 1F9E93F2 | 5C11B663 | E4C67306 | AE9AC638 | 0B3F818F | 5003570E | 0F3788D7 |
| 14458 | * 09/12/2003 11:57PM | 040F50BC | FE8F07EE | C31AFBC4 | AFC440B2 | 2A4BBF5B | 430B2448 | E068568E | 6A98F5EC |
| 14459 | * 09/12/2003 11:50PM | AB139C1F | FFFCDBFD | D6ACFF5E | C82EAC84 | FEC09931 | 7B565C20 | 6B2F5F78 | 0311CCB2 |
| 14460 | * 09/13/2003 12:00AM | 788C348D | 1DF56A67 | 71B9C2A1 | C7B78FE3 | 15C392E2 | 6EE803EA | 61B3E8D3 | A8B04F41 |
| 14461 | * 09/12/2003 11:58PM | FBC415A0 | 06B67300 | FAE25D12 | D2A990A9 | 2684F5C4 | 981D020A | 55D8F209 | 760D2D84 |
| 14462 | * 09/12/2003 11:50PM | 59E215F7 | 8F246AF5 | D0CB8844 | 1CC57A87 | B5C77232 | D28A6F8E | CA23F8B8 | E5129C14 |
| 14463 | * 09/12/2003 11:57PM | DA9126A2 | 4CC0D931 | 63A14B4C | 72367D28 | 3771CE69 | 81324B10 | 7A357A6E | 9763EE26 |
| 14464 | * 09/12/2003 11:58PM | 324EDF3F | 5621A690 | 7D327F9E | 85E6B757 | 82130945 | 619E2637 | 7D663E64 | FC5B0D4B |
| 14465 | * 09/12/2003 11:56PM | 83C6684D | E103ED47 | D1141E9C | 15B379FD | 42DBF424 | 9784C93E | 46907E13 | 207F9ECE |
| 14466 | * 09/12/2003 11:59PM | 4CE5A694 | 81DBF43D | CEA1EA6B | 6A64B84C | E40D1765 | F63E35B1 | E8E2AE66 | 570F75BE |
| 14467 | ∧ 03/29/2005 06:43PM | 0E7E6C96 | 9AAFB8DF | 1C54750F | 64318CE9 | 900BF2B2 | 5A41D165 | 6CBB73F7 | BC773ADA |
| 14468 | * 08/16/2003 05:19AM | CA8E7C1C | 80B6A02C | D19C0689 | 5A016941 | 008A6E9B | EC4373A5 | DC8D1DE1 | E23162F7 |
| 14469 | * 09/08/2001 08:46PM | 4D86BB96 | 7F6A1368 | EDE79774 | 8D22952B | 818E68A0 | A8A6CDA0 | 5F62718F | 6F800A91 |
| 14470 | * 08/16/2001 09:34PM | 9897A41C | 0C2D0B3D | 74C92C2B | 57B19B15 | 648F04FB | F377E050 | 50EF8DB6 | CB6434D4 |
| 14471 | * 06/19/2000 07:35AM | CA0381CB | 99D57CA6 | FD3C47D3 | D4E9699A | 6FCEAEE2 | 34151323 | F46AFFB8 | 59FACFBA |
| 14472 | * 06/19/2000 07:35AM | 91B2E9E1 | AEE20068 | 4CF2B2E3 | 17892EA3 | D9089FA | 72409354 | 94940670 | 433D0ADE |
| 14473 | * 09/15/2001 11:39AM | 36BBCDB1 | 944110B5 | 18BE95B5 | 77E3938E | 375FDC43 | D1B37D28 | F1EC49B1 | 3E82DBBC |
| 14474 | * 10/08/2001 08:53PM | 5268901B | BA7D4C94 | CEE8D9AE | 47F5190C | 87D23F03 | FD0D2009B | 3051C995 | DF4EAFDE |
| 14475 | * 01/13/2002 04:20AM | 750DC8A0 | 488655DB | 7D02B2FF | 2B16E877 | 0EB3CE93 | 5BF9EDB5 | 4C595169 | F1E8AA25 |
| 14476 | * 09/08/2001 08:48PM | 26E67D3D | DA7DF382 | 5D127AE2 | 8F1154B7 | 6F88ABE9 | 7B9EE29F | 54A47B54 | 2B4DE87E |
| 14477 | * 10/08/2001 08:48PM | 8B3E0449 | 0583884A | 61B61F28 | DA2F54F7 | 7FDF8579 | 4481C2AD | F1548A91 | 124F7F48 |
| 14478 | * 10/06/1998 10:43PM | 147B6404 | 9ACC48D8 | 5B89766C | 8908BCE8 | 57B52EB6 | 258BA93A | 1BF06E04 | 11FEDA80 |
| 14479 | * 10/06/1998 10:29PM | C68F6724 | 131708A6 | 96EBA18C | 150A3B68 | DC0A2BAF | 353B7CFB | 38F53599 | 82599CB9 |
| 14480 | * 08/13/1998 03:09PM | DE18001B | B3D08980 | 4450B16C | F4663101 | 5DE4D2AD | 597FC3A7 | 6B78B138 | 85DFC3F9 |
| 14481 | * 01/04/2001 01:39AM | 05175FFF | DAF65387 | 753DA94C | A25DF326 | 22BD7657 | 38B6B174 | 56C2D7A1 | 51191D8A |
| 14482 | * 10/06/1998 10:51PM | 2230A0B4 | D3606CCC | B1053AC9 | 5904EB60 | 8302A72D | 512768B8 | 2B28D522 | 1CFA1906 |
| 14483 | * 10/06/1998 10:49PM | DD0155A5 | 003652B2 | C9680665 | 6E2AB844 | F7CA965B | 3BE3244E | 7B7FF885 | D22B49C2 |
| 14484 | ∧ 02/16/2008 07:04AM | 5435FC18 | 1BFDFB86 | 7E090996 | D546580A | E652A7CE | 33CB033E | 2A26C5CC | FA943EEB |
| 14485 | ∧ 03/24/2008 09:24AM | D779EDB8 | B1F6611D | 1F31F405 | 2742B22E | 92C25AC2 | B976A8EE | CA1455EA | 6EC06B73 |
| 14486 | ∧ 02/29/2008 06:12PM | F7273E46 | 2F2241BC | 609985EC | B1BB38E1 | 10C25ABD | A8ABE9E8 | E497D57D | 3B48A7B0 |
| 14487 | ∧ 02/24/2008 07:54PM | 0C865D7E | 01D8069F | 87F57FC4 | B6C1CC76 | E9E523DC | 706D0B48 | AC8F0534 | DCEDFE20 |
| 14488 | ∧ 02/29/2008 06:11PM | 279A9D6D | 81B60386 | A986FED1 | E36E0140 | AA627BCF | 1C3CBF81 | DB78BCF8 | E0798E8D |
| 14489 | ∧ 03/02/2008 02:21AM | 5869A7B1 | 33F510F5 | 3B8A2967 | 63A94022 | 79F26EC3 | DF2B0D09 | 9B0417A9 | 0B51D3A0 |
| 14490 | ∧ 03/13/2008 11:55PM | 52BDD479 | 56E2E847 | 16A75E09 | 5CABDD4C | 439B491C | 02D3F9B1 | E63CF718 | 6FD56542 |
| 14491 | ∧ 01/11/2007 06:52PM | D2A5E778 | 777AF43E | 3C6ACAA0 | 0BF76362 | 0450A0F1 | 8E26ABC1 | E21182E4 | F544E746 |
| 14492 | ∧ 01/11/2007 07:21PM | BCF24712 | D40B48BF | 91ACB56D | DC6DF80C | 7528987C | BB0B60D3 | 55736D41 | 196FA628 |
| 14493 | ∧ 10/03/2006 08:43PM | 1F2E1DA4 | 4FB09E0B | 2A7AC8AC | AAF27A95 | 90F9BD59 | F0B58C7D | AFA2BE20 | 13FC6E98 |
| 14494 | ∧ 01/16/2007 08:01PM | 2C92989A | AD83871F | 86EF33B6 | 69476ADB | EFABBBCD | 37CBFFC8 | 1AE2C1C1 | 5EEA1672 |
| 14495 | ∧ 11/10/2006 02:57PM | A47E2B72 | ECDB6B3D | 2046B906 | E05E99A8 | C195C16A | 0C0BBDD2 | FAE0687A | A85363B4 |
| 14496 | ∧ 02/09/2007 09:57PM | BAFC5318 | 26F0E9E0 | 2AD849DB | 294CC776 | 6FAF3C5A | 946DEEFD | 1790C1B5 | 26D1E1AD |
| 14497 | ∧ 09/09/2007 07:11PM | 42FE7F98 | 1144BCB5 | 4DAC6FB7 | BE23CE77 | A4D6D930 | 41524EFF | 1A2EC7EF | 6F375652 |
| 14498 | ∧ 05/23/2007 10:53PM | C0CF8F6A | 8BE68EE6 | 9AFB44C9 | 821F4A9F | 34C5424D | 180DF698 | 7D272544 | EC1D7124 |
| 14499 | ∧ 08/19/2007 01:48PM | 7F5CE2FB | BD7D3D25 | 07C01374 | 0504143C | 824F700D | DF4D181C | 9086347D | 19AAF170 |
| 14500 | ∧ 12/22/2006 06:46PM | 36548621 | 24C1B4CA | 19709495 | AEDBFCDE | C6C543F8 | 4D4D4D35 | 8BD8F664 | A7B9E58F |
| 14501 | ∧ 10/07/2006 01:54PM | 91272E37 | EACBF405 | 52143BC2 | 50D38408 | 03C44EF8 | 1605036C | 28D542D4 | FEE40016 |
| 14502 | ∧ 09/09/2006 06:53PM | A1FDA9C5 | 273A1945 | CA022986 | BEB81B40 | 412AB550 | 0C52EEFF | 0825E7D7 | C0645097 |
| 14503 | ∧ 09/09/2007 07:34PM | 3B54DAEF | D33A441C | 2F88EDF7 | 8C5F9C56 | 36DEC173 | B9FFBADE | 7569435C | 67A5E05D |
| 14504 | ∧ 12/22/2006 04:20PM | 0EA21843 | B2E0FA28 | AF68CCF1 | 132A6188 | C8EDFA29 | F8EC9370 | AF42F2C6 | D99ECEAD |
| 14505 | ∧ 03/15/2005 03:41PM | 4C9CFC8A | D18F37E8 | BCCAFEC3 | 250B6031 | F630558C | 549F92F5 | F8441D29 | D734DBA6 |
| 14506 | * 05/26/2002 10:31AM | 763F46C1 | B4878DF1 | 41035C68 | EB025A55 | 76E0EEF2 | 19A67844 | B64474DE | 182519AB |
| 14507 | * 01/07/2002 06:53PM | B0306100 | 9D4D1A5 | 919DBB21 | 8A58B5DA | 8D805EBC | E2D1077B | C78546C2 | CA04EE0E |
| 14508 | * 05/11/2003 05:56PM | 6D72142E | 57D1EBDA | A32D7271 | 953F1F6C | 6A332699 | FBE32C3B | B57F565B | 76B58684 |
| 14509 | * 05/11/2003 05:56PM | 01CC42B7 | F3FB4CCF | 068ACB64 | DED4BE89 | 7FED5477 | 0FC6AAF6 | 9E28E805 | 061D7242 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 14510 | * 03/31/2002 08:39PM | 8D64EB1D | 84810691 | CD5FCFFC | 1431C70D | F365545A | 1A9B3221 | 2F43CA31 | 2155E2E4 |
| 14511 | * 01/07/2002 06:59PM | F66D198F | 21D633D1 | 4B697BF2 | 6975A642 | C293F17A | 407C0E7C | 1BE6E591 | 0B17FC38 |
| 14512 | * 01/10/2002 04:07PM | F31F7A4B | 9E5D724A | DD9248B4 | 5EC9FCD1 | 2B8EEC23 | 22CF632D | 60CE538C | 4980DD8F |
| 14513 | * 04/06/2002 11:50PM | 8F4C97A8 | D07744BC | 10EF3E18 | 5AA71395 | D5B0AA71 | A96A33D3 | 8073E630 | 37F4529D |
| 14514 | * 04/06/2002 11:50PM | B569F505 | F32E9918 | 69548273 | CF689B88 | B3FA9FE7 | 648A86A9 | 754EFAAE | DF5C62F8 |
| 14515 | * 01/07/2002 06:46PM | E6183660 | 65BB8D6C | 7559F19E | 0CEA4A1F | 312EA270 | A3A414C7 | 52115AC5 | FD11EE03 |
| 14516 | * 03/07/2002 06:49PM | 00E1406B | 03D2AB32 | 13221C65 | 04F19695 | BAE491F2 | 6815F5BD | 6E1EFB60 | E2D374E1 |
| 14517 | * 01/07/2002 06:46PM | B5F7E022 | 9FB0505C | 8F17D710 | CCDE42BC | 4B58BB34 | B8E1E41D | C877B93C | 62F34CAF |
| 14518 | * 01/07/2002 06:53PM | 9D68059D | 8FDEB675 | DA22F3B6 | 3A90D883 | FEBC7BDF | E120B671 | A0C85D3F | 945CE211 |
| 14519 | * 01/07/2002 06:44PM | A23604A5 | C5DA9757 | B4BB249A | 116F6A29 | 61B2E4EE | C464EE76 | 2680AAB3 | 454177D9 |
| 14520 | * 01/07/2002 06:42PM | 5D161C73 | 74F9A966 | EBE37E96 | 44CBDE00 | 3F5E75D5 | 4AA37E3B | 403B5173 | 3F176425 |
| 14521 | * 01/07/2002 06:56PM | 4D26AAD3 | F656F802 | 23D26DFD | A2B13EAC | 0F4D4D2E | 40F996DC | 55B10968 | 1FDE0EDB |
| 14522 | * 08/13/2001 08:51PM | B09F3EEB | 80C8600A | 6B1C5867 | 674F8377 | B3A9B159 | 5A62BBCE | D77266B0 | 0D4E0FF7 |
| 14523 | * 08/13/2001 08:56PM | 2D0AEFD0 | 6EC815A0 | 945DF8BB | 1CCBDB87 | 3150BCF4 | 3F50B35E | 55F81814 | 5BF6788A |
| 14524 | * 01/07/2002 06:41PM | 7D7474A1 | 0A958A25 | DB6837A1 | 1E082337 | 5D8F7E99 | EAA51489 | DBDE8D41 | D9D30DDF |
| 14525 | * 01/07/2002 06:51PM | 3514757E | 780B807D | 4E093C5B | AA5D6B79 | 5130BB4F | 58E31172 | 89AC5955 | CEA9A2A5 |
| 14526 | * 04/07/2002 03:27AM | E73A16FE | 7B15D84A | 56D8BE16 | 124B3F26 | 3BAD76FF | 9A291F8B | 700F5569 | 5836B7C4 |
| 14527 | * 07/18/2003 11:01PM | D84D29B2 | 3BD743AD | B640D886 | 976BA07B | D509B020 | 2AFE0F0B | 485FE4DB | 6A28CEDD |
| 14528 | * 01/07/2002 06:41PM | EFF62D40 | 33536865 | F23D378B | 1FEC3DE2 | D46F4AF3 | F3AC6CA5 | 462155A7 | 52AB2470 |
| 14529 | * 12/03/2001 09:19PM | 4CEDC02A | 4A8B72E7 | 35D06041 | 8768250B | 27A9EB53 | 96292AA | D354601B | F3203D0F |
| 14530 | * 01/07/2002 06:47PM | 807E12AA | 77C0E624 | EE3D821E | 5AD227EC | 0B817D0B | 44B40A59 | ED4917BE | 40173784 |
| 14531 | * 01/07/2002 07:00PM | 37EDE45F | 8D5387BA | 04F0F96D | 1D33811A | EE7C0466 | 762EDD98 | 73FFF2B3 | D5C0CB1E |
| 14532 | * 01/07/2002 06:50PM | 71419FA7 | AD536430 | 57C2D875 | 575D5DE7 | 6E99C170 | A9D71769 | 259C116F | BA498EFC |
| 14533 | * 07/18/2003 05:45PM | DA81AB2F | 157B9A99 | E853AED5 | C4846037 | 40568DB9 | C79E0869 | 42FA03CE | D0C224D5 |
| 14534 | * 01/07/2002 06:58PM | D055FB1C | 596F6000 | 91CF7E92 | 423629BB | 3876571F | 74826447 | BDB23E9C | FC9F2F29 |
| 14535 | * 01/07/2002 06:59PM | 51FE7036 | D9F707B8 | 195CDCC5 | 4F41DDD4 | 90E4E753 | 33B302B7 | 68085722 | 437E2167 |
| 14536 | * 05/08/2003 08:23PM | 5EC4F46B | 3BF8C5D4 | DF9EC530 | E212A7F6 | 50473821 | C16734E1 | 0289C375 | 69A3DDEF |
| 14537 | * 05/08/2003 08:24PM | AC5F33B9 | 0E6A32F5 | 55109475 | 9675482E | BF1973E1 | 511D3392 | F95C7936 | 7775E142 |
| 14538 | * 05/08/2003 08:30PM | 70E451E3 | 1F167A74 | E3153192 | 75420D18 | 4272E2EB | 22D92E61 | 4E311B9D | C0EDDFC9 |
| 14539 | * 05/08/2003 08:25PM | 540856FD | F9396B2D | 97A78892 | 0DA4CE9A | 02B4C161 | D8137CF6 | 640F9250 | 8578BDD9 |
| 14540 | * 05/08/2003 08:26PM | 519D4CA5 | 6A0E0516 | 930FD3F3 | D950AAE1 | 0EFF9717 | 78FEDF12 | B07EFA95 | EABC7A2E |
| 14541 | ^ 01/26/2006 09:20PM | E7069E79 | 5CD0BFD1 | 11673009 | FB128573 | 503368C4 | 03C49A91 | 06DE6812 | 007C9B17 |
| 14542 | * 05/06/2003 06:21PM | 09EB3321 | E2FA6FAB | 4EBFD2A6 | 0E4C1ABF | 69400FA3 | FFC0BF02 | 80B52E2D | 7F702CBF |
| 14543 | * 05/06/2003 06:21PM | 45B961AB | 99DF96F5 | DA874A22 | 34100966 | BD403136 | 688B8FB5 | BF4FFAF6 | 097CF106 |
| 14544 | * 05/06/2003 06:21PM | 7764779B | 4FA617A4 | 60CED391 | F1AE4F7E | 8C5F1D9E | 58DC1563 | B746A6A2 | 884AC53D |
| 14545 | ^ 01/12/2006 04:14PM | 20842343 | 096049CB | 301AC397 | CE5551AC | 0602B57D | 5C107D3D | AD24B686 | E5B81656 |
| 14546 | * 05/06/2003 06:21PM | BFC5519A | 7CEED9C5 | C865DE23 | C272FF01 | C7A1AB3F | C72BC410 | FF50A938 | E67CD15B |
| 14547 | * 05/06/2003 06:21PM | AA88FFD4 | 11DA844A | 57880ACE | 9A6461ED | F75804D6 | 8D8A3CC6 | B970D9DE | C0D559AE |
| 14548 | * 05/06/2003 06:21PM | 05A9E33C | 28D5AED7 | D6AA99F4 | 37B1241A | 9BBCDD0A | 93309EEC | AF5C233E | 12B7A17A |
| 14549 | * 05/06/2003 06:21PM | 8D77D4B0 | 09EF5931 | BC0EA7E8 | 76621909 | 89A580BE | C97EE677 | 6923B0E9 | 3BDA6917 |
| 14550 | * 06/26/2003 10:03AM | 735012B5 | FA41BF71 | 04881661 | 85FA0809 | 975DE6DB | B0B2A463 | 0D2616DF | CCFFCDB44 |
| 14551 | * 05/06/2003 06:21PM | CCC4FC0A | 9B18F046 | 29E7C330 | 0E065FE0 | A89E4CA4 | E0EAD0E1 | 0952E86D | AFA84421 |
| 14552 | * 05/06/2003 06:20PM | 182C5520 | 7E4A67F0 | 7B6E2C71 | 85D6263E | 8AAF6230 | 638441F1 | 2E806D06 | E09A5E43 |
| 14553 | * 09/20/2004 11:12PM | E5475734 | E4A9C227 | BB385A41 | BDB73E4E | BAC886DB | E72F5961 | 60AD5A91 | BD99B549 |
| 14554 | * 05/06/2003 06:21PM | 9FCE5CA0 | A6DD8A33 | 68A37FAA | A5C6F213 | 0988C48F | 5A68630B | 5CB8FD21 | 5D9342A8 |
| 14555 | * 05/06/2003 06:21PM | AB382B3E | 04836A8E | BBE094FA | 605FAD01 | EB28A512 | 3E6089B8 | FFC1D3BF | 833E93FA |
| 14556 | * 05/06/2003 06:21PM | 8A95D422 | 0D8805B9 | 6808463B | AE2ED4C7 | 9135DAA7 | FB028393 | 5D3334D1 | C7DA947C |
| 14557 | * 05/06/2003 06:21PM | A8178F5F | 4510C988 | CD0AEDF4 | 04E0878E | 4452D3BB | 8A8DCB18 | 04CADBBC | 6486F00A |
| 14558 | * 05/06/2003 06:21PM | 007017D4 | 35517304 | B05A3765 | 8F8777F9 | A8AFADA9 | 96D99FE2 | 33D70602 | 860F6A0F |
| 14559 | ^ 02/04/2006 01:48PM | 165624C2 | 25A6FAC0 | 18E011B4 | 4572FC23 | AB8547EB | 646A9094 | BE65535B | 02E80F52 |
| 14560 | * 05/06/2003 06:21PM | A78F1A52 | E36A6386 | AA2C8214 | E916AFC5 | 1EFC89C9 | C0D98002 | A16E0CF3 | F3E4DE2A |
| 14561 | * 05/06/2003 06:21PM | 1A96BB43 | A23CB1B5 | B34109EB | 455B1DFF | 971B8169 | 37D77221 | 0DA6B974 | E82131D5 |
| 14562 | * 05/06/2003 06:21PM | 4D0D348A | C5CADB68 | 7A076F9A | 6B6E6E84 | 24CD5D8B | 6820B1BA | D39A4ECC | E3F4D393 |
| 14563 | * 05/06/2003 06:21PM | D6B9CBE2 | C5336AC3 | 63D16C88 | 23D847C3 | 9D225E72 | 1D7569F4 | 87335A1A | DE9CC67C |
| 14564 | * 05/06/2003 06:21PM | 048C554D | 1C84F07D | C4F4DEE8 | FF9C82E9 | B0DB9CDD | 7D1367B4 | 7CCC5DD9 | 1966A037 |
| 14565 | * 05/06/2003 06:21PM | 9A8EE02C | 6344EAF1 | C04148B1 | 37B35A61 | 473E9EB3 | 169F55F0 | ADDFA46E | C03D44CE |
| 14566 | * 05/06/2003 06:21PM | 4DA19DA7 | 0A0C84B2 | B67C2CA1 | 1F88761C | D3463EAB | 6D217CA6 | E70BCDD9 | E1915C52 |
| 14567 | * 05/06/2003 06:21PM | 4F0C359A | 6FED8007 | 2D7147EF | 7E833FF0 | ADA2D182 | 09C13A1B | BC0864E5 | 9A3A5190 |
| 14568 | * 05/06/2003 06:21PM | 361A4AEC | DB3D7025 | 1D3863BA | 944299BA | AF3C4AFB | 8F12E591 | 580BD65A | A29DC70C |
| 14569 | ^ 03/27/2005 04:19AM | 5370F343 | 0E565D86 | 384DE17F | 430DEBCE | 86D2C3CE | FC512520 | 33D32F20 | 77421F6B |
| 14570 | * 05/06/2003 06:21PM | 948694E9 | 9D291D3E | 5E4ED2BE | A7714187 | 8A591A13 | DB592993 | 658B9A35 | 1FD48D4A |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 14571 | * 05/06/2003 06:21PM | 9431B3A2 | 39E8B8F9 | 63894431 | 535B0F20 | C62DB3E6 | E8415608 | 8987C443 | 0ABC0780 |
| 14572 | * 05/06/2003 06:21PM | 4D341FC7 | 02301802 | F7614EA8 | 8631FB5B | 323AB4C4 | A061066F | AB80BEC5 | 43352912 |
| 14573 | * 05/06/2003 06:21PM | 0796AFE1 | 9BC394E8 | 16D035BD | 42A62A5F | A3EF03BB | 50FCA802 | 5CDFFA74 | 18014DA8 |
| 14574 | * 05/06/2003 06:21PM | DA7A3D14 | F9E45864 | 600D1804 | 8B725694 | 55A4CDCF | EBCBFC0E | FD691695 | F290DF33 |
| 14575 | * 05/06/2003 06:22PM | 16BAA130 | C25B524B | 6384CDFA | B042E157 | 599A8659 | ECB93512 | AB4A8F51 | 92E1BB0B |
| 14576 | * 05/06/2003 06:20PM | 6B9F6E4C | 3496BCD1 | 3458BE7C | 0278F0E6 | 9E8986C1 | EE9567A8 | 085CEE57 | 44C85194 |
| 14577 | * 07/08/2003 10:58AM | 8EAAA48B | A5A2AE1D | 33B6FF1A | B82F140B | BF43715C | E40643C | 6922ABB0 | 9F65E7E5 |
| 14578 | * 05/06/2003 06:21PM | 72C49A0B | 196F7D98 | 718835C3 | E5A869FE | 986C2CBE | 87032EFF | 5439EE28 | C88E19ED |
| 14579 | * 05/06/2003 06:21PM | D28471B9 | D321689D | D8047898 | D83658CC | 6E4058AB | F53D439A | 217BDED1 |
| 14580 | * 05/06/2003 06:22PM | A4C2438D | 56A6F2DF | 37104463 | 48AA6F33 | 41DC4514 | F6CD53CF | 3481DD57 | EFE7674C |
| 14581 | * 05/06/2003 06:21PM | C017E2D1 | 70F25165 | 776CD6F5 | 1602038A | DF530831 | 53E3060A | CCFEDB0B | FBEF326D |
| 14582 | * 05/06/2003 06:21PM | 57907E3E | 6C131514 | FE2060AB | D022E58E | 0F81BC70 | 8A7D882B | 9D29358F | 4CD75126 |
| 14583 | * 06/29/2003 11:08AM | 25DF893E | 2CE6AD25 | 21243026 | E35E3D1F | 0B6B445D | B29C223C | E7C438D8 | 4C64CA9E |
| 14584 | * 12/09/2004 02:17PM | 8CDE9CC9 | 62FCADC4 | 5F4C5AF6 | B22894B7 | 000892BD | DB616FB8 | 5B21BD04 | 596C2D8F |
| 14585 | ^ 01/19/2005 10:52PM | 94E0CEE5 | BB53F716 | E8DF9F1E | 3B67B39A | CB202E64 | 317B3231 | 37BD4804 | DF67F392 |
| 14586 | ^ 11/22/2005 06:40PM | B6C50C00 | 481F4E15 | A9652679 | B39FC5D5 | 8A59E8C3 | 50D8BEB8 | 1E483AB6 | 4D75E4F8 |
| 14587 | * 05/06/2003 06:21PM | EAA0403F | C1061C88 | ABCC02B1 | 094200BA | 10D3A21F | 80FC9737 | 59300FAA | FE39B6DA |
| 14588 | * 05/06/2003 06:22PM | 301A4A0D | AAD0DC28 | 44589B12 | A2C066CD | C6A43F0A | B334FDF4 | 1AA94289 | 97EED3AD |
| 14589 | * 05/06/2003 06:21PM | ABAC84F3 | EE94BF10 | 289CB10B | 6114478E | E96888D2 | D7B31FA2 | 4663C472 | 53AAD6E6 |
| 14590 | * 05/06/2003 06:21PM | 589F619E | FE57D255 | 967A4C41 | A7D38B10 | 6A191EAC | 56B06D4D | 8C661591 | 9062979E |
| 14591 | * 05/06/2003 06:21PM | 5C98D964 | 281C9228 | EA2AB868 | 03CB51C8 | 7FAFF286 | EDE09572 | A6F27BBF | 16912403 |
| 14592 | ^ 04/17/2007 10:21PM | F5AA13A4 | 2DF8247E | F51B2361 | C93D9CBF | 34D0D4F2 | 9EAF66E2 | 21EEE7D4 | F5F05F14 |
| 14593 | * 09/22/2004 06:01PM | 4E203CA8 | 8FB99F91 | E5198342 | 33F34BE2 | 5786349B | 000BFEFE | FAA96C4C | A67BE0E6 |
| 14594 | * 09/22/2004 06:05PM | 1F9B50FF | 8F2950F0 | A71AE490 | 75A6DDEE | F3DF41E0 | E6E3F062 | 5BC365DC | 391AF00A |
| 14595 | * 09/22/2004 06:09PM | 5DA39479 | 4D807ECD | C14BDB98 | 6A8E14F9 | 6139222D | 83DC799D | 739DD158 | 90AEEB59 |
| 14596 | * 09/22/2004 06:13PM | 093F7582 | 65D69D26 | 8649FF91 | 8666C906 | F81AC0A1 | 634B0FBF | D91876C2 |
| 14597 | ^ 06/21/2006 03:18PM | 394597AF | 2964F1C9 | D70B0D02 | 2AF9A756 | 2A6B858B | 169C9895 | 75DAE2D7 | DAF8A97E |
| 14598 | ^ 06/21/2006 03:30PM | 3BDF055F | 4FED0B1D | DCB69F94 | 2AA45922 | 0A19520E | D0F48C05 | C57D968A | B2A772EC |
| 14599 | ^ 06/21/2006 03:26PM | F608D587 | A0826005 | 955B539E | 08F4E29A | 6B2BE227 | A1684164 | 3DC3E4D5 | F9BA8F43 |
| 14600 | ^ 06/21/2006 03:21PM | 57738D4B | D5082D0D | 40180DE2 | 9FE512A9 | E898F259 | 200CAB07 | 8169FDE0 | 00394855 |
| 14601 | ^ 06/21/2006 03:21PM | 2904E875 | 5E8D00AC | 690E199D | 86FF9DAB | 374E8C5C | D3BB255F9 | 812CC108 | 2F17790C |
| 14602 | ^ 06/21/2006 03:22PM | CA9B34ED | 36E82DFC | BCE96B84 | DCF62D55 | 2F1ABF09 | 902AE70D | 37D6FE6C | 6BCB3A7C |
| 14603 | ^ 06/21/2006 03:24PM | 3292745B | 36C0C1C1 | 784F3ED4 | 7C595A91 | 76ED6CD0 | D0299BF2 | CB37BE07 | 7E0FEFD0 |
| 14604 | ^ 06/21/2006 03:24PM | FC3696C3 | 260566B6 | 2E72B80C | B9F2FAB7 | F85CD45B | F415608C | 6E9BED31 | 8453EB04 |
| 14605 | ^ 06/21/2006 03:21PM | 25633559 | 5E92B242 | 7DE452D1 | 65323775 | AFDAD5E6 | 95DD79B0 | 6FF8B921 | 353BC359 |
| 14606 | ^ 06/21/2006 03:28PM | 79274921 | B2CB9DF5 | AB1D7814 | B63DCE18 | B27B75AD | 2FBDB1A5 | 9867B616 | 2C426247 |
| 14607 | ^ 06/21/2006 03:26PM | D1ADADD9 | 67E3348E | 2B41F019 | 51B53A87 | 48989279 | 41E56A4E | 8CF09180 | 60D42ABD |
| 14608 | ^ 06/21/2006 03:28PM | BBAF0989 | 3D2F2135 | 49650E33 | 9EA0456E | A4BAC38 | 44355FE7 | ECF1D56E | F5204077 |
| 14609 | * 12/31/1999 10:43PM | 6E9E975B | 2CBBFCE0 | FB600CD9 | C634216F | E41C71A2 | 7A417BE9 | 0474E7B2 | 53C892A9 |
| 14610 | * 12/31/1999 10:43PM | EB710AD4 | D11A3498 | 93D9E51F | 3E8E7AF2 | 47C76E28 | 60EFBABE | CE583284 | 735072A4 |
| 14611 | * 12/31/1999 10:43PM | 7F9C4346 | CB3299DE | B6DDCA53 | BCACBD28 | 303F00F4 | 4C420EC7 | 264E8FA5 | 025BFAD8 |
| 14612 | * 12/31/1999 10:43PM | 92533B0B | 7BF22957 | 269EDA4F | 78AAF61D | AC7AE10F | 0EE53765 | F037222D | 488E2A48 |
| 14613 | * 12/31/1999 10:43PM | 2F0D6F5C | 2894D909 | 5B594C79 | 535B1FD3 | 2C8C4042 | 1C37D731 | 8E406420 | 329C354C |
| 14614 | * 12/31/1999 10:43PM | CB140287 | 034E5222 | CB78F6A9 | 01C60707 | 217F1F6D | 2C8EBB3B | 6567122C | 2E06D03D |
| 14615 | * 12/31/1999 10:43PM | 07EA2433 | C759F099 | 41B8923F | 81A33E7B | 37D0619A | 809B9E5B | 66426E71 | 77670739 |
| 14616 | * 12/31/1999 10:43PM | 3CCA23A7 | 536BEDA8 | 6CE9FF0D | F0769A74 | E2429D4C | C8A6B465 | 5F953DE3 | BA3BEC42 |
| 14617 | * 12/31/1999 10:43PM | 7E03A33F | 472AB40C | FBCD72BC | DFEC1185 | 75AEC773 | F0A1A35C | 8716BED7 | 71EADA00 |
| 14618 | * 12/31/1999 10:43PM | EBD2E314 | DFF0C951 | C15B9F3B | B2BEA9FC | ECA559CD | BB26D8D3 | 2B227E3B | 5111CBD2 |
| 14619 | * 12/31/1999 10:43PM | 9CBADE7F | 2AE1D415 | 221B9915 | 7457F427 | 5184EB1C | 778FE3E6 | C66EC497 | 2BCC0656 |
| 14620 | * 12/31/1999 10:43PM | 52F113DA | 43FA09CA | CC86316E | 9345C042 | D73DFDF3 | 453DB349 | FAB67475 | 28E68CF2 |
| 14621 | * 12/31/1999 10:43PM | 8B49FC8B | 867ACCE6 | 6F036A58 | 8109A922 | 51F422D0 | DAFE8CB3 | D01D8E60 | 27A8087D |
| 14622 | * 12/31/1999 10:43PM | 6001417F | A9969BB3 | C32A9E05 | 560D35E0 | 976F2278 | F1CC84D5 | 0C04E916 | E497BE1D |
| 14623 | * 12/31/1999 10:43PM | 9BE19985 | F68D62BC | 8EC11A34 | CE5E96F1 | 80F58500 | 29EF431B | 1776A599 | A7DB3802 |
| 14624 | * 12/31/1999 10:43PM | 02353612 | 39DBDE34 | 89F0C968 | BA9CC934 | EF0A41C6 | 80D82FD7 | AE824895 | 19A0D2AF |
| 14625 | * 12/31/1999 10:43PM | B91F5AFE | 82D664F7 | B4863214 | 08287C33 | E58F830D | 9EDE8246 | 79F4EAE2 | 717EA5E2 |
| 14626 | * 12/31/1999 10:43PM | 67768949 | 697CE97B | 7F93E264 | AB8EDF4C | 0BAC7AC96 | C7FAA7CF | F7997AAC | 8E90B898 |
| 14627 | * 12/31/1999 10:43PM | D4B6C585 | AD2ABD05 | B7689E71 | 580EEBBB | BDAC1474 | D2C58C42 | A248BD88 | 4C403679 |
| 14628 | * 12/31/1999 10:43PM | 124EFEF0 | 74B5AA56 | 39049B97 | B8455A6C | B142617B | 23734459 | 51C59582 | 3528D807 |
| 14629 | * 12/31/1999 10:43PM | 20A19963 | 7F8F488D | A51E1659 | EB89609A | C7C4D3C1 | 1C7DF3FA | 7554641D | 991B14E9 |
| 14630 | * 12/31/1999 10:43PM | AE058008 | 25AF21E3 | 06ECAA75 | A907A8AE | 87C7B2D3 | 66FA2403 | F3968093 | BE71A289 |
| 14631 | * 12/31/1999 10:43PM | C8F21AA6 | 8F02FFE1 | EE84F653 | 2793973E | 444A1583 | 2CD102AE | 8066AA2F | EDED847F |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 14632 | * 12/31/1999 10:43PM | 9601ACEE | A4EE33FA | 1895E582 | C4278EDE | 7EBA4276 | 2410A5DE | B6A99887 | 98749E66 |
| 14633 | * 12/31/1999 10:43PM | D4376C5F | 81883FBF | B0D7E36C | D0B98D29 | 1A4D6D0C | 20F9F699 | 21531A7B | 2BDC5C40 |
| 14634 | * 12/31/1999 10:43PM | E07E8623 | CEE46BFF | 102EE6C8 | 9D07DA67 | D41227C6 | FE7E6634 | 4D87977A | 7CC09EA1 |
| 14635 | * 12/31/1999 10:43PM | EE395FB7 | D334C7F5 | D7060D9F | 1F225275 | 01F38226 | 888D56B0 | 26C4742E | 83840CAE |
| 14636 | * 12/31/1999 10:43PM | 175C4F7B | 6CFCDCA7 | ED38B599 | C95ED483 | 72BC79BC | AE83E90C | 1DBC0E8E | 096FF595 |
| 14637 | * 12/31/1999 10:43PM | 8B5CD5B9 | 21220A9B | 7262D564 | F19A03B3 | 458E01C4 | B3B51EE4 | D9E0A37D | 35A69B55 |
| 14638 | * 12/31/1999 10:43PM | E36FF229 | 84851D39 | 839D350D | 375A713C | F0403D9A | D306781D | 2A985F0A | D66E2051 |
| 14639 | * 12/31/1999 10:43PM | B37EDBD6 | F6FC7081 | 863EE8C0 | 6A2A223E | 13AF2280 | 8AD42E97 | 4F4734C7 | D66A4C78 |
| 14640 | * 12/31/1999 10:43PM | 43F4CDE8 | 58274E76 | 9D0884DB | F0D4BE3B | 6B62ACF6 | C8AA4941 | 72467008 | E2E12D45 |
| 14641 | * 12/31/1999 10:43PM | E072A08F | D8BCAD25 | D81713EC | E6C5948C | 5E637CAE | 8A12EBD1 | 382FDC31 | 89D7E61B |
| 14642 | * 12/31/1999 10:43PM | 925548F9 | EC990F34 | B07D543B | 076A221B | B0ED1459 | 4C6ACA35 | 1BC78AB3 | EF91210D |
| 14643 | * 12/31/1999 10:43PM | 58C2DFCA | EF3DA7DA | 34DBE631 | DB8FA2F7 | 2C4651A5 | B0930B0A | 4B8F99B7 | C42D97D7 |
| 14644 | * 12/31/1999 10:43PM | 32436E7F | E001DD46 | A7785BB5 | B4052877 | 4E5D037A | 172EB2D0 | 104CD370 | 83EDB41E |
| 14645 | * 12/31/1999 10:43PM | 75961E0B | 82FDD09B | E645F527 | 78511026 | DD515302 | 8489875A | 3CC67220 | 907234A7 |
| 14646 | * 12/31/1999 10:43PM | FB91C272 | ED1A69C5 | 7B8B3817 | 610A1A95 | D1D6B8CA | B9855427 | 7ADE7D74 | 1AEB0844 |
| 14647 | * 12/31/1999 10:43PM | 69AA0A18 | AF965AD9 | ED37B3CA | C5629632 | 608DFF2F | C8CAA047 | F289CB28 | BD73591B |
| 14648 | * 12/31/1999 10:43PM | 8664EF1B | 22787916 | 0F5D9DD7 | AC7DA729 | FE49CAC3 | 55ED8974 | 006474D7 | 0CE7309F |
| 14649 | * 12/31/1999 10:43PM | B84FEA69 | D2FF66BA | B7135F0E | 007CD0FD | 2C61C048 | 93D4C502 | D7479363 | 5D425DA0 |
| 14650 | * 12/31/1999 10:43PM | F1E06A70 | 3412D2CD | 5FC017F0 | F02F23E3 | 2861AFD8 | 3C703033 | BC518FAA | 293A2D75 |
| 14651 | * 12/31/1999 10:43PM | B087F807 | 5F1CEA09 | 447D8FA4 | 91ABD240 | 21B6C95E | BDCBD121 | 8D80ADC6 | 0B951197 |
| 14652 | * 12/31/1999 10:43PM | 89B5060B | D1B3C382 | 93ACA9BE | 2B29BEE1 | 83466B86 | D5234D46 | D79A604E | E726E6AC |
| 14653 | * 12/31/1999 10:43PM | 1E2291B1 | 7C093F25 | 0B572440 | DD9FAAFF | D49607FC | 0201FC01 | 7859D6B7 | B9D5D258 |
| 14654 | * 12/31/1999 10:43PM | 5CCB3E28 | 3CAEFC66 | 1B29EE44 | 059212B9 | 436A040A | 71FBBE78 | 086643D0 | 57D3C83F |
| 14655 | * 12/31/1999 10:43PM | D892F500 | 9F306868 | 3963501B | 0FC98FB0 | 448C8712 | E81E83D2 | 38C6B10E | 43215501 |
| 14656 | * 12/31/1999 10:43PM | 02543F62 | A4061932 | 28171F64 | C5B9E6D5 | 5AE52D95 | 3B76F512 | E7AE74CC | F5FA4B2E |
| 14657 | * 12/31/1999 10:43PM | EE0C7BF0 | 78972033 | 86CB04F8 | AFC3078C | 431ADF6E | 955F0773 | A6865ED9 | FE048A0B |
| 14658 | * 12/31/1999 10:43PM | 4FB8E4EB | 6364501A | 36D4A103 | 2364681A | 80FE15B7 | 37253B50 | 54F65727 | E19E37D6 |
| 14659 | * 12/31/1999 10:43PM | 1A0BBB17 | 21D231FE | E6956F1F | 78778A24 | 52698611 | 438EFE29 | 13CD9210 | A4290C33 |
| 14660 | * 12/31/1999 10:43PM | E87F688D | F0D5B084 | 5B02CEDA | F94BEB9E | D4C2F796 | 66F87C66 | 9A5E3CF2 | C4A0056D |
| 14661 | * 12/31/1999 10:43PM | 8BD2D0A3 | 5DB839A2 | 0BA1B5ED | 9E1D48CA | 393BE027 | E1479F79 | CD33B734 | 5F945B06 |
| 14662 | * 12/31/1999 10:43PM | CD8CBD74 | 86CCB129 | C82579E7 | 72529F50 | AD1A9C76 | E98E777D | 6F104763 | 3E0959D8 |
| 14663 | * 12/31/1999 10:43PM | 63D26129 | 48C8E83A | 5FA1E262 | 6200AEC2 | 43EF00AD | 925F6143 | 99A03830 | 80EAE539 |
| 14664 | * 12/31/1999 10:43PM | 61EF1F20 | AD547266 | 8579C570 | 3336E345 | 4BA2984E | C8504CCA | 09ADECA0 | 38692E60 |
| 14665 | * 12/31/1999 10:43PM | C0B62B03 | 19C907B8 | D38220F0 | 881B28C3 | 1652AE02 | 33FA5A2D | 5F5B7BC6 | F1440881 |
| 14666 | * 12/31/1999 10:43PM | F8CA1E72 | 08976CFB | 255A20F2 | 133C1C77 | D0A3AC33 | DAAD058E | AA36C303 | BB21EC25 |
| 14667 | * 12/31/1999 10:43PM | EE419877 | 78CC3948 | 1A796F26 | 1F964157 | B6053F9E | 232BA8CE | 3840E043 | 5B05DDD3 |
| 14668 | * 12/31/1999 10:43PM | 0D9355AA | 7A97D108 | 20859FEF | 6B3925A9 | 411627D9 | 3C466D68 | 4ADB4601 | 861F1FD9 |
| 14669 | * 12/31/1999 10:43PM | 9B3905BA | 2CCE820F | 4E556F58 | DC43EA3D | 6A5C925D | FE6D37F7 | B6651926 | 3D985374 |
| 14670 | * 12/31/1999 10:43PM | D8DEB554 | 6737201E | 91E17B41 | 9CA83F94 | 4DAE096B | BF2AEFD2 | 2DCF4723 | AC87EE48 |
| 14671 | * 12/31/1999 10:43PM | 6E833A2B | F78533C2 | 236B6E19 | 55EC1D0B | A3AA4066 | A96189D3 | E9AC6B8A | 7BA535EE |
| 14672 | * 12/31/1999 10:43PM | 0351CAB7 | 029C878F | 26D75F1D | EE8D5526 | EFEDE161 | 91504301 | C7A9FE37 | 0ED1E686 |
| 14673 | * 12/31/1999 10:43PM | BFC18AEE | A3E0DD42 | F220C5BE | 1A6A6365 | C18AC98E | 408E54F2 | 02D49C27 | 99C25626 |
| 14674 | * 12/31/1999 10:43PM | 0B8621BC | 026C4378 | 53498FC2 | 3143AEF9 | 35263F24 | 13FE3EF7 | E424464D | CB358245 |
| 14675 | * 12/31/1999 10:43PM | DEAAAEFF | FCDAFB41 | 11280B77 | 21E93C1E | 3E74240C | DF8426F7 | E9051849 | FF193317 |
| 14676 | * 12/31/1999 10:43PM | 59FF59C8 | 6A560D46 | 468ECDCA | EB306C63 | B0B0A045 | 2DF131FF | DC9EB458 | 18288DC1 |
| 14677 | * 12/31/1999 10:43PM | 556A5CF4 | B11862FC | 24EEFB79 | A205F4EC | 40D9A3EB | 83BAA378 | D7367980 | 27FDA0D2 |
| 14678 | * 12/31/1999 10:43PM | 28B7769C | E057705D | 18E0C6F7 | 6CBFE24A | C0840579 | 51967463 | FBA390EC | 3E426F1D |
| 14679 | * 12/31/1999 10:43PM | 29F25F40 | 040F5F5D | 496001C7 | CB6C7BF2 | 821725F1 | 168C6DCF | 430469A8 | 0B0C1B0F |
| 14680 | * 12/31/1999 10:43PM | F6181102 | 8EA2D7E1 | 59C7ADBA | FAF8DF8A | 940D8856 | 8AC4ED0B | 67143D28 | 0B1C4BA1 |
| 14681 | * 12/31/1999 10:43PM | 5616476A | C05BEE06 | F212EE95 | EFD881F7 | 5F9300CF | 02FC69DA | 6FC66634 | A70847F6 |
| 14682 | * 12/31/1999 10:43PM | 6A657658 | 14B5D878 | EF21F9C9 | 86F2BC3B | CEBA4237 | 380367DA | BD9D418A | 7870B57E |
| 14683 | * 12/31/1999 10:43PM | C8600637 | CCE32768 | D696D514 | 5DCF9520 | 010944F8 | 09C33675 | C7678D57 | D7609EB4 |
| 14684 | * 12/31/1999 10:43PM | 3C00D718 | 1E81EB44 | 051912C8 | 57B1CC1D | 2B5D062B | 0978FF97 | CB13E767 | 8514484C |
| 14685 | * 12/31/1999 10:43PM | FD6281E1 | B0E89427 | EFC34A15 | F8D83C41 | AE9F33B8 | 0EC486B4 | 814F0DBB | 137325C0 |
| 14686 | * 12/31/1999 10:43PM | 0D7CB5D6 | 034C5160 | 19425356 | 80874F49 | EBA33BA1 | 9D628C00 | 650F4E99 | BC3D83C7 |
| 14687 | * 12/31/1999 10:43PM | D547C8A6 | 8F44ECF6 | 8678466C | 470D8CFD | 9221ABDD | 83C1273D | 0CE9AA37 | EA77A974 |
| 14688 | * 12/31/1999 10:43PM | C663DDB3 | 6684E0FA | DAEE961C | E7A3D6C6 | B1A04284 | D7414AAD | 932806DA | 2FCC07CD |
| 14689 | * 12/31/1999 10:43PM | 82BE1629 | 35CBEF9A | 371ADF62 | 07B2669D | 54F89184 | 930EB887 | C200C528 | 9B6528AF |
| 14690 | * 12/31/1999 10:43PM | F58737A1 | B9F9C45E | 8415C4BD | 6C3BDAB9 | EAA2FE97 | 06D06579 | 498417D4 | 3F61E872 |
| 14691 | * 12/31/1999 10:43PM | F7FF261D | 3167966B | 1841028C | C93C87A2 | 26CBF292 | C93E10C8 | 81D12888 | 8EE59CE8 |
| 14692 | * 12/31/1999 10:43PM | 8425BDE9 | C5C49618 | 36D93274 | C765BAF0 | 38C1D56D | 005C90A4 | 2B9585C2 | 8FF4E93A |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 14693 | * 12/31/1999 10:43PM | 7481C9E5 | ED23F103 | 075B144C | EF163FFE | 9F0DC6CD | F6C662FF | 6965C03A | 14015E85 |
| 14694 | * 12/31/1999 10:43PM | 142FD5A4 | 5B1C9CE2 | EAE904D8 | 31800566 | 5AB43CD6 | D4693F8B | B78A6BCA | 97E149E0 |
| 14695 | * 12/31/1999 10:43PM | 3CDCF642 | D2D4B8AD | C023556C | 711128F6 | 69A88079 | 8D031B42 | 2D3EEF19 | FF5AF831 |
| 14696 | * 12/31/1999 10:43PM | 5BF1B053 | A95E670C | 00A31661 | FB011632 | B0BB71A3 | 55B8C168 | D5A03722 | 9E861E8D |
| 14697 | * 12/31/1999 10:43PM | 92FFD2C1 | AC730081 | 93674779 | 9A7F1D1C | A6877F66 | C3987B69 | A3B46F8D | D8363D25 |
| 14698 | * 12/31/1999 10:43PM | 8ACB8545 | D3514CB9 | AA0548C9 | 9791D809 | 66045630 | EEA06398 | 871DCAA8 | CE3F6ACB |
| 14699 | * 12/31/1999 10:43PM | 5DAF6FBA | 5828DF4F | F3DEDA2F | C906F6D6 | 9328FB2B | F5740555 | C6918DC0 | D0837592 |
| 14700 | * 12/31/1999 10:43PM | 73A0EFFE | 8C79F09D | CB5EC13C | 381C647E | F5008388 | 4D5AD29A | 3E87D502 | A88A96CD |
| 14701 | * 12/31/1999 10:43PM | 963B4EC7 | 2FEE741B | 7055E890 | AADFC57E | 6301B8D8 | 6C46B14B | 4D80D3E3 | F9A73B5C |
| 14702 | * 12/31/1999 10:43PM | E9266B05 | 14ACEDAC | 7007D59B | 2ECF549E | 60BB95D2 | 4957256F | 9591BE4A | 38AC7A5B |
| 14703 | * 12/31/1999 10:43PM | 815F1E9C | 6F4DE877 | 174801B8 | AE49B41A | FFF14BFF | A80DEFBE | 3F3C2A33 | 96AC4FE7 |
| 14704 | * 12/31/1999 10:43PM | C34588A1 | 6A92D5AB | AC18B8EF | 4DB15D1D | E6E752DD | 41249823 | 9593A487 | E931332C |
| 14705 | * 12/31/1999 10:43PM | CC0C22CA | ACBA8F0B | A219846D | CBEFE708 | 368B2B09 | DD5DC5A2 | 01372918 | AED074F9 |
| 14706 | * 12/31/1999 10:43PM | AB78DDB4 | 77E6DCB5 | 00452DE3 | 4DED2D6F | 8D55515B | A233F721 | 6D74245E | 4AB5FE1A |
| 14707 | * 12/31/1999 10:43PM | B0FFE4B1 | 16967E74 | F9E9656F | CFB27D6D | 06F2C726 | AC2D4D5F | 69766D31 | E48AD24F |
| 14708 | * 12/31/1999 10:43PM | 9DEA7F39 | 8E68ADA7 | BE4325DC | 26638FA1 | A169DAFC | 46660795 | 3A80CF43 | 235ABC52 |
| 14709 | * 12/31/1999 10:43PM | 83A72FB0 | 74C1369A | C02784FA | 85F22C78 | 8E4DF8CF | 5AD5F0D3 | 396F7D20 | 93B854EF |
| 14710 | * 12/31/1999 10:43PM | 404EABF5 | 25B71283 | 1830140E | 9B3C55E7 | 0FE129AB | 8A7FB720 | 7C1BA68E | CA6E722D |
| 14711 | * 12/31/1999 10:43PM | 0FC44FD4 | 69864FA8 | 9FD24725 | 141F83C0 | 13298FD4 | B099E113 | 2B1F1B98 | C9EFB1DB |
| 14712 | * 12/31/1999 10:43PM | B6AA4A6F | 252579D1 | A4E42BCD | D0DA63F7 | 86839DF6 | DA00D90A | 5C9A8FC3 | A6867F1B |
| 14713 | * 12/31/1999 10:43PM | 7592CC7D | 252EB766 | 193F4D31 | ECBFA787 | F3F8BB19 | C9C9AFEF | 030287B6 | 1AB7BA0E |
| 14714 | * 12/31/1999 10:43PM | CD5CCED3 | 94035CE6 | 308B497B | 1361C40D | 82648D62 | DCD5EF93 | 47B4728B | 3F49DE58 |
| 14715 | * 12/31/1999 10:43PM | 5E62CCD3 | 01B685F0 | 54DA9E1C | E183F989 | 1ACEF882 | F72E3C5F | 27252C2C | 1A6CB24A |
| 14716 | * 12/31/1999 10:43PM | F27C38D0 | 81161979 | 4A9F9994 | 302A3795 | FE7D1E4B | 3E6AE654 | DB36DF16 | 3A7CBDE1 |
| 14717 | * 12/31/1999 10:44PM | 995F8517 | 803EBCE8 | 9C674A4E | 63A4549C | 54579264 | 9E991773 | 3778A5AD | 3F90DBCD |
| 14718 | * 12/31/1999 10:44PM | 7F30CAE0 | 6896CFA9 | 4007B77D | C396CF21 | 33DF5E70 | 552600A6 | 4AEE57E5 | 05F2741B |
| 14719 | * 12/31/1999 10:44PM | ADA30235 | 8C48E7AA | 3A0573F1 | 27A11121 | 081539D2 | E56473A3 | 776214A2 | 6ACC927C |
| 14720 | * 12/31/1999 10:44PM | 3F27DF61 | 868AB556 | 93635213 | BC936D7F | 6F5AC664 | 8AC2E7FC | 544B3EA6 | 9C94909C |
| 14721 | * 12/31/1999 10:44PM | 66E7D02C | 984DB5E9 | 2E4601C8 | C217B28F | 98BB5F8C | B1674368 | 685A911D | A0B7539B |
| 14722 | * 12/31/1999 10:44PM | 83701946 | 0FDB0D91 | 4D4A77CD | 880C64F3 | 6FD6242B | 027DCC46 | C463F4D7 | 690C340B |
| 14723 | * 12/31/1999 10:44PM | B47C139D | D4058A14 | 25EBAE25 | C35D4F69 | F500EA1D | 8DEF7BFB | 26B65ADC | 82C81804 |
| 14724 | * 12/31/1999 10:44PM | 2775A7FC | FE6985B3 | 67AF4667 | 887C66E3 | 4F9CD7A5 | D8D844F7 | FB23B897 | EA314BED |
| 14725 | * 12/31/1999 10:44PM | 0B148BD6 | A5C5E0E9 | 0549B4D0 | 3E3D165C | 482E9B4B | 41AB8028 | D13AECAE | 9640DD7C |
| 14726 | * 12/31/1999 10:44PM | 6EAD8780 | ED3DCBC9 | B498A373 | 160569A3 | A4461241 | A1150199 | 8CDF2157 | A83D0A7D |
| 14727 | * 12/31/1999 10:44PM | FB64C624 | 3F399511 | 59013AC1 | 4E7BA2DF | 671F39D5 | 93DD0BE7 | A5989242 | C714A235 |
| 14728 | * 12/31/1999 10:44PM | AD6F8114 | BDB3485F | 7766951A | 07754C2C | 4C2946A6 | 2FF2777D | 0C900231 | B17B8B0F |
| 14729 | * 12/31/1999 10:44PM | 9EAC943B | CDAB4059 | 876C745D | E4CED1EB | BD4C8FB7 | ADDBEFFB | BAD5B186 | 7548444E |
| 14730 | * 12/31/1999 10:44PM | D0B011F0 | 0A35691D | A2D4BA24 | 18F229B5 | F48E0ADF | E8504074 | B13572E3 | D43BEEE7 |
| 14731 | * 12/31/1999 10:44PM | F2BB4848 | 1F903D92 | 010C14A2 | E3D5AEB6 | 2DE33E75 | 860E2820 | 55A071C4 | 63FCE482 |
| 14732 | * 12/31/1999 10:44PM | 5152CD6E | 5D13C765 | 91B3012D | 676B66F4 | 29C62E34 | 6CA30229 | 5CC17D04 | 83A5C432 |
| 14733 | * 12/31/1999 10:44PM | C74400ED | DEEEA202 | 774EF457 | 45507C9D | C2FFFE8E | C7C6DF8E | BC596530 | C943C2F5 |
| 14734 | * 12/31/1999 10:44PM | 180344E3 | FC80009A | 390C38B9 | 548E7BC6 | 72EE84AB | C2F27632 | C68C0613 | 89502F56 |
| 14735 | * 12/31/1999 10:44PM | A026EC85 | A9C8993F | 0967F907 | B7A0B5FB | 581B9048 | 1E597FFF | 0CA94096 | F052466C |
| 14736 | * 12/31/1999 10:44PM | 6D4A83E0 | 6BA2BCFA | D611E9B7 | 8A5995A0 | 1480E4EB | A8BDF900 | 092CF6C2 | DFF837C3 |
| 14737 | * 12/31/1999 10:46PM | 657E7254 | 0AB456F1 | CAF18056 | 253D6BD6 | 24C909AF | 856A0306 | 0CC11224 | 80D865A1 |
| 14738 | * 12/31/1999 10:46PM | A0F49A33 | 55AAD632 | 16A50B6F | A362AC99 | 388E1278 | 460DAF20 | 2B3AA4CA | 6C1A1BF9 |
| 14739 | * 12/31/1999 10:46PM | E09A15C0 | 337E3615 | 7A41D2DB | 216DBF9B | 03D1DFA4 | FD8AD1F9 | A8ED118C | 172D2DF8 |
| 14740 | * 12/31/1999 10:46PM | 3D5830B9 | F6663EDA | 9B997BB3 | 6F2D17FA | 987FA803 | 5C106230 | F9E7CBC9 | 16512D4D |
| 14741 | * 12/31/1999 10:46PM | 03EC9895 | 73329C20 | 42F484AA | E8201CB1 | E4343D6A | 432D0D8B | 51A0A62E | 1D445E66 |
| 14742 | * 12/31/1999 10:44PM | 00F3522D | 05E9193A | 8ADD9FAD | B8DD4DBC | 4F2542DA | 468970D6 | E77EE499 | B636C2A8 |
| 14743 | * 12/31/1999 10:44PM | 6D6C9F0E | 105B4BBE | B262E6D3 | 1C33195A | A1040891 | 1E6981DF | 30C4D13E | 67443CF1 |
| 14744 | * 12/31/1999 10:46PM | 9E3C30C3 | A4DA4D2E | 89223E55 | 28DCF574 | F8BF4FED | 2A5F10DB | 712A90E4 | 02CB15EB |
| 14745 | * 12/31/1999 10:46PM | 48103289 | C36F796E | A75C12BE | 86F70F89 | 4410E1D6 | 67098CF5 | F6FE47C3 | F14FD60E |
| 14746 | * 12/31/1999 10:46PM | F348E79D | 30FDB473 | 36D2D648 | 283FAABF | 634A3766 | E247A85B | 42166FC8 | 63554356 |
| 14747 | * 12/31/1999 10:46PM | 4C8F2A1D | 131B8C50 | 81C37E94 | 9F047D5C | 4A7B566C | D0D3D548 | 893B823E | 9C5ECB38 |
| 14748 | * 12/31/1999 10:46PM | BA983A4A | B7345E90 | 6414D2D2 | B914F7B3 | A2A3C3F2 | 3E6479DA | 6371FB71 | 986239A7 |
| 14749 | * 12/31/1999 10:46PM | 76AA258C | A9B86376 | 96E4480F | 6C406942 | 5072FB8F | 80F7F149 | F42A8C8A | 2E7A3D0B |
| 14750 | * 12/31/1999 10:46PM | F6C0C910 | 127EF204 | 77D694AB | B89B7A48 | 109816D7 | 34161684 | 5A77E002 | 9B214A72 |
| 14751 | * 12/31/1999 10:46PM | 0B33B4E3 | 4A1B9212 | 68399CCF | EE98157B | 8ABB8633 | 8C2D5022 | F0C6D6AE | 2774A36B |
| 14752 | * 12/31/1999 10:46PM | 47DAAF77 | CD9587BB | 4F64438E | 7A1C35ED | AE9E6B93 | 195F171B | 4DE36D55 | 52D3DE9B |
| 14753 | * 12/31/1999 10:49PM | 045308EA | A6FCFDAD | 8ADB3273 | BE9723AA | 9F0CFF12 | 062FC14C | A054E29F | 4ECF1C0E |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 14754 | * 12/31/1999 10:49PM | ACD6DB0C | 00760B23 | 9FF2DC14 | 06E9CAAE | E804CFFE | 7106304F | 019DAF75 | B2476E3E |
| 14755 | * 12/31/1999 10:49PM | 3371F3EA | F0F89B5A | 5E95528A | B4A2A621 | 0C382232 | 331F48CB | BE7270C6 | F6291EA7 |
| 14756 | * 12/31/1999 10:49PM | 347C77D4 | 1A6E50A2 | 8E945CFC | 3E381470 | 041BD323 | 528C2BA1 | 850F5CC1 | 1F648E02 |
| 14757 | * 12/31/1999 10:49PM | 86E2086F | D3C1C554 | 02EB0D18 | 462A296F | 18D6462C | 326D7767 | 22ED8E0C | 0A4D811B |
| 14758 | * 12/31/1999 10:49PM | E44B8DEC | CD1FB168 | 05A52208 | 93830977 | 0406D36C | C852CF1E | 958E7C38 | 3B3F467D |
| 14759 | * 12/31/1999 10:49PM | 2B7A4CD6 | A59EB7E1 | 0AF86EDD | B6880DA1 | 8C76F52C | 24EF9A08 | BF395680 | B1DE4319 |
| 14760 | * 12/31/1999 10:46PM | 7DFB4733 | 4D2FCA6C | 0429F3C8 | 1A32B126 | E0262214 | 38CD1515 | 8461A584 | 82B01C46 |
| 14761 | * 12/31/1999 10:46PM | 212C8495 | EFE04340 | B28889F6 | 0886B825 | CD29645E | EB31A7A8 | 05AF2E8C | 358334DF |
| 14762 | * 12/31/1999 10:48PM | 728B3A5F | 902D9D35 | D370C0A2 | 39E5FDDB | A6343457 | CB381616 | F7B12D0C | 2C6B5981 |
| 14763 | * 12/31/1999 10:48PM | 2C02A840 | B56F047E | 789BB70E | 03F5E6B6 | 61A4E6D7 | 8495E99B | 749EFE9A | E7F2C6B8 |
| 14764 | * 12/31/1999 10:48PM | AEFA86C7 | 0C53DF94 | 720E5C85 | 02392211 | A26211F7 | 1C53C74E | 7E8B70C7 | 7B7B1B78 |
| 14765 | * 12/31/1999 10:48PM | FCEF7A8A | A36E4E84 | 640D65AF | 453145F8 | C171D173 | CB09242D | 8892C9FF | 0A343F4E |
| 14766 | * 12/31/1999 10:48PM | 522DBDC0 | A8979D6D | B3B59560 | 92387771 | C3413EFA | 21982F53 | DA0504C3 | CA8817F7 |
| 14767 | * 12/31/1999 10:48PM | C9B7A345 | A1625D93 | 839A67D2 | CD8CC400 | 50624654 | B610D82C | 9361B26E | D87AE5D7 |
| 14768 | * 12/31/1999 10:48PM | 051D1B63 | E824EF9B | AB9A3678 | 1014AE82 | D162B843 | 562210A9 | 8FCBAC01 | 773C5B0C |
| 14769 | * 12/31/1999 10:48PM | 57E36B09 | 49BAD2EB | 28AAEE5F | 1DE371E9 | EFC1DC49 | 33784F3E | 9A7D9F01 | 8A095F62 |
| 14770 | * 12/31/1999 10:49PM | 2D9B9C39 | 47DEC3B5 | 296F7FC4 | 36FBF49D | A4666AE8 | 5D9482D0 | E8911B87 | D1747CD9 |
| 14771 | * 12/31/1999 10:49PM | 4AD47A97 | 4044F8E3 | 6DF4E5C3 | 944C8C4F | D3DFF04B | 808C3125 | DA33660D | DB5718EE |
| 14772 | * 12/31/1999 10:48PM | EBF07825 | 3EBF4FEF | 6BCFD414 | A220361C | A79418EE | 7859C068 | EAB623E0 | 5B88C2A8 |
| 14773 | * 12/31/1999 10:49PM | 1AB62A68 | B1FC872F | 04E4F4CB | 05954783 | 2298381C | 6B9F6164 | 107C5CC3 | DC64AB5B |
| 14774 | * 12/31/1999 10:49PM | 2F2974A5 | 0B175643 | 8255EEBB | 77E1F06A | D2068269 | BA351750 | D219C02F | 42A9076B |
| 14775 | * 12/31/1999 10:49PM | BED1CA4D | DFAC27B5 | D56E1298 | 7949878C | 09035235 | 8B963F13 | FB4B9648 | 5DB6062D |
| 14776 | * 12/31/1999 10:49PM | A5DFE4CF | F3EE4C35 | AC9E38E4 | 9E10AC8C | 2EED2B44 | 73AB7E57 | 941C2BF7 | AC259671 |
| 14777 | * 12/31/1999 10:49PM | 21DD57AC | D3512FF0 | 4ED40631 | 1DE1D520 | AC31AAFC | F6B585B8 | 895F38EB | 6E70B8DB |
| 14778 | * 12/31/1999 10:49PM | 8FF95C83 | 92BF1BA8 | D8E2E080 | FE52111A | 2D186548 | 296CEE04 | B1959C8D | DFBF3F90 |
| 14779 | * 12/31/1999 10:49PM | E2F3F1AB | 1C29F79B | 60D6F113 | 6A8BC4DD | A97A5219 | 9D6398D2 | A1DBC3AB | DF5E9177 |
| 14780 | * 12/31/1999 10:49PM | 74C84BA7 | D961F56F | 784408C6 | C37983A1 | F77D7E32 | 91E02B71 | 27EA1864 | 220075FE |
| 14781 | * 12/31/1999 10:49PM | E4B61EF6 | 3A2C64C8 | E5D8844F | 3FA4CA84 | 25CDCB29 | F5036C2F | 286EE106 | 9198A293 |
| 14782 | * 12/31/1999 10:49PM | C26E718C | C418AB3D | 55A012DB | 73014897 | BB81FED7 | EECFC670 | 8C5BC49B | 6A157BF1 |
| 14783 | * 12/31/1999 10:49PM | FF41D315 | 2F804A85 | F394CFC5 | B5EB9EB6 | CAB50A17 | 6894111D | 22284FA9 | 4F4A1CA0 |
| 14784 | * 12/31/1999 10:49PM | 65687DC5 | 89A873A1 | 85EF3004 | F2AF42F0 | 3E2A2D20 | 09CF53D9 | 5F01CDA5 | 7E5E4447 |
| 14785 | * 12/31/1999 10:49PM | 84E50C14 | E08FAEA1 | 1AA4AA40 | 73F35F96 | 1E5A8E94 | 64361ED6 | 5FAB33C5 | 3DAFF9C5 |
| 14786 | * 12/31/1999 10:49PM | A07B62B0 | 591B1387 | 4CB21B6A | 05774C10 | C6DCC0F1 | 32300E3C | 5258A1A2 | 4BFE7D8A |
| 14787 | * 12/31/1999 10:49PM | A882752E | 1A7B58DF | 6EF9036D | E61E418B | 529BE855 | D82A027A | BAFD83FA | 790E09E0 |
| 14788 | * 12/31/1999 10:49PM | C06C716C | 937A439F | 6F8939CE | CA13DFEF | 1F92CD0E | F6C52025 | AC3C48B1 | 110B1ADE |
| 14789 | * 12/31/1999 10:49PM | E8969339 | 2F9376D7 | 08898FF2 | 6C181815 | BACF49DC | D2145DE8 | 20B92D0A | 8A1891F4 |
| 14790 | * 12/31/1999 10:49PM | F9B1C255 | 9CCE5B11 | 393FBD95 | E82F380D | 7607AD96 | BAB63B03 | 8C30F315 | 6E6703B9 |
| 14791 | * 12/31/1999 10:49PM | 846A562E | C917F854 | 32E641B0 | AFFF2EF8 | 9AE5FF84 | 645DE2DF | 59592AE5 | ABC39753 |
| 14792 | * 12/31/1999 10:49PM | FB102A84 | E5DDE0B7 | A0FD4022 | 702660E2 | AFCDB48C | 90F27CE4 | D241BD18 | 9886D80B |
| 14793 | * 12/31/1999 10:49PM | F29EC79F | 3DC84A50 | CDA6B852 | 2A815B48 | ED913384 | F4F76D59 | 11E66432 | CE28CF17 |
| 14794 | * 12/31/1999 10:49PM | C1205ACD | 1C45448B | D2E86ED0 | 530377EA | D7B8C822 | F9023FCE | 81D6AEBE | 85D55477 |
| 14795 | * 12/31/1999 10:49PM | 1572D4E4 | E48797B | D2E9A3B3 | 919742F1 | 5DB435F9 | E0694BA7 | ECC75291 | 7EAED511 |
| 14796 | * 12/31/1999 10:49PM | 58ADAC0F | A15ABE40 | 5EB0CF4D | 29AE450F | E0E65846 | 66042EB9 | ED69AEA0 | 09C36B28 |
| 14797 | * 12/31/1999 10:49PM | A90205B2 | 791DDE03 | 7766E774 | 88D65CF9 | DC6F4B60 | A4CBCDB8 | 9678D275 | D2252E61 |
| 14798 | * 12/31/1999 10:49PM | 9E50B460 | 10F19E0F | B45369EA | DC4205B2 | CA24D8F4 | 4E6A8A9B | 7A5DB5CA | 0D8A5443 |
| 14799 | * 12/31/1999 10:49PM | FA559E72 | A04D4BD5 | E9988515 | 4AF84FB7 | 09491894 | 675D135B | E2F8D881 | 910D2EC7 |
| 14800 | * 12/31/1999 10:49PM | 81EA0A7F | DDB63D6B | C272065C | 219FF658 | B1404B9C | A50606A7 | 67B1360A | 88B9D9D1 |
| 14801 | * 12/31/1999 10:49PM | 9E33DBA0 | 49554CC0 | 0F7FA760 | 60A007F4 | 3B394171 | C1D15095 | 8A798AE0 | 75F0D218 |
| 14802 | * 12/31/1999 10:49PM | BE66378F | 5EDA5E4F | CE591FE0 | 20D55DF7 | B172797F | E983E39D | D95BE65F | 8007D597 |
| 14803 | * 12/31/1999 10:49PM | D245AA4A | 2037A931 | D30371B8 | 74DFF088 | B5021070 | E38C5D0C | 96268FD3 | 2581D829 |
| 14804 | * 12/31/1999 10:49PM | B6D9BC69 | 1CE10CE0 | 3EF492CC | D7D10442 | 83CFD235 | 41FE8784 | BE01C56D | 30EA06FD |
| 14805 | * 12/31/1999 10:49PM | EE92F8A7 | 01185EBE | AE13CA82 | 2088B97B | 0F00FF54 | 1C521D5B | 7A2C8497 | 31D9A09F |
| 14806 | * 12/31/1999 10:49PM | 77555F82 | DB60BD6E | 425A5BE0 | 93599EC5 | CC4CC778 | 6D27A014 | 0CED781E | 5CB29E10 |
| 14807 | * 12/31/1999 10:49PM | 7CBC2639 | 0F839DFF | A6D799A9 | 859C9ED0 | 91D4AE6E | EBBF2626 | 716D7D9B | 288AA83A |
| 14808 | * 12/31/1999 10:49PM | 44A3396C | 7DA0C70D | E76C0F49 | 2E14DC1D | 31BC060B | 7488C9C5 | C1E77FBF | 60C3B36D |
| 14809 | * 12/31/1999 10:49PM | E9C90BDE | 00C34829 | 87A164AE | 2ACD5659 | E6356C80 | A3F466F4 | 8BDAFA09 | 693B9422 |
| 14810 | * 12/31/1999 10:49PM | 5D5D7DE3 | 9DCA69D6 | 60B7C99B | 49DDB3BB | EFB62E59 | 291C4357 | C165C7FC | 842CF364 |
| 14811 | * 12/31/1999 10:49PM | 06B30197 | 92084222 | C1E16AEA | 493E6233 | 5FC9455F | 33C7F2C7 | F29D57C3 | 31A2BF4F |
| 14812 | * 12/31/1999 10:49PM | 37F7936F | 539C03AC | C612A2C0 | C1ED81A3 | 7954F2CC | C672A71A | 5DC290DA | 3B9B6AA3 |
| 14813 | * 12/31/1999 10:49PM | E296A391 | FDDD6336 | 03D32ECA | 2E17C52C | 35B80C63 | 8734E5F7 | ACB16A3D | 1110F91C |
| 14814 | * 12/31/1999 10:49PM | BDA32044 | DE683193 | C722893B | 530B8E5B | 4CDF5BB0 | 7D2C8F14 | 04594B99 | 5792A141 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 14815 | * 12/31/1999 10:49PM | 4096956E | 75193A5C | BB0914CE | 27B74245 | 7519DF42 | 8A9D5E97 | 039967D5 | BB031C03 |
| 14816 | * 12/31/1999 10:49PM | 34FB329E | 1322F557 | FDF33573 | 48FF6ECE | CFB3BA94 | D2C504C4 | 5F12EA77 | FBD86586 |
| 14817 | * 12/31/1999 10:49PM | 8ED6D35D | AB2B9707 | 1C3AA83B | D9F34899 | F5AC800B | 78B2971B | 09749960 | 2B8E8B22 |
| 14818 | * 12/31/1999 10:49PM | FB6CB508 | FDF3D47F | 7ADAE902 | 50EA7A0D | 6D6CBE2B | BA84310C | F3C6C751 | D9567DC0 |
| 14819 | * 12/31/1999 10:49PM | 35C743B6 | 3857B153 | 888750D1 | EDA53372 | 347E23D3 | 0CB0022A | 07B8BD55 | 94729506 |
| 14820 | * 12/31/1999 10:49PM | 23C7900E | C4863D80 | B258FD6F | 5E719824 | E25FB0AC | 19CA501B | 1EF20B80 | 1F0CACA0 |
| 14821 | * 12/31/1999 10:49PM | A64E3389 | DE139573 | 703FED8D | 4B6C3ABB | E2F92FCC | 40B7411C | F4560353 | 0CF703EA |
| 14822 | * 12/31/1999 10:49PM | D8FA61D1 | 860E0044 | 5AFB3E6C | 3E46EAA5 | A1654A2F | 03AE7061 | 70A82AB4 | C87510A0 |
| 14823 | * 12/31/1999 10:49PM | 3BAC6ACB | 6485DC95 | CB1AEDAD | FC71420C | 38940A38 | AB60D79D | B6950F2F | 0FD9B6D4 |
| 14824 | * 12/31/1999 10:49PM | AF984A00 | A427ED4B | F3ED7696 | 1F9EE061 | B0E776EF | B6502748 | 02758253 | 26E1C120 |
| 14825 | * 12/31/1999 10:49PM | B133E02B | 67222DC5 | 6E2A44BC | 621F9B25 | E6104791 | 99189662 | 5F455D87 | BE04EC6C |
| 14826 | * 12/31/1999 10:49PM | 7FB46FAE | A3031B43 | 262C5A74 | D7422F1C | FF2F9B91 | C939324C | 2975AAB1 | D47C78D1 |
| 14827 | * 12/31/1999 10:49PM | D595F16A | C698AACE | D3DA5B31 | 46A1D396 | 50282673 | 8AC7C191 | 4CB2EE46 | 91AB8E0E |
| 14828 | * 12/31/1999 10:49PM | 02619BEE | 710CF3A5 | 8D907D72 | E1B5693F | 106D51BA | C9BB3173 | 4383284D | 6714D9D6 |
| 14829 | * 12/31/1999 10:49PM | 583DD335 | B666F7DC | 3C79892A | A311EA1B | FB3E790D | DC931492 | 673263F6 | 7E42308C |
| 14830 | * 12/31/1999 10:49PM | CD686B6D | FDF88ECD | 770100AB | 3C232C65 | 36B37F30 | CED3F746 | 44FFE4B9 | 2DC0CD2E |
| 14831 | * 12/31/1999 10:49PM | 88FAC1AB | 620F92C8 | 6ECCAC45 | 8EBF5F74 | AFC26200 | 82C9BB8F | 3D4CD3BE | 77C6B5A9 |
| 14832 | * 12/31/1999 10:49PM | 7A6EA952 | 047577B7 | 7674B3CE | 165B1774 | 470336C7 | B0611A16 | BA3169BA | 9ED31339 |
| 14833 | * 12/31/1999 10:49PM | BF8669F1 | F953D6D8 | C232E373 | 718CF548 | 6DFBB0DB | 2DCCABFB | E93330CD | C11D331E |
| 14834 | * 12/31/1999 10:49PM | BA96FB83 | 62B5D783 | 903DB6A8 | 0434921E | C8F25C00 | 069C1E51 | A3C84C52 | 2FC7EC65 |
| 14835 | * 12/31/1999 10:49PM | 64C02F60 | B948F8FC | 8C18950E | 846AF7EC | 227C1107 | 9C3F38E1 | E49F93CC | 6725380D |
| 14836 | * 12/31/1999 10:49PM | 361E2814 | 2C959483 | 65E02942 | 72256EF4 | 40AE551C | 67663C2D | F3750924 | 196482B6 |
| 14837 | * 12/31/1999 10:49PM | 8F0F6FB2 | 51BCBE9B | CF103CE5 | 6C05DA90 | 9EB81BEB | F469D3C6 | DB701568 | 129ADBED |
| 14838 | * 12/31/1999 10:49PM | C1DE2EBE | 9CC7E77B | 79A2614F | A0001706 | F2CE5238 | 37F1FEC7 | 526BC9D3 | 55273B58 |
| 14839 | * 12/31/1999 10:49PM | A0FC3895 | 33159267 | 3D8862B1 | 514941DD | C6DF9AD1 | 7AEF39F6 | 7920EE6E | 18307106 |
| 14840 | * 12/31/1999 10:49PM | F9E9B2F0 | 68F14214 | 814589A5 | 8EB31DB1 | 7C1D45D1 | F951197A | B54D0591 | DE34B619 |
| 14841 | * 12/31/1999 10:49PM | A91CA9B8 | 6556FC38 | D835020B | 7F3E99C2 | A6D0B25D | 2E0DC688 | 9BB7F609 | E3AA3273 |
| 14842 | * 12/31/1999 10:49PM | 21F86E24 | B2535BEA | 90D1EC49 | 2C298B84 | 1B9E7744 | BD1A68A8 | CB09FCEE | 250D0481 |
| 14843 | * 12/31/1999 10:49PM | 4608EE49 | 430B9ADD | A6516BC0 | 89B791F6 | C784F47E | 7697BF86 | 8B9B38F8 | 5217D9AC |
| 14844 | * 12/31/1999 10:49PM | 23555957 | FBEDC07E | 208A4FC4 | A3BBDA5F | 7E0C9908 | FBFCC8F9 | 8451C3D2 | B5510530 |
| 14845 | * 12/31/1999 10:49PM | F42A341B | 4460E751 | 97010A8D | C693DBE9 | F723D597 | 0A2FA010 | 373E8BD1 | 29CBF63C |
| 14846 | * 12/31/1999 10:49PM | 79FACF42 | F9E33B67 | 4B7EB80B | 083838BE | 6B65C7F0 | E2371CBC | 18C9295B | BA409A4F |
| 14847 | * 12/31/1999 10:49PM | F598006D | 338778A2 | 765E61F0 | ED40A4FC | 76D82361 | D953F051 | 03EDE2C0 | 78319294 |
| 14848 | * 12/31/1999 10:49PM | E6727FB1 | 778DDE5B | C76AC9E9 | BC9A585E | 904ED65B | BFA25B4B | C5B1E634 | E2F9EBFC |
| 14849 | * 12/31/1999 10:49PM | 9D50BC4E | 203EF14E | 51195777 | 5436561E | CE97BFAD | 59706DCE | F846D41B | 552C3DB4 |
| 14850 | * 12/31/1999 10:49PM | 61705B77 | 7982E4A2 | CE315F87 | 25FCC8A5 | D422F926 | 88C64132 | 0CD79D80 | AC23C5A7 |
| 14851 | * 12/31/1999 10:49PM | EB0BE2B1 | 3F0E6CB5 | B0159BD7 | 4BC945E4 | FA02DB5A | AE0150AF | 179E62B2 | 547E5DB0 |
| 14852 | * 12/31/1999 10:49PM | 1D58455F | D237E0B8 | F3598885 | 8EAAB37D | 2953952A | DD40E5B4 | 0EE42FFC | 0F22E3CD |
| 14853 | * 12/31/1999 10:49PM | 5086DE88 | 2A82EFE9 | DFD62799 | 3F7411F6 | 5835476C | C45F3B2 | ADA2E08A | E086C3F2 |
| 14854 | * 12/31/1999 10:49PM | 78FCF18F | F7120228 | FB81F564 | 975EEF9C | 6B1A155D | C7D7A156 | 709AB846 | E958213E |
| 14855 | * 12/31/1999 10:49PM | E9C29A47 | 8206A195 | D48C9585 | 278D4BD7 | BBBF5A0C | E570D1F0 | 64441475 | 5D760556 |
| 14856 | * 12/31/1999 10:49PM | 2FC79284 | CDC35076 | 14BBB83A | 876AB6E5 | 2AD0F8BE | 979BB5BF | CAB70F68 | 0D5934BD |
| 14857 | * 12/31/1999 10:49PM | 4AF8C520 | 9A8317C2 | EDAE7EDD | 960E7D82 | 53DC942B | 0A27BE52 | BD330F44 | A44791AD |
| 14858 | * 12/31/1999 10:49PM | FEF25BF0 | 27C2B503 | 2CDA72F9 | 9B19A682 | 805BA262 | 6CDD0AAA | 15A415A7 | 2B7C23BD |
| 14859 | * 12/31/1999 10:49PM | 0B3E52D7 | CA2D26C0 | 53FF8534 | 1BF4C0B6 | 19A5ABFD | DDB6E523 | 0A63F03F | 8303F41A |
| 14860 | * 12/31/1999 10:49PM | 4CA1AA48 | 8F788D7A | 0629152A | 75D06066 | 89DFB738 | 5F724252 | FF8966DE | 20CD5134 |
| 14861 | * 12/31/1999 10:49PM | 3460C300 | 75C655F6 | 00F1D352 | D6DC3D01 | 032A53D6 | 855DE7AA | 90E91D21 | 712EDED9 |
| 14862 | * 12/31/1999 10:49PM | B10B6013 | BAF4ACD0 | B1FB871B | D94F97EC | 00AD1023 | 939DF99A | 65A74248 | 12161466 |
| 14863 | * 12/31/1999 10:49PM | 31C626E6 | 8E39934D | 643710AD | 9E176A8E | A8B06D5B | C524677B | 1FA8C32D | 29216C8E |
| 14864 | * 12/31/1999 10:49PM | A27257E2 | 6B7492BD | 78023135 | D4C3351B | A4214614 | 37694A0A | 998C68AF | 16709A6E |
| 14865 | * 12/31/1999 10:49PM | F403168F | A856D46F | C0C02863 | E08D9C64 | B1612616 | 901272E2 | 1A51A669 | B9A8B0E2 |
| 14866 | * 12/31/1999 10:49PM | DFD8AD25 | 974FE5A7 | 9FE5213E | 71FE2031 | D1330F3E | 13C95A3B | 48FBE253 | C727EC1F |
| 14867 | * 12/31/1999 10:49PM | EFF9A21D | D4A771DC | 0737BD07 | AA11701F | 97CAEA1F | 2958EBE7 | 4BAFB816 | 7CD41858 |
| 14868 | * 12/31/1999 10:49PM | C703C0E3 | 7E6D5A41 | CB6791AF | 68CDE857 | 1E009AE5 | 7A323FAE | 815E1BAB | 743B11A9 |
| 14869 | * 12/31/1999 10:49PM | B61626DA | DAC6DEBE | 455B8077 | F945E43F | F8DB85A1 | 88ACEBB2 | 4AED164E | 76047429 |
| 14870 | * 12/31/1999 10:49PM | 17DD3158 | 71539399 | A962BBCD | AA4E9981 | CB41DFD1 | 54C5A248 | 8DA1AD8D | 020F4F8C |
| 14871 | * 12/31/1999 10:49PM | 2983237B | ABC625B4 | D6BD4175 | EDC3C8E5 | FB07B793 | 9027CFB3 | 87EAC335 | F70B0276 |
| 14872 | * 12/31/1999 10:49PM | D2FC91D0 | D0F49A7C | EFB37F78 | 0EAAFFF9 | 82A54757 | E50163FC | 72140D95 | 96174D4B |
| 14873 | * 12/31/1999 10:49PM | B803AA94 | 5C432EFA | 3A91EAA9 | 7915BE3A | DCE76B1F | E4572FD4 | F83D69BE | 8A8CFE0A |
| 14874 | * 12/31/1999 10:49PM | 6B687B04 | EA5EB70E | 96827502 | 989ECE35 | D57CE3CD | 3255F840 | F6216454 | 8CBEE057 |
| 14875 | * 12/31/1999 10:49PM | 744B6F16 | 304D0FB1 | 763A7F37 | 4516E343 | A8EE8A12 | 744FB301 | 7A868C4F | B97B3E00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 14876 | * 12/31/1999 10:49PM | BC89232F | 3932507A | E4836939 | 6A023958 | 656C3C28 | 8DF7BBE3 | F9CA1D9D | 65351F6A |
| 14877 | * 12/31/1999 10:49PM | 607F9B51 | 54436C74 | B74B670B | 7CC83CDB | A94FE748 | BDC89788 | 81C26A7E | 0020C091 |
| 14878 | * 12/31/1999 10:49PM | 42F7C4A2 | 1737BF8C | 924819F6 | D77D9E52 | 2F2C8774 | DE98B379 | B28A5967 | E550210C |
| 14879 | * 12/31/1999 10:49PM | A93D3C22 | BCF3A950 | EE98291D | A62A6B88 | 6930D736 | D92ABB47 | 02B142BA | BC69A37A |
| 14880 | * 12/31/1999 10:49PM | E66607DC | A20FFBD9 | 8A27E706 | 979269BC | CBB28442 | 0D4B2A23 | 401D68C3 | 9D289DE4 |
| 14881 | * 12/31/1999 10:49PM | A3F607D3 | DF308347 | 64076359 | E9460B8B | 3185770F | FA9A6AA8 | A8B83B2D | 6022DC92 |
| 14882 | * 12/31/1999 10:49PM | 9369965A | 3DEEC377 | D33C7C53 | CBA48D11 | 112A7067 | C8F8CD6E | 552A5C5D | 630A89FC |
| 14883 | * 12/31/1999 10:49PM | 54CD3623 | B6A00A09 | 9588AB8E | 503140E7 | 35C1B234 | 25CED6C5 | F952D9EE | 46D8D447 |
| 14884 | * 12/31/1999 10:49PM | 63CC6153 | 1E073988 | 28F2F57E | BB99CFFD | 115F0B34 | 088D8013 | 001944D5 | 07DFB53D |
| 14885 | * 12/31/1999 10:49PM | 451F89FA | F87FA6BA | 336C62A6 | D27C7CA9 | 029BEBA7 | 8E9F8351 | 80174158 | 335B6D6D |
| 14886 | * 12/31/1999 10:49PM | B691E20B | 78A3247A | CB5520CF | CB219E63 | 8A76E492 | 79375D30 | BCDC5A7E | D2BD1C26 |
| 14887 | * 12/31/1999 10:49PM | 585A3949 | 05058B55 | 4B43AF60 | 4BBB2D0D | 77E50411 | 653F4FCC | AD13A956 | 6ECB3CD5 |
| 14888 | * 12/31/1999 10:49PM | 0379854A | 26E77272 | 2AECC32C | D2E0CEA0 | A182C599 | B0B419F7 | D66D4837 | 8C85C738 |
| 14889 | * 12/31/1999 10:49PM | 397663C8 | 4727013B | 05111A74 | 41A33FA5 | B5053745 | AB2734C3 | FF169742 | 00CDD1B2 |
| 14890 | * 12/31/1999 10:49PM | 244FC274 | 5CF91B4E | D2077EA0 | D4A7D500 | 79A49EAA | ED0DAD8A | BA72D79C | 66AAF257 |
| 14891 | * 12/31/1999 10:49PM | DAACBED0 | 835E431F | 5D257DF6 | DF663F98 | 34FA2587 | 54033028 | 9F9BABF6 | 4638590E |
| 14892 | * 12/31/1999 10:49PM | 7F90228A | E65B9B3B | 613C4331 | 5CF996D6 | 7C18D6AE | 0FD07370 | 9D9B9157 | 17A339A2 |
| 14893 | * 12/31/1999 10:49PM | 239D863F | 570131D4 | 7BC12B3A | F79260D6 | FDFEAD49 | BE7FEC79 | C962327A | 5217AB5D |
| 14894 | * 12/31/1999 10:49PM | A9E594A9 | CEF249A9 | 2BBD59B6 | F204F2DE | A366F068 | 92AE5CB4 | E71917C8 | 4FAC8711 |
| 14895 | * 12/31/1999 10:49PM | A63AC861 | 6C5FC1B9 | 9F5C58E4 | B4D73380 | 3B90FF35 | 776C9D32 | 542F9A44 | A16EA833 |
| 14896 | * 12/31/1999 10:49PM | 487BDA13 | 4115FB03 | 54EF8AA2 | DE45DEE6 | 7B35138D | 71EB234A | 4D451D85 | D519D2B1 |
| 14897 | * 12/31/1999 10:49PM | FE5FB4A6 | 4E373072 | 2EEEEC80 | 16F4BAA4 | 5F58F2A0 | 52813AC1 | 0BBEDA00 | 95322E20 |
| 14898 | * 12/31/1999 10:49PM | ADB17C99 | E65666CC | 14C28B36 | 53F2ECDC | 3CDA1906 | 708F45BE | 405C0B85 | FC571FD0 |
| 14899 | * 12/31/1999 10:49PM | 5FD497CC | E7CFC858 | 038B798A | 4EA4A254 | 7B156D9B | 1FC02E58 | FCCF6754 | 93C0581B |
| 14900 | * 12/31/1999 10:49PM | D02051C9 | D5A51C4E | 43214BD4 | 361F20A4 | 80F7EC96 | 53DAB9F4 | F058676D | EA38BC1D |
| 14901 | * 12/31/1999 10:49PM | E6A2A44C | 931A3260 | 4FD60059 | C0EE2424 | 4261E786 | 0E691E7C | 4BC9D955 | 770F6191 |
| 14902 | * 12/31/1999 10:49PM | 631C664F | 55633768 | 3FCC99E0 | 6A55845C | 14BC4110 | 66725E99 | 31CCE53F | EE594194 |
| 14903 | * 12/31/1999 10:49PM | 03EA2EFA | 4EA697B5 | 947D3553 | C5B5D8A6 | 4DA2ED10 | 17768826 | 771457E9 | DFA51B45 |
| 14904 | * 12/31/1999 10:49PM | A53AECE1 | BD37596E | B46853FB | DDF64A78 | B070D843 | 842AE776 | D9C0B676 | 9D93F6F |
| 14905 | * 12/31/1999 10:49PM | 3360F5B3 | 023709F5 | D1CC3753 | ABB78F95 | 0EB43930 | FAD2F13F | 8A4C19A4 | 401489C3 |
| 14906 | * 12/31/1999 10:49PM | E1913961 | B302393C | 3431B582 | 8617705D | 97777305 | 5C66781A | 6138AAAE | CE7C26C0 |
| 14907 | * 12/31/1999 10:49PM | 014146EE | FF5B57F6 | 76252A98 | 1D7A0D80 | A9B45FEF | 2F345987 | E8FE03FB | 3963ED52 |
| 14908 | * 12/31/1999 10:49PM | 6CE2DC7F | B46FE381 | F686F7F5 | F4EC9DF7 | 2D7633E6 | 9E39CC11 | 0DD54B85 | E9DE0131 |
| 14909 | * 12/31/1999 10:49PM | 386208CC | A46B25C6 | 931CF2F6 | 1B544925 | 5A09A435 | 81841088 | 6622E075 | F7FC854D |
| 14910 | * 12/31/1999 10:49PM | 773D6D2D | 7CFEF523 | 9A5770EF | 203734A8 | F2BCC443 | 1E935BE5 | 7C35AC2F | 9D860340 |
| 14911 | * 12/31/1999 10:49PM | 77BD3187 | E09457FF | E562C106 | 307AB983 | C47F73A6 | 99A9B9C7 | 21271627 | C5574E2E |
| 14912 | * 12/31/1999 10:49PM | C36BF7B6 | 44F28EFB | 41DCCBD2 | E3E4C390 | 484E3F1F | 6DCCF4E4 | 6D8732D1 | 56E1635A |
| 14913 | * 12/31/1999 10:49PM | 51B838D8 | B17A7799 | 62FC4E2A | 084D2908 | B8F6880B | 6A6E97E1 | E1E948EE | 89D9E1F8 |
| 14914 | * 12/31/1999 10:49PM | 9B964E99 | 8475C1F2 | 476E86D9 | 70999632 | 9CC17B13 | 193788E0 | 5FDCDA3A | C1DBF47B |
| 14915 | * 12/31/1999 10:49PM | 23B2E22C | 0754288F | C3A6DE4F | E4823092 | D0D9CDA0 | EE01CF29 | 893008F0 | 82D19122 |
| 14916 | * 12/31/1999 10:49PM | D1F5E722 | F2DCA46C | 304A5730 | FECC8827 | 37B6B3FF | A5D1F48C | BF89C301 | D5D76C82 |
| 14917 | * 12/31/1999 10:49PM | 5EE93CD4 | E1F01B28 | 2CDA3AF7 | F167D962 | E0BB4EDE | 701A1B6A | A4A48D31 | 37EF5EAC |
| 14918 | * 12/31/1999 10:49PM | 12A699C0 | 6F21AF01 | AC810C48 | 4BC5263B | FD78FD64 | AA315CF2 | 0D87D8CA | 0F491FAF |
| 14919 | * 12/31/1999 10:49PM | C4171D29 | 222DDE3B | D3398AE8 | 7EB02B65 | FE9173B8 | 1E233C3D | 047BBD0E | FCD69D24 |
| 14920 | * 12/31/1999 10:49PM | 4B60E624 | D83870A1 | 1C356A63 | 9F2E14FF | 4A09DAD3 | E406A68C | D2128E8F | 573F8C39 |
| 14921 | * 12/31/1999 10:49PM | 6CEAB7A6 | 4A12E6D2 | CD7D49AE | C3BCF462 | 358D13D5 | 5EA3C3FF | D6E84385 | 1EF7531A |
| 14922 | * 12/31/1999 10:49PM | 0B6374AC | 3FF8B80B | 473C57C3 | 2407BC32 | 7549F859 | 8E19238E | 50795CA4 | DF20EA39 |
| 14923 | * 12/31/1999 10:49PM | 8BC85F23 | E15D984B | CC10E593 | 0DFA4786 | 1650CDC6 | 13632079 | E1EFD932 | FB9EE98C |
| 14924 | * 12/31/1999 10:49PM | A48CBA32 | 66BCC3B6 | CE3974A6 | 0894CBC7 | C69388C9 | 3066DBC8 | 74DA916F | 29D94021 |
| 14925 | * 12/31/1999 10:49PM | 262C1744 | 0F7F686F | 68BE204B | 3F5898CC | FCA17883 | 8139E0AA | 17AEF7E8 | 5D385FF0 |
| 14926 | * 12/31/1999 10:49PM | E7B05D3E | 71E5CA9A | B9532346 | 433D4B10 | 984B1FE6 | 321C0B6B | 99FFEC11 | 2A05A8BF |
| 14927 | * 12/31/1999 10:49PM | B247DF8E | 82D6EF97 | C272B6DE | 310E7C21 | CC97F4EB | 55617A2D | E0907425 | 9439401F |
| 14928 | * 12/31/1999 10:49PM | C75C50E3 | 4C058022 | 2E150AB2 | 7071E4A2 | 104A6992 | 8FD3B483 | 7FFFA9AF | 108BA5B3 |
| 14929 | * 12/31/1999 10:49PM | AAD0BD90 | 8FC309F5 | DC73F66A | B0B93775 | E8B928DF | 68AA4DBE | D324162D | F84CDED0 |
| 14930 | * 12/31/1999 10:49PM | 99D8C79D | 5ABBDBEB | 127319D9 | 55C394C9 | ACEA2896 | DDE22C5D | AFA4C608 | 3B81FE97 |
| 14931 | * 12/31/1999 10:49PM | 7A57E7BD | 56993FE8 | DEF887A8 | C2EFECAB | 80B81D38 | 936D8290 | 36B88E37 | 70A08BE9 |
| 14932 | * 12/31/1999 10:49PM | 73CC7071 | BA6FAC39 | C5863E1B | 80862230 | 15C9C5D8 | 3B6E153F | 624433C9 | 1A86EFF7 |
| 14933 | * 12/31/1999 10:49PM | C3FA71E0 | F66A584B | 48949B84 | CA6B5DD1 | 89ECA995 | 565ED977 | F94E13D3 | 3801232E |
| 14934 | * 12/31/1999 10:49PM | F7E262AE | EF9B3665 | 1D04E28B | 3A8DA56D | EA40794B | 9C298B2B | 8BDC0FAA | 9DC8FE38 |
| 14935 | * 12/31/1999 10:49PM | 6B1A6219 | 5773D830 | 917234BB | E19D54B7 | 6BFB22F4 | FA454D1B | 8393B410 | EAB3EFE1 |
| 14936 | * 12/31/1999 10:49PM | 16658F02 | 437BD77E | A088DD96 | C049AAAD | 8B209DF8 | 1D65FF5F | 5951624C | EA21057B |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 14937 | * 12/31/1999 10:49PM | 3C076F18 | F31D084F | FFAE8FAA | 6CB7B99A | F3877D1D | 6356FB3C | 0D93905A | 9EF12177 |
| 14938 | * 12/31/1999 10:49PM | 98442219 | 6E6D390D | 36B6EA59 | 27ACEF2E | 1CDB2420 | D892897C | 54AF6369 | FD3B5E58 |
| 14939 | * 12/31/1999 10:49PM | 6A8F97E1 | 7918F927 | 065707A5 | CA478660 | 0F8BA863 | 2ED568C7 | 39C1C3A3 | 5838C3C4 |
| 14940 | * 12/31/1999 10:49PM | 3C25F53A | 6C76FCF0 | 0FE684E9 | 3862B0A1 | 29F5C65B | 07933EEE | AF9700BF | C9C40DDB |
| 14941 | * 12/31/1999 10:49PM | DDE9B7F4 | 21F71361 | DA64D477 | 8019E701 | 68F55F06 | E7CE416D | 54B5DDD6 | 07DAEB38 |
| 14942 | * 12/31/1999 10:49PM | 82ED5EC3 | 43F28428 | 47A84456 | 042C8473 | 39B8227C | A86FE7A2 | FAFC0871 | 6E241508 |
| 14943 | * 12/31/1999 10:49PM | 94C83714 | C6A4327F | 2E573BB3 | AAD84EEE | FE162694 | B623B05B | 8B259540 | 3D7ADE09 |
| 14944 | * 12/31/1999 10:49PM | B15E53B0 | 7E03FF12 | 2B07C9E1 | CA2EF7DB | 786C0598 | 40C6A724 | D2228B4B | 97544406 |
| 14945 | * 12/31/1999 10:49PM | 86373B1A | 282E0452 | 21B10724 | 5BDC8999 | EEA6F432 | E1361242 | E6897A44 | 520955D0 |
| 14946 | * 12/31/1999 10:49PM | 3686ACAA | 353AB795 | 3FFF3FC4 | 2E63A407 | 9607D0D4 | 2DED905E | CE96B211 | E0799C5D |
| 14947 | * 12/31/1999 10:49PM | 1B26F43C | 5FAA9F42 | 4FB96057 | 0D735E80 | 29A4703F | C8DCDECB | 8860E655 | EE2A5407 |
| 14948 | * 12/31/1999 10:49PM | 75AD71BD | FD2F9914 | 3A72A76C | 8D6058A6 | 5F2D29B3 | 2F600085F | 99496DC9 | D27E2088 |
| 14949 | * 12/31/1999 10:49PM | 1A6A9E25 | 7228BCB1 | 42CF3364 | E1717AB3 | F6CCCE82 | 0E9CAEEF | 5E81F24A | D3FDD368 |
| 14950 | * 12/31/1999 10:49PM | 45184489 | 6787FDDD | D6E7F8EF | 7F86F2FD | AEB96128 | 9E2D9A49 | 7515E210 | 542B71D8 |
| 14951 | * 12/31/1999 10:49PM | 114630B5 | E93BAF46 | 084F3466 | 1A73AD8B | 36E78C6D | 9237552E | E84D7EA2 | 8D01CCA5 |
| 14952 | * 12/31/1999 10:49PM | DB2C53FC | 7BFBA899 | 2BB2AD13 | AF1E3A30 | 75789D35 | BA631F95 | 6E53D66E | 7A652549 |
| 14953 | * 12/31/1999 10:49PM | E2E26D70 | C5249476 | 37C6B0BA | 56CA075E | 9B3773BB | 96723F47 | 745FAFF5 | 87DCBA93 |
| 14954 | * 12/31/1999 10:49PM | 28D7B1F9 | E458ED1E | EA99C4B8 | 96DE71B7 | 0F9B0C0E | 7C902A23 | DE0A4DFF | 2223D36B |
| 14955 | * 12/31/1999 10:49PM | F800D12F | 1C33F946 | 08A31F46 | 9DE4E257 | 02F0B1FD | 26625D18 | 1C4DA8A4 | 9A23BEC7 |
| 14956 | * 12/31/1999 10:49PM | 95D26126 | 7E9E7CDE | 2A2CD374 | 415DF6BE | CDB9BDE3 | D08165D8 | FCECDF63 | A124A4B0 |
| 14957 | * 12/31/1999 10:49PM | 195E060C | 975E7E03 | A6206D59 | 7BC8ACB5 | 2ED8135B | FCCABF4C | B95D654A | 5A773A71 |
| 14958 | * 12/31/1999 10:49PM | 2BA5AC11 | BFE7C202 | 33C2D5F5 | CD5A7EF3 | BDAF3282 | E0474C0C | 6E23F9BD | C0DE9548 |
| 14959 | * 12/31/1999 10:49PM | 5B97CEFF | 8CDB975E | ACFFC915 | B368D151 | 39829866 | B5924E75 | 0A1D6075 | A93215C3 |
| 14960 | * 12/31/1999 10:49PM | 87DA7E4A | 495441C1 | 50426C50 | EF09FC51 | 0D3CFB5D | 45E68806 | C87D09B4 | DF6E3570 |
| 14961 | * 12/31/1999 10:49PM | 0113B072 | 9F20B4AC | 36A15094 | D26D6532 | 6230536F | D6110C44 | E9F5F660 | 2680C0A0 |
| 14962 | * 12/31/1999 10:49PM | BA75A4FE | 07CFB985 | 8B42EC02 | 6A74F049 | 620524CF | C9E038E3 | 6D4402A4 | EB23BE9E |
| 14963 | * 12/31/1999 10:49PM | 79FD4E2D | 10452E9E | F0E4CA88 | 1F087B13 | 3C7B8CEF | 48311C4D | 28F1D989 | 25F47A40 |
| 14964 | * 12/31/1999 10:49PM | 56F9A864 | 2DD1B462 | B357DDA9 | 0D39066B | 57D20B7D | 85B044E8 | 4DA64D6F | B198E756 |
| 14965 | * 12/31/1999 10:49PM | 776B2785 | 57A918FE | 294B166C | 297AF045 | A827B1E2 | 78128C37 | 3FF951FF | E36D888F |
| 14966 | * 12/31/1999 10:49PM | 6D4CA16B | 86AB7C0C | D9F8A72E | 779BE25F | 4A931831 | F85CC793 | BB6B0718 | CB3B745C |
| 14967 | * 12/31/1999 10:49PM | 3CAAB169 | 5F035C65 | A0E08B48 | 22163059 | E516DB12 | 3D65F53D | A836B18A | 780E7211 |
| 14968 | * 12/31/1999 10:49PM | 349B03E5 | A7346753 | 374B1161 | 606FA73C | 190DE9C0 | 980FE58A | 7C72896E | 65A12A43 |
| 14969 | * 12/31/1999 10:49PM | 8F3F3AEF | C2E623E7 | 87A6EF7B | D70D7A93 | 93F491E1 | A3C7C6FD | 16BFF26F | E4BEF518 |
| 14970 | * 12/31/1999 10:49PM | DA4AB889 | 975BD8CC | F4FD6BDE | 65716F93 | 2549D94F | 15EE0FC0 | 9579F1D3 | 4DF220CF |
| 14971 | * 12/31/1999 10:49PM | 0DF5AE98 | 50D64B04 | 632882D1 | B46C83F6 | 31DE3437 | 2C7394BB | 0FCAAD4B | D8D049A1 |
| 14972 | * 12/31/1999 10:49PM | 0B8DF2A5 | 03AF069F | 47400C35 | EBFBA4C1 | DA1EF7F4 | 0D59F5F3 | A0F79F21 | 987C2A57 |
| 14973 | * 12/31/1999 10:49PM | D0EFE322 | 4A1BCC47 | 9E727286 | E586B3E7 | 3C1E7735 | 6296B3E | E755F9F9 | 4E59A35F |
| 14974 | * 12/31/1999 10:49PM | 30B93746 | 8349DFB0 | D1105F97 | C9911D74 | A2E89CE3 | E07724FC | 41C7C4CF | E7F2C29F |
| 14975 | * 12/31/1999 10:49PM | 89CC64F6 | 76CBC390 | C6371817 | A0272BA8 | D4B72A30 | 9F9B3FE0 | BAEB82E5 | CB2775E6 |
| 14976 | * 12/31/1999 10:49PM | 9BC9D7E2 | D92CA2D9 | 5B54A64 | A5B4405C | 1179B134 | 7EB3C1FA | 21D86E7B | 564E3664 |
| 14977 | * 12/31/1999 10:49PM | 256B13B9 | 92885323 | DF670889 | 8EDE3928 | 3BBE3552 | F71601A5 | FC498138 | 9998E4A9 |
| 14978 | * 12/31/1999 10:49PM | F19677DB | B91CE0A3 | A7F84F2F | 863BB6ED | 60055662 | 83FF442C | 163DF4CD | F3820F5F |
| 14979 | * 12/31/1999 10:49PM | E733E7A4 | 9E118ED1 | 8B1A264B | 30AAAD07 | 7CA73DD8 | 96566FEE | 1A166F85 | 5C392069 |
| 14980 | * 12/31/1999 10:49PM | A119E0B2 | 76C33F31 | DBA091B6 | BD4EE807 | AC97BEEC | 56D9D520 | 99397C98 | 37DC2040 |
| 14981 | * 12/31/1999 10:49PM | A97174D8 | 7CEC91B0 | 1BEF5109 | 38B8E92E | B582D6FE | 89BFDE1A | 368D8CE0 | D5F91B07 |
| 14982 | * 12/31/1999 10:49PM | 38EA4762 | 7CF6BE02 | DC89A4FB | A60273E9 | 96F229A2 | B53DF731 | 3E5336D0 | 8955FA45 |
| 14983 | * 12/31/1999 10:49PM | 38BD8C20 | 0D883B68 | E4C65D38 | 87EC3123 | A9276E20 | CA3D4468 | A7FCD845 | 6822EF97 |
| 14984 | * 12/31/1999 10:49PM | A2E097BC | DDFAADFE | 823093F9 | 966451DC | 696AB07B | 34F9F109 | D298B985 | F2E2968F |
| 14985 | * 12/31/1999 10:49PM | 3C66BF48 | 7A28644D | 376894A0 | 50A8BA11 | D5A5FB4D | EA337EF7 | E393C00C | A5D0D09D |
| 14986 | * 12/31/1999 10:49PM | FB9F5612 | BA74D860 | 00BDA211 | C15FA9D2 | 05381232 | 35C85510 | CA8E81CA | 5DF727D2 |
| 14987 | * 12/31/1999 10:49PM | 42B776C4 | 63EA32D7 | 314CAFF5 | D9CCBF9C | D11C1812 | B34AF8F9 | B365354B | 3E6FAFAA |
| 14988 | * 12/31/1999 10:49PM | 13530CDC | 205BAB3E | C2BC0F79 | 86177A24 | 47B249E8 | 0298A0AF | 570843B5 | 13B3E8D2 |
| 14989 | * 12/31/1999 10:49PM | B685314D | 2F76CAD3 | 36F3C83C | ADE3DD4F | C0B53558 | 6458B6DC | 75C3F7B2 | 7DB004DA |
| 14990 | * 12/31/1999 10:49PM | A40B016B | 9107778A | 82194896 | D7A8720A | C2BA3C2D | 03AD8A30 | DA02BB60 | C80AA186 |
| 14991 | * 12/31/1999 10:49PM | 3864C914 | 1A582D37 | B94536D9 | 0EA535DE | 4F873C69 | DA850526 | 789EECCF | 3214A8A8 |
| 14992 | * 12/31/1999 10:49PM | D875484B | 63757BBC | 0D6E76B3 | 7A8D9A83 | 0EA2B5C3 | 77D0F7C9 | 17919251 | 8D29D19B |
| 14993 | * 12/31/1999 10:49PM | DCC30461 | 57B81893 | 21705789 | 27F60249 | 726FCFE0 | 22CEB425 | 09CEB923 | 837DB1D9 |
| 14994 | * 12/31/1999 10:49PM | 42381081 | 4A495AD4 | 0E7CB1D0 | 2F533DC9 | 48BE9B56 | 4D56DAE1 | 8F9E58BC | 01159EF7 |
| 14995 | * 12/31/1999 10:49PM | 7E6F9458 | E5620B48 | 0DF8353E | 33855F65 | 2B832D35 | 2B06A91C | ECFA95E7 | 89B9E597 |
| 14996 | * 12/31/1999 10:49PM | A84BACCC | 2A91D639 | 0AB61491 | 43DC92D9 | 421739AC | BD3E38BE | 045DAF17 | A2DB1F7A |
| 14997 | * 12/31/1999 10:49PM | D917CFCC | 317BD021 | A9B5DEC9 | CA6E7651 | 9A2E0A28 | 226AB766 | 352CA476 | 7905F05A |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 14998 | * 12/31/1999 10:49PM | 621FEEEC | A7779E86 | E7B47D88 | DA637AD8 | C4583C31 | DFB1AE4E | 6C682269 | 3572174A |
| 14999 | * 12/31/1999 10:49PM | 676FB12D | 186DC28E | 3013A7D1 | 1E60D751 | C94E1F80 | 343B3E0B | 5EC44DD1 | B0CA3C2A |
| 15000 | * 12/31/1999 10:49PM | A89D2A7B | B1FB8B70 | 983D3701 | 5775E40A | 39AC731C | 4023BC5C | ED5EC555 | 2512AA67 |
| 15001 | * 12/31/1999 10:49PM | 3690A972 | A6CC692B | 3028048F | 745D87E0 | D2EE075E | 36565485 | BAE4351E | 18308EDB |
| 15002 | * 12/31/1999 10:49PM | 55347AB9 | CEC871DE | A89A2EA9 | FEB725C0 | F13D66C7 | EC9AD83F | 5A3E98AF | A1E1600E |
| 15003 | * 12/31/1999 10:49PM | 01AEE8CE | B5A4170B | 8A96C7E0 | AA9E3588 | B0209937 | 2AB5633D | C3C6CDBC | 59702502 |
| 15004 | * 12/31/1999 10:49PM | 710E09CC | E93A2B75 | CDBF2577 | 0BD9C6F7 | 5C7C0C36 | 48BD00C6 | 628FA23B | F81DDE5E |
| 15005 | * 12/31/1999 10:49PM | 920CB4CF | CD68C31A | 9A4D35EB | 3B5C8DA6 | 7439F31A | 40670DD0 | 8E7F9878 | 8A9D44E6 |
| 15006 | * 12/31/1999 10:49PM | 75B24F4D | FDAA3A91 | 679A946A | CA8E5CCF | 13094E56 | 773C2F0A | 8B7C3111 | B6DDF642 |
| 15007 | * 12/31/1999 10:49PM | 48F2AA7C | DB164468 | E0890596 | 46F2631B | 7A2C19D6 | C4340C1C | E5CACC1A | B7D7E26D |
| 15008 | * 12/31/1999 10:49PM | 8F77F449 | D702554E | EC49DAC9 | 4C6CA729 | C845745D | 1D819BAF | 8BD5D14C | 7629C3F1 |
| 15009 | * 12/31/1999 10:49PM | A446BB36 | CA9F157D | 48706D3E | 8FB66ED2 | F28FB197 | 04F41C1A | CD1FFA24 | 7B03246C |
| 15010 | * 12/31/1999 10:49PM | CEEDFBF9 | 5C9B2626 | 8A92FA75 | 530B234F | B0098859 | F36D087B | 12669915 | 9455447C |
| 15011 | * 12/31/1999 10:49PM | A6F800ED | 5750E158 | 660A4051 | 4094AA09 | D2FBC28A | BC5CFCB8 | CF7749AF | DD4CDBA6 |
| 15012 | * 12/31/1999 10:49PM | 0B871E88 | 4F80C377 | FDAECBFB | AE11BAA5 | BCD6B569 | ABF5BD50 | 8496738D | 4522BF12 |
| 15013 | * 12/31/1999 10:49PM | 326E5C00 | 853D9708 | 4F1530D7 | AD64210A | 9318FE9F | 8B4D3D04 | B8451452 | 08A3917A |
| 15014 | * 12/31/1999 10:49PM | 4CE500C1 | C6437A44 | 176B2420 | BA136CCB | A8CFAB11 | 0811492E | 5044A80D | C3D6A6F4 |
| 15015 | * 12/31/1999 10:49PM | 952F7DDD | 63B0D50A | DD5C57CF | 73A08842 | 1C9A430D | DC2BA467 | 7B3111CC | 503BEE2E |
| 15016 | * 12/31/1999 10:49PM | B32EC436 | 0C6F8459 | C23FDF73 | 8BED3F3D | 590FE000 | 7115138A | 0DB96748 | AC63886C |
| 15017 | * 12/31/1999 10:49PM | 2936AB25 | 776D325D | 6C616886 | 317AFE3B | 6A4B2106 | 727FB7B4 | 2ED39435 | 58EF9224 |
| 15018 | * 12/31/1999 10:49PM | D72C7DA5 | B6E81ABA | AA97E9ED | 66A54122 | B10E6EC8 | 9D26DACF | CCB2E023 | 56C294CA |
| 15019 | * 12/31/1999 10:49PM | 2CC2A3F0 | D25EE1FF | 4C102CBD | 5C0088B4 | 08822760 | F62B3DE1 | 4F5BF72D | 2A667E04 |
| 15020 | * 12/31/1999 10:49PM | D53499C8 | 75E7E2C4 | D886366C | E969E527 | 0F39C926 | 7F339248 | C7EC491C | 04C94F1B |
| 15021 | * 12/31/1999 10:49PM | E23B954A | C2CA7E1E | 9409061E | 3BBF572A | 2FA09BDE | 001348C9 | 3A9DBD4D | 410D36FC |
| 15022 | * 12/31/1999 10:49PM | 0B34C3BD | D0958317 | 8564FC8D | 91ED93A8 | ECF31D4A | 8C689D82 | AD57A178 | AF5865FC |
| 15023 | * 12/31/1999 10:49PM | B5026E4E | 215711E9 | 95214D35 | 297AEF3A | BEAC0F98 | CB9945F5 | 47BBDC8C | 67648162 |
| 15024 | * 12/31/1999 10:49PM | 532228A2 | 188F45C2 | 1C2D89F0 | 78AAB37C | 91B89AAE | 5065CB87 | B68497CA | 77F74214 |
| 15025 | * 12/31/1999 10:49PM | 6AA7344B | EE7131D9 | DD0915E1 | 1C7A77F2 | 3F6DA7AF | 93FD9EA5 | 8ECB4C17 | 7BB71310 |
| 15026 | * 12/31/1999 10:49PM | 7C3ECED2 | 922D5593 | 3EB08636 | 729C81D9 | 376DD6FD | 836E9389 | E6DBEE1E | BF237CD3 |
| 15027 | * 12/31/1999 10:49PM | 42B3E6F7 | 935915A5 | BEDB3F70 | 563ED201 | 7F0325D9 | D5F951B0 | AACE674F | 5F8B103E |
| 15028 | * 12/31/1999 10:49PM | 913E2A46 | F81B40D7 | A7FEB5EB | 86061715 | 70D362CE | 4AE63949 | B57CB49A | B2DC247F |
| 15029 | * 12/31/1999 10:49PM | EDC89B5F | F3EB7840 | DE949103 | 8633A892 | 7803FED7 | 9CE9548E | 370FECBD | 36F05EDF |
| 15030 | * 12/31/1999 10:49PM | D24ABE7E | 264CF2C1 | 339B087A | 811397E6 | B84596BB | 0D7ABD8A | C5E42EB1 | 294FC331 |
| 15031 | * 12/31/1999 10:49PM | 959A4339 | 9157D913 | B91B1318 | 7C90CBBE | 2497B97F | C4286796 | 69096A44 | 270F4D5D |
| 15032 | * 12/31/1999 10:49PM | 838DCBFD | 36C354A3 | ACF6DAE3 | 928D47EF | 9683777B | 9E5EEBC5 | CFDECB5B | A805C62F |
| 15033 | * 12/31/1999 10:49PM | 7FF83E9E | 922B83E9 | F884E8D3 | 5F38E6CD | 202B3A01 | 308360FB | 7D697FBC | DC3C801C |
| 15034 | * 12/31/1999 10:49PM | 601BD652 | 4F22D155 | A8622D82 | 89E6B3D0 | 373B5B73 | 90EB81C7 | 98CBB758 | 53B0E3B5 |
| 15035 | * 12/31/1999 10:49PM | D1A7BFAF | 30BAC24C | 51706C66 | 4BFEF6F0 | 178A18AE | D76B51CC | A52B31F9 | BF027272 |
| 15036 | * 12/31/1999 10:49PM | 7D1742F7 | E38D8C61 | 4A6EC41E | EF32E246 | D8C1E87E | 06B12A12 | 215CFCA5 | FEC5C990 |
| 15037 | * 12/31/1999 10:49PM | A273A4F2 | 40A905F9 | 717DA425 | E54270F6 | 9F41425D | E364E5AF | 3C5F8D4F | AE228AAA |
| 15038 | * 12/31/1999 10:49PM | 30154BA7 | FCC9BD90 | B8E8530D | F9EE67E2 | 6652FF04 | 6C8610FB | AFBD480B | 03648BC5 |
| 15039 | * 12/31/1999 10:49PM | 4DAD23C3 | 2A07ACE4 | A1385300 | A14FCBE0 | E5963044 | 21F9E26D | 34230388 | 49D91899 |
| 15040 | * 12/31/1999 10:49PM | 945F993E | FD0A1DB9 | D0FDD187 | A40AFACD | 3B9EEE5F | B5CB6DA9 | 5A9B3129 | 0101FB8A |
| 15041 | * 12/31/1999 10:49PM | CF9BC2DE | 6E002D8A | 949C5B8D | A31BE719 | BDE7AAEA | D7F5BE80 | 62DAB7F8 | 9FCB11AC |
| 15042 | * 12/31/1999 10:49PM | 14A3EABD | EB9132D4 | 10BF3555 | D60E15CC | 57AB7491 | 11B91ECE | 48721B21 | 4BF03946 |
| 15043 | * 12/31/1999 10:49PM | 3E744410 | BE1BE339 | 647ACB69 | 0BB48A16 | 106409EA | C33A3414 | D04CC2F4 | D53A34B0 |
| 15044 | * 12/31/1999 10:49PM | E661F602 | E5E6D8A2 | A34577AF | 77488FE8 | 9168C627 | 2DE862DA | E0C266FB | 8E718B97 |
| 15045 | * 12/31/1999 10:49PM | 4EC5A0F3 | D8B4912F | 1F228036 | F4211383 | 564FD0FF | 54EE7A68 | 479DCF39 | 9624DA59 |
| 15046 | * 12/31/1999 10:50PM | CC41E001 | DFE36531 | 6806EEAC | C49DB532 | 9969CB7C | 403D0BAB | BD079615 | 0F6D9553 |
| 15047 | * 12/31/1999 10:50PM | D3EF4428 | 89A216D4 | 21D3AFF1 | 84ECB644 | 1386160C | 4ACC3621 | 36808DFF | E66A7B72 |
| 15048 | * 12/31/1999 10:50PM | 5E733B14 | 2D9136DE | 078F6F12 | C68D2DE9 | 9DCC1551 | 0E289194 | 9076C6F9 | 60565B89 |
| 15049 | * 12/31/1999 10:50PM | 4794FB9D | 59A49900 | F6D4922C | 727CF333 | D8639974 | 7DBBC13C | 582070FD | 3CCE3E6C |
| 15050 | * 12/31/1999 10:50PM | 8C84B1F4 | 155F7F03 | 3FBC1CAB | 6D774EB3 | EFC2BD7F | 51A04287 | 78CCD13E | 0417CF0E |
| 15051 | * 12/31/1999 10:50PM | F74BC834 | A24DF621 | CAAB05BF | B9BD75AC | CB14E316 | 37F0944A | A1E951AA | FE62E6BF |
| 15052 | * 12/31/1999 10:50PM | 1E264C87 | 842A45B8 | 8BFC228F | 5773BB3B | 33D3A88B | B95730D0 | 16696AC5 | 3E6D4DEE |
| 15053 | * 12/31/1999 10:50PM | CE8F28B0 | 5DE2DE19 | 035DD342 | 2D8F96F3 | 32A25860 | 6D915184 | 39509A29 | DFD2DC2D |
| 15054 | * 12/31/1999 10:50PM | FEC34807 | 9F8B3B88 | 573637B2 | 3B326325 | 1099E5ED | B4ED2BC7 | 1D5E1CE8 | 50F22A1F |
| 15055 | * 12/31/1999 10:50PM | 32F16EE9 | A2D2DC27 | C09C6B2C | 27EDC7DE | EE6F82D4 | 31AE1F5F | 7B6C3B22 | 02E3505B |
| 15056 | * 12/31/1999 10:50PM | A42B432C | D6360381 | 3C5D74AE | 9B4E4927 | E84BB602 | 8AAE2EFA | E29C8B33 | B87DC865 |
| 15057 | * 12/31/1999 10:50PM | 0B169A48 | 3387035F | 72118952 | D592E0B2 | 0EB30148 | 973D1C77 | 1336167C | FD508BB2 |
| 15058 | * 12/31/1999 10:50PM | 5F831901 | 5D3A5219 | FD1CD1AC | D525A55C | 550D388B | 813E58B0 | D23C0235 | 11F589D2 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 15059 | * 12/31/1999 10:50PM | 33CB1931 | D5338B2A | 123C9799 | 941BE175 | 6DBC859B | 917FA1AC | D50420C5 | D2881AA1 |
| 15060 | * 12/31/1999 10:50PM | 036AFAD3 | B1186E0C | 7B04E5A6 | B69710A4 | 26BA3A85 | 42015DDB | 4336499F | E310B9D9 |
| 15061 | * 12/31/1999 10:42PM | B945F9A5 | E4A6ECFC | 7CEF78C3 | 9A1B6299 | 01147817 | BA0436C2 | 3466E799 | 9BE29F6C |
| 15062 | * 12/31/1999 10:41PM | B51E8EA6 | 5ABADAF4 | B4D068FD | F6FEBF22 | 3E4E645E | EA4D4352 | 3E4864FD | FFA6563F |
| 15063 | * 12/31/1999 10:41PM | F667CA18 | E80E6DFE | E2B94184 | 99DAFA66 | 6473AF2B | 769AA2D1 | 3B512C88 | 2817A8A6 |
| 15064 | * 12/31/1999 10:41PM | 7EED4429 | DA5527C7 | 874F4E2D | 3125C64A | 7373CB87 | 50FAAEED | 8D732A79 | B5D537DB |
| 15065 | * 12/31/1999 10:41PM | 94D645D6 | 0E4AD7A0 | DC0DC3F5 | B5CC2C85 | C90E6B68 | 317904B1 | 23864721 | 79432C36 |
| 15066 | * 12/31/1999 10:41PM | 0F9B1818 | 76704EFA | 4A62C9E5 | 8DA0221D | E3A9DF5D | CD2ADA98 | 54026814 | C5696860 |
| 15067 | * 12/31/1999 10:41PM | 7F3EF3CA | DB44C9C0 | DD212D80 | 35A417B4 | DC9D0560 | 7E293112 | B9364955 | 10780C76 |
| 15068 | * 12/31/1999 10:41PM | D5704820 | 57409905 | 1BD1F311 | 36ECA12F | F3812A40 | C3530EB8 | 42C12007 | FD3EF4E1 |
| 15069 | * 12/31/1999 10:41PM | 2FA50A01 | DD8F5412 | 5B07BC81 | 8179CA35 | 6371AD40 | CD1B3E3E | 08489727 | 92C6DB3C |
| 15070 | * 12/31/1999 10:42PM | 2FECDD10 | 12265EE6 | CE35207B | E2716AF1 | C4492C80 | AA59E82C | 4BFDD905 | 5B2E3409 |
| 15071 | * 12/31/1999 10:41PM | F6DF060E | BD84DD0E | 53CAAC6A | 81C6E5AA | 69EBC3CA | E4C215AC | BAE39D2A | 370BBC4B |
| 15072 | * 12/31/1999 10:41PM | 29C04A35 | F623C353 | 74DACDBB | E7239088 | BB926450 | 2CD431E5 | 8E3CE0DE | ACEA0A8C |
| 15073 | * 12/31/1999 10:41PM | FF3B6D38 | 191A46BA | 8286EAED | 7C34E042 | 4E9F544B | 2C25D9D9 | 98143232 | CFBC8CD4 |
| 15074 | * 12/31/1999 10:41PM | 7F4D76EF | 21FE7168 | C5E02D76 | 070CCAF6 | 838427FB | 5C419864 | 19F30123 | 8FE640A8 |
| 15075 | * 12/31/1999 10:41PM | 82295BA4 | 64F46FD5 | 57EC112B | 99FA306E | 6686206C | 5E899711 | FD8972D0 | C2614F76 |
| 15076 | * 12/31/1999 10:42PM | D0D4BBEF | 7D6CFA5D | 9C80F0BA | 617F5CD0 | D650FCD1 | 649AEC91 | 126FF4E0 | B2B4856C |
| 15077 | * 12/31/1999 10:42PM | 093BC560 | FAEF92E7 | B017BD8C | AFE74BB0 | 4AC9F705 | FB8C71D9 | D967112A | D82537FD |
| 15078 | * 12/31/1999 10:41PM | 2598E69E | 12B1C7C5 | B5C4930E | 5A702688 | 70E6DF1B | D0B8E870 | 6722CC6A | BA057958 |
| 15079 | * 12/31/1999 10:41PM | D0290DD6 | FC48C284 | 198726D9 | 462277C5 | 147381C0 | 1A1F09E9 | B3820B92 | 204461FC |
| 15080 | * 12/31/1999 10:41PM | B506D4EF | 893D3C36 | 9A368E73 | 05105B92 | 1F9BC18B | 4F5D453A | CE3FE426 | 09C2677F |
| 15081 | * 12/31/1999 10:42PM | 12D33675 | CB116BF3 | A0A8C893 | C683557E | 575B8237 | 859CCCB1 | 6A32F42B | D9E12CD7 |
| 15082 | * 12/31/1999 10:41PM | 1D4E1887 | B3D029F8 | 3A98FA6E | 6AE99BB1 | 9CC1004F | 01E424B3 | 10AD3324 | C7936EC6 |
| 15083 | * 12/31/1999 10:41PM | 3389E5C3 | 73F38410 | C2066196 | 870849D3 | 7E76C992 | 5D013922 | 14BDBB37 | 39ADBA56 |
| 15084 | * 12/31/1999 10:42PM | 72B8F488 | 6F60FAD7 | 05BC5ED7 | 97F10CC3 | A76E4364 | 25D88527 | 48DB697A | B50DEB90 |
| 15085 | * 12/31/1999 10:42PM | 4C7660EF | 742B82EF | 4DB89D86 | DC5352DC | C0802FEC | 27528726 | 9A1E15C6 | CE35ADD0 |
| 15086 | * 12/31/1999 10:42PM | 1796D569 | B8545BFB | 79D1C0CB | 42B5DC97 | E881891C | ABDBCADF | 5DE68B46 | 08BEE4C8 |
| 15087 | * 12/31/1999 10:42PM | 3C0636E8 | 7F92FD55 | 25CC3047 | 2682F3D1 | F4D83702 | D6D07774 | 4A36D0B2 | 582DA6DF |
| 15088 | * 12/31/1999 10:42PM | C3B9E59A | 26DD95C4 | B6B611B5 | 0336D5F3 | 90CAD318 | C57BC8A8 | 00467817 | 27639AF8 |
| 15089 | * 12/31/1999 10:42PM | 5E881EEB | DD5FCD82 | E83ADD65 | E43122FD | E9F5FF38 | A0E85178 | 74C5AD41 | E8D75755 |
| 15090 | * 12/31/1999 10:42PM | 4ADCEE6A | BFD59979 | 34730F6F | FC2B931A | E68E711F | 69221B1E | BC643C5D | 0FC6A2FE |
| 15091 | * 12/31/1999 10:42PM | 5B82A057 | C1ECF96A | 541FE448 | 5EBD37F6 | ED5FAC26 | 1C4C3554 | 4158E720 | BD5EF591 |
| 15092 | * 12/31/1999 10:42PM | 5A90DA11 | 9AB7E16D | 8619B48C | 96C77F88 | 0F057C70 | FCC74845 | 566E3541 | 544E8B17 |
| 15093 | * 12/31/1999 10:42PM | 63453840 | 1227417D | 57008D95 | F354EC39 | FA88CCEE | AA1B87A3 | CFA1862B | 337B2247 |
| 15094 | * 12/31/1999 10:42PM | 45304AE5 | CEA8DF34 | 115EA833 | D1D1E74B | 5FB1C621 | 424D698D | 0715C102 | 4B11389B |
| 15095 | * 12/31/1999 10:42PM | 7F45650A | 5B37599A | FF417C0E | 32F7A3CC | FD86E271 | 5F9500E4 | 9BF57D4B | E7A52042 |
| 15096 | * 12/31/1999 10:42PM | 31696488 | E1FE4B39 | 2662ED31 | E218154E | 795F516F | 83B033F2 | 565D56D8 | 93036614 |
| 15097 | * 12/31/1999 10:42PM | 9BEF5053 | 98A9AED6 | 5C5C9E5A | 160E7F33 | 9578E3EC | 20625CCC | 884B8BB1 | 2FE6F964 |
| 15098 | * 12/31/1999 10:42PM | FFD52BCB | 53D19301 | BB118927 | 33B92964 | 0C6A9F96 | E2151DF4 | AEF5BFF8 | 066062FB |
| 15099 | * 12/31/1999 10:42PM | D03CA242 | 5B8464E2 | B13A484D | 45D22746 | EDBFD400 | 723BAA72 | A657B7C9 | CFF97D1E |
| 15100 | * 12/31/1999 10:42PM | F4091C86 | DF629DA5 | D4120D94 | D277A0AC | DCC1A3DD | F2D204B0 | FE875079 | 3A7B589B |
| 15101 | * 06/17/2003 02:30AM | 8536CBC8 | 7BDDDD51 | 561B5761 | 8C04BFEF | 5BFB708F | E62C7315 | 38387223 | 23B46398 |
| 15102 | * 06/17/2003 02:30AM | 105925A7 | EF2ADBDA | EA3BBAAC | 4F614ABE | A3B07CC1 | E2E2C8A1 | 2EC7E7A3 | 15CE4AFA |
| 15103 | * 06/17/2003 02:30AM | 85CA7CA5 | CC5CC2A6 | 67388CB2 | B7844024 | 85CF0119 | 8503ECA9 | 1DCD1413 | 8CCCA568 |
| 15104 | * 04/18/2002 11:33PM | CB5A818C | C06B23CF | 149562B8 | 47066109 | C72168E1 | F710E477 | 7F140FAA | 8B2A3385 |
| 15105 | ^ 01/25/2005 02:33AM | 650B80AE | 1BF0272D | 6673A4F6 | 422CBAD1 | AD29EC6B | ADDDF2A8 | A010A459 | 8DF2D035 |
| 15106 | ^ 01/25/2007 02:35AM | F7214C19 | 7E570181 | 13D53572 | 79265966 | 6CA6059A | 977504F8 | 03833104 | 98A72883 |
| 15107 | ^ 03/15/2005 10:43PM | 9D0FEEF2 | B84AE44B | B873BAEF | E110666D | 1F849338 | 93919C5D | 69126BDB | 171B08DE |
| 15108 | ^ 03/15/2005 10:35PM | AF41DDD6 | 93F360C3 | 942B9564 | A56D0937 | E82619DE | BB416566 | 784F7D06 | CDE06773 |
| 15109 | ^ 03/15/2007 10:35PM | 0B860397 | 1F5A04C0 | A8239259 | 9F0A2AC8 | 408EECA9 | 1E86A010 | 554164B9 | 9030D86B |
| 15110 | * 05/06/2003 06:21PM | C84EAB06 | 49919A3B | AD76C263 | 61128842 | 45FA85F2 | AA57D856 | E4550E6A | EE56FC01 |
| 15111 | ^ 10/01/2007 01:16PM | 35B31D9A | 6E9B6AED | 78C4FF84 | A4D05A09 | 22D3B94E | 4A66766 | A933560E | 67EAEd13 |
| 15112 | ^ 09/26/2007 04:11PM | D7AA8127 | F3EE6986 | 7EAB65C9 | 452BE16A | 46F0BF71 | 11020BD3 | 1A542F01 | 2185C0A7 |
| 15113 | * 10/02/2004 02:08AM | 3298BADA | 57D3EC80 | ABC4B91A | 35C18520 | 761D363B | 2EAF5FD0 | FD0BB8D1 | D061D15F |
| 15114 | ^ 09/26/2007 05:50PM | 0DFCFB74 | B7B1877D | 8B9A3D6E | 5A5DD327 | 6BC50F6C | D64FFCC7 | 87AAB499 | 2B2BA412 |
| 15115 | ^ 09/26/2007 05:59PM | 4DEC3434 | 7FA978C6 | E4A57D04 | 3F5D3295 | 0BAADF3D | 7D87A793 | 58F59237 | EFA05088 |
| 15116 | ^ 09/26/2007 06:13PM | 3CA683FD | 5989E209 | 906BA40D | CFE87FFB | 99EB8C57 | C449CD28 | BFCF5304 | 7656E66B |
| 15117 | ^ 09/26/2007 05:53PM | D7DDC672 | EB92DA00 | A55C4EB8 | EF58FE55 | 58D53D23 | C7A47BDE | 57F3EFF3 | F4BD2306 |
| 15118 | * 09/07/2003 10:43PM | AAC51CC1 | B6E5961B | 895C7DB3 | A8A8C116 | 9FBC984C | E3F67E2F | E4317CF9 | 73B1C309 |
| 15119 | * 09/07/2003 10:42PM | 4E4D42DE | B99FE107 | 464A04D6 | 532DA078 | F59DE00B | AFBA1E45 | 5EA20407 | EB336B0A |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 15120 | * 05/06/2003 06:21PM | 60064F1F | 85719AF9 | 39C0D31C | 8E2707EA | 9F3461A4 | EAC0D428 | 7083D6E2 | D64C9C1B |
| 15121 | * 05/06/2003 06:21PM | A0B35D70 | 5E8946D1 | 449FE09B | 946FA1C1 | 6C01301E | 2FE9DEB2 | 5DD1BE9B | 10E0FFAF |
| 15122 | * 05/06/2003 06:21PM | C9616DD2 | A714532D | 847484FA | 9D3F061F | D8865A8D | A2C8EA41 | 0AFE37AE | 519C687D |
| 15123 | * 05/06/2003 06:21PM | 4F09F731 | EFC95E46 | B2783412 | A7A5B043 | 28C7EBF7 | 54CC593B | 14C75FE8 | 8D486C3D |
| 15124 | * 05/06/2003 06:21PM | 3E97DD79 | 29A35BFA | A6B4AB18 | A5263190 | 18AC563A | D411D59D | D98E657D | 25307386 |
| 15125 | * 05/06/2003 06:21PM | CA976F75 | B177B0CD | A9EE9CC0 | 7170EE48 | A27CFE23 | 29B071C7 | 4B251944 | 18B2E8C5 |
| 15126 | ∧ 02/20/2007 12:53PM | 835AE7D1 | E37520D6 | 7088D32F | 0D333C4F | 1CEE00D3 | F88D46E1 | 9BAC07D7 | 55DA80C7 |
| 15127 | ∧ 02/20/2007 01:00PM | 86BF6DDF | E0C7C91A | 2D841173 | 1A6C5CDA | E1083120 | 4029557C | 3CA1E458 | AED55811 |
| 15128 | * 05/06/2003 06:21PM | 3BCEE7C2 | D8510036 | 9C558B5D | 1BFE0F00 | 8C5FEBC5 | 1D23CDD3 | 7F3C4295 | 557BD703 |
| 15129 | * 05/06/2003 06:21PM | F5B804E1 | 7E60B2D3 | 6A862621 | 8DC5C87F | B3D34905 | C652B7C6 | 01596792 | B7A11FC2 |
| 15130 | * 09/12/2003 11:05PM | 719E9AA6 | 1D5105A2 | 8842ED51 | 77AEAAA3 | BE1AF863 | C6053CE0 | D11629A4 | F280B7C5 |
| 15131 | ∧ 12/23/2007 12:33AM | FC0B19C2 | 3E319F27 | 28F06DF1 | 92990292 | 7F1F8544 | 109A0B00 | BC9113B6 | AD585FA3 |
| 15132 | ∧ 12/23/2007 12:45AM | B73414FC | D690C0F0 | 7F6B65E2 | 996A28FD | 3757F9C4 | 0BFD3467 | 51E71504 | 5B5BFA0C |
| 15133 | ∧ 12/23/2007 12:45AM | F6D7A1E3 | F686B649 | 1457A3B5 | A18DFDDB | 79B7E700 | BF4125F6 | 68E11215 | 9085DE60 |
| 15134 | ∧ 12/23/2007 12:45AM | B95B5D44 | 1B578F3B | 9B7573A5 | 6B52D0B9 | 971E8054 | A2BF7022 | CA7837F7 | 55DAAC8E |
| 15135 | * 05/06/2003 06:21PM | 06234DA7 | ACD77210 | 282A8C12 | C81304C8 | 153EFDA6 | B7AF10D0 | B993FB14 | 86CF798B |
| 15136 | * 05/06/2003 06:21PM | D78822F5 | D9CCFD1F | 5B5CEECB | DD16551F | 77A4ACC0 | 80EFDBF2 | 8C0423AB | D07F64A8 |
| 15137 | * 05/06/2003 06:21PM | C3E1B652 | BA212DF4 | 92561ED6 | 3D39B78E | 89650DC8 | FE290B77 | 224AF2C3 | 36C3D42B |
| 15138 | * 05/06/2003 06:21PM | 3B0903AD | BE5DD742 | 3B3EF6FA | 3D956671 | 9B01C1CC | 674307BB | A9594CF6 | 2CEBE325 |
| 15139 | * 05/06/2003 06:21PM | 92AEBD93 | CF56CD38 | 4E4E723F | C92546E3 | 0B15E79B | 27BF82CB | 5CE7401A | FD448F6E |
| 15140 | * 05/06/2003 06:21PM | F62293D3 | 26233F65 | 0745663F | A1B1F80D | 1123D667 | 31160A84 | 4D2FC80E | 25B44F04 |
| 15141 | * 05/06/2003 06:21PM | 874AD311 | 3AF657C5 | F5AB6979 | 8721DC4D | 8CF3C68B | 20B9C724 | 64FF1384 | 8F780B62 |
| 15142 | * 05/06/2003 06:21PM | 90F0BCEE | ABBE9333 | 422E1045 | C0C60FF1 | C6BC0DA8 | A56B9B96 | 6E6E5F24 | 315EFE09 |
| 15143 | * 05/06/2003 06:21PM | 06296E36 | 9A73ABD5 | 05F0F4B5 | 4BEF80EF | C98CDC56 | 9B178018 | C27F3006 | CAB5401A |
| 15144 | * 05/06/2003 06:21PM | FE64D767 | C32E312E | 8E561B78 | C6242689 | 67BF4174 | CF805CCC | 25A96727 | 6EC10E76 |
| 15145 | * 05/06/2003 06:21PM | 57CAF7B2 | 75B2C5BC | A122BD38 | 99D64244 | 57E20C8B | 7A525D16 | D49B9542 | A51A82F2 |
| 15146 | * 05/06/2003 06:21PM | 17387267 | 4AE770B7 | F98DD71C | 203943DB | 06FFC6DD | F73323E | 73F49DC9 | 4CD811A8 |
| 15147 | * 05/06/2003 06:21PM | 277FF19A | B7226110 | 53BC1629 | 9F49252E | EC6422B7 | 18535BEE | 54832F00 | 1A989AF7 |
| 15148 | * 05/06/2003 06:21PM | 91A54DA4 | 9168A16A | 462023B9 | 3198188E | C46D2A64 | 222D1662 | 884C0D19 | 3D1CF502 |
| 15149 | * 05/06/2003 06:21PM | 6A9EF9FC | 242B5B46 | B47354B1 | EAF1E513 | 9459C6D7 | 6CA6C70B | 12BD51C8 | 4C81EC34 |
| 15150 | * 05/06/2003 06:21PM | EC521D6C | F88D9842 | 3A1CA242 | C401E5B7 | C6C673C6 | E2343A24 | ADA6A96A | DA8D4A0F |
| 15151 | * 05/06/2003 06:21PM | 4F6AD212 | DF075CF8 | A90021AF | D98B813D | D9B50CF3 | 97993EC5 | 9D4497BE | 0A6CEBBA |
| 15152 | * 06/19/2004 02:00AM | A90FAFC3 | 8777FB48 | 9220C7E3 | D1EB20B4 | 520C06D8 | E4573CD4 | 5F269E75 | 1D1A994A |
| 15153 | ∧ 12/16/2005 09:12PM | 5EC7317E | E404D0E | 7EA1E382 | 01B0583F | 192D22E7 | DEE921D6 | EB2CE52E | F9D85E5F |
| 15154 | ∧ 12/15/2007 02:37AM | 0982DD51 | DAB174A4 | 6D35335F | A32BFDD8 | 7F92EACD | 14E8D0EF | 434B0ABC | 07025C91 |
| 15155 | * 07/11/2004 12:48PM | 6191BD07 | 1522973E | A1CD83A1 | FE1346DA | 1667FE4F | 09E7927C | 2316FF42 | A679C075 |
| 15156 | * 07/11/2004 01:13PM | A61761D1 | 7BF80D0 | 1BE6AF16 | F2572793 | AABFF3A4 | F9061F26 | 34B732B9 | F2E39E02 |
| 15157 | * 07/16/2007 01:17PM | 262DFE08 | BE51DD7A | 0662D221 | CFC0FD8E | EFE1C10E | 05EFA28A | A6DEE5F0 | 49F1B283 |
| 15158 | * 11/30/2004 05:07AM | A8B30208 | 1735985B | DEFF46C9 | 1DCE7208 | 334138E4 | 320744AD | 7A0841A5 | 1775A78E |
| 15159 | * 11/30/2004 05:24AM | DFE722A1 | 166B4FA7 | D3B79295 | 5E57D642 | 2CE1011A | 647B9FB4 | 8DDBC98B | EF38A260 |
| 15160 | ∧ 12/02/2007 07:22PM | 030BBEB7 | 1A746E3E | 10C0D401 | 711D8FA2 | 53C02367 | F2EFC89C | 55C90F33 | 8284459B |
| 15161 | * 10/02/2004 02:09AM | 0980C8E6 | FFDCB4B9 | 43347C83 | A0865608 | 04FA3A18 | 06EB6BBA | A1CD4C57 | AC0B7BEA |
| 15162 | * 10/02/2004 02:14AM | B3FBA335 | 977EF1B7 | 6F26CEB3 | 6D128506 | 47A619B6 | 2F593B7A | 5012FA99 | 900593FA |
| 15163 | * 10/02/2004 02:13AM | 21B88320 | 4791C7A6 | 66EF6FD6 | 2907FE8D | 103BE784 | C5CE82BE | 8A7A7CDE | 051A85EC |
| 15164 | * 05/06/2003 06:21PM | 23278DDB | 40C637FF | 8BB725CE | B90310E7 | DF4919AE | 1A34BB14 | 1CC2464A | F4878AA6 |
| 15165 | * 05/06/2003 06:21PM | 230826F0 | 568DED96 | EB9E644E | EEB15A35 | 77291033 | DF0FCCC0 | EF8D65F3 | FA4E959A |
| 15166 | * 05/06/2003 06:21PM | ED5DA6B2 | 5AFFA562 | 216B00E9 | ED563AA1 | DB5C3B70 | A4FE9ACD | A6DBB801 | AB7AAB4B |
| 15167 | * 06/17/2003 02:30AM | E1E09489 | 3A553607 | 982B60DB | 7270774E | 82C7B170 | D012F314 | D3ACAB70 | 3FF9C34C |
| 15168 | * 12/31/1999 11:10PM | BD0113DC | 7F057D48 | D27D4245 | 85CED44F | 0B1BE259 | 81E26113 | 68EB588C | 5E0748A9 |
| 15169 | * 06/17/2003 02:30AM | 599C8E10 | F25DBB15 | 053ED1F1 | E85D2296 | 07096C48 | FE0F03E9 | 4244B94F | 65A55E93 |
| 15170 | ∧ 02/07/2006 12:53PM | 949F789E | B68DC37E | 702DFDAA | 24A74A43 | 4C1E835C | 6156A1C6 | E50D2B64 | 373FE694 |
| 15171 | ∧ 09/19/2006 04:44PM | C14212AD | 191BF3F0 | 748CA503 | 6F32F2B6 | F577C733 | 147607A7 | 63DB1E72 | 146D8D82 |
| 15172 | ∧ 03/01/2006 09:37PM | C40FCEB8 | 146791F8 | 94BF2E9B | BF683B34 | D3128EA0 | 7FF10ED1 | A073A8A1 | 088801F2 |
| 15173 | ∧ 09/19/2006 05:05PM | C6701A8A | E7E82501 | 16B41369 | 6582AAF0 | 0292665B | E8B2F340 | 7388E7E9 | 6A103091 |
| 15174 | * 05/06/2003 06:21PM | 730F039C | 2A97BD31 | 198B7348 | 9993F479 | 757F495B | 4EB78C9D | E561D212 | 800B79F7 |
| 15175 | * 05/06/2003 06:21PM | 2B9EDC4F | BED3D65D | 2303CFE6 | 351BD0F0 | CD5BA686 | 54A6A45A | DCEE8B5D | DD1E013E |
| 15176 | * 04/11/2004 01:08PM | 62929C9E | DB42620B | E51AD269 | 84E03B05 | E70BE0F3 | D4AEDA12 | 013DBFF8 | 183C5DEC |
| 15177 | * 05/06/2003 06:21PM | C1DBDD32 | B9F72554 | E90B73EF | A5F3035A | A2F88073 | E96F610E | 86F4F83A | DC0EFA9F |
| 15178 | ∧ 11/01/2005 03:21PM | EABB9CB4 | 072D32D3 | D7DDEE5C | 595A69DE | 894C1C78 | 0FCEE5C8 | 23A7274E | 6A342A10 |
| 15179 | * 05/06/2003 06:21PM | 422C4F1E | 6EECBCF8 | A4DC91CB | 63402975 | FBD0456C | F3803D2D | 84870D16 | 3C3F60C3 |
| 15180 | * 05/06/2003 06:21PM | B1CB07D5 | 92704115 | 25863C41 | DEFEBBC3 | A5C7EA08 | D15E19C7 | 8AF30F20 | 9D9B3698 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 15181 | * 05/06/2003 06:21PM | 0D07C2A4 | EC9F3498 | A0381792 | FDDED50D | ACA36DD4 | 3C2139B2 | 3B9F0143 | 8B5D4341 |
| 15182 | * 05/06/2003 06:21PM | 225E7EFA | 0CDA8066 | 71BD4E9D | 294D2E94 | 4D401150 | 34091063 | EFF66729 | 7FB02453 |
| 15183 | * 05/06/2003 06:21PM | 5A505B1C | 2003E841 | 92BACAE9 | 3912FB4F | 1E437039 | 717AAA1A | 56AAC37C | E57612B6 |
| 15184 | * 05/06/2003 06:21PM | 83CAE946 | 14B9BD1B | A43EB54C | 24B73F49 | BB7774A8 | 00CEB97D | 3BE73C91 | C2AD6D02 |
| 15185 | * 02/05/2004 01:08PM | 6FB1B00A | D1903135 | 5D2E568B | BD107B5C | D11DDC59 | CE156835 | 2DD7394F | EE200048 |
| 15186 | * 05/06/2003 06:17PM | 6F626E7B | 15B82E52 | 59574F1E | 2233CCD6 | E35014B8 | 883746D2 | E9C6494C | 65BA3C67 |
| 15187 | * 05/06/2003 06:17PM | FC0A0B77 | 496921EB | D3665CFC | C1C1C121 | 9E953127 | C0E301BD | 6827EC0F | 19A49AB7 |
| 15188 | * 05/06/2003 06:17PM | 4B47CEC9 | AC5EF250 | B7F8538F | 5BBB9911 | 3AA9791B | 4813068D | E252FE18 | 9FFF42A6 |
| 15189 | * 05/06/2003 06:17PM | 0FC1BC7C | EF6D4AD2 | 0782FF1E | 24C95290 | D5E53940 | 8BAB88CE | 4610BDDD | 1122FCDF |
| 15190 | * 05/06/2003 06:17PM | CC91D632 | 2849634D | E7AC73E9 | 3F4D6910 | 34570788 | E199FCF9 | 501765C4 | DB67DD40 |
| 15191 | * 05/06/2003 06:17PM | E40A1234 | F4CFC1AE | AEEF8A27 | 4C95C694 | 0FAFDD11 | 8540A8B6 | 35AE12CD | 3CC5BAA9 |
| 15192 | * 10/22/2001 10:26AM | F8451711 | CB17FDEB | 88EBE0FE | 52A9088E | C04CFF06 | B9089217 | 4C358BA2 | DCA9A606 |
| 15193 | * 10/18/2001 09:39AM | 08C60AAC | 48B8F1E4 | 8DD7863B | 20B10C2C | A98CB6F5 | 972982D6 | 9DDD91EE | D2D50362 |
| 15194 | * 04/18/2001 04:29PM | 09040C09 | FB6984C4 | 51E1D42F | 30105505 | C6522F88 | 44D0DBFD | 4CA98238 | 934D5A5A |
| 15195 | * 04/18/2001 04:29PM | 6679D3F3 | 05091C3C | DB5675C5 | 85F7BBD6 | DA404E19 | FDAAE1D5 | BD2B3B1E | CAE7FE93 |
| 15196 | * 09/24/2001 01:44PM | 8767E1A1 | FEFA89B8 | 122E3581 | 7A88FCCC | 6D206801 | 9A1C76E9 | C3FEACD8 | 79550C43 |
| 15197 | * 10/18/2001 07:02PM | 9783283D | 6F364641 | 0177CE41 | 1C11BEB3 | BA69998E | D6C35EE7 | 7CDDE853 | 244F7828 |
| 15198 | * 07/20/2003 11:57PM | B34F55A9 | 73D121C7 | E256C209 | 14962301 | C9E62102 | 55E46D3F | 02DD14CF | EE493D90 |
| 15199 | * 04/18/2001 04:29PM | EEC4FE32 | C8E313B5 | 55480069 | A8BEF611 | EF8DF284 | 90FA93E0 | 35B569DF | A919EF21 |
| 15200 | * 05/06/2003 06:21PM | 030C4A30 | 5CC77598 | 42BED070 | 79ACA0B4 | 18AF1BA7 | 50BC5FE1 | FCE357DC | AC49D10F |
| 15201 | ^ 10/13/2005 09:37PM | C44058C5 | B4FD00AB | 9D74F7C4 | 03753F67 | 35BFD8F | E4A8AAAA | 7108896F | 85849C9F |
| 15202 | * 05/06/2003 06:20PM | 755FFD7B | 52CF3E94 | 8C58BFC6 | F65EA749 | 107099Da | 95B1BCE0 | D4C5E9EA | F2D4280D |
| 15203 | * 05/06/2003 06:20PM | 85B37D28 | 46BB306F | CF525AF9 | 1D54A151 | 03DBFB17 | 9B47C151 | 17919272 | F48E7691 |
| 15204 | * 05/06/2003 06:20PM | 58389036 | 39705539 | 86139A8E | 07B95A44 | C37B6F87 | 7DBB2C2C | 0314ABD9 | 8A30A746 |
| 15205 | * 05/06/2003 06:20PM | 168D8D35 | 7BB793EB | 660AEC87 | 966864F5 | E457ABB4 | 37AD146D | B8FABC76 | 2E3418A0 |
| 15206 | * 05/06/2003 06:20PM | EB5FDB77 | 5CB3DB18 | CF566D6C | F42F0E5D | 488F4680 | D5D695FE | DCEA2B99 | ABB2F70D |
| 15207 | * 05/06/2003 06:20PM | C6528B8F | 07E6839A | 2B6106FE | 0B61871D | 6CD90643 | C7F86D19 | 4A20DF65 | 8703351F |
| 15208 | * 06/16/2004 02:21AM | 184A8456 | B25B6FCC | 0E84B9EB | 9B444629 | A6D78ED6 | 1024EDA5 | A7C4E41B | 0BADEC36 |
| 15209 | * 05/06/2003 06:20PM | 8E4444B7 | 2624A87B | AA4E1309 | EF8BE56A | BBAFBE23 | A563DECA | A6C2FE74 | 401EEF81 |
| 15210 | * 05/06/2003 06:20PM | 2C37EC0B | C0E3FAAA | DDA72AC6 | BF92873D | B18085AE | 26881623 | A5C838FB | 936201C9 |
| 15211 | * 05/06/2003 06:20PM | 51375CDF | 7FBDFEA7 | 73B3EF67 | 59E4CAC8 | 99DF6601 | 47981EFB | 75331C17 | 58B996E3 |
| 15212 | ^ 02/01/2006 01:44PM | 23116A57 | 704FAFFC | 5A2797BE | E04D6F26 | E423205D | B7D47D90 | BBC69EC1 | BFA3D7F9 |
| 15213 | ^ 02/01/2006 01:44PM | 895BAFD0 | 05AD124C | 1BF4866C | 83BA16DF | 4A02B020 | 3A5AE055 | 8363D175 | 2C2583CE |
| 15214 | * 05/06/2003 06:20PM | B07310A9 | 228F0BD5 | 9F805C0F | 65476941 | D960B96E | 27D5D790 | DD8843FA | B50E77A8 |
| 15215 | * 05/06/2003 06:20PM | DAC8E2F1 | 5480DDC6 | 790751DF | D0EFE440 | CB21ADA1 | F993CA9C | 4B4E455C | D0671F69 |
| 15216 | * 05/06/2003 06:20PM | 537CF57F | E4BBB287 | 239B5693 | 67195A8B | 3DEC223C | C9AA1E40 | 9AE7934A | CD36B47D |
| 15217 | ^ 02/13/2003 02:08AM | 5D10C21D | FC2190B1 | 46D7731B | E557F4B2 | AE231028 | 68FBC977 | C2ECDBC0 | 27B90418 |
| 15218 | * 05/06/2003 06:20PM | F891C075 | 3F35C026 | 90929895 | AB357F0C | 76EE92B8 | 21072243 | 49131C70 | B021A656 |
| 15219 | * 05/06/2003 06:20PM | 1E449F8A | 2D397990 | 47086FE8 | 71DE6CAE | EFB199DB | 8CECBE76 | 1C9AC484 | 0CECF003 |
| 15220 | * 05/06/2003 06:20PM | 200A5A61 | 832FADCB | 012761AD | 6B9AE526 | 7423D119 | 43AAB574 | 4AE7A13D | 8FA789B4 |
| 15221 | * 05/06/2003 06:20PM | 68D9DB9A | E37F5E51 | 0E54E597 | 0BA7581A | 683423A9 | C9A563DA | 3AF9B939 | 0C44D027 |
| 15222 | * 05/06/2003 06:20PM | 6FD08143 | 38F313EC | BC24450B | 4E613B3B | FAB0B1E8 | 11CC8437 | 6720B900 | 7D2456C7 |
| 15223 | * 05/06/2003 06:20PM | E042380C | A61E17CA | 8D1CAB7E | 57E2AC7F | 20CC8AB1 | 3D60702E | CF94BB27 | B4275D70 |
| 15224 | * 05/06/2003 06:20PM | BC1C1EC0 | F37E9A48 | 7582B708 | 88BD3FEB | 274F7EDF | 75433835 | D184C8F7 | F8F37EFF |
| 15225 | * 08/01/2004 04:06PM | DC7E49E5 | BD9B921A | 75D0EAE8 | 28026176 | 9E36E7E9 | 10C1C3E5 | D453BDB8 | B1340212 |
| 15226 | * 08/01/2004 04:06PM | D60E659B | 1D039993 | 6C0E737E | 6AC4D00C | D00CC404 | 78E8A06D | 057616F1 | 50DC505E |
| 15227 | ^ 01/06/2008 11:04AM | F3BE168C | 9B6D2156 | E2BE9D70 | 97472C3A | B450E488 | FC3A75F6 | 961C99E7 | DD7DAED8 |
| 15228 | * 12/13/2004 11:33AM | 35947EA2 | 2455D524 | 0D85C20F | F44B980A | 6A59D641 | 927056CE | 639C3038 | 4091F6D1 |
| 15229 | * 12/13/2004 11:26AM | A7B442D3 | DB874E6D | 1B9F6C2F | 27C95863 | 4F19B150 | 08125AB5 | F292E669 | 4325E415 |
| 15230 | ^ 09/23/2007 12:19PM | B416DCFF | 7F1A8B6E | 6C178504 | B950AEC8 | 3073445B | 3469298C | E8F0E44D | 5DB93556 |
| 15231 | ^ 09/17/2007 12:24PM | F45AFDF2 | 989F0BDE | 45DEB779 | 5C5300DA | E40E1C0D | 7D4627DF | 9396F488 | 038A9266 |
| 15232 | ^ 09/17/2007 11:58AM | 6B64AE35 | 5C010494 | 50E3FA20 | 847159AE | 5D43854E | ABFC8A38 | 672926E9 | C7F97250 |
| 15233 | ^ 09/20/2007 02:10PM | 208F42F7 | BAA08397 | D36A6889 | 1C5C10E4 | 6A2FFCC3 | 32997F90 | 690C97C0 | DC7860FA |
| 15234 | ^ 09/21/2007 11:05AM | 2D342714 | 59280F21 | EA9667BC | 4308B3F0 | EABB38B4 | 2CAA4C44 | 38299766 | 09F500FA |
| 15235 | ^ 09/25/2005 03:25AM | A4BD21D6 | 9FA4DFD4 | D43158FA | 07C9445A | 0CD5DB5B | 896B2C3E | 8EE78F47 | D1FC2815 |
| 15236 | * 05/06/2003 06:20PM | CB4BD7BF | 426DF33C | 294A3A92 | 797D45C8 | 14A40203 | 8B0F2ABA | 34B56044 | 7B3855BC |
| 15237 | * 05/06/2003 06:20PM | D7009AF6 | 17D63140 | 1A251BC1 | 25EF56C2 | A5364144 | 3279BA0E | 42B3749B | 7B9BF2C8 |
| 15238 | * 05/06/2003 06:20PM | D4ABF3C2 | E41F6F4A | CD8658A2 | A2915B7F | 33611F23 | F4BF1780 | 1E407814 | 9E38E27C |
| 15239 | * 08/23/2001 02:00PM | 3CB80340 | B75E4F44 | 77339EF6 | 51829B79 | 4C6A49F6 | DA54A76A | 3C9C6E75 | 272C67A7 |
| 15240 | * 07/10/2003 06:30PM | A9C6E8BE | A896B8CA | 9F3548D6 | DE450A17 | 30606A97 | 7F33E70E | DDA7BC69 | 8DE76ADB |
| 15241 | * 05/06/2003 06:20PM | 7B4975C6 | 3F8AE7D3 | 32F403D8 | FD60C88E | 9C0F8AC6 | CFD53D6E | B2F006AC | CFC426F9 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 15242 | * 07/25/2003 11:00AM | D6D5F897 | 73B1585F | A5FDA584 | A9F0A624 | F7A108FF | 40F194D9 | 97D45912 | 50F2DD3F |
| 15243 | * 05/06/2003 06:20PM | FEEDAE52 | 54A130FA | BD6C1622 | 27F439FF | 5265B392 | C3D1C7B4 | 1BF36E42 | 7D40D56C |
| 15244 | ^ 03/27/2005 06:15PM | E2030EB1 | C9C0B8BB | BD391293 | 68B8A7B7 | 8EEE8022 | 1DD91C4F | 56B7ECDF | A8C3391D |
| 15245 | * 09/13/2003 08:50PM | 107140C7 | 7322B634 | C5B296C0 | 4703CF54 | 8E35B0F1 | 19271E2E | 9629ADE1 | 99DCCD46 |
| 15246 | ^ 05/30/2006 05:26PM | B46C3972 | F9FE5743 | 136703E7 | CB63688A | 7B1C698A | 0F8D8BD6 | 29710032 | E9067E3E |
| 15247 | ^ 05/29/2006 07:48PM | 769E2610 | 0D0A5F39 | 5E1CAEF9 | F5D8D2EC | 30BE5C15 | 0CF288A9 | 47601D0B | C39AECC0 |
| 15248 | ^ 05/30/2006 06:32PM | 9E06A207 | C5EF741B | FBB5D1A2 | 35E7FFDE | 95DE83C0 | 08AA8838 | 401C0857 | 261C07A2 |
| 15249 | ^ 05/29/2006 07:05PM | 1989D15B | 51E2730E | A81D7633 | A39AFA3C | 8E26DEC0 | FDB4EBDF | 4B1A9BF6 | 7D363B5B |
| 15250 | ^ 05/29/2006 07:03PM | 9B87136D | 2DBDD460 | 6D75F7B | A739A81E | 7D9FB07C | 8D551D53 | 1C40131C | 5D04B623 |
| 15251 | ^ 05/29/2006 07:03PM | C4389B97 | A0C24BB4 | 5B445304 | 01E9A3FC | CC8CBEDE | 83DE6E0F | 3F28FA73 | 16EA009E |
| 15252 | ^ 05/29/2006 07:02PM | EACA97ED | 961CE821 | A53E7461 | DF68E600 | C274CE0D | 34EEF214 | 6E5B3C83 | F6005B6E |
| 15253 | ^ 05/24/2006 12:03PM | 8D9434E1 | C2DBED9B | 92ACDA52 | B9A47465 | DF578F76 | ECDAA72F | E40C2C57 | 823EF6DA |
| 15254 | ^ 08/08/2006 03:29PM | 46D3501B | CAC486BA | 791943AE | 9310BD8B | F5CC7A89 | C42AFC29 | 90A558BA | 91D2516A |
| 15255 | ^ 10/24/2005 04:40PM | FE950969 | C41CF801 | 7CDD908 | 8BF19A13 | 445637B7 | 8B4EEE6C | 40A7C381 | CE410CB4 |
| 15256 | ^ 10/24/2005 04:45PM | 1EC56B9D | 5AC9D619 | 4066B2F6 | CFCB7114 | 3578B372 | 2EAA7544 | 97E1270B | CAC326AC |
| 15257 | ^ 05/26/2005 10:29AM | 81005FEA | A4F82BE2 | 970F0812 | BF633176 | F01ED5E6 | 7AAA6AA7 | A24E3EB8 | DC44B4B2 |
| 15258 | ^ 05/26/2005 10:29AM | 3CA8651A | 02E4479E | F5BAC539 | F08157D7 | 1E013BBE | 913B2FA6 | 65BAECE9 | A1D6AA9E |
| 15259 | * 08/16/2004 10:21AM | 683E5233 | 99E8A570 | 0B6F37B2 | 0D61A3CF | 10F656F6 | 6E173DAA | BBD524C6 | 2BC11F2B |
| 15260 | ^ 05/28/2006 05:29PM | 8159A082 | 8082F77A | 2C4F9753 | 9E2CA88D | B7EDF1FD | A7AA2A06 | A10EF498 | C51692E2 |
| 15261 | ^ 05/25/2006 04:33AM | 91C44A0F | 82F7B090 | 1255A1CB | D27E6CF9 | 9A83D5C6 | 2ACC7FA4 | 7768B4E4 | 87D15921 |
| 15262 | ^ 05/26/2005 10:29AM | EFFD1062 | FFAE63A3 | 5C001041 | 12AEB696 | 8F3AFD5C | D1BFD45 | B46AD6DA | 8314F2CF |
| 15263 | ^ 09/22/2005 03:52PM | CD18A0D3 | 81A4A67D | 539DAB56 | 1CD7AECE | 52E34605 | 3C9ACBFE | A3626B25 | 8ECD56D5 |
| 15264 | ^ 05/26/2005 10:29AM | 7F1A4166 | 62C63CB5 | 168A6C16 | 36AF0D6F | 7A1E8D63 | 35E77F91 | C755367A | 14A397EB |
| 15265 | ^ 08/08/2006 04:06PM | 3B385A76 | 980A0221 | 9392A815 | 381B337B | 8480AC5B | EE807C69 | 9F1C509E | 6BF2D881 |
| 15266 | ^ 09/05/2006 04:20PM | 97286ADE | 27E7D72D | D52F110D | 66EC5E4A | 2F4DEDB2 | F4056666 | CD6CC35E | 1ECAD4B8 |
| 15267 | ^ 07/29/2005 03:12PM | 691E3DB2 | 362A4D93 | A49E2111 | 267F2FF4 | 9CF6229A | C7C76B2F | 1A6732BE | 503F9DBA |
| 15268 | ^ 10/26/2005 03:51PM | E280BE14 | 91F08FDF | F7FA1954 | 1E84F4A5 | E74EBC67 | F1F189C7C | C3AAA464 | EF7396F8 |
| 15269 | ^ 05/26/2005 10:29AM | CEE1F799 | 7096D9CF | 0AACEDB8 | 6E2C3FE3 | 5AA6D478 | 8B8CE31B | EAB9855E | 493A7ECB |
| 15270 | * 12/29/2003 08:45PM | 81615F85 | 16E8611A | E03BF61C | 9FE04237 | 408AFA8E | 22D7066E | 0E6DD3FB | A7150263 |
| 15271 | * 12/29/2003 08:45PM | 94B8770A | 2962F887 | 7720D6A7 | 664E31F5 | E8B9D068 | B3E9CF4E | CFF9274B | D1B3BC3B |
| 15272 | * 12/29/2003 08:45PM | 8529095C | 8AE917A5 | 168EAC2A | B7E60953 | 15523790 | 44BBDE16 | 32CCB782 | 215B28C8 |
| 15273 | * 12/29/2003 08:45PM | E3A6F5E4 | 05051FCD | BA17FB78 | 60C1DA10 | CA8D4ABB | 6D86B393 | 260F0246 | 05AE0686 |
| 15274 | ^ 05/26/2005 10:29AM | AC7B79D9 | 8BAED670 | 4F98FC55 | 56F8409A | F44F8E82 | C60F8A55 | A7387969 | 887CD923 |
| 15275 | ^ 06/28/2005 11:22AM | AAE12378 | ADFFB710 | CBC9F94C | 82930630 | B067F2F9 | 12E905FE | E1035DC2 | 9D9B25AC |
| 15276 | * 04/15/2004 10:02PM | B338A626 | 2EBF38A9 | B4F8BCEE | 3C097B3C | D44C15CD | F700F89F | 0B746008 | B2F0C370 |
| 15277 | ^ 08/02/2005 04:31PM | 1CD11E53 | E94BF978 | C40EE008 | CE2D5CF7 | EF474339 | B2239460 | 890E119D | 8D9370BC |
| 15278 | ^ 09/13/2005 03:34PM | FC71A153 | 8A289EF4 | 925CDCEC | 8D892E32 | F4477783 | 3D8F1EF1 | 4E92341A | 5660DB48 |
| 15279 | ^ 08/08/2006 04:44PM | 01487328 | 040D7FD7 | 9738CF7C | 1D046D91 | 41BE6AB9 | 53C07DA5 | 5E090544 | 40637192 |
| 15280 | ^ 05/26/2005 12:13PM | 98BF226B | 8A5059FE | 747F9947 | 6F2FA400 | 8BBF701A | F1580032 | 7F418FEE | AD680114 |
| 15281 | ^ 09/05/2005 04:31PM | FC39F1EC | 01370AC7 | 4E87E7B0 | 373E1C39 | B945CE04 | 8102FECC | 5E4E211D | 7CC829AD |
| 15282 | ^ 05/26/2005 10:29AM | D440EADD | 9F1824B0 | 565753D2 | 8EBE41FB | 04E0E874 | 00EFE118 | 3EB4A1FB | F82AA121 |
| 15283 | ^ 05/26/2005 10:29AM | 276A4CDE | 46A4242A | 644AB13 | A01FEEF8 | 9C7738F5 | 074080A3 | 4091F39E | CEF700C1 |
| 15284 | ^ 05/26/2005 10:29AM | 8ADB5999 | CC854AEC | 0B385C6E | 90C85DDB | B9426719 | 115A6B0F | E45D1A6C | C2A1F507 |
| 15285 | ^ 09/06/2005 02:26PM | 8FA3D416 | EA634F74 | FA24D512 | 4701441E | 57A88D29 | 23CD0753 | F485F61D | 0F28264A |
| 15286 | ^ 10/15/2006 06:20PM | 9005BEE2 | C47EB46C | AD706474 | 8B601FB2 | 7BE32AEF | 9E117A1A | 547B23BF | 789CD767 |
| 15287 | ^ 06/30/2005 04:58PM | 4678ECB6 | 28A52076 | 2782EBE5 | A6EE15A8 | 36B153F3 | 773BD3C5 | 69E1C52C | 19E55CF2 |
| 15288 | ^ 08/08/2005 08:13PM | 2DBAA324 | FA2D0ACC | B49F4F07 | CAD9C267 | A0A166D7 | BC42B434 | 1B60B323 | E8C57D49 |
| 15289 | ^ 01/14/2005 03:57PM | 4584C556 | 6405D2F0 | 89FC39D1 | 676803A3 | 2B9AE4D2 | D74D9501 | A8C7B83B | 8A680C05 |
| 15290 | * 08/02/2004 06:47PM | 67418AF1 | 2021285F | C0FD5150 | 46D784EA | 4F5D3885 | C786D4D2 | AAA81DD5 | A976A9C3 |
| 15291 | ^ 05/26/2005 10:29AM | BD0DA629 | B209A6E4 | 41CDB981 | 4D79F6AE | 05E42E87 | B20639D5 | 1DA5A657 | 0373959A |
| 15292 | ^ 09/07/2005 03:13PM | 341E36CC | AB95EA5E | B70A09F2 | 47CADDCD | DA626001 | 94A80380 | B84F3D2C | 837D129D |
| 15293 | ^ 09/07/2005 03:13PM | DDD7BA72 | 5CBF11EF | 5BE25345 | AF885FB2 | 950AA1AC | 9115E477 | 65B993CB | C19B9150 |
| 15294 | ^ 09/07/2005 03:13PM | 555516D5 | 5B157F83 | D67032CD | 3FACF951 | 16B09B05 | 0AE2C636 | 167A9BCB | 73C6DF48 |
| 15295 | * 12/29/2003 08:45PM | CF4E769A | A9F2EBBE | 411AC116 | C1F10D05 | 98C48E18 | FDE472FF | 8914D3D8 | 0FDA239FA |
| 15296 | * 01/09/2004 07:08PM | 9781CDDD | BEBEB7E1 | CAA019B8 | CF176844 | 7C801E11 | 79138899 | B3B7E48A | 1BAC53E3 |
| 15297 | ^ 09/13/2005 02:57PM | B533FA45 | 97BBD560 | 1622BE64 | 8FA05D00 | 48C8B6A9 | 0C359145 | EE546E13 | 335D8A0B |
| 15298 | ^ 08/31/2005 03:16PM | 496917A7 | 7111BFB0 | A4AB4089 | D89B5414 | 807B5499 | D31BA398 | 83B491E2 | 66CC0825 |
| 15299 | * 12/29/2003 08:45PM | 6DDCDF9F | 5306697D | 4A87B9BD | 3CAC0EF7 | 5C4888AB | 9871FE89 | 159B8F39 | DBCF316E |
| 15300 | ^ 06/16/2005 07:06PM | 9FAA6B7F | F9AB54A0 | 2B33022F | A05922F0 | 738C3776 | 78AA363A | 9F2B286C | 7DA44808 |
| 15301 | ^ 07/28/2005 05:30PM | 07B2ED62 | F8CE9082 | 47E207E2 | 9551F574 | 7D8E020E | 0637A5B1 | 96E1D3FA | CF913221 |
| 15302 | ^ 08/23/2005 08:28PM | EB1BE732 | 117582DD | 95135EF7 | 0E40FEA3 | 1F1F2186 | 43E23CE8 | A8F7CED6 | 426C40F5 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 15303 | ∧ 07/26/2005 11:36AM | E10AD77D | 2678E842 | 8F891AE3 | 04FBA70C | 8D92EFCB | 733E3A60 | 25E12933 | 560B43A9 |
| 15304 | ∧ 09/06/2005 06:11PM | F3A1B383 | 0ED0BFEE | 72E62645 | B9DBE6F5 | C2179EC1 | 9DD446AF | 7E089DFE | 81575F1D |
| 15305 | ∧ 07/13/2005 06:34PM | 210CA4F6 | 730E0702 | 0824D0EC | 91D73108 | 481CE1E7 | FB8705C8 | 2166569E | 1B1C60A1 |
| 15306 | ∧ 06/29/2005 05:28PM | 234B1332 | 00154390 | C63B465A | C3CCC824 | 691B9997 | 6F4664BF | E08996E3 | 45702141 |
| 15307 | ∧ 07/28/2005 05:32PM | F4DE23AB | 50B5A1AA | F39E7CF1 | CC3715CE | 129CC083 | 9710A8C4 | B72E9AD4 | B17E8A7D |
| 15308 | ∧ 05/25/2005 11:49AM | 9175A052 | DCD96999 | 71F7A8A5 | EB8D6A90 | F24E1128 | 341D304E | F4AC911A | C45C06B4 |
| 15309 | ∧ 07/19/2005 05:01PM | 411D25EF | 296F7292 | F469456C | BEB73194 | F467CB03 | 6CC337A8 | 65CC9ABF | 8C76D87C |
| 15310 | ∧ 07/19/2005 05:01PM | DAF9C59C | 63191FF4 | AF38C799 | BED6C2FB | 15087388 | DBD01A8E | 964D7AD6 | E238D0D4 |
| 15311 | ∧ 07/15/2005 02:43PM | 726A46CD | 0E6596D3 | 0114A169 | 5B413B7E | 0AFE4A9E | C222250A | 12CA6A4F | 551889D1 |
| 15312 | ∧ 07/15/2005 02:43PM | 17AFAFEB | D226E2A0 | DBF850D0 | 50992809 | 576C01B6 | CAB4D800 | 620EC8DB | A875438B |
| 15313 | ∧ 07/15/2005 02:43PM | E27F8D31 | 4CDA8091 | C040618B | 868A8E11 | F8991D1F | 9786C977 | 1450F553 | FD226E69 |
| 15314 | ∧ 07/15/2005 02:43PM | F2FBB65D | 96657B4A | 167EC96C | A55D22BF | 471C62BB | F8CEB708 | 47CA6910 | |
| 15315 | ∧ 06/17/2005 10:05AM | 2F2FB09C | 6271F8F3 | ACE5DA11 | E50E1AEE | 9C6D447E | E86548D0 | 6A67FE5B | B9FA4D58 |
| 15316 | ∧ 06/17/2005 10:05AM | 16671A69 | 3BEE775C | 2AB3742E | 541DF50A | 5E8C26A7 | 7A4A521F | B55241F2 | 8BBBBBAC |
| 15317 | ∧ 06/17/2005 10:05AM | 74888C4A | 9F2D6CA1 | 371D48AB | D6513B34 | 337C5674 | 7987B926 | A19B9AE1 | 26157BA4 |
| 15318 | ∧ 06/17/2005 11:06AM | E6CCBB5B | B7EE742D | 28CDCE8A | 41DE93E1 | 58DFA255 | B8052EFD | 1E831771 | D25712F5 |
| 15319 | ∧ 07/15/2005 02:43PM | 51C29DC1 | 8B31822A | 140C2D83 | 9323B03A | CD4B4F83 | CDA59A66 | 9EE6648F | 8F584B52 |
| 15320 | ∧ 07/15/2005 02:43PM | 61258A5E | F62C801C | DC13B0EF | BD83F210 | 63D04E27 | 2E4E1B7A | BF4F7296 | 0924FDAD |
| 15321 | ∧ 07/15/2005 02:43PM | 45A3FEDC | AF267B37 | 5B0E4309 | B39DDC9F | 634B4EEE | 365B2C96 | 45462687 | 0E5F9991 |
| 15322 | ∧ 07/15/2005 02:43PM | 1B9C24F6 | F2FF18E1 | 754280F2 | 845F812D | D3EEDE07 | 18D80370 | E22CEE90 | AC61D6B9 |
| 15323 | ∧ 07/15/2005 02:43PM | 1AF401A6 | 71333227 | 9913EC47 | FFCC2257 | D89FAC6B | F5AF03D6 | 8C241A14 | D8218DE8 |
| 15324 | ∧ 07/15/2005 02:43PM | ACB19C34 | 3671CE35 | 570DCE91 | EF56A870 | 54A03585 | F28E166B | A4D8DD05 | C422DC3A |
| 15325 | ∧ 06/17/2005 11:06AM | 877EF100 | A900B8A2 | DB45B346 | 24D93DF5 | 7D800C84 | 55DDE2DF | 98108756 | D3C5A71A |
| 15326 | ∧ 06/17/2005 11:06AM | 21B27855 | 94C1EF66 | 6634237E | 337C9005 | 9F48F5CD | A1CD64AD | 009905EC | 1E595BB1 |
| 15327 | ∧ 06/17/2005 11:06AM | AB0B317B | 12B8C0E4 | A208914B | E72C11AB | C695F113 | 97BE66CE | E153DFBE | 26073BC0 |
| 15328 | ∧ 06/17/2005 11:06AM | F34D2D6C | 5A760F1E | 1F9129AE | 75562CED | AC9B8B0A | 8EA7D372 | A65C4186 | CFBFA960 |
| 15329 | ∧ 07/15/2005 02:43PM | 36488E5C | 03C52619 | 16D13BBB | 80807391 | B3E7D5CE | 97C86846 | 0EB210A0 | 19F137A2 |
| 15330 | ∧ 07/15/2005 02:43PM | A175174C | 941E6B2E | 1ACD28F2 | 3480B432 | A458D692 | 9EA67FBA | D7D0E257 | 0255E7E2 |
| 15331 | ∧ 07/15/2005 02:43PM | E01EA0A4 | 9FCA66BA | FE5BE54D | C0467533 | 6F1D445A | D226C361 | 5C65B14E | C4225AC9 |
| 15332 | ∧ 07/15/2005 02:43PM | 56F4C23A | 0D7DF4C5 | 61EC0C18 | 354252B6 | A5A91B81 | E4C73741 | 19FEC047 | E8356C9E |
| 15333 | ∧ 07/15/2005 02:43PM | D99A05C1 | 0A01604A | B8B679186 | 33752C19 | 22AA4AC5 | 79F1212B | 2EFCB313 | 0618F181 |
| 15334 | ∧ 07/15/2005 02:43PM | FF9078EA | 9F2A0350 | 5B4FE784 | 6A7AE213 | C0060EEB | 48A49FC5 | CD506021 | 2FFB350A |
| 15335 | ∧ 06/29/2005 02:35PM | 74588363 | 6EE1EFA1 | 92C28AAD | 1CF14428 | 96A4F378 | 0C9AE8DB | 2931FE61 | BB9ADA96 |
| 15336 | ∧ 06/29/2005 02:35PM | 383E3D8B | 4055F7FC | 57EB769C | 17348D1A | C74A5686 | 6B3EA431 | E4759437 | 946DE20F |
| 15337 | ∧ 07/22/2005 06:04PM | 138C652C | 4DD4B9A0 | 46E538F4 | AFBE7657 | 83447AC7 | 258AB43F | 25101C88 | EB2833AD |
| 15338 | ∧ 06/29/2005 02:35PM | EC3F9784 | BC511DCB | B12059E5 | 83C649C5 | DE83B228 | 8FACCCE8 | 98D6AE75 | BBECE48D |
| 15339 | ∧ 06/29/2005 02:35PM | 4F87F9A9 | FB8DD8F1 | 698165C8 | F9B9195E | 6A155A55 | A910D7A8 | 982CC9A7 | 800005A5 |
| 15340 | ∧ 06/29/2005 02:36PM | D54E3CFF | 778B3970 | 9E4F8C30 | 83F9D291 | 52B1C0D2 | 77CAA862 | 24ACB608 | 19282481 |
| 15341 | ∧ 06/29/2005 02:36PM | CF637DE7 | AB4D85D7 | 1BC3A514 | AEFC614D | F2AA5A1E | 7E256E84 | 55940E31 | ADADEE7B |
| 15342 | ∧ 06/29/2005 02:36PM | 88A2D98F | 0CCC32B4 | 81ABEBA0 | 00622596 | 3CE1CDED | 2942A9FF | 9410869F | 5B8E6266 |
| 15343 | ∧ 06/29/2005 02:36PM | B775EC74 | D91AB268 | 469C4ECF | 930AB01E | F5EAC6AC | 98326DB0 | 42A329E1 | 85CBCC3A |
| 15344 | ∧ 06/29/2005 02:36PM | 98F1385C | D14A0752 | 19DCA4DB | 895AF30D | CA2081C2 | 6829A31F | 6B649B59 | 2E86EECF |
| 15345 | ∧ 07/15/2005 02:43PM | AF7B1811 | 543627F1 | 1B464092 | 5859AC9C | 96E52348 | 0187B2A9 | A8142B2A | 905C8B19 |
| 15346 | ∧ 07/15/2005 02:43PM | 3BE5956D | 896023ED | C2623AC1 | B3647B5E | 9A9ACBC9 | 67190D8D | 22AEC5F9 | 66CD8BAD |
| 15347 | ∧ 07/15/2005 02:43PM | F8CAF985 | E14E41CB | 63D8641D | C6E1FF03 | 98E2677D | F90A3731 | 9F618AF0 | E0D79074 |
| 15348 | ∧ 07/15/2005 02:43PM | 402FF300 | 7FF9888E | 80294809 | 1C2FD09F | 299F9DD3 | E7CCDBEA | 6B5D0C16 | 1FFA78A6 |
| 15349 | ∧ 07/15/2005 02:43PM | E4257F9A | 56E5FC1D | C5739EEA | 09CEBEF8 | 6F11D14B | CA9ED8DA | AAD7D02D | 292BC02B |
| 15350 | ∧ 07/15/2005 02:43PM | 66E09141 | 61AFCFA7 | 14144F23 | 58CB2D88 | AC4C1A4F | 9FDA4354 | 4E00A3FC | 546710D7 |
| 15351 | ∧ 05/18/2005 08:01PM | A37AA9E9 | 6798F8B1 | 6C45423D | 86E2FAAE | 35FC814D | 1D5703D6 | 016A106E | DFEBDCE5 |
| 15352 | ∧ 05/18/2005 08:01PM | 27BF30AB | 72EEF951 | 16D3F548 | 300B9FE0 | FFC64BA4 | 22D7D3A2 | 1C927CE3 | FF466A10 |
| 15353 | ∧ 05/18/2005 08:01PM | 33FD340E | 76FE32E7 | ACEF6434 | CFE751CA | E5BEBA4D | FE2E6E89 | 4A70086E | 5F40FBB1 |
| 15354 | ∧ 05/18/2005 08:01PM | 7FE50EA1 | 4C3B309 | 44D0470D | 0B99CD51 | 7F80FC42 | 4B131D1E | 1923E600 | 86484716 |
| 15355 | ∧ 05/18/2005 08:01PM | 7DB2854F | 0571C742 | B14F2486 | F4214F5F | 9FC78641 | 07C8A55D | DEAEFC83 | 71D99AEC |
| 15356 | ∧ 05/18/2005 08:01PM | 538ED3AA | 1CF8133C | 5C325F9D | 1BB2F802 | CB4F556A | 55F5C589 | C10A80B7 | A834C3D5 |
| 15357 | ∧ 05/18/2005 08:01PM | D29C1F27 | 2F54E20C | 13E0FDE5 | EEFDEE0E | 57D6DDA9 | 1ACF4C01 | 364A8D2A | 450FCAB4 |
| 15358 | ∧ 05/18/2005 08:01PM | 732EC133 | AD9C8C68 | B611F195 | 88F06891 | A9F57441 | E2048946 | 4B66C680 | AD5EEF85 |
| 15359 | ∧ 05/18/2005 08:01PM | C20D8A6D | FD09BD7A | 8919FA57 | DBEDDDEC | 962AD670 | DCB923D6 | DE579862 | E771B175 |
| 15360 | ∧ 05/18/2005 08:01PM | 72D4EE54 | 4015529A | 6B794B9C | A414BC74 | 6E0695A9 | 9A272BA6 | 54C2AD6F | 3848CBE6 |
| 15361 | ∧ 05/18/2005 08:01PM | 85AC61E4 | 6D7D1B65 | 62F82471 | 49AB3BF4 | A8A57A70 | E7498B50 | 90B01E85 | 3A504158 |
| 15362 | ∧ 05/18/2005 08:01PM | 6911BD82 | E63F88A5 | E7AFA51B | CEC5086D | 1C385477 | FD0C14EB | FC1A890D | 7E16D8F2 |
| 15363 | ∧ 05/18/2005 08:01PM | 69AB78EF | A5682154 | 331F312E | DBDA0A91 | 84A8D1CA | 4CB7BBCE | C4273EFC | 4F73216A |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 15364 | ∧ 05/18/2005 | 08:01PM | 56F14666 | 2DFF2E31 | F5BE356F | 275F7A5B | D82C661A | AAD2287B | 7A99006B | D59BE111 |
| 15365 | ∧ 05/18/2005 | 08:01PM | FFFEB8B5 | F9C7E50A | 4F994884 | 28624F79 | 14DC9DD1 | CE10E254 | C5F5B167 | 674A3AA3 |
| 15366 | ∧ 05/18/2005 | 08:01PM | A23FBBF5 | 6E3F50C4 | A6E672C0 | C4CF0D27 | 0C1B3BAD | 506AD951 | EAE52F01 | 30F24394 |
| 15367 | ∧ 05/18/2005 | 08:01PM | 74EB13D3 | 602D8D8C | B6BEED1A | 542D0538 | 4937AD6E | 8DE8DA4E | 8481DE46 | F9463331 |
| 15368 | ∧ 05/18/2005 | 08:01PM | D77AD0E6 | ABCB9BCF | A9C91671 | 28C2D120 | AD5F89C5 | 0AE25D85 | BAF751B2 | 40AB726D |
| 15369 | ∧ 05/18/2005 | 08:01PM | B9046FF9 | 71D45A8F | 78799996 | 14FE3CDF | 1693A5CA | 3C2228AE | 75FD326E | BE89D64A |
| 15370 | ∧ 05/18/2005 | 08:01PM | 9F1C7805 | 7EBB80BF | A94612B8 | 122CF5FD | 7C6FE170 | 06EA8F0E | D719DED9 | 97655025 |
| 15371 | ∧ 07/15/2005 | 02:43PM | 811F5132 | 2E56A403 | DFDCE7DA | 6E93E69F | 5CE3B616 | 4BE8B599 | C96E0CF8 | FE841D7B |
| 15372 | ∧ 07/15/2005 | 02:43PM | CDF8E4BA | A089D5ED | 5E937E80 | 5EAA7195 | D66D770F | AC607E62 | 9251A3AE | 99D71A78 |
| 15373 | ∧ 07/15/2005 | 02:43PM | 9D7E2C23 | 67E22436 | B2AD01E0 | 5F9003BA | 46924004 | 6EA06D6D | CE30F384 | CF3F6FAF |
| 15374 | ∧ 07/15/2005 | 02:43PM | 51613684 | 84186DEA | 5AA85244 | 2C739244 | D72BBFEA | F121877D | B7D15566 | 112BB9E6 |
| 15375 | ∧ 07/15/2005 | 02:43PM | E16C27ED | DFB3260E | 5F4106A0 | 0804730A | 3107E181 | BA85811 | BF6E06ED | 24449481 |
| 15376 | ∧ 07/15/2005 | 02:43PM | E1B31810 | 3463EC4F | 999EC467 | C8E62458 | 69394236 | 40ABF660 | B8C35070 | 644408BD |
| 15377 | ∧ 06/23/2005 | 10:12AM | 49072C72 | 8C22918F | 47D926E3 | F8D927CC | 76F517D7 | 0D4A6C22 | 0F5E607A | 088F0FC0 |
| 15378 | ∧ 06/23/2005 | 10:12AM | D4249819 | 05D3830A | 33404D62 | 91E36652 | BF7601D0 | 8863730E | 06109CE4 | 533587C6 |
| 15379 | ∧ 06/29/2005 | 07:50PM | 0023F335 | E3F37A3C | 556D0A5C | 2B70B061 | 6D08A0FD | 45A2780E | 51CE3B75 | E88E7158 |
| 15380 | ∧ 06/23/2005 | 10:12AM | 666C8DDD | C6981C39 | 4A1C9542 | 879B4621 | 81BE1999 | E934D9AB | 1448B336 | 531F86FC |
| 15381 | ∧ 06/23/2005 | 10:12AM | DF9DFCED | 6677A453 | 84CA0A15 | 45A35876 | CA889C81 | 5FD64220 | A0E6D0CC | E7D368E5 |
| 15382 | ∧ 06/23/2005 | 10:12AM | F601210A | 7D08935D | E0DC6C5B | 14FC00A7 | 342EFFA1 | 0E04D017 | 57B06F2A | 243518BC |
| 15383 | ∧ 06/23/2005 | 10:12AM | 35D974E4 | 98950526 | AED6F5F5 | D146D8CE | 553EE860 | 0D04B067 | 4DBF5BB1 | 25B3168A |
| 15384 | ∧ 06/24/2005 | 11:34AM | 553D1BE1 | A8BF32D5 | 065991D5 | 11EAA3D5 | DCD1AF29 | 0278AA22 | 7D366D94 | 739ED5CD |
| 15385 | ∧ 06/23/2005 | 10:12AM | AF0BD7A9 | 15468FD0 | 10BCF06E | 9932C047 | 741138A6 | 9B8D1A70 | EE7A5F12 | 7F707237 |
| 15386 | ∧ 06/23/2005 | 10:12AM | 3200BCAE | 1719708C | DE012F53 | 2AA63973 | F1602884 | 01B38C4C | 7776F2F7 | 11579FF5 |
| 15387 | ∧ 06/15/2005 | 06:47PM | E45FF212 | 8375732C | A9D70AD1 | 0CB18232 | BC5B138C | 953FCC88 | 01793E54 | 5EB036A5 |
| 15388 | ∧ 06/15/2005 | 06:47PM | B883FF6F | 7520682B | 8A58011B | 95B7D323 | 4FBC6228 | D3EAA866 | 793C1C5E | B86AB9C0 |
| 15389 | ∧ 06/15/2005 | 06:47PM | 755E8AFC | E4E40BC7 | F3BEBB78 | E2B7A450 | EF4C59B4 | F82251C1 | CB9570B7 | 4AEF874A |
| 15390 | ∧ 06/15/2005 | 06:47PM | 2336E72B | 11AFD459 | 23C34FF5 | BA415CF9 | 712BC9CD | 5C416633 | C2785A0D | 7AB9F21A |
| 15391 | ∧ 06/15/2005 | 06:47PM | 3BC45233 | 3A6DA3C8 | F0CF7840 | D43EA8C9 | F8E7A394 | D10440F5 | 641594FD | 5794965C |
| 15392 | ∧ 06/15/2005 | 06:47PM | 4896CDAF | E045838D | 11207A6B | 768D7161 | 0FD5E536 | 5655AA11 | A66DB0F5 | 242D0D45 |
| 15393 | ∧ 06/15/2005 | 06:47PM | B21BD3F1 | D0548251 | 25122C4E | 7A305E6A | 983AAF2E | 0A66A608 | F9FCCF90 | 617CD598 |
| 15394 | ∧ 06/15/2005 | 06:47PM | 01538171 | B9EA91D9 | 28E39D35 | 09D09601 | B859405C | CFA705E5 | F379F08B | 119E1BB2 |
| 15395 | ∧ 06/15/2005 | 06:47PM | 0B9E4339 | DC3D392C | 9E4666AD | 61987FBA | 40949D5F | 7E26ED35 | 597A2E40 | B0FEF65A |
| 15396 | ∧ 06/15/2005 | 06:47PM | D5BEAE45 | 000CF260 | BBF79ED7 | 32D7B995 | 21E9D343 | 68D3D6EB | 1538ED2A | 8ED5397D |
| 15397 | ∧ 07/15/2005 | 02:43PM | 22764181 | D6C1D515 | 71ADCBFE | BE7328F0 | 9F1BFD57 | 6FA5F0F8 | 14C8BB7C | DCD9705E |
| 15398 | ∧ 07/15/2005 | 02:43PM | BB394AC9 | CD1E94AA | 6DCB19A4 | D9AB0F16 | AFEB8CC1 | 25B6C474 | 70EC3805 | E1A1392E |
| 15399 | ∧ 07/15/2005 | 02:43PM | A3B4D655 | 6C1D3F90 | D586CB23 | ADA9A517 | 913DD315 | AC0AEF78 | 936ECFF9 | 2C418D06 |
| 15400 | ∧ 07/15/2005 | 02:43PM | CBCBC3EA | A34830B1 | 2D3DE60C | 94A25832 | 899B3F11 | 2EBA27EE | 2480BE60 | 3EB212E1 |
| 15401 | ∧ 07/15/2005 | 02:43PM | E0F83C8C | C27EFEE8 | DB50729F | 15741061 | 51683ADF | 39084B28 | FADF9588 | E5514111 |
| 15402 | ∧ 07/15/2005 | 02:43PM | 0EA2AA90 | 1371E7D6 | 74C7F907 | 8EA75AFF | 8B4F5925 | 6A606C5D | 0B14419A | FA490846 |
| 15403 | ∧ 05/18/2005 | 08:20PM | 97499C86 | BD563035 | 17583C33 | A23BFEAB | 15E52ACD | E15B0F6F | D2EFF1DD | A8B10EFA |
| 15404 | ∧ 07/15/2005 | 02:43PM | 0E007D7F | 6BD2C2A3 | EC5C907C | 31C02664 | 88EB5BC1 | 1D082335 | 930AF826 | 5A670A4 |
| 15405 | ∧ 07/15/2005 | 02:43PM | DC4451A4 | 7131F90D | 5C41B2E8 | F48096E4 | 829AFFC8 | 86918159 | 39351A13 | 7852A661 |
| 15406 | ∧ 07/15/2005 | 02:43PM | 3D34FB92 | 9A321F97 | 853DA91D | 0121069B | 04AC3D90 | 4A5BD8DA | DF5D09E7 | BF7D32DE |
| 15407 | ∧ 07/15/2005 | 02:43PM | 1C0E0EF9 | 0FF07DB2 | 28274338 | 547EFA69 | 0A7717C0 | 61383BBE | ACFFD08B | BFE13E99 |
| 15408 | ∧ 07/15/2005 | 02:43PM | BF55DB65 | 431E7746 | 0F632BDF | C01CD24E | C1BFE5A9 | F016D527 | 65D7BDC7 | 15B45034 |
| 15409 | ∧ 07/15/2005 | 02:43PM | F29AE7AD | 42CF238C | 9CD52D52 | 61EE49BB | DDB34C3E | 4CE40ABE | 50659DFC | F2F1FBF6 |
| 15410 | ∧ 10/17/2005 | 03:28PM | 1A3D723D | 90BA23F3 | FE383243 | 0F30CA54 | 1411C404 | 3D445EA6 | CF751697 | BBE3666D |
| 15411 | ∧ 10/17/2005 | 03:28PM | F891564B | 884F6321 | 28651239 | 404AEF1E | 1295BAA1 | 57211EC6 | 54460B3F | 9AA3BD6E |
| 15412 | ∧ 07/29/2005 | 03:12PM | 11E0556B | FBB0A748 | 2CB44DB1 | 1CC778F0 | 83341A35 | ABF47B47 | 37C857F6 | 12349726 |
| 15413 | ∧ 06/28/2005 | 11:22AM | 2353A416 | EA146C25 | F8C2058D | C91E88D5 | 8BCD7317 | 5EB994F5 | 595B5598 | CCC9F8EA |
| 15414 | * 08/02/2004 | 06:47PM | 95FFB164 | 9B94DE04 | 2C2D7C82 | 4B207DC1 | 655D6ECB | 6A61AF2B | 4194A825 | 2B0F0ACD |
| 15415 | * 12/29/2003 | 08:45PM | 53767519 | 65ABA907 | FC928074 | FBE8DE3E | E4B0BF58 | 43DB233B | 41542844 | 75B068F6 |
| 15416 | ∧ 07/08/2005 | 04:27PM | DBEF1ED5 | EC47E528 | 7F125B4C | 79C8E457 | B1886CDF | 9D680183 | 7FDCEF49 | B9E2E376 |
| 15417 | ∧ 06/29/2005 | 12:26PM | EF72CF88 | 445DFC4F | DA45070A | AAEC5BB2 | 117E00BD | 9FDC0B31 | B374D0CF | 24CB8561 |
| 15418 | ∧ 06/29/2005 | 12:26PM | 1E231469 | 5AA9B2AE | 8CA5AB7B | C4742DD2 | 483C558F | D8F18C00 | 9AA8A16E | D370EAF6 |
| 15419 | ∧ 06/29/2005 | 12:26PM | 71C9E102 | 586F8F5A | EC076729 | B34B181F | 75B6BA61 | 07AB46B3 | 64DB24E2 | 739855BF |
| 15420 | ∧ 06/29/2005 | 12:25PM | BE18E68D | A582D5A4 | 46739111 | D84E225E | B75599CA | A2B8DDDB | A4309346 | AE341F8B |
| 15421 | ∧ 06/29/2005 | 12:25PM | D5E95A92 | 37F3E9DD | 4814BD7A | 7C5CD088 | AA524868 | C6E00F25 | 627FC93D | DE33254F |
| 15422 | ∧ 06/29/2005 | 12:25PM | 70F4BE0D | C061C2D2 | 3E94DBEA | 1BD08BDE | 4B2C430D | 84CA270D | B5B7FA8B | 9F226166 |
| 15423 | ∧ 07/13/2005 | 11:26AM | 1C10C9F2 | 186DF823 | 4433A81E | 812A2DFF | 7906BF4F | 46E5683B | 8C9DF751 | DB3AA2D6 |
| 15424 | ∧ 07/08/2005 | 04:27PM | 32DF0F97 | A02A5AE9 | A67EA3B5 | 02EAB872 | EECBD4D1 | 4E3C8504 | 15BD7DC0 | 3CA0F04E |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 15425 | ∧ 07/08/2005 | 04:27PM | 9217772B | 23DD8082 | 7F33C3D0 | C69EEAD5 | 15E2A907 | 9049E788 | 9DDFEF49 | 030BB543 |
| 15426 | ∧ 07/08/2005 | 04:27PM | A4B4E570 | CEA6A10C | AC53CE5D | BDA82AB8 | FDA62A86 | 2D307AF1 | 0B919C82 | 91FBF7FA |
| 15427 | ∧ 07/08/2005 | 04:27PM | 75089CA4 | 0B202756 | E10B90F2 | C85D7977 | B4F152BF | 7D4C6286 | 0654542C | 47FE77AD |
| 15428 | ∧ 07/08/2005 | 04:27PM | F9C80BC9 | E1241A07 | 5CA3FC5F | D22F401F | 0B453A22 | 7E66843E | DBEF03CA | A5BB54CF |
| 15429 | ∧ 07/08/2005 | 04:27PM | A3B3B09D | C8593C1F | D3375EC9 | 25BA72D9 | 7081BD5A | 9D27910F | 48B5A057 | 0F889826 |
| 15430 | ∧ 07/20/2005 | 04:44PM | D20172A1 | 5C906469 | 186912D1 | F7B4B3D2 | 3CE7EA89 | 4C45D3AD | 6C70A350 | C7B015B3 |
| 15431 | ∧ 07/08/2005 | 04:27PM | 98524C16 | 14115C87 | 5E8C50C5 | 5E74732D | E4A53051 | B7C2FF3D | CBFCC869 | EFFC03F1 |
| 15432 | ∧ 10/17/2005 | 03:37PM | 8610242F | 754F3F8B | C158BAC4 | 4AAD2E41 | 23293635 | 3492DA11 | EB5362D0 | EAD9D9EF |
| 15433 | ∧ 07/29/2005 | 03:13PM | 997C9181 | 1479B6CE | 7B0A4A96 | 31806D0C | 15F34A1F | 453F29EC | EE34E1C5 | CFDE9006 |
| 15434 | ∧ 06/28/2005 | 11:22AM | 62D93034 | D7C4A5F2 | 7459A6E7 | 79640884 | AF87EDBF | 6279FF1D | 7AA6D752 | EDE86658 |
| 15435 | ∧ 03/31/2005 | 12:32PM | 83E5CAB3 | 9D00261E | E303E754 | 7637AB92 | 7D8F6D9D | 227BE96D | EFF2DC3A | ED96343A |
| 15436 | ∧ 03/31/2005 | 12:32PM | 555BB63A | 744E2AC1 | E1AD0B0F | 7B4E9ED4 | 64C9F148 | 5AF1D44A | 2297CAFD | 3D6329A8 |
| 15437 | ∧ 07/22/2005 | 04:09PM | E1D3011E | E2FE0028 | 903312E5 | 2EA83BA4 | 6608084C | FFE88CBE | 5C1E8FAB | 00CFD150 |
| 15438 | ∧ 07/19/2005 | 12:00PM | 74FCFC34 | 484555C1 | 48E39833 | AE1F4F36 | 1C05F999 | 560DE7D0 | 20B56105 | 88811277 |
| 15439 | ∧ 06/21/2005 | 02:46PM | 3354B8FD | D5EB9AD7 | E4B72C1D | 6569F3AD | 85CEF2E9 | 649FADB7 | 877A611F | 601F58A9 |
| 15440 | ∧ 06/21/2005 | 02:46PM | 44C82A2D | 26ECA084 | 26B464BD | 49C11625 | B8A63069 | FF2FA17D | 03CB3AB5 | 46D2A049 |
| 15441 | ∧ 06/21/2005 | 02:46PM | 51A00CDF | EDE35AD4 | D2572CD4 | A11DB35C | 72E17BD6 | 90D2EA04 | 29026FBA | 995958B8 |
| 15442 | ∧ 07/22/2005 | 04:09PM | D578B2A4 | E8D3989B | 087903E0 | 71F66A9F | E08E549E | 22BA6CDE | C76AC1F0 | 5F455D32 |
| 15443 | ∧ 07/19/2005 | 12:00PM | E01E6E06 | 8D85139F | A2BEC56A | F45D4017 | 9F6C3FCB | B0878860 | 3BF10958 | 594984A2 |
| 15444 | ∧ 07/19/2005 | 12:00PM | F97DBEDA | 294032E0 | CA604225 | 4DF7186A | D2919751 | CA652B27 | 9B4709D2 | 8D2FCD7D |
| 15445 | ∧ 07/19/2005 | 12:00PM | 0E027BCD | 23DD081B | B4BC9771 | 802D7DC9 | E3B6D34B | C57C4BE5 | 089882EC | A566678F |
| 15446 | ∧ 07/19/2005 | 12:00PM | C300F3E5 | 8BE9C3E7 | 96F795F1 | 6CF8E370 | EE0EF731 | 232E6266 | 106D74BC | 80085EAC |
| 15447 | ∧ 07/19/2005 | 12:00PM | 7439E04D | 15889AF3 | 11B56C33 | 479DA6E5 | 81C13E08 | D2F2A053 | C3E5B94F | B0511B20 |
| 15448 | ∧ 07/19/2005 | 12:00PM | CFC3660A | 4E427624 | A4C8B640 | 009BEFFC | E629FB57 | C5D9BABC | 4A706430 | 1A7BE580 |
| 15449 | ∧ 07/19/2005 | 12:00PM | 97436192 | E187246F | 57B9375C | DBD04C6F | A482353F | 09D67487 | A876A1D7 | EA577247 |
| 15450 | ∧ 11/09/2005 | 11:04AM | 29F104D0 | 41A504B0 | 8C52D73F | 36BF8CD8 | F364AAC5 | 339929FA | 5EFE7AEB | 9DF9EF1E |
| 15451 | * 06/24/2004 | 02:59PM | 58972B88 | 5CDAD184 | 7F24B54C | 2CFD1121 | 40B1E0DC | C647F713 | 5BCEF705 | 396C448D |
| 15452 | * 07/05/2004 | 03:25PM | 948A443F | A239F729 | 3305F5CC | 83AD2E7F | 02A6771B | 8E0D19AB | 26F508A5 | A637F177 |
| 15453 | * 06/13/2004 | 11:55PM | 69EA066D | F17F6EE3 | 63BCC068 | C32950C6 | 8622CE9D | 54BE9A88 | 4A737DCF | 3A52528B |
| 15454 | * 05/13/2004 | 10:49AM | 25CA291F | 43ADF86A | 1037AA12 | C54CA99A | 9F78733F | 0DFF9121 | 97A183E3 | 0685D28B |
| 15455 | ∧ 05/25/2006 | 04:31AM | 9E1FCCEC | 38CD0979 | BC1D7C12 | C6F18B1F | C633F0B0 | CB49325A | B6C3BAEA | FFED49A8 |
| 15456 | * 06/25/2004 | 05:35PM | 1D0357AB | 027CC7F3 | 81AAB0C0 | 6EF41ED5 | B28ED85E | 9A00679A | 0F1E74FB | 053B6661 |
| 15457 | * 04/26/2004 | 11:55AM | 1B095194 | 4C9F14E4 | A93E2BF8 | 243A025E | 0E17D5E9 | 5132EF19 | 69B74855 | 25AE45FA |
| 15458 | * 04/26/2004 | 11:55AM | FB4C264E | 6D4E7ACA | 5DD33DEF | 8A4B4B7A | 2F23EF9B | 273A0AA8 | B9037750 | 9B89D80B |
| 15459 | * 05/06/2004 | 06:27PM | 238ECEFE | 4FCF006A | CE84C060 | C8106A7B | F499B1FE | DBD68BC3 | 386E73E4 | C261542F |
| 15460 | * 05/11/2004 | 03:02PM | 798F6331 | 04741C06 | 956B77B9 | 435B5077 | B5158FC7 | 5E67ECF0 | 7CFF6E31 | 5B749231 |
| 15461 | * 05/07/2004 | 09:34PM | 9F4C803A | 1C77C76B | D8840A67 | 6DA25A80 | 3F2A4CCB | AE23217D | AE2770DE | BEA1EA95 |
| 15462 | * 05/11/2004 | 03:01PM | 03E9F9C7 | 1A153CC0 | E1F1D274 | A8F0D8F1 | 693F42DE | 50541909 | D191B300 | 3BEDA7BF |
| 15463 | ∧ 11/10/2005 | 07:09PM | 39E293B0 | 4F896786 | 91447F89 | 07833AB3 | 02F541F7 | CC3D770C | D430164F | 91A204E7 |
| 15464 | ∧ 06/13/2005 | 10:12AM | CB147790 | 8DEC225D0 | 2D4699FD | 81DC4D88 | F282FEA0 | AA61CAF3 | 468734B9 | 52B8CF87 |
| 15465 | ∧ 06/13/2005 | 10:12AM | E1728411 | 18523A0E | 86E5AA2E | 8A2031F4 | 2C968E8A | CE97CC89 | 55A7A040 | 20EFF041 |
| 15466 | ∧ 06/13/2005 | 10:12AM | 27B22711 | A1730374 | 29E0687C | E37F6B4B | C921EE13 | A2D84E09 | 8574FFAD | 99844C9A |
| 15467 | * 05/13/2004 | 10:50AM | 248C5670 | BECEBAED | 68CFE1BD | D0A3B1A0 | C4646834 | BAC6A603 | 1FD1CADB | 92E47FCE |
| 15468 | * 06/10/2004 | 02:47PM | 2B1DBE05 | CF12FC2C | 20E5946E | 9654D45A | 239B9925 | 5FA1AF71 | EFAF33FC | E0520F7E |
| 15469 | * 06/25/2004 | 05:35PM | 5A81C951 | CE07E727 | AF327F9A | DDC9A5B5 | BDF861F1 | 22F27796 | B7AA7CB4 | 99D5AE7F |
| 15470 | * 06/04/2004 | 10:01AM | 54A405E7 | CA8C919B | 3041332F | 6F374F53 | DBD33A4D | B317BBD7 | AD93E3D0 | 8489A338 |
| 15471 | * 03/30/2004 | 11:36AM | E6D9AB25 | CF15F246 | 89F1379E | 9036E04D | 40AE19D3 | 32BC14B0 | A56D7734 | D23FBA8E |
| 15472 | * 04/26/2004 | 11:49AM | 3DEEA170 | ACB695B3 | 7FFA95D2 | 78713CA6 | D913ADB1 | 6EC4FC46 | 41C6EA8B | 856F31D5 |
| 15473 | ∧ 06/22/2005 | 06:17PM | F91B683A | AB7D770A | 3CAAC8EF | 4FAEF1FA | 3B6095E4 | 43F83402 | 998D8841 | 4D302ED1 |
| 15474 | ∧ 06/21/2005 | 04:59PM | 2CCE130D | BAFD9315 | 13EE7401 | 930CDA10 | 3CA13669 | 0CAAB8E6 | A1CBAA46 | F6E2146A |
| 15475 | ∧ 06/21/2005 | 06:00PM | D399E0AF | BDF206F5 | 62F26713 | 73EEA580 | 227F3408 | F402E51A | E9A63E32 | E7A8A09B |
| 15476 | ∧ 06/21/2005 | 04:57PM | B102050B | 559A56B8 | 0C9AC9E0 | B6A5E6FD | 8B7B2958 | 66FF134D | 4B808BD4 | DBF7DE60 |
| 15477 | ∧ 06/22/2005 | 05:59PM | 57BFD3BD | D61849B1 | 53A6C276 | A814D821 | FCC2B29B | EA054A38 | BF1E2B83 | 35704A67 |
| 15478 | ∧ 06/21/2005 | 05:03PM | 2A7A0C95 | 8F56C0A2 | AC2CBB06 | 39D8C743 | 67C98C15 | B9364187 | 23A67390 | 3EC45477 |
| 15479 | ∧ 06/21/2005 | 04:14PM | 3E2325F8 | F5C5E492 | C59D8CF2 | B28AF921 | 58138380 | D8B85917 | 4D5F3004 | 0A215550 |
| 15480 | ∧ 06/29/2005 | 05:03PM | 893D0DEE | ACBC82AB | FA741283 | 6B5B8D95 | 41E6C141 | 3A2953CA | C8CD1C4D | B46C680F |
| 15481 | ∧ 06/28/2005 | 02:52PM | 2AFC3CAC | 3FD16D9B | 88AFF729 | 66DFCB8B | CD0B9741 | 333E2B23 | C2ED8198 | E93DE513 |
| 15482 | ∧ 06/29/2005 | 09:18AM | F4761E50 | 8A08D016 | D75CE118 | 93F6219F | 5FAC9C89 | E8FA1B11 | 7FFA4CD5 | D838F508 |
| 15483 | ∧ 06/29/2005 | 12:37PM | B2D5E295 | E7F31744 | 0543CAD1 | 93581846 | 151DD885 | 898484F1 | 10622B85 | 7396489E |
| 15484 | ∧ 06/29/2005 | 12:51PM | 39BF1310 | FB697292 | EC4A4656 | 22FC1E92 | D8EDC1C | EB3E8256 | 692577F8 | 66E036DD |
| 15485 | ∧ 06/29/2005 | 12:49PM | AD116E1A | 2C6DFDA9 | B298322F | 65554D94 | DB32176B | 02637692 | DEAB66FB | 39C76DE5 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 15486 | ^ 06/29/2005 12:40PM | 721EDC67 | 79B0929F | FF4FB11D | 895D4DF2 | 76659515 | E17BA6D6 | 82CFD8CD | 2A540B1F |
| 15487 | ^ 06/28/2005 02:53PM | 68F02E3F | 30F730EC | 615A680B | 594D789C | ECE91754 | 0F6A66C5 | 0EF9EB21 | EA937234 |
| 15488 | ^ 06/29/2005 12:42PM | 1EC50ECD | BFA6A989 | 824843A0 | EAB12240 | BAAAB5DE | 2512E5F6 | 938B46C0 | A02E1C46 |
| 15489 | ^ 06/29/2005 07:41PM | 9C7A6B6D | 10E07CA1 | 02616E65 | 11DFBBA8 | 9E560BA4 | FD6ECC79 | 347345E8 | A64F5145 |
| 15490 | ^ 06/30/2005 10:32AM | 124F89ED | E0445857 | FE9BA794 | 21938614 | EDF6484B | 675B49B7 | 72BA9BF0 | 05E09B0E |
| 15491 | ^ 06/16/2005 06:03PM | 68292699 | 6DB3C4BB | 66532C96 | 35B4F1F0 | AF72D13F | FF1F19A2 | 16BE13B2 | D63C596A |
| 15492 | ^ 06/30/2005 10:38AM | 9AA75631 | 8E6E002F | 90E1E75B | C0FE4928 | D6A93C54 | D81F38E9 | 184EA1FD | A14659AD |
| 15493 | ^ 08/19/2005 07:26PM | 06FA7CC3 | 20825C37 | 9F7C8FDF | CE7197CB | 807A6DC1 | 94B46CA3 | C55B38C8 | BEE1C721 |
| 15494 | ^ 08/19/2005 07:18PM | 9B29E786 | C5672A52 | 0371D074 | BF771C58 | 62EED402 | F4A45D15 | E1DC2EB5 | BFF1016A |
| 15495 | ^ 08/19/2005 07:33PM | C2FEE67C | 2B40A378 | 44B662E1 | 7876BAE9 | DA13AB92 | 59CFE35B | 78CDACAF | C583FEFE |
| 15496 | ^ 08/19/2005 06:26PM | D000AB94 | D78EAA35 | 2C9B8068 | F7610F45 | 663098D6 | 34782BCD | FE4493BD | F7207FBD |
| 15497 | * 06/02/2004 05:25PM | DDBF003A | 05C4FDE5 | 486869A7 | B1586EEB | 8835D437 | 3EC6C059 | 1A5790AF | 463D64BC |
| 15498 | ^ 05/25/2006 04:35AM | 60D6A954 | 477CC713 | 76BF240D | F3AEFA15 | 6EF3012D | 140C72FC | 786E3D8A | 67C44595 |
| 15499 | ^ 02/24/2005 01:41PM | 81CD41B3 | 82E76887 | 06E4F010 | 5F71CAED | 229EB197 | 5C3A04EA | 76B41507 | B2FB7F78 |
| 15500 | * 12/06/2004 01:10PM | CB78F30C | C9822BD5 | 36FF15A6 | 0706CE77 | 01DBCBD5 | 0E054F9C | 54D9284E | E9721A3B |
| 15501 | ^ 02/24/2005 01:41PM | 4126EB4F | EE25B21E | B7DEDEDE | 4AFCD657 | 57F7AF38 | 04BF27C4 | 1A45FE5F | C6CC0CA5 |
| 15502 | * 12/06/2004 12:01PM | 42662A67 | EDC3F148 | FD288F90 | 29D55737 | F6D54EB9 | 1DC56704 | 7AF86380 | 8E57FACD |
| 15503 | * 12/06/2004 01:11PM | 1F7F6F02 | 5E5D4F3C | 25C8BF59 | 73FF735C | 8F90A1EE | B84B998E | 74A03551 | 0711B991 |
| 15504 | ^ 02/24/2005 01:41PM | 80EA572C | B1115C3A | 1151FD1D | 1BAF9AFC | 9CE77DC2 | D57D2951 | 3FB01213 | 133F70F2 |
| 15505 | * 12/06/2004 01:06PM | 8EF96EA3 | CB9B8D3F | AA6D4A93 | C2D6EB35 | 8BCDD4D9 | 52FC1C84 | B0F15DB4 | 0D40C45F |
| 15506 | ^ 02/24/2005 01:38PM | FEE563D5 | 856D5F6F | 2A589AC5 | 8AEB40BC | F0CD5C0F | 4A58FA5B | 5313260C | 341DA05E |
| 15507 | ^ 06/07/2005 04:35PM | E5286F0F | 4D54F2C8 | 26D7D000 | D233242F | 722E8325 | A085E7A2 | 8E9E3C36 | C00713D9 |
| 15508 | ^ 06/20/2005 10:57AM | 434F3492 | E006DF3A | 3C843D93 | C4EA06BB | D341F0F7 | 69EE9118 | C4DF04F7 | DE32F444 |
| 15509 | ^ 06/29/2005 07:42PM | E06B4FCE | 2D902BF2 | 4167CCF0 | D43077F3 | AFC06DC3 | 9568A06D | E26B16C9 | 4ABBA7B3 |
| 15510 | ^ 06/22/2005 03:47PM | B4198643 | 74A1DB81 | FF5FC88B | 133DD7B8 | 6301C970 | 33CD82ED | F1447887 | 69DCAB3C |
| 15511 | ^ 06/22/2005 03:47PM | CD0A8DD3 | E9D67096 | B3FEA2ED | 0CFA9D61 | DCD80A5E | 9304D497 | 092D2A25 | B08BDF00 |
| 15512 | ^ 06/22/2005 03:47PM | 0BCBBBFF | DE850C5F | 486B3496 | CB360AA1 | 8EC62E68 | 952FD53E | A1DADCD7 | 9B1840BB |
| 15513 | ^ 06/07/2005 04:31PM | 808F00EA | 0FBD81E7 | BD153D5B | 3416EB2F | A57EF596 | 4954DF7A | C62339D2 | 69A23ECA |
| 15514 | ^ 06/20/2005 10:55AM | 873FEE71 | 35A65DDA | 732B6776 | F52E1D55 | A85AC8DA | D2167F76 | E0FB5822 | C17889FB |
| 15515 | ^ 06/20/2005 11:07AM | B4596356 | 4242D94B | 69ADCAAB | 8E145F8A | 9F0E96E2 | 74D0A156 | A0C0E6AD | 0AFF36F0 |
| 15516 | ^ 05/09/2005 01:47PM | D21DE82C | 452A05F2 | D4C5D633 | 1FB9ADCE | 2A51C459 | 28473C85 | F1643189 | C09792A9 |
| 15517 | ^ 05/09/2005 01:47PM | 73917ED7 | 813FFBBE | EA09EA03 | F1920294 | C0F26BD2 | 2D5A71D4 | 8A4650D7 | 2447F7E3 |
| 15518 | ^ 06/06/2005 02:39PM | 2D5C4463 | 29569096 | BC293FE8 | D2BCE87C | FCCE13D7 | 306C11CD | 0DC09559 | 2E514113 |
| 15519 | ^ 04/06/2005 02:51PM | 80260BAD | BE1E3713 | 6D6E3EDE | BFB24150 | 033A0F2B | 518657EF | B56FB7C0 | 67386F91 |
| 15520 | ^ 05/10/2005 05:10PM | 5CB6055E | 0449BA8D | C332301F | DEAF41EC | 5F180C25 | EC0A692C | 86129C06 | A807149D |
| 15521 | ^ 10/04/2005 01:33AM | 32F7EB4C | 61DA29B8 | 569CA69C | AF3D23D8 | BC630441 | 6BE06257 | D4EF0676 | 8BA9EFE7 |
| 15522 | ^ 05/10/2005 05:10PM | 989BF49B | F005C60D | 27EBF226 | 08C15640 | 6283A7D0 | 7E05E3D5 | CFD884FC | 04B465D0 |
| 15523 | ^ 06/08/2005 09:33PM | 258C779A | 7CEF30E6 | 6E5881D6 | 996C68DA | 574CBA3D | 5D55DF11 | 1D73543E | C0AF8B48 |
| 15524 | * 11/03/2004 09:06AM | FE3F4162 | 170E3B8D | DBA5F7BC | BF3318C0 | 07A53D11 | C9D4043E | 5E3630CC | F9DE8FE2 |
| 15525 | ^ 06/07/2005 03:07PM | 584DADDD | FF685118 | 41D89420 | 7824326B | E3BC329E | 21E3C3C6 | 6883E30D | CE7C35B8 |
| 15526 | ^ 06/07/2005 03:06PM | AC99410E | 3E58B5A0 | 17A065BF | 20D29D29 | 5EAADD4D | F2BA29EA | EF435F96 | B310A6A9 |
| 15527 | ^ 10/11/2005 04:22PM | EE77584F | E18E247D | A818077F | 776775F5 | EEEB3EB5 | CB115D40 | 63D6EBCD | 3E00689E |
| 15528 | ^ 01/02/2006 10:30AM | A0DD0A63 | 2926AFDC | E350923A | 7138DE22 | ACC0713F | 94D7D5AA | 6F16DCFD | C00B6C40 |
| 15529 | ^ 05/25/2004 12:07PM | 6CD8FBE1 | F1194465 | 74B47F4E | 4204C005 | 9FF2970E | B5880A91 | C2C8F4FC | 172D842A |
| 15530 | ^ 06/13/2005 10:12AM | C4510099 | E377BEF6 | A3DEB835 | 6CEC0805 | 80ABD33E | B855118C | 98DA6CD9 | 9B4A3F38 |
| 15531 | ^ 06/14/2005 09:22PM | 981361E1 | B48D0530 | 6E227BBF | 6756FFD2 | B0EB01EB | 62290C13 | 7A0AF28D | A47AF3ED |
| 15532 | ^ 06/13/2005 10:12AM | 0BCB8001 | 9DF3C25E | 7E998272 | FBBF4DA1 | CCD887C3 | AA35300E | 98405EBC | A0BFBB16 |
| 15533 | ^ 06/14/2005 09:19PM | F451CBDF | 2E695EFD | 8B740531 | D8BAC196 | F54AA01F | 5A807BF4 | 677F6E87 | DB8369BD |
| 15534 | ^ 06/13/2005 10:12AM | 1FCC8730 | 6626A055 | 6BB6180C | A53F6034 | 86247927 | 0ADF2F8F | F779FFCA | F8CF5EF5 |
| 15535 | ^ 06/14/2005 09:17PM | DC8FC698 | E2C29D13 | 6EC44901 | 8DA70659 | A5DDC0C3 | 9187136F | 94C0103C | 78D2D93F |
| 15536 | ^ 03/25/2005 08:00PM | BC864B63 | 30F4E508 | 9852AC79 | FB902C4A | B768B3A5 | 65EC7ADE | 8E837FD9 | B88D61E1 |
| 15537 | ^ 07/22/2005 10:10AM | B23B95EE | 80365CAA | 82D6968E | BAB0B9AE | D7F5B8B5 | 8067D7B5 | B6012DE8 | C6675424 |
| 15538 | ^ 06/06/2005 02:37PM | B71DA427 | 53105BF5 | 14B36E4F | F8161AD1 | 22FFD6BC | 5F4B63A1 | 206C3FAF | D185D7E3 |
| 15539 | ^ 01/13/2005 02:46PM | 7B2F8708 | FA8F8BC7 | 7212938F | 548454C3 | D0816508 | A0A8402E | 42061E26 | 0478C9C2 |
| 15540 | ^ 01/13/2005 02:46PM | EC984769 | 484B33D5 | 78596B72 | B804EEDE | 58015961 | E2B05C01 | B6CF186A | 75D893C7 |
| 15541 | ^ 03/30/2005 02:41PM | 2B888A2F | DEEBC50F | 0E1F8FFD | 58446632 | F7A98655 | 669CC1ED | DED95297 | DE8FE1C3 |
| 15542 | ^ 06/06/2005 02:37PM | B232905E | 2B20AD75 | 56A7D2C2 | BBF2E23F | 4734407B | FE31B877 | 52F2DDB0 | B8271DA5 |
| 15543 | ^ 01/13/2005 02:46PM | BE7F5A13 | 4868A494 | D71F5625 | 6A6CECBE | D390A72F | 3F704AB4 | AB85E4E4 | CC412574 |
| 15544 | ^ 01/13/2005 02:46PM | 56481C76 | A8731F97 | C98D53E9 | FF4B7F4D | 4FD5AF46 | 0CDD99C6 | A0EB0816 | 98F8F3D5 |
| 15545 | ^ 01/13/2005 02:46PM | B61394FD | 5ED860C0 | 3A211D78 | B671F2D4 | 072FC163 | EF8F58CA | 43235630 | 698C57A6 |
| 15546 | ^ 01/02/2006 10:31AM | 769193C0 | C072050D | A7C37513 | DB5F9D5C | DE500C44 | 83C6B93B | 8C6387B5 | 3C6FBCB2 |

| 15547 | ∧ 06/06/2005 02:38PM | A2585337 | 66F968E2 | 75F83AA7 | BE32FBBE | 6B65F408 | 4012D8E2 | D099CCED | 1BDE982D |
| 15548 | ∧ 01/13/2005 02:46PM | 167995C6 | BC6BB987 | 58FF5158 | E62D3215 | E74A668A | ED08CC77 | 712F039B | 000A8293 |
| 15549 | ∧ 01/13/2005 02:46PM | 58A26C79 | 8702E0CA | 3FE1BEBE | 5E8DBAB7 | D63E8063 | C89009D1 | A34A06C2 | 80B3C57E |
| 15550 | ∧ 01/13/2005 02:46PM | 039A3F05 | 433D34DA | 095A2B04 | 2752F19C | 929872C8 | 8BDA6DBB | 6CFA28C7 | 6FF5598E |
| 15551 | ∧ 05/10/2005 05:10PM | D02C5325 | 369AAD82 | C56F9D88 | B1F2B5B3 | A07F1BC8 | 556D50BA | 7505C25E | E757FF22 |
| 15552 | ∧ 03/25/2005 08:00PM | 93D6140A | 65D3A4CC | 5FF3BCBE | 4D404942 | A41FB473 | 1F40113E | 4073198F | 5F4073EB |
| 15553 | ∧ 01/13/2005 02:46PM | D9EBB59C | C365EBC4 | ACE87E14 | 8F2884CA | 880650F8 | ADECA481 | 94BC321B | E4B9298D |
| 15554 | ∧ 06/06/2005 02:39PM | EA09E36C | B0747ACB | F2234C45 | 6D4311C8 | 2B6BA7B9 | 6F730B41 | D123B0C2 | 326C2286 |
| 15555 | ∧ 11/16/2005 02:37PM | A1046BEA | 71168297 | 62D1B7CF | 8210F13D | 9D5D08A6 | 5E6228FA | 23468874 | 90E6B8FE |
| 15556 | ∧ 11/15/2005 11:01AM | A32333DA | B454EBF6 | B963FE5C | E9D0BE1A | 20A24ACC | 44073B61 | B730A475 | F6BF1A8D |
| 15557 | ∧ 11/16/2005 02:43PM | 76E60F67 | D59B04CD | 7596F9F2 | EF67BDE8 | 45CE2777 | 468D4E7E | 65B0E89D | 7101EDB7 |
| 15558 | ∧ 11/16/2005 02:37PM | 3FFCD77A | 70CD58C2 | 6BAE2BED | 95AAEE7F | F60D5BE0 | 7A704BD8 | 1CE2B1CB | 92E1FBB5 |
| 15559 | ∧ 11/16/2005 02:42PM | 7DFAEEAA | CB3385DF | 8260669A | 4FE6870E | E9439637 | 4DE65303 | 609BCB17 | 61A0BD2F |
| 15560 | ∧ 11/16/2005 01:51PM | 190BAF0B | C6EB03AC | 71F02AB6 | 72A2A6AD | 88B46302 | 7584D4C9 | A15A4CCF | 781E8BEC |
| 15561 | ∧ 11/16/2005 02:04PM | AA455085 | 22CDBEC9 | 408E31D9 | 3FCC9162 | 65F5DB51 | 6A704174 | 104A3882 | 608828B6 |
| 15562 | ∧ 11/16/2005 02:36PM | 67F472B7 | 76C823DB | AE2EFDD2 | 49DF1A97 | 6FBBE146 | 1D1BD018 | DC6DD158 | F3CC0672 |
| 15563 | ∧ 11/14/2005 02:51PM | F5E087B0 | DFE617E2 | C292A1B3 | F768515F | C4FFBD85 | E2C4E4FC | 582ED15C | 9E586629 |
| 15564 | ∧ 11/16/2005 02:43PM | 11990836 | F96DD44B | A70FD6CC | 6E199EAF | B3BC31D6 | E1C92F79 | FA92B4FA | 3BBA2162 |
| 15565 | ∧ 11/14/2005 02:50PM | 810F7D1F | A128D4E1 | 813DF332 | 9050F3FA | 80D9C286 | 58B4049B | 57ECBA14 | 775628D8 |
| 15566 | ∧ 06/27/2010 10:37AM | 9BBE6739 | 186923BE | 71CD8240 | D38696A4 | CBE52AF9 | 755ACE07 | AF00B2AA | 9BD443B6 |
| 15567 | ∧ 11/21/2010 11:39AM | 5CD2EA77 | D06F9A71 | 1C9AAB92 | 5C6AC182 | 5C3B9BE1 | E0C62660 | E8B5620C | D091BAA6 |
| 15568 | ∧ 07/29/2005 03:13PM | 8FB01097 | E1783514 | 4E1FB047 | 0F9E65E5 | 610CE93A | C63076A7 | 3AE600E3 | 245CC724 |
| 15569 | ∧ 06/28/2005 11:22AM | 8C302032 | E313DABB | 4AA5832E | 1AF1C165 | B014E8B9 | 882B4771 | 2A983FF1 | AC5CF575 |
| 15570 | ∧ 03/31/2005 12:32PM | A69C1999 | F210D162 | FB73479E | DFAF4CDF | 85428936 | 0C6A7538 | 9A72E492 | 6CA9B021 |
| 15571 | ∧ 03/31/2005 12:32PM | 6B90FA67 | B4BC1DDB | 287A6948 | DF29E494 | E41F35B8 | C3AA5F9C | C506A955 | A75844D9 |
| 15572 | ∧ 11/07/2005 07:50PM | 4183BEC0 | EC599B39 | C18F32EE | ACE13E74 | 5A3641F8 | C4034AC8 | 878EFA09 | D63A0E02 |
| 15573 | ∧ 06/21/2005 02:44PM | 90051755 | A3EAF7C5 | 15B6346A | 0888AF70 | 856F4AF5 | 3A3F3B1B | B561963D | CA32D7FC |
| 15574 | ∧ 06/21/2005 02:44PM | C469410E | C63B1135 | 092FDB54 | DAD3A084 | 9DFD7E11 | 61C6D26C | E63C1122 | E0243C5B |
| 15575 | ∧ 06/21/2005 02:44PM | EF2AAE49 | CB9E2AA7 | EAA5B520 | D30A6257 | 28A7947E | ED877BA1 | 31AE3F71 | FD62CE04 |
| 15576 | ∧ 11/07/2005 07:50PM | 82C16DA8 | F42E9FFE | 6597D94B | C1EC2BFE | 6EDB9506 | 8559CF36 | D5C8D9B1 | 0916CA78 |
| 15577 | ∧ 11/07/2005 07:55PM | 6DD95EC1 | 8D201B47 | 7D79D2E3 | 5F656650 | 0E754439 | A9E77DE5 | D8B4000C | A9CABC01 |
| 15578 | ∧ 11/07/2005 07:50PM | 2BF3F482 | 7418D977 | D951733E | 495C3C53 | E95EE925 | 1BC782A0 | 52466D91 | 440E7CBB |
| 15579 | ∧ 11/07/2005 07:50PM | 6C488CCD | C4BEEEBD | C30CEFE9 | 5D66BB8E | C7C9E127 | D6A442B0 | C0C08E9F | 81062081 |
| 15580 | ∧ 11/07/2005 07:50PM | 22133D77 | F02C6F7C | 17F491B8 | 2EE025B7 | 47739A9F | F9F0E08D | 3EE1231C | 72759F7F |
| 15581 | ∧ 11/07/2005 07:50PM | 25AF307B | 7E7C21D0 | 98D947CC | D4C2A2EE | 77E16FF0 | 0EBF389C | 99CA0F25 | 9D0568FC |
| 15582 | ∧ 11/07/2005 07:50PM | 3504D77B | AF0B33D5 | 34E19F8A | DAF755FC | 988570A0 | 2E6D8740 | 2D6985FE | F6D1C31F |
| 15583 | ∧ 07/08/2005 04:27PM | F4446792 | 545A1B40 | F660CF7D | 883A50F1 | CEAC124B | 57DD4C75 | AC93E741 | 65073863 |
| 15584 | ∧ 07/05/2005 07:06PM | EBFECE0B | CCE7327E | 60D81828 | E89B6269 | C45C85C7 | 96530774 | 8BF5008F | B9498F4D |
| 15585 | ∧ 06/29/2005 12:26PM | 6E0D8CB2 | CA4F7E47 | 195CEEF8 | 587F4638 | 1B724E8D | C727C7B1 | CA27F3B3 | 59D037F2 |
| 15586 | ∧ 06/29/2005 12:26PM | 7893784D | 1F660A46 | 1916173A | 525C028E | 3F86BD36 | 60690D7F | A5CDA211 | E1D08453 |
| 15587 | ∧ 06/29/2005 12:26PM | FE5B93C2 | 03675520 | 1FB1F1F2 | 561BC3B2 | DDE7BA16 | 0DECCF88 | AFF4A873 | 83EE7F43 |
| 15588 | ∧ 06/29/2005 12:25PM | E1E485B2 | 912A7E08 | 568630BF | FACC5B40 | D630A911 | D1B6E27A | 73099A32 | 05675E71 |
| 15589 | ∧ 06/29/2005 12:25PM | 9E4BE359 | 3CEBB00E | 59E67CE5 | 4E493982 | 453C74FF | CF7BB9E7 | 6E0B2E74 | AF843552 |
| 15590 | ∧ 06/29/2005 12:25PM | 6B8DFF1A | DB07E60E | D709F9E2 | D9A7E116 | E584866B | 66B638F4 | C33A891D | EC40E385 |
| 15591 | ∧ 07/13/2005 11:26AM | C5568560 | A03C9908 | 4F1A2DC4 | 145C80F9 | 9FEB7F37 | E6661716 | 169F2458 | DC3EA21B |
| 15592 | ∧ 07/05/2005 07:06PM | 80015D86 | B67AA078 | 1E7DE9B6 | FC22EBBC | 89126CE5 | C9A20B58 | 8EE6083B | EE96D4D3 |
| 15593 | ∧ 07/08/2005 04:27PM | 1E98B190 | 2760A5C1 | 98FFC3D6 | 1EDC072B | 1F80C9B5 | 8717383C | 904D2A2D | 9E14D8A5 |
| 15594 | ∧ 07/19/2005 04:37PM | 778CFE18 | C8A104F0 | 81EC1DEA | BB072AFF | 455007AF | 6546EBED | 2083FD28 | D1A6E7D6 |
| 15595 | ∧ 07/08/2005 04:27PM | 830378F1 | E3326DB9 | 92080439 | B39E7BA1 | A32D752B | 6B8F8C87 | 522E1917 | 9806F0EF |
| 15596 | ∧ 07/19/2005 04:37PM | 6CB8C53E | 5FD86F75 | AC41588E | 8A1164C4 | C36B60A5 | 78260753 | FA10A248 | B5567B37 |
| 15597 | ∧ 07/08/2005 04:27PM | A2B6F892 | 53B733A1 | F41C7FAC | 52006894 | 31FE507A | C92C4EE4 | 1595F164 | 0F05941F |
| 15598 | ∧ 07/05/2005 07:06PM | 28CBBDBD | 79863FEF | 0519F073 | 768B1971 | 9E7FB2E7 | E69D5E7E | 13199CAC | 95040D57 |
| 15599 | ∧ 07/08/2005 04:27PM | A934FA30 | 607B1736 | 1548D150 | BAFDEC5F | 058B6EEF | 76FA2247 | DB383B55 | D54E6CF3 |
| 15600 | ∧ 07/05/2005 07:06PM | 00868715 | FB26929A | DDEF9E2F | 0DCD0BFB | 0FF51781 | 604C8A13 | E636445A | 9DB7475A |
| 15601 | ∧ 07/08/2005 04:27PM | 306CD6B0 | 969BD254 | 73A2F584 | 9AA9A4F1 | C10211EF | 35521ED6 | 6DF74C47 | 80923DA2 |
| 15602 | ∧ 07/05/2005 07:06PM | 13A83D34 | 17107431 | 16C4EFC0 | 106EE6F3 | 7BD693D0 | 75E66CC5 | B0C11C96 | CE089FD2 |
| 15603 | ∧ 07/08/2005 04:27PM | 537E7A34 | D46475C7 | 6E493137 | F79BBE47 | 29A9126C | 091856B4 | CF2D4717 | FC0F9F8E |
| 15604 | ∧ 07/19/2005 04:37PM | 2711DB0B | C80AF582 | F8420694 | AF8C1D76 | BB24FAB9 | AB7B72C6 | 86C27D94 | 289D6240 |
| 15605 | ∧ 07/20/2005 04:44PM | FBDC9E29 | 408BBA47 | 18DD0583 | 74C7C790 | 1F761FA7 | 76B37AC8 | 8B9DE07C | 3F09B91E |
| 15606 | ∧ 07/19/2005 04:37PM | D3784757 | 722D2565 | 1EF53EC1 | 183479DB | A7059F67 | AB8023E8 | 7D5807ED | B8673143 |
| 15607 | ∧ 07/08/2005 04:27PM | C871028E | 1DB385FD | FE2E63D3 | E1EB844B | ED94D67C | 4358445E | 3B98C0B5 | D74D6029 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 15608 | ∧ 07/05/2005 07:06PM | 4EEBE1B1 | 6C79CC01 | 198C17DB | 49077B98 | 08F760F4 | 3FFFEE13 | F89AC053 | 5BBC3E41 |
| 15609 | ∧ 06/20/2005 01:38AM | F7415BE2 | A0E42739 | E9E255B3 | E2999A5D | A64237BB | 2D8CC796 | B376C675 | 044B52C9 |
| 15610 | * 03/16/2001 09:11AM | 3249FE2C | 2CEF2D2A | B134890C | 341AC44E | 170F3DC7 | 7F2D52E2 | 179D733E | 9CE35B6E |
| 15611 | ∧ 12/16/2005 05:50PM | 6E55C41E | 5E734153 | 403DC0A1 | 032DB2ED | D818E7BC | 9BED2B00 | 81EE0271 | 1716719D |
| 15612 | ∧ 03/22/2005 02:48PM | 3FEB8C49 | 7619172A | 85FDF9CA | FFB2A5C8 | 5EB0FD9B | 33B62510 | 3FC9E42C | 05206E2B |
| 15613 | ∧ 11/10/2005 07:08PM | AAC39FF7 | C66B9CB9 | 2FE56891 | 906DE06A | 51853FB3 | F04999CF | F063CF0B | 6FD1EF24 |
| 15614 | * 08/25/1997 04:17PM | DC106204 | A88E5675 | 8A4E0954 | 0FD9BF96 | 22614B78 | C793B46E | 544F1670 | CBD1997B |
| 15615 | * 08/04/2004 09:00PM | 0F9E9DF0 | A11F2C92 | C8E95B49 | 3A4AB8E7 | 57E1EFA3 | 36773322 | 5658F079 | CF307B82 |
| 15616 | * 08/04/2004 09:00PM | B50FAB29 | 99D6C28A | 3178623A | B87F0E8C | 4A672E20 | B1AE74FB | C1464435 | E2036200 |
| 15617 | * 08/04/2004 09:00PM | 2C162D74 | 86F2D5DA | 7E0A4B1E | CCD198CC | 32AB6227 | 3730F053 | A973ADC1 | 2D05BEC9 |
| 15618 | * 08/04/2004 09:00PM | AADD3499 | F3E1B0F3 | F7551067 | 7B7F003D | 05FD2719 | A4067122 | 716FDC7E | DB9E5C28 |
| 15619 | * 08/04/2004 09:00PM | CB55F58D | CCB18A0A | 88EE99B1 | B2AC6A31 | EF6E5F09 | C3414E1D | 6A4C8326 | 3EE77575 |
| 15620 | * 08/04/2004 09:00PM | 090E5AF1 | 074B4E2C | 49F0A756 | 3E0DEFA9 | FB22B837 | 41FD2F26 | 8D00C851 | 7B0C130B |
| 15621 | * 08/04/2004 09:00PM | 6AF255F2 | 0B6A81A2 | 5A0E0F9A | FAB0C95A | B2BECF36 | 49A264A4 | 2712D188 | 1CF414D2 |
| 15622 | * 08/04/2004 09:00PM | DF878EA0 | E35624B7 | EE1E09A3 | 18BD396D | 4EFE2C8C | FBF755D4 | 51FE40AB | 0C77CD4F |
| 15623 | * 08/04/2004 09:00PM | F899A35A | EA7F8029 | 76BF9A73 | 3DDDC152 | 3C6BF46 | E8BCBD90 | F233CFDE | 01064135 |
| 15624 | * 08/04/2004 09:00PM | E17563C4 | F4684D5A | D52B0202 | 7CF46251 | 81DFA984 | DEFD2041 | 81B5218F | EA797A51 |
| 15625 | * 08/04/2004 09:00PM | 91B7E0B4 | E8825EAC | 4392B37E | 3730F3B6 | D841729B | 2DEC9AC6 | C04BBA06 | F65CE3C9 |
| 15626 | * 08/04/2004 09:00PM | 18E16559 | F30E9D2B | 2F1F4C71 | 7C386B79 | 9C77DAB1 | 550787A9 | 626AC0EE | DF823BB2 |
| 15627 | * 08/04/2004 09:00PM | 101A7158 | 2F892DDF | 9BD8D678 | AAF553A2 | 09649D73 | 35D408AB | 0B67CF48 | 100A7F79 |
| 15628 | * 08/04/2004 09:00PM | BF5A0C11 | D664850D | 460ADA0F | 3C532706 | 9546A879 | 6536164F | 31A284FD | B204606B |
| 15629 | * 08/04/2004 09:00PM | F025B099 | 0F7C2BD0 | 27F9BDDD | 6C490412 | 5E3A4A16 | E6E55CD9 | B7E59883 | 2CF43AE9 |
| 15630 | * 08/04/2004 09:00PM | 6442EB5D | D6C89498 | D70436FE | 26802569 | D8163001 | 40C61C96 | 2493937A |
| 15631 | * 08/04/2004 09:00PM | 7AEB2FC4 | 20687FA6 | 542054C6 | 041B57CC | 984D54B0 | AB5A81A5 | 85C8B956 | D551BCFC |
| 15632 | * 08/04/2004 09:00PM | BCC2839C | 1F06B887 | 9D2842AE | 29FC8CBB | 551BEA60 | 2925011A | B10F8CF6 | 59D088BF |
| 15633 | * 08/04/2004 09:00PM | AF403EB9 | 7882D089 | 23C6FE76 | D4DC61F3 | C046F628 | 18A50C90 | 382F28CB | E9EDD95F |
| 15634 | * 08/04/2004 09:00PM | 1EABC247 | 4FB5138F | 047BD070 | 02F28506 | CF3E3BC9 | 8240C59C | 2CDFC32D | DEC8A3DC |
| 15635 | * 08/04/2004 09:00PM | 1D19F5BD | 4A73F360 | B2142759 | ACE23BAF | D5050FD8 | CC0F2F94 | 582F8E58 | 2E264F96 |
| 15636 | * 08/04/2004 09:00PM | A3C98521 | CE3B9EF0 | 1A64A193 | F0BDDB90 | 0F5802A8 | 6CB057EF | 6454D366 | E8F8E3C7 |
| 15637 | * 08/04/2004 09:00PM | B00D526D | 96E43CFE | A80EFB29 | 3392D65F | E89A6529 | 1CCD1A16 | DAA41966 | 094A3C18 |
| 15638 | * 08/04/2004 09:00PM | 93B0A617 | 782B1C55 | 4E0C99D6 | 58776576 | 5925AAC1 | E2D63C6C | 3F7AF838 | 2ACC9FAE |
| 15639 | * 08/04/2004 09:00PM | 1F3BCC6B | 9B9DA9B7 | 7A892C8A | BE9B5BD6 | 702AC950 | 0B7C42C2 | E9094E7D | 58054478 |
| 15640 | * 08/04/2004 09:00PM | 6BA5036B | A039ECD4 | 108E460C | BE2D181D | 00949ED6 | DA436F7D | F1BED7AE | 261D3F6C |
| 15641 | * 08/04/2004 09:00PM | 82874923 | 36CEFC8F | 8432CB7E | 3C7733F5 | E725CC55 | 9F3D58B5 | B181FB10 | B47D79D2 |
| 15642 | * 08/04/2004 09:00PM | 40DFBC23 | 362ED363 | 8B4AAC4B | 3A03D5CB | 5B28B268 | 41C8A9F2 | 0954F7B2 | 821C79D5 |
| 15643 | * 08/04/2004 09:00PM | 1CA8B6FB | 92B404DB | 3F0EC1E9 | 00ECD282 | 7D7D193A | BBBFC84A | D2D1804C | D45D3BB2 |
| 15644 | * 08/04/2004 09:00PM | CA78985B | CCAE00C8 | 680A4720 | 58AA35E6 | 8C3D7DB1 | C94653A6 | 85EEDB9B | B10B4399 |
| 15645 | * 08/04/2004 09:00PM | AFED8C32 | 9B17AAC4 | 723B8A49 | 30B5419C | B14AEE5C | C6BCF7E0 | 186A9CC7 | A1795885 |
| 15646 | * 08/04/2004 09:00PM | CAFB2CA1 | 6BFB4A4B | 7C419040 | 1B7EBD7A | 07A3CB7F | 6DF22E3E | 7A5562D3 | EA44D101 |
| 15647 | * 08/04/2004 09:00PM | 35A23099 | FBB5218F | 34E35AC5 | A1A59809 | B3466C57 | 1A351C2D | 4C68E4C5 | 68C1ABFB |
| 15648 | * 08/04/2004 09:00PM | 45C150AD | 39C26420 | FC9DB38B | 3B1B5DC1 | 18AA4CCC | 08C9782F | 0C66F414 | B8C70937 |
| 15649 | * 08/04/2004 09:00PM | AD1D8112 | E0839CB3 | FD55C38F | 69423A2F | 370BDD59 | 6E89BB53 | FB535C43 | B9C7D1F7 |
| 15650 | * 08/04/2004 05:00AM | CF28763D | 46D63477 | CD69791E | 5486C791 | 6BB0A038 | 24F73276 | 963562E5 | 62F04477 |
| 15651 | * 08/04/2004 05:00AM | 49FF1119 | 8E5E36E4 | 334E79FC | 116EBB96 | 057F71BD | FC03EFD9 | 90DF66CE | 1C31983A |
| 15652 | * 08/04/2004 05:00AM | F9F4CBEA | 1034ACF7 | 3BAB1E5C | E8C55C14 | ACFA4303 | 713F1633 | ACFEEA76 | 6A367458 |
| 15653 | * 08/04/2004 05:00AM | 672B5E70 | CFFE4F4C | 0CBA114C | ECF4CF29 | 58572979 | 4DC4BE73 | 57666D24 | 26114F32 |
| 15654 | * 08/04/2004 05:00AM | 8C7B47A9 | 0E6496A3 | EF849376 | 2C5A5047 | 0B15F6D3 | 2F1F3AC6 | 80A7C923 | 08970506 |
| 15655 | * 08/04/2004 05:00AM | 8FD9E87D | 765AB9AD | 605A4B86 | 7875E821 | F97FF2CC | A0DF8DC6 | 4AC61F56 | 7A8E1440 |
| 15656 | * 08/04/2004 05:00AM | 26D60161 | 7638C6E5 | 9915E749 | DE9FB02E | EE502045 | 86D2A5E5 | 10623384 | E3E311A9 |
| 15657 | * 08/04/2004 05:00AM | C5044301 | CC47F431 | 94F75DE5 | A9277B5F | 21EC43F7 | 5A2799AF | 05827F73 | 23667095 |
| 15658 | * 08/04/2004 05:00AM | DB94AB8B | 4AE56547 | ACE1B061 | 9C4922D9 | 97D726CB | 6809F251 | 42DBA231 | 0F8FCBEAA |
| 15659 | * 08/04/2004 05:00AM | 2356FF4B | F782B5E3 | 4F9FB675 | 1FE6663C | 280D7D39 | D6924C42 | E1AF4EE6 | 6D9A9643 |
| 15660 | * 08/04/2004 05:00AM | B5BB1180 | 9361D32D | 74F0A3E4 | A7E40292 | D5006D3D | 2E8890C9 | FDC60207 | D3A4E302 |
| 15661 | * 08/04/2004 05:00AM | 99C4BB3C | E43485D4 | A55BE2E6 | 86DE1D93 | 231748CB | B656C085 | BAC20988 | 1A754B92 |
| 15662 | * 08/04/2004 05:00AM | EE2067C3 | 100160EA | C78002F8 | 659E5675 | E232692E | 432892E1 | 4A8D1EB5 | 23D2C624 |
| 15663 | * 08/04/2004 05:00AM | E9AB8BF2 | F689DE97 | FA4EEEFF | D2B7DF1E | 180E4F16 | FA56F3BF | DC42B116 | E7C96268 |
| 15664 | * 08/04/2004 05:00AM | E34EF6EF | 6753684E | 7B2D56B9 | 880F35F9 | A6C4DA17 | 7896CACF | C20F17BA | 762435E1 |
| 15665 | * 08/04/2004 05:00AM | AD293F21 | C65CEDFB | 518BC0FA | B79E3E1B | D1D7F79A | 066B984E | B0D593BF | B277C294 |
| 15666 | * 08/04/2004 05:00AM | 9FCCA4DE | 672A3FCC | 7A86210E | 24CAE614 | A4C062F | B52B9048 | B5065E08 | F5AA039A |
| 15667 | * 08/04/2004 05:00AM | A1CD297E | 0A8090BE | 708F50E5 | 196502C2 | B347DFCE | 9708E50C | A8BC0FF6 | 8A843B86 |
| 15668 | * 08/04/2004 05:00AM | 45691C6C | 5362D623 | 30759008 | 1F0A4B62 | 308A7694 | F67D8276 | 3F0E94DD | 17DCB9B6 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 15669 | * 08/04/2004 05:00AM | F518428F | 6C5BAA7D | 1EF8E499 | C65071B3 | 3D2706D4 | 4CD9D263 | F2645D62 | C431D6D3 |
| 15670 | * 08/04/2004 05:00AM | 8FE68E6A | D11F656C | 8C912448 | 7D9437C9 | D1EB60A8 | 941B2184 | 9CEC8AFD | F26BE3F4 |
| 15671 | * 08/04/2004 05:00AM | F77F3F40 | 5B82ED35 | 7F92AA16 | 50D8234D | B130BDA1 | A6281A20 | 737752C5 | 6147C901 |
| 15672 | * 08/04/2004 05:00AM | 05C4661D | 82B3B684 | 1994854D | 450141E3 | 96E0C32F | E8CC9528 | E868BF39 | 3491038F |
| 15673 | * 08/04/2004 05:00AM | 6EEE3F44 | 444B37B4 | 6B94BB02 | 3BBB3E7D | 424C7F68 | 825801C6 | 93C46659 | 919D1324 |
| 15674 | * 08/04/2004 05:00AM | 0246C2CF | 07B7C2A5 | C4356CBE | 9FDD10C3 | ECD4FDC3 | EB3949D3 | 20E98E68 | 3FD884FD |
| 15675 | * 08/04/2004 05:00AM | 915B71AE | 14CDEF61 | B14A8663 | 360A2867 | 45D72ACF | EF3F8C99 | 6A17D1AB | 0DC9C527 |
| 15676 | * 08/04/2004 05:00AM | DF2D7E3C | B4BA66ED | A4B94771 | 7E6908DB | D68B551A | 843DB986 | 493430C9 | 3F3F1A11 |
| 15677 | * 08/04/2004 05:00AM | 9CB73D0B | E950C809 | 8B83A477 | 6889F029 | 21B0762B | C6B237AA | B3C1B433 | 93857975 |
| 15678 | * 08/04/2004 05:00AM | A677C74A | 3F7BBFBB | 97D03871 | 9591166D | 9B600A4D | 4A8032C4 | BD7BE3BF | 6CE74144 |
| 15679 | * 08/04/2004 05:00AM | 53E1F0DB | ACA7B9EB | E57DBD7E | F0E708C5 | 9CD98922 | FA13EBFE | 46415794 | 6F96A9D7 |
| 15680 | * 08/04/2004 05:00AM | 25E45EC7 | 157D5815 | 7BD4FF84 | 3F60EBB0 | C4ADE523 | BAC33A08 | 3838667B | 775472FC |
| 15681 | * 08/04/2004 05:00AM | BF09FB63 | B5FB0AD1 | E3C98233 | 097367DD | 21AE9C51 | 81D21948 | 3511E4C1 | 5DA63914 |
| 15682 | * 08/04/2004 05:00AM | 44F85C64 | 2BA42B62 | 46186663 | 57B89993 | 817DF82D | AD657A70 | 1EA62CC8 | 4B05DC23 |
| 15683 | * 08/04/2004 05:00AM | FD3001D2 | 9ECC2D83 | 8494B0B1 | 03F63F21 | 518B7C07 | D5B94EA7 | AEA9B39B | 6249FA58 |
| 15684 | * 08/04/2004 05:00AM | A2EB3757 | 3403EF5E | 4304A957 | A6773501 | 215E6974 | 3708B3C6 | 9ADACCA4 | 779F3EE1 |
| 15685 | * 08/04/2004 05:00AM | 0FFD48A9 | 967150B3 | EE17F3B7 | 127AA899 | 98A788AE | 7F12ADB2 | 41A53267 | 0EC67CBD |
| 15686 | * 08/04/2004 05:00AM | 4EB8AD9B | 4804C093 | ACFED13B | CD7E577E | 26003AD2 | 95B0E3A5 | EDFB89D7 | BD67D440 |
| 15687 | * 08/04/2004 05:00AM | C1743DF0 | 7255D780 | 90599416 | CB6FB998 | D1B33ED6 | 0CE6104D | B05BE002 | F330B6F3 |
| 15688 | * 08/04/2004 05:00AM | 24D6FABD | 92401006 | D1DA26A4 | 578226CE | D693B7A6 | 770C08E6 | 0039F874 | F633FBAB |
| 15689 | * 08/04/2004 05:00AM | 7872454D | 26F5D3D8 | 7ADFFCCC | A2E0B2BA | 062B2AB1 | 90A85E25 | E7A69F87 | D34526E7 |
| 15690 | * 08/04/2004 05:00AM | E7EF4719 | 45387B03 | 76F5ACBB | FA4B1A55 | 114174DF | 6AC84311 | A7542675 | 4FE3D7F7 |
| 15691 | * 08/04/2004 05:00AM | 83B84026 | 550FE4D9 | D1AB1F89 | D79296A4 | 5C2D769D | 6D53CA4F | 8F88347F | DAA2EEED |
| 15692 | * 08/04/2004 05:00AM | 0D4571D0 | 760C5BB1 | C7CFE13F | 158F55C0 | 1845AFDF | 7155858A | 59513AFD | 4C483113 |
| 15693 | * 08/04/2004 05:00AM | 03D6E82E | 7579F231 | 4D0C2845 | 3A8041DE | BE6193FE | 420E10AC | 528FABF3 | 2443C36B |
| 15694 | * 08/04/2004 05:00AM | 4343206F | 5820E1E8 | 3A81F46E | FDE3A253 | EC600C67 | 2F74DEA2 | 44DA3D6E | B134F6B3 |
| 15695 | * 08/04/2004 05:00AM | 8201A12C | 46309640 | D4BF21C8 | 1329F388 | 4A7B1711F | 0EBB2E99 | 17829795 | 7B9E7A94 |
| 15696 | * 08/04/2004 05:00AM | 753E74FB | BC6E8A6F | 16075C4D | 789C33AD | DF2DBBD7 | 2827D303 | 0C38BF1B | 7F771A43 |
| 15697 | * 08/04/2004 05:00AM | 77D2C391 | 64E826AD | ADD74A48 | 32A7E652 | CB649EE7 | C7C4DD73 | 136CED33 | 1342294F |
| 15698 | * 08/04/2004 05:00AM | 33EA845D | 965FE3A8 | F58D8C73 | 954DBE05 | 8E73E2FB | B5D003FB | 755656BA | 0802883B |
| 15699 | * 08/04/2004 05:00AM | 6BE20C45 | 1338CBCF | 6276CBB1 | 52E56A97 | 32E057D5 | 89FA1752 | 60511E7E | 96BC10C7 |
| 15700 | * 08/04/2004 05:00AM | 1CD568F4 | FC46D473 | 433FEF7C | 7F3CB55E | 1E8933D6 | 76658BAB | 1F880F29 | 759A9028 |
| 15701 | * 08/04/2004 05:00AM | A46FBFC8 | 334AA1FF | 78E36E9F | 65AE692F | CD5828C8 | AD2CE4C1 | 9148DFC1 | 832DB73D |
| 15702 | * 08/04/2004 05:00AM | 76A85F0E | E5A44E21 | 4206BF84 | 156855F0 | 13A3F7E0 | 5C4B745C | 07B6C27E | 9855CCC2 |
| 15703 | * 08/04/2004 05:00AM | 7426A9A8 | 5197F69F | F04E6FC1 | CC284927 | 9030C7E0 | 758F200C | 1C67ACC2 | 53205225 |
| 15704 | * 08/04/2004 05:00AM | BE8757CE | B760A654 | E46379C0 | 1E6FBDBE | 21CD5D82 | 3B7D45E9 | 6E7B6721 | D210063E |
| 15705 | * 08/04/2004 05:00AM | D1F082AF | 6C0D22BE | 0B6585C0 | 053A0855 | 276E1869 | 3F313E80 | B09A6C18 | FB85172E |
| 15706 | * 08/04/2004 05:00AM | AC965263 | C668D1E8 | 24902E0D | BCB371A9 | E715ED98 | 4DA20C31 | 20A23222 | 65392634 |
| 15707 | * 08/04/2004 05:00AM | 2E6392AE | 1DB562D7 | 4E7366B5 | E8770553 | 24893418 | D9E90D25 | 4D09EA18 | 4D6C0B42 |
| 15708 | * 08/04/2004 05:00AM | 7214DC5C | 0E964283 | 45753099 | F60154A6 | 530B119B | C872C7DB | 44A897DD | 48002231 |
| 15709 | * 08/04/2004 05:00AM | 5E18F332 | 50636485 | 289736FB | 2C10E271 | DD99F9CB | F3BE60EC | 9480EE6C | 1209DFEE |
| 15710 | * 08/04/2004 05:00AM | 2321DE66 | 7BA063A7 | A13A53D1 | C128EE68 | 44F7F338 | D5A00C35 | B991F8DD | D13891E0 |
| 15711 | * 08/04/2004 05:00AM | 439D00CA | 31201AEE | 2BE41224 | 950CE6CC | 31EF5AB7 | 8729E1FC | 8CDDCCBA | 7A5F6236 |
| 15712 | * 08/04/2004 05:00AM | DA25FEB1 | ACE5BC6A | D867934D | 5B0F9199 | B06A5FF3 | B321D811 | F636FC1C | A8C2609C |
| 15713 | * 08/04/2004 05:00AM | 4C9BC39C | F5665B21 | B33D434D | 79EDCE5A | EAB209C8 | B4C0F9D2 | 479CA942 | 56FBFE05 |
| 15714 | * 08/04/2004 05:00AM | B8582850 | 3973AE57 | D663D593 | C52CC349 | 47E07E9D | 37E0B176 | B3910F5B | 710EAD1C |
| 15715 | * 08/04/2004 05:00AM | A333BCC2 | 6F6AC847 | 6B30785E | 25CEA504 | 9B94E880 | 0BF7D993 | 012C1682 | F35B6415 |
| 15716 | * 08/04/2004 05:00AM | 066B02B0 | FEB3358A | 52AB8959 | 45AB8AE4 | B95A3833 | 11AD67A0 | 574F9FD6 | 6415C462 |
| 15717 | * 08/04/2004 05:00AM | 48EE02A7 | B55ECF23 | A5CF7998 | 35269EAB | E4D422DF | 6B570BB2 | 30ABFE22 | 6B9A2E7F |
| 15718 | * 08/04/2004 05:00AM | C6827C16 | 1A1C01F3 | E76E4CF7 | 4760085D | E0DD7E6D | D99B4447 | 8D979A79 | 5A154323 |
| 15719 | * 08/04/2004 05:00AM | ABEA1C54 | 6151AC6B | A47D44AD | 35C21114 | 2583672C | 23C5908C | 02273DF6 | C8B54E86 |
| 15720 | * 08/04/2004 05:00AM | 2A73FCF8 | A327BE52 | AEFA0904 | FAB8946E | F495D1C4 | 82FE3075 | 83E4F9C9 | 113B6F5A |
| 15721 | * 08/04/2004 05:00AM | EB7E9FA6 | A6482030 | C48C667E | 372A3DAE | 913DA22C | 74A3D202 | 9067F6E8 | 69D33C59 |
| 15722 | * 08/04/2004 05:00AM | 8B46DCFF | 60E75394 | 61EE327D | B68C7D37 | 4B61D0A5 | 3D5975FC | 9D10AABC | 391A1F53 |
| 15723 | * 08/04/2004 05:00AM | 167AEC8A | 43AA089E | C960439E | 3C88E3F5 | EA59E6A0 | 8ADE37B2 | D2FDFC7 | A3CB420A |
| 15724 | * 08/04/2004 05:00AM | 458BB143 | ECFE0D16 | 3FE374CF | D7FCC830 | DE440F13 | 8BA1A2D7 | D68BC72A | C4124014 |
| 15725 | * 08/04/2004 05:00AM | 4D3DDE6C | 243772B6 | 180B8EE4 | DF475879 | BCFA8123 | EAE7FFA3 | 46E7D0A9 | C379FB6B |
| 15726 | * 08/04/2004 05:00AM | DB60B641 | B82B9E0A | CFB17017 | F2F2CF87 | 8950272A | B151C84F | D71387F9 | 24522FC2 |
| 15727 | * 08/04/2004 05:00AM | DDEC3D92 | F3ECD5E0 | 61D2C364 | 7C07AC40 | FB6F1736 | A4F01FDD | 9775E328 | 145CE0F5 |
| 15728 | * 08/04/2004 05:00AM | A38D3A3E | BCA44B4F | 787F575A | 09FE980A | CA2EEFEA | 09A4DD37 | 38528C74 | B0A3B7BE |
| 15729 | * 08/04/2004 05:00AM | 179015D3 | BD6BAC28 | 73A436EF | 5F0D823C | 3146910E | 5E32A4AA | 8DBD41F0 | 86320F0F |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 15730 | * 08/04/2004 05:00AM | 4654D80A | 25CB39DD | 3535DCDB | 73A8FE03 | 727238D6 | DA3F2FE8 | 3BA4770D | 42053FAE |
| 15731 | * 08/04/2004 05:00AM | 44072F9A | AD3E1558 | 2CC8F76D | 31A84B70 | B1BF71FB | 14624493 | 7F874EF9 | F4AFB3A2 |
| 15732 | * 08/04/2004 05:00AM | 6BE82116 | 60A5CF1C | 416C121F | 7AC77A2C | 0FA7D168 | 1DDB112A | 062F897E | E94BDAF7 |
| 15733 | * 08/04/2004 05:00AM | A7D85E03 | 3B2A1228 | BEC941EE | BA4388C7 | 801F0DD4 | C9AE4F76 | 4F7CBDB3 | CF2681C4 |
| 15734 | * 08/04/2004 05:00AM | D02FA4F1 | 3603FFB1 | 39F067FB | 61B4D495 | 35CB1F32 | 0702A2C8 | 10374014 | 4C390804 |
| 15735 | * 08/04/2004 05:00AM | 027048DC | 151E874A | 085C3ADB | 9C05B604 | E7FC809C | DA5ED485 | 1DC1487F | E72C2C16 |
| 15736 | * 08/04/2004 05:00AM | CB8DFA38 | 5400DCAB | 98C87E69 | 7F13A69D | 6BFF1C0E | CC9C0961 | 3663CB72 | 055E8CBA |
| 15737 | * 08/04/2004 05:00AM | 41234B25 | 67B63337 | C7269D78 | 3B5F8105 | D9D6367F | 741FF4AF | E4D0E7B2 | 74EB2EC0 |
| 15738 | * 08/04/2004 05:00AM | 9AB1D1B5 | 6918B539 | 7AF179F0 | B242C125 | F6A69B63 | 147F9FE2 | 2EE11845 | B40360C4 |
| 15739 | * 08/04/2004 05:00AM | D8C67D5D | 942E55AB | B978E7C1 | B242E4E8 | B4AAB325 | F00F1EC4 | 0895006D | 0C887DE5 |
| 15740 | * 08/04/2004 05:00AM | 619C33D6 | 04A2F1BC | 014A8232 | B1593048 | 8351A1A1 | 62DD53D9 | 56777CBE | 6E9686BC |
| 15741 | * 08/04/2004 05:00AM | 44D5246F | 38A90C32 | EAF35E58 | 97965BB0 | 5AA489EB | E283D1A4 | 78B2AC52 | ADFD9868 |
| 15742 | * 08/04/2004 05:00AM | 9596FDF1 | 1DE29D26 | 6FD9D888 | 4321459F | ECA90F92 | EA90E88F | C23DDD36 | 7D99846B |
| 15743 | * 08/04/2004 05:00AM | 010AAA2E | 94A60110 | D3C161DC | 35E0C083 | 6FB926CD | EA147CC3 | F3949FCA | 5FD97723 |
| 15744 | * 08/04/2004 05:00AM | 1D259D26 | BEFE4A4A | C40D8300 | DDBC0756 | B0F7F600 | B1C6F5CF | 5B3131C9 | 9684BC63 |
| 15745 | * 08/04/2004 05:00AM | 22657573 | A225D485 | 40274BE0 | A8CB1389 | D6C31393 | 6D2A344C | 5A8733BA | F4EEA54B |
| 15746 | * 08/04/2004 05:00AM | 6C0E3975 | 3C2DBDB9 | 554DF25B | B0A426B7 | F4314EEC | 96B62D72 | 1DDEA112 | A038D4FF |
| 15747 | * 08/04/2004 05:00AM | AF7BE159 | DF4BE500 | 21A534AB | E8F56FA9 | 529961B5 | 0FE3B1FC | CE723B50 | 8DA86438 |
| 15748 | * 08/04/2004 05:00AM | E463F35F | 0A07599E | D2F35A84 | 5583BA89 | 50620275 | 42A741D0 | B757C816 | 9A8A990C |
| 15749 | * 08/04/2004 05:00AM | 2904EA78 | C432C03F | C95B12F5 | B265A975 | F5286BC6 | C87B8EF2 | E3B81799 | CEFDB372 |
| 15750 | * 08/04/2004 05:00AM | D962C174 | 2552B0A8 | FBC45CB0 | 3509BE82 | D2109A7F | 42A64CCB | 2175819B | 90932FEF |
| 15751 | * 08/04/2004 05:00AM | FD577AB2 | 5A5084B2 | E7917193 | DB6802A1 | 9BC83186 | 610E2D25 | 298AE593 | F74B1ED3 |
| 15752 | * 08/04/2004 05:00AM | 77459D9A | 1E5A1785 | 8D682B95 | 4C3AD6A9 | 0F723EA5 | A3167FA1 | 1F5EEAA0 | CBD1F05C |
| 15753 | * 08/04/2004 05:00AM | 5377FB4A | 70AD1B88 | 5111453D | B535F156 | 3698B660 | 3E45A296 | 3896BFA1 | DEAFBA7F |
| 15754 | * 08/04/2004 05:00AM | 8434FA31 | E2F074BC | E2C9BD87 | 9C93AB5E | 7A7C2D18 | CDC58D16 | 9D0FB0F5 | 7AD2064F |
| 15755 | * 08/04/2004 05:00AM | D479FC69 | 7A3C35E7 | 6C771B5F | 9B31F254 | 70D3FB89 | 91FE40D6 | 1C6BB1EA | E0CED37C |
| 15756 | * 08/04/2004 05:00AM | 78DA04EF | 73A309DB | 84A57E5C | 6C9D6307 | 2D41A0E1 | 3D28EA47 | BD6410DC | 39E2F0F4 |
| 15757 | * 08/04/2004 05:00AM | A8DD9BB8 | 7178E084 | 28EE85E8 | 9DFA724D | 6960817E | 5DA2A4A5 | 953729EE | B2D8EE28 |
| 15758 | * 08/04/2004 05:00AM | 33CAE97C | BD0890DB | 3ABF4DA0 | B3FF2F4B | 0E03C82B | F482DE5F | D27C04C2 | E17323D9 |
| 15759 | * 08/04/2004 05:00AM | 9699A811 | 55DC98B7 | 1E6F13B5 | 7EE288FE | 46D0C332 | 6B5A61A2 | FF390397 | 0894F84A |
| 15760 | * 08/04/2004 05:00AM | FA907C85 | 637E1FA4 | C0F36F2E | 341EB785 | D550B929 | 6F5FAD15 | CBCB4AD8 | 7895CB21 |
| 15761 | * 08/04/2004 05:00AM | CF0003BF | 9EAA0EB7 | 9E07B980 | 0B212ADE | 577E9CA3 | 4503EAB3 | 4ACCB3D7 | 88505A96 |
| 15762 | * 08/04/2004 05:00AM | 8F250BB7 | 4D252BE5 | C6315BDF | 3C8DFAD2 | AEAC9750 | AED7E62B | 71E22997 | 7138A1AF |
| 15763 | * 08/04/2004 05:00AM | 99ADC485 | ACE446A7 | A68AAD81 | 40D8FA19 | 81230A36 | 816A92B9 | AD4C4F88 | 1A67198B |
| 15764 | * 08/04/2004 05:00AM | D3C15918 | D4CAF77F | D0FCD0CF | 4624C7F6 | 72F7299C | F78D0D68 | A1AF618A | F5A412FB |
| 15765 | * 08/04/2004 05:00AM | 17B87E3B | A41B8DE3 | 6D165842 | 5D27081F | 18E24059 | 5DEAEFEB | C8E2A6B1 | CFB8C58E |
| 15766 | * 08/04/2004 05:00AM | 7D0C3FAD | C32923B5 | 89C3F36 | 662ADDF5 | B336E4E4 | 39B57AB2 | AA021AAE | 5B20DF02 |
| 15767 | * 08/04/2004 05:00AM | 26637E2D | C686E1F5 | FF220B78 | 0B543F86 | EF210E14 | C9E88ADB | 58DBE893 | 3CA8384A |
| 15768 | * 08/04/2004 05:00AM | D244123E | C88B0DBA | 3331392F | 334E1DFB | 9DC7BDB1 | 3F595DC3 | 3D92BCE2 | B99BA5F1 |
| 15769 | * 08/04/2004 05:00AM | 0F1B893A | 1B699339 | 7F0861FA | D0B2C087 | 892913AA | 71500024 | B1BFAEC4 | 47638478 |
| 15770 | * 08/04/2004 05:00AM | 488D7ACC | 1E52BEE0 | 64FE96DC | 654804BF | CDEED96F | 5AF4FAFB | 232557BE | 1B9ED4BF |
| 15771 | * 08/04/2004 05:00AM | 64F2A1F7 | D035A231 | 80714FB0 | 98B94E76 | 9DC7CC68 | F50B7410 | B12F55BB | 1D1BDA13 |
| 15772 | * 08/04/2004 05:00AM | 6076F5A0 | 9405DD70 | AA52A63C | 1C6D2F46 | 2C695C4E | A8D69B97 | 5A5FB9AF | 997F5FCB |
| 15773 | * 08/04/2004 05:00AM | EAC0F3A8 | 13DE7A1C | 609CE80F | 6211C88C | 588A703B | 9DD0D627 | 88D12D6C | 37017F12 |
| 15774 | * 08/04/2004 05:00AM | C6E3D99A | 3B23A528 | 17431B84 | 7F1BD6E2 | 030FF332 | 3060E65F | B2410110 | DC752294 |
| 15775 | * 08/04/2004 05:00AM | F2FAC79F | C6DF01E5 | A13C6199 | 7B7A4D48 | C5A6D971 | EC1DC486 | B053728C | DE7D6552 |
| 15776 | * 08/04/2004 05:00AM | 81FFF4A5 | 54D68FB8 | 41EA2859 | B9F0EE88 | 7685D9C9 | 3704701A | 4B6B58DF | 41896483 |
| 15777 | * 08/04/2004 05:00AM | C0E9782F | 123D54E2 | 3533FA4D | B480414D | 0B1B5331 | 2F2BC3F7 | 81A8B05B | 261F4C42 |
| 15778 | * 08/04/2004 05:00AM | 06672A5E | 0024F703 | 237F2548 | B26EFD59 | C2E84759 | C3B08D8E | 378B22FD | B7DCEB48 |
| 15779 | * 08/04/2004 05:00AM | 64D22F43 | 18EAE0D9 | 84BEEA5D | 560455C0 | 027A5387 | E59D64C0 | BE7B9F8B | F66258A1 |
| 15780 | * 08/04/2004 05:00AM | 05A36529 | 93057BAD | AC0CD031 | 7DC95614 | 6C014F7F | 619213B0 | 0ED7F23F | 142D1DAC |
| 15781 | * 08/04/2004 05:00AM | 7008ECCE | 7852C45B | ACA7D95E | 836DAA2A | A443D31B | B83B571C | 59A80306 | EDB588D0 |
| 15782 | * 08/04/2004 05:00AM | DBA33511 | F187AD3D | 18B2B785 | 46C0F88A | 44EE86EF | CA964222 | 67D6A1C7 | 8CC270CA |
| 15783 | * 08/04/2004 05:00AM | B7437C8A | D1128B9D | E1A29A90 | 2ED5EE1A | 3EC9F199 | 89CEFC75 | 2749AABD | 26FD1508 |
| 15784 | * 08/04/2004 05:00AM | 1010164A | 356BAA80 | 4C260D1D | B2CD1047 | 210A929A | F0306441 | 9D376C57 | 07D5F047 |
| 15785 | * 08/04/2004 05:00AM | 3E30188B | B1AC4C11 | 597A3E8E | 6588AFDE | C08B9C3F | F041D310 | 1EF60677 | F2E153FD |
| 15786 | * 08/04/2004 05:00AM | 09B652A4 | 6A25EC3A | A29F0EAE | E797E204 | 1C68E5BA | 8070C806 | 45954C9D | 6EE8BADA |
| 15787 | * 08/04/2004 05:00AM | ACD3047A | B499DB79 | 91712D17 | 6F4C96F0 | A473F3D8 | 64E9AAB8 | 0F684AD4 | 0DCE3801 |
| 15788 | * 08/04/2004 05:00AM | 1BE3CD50 | 5AFEDC25 | 0F23F8C4 | 5674DF78 | EF815E3B | FF21D0C7 | 9B5E0DE8 | 10B8CEB6 |
| 15789 | * 08/04/2004 05:00AM | 1CD1AEE3 | 56D73C33 | C9A154E5 | F9B287DF | 979E8D65 | D6A3DDE5 | BCDE6A20 | C71B009D |
| 15790 | * 08/04/2004 05:00AM | 728CD928 | CFB7468E | 0AABEC15 | 5C363D5C | 04541493 | 250D2EFA | 5DB49482 | AFA1BDE6 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 15791 | * 08/04/2004 05:00AM | DE161769 | 85B671B1 | CEC07176 | 2C69E3F4 | 4C3515A9 | D965FBAF | 42675894 | 8432C5B8 |
| 15792 | * 08/04/2004 05:00AM | 1EFB8EE7 | DDD8341C | E3C7223A | 6B7444A4 | 4590D5B0 | 40DAD0C0 | 62E8A87B | 29B29828 |
| 15793 | * 08/04/2004 05:00AM | D1762CCA | AFAA063A | 82843319 | EA13B890 | E292764A | 02EF16D8 | DA42AEE0 | 5A6E3C65 |
| 15794 | * 08/04/2004 05:00AM | 7C20D27A | B24C50C4 | 77C7A53F | D41982CD | 933A0E29 | B5E4B6EF | 28F8F432 | CC2A3CC8 |
| 15795 | * 08/04/2004 05:00AM | 9EC65B0D | 7B7C896D | CD2E389C | 6A74DF2B | B1E21258 | 8E97C4A6 | CDBD9C9F | D082D2D8 |
| 15796 | * 08/04/2004 05:00AM | 151C41E9 | 8339DD0E | 739A2ACB | E385F785 | 6B63F4B4 | 28558935 | 03F7CFAB | 57953E1F |
| 15797 | * 08/04/2004 05:00AM | 24EB7CE5 | 274FB499 | 26A51D34 | FC96B535 | 6AD10F60 | 66567605 | 83423E04 | 87293E3D |
| 15798 | * 08/04/2004 05:00AM | 64C8AFE9 | 54EAD87A | 73E99842 | C309C3E6 | 772B549F | 6FFCCFEA | D131C53A | E13E0981 |
| 15799 | * 08/04/2004 05:00AM | 62051574 | B8B17BDA | ADE09E8B | 2B73A5B7 | B838AE4D | B293467A | D8686D82 | E692CFDD |
| 15800 | * 08/04/2004 05:00AM | 309730E1 | 2C2CD6E1 | 51E10265 | 8F29DD62 | 84E717B8 | BD7F347B | C6D43E98 | 8F80DFF2 |
| 15801 | * 08/04/2004 05:00AM | 54C74959 | D47B4876 | 3519157F | 6C3990EA | 681F0692 | 3A5C0CE2 | 2A6CFAA7 | 56B03DB4 |
| 15802 | * 08/04/2004 05:00AM | 094E7F1F | A033D744 | 42DDEAEE | 215558D6 | 93B57D9F | 7D738091 | BA389F01 | 7A56EBF6 |
| 15803 | * 08/04/2004 05:00AM | 2F5FDE46 | 84337F9E | 04A81180 | 0FC15E2C | 2C917732 | 86B03370 | BFE51910 | CA6BB0C1 |
| 15804 | * 08/04/2004 05:00AM | 2794EAF3 | 3F8B1B1A | C7EE882D | FA312F10 | 22A1D47C | BB6714AC | 19ABEA65 | FBAEABE0 |
| 15805 | * 08/04/2004 05:00AM | 28D7BD6C | 04D22BB1 | CB9FD7C5 | 5DA7D422 | 4D258DA3 | 30E69308 | 6A495748 | 0A02589A |
| 15806 | * 08/04/2004 05:00AM | E4BA3220 | 6C79D79D | 56A73AEB | 542ED356 | 54284839 | BB0C0696 | 8F08B9C8 | B588A32F |
| 15807 | * 08/04/2004 05:00AM | 7F32B85D | 4977CF03 | C5B9D58F | 66EEBF99 | D1D85091 | 1BAF0C08 | 471C6BBC | 9354C70F |
| 15808 | * 08/04/2004 05:00AM | 8480277B | F3834CC1 | E545440C | 363BDADB | 2B09A670 | 4186C00B | 7A792ECC | 9FBAC479 |
| 15809 | * 08/04/2004 05:00AM | C307E8C6 | AD3B8E69 | CD14E069 | 4BCF21AB | 601C72F3 | 432EA358 | 776DD82D | 14EF19FD |
| 15810 | * 08/04/2004 05:00AM | 324BDDAC | BF6DAA30 | BCCFB4C3 | 68D52AB2 | 4AC2C3EB | F40684C8 | 75DFD7B5 | D83B7A65 |
| 15811 | * 08/04/2004 05:00AM | 5B333B96 | 54AA1DAE | C6CC8048 | 6E6124AE | A5652A12 | C2CB7031 | 65F1FC1E | B77A342B |
| 15812 | * 08/04/2004 05:00AM | 9D26D5CF | 2081B39E | AE1CA033 | D5955152 | 2DB74F24 | EE85CBFA | 4A70D8DA | 39C1D3FC |
| 15813 | * 08/04/2004 05:00AM | B2893538 | CF6DE2F5 | 0629951E | C02F6EA3 | 092B5530 | 6AF62710 | 6EDA8BCA | FE4304DB |
| 15814 | * 08/04/2004 05:00AM | C3269A88 | 7AB020DB | 003D4545 | 57366952 | C49099A0 | 89800667 | A94CBE15 | 41524CF7 |
| 15815 | * 08/04/2004 05:00AM | A4E9F464 | 6705D6BA | 3827050B | 9A764FDF | 26076E03 | F7DEB344 | 5A5CF784 | 46AE4D5B |
| 15816 | * 08/04/2004 05:00AM | BEE61F47 | 18F1D627 | 11391616 | F9F9A639 | B0F71F56 | 93259592 | F8EEACC5 | 4FBFD82D |
| 15817 | * 08/04/2004 05:00AM | C3F26138 | BD2858A0 | 80A864A4 | 1048752B | E25E7331 | B9B7D03F | 26B50DDA | 5DECB00E |
| 15818 | * 08/04/2004 05:00AM | 02B1F968 | 0C926BB9 | EA7B36B0 | A118FE97 | 882F336C | 99E2E9F9 | 05772D44 | A3B27C9E |
| 15819 | * 08/04/2004 05:00AM | 6800FCEF | 58937DCF | 95D73789 | 54862F0E | 068BC58F | FDF94120 | CBF87D83 | 63EF379B |
| 15820 | * 08/04/2004 05:00AM | B7215BC0 | 48908D52 | 11E33AA6 | 92110C2A | 2B1ADC07 | A85A9FA9 | 9F987441 | 7DD608F1 |
| 15821 | * 08/04/2004 05:00AM | C9640AD3 | 28113896 | 38506A64 | C3132A7E | 0C7D7121 | C90DB91A | 143F1714 | 541DD38D |
| 15822 | * 08/04/2004 05:00AM | 56BDD092 | 51E001A0 | 8598A8C5 | 96DF51AB | 6E4D32A3 | 789C5383 | 83CB53C3 | D9BEEF14 |
| 15823 | * 08/04/2004 05:00AM | 57D4B9D4 | C8F8FA12 | DB4C082F | 02ADD768 | B51A0160 | 875E63B0 | F7FF329F | 1CCE59FC |
| 15824 | * 08/04/2004 05:00AM | 3B87740E | 2D67DD03 | A0A37387 | A2673614 | 3B6819EC | 6441EC8A | 73057364 | 9F394F46 |
| 15825 | * 08/04/2004 05:00AM | F7F4D3BE | D1241533 | 91348DEF | 830348CC | 4CE17DF4 | 08CC0AC6 | 69A34916 | 8E1C521F |
| 15826 | * 08/04/2004 05:00AM | D3D8AE9D | A58701AB | F1BA7DA8 | 0071FE21 | 8CE63415 | 8A41D946 | 8533AFD2 | B158408A |
| 15827 | * 08/04/2004 05:00AM | 2A70D1A9 | 0178255D | E0FE8533 | 92656206 | 62AA2038 | 9A38C3F3 | B1476CA1 | DE7DDEFA |
| 15828 | * 08/04/2004 05:00AM | 2A64E78C | EE0ED1E3 | 5835818B | 39563D39 | 1C7840F6 | 2AFB7375 | 1F9401D4 | F447502C |
| 15829 | * 08/04/2004 05:00AM | 14B5332F | 3AC5CF22 | FF6D8D50 | 9103688D | 387DFC5C | 1CECA9B9 | 453D5B81 | C0DA2C6B |
| 15830 | * 08/04/2004 05:00AM | BEC7438A | F0E9C406 | DF5D76C7 | BE4B42E1 | ECAC69DE | 52355475 | 60188DF5 | E8B9B26A |
| 15831 | * 08/04/2004 05:00AM | F92CABF0 | 3B0887Ab | 1D5BEDC5 | 5400DFDE | 45E81F69 | D91F9393 | 7D2898FA | B10CFF97 |
| 15832 | * 08/04/2004 05:00AM | 1E4B4241 | F6D552B8 | 4B648A4F | E8451C7C | 53A9A615 | 06CA2892 | 88A9F105 | D9A0991B |
| 15833 | * 08/04/2004 05:00AM | 2EC1808C | F1A70E51 | 1FC369BC | 0760F6C8 | 1DE86294 | 5873CD8B | 109C5025 | F844477A |
| 15834 | * 08/04/2004 05:00AM | CCCD132C | 1A866C86 | 2ADEB58D | CAB09048 | C856205D | 529B7BDC | 67909732 | 4D715BCE |
| 15835 | * 08/04/2004 05:00AM | 3F5278D0 | 503EA77F | F3E380D5 | 5C6C753C | CCA1D5F8 | D4EF610E | 56F2406E | A6DBDFA2 |
| 15836 | * 08/04/2004 05:00AM | 7B0145FD | BC3D3ECD | F41FC710 | AD9E36EC | 9725E2B1 | C4DFD7D3 | 9CEA7B57 | 2E36B1D8 |
| 15837 | * 08/04/2004 05:00AM | F5C6B693 | 8ACAC5E5 | DFB50BF6 | 5E396BEB | B69AD656 | D431A295 | C1430434 | DB86A864 |
| 15838 | * 08/04/2004 05:00AM | 4D6F2AF6 | D0CFD7D6 | 933B4B80 | A2911B87 | C35501FC | 554AE305 | 5153A28B | 259EF5B7 |
| 15839 | * 08/04/2004 05:00AM | C7475F66 | E8770C6F | 82B008D1 | 43AF0512 | A1CFAAA7 | C820D0FB | AD864AE1 | 0BF7ECD9 |
| 15840 | * 08/04/2004 05:00AM | 018596D9 | 36BD4C57 | CA3C79FB | 969340A7 | 64880956 | A73CFE94 | 4F100BA5 | 7E1B7413 |
| 15841 | * 08/04/2004 05:00AM | 63A3A3E7 | 89246698 | 4406C04C | 78FF7939 | A6ABE810 | F8AA6C25 | 3921BFE6 | 0FBAC4F7 |
| 15842 | * 08/04/2004 05:00AM | A495F534 | B20007DB | 17089DE0 | 9CE2E096 | 4E6E64A3 | F7182598 | 348F555C | 3F348E27 |
| 15843 | * 08/04/2004 05:00AM | 2D0EB9F2 | 0772F826 | 2E7B1EB3 | 3E7E86A0 | 9425CFBA | 664A0EF6 | 7719D6EF | E7C49C3C |
| 15844 | * 08/04/2004 05:00AM | C7D408DB | 63C62151 | 6A137D88 | A3F63E9D | 89F6B771 | 38FAEE32 | 482A4D75 | FE05D21B |
| 15845 | * 08/04/2004 05:00AM | C69144AF | 2BEFC47D | 0B5BB3B9 | 18A3146B | 8CBE53CC | 40850F4F | BC5D03DF | 5B9C43A4 |
| 15846 | * 08/04/2004 05:00AM | 9A387A38 | 46C62C09 | 624A93A9 | 974A3B64 | 4A20323C | 720D93BD | 2396800D | 103B5529 |
| 15847 | * 08/04/2004 05:00AM | 852781BB | 9B4989AF | DD9F79CD | 2A200C2F | D3AF6048 | BBAFFCEB | CEF9E520 | AC624232 |
| 15848 | * 08/04/2004 05:00AM | E2F38218 | ED8040CB | 65FA5668 | 1A75EFBC | E4B9E817 | 725302DC | 029C71E4 | ECB53F7A |
| 15849 | * 08/04/2004 05:00AM | CD82A0C1 | 18C66526 | D08472B8 | B5090E4B | DFEC2BA8 | 51938832 | 9F3EE651 | E3B8DBE9 |
| 15850 | * 08/04/2004 05:00AM | 9AF7D066 | 517DF07D | 133F4B27 | 21151C33 | 64767952 | 65B7BC02 | E9DB1472 | 97721059 |
| 15851 | * 08/04/2004 05:00AM | 298D0262 | 08F7B6F0 | 31724791 | 0FB6ADEF | 4BFB4EF9 | 641A79EF | E9BE5091 | 73273C4C |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 15852 | * 08/04/2004 05:00AM | 6846BF65 | 3A374109 | 9D42AF72 | 8D3DD446 | EC1F4947 | 24F3847E | 5A8C865C | 7DB12715 |
| 15853 | * 08/04/2004 05:00AM | 32F58437 | D52592F5 | E165F283 | 78C4BDE3 | 0F7905E6 | CFEFB2DD | 8FB93B31 | C4073A0E |
| 15854 | * 08/04/2004 05:00AM | 4D468AF8 | 7CC6BD48 | 0B478059 | 8814556F | A5414E13 | 9279FA92 | B659F2DF | 0C120BA6 |
| 15855 | * 08/04/2004 05:00AM | C05798DC | F9EFB271 | CCE8F91F | 957705CD | 0F381A6A | 291580DD | FE728525 | AACED65D |
| 15856 | * 08/04/2004 05:00AM | 60186961 | 71284D28 | 9747C5DB | C9E4EAE0 | AD5B9EE0 | D898B47C | 6F6D9149 | 884BA1CB |
| 15857 | * 08/04/2004 05:00AM | C6641FCF | 43C1F9AD | 9F7DBC22 | 0E41393D | C9E3C7B8 | 32683A11 | C51434F2 | 5987A875 |
| 15858 | * 08/04/2004 05:00AM | 84065874 | D5F1DD54 | 05B5C952 | AB71DF0D | 94094131 | 80A8F932 | 49E568A8 | 081CEEAD |
| 15859 | * 08/04/2004 05:00AM | 4BE6BB37 | 5820E288 | 82E15C64 | 2990B6C6 | E5AA6C55 | A8EBBC4F | 0E09E274 | 5030C4E5 |
| 15860 | * 08/04/2004 05:00AM | 40B5AE1E | CE555A29 | 20838C0F | BE76CB66 | 68B469C9 | DC46B08E | 3471D9A1 | 53177324 |
| 15861 | * 08/04/2004 05:00AM | 942A3191 | E4B2B544 | CE87CA1E | 3E55EC8E | 0D0FFDB70 | 630CA279 | 305FF977 | EE2DF262 |
| 15862 | * 08/04/2004 05:00AM | EB206760 | 65C1ADD8 | 4BF8E0F6 | 2694993A | 56F88CD1 | F82146BB | 906C72C1 | 73B21EF0 |
| 15863 | * 08/04/2004 05:00AM | 854A77BC | 066AA0F4 | F18481E8 | 0249B655 | 5FFEB360 | 2B154A5B | 5FCE3264 | 7832D893 |
| 15864 | * 08/04/2004 05:00AM | 0A168AA3 | ABE28099 | 4B30D0FE | EEFE094E | 8EEC5461 | 0E171435 | 2F86D761 | 3E4CA965 |
| 15865 | * 08/04/2004 05:00AM | AF805585 | 45DCA9C3 | 859D3B65 | A7ACE75D | A24ED8C8 | 8283693F | BFD8F985 | 43B8A1BF |
| 15866 | * 08/04/2004 05:00AM | F328E013 | 3C78BFF9 | 86A02A69 | 49F45FA4 | E876CC09 | 0783197C | BD31BE18 | 8B7ABA82 |
| 15867 | * 08/04/2004 05:00AM | 850A2FF7 | 7E726D9D | DEFB38A9 | A39FBEE0 | ACB08FE1 | B1A8DD17 | CCD2B47E | F7241557 |
| 15868 | * 08/04/2004 05:00AM | 231E685D | C1502D9C | 115871E3 | 47F242FC | D4B7FA77 | B7135C06 | A53D5724 | 5B275934 |
| 15869 | * 08/04/2004 05:00AM | 9E31BC00 | BC3D4B0E | 1BDA4DB8 | 07806496 | 7E7D6C60 | 6D248E9F | EDB7C5D6 | 093F8924 |
| 15870 | * 08/04/2004 05:00AM | B33E8196 | 104BA268 | B59D7B2F | 5A98EF39 | 59283679 | 8DF97615 | 8364A849 | 1CE2DCD1 |
| 15871 | * 08/04/2004 05:00AM | 14D30EB4 | FE176530 | 1802A233 | 81E7F436 | D9ED0787 | 28F608D5 | 21E82D77 | 150D7C8E |
| 15872 | * 08/04/2004 05:00AM | 546F7168 | 28ADA41E | 6A4AAD88 | FA562E62 | 3589E8B0 | A96A5698 | D749F219 | DA15AB03 |
| 15873 | * 08/04/2004 05:00AM | 084A2755 | 0D499ABB | 661229D1 | 8A198CD9 | C4B5CB90 | B7F3DDC1 | EC522A0E | 2EED690B |
| 15874 | * 08/04/2004 05:00AM | 04608B04 | C7515492 | B8AE60BE | 14874BED | 84103B9F | C409FF58 | 721ED8FC | 3824B766 |
| 15875 | * 08/04/2004 05:00AM | 704238F9 | 06292F17 | F054F84B | 6FEDBE86 | 8AB59391 | E970A25D | 28897EC9 | 106394A0 |
| 15876 | * 08/04/2004 05:00AM | 02691B20 | 8A0DDB84 | D7151E93 | 0228D2B8 | 2C069192 | C9254E07 | CD703B78 | B98FB3D5 |
| 15877 | * 08/04/2004 05:00AM | 25243D7D | 4E780F47 | 72E38737 | 9441A336 | A161E463 | F183DAE1 | AC940398 | 539803E1 |
| 15878 | * 08/04/2004 05:00AM | E3FB6CB2 | FC69A1F7 | 8D688168 | 349F7F12 | E5F7BEE0 | A07B834E | 3C85C39D | 8E25A91B |
| 15879 | * 08/04/2004 05:00AM | 80862191 | 54B1D930 | 4FEB36F3 | A104CDAA | 9661032C | 2E794BED | 67F81A0B | 91BD9F3F |
| 15880 | * 08/04/2004 05:00AM | 4BA81DBB | 34CDFFAB | D66DD5D0 | 0F867573 | 5367C20C | 7CAFD93A | BCD337AF | 205907A7 |
| 15881 | * 08/04/2004 05:00AM | DE7C4F56 | FB28F66F | A3B7E1AC | 7148FCE7 | F5EEFA20 | 5B58CAFE | C13E3233 | 3435B93B |
| 15882 | * 08/04/2004 05:00AM | 2785E9A2 | BAB81474 | 60AF224C | B03A9D94 | 814778A0 | 7985582D | 4FCF583A | 6F4AF386 |
| 15883 | * 08/04/2004 05:00AM | 7747A6B7 | E29D3EF8 | 64F9BAB8 | 4B9BB866 | B9A57212 | D0417F4D | 76693C6B | 1CE5AC45 |
| 15884 | * 08/04/2004 05:00AM | 4F5D4223 | 1C7F7699 | AB1F4B59 | C9070D3F | 4B7FFAD3 | B37F3537 | 01095BAA | 5A16CF81 |
| 15885 | * 08/04/2004 05:00AM | DC4B6C58 | 2F560DBA | 6F968CA2 | 9BFDF81D | 81EA8026 | A970309C | FCF8890A | 5C6B4B54 |
| 15886 | * 08/04/2004 05:00AM | 0DF2315E | 6A48D215 | E3B69E2F | 9D8D3B57 | CF1341B6 | D046F508 | CCCD5C54 | A75B0F07 |
| 15887 | * 08/04/2004 05:00AM | D42D72AD | 22FF5C94 | 398B02F8 | 19D588F3 | 91DF2DBF | DC7F96D3 | A183345C | 82ADFD01 |
| 15888 | * 08/04/2004 05:00AM | 9633FA9F | 29B941BA | 6516FF76 | D9C83808 | D4EA266E | F2D1D06E | FAEE5F55 | 194798B0 |
| 15889 | * 08/04/2004 05:00AM | CEE8DDE9 | D53286F4 | 2E1F4B00 | 8F9792EC | C2A9B9F1 | 65957CFA | EAD8801B | 0F76374E |
| 15890 | * 08/04/2004 05:00AM | 4C1626AA | A5A86C69 | B0CA1345 | 62B0C38A | 26EC7D57 | B85B10CE | ABD771AB | C5A0C0CC |
| 15891 | * 08/04/2004 05:00AM | 0FCC9046 | B6D6F32A | 66D4DC65 | C7199E7C | F1F2AA82 | 7D69461C | 64450ACC | 303FFD27 |
| 15892 | * 08/04/2004 05:00AM | 945F7D51 | 2E876DA0 | 0039D55A | 1250C921 | 0D482117 | F7A10D4A | EE8EA0DA | 3BE8C2AB |
| 15893 | * 08/04/2004 05:00AM | 9AC10920 | 2FF740F4 | CD80AEA6 | 05862368 | 204418C8 | 3687CAD7 | 4E8452CD | C3AE975A |
| 15894 | * 08/04/2004 05:00AM | D5FD1BF1 | 4213159F | 5325BED1 | 4D75FAE7 | 1C7C14F1 | D7685625 | 2C9F932A | 07135F89 |
| 15895 | * 08/04/2004 05:00AM | 7C98C22F | DFD67029 | 51A08A14 | 322D0A00 | 7DD4C2C1 | 20C2AAE2 | D0968133 | 0F4BD4BD |
| 15896 | * 08/04/2004 05:00AM | 9EEA5A99 | 2C15CBF2 | C8EF9530 | 5028F423 | 9E56AFAA | BFF81D33 | 3F59BC16 | 70D30CD7 |
| 15897 | * 08/04/2004 05:00AM | CA05FFE2 | 662A8822 | 9D67C4AE | A2F91F35 | D91BB1BD | 52D9EFE3 | 6CEC8769 | C6E9A265 |
| 15898 | * 08/04/2004 05:00AM | 2E68C2C9 | 79A8CB9E | CDA3E9D8 | 1C86A626 | 2F643E6A | 2365D8E3 | 1CE33F42 | 2BA8AE4B |
| 15899 | * 08/04/2004 05:00AM | C37997DC | 84C8A48C | 13D79420 | D6BA0A70 | 38329420 | BD672C9B | B0D0E7E2 | 6A553126 |
| 15900 | * 08/04/2004 05:00AM | 2B31F230 | 9E9ED6E5 | 6CEE033F | A7FA6882 | 1F395832 | 25344D35 | B328C8C6 | 6A1A9F98 |
| 15901 | * 08/04/2004 05:00AM | 2A7BD6A0 | 0051B53D | 75519283 | 9FC494B3 | B7A702E5 | 749BDB34 | AE651152 | E281D020 |
| 15902 | * 08/04/2004 05:00AM | 96629E4F | D931B725 | B3ADE388 | 050918D4 | 304131BD | BA594289 | D2C1DBE2 | 01FAD7AB |
| 15903 | * 08/04/2004 05:00AM | 8A0D0821 | 088C14ED | 484B6287 | 24C17661 | FF9F4F32 | 942D5F53 | 30958CC4 | BC8822C9 |
| 15904 | * 08/04/2004 05:00AM | 0D6B8731 | 23395D3C | 68B8D599 | 05809011 | BC9C5978 | 000C6B67 | 55F564E5 | BC3A79E4 |
| 15905 | * 08/04/2004 05:00AM | FEE51AFB | A428F0A8 | BA06C806 | 8258237B | C0483843 | FDC0686D | 3F4A78E2 | 6C996F0B |
| 15906 | * 08/04/2004 05:00AM | A9973ED3 | 456EC76A | 8D7E005D | CB14ACC4 | D0F1C1C5 | 69E5F6D5 | 7B239922 | 1B502D63 |
| 15907 | * 08/04/2004 05:00AM | 780DF2D1 | B23F02BC | 3D743C68 | B7BE69FC | C4393932 | 49E461B5 | 31CC8B55 | A6100F2D |
| 15908 | * 08/04/2004 05:00AM | 0BE69D85 | CE37A406 | BFC5FEC0 | D2BEBAAD | 52248B9B | 0EFFE41E | EEE2E154 | 3EB9BCA0 |
| 15909 | * 08/04/2004 05:00AM | C6CBF72A | 41CE13AE | D2EE1485 | 5874081F | 90AE8B8E | DA31BDDB | 1A29E8E5 | 5135C2A6 |
| 15910 | * 08/04/2004 05:00AM | 2401E5A1 | 2AB7B3C6 | EFF1A172 | C130EF93 | 22B6513A | BABD92C3 | 91AE2A3F | FD653115 |
| 15911 | * 08/04/2004 05:00AM | 8F1F68C6 | 76BF2D9E | 33204572 | DC015BF6 | 2DA080A4 | 1BD30E86 | C2C7BE36 | AA5919C8 |
| 15912 | * 08/04/2004 05:00AM | 4E7CB41F | 61B4A971 | EAC8B4F3 | A0C4CA02 | EE19A696 | 49D81512 | E34FEA04 | B585E764 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 15913 | * 08/04/2004 05:00AM | 89A346D9 | 6F4D8080 | 70DBF940 | C2D00D0E | 4B0D92CA | 0FD087A9 | 738F1F3F | 5711C2BA |
| 15914 | * 08/04/2004 05:00AM | 1CCBF4AD | A237E6BF | DB99E3AB | 6678BFF6 | 325D27F6 | 7DC7D326 | F095F795 | 17ABA661 |
| 15915 | * 08/04/2004 05:00AM | 6A892204 | 57A53530 | 98C1C90C | 75B537DC | 8CD6A1FF | 086EF150 | 91C3552C | 65A24F08 |
| 15916 | * 08/04/2004 05:00AM | D2D45EA0 | E57CBB3F | 2CD1757E | A8338CAB | EAFAFC02 | 693F6561 | F6BE5B09 | 88108DDA |
| 15917 | * 08/04/2004 05:00AM | FC3C21EE | 74756ACE | 48C1779B | CB8AFC01 | B06A16AE | E8418D3B | 21802698 | 771A3342 |
| 15918 | * 08/04/2004 05:00AM | 1EF39E2E | EEBCF8B1 | EFC2E698 | 12D82850 | F1EA7A11 | 421C535A | D4A594D0 | 4C4DD4C6 |
| 15919 | * 08/04/2004 05:00AM | 22CBE145 | CA4DA048 | 954936C8 | 7BB5D465 | 3CE1821C | 564C8C3D | F61153F9 | FD76ECF2 |
| 15920 | * 08/04/2004 05:00AM | 5DBCC01A | AE32138C | 549DB5B3 | 2FDFC5D2 | EA8ADA73 | AED0F46B | 7A734F3E | 53F4AA49 |
| 15921 | * 08/04/2004 05:00AM | BA941FCB | 3B5FE1DA | 469BAC5E | 2DB04836 | 2057A5B8 | D2003872 | 6EC15A44 | A97C467B |
| 15922 | * 08/04/2004 05:00AM | 323D98ED | 7DE1B05C | 283E6C31 | B2CA4167 | FF1EA576 | 20082FC5 | 1EC61069 | 3A334ADE |
| 15923 | * 08/04/2004 05:00AM | ABEC02A0 | 461C2A6C | 73C7AB6E | BA4D354A | 7B771D66 | 4F5EFADD | 908C7B91 | A7E2E742 |
| 15924 | * 08/04/2004 05:00AM | C98987CA | 0D1E192A | 33734A09 | 797715D3 | B190382B | 5D51D9DE | F702AA2A | 10B2111C |
| 15925 | * 08/04/2004 05:00AM | F00C8E2D | 544CA278 | 29A0B0B7 | D98B7CC9 | 16656982 | 78D17BCA | A4893BA5 | 5B6B18D5 |
| 15926 | * 08/04/2004 05:00AM | BF16B5CC | B4941636 | 167319EB | 6DFAE4AF | 90203C2A | 794C6F20 | 7D762566 | 4A4A3110 |
| 15927 | * 08/04/2004 05:00AM | F87C0260 | BE5C314F | 8E3643EC | D0473FA9 | 12B776B0 | 133CAD9A | 4BEAB1CD | 29289743 |
| 15928 | * 08/04/2004 05:00AM | CDFD939B | 74F5122A | 906943A6 | 565266AD | 2ABA7FA7 | 90A06C6B | CD493A44 | 47689AB4 |
| 15929 | * 08/04/2004 05:00AM | C4D12259 | A46AF8DE | 9B2317E3 | F3155BAD | 61EE080C | B5DF1A6D | FB6B9181 | FB5461DA |
| 15930 | * 08/04/2004 05:00AM | 1C164E42 | 5E5FAD45 | 6E88F724 | 39B67A5D | 293F8978 | 5F02FC48 | F60F524E | B81D2E67 |
| 15931 | * 08/04/2004 05:00AM | 74A5EAF2 | AB8B9ADC | 79D97156 | 4F3E4617 | 57A2A631 | E2963082 | 6539AEA7 | 9C6DFAAA |
| 15932 | * 08/04/2004 05:00AM | D1053D6E | F03B5034 | 30522BCD | 49AD0A15 | 3A6C8FE9 | 9FC70FA7 | C7E5B814 | 747B94FD |
| 15933 | * 08/04/2004 05:00AM | 330430D5 | 6CED07B7 | 92840AF7 | D3FC5639 | 3B275ADA | 7F9FCC4E | BF3C4852 | 2AA74018 |
| 15934 | * 08/04/2004 05:00AM | 1CF5D184 | 34A80449 | E63E689F | 1EF3CAEB | B2708D48 | 0D611D5E | A5D77010 | 76666085 |
| 15935 | * 08/04/2004 05:00AM | 0A5638BC | 442AF878 | 547B07DC | 097F39DB | 284F40DE | 6C5B56D6 | 039EE14C | D0D9B5744 |
| 15936 | * 08/04/2004 05:00AM | B8D4EE7D | C525CF48 | 5400AFB3 | C5725AAD | 2322B7DA | 451E16AB | 62C4133A | 57F6A75C |
| 15937 | * 08/04/2004 05:00AM | 4A721DD0 | 2650E870 | 73A6D740 | 6BE8A43D | B3A060C1 | E70FB9D0 | 2B2C33DC | B41CF351 |
| 15938 | * 08/04/2004 05:00AM | E9FF9769 | 4D2DF659 | CD0DEDF6 | BB415F7A | B832E58E | 12733E2C | 04815A32 | FFCF3F54 |
| 15939 | * 08/04/2004 05:00AM | B036B6A3 | CCB3FEE7 | 5E37917F | 996E9844 | 5DFBC052 | FEB3D87A | F1514609 | A20A725E |
| 15940 | * 08/04/2004 05:00AM | 102C77AF | 67E7CF5B | A3265EC9 | 27A47DD5 | 466D48A5 | 1DE28EA7 | C0BF621A | F002D3F0 |
| 15941 | * 08/04/2004 05:00AM | 0E7C591D | 51339403 | 079EC1B3 | 6AC4444E | C02233ED | 733E2C8A | B0D4F8AF | 9C919C5C |
| 15942 | * 08/04/2004 05:00AM | 78F20EA8 | 8A6F8723 | 62F211F8 | 363B265C | 93C22722 | 58685862 | 3457323D | 574B4B89 |
| 15943 | * 08/04/2004 05:00AM | 9A66C106 | 7FD8F01C | 7779F05C | 1441A4FD | 8469A9AF | E47B9F92 | 1EE58B2D | 30201B4E |
| 15944 | * 08/04/2004 05:00AM | 3061357F | 78976D7A | 9348278E | D4286E2D | 045E3B7F | D87BED76 | CF946D2C | CC50C034 |
| 15945 | * 08/04/2004 05:00AM | 7F1FEF0D | BEBFC659 | 3825BDA6 | 9A16EF4D | CCCBAF59 | 7D87B9E7 | 48D06883 | 350D9BF5 |
| 15946 | * 08/04/2004 05:00AM | 96736834 | 26A4E8CF | 44C1D05B | 4415E225 | 569C3273 | F6947F8B | 1B3B7A0C | F1DBBA51 |
| 15947 | * 08/04/2004 05:00AM | C03C0F25 | 27A1A709 | FAA36F93 | 9F4C4CAD | 91FC1420 | 1018120D | D97EF908 | 32CF27B4 |
| 15948 | * 08/04/2004 05:00AM | 1647119F | D9817479 | B76A4CF3 | 4532C767 | E6B6FE06 | 67AD39A7 | 5E8CFB35 | E7AD1B9D |
| 15949 | * 08/04/2004 05:00AM | C943E76E | 9CC00906 | 028DB03A | DAA49E5E | 92FA6FBF | F6E69A35 | C02CE233 | B86FA2EE |
| 15950 | * 08/04/2004 05:00AM | 473FEE15 | EF114499 | 7AA27FAC | 584732BD | 493A750C | 536AA86B | D3D93B20 | 1443813F |
| 15951 | * 08/04/2004 05:00AM | E9A45158 | 21770D01 | D03C220B | C8E9C5BA | D1F3399D | FBDD1811 | 3304AE50 | C15D0DE5 |
| 15952 | * 08/04/2004 05:00AM | B28A0A6B | 7276EA7B | 2B0C4804 | 8C264168 | 0BDAA756 | 8ECCDCBA | AE0C10BF | 04F5093B |
| 15953 | * 08/04/2004 05:00AM | 34DB83E6 | E5CF81E2 | E9639A87 | 5D4F0F64 | C8385362 | 903BCE5B | 2E8DEC05 | 841F52FE |
| 15954 | * 08/04/2004 05:00AM | 7AB781D4 | A4C0C38D | 0E21D417 | 85F5EED7 | 31822602 | 8638E710 | F5DEE7D1 | 48A4BAE1 |
| 15955 | * 08/04/2004 05:00AM | 41D925BB | 1C4ADD37 | 1CF33D03 | CA496064 | 144BAC41 | 01F11C66 | 0663CD5E | 2BE7BBC8 |
| 15956 | * 08/04/2004 05:00AM | 98859DF1 | 2768D744 | 17C9EF0A | E3510111 | A7CB4996 | 48671E72 | C4DB0832 | BCD790CD |
| 15957 | * 08/04/2004 05:00AM | B04A80ED | 700601C3 | 0802739C | 32CEC5B9 | 64BCDAAD | CE9347F1 | 9E5B90F8 | 78E6C552 |
| 15958 | * 08/04/2004 05:00AM | A8F870D0 | 4105E763 | C52393F1 | F658E513 | AF71C7EA | 6C9274B5 | 58A094A1 | 47D3BCAA |
| 15959 | * 08/04/2004 05:00AM | 62FC456B | 0F03F945 | 572310DD | D4206DA8 | 03179E59 | 577A7C6A | 9D4DFC1F | 7BA78D26 |
| 15960 | * 08/04/2004 05:00AM | 08BB9974 | 7087D082 | C75C020B | 132DC32A | DFE07034 | 8EEBA160 | 43A471E3 | 590A130B |
| 15961 | * 08/04/2004 05:00AM | 604ED9FC | CA98774A | B18F4EDE | 2E42F5E3 | 90B6F1B2 | FFAC63DE | B1668372 | F0F0F53C |
| 15962 | * 08/04/2004 05:00AM | 3D0914FA | 63789FDE | E8A4FE39 | AA689B95 | 2C21162D | BDAECFD2 | 0EDC19B6 | 5471C554 |
| 15963 | * 08/04/2004 05:00AM | 5917A726 | FDE8397F | D6839487 | BF9AFC5E | FA53945A | E4BAA05C | 749AEE9D | A4D1BC7A |
| 15964 | * 08/04/2004 05:00AM | E7526F5C | 210F7699 | 24DEE066 | 1F72D440 | 7FF5536C | 514C99CF | C43150CF | 63FAC025 |
| 15965 | * 08/04/2004 05:00AM | 600E1051 | 589061FE | 4AE3C671 | 70BB6676 | 58649CEF | 2CF3F19E | D74DF454 | 0BEACD8D |
| 15966 | * 08/04/2004 05:00AM | F7672803 | 426210B2 | 36E13873 | 588541FF | D4324509 | 10C7FB21 | 11E76E97 | 8EF3C343 |
| 15967 | * 08/04/2004 05:00AM | F0453181 | 8BC76F05 | 0853DE88 | C53EBD7F | 58DA7691 | 6D75F865 | 5E4FE336 | 61C70635 |
| 15968 | * 08/04/2004 05:00AM | 51289D13 | E13EED6F | 6E3FE2B9 | 949FE968 | 2A2F80A5 | 1847C09F | 411A19C5 | CA4A1519 |
| 15969 | * 08/04/2004 05:00AM | B3016742 | BE4D0BFC | 632F0D43 | 3C898B65 | C5FC6C35 | 06B244D6 | 3EA86687 | E63B9A42 |
| 15970 | * 08/04/2004 05:00AM | F1A1C712 | CB4CDEC4 | DA65C87D | D38422DB | 7913E261 | 04331B2A | 414CAC8D | 66A2F8D4 |
| 15971 | * 08/04/2004 05:00AM | 2A8C824F | 7E155125 | 6B0D5FF4 | 8056871A | 8FA6D707 | 2859A166 | 6862B17E | 8B07B32A |
| 15972 | * 08/04/2004 05:00AM | 43D1DEA0 | CEB8003E | 129CC10E | 65A467D0 | 51A2518F | D91688EA | 36DAB574 | 1198BFBF |
| 15973 | * 08/04/2004 05:00AM | 26336E07 | 7B20D9D4 | 39F81A55 | 244D8605 | 6970B0AB | FC83E4C1 | 8C586937 | 481619DF |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 15974 | * 08/04/2004 05:00AM | 0D7C6B0C | 12E51917 | 51FD127C | D526BACB | 85E3DCBF | 3F1B0AC0 | D35C2111 | 2D7F1E2A |
| 15975 | * 08/04/2004 05:00AM | 741B3603 | 287FE0BB | B7BBB994 | 3CA7C226 | 12904589 | B94CA032 | 628014FA | 5AD4516E |
| 15976 | * 08/04/2004 05:00AM | 5D77F203 | 1C4382E7 | 2F675341 | 6301E00D | 7501DCB6 | 9D64C930 | BCAF3321 | A230F797 |
| 15977 | * 08/04/2004 05:00AM | 9C5824D6 | E21ADA6F | 97028003 | 109B8BBC | B1860C7F | 96571D35 | 7F7E50E6 | 2DF6E5AE |
| 15978 | * 08/04/2004 05:00AM | 02F68968 | 6A6C0A7B | 90ACF044 | 6F31D121 | 48B7E116 | 5D727140 | 4313048E | 634B9656 |
| 15979 | * 08/04/2004 05:00AM | 153FD55B | 7C6AA292 | ECF2A3E4 | FF66C990 | 7CB573E7 | 178EE3D7 | 07E9DA2E | 16045C2E |
| 15980 | * 08/04/2004 05:00AM | 024EA5B7 | AA4BD532 | B156796E | 38731ECB | B5C184F6 | 472FE6C5 | 89277BC1 | 9407A771 |
| 15981 | * 08/04/2004 05:00AM | 7D905275 | D6CB41DA | 36570111 | 103C6E6F | 3EA5C824 | B6FFC323 | 687574D2 | 7A4472CC |
| 15982 | * 08/04/2004 05:00AM | F582778F | B0DB1911 | 8559A15F | 355BE56E | A079D705 | E811B7A9 | 8F65F3FA | 16BDDB99 |
| 15983 | * 08/04/2004 05:00AM | 043A90E0 | 9E04400A | 51DB81DF | FEDF1F5C | 11B01F8A | 3EA18D3A | 62A18CAB | 8C586925 |
| 15984 | * 08/04/2004 05:00AM | F7CF3288 | 479AACE0 | EE8B5002 | 860D5053 | ADE8F86B | 7101CEDC | 37E7CDA6 | 430AC4CC |
| 15985 | * 08/04/2004 05:00AM | ACDF57E2 | D4F27D43 | 99E99127 | D4FEBA84 | C281519C | 4412A86E | FB176A6E | 6B67C1CA |
| 15986 | * 08/04/2004 05:00AM | 79E24445 | 54378258 | 556D98A6 | 8DFD97B4 | 48CB9B0B | 813771E1 | 5B85958D | FCCA5AAA |
| 15987 | * 08/04/2004 05:00AM | 1401B603 | C0472212 | 2E4C12B9 | 011D34E3 | B0043344 | 0988ED23 | 88738AE0 | F65B9C58 |
| 15988 | * 08/04/2004 05:00AM | 9DF71FF1 | 46D6EB9C | FEA491D2 | EB0E4ECA | 4F8FFA84 | 1368E39B | EF91CF95 | 35825502 |
| 15989 | * 08/04/2004 05:00AM | 21459B1C | 4C936B9B | 29DE1D26 | 43641192 | 8041BBF8 | CD1DA2E9 | 02B454E4 | 7B20C31B |
| 15990 | * 08/04/2004 05:00AM | F192E15B | 4A480A7A | 44DE0C7A | 7EE392DD | A280D77A | 4CA38F1D | DE32E60E | AE988716 |
| 15991 | * 08/04/2004 05:00AM | A8B3E292 | 267C1C36 | 2F65C757 | 16718526 | 950607EE | DD4771D2 | 6661F3B0 | 719F7606 |
| 15992 | * 08/04/2004 05:00AM | D0F338CD | 5E971326 | A5CC749A | 52CFF26E | BDAA3D9F | 45DC7015 | E5AD4CA8 | 76036813 |
| 15993 | * 08/04/2004 05:00AM | 9549504D | 6817C609 | 97B2CCC2E | 66DC05D1 | D31B3F59 | C3D9F993 | 6A3C4929 | 959A38FE |
| 15994 | * 08/04/2004 05:00AM | F1569AB6 | 9C9B5C77 | 2DE3FC38 | ACEE412F | 32B81CB0 | FD42428F | 4D8BE2B8 | 54E8CB8C |
| 15995 | * 08/04/2004 05:00AM | 6B374D35 | 858E8BDC | 5C67EB93 | BDA430B5 | 1E0838D2 | 4F844F5F | 1F00901E | A03CF035 |
| 15996 | * 08/04/2004 05:00AM | BFDA950B | 912AEE60 | 8C8A60C6 | 9000B392 | A8F7B431 | D01D4675 | 83864198 | D7E7B94B |
| 15997 | * 08/04/2004 05:00AM | 7DBB7B6A | D496F1F3 | 6CF7A695 | 192D113B | 5605CAC5 | F6617803 | FE9CF940 | 1A913AC2 |
| 15998 | * 08/04/2004 05:00AM | 6649D530 | FC53A997 | 1AA627B1 | 460FF5F2 | 5374A50C | A375A655 | 4BF5DC17 | 8D6F1CE1 |
| 15999 | * 08/04/2004 05:00AM | A5FA573D | 13A10BC3 | 6917FC36 | BAC54216 | 6042525A | A8CC1F50 | B2BD242A | 5580B9AF |
| 16000 | * 08/04/2004 05:00AM | 65A33541 | 750D2FF2 | 29B43134 | 17B645C6 | 9FC502E9 | C8DC6FDB | EA2E64B7 | 6E86D346 |
| 16001 | * 08/04/2004 05:00AM | 8526B66F | 4766AA5E | 36D0C8A3 | B09AEAF5 | 2AAB787F | 7120F7E2 | 3CD616DD | 9ED46B61 |
| 16002 | * 08/04/2004 05:00AM | 47DC3C93 | CAC71442 | 8C30A6D7 | AF776B8B | 808D7438 | B74252F6 | 93E684EF | 9C20237F |
| 16003 | * 08/04/2004 05:00AM | 0CE9614D | 8B048B3D | 73399CF6 | D482DE16 | 20EC9ED0 | F5CDDC52 | 892895E3 | 2210C7FA |
| 16004 | * 08/04/2004 05:00AM | 9EDAF58A | A48C5330 | 287241A9 | ABD31DFB | 3BBD9351 | 99BF8415 | C2A24893 | B9AB606B |
| 16005 | * 08/04/2004 05:00AM | 05059FDF | AA27C671 | 0B1DEF7A | AA1AFA4D | B38CDB99 | BFA47226 | AEE75A04 | E665D950 |
| 16006 | * 08/04/2004 05:00AM | 4D8DE32F | D37CB9C0 | 404BD75C | 95EFC59B | 44A9653A | 89CB8D33 | 49218762 | A7E9810B |
| 16007 | * 08/04/2004 05:00AM | 88F66500 | 2DB31335 | 6057D73F | 6EC0E3AD | 9D1022FB | 6C31D602 | 4836F0E6 | FA6A6240 |
| 16008 | * 08/04/2004 05:00AM | 705F0F36 | C04D3DC8 | 64BF03A8 | 5DFB54F0 | 86AE7C60 | D2B6DA56 | 714D3E80 | A6E88652 |
| 16009 | * 08/04/2004 05:00AM | 56C3F959 | 3E3BDF96 | F78565A8 | 3E6A2627 | 364CB299 | 7AC7BD2E | 82CF7586 | F066DBB4 |
| 16010 | * 08/04/2004 05:00AM | BEA7382A | 6B5F1FFB | B666C888 | 943A362A | BA88A85A | 759491E6 | A6DD7590 | 779F35A6 |
| 16011 | * 08/04/2004 05:00AM | 476C08BA | D1D648A5 | 4078AEFE | 71A4E5BC | 9977D67D | 4E32F8CB | 03CBC6D7 | 20C55CD0 |
| 16012 | * 08/04/2004 05:00AM | 5A0A2C35 | 9623F72C | D4188D71 | 9DE0ECD9 | 260D28E8 | 0D00684F | 11DC221C | F7EAD4C0 |
| 16013 | * 08/04/2004 05:00AM | F2DD00F1 | 34E19517 | 0E098AB0 | 0F62F50B | EC421FF8 | 5B2E4125 | D8CA43CF | 0A08F104 |
| 16014 | * 08/04/2004 05:00AM | E07F6FB8 | 69742510 | 88E21F5D | 1EF13C35 | 0E0A7F32 | 56A354D0 | 1498646E | C2863065 |
| 16015 | * 08/04/2004 05:00AM | 5B2172D2 | AD940E2C | 3C2A8BF5 | DF806198 | FEDE5DB7 | 5AD585C6 | AB7920A4 | 101C8448 |
| 16016 | * 08/04/2004 05:00AM | E1D9F392 | B7869701 | C41B0709 | 0611BA0C | 6AE06F7C | 5C669B30 | D0D793BF | 7B50DDED |
| 16017 | * 08/04/2004 05:00AM | C89BC729 | 2CDD35D6 | 866B0D40 | 3DCC92E8 | 208127FF | 293935CC | 20AD5962 | DEE47150 |
| 16018 | * 08/04/2004 05:00AM | 32BB01EC | C613A1D4 | 2C457F74 | 5C9EA9DF | 28771363 | 72897DD7 | 9F9FBAEC | B5689F66 |
| 16019 | * 08/04/2004 05:00AM | 4785E371 | FE270348 | 4AA161FD | D11BB904 | E8257A0A | E7905A22 | FAE41BEE | B92D61D8 |
| 16020 | * 08/04/2004 05:00AM | 8C98318E | C6438611 | E70BE7C8 | FAC1D1D5 | 9A334500 | 9F6611B3 | 4F0268EB | 8EA010BC |
| 16021 | * 08/04/2004 05:00AM | 8AA4ACA4 | 0EED28E9 | E569E57F | 6B37652F | 34D51609 | C589FC20 | 43FEEEBB | 275F47B4 |
| 16022 | * 08/04/2004 05:00AM | BFBBDC66 | FB249107 | 54D01890 | 4461D640 | BF02856B | 78792B52 | 35DAA112 | A23E6914 |
| 16023 | * 08/04/2004 05:00AM | 1E612865 | CF2061A0 | 9451EDC4 | 6B7A7488 | 3F502350 | F0B61D5B | 3CBBF4A3 | 776BA2F3 |
| 16024 | * 08/04/2004 05:00AM | B0FF7823 | 11F97601 | DE74B0F4 | F881AB44 | 42A03DA0 | 60ACDD54 | A5C46891 | E6177916 |
| 16025 | * 08/04/2004 05:00AM | 76F2AB5F | E866537C | 4F51A782 | BEB3CE35 | 0E0151DF | EE16333C | 998D19F6 | 9034B255 |
| 16026 | * 08/04/2004 05:00AM | 769F0967 | E27430A3 | 71BE2B63 | 5358C65C | 6CAC22C6 | 317F841D | D5765CE3 | B9B3DA48 |
| 16027 | * 08/04/2004 05:00AM | 32892CE4 | 55A8EFCF | 9E0B4EA5 | E4CE978B | ACFA99F2 | 4FFA8704 | 7BA4C04E | 6D29D3A7 |
| 16028 | * 08/04/2004 05:00AM | AEA55052 | C79903A8 | 1AA5B511 | 7B73EFED | C75ACE13 | 0FE115CD | BFE620BD | CB16522F |
| 16029 | * 08/04/2004 05:00AM | 156AA8E4 | 4FCCC1A1 | 4987C92F | 2C460A27 | 85D098B6 | 77EC9B55 | CF08E2AE | 4BDAE03A |
| 16030 | * 08/04/2004 05:00AM | 1E1BE202 | C039E3A3 | E16CD262 | FEB0D57A | 56BE1C61 | A90AB30D | 8512304C | 20F802ED |
| 16031 | * 08/04/2004 05:00AM | 78043A08 | 838B7775 | 11669584 | F1EA36F3 | 49CC1677 | 565400AB | 27800FD9 | E12ED80B |
| 16032 | * 08/04/2004 05:00AM | 35C3F1CF | 0AC5E8F7 | 139D7447 | 4DF76992 | D2CBBB5C | 4B63BEB5 | 85779E57 | 4AEE4748 |
| 16033 | * 08/04/2004 05:00AM | 656B4084 | 5848D506 | 04481C6C | B96D471F | 3A5253A7 | A11533D0 | 11882E7C | 8C7BDC38 |
| 16034 | * 08/04/2004 05:00AM | 6ECDFBBB | 79AC3B0D | 7E60AF76 | 4D88606F | CDC5E63A | 2BC28E90 | 27012B4D | 8D6D58B5 |

| 16035 | * 08/04/2004 05:00AM | EA7B7528 | E0E92564 | D31155CC | 4C2585F4 | 098DB075 | DA34E47A | EA63524A | 938C1F3F |
| 16036 | * 08/04/2004 05:00AM | 8509AB44 | 904ADE23 | F2669FDB | 0C291D33 | D059AFBC | D0CBC05F | 63FC555F | E24B63F7 |
| 16037 | * 08/04/2004 05:00AM | AE435EEE | 630BE87F | 2338AF86 | D96B5079 | E2D35F5D | 4DBCE96D | 80705F7F | 69A15320 |
| 16038 | * 08/04/2004 05:00AM | A3596A5D | 73C6C75A | 644C5C12 | 84A14582 | 31A2FCAE | CE9DB51A | 677338BC | 38ADBDE5 |
| 16039 | * 08/04/2004 05:00AM | 7CE44764 | 5A047F2C | DBC1A90C | 429AA385 | 80BA4EEC | 79406C5C | 7D32F19C | 74291E5D |
| 16040 | * 08/04/2004 05:00AM | 1128C515 | 9EE53ECC | 1DEF7532 | D6C9D74F | 627CD4B6 | 785A5DE6 | 07F7B44F | 0A66146F |
| 16041 | * 08/04/2004 05:00AM | A4D443E3 | 4C6B7167 | 66D60887 | 80E4E3C1 | 10E8AB44 | 6AA02CA1 | 99F091F7 | 3C8C9966 |
| 16042 | * 08/04/2004 05:00AM | B2C2B78E | 3FE87AC2 | E610A6B3 | EC224D8E | 71F391DF | D101F631 | 8DE8D3D5 | 480821D6 |
| 16043 | * 08/04/2004 05:00AM | EF8BAD76 | F0BBB540 | C4B63586 | 3C647B10 | 17A49CA5 | D45DA9F3 | 3083222D | F7FFF3A4 |
| 16044 | * 08/04/2004 05:00AM | A0D5A68C | 34DCDB1D | A8B3AF61 | 9BA2E528 | 97C8EE01 | F870EDDB | 9A2ED503 | 4B25CEAB |
| 16045 | * 08/04/2004 05:00AM | 5170B40E | B4B5DF98 | 1065A0E8 | 96797B0A | 2304EBB0 | 022427EE | D01BD5EE | 4EC85600 |
| 16046 | * 08/04/2004 05:00AM | 3EEAEE28 | A2F50EB8 | 2B3FDD9C | AD7CD78A | 8C5A1DEF | 81B2A674 | 21277612 | 81E7C72E |
| 16047 | * 08/04/2004 05:00AM | E9FBB68C | F773B051 | A9B5E5DB | 355631D8 | 9CFAA07D | 471FBEC5 | DCC929C2 | BF04191B |
| 16048 | * 08/04/2004 05:00AM | E3CDF7FC | AFF364D6 | 08D52873 | C55F12CC | FDF88695 | A65BED02 | 06773F71 | 62A37436 |
| 16049 | * 08/04/2004 05:00AM | 6D583989 | 4019BC1F | A4812C53 | 57A05FDA | F00B12EC | B4C30A32 | 7CFCE26B | 2DDC8D0D |
| 16050 | * 08/04/2004 05:00AM | 172E0710 | 709754FE | 4B363433 | 79C37C48 | 35DEE8B6 | 5665A770 | B78A0A5A | 026375D3 |
| 16051 | * 08/04/2004 05:00AM | 600651A2 | FC1844BC | D5034387 | 4B63BF72 | 359CFFB7 | 9D0F4BD8 | 122F39FD | 2ABA7175 |
| 16052 | * 08/04/2004 05:00AM | 500B0513 | CE0B0599 | 827F4BAC | 8D81DD3D | 55A2F6B1 | 2672592C | D6228FC8 | 5012DEB3 |
| 16053 | * 08/04/2004 05:00AM | 621AAC08 | 25B2D42C | 54210CDD | A6CA5763 | 327C7FCF | DEA38C84 | 0D8EAAE7 | 1E458DAA |
| 16054 | * 08/04/2004 05:00AM | B7C3F76E | 758DABA1 | EB1C980C | 307056DE | 05858280 | 937B8B11 | 81F8AF17 | 8237300C |
| 16055 | * 08/04/2004 05:00AM | 7A1AF815 | ED9886A0 | D484F48E | 74AAE8DE | 6EAAEB0B | 07A2135E | 28CDB9F1 | B32DC8BA |
| 16056 | * 08/04/2004 05:00AM | EE3B3539 | 60166B01 | E328BFDC | ECF5C40C | AD4F7235 | 7F7689EE | E8D375EE | 726B3353 |
| 16057 | * 08/04/2004 05:00AM | 598787E5 | 3D26608B | 6FF543DD | F14C4605 | 74AC76EF | 8C00E9BA | 191553B5 | 1CB010FF |
| 16058 | * 08/04/2004 05:00AM | 8CAD4EF8 | 74DEBCBD | A00C6B06 | 80D1798A | 576629AF | 9088D38D | 5397F51C | C1BDAFC2 |
| 16059 | * 08/04/2004 05:00AM | C4ADC8A0 | 335753DF | E20E8452 | FFB593EA | 505E9A16 | EAA9A1C1 | E7DCD003 | E93DB011 |
| 16060 | * 08/04/2004 05:00AM | 796BB080 | 43D9A937 | 6BED164D | C9B68FCE | 474EA6D6 | D2AEC7E2 | 956B6191 | 4113C227 |
| 16061 | * 08/04/2004 05:00AM | 0DEF2104 | D7D4C2F1 | 6311DBC8 | D262D8E6 | 42271F97 | FF9AD6E0 | BE934F37 | 49EB2BE7 |
| 16062 | * 08/04/2004 05:00AM | 5B1E8AF1 | 5DE1865D | 0698FA24 | 4FCA6DFC | 1974BE21 | 8E7302F8 | 476B06F3 | C398EAE2 |
| 16063 | * 08/04/2004 05:00AM | F452467F | 4629BEC7 | 6FFF6767 | 2338832B | EABFBD80 | D85D8A6E | A764C592 | 427F0CC0 |
| 16064 | * 08/04/2004 05:00AM | 0FF234DA | D5D3D633 | DAD6BFE9 | 93B70D88 | E9D68BE2 | 6C2E3E42 | 56108B63 | DC82ED91 |
| 16065 | * 08/04/2004 05:00AM | 5180514A | D363973F | 7F17845B | 452CBB31 | 24A66A0C | E3CC2F77 | 230A66DD | B8F6E77B |
| 16066 | * 08/04/2004 05:00AM | 06165B8C | 98B9023E | 07F68844 | 572CDFD0 | ACFB11F5 | 385542B7 | A0CDAB65 | D19F5F48 |
| 16067 | * 08/04/2004 05:00AM | D87D7F37 | 6C574418 | ADD75CC3 | 12D530F1 | 6D252069 | C5094660 | DBEA1C64 | A51E4929 |
| 16068 | * 08/04/2004 05:00AM | 3E089C81 | F3CD645C | 235E97C9 | F1282937 | C0766DB3 | 4F188691 | F15A59F0 | 3D775A2A |
| 16069 | * 08/04/2004 05:00AM | 1D03381E | AD4711B7 | A1D962F2 | 1E8D622D | 6AC33562 | 6D4FFD60 | 36DAACEB | 69D59B26 |
| 16070 | * 08/04/2004 05:00AM | 3D26AB35 | 0A660AD1 | 1F982938 | 5B6E3BBC | 28D9978C | 35C75F89 | AEC782AA | F00B002C |
| 16071 | * 08/04/2004 05:00AM | 0CF6B470 | ED7BD889 | AB60C78F | 21BE3DBA | AE8F8FF5 | 4C179F25 | 697F6E6D | 91156272 |
| 16072 | * 08/04/2004 05:00AM | 91048091 | 12686AE9 | DC031ED2 | 705AB10B | 5D4CC323 | 19C05280 | 1BC6DF2C | 989248AC |
| 16073 | * 08/04/2004 05:00AM | 76B3A5D6 | C907E0A7 | 2C23CA23 | 679F264B | 0750758E | C8C28B57 | 8B5FF592 | F9AB85D4 |
| 16074 | * 08/04/2004 05:00AM | A96D091D | 2EBB65BC | BFACD8E0 | CFB5F58E | 534BAA74 | 322A4316 | 2432058A | 67D0F644 |
| 16075 | * 08/04/2004 05:00AM | ACEC9E27 | 3E8AF3CC | F2F83678 | F4B4B51B | EA3A7137 | EA7C95D9 | E88835F3 | 4C665BC6 |
| 16076 | * 08/04/2004 05:00AM | CBDAD90A | B0626089 | D537965A | B4C3B777 | A8ADB9D0 | 5ED8D4E1 | 0C4E4D5A | 0FB43425 |
| 16077 | * 08/04/2004 05:00AM | ED2E72AE | 24A4B955 | 7664B1F8 | 77E8C942 | E971C869 | 3278ACEB | 9CAF4CAC | D01D5A70 |
| 16078 | * 08/04/2004 05:00AM | E09FF19A | 43E63B78 | 0DE6631F | F2547B99 | 79C3228A | D520E09F | D55695CA | CEE47EE6 |
| 16079 | * 08/04/2004 05:00AM | B8612109 | F3736D5D | 022514D2 | 65A6BAFC | 88B4FDFA | 4A3217D6 | 5F41F2AE | 5991EE49 |
| 16080 | * 08/04/2004 05:00AM | A2D30635 | 4000E06A | A5A2C43E | CA435FF2 | 9350FCE1 | 1724D323 | 65EED2C9 | 0F761D3F |
| 16081 | * 08/04/2004 05:00AM | 6CA2CDCC | 8EAF6E23 | 5DDF261B | FC99A7D2 | 3566538F | EE6CB6F0 | 0628AB6C | CA2D6BCE |
| 16082 | * 08/04/2004 05:00AM | 5EF18F2D | 687C0EBB | 4A61EC27 | 72F5EA6D | 8831A104 | 8811346E | FF02ABE7 | 03F7E804 |
| 16083 | * 08/04/2004 05:00AM | 0EAD81E3 | F8223183 | AED97168 | D7BBAFC2 | 56158DE5 | 662CBCC2 | 3C870B95 | EDBB4292 |
| 16084 | * 08/04/2004 05:00AM | 11F7932F | 0E036CF8 | 6BB12CDA | 212AE1DA | 63996583 | 5C9254C0 | 9E79CF57 | F8AA3C31 |
| 16085 | * 08/04/2004 05:00AM | 8F230045 | 3A109C21 | 86B5114B | C1734E33 | BC302E1C | EC201F45 | FF787725 | 815517A2 |
| 16086 | * 08/04/2004 05:00AM | 51ABCEDF | 84995321 | EB623771 | 0FB20066 | 1DFF7993 | B3CEFD2D | 01C7FE27 | F78B7EDE |
| 16087 | * 08/04/2004 05:00AM | E0CDD993 | A3C4553D | 0EF3D1C4 | CC6C12E5 | 5CD7207C | 8213CA1A | D6302BBE | A49EE344 |
| 16088 | * 08/04/2004 05:00AM | B4A6619E | EE9DA184 | 35AD287F | E2512294 | DA6AFAA2 | 7B8B1D14 | B4B647FD | 746EDA8C |
| 16089 | * 08/04/2004 05:00AM | 1B26F714 | 878F49E8 | 9943C2BC | 2FE81F8E | 69EAA371 | 08C0CD02 | 42CB2217 | 994DCAE1 |
| 16090 | * 08/04/2004 05:00AM | 50C44EFE | 111542A1 | E7B97186 | F5769F56 | 908099B3 | 721E9FA3 | D8B0EFB0 | AE2E6D79 |
| 16091 | * 08/04/2004 05:00AM | 6F9345D9 | CBAEF59E | 4FE32415 | 3CC5CD35 | 2D7CB7BF | 934E0A6B | DBFE9178 | F914AA03 |
| 16092 | * 08/04/2004 05:00AM | 94ED11F0 | 924DDC93 | 2122BFEC | 00FDAB6E | B6CA847A | 88DAE05C | A24DD2DD | 4A9568FE |
| 16093 | * 08/04/2004 05:00AM | 770EE47B | A8416440 | 3A9D59C4 | F9580873 | 174FA725 | 7581C747 | 10651D0D | 7529EFB1 |
| 16094 | * 08/04/2004 05:00AM | 8AD6FD8B | 67A21496 | F87D22FB | 0C1003E8 | 376E40B9 | 1F614F45 | 39370A5C | ACBAB060 |
| 16095 | * 08/04/2004 05:00AM | A4D8A662 | 50A48784 | E69726B0 | 8CACE702 | C767F8A7 | 2C167F67 | 0B17BB61 | FF2BC234 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 16096 | * 08/04/2004 05:00AM | 9A62D470 | A648AFA1 | 55673D78 | 6D94A031 | 7073FEA6 | 295EFA36 | A12A6AC6 | F7302068 |
| 16097 | * 08/04/2004 05:00AM | 3348D97F | 304716F4 | 0461DA09 | D11597E1 | 5DC9B9B3 | 58484F70 | 897F6038 | 305DF159 |
| 16098 | * 08/04/2004 05:00AM | 8C36912F | A0CF4E46 | 8709F0E9 | 6DACD22D | 7565A4A0 | 56028D69 | 87693C33 | F861D27A |
| 16099 | * 08/04/2004 05:00AM | D8D0336E | 442E4272 | D263ED17 | 04A27BBC | 466FCD83 | 6D0992DF | 92B584C7 | 81A46B3F |
| 16100 | * 08/04/2004 05:00AM | C911DDF3 | B272AC1E | 5BAA082F | A3868246 | DB678D9F | D18E38AF | A547131D | 3CBC7219 |
| 16101 | * 08/04/2004 05:00AM | 4677E292 | B4EF3B14 | FF2593DF | F68FE3B9 | 3AE8DDC0 | AC5CC421 | 063A5F89 | 90434EE8 |
| 16102 | * 08/04/2004 05:00AM | 006A1591 | E656AA07 | 6466A806 | F4234EF8 | 0C62F6F1 | C2353136 | 74F31FE4 | EB8EF055 |
| 16103 | * 08/04/2004 05:00AM | 2BFADD91 | 05EA5562 | A4758501 | 5707D568 | EB6B04A6 | 41FA8581 | D515187B | 32BD4EC2 |
| 16104 | * 08/04/2004 05:00AM | E94DDF37 | 75329B75 | 119AA12A | 1E9C3868 | C68089A0 | 077D55F6 | E3BA9698 | 89E28693 |
| 16105 | * 08/04/2004 05:00AM | 78654F8D | EB0D045E | 6D2E26CA | 3D58CE95 | 7A973C01 | 3BA46844 | 543F9B4A | C99B707E |
| 16106 | * 08/04/2004 05:00AM | DC7F8E97 | B4A07881 | B1DD1AAF | 359D1E16 | F8882C20 | 8ECCB7AA | 6907A0B7 | A3B7C53A |
| 16107 | * 08/04/2004 05:00AM | 75282A22 | 2810F00C | 4606B78D | 54D0E99F | 08B39639 | A73C2F60 | 74B20BDC | 8BA1C900 |
| 16108 | * 08/04/2004 05:00AM | 223B9C0D | 875C6CC4 | 6C01F350 | C7C8CEDD | 7DF01190 | AEB0EE67 | 291EDE38 | 939EF348 |
| 16109 | * 08/04/2004 05:00AM | 11EBEA0A | ADC6C1A0 | 4E6DF32C | 6BE53BFE | 51DBA725 | 6FFF1974 | D6214E92 | 8FF5B39B |
| 16110 | * 08/04/2004 05:00AM | A663A6F0 | 137A1F40 | 6B4F6B88 | DAE452C8 | 74AAE28B | 5D6ECE6B | 11A85516 | 85A756FD |
| 16111 | * 08/04/2004 05:00AM | DA76A840 | D4BF3927 | B77E09CC | B7138161 | 3FAB45DC | A3C20696 | 7589FACD | 3C0BA3FE |
| 16112 | * 08/04/2004 05:00AM | D21F842A | A5B7B937 | 493A019D | 05B172D2 | F7366D17 | B0CE5328 | 86893AFE | 1BF4BC18 |
| 16113 | * 08/04/2004 05:00AM | F24D3B60 | DA523A4D | 01FBB464 | 576279D0 | EBE0E430 | 0CD83073 | AFAE9C58 | C4893796 |
| 16114 | * 08/04/2004 05:00AM | 2FF14B70 | 32CABB2E | 12CC8FF4 | 8EDBEDE5 | 12658345 | AFF2152A | 0460098B | D6AB1EAE |
| 16115 | * 08/04/2004 05:00AM | F4E8AA53 | 5B8647D0 | 4A948C41 | 6EE80145 | E495E24B | 1A68A715 | 145C3F0E | 25681CDF |
| 16116 | * 08/04/2004 05:00AM | 18E48552 | 5CECA341 | 7D61AECF | 4777172E | 6F21FDB8 | 2142595F | 49793371 | 26260028 |
| 16117 | * 08/04/2004 05:00AM | FAA31383 | BD0DABAC | C4671480 | 6C80A367 | BBEF1B0D | C461A7AF | 1813120E | C65C540A |
| 16118 | * 08/04/2004 05:00AM | 5CBF965D | 9D2DCBE9 | 28255F40 | 24442D32 | 5D3C259E | A6BAE499 | E75FED75 | CC73A26A |
| 16119 | * 08/04/2004 05:00AM | B1BD7CFC | 8D2B4EBC | F28D18F8 | 36D03FC5 | 37F8BA4A | 14E5E1CD | AAA8EBB1 | 93C208E1 |
| 16120 | * 08/04/2004 05:00AM | B75F9189 | 563D3492 | DA0FB8CD | B2AEB3FA | 18F78B25 | CE120E12 | C955FAD8 | CAB17A0A |
| 16121 | * 08/04/2004 05:00AM | 77BBAA32 | 25ABF4C0 | D3EE3A2A | 94992BE9 | 4C73C5DD | A80799AB | 86AAFFD0 | 13C59997 |
| 16122 | * 08/04/2004 05:00AM | AE4EF1E3 | 477657B8 | BE97B7F3 | C403C628 | 1DE3DBE6 | A42483A6 | 9737BBDE | A4C3870F |
| 16123 | * 08/04/2004 05:00AM | 82DE625D | 2527410D | 18A6B698 | E3654E4F | 2B4CEA18 | 0D1889EF | 39C94BA1 | 6A8551AE |
| 16124 | * 08/04/2004 05:00AM | E9A16736 | FA7AA62A | 8559F8B2 | A5AD0198 | C3C0D710 | 6D30493A | B6AB00BC | D1263DA3 |
| 16125 | * 08/04/2004 05:00AM | 5749E8A5 | E6EDA683 | 99B9A834 | A9D87E54 | 97C448FF | 740FC703 | 391C7560 | 0FD7067E |
| 16126 | * 08/04/2004 05:00AM | 3119F4BD | F8A3E4A0 | D6E3F66B | 6A12BA64 | 8326C7CA | 62300DC0 | ED43F670 | AF93F201 |
| 16127 | * 08/04/2004 05:00AM | 68612918 | C544B582 | F4EFADC1 | 3C63A309 | 6CD9854B | 37116002 | DA51ECDB | 2A189B89 |
| 16128 | * 08/04/2004 05:00AM | 455B84F7 | 17CDA133 | B5F03CCC | B6E935FA | C0EBC125 | 7D2F2BD3 | D33A0F99 | A6756385 |
| 16129 | * 08/04/2004 05:00AM | 478343D4 | 16C727C1 | 0EDE3604 | 386BC5FE | BC21BD48 | 50594C3B | 057F8FD1 | 3AABEFED |
| 16130 | * 08/04/2004 05:00AM | ECCA34C9 | 78AAC5EF | 2F5D2CC6 | 806A559C | 912CA32E | DB8A5DD1 | E7FF4AD6 | 86800E3B |
| 16131 | * 08/04/2004 05:00AM | 6C85E19F | 8244F24C | 3A64671A | 73C6C47D | FC3A43F7 | 24AC95B9 | A2E11AD7 | 6AF63DB2 |
| 16132 | * 08/04/2004 05:00AM | 6FF9BBC3 | 698CEDCC | 7DB353FA | 17A8333E | 1CFC09EB | D87E6A75 | 819E2B43 | C7092490 |
| 16133 | * 08/04/2004 05:00AM | 7EC42FBA | A7535C5C | 1101D99C | C368E1FF | 2BADE44F | 6517B105 | FCCB0DE5 | 7E0C5CB3 |
| 16134 | * 08/04/2004 05:00AM | F50406C8 | 62C14026 | 3CDD9014 | DF077372 | FB459926 | 665F67CC | 175F6FC1 | B473E2A8 |
| 16135 | * 08/04/2004 05:00AM | 7FEC23ED | 5E00AF81 | B4177DE5 | 8E9457AD | 8D00514F | BC4097DA | F7F13422 | 1012FE8E |
| 16136 | * 08/04/2004 05:00AM | 82AE2358 | C7920FD1 | 5E70257F | 2E2ECED4 | 2AA1A5D6 | 17107EF1 | 0D9194DC | 98C4F636 |
| 16137 | * 08/04/2004 05:00AM | 02BFD5EA | 971CB7D5 | AA246F02 | 1CCD7A15 | C993E85D | DA12238D | 031C6678 | 85123065 |
| 16138 | * 08/04/2004 05:00AM | 7FB50A0F | 855AFFA8 | 6EEBB28D | 7200EFE1 | BC3B134C | CFEE098A | D8663FE8 | FB4D8538 |
| 16139 | * 08/04/2004 05:00AM | 4599741F | 3399E04F | 5721A3C3 | F0164213 | 5767F005 | 1C63B519 | 41430271 | 5DCE3AF1 |
| 16140 | * 08/04/2004 05:00AM | 93974391 | 27C481AD | B0B2468A | 84683D43 | 38046EE4 | 4CD16F76 | 991A2F9B | 43B5813B |
| 16141 | * 08/04/2004 05:00AM | 41D83842 | FA74DB74 | 25F3A482 | 5F5B40BF | 67F9D036 | E678C35B | 149F9EBA | E460D5B2 |
| 16142 | * 08/04/2004 05:00AM | E8F1DC12 | 64D1C27A | 87919CC1 | 9B470C82 | 73AE6C8A | 75D100A1 | 214BC074 | EEFF5F53 |
| 16143 | * 08/04/2004 05:00AM | 89A4208B | 90723D0A | 04316D93 | 730EF5DF | 285ED609 | 8C0C77AF | 51DFA2BD | 9EBA576F |
| 16144 | * 08/04/2004 05:00AM | 0CE4BCFC | 7FC30E59 | 3F8EBC24 | 7447A9DF | 7C091776 | 828E94E7 | E8867C89 | 53C591EC |
| 16145 | * 08/04/2004 05:00AM | BCDB3ACD | C19E2429 | 50FF94B4 | 7C8DA191 | D09AE95E | B5E3084A | A35FA3E4 | 567C5A65 |
| 16146 | * 08/04/2004 05:00AM | 6EE44AF0 | 38E6273C | 2BF3A556 | 98AC914D | 407899D4 | 51555AA3 | 1F64ADB7 | 239F8C16 |
| 16147 | * 08/04/2004 05:00AM | 737E2F88 | 9E1A1FDA | 6F02422E | 72084EDC | 4A27CFA2 | AE394247 | B9C1B1A2 | 80332B49 |
| 16148 | * 08/04/2004 05:00AM | 6E785412 | 256B2E7B | 22DE9E3A | 6CCEC402 | 2C76C4D5 | 00554F15 | FF35A7D9 | 714DFBEA |
| 16149 | * 08/04/2004 05:00AM | F21E8552 | 8A5F0058 | 6081B571 | B69EA7DC | 82C3B489 | 68384A4A | A86C9612 | A5F36324 |
| 16150 | * 08/04/2004 05:00AM | 2CAAFCC9 | 1E084842 | 78A90F10 | 0888F77C | 7D9DD21A | 9AE58D2E | 18B3B459 | 480FB2DC |
| 16151 | * 08/04/2004 05:00AM | 313BDBF3 | 16DCAD47 | 7BE6F335 | 51866CD3 | 766B1452 | CAF03794 | B8F4F11A | 6EE4A7DF |
| 16152 | * 08/04/2004 05:00AM | 347B4ED9 | 3F5093D9 | A08A43EB | FC1C2A84 | 660D430D | B9E6F994 | 11B77A0F | EDC32751 |
| 16153 | * 08/04/2004 05:00AM | C0D2CBA7 | 9001A4F8 | 4E7A14D6 | 8B9BDA00 | 29407879 | 2C5F91E1 | 73589336 | A8D791F3 |
| 16154 | * 08/04/2004 05:00AM | 7F7114B8 | E45DD07F | DF0452FB | 8AB24F23 | 1E851752 | 4D3E7350 | ECD08D25 | 714E9881 |
| 16155 | * 08/04/2004 05:00AM | 0E7488CC | 89A1791E | F064ED6E | F8C7C2B9 | 4FB7CC7D | 030F5B76 | CDCFFCC9 | 9E232441 |
| 16156 | * 08/04/2004 05:00AM | 2A75F7D8 | CB058979 | 725D6566 | 4A13C453 | FB1FD44B | 1DDCCDBC | 25E67480 | 3BB9C798 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 16157 | * 08/04/2004 05:00AM | 916EB636 | 601D9E1E | 4957289F | B164E8BC | C38B5A05 | 58BBE673 | 78E81908 | 1D3B7752 |
| 16158 | * 08/04/2004 05:00AM | D60129AA | 8D579514 | 4E0DAA5F | 29E73833 | 845E10AC | ECF94517 | 7111B7C3 | F5EC3AA0 |
| 16159 | * 08/04/2004 05:00AM | A4D2F42E | 772F2154 | D0349D92 | B172F806 | DB54911A | A95F55C5 | 9204EA53 | FAB2A28E |
| 16160 | * 08/04/2004 05:00AM | 653DF3C2 | D46C3F7B | F43183C7 | 8A35E81B | 6E0CC181 | 993FCA11 | 08259F09 | D3CA42B9 |
| 16161 | * 08/04/2004 05:00AM | C82A84B0 | 262192F7 | DAA35314 | DBC1DD72 | 678BB85F | B244429F | 56241D27 | 9FD682DB |
| 16162 | * 08/04/2004 05:00AM | 6101C8BD | D055DD14 | E1EC4BC9 | 2F94DBE8 | FE2AD5CB | 1D32D230 | 060195CF | 5EBD5AC1 |
| 16163 | * 08/04/2004 05:00AM | 0B448543 | 910F3F51 | C3DEA004 | 38CACAB4 | C1B3BA06 | 3AF59D83 | DC02FBD7 | 9531F818 |
| 16164 | * 08/04/2004 05:00AM | F3417F7A | 137C466F | 18ECCA93 | 6AD6E07D | 00540E1E | 109584AE | 556372AC | A5B3CC76 |
| 16165 | * 08/04/2004 05:00AM | DD01BC82 | D9792D08 | B7E9F263 | 496532AD | 3C533580 | C6BAA8EA | 5A2CE069 | 7D81025B |
| 16166 | * 08/04/2004 05:00AM | 0EF8BB8E | F397BF18 | 313306F1 | E5B4E706 | D307A9FD | 926CED48 | DF9138AD | 5F3011FF |
| 16167 | * 08/04/2004 05:00AM | E5A08DC0 | 84397FA7 | A30FA1C3 | 68C9F9B0 | 0E3BF1FB | 6025B722 | 4BDA1EF6 | 789F0799 |
| 16168 | * 08/04/2004 05:00AM | 1D6019B8 | 0DAB74E8 | B2728C9B | CE5849A3 | BA4D800E | D1C74273 | 3EDE583A | 69367457 |
| 16169 | * 08/04/2004 05:00AM | 58ACED69 | A852293D | 57F2B268 | EB6295A3 | 05B862A3 | EEA65D77 | 9495D414 | A8D45F65 |
| 16170 | * 08/04/2004 05:00AM | DD617405 | F287C82F | 41928020 | 1C823159 | 909B7398 | F5888659 | 54B1B399 | E4E1CE36 |
| 16171 | * 08/04/2004 05:00AM | 00D9E8BA | AA45BAD9 | EAFACF52 | F66FC449 | 3126CA95 | 0BC6ABD5 | E371933E | B359AD81 |
| 16172 | * 08/04/2004 05:00AM | 75AE22EE | E53E5759 | E543CBA4 | E5F51702 | E2E3C66E | 60B85990 | 1942AA4B | CF833527 |
| 16173 | * 08/04/2004 05:00AM | 283FDC65 | 21A5CA68 | 204222C3 | 60A40B49 | 94B546A0 | DE8BA035 | 40746DA8 | F3C6C473 |
| 16174 | * 08/04/2004 05:00AM | 1263C794 | B67A1AB8 | 792E959E | 092C056A | 11BF128F | 3E75EECC | 0AE0305F | 99B4A02A |
| 16175 | * 08/04/2004 05:00AM | 89B9A26C | 85D1AC71 | E72A2B7D | D20FF02B | B266391C | B06DE640 | BB1B4066 | 3DED4AC8 |
| 16176 | * 08/04/2004 05:00AM | AD29D177 | F4AD1B83 | 5E90E1A7 | 40C17A69 | 222BD5BC | 0FCD456 | 8B058BAB | 349E8A4E1 |
| 16177 | * 08/04/2004 05:00AM | 30B5C84D | 479B3662 | 701C0EAB | B63E515E | 5A2F637D | 6A5C6F82 | 70512201 | B106FAE8 |
| 16178 | * 08/04/2004 05:00AM | 61B0DC72 | FF010854 | C0B66594 | 8277FF10 | 9CF3E348 | C81E5935 | 57108520 | AE03AC9E |
| 16179 | * 08/04/2004 05:00AM | 04C217E4 | 5F5F5E4B | 238C1A42 | D0A15BFE | 3C5BC407 | 2754CC1F | 36A3468C | 53E59C2E |
| 16180 | * 08/04/2004 05:00AM | 1054681D | 1F76957D | C581A96C | 9401F7A0 | F272B903 | F5F3288A | CDFC70AA | 157A9C25 |
| 16181 | * 08/04/2004 05:00AM | A7ACD2DC | D898C820 | 0A337D53 | CE3DBEE6 | 8C8D9149 | 1E834560 | 02D8A534 | 0DFB0AC4 |
| 16182 | * 08/04/2004 05:00AM | FBDFD1E7 | 14062CB7 | 295D14AE | 934491A6 | 65D21A7C | B055DPBA | D8E33739 | 357BA257 |
| 16183 | * 08/04/2004 05:00AM | E1F4D02E | 138C5613 | 590F87C8 | D2A571A3 | 1A304996 | 4D85439E | 9FC8606D | D4D42A25 |
| 16184 | * 08/04/2004 05:00AM | E26C638A | ED183EF2 | 427E5C80 | D09ADE25 | 7CCA8575 | 57740CB4 | 564B845D | 4C74B9E8 |
| 16185 | * 08/04/2004 05:00AM | CF36A2E7 | 06747BC0 | 48093F52 | CC141220 | 374F5431 | E0E33C0C | B8AFD5B5 | D16298DC |
| 16186 | * 08/04/2004 05:00AM | 86438C2C | D4020971 | 75D75D4E | 28079B66 | 84330B3D | 07A0F92A | 1019608B | 80C8931C |
| 16187 | * 08/04/2004 05:00AM | 90DF15D1 | EFE0E952 | FBE9A5B8 | 37606A71 | 1BDAEA62 | 66336875 | 1BFB8A8D | 547245C6 |
| 16188 | * 08/04/2004 05:00AM | 8DC84A71 | 5F82C5E5 | AB58F66B | 1D85CE3F | 1701E79A | B143E248 | 89ED811D | A2D3D734 |
| 16189 | * 08/04/2004 05:00AM | CEC9414C | 0C4440AC | 0B8BA10D | 732D3853 | 2334A156 | 8146CC8F | DC893FC0 | 1D705B61 |
| 16190 | * 08/04/2004 05:00AM | 92CA0CF3 | 3DBAC7D3 | 3E6129F6 | 63102EB3 | 2F9D964D | 63E9FD11 | A3D252BE | 461E6CD1 |
| 16191 | * 08/04/2004 05:00AM | C9670F9D | 9FDEAA59 | 6419303A | 98D95364 | D7114875 | A3AE038A | 73D999F1 | 4745442F |
| 16192 | * 08/04/2004 05:00AM | 25FD8A12 | 3DE9113C | 644FAA4A | CEDB449A | 5B2B157E | DBD6711A | 8E12BA30 | 5A3C45F7 |
| 16193 | * 08/04/2004 05:00AM | 0D4AD605 | 290A43A2 | CB3DFCC1 | 9999A7AD | 911765CB | 9D8619CA | 817AD02B | F0AF4A39 |
| 16194 | * 08/04/2004 05:00AM | EF83A8D7 | 56E82124 | 6DB41EDC | 2D122C7D | BEDCEB72 | 9861F8D6 | 298876CF | 60F09EFC |
| 16195 | * 08/04/2004 05:00AM | 90375128 | 210CC8BD | 6346D585 | 9B45D254 | 82738560 | 3627D64F | B9A8E5A9 | 6AE2BC90 |
| 16196 | * 08/04/2004 05:00AM | 2F5625CA | 0F08BED4 | F0D6A481 | F7F0860F | 5A213BAE | FE051494 | CF724806 | EA905636 |
| 16197 | * 08/04/2004 05:00AM | F1CC49CF | 8FF130C9 | A114CA6B | 566EBBED | 9C12BB0A | 0ADF19CF | 0FDD75B6 | 9AE793C5 |
| 16198 | * 08/04/2004 05:00AM | 1B626FFB | 07B1D639 | D771C00F | FF9EC99C | 66469FBE | 0DEE6330 | 402E443A | 070EFF7B |
| 16199 | * 08/04/2004 05:00AM | CCB94B13 | 07372425 | 7E1D2ACD | EAAEF9BE | 92B6FA8A | C1051569 | 0C83BB28 | A3D0488B |
| 16200 | * 08/04/2004 05:00AM | 684CDED0 | 00F760E5 | 37F0C80B | B63105F5 | 49BEFB6C | 85BEFF85 | 8A9C254B | 1E1716A8 |
| 16201 | * 08/04/2004 05:00AM | F7D4F55D | E1C213CB | 820B4D05 | 9E0FD9F4 | E3AC2F88 | B91E7FFA | 1843D3F3 | F92B9AF8 |
| 16202 | * 08/04/2004 05:00AM | 406BB79C | 172B8B5B | 7359D6D9 | 33F55A85 | 97D2AE80 | DACCA02E | 898548B9 | 4214D1BB |
| 16203 | * 08/04/2004 05:00AM | C1DFDBC4 | D9642083 | 9E7E6D1F | E0248B7B | EDE80E2F | F3FFA569 | 4EF51AE0 | 12093740 |
| 16204 | * 08/04/2004 05:00AM | FF257C82 | FE2422F7 | 96D07407 | E7387C1D | BAFAAF13 | 6E37146B | B8135108 | 5B17C2F8 |
| 16205 | * 08/04/2004 05:00AM | 1799ED9B | 8D345F6C | 5B4DD013 | 9FBCDF83 | 44955B73 | E36AC5E3 | 45AA1BA4 | ECAD73BF |
| 16206 | * 08/04/2004 05:00AM | 840B6F1B | 0A25F255 | EDD6548D | 4B8ECB9D | A017DF70 | A02662A | 0F5A9C5D | FC638540 |
| 16207 | * 08/04/2004 05:00AM | 0AA8D128 | 0072529F | C358F030 | F4E0AC9A | E2FD6A53 | 1FEE9026 | 01551100 | 66CA20C7 |
| 16208 | * 08/04/2004 05:00AM | E2D3613A | 034EAD54 | C79B83E1 | 3533D885 | 246F5C70 | C36C72DB | 1BAC5C13 | AE980507 |
| 16209 | * 08/04/2004 05:00AM | 1DE7DA34 | E116385A | 7DC05E18 | 12AD957D | D41EEB77 | 40F3D083 | 94181199 | 169C6A0F |
| 16210 | * 08/04/2004 05:00AM | 39AC4DD3 | FDF4D9BD | 21762659 | 12AEE951 | 213910F6 | C15CACCE | E020506D | 2BAF814A |
| 16211 | * 08/04/2004 05:00AM | 77D571B1 | E9BCCCC0 | 5BF19179 | 6AB203D0 | 87FF1B04 | 9F03BBD8 | E8FB5C5C | 076E9F71 |
| 16212 | * 08/04/2004 05:00AM | 4D8EEA3B | C2DB58A1 | BD22643A | DBF03057 | 26855628 | 606E4356 | EB331A26 | 52C743E3 |
| 16213 | * 08/04/2004 05:00AM | 2B0C0AC7 | EDBE9B7A | 2BCE9EB6 | 34924F3F | 16C71B08 | E615A1A8 | D2B72F02 | 2D777C1A |
| 16214 | * 08/04/2004 05:00AM | F37AA97A | 8644A967 | 3DB9C986 | 73D04ED0 | 4B919575 | DAB9D5A6 | F9D14929 | C07C16AC |
| 16215 | * 08/04/2004 05:00AM | D91557A2 | 0092ABAF | 5DC0BEA8 | 38DE5C1D | FAE60C6E | 49247E89 | 401C0AF0 | FDEBD2AE |
| 16216 | * 08/04/2004 05:00AM | 13FD6BAA | 43E740A8 | A80670BC | 930B23CD | D1895FB9 | 43E1D106 | 69E48838 | C466B727 |
| 16217 | * 08/04/2004 05:00AM | 9FA747A2 | BB1C2FC0 | 3145316E | 25C78CD7 | 037FCF4C | 97A2B4B5 | 55515008 | D63AD4B1 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 16218 | * 08/04/2004 05:00AM | 780F7ADC | BA65AF09 | CCCCDAF6 | 24466E91 | FF723A30 | B5C23C8B | 85AD5D11 | 1F36D790 |
| 16219 | * 08/04/2004 05:00AM | CEBCE7AD | 89A1E7D2 | F065612C | 540FD9FD | 0D158C9A | BBD7EEDC | CAC13E50 | D9EBE829 |
| 16220 | * 08/04/2004 05:00AM | 0AE42E75 | AD0D8C00 | 820A3E5D | 50F97802 | 9F74AEA4 | 62C64457 | ADEFE7A5 | 4E2E33A2 |
| 16221 | * 08/04/2004 05:00AM | 4912EBA3 | 73F59794 | 31A51F43 | EDF12B49 | D0D6FD62 | 77B44B56 | B965509A | 4D01CB24 |
| 16222 | * 08/04/2004 05:00AM | 9BA65F97 | 1C7C621E | 9FCB153A | 3ECF5C7C | 7F87349A | 59B9A534 | 3A75FCC5 | E897E132 |
| 16223 | * 08/04/2004 05:00AM | 9CB10DB5 | 30090A19 | 7985E77A | 52DB34F7 | F432E27B | 0D351F5B | 2C466275 | A49C5832 |
| 16224 | * 08/04/2004 05:00AM | D26BACC3 | 64F83EE1 | 83BB95BA | 22E0B0D2 | CE4C7003 | C1347CFE | 1380F963 | F81A4810 |
| 16225 | * 08/04/2004 05:00AM | DFBE073D | 8A7C070A | 976A4620 | 8B162E7F | 9B8C8A42 | B931D3CE | 8C637710 | DC93F0A9 |
| 16226 | * 08/04/2004 05:00AM | E00F36DD | 1C3DBE1C | 00377427 | 67FD6AB5 | A1010C11 | E8805CCE | BC162B45 | 488E2D19 |
| 16227 | * 08/04/2004 05:00AM | 94BA4F40 | F569FCB3 | 8B5167A6 | D01651A3 | 433C2710 | 4E09B2C2 | 8F894F08 | 0FE23EF4 |
| 16228 | * 08/04/2004 05:00AM | 697BED2E | 61734348 | 01370D78 | 3233F6CE | 0479930C | 07C647CD | 6FD497DE | D8E2A5D7 |
| 16229 | * 08/04/2004 05:00AM | 52A639BA | 71AD99DF | 3C27EE54 | 473346D0 | D08D01F8 | 158B545C | 10D0EF2C | 2AE2758D |
| 16230 | * 08/04/2004 05:00AM | 80830C54 | 15A5A491 | D4A11E00 | AF0A0A84 | 8183FDFF | 9068BD64 | 8D20EDF7 | 32761181 |
| 16231 | * 08/04/2004 05:00AM | 34BFF9A1 | F82221CC | 649A9A09 | 8A276388 | AE4AF0E0 | 75EA11C6 | 9A388C80 | F2CF769F |
| 16232 | * 08/04/2004 05:00AM | 0F7C9EC8 | 991FEC42 | 6E822FAB | 782BA46E | CB4D7426 | CD99B3C0 | 3ABDBC8D | 6C090BD3 |
| 16233 | * 08/04/2004 05:00AM | BADBAA74 | A5EF8CC6 | 0B886551 | 4E912B11 | 61666884 | 4B55A611 | E354E771 | C8654DA2 |
| 16234 | * 08/04/2004 05:00AM | 6815BB7B | B2B770DF | 0416B25F | 7285D711 | 1036B9C2 | 10DE745A | 0E60EA8E | 6AE46D1A |
| 16235 | * 08/04/2004 05:00AM | 99A25ABE | BC16EA05 | 0ADD6C05 | 97D1C629 | 16323EB0 | 93D2969B | 5D69E7A2 | F05581FB |
| 16236 | * 08/04/2004 05:00AM | C30526CE | 7D710BAD | FF2F0C56 | 3713D55D | 0CA504F6 | 0DEED42F | ACA12E04 | 8791A380 |
| 16237 | * 08/04/2004 05:00AM | E63F1287 | B1B80927 | 9B522D06 | E66B3314 | 44203D41 | 83B30761 | 222A2378 | 2E550306 |
| 16238 | * 08/04/2004 05:00AM | E0A66B3E | AF4D6028 | 03CEFB0A | 74E967AF | 43BD0A5C | DA5CD8A9 | 6C270B00 | 3E14B2EF |
| 16239 | * 08/04/2004 05:00AM | A3ABC44D | CA78A16C | 0AC97AAF | F1A0C98E | 5E9943A0 | DD444264 | 420737A5 | 76CB68A1 |
| 16240 | * 08/04/2004 05:00AM | F2E92A13 | 16604550 | 880FFF48 | 1F98667B | BEBCFEC5 | 35D3F4E5 | 08315C7E | 2459DD87 |
| 16241 | * 08/04/2004 05:00AM | 13B8B753 | A3980B04 | 5E2A1411 | A0C737DC | 9D5D2ED8 | 8D867FD7 | E84FD962 | 5658DF21 |
| 16242 | * 08/04/2004 05:00AM | 376DBB32 | 2E7FA5F4 | 641E8F52 | 3A39DB34 | 698D2CA2 | A22A9227 | DC804ED8 | A92B9050 |
| 16243 | * 08/04/2004 05:00AM | 655D4264 | 25130A85 | E70A011B | DD5A4640 | 776C0482 | 81AE8E06 | 89934AC8 | E5F22E3B |
| 16244 | * 08/04/2004 05:00AM | BE30BA53 | 43BB2639 | 36522C56 | AE4880EB | F374C56B | B016A06A | 291B056A | 151F7968 |
| 16245 | * 08/04/2004 05:00AM | 1206692F | D196FD12 | A651CCC8 | 522220BA | 665BC629 | 21BC67DB | 2153A1BE | 9CDA6BC6 |
| 16246 | * 08/04/2004 05:00AM | 0D3C8451 | C7B26D75 | C6169421 | 38BA9C09 | FDDD39F3 | 8BD141EF | DC9F4601 | 88E1376E |
| 16247 | * 08/04/2004 05:00AM | 4C718DBC | ECDF42FF | 5315023A | 57504FA9 | F193255E | 99EB0C37 | 8AEAE2A3 | 469B6E6A |
| 16248 | * 08/04/2004 05:00AM | 16E1F205 | 48447571 | DC703B63 | F8A89920 | F45F1AD0 | 98BD751E | 4D9D8A89 | 253D7A8F |
| 16249 | * 08/04/2004 05:00AM | 2911437C | 8891B0B6 | 40656C47 | 9FA7C21C | A01C6396 | 9A76D2CC | A645C6C0 | D38428BD |
| 16250 | * 08/04/2004 05:00AM | BE0B9690 | 19F64938 | 53D77723 | 41049C56 | D5319A2B | 10F53F88 | 1EED3624 | 7BAB4F77 |
| 16251 | * 08/04/2004 05:00AM | A525C9EA | D9308B77 | 263A5B88 | FED0FA4E | BC5A5E79 | 90F82A9F | 1B38E57F | 874C7D71 |
| 16252 | * 08/04/2004 05:00AM | E54CB910 | E8762905 | 701E22FD | D2D5B250 | 3E278750 | C39137BD | 29D595FB | F5A0DF42 |
| 16253 | * 08/04/2004 05:00AM | DE121483 | 8888F089 | 39C2DB5B | 41F6A1CD | 3DB20591 | A5126F62 | EBC681BF | 6A55250E |
| 16254 | * 08/04/2004 05:00AM | 1C58D8CB | 12EE8515 | 464D05C7 | 302047F7 | 43A4E660 | F31AA9AB | 00E978A6 | C9BA5CD9 |
| 16255 | * 08/04/2004 05:00AM | D57B9080 | F275CF96 | 5033700C | C6E136D6 | C92C86B1 | 0D2837BE | 8BB89552 | D186F969 |
| 16256 | * 08/04/2004 05:00AM | F55C067D | 5F7B93DC | 516CC27A | 44CB8BD4 | 983AB020 | 96491FC5 | 91A8DEE8 | 279ED4B5 |
| 16257 | * 08/04/2004 05:00AM | A525BDA2 | B7F26C78 | ED056BDD | DB38F9AA | 5A335F38 | 901E4E7D | 5697AF2B | 8BA95411 |
| 16258 | * 08/04/2004 05:00AM | C5BE9BCA | 34511DBF | A036943D | 9D5B2D59 | E062DDB8 | 3508DB7C | 17D8D5EE | 5DBDE18B |
| 16259 | * 08/04/2004 05:00AM | 33F0DC75 | 8AD683F0 | 32BE3E60 | F7CA9E91 | 95B5BD32 | 1E06D28A | 105868F7 | F1B3BE39 |
| 16260 | * 08/04/2004 05:00AM | 79430455 | 0A5669B4 | 8D9830FE | 9B4E810F | 212AC2CE | DC5E3699 | C5C8BDF3 | 68097522 |
| 16261 | * 08/04/2004 05:00AM | 7BE1B0DD | 2E637600 | 1D5FAFB7 | 50E36FB9 | D7ED06D2 | 255E9D8E | 040FCE8E | BD7F7EB9 |
| 16262 | * 08/04/2004 05:00AM | 9D4404AC | 705B8C03 | 5A6081D3 | 89F4C932 | D0A0386F | B1C754AE | 8634F6F3 | B82B8BDB |
| 16263 | * 08/04/2004 05:00AM | 1329C8D6 | 5F306D79 | 2BFDF028 | 08FB519E | 87298547 | 2DC950A9 | C3048E2A | 6A113EDD |
| 16264 | * 08/04/2004 05:00AM | 4E44CFE5 | 999FC286 | 48BD3A42 | A9E92CD0 | 7D89415A | 2B7EA84E | D86F5692 | 2D01924B |
| 16265 | * 08/04/2004 05:00AM | 99CFDCE7 | 4E6C146C | 54DF8110 | 67F3A7FF | 910C6386 | 251DE86C | 6F0F9D4C | FEA0DEAC |
| 16266 | * 08/04/2004 05:00AM | B06EBBAD | 3C522C98 | 09E7E5FA | 1C561924 | 6DACB545 | C8A8A4E5 | 366B8066 | ADB459CD |
| 16267 | * 08/04/2004 05:00AM | 55416DFC | A4E402AD | E025E9CA | 8D96391C | 5BAC68F8 | E7AB487B | F57DE8B1 | D111C91A |
| 16268 | * 08/04/2004 05:00AM | F9BB3811 | A45A7189 | 034B3D87 | B4AF8565 | 24A3BF75 | AEDB37C4 | 70447FC7 | D682A6C4 |
| 16269 | * 08/04/2004 05:00AM | C73734E5 | 5A8D7E55 | 1B3FEC87 | 4E9A45E9 | 6E79A67A | 3D24EF2F | 38008802 | A16E7D95 |
| 16270 | * 08/04/2004 05:00AM | C99E8875 | 13A4B79A | DA9703F4 | EF9B7D84 | 124B8083 | 909C288F | 5DA33A79 | 7AEDD36A |
| 16271 | * 08/04/2004 05:00AM | EEFF634A | 91FD952C | 10A5DAFD | F0AA0B3E | D779CA49 | 7A147D0C | A78C60F8 | 2A9174FC |
| 16272 | * 08/04/2004 05:00AM | D114F145 | 46198CB7 | 5EB892F5 | E4F61B16 | 2B96C945 | FF14A627 | 3CA55BC3 | C9583813 |
| 16273 | * 08/04/2004 05:00AM | F7CE5686 | DF525504 | 73C0917E | 0DEAA0D8 | 5348F9AA | 6F218FF4 | 3D1F1DD1 | BF4537F5 |
| 16274 | * 08/04/2004 05:00AM | FDA7A2B8 | FD8B7499 | E8DE5467 | 54D44D42 | ACD9E48A | B2A1BF0B | 9AA986AA | B2F5F938 |
| 16275 | * 08/04/2004 05:00AM | 9A75668D | B414EF37 | C6F7A2C7 | A90FDE31 | B281CCB6 | 466E9626 | E1CDFB7F | 87F81465 |
| 16276 | * 08/04/2004 05:00AM | D6BE4253 | CB6E3299 | 842FB160 | 7284A6CF | 279C5230 | 44AA762F | 048DB6F8 | 4D1283DA |
| 16277 | * 08/04/2004 05:00AM | 45FC47CC | 9AED8D05 | 58C83364 | 62DA450A | 8ADC5089 | D5140F63 | 6C5DF746 | B614AE0C |
| 16278 | * 08/04/2004 05:00AM | 7951D87D | 921C0695 | FB27403D | 162802D9 | 80BE58E4 | 5A43B397 | DF0DE4AC | 10B3C5F1 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 16279 | * 08/04/2004 05:00AM | 1E7366C8 | 300A8EE7 | 5D6782D1 | DDFBBE3D | 2D96E71D | BA4426E2 | A00B58BF | 399D6545 |
| 16280 | * 08/04/2004 05:00AM | 4ABF528F | 2893EE7F | C596BCA3 | BE7960A8 | AACB01B6 | 470F18B6 | 06576E6D | BA4043F0 |
| 16281 | * 08/04/2004 05:00AM | BCF8BDBE | 65ED2086 | EC603F04 | 9068D753 | 6F0A95E8 | 3C71C417 | 5A9918FD | 05F809D2 |
| 16282 | * 08/04/2004 05:00AM | 72FFCA82 | 26D13DA3 | FDAED847 | 894A23BF | DB760A11 | EDB63708 | 7790E49C | 42088C89 |
| 16283 | * 08/04/2004 05:00AM | 84CE9921 | 2214DB81 | 2A7E27CE | C3240AC4 | DACE85F7 | A11E175C | 51ED4C88 | 19D84C46 |
| 16284 | * 08/04/2004 05:00AM | B80CFFD5 | 9A79BF9C | 49FCCE43 | 1A1AFD0A | 2725A390 | 768C9A23 | 9B09443E | 43E19389 |
| 16285 | * 08/04/2004 05:00AM | E1590A15 | D9F82E15 | 0BD51CB0 | BB1DA5C6 | 94E48D9A | 02CF53FA | 4C5D3E3E | CCD244B3 |
| 16286 | * 08/04/2004 05:00AM | 4727658F | 95966245 | 70A31E7F | 35BF0E28 | 975DB2FB | ED2FD7CC | 6BEC1E33 | DC28D850 |
| 16287 | * 08/04/2004 05:00AM | 4C3E8B4C | 6E099B2F | A8D850CE | CF208297 | 32883D4D | B668CF91 | 0D66C900 | AB73735D |
| 16288 | * 08/04/2004 05:00AM | 0F458907 | B7EA3979 | 902AD7F8 | FC2C09DC | FAAFBADF | 03DB9E3B | 8A3AE656 | FFDEB2A7 |
| 16289 | * 08/04/2004 05:00AM | A9B942C0 | F0FB0B4E | 8E9F4F0D | FA0F1CFD | 65787EF3 | BDC92BBF | 408A7E9D | CFE0315E |
| 16290 | * 08/04/2004 05:00AM | F57971AC | 18ACF8E0 | 1EECAAA7 | 0B6DC2CA | 383EC639 | 7AFE4223 | DA438777 | 95891D9E |
| 16291 | * 08/04/2004 05:00AM | 4851962A | 6DC45843 | 75C3DBAF | FE2DEFC2 | 0BBDA717 | F9917EDE | 02E924B7 | 04D7E31E |
| 16292 | * 08/04/2004 05:00AM | 27388CBC | 1E441CBD | D97FD09B | 4D09037B | 37E54E7F | B12499F8 | B155C24D | 853B06C0 |
| 16293 | * 08/04/2004 05:00AM | B563E969 | A7BD2077 | 8408F548 | 68351837 | 7ECA3D03 | 3256B9A1 | 29077A4D | A142575F |
| 16294 | * 08/04/2004 05:00AM | 1098100D | 28768132 | D012EB7B | DA2A61A6 | AD5FECAD | B68750FB | EBD19480 | BF98F61F |
| 16295 | * 08/04/2004 05:00AM | 6B4532F3 | F07C25B7 | EC2AA078 | BCF07277 | 8A82F9BB | D75B9A4B | 7A63126A | 943719C2 |
| 16296 | * 08/04/2004 05:00AM | 516FB610 | 38CCE1CC | E3571EFB | B499F758 | A02AAE0E | 27C82A01 | 50DC0CA9 | 0A5A12A3 |
| 16297 | * 08/04/2004 05:00AM | 6F056E6D | AEF9FC17 | 8CA31800 | C4C34FD9 | B3DC011A | 39242945 | 6D5C1009 | 389D2142 |
| 16298 | * 08/04/2004 05:00AM | 69BBBF8A | 8E783232 | EF059586 | 815AED7E | D638A14F | 3555483C | A83D8FD1 | 1C89A7E1 |
| 16299 | * 08/04/2004 05:00AM | B6412C05 | B024B60F | 5F50822B | 70F3EA58 | BA4FA141 | 65C2C304 | E374E821 | 950B60A8 |
| 16300 | * 08/04/2004 05:00AM | 78AFE290 | 085B3E6B | 24D863A0 | 1E2E7C66 | EC603CA4 | 891093D0 | 9C9467D9 | 66DDDEC5 |
| 16301 | * 08/04/2004 05:00AM | 3CFDC423 | 5A730008 | C6F61FB8 | 9D2DAD7F | 3CD62DC3 | 28FEF6A2 | D59AF581 | 6806BDA2 |
| 16302 | * 08/04/2004 05:00AM | 3694FDBC | B5A686E5 | 872D46C8 | EC244972 | E81608BE | EF3F4091 | F73E7617 | A171109E |
| 16303 | * 08/04/2004 05:00AM | 9D977ED2 | 847F91AE | ACF13453 | B7E0F6EC | C7B39A80 | 64983A3F | 15C03A60 | 5C9BAE41 |
| 16304 | * 08/04/2004 05:00AM | ECB56932 | 908E8127 | 3884D772 | 2F3CD1A3 | B868E8F8 | 21873CA9 | 6273953D | E390E2D1 |
| 16305 | * 08/04/2004 05:00AM | CC240138 | B68569FB | FA2B8590 | E4B67190 | 9AE40436 | 46BE152D | CA744D85 | 6A6C1B77 |
| 16306 | * 08/04/2004 05:00AM | 30630574 | 26ADE66F | 87A73BCD | 13AFF133 | 342AD20A | F0366B31 | 54095B7A | 36E666B7 |
| 16307 | * 08/04/2004 05:00AM | 06F32521 | 4D20FA69 | B3901CC8 | 70F8F1BB | 9AF3C306 | 8F4D9A34 | 443966F5 | A6EBEF52 |
| 16308 | * 08/04/2004 05:00AM | 3E9A3EB1 | 46A98AC3 | 6F1A7D17 | 2FC63390 | 25C48469 | 92CF8CE2 | C0A7D2CB | 74B69EFA |
| 16309 | * 08/04/2004 05:00AM | D7C86B1F | 679FC4C3 | A8865524 | 9713DC5F | 23A4A6C5 | C3589EE3 | 780E9644 | EA31BC5B |
| 16310 | * 08/04/2004 05:00AM | 62B3361A | 5CDD185C | 79FE9297 | 5039B2A6 | D5908553 | A97A0895 | 40405E2C | 10D69D8A |
| 16311 | * 08/04/2004 05:00AM | 00627B93 | 50C99FBC | FC717F87 | 88DAC04C | 0D1CEFEB | 0E562C5A | 0B667F56 | DFAAA40E |
| 16312 | * 08/04/2004 05:00AM | 1D51DA5E | 6BA91DCD | E6A53F51 | 88B54379 | 112A905E | 56D77645 | 054E6903 | 9F3334CE |
| 16313 | * 08/04/2004 05:00AM | EE2B871E | 490C4800 | A7185F66 | F9ABD07B | DED34CC7 | 7B72EB73 | 55811780 | 55217873 |
| 16314 | * 08/04/2004 05:00AM | 034D237F | 32021F1F | B66D0FBD | D1D49026 | 9D5604EA | ABDF8800 | 88DD0007 | 04B5102A |
| 16315 | * 08/04/2004 05:00AM | 0D807667 | A17E4FF0 | 4C6D5F0F | B14DB1C9 | 7CC20CA1 | D9E4BEC7 | 369577A5 | 7290B21F |
| 16316 | * 08/04/2004 05:00AM | 8AF9AD51 | 91810E1D | 95170D92 | D7637817 | B28072F0 | BBD03E9F | 5A97EB9E | 53F45879 |
| 16317 | * 08/04/2004 05:00AM | BEF14E5A | 19FF5418 | 697B8B0E | F0362C1A | CDA6B9B6 | AAC6530A | 5D2D8D73 | B1A5DA3F |
| 16318 | * 08/04/2004 05:00AM | AB7F3ED0 | 587CD255 | 87E74A22 | 6B61E4BE | F41B76DB | DDB0A852 | 1B99BE28 | 1F376B9B |
| 16319 | * 08/04/2004 05:00AM | CB3A3FF9 | 301BFFB3 | 391D3B5E | DFF16230 | BFAA05DA | 91CAFD89 | 850FC66B | 1681EA6D |
| 16320 | * 08/04/2004 05:00AM | C1B056F2 | E6118569 | E6D7B97F | 7C1ADF45 | 9C995E02 | 026E09FA | AA6414E5 | 46652407 |
| 16321 | * 08/04/2004 05:00AM | 700D6D7B | 6596F8A2 | 17650035 | DB96D3AD | 81874625 | 9ECC1953 | 333CE80B | 126E45CD |
| 16322 | * 08/04/2004 05:00AM | EDEE23F8 | EA30F482 | 22943465 | 03F74658 | 090B8CB0 | C690D31A | 3D7D7FA2 | C6A31637 |
| 16323 | * 08/04/2004 05:00AM | BD51F0B8 | C1338828 | CF365CDE | C0DE6A6F | 3815F94C | 59BF2B54 | 6333053E | F1ECC534 |
| 16324 | * 08/04/2004 05:00AM | E82F5209 | BB86C386 | 3D6F6490 | 285701D0 | 4F6A955F | 91E912C3 | B0E7E96F | 3D7D9742 |
| 16325 | * 08/04/2004 05:00AM | 995D33CF | 48AB6D92 | E94788E9 | 0E0A0DCB | E9B6A8DA | 5DCB2CB3 | A7B731BC | CE8C2162 |
| 16326 | * 08/04/2004 05:00AM | E9002EF5 | 1DC474A3 | 402A59E5 | 0CE2C3EA | 6C53B1EA | 23889924 | 48F900FC | 539F41E4 |
| 16327 | * 08/04/2004 05:00AM | E5B0127C | 973D8856 | F48B0D0D | AF9F924E | C5C61499 | 9A96A5E9 | 274CCBD7 | EC95B13D |
| 16328 | * 08/04/2004 05:00AM | FE61D07B | A3EAA692 | 7EECAEDE | 8CC07FE8 | ACD8FBC3 | 652E4003 | EA93CF3D | 09B41948 |
| 16329 | * 08/04/2004 05:00AM | 574B8C00 | AF8A471C | FC66E7EC | 12091437 | 9EE8C5BB | BC92C4DB | A8FEE494 | 7ECA874D |
| 16330 | * 08/04/2004 05:00AM | DFEC9537 | F25C7894 | AA9E99D2 | FD71F8CC | 84798EA6 | ED2632E4 | 0CD9B5EE | 9DA0E291 |
| 16331 | * 08/04/2004 05:00AM | FC54415A | 9F3D4205 | 3C7A5444 | 3A965D93 | 51A83383 | 534B96BB | 4CCCBAEC | 52FE4100 |
| 16332 | * 08/04/2004 05:00AM | 2E5184F4 | A3C7C8AD | AC7D4B02 | C089D015 | 4402CA76 | F810CD21 | 0A745646 | 4AC24374 |
| 16333 | * 08/04/2004 05:00AM | 79552237 | B29F7E85 | FAAFAE18 | BFB4BA97 | 119C8746 | 294A464C | DCE8E23F | 9440F16F |
| 16334 | * 08/04/2004 05:00AM | C4711A16 | 04C1154F | 2D628C23 | 0F95E73D | 538ADB18 | 803DA56A | 8261FA84 | 34EE1B1C |
| 16335 | * 08/04/2004 05:00AM | CEC5B375 | F5807683 | 5FF4C5F7 | 622219A9 | 049C6CEE | D00D801E | 5B0B10E2 | 8C608FDB |
| 16336 | * 08/04/2004 05:00AM | 5C71AACB | DADD81E5 | E52CFBE3 | D1A35872 | 5677B420 | B57CD284 | 798C688E | 347DA67A |
| 16337 | * 08/04/2004 05:00AM | 62EE7084 | D9B3C0C7 | CE0978C2 | 33E6631B | 7D20D508 | 303384C9 | 121A6696 | C8EE706D |
| 16338 | * 08/04/2004 05:00AM | 6E33CDC2 | DD222B7E | 4C3B98CF | F243AC4B | FC120218 | 73665219 | FD2C8871 | 340F56FA |
| 16339 | * 08/04/2004 05:00AM | 959123FB | B55072AC | 0EDEFDE9 | 4A90E343 | A4316EFC | 45E581A0 | 29CC2056 | 184197BF |

| 16340 | * 08/04/2004 05:00AM | ED214694 | 48C31560 | F28B9352 | 00492C81 | A6C09383 | 9EC097EF | 5D9D3C8E | 0D44BBCB |
| 16341 | * 08/04/2004 05:00AM | 0C150331 | 8976A5BB | 6A78C298 | C0951A99 | B755DA08 | 6D8EAD4B | EE109B61 | CCCFB208 |
| 16342 | * 08/04/2004 05:00AM | 16925718 | CCB40996 | 794C6788 | AAC37E42 | 7869F833 | CDA48CF1 | E9B4CAE7 | 74D674FF |
| 16343 | * 08/04/2004 05:00AM | 20BE41A0 | 3E0EDACB | 4E9D38C6 | 0640BC84 | 57CC823C | 744B834A | 75E90CD4 | 5AD156EC |
| 16344 | * 08/04/2004 05:00AM | B658C7C9 | 5BEC57A0 | 65CFD1FB | C3DEF351 | 21388418 | EBCB5755 | C1564862 | 6F5C39A3 |
| 16345 | * 08/04/2004 05:00AM | 89252E2B | 9FA80E78 | 4D975CE1 | 36879950 | 0CE8814C | 1B3F6C1B | DE8C5127 | B473FAE7 |
| 16346 | * 08/04/2004 05:00AM | CE03136E | C3C95B18 | D6F20E85 | 53A01EA7 | 423B401D | 4BEC2706 | 4CF5E0A4 | FFAA0980 |
| 16347 | * 08/04/2004 05:00AM | AE7334EA | A745F248 | 1D6DEA38 | 85093EC7 | 28DF278E | 0E4CF6A0 | 1AADBD20 | 37D4E704 |
| 16348 | * 08/04/2004 05:00AM | A63A97E8 | AA5C8C5A | E8359473 | D4AFD2C4 | 3C7D0519 | E69129CB | 9A741C02 | 42393D06 |
| 16349 | * 08/04/2004 05:00AM | 7CEA2B24 | 32ACB2DC | C6D93DE7 | 5770EB37 | 0AC030D0 | 6987EB06 | CA626369 | FD59B64C |
| 16350 | * 08/04/2004 05:00AM | DAD6258D | 4BAA0543 | 6A3A9258 | EFC5BD3B | 4970C266 | C8C79118 | 0B9CCD59 | 50D6C364 |
| 16351 | * 08/04/2004 05:00AM | B84DBE81 | EDD1815A | 6689DBD3 | D44F0441 | 8049175D | FACDADAE | 9D64B366 | 398B28BC |
| 16352 | * 08/04/2004 05:00AM | 7473828C | 5A0110CC | 0D259147 | C06669B4 | 82B947D1 | 3152224C | 8FE22078 | B149DB3C |
| 16353 | * 08/04/2004 05:00AM | EAE54495 | BFEB7020 | 2EA59A32 | 7168C3C6 | 4DC058B0 | D78C0353 | A0BAA26B | DE99E816 |
| 16354 | * 08/04/2004 05:00AM | 063262B7 | 012F3929 | BA059F0B | DFBD673D | 096B4410 | 9AA623D5 | BBAC8132 | 56A3796D |
| 16355 | * 08/04/2004 05:00AM | 467D2B39 | 6CC85CF7 | DA4F9752 | E40ED66F | 9339CD6C | 24A2F6D9 | 1858F4EB | 4A410342 |
| 16356 | * 08/04/2004 05:00AM | AA65D38F | 5E7F6D16 | FA30CCF7 | DD0C8D97 | 28F98B0C | 225C10EE | 02545973 | B44E2493 |
| 16357 | * 08/04/2004 05:00AM | EA2E191E | 0125D930 | F0786988 | B3BF935C | 2578FB7F | 886BB30C | DD698221 | 65B760A8 |
| 16358 | * 08/04/2004 05:00AM | F37605DF | DEDF14AF | 77AC3096 | 4D115A8E | 62FA4B1F | 1E73D893 | C36060EC | F7A03724 |
| 16359 | * 08/04/2004 05:00AM | 3E2E5E91 | 0F4BA02E | ECD090C2 | 9B0C0FE5 | 5E51A234 | 49E8D818 | E20A4C50 | B17EDDDA |
| 16360 | * 08/04/2004 05:00AM | 8D8BFD14 | 0D4A43E9 | BA74899A | 71254445 | 172DC018 | 77C4A7D6 | F5A53C58 | 5ECEA8AD |
| 16361 | * 08/04/2004 05:00AM | FF3D7342 | BA8018A9 | 1E81FAAE | 187F777E | 67587099 | 4317A8EA | 47CCC068 | B6C87817 |
| 16362 | * 08/04/2004 05:00AM | A9CB7D5C | CE705D36 | 8F684BAE | E1DF0DC1 | C926BFAC | 637A9365 | 95D5B8A9 | 47611CF4 |
| 16363 | * 08/04/2004 05:00AM | F030B76B | 578C01E0 | EFB692EE | 747B2970 | CB7149D0 | E75B8556 | 6D95CAC1 | 1032C7F4 |
| 16364 | * 08/04/2004 05:00AM | 926A3085 | BEDCAC5C | 33048DB2 | FC0FA1CB | 55B86C97 | 3B63B97E | 3AC9CFB7 | BBF2D7D7 |
| 16365 | * 08/04/2004 05:00AM | 37A82A8E | 67048DAF | 21643005 | 65158367 | C7024A41 | BD6E8B4C | CEA11721 | 71EBFF3A |
| 16366 | * 08/04/2004 05:00AM | E96A28D7 | 0C1D0020 | B573CBB1 | 0DB433C4 | 6222146E | 56A74FE6 | 12E86424 | 058141BB |
| 16367 | * 08/04/2004 05:00AM | 01B9B38A | 69497213 | BE5DD878 | BE64DA8D | 57BA8430 | E534947E | 94609BA6 | F9F30A0B |
| 16368 | * 08/04/2004 05:00AM | E508DEE8 | 5B07859C | E0C91752 | 046F7784 | FCBA275B | 327CCFDD | 78E3D8A1 | AE7BA038 |
| 16369 | * 08/04/2004 05:00AM | 38C977D1 | 4E36DB27 | DF0E83AA | 7A9AEDAC | CE5B7119 | 13F6A829 | 9F2E69F0 | 1F5EF7E5 |
| 16370 | * 08/04/2004 05:00AM | 6A69914B | 0AFC0832 | 35D894D9 | E3858B97 | 1578B426 | C5637FE3 | 70B70391 | 6F51E9B8 |
| 16371 | * 08/04/2004 05:00AM | 8EBD791C | 7BEB11F8 | 27BF7B0B0 | 514B1203 | B84824DC | EFAD3F93 | 7C2FDED9 | 360A9F0F |
| 16372 | * 08/04/2004 05:00AM | D0CC2067 | CF996AB0 | 157919CF | 377DFE07 | 02671AB9 | 5E717C00 | 45352D7F | 37D636E6 |
| 16373 | * 08/04/2004 05:00AM | 723BFAFD | 326D4144 | A0229233 | EA084588 | 4501B632 | 8961395A | 5127A7F4 | 7538AA2C |
| 16374 | * 08/04/2004 05:00AM | ADE3E851 | 5F909A86 | 0273A352 | 99252FC9 | 4635C22B | 123BE841 | 1A78CD6E | A18F8159 |
| 16375 | * 08/04/2004 05:00AM | E697F5C8 | E65D78D7 | FF52F864 | 7ED32745 | 0C8BEA24 | 49B553A6 | 1E558F4F | 2E0B2A81 |
| 16376 | * 08/04/2004 05:00AM | 89CDA39A | 9CAE12B3 | 7935CB1B | 2E87E2B7 | E196D2D5 | 4E6F0E7A | AD66454A | 2E15D106 |
| 16377 | * 08/04/2004 05:00AM | 8D3E2A20 | 719FCF8F | 80B4EE5F | DB17B180 | 2B155777 | 2734BF72 | E3C2CC55 | 9CEB1942 |
| 16378 | * 08/04/2004 05:00AM | 4C850FF0 | B97B50BC | 31B76E0D | 06E6F59C | DAEE9C5A | 70D4363B | 59DCBFC9 | 4E97B7A6 |
| 16379 | * 08/04/2004 05:00AM | 98C5C040 | 0143030E | B9504982 | 1831E61B | 887996D6 | E6CDE44A | 287AE93F | 403EB6E7 |
| 16380 | * 08/04/2004 05:00AM | 6D03068A | 94D7C3D9 | 63130EB8 | 1035032B | 9B41BEED | F7BB6E4F | 962DB797 | 1532D88F |
| 16381 | * 08/04/2004 05:00AM | 84A1867C | AFE982A0 | 5C895A2B | 151C8850 | 4B852E4A | A85E54D7 | 4598BEEA | 149E12A4 |
| 16382 | * 08/04/2004 05:00AM | DC1B11BD | B5BB12F0 | 7D91F678 | ACAD0EFC | 9409BE17 | 1B4A9A8A | 7B264678 | EC96076C |
| 16383 | * 08/04/2004 05:00AM | 0A02511B | 13F547FA | E13BD377 | 28B12535 | D3568811 | D6C179CB | A5B96138 | 66C92B2B |
| 16384 | * 08/04/2004 05:00AM | 15E49B23 | D2891B1A | 48BF4881 | F84165AA | 1DF34493 | 54D84B60 | A73EE6BA | 8C4BBD77 |
| 16385 | * 08/04/2004 05:00AM | 7A02ED4D | 4D00707F | FE597371 | 00A1481A | A26B75AD | 2967A997 | DAEFDCB2 | A39DBA82 |
| 16386 | * 08/04/2004 05:00AM | 2F5F81F3 | B77A3441 | 960EC3A2 | A1EE6A86 | D2392255 | FF863703 | EC9D2A69 | C65C0C96 |
| 16387 | * 08/04/2004 05:00AM | 28FCE579 | 83EB24B0 | 7D62FAA6 | 164A609E | B30E7995 | ECF34602 | 638C941D | C657AEA5 |
| 16388 | * 08/04/2004 05:00AM | 9336F0E2 | 31BEB8D7 | 92E8484C | 3595158A | BE86AA87 | CA508942 | 7650F9FC | EADF8F85 |
| 16389 | * 08/04/2004 05:00AM | 944F2D25 | C27AD408 | DFFEBF33 | D6D61E50 | EA8FF03E | 249F4BC8 | 414DCFCB | E35D3F25 |
| 16390 | * 08/04/2004 05:00AM | BE0FE4ED | 54D0815B | 529ADB52 | 2656529C | D7BF1C51 | 1E0ED5A2 | B73DDF18 | DFD52CAC |
| 16391 | * 08/04/2004 05:00AM | 77EE32DE | 4F8882A2 | 8068AACF | E0867132 | D0031166 | 674E236A | 54224A1F | 9BF32C63 |
| 16392 | * 08/04/2004 05:00AM | 5C229F11 | 6110DB0C | 4705CC07 | 4DD150E3 | C23DD142 | 4C7E65D2 | 629F6776 | E507CC29 |
| 16393 | * 08/04/2004 05:00AM | 672C64CF | 144D67A7 | 220A2E70 | A243436D | F324DAD2 | A0D2A6AF | EC5A4D64 | CB64A8FD |
| 16394 | * 08/04/2004 05:00AM | 21AA6233 | D3284833 | D97E06A0 | E910B2EF | A2987729 | C4C725AA | 486C4D66 | C8025D2A |
| 16395 | * 08/04/2004 05:00AM | 717DA982 | 9A558C64 | 4FC01C04 | 0026ECAA | 01B7AD43 | 7DEFECD0 | C3B37BE2 | 70C765F9 |
| 16396 | * 08/04/2004 05:00AM | D21A3DA0 | C1619279 | 9DB5D091 | 7AD44C40 | 91FB8BBD | CB4CEE0D | 0AD162A8 | 8C4556F7 |
| 16397 | * 08/04/2004 05:00AM | 8506DF58 | 5F1A5F2B | 40667051 | 976ED923 | 024774D3 | CDE7B253 | 0C1EDDA1 | 67698F31 |
| 16398 | * 08/04/2004 05:00AM | 16C9DB23 | 58B9CFA7 | 56CD7412 | 67245F69 | 529737C3 | 9A70669A | 004B17B3 | D1299F15 |
| 16399 | * 08/04/2004 05:00AM | 4DDEE043 | 766E5C49 | 13AEE3B8 | CF5A8F30 | D8DB2EA2 | 0313864B | 165ABC2E | 6C7B8876 |
| 16400 | * 08/04/2004 05:00AM | A9D6B37D | B328C9DD | 002AC0E3 | C877B78B | 48F42F98 | A209986B | A47F51BD | 7321D8A5 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 16401 | * 08/04/2004 05:00AM | 8C1A555B | F6E45D01 | C7B00ACA | D5E48E5B | 114219A5 | 1D5F3722 | FBFB47EF | 172BD459 |
| 16402 | * 08/04/2004 05:00AM | 49B3B27B | 215BC85F | E39F95F8 | FD6DDC6F | 9C7889FA | 791EC730 | 004BD2C2 | E0196B96 |
| 16403 | * 08/04/2004 05:00AM | 0884C408 | 11427C1A | EB3BC916 | 68CF26CF | FC0609AD | 31813F50 | E5643269 | A10BD15F |
| 16404 | * 08/04/2004 05:00AM | 6FE9D533 | D6F8D42D | 7B795E28 | B252B717 | 31BBD3B9 | A0F75402 | 716B7A56 | 280E6BB3 |
| 16405 | * 08/04/2004 05:00AM | 20BFE736 | 80730555 | E5B21C23 | D976AF56 | 78A026D2 | F9ED1D74 | D0C7F76D | F7FD6FE1 |
| 16406 | * 08/04/2004 05:00AM | 284A5C93 | A4FCBC42 | 2396B7E9 | F3E8CCC3 | 2E80FE59 | E37CCDD5 | 92049356 | 13A22EC9 |
| 16407 | * 08/04/2004 05:00AM | 2A65221F | 02BB1335 | 96FBE700 | A425E5C7 | D6F15842 | F138044A | 3EE8CACB | 77C42773 |
| 16408 | * 08/04/2004 05:00AM | 36AEA9E7 | 85DEDFA0 | F27082B8 | 36838B6B | 2B4F1B32 | 7F0FE50F | A261645B | AFB599AB |
| 16409 | * 08/04/2004 05:00AM | 3E3CA6E0 | CE89A76A | 80CA8FE7 | BBB01654 | 9FB56670 | 5BB2FEDE | 5FE60D7D | AC87FEF6 |
| 16410 | * 08/04/2004 05:00AM | F19BAA1E | E44325A0 | AFD69721 | 6F7AC883 | C52C9E70 | EB16BD1D | 3D9B9140 | F3F86C85 |
| 16411 | * 08/04/2004 05:00AM | FA0E9ECD | 18650646 | 8DF21A95 | 959E3873 | 662D6319 | 25E6B190 | B2D93A3C | D46C5300 |
| 16412 | * 08/04/2004 05:00AM | 64A55B89 | A7093BD6 | B51302C2 | BC33C646 | 42751FF5 | 5B9ECFAA | 7572230F | 4917F823 |
| 16413 | * 08/04/2004 05:00AM | 579E85E9 | 837D73CC | 86F92BB3 | 8B991DDC | A34B8829 | 11DDB0BF | 966A8FC5 | B81B230E |
| 16414 | * 08/04/2004 05:00AM | 54143037 | C591962E | EDF1A1C7 | 6DDFF7CF | 996D5E4D | 0256B0FF | 3F046AA6 | 35321F85 |
| 16415 | * 08/04/2004 05:00AM | 1B851204 | FEC2F525 | 087D56DA | A53B6DD8 | D63045BE | 430AAA98 | EFD711C2 | 0A02835F |
| 16416 | * 08/04/2004 05:00AM | FFD4B2D8 | 0569513F | 8DBB02AD | 44EA0E6F | 389368D2 | 1CD8B402 | E831F272 | 9D3098EC |
| 16417 | * 08/04/2004 05:00AM | 1864695D | 1C8DF6AA | 3CA5ECC2 | B31B0F8C | 07E010C8 | 414A5D14 | 6BCA47F2 | DFFFAA64 |
| 16418 | * 08/04/2004 05:00AM | DDC509F3 | 4171259B | 0E7DAA7E | D3490411 | 60738C88 | 684979EC | 039B32DA | 551DAFE1 |
| 16419 | * 08/04/2004 05:00AM | 8DAB23E0 | EAEF247D | 31A77B60 | 7867C189 | 7DE7CC78 | F9681D5F | EBB08F62 | 9A5C0FF4 |
| 16420 | * 08/04/2004 05:00AM | FA4B679A | 2D2FC82C | 5D7115CC | 0ECAAE14 | 1F9F88D0 | 8E943B6F | 686C6902 | E723C1FA |
| 16421 | * 08/04/2004 05:00AM | 142DBDFE | 6BB68EDA | CA68B3EC | 6C210783 | CA10C08F | 4DD934AF | A1859AD6 | 402A94EA |
| 16422 | * 08/04/2004 05:00AM | 5F087521 | 9057E151 | 145E8407 | 28D2B83C | 3831D638 | 9509C2D9 | 85384F31 | 42D4AF54 |
| 16423 | * 08/04/2004 05:00AM | A0D351E4 | 939F6F83 | 0F81E9C7 | DC3CFADD | 382529B4 | 56EFA275 | 77C8ABAE | C4D4DEF1 |
| 16424 | * 08/04/2004 05:00AM | BD24EA50 | 2531C0CC | D5D7BDBB | 80833E9C | 13A83D2F | B7064F14 | 9D018F4C | 615A9C7F |
| 16425 | * 08/04/2004 05:00AM | E29B1885 | 6C7529AF | 2A80C5EE | 31E8E710 | 0BEEF1D2 | EC7EA8C4 | 01908D23 | F2F6AF05 |
| 16426 | * 08/04/2004 05:00AM | EF70883B | DA9B0EF9 | ACDCA2C4 | 25BAB8A4 | 79C713CC | B7A93A84 | 74777999 | 5F94FEF4 |
| 16427 | * 08/04/2004 05:00AM | 7316D96F | A763F8F2 | EF1B538F | 60CABA4F | D7FBC344 | 2198F55C | 9D69BDE7 | F81C2FC3 |
| 16428 | * 08/04/2004 05:00AM | F083021D | B2BC8612 | BC640A17 | 08BAEDF4 | BFB8C57C | 0A4C777E | 7DD378D5 | DDC114C2 |
| 16429 | * 08/04/2004 05:00AM | 79986C96 | 095F999D | 90C5AD2C | 437CA5DE | AAAE7073 | 2EF2619A | 295E5FE9 | 685CEAE9 |
| 16430 | * 08/04/2004 05:00AM | 085DD68A | 955D6E43 | 27F1EF35 | 894AB851 | 71C8865F | 2F827BDD | E7FF8156 | 7E0611EA |
| 16431 | * 08/04/2004 05:00AM | BE2BD39F | 816DC983 | 6C5BB332 | 6F38D399 | 1E6FE5C1 | 75954872 | 57499D17 | E752DDE5 |
| 16432 | * 08/04/2004 05:00AM | 2A2CBF6B | 1D21608E | 01D1C592 | 917A8E7F | 69C07D11 | CE8AF800 | D878FC2A | C828AEA1 |
| 16433 | * 08/04/2004 05:00AM | A789C647 | 35152C0D | 1A943816 | 133B290B | 3B9375FD | BD605837 | A65B4B02 | D3BFE70D |
| 16434 | * 08/04/2004 05:00AM | 2DA11A8C | 498E1E14 | 6BCD333D | 3960C0B8 | 48AB2BE0 | E303BA9B | 2D1CF732 | FB6D287B |
| 16435 | * 08/04/2004 05:00AM | A12CAED2 | 5F8F64D2 | 967F74FA | 0252E071 | 00700C8A | B8DCF82F | FB8996F6 | 50445C0C |
| 16436 | * 08/04/2004 05:00AM | 69E3DE1B | 84242393 | 263E6846 | 3E52D491 | DD21A7FC | B0CF04CA | 1F96AAD8 | 805A5A59 |
| 16437 | * 08/04/2004 05:00AM | EA8D18E0 | 35DDCFD9 | CE6C996E | D64C929D | 3C370F1A | 6353208A | 9EF5461F | 54D1FDD5 |
| 16438 | * 08/04/2004 05:00AM | C51111C3 | 874EFF22 | 2A15C2F1 | 51DCF9D6 | 7BBF007C | 7DE0A4EF | DA153DDA | FC00ED58 |
| 16439 | * 08/04/2004 05:00AM | 50DEBF28 | 31C17E8E | 0D645B73 | 57539EC9 | 132192DF | AD8298A7 | 1912F092 | B6D4F676 |
| 16440 | * 08/04/2004 05:00AM | 285E7DA8 | A516E181 | 3EC0912F | 0345153E | 663ECD8A | 181D24C8 | 0803BA25 | 43582C92 |
| 16441 | * 08/04/2004 05:00AM | 5AAEF3D9 | ACB4558E | 298160C1 | 3CE226BE | 49635DB6 | 223D5AE5 | AC96CCC7 | BD4EBB99 |
| 16442 | * 08/04/2004 05:00AM | E71E229F | 6C21B62E | 8139F29B | 4269C99F | CD52253C | 7C86ED9C | AAB58E83 | 38F2A9F3 |
| 16443 | * 08/04/2004 05:00AM | 37AF9872 | CC3F69F1 | A3CB670F | CA2035B3 | 6B625B58 | C3A93238 | 287813BC | 4D54F396 |
| 16444 | * 08/04/2004 05:00AM | C76E2093 | 39484FFE | FE3721E6 | 0F00C914 | 0DD8044C | F5C85BC0 | 33ADDEDD | 86E18F20 |
| 16445 | * 08/04/2004 05:00AM | D315E95D | 04C5E263 | 4F416455 | A5591F72 | 71F15093 | 9B736DB3 | 3D2166C0 | A6AC2286 |
| 16446 | * 08/04/2004 05:00AM | A3F3844E | B7B8C41D | 4883983A | 730D07D7 | 9893C0EE | C34A5E8D | 67BD6899 | F23A1ABB |
| 16447 | * 08/04/2004 05:00AM | 6834E64E | 8DF546A9 | E90E5028 | 651C8FA7 | F5E86726 | 6541AF35 | 70E085E7 | 33579BC9 |
| 16448 | * 08/04/2004 05:00AM | 58EAA996 | B1455296 | C5A575D5 | 5F68E45F | 3AD0D4F1 | 9ECD0183 | 97F1CC20 | 172BE849 |
| 16449 | * 08/04/2004 05:00AM | 5552A05D | 8B47A471 | 53D5ABB5 | C445D660 | 61337670 | 722AFF57 | CD1EA092 | D6FC06DB |
| 16450 | * 08/04/2004 05:00AM | 8B74E526 | 80AB2683 | 32FA4957 | 139971EA | BB99C791 | 09A69B2B | 5983A7DC | D8EC7E13 |
| 16451 | * 08/04/2004 05:00AM | 16E7C6A7 | A0723EDD | 8EFEF4BB | CF6933BD | 15AE1395 | D47B516E | EFE717B0 | B6577E21 |
| 16452 | * 08/04/2004 05:00AM | 44A74643 | 5FCAC132 | 9DF99FA0 | 91B0E5EA | 872DE394 | F8682B95 | AFF6943D | 794CCA11 |
| 16453 | * 08/04/2004 05:00AM | B0481298 | 76DA725E | 4FB46941 | F58369C5 | 547F8281 | 4FC55470 | C66FD9A5 | 09161136 |
| 16454 | * 08/04/2004 05:00AM | 6D99A445 | CE3DE9E4 | 7595A982 | 8EBC95EF | 579EDA28 | 2E25A253 | C82BFDF5 | 61DBCDDB |
| 16455 | * 08/04/2004 05:00AM | 4CBF1D51 | BB41994F | B39CA0A8 | 11C94EE1 | 2DA35AE9 | 97688121 | 8BD0135F | 5C2CE027 |
| 16456 | * 08/04/2004 05:00AM | AC94816F | D00DE6D9 | 783C065A | 2FD4EFD2 | 49A1988C | 46B01E90 | 88C2615F | CB234F93 |
| 16457 | * 08/04/2004 05:00AM | 9229C4A6 | 972F90D7 | 55DD089A | AD1FFBAC | EA5D86D0 | 15F221BF | D44F56A1 | 40BEBB82 |
| 16458 | * 08/04/2004 05:00AM | E1A1A51A | 88EF939E | B2211A39 | 0D8D9C5E | CC765EA0 | BDA14525 | 97236CE5 | 041BEC0D |
| 16459 | * 08/04/2004 05:00AM | 04382591 | FE086538 | A4364C96 | 410201B4 | 15829416 | 157EA168 | 90B3C50F | 9B912026 |
| 16460 | * 08/04/2004 05:00AM | 764688D6 | 977B8591 | E26F7911 | DD997B1F | C2B97323 | 82DC2B30 | 628A774A | E88E0A10 |
| 16461 | * 08/04/2004 05:00AM | 08F919F2 | 182A2C89 | 6B507753 | C829958D | F6F3C5E7 | 390450D0 | E25B4A39 | 58C1067B |

| 16462 | * 08/04/2004 05:00AM | 6173F65F | DB56A25C | D2E61CD5 | D031C1E1 | FA980133 | 3FEB7335 | DCB0877F | 313A532E |
| 16463 | * 08/04/2004 05:00AM | 0DBCAF7A | 7FC41A8A | 1D45F714 | 75438805 | 9CC964C9 | 1CA08FEC | 17253C57 | 2FAD0EAC |
| 16464 | * 08/04/2004 05:00AM | AECA9044 | CDAAA7F2 | 30E0B995 | 56E0B712 | 115D53D1 | 05EF9F9C | DDB0777E | D79B30D5 |
| 16465 | * 08/04/2004 05:00AM | 84679048 | BC30C4E2 | 37BD03A1 | 0CD06DD6 | 2E2E1950 | 1530397A | 2C6C717D | 36C7A9FA |
| 16466 | * 08/04/2004 05:00AM | 2D402351 | E7B914B9 | 41F97AAB | F7006006 | 7994995E | 6E7A6A98 | 283C8943 | F040DBC4 |
| 16467 | * 08/04/2004 05:00AM | 764CA9D7 | AFA40206 | 364449F2 | EB19F8F7 | 9C6B0B9D | 215268EA | AF6956F9 | B3F43087 |
| 16468 | * 08/04/2004 05:00AM | 30056E1D | 274B3BA7 | 32AA3E95 | 7DB3E73D | EA04B396 | F5AF2FD5 | B3FAB75C | B2FF6BF7 |
| 16469 | * 08/04/2004 05:00AM | 85900E54 | 727166CD | 961A320C | 559F567A | B645F5ED | EC75D9B2 | 733A0D76 | F05FB774 |
| 16470 | * 08/04/2004 05:00AM | 6C061343 | F5CD4FE7 | 707EFD0E | 8C5EE69D | EF79386E | 835ED47B | E480721A | FBEF4963 |
| 16471 | * 08/04/2004 05:00AM | 42119FFC | C14FE542 | EC4F8040 | 501DDAEC | 0A4DC4F7 | 96DA23AB | 90EFA4A5 | 4EF8C194 |
| 16472 | * 08/04/2004 05:00AM | B2ED2FB5 | 11206FEA | EA43DFCD | EC466C2D | 59C7B85D | 07127C43 | D3E8418E | 4FAB6304 |
| 16473 | * 08/04/2004 05:00AM | BEA6D890 | 4B7E005A | 1A8F94A | C67FBE0D | 0A7D7D77 | C25E768E | 9AD7D03A | 586973B4 |
| 16474 | * 08/04/2004 05:00AM | 18C7092B | 814E0967 | 65D36D3C | C2DED380 | 4F90EE43 | B8567E17 | 11B3C53A | 58485EFF |
| 16475 | * 08/04/2004 05:00AM | 012EAFD8 | 62160321 | 7DFD3B7C | 2A301421 | 2AE56995 | 4D635977 | 46A43DE0 | 97C33D26 |
| 16476 | * 08/04/2004 05:00AM | 783E2091 | 40B8B886 | 66341676 | 0277A9D2 | 35B1DAE2 | C4AC0175 | 35309FBC | FE400469 |
| 16477 | * 08/04/2004 05:00AM | 471D502E | 64CAC245 | 89F71ADF | 02751EEB | 7A3C7609 | CBDC8125 | 1C7914DF | C6946F77 |
| 16478 | * 08/04/2004 05:00AM | 682E615C | 67B353C4 | C36D5F3B | C5A046AB | 2208B91C | 4E295DB6 | 4E853255 | E01B0413 |
| 16479 | * 08/04/2004 05:00AM | A7C550C5 | AE341CB4 | AD2E96CC | 6B7E3FC8 | 116E547A | F8D23202 | 2AA71221 | BFFC8B99 |
| 16480 | * 08/04/2004 05:00AM | 3513C462 | 53BECC49 | 9E58CEB0 | 5D19FAAA | 089193B4 | BD86456B | 25D2BBB6 | 690D8B32 |
| 16481 | * 08/04/2004 05:00AM | F0A5349F | AD04A385 | CBB62A40 | 5464432F | 8449469E | 0DB86D2E | A6646AC4 | 13ADE486 |
| 16482 | * 08/04/2004 05:00AM | A8C9CDC1 | B15BCC61 | E58BF954 | FAAA1E96 | 8F04A9B9 | E21130D0 | 0E86D076 | 36ADE486 |
| 16483 | * 08/04/2004 05:00AM | B0CD0775 | 87F7CA99 | 25736088 | 4C7DAFD5 | 51853797 | A9E54B72 | 3E37E915 | 2496A594 |
| 16484 | * 08/04/2004 05:00AM | 47136D23 | 835F8D01 | 8D2F6BD1 | F25AA810 | 9E7B76AC | DB9C6EE9 | D13A89F5 | D20C5C26 |
| 16485 | * 08/04/2004 05:00AM | 2B10DADD | 0EC85159 | 8084567F | 2049DE60 | 751A5B19 | 6972990A | 6166FC04 | CA7CB4BE |
| 16486 | * 08/04/2004 05:00AM | 19BE2D27 | 66E3CC1E | 0D65AC63 | 1F5BE3A5 | D26B2F89 | D2999A1E | DDF6DBDE | 981FD61F |
| 16487 | * 08/04/2004 05:00AM | 4EF5728E | 7FA2B7C5 | 86D155EE | AE329E9E | EED2EED0 | 8B49F4AF | F787E78B |
| 16488 | * 08/04/2004 05:00AM | CC9C10EE | 32B866CD | 6F9806A2 | 13D3FA55 | B8C11B60 | CEB1DB71 | 3AC4556D | E9C4DABD |
| 16489 | * 08/04/2004 05:00AM | 3CCE773C | 16A724F5 | E8352F20 | B7E01A08 | 724ED434 | 78C97277 | 9AB112BD | 95F5EB43 |
| 16490 | * 08/04/2004 05:00AM | E38A3E38 | 48A90A42 | C19F7AF4 | 2E7A40BF | E80648C3 | B866B669C | F842D222 | 8A199A40 |
| 16491 | * 08/04/2004 05:00AM | 8365A2B6 | 1B3674FE | C7B69E7E | 2C4B6F95 | ED0F833F | EDACC720 | 091E414F | 45501A07 |
| 16492 | * 08/04/2004 05:00AM | 8C80F130 | B07C936D | 7FD67F05 | 373F241C | 5B9FAAA1 | E4095F48 | DA774D89 | 56FF8DDE |
| 16493 | * 08/04/2004 05:00AM | 146C720B | 5C4BAA99 | 2D4916A8 | 9352181E | F2A5D236 | 4996CC0B | 978DEDCD | 90C11BF4 |
| 16494 | * 08/04/2004 05:00AM | 38750462 | 69497B7C | 1F50B75E | CE63D86E | 195B97FA | 4D0CBAA5 | 2A059F0E | A9793CBD |
| 16495 | * 08/04/2004 05:00AM | CE906Ac9 | 8A46D506 | E615FF2A | 0B20741B | 9B882052 | AFDFCC04 | A5DD8063 | C3D92F75 |
| 16496 | * 08/04/2004 05:00AM | 6569D3B0 | 690787B4 | 50B9711A | F391B255 | E75977B7 | 71E3CF4C | 1A87764D | B0A2E8EF |
| 16497 | * 08/04/2004 05:00AM | D1E43A55 | 5B5FC1B4 | EE5D81B9 | F6CE357C | 88014A16 | BA2ED0F5 | 4BB90554 | FE7C582A |
| 16498 | * 08/04/2004 05:00AM | 7E42D785 | C3A83586 | CC4AADE0 | 67AACD57 | 9210C9C8 | 6C955EC6 | 46F03CDA | CCE77E30 |
| 16499 | * 08/04/2004 05:00AM | 2EF2EB72 | DD1C1532 | F84E71BD | EF1D8D62 | CF498111 | 91584423 | 87CC54B7 | 25EF66C3 |
| 16500 | * 08/04/2004 05:00AM | 510DBACD | 7DAC9A44 | 9F75F92C | 8FA7502F | 7E1A517E | 273897DE | 8EEA3241 | 57502B81 |
| 16501 | * 08/04/2004 05:00AM | 28A0E313 | AF28F52F | CC75BEF2 | A0A0F5CE | 2D4DF4DE | EEC4173A | 1974D181 | A01138B6 |
| 16502 | * 08/04/2004 05:00AM | 5C0A1FA2 | C13CEE22 | 65861769 | B7D47DEB | 82AEA3FE | 1402340B | D3370708 | 13A5A235 |
| 16503 | * 08/04/2004 05:00AM | E4F7A503 | 83B4521B | 44E83056 | E4C53462 | 55A9AA30 | 79608139 | ED2DEB92 | 533F4D21 |
| 16504 | * 08/04/2004 05:00AM | FA60D277 | 56C8B1F6 | A32A3E88 | 39B1DCB8 | 2069D6D1 | 91BB5E74 | 5078370C | 5A5474D9 |
| 16505 | * 08/04/2004 05:00AM | B06E6BC8 | A4BAC958 | D5C36E44 | 6501A19A | 30F65C88 | A9E15AF2 | 22777F23 | F3059DDF |
| 16506 | * 08/04/2004 05:00AM | 66DC8C5D | 870D6C79 | 7A41DE94 | F1E48AE8 | C0EC8DF2 | F6E687FE | 05304BD5 | C652370B |
| 16507 | * 08/04/2004 05:00AM | 83B05183 | 9281F7D9 | F921DEED | A20D4BAD | C814D078 | 87B54FB1 | 99B250EE | DBC348F8 |
| 16508 | * 08/04/2004 05:00AM | 80772E90 | 9EE93618 | BBE5ABDE | 4A58DCBC | 0ED4FDEC | 2F9B44E1 | 0D8A07F7 | 31EA6E3D |
| 16509 | * 08/04/2004 05:00AM | AE8DD0E3 | 73C2BCC5 | 03D54E88 | 5A5B1A05 | 923B50FC | C3926EAA | 9E347A7D | 80A2E654 |
| 16510 | * 08/04/2004 05:00AM | 585DB28D | 7AD65B42 | BBE15B3A | E8193BFC | 496BC273 | 014A56A6 | D1F3DDFB | FF329C85 |
| 16511 | * 08/04/2004 05:00AM | 9010C00D | 7B71A493 | D8FA5412 | 24F7CA26 | 45E4CE98 | 5250BD31 | 31E371E6 | 1E9EAA2F |
| 16512 | * 08/04/2004 05:00AM | 52825053 | B1BF1F85 | B871614D | 30F05546 | 29260BB4 | 163BD660 | 866EF5C0 | 95F1AF49 |
| 16513 | * 08/04/2004 05:00AM | 77A3D2AB | 39E0DB6C | 4690EF8A | A0FAE681 | 9432F97C | 93B28466 | FF8778EF | 86052CF9 |
| 16514 | * 08/04/2004 05:00AM | 3A2AB2A3 | 3267D273 | 633943C6 | 22787DFB | 1DDED647 | 867AE71E | 67F008D0 | A4F254BB |
| 16515 | * 08/04/2004 05:00AM | 167A26B9 | 55983591 | C1B0D863 | E4A954BC | 9E7BD728 | 6AF20015 | 85503361 | BB659D35 |
| 16516 | * 08/04/2004 05:00AM | 6127DE18 | E6674295 | 9BF1FF73 | 3563C408 | A61F7EB1 | 504C069C | DC057925 | 2F01E0DC |
| 16517 | * 08/04/2004 05:00AM | 6AF2633B | 70ED380C | ACF91BDB | BE617693 | 152D0676 | C769C19A | D784327F | 9423285D |
| 16518 | * 08/04/2004 05:00AM | CCB1ADBA | E1727BC6 | 9DF08EB1 | D5C811D6 | 116EF566 | 9A706F1F | F2D330C5 | 0C69CAE4 |
| 16519 | * 08/04/2004 05:00AM | F14FDDCD | FAD2E1CC | F6073F2E | 798336BB | BA791B4C | C94702FA | A10244EF | EFD74E21 |
| 16520 | * 08/04/2004 05:00AM | CE2DCD82 | 7B68ABBA | 0C178A9F | 8F853387 | AFCD198A | 1C8D355 | 92ABAA40 | 2453B392 |
| 16521 | * 08/04/2004 05:00AM | E76EA46B | 0C43156B | E477067F | 7E895400 | 4E4E7FA7 | 5010EA16 | 242F1973 | E7EAAEFF |
| 16522 | * 08/04/2004 05:00AM | C099080B | 88D109EF | 722B6FBE | 1AB688EB | EEE39CA7 | F574F044 | D57DC5DA | 2227518E |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 16523 | * 08/04/2004 05:00AM | 3773B85B | 8A77D884 | E700565C | 69D2C6AC | 9D78A728 | 1314A848 | 6FF58E84 | 564B9F6F |
| 16524 | * 08/04/2004 05:00AM | 83BE0196 | B1473B9B | 831BA22D | 50244F97 | 9DC1F443 | 791B6B4A | 7A57CCE0 | E645966D |
| 16525 | * 08/04/2004 05:00AM | C0AC444E | DB624209 | 58A246FF | 4B1E8875 | D3A56094 | 738CA3CB | 0D39DE82 | A83AB7C6 |
| 16526 | * 08/04/2004 05:00AM | 899AF0B7 | 94B175B8 | 6447C27E | CAFC6764 | AF0842FF | B730059C | DED5555D | BC1A7E58 |
| 16527 | * 08/04/2004 05:00AM | CFB01160 | FB6510B9 | DE58BD28 | 92610F88 | 8BD7EB3C | F65548FD | 46ED5770 | 8DABA857 |
| 16528 | * 08/04/2004 05:00AM | 943A594E | 59F17351 | 5F47C568 | A32FBDBB | C5680163 | 361EE91A | 5BD8D559 | A379FBC7 |
| 16529 | * 08/04/2004 05:00AM | 6A55E9CC | D55E87C2 | ED7DDB40 | 83B7BE8C | 65E4ADCA | FFAB58BE | 716DBADA | 7C376CFD |
| 16530 | * 08/04/2004 05:00AM | 4F6F4F37 | 6A476A53 | 11C89A3F | 820816BF | F734064C | F314D2A7 | D06CF116 | 63B3C42B |
| 16531 | * 08/04/2004 05:00AM | 38E1A312 | 0F14A413 | 1F86B8EF | BBF21D57 | 0C62F56B | 96BA5975 | 84F31A22 | 9F71D5BC |
| 16532 | * 08/04/2004 05:00AM | AD9990B5 | 46EA37AD | D9761531 | 29FF1BE2 | BC7FDC80 | 80D83E18 | 8AC12CE4 | 7C711D21 |
| 16533 | * 08/04/2004 05:00AM | 47768ECE | 19E73133 | 64882BB2 | 4C477601 | 6D8371C9 | BF93E036 | 544AA496 | 0A94E707 |
| 16534 | * 08/04/2004 05:00AM | FEB88568 | 142A56E9 | 1D0EFE79 | 06453E79 | 90DFFC34 | 580648D3 | EFEAA406 | EDBC47F7 |
| 16535 | * 08/04/2004 05:00AM | 87FD42C8 | 60B8D11B | C534D64D | F610BD52 | EB6D8A1C | D7E2752C | E697FD17 | AB083A24 |
| 16536 | * 08/04/2004 05:00AM | 605304CB | CEB559B2 | 6324E24A | E0EA09DE | 65DEAE24 | 0AB9BB15 | CF0F3901 | 8B27C610 |
| 16537 | * 08/04/2004 05:00AM | B0C0D39D | 49F6D983 | F890937D | 88A320D5 | 446AADE0 | 4653D4F2 | 351CBB90 | 34F67AAD |
| 16538 | * 08/04/2004 05:00AM | 53799723 | 647DA329 | 4B39FFAE | 50434715 | 63650017 | C5448BBD | D5A17914 | 7B1A00A2 |
| 16539 | * 08/04/2004 05:00AM | 43F05AE6 | C6A62743 | C549A4FE | 405003A8 | 48C8181B | 11CCFAF9 | 2A436078 | F9827016 |
| 16540 | * 08/04/2004 05:00AM | 6792C70E | D896C3CE | 4813416A | F4C11E2C | 35F0234D | 99EF216C | 41B1FEB7 | 721EC8D9 |
| 16541 | * 08/04/2004 05:00AM | F27167E1 | A3FA0757 | 30D6B42D | 0866E538 | 9B72A32E | 9CE28637 | C8CD27EC | 41B555F4 |
| 16542 | * 08/04/2004 05:00AM | CCDC794C | C52DCA22 | 38264E2A | 02B8B824 | A0CB6371 | F3B3B6E8 | EBD47C99 | 6469B2E7 |
| 16543 | * 08/04/2004 05:00AM | FE787011 | 7AE0A2E6 | BE916D67 | 26A2871B | 52190863 | A20438E4 | DB78CA54 | 71A6BAD8 |
| 16544 | * 08/04/2004 05:00AM | B5701DAC | A0CEE91D | 7EF0B163 | EDD7D07D | 09D2D262 | 4876D8D6 | 0CE74C7B | 7E2D9962 |
| 16545 | * 08/04/2004 05:00AM | E30562E4 | BA298B4F | 76DC1422 | 03DF6EFB | EAD26134 | 00CD3856 | BFFAAF88 | 39A4756F |
| 16546 | * 08/04/2004 05:00AM | B382614A | E123AC61 | ACB1B998 | 96D10D43 | 6C6E5740 | 58312B8E | C2612AAE | 894FED9D |
| 16547 | * 08/04/2004 05:00AM | C59BBB0C | B6028AD7 | 1169CD2E | 10152E85 | 3DB4AF16 | D76739FF | 6C43670D | FA56C9E9 |
| 16548 | * 08/04/2004 05:00AM | 797AED0D | 6E5D2B61 | 211F3CEF | B0190DC6 | B6C26554 | CBE4A917 | 2C333231 | 03786D42 |
| 16549 | * 08/04/2004 05:00AM | 7ED19353 | 354A758D | 6F966112 | C7103532 | FC876B2C | 91937225 | 30847B3C | 33E25F96 |
| 16550 | * 08/04/2004 05:00AM | 7D46B3C7 | C9DB8C0D | 31DF1F92 | 44288936 | 99B65A08 | B8D2FE0D | 7104F1F1 | EF92223E |
| 16551 | * 08/04/2004 05:00AM | 46FA3306 | 7A600F68 | 654F4267 | 19974D8F | 6F099807 | 6AA11C13 | 8519B4A7 | FDDC20BD |
| 16552 | * 08/04/2004 05:00AM | 581DB766 | EDC5393E | 1AD4CAAD | B4C0EBA0 | EFAFDF1D | E3BDBC82 | A1A1DD7F | 6C5D8697 |
| 16553 | * 08/04/2004 05:00AM | 3216DD68 | 0FCE836E | 8EFA6C1C | 02FDB722 | BB730836 | 43653B7D | 3CA0C6F7 | 3104DC4D |
| 16554 | * 08/04/2004 05:00AM | F040F705 | C1BA8C7F | 1AFECDDF | AA8DD2F3 | 7200DEFC | E99285C7 | 77B2F9E7 | 3A1A5990 |
| 16555 | * 08/04/2004 05:00AM | 3730D0A4 | A81E5593 | D716EAED | F18F5FDC | 23A87070 | F8FB5881 | 5ADC18FD | 9E36D308 |
| 16556 | * 08/04/2004 05:00AM | 88C6803A | A2CCBF0C | 985703F4 | 2930D7D0 | C474B543 | C851F11D | F1FD77B9 | 4B08A11F |
| 16557 | * 08/04/2004 05:00AM | BB1EAC98 | 94E6882A | 7C6411B5 | AACA57C6 | 4830A853 | 5F8781DD | 7A01CE1F | E6776576 |
| 16558 | * 08/04/2004 05:00AM | 679C4F73 | 7C08F949 | 8EBC0B10 | 65B276E8 | 484A6CFB | A5FFA943 | B2C6E5EB | 36C88A55 |
| 16559 | * 08/04/2004 05:00AM | 8132B3E0 | AAE17544 | C5C4FEA7 | CADDA0ED | 65D93E60 | 91A0AE46 | A53118BD | 5A0A52CF |
| 16560 | * 08/04/2004 05:00AM | 4AA1F7EC | A70D5828 | 0EDD6F74 | 842F1DF8 | AA93B86E | 122437F8 | EFAC7DA8 | 75B5F5F1 |
| 16561 | * 08/04/2004 05:00AM | 7933F3BB | F91B6B8D | 1C2A40AF | D32EC6CB | 4B2D6EC4 | A98B6145 | 23478A21 | 87A9D4DD |
| 16562 | * 08/04/2004 05:00AM | E8FF300D | D59AAEF3 | 22090E60 | B24A9ED7 | 53221946 | E698254B | 79134D0F | C08F304E |
| 16563 | * 08/04/2004 05:00AM | 589996CA | 9CDC1DE1 | 0C585F27 | 8819B182 | 15CDB768 | 7A7FDA10 | 9FC8B165 | AE4C0BEC |
| 16564 | * 08/04/2004 05:00AM | 524D8790 | 880638B8 | 817B0C4A | A4BAD024 | ADBDB50D | 9CC37DF8 | FEA62571 | A53187B6 |
| 16565 | * 08/04/2004 05:00AM | EA19DDC1 | 13C08899 | B88C8D21 | FA24850E | B7CCE062 | EC45F69E | A554C1DC | 76906E4B |
| 16566 | * 08/04/2004 05:00AM | 8965B89A | D46870DA | EAB4146B | 8D57B140 | 89F2E001 | 5AE99451 | F42A6F13 | 35CCC134 |
| 16567 | * 08/04/2004 05:00AM | 0C1AE2C5 | D77D231B | 957A5165 | FF989B31 | 1DC7C4AB | 65BC28BC | 01EB1713 | F73DDCE7 |
| 16568 | * 08/04/2004 05:00AM | F1B174AC | FD841039 | 23E3C571 | 8BC09E08 | 5C140764 | 57126EB2 | 33FD935A | F88F2A34 |
| 16569 | * 08/04/2004 05:00AM | CAE61F4F | 00A2D59F | 6C283791 | E5754D19 | FBA19794 | E7EC9B19 | 3E998C81 | C902EAD7 |
| 16570 | * 08/04/2004 05:00AM | D6B07851 | 3CA19414 | 2949F133 | 7379CA21 | D7BA0E0E | 489D4790 | DA0A2199 | 8178ECAA |
| 16571 | * 08/04/2004 05:00AM | DCC0FB56 | 166390B5 | 85DD2D31 | 6D88AEF2 | E352829A | CA21F2D7 | 9551667C | 8110DF45 |
| 16572 | * 08/04/2004 05:00AM | CDBFCDEE | A9829903 | 39395636 | AA4E764C | D01234ED | 79B3A997 | 02231D55 | 99A71132 |
| 16573 | * 08/04/2004 05:00AM | 4C526681 | A0859B2D | 5C5A005B | 56303039 | 1652CD50 | 8AEABD7B | 9F92753F | BF2EFFA2 |
| 16574 | * 08/04/2004 05:00AM | 834004F3 | AB7ADDB7 | 813F59EC | F42CC1E2 | B87810BF | AE9DC7FC | 8F84BFFC | A402B6A5 |
| 16575 | * 08/04/2004 05:00AM | EE50E22D | B5367664 | BF568863 | 2DF70A3A | 25DC3F46 | 4A8F7D74 | 2445D22C | 3093E388 |
| 16576 | * 08/04/2004 05:00AM | 9A48A268 | CCE87DF0 | 3D4F8331 | 08BCA778 | B8CFCBA5 | BA5C4B18 | 791F201F | 392D22F2 |
| 16577 | * 08/04/2004 05:00AM | DF564DC0 | 37E88B28 | 32D3DF4F | CEAA2A64 | 38B26376 | 4F2C5375 | 0C682F18 | F43FD7E4 |
| 16578 | * 08/04/2004 05:00AM | FCE555A3 | 8E863D30 | 0F1AE3E8 | 245FDB35 | D17C9055 | 6709706B | D4540192 | 4A250411 |
| 16579 | * 08/04/2004 05:00AM | D5ABD1B4 | 7A49F0E0 | 31C5579E | 76BE4A25 | CE7A1FAD | 9BE6CDE8 | 5ADECCB5 | FAE4199C |
| 16580 | * 08/04/2004 05:00AM | 28187571 | BEDE24A9 | 003A0A1B | 19455D9E | D7196557 | 9805424C | B73A1E7D | 78C6F8AA |
| 16581 | * 08/04/2004 05:00AM | 3B787FA8 | 4721309D | 7D81DFFD | 5EE7EC5E | A40CFC9A | F905535D | 47E1CA20 | 66A4034E |
| 16582 | * 08/04/2004 05:00AM | 9944EDFB | 85BA7D04 | D2D5C2CD | 672E8DD5 | 7616EA86 | 42B34608 | 86617EC0 | B85E0C90 |
| 16583 | * 08/04/2004 05:00AM | 2DE8F1D9 | 25EE4F2A | CCE09153 | E70ABE59 | 8B2289EC | 401C23CD | 5B5233A2 | C75D964E |

| 16584 | * 08/04/2004 05:00AM | C7464ABA | 3428AF2A | 1F32D744 | 9A2FB7BE | 34FEF952 | ABB12BCB | 30B51F15 | C65C7D8F |
| 16585 | * 08/04/2004 05:00AM | D096FCB9 | 16072C16 | AC637CEE | 289DE754 | 8705BAB1 | 7FD40F15 | 4ECFBD0C | EB2BB456 |
| 16586 | * 08/04/2004 05:00AM | 7F3678AC | F9F33882 | 55394C29 | 14478574 | DD4230DD | 3BBDF3F2 | D6F03606 | 5822895C |
| 16587 | * 08/04/2004 05:00AM | 1DB22754 | AC030050 | 3E81AE65 | 7754E4AF | D439F6C1 | C1C58E6A | 9024167A | 332B626F |
| 16588 | * 08/04/2004 05:00AM | 4281A45C | 065129C3 | 25C151C0 | 9A8E97E1 | F90D0A72 | 5F120D2D | 9267A1C9 | 8D2824B3 |
| 16589 | * 08/04/2004 05:00AM | 585403E3 | 8054152D | AA64D343 | D6A3D741 | 591580D6 | 964F7560 | 4F203B9E | 1CCB7FB7 |
| 16590 | * 08/04/2004 05:00AM | 3A9A4B9E | 2C384F6E | A8843F6A | 8B6FBA05 | 54C26144 | 5BE56294 | E3B20F6D | 52387D02 |
| 16591 | * 08/04/2004 05:00AM | AB1B6B3B | 3E307879 | 7D85E633 | D7D0BD32 | 71178E88 | FA22E748 | 110F52D6 | 0EFEDE82 |
| 16592 | * 08/04/2004 05:00AM | 0FB1B2E7 | 8A24A26B | F7574FB7 | 8F4E12DB | 9D986A96 | 3404C0AA | 5F24A105 | 5598AF1A |
| 16593 | * 08/04/2004 05:00AM | 29C9C326 | D5B05483 | 6A011A47 | 312F4FF2 | 8C068E08 | 0C8A0975 | C7C432B6 | 5D785CDF |
| 16594 | * 08/04/2004 05:00AM | 5EF2DAD9 | 5548A298 | 7953678B | 7683AB95 | 391D5CC4 | A072C7BF | B1F91507 | 2D6AB7AD |
| 16595 | * 08/04/2004 05:00AM | 3716A215 | 65CA03EE | 9B99BAB5 | 1DFDF54C | 98C5EBED | 42ABF483 | 13E3DF3F | 8B10A871 |
| 16596 | * 08/04/2004 05:00AM | 41EC4B7C | 49C20B24 | 772085EA | 03A14A88 | 037F5ABF | F1C66167 | EC277115 | 76C57830 |
| 16597 | * 08/04/2004 05:00AM | F4FEC678 | 2ADB40B2 | 11F2C9C2 | ED38378F | F4D8D78D | D2889628 | 6058E05C | 0AAF60A7 |
| 16598 | * 08/04/2004 05:00AM | 8F2D6A56 | 14E68A4B | B5D03025 | E7DF2C1B | 5D011657 | 19A92AD1 | B38119A2 | 6B32F0DA |
| 16599 | * 08/04/2004 05:00AM | E94F5C4C | 80428C67 | 874CF478 | E2BE048E | 04B9C7A2 | 22210236 | D44660B6 | 1124DD33 |
| 16600 | * 08/04/2004 05:00AM | CAC62459 | D459845C | 4F8402E4 | 49F14AD5 | 8216D564 | 501AC6D0 | 416ECC2D | FA22DE89 |
| 16601 | * 08/04/2004 05:00AM | CD3AE7C6 | 3F5182E1 | 9993B2DE | 72E6DB06 | EFA653CC | A61B8C85 | 06ED55BD | 595E1EF8 |
| 16602 | * 08/04/2004 05:00AM | 16A2FD10 | 6E0893D0 | 714A4A82 | FAA886BB | 74D5138F | 3327C3F8 | EAD830AF | 1E1EE56A |
| 16603 | * 08/04/2004 05:00AM | F2977A90 | B17BBBA5 | FF46EA70 | 2839B09F | 9FDCA898 | C52A2852 | 211F6B88 | 0790703A |
| 16604 | * 08/04/2004 05:00AM | 0896141A | 4D54AE4E | A4461946 | B7B148EF | 0F006720 | 25E6221E | 390C46BB | CF41EEE7 |
| 16605 | * 08/04/2004 05:00AM | 84D51C8B | F241C896 | 8E53C414 | B9114D34 | C27B31FB | 5DC9BF4E | 32DCE357 | 3CB8BF32 |
| 16606 | * 08/04/2004 05:00AM | 818D7E9E | 4C3C02D7 | E960C844 | 14B96277 | 7FEA5164 | B1B8599F | 2C39CF4E | BD3CB2DD |
| 16607 | * 08/04/2004 05:00AM | 11920178 | 545A3112 | FCD6E3E9 | C015EF0B | 8FB7D3B3 | 62603C50 | 02E71151 | 294ED814 |
| 16608 | * 08/04/2004 05:00AM | 66C6D7BA | C32FDC03 | 75B1B831 | E3580938 | A27C6A21 | 43132D65 | B0455D82 | DF351C53 |
| 16609 | * 08/04/2004 05:00AM | 162AA752 | 4358A7D8 | F109E9B3 | 500DEAE5 | 70908BC4 | D4CC6A62 | 0397DF49 | 02612B87 |
| 16610 | * 08/04/2004 05:00AM | A698924F | 8D2014BF | 2129F397 | 94778970 | 8A691BF9 | 7B7DBB5B | 9DF7D14E | 981069C0 |
| 16611 | * 08/04/2004 05:00AM | 0C2807C6 | BCBA5277 | 1B2A1195 | B800EF9E | B865AF3C | 669CE748 | 7C89C40F | 8321D810 |
| 16612 | * 08/04/2004 05:00AM | A315B657 | 00BF141D | E7DE05E8 | 4783C8D5 | B1E8F4F7 | D86891DF | 2BB7D537 | 1A28EF77 |
| 16613 | * 08/04/2004 05:00AM | 7814C9C7 | ACBCA398 | AE614B23 | D6CCA1E1 | 58D926A4 | 84026F6B | ACEA84AA | F1683E9E |
| 16614 | * 08/04/2004 05:00AM | F5A807DB | 0B60DC94 | 5439CFDF | 22099221 | 3BA0DD67 | 45440811 | 9F907354 | 220B6491 |
| 16615 | * 08/04/2004 05:00AM | 43D8EF7F | 692CF417 | DF92F71E | 22D90A37 | 0ED2F4A1 | 1ECCD644 | D149EDAE | 65F59DD6 |
| 16616 | * 08/04/2004 05:00AM | ED7D43ED | 1C3A13D5 | 106C7CC0 | A93F93B5 | 6DBDF825 | 48BFB9B4 | FC2788EE | 10E0D891 |
| 16617 | * 08/04/2004 05:00AM | 1FC064D9 | F936EA05 | BC6FA47C | 23B6A2A1 | 5F0CC595 | A0CA8447 | 1B08E16C | 4DDA3946 |
| 16618 | * 08/04/2004 05:00AM | 7936F30A | 9CDCED66 | B3C5CE30 | 036E5724 | 9D9EB4B3 | 04308F67 | 8EB4B447 | 165A0C4E |
| 16619 | * 08/04/2004 05:00AM | 7FD74752 | 17BE4152 | 8BB6631E | DD77BD97 | E2449919 | EE69CF7B | 927EA796 | 98133AD6 |
| 16620 | * 08/04/2004 05:00AM | E57E80AE | 20736A07 | 8753CA66 | 04FA5E6F | A3CF7A4D | 31D2D13A | 25BA7C44 | 7402B08C |
| 16621 | * 08/04/2004 05:00AM | EB358D32 | 717D6722 | 2546D5F2 | 8CD9488B | 9F870C37 | C12B15BA | 6780B810 | E2D1D7AE |
| 16622 | * 08/04/2004 05:00AM | 98860EE3 | 91AA7792 | CDE32162 | 8B520F4A | 157CAD55 | 146F445F | 343F01CF | 28F031D0 |
| 16623 | * 08/04/2004 05:00AM | 1741B428 | C48EEDA1 | C0E4C018 | 3F8914EF | F795D96C | 73391807 | B3752855 | C5160C69 |
| 16624 | * 08/04/2004 05:00AM | 910AF829 | 60947109 | 6BE4294D | 298DEF17 | 2620E488 | 5401244D | 41AE3172 | 66D2221B |
| 16625 | * 08/04/2004 05:00AM | 0FBDB6CE | D8D33112 | 2D0D00A0 | 914751AE | AAAF2E35 | CB6FB3FE | 4F364501 | 26D30268 |
| 16626 | * 08/04/2004 05:00AM | 79E0C910 | 64FF230E | 816B5BC5 | 87C4011E | 7016963B | DA166FF2 | 24C2AA84 | 640CA56D |
| 16627 | * 08/04/2004 05:00AM | 279F3C87 | 9806D487 | BA027305 | 20FED95 | 0BAFEC91 | DE14980A | AA2BC16F | 5EB9BED2 |
| 16628 | * 08/04/2004 05:00AM | 363E579B | D5BA7829 | 887FCB92 | 0AAC79D5 | 04F1E314 | 06328A00 | BA5C1E8E | 1782501E |
| 16629 | * 08/04/2004 05:00AM | 864DB603 | 2D3784A | B5D6766C | F5BF4385 | 6C5664C4 | 1F6069F4 | BE5DB4E9 | E28A25FD |
| 16630 | * 08/04/2004 05:00AM | 77DD2DDA | 136A4E46 | CFC05005 | 547CF3ED | 56AD9379 | A0210D60 | 97696F0F | E3B0B536 |
| 16631 | * 08/04/2004 05:00AM | 2709FE4D | 679FD7C3 | 20327DC2 | 0ADE70FC | CE40F631 | 16291BAE | A5D22589 | EF61309B |
| 16632 | * 08/04/2004 05:00AM | 3BF7BB86 | 5C6C2C8A | EF1E0397 | 11A51BBD | 8B90EC64 | F56076C9 | 7B888261 | B4730637 |
| 16633 | * 08/04/2004 05:00AM | D2C56180 | BCA80E8E | 47056632 | A097D298 | E9337A3B | 95A61F1B | D1815064 | B1092243 |
| 16634 | * 08/04/2004 05:00AM | 09DC29F9 | CB466FCA | A1BEE730 | 8456AFB3 | C95FD1D0 | A4F7514 | A1217684 | 4AB32947 |
| 16635 | * 08/04/2004 05:00AM | B61B01E1 | B9A2CE4F | 99F19E6A | 4DC479E2 | 100A7550 | 91CCBA89 | E8546478 | C9B2EEA0 |
| 16636 | * 08/04/2004 05:00AM | E4D93C38 | 379ECAC4 | CF493C58 | 62CAFF52 | 9B40BA8C | 6B5140E0 | 90E27FF5 | 284FBE10 |
| 16637 | * 08/04/2004 05:00AM | 43BF3372 | FD28205F | 2EB129AD | 7F427E66 | C576924E | 8EAC6BFA | 0BC9524C | 5F2469B3 |
| 16638 | * 08/04/2004 05:00AM | 074952C1 | B597DCC5 | 3B018C2A | 462A310E | 72A1BDC5 | 6B7B8D87 | 7D5F8599 | 0577DD63 |
| 16639 | * 08/04/2004 05:00AM | 792083D0 | C1F56B0D | 25F454E3 | E5469AC2 | FD366FC7 | CDBEE802 | A5373226 | 1BDB04BA |
| 16640 | * 08/04/2004 05:00AM | CF4620BC | E434676B | 3F353D7E | 5648FECB | 06ACACE2 | A87AE75E | 123A6D15 | 856F91A6 |
| 16641 | * 08/04/2004 05:00AM | BFEC8A99 | FE32D0A0 | B2B1FB22 | 0B4FB082 | D468918E | ECA02CCE | B203F57E | 44825479 |
| 16642 | * 08/04/2004 05:00AM | AE541F80 | C12AD25D | D8A82B92 | B071A03B | 5B105C36 | 00737329 | E498109F | 564C959A |
| 16643 | * 08/04/2004 05:00AM | 449C0094 | 176E603C | 2690CCDB | 8140D89F | D6BB2FCD | DFEC7DF9 | BE35A684 | 86394D9E |
| 16644 | * 08/04/2004 05:00AM | 7767203B | 4D48EF10 | 66795347 | 3F5C15C0 | FD812853 | 020714E2 | 9717D313 | C9282BE2 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 16645 | * 08/04/2004 05:00AM | E391296B | 49918A80 | 5C7E2683 | B001483B | 93D9AC2B | 1B5FFED2 | 0F2E42E1 | 62DF672B |
| 16646 | * 08/04/2004 05:00AM | 80E5FBE2 | 6F152705 | 3C6322F0 | 92F9EFC5 | 57601F9D | 876E1B55 | E98F5C36 | FBD74368 |
| 16647 | * 08/04/2004 05:00AM | 4C413660 | 77A02E61 | 68CF422F | FCED9BD1 | E216CE43 | E0F116CB | 12A7983F | 6074EEC5 |
| 16648 | * 08/04/2004 05:00AM | D2E6D2C9 | F7E83964 | 87CBE828 | 3521DA10 | 28AD7859 | 3F0740A7 | 190E39CD | 8EA2440D |
| 16649 | * 08/04/2004 05:00AM | 106307B5 | 0BD6B751 | AB041907 | 2B0FEFEE | 70CA59D7 | D28F7A13 | AD801229 | 99266A41 |
| 16650 | * 08/04/2004 05:00AM | C8D37556 | 7BB59658 | D15EE86D | D4E9CC49 | F5C6172F | AF00D738 | F4286A0D | B24C903D |
| 16651 | * 08/04/2004 05:00AM | 5BB20C96 | 3B086111 | E23514D9 | F841AE62 | 51032210 | B8E1EC2F | 425001B4 | CC944F7F |
| 16652 | * 08/04/2004 05:00AM | 8CDE48A3 | EF1A4840 | B625FEE6 | 4D5282E0 | C7AECF77 | 4360244C | 0733F3FF | 4F0EED1D |
| 16653 | * 08/04/2004 05:00AM | F05DDDC4 | 8753E846 | B7E2BE42 | E081F147 | C4540562 | 2013DF63 | 9C25F216 | 4680DB97 |
| 16654 | * 08/04/2004 05:00AM | ECA4A8FF | E0191D19 | 066014E5 | 7CFC5371 | 71C0F193 | 8140FF49 | F48798BD | 730F87FF |
| 16655 | * 08/04/2004 05:00AM | B43C6EBD | BE662525 | EEB5D545 | A4FFD01C | EF39DD38 | A6C3695C | D40053E4 | 844E22A8 |
| 16656 | * 08/04/2004 05:00AM | 80BA4499 | 5A76ECD0 | 1BE8FBE6 | 4A51757E | DAD6A77F | DBC9E94F | E8373C5D | 769157B2 |
| 16657 | * 08/04/2004 05:00AM | D232F2FC | 72605E36 | C5573C08 | 27D11951 | 55F38C86 | B5F1EAA5 | 1A209597 | 43AE3D3F |
| 16658 | * 08/04/2004 05:00AM | 2DC43385 | EB7894B9 | 775F1AAA | 1F1E1E46 | B0505DEE | 80E83BF1 | 78A193E5 | 2DC8A1F9 |
| 16659 | * 08/04/2004 05:00AM | 66E666CA | 69DD3232 | 1DC033AF | 89423C73 | C9498236 | 3CAC7DD3 | 8C87EEC9 | 7DAC201E |
| 16660 | * 08/04/2004 05:00AM | ECCA346C | B8DF8335 | A991474A | A66C1FF3 | AE554C1D | C72CE74E | 4197E1D0 | EB9D9E2E |
| 16661 | * 08/04/2004 05:00AM | AE589634 | 54BD88C2 | C759AC18 | 7BEF49FA | FFF94071 | 9A97EAC8 | C2DF9CB6 | 60988AAB |
| 16662 | * 08/04/2004 05:00AM | A067C798 | 1363E8CE | 26806D0F | 0A277D5A | 06AEC024 | 2119CE3B | B715E7CA | AFBE36E5 |
| 16663 | * 08/04/2004 05:00AM | F0155D27 | 6F8B5475 | F51A652C | D12DAD74 | 85F5AC93 | 3C7C8347 | C2D46887 | 7C2E0094 |
| 16664 | * 08/04/2004 05:00AM | DC2923BC | F8D73737 | 3C280C5C | CB44AF1C | 79E6369A | E20976F5 | 9800AC2C | E8ED5988 |
| 16665 | * 08/04/2004 05:00AM | 11FF7E69 | 03B16B25 | 56BA94D5 | 590B8A15 | 18868C6D | 871754DC | B43364FF | 9130B501 |
| 16666 | * 08/04/2004 05:00AM | 9535AF99 | 4CABE456 | C3365CFB | 0CE1C8AE | 6B79F640 | C79B9AEE | A77B827E | B8495308 |
| 16667 | * 08/04/2004 05:00AM | F468CFD5 | 8A29FCDC | 1610D406 | B9657B9D | B7B9E56D | C53251D0 | EF86F77F | 595FEA69 |
| 16668 | * 08/04/2004 05:00AM | 5ADEACC0 | E670594F | 3CBEE2A4 | 4528EA9D | 06416D7B | 329DAF1C | E9933795 | 546EB259 |
| 16669 | * 08/04/2004 05:00AM | C1016FB6 | 4A431880 | 13C491B9 | E204ABF8 | B11236CD | CC1071E9 | 42FA876A | 07F0DBCA |
| 16670 | * 08/04/2004 05:00AM | 3CC30DB5 | 2F02A545 | 1CD9D620 | 6844C3BA | E49D359E | EE66B90D | 53C6D792 |
| 16671 | * 08/04/2004 05:00AM | B27ACEAB | 9BFA40D5 | 7F9B2DCE | CFE5EFB7 | F0EE64B2 | E3CE16CA | 0A83D2D1 | CCDE3397 |
| 16672 | * 08/04/2004 05:00AM | 0EEB45A5 | 87E72A82 | A5FAA09C | C44785D3 | B97A9FA7 | 87E36238 | A65BDD83 | 4B19AC3B |
| 16673 | * 08/04/2004 05:00AM | B382DA38 | D747AA53 | 5CCE0D5A | 0895EFEC | E20C7940 | 1E0BD68E | A4BF8841 | 423F881D |
| 16674 | * 08/04/2004 05:00AM | FC1AB32D | 38CBC09D | 08DBB0DC | D29DD362 | 40C3303F | 5176A82B | D0D888F8 | D4F65CF4 |
| 16675 | * 08/04/2004 05:00AM | 2AD5DCF1 | F836C372 | 11A2B968 | DB48A1EA | A423DEC3 | 7D5CD63A | 624E925F | 581D8CE9 |
| 16676 | * 08/04/2004 05:00AM | 71B6F16D | 81F5E1CD | 5F70C6E7 | 0C7E948B | F7E5A885 | 75D90BAC | 767F0C12 | 21B51E3B |
| 16677 | * 08/04/2004 05:00AM | 92881B4B | 193A88A0 | 79010B77 | AC678DC6 | F0F9182D | 9F2A286D | C16A3D29 | 4E2584AB |
| 16678 | * 08/04/2004 05:00AM | 32346944 | 4DABC264 | D1BB3F04 | 524E5050 | CE1C8DA8 | 23BA6C3D | 19F75E7A | D81C41CC |
| 16679 | * 08/04/2004 05:00AM | D078C6C7 | AF86D2E8 | D42026ED | 4E00CEEF | BEF01B10 | 04640FD1 | F99E7BA2 | D04282A9 |
| 16680 | * 08/04/2004 05:00AM | 123D7659 | 603D414A | 7DB8EB80 | 7E7F0FD5 | 1697402E | DD9783BC | 8F83A40F | C1CC29F1 |
| 16681 | * 08/04/2004 05:00AM | 04DE83D3 | F2A42121 | 54BE2C7B | 5172E78E | 1E39EED1 | DA410B87 | 73CDA237 | 62217C59 |
| 16682 | * 08/04/2004 05:00AM | C8DEA1C5 | 43785B1A | C2E76F0A | 296546CB | 02DF38BD | AD88508B | 1832993C | F00BB598 |
| 16683 | * 08/04/2004 05:00AM | 267C6B7D | 4C584A9D | 1524217B | A286AEAE | 1A17FE11 | BE5C55BC | 683EF449 | 79238D28 |
| 16684 | * 08/04/2004 05:00AM | 10641188 | C2B15AE2 | 5C882BD6 | 1203470C | 06C8A0AD | 4C96B0E9 | 63879389 | 98875265 |
| 16685 | * 08/04/2004 05:00AM | 9A2BCAF8 | F3935108 | 507D258E | 1C4CDE81 | EAA25728 | 7763F731 | 466EA5C1 | 06175B21 |
| 16686 | * 08/04/2004 05:00AM | 9404D0C1 | D0F066878 | 14AAF466 | FB5F9A2C | 6C1AD1A6 | 99733725 | 91DAD872 | ABEC13FF |
| 16687 | * 08/04/2004 05:00AM | B9D5F004 | 15DCD05D | 24FFBDA4 | 405599F8 | 7036440E | F1C6ABDD | B70693C3 | C5FA3FAE |
| 16688 | * 08/04/2004 05:00AM | 9A7E3252 | 91770CE7 | 2AF131EB | C4B04852 | D6818CF8 | 82ABDE3E | F6EB43CF | 898AE4FE |
| 16689 | * 08/04/2004 05:00AM | 518F7D5B | 5D984D2F | 648EF254 | 602672FC | 3DCA25BC | AB1218AC | 89B9F61C | E7F977E2 |
| 16690 | * 08/04/2004 05:00AM | 52C06C4D | 59429405 | 49CB10C1 | 4540F943 | B3060B1B | 523ADB85 | CD655A18 | 7D4E22EA |
| 16691 | * 08/04/2004 05:00AM | D134A77D | 6C25FD73 | 591944E3 | E9DBFD87 | 8DCE6840 | 71AE73BD | 5CCF843D | 0CBD38AB |
| 16692 | * 08/04/2004 05:00AM | 21F7E11A | 1C193605 | 3712DA5E | 104042A0 | B2A4F6B8 | 58C11C9C | 94EF978F | 51B1D890 |
| 16693 | * 08/04/2004 05:00AM | 0304D325 | CDC94B1C | B17917C4 | 4A8712AB | 610ED328 | 8D109C43 | 64767BBC | 977517E0 |
| 16694 | * 08/04/2004 05:00AM | 5D4B74E8 | EF059FA4 | ACD563C3 | DEEBE93A | 327A6304 | 81892C10 | E99C182C | 1F5595CB |
| 16695 | * 08/04/2004 05:00AM | DF706A76 | 185C0ED2 | DB32EB63 | E7BF1027 | 896F13D8 | 43BD04AB | 676E1440 | 2E897575 |
| 16696 | * 08/04/2004 05:00AM | 642FB0F3 | 540769DB | 8041D4C5 | 2637CA21 | F11DD389 | F541A5DB | B67ED6B8 | E8843615 |
| 16697 | * 08/04/2004 05:00AM | 7EFE5BB4 | 61C701A4 | 2208A15E | 6DA37C09 | C6363C09 | 172BC2FD | CD0BB9B2 | CB136C35 |
| 16698 | * 08/04/2004 05:00AM | 121C707B | 57A2904C | 099F72A6 | 72BA275D | 4595D1CF | AE335590 | AAB1E33A | 6FB9A7CA |
| 16699 | * 08/04/2004 05:00AM | 34C5A8E1 | D6B96AF3 | A3FACA20 | 56DCBDC0 | 19BC30F3 | 1EAFF153 | 7C91F6EF | 3168F0F1 |
| 16700 | * 08/04/2004 05:00AM | 25BBEFED | A48A56F5 | 91DC4E81 | 9BE1D7BA | 24A0C119 | 03559AB5 | DBEF9F7D | 3F38D7C9 |
| 16701 | * 08/04/2004 05:00AM | 757586F5 | BAFD6BFB | 5FFE13CE | EBB866AC | 1C7370FF | A830358D | 7826934B | 48CDF90F |
| 16702 | * 08/04/2004 05:00AM | 812AE53B | 700D982F | 24A91CA0 | D80EEAE1 | B0527214 | A4CD48FA | 1BF48B75 | BD08D805 |
| 16703 | * 08/04/2004 05:00AM | 6390F6DE | 2DD7BDA4 | 51096785 | 44254FA9 | 49543A64 | AA64A734 | C09FC330 | C6D46FEC |
| 16704 | * 08/04/2004 05:00AM | FF190BDF | 0C328FF2 | 66109D11 | 6C136842 | AFF79205 | A3B7DD53 | 31CB993E | B8A39CD4 |
| 16705 | * 08/04/2004 05:00AM | 086D5138 | EEF71617 | FCB1E5D9 | CE34B961 | F0EC928D | 9A4F82A8 | 52C08EF2 | B9217AE0 |

| 16706 | * 08/04/2004 05:00AM | 21C11686 | 37437037 | 513E4D66 | BEBEC3D7 | 75A7CCD4 | 58372387 | BBF96DEC | F6F969AC |
| 16707 | * 08/04/2004 05:00AM | B0FF5139 | F669CE56 | 7E03B6CF | EDC6A045 | 0B2E42A8 | 6807F78C | 89817062 | 808F02C4 |
| 16708 | * 08/04/2004 05:00AM | 0238807C | 34C5730F | 0FBA9D87 | ECF259C9 | 6C5650E6 | 1E96F602 | A2A7D64A | C9B13DB4 |
| 16709 | * 08/04/2004 05:00AM | 92FFCF5F | 0679571F | A1EAD0CA | 1B483C37 | BE7FE24E | EE665739 | FB569585 | 3C2CD8C6 |
| 16710 | * 08/04/2004 05:00AM | C76700B6 | 2186BC17 | A636DA2C | 7C520226 | 3A176CD7 | 919544E9 | 4F97E6C8 | A8C14626 |
| 16711 | * 08/04/2004 05:00AM | 2BCF0636 | C6EA0BC0 | 516D23C0 | 4397B29C | 93E3B09A | C1A636A0 | A4CE3DD2 | AD47F1D6 |
| 16712 | * 08/04/2004 05:00AM | 46D6D7F1 | 8FA566A7 | 93F55408 | A2ADA721 | C521CB8C | A99D770E | C463A880 | 3294D89B |
| 16713 | * 08/04/2004 05:00AM | 899C5F52 | FE87A025 | 397FA7A5 | 44310A14 | D61B06DE | 38975F45 | A7B131A7 | E4DE4CB8 |
| 16714 | * 08/04/2004 05:00AM | CD555A84 | DF994517 | EF4A36A2 | 3D1557C5 | 808B4672 | 55460942 | B9998BDD | 7F8EFC50 |
| 16715 | * 08/04/2004 05:00AM | 4A69E34C | 76D5A4AB | D61D11D9 | ED49765A | 2D33B3C2 | 82BFEB9F | E3B48A9C | 5B08D3C5 |
| 16716 | * 08/04/2004 05:00AM | 519E7485 | 2DBBFFF8 | B173732E | FEAF7432 | 1F044879 | 79E17945 | C93B490E | 7B94FA3B |
| 16717 | * 08/04/2004 05:00AM | F3703132 | E42A14D3 | 25612C59 | BAE67DB8 | 90E79452 | DB04618A | BEDB6E33 | 2207C25E |
| 16718 | * 08/04/2004 05:00AM | 9D8F2000 | 9D24CBCF | 883C37E0 | A46E2A3C | 3F65C3CA | 49A6DBBF | 737BD35E | 2774EE65 |
| 16719 | * 08/04/2004 05:00AM | 99162AC3 | 908E79AA | 3E6D7D16 | 6E49B336 | EC58E805 | A785E3EC | CCFDE688 | 0057A40B |
| 16720 | * 08/04/2004 05:00AM | E26F406A | 6BC7F6C9 | AAFE7118 | A3688A37 | 2321709A | CFFF5CD9 | D4980082 | A5DC3C69 |
| 16721 | * 08/04/2004 05:00AM | 6112F9CE | B67B5196 | 242093FB | EF8EE492 | 2B53D084 | AA23AAF5 | 10CA704B | C677C2BB |
| 16722 | * 08/04/2004 05:00AM | 8E6B9B34 | CD74896C | 716E3A9A | 2224D6DE | 532B91A5 | 56F5EF19 | FA78E68F | 6B61EE95 |
| 16723 | * 08/04/2004 05:00AM | 7E2269CB | 1D968547 | 828A6F0A | EC0C7EA8 | 74A1CD76 | 1FBA29D8 | 02B74093 | 5EF079D9 |
| 16724 | * 08/04/2004 05:00AM | 5F51F254 | 55F9C58F | 5A9909DA | 3C45CF66 | A221A3A2 | F1E42E4E | 0F56153D | FC1A71D9 |
| 16725 | * 08/04/2004 05:00AM | 589AE4C9 | 4CBED6F6 | E8296573 | 1E21B4EF | 12C990E0 | F4024C55 | E252F41C | 4111BF3F |
| 16726 | * 08/04/2004 05:00AM | 5F4B877A | AFA82FF2 | 6A39E604 | 91587C86 | E8A282E8 | D5ECFC9C | 259683AF | 4837B157 |
| 16727 | * 08/04/2004 05:00AM | 9A75E2CF | 91330579 | 2E95C00A | DBE978F5 | F70CD543 | 728D6CAA | 60340BBC | AD6ABA20 |
| 16728 | * 08/04/2004 05:00AM | A8A7A09F | 44ACBDDE | B4F3BA7C | 1FB6DBE7 | 174843AF | 04437C3C | 143A712E | 41385BED |
| 16729 | * 08/04/2004 05:00AM | 7C3E03DB | 8238AAB9 | 4B8C54E0 | 23BBB143 | 467199EB | 6070879F | DEE26FD1 | DDC54657 |
| 16730 | * 08/04/2004 05:00AM | 25E07C01 | 2DF3BA13 | 0355C637 | 1A8717D7 | 4107BCA8 | 349340B2 | 023C8DC1 | BC56D1D5 |
| 16731 | * 08/04/2004 05:00AM | 0988851D | 62042007 | 36A369C3 | FBF32810 | E6BCB7F1 | 71E4E1B9 | ED5037CD | BD01361A |
| 16732 | * 08/04/2004 05:00AM | 55314726 | 4B1B07BD | D16B611E | DF97A998 | 5CC24292 | 2A5CFADB | 222EF67B | 7665EC09 |
| 16733 | * 08/04/2004 05:00AM | 2BB9ED6C | 17A361F4 | 0F6FCD42 | 7622EEA9 | 7ACE8C02 | BA81EEE3 | FBD5C740 | A254C814 |
| 16734 | * 08/04/2004 05:00AM | C23339B7 | 8F57E0FE | 8AC83480 | 21AD446F | 5F25DE10 | 86F65BF3 | CA378F96 | A36A51DD |
| 16735 | * 08/04/2004 05:00AM | 0D77F999 | 1B2253F0 | B87C4866 | 4920CC0B | 8B5B0A35 | 89B16B07 | 1E63FCC2 | B3F465B1 |
| 16736 | * 08/04/2004 05:00AM | 0C8F77EB | 04935982 | 4BA0CADA | D0549396 | D2F60D23 | 5073281F | 3E1B4FCF | F8532AD5 |
| 16737 | * 08/04/2004 05:00AM | 90631738 | DF5B7864 | 06F0F298 | 63FDC9A2 | 040FB2CC | F9A7C3E6 | B7654148 | 2655EBDB |
| 16738 | * 08/04/2004 05:00AM | 67ADB874 | E674F088 | 703EACD0 | C2612280 | 5BCAEB57 | C3C1F118 | 7EAD517B | C575AEC3 |
| 16739 | * 08/04/2004 05:00AM | E6AE899B | 7F643F96 | 2BA828A7 | 579A3412 | C10E7240 | 64769A92 | B716D16B | 95A37785 |
| 16740 | * 08/04/2004 05:00AM | 1E9794F7 | ACFAD8C1 | 44D591D9 | DDFC83A3 | D5876DBA | 43D1EB48 | A65739F9 | 527DE072 |
| 16741 | * 08/04/2004 05:00AM | FAA4DBF4 | 3C74F028 | 3E16CCB3 | 1218D362 | F5384BFC | 7B10FB0B | 786652F3 | B3A09E8F |
| 16742 | * 08/04/2004 05:00AM | 82DB2772 | 5AA6B6FB | D1577C89 | AB5A8885 | 779B7AB6 | 0D7856B6 | 52E4BA3D | 3DF62F6C |
| 16743 | * 08/04/2004 05:00AM | 755C1382 | 4687A9C0 | 468883C4 | 89D905B3 | B7004EF0 | 590B8423 | 5CE2FAD5 | 2C6CE68A |
| 16744 | * 08/04/2004 05:00AM | 591DCDE2 | 307B52F8 | A769B543 | 7A9570D5 | DBCF320F | 0463D9C8 | A0920BA4 | 15C37656 |
| 16745 | * 08/04/2004 05:00AM | 756830BD | 96FA6056 | 008A342E | 49542E06 | 5EB303CC | 0F330068 | 90F9F650 | 537A0E66 |
| 16746 | * 08/04/2004 05:00AM | FC855129 | 7E24B89F | E4AA894B | 2E01E71A | F3E1C57D | 67D651EB | D653B626 | CE969AB0 |
| 16747 | * 08/04/2004 05:00AM | 87D28E17 | 3E92BBDF | E25BC3BA | E2E13C3E | 546B181C | 24EEA1B5 | BAE58DA6 | 249B033F |
| 16748 | * 08/04/2004 05:00AM | 06461E11 | 74E76255 | 2495B410 | 0B798482 | 6617686E | 20F56690 | EBDE83FD | 4332D3D7 |
| 16749 | * 08/04/2004 05:00AM | 675A8076 | C423B2F6 | 9439F44B | DFF7E4E1 | 06D6036A | 0292648A | 823C42F4 | ECCE4657 |
| 16750 | * 08/04/2004 05:00AM | F71F71A6 | D0D21883 | 76F499E0 | 50FA2F5F | 73C8F01F | BA444423 | 5FE5637F | DD646CC1 |
| 16751 | * 08/04/2004 05:00AM | E37912E6 | 7FD9DCAA | D6FE380D | 8D078673 | 0D77FA17 | F07D6D4D | 8FFE98F7 | CDF6A3EC |
| 16752 | * 08/04/2004 05:00AM | 766F4513 | 046DF2D7 | B7349992 | 9A086B27 | F9F8FE12 | 1CFE33E6 | 912B67A4 | AF56C1E7 |
| 16753 | * 08/04/2004 05:00AM | 8DA209EE | 378A07D8 | 07BB1745 | AAD4102D | 59649858 | F5C5F7B4 | E93786F9 | 9E664E3A |
| 16754 | * 08/04/2004 05:00AM | B3C41B9D | BAD9E721 | C3C283F6 | 2FD5510E | 1FE1B8A9 | DE335E06 | D76256C0 | 3EE97EE0 |
| 16755 | * 08/04/2004 05:00AM | 23450EFF | 9F7CA7F8 | 8E84FED2 | D4A94F4D | EA92132D | 3753448F | 16A1E449 | F0676126 |
| 16756 | * 08/04/2004 05:00AM | 652E4392 | 6BADDF7A | 188CFEB0 | DC827E17 | AEF9DAFD | E92D84A1 | ACB727D9 | B288C43F |
| 16757 | * 08/04/2004 05:00AM | 95F139C1 | 9E396497 | EE78F9C1 | 3570FDF1 | E313B0FF | 14531E1A | D70BF84A | 1BD244CD |
| 16758 | * 08/04/2004 05:00AM | 91B57BB4 | F8E8E96C | 6982239B | 0067858B | 92680B11 | D84232D8 | 5B8F57BE | 03E641E6 |
| 16759 | * 08/04/2004 05:00AM | 6CB2326B | 7ADC0B1C | 8FBC224B | DE9F373D | 4D98BCB0 | E6ACA65 | 16DFDE06 | 6FD79D69 |
| 16760 | * 08/04/2004 05:00AM | 7E05DEC5 | 046EC210 | 66F79745 | 6DEE1893 | 0F3043BE | 4510B48D | 4C382FA3 | D2579663 |
| 16761 | * 08/04/2004 05:00AM | 8F9AC94B | 7C1034E4 | 5E762E34 | 5184B586 | E40A3345 | EA66EEC4 | DC0477D2 | 675BFB69 |
| 16762 | * 08/04/2004 05:00AM | 036190C0 | 355D7531 | 5CFA59BC | BF56D9DC | B07C9AC7 | 9AA8CAA0 | A7F00502 | D02C4328 |
| 16763 | * 08/04/2004 05:00AM | F693C37A | 8D58B650 | 698C0E26 | DB379832 | 40353445 | 00DF8226 | 530532EE | B8DE30F4 |
| 16764 | * 08/04/2004 05:00AM | FE80A819 | 173E83B7 | 6DD46286 | 4F4A26E9 | C157C78D | DC7656EC | AED23C7F | E44AEB3E |
| 16765 | * 08/04/2004 05:00AM | 2C5FAF85 | 81DB1CAD | 98496D9A | 26AFF946 | AAB8E8C6 | F856BC79 | 31002382 | 94B74113 |
| 16766 | * 08/04/2004 05:00AM | 6FC26C9A | EEAAD384 | 7907D986 | 9C660D18 | C7003741 | E2359F28 | 03759E4F | 7A04F611 |

| 16767 | * 08/04/2004 05:00AM | A2E68C4B | 58B8CCAC | C1683205 | 8CCCAC8D | 425727FD | 97060E01 | F57633C2 | 804D5A5B |
| 16768 | * 08/04/2004 05:00AM | BADB2830 | 1F00C37B | AA231B04 | 628A319A | A54568EF | 1B2E6F86 | E4118320 | 87E20E94 |
| 16769 | * 08/04/2004 05:00AM | C8A11238 | 7ABC9A24 | 72298A2D | FAD49B36 | 7E03B2A1 | D126B48C | 372B48AF | 68C55136 |
| 16770 | * 08/04/2004 05:00AM | 66C8A123 | A4EF3DFC | 17BB9020 | 7C407992 | 4F06C33C | 84C6EEAD | 89A45792 | 7A4B5E11 |
| 16771 | * 08/04/2004 05:00AM | 875DEFDC | DB0BC160 | 709AA976 | CF407264 | C109E62B | C442ECA7 | 806E3664 | D5E0FB63 |
| 16772 | * 08/04/2004 05:00AM | 63FFDA78 | 3781B3BE | B7FB221D | D4F35612 | 339B2A5F | 8E25E1AD | A24DB143 | 463569CD |
| 16773 | * 08/04/2004 05:00AM | 46E65982 | 4D14BF4A | A643E0B2 | 70F08D08 | 4EEFFF06 | 0FDC3DD4 | 519B4745 | 843D0403 |
| 16774 | * 08/04/2004 05:00AM | F4C171BF | 596DF935 | 7446BBD5 | DF361500 | 9FE51CDD | EAE66C7A | C88C26A9 | 29BF3CF5 |
| 16775 | * 08/04/2004 05:00AM | 5E8DBA5B | B02DB2D2 | 71362E38 | 03EBDCC7 | 8A7FE928 | 263CB26B | 7E3E4C5E | 56F50A37 |
| 16776 | * 08/04/2004 05:00AM | 5A127E02 | D307785D | 8F7E1BA6 | 330F2C19 | 78C2B21E | 54D9178E | D06E0D92 | 8D049653 |
| 16777 | * 08/04/2004 05:00AM | 3B27AF6A | 0F55E6FF | 1F04D826 | 8B106BD7 | 283452AF | 400860AA | 3B6FB385 | E27F09AF |
| 16778 | * 08/04/2004 05:00AM | C1031E86 | 538E4E47 | 2FAD6969 | 0D441FED | 8B7B2644 | C39EF3E0 | 107808EB | 9AFFCEB4 |
| 16779 | * 08/04/2004 05:00AM | B997CF52 | 559DE69B | DBCC3C40 | EA624C81 | A799AAE4 | F1FBBC35 | 8C31A6CF | 0BF988EF |
| 16780 | * 08/04/2004 05:00AM | 6B216FA0 | F9E348EC | 1188C66C | C73E4791 | 40ECE9EC | 4E483259 | CF719533 | 383988F9 |
| 16781 | * 08/04/2004 05:00AM | 4CB04EF7 | 05AE2783 | 9345979A | 2093E9F1 | 50A37BBC | 8CA0BEE7 | 919834AF | 51C9BFD7 |
| 16782 | * 08/04/2004 05:00AM | 94C590F5 | 1871D5EE | 41B87404 | 0302955F | 894AFFFE | 7E8BB933 | 7C800E1F | 03C67C2B |
| 16783 | * 08/04/2004 05:00AM | 64AD6F49 | 9EB14822 | 2E848107 | 91C2AD6F | 6C6D4639 | 17C9F0CD | 6143035D | D6BE2B8E |
| 16784 | * 08/04/2004 05:00AM | 72EA87A6 | E5D3B4F8 | 51B0D245 | F7C3C909 | 4731DC90 | A6CC0CD7 | 044BEAE1 | 11B17CB5 |
| 16785 | * 08/04/2004 05:00AM | 6F87896B | 5C1BF52F | ADC6435B | 9DB192BF | B9083B8E | 062F92FD | 82CAB942 | A08EF8A |
| 16786 | * 08/04/2004 05:00AM | 41A482C6 | 00D9AC6F | 06CAB25F | B5FA3441 | 7F1BE663 | 5D2BF7B8 | FF1DAC70 | AA00E680 |
| 16787 | * 08/04/2004 05:00AM | FAF4FD3F | 16714323 | C668706D | 8F4AA0DF | 070CD2A7 | 7AC47DF4 | 5EB0316B | 0F147031 |
| 16788 | * 08/04/2004 05:00AM | 9510419D | 46F2A12D | 1D0DEC8E | 4E651DBD | 489F898B | E5EE96F5 | 1DC2B2DA | B1A52CBC |
| 16789 | * 08/04/2004 05:00AM | 792E8C01 | C07A5DA8 | 9B32C22F | EE510782 | 2A4FFAB3 | 654EB8D3 | 3E341570 | CA937BAE |
| 16790 | * 08/04/2004 05:00AM | 70D920C3 | DE5F0170 | 4F51479D | F6B89352 | 3C35A9C5 | 71E6E04C | 4EB803BB | 1AA756F7 |
| 16791 | * 08/04/2004 05:00AM | 5D406B1E | DD6E174E | CA4AF97E | E1B0DE27 | 76CA1303 | 3FBEF6ED | B3CDF679 | 376C9D43 |
| 16792 | * 08/04/2004 05:00AM | B27CF9A6 | 3BEE8F77 | 4930A408 | 2022DBCC | 34ABA61A | 64C92640 | 129BE113 | 5E9A4D40 |
| 16793 | * 08/04/2004 05:00AM | FD837E07 | 258DFE16 | 3B7D56BB | A601F192 | BF18B734 | 7BA8D1A9 | 18A1D8A3 | 9AD6E49E |
| 16794 | * 08/04/2004 05:00AM | 97FD4E9D | 987A7F5B | 88381619 | 873FD3B4 | 8EB5DFF1 | EDF372E1 | 34D061A0 | EA9B809A |
| 16795 | * 08/04/2004 05:00AM | 26751047 | 51FF18B3 | 041D2580 | 862A4742 | 33035B4A | D68C97C7 | 1D1D6F04 | BCFBD61C |
| 16796 | * 08/04/2004 05:00AM | 593423E2 | 5C06BBDB | D3DEFF35 | DE990D72 | 2477BBE6 | 5F9278DA | 8703573A | 47332511 |
| 16797 | * 08/04/2004 05:00AM | F7ADE0AC | F570F566 | 03DAACFE | A11B58CE | 0FB6D93F | C3DF729A | 30B974B1 | AE884FC2 |
| 16798 | * 08/04/2004 05:00AM | 9DFBEBAB | F77881E0 | E778673A | 37C24B9F | 713464DD | B2EDAC89 | C7EF1A3E | F297DBFA |
| 16799 | * 08/04/2004 05:00AM | C431A66B | 68042FCC | 5AD696B1 | 1B49FE76 | 350093A3 | 7D3FAC2D | 56A7AB50 | 7B4191E1 |
| 16800 | * 08/04/2004 05:00AM | 0D83FFB0 | 6D90F744 | B00A285B | 730F4910 | 42414B3A | 4B79A097 | BB75BC64 | 2D3B6948 |
| 16801 | * 08/04/2004 05:00AM | 03DF88C1 | 8F7E4E23 | 587B0D88 | E9EB5220 | A0DA6F51 | 552B2555 | D9F2B547 | B68947AD |
| 16802 | * 08/04/2004 05:00AM | F16707A2 | AAE6044E | 3380A29D | 067FA74E | 9CC5CAED | EA4C0A43 | 3B0392D1 | E5D76636 |
| 16803 | * 08/04/2004 05:00AM | 401F09FC | AFAFF274 | E137D601 | 1E5DF8E5 | 22BFD5B8 | 2E84A271 | 9D8A493D | E47BDCA6 |
| 16804 | * 08/04/2004 05:00AM | 350882EC | 450DBE94 | B9664F1B | 2BFFDD5B | 39E0B7E4 | EF265368 | F84058AE | 8523D1A9 |
| 16805 | * 08/04/2004 05:00AM | EB64EE43 | DFE5F443 | 951E1A7E | BFC0A8B5 | F3D0E0AE | 4F31912B | C68B2B00 | 7B156663 |
| 16806 | * 08/04/2004 05:00AM | C8EC98E1 | D061CD2D | 59870DD6 | 1E083EED | 938E824C | 7087B089 | 55F86D98 | 14F97CA1 |
| 16807 | * 08/04/2004 05:00AM | 00CB93B5 | A0BACFE4 | 3001C4C8 | 2BA24DA7 | A0683640 | 6C4F7A3C | BC890765 | B3D7AD2F |
| 16808 | * 08/04/2004 05:00AM | 986A6D1D | D3000D6E | BCB84832 | 48B928F2 | 2D8756B1 | A9917F2B | DA5BB9F9 | 4F2953F9 |
| 16809 | * 08/04/2004 05:00AM | 7C124042 | 79508B93 | 16527370 | 2C0ECB7F | 7B148B0C | FCD49965 | A0015A0D | 72BB135F |
| 16810 | * 08/04/2004 05:00AM | D8CEFC3A | 6ED314B7 | 0CFE5573 | 9F001846 | 2823C758 | 4CD1E851 | 6E060FEA | 945169CE |
| 16811 | * 08/04/2004 05:00AM | 8C259522 | E196CEB5 | 26816CA7 | 0E874453 | 533DFEC5 | 5E7C69A5 | 2E736A5C | 371C322C |
| 16812 | * 08/04/2004 05:00AM | B89363E1 | 6F76E192 | 1529820A | 0282E306 | B870CD5F | 80EEFBB4 | 221E6679 | 286606FA |
| 16813 | * 08/04/2004 05:00AM | 317EABE9 | 86369AA7 | 6D45C96A | E7E36E33 | FCAE0713 | D16AFAB4 | AB1B00AC | CD3EC6A2 |
| 16814 | * 08/04/2004 05:00AM | CFAEAD73 | 8AE5AAF0 | 2C0B39EC | 637E3BC2 | F73A8412 | 06F2D99C | 901BD58B | 102CA92C |
| 16815 | * 08/04/2004 05:00AM | 13F118B8 | 0A3EE0E7 | 96B09F1E | A797CC30 | 58107F64 | 59B95E73 | 5752C586 | CA38E4BF |
| 16816 | * 08/04/2004 05:00AM | BA6D531B | E8A11A8C | F8E90A4E | D3787744 | A8BD2D79 | 404097A2 | B8ECAB6E | BE7F7251 |
| 16817 | * 08/04/2004 05:00AM | E4FB8711 | 5FE466C2 | 36E7E7CC | 7BC71F39 | 78745505 | 91024AE6 | 9B2B607A | D155C76F |
| 16818 | * 08/04/2004 05:00AM | A4D7DA01 | ECA495E5 | 7EBD5A45 | 9C6C3FB9 | 74D8F9C1 | 3652B822 | 6A7E65C2 | B9A9BAEF |
| 16819 | * 08/04/2004 05:00AM | 3980E9A4 | 602DB9F7 | E422C0B5 | ADA2FE5E | 7CFB4751 | 40B7C948 | 17C6F2B3 | 0084BDC9 |
| 16820 | * 08/04/2004 05:00AM | 1F460083 | C15B0525 | 307ECCFA | C2A17AFC | CAAC3BAD | 3B1A6C06 | CF1E7DB6 | 340D1112 |
| 16821 | * 08/04/2004 05:00AM | AB72B588 | 6CE2474E | DF41195F | 1B880E16 | B1F28F94 | D6C04B99 | EEBF300F | 878C5F1C |
| 16822 | * 08/04/2004 05:00AM | 64DA5357 | C014C238 | E4C9671E | 3E252947 | 2FA7A22D | FA1E55EB | 4C06BA9E | E4D4550B |
| 16823 | * 08/04/2004 05:00AM | AF3762B9 | 113605F8 | 5F8C01E4 | FDB699E6 | 54EF5B41 | C42A3F7B | 33795086 | F86C02F7 |
| 16824 | * 08/04/2004 05:00AM | 2F2A468E | FCC776D3 | 9B08F739 | 862606DC | DBDD1A1F | F7B93A3B | FA2194A0 | AFD1B2B6 |
| 16825 | * 08/04/2004 05:00AM | 014567A4 | 710CD338 | 7406BA14 | A7D9C8F8 | 64532B64 | AD20E04C | D74AC4D0 | C52D5BDC |
| 16826 | * 08/04/2004 05:00AM | 80627E2A | 31FA2918 | 0B1A8206 | A2B2BD20 | D0D497C3 | DB0E9825 | 880FC87E | C763B34E |
| 16827 | * 08/04/2004 05:00AM | 8C327255 | 8917B4A2 | 4A3D8A95 | DA3ED91E | 6A0A9D0A | 3B2BE934 | 1E69A872 | 241AC52A |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 16828 | * 08/04/2004 05:00AM | CF2F15E8 | 0F3A6A4F | 98CAD613 | 8C15FBC9 | 8CF2C996 | D08444F2 | 2CF3349F | D38CD267 |
| 16829 | * 08/04/2004 05:00AM | 769C672D | FB24C6BC | 96F5DA20 | C3F60853 | 5C7B05C5 | 670CB812 | 8A5FE89C | 2BF7BD8B |
| 16830 | * 08/04/2004 05:00AM | 3893EA24 | 0EC3D692 | 6BF13AF2 | 4F902F1D | CDC7E40B | 9974E7FD | 4323F470 | 52BD2109 |
| 16831 | * 08/04/2004 05:00AM | 5C39C791 | 9C894FFE | ADBE9187 | EA50630E | 5AD0B45B | 4E488FFE | 6E721263 | 26459F5F |
| 16832 | * 08/04/2004 05:00AM | BFC1AAC9 | BF145D84 | 37FB68F2 | 5D3A9742 | 7E2AE67E | 95B46048 | 22E75821 | 9D67F792 |
| 16833 | * 08/04/2004 05:00AM | 016DCC81 | 95F80700 | BFB0AE76 | 6E2544CC | AB264076 | 855E9223 | 7F2F0289 | A57ABF76 |
| 16834 | * 08/04/2004 05:00AM | D2B025B1 | 4EF8E5F | 46032605 | 1489EBEB | CE6AE494 | 86462A59 | F1577D38 | A47514D2 |
| 16835 | * 08/04/2004 05:00AM | EB6C2D77 | 5C340F2B | 7BB46DAD | FC29D2E9 | F9CD8865 | 4E5590C3 | D8C7A072 | 27BB3A97 |
| 16836 | * 08/04/2004 05:00AM | 8B6BE560 | C3D5EAD3 | 5F8376AD | 91ABFEBD | 0DB892BE | BA043727 | 32CA9279 | A47E68DD |
| 16837 | * 08/04/2004 05:00AM | ACC717E4 | 4F6DFA8D | 8A1FD879 | 96252D13 | 0FE66CCB | 9577053D | 0A0DF703 | 722BAC15 |
| 16838 | * 08/04/2004 05:00AM | F3CCB037 | 1A5E4C33 | 2CE511A9 | DE32251F | 7AF67533 | 676F7CAD | 5ACBCB5C | CC88124E |
| 16839 | * 08/04/2004 05:00AM | 6A895755 | 5DAF9F10 | DCC3BBEC | 77A48C22 | 3F1BE24B | 5E380E6E | FB7B61C9 | 28AB7975 |
| 16840 | * 08/04/2004 05:00AM | 5DDE6244 | D83325A8 | E7392218 | D4908C8B | E3B0D05C | 2888F4FF | 16C6563E | A9849D73 |
| 16841 | * 08/04/2004 05:00AM | 60147ED5 | EB69069D | E8C4A0F9 | 1BF59763 | B16102C6 | C15F5C6E | BBBF0E3C | 960C049E |
| 16842 | * 08/04/2004 05:00AM | D8C08113 | 47FBCAB2 | 6E1ED01A | 6D7D4578 | B729BBA1 | 0D844C87 | 6C9E11AE | A3F0B2E4 |
| 16843 | * 08/04/2004 05:00AM | 432E471F | 79B4E0E9 | A092B5D8 | D060B28A | 1E6D8D45 | 417BB966 | 8CBBB96D | 47854AC4 |
| 16844 | * 08/04/2004 05:00AM | CB4CDCB4 | A90F0FB8 | 2C59CFB7 | 3AE59968 | 08C5ECB0 | 3E729BBA | 5F1D2F23 | 2D9BA977 |
| 16845 | * 08/04/2004 05:00AM | 93D374A4 | 751C930C | 6411628A | 286876F5 | B17A24DD | DB992322 | 50419751 | 2BA2F1A1 |
| 16846 | * 08/04/2004 05:00AM | 1F829538 | 21A16A07 | 1306CD91 | D4BF44A7 | 5B2995E3 | 35B67191 | 182910F1 | F6E2A05C |
| 16847 | * 08/04/2004 05:00AM | 7A7D9A0C | 4AB7DE28 | 0EF5F49F | 9E959B46 | 0E68C96E | 4A32FF1E | 3890CBE4 | 7A681E56 |
| 16848 | * 08/04/2004 05:00AM | 38191C87 | FB5DBC61 | FB952AF9 | 10B6C093 | 21DF8BE4 | CF0D458B | 1A2A6BB9 | A72DEA8A |
| 16849 | * 08/04/2004 05:00AM | A5FE53D7 | 698E6817 | D932353F | 5C0C3165 | 87A55C63 | 7AE0EB11 | EC63561D | A6628CE7 |
| 16850 | * 08/04/2004 05:00AM | 17E68E72 | 596257F9 | D2701A9E | 3F1C121A | 81018763 | 864401DF | 9DA39599 | 00AA4040 |
| 16851 | * 08/04/2004 05:00AM | 71C49217 | 0B52C354 | 5E0173F3 | 606E8574 | 1FEA4C95 | 4021DDBB | CA61156C | B328747B |
| 16852 | * 08/04/2004 05:00AM | A3ED71D4 | 5FBB9B02 | 43E7AFBE | 8C5599D0 | 3148CDA7 | 8EBFB4DA | 50551224 | 1A1C0A6D |
| 16853 | * 08/04/2004 05:00AM | E00E1304 | 2F6147DA | 9E6C8A3D | D3937D7B | B75B2720 | 17815B61 | 8E24D77F | FAA454C |
| 16854 | * 08/04/2004 05:00AM | D120A854 | 8A2EF5F7 | 090EC219 | 35AA4A76 | B7E27F60 | 3EDD3777 | F5059EC9 | 80A5FBFC |
| 16855 | * 08/04/2004 05:00AM | 4E128A13 | 177922E4 | 35C7ADE0 | 729164EF | 0F0F630D | 54AEDF46 | 8AB81622 | 89C3ED39 |
| 16856 | * 08/04/2004 05:00AM | A5116E9F | 2AB6B671 | 1484F3F1 | 7D0B4E8D | 5BF7B45A | DBE8816A | 50EC3E84 | D0C8EDF0 |
| 16857 | * 08/04/2004 05:00AM | AB05864C | 6FDD26E8 | E656CAF5 | C75EF1A2 | A9992AFC | DD245D93 | 0FAC66D3 | 66E437EB |
| 16858 | * 08/04/2004 05:00AM | AB40EFE3 | FFD9077B | 3D8FE3B8 | 8C15256D | 13629464 | 051FD8AC | 0F8F1C22 | 1F234529 |
| 16859 | * 08/04/2004 05:00AM | 6CC385F9 | 557BDB96 | 0599CA65 | 3977AB9B | 4D62CF95 | 6E76FA8B | 5412D3C4 | 802EC7E8 |
| 16860 | * 08/04/2004 05:00AM | 34F6DD8A | 3C8AD799 | A954AE36 | 0D58560D | A6203A2B | 3CF5FF9C | 4B25DF02 | 31F0B4C7 |
| 16861 | * 08/04/2004 05:00AM | C4C849A6 | D6678755 | DA29B930 | 852BEC6B | C10382A6 | 58385E3C | 5507064C | FBEFF9E0 |
| 16862 | * 08/04/2004 05:00AM | 88BB3AC9 | 79687F55 | CF844C8A | 9A25089E | 345062B3 | B83D9C04 | 8C5F201C | 99E872D4 |
| 16863 | * 08/04/2004 05:00AM | FC446A37 | BA4891DF | 0C8E6B7F | BC314587 | 8BED9D49 | 8F5C2BE7 | 97E604A5 | ECBB5170 |
| 16864 | * 08/04/2004 05:00AM | 2B131267 | E3B83F85 | 41601A54 | 8D414B55 | 5250B091 | BF11757D | 8B2DFABE | D80D9E80 |
| 16865 | * 08/04/2004 05:00AM | 0C2503B2 | 4FD71E72 | 8E2C5F5D | A7F4E2D2 | 32106810 | 11C4B70D | 1282652D | 0B12DE37 |
| 16866 | * 08/04/2004 05:00AM | D5DCBF72 | A9C46DE3 | 86795C72 | 22271B86 | 9DA6940F | EE5C34AF | 92E210AB | C20DF95A |
| 16867 | * 08/04/2004 05:00AM | B23B50CE | 0ED102D9 | AB9933CE | 8D149C0E | C88000E2 | A76B7A91 | DACC2FC9 | 19F87020 |
| 16868 | * 08/04/2004 05:00AM | C279F4DE | 42CF935A | 203651C9 | 8CB13F7E | CF0A2C15 | 48E53991 | F9ACEE00 | C890DB84 |
| 16869 | * 08/04/2004 05:00AM | C844FB19 | 12606D12 | 0919FDB6 | 5B3BA1B5 | 4116DB2A | B189471B | 5A951C85 | CE339C1C |
| 16870 | * 08/04/2004 05:00AM | E3588A86 | BE03F176 | B09A5C2F | B03803E6 | 5942A731 | 69F4AC30 | 057B4862 | CA217B11 |
| 16871 | * 08/04/2004 05:00AM | D860F683 | 79E5734C | D0374F89 | D4C32495 | F3BEE790 | A8C7CC50 | 08A0EA74 | 2DDAE4AD |
| 16872 | * 08/04/2004 05:00AM | 3F7A973C | 2178359F | 00BF9BB1 | ACA9EDA3 | DDAF91C4 | 255E9C12 | 471FABF6 | BB16103D |
| 16873 | * 08/04/2004 05:00AM | 9C07755F | ECA67E4B | BD58F2FE | FA2FF4FD | 5AA90631 | C309D0E7 | E30D243F | FB0737A9 |
| 16874 | * 08/04/2004 05:00AM | 5F36E08A | FCBB957A | 7DEACC23 | 3DDBFBD2 | 2B99E9C1 | 31EF271C | 41B76A44 | 64BD7E0A |
| 16875 | * 08/04/2004 05:00AM | C89CF690 | 63CE1B01 | F32FA4BC | 2DB9CD1F | 8CAA11FE | 8DE8B632 | 38036362 | ACE7928F |
| 16876 | * 08/04/2004 05:00AM | C3FCF257 | 3172C6C3 | 97052E9D | 2F5D0849 | 01FCB7BA | F95E4371 | 5C4A8E12 | 9ACFDC92 |
| 16877 | * 08/04/2004 05:00AM | 2E206E11 | F42D828B | CBB4DB9B | 50EAF111 | 2BFB100F | 5203A475 | DDA69895 | FE7FC0A5 |
| 16878 | * 08/04/2004 05:00AM | 2B7AFA95 | FDBF8AA0 | 13BA87F7 | 1F9D3AD4 | 5781EF1A | A413D71D | EC59A4B8 | 19508219 |
| 16879 | * 08/04/2004 05:00AM | 4C4252C3 | 12571B36 | 9340AE23 | FD24FB73 | FE192E41 | CFB5D81D | 357FC6C2 | 3EB8AD9A |
| 16880 | * 08/04/2004 05:00AM | 444CAB21 | B732BB50 | BDB9769E | 425A8813 | 3F4666E1 | E08DE9CD | 054ECD75 | 3A173DBB |
| 16881 | * 08/04/2004 05:00AM | 83BC7D05 | C59CA1E2 | 72BC7F41 | 5A863B70 | 3A7C63A6 | 1341C695 | FD9C56F5 | 490610B7 |
| 16882 | * 08/04/2004 05:00AM | 5DFE4E50 | 11C616B1 | 891AE09B | 8A94DB53 | A91CE9B4 | AAA1432F | A587AE5F | 985D9E56 |
| 16883 | * 08/04/2004 05:00AM | 69469297 | C2A954C3 | 6AEB86C5 | 216DC840 | 43818B4F | 87D06C4 | C925F83A | 6C79A2B0 |
| 16884 | * 08/04/2004 05:00AM | 8A705C5C | F4891C92 | C307B0B1 | 5F61066B | 7DE90510 | C674EC51 | 5A66F495 | 6E6AEF32 |
| 16885 | * 08/04/2004 05:00AM | F5BC0DE0 | F8561DC1 | 6C96F8AD | FDAB14AB | FA07B021 | 8E833339 | 2D5932C4 | 7FE2C4D8 |
| 16886 | * 08/04/2004 05:00AM | 1DB96626 | 44007EF0 | 14028E79 | 6FFCB34B | 71A4D64D | 06CBF949 | 5C1E767C | 709D3E1C |
| 16887 | * 08/04/2004 05:00AM | E3911C02 | 8C0FD841 | 573A345A | 4F7C8D05 | 283BF6DF | 6B9A09D0 | 28651222 | DB65D43D |
| 16888 | * 08/04/2004 05:00AM | 201EC380 | 75F0C3BA | F7938524 | 24A7D6B3 | 26F0EB12 | 7FFD7C51 | AE794A60 | 77DA2E9A |

| 16889 | * 08/04/2004 05:00AM | 794028A5 | B8D8B578 | 21AC0624 | 2CF5BEB6 | 548A64C6 | A2B92042 | FFCC37E8 | 608D7CBD |
| 16890 | * 08/04/2004 05:00AM | 4076281D | F9D10E83 | DA96131A | D92E5B61 | 1307244A | E78C1994 | 479EFD9B | 7A71355B |
| 16891 | * 08/04/2004 05:00AM | 63AFDD24 | 529D1220 | 98E22DC1 | 35D022F9 | 60D37790 | C8817A7C | 436480FA | 23A302ED |
| 16892 | * 08/04/2004 05:00AM | B3E58743 | 53657C6D | EC728D1F | F4CFE2D2 | 97F684F6 | DB4F89F6 | 6FD4EFA1 | 70780DA1 |
| 16893 | * 08/04/2004 05:00AM | 032F807F | A1B0DB60 | B1230B58 | 7D2CE6E5 | C7D5455F | DC340382 | 16C8DC46 | D8D28D1 |
| 16894 | * 08/04/2004 05:00AM | 262BCD1E | 07231576 | 88AD4366 | 35AA2E72 | D9ADA5F3 | 9D1D4A81 | 6C2F8392 | 4C93198F |
| 16895 | * 08/04/2004 05:00AM | 7E2A5526 | B93A1A76 | FB64F9F9 | E8302576 | 49796CA9 | A5D7C6E9 | F141748F | F1640B47 |
| 16896 | * 08/04/2004 05:00AM | 76349D82 | 37F03267 | 5C9B5097 | 30BF4A76 | 9504A0D9 | 20611D70 | 922E74BA | 32CF6DF2 |
| 16897 | * 08/04/2004 05:00AM | 20E2F679 | 97D08D3C | 8E06D730 | 26BABF45 | F2AC26A8 | 0C286441 | 045F3EF9 | DEF37654 |
| 16898 | * 08/04/2004 05:00AM | 71678692 | 33303301 | 4D4363AB | 75F3A263 | EFD7E6CD | 12AA5E9E | 233D9BEF | 1FD848D9 |
| 16899 | * 08/04/2004 05:00AM | CD511894 | BB8CB6F2 | 5A39C827 | 962F917B | 01FC2ADD | C9786F6E | E28B9A5D | 002D89E3 |
| 16900 | * 08/04/2004 05:00AM | 0BCACDB9 | 944985D0 | A479B8C7 | 2F87FBAD | D302D4C5 | 7072C3E5 | CD10F864 | A2A33526 |
| 16901 | * 08/04/2004 05:00AM | DFEB8C48 | FDC7402D | 498D7620 | 709FF93B | 3CA96782 | ABC84AC0 | 90786AA9 | 822055CB |
| 16902 | * 08/04/2004 05:00AM | A977E25F | 418901C0 | F5E9F5E5 | 7BECA071 | D07BC65E | CE7A542D | B7B15C36 | 8C538B96 |
| 16903 | * 08/04/2004 05:00AM | 97A84526 | 068CF8E7 | 242303E5 | 0F841430 | EADDD9AF | E1F09320 | EFEFDF0D | 121AA48B |
| 16904 | * 08/04/2004 05:00AM | 8C54905E | 86887899 | 208A0532 | AD42AF49 | 06A80A6F | E3A849BC | AD6EF67A | CF8F4939 |
| 16905 | * 08/04/2004 05:00AM | CC877140 | 330979B3 | E86AE39A | DA930E9E | 4A23E04A | A6CFE809 | 3545C9EB | 2D657292 |
| 16906 | * 08/04/2004 05:00AM | 5ED88B9D | 00D6FC13 | 4C5E6C02 | ACE9E8F5 | 9829E68E | D9AE7866 | 9C8F8052 | 35E8D51B |
| 16907 | * 08/04/2004 05:00AM | A55525E5 | 0872BCBC | D7AFAFE4 | 3C5C98A2 | C5EC1FA4 | AAA05ACF | E39A3373 | F024A9CE |
| 16908 | * 08/04/2004 05:00AM | 7CC0678A | 7FC9AD87 | AE1E0048 | 892BEB5A | E3831EA9 | 55FBB23F | 698C82D8 | 4E501986 |
| 16909 | * 08/04/2004 05:00AM | 2FE0A07C | 25FC04CF | 78354690 | 075A32F2 | 609A3598 | 2D32F67F | BE906C22 | D5224AC6 |
| 16910 | * 08/04/2004 05:00AM | 3A4F3A4F | AFD9BC2F | DE91D6B0 | B5945D1C | 746AF012 | 69C27146 | 5CFBCF6A | DC575D0D |
| 16911 | * 08/04/2004 05:00AM | 1A6E191C | E5508F48 | D7F666A7 | E2FCD420 | DA690E06 | 39A17C86 | 41017C1B | 3185CF01 |
| 16912 | * 08/04/2004 05:00AM | E0441FD6 | 684395A2 | 87A30879 | 2B06F3E8 | 5F1824D0 | 5F7C50BA | 7DD23623 | 8289F161 |
| 16913 | * 08/04/2004 05:00AM | D8A10CF7 | EF34D44C | 63090E52 | F4BDEA1D | DB442F9F | 9954CF93 | DCCB1A93 | C2592160 |
| 16914 | * 08/04/2004 05:00AM | F2C61D5A | 0E4E87AF | 7AFCE219 | E6ACC9CE | 54112F51 | E75FFFF4 | 280C09AC | 128408DF |
| 16915 | * 08/04/2004 05:00AM | A99B2CD7 | 8E9AFF5F | 492863BF | 083D891D | B5EAB849 | E09C0463 | 888F12FA | 26891C71 |
| 16916 | * 08/04/2004 05:00AM | AABCE085 | B3D6B5F5 | 4CF470DF | 480EE27C | 9E332D59 | 8DC87D78 | 80E1501E | 2D104A59 |
| 16917 | * 08/04/2004 05:00AM | 2CFD3187 | 1DAC31D4 | A375F57A | 04DDE618 | 7875A6C8 | 48B3EAC8 | E00FF566 | 1399634C |
| 16918 | * 08/04/2004 05:00AM | 4A597Ac2 | 23619860 | E3FA8D1A | 591E1B23 | AB02FB45 | D0753840 | 29014A6C | 288EEB19 |
| 16919 | * 08/04/2004 05:00AM | AAC95B65 | CDA71EF4 | 87591ADC | 9F7B4894 | 691B771B | 4100821A | 0F45EA01 | F0BDCE89 |
| 16920 | * 08/04/2004 05:00AM | F5257036 | 3497BE45 | 3C718AB4 | 81663291 | 27652F1C | C82B694F | FEA554DB | 7B2C11C9 |
| 16921 | * 08/04/2004 05:00AM | FE14AA45 | A34DB591 | 5D00BE3F | 1CCF8B65 | E100D123 | BA41E7B0 | 7ECE60AF | 8992E54C |
| 16922 | * 08/04/2004 05:00AM | AC499D64 | A9365420 | F3700508 | 0C786013 | 144E60CA | 57201778 | D84D7CFC | 578963C3 |
| 16923 | * 08/04/2004 05:00AM | F0FD122D | 49610DBE | E1C664E2 | 1812C0A4 | 0419DB51 | 528CC81A | EB854E7C | 88EC12CA |
| 16924 | * 08/04/2004 05:00AM | 3F1B1EF3 | B2279024 | 00AD94BB | 452E1A66 | A52227F9 | 8012E182 | 3A944588 | 043BE074 |
| 16925 | * 08/04/2004 05:00AM | 1C7CB85A | 27C735BB | 484D65EF | 5E86DA60 | 41F2AAAD | 8D8466E2 | B2345A50 | C058B26D |
| 16926 | * 08/04/2004 05:00AM | 691DE36A | E28DF48F | 0053C0E6 | 3BA7AED5 | 9DECA1DB | 2EC63D3B | B456D601 | D5421F7 |
| 16927 | * 08/04/2004 05:00AM | A532BDB2 | 0E6A3C3F | 97044Ac9 | 79EAA3C8 | 4E66CB57 | EAD27982 | 90F83BB7 | 982D67F0 |
| 16928 | * 08/04/2004 05:00AM | FB376DC8 | 8D871E8D | 26DA0222 | BBBF31D2 | 2CDBF8A8 | EA18512E | C67A0D87 | 1777E928 |
| 16929 | * 08/04/2004 05:00AM | BCF6BC0D | EDC8ED92 | EA356A19 | DBC37414 | 06A78419 | 4F49E0BF | E5FB939E | E3825A7C |
| 16930 | * 08/04/2004 05:00AM | F75D72C2 | 94CD9B13 | D7E63A13 | 70D917DF | 7253698E | 9D036822 | A8578DF6 | 0A67B908 |
| 16931 | * 08/04/2004 05:00AM | 97A5B4EE | 826C1DA1 | 1FD24138 | 4DEB83AB | B47B4607 | A633F59E | B7EA08EA | 5A32EAED |
| 16932 | * 08/04/2004 05:00AM | EC9D874C | 32032E8D | 01BE1C98 | 0CC7BAB1 | 79571E05 | 918055A9 | 080BDF71 | F1BA2729 |
| 16933 | * 08/04/2004 05:00AM | 50FEA154 | 2F41E717 | 25BCC357 | AA13D203 | 90674A9C | 792C1487 | 3062A8B0 | 97E6C78C |
| 16934 | * 08/04/2004 05:00AM | 8249CEE2 | D4F82547 | 283E4F15 | 04D88891 | 35F11B39 | 1BCC306C | 89826127 | A6D3F181 |
| 16935 | * 08/04/2004 05:00AM | 03B20B64 | E75292DA | 2EE466D7 | F1F97E09 | 82AC5BDD | 2006256E | 2D5D747B | F3DE009E |
| 16936 | * 08/04/2004 05:00AM | A5682208 | 509EDD08 | 9CBEA1C9 | 1C723762 | 66206F4B | 622DD0A0 | D804291D | 68704CD6 |
| 16937 | * 08/04/2004 05:00AM | 133129D3 | 62855CDD | 1C6F31F3 | AB93FCEC | C3789953 | 3EE1366D | 1D7647AD | 19D2BD5B |
| 16938 | * 08/04/2004 05:00AM | DDC70ADB | 548F7D5D | BE98595A | FA6BDF20 | 463374DC | BF669CE7 | 5051E3C5 | 6B8953D8 |
| 16939 | * 08/04/2004 05:00AM | F1BA4CCC | 6D9EFE1E | 5C85A313 | A78B8BBA | 2F43D3C1 | 6D70D31 | 3E68B4ED | 4AFF03B2 |
| 16940 | * 08/04/2004 05:00AM | F4D05E5C | 0EFFB7FB | 89F9CE34 | A8F0A413 | 7056A778 | 4880942D | B47FFC14 | 2234B6FB |
| 16941 | * 08/04/2004 05:00AM | CDDDF622 | 81631417 | 5CE415F4 | F5E0B1A0 | 7853B343 | CC21CF81 | 7C05232B | 50735182 |
| 16942 | * 08/04/2004 05:00AM | E6FF23D3 | 9CF2CFFA | 65929EEC | 01B9C324 | 131D6A32 | 4122C8CF | E5320759 | 40A246C6 |
| 16943 | * 08/04/2004 05:00AM | CA38A072 | 433A647D | 6FC14248 | A915921C | A2BF512A | 3A8AB072 | A58CBBD4 | 359E8C84 |
| 16944 | * 08/04/2004 05:00AM | 34D5C15E | 36912CF2 | 2FA9A4CE | 27174837 | BE3697D5 | C9FA7ED9 | 0E4B37EE | 515EE3DB |
| 16945 | * 08/04/2004 05:00AM | 74F81398 | BDF1660B | EE044C60 | D1ED2DFB | EAF992A1 | E3140C23 | 362FEAAF | 5E7D3909 |
| 16946 | * 08/04/2004 05:00AM | 794FBD84 | 15F8DA7E | F63141BD | E3515CB8 | 86927DE1 | 5F69D4FC | 55C8A5D6 | 985B1573 |
| 16947 | * 08/04/2004 05:00AM | 56A1699A | F55FD6DF | 3AC7DCF2 | 30BC158D | 0FC151C2 | 238F3035 | C5ED1B9B | F25800E8 |
| 16948 | * 08/04/2004 05:00AM | C3BF22BF | 6D77B8D0 | 06D20F63 | 1E8B816A | 9CB4F073 | C9D1E245 | 3608CEB4 | 4B209EA6 |
| 16949 | * 08/04/2004 05:00AM | 839A74B1 | AD6E2C84 | 3BFFF25F | DC152AE6 | A34880FD | B54474B2 | 49212BCB | B2AEDE2B |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 16950 | * 08/04/2004 05:00AM | F6F6C8FB | 233F0892 | 22AB5404 | D87A3C8B | FD74A25D | 3119C2AA | 73101C07 | AE204469 |
| 16951 | * 08/04/2004 05:00AM | ECEDC119 | 43BBD556 | C0037CBE | BC1895BC | 4E0B9920 | B72B9278 | 1267AB4C | 5C816A0C |
| 16952 | * 08/04/2004 05:00AM | 857A0A8E | 89FAAF38 | 4CAB17B2 | B17077E8 | 2AB2B30C | 99F81B00 | A11F8E03 | F6C8BA26 |
| 16953 | * 08/04/2004 05:00AM | BEF311F1 | 03F2E8A6 | E7C90294 | 09029F49 | BCAF745A | E565E3E5 | C6A63AB6 | 260E6062 |
| 16954 | * 08/04/2004 05:00AM | 0B3754DE | DD0EFB23 | DBDF0FD4 | D420D8E2 | 8B656D12 | 28A21768 | 33F3EF4C | 50DE08A9 |
| 16955 | * 08/04/2004 05:00AM | 72712A1F | 659B1838 | 8C8E69B5 | FCA3BE95 | 401F7EDF | 708CA3CB | 4D915912 | 915ABCEB |
| 16956 | * 08/04/2004 05:00AM | 15779D84 | 1999EFB9 | 87378D68 | 255DAEBC | 663B3738 | 2EDCACC5 | 3696D06B | C8F6F220 |
| 16957 | * 08/04/2004 05:00AM | 399F7D28 | 808E65D3 | D8830FEB | 94987350 | D6660E8A | 06B41998 | 9A96A0FE | DDD41B93 |
| 16958 | * 08/04/2004 05:00AM | 598B5D35 | 9E6906D0 | E0943B7F | DAB88702 | D0226ACA | 1028DAB7 | B7BE7548 | 20F6043B |
| 16959 | * 08/04/2004 05:00AM | B07B2CF8 | 5399E2FA | 6705AE3F | 32EE0D85 | CDAD70B1 | 276358FB | BD2C648C | B6EB711E |
| 16960 | * 08/04/2004 05:00AM | 1AA6A449 | 444A28B4 | E47CB7CF | DC9B22F7 | 628D3783 | 2E3282FC | 1ECDBC43 | 969C42D5 |
| 16961 | * 08/04/2004 05:00AM | 9217EB49 | 4BFD14A8 | 730BA5C9 | 3ED02BD7 | B8AB71E3 | 2EC4514A | 8328BB79 | BF9DA65A |
| 16962 | * 08/04/2004 05:00AM | 5CC1151C | 24B34C3A | ACCB870C | C75443C2 | 88CE3B0A | 1B4DF3A4 | 58A67A6D | 264B6381 |
| 16963 | * 08/04/2004 05:00AM | 69D47348 | 7B9B1F6C | B4BEE515 | 9CCE9237 | B3D29E9F | BC210B01 | 4DAC9AF3 | 86049B78 |
| 16964 | * 08/04/2004 05:00AM | CC548BFF | B705E331 | 4AECABB4 | 0244FF70 | E676DCB0 | 5E1FE68E | 21A51654 | CABB54EF |
| 16965 | * 08/04/2004 05:00AM | ED560CD4 | 8183F827 | C8A17867 | D88675F5 | DC379B32 | 5B12B1D7 | C890244A | 9E1851A0 |
| 16966 | * 08/04/2004 05:00AM | 2DE04298 | 0A3794EE | 06726884 | 46FF10B8 | FD3C2A29 | A93FEAA4 | CA32B21A | 480DD7DD |
| 16967 | * 08/04/2004 05:00AM | E9206D88 | E9CBD13B | EA2F7E90 | 4A2CF077 | 602B0358 | AB865AA0 | 85D580F0 | CAE2EF16 |
| 16968 | * 08/04/2004 05:00AM | 0FF20AC9 | 7332C00F | EF9AAA33 | B8D365BE | B8710A70 | 41180465 | FB8F1598 | 037469B9 |
| 16969 | * 08/04/2004 05:00AM | EC5717F2 | DE4EBF36 | D30540BD | AD67F317 | 185BEFF3 | 74A8EE69 | 087A6FEE | 0EE985EA |
| 16970 | * 08/04/2004 05:00AM | BD12A569 | 513D2978 | B68D7806 | B7127554 | 4405BF20 | CB75859A | C1CA8169 | 47234E68 |
| 16971 | * 08/04/2004 05:00AM | 7875644E | 84C449F1 | DCFA1AFE | 047F098B | 6848A3D8 | 2EB813DA | 43B875B7 | 805044E4 |
| 16972 | * 08/04/2004 05:00AM | 5DB0F09D | EDA24A59 | B6AEF37E | 1304C0C2 | E2177A86 | 2306CBBB | 6CE9C6F1 | 14AD27FB |
| 16973 | * 08/04/2004 05:00AM | A37C56E0 | 5CBD6DF0 | 2A95DC8A | B8FDC640 | 2E98BE57 | 70F19171 | 8FA9DB2B | 9E2B6075 |
| 16974 | * 08/04/2004 05:00AM | CD334F48 | 5CBC7DE8 | C3CB27F8 | B09BA72A | 65CF29FF | B93A6976 | 190AD842 | 18480A5F |
| 16975 | * 08/04/2004 05:00AM | DC212EC7 | 0CCBE52D | 1AE57652 | 12F252AA | 8ACEA56A | 2C4C5A51 | A57E17D0 | 0304980C |
| 16976 | * 08/04/2004 05:00AM | 9C1FF238 | 045AFBB7 | 5F0EB201 | 2F33C47E | B0E966B2 | F6C7EECD | E30326F7 | EE62A950 |
| 16977 | * 08/04/2004 05:00AM | DC94724E | E2BDDF7C | 7729439B | F870FFBB | B8B65DA2 | 867580C1 | 2B8154A5 | 772147F6 |
| 16978 | * 08/04/2004 05:00AM | ACD460AF | C4D279A7 | E6CDB8DD | E796F084 | 7A5C7908 | 092337D9 | 528E1A50 | A0BDD40C |
| 16979 | * 08/04/2004 05:00AM | 299DD96C | 06C1E3B9 | 38EBBE18 | D42C5EDF | 8E5013F0 | 9B4313F5 | D24BCC06 | FBBFE366 |
| 16980 | * 08/04/2004 05:00AM | 2D49A4D8 | 5E20BDE7 | F08A2CA0 | C87E4E03 | E3B24E87 | FAB9BC86 | 14EE41D5 | C02AF50C |
| 16981 | * 08/04/2004 05:00AM | 95AB5BB4 | 7982CB58 | CF2A7FE8 | 489D765C | 9226D80B | 09505155 | DC9795D1 | BE087F7C |
| 16982 | * 08/04/2004 05:00AM | 63B2EB3A | D77057D6 | E2FC2568 | 8B03B947 | 6FFC793E | 4E3709A4 | 2A667403 | 489C3AAD |
| 16983 | * 08/04/2004 05:00AM | 50734136 | 762472A5 | 4C455349 | A899D7EB | B027786C | 546BAD0F | B9083DFA | FD154D86 |
| 16984 | * 08/04/2004 05:00AM | CBBCC32F | 5F08511F | 1F77F813 | 0BE64B39 | 7DB3AD4E | A4416AA2 | 70D7CD4E | BA67EEB4 |
| 16985 | * 08/04/2004 05:00AM | 536E3D64 | F1B4D5D7 | C36736AF | 082B4B56 | FDE331FC | E374EF81 | 0CAB7092 | 6F20F008 |
| 16986 | * 08/04/2004 05:00AM | E761E36E | 5784061C | 4C99E52D | 819F1C7A | E796FA06 | A11403BC | 6929259A | C7B41AF2 |
| 16987 | * 08/04/2004 05:00AM | E229612D | 225BFD35 | DD8DD42C | F1512B62 | DD08359F | 4D6D30E4 | 43288F8C | 0A0555B8 |
| 16988 | * 08/04/2004 05:00AM | A128D5F9 | C9AFF112 | 7D90277B | 30383CF7 | A70822A8 | 2ECA663C | B74C0871 | D27F8653 |
| 16989 | * 08/04/2004 05:00AM | AF7F0B9E | 15EE178C | 4DAAC99B | 6787E78C | 3D7D1829 | 33D1DC3E | C1FFF217 | 3AA4AD27 |
| 16990 | * 08/04/2004 05:00AM | A6C61684 | FE9D765F | CF068267 | E6BFC53B | 677589ED | 857FCD47 | F32A0735 | 472036BF |
| 16991 | * 08/04/2004 05:00AM | 52826BA2 | 6515B6CB | D576D53E | 67B71D57 | C4BEDE51 | 52D69E2E | 378EE554 | DFD2F4B5 |
| 16992 | * 08/04/2004 05:00AM | B2D7D7F7 | DE773496 | 60D92B8F | 7FA34FFD | B8BFD41E | 12B4C6A6 | 8CB9536E | 28669C63 |
| 16993 | * 08/04/2004 05:00AM | 26C8FC04 | FA21306A | C42E3799 | CCA40D52 | BFD53853 | 4EC131FE | 8CFB0911 | 686FE2D7 |
| 16994 | * 08/04/2004 05:00AM | 9520204A | F23BEE15 | 7807D9AA | 827994E4 | A95C3F85 | 9ED5BBCB | 95C0D928 | 0130F02A |
| 16995 | * 08/04/2004 05:00AM | 37206B59 | 1C33F370 | 57F9505F | 60C885E7 | 6B7BEB2C | 5B70A69A | 14E7E1DD | 39F71BF2 |
| 16996 | * 08/04/2004 05:00AM | 085F3F21 | AC31BE77 | 318B556E | 2AD4E033 | 9999C5DF | 4E760398 | 25F1CB34 | 302B235A |
| 16997 | * 08/04/2004 05:00AM | 9C5D7025 | 02859B7C | E3B3D5BB | 2575F034 | FB774E7D | 1303F93F | BEDDE97C | B539E5E1 |
| 16998 | * 08/04/2004 05:00AM | 04F3B0C1 | A6A15285 | 0A3675C2 | 801AF67B | 48D566B8 | B3E90436 | 7A54A88F | 7F1CC329 |
| 16999 | * 08/04/2004 05:00AM | CBDD08C5 | B1DA436C | C5DA860F | 665872E1 | CF4851AA | 9191DA1B | 4CB16575 | 0CD63D59 |
| 17000 | * 08/04/2004 05:00AM | 25B84B6D | A13D007E | BA6F3CC2 | 68DC1579 | 71A28115 | 04C266F3 | 1EFBEC6F | 5F0FAF8D |
| 17001 | * 08/04/2004 05:00AM | 820D54DC | A6F6E835 | 54CF6EC4 | DBB9041F | BEF0AC22 | 52DB718B | 964DAC46 | B6358EBA |
| 17002 | * 08/04/2004 05:00AM | 8F8B167C | FF0B2847 | 0DE1B542 | B613E027 | 6812FB01 | 617568B8 | F737A384 | 963AF7D3 |
| 17003 | * 08/04/2004 05:00AM | 4E053DED | 822C0B3A | F58C7ADD | E6CA95E7 | D70223BA | 2170177D | 45E3978F | F971D552 |
| 17004 | * 08/04/2004 05:00AM | A0D19F3F | 83ADB356 | 207C5EF1 | 145E8B6A | 5E19DA2C | 64B5D0AC | C9EDB5D2 | E13CA7EA |
| 17005 | * 08/04/2004 05:00AM | D846070F | 20D00957 | 2DECB727 | C8AEF2D6 | 57B1CE70 | BC42C502 | 3435300B | 62459D01 |
| 17006 | * 08/04/2004 05:00AM | F2C3EEEA | ECF28D2B | B842536B | DB563E4A | 2CB64F38 | 470A1C02 | 9F783F80 | 2E909D59 |
| 17007 | * 08/04/2004 05:00AM | FA1E1ADE | A68CDD34 | F22DF6B6 | 56EA73EC | 9CD59C4A | 4BBB98DD | E6A5F35A | A36B8752 |
| 17008 | * 08/04/2004 05:00AM | F7A06DAA | 346D718E | 72E89B2B | E72FAD22 | C0AACAD0 | FAAC3654 | 1FFEDE44 | A85FE986 |
| 17009 | * 08/04/2004 05:00AM | C354C793 | 137C66AC | BE8EEBE6 | F7E75419 | 5E95B3BF | E62FFA69 | 53F2FBBF | 8574C986 |
| 17010 | * 08/04/2004 05:00AM | C6585B51 | 6BF4E987 | 0948EB9E | 9D6CB8F7 | 8A5E327B | B6D0344E | 12D42704 | 6857807C |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 17011 | * 08/04/2004 05:00AM | 5A469C67 | F6287FF2 | 9F8708EC | 1BFA5186 | A5B82F4A | 7690A1E3 | A5016B20 | 52E0DD5B |
| 17012 | * 08/04/2004 05:00AM | 76282012 | F8FE474C | A26074E5 | AE588FE2 | 9DD6D445 | 05EE5F0C | F95E50D9 | B58FD6B5 |
| 17013 | * 08/04/2004 05:00AM | C0B6B048 | 44D7F8ED | CF1BDB78 | 255C8FCF | DAE93B42 | B27E9D1E | 31E79E6F | 7AEF701C |
| 17014 | * 08/04/2004 05:00AM | 0B4BDF9D | 8DF27FBB | 0753DCC7 | DAFDB7B7 | AC768B0A | 71305194 | 2360E060 | 286A0C5A |
| 17015 | * 08/04/2004 05:00AM | 012A605F | CA2F7A27 | 5A3B6DBE | 97DAFDC7 | D13E4D7B | 9B6819FB | D0619BAE | 461D9556 |
| 17016 | * 08/04/2004 05:00AM | 72147BAC | D084CFE8 | 984F23E0 | EAE7B2A9 | FDE765EB | BB522171 | DE656FFE | D0686506 |
| 17017 | * 08/04/2004 05:00AM | 1DCE4D55 | 50147C8D | CC4A0AF0 | E99C441B | DBFD835F | B7682556 | 6E72B8AF | 3A70AB58 |
| 17018 | * 08/04/2004 05:00AM | 554E8628 | 4561E587 | 8B130E09 | 925ABC0E | 9B93A5A3 | 5C83B763 | 082777FD | 11C653CA |
| 17019 | * 08/04/2004 05:00AM | 715B1EC9 | 3AD6048A | FFC38AB0 | 2DC9482C | 1714033B | 166D4766 | EB4259AB | 17923F95 |
| 17020 | * 08/04/2004 05:00AM | 24ED6EC5 | 97C37921 | A91BE3A1 | 36DCD8D9 | BCA183C0 | A33619CA | 7745E959 | 0C7A75FA |
| 17021 | * 08/04/2004 05:00AM | 90A8F896 | 253D2EAB | AE2414B7 | E0F85DB1 | C6F5F7FE | 776BAC10 | DC352D00 | 0A6BCCDB |
| 17022 | * 08/04/2004 05:00AM | 5D1B5E58 | E57F8DAF | B6C569EE | 8E92B51F | 786F6E7B | C11931EE | 29B2DE6A | BB76E37D |
| 17023 | * 08/04/2004 05:00AM | 2270C6DD | 903B8C5F | C8CCFBC1 | A1FA4134 | CFBAAFB0 | BD8367EC | A23E159E | FB593564 |
| 17024 | * 08/04/2004 05:00AM | F3ACFBC3 | 93598B5F | 4B246C85 | C6AFDDBE | 9B7BA47D | 9895F4FD | 5BB4BEBB | 9B00034F |
| 17025 | * 08/04/2004 05:00AM | E61CEB34 | 4573FD18 | 4328BA0E | B26E9E09 | 55E6261E | AB737CEA | 9D8BCB28 | ADE7EAED |
| 17026 | * 08/04/2004 05:00AM | FB28F016 | FD647ABA | CA6595D3 | F4F5AF13 | C597FBB1 | 54E22EBD | 926FCC26 | 57FF0EED |
| 17027 | * 08/04/2004 05:00AM | 01E19348 | D6417E10 | FF6A80A5 | 754BA99B | 47493CC5 | 41C7F0DD | 9ACB2672 | 48F6F207 |
| 17028 | * 08/04/2004 05:00AM | E0487513 | F54404F3 | 79E20922 | CABC5EDE | 8732C7E6 | C4F092F7 | DCACE853 | C4398692 |
| 17029 | * 08/04/2004 05:00AM | A68BB856 | 8457A792 | 2A02E98F | 961E8752 | 69801425 | 587BD66A | 92AE6ED3 | 4E723E54 |
| 17030 | * 08/04/2004 05:00AM | 2848EBC3 | FD793A16 | B0273BA7 | BAE1A9BD | AFB28FC2 | D0D3FAE5 | 64C89F56 | FE1DCCDA |
| 17031 | * 08/04/2004 05:00AM | 7F8728D1 | 0E6E8268 | 1ACDAF69 | 9DCB6CF8 | 5A086636 | 4A3C40AA | A2263E2A | C13AF6D5 |
| 17032 | * 08/04/2004 05:00AM | A430918D | D023BEC2 | 789F8565 | 303B4D71 | 597848FE | D1B73FDF | 93D8BD47 | 4043D29F |
| 17033 | * 08/04/2004 05:00AM | B942B328 | 3D846A90 | 57826A50 | 7371B3AC | D846CDF3 | 2EEDBA8F | AFCE668C | 099C3B35 |
| 17034 | * 08/04/2004 05:00AM | 695EBEB5 | 741448B9 | 36FF3B66 | 85B8ADB0 | 9F5B9D0C | C0407B89 | 75340DD4 | 55345282 |
| 17035 | * 08/04/2004 05:00AM | A51A34B4 | 68650452 | 6346B1FD | A046B028 | 142BE963 | A1A5D05E | 30BD9C49 | 682C756C |
| 17036 | * 08/04/2004 05:00AM | 9CDC101F | B31E1090 | 5CC6E70A | 4D13F535 | 5FE8B109 | C4CA7784 | 522E9D5B | ECF44632 |
| 17037 | * 08/04/2004 05:00AM | CDFDA2DE | C4F7B96F | 10DC2741 | F8868BBF | ED24557D | FF26DA2F | D0168E67 | 916F9A0B |
| 17038 | * 08/04/2004 05:00AM | CBF7E173 | B5B9DB57 | 3ED37044 | 56AE70DA | 5694E0CD | 59CAACC4 | F1FD217E | 1E17FE06 |
| 17039 | * 08/04/2004 05:00AM | EE6A478B | AC3155BD | 167EF6DC | 968A40A8 | 44ABFA11 | CBDEE4FF | 82674F50 | 633B6884 |
| 17040 | * 08/04/2004 05:00AM | 68284272 | 937962F7 | 6C775634 | 74204AD1 | C0D9F378 | BE123213 | 36CB7865 | 04E1FD4F |
| 17041 | * 08/04/2004 05:00AM | E3758E89 | CF9D5E89 | 70EDC9BC | 2642CACE | F76BC352 | DC346171 | 2E8A4840 | B9F9E8EE |
| 17042 | * 08/04/2004 05:00AM | A124A28E | 45272139 | 05253BA5 | A275331E | 1D47E0A6 | E72D6BCE | 8D8BEACA | 11774675 |
| 17043 | * 08/04/2004 05:00AM | 6849F0F0 | DDB1BD61 | 95DB4B58 | 80DFF207 | 3968431F | DE6FE7AD | 0C9E9B84 | 5E9E102A |
| 17044 | * 08/04/2004 05:00AM | 8411EF72 | FE9E1597 | 0763B0BB | 5C47B2A8 | D45532D3 | 16C1CFE9 | 39259445 | C41152E3 |
| 17045 | * 08/04/2004 05:00AM | 5F241FE3 | BA30F093 | 27E9A1FB | B50EE62A | 412E360C | 17D4D0F6 | AAA0EA7F | 7F109688 |
| 17046 | * 08/04/2004 05:00AM | 42B65610 | 5432AE9B | E927876E | 789DFD15 | E81DFFF1 | AA2C21C4 | 5029A554 | E2CC468A |
| 17047 | * 08/04/2004 05:00AM | F783168F | 7DA267CB | B44C78A3 | 9198C6A3 | 3339652B | 67E8A363 | 35E8BDA4 | 023E0A00 |
| 17048 | * 08/04/2004 05:00AM | 2CD1CAE1 | 4414D893 | 80F2DCEF | 2AE33B26 | 211959EE | 19A75695 | 324B3977 | D0735F1D |
| 17049 | * 08/04/2004 05:00AM | C7C97E94 | 2D915B19 | 4805DF9A | 893B353C | A034F11F | 94BB782E | 666D18EB | 86E3B7D6 |
| 17050 | * 08/04/2004 05:00AM | 3526D9CA | 5886D518 | 384CA2F2 | 6251804E | 594BCE5D | 26EDDE0A | 31384632 | C7F12F03 |
| 17051 | * 08/04/2004 05:00AM | CC4CD4CB | C4D284E3 | 2B553F42 | 31BC5BC2 | CBFCE64D | D22E7A5B | C3831B5C | 30D5BA37 |
| 17052 | * 08/04/2004 05:00AM | 39833D73 | 0091070C | 1AB6BDB2 | 0FA07EA2 | 8639690A | DF860D18 | CDC740E5 | 1731ACA3 |
| 17053 | * 08/04/2004 05:00AM | 31652B8C | 274F7FD1 | 2E1B7F19 | BBE616BB | D4C9459F | D8B8D7DE | D4FFF093 | AF97F29A |
| 17054 | * 08/04/2004 05:00AM | 1C281B80 | 267F59F7 | 5CCF6B21 | 71DBD88A | 2AA02FA3 | 381E68F9 | 839BD6A8 | B06C0383 |
| 17055 | * 08/04/2004 05:00AM | B2E87AB3 | D1A9CAEE | 0D22C958 | 8C50354F | A2BC9B24 | 3618E487 | 27E9F789 | EBBB55DD |
| 17056 | * 08/04/2004 05:00AM | 09BD415D | A0A09D65 | 72A51D56 | 0BB8E7BA | 48C7DA48 | 3D8096D1 | F13656A0 | 48FAA5ED |
| 17057 | * 08/04/2004 05:00AM | 961E4B70 | 348DE056 | D10C0322 | 4350611B | CE2CA3B7 | 24BC20EA | B584FE29 | AD044CCC |
| 17058 | * 08/04/2004 05:00AM | 6306912C | 2C457B28 | F18AC9CC | 716C69BB | B17A4366 | B54758B0 | 8C976DC4 | 09E9DDFE |
| 17059 | * 08/04/2004 05:00AM | 3EC76ACB | B3FA2528 | DAA38892 | 4489E050 | BAFB70FA | CCC32093 | 59ED77D7 | 4673D2A9 |
| 17060 | * 08/04/2004 05:00AM | 8B891B01 | 1B26F496 | BD49C7AB | 408FD5F4 | 790B9D6E | 1E7B4BAE | 9C62A1A3 | 6D75138F |
| 17061 | * 08/04/2004 05:00AM | 10FAF917 | 49BBCCDC | F8289C75 | 4E58B356 | 42BAEB41 | 38E72166 | 9FF7FE74 | 27F1857DB |
| 17062 | * 08/04/2004 05:00AM | 953D6946 | F1A73166 | 52CB7CDF | 805B7EE7 | 2C2CC7E5 | 8E295D62 | A7349B04 | 443C903F |
| 17063 | * 08/04/2004 05:00AM | 18C70B4B | F65E8F3A | 3F4FEC06 | A37C66D3 | 404421C0 | 1BC66566 | 00FF2177 | F56AED96 |
| 17064 | * 08/04/2004 05:00AM | F4E9251D | D5C160D5 | C3BAC131 | 0703F19E | 155B180C | 44C86606 | 59CFA8D2 | 93AD189C |
| 17065 | * 08/04/2004 05:00AM | D9FABA1F | B283109A | F7059BFE | A00B3B8A | A1C0283E | 0BADA242 | 72DB7C97 | 67ED041E |
| 17066 | * 08/04/2004 05:00AM | D242A163 | 5915C0D93 | 2520A2CA | E68CE5E3 | 81F11C22 | 3A346D68 | 98BFB1FF | 815F1B57 |
| 17067 | * 08/04/2004 05:00AM | C3F16D76 | 649DAA21 | 83642A7E | AE875637 | 83C1D97E | EA8E7776 | 0EB575D0 | 3B00A78D |
| 17068 | * 08/04/2004 05:00AM | 6A4E7A94 | 655BCE1F | 1130F400 | 00906D84 | 474D86FF | F530217F | 18D27681 | 0CDAC34F |
| 17069 | * 08/04/2004 05:00AM | B4B76628 | A7D506C7 | 5B0E0135 | 87AF920B | 13069B8A | BFEA06FB | E87B7AFB | CDB2706B |
| 17070 | * 08/04/2004 05:00AM | A95B5379 | DD0089E1 | 986A7916 | C8591203 | DB89621B | 12C11049 | 577F9645 | 96E3433D |
| 17071 | * 08/04/2004 05:00AM | D8AE8D29 | 8B670957 | 16FFB2D0 | 42921474 | D6534B43 | 0B89F3A9 | 8A2AC94B | F4264831 |

| 17072 | * 08/04/2004 05:00AM | 6C2DE8D0 | 90ACDCAA | EFB5CCBD | B485CA65 | CBC9E40F | C878532C | 29BFC9BE | 2C522B7E |
| 17073 | * 08/04/2004 05:00AM | 75C99432 | 4844F138 | ECAD1660 | F2830F12 | EEA8F62A | 76616AD5 | ACC49691 | 69ECD969 |
| 17074 | * 08/04/2004 05:00AM | AFE5AD33 | 7BAF72BF | 6DBCBB61 | 819AEDED | 422B9400 | E6265752 | D65EAB1F | F81A58F0 |
| 17075 | * 08/04/2004 05:00AM | C04F2F27 | 080FFDF0 | 01B85171 | 773C8243 | DC77E20D | 4E841D09 | A2BCEB87 | 34612853 |
| 17076 | * 08/04/2004 05:00AM | F2791C97 | DE3298C4 | 7B844E88 | 63A59969 | 786F5FBF | A26C7BC0 | A6F9D46F | 17BD69FB |
| 17077 | * 08/04/2004 05:00AM | 50EED9F9 | 6006865A | 686458FC | E47EAF73 | 9C7F9652 | DD3E1373 | 4267E383 | 693782ED |
| 17078 | * 08/04/2004 05:00AM | 66340348 | CA8A31E7 | 79DFDEC2 | 65D784BF | 6423EB51 | 2C8F4D41 | 09DB089A | 25CD0418 |
| 17079 | * 08/04/2004 05:00AM | 11EFB9D7 | D10EE4CF | 6E32D292 | 9EB3E380 | C48C58BD | 1DDEC813 | 91882483 | D3ECCCD6 |
| 17080 | * 08/04/2004 05:00AM | CB3617B1 | CE42CF99 | 9F2005DA | C6CFAEB0 | 5BF12AEF | D403A800 | 9CF266F3 | 3A62451D |
| 17081 | * 08/04/2004 05:00AM | 7277F90D | 6A5A197C | CFA03740 | 0B49BFBB | 2253FA4F | ABA554AF | CFBB0FAB | C477C121 |
| 17082 | * 08/04/2004 05:00AM | ABF774AA | EF8CB48E | 573FE4B0 | 102C9140 | 91E9F5E7 | 69A56E8C | FDC7550A | 67A50193 |
| 17083 | * 08/04/2004 05:00AM | A16C8BA7 | 46FA3B85 | ACF18CBD | C8FBC3BD | BDD13058 | D4E9BE2B | 313F25E0 | 437DE583 |
| 17084 | * 08/04/2004 05:00AM | FE83C909 | FC0044E2 | B00B780C | 5CF2D550 | F8DD060E | ED1E18BB | A1C3034E | 64747F89 |
| 17085 | * 08/04/2004 05:00AM | E6D08394 | 3A71584F | 57B5DF9F | 26725EE0 | 27D3EC8A | 00A5CD58 | 57D6B103 | 0C867B07 |
| 17086 | * 08/04/2004 05:00AM | D943FA3D | 52EE9939 | E479EDCE | 36DD7BED | F70153C | 5D2F5589 | 5F0390B3 | B834B25A |
| 17087 | * 08/04/2004 05:00AM | 697A5533 | 74D627EE | B14C84C3 | 044C27AF | 1A5803FA | 16F96506 | 7AFB115A | 3F46739D |
| 17088 | * 08/04/2004 05:00AM | 43DE7FF9 | C6D4118F | D09F74BE | 2CA8D226 | 5A21364F | B0B274A4 | 99986D99 | F7E950F2 |
| 17089 | * 08/04/2004 05:00AM | 851EB9ED | 0577728C | 6D4046DA | 4A3089AB | F143A62F | B2AF0B50 | 4ED36121 | 77066078 |
| 17090 | * 08/04/2004 05:00AM | 0529033E | 788C1259 | 0D63851A | 728B8917 | 552DFBA3 | 7CFA35BF | D36B443D | 579D96FA |
| 17091 | * 08/04/2004 05:00AM | 518AA036 | 6C67054E | AEB4A691 | C29CE2E8 | 72197D17 | 4F306672 | 77B561BB | 4316B498 |
| 17092 | * 08/04/2004 05:00AM | 3703E38D | 59218DBA | C42493A2 | 506E1F5E | 3549CB95 | 1E35CC2E | 1BB1F4E9 | B3ED42F7 |
| 17093 | * 08/04/2004 05:00AM | 013D18F8 | 3A6AFCC8 | 1DC0C0B1 | D4BBB634 | 16CB308E | DF171302 | 2C877426 | C2AC72DE |
| 17094 | * 08/04/2004 05:00AM | 66149FA2 | 0DEA6758 | FAEEA733 | 829D1D30 | 553C6922 | C1ACD03B | 077E9EC1 | 3073DF9E |
| 17095 | * 08/04/2004 05:00AM | 6A66F0BE | 299AC64A | 1579E71D | C140CEBA | 6D4F6791 | 49574890 | 8C283B76 | A2D213E3 |
| 17096 | * 08/04/2004 05:00AM | 7AA48773 | 6356425E | EACE75B8 | 24BCAF4A | FA4ACD9E | 43FE868A | 0EFE370F | 68DC659C |
| 17097 | * 08/04/2004 05:00AM | B0413D12 | 43AE64BA | 735A8424 | AF3423BA | CED9A7FD | 916B41B0 | 4A665005 | 00D298F1 |
| 17098 | * 08/04/2004 05:00AM | BBF7E37A | 7747D5C5 | FCBCF377 | 56E4F7DC | FFF45732 | 6DA6D49D | C8E14CDF | 5CFEFB85 |
| 17099 | * 08/04/2004 05:00AM | 771C9D3B | DB68DA11 | F68473DF | C35A46F1 | B401CB51 | CC93BF76 | D849B7B7 | 56C67A86 |
| 17100 | * 08/04/2004 05:00AM | E4983E88 | 2B45A3D4 | C1C2CBD3 | CDB86555 | 3DBFD201 | 3999ECCB | C949CABB | A8E6BBE6 |
| 17101 | * 08/04/2004 05:00AM | 3E76C9BC | 796D0764 | B8D96565 | EBA70B2E | 10C29EDF | 7C15C804 | 7141F4F7 | D1406FB6 |
| 17102 | * 08/04/2004 05:00AM | 4576229A | 07CD49DF | E8CD1A0B | 224C4584 | F2BE9E76 | E981CD6F | 227DDBA6 | 5707FC18 |
| 17103 | * 08/04/2004 05:00AM | A71E9108 | 880D8198 | FA1050EC | 12E0D7F2 | A94946B0 | 9C235379 | C194D143 | DE4F6286 |
| 17104 | * 08/04/2004 05:00AM | 4FE7648A | 875C34CB | 4E8916D1 | 24494D84 | E6ECE137 | BAC2FEF2 | D23C08C4 | 38A67A5F |
| 17105 | * 08/04/2004 05:00AM | 404D3A43 | 5C897289 | 8DBA517D | AF7CF157 | 41544FB2 | 136DE928 | 71EFDF4C | 7B1AD6CA |
| 17106 | * 08/04/2004 05:00AM | 7D74D48C | 1DD49BF2 | 7F6545CF | 24B10FC8 | E08BC085 | 4B7E6B2F | B4DDFBCE | 10713A40 |
| 17107 | * 08/04/2004 05:00AM | 0EA97B48 | BB2F1193 | 522D525D | D8283BD4 | 549BEFC6 | 06BD6BE5 | D292882A | 0AB29332 |
| 17108 | * 08/04/2004 05:00AM | 291E7DBF | 79E18EC6 | 4B0CF868 | C7CB1FB6 | CE444791 | 53E7E592 | 6204DB8F | 9BC4F6AC |
| 17109 | * 08/04/2004 05:00AM | BFB7046F | 66E66E6C | 31EE112D | 6A37CE61 | 9B54C148 | 1C58D37C | 642D8471 | 67D047DC |
| 17110 | * 08/04/2004 05:00AM | CA30F856 | DEDFD469 | FCE33201 | 693C663C | F9243E51 | D391BF23 | A40093E9 | A2C3F3C6 |
| 17111 | * 08/04/2004 05:00AM | 8D80D827 | 5BA350B9 | CF783C32 | 463AE43D | 3134BBE1 | 4649C0D7 | B74B520E | 3B5207AE |
| 17112 | * 08/04/2004 05:00AM | C0F1574B | 438C4EE1 | DDA147A2 | 831A6E69 | 7B3BBEE9 | 56BA28AC | 2CC4AADD | B6AEAFF9 |
| 17113 | * 08/04/2004 05:00AM | 3CEEC255 | 81A892B4 | 3A69216D | ED8D35C8 | EE1AF1FE | F8276D6A | 2F28B33B | DF6E72A6 |
| 17114 | * 08/04/2004 05:00AM | 60353652 | 706AE82B | DEDD9960 | D3F3BFDF | 194CBB97 | 449920DE | E91192FF | D03EF561 |
| 17115 | * 08/04/2004 05:00AM | 410C5FC4 | 7C54BCB8 | 307A32FE | FFE29E3E | 8B8C4FA7 | 06394929 | 37485F0E | 6D6E332D |
| 17116 | * 08/04/2004 05:00AM | 9992E285 | B7720296 | 3882D048 | 424A266C | 74617CC2 | 2C179BA6 | E2730D42 | 2B91DA11 |
| 17117 | * 08/04/2004 05:00AM | 0A425C78 | AA375847 | 3F5E7E90 | 7D4AA478 | 6E9A9D92 | 8FE60B40 | EA02044A | C50B0385 |
| 17118 | * 08/04/2004 05:00AM | 70030FEA | 15DC1A72 | BBFF6884 | 3A3216F0 | A5C6EF8F | 4A422F87 | 3C364FAD | 8205D1CB |
| 17119 | * 08/04/2004 05:00AM | 3A4AE184 | D0AEAA60 | 80F16467 | 9744650A | 56264CF3 | 41D1FC3F | 41C9D313 | 30089D2C |
| 17120 | * 08/04/2004 05:00AM | 6B1C5FBA | FD7F3A5C | 672C47A6 | FBCF288A | 2A136D14 | FD765FF5 | 5C28A320 | 2BE8BF06 |
| 17121 | * 08/04/2004 05:00AM | 3D333A3A | C44B98BC | CE508D97 | 6C600DE2 | B23A29BD | C9D8D3B7 | 63E83537 | 5A7AF191 |
| 17122 | * 08/04/2004 05:00AM | 45A71637 | 129C296F | 5590BE1E | D1FA6B9A | EC7F953F | CE11032E | 944F0133 | B08C4211 |
| 17123 | * 08/04/2004 05:00AM | 0332829A | 749D1FA4 | 98DA71A3 | BCABE7DB | D820716D | 4BA679AE | CA231BFD | 321B91BD |
| 17124 | * 08/04/2004 05:00AM | FEED8C47 | 5ECD0AC9 | DFFDFE56 | 9E0F9442 | 14041A0F | C8463634 | 7F3195FF | 6219F45A |
| 17125 | * 08/04/2004 05:00AM | 14803A4C | C652F28A | E553B2FE | A4E6D547 | 4D0D6E1C | 4DFD81EC | 4A385FD1 | 939EE631 |
| 17126 | * 08/04/2004 05:00AM | 11CC3E53 | 2529E52B | C69A5105 | 36E5F08B | 2DF48ECE | 426AE55B | 5DB1D3BF | 0E1DB836 |
| 17127 | * 08/04/2004 05:00AM | 5F8A1ED3 | 71ACF327 | 992B1515 | 6513105B | 3744E895 | 7E047123 | FFE75439 | 9CE88389 |
| 17128 | * 08/04/2004 05:00AM | 133BCEAF | EB4F4516 | A82BBBDA | C0290A48 | B8FD39E5 | 757196CF | 79E7923C | 7A02519D |
| 17129 | * 08/04/2004 05:00AM | B3743121 | E72F9E19 | C7D34363 | 8651767D | C82B4BDE | 0EF117DC | CC4C1BBF | 24F371CC |
| 17130 | * 08/04/2004 05:00AM | 8AF6137F | B6468232 | B1621D21 | 67D4B448 | 37762B47 | 09B10646 | E73F7DF5 | A06C2E08 |
| 17131 | * 08/04/2004 05:00AM | 1CAF1610 | 37849F86 | 1E8F1119 | 855D3729 | C7B5298B | AD1A0249 | 7A83E243 | 0B27D513 |
| 17132 | * 08/04/2004 05:00AM | 210BDCD7 | 8175129C | 254C0471 | 228B42F4 | 6655056D | F07DDD4B | 2FB24FFC | A34B3ADC |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 17133 | * 08/04/2004 05:00AM | 9B881104 | BA760D3F | BAB89C8A | 79A13918 | 167D2285 | AC94C43B | F4E63587 | 0B9FFD1E |
| 17134 | * 08/04/2004 05:00AM | 0D26B6BF | 00A87556 | B33FCCDB | ABD1488C | F54E5350 | 6A1C8BEA | 6E238327 | 09489A8C |
| 17135 | * 08/04/2004 05:00AM | C769F719 | E6B244D2 | BB7B06B1 | 313AC252 | BBC2A573 | EA118DF9 | E63FA1BB | FC8F69ED |
| 17136 | * 08/04/2004 05:00AM | 2D9F9D65 | 6D4F88F6 | 1F0B78AB | 9D581056 | 833D34C8 | 0F382098 | F1338A66 | 80464FE7 |
| 17137 | * 08/04/2004 05:00AM | 866FB1FD | 72DA744B | 580AE5D5 | BE443BE7 | A3DEC625 | 3F8711D6 | 05055649 | C184466A |
| 17138 | * 08/04/2004 05:00AM | 5A886126 | F8ADCBE8 | CE28964B | 41A4A2F8 | 5B685E13 | DE1E72E5 | 7A184332 | 929CB60E |
| 17139 | * 08/04/2004 05:00AM | A491776F | 35F89675 | E41CC511 | 895A8FCF | B9A5139A | 81017B15 | 3CE4B66C | 3B5F0CC9 |
| 17140 | * 08/04/2004 05:00AM | 1C8CEF1C | BDF4A737 | 8B6A559F | A0268C63 | C191F5E2 | 76B046CB | 732CD571 | E538CEDE |
| 17141 | * 08/04/2004 05:00AM | 6328FD2D | 77DA4C37 | 98131661 | 8B51508D | 00C1C65A | BBAA4EE6 | 1733AB0E | 9613AB9E |
| 17142 | * 08/04/2004 05:00AM | 09386AB2 | EACF22A1 | D5D65208 | EB5EA4AD | 7B524C40 | 3CD589EF | B45FEEED | 2F5E2FE4 |
| 17143 | * 08/04/2004 05:00AM | 2006E5BB | D05D5C97 | 0459CD30 | DEAB03E5 | E2B31437 | AF4A1F7A | 1C408E7F | 7CB3F1AB |
| 17144 | * 08/04/2004 05:00AM | FEE22FD0 | 12644475 | F067B1F4 | C2E468AF | 3F93730D | A1DE3D93 | 748DACCC | 3D089229 |
| 17145 | * 08/04/2004 05:00AM | 05B715EF | BB5AAC48 | 07F8311D | EF97F5FD | FBC27A34 | 1F566E7C | 9851DD61 | 133D7CB3 |
| 17146 | * 08/04/2004 05:00AM | CED222FA | B2D7C6BD | 573C884D | BCADC082 | EBA9D36A | FCCC94C6 | D06310DA | 2613903A |
| 17147 | * 08/04/2004 05:00AM | 5091C7EF | 3557B9CE | 804868C2 | 11337A37 | BE81FEAB | 98E117C2 | 400C957A | 3BB72E0E |
| 17148 | * 08/04/2004 05:00AM | 82FF32E3 | 0A4CEAFD | FB1F14F0 | 881FA88A | A242B0BC | EDA016E6 | B3F2471D | A4199E13 |
| 17149 | * 08/04/2004 05:00AM | 2B94613E | D780C207 | 84E4302A | 3A24D22B | 50DB86F0 | D162F9AE | 09355749 | BC716EC6 |
| 17150 | * 08/04/2004 05:00AM | 6D72A027 | 0EF9AB17 | 76082840 | F102CDF3 | 657FD270 | FAD9DA77 | 9536380D | 30B6E4F8 |
| 17151 | * 08/04/2004 05:00AM | F31EEB42 | 4A46E1A1 | D98DAFCC | BEBF3279 | 3CD801A3 | 3B592775 | EAC9FFC6 | A9B574BE |
| 17152 | * 08/04/2004 05:00AM | 29C27236 | 96DB5B7F | 93143AFE | 628825C0 | DEBFAFCC | CB917214 | C3D9DC6D | EEA145C5 |
| 17153 | * 08/04/2004 05:00AM | 10F4EE94 | 91DFFDBE | DDA5CC6B | 86CB12F7 | C42D597A | 39DFF24F | CCCB874D | D84663EA |
| 17154 | * 08/04/2004 05:00AM | 2D4FD410 | 346D5AE3 | B6FB38DA | 7B90B83B | 14F293D7 | 33B0BE25 | 6EA9234B | E397E909 |
| 17155 | * 08/04/2004 05:00AM | 93ACFB3C | E882D0BE | 0A80F91C | 26F9BB67 | 2799346C | C3944F2D | E144152D | B7715DFC |
| 17156 | * 08/04/2004 05:00AM | B33C458A | 3307CE0C | 0572D4BC | 7D0643A0 | 194A630B | C4E3A39F | 2A7F99AE | 38FDF584 |
| 17157 | * 08/04/2004 05:00AM | 181129EA | EA68BF27 | 64F3A125 | FDA1001E | 6D42E5E3 | EC282D21 | EC8C16A3 | 1BE8DE87 |
| 17158 | * 08/04/2004 05:00AM | 7280752A | FE2FB4BF | 9A84F63B | 29C79130 | 833B3CE1 | 086C3F17 | 9DD3FF9A | 33EFC6AE |
| 17159 | * 08/04/2004 05:00AM | 8B21C318 | 6BC1CCCC | 8797940D | B20AFB25 | 70838340 | C5626920 | 3244FD19 | B207E17F |
| 17160 | * 08/04/2004 05:00AM | 3374CA05 | 82A12832 | 879DDD17 | 8104DEDE | 066297E9 | CA6005DE | 83FBA8C0 | 0A8E7E89 |
| 17161 | * 08/04/2004 05:00AM | BC18787F | 2EAF2322 | 61180C4F | B6AAA801 | 7D7632D9 | 5DF1C3D7 | 0CB543E0 | EFCF4E55 |
| 17162 | * 08/04/2004 05:00AM | AB294F5B | E0BA6ACC | 28903138 | A08B6844 | D8F87108 | 5D00A34C | 7CB3D805 | 8248F34A |
| 17163 | * 08/04/2004 05:00AM | 42CA3A25 | B3164535 | 619685B6 | 433C4522 | 60433FB1 | 4765304A | E52E5BE5 | FD9B7129 |
| 17164 | * 08/04/2004 05:00AM | 52D5F120 | C0E6EC9A | 60655E62 | 00CC4C43 | A95CD449 | 08E6D5B5 | BEC85E52 | 7B26B34A |
| 17165 | * 08/04/2004 05:00AM | 2252B9F4 | 01251FFE | F74CDCBE | 3E46DC4E | B52CB193 | 9D698F0E | CAA13143 | DA8FFC1F |
| 17166 | * 08/04/2004 05:00AM | 660EB90B | 3AAA6D78 | AE91D1C0 | E3CA5BC8 | 16CE61F9 | F1220412 | 109CD51C | 205EF606 |
| 17167 | * 08/04/2004 05:00AM | 5C2418F2 | 196B12A8 | 068394DB | 5A556DD4 | CB1A5F37 | 34103401 | 8A78C72D | 376C8E9F |
| 17168 | * 08/04/2004 05:00AM | 410EEB5E | AE0B9F41 | 82638B23 | 58D90BF7 | CC59A133 | D7FC65B5 | 2D9FD8CA | 9CCA82F4 |
| 17169 | * 08/04/2004 05:00AM | 6D11E723 | 98EAAF4B | B88689E5 | 6E954F49 | 6A27EC18 | 74343251 | 87A84318 | D3CAFB53 |
| 17170 | * 08/04/2004 05:00AM | 7478E884 | 0AB51229 | 2BD12047 | EB268875 | 1DDCF093 | 606D1E8D | FC16B5DE | 85D1FAD7 |
| 17171 | * 08/04/2004 05:00AM | D43AFBE8 | F8CE9FEC | 642D0103 | F63093E0 | C43523D2 | B3163292 | 7773729F | BF442F0B |
| 17172 | * 08/04/2004 05:00AM | 86A79A2D | 537563D3 | 550510C4 | 6E672301 | 3B9D9498C | 6A1BBB06 | CCC48BE6 | D5DB9311 |
| 17173 | * 08/04/2004 05:00AM | 91E0AE03 | 6C61C0AD | 3C96FD2E | A97DFB3A | 44305591 | 08869D07 | 91D38A67 | C52AC275 |
| 17174 | * 08/04/2004 05:00AM | 884BE3F6 | 2EBD617D | 7FC8C6E2 | 5F44D553 | 29FAB958 | 089FF5CD | DC79207F | 41AF00BC |
| 17175 | * 08/04/2004 05:00AM | CB4D4886 | 649A7111 | F3321ECD | A845B599 | 3A775B0D | A0B10811 | EF167F0C | 819C6CEF |
| 17176 | * 08/04/2004 05:00AM | A5A1691E | 28446211 | 8A2932C6 | 3BE24347 | FCEB275A | 1D1382B0 | FEBA02A0 | 75D68603 |
| 17177 | * 08/04/2004 05:00AM | 83AB6EE7 | 7809DFF2 | 1383074C | A6EA3313 | 01CDE3AC | AC1CE1B7 | A8AC798B | FC45CDE4 |
| 17178 | * 08/04/2004 05:00AM | CDD8EB61 | CA898063D | A5D03947 | 36E52BFE | 3F95EBAE | 4C940B54 | EF39DC61 | 47C61FC2 |
| 17179 | * 08/04/2004 05:00AM | 6869C21D | 18D24E62 | A8C704C2 | B1C4B291 | ACD2B962 | 9B6C5A73 | 2CC615E3 | 996661C4 |
| 17180 | * 08/04/2004 05:00AM | E8C15836 | E8B2AC59 | 94498BFD | B488C5A1 | 62EFF40C | 9B36AF6D | FE9BA1E9 | |
| 17181 | * 08/04/2004 05:00AM | 94D64723 | BC608EF2 | 411E3C94 | 251EF6E9 | 8D4AC54B | AAC19FA3 | 1CBC4B14 | 12E167BF |
| 17182 | * 08/04/2004 05:00AM | CA57E02A | B79048F2 | 063FD369 | E390C2D8 | 44E2D602 | 75CE365B | 2E95C04F | ABB39B25 |
| 17183 | * 08/04/2004 05:00AM | 0158C49F | F0BBFA97 | CC22A9D5 | 5F0B7F5C | 608C2F25 | D4E617EF | 76ADC866 | F8F73449 |
| 17184 | * 08/04/2004 05:00AM | 7B094536 | 66E8B01C | 29D2C588 | 2D1F5F63 | 5B26B6D5 | 7C3691D8 | 9FA367F0 | EAF98E68 |
| 17185 | * 08/04/2004 05:00AM | 57577062 | 20B497D0 | 7D16F015 | 5242DD5F | 89575CD0 | 44875A31 | 82558DA9 | E8B227C1 |
| 17186 | * 08/04/2004 05:00AM | A6A647AB | 88A29FF5 | 54DFC4E1 | 3CB81E32 | 31928C11 | 2A3F7985 | 15F33C01 | 9113B37B |
| 17187 | * 08/04/2004 05:00AM | C9AA0419 | 82CC151B | 6E8EC3F4 | 22A3E93E | 9C4F72EA | 48A4EEF2 | 38499DFE | FA27B14F |
| 17188 | * 08/04/2004 05:00AM | 24A5BF42 | DCB68F99 | 0990AFFD | A3407600 | 8DDF6014 | 915141E0 | 6A20AE7F | FE79FEF8 |
| 17189 | * 08/04/2004 05:00AM | 9F3067DC | 88A42B72 | 6AECF480 | E3556A8C | EFC70831 | F94F8BD7 | 4D1196AB | 48FF49E0 |
| 17190 | * 08/04/2004 05:00AM | CAF4D12A | 4F995922 | 4539C84B | 0B74DE60 | B074AE07 | 11541406 | 927DB4E1 | 1C3D707F |
| 17191 | * 08/04/2004 05:00AM | 59C26A87 | EA18218B | 2AC54F4B | 39149B7A | 967FB71D | 7978E885 | 033E0F88 | 9DDFC4D0 |
| 17192 | * 08/04/2004 05:00AM | B5B0C873 | 928EF888 | 3E8B739C | 63DF16EC | 10E3CD06 | 30BFD519 | C1B3241C | D283D284 |
| 17193 | * 08/04/2004 05:00AM | 68558A0C | 3B3459D4 | 88A5312A | 9CA66B6C | 656BE1C6 | 7F58C96E | 39605A3A | 2FEF9C84 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 17194 | * 08/04/2004 05:00AM | F41D2B24 | FB6AE0C0 | 3E37A879 | AF5169EB | 2C583D06 | 18468636 | 0CFA884D | 3585C1B7 |
| 17195 | * 08/04/2004 05:00AM | 96878896 | 24601D2C | 5BB3DA70 | 6C7013A8 | DF3EB1F5 | DBF9B27C | 7DA24663 | 44FAEB2C |
| 17196 | * 08/04/2004 05:00AM | FAC6A02B | E01CEA63 | 2E7B3671 | BE796D3E | E99079D0 | BEF0FDA6 | F61AC200 | B7C8A0EA |
| 17197 | * 08/04/2004 05:00AM | 0AA63B8D | 828DDCE5 | 84A7174A | 3A0353C6 | 87E8EB7D | 5F34ECE4 | 2BDA0931 | F82802A6 |
| 17198 | * 08/04/2004 05:00AM | 1604146D | 5E887991 | 1BEE64C0 | 55D44ECF | D7E72DC3 | 37EF1E40 | B1610FCB | E96594DA |
| 17199 | * 08/04/2004 05:00AM | 5A0988F4 | 50655F6F | D1A5C2C7 | F4D4B4AA | 837CFBFE | 6FCCA89F | C89E79EB | 3D7FDE9D |
| 17200 | * 08/04/2004 05:00AM | F67FDCEB | E344439F | 5AA25D8E | 88AF82A1 | 5EB36C72 | 83F12640 | DDF711C9 | F577B98A |
| 17201 | * 08/04/2004 05:00AM | 2CE8CA80 | 98D4F192 | B1FE53C6 | 5D77FAAF | E41D9B31 | 797D095F | 738ACEF1 | F620B4B4 |
| 17202 | * 08/04/2004 05:00AM | F3A86E37 | A4BD2CBB | 63560C88 | FC370235 | F09F5428 | E80BD922 | 9875091C | D58F5214 |
| 17203 | * 08/04/2004 05:00AM | 85F80B02 | 0213B616 | 266D5469 | 0BEB23D0 | 55BF78EE | 6DA0827B | 9A9C76A5 | 3DFB6332 |
| 17204 | * 08/04/2004 05:00AM | 786CAD3A | C4E073ED | F364C25F | CC2C374F | 4852887E | D3252A2E | 5904611E | 6019D801 |
| 17205 | * 08/04/2004 05:00AM | FF6F37C2 | 6A9D069E | 311037D6 | BA626DBB | 7EC85217 | E382CA29 | F09C301E | D3F6ED59 |
| 17206 | * 08/04/2004 05:00AM | 7272D159 | 23E7C0DC | 328FA740 | BCF8A184 | DB92D190 | C2C6D872 | F5DA56ED | E0483ACD |
| 17207 | * 08/04/2004 05:00AM | 00D7CCF8 | 5B8CE2AE | BCA78241 | 16CA6F92 | 7C2286BB | 54003385 | AFEF6086 | 6892B2E5 |
| 17208 | * 08/04/2004 05:00AM | E9574AEE | CC99FEF0 | A0A4683D | 17C20DFB | 54B85734 | 53D598A0 | D7237F1C | 95D6979C |
| 17209 | * 08/04/2004 05:00AM | 2591A412 | 83413178 | D5CEE7E2 | C1C99A98 | 7AEEC2F7 | 1B48313B | E6A44B22 | A06F7283 |
| 17210 | * 08/04/2004 05:00AM | BF1C40A4 | 45D0F046 | FBB9E72A | 2E0F0708 | 0A690F55 | 6988BE32 | 5D8541E1 | 25BF47DC |
| 17211 | * 08/04/2004 05:00AM | 76C93963 | 8335A13D | 10D52C59 | 2C4F8AB8 | 098E5F33 | 74769242 | F125A999 | C08440A1 |
| 17212 | * 08/04/2004 05:00AM | 9928EFC8 | CF972FC3 | 93FF2B39 | D9853AC7 | 87B86C90 | B1708A58 | 1E5F8E8D | 137D67C4 |
| 17213 | * 08/04/2004 05:00AM | 36AF8767 | B6429029 | 3CC3427A | ABBFF513 | 70CA4663 | 385EC99C | 1977DF31 | DFEBBCD2 |
| 17214 | * 08/04/2004 05:00AM | 49E55965 | 1B7FC038 | 7C3031E3 | 803B4C5C | 55547590 | 221F89C5 | D948CE64 | 38A4F356 |
| 17215 | * 08/04/2004 05:00AM | 282B13BC | 73514686 | FBE44A46 | 2C2B94F6 | F1E5F2E8 | 3E713D79 | 22ACC43B | 9806CE5C |
| 17216 | * 08/04/2004 05:00AM | A69558BE | 3AFD40AE | A6AFE617 | 74AFB982 | 3D9E0C42 | 6079D330 | 7FDD0CA9 | FCE24188 |
| 17217 | * 08/04/2004 05:00AM | 7DEBDF3C | 53473340 | C3FCF17D | 9C498F84 | 48EAF674 | 357B16B9 | 67B11843 | C843A427 |
| 17218 | * 08/04/2004 05:00AM | 5F2256FA | 4A171F89 | 81B3CC1A | C005E8CD | AE99EF4F | 39FA918E | ADE90E6D | 6D0CFF48 |
| 17219 | * 08/04/2004 05:00AM | 08B15848 | F5548087 | 9200A0BE | 98B5A058 | 711ABA4F | 59C2CF74 | 7EA71408 | 4D69446C |
| 17220 | * 08/04/2004 05:00AM | 146EB96A | AC2635B0 | FCC78D9F | 193A0C25 | 39F97EAB | 9A7758C5 | D438C158 | BD494DB3 |
| 17221 | * 08/04/2004 05:00AM | B052E378 | F40E8BCA | F8C9810C | 03356549 | 09DEF95E | 6328D2D9 | A211D2C4 | 25A5763D |
| 17222 | * 08/04/2004 05:00AM | 5A595066 | 4E26D336 | E0BAAEBE | 18E7C715 | 5EC64C7F | A25CB6CF | C43BAB7F | 50EE20C4 |
| 17223 | * 08/04/2004 05:00AM | 6BBD6431 | 91BEE6F7 | 836D5DE0 | 0EB088EB | 90D9F250 | 52850FD2 | 619AA736 | CB04F99B |
| 17224 | * 08/04/2004 05:00AM | 8C7CBC04 | DD3097F8 | 60E6E6F3 | DF9E82FF | CFE64E38 | 445C9EDE | 1485C352 | 0D49E692 |
| 17225 | * 08/04/2004 05:00AM | 947D5E51 | F0405781 | 669FB1D2 | 71CDA215 | 068D1594 | BBEE5087 | 70B368F3 | 39489087 |
| 17226 | * 08/04/2004 05:00AM | 83BB2953 | D0CB2BB7 | 0B207DBA | 2B45D993 | 00F698CD | E5F53C69 | F2EE794E | A0AB7D3F |
| 17227 | * 08/04/2004 05:00AM | AFF9F649 | 3AD740BB | B4E332B6 | 35C93269 | B1D749FE | 6150E1F5 | 9A1827FA | 8A152F03 |
| 17228 | * 08/04/2004 05:00AM | 7B6A9213 | C9F3D6EB | 1C11182A | 6D0A3A0D | DBF37A0C | AA17DADF | 3F50DCB2 | 7B395ACF |
| 17229 | * 08/04/2004 05:00AM | DCA9175F | BF817CA3 | E7321874 | 10B6B9DA | FCBE3F32 | 3F99632D | 791EA02F | AAABD393 |
| 17230 | * 08/04/2004 05:00AM | 938A9671 | 418BDCAB | 506CE994 | 27C30509 | 44F5A48A | 83FA34F3 | CE703EEA | 23590E8E |
| 17231 | * 08/04/2004 05:00AM | 5BF2FD15 | B4B6B5F9 | C3A77C6A | 69031E04 | 74A3EF9A | 0C08186B | 3ED3D384 | 0793EE4E |
| 17232 | * 08/04/2004 05:00AM | 80ECD38C | A1F60EF0 | 0981B316 | 344B43B6 | F3376DAF | A77B29FF | 3462557C | 3813F203 |
| 17233 | * 08/04/2004 05:00AM | 5284DB56 | E009D7D0 | 4C23AA18 | B967D5B8 | 854CDC19 | E736A10B | B44D10FD | 9828E933 |
| 17234 | * 08/04/2004 05:00AM | 869572A8 | F813FE00 | 2F3A0650 | 62AC61B9 | 7B028ED9 | AC8243FD | 35C49406 | 27528BD1 |
| 17235 | * 08/04/2004 05:00AM | 096481AB | 459B6EAE | 09D8785C | 19954435 | 4F75B087 | 3D7DDCF7 | 78551994 | 8EA4C936 |
| 17236 | * 08/04/2004 05:00AM | BEFBA191 | 14A1F637 | 14FA9854 | C8BBDC1D | 1CAD1779 | C6A6054F | 1D3280EF | DD22734C |
| 17237 | * 08/04/2004 05:00AM | 1C9B205A | E4922612 | 365556B3 | 8BDDB51F | 3504675D | E6B2A6B4 | BCBB019E | 28CC4297 |
| 17238 | * 08/04/2004 05:00AM | E7CD6F2A | D16E5EE1 | DB21F8C5 | 3F230EC2 | 736CDB97 | C0CB3BAB | AE5E954F | 633ED64A |
| 17239 | * 08/04/2004 05:00AM | 0E797453 | 37DABAB3 | CE1D29C6 | 26D4A2D2 | D87AC5FC | 63EA38BA | 479BFE27 | EA18AD02 |
| 17240 | * 08/04/2004 05:00AM | 7BF61D64 | F0C8981A | 3012F02A | 726C8355 | E419FA6F | 93754B24 | 174BF57A | 1EBF93D1 |
| 17241 | * 08/04/2004 05:00AM | D4F1FA65 | 2878C531 | 4E1A16A2 | 42481EFF | 05630B3B | C6581FEA | 9B87EB1E | 56BC808D |
| 17242 | * 08/04/2004 05:00AM | 401F7737 | 8CF9321B | 37349D94 | 6025D0D6 | 11C27CCE | 02B9040F | D39BAD2A | 9F6FFCB6 |
| 17243 | * 08/04/2004 05:00AM | 57498D68 | 601F08AF | C3D216C9 | 9D035C1A | 66CFA5A6 | B4354E1D | D33B0BDC | 3B949419 |
| 17244 | * 08/04/2004 05:00AM | 83893292 | E6013E2B | D9A94279 | 759CEADB | 215E2B04 | CAA1496F | 3393C199 | 6FEA4623 |
| 17245 | * 08/04/2004 05:00AM | C46D5F00 | A694D928 | F2437564 | 51258ECE | C8EA9B3D | DA2556EB | B2A5621B | ECF5E020 |
| 17246 | * 08/04/2004 05:00AM | 63F1FB6E | 6E160A07 | F57307A2 | 3D06251B | 140B2163 | 85B43407 | A1AF8FBD | 05AD8DFE |
| 17247 | * 08/04/2004 05:00AM | 38F654A7 | 3E0860C7 | 86EEAE5B | 288715E4 | 9A96B36F | 08E67FF4 | ECA231AA | 9999CC28 |
| 17248 | * 08/04/2004 05:00AM | 32811C81 | DBC225DC | D33182C3 | 056179CE | C68B353D | 37D11C07 | 4F5CCBB9 | 75CAF276 |
| 17249 | * 08/04/2004 05:00AM | 05A24328 | 836ACEC5 | 53C668DC | 32AE77AC | C6C299C3 | 4E128123 | 407A59B9 | D5AB9E73 |
| 17250 | * 08/04/2004 05:00AM | 37D40E67 | 3DA7BD7F | 3D11B51B | EAF2E510 | F4C90A23 | A2D5BEEF | D29F044D | 2009246A |
| 17251 | * 08/04/2004 05:00AM | AE447C6E | CECA47A8 | B9EF2066 | A09BFA98 | 54276B22 | 8C97C709 | E596EB71 | 0A593D4C |
| 17252 | * 08/04/2004 05:00AM | CCC97C4B | BF8704F4 | CCC9EE12 | 3F94F413 | 400D57637 | B083D1E4 | 61BF6FB1 | A641A417 |
| 17253 | * 08/04/2004 05:00AM | E754F954 | EDEE2B67 | 2892377F | 092F7AF7 | 7B9C65DF | 9F9BAB43 | 4886DB7F | E669B6B7 |
| 17254 | * 08/04/2004 05:00AM | D77E612E | 6706A393 | 7BDE1352 | E3255193 | 4B8C4FBC | 31C310C9 | 539D03F4 | 2AA01A8D |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 17255 | * 08/04/2004 05:00AM | 7BBA0B8E | 300D7BF5 | 8A0E18B0 | 62F13BE5 | F018B5D0 | 77644F36 | 59C69A99 | 90F38B36 |
| 17256 | * 08/04/2004 05:00AM | 84BF37AD | FDA69BAF | E005523A | 002B0016 | 11C3CAFA | 68CE7D28 | BB2AC8E3 | F2CE652E |
| 17257 | * 08/04/2004 05:00AM | A4E9F333 | 062C7807 | C0EC179D | 04EC62BB | 49B28279 | 52DA944B | 5BE35FC9 | 272D2AEA |
| 17258 | * 08/04/2004 05:00AM | E95F165D | DE95DDE7 | 435028BC | F1DC681B | 7D78503E | 350F8DA8 | 549616F0 | 0AEAF538 |
| 17259 | * 08/04/2004 05:00AM | B61D8ACB | B341931A | C54A7C35 | 8B98D0DB | F01BEB18 | 602C6D4A | 0414316D | BD7F326E |
| 17260 | * 08/04/2004 05:00AM | 12B6BB90 | 9CDBF6E0 | EA3723A5 | D05BE71B | 0E230BCF | 5044019B | 9C6ADA2F | 0BF3766B |
| 17261 | * 08/04/2004 05:00AM | 2477CF59 | B585C60C | C4F783FA | C9482F97 | C797CA0D | 6C114CE0 | 89C925F3 | 64581A46 |
| 17262 | * 08/04/2004 05:00AM | 65BB5882 | D1E9A240 | 7B737846 | B75E778A | 26EA2096 | 56B9B603 | D149DEE0 | AFBB400C |
| 17263 | * 08/04/2004 05:00AM | C5213930 | 6B3F5BF4 | 7A588AE8 | B7D88761 | 20A4C504 | EF690F19 | 7B601DD5 | 229AAD64 |
| 17264 | * 08/04/2004 05:00AM | 8D6AB0DF | 9692C7FA | 48114CAD | 13621ED8 | B5EB0F6E | 7D1F7E3B | C37106A0 | 98267B46 |
| 17265 | * 08/04/2004 05:00AM | EE6D8348 | D2334849 | 357E5039 | 66B07AB1 | DA0566A1 | 3FBC568E | 9B2D37E5 | 7AE678EE |
| 17266 | * 08/04/2004 05:00AM | 83852CA0 | 640D2372 | A0813FCE | 32E76793 | E57D24D0 | 89C00F9F | 5D6E4C81 | 182A7726 |
| 17267 | * 08/04/2004 05:00AM | 537F4A34 | C19B5D1E | BD82054E | 6C8AB1C5 | 00843DD0 | E760E965 | BEEB95DB | C3FC42BF |
| 17268 | * 08/04/2004 05:00AM | 00E6D93F | BEBCDA40 | 0430129F | A2EA16E6 | B95DB32E | AFB9A528 | 15AB84B0 | EF301E3C |
| 17269 | * 08/04/2004 05:00AM | 93717068 | 58F0C085 | AB7830C9 | C6B25EF4 | D3804CAB | C208389F | 0B8B0B78 | 2DFD01B1 |
| 17270 | * 08/04/2004 05:00AM | B5A8F3D3 | CFABFCE0 | 60ADFC40 | 42D53D71 | 80357099 | D438F9A6 | FB7F706D | 6FFE868D |
| 17271 | * 08/04/2004 05:00AM | 838A818A | 11835881 | 36520FAE | 3F878842 | 12A4BAC7 | F8C0E4DB | CE14D0B2 | F28B0D3B |
| 17272 | * 08/04/2004 05:00AM | 1644B747 | AD1395CE | F260FD5D | D8A0BAB7 | 05D19713 | A53E40C9 | BADFEF46 | 55BCD1C3 |
| 17273 | * 08/04/2004 05:00AM | 2CCECC05 | 78364759 | E260BB61 | 8D075C18 | 5B4A547B | 51A54A3D | DA5FADC9 | 7D7162BE |
| 17274 | * 08/04/2004 05:00AM | 883391F9 | EE63D99B | DB04A876 | D89AAC5A | FF676B78 | FF6F9E73 | B10DB789 | CB0F3255 |
| 17275 | * 08/04/2004 05:00AM | 294910EE | 2B39E33C | 8A87EFDF | 42510A48 | 15D100A3 | 5AB76AE7 | B114A267 | ADCF6968 |
| 17276 | * 08/04/2004 05:00AM | A3311547 | AA3828A3 | B3718523 | DD2CC555 | 9ADCDC3F | 9F923EA6 | B75B477F | F2E91CD7 |
| 17277 | * 08/04/2004 05:00AM | 2EA0F90B | FFEA02D4 | 67D0DCCC | 46B0614B | 56527991 | E71016B8 | E8DAD4F9 | 9CE6F24A |
| 17278 | * 08/04/2004 05:00AM | CC1C0471 | DE3D806D | 6FABD9B0 | 3EF53592 | 38A292FE | 44781760 | 67932014 | C1FBD95E |
| 17279 | * 08/04/2004 05:00AM | 501D5DCC | 4756127A | 0BC51969 | C70197F7 | 3F42AC1E | 802809BE | EA62C599 | A47417CC |
| 17280 | * 08/04/2004 05:00AM | 191BEBB2 | F5A86FF5 | 0E9203D8 | C9E18274 | 350CB006 | 74FCF93A | EDED3566 | 9BB3BECE |
| 17281 | * 08/04/2004 05:00AM | 22A75B24 | 1794E5C3 | 194B77B7 | C7794B7B | 8C8A6AEC | 61CDC4BB | 23D4370C | 071D1CBB |
| 17282 | * 08/04/2004 05:00AM | B4AA1185 | 89D371E3 | 2E7A7DB8 | AA326841 | 291B7D1D | 0BA8ECFA | 4EAC21EE | 61BD6DCD |
| 17283 | * 08/04/2004 05:00AM | ACEBEAEF | 8E007672 | 18BCEBC0 | AA115A63 | B57538C9 | 724EAEB4 | CFF97455 | CBF60C83 |
| 17284 | * 08/04/2004 05:00AM | A5F2538A | 1B9DAC1C | 829195ED | 28357195 | 3D85334A | 5D1741BC | 7A0D1592 | 18070B4D |
| 17285 | * 08/04/2004 05:00AM | 8F41654D | 12EC4F4A | DF09EEE6 | 0E2492A1 | B406DC9D | 46D00847 | 11462E38 | 738F2922 |
| 17286 | * 08/04/2004 05:00AM | 8EB57F4D | 1871AE3E | F755903C | 28FF0841 | 3143A5DA | 7CD58C99 | 2F82535E | 2176E851 |
| 17287 | * 08/04/2004 05:00AM | 2CF77DCC | 3D5122DF | 4EA50021 | 0DD5563F | 0CDAF692 | 62BA802D | 32519B53 | 9B42E6AA |
| 17288 | * 08/04/2004 05:00AM | F38723E9 | C7DC48CC | A4597489 | 698B9B28 | 5D972B6D | 7BF88BD4 | 97AE6333 | 3E1A9710 |
| 17289 | * 08/04/2004 05:00AM | D1E14D10 | 60E97B69 | BB449F57 | D92FA906 | 9440F2F5 | F1EC9B46 | D3C27C52 | E4CE0197 |
| 17290 | * 08/04/2004 05:00AM | DC70AC9A | 9924212F | 996A100F | 4E642B2B | CEF3B3E2 | 4B0C9457 | E8AAF96D | 4C2AC41C |
| 17291 | * 08/04/2004 05:00AM | 7E982DB6 | 6080C2A4 | 94B063DA | 71EB7543 | 105E3254 | 1B95ADFD | 46121F6E | 27AE1CFB |
| 17292 | * 08/04/2004 05:00AM | 881EBE4C | 649E172A | 9B12EF54 | 6FF04D15 | 2E17C108 | B4EBA18C | BDF187A4 | 0E90B0CB |
| 17293 | * 08/04/2004 05:00AM | B17E7C8A | 0F4FACDA | 1BF3CBC0 | B8A2A9E3 | 4C7536F8 | 2D1C563F | EE5FF374 | D14FC5C0 |
| 17294 | * 08/04/2004 05:00AM | 4E6DE6CB | 36FDA572 | 1C80AF60 | 4C3F70FE | 52C75350 | 80FC9B78 | A8C12B32 | C021C7CF |
| 17295 | * 08/04/2004 05:00AM | 992FED9D | 4A274831 | 3DE78EB5 | D0DEFF2C | 52541E83 | F420658D | 38D91274 | 986A52B9 |
| 17296 | * 08/04/2004 05:00AM | 56692DEB | B8AF481E | 53068564 | EDE8B690 | 02DC6D30 | 67DF5783 | EAE958B4 | 129D7B9D |
| 17297 | * 08/04/2004 05:00AM | BD14B1E8 | 4C8861F1 | 8CE91266 | E29E0775 | 4743E63E | E8A00A1A | 593C491D | 75DEFD9 |
| 17298 | * 08/04/2004 05:00AM | 4DBA27C4 | C69B6608 | 6D2D9ABD | E5A19FC4 | D4FA25F3 | E3D39873 | 3DACA929 | C8D3FF79 |
| 17299 | * 08/04/2004 05:00AM | F85C42F6 | BEC8F401 | 8AAA7243 | 9152CBF7 | 6935E63E | 3FC42873 | 7CB418BC | F698E2B1 |
| 17300 | * 08/04/2004 05:00AM | 4009CAD4 | 979EE3A5 | 895D37E1 | 32AE4BFB | EEA9B4E4 | A3222EB4 | E6DC85B2 | D2078A40 |
| 17301 | * 08/04/2004 05:00AM | 9D145EA7 | 8944561F | D96A4471 | 25EE0D03 | 9D62460B | C9A53CAB | 6F6DC5EF | 28A32AAC |
| 17302 | * 08/04/2004 05:00AM | 740F66F2 | 23F59AF4 | 73DC4DF8 | 094BE02C | 57D76634 | 98212793 | 7FDF33D1 | B8FBD35E |
| 17303 | * 08/04/2004 05:00AM | E851E06E | E10CE904 | 907C18C0 | E16F3552 | 7D32F694 | 7259753B | 7AAE6CCB | 0172AB1C |
| 17304 | * 08/04/2004 05:00AM | 5205C21D | C96A541D | E2278813 | 4B1C6562 | 8DFDDA98 | 296294AE | F02FA5C3 | 31D0EB95 |
| 17305 | * 08/04/2004 05:00AM | 27ACD81B | 15A437E0 | C4D7C654 | ACB60D76 | 2E8A2D92 | 69358665 | B5512933 | 1C277215 |
| 17306 | * 08/04/2004 05:00AM | 9F478234 | 31C23E31 | 03278F44 | 84F89C9C | 317D9F85 | 9BA6BFEC | 6E9A6647 | 952171FA |
| 17307 | * 08/04/2004 05:00AM | EC4C0FB1 | 6BAD3ED7 | D374B7FB | 6CF838CD | E4A7A41B | F65F5588 | 7D0DA527 | 9C72AD01 |
| 17308 | * 08/04/2004 05:00AM | 50FE6B8E | AE887EB2 | D6FC51CC | 31AD583F | 20B4C9D7 | DB81DBF2 | CD37E2D5 | E2015167 |
| 17309 | * 08/04/2004 05:00AM | CF4E9A6B | BAE5AC45 | 2B57B732 | 04F60B79 | FEF44484 | 63A08CA4 | 8D8157DB | 6D0B655C |
| 17310 | * 08/04/2004 05:00AM | 38C603B8 | 1FB22F24 | 87F25488 | A0DE5004 | 142DB870 | 41A7AA5C | 963A244C | 3DE36140 |
| 17311 | * 08/04/2004 05:00AM | F10A7E8F | ABB57BA9 | 06B75FB2 | E9FC0FCF | C71340C4 | 6B381F14 | 0A241829 | 0B633196 |
| 17312 | * 08/04/2004 05:00AM | DBE51EC8 | D37FF3CF | E4FED933 | 4AF89D97 | A70D15D5 | 4FA18A6A | E19787E3 | 6C9430C7 |
| 17313 | * 08/04/2004 05:00AM | 7E5D64A3 | CB1E58D8 | 63820FDE | 9F71BED0 | 490D824E | B526142A | 20A070DA | 8480F7EE |
| 17314 | * 08/04/2004 05:00AM | F9F030A3 | F158D39B | C444FE96 | 966D8A10 | 54ECBC27 | EF39B210 | F27AE32B | D7A9ADF2 |
| 17315 | * 08/04/2004 05:00AM | 089F5BAA | 4034BE31 | 11E7E52E | 22BB3CF2 | 6E0E2471 | E4C41859 | 854A5534 | 18DEBBB8 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 17316 | * 08/04/2004 05:00AM | 896CEF9D | 78CBF871 | 38B1329A | BAC6D0C9 | DE5A5B8C | 761A1EC6 | E5006F5D | 023F7112 |
| 17317 | * 08/04/2004 05:00AM | 1ACFFFEA | F8E12ABF | C31B816F | 257F4E3A | 71515888 | 0ABAA283 | 7930D204 | D79986EE |
| 17318 | * 08/04/2004 05:00AM | C4E686D5 | 000F5194 | 67ED5E77 | 6656148C | AFAB3D01 | 053501B6 | FFA70BAE | EB1D60EB |
| 17319 | * 08/04/2004 05:00AM | 87C5CE8E | C8658D24 | 07E65816 | CDC0C01D | D614CD44 | 308B1AB6 | 678E5A5D | 9D6AD3B2 |
| 17320 | * 08/04/2004 05:00AM | F8274282 | A0F7C34C | 7E7AD10B | AD52884C | F9A33562 | B032EB51 | 8AFB417C | E5EF1FB2 |
| 17321 | * 08/04/2004 05:00AM | AA71E393 | 9E85CFC9 | 6A10A1D7 | 310C82E2 | D78D2CE6 | 6052857E | A0DFD929 | 250E0B52 |
| 17322 | * 08/04/2004 05:00AM | 16358ED5 | E57E2AEA | E05C84B3 | D3EBD40D | 25C0B1D9 | CDEA15C4 | 48E2F603 | 450D9011 |
| 17323 | * 08/04/2004 05:00AM | C2CBDF13 | B7F15963 | EE1FC03B | B1697915 | F6606844 | C18BB625 | 33047890 | 85A6334A |
| 17324 | * 08/04/2004 05:00AM | E4CB3909 | 2A0F549D | AC4EB4C6 | 9E259882 | 55C4475D | 30ED62E6 | 1F8F4BEC | 6A384ADF |
| 17325 | * 08/04/2004 05:00AM | CEC30DEA | 74E6079A | BDA7EC70 | A3A7D5DD | 12F1C65A | 36BB25D5 | 3EFB7285 | A32AA355 |
| 17326 | * 08/04/2004 05:00AM | 9DA98422 | 6B91F6D0 | B59D2A31 | 180963EB | E1A69F8E | 00001843 | D42573B9 | 92528E46 |
| 17327 | * 08/04/2004 05:00AM | 4A6908F5 | 597395CC | 167744E8 | 74B7FC34 | 1D96A3B1 | F46498B7 | CEA42AE1 | 02308760 |
| 17328 | * 08/04/2004 05:00AM | 9BFE88B1 | 21B459D7 | AC06AA18 | 1B675B42 | F7177599 | C766DE50 | 3B7152FC | 556774C4 |
| 17329 | * 08/04/2004 05:00AM | 5CAF63B7 | 2004A48D | 7ADE8541 | BAF8A164 | 0602A26C | 7BC2F7D8 | 7392CB6D | C37A9109 |
| 17330 | * 08/04/2004 05:00AM | 7AD68A22 | D39CE9D7 | 47DB5C45 | B3F55B03 | 84AD3F26 | 1799E798 | 18740D7C | C3F18D85 |
| 17331 | * 08/04/2004 05:00AM | FC76FDDB | 84EE5B3B | 63C77234 | 70C4CEF8 | 75F9312E | 40D96FCA | 05523977 | A8A330CE |
| 17332 | * 08/04/2004 05:00AM | 19DE3FB2 | F2137179 | AE5F3F53 | B0D52C4E | 7336F811 | 9BA9BAE3 | 4EB82135 | 071B5B2D |
| 17333 | * 08/04/2004 05:00AM | C100E87B | BD73E202 | 44398EF5 | D405777E | 589FDDA2 | F9D1ED49 | D97379E4 | F21BEA1C |
| 17334 | * 08/04/2004 05:00AM | 80084F1E | 21884679 | 20BE27A7 | 5C454AC2 | 84A82905 | 3CEBF3A6 | 4E72E2C0 | CC0D5D02 |
| 17335 | * 08/04/2004 05:00AM | 2A9372C9 | 15C1547E | 30C6F389 | 74826E84 | 821A80B6 | 633494EC | 74819302 | 7DAD34D3 |
| 17336 | * 08/04/2004 05:00AM | E1F4B91F | 3B7F3FBC | B365EBBD | 7F545961 | 0B317309 | 9FFEBC7A | DAB8B0DD | C68F75D0 |
| 17337 | * 08/04/2004 05:00AM | 3C8300D3 | 4908EBDA | 87996703 | 0371A3FF | F33DE164 | 08CA1A2C | 63A4E42A | 28925ADA |
| 17338 | * 08/04/2004 05:00AM | 2C7B0B4B | 271ED3C9 | 17191CF4 | D3C9CF2F | 61E5A8AA | 55283743 | 48DDB0D5 | 5B579572 |
| 17339 | * 08/04/2004 05:00AM | 2CB77950 | EB922447 | 0F1914AE | 47FA499C | 596110FC | DB042CB3 | 41315E93 | 3E5B8DBB |
| 17340 | * 08/04/2004 05:00AM | 00A8A6FA | 92905BE7 | 4637D67A | 7C4C5435 | 940FD670 | DE16C5F7 | 60DEA88B | 9D78029F |
| 17341 | * 08/04/2004 05:00AM | F3E1CC79 | 7486A217 | D1FA1C0F | C8DC4159 | DBEAB1CA | 2B3E3EB4 | 8C67AB82 | 93F54E1F |
| 17342 | * 08/04/2004 05:00AM | 3CFF3AA1 | B2C68DF7 | C29C7CE2 | 052DE51F | F02727D3 | 0E45B9E1 | BD906760 | 95721F88 |
| 17343 | * 08/04/2004 05:00AM | 5A1853C0 | 57BCE6EB | 8E81593C | CDE3C734 | 185A43C7 | 107B7EBB | 7025EA85 | 95EECA5B |
| 17344 | * 08/04/2004 05:00AM | 1DB7F02E | 927A6D76 | ABA2446A | 4ED3369D | E05014D4 | DBEC6CB9 | AF3519F5 | 16AF0880 |
| 17345 | * 08/04/2004 05:00AM | E5977293 | 039E2A24 | 6A014936 | 8BD47B53 | F5D1EAE7 | 480F70C3 | 4445338A | B4FEB693 |
| 17346 | * 08/04/2004 05:00AM | 7E1E852F | 192FB713 | 8379D603 | BA366E83 | 61931D52 | D9E27884 | D0519E89 | 5B173430 |
| 17347 | * 08/04/2004 05:00AM | 469C13AC | 35E4FD60 | 64FD41EC | 7D623C7F | 7AA257C0 | 87ADAFD3 | 4AB80763 | E8C13D71 |
| 17348 | * 08/04/2004 05:00AM | 27BEA762 | BF0CDDEC | B625812F | 41E505E9 | 1BDB2988 | 225D95CB | 2F1E0187 | 6A11F2A7 |
| 17349 | * 08/04/2004 05:00AM | B4D9A6FC | 75679337 | 0E6FD62E | 1EE4FAD5 | F08E3B6A | 4771DB8F | 2D694FDD | 1C81EAE5 |
| 17350 | * 08/04/2004 05:00AM | C0C4A7B6 | 23A277AE | 21EE5BB7 | D1EA463C | 6A733771 | 4214C003 | D0D72726 | D92DA56E |
| 17351 | * 08/04/2004 05:00AM | 6223DA5C | ED8852B1 | 5EAB8D15 | AF70896E | 4BBD5FBC | FF552BC1 | 6E567CA8 | BB6A5634 |
| 17352 | * 08/04/2004 05:00AM | 4806F5B0 | 9A07FB51 | 8F576530 | A9AF76A2 | 8629A9D9 | 31C4406F | 2C2A5E8A | 587AC6E5 |
| 17353 | * 08/04/2004 05:00AM | BB42A42E | C5E660A9 | 52F6BC59 | BA567FB3 | FA29D7DC | 1177C6BC | 1FB56E90 | 5677A50B |
| 17354 | * 08/04/2004 05:00AM | 99598C73 | F2F78F54 | 6C8C3DCB | 9CD6B989 | F348DF13 | D6445160 | 95582D38 | 7CC8F482 |
| 17355 | * 08/04/2004 05:00AM | 5C0819DE | 3ADA5CC0 | B8311672 | BC075948 | F7674876 | C7315E47 | EA6A05E1 | F8F928DF |
| 17356 | * 08/04/2004 05:00AM | 36EE5D0C | 636BC311 | C07786CB | 7BA1D3A5 | A3870372 | 25E282DE | 68AD4B86 | F9850D90 |
| 17357 | * 08/04/2004 05:00AM | C8AB29C8 | 19CA018C | 15D05081 | 23A6FD7B | 256575B6 | 126BF412 | 64A370F0 | 3BF895DC |
| 17358 | * 08/04/2004 05:00AM | 5D1A2A73 | 5011C61A | C7074061 | EFBF0257 | 06F64E5E | 859F7EB2 | 245F6FE2 | 0B667957 |
| 17359 | * 08/04/2004 05:00AM | 33644C36 | F2F18828 | 42CBCAEB | 66623964 | F6839ABA | 6761B5AD | 880868DA | A7826BC9 |
| 17360 | * 08/04/2004 05:00AM | 446530E3 | 9D0CD89C | 737B54CD | 63CB4D1C | 96B03AA9 | 6A91C0D0 | 146EB38C | 97A91114 |
| 17361 | * 08/04/2004 05:00AM | 941F88E8 | 686C66E0 | 698FC5B0 | E0030F77 | 36ABF4B0 | 34EFE398 | 8083E050 | 1589AC76 |
| 17362 | * 08/04/2004 05:00AM | 3D87CBC9 | 853897A7 | 6888F7CE | 674D50A2 | 011C0738 | 6A0540AF | C9E9908D | E11EF8B2 |
| 17363 | * 08/04/2004 05:00AM | B13237F6 | 16F38E23 | 4FC1AE1B | 396FF034 | 031611E3 | 3E093DF5 | 1A19360B | B7995B7E |
| 17364 | * 08/04/2004 05:00AM | A382EFD7 | 4301D3FE | B425F739 | 16984705 | 4D123692 | 8E5D281F | 94D067D2 | 654C0090 |
| 17365 | * 08/04/2004 05:00AM | ED3E9964 | FE199501 | 7A39B3AE | 8174741E | 3B6E29E9 | 61D7C44A | B3D9FCD2 | 5A882FD3 |
| 17366 | * 08/04/2004 05:00AM | 47A795BB | 7C9F5991 | 26EB1CE7 | 9B235F01 | B9451518 | 50453318 | E1375A8B | 1EE88BB9 |
| 17367 | * 08/04/2004 05:00AM | F64EE417 | 16DCC780 | 2846DB6E | 2350820B | 3727BF8C | 8AB7AF69 | 5DD87210 | C08D2EBC |
| 17368 | * 08/04/2004 05:00AM | 58328AD4 | 7AA24ED4 | 1DA408B7 | ADF2B7F3 | 8D015DC9 | 4192413A | D911FA71 | F0FF3097 |
| 17369 | * 08/04/2004 05:00AM | 3E54E367 | C3B4F386 | 396EBF7E | C3EAAED4 | 834E7975 | 4AEEBBBF | 8A41897A | 09E96C01 |
| 17370 | * 08/04/2004 05:00AM | 5BA08AB9 | E3D0A4C9 | 9BF9D398 | 817B3CF6 | D9F84DB0 | 2F3DF382 | ED559B9A | 7B17866A |
| 17371 | * 08/04/2004 05:00AM | 71F3DE92 | D34B8000 | 33D3CAD6 | 58685A68 | 6FF0B8F7 | 457637BB | D438291B | 71D7C2C4 |
| 17372 | * 08/04/2004 05:00AM | 2EAE33BA | DE613F73 | 3AF6D69A | E0EDFE39 | F9A3807B | 7F6DF225 | 5B1121E6 | 71D9911D |
| 17373 | * 08/04/2004 05:00AM | 88AE74D8 | 025395A0 | 4E349550 | 233646F9 | C447D281 | 3ADBC5A7 | 2D371798 | A2451DE4 |
| 17374 | * 08/04/2004 05:00AM | AE19EC74 | 179473C2 | 70E6374C | A914EBFA | FA2D65EC | 2CDAEE3C | 03D31609 | 4819AC07 |
| 17375 | * 08/04/2004 05:00AM | 80793239 | E49263EC | F6DC9685 | F79071A2 | 5E97DF23 | E8F794BE | E0BD6055 | 61F3F16C |
| 17376 | * 08/04/2004 05:00AM | D7F135E2 | AE220972 | 4817322D | 723A5D41 | F70F400A | 4C4599A0 | AC216081 | 03181978 |

| 17377 | * 08/04/2004 05:00AM | 85F192A7 | FFEA5BED | 71132029 | 56A37EF9 | 90168193 | F43B977B | F24EA1A2 | 23F99B65 |
|---|---|---|---|---|---|---|---|---|---|
| 17378 | * 08/04/2004 05:00AM | 895F26CA | D4559D48 | 5E1461C7 | 2214AE7C | 378142C3 | F262B3DE | B59B65D8 | C8342A7B |
| 17379 | * 08/04/2004 05:00AM | AD650684 | 6D888A39 | 354BC677 | 8A5ED4FC | 68165AE8 | 4C09C514 | CCA12633 | FF1E01AB |
| 17380 | * 08/04/2004 05:00AM | AC2D3115 | 77916911 | 6A911D2E | 534117B0 | F5C1153C | 678396C7 | 778039F9 | 06BDD00D |
| 17381 | * 08/04/2004 05:00AM | 01E257B8 | 53AEBE78 | C0992F60 | 9640B74F | 001F0DE6 | 7D62107E | 691C5976 | 58AAB61B |
| 17382 | * 08/04/2004 05:00AM | A5A7AEF2 | 24563168 | E62CD1B1 | B5420A42 | B9FBBCFE | 96E8988F | DC2CEC89 | E8FB6C1E |
| 17383 | * 08/04/2004 05:00AM | DE224EA6 | 7C80DB90 | BC6C720A | C5C6813B | CB277B12 | 590ED280 | 14275E0A | 5BA0EF4D |
| 17384 | * 08/04/2004 05:00AM | 48A2A37D | 8D901375 | 97740723 | 028BF501 | 76ACD1B7 | 2510227E | EFCC4EE3 | A51F4869 |
| 17385 | * 08/04/2004 05:00AM | C6DC04A6 | 6DF2293B | 93002957 | 86D82CFA | F800D84A | 6D06B67 | F7A7A87C | B6B395A8 |
| 17386 | * 08/04/2004 05:00AM | FD220486 | 7E847918 | A9142CB5 | 0CA52EA4 | 12BBA000 | 3197E920 | 0C7248DF | A637DC05 |
| 17387 | * 08/04/2004 05:00AM | 8D343994 | 60C51084 | 00397E81 | 83DB314C | 3CDC1315 | CED4A5B8 | 78E71357 | 3121FF69 |
| 17388 | * 08/04/2004 05:00AM | 70354059 | 0CA130D1 | 6FBAC608 | DE17677B | 382DD358 | E3E5A625 | 853DAD1A | 02EA66D5 |
| 17389 | * 08/04/2004 05:00AM | 037025DC | CC6BD86A | 6578F934 | 0FB90D6C | 06FBD163 | 55484392 | 149BF9AA | A7882042 |
| 17390 | * 08/04/2004 05:00AM | 358EF026 | 618BE673 | 1D8DA6CB | 96699B93 | 48B10C22 | 1F9F823A | F7A8D0B2 | BD002C50 |
| 17391 | * 08/04/2004 05:00AM | 36734489 | 381CF260 | D3BE897A | 9F4924E2 | 64AC1C95 | 314B5CF6 | DD3CF822 | E8D030A2 |
| 17392 | * 08/04/2004 05:00AM | 34ABD179 | 7D6A431A | AF2259A1 | 9592A8DC | 493C49E5 | F6941966 | 16AAAF36 | 2973CF2F |
| 17393 | * 08/04/2004 05:00AM | 91BC4B5F | BAB74D0F | 16A12A80 | 55AF55C1 | 8AA83434 | 0CD7A0FC | EAE3FD59 | 0AFBC1BA |
| 17394 | * 08/04/2004 05:00AM | 3B7DCB3C | FCDE6F14 | 0577C7C4 | B7C3A03C | 76022073 | 6D0B45D2 | 814930CC | 8B80AD37 |
| 17395 | * 08/04/2004 05:00AM | BEC2BA45 | 3317EC39 | A387A69C | 1A0AB689 | 57608648 | A2FE2562 | 3C7EECD9 | 8FD971FD |
| 17396 | * 08/04/2004 05:00AM | F13A441A | B44FC12C | A5BC793F | 5C949CC8 | 25B85F65 | 7E399EF7 | 5CC9F393 | 05946EE2 |
| 17397 | * 08/04/2004 05:00AM | D9CA3A86 | FCDE0777 | F7A2D012 | 2FDE7C14 | 6D98BBD9 | 9B0894BC | 19E57C6A | 237661C3 |
| 17398 | * 08/04/2004 05:00AM | E380740B | A8AB2648 | 8089BE7B | 5F81D609 | C01234F0 | B042D305 | DDEC27F9 | B013DBA1 |
| 17399 | * 08/04/2004 05:00AM | BF840F95 | F8A4120E | BD375FBA | D60AF1D2 | 44C28759 | A84034FD | 448C4EEC | 3DE864E5 |
| 17400 | * 08/04/2004 05:00AM | 6DEA31F4 | B76B8CB2 | D20EDEC0 | F09005F3 | B59A9C15 | D75C9B36 | 37258E93 | DF7AC336 |
| 17401 | * 08/04/2004 05:00AM | F6701048 | C7C3E530 | 06528782 | D1EBC448 | 14A51105 | ED1E0799 | 8136BA6B | 6C383CA4 |
| 17402 | * 08/04/2004 05:00AM | 82E2873D | 3D987496 | 09C7059F | B6FF051A | F0D00BC4 | 114C6184 | D010B61D | 0531543C |
| 17403 | * 08/04/2004 05:00AM | 2B4E208F | 03DB649E | 16ACDC32 | 458BCF91 | 885AF1DC | ACD8B20B | D199AB95 | 736BC5E7 |
| 17404 | * 08/04/2004 05:00AM | CA82DB31 | A0631873 | 608DAAF0 | 5E63E166 | E9029FCA | 76BC6CB8 | E8EE09A4 | 4B7EC507 |
| 17405 | * 08/04/2004 05:00AM | 56547156 | EAE3FC0B | CF1B80E7 | C0C9566A | F9268810 | 1A3DD1AD | A402E6A7 | 2D46A14E |
| 17406 | * 08/04/2004 05:00AM | 03C0A4F2 | EBCC5825 | 4AFD5B95 | 72A0DAF5 | 0419B8DB | 44867FEB | 9750E75F | BCF54734 |
| 17407 | * 08/04/2004 05:00AM | D2C5B248 | D88EAEBB | 53E82E92 | EF7F053E | 26538191 | 5C237025 | 3AE953F5 | 78FD5A50 |
| 17408 | * 08/04/2004 05:00AM | 0FE55DC6 | 1AEDE522 | F23052CD | 7B14C231 | 07735876 | 04BDBA7B | D9EE825E | 60708F3E |
| 17409 | * 08/04/2004 05:00AM | B7B4C414 | EF594517 | E248C380 | 6BC87DB5 | CA5C202D | 9ED89EEF | A312A2BC | EB310504 |
| 17410 | * 08/04/2004 05:00AM | 701B55DB | F260904F | 39146D2F | 08FBDE87 | 3695FFD3 | 3A0F6E5E | 29C31AF8 | A9FDB5BE |
| 17411 | * 08/04/2004 05:00AM | 03C75184 | DD15B64B | 6C964D72 | 54CCEFD9 | 2005DDFF | 633E1FFE | F98B1E75 | 1077157E |
| 17412 | * 08/04/2004 05:00AM | E521E974 | 0987B46A | B1B2C4E0 | A13BEDBD | B852645A | F2F4231B | B79FFFF7 | A9FEDB4A |
| 17413 | * 08/04/2004 05:00AM | 203FECB2 | 3181B416 | 84E26017 | C5D16D34 | B54C4BD5 | 2A4C38D9 | 93881321 | 786FA4F4 |
| 17414 | * 08/04/2004 05:00AM | 58F4E38F | EC280CA2 | 9136BE4B | 632D5F7A | 3E067E15 | FD85354F | F198EA8A | 49147A7A |
| 17415 | * 08/04/2004 05:00AM | DEF769AC | 5D2FBB65 | 52D08A43 | 8741EA5E | 395C9D6D | 93C6DEAB | 708F3960 | 7C936B33 |
| 17416 | * 08/04/2004 05:00AM | F78FD739 | 4370961D | CF0AC813 | D610F2C2 | 261ECBCD | D7548F42 | F01AB441 | 5CAB417B |
| 17417 | * 08/04/2004 05:00AM | 87E1BC69 | EA46C1B4 | 0CA3FFBE | 8F7733D2 | 3ADB5C25 | 7190377A | 0ED585DC | 5EDFDF7E |
| 17418 | * 08/04/2004 05:00AM | CEF6402A | 95B8F6C0 | 949F34D1 | 4FA09906 | 69A57FFB | C23E7B59 | 568E00A5 | 30631435 |
| 17419 | * 08/04/2004 05:00AM | DC909CA8 | 5FC744C4 | 56201088 | 7D359AAB | CC91877A | CE80D715 | 1FBADF2B | 8FC2F2E3 |
| 17420 | * 08/04/2004 05:00AM | 66F16296 | 90F5660C | 20DF2B29 | F5B1F2A8 | 9437F761 | 0BD687D9 | 12109634 | B36025E2 |
| 17421 | * 08/04/2004 05:00AM | B581F529 | 2B83F948 | B9D9431C | C9418256 | EBB5632F | 4779E6FE | D2AF6681 | 95AA509D |
| 17422 | * 08/04/2004 05:00AM | 5CF37A5F | 0E32661C | 26D47563 | B354E1F0 | D1B65989 | 47C95200 | 17888987 | 761591CE |
| 17423 | * 08/04/2004 05:00AM | 1792E059 | 7B1C4165 | 7F55B378 | 15041D91 | 3115E5DB | BE7651BD | A6EE58E4 | 3FFAC4F8 |
| 17424 | * 08/04/2004 05:00AM | CB2F3027 | EE16C641 | F15DCCA5 | 6243AAF2 | 02F953F4 | F8FD5785 | A13DB377 | CACBABAD |
| 17425 | * 08/04/2004 05:00AM | FDA2DCED | D76EB8E2 | 495B0285 | 16EA04B3 | 6F4B8E31 | 118CEBA0 | 4162E0D0 | F29625A2 |
| 17426 | * 08/04/2004 05:00AM | 18A9CA95 | 5B505BCE | B3134A52 | 6363D120 | 0AF797AE | 457FABF6 | 5DFAFDA7 | D7E0DFAE |
| 17427 | * 08/04/2004 05:00AM | 2BE4901B | 174D5618 | F53B4F26 | 6050101F | C95FC3B | 97C422AA | 18DC1928 | 346429DE |
| 17428 | * 08/04/2004 05:00AM | E739FC31 | 9560BD69 | 733F6EA5 | B352BAF2 | 6D6B4F8C | 7054584A | F1B00AC0 | 3014D0A3 |
| 17429 | * 08/04/2004 05:00AM | 003F28FD | 0CBE4DA8 | 9F95841E | DBB3E3FB | C777A0AC | C69B31C5 | 01318762 | 6174ADDA |
| 17430 | * 08/04/2004 05:00AM | ED488B6B | DB488CC8 | 6129CE9D | 37FC0AC4 | 0235BFB7 | CE6E7B4F | 2623ED09 | C185F4DD |
| 17431 | * 08/04/2004 05:00AM | 0A8D4AF8 | 72B7B483 | 6C33D12C | ED705351 | 3466CE12 | E9503460 | 8C017753 | 2B7BF02C |
| 17432 | * 08/04/2004 05:00AM | 0C81704A | FE544D37 | 5EB73100 | 24099C7B | 564500A | F31091C8 | E17CC055 | 2B0FCE78 |
| 17433 | * 08/04/2004 05:00AM | 7450BC95 | 52D02543 | 49A68F7D | AA4D085A | 51D3F444 | 7E5F8F16 | 8C0FE78A | A8C99D5F |
| 17434 | * 08/04/2004 05:00AM | 95630DE4 | 87E71262 | 23A43C60 | A518EFCD | 91B73629 | 46CE05EC | CCC07D4E | CF058626 |
| 17435 | * 08/04/2004 05:00AM | AB3D5C19 | C703B239 | F5A59E4D | 07649133 | 6D4AFEE8 | B3738475 | 4C0944ED | D131DDFC |
| 17436 | * 08/04/2004 05:00AM | C35AC320 | A8B033E0 | D8A322CB | DB86EF87 | 6C09A1DF | 1A8BB98B | 368164DF | 6F84276F |
| 17437 | * 08/04/2004 05:00AM | 79FEA52B | 29547440 | 732EE548 | 9F7A65B8 | 66572525 | AFB3901E | E9165C04 | 380BE02B |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 17438 | * 08/04/2004 05:00AM | 83784F15 | 1CFCE495 | B6D5F9DD | B751E154 | B99AE5A5 | BE4FEE80 | 4737B5C0 | 6833CBC |
| 17439 | * 08/04/2004 05:00AM | F3F64133 | A11722AE | 235893F1 | A2BC8710 | 1749F738 | 58513560 | D1128928 | 6E57C78F |
| 17440 | * 08/04/2004 05:00AM | D0AAECB0 | 2D7111BE | 8793C083 | D0960B43 | 35D784A2 | F34293E7 | D892C47F | 5AF4D1C4 |
| 17441 | * 08/04/2004 05:00AM | D67788EC | E01FE606 | 76C33F39 | 119A6AD2 | A8ECE51A | 28181595 | D84F0D45 | 6F327014 |
| 17442 | * 08/04/2004 05:00AM | 4BEA7C02 | 8D7434E8 | EF0EE307 | F65181EE | 827085CB | 0DC5EE4E | 2332A51F | 55556753 |
| 17443 | * 08/04/2004 05:00AM | 646C0382 | F13CD0EF | B3D238F5 | AD19CA16 | D8A1AEDE | 47FECB8C | 1320BFBC | 9C6C6957 |
| 17444 | * 08/04/2004 05:00AM | 327EC94D | F9DD3784 | CAFD107A | 71E6691E | BBE52C21 | 53D24664 | DB7FD324 | 51FBAECD |
| 17445 | * 08/04/2004 05:00AM | 22533C82 | 1FE0AE57 | 27148FD1 | CCF3C8AA | 9E8511FE | 303CEB30 | 8F4CA564 | 0F408A42 |
| 17446 | * 08/04/2004 05:00AM | DE5A1968 | D6EE9DD1 | 4505D78B | E4E44F4F | 45B33085 | 2E56CF0D | 9EC04CA9 | CE3E2F2F |
| 17447 | * 08/04/2004 05:00AM | 6B856942 | E7B07016 | B612CDCA | 2F2D393E | BA1E5C2F | 7FCC6673 | C2597670 | 8B7F6533 |
| 17448 | * 08/04/2004 05:00AM | 323E3191 | A914EED0 | 0627401C | B301E2FC | 9CD4A2FF | C81A143A | C4E7801C | 599FF60A |
| 17449 | * 08/04/2004 05:00AM | 961271BF | 65E32AA5 | 173EB4BE | B3F78561 | 5792FE02 | 72CC42DC | 483834B2 | 6F948E27 |
| 17450 | * 08/04/2004 05:00AM | 8EFFEE49 | 6EFC4C7D | 0FA97FD0 | C24B584A | B5C2BE8D | 84F85F88 | 62510FBC | 7D6F7001 |
| 17451 | * 08/04/2004 05:00AM | 6F4FA769 | 4856386D | DA6E2EE1 | 493A65DA | 75E655DB | 1D16BFCA | 3A1B0B76 | 65A7D064 |
| 17452 | * 08/04/2004 05:00AM | B917A6B8 | EB3E8DEF | 3C25175F | 8E2358F3 | AEEAE367 | C5985387 | EF661372 | 793DC212 |
| 17453 | * 08/04/2004 05:00AM | 83294F17 | 97A99F2D | 2A754830 | 7BEAF410 | E0B594B2 | 1F41153E | 6CCB97EB | 9661F59F |
| 17454 | * 08/04/2004 05:00AM | 03ED157F | 667B8892 | F7132032 | 7356CB23 | 1FA9F1AB | 54F64785 | A2A81957 | CAF317A7 |
| 17455 | * 08/04/2004 05:00AM | E4C362BB | 317AB6DA | E2957F5A | 8BEDBB65 | F6569B62 | ACAB7EBD | A01F9E0B | 9738FEA2 |
| 17456 | * 08/04/2004 05:00AM | 3793EF9E | 1FA490E4 | 8C958864 | 55FED13A | 1DB923CA | 16B8DE17 | 2D101AD4 | AE08C7DC |
| 17457 | * 08/04/2004 05:00AM | 8F2F9FB1 | 84274D41 | D8CA5F90 | B69B4304 | E195B268 | 36CAD3B9 | 9743A7BF | BB54F8E4 |
| 17458 | * 08/04/2004 05:00AM | A2EAC14B | 484FFA3B | 6567745F | AF169392 | 156069D0 | EE5067C2 | 2726B4A2 | 4642F262 |
| 17459 | * 08/04/2004 05:00AM | 6D9CC83C | E2F86D97 | D2A3E6A2 | F0F83B1E | 34146D2E | 53F24B3D | D21369E2 | 4244D5C6 |
| 17460 | * 08/04/2004 05:00AM | E66091D0 | 8DFFBA2A | C0DDEB02 | ED260950 | 3DD3270D | CE829EA7 | 1CAF6C45 | 9E49C967 |
| 17461 | * 08/04/2004 05:00AM | E05BEF28 | 5574735F | 8D2DEB18 | E1B1205A | C00C590B | 3F48E4F0 | BDDDC209 | A22B2898 |
| 17462 | * 08/04/2004 05:00AM | C68C52EA | EFB5D173 | 0B8DA2FD | E4301363 | A0660294 | 4891EAB5 | B6086C3C | 198D4565 |
| 17463 | * 08/04/2004 05:00AM | F4BDC5C5 | 012E312A | EED58FD2 | B4CC8E54 | C4061A6E | 213ACB4A | 6CFE08C0 | EE3F0FE0 |
| 17464 | * 08/04/2004 05:00AM | 084D1A5E | E127E038 | 4293C624 | 48AEB446 | B6726C42 | A13090A8 | ACEB6C59 | 7ABECBDB |
| 17465 | * 08/04/2004 05:00AM | 05EF1D53 | 88AE90D7 | 2B3BA31E | 10D62827 | A62A9FAA | E0C70D61 | CC95E3EE | 51409658 |
| 17466 | * 08/04/2004 05:00AM | 15270B95 | 2FF8C5BC | FB23DD04 | C0739C21 | 36519066 | 8729BE5B | 1A759CD3 | 6C98A201 |
| 17467 | * 08/04/2004 05:00AM | EBAE105D | 876DDB2D | D2FD559C | 7E58A7B4 | 070142C4 | 11804D57 | 45250380 | E5889623 |
| 17468 | * 08/04/2004 05:00AM | 7B7699BB | E02F57C1 | D79B26E8 | 9D80ACC1 | 863BE6ED | 0BC8A91A | 02F90895 | F15E24D8 |
| 17469 | * 08/04/2004 05:00AM | D2ED6112 | D3333895 | 3BDD51AE | BBE71169 | EE83DA39 | B485BCCC | CCE500F3 | 51DFD4D6 |
| 17470 | * 08/04/2004 05:00AM | F682B34A | ABB12CAD | D4ECA265 | 9DEC14B7 | A4AFD338 | 5CFFF6F3 | 386FB360 | 19638098 |
| 17471 | * 08/04/2004 05:00AM | 1C410EAC | A741C896 | D65331C2 | B9178F08 | 420E9F57 | 560227E2 | 99708AEE | 3C49B643 |
| 17472 | * 08/04/2004 05:00AM | 3F24A82F | 0C819DFA | 0C3E91CC | 751AFC72 | 02529BA1 | 4BF1B0E2 | 3A998BE3 | 0EEE31D5 |
| 17473 | * 08/04/2004 05:00AM | CD82C1D2 | B56FBD35 | 3CCCAAEB | C7BFF9E8 | F0EE5BA3 | 60BF0961 | 017ED751 | EFDA6848 |
| 17474 | * 08/04/2004 05:00AM | 915384C7 | FA9C8919 | 5CD16B2A | D0E13579 | BAE312A9 | 9E537C39 | 5EA4DFA4 | F7E7767B |
| 17475 | * 08/04/2004 05:00AM | 6826E752 | C097CC7F | 13EA80BC | 42D00FB4 | B3ACAA33 | 0FB28149 | 5A6A5EF6 | 905B0639 |
| 17476 | * 08/04/2004 05:00AM | B8E2D547 | 4BA58E5D | 4D9A9DE8 | 1ABD7A0C | E25AD937 | 6474F5D8 | 36F84D5F | 060F1FBD |
| 17477 | * 08/04/2004 05:00AM | B8C3CAF6 | 7F474F39 | 2703AC4B | 5B17B313 | 9ECDC2D2 | 421CCEA1 | 1E21F776 | 637C8F17 |
| 17478 | * 08/04/2004 05:00AM | 92C90D23 | D87BA18D | 135DC6F1 | 1651F442 | 023C047D | 9EF8B601 | 9A580202 | B82350F7 |
| 17479 | * 08/04/2004 05:00AM | 5475D753 | 3E4A0682 | D0952EC8 | 7E1F7D9A | 69621FB9 | 827EA574 | 0D76BC23 | D274ECB0 |
| 17480 | * 08/04/2004 05:00AM | 76DCC298 | 96851AB1 | 8DCA25D9 | 339106A9 | 5D713153 | A52C6035 | BA707E00 | 75DF1381 |
| 17481 | * 08/04/2004 05:00AM | C49FCFFF | FEB7BA9B | 598C0DE3 | 90D9BF0A | E0B41F93 | CBEC643C | B3BED84E | A7BEB22E |
| 17482 | * 08/04/2004 05:00AM | 7D34149C | AF2920A9 | 2098DA8A | 4DF653B9 | 05207D3F | B6F8B89B | 43C07FAC | 1DC53AB1 |
| 17483 | * 08/04/2004 05:00AM | 48287DE3 | 7613DA19 | C346F031 | 99241C11 | 5BC22548 | 0814294A | 8C3E5ECB | 0A5755FC |
| 17484 | * 08/04/2004 05:00AM | 4C0E39B7 | 2273626C | 0F971C2B | E8F99D08 | 758D1B21 | 76225069 | 03AA91FA | 60DD9FA3 |
| 17485 | * 08/04/2004 05:00AM | 0C7DDBFD | FB9F331C | 1C213C94 | 1AD2DD10 | 2613F3A5 | D643A4A4 | B00E05C2 | EFBD0A7B |
| 17486 | * 08/04/2004 05:00AM | 049C3D6E | BC98F57D | 7311341F | C192DE0F | DDDC6E15 | A861C95C | BE9C1DB5 | 4848881E |
| 17487 | * 08/04/2004 05:00AM | AB6E0761 | 4BAF2487 | BB40A5C3 | 6F7E90D5 | 50A25B31 | CCEDFF4D | E56BCA65 | DE9E20DF |
| 17488 | * 08/04/2004 05:00AM | 14F583B8 | DE24700A | 14F90C28 | 91105C8D | F271CDCF | A27021EA | 52D3F07E | A91DAE36 |
| 17489 | * 08/04/2004 05:00AM | 7C4D6DA9 | 0B898CE4 | 1C258518 | CDB330EB | F06E8B60 | 1D97EEE1 | 6C247FDE | 90ED73DD |
| 17490 | * 08/04/2004 05:00AM | 8D51034C | 82DCDF7A | 2F72948A | FC1BE057 | 94FC7C82 | 49056F95 | 8B5B5798 | 2EDF83F7 |
| 17491 | * 08/04/2004 05:00AM | 17D3BC6B | A3059D88 | 32836EEE | 9489E91A | CF4FB051 | 4FCD70D3 | E3AC44B1 | E8FC86F4 |
| 17492 | * 08/04/2004 05:00AM | 5E74584C | 41C46A17 | F1DBDCE0 | 5DAAFA35 | BA3C6039 | 3021B87B | 19F4F18B | 495098A9 |
| 17493 | * 08/04/2004 05:00AM | 866176E7 | 5CAF4D64 | 1291E1DB | B4714195 | B61E5609 | 197919F8 | 2C742FAC | C3D7C14B |
| 17494 | * 08/04/2004 05:00AM | 95CBBB27 | 0671FC97 | 23288181 | 95F00A62 | 39094DE0 | 1B5A39DF | 27BD2964 | DB6D91CA |
| 17495 | * 08/04/2004 05:00AM | E895B1FA | 8BEBD7AA | A54A92E4 | 26F22619 | FD9C7C7A | B9FEF303 | 3538AE9C | 76F5D022 |
| 17496 | * 08/04/2004 05:00AM | 46201881 | 9F786501 | F0E91392 | 367E41C1 | 914C934D | 7F029488 | C0CED9F9 | 6487E45D |
| 17497 | * 08/04/2004 05:00AM | 29CC5890 | 2AFA3597 | 045A77B9 | E99C3AC4 | BCD25BDD | 8524C984 | F79F1372 | 449CAC91 |
| 17498 | * 08/04/2004 05:00AM | 79B057D8 | 16F33F5E | D53848CE | 9F30B6CE | 91047ACD | E8ED6DEE | E12CDA8A | EB25A81B |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 17499 | * 08/04/2004 05:00AM | EF916A14 | B31EEC04 | 5EF0F447 | 2F22B3AE | B11AE79B | 46081E9A | 38610BC7 | A0F27BB2 |
| 17500 | * 08/04/2004 05:00AM | 945DBECF | BC4B0688 | 042515AE | C90B0689 | 3A166D16 | 1C6924EB | 01D8787A | 569B6D7E |
| 17501 | * 08/04/2004 05:00AM | 11D29F52 | E0A55CEC | A55EB005 | 15C8cC24 | 1C3FBC99 | 0A89133F | 8C43CF2F | 997E09BE |
| 17502 | * 08/04/2004 05:00AM | 288BB20B | FBEF7485 | 766D3C5A | 8D21EF01 | 06E511A7 | B870086C | B10E8BD0 | 1672B846 |
| 17503 | * 08/04/2004 05:00AM | DEA8CC80 | E42DBF79 | 34AD6ADD | 0142F0D7 | F4FE6228 | 7611DEB0 | 2E3B10A4 | ABF7A0E1 |
| 17504 | * 08/04/2004 05:00AM | 7A63777C | 8BDB387F | 924C8EF3 | E070D272 | F931C090 | AB9DCE69 | 772ADCF4 | 805EFA95 |
| 17505 | * 08/04/2004 05:00AM | A6078F2B | 79577193 | F202D154 | 15C563C9 | 2865A189 | B2F215FD | 499EC0B6 | F6938631 |
| 17506 | * 08/04/2004 05:00AM | 9A47022D | 2DB22378 | C5B3B3BB | 4ECBB0EF | B439BBD4 | 84C6540D | 3F44E2C1 | 4D5E119E |
| 17507 | * 08/04/2004 05:00AM | 2F09612F | DB7FEAF1 | 92ED84F1 | E944E706 | 6A608Bc3 | 3D7591C9 | EF642C45 | 00691BAA |
| 17508 | * 08/04/2004 05:00AM | 7D54A6DE | 786E0205 | BAFA73AD | A9AA008D | 8C37F4C1 | 6905E37E | 16C5733C | B3707FB1 |
| 17509 | * 08/04/2004 05:00AM | 585E9C6C | 9C90975E | CC4CF7EC | A80DB9D9 | B69447A6 | 4594402D | 6C07ED62 | 1145DAC4 |
| 17510 | * 08/04/2004 05:00AM | 20176BB0 | 21AA9C43 | 30167186 | 828FAB87 | 50A7C558 | FDFFDA70 | C7128BA9 | 8100A9E7 |
| 17511 | * 08/04/2004 05:00AM | E4C47041 | 1373CBBA | A195410E | 359A5ABD | 9D7F2CA5 | C61CAB3A | 8D3D09D3 | C066A5A8 |
| 17512 | * 08/04/2004 05:00AM | FBD7B142 | 90FD3A96 | 77FC5436 | 414DED51 | 827994A5 | 69801272 | FB117D27 | 86F23326 |
| 17513 | * 08/04/2004 05:00AM | 89453A6E | C7B0BE7B | 05006DCD | ADA6D166 | 2101B817 | 60A762DE | 33355D7F | F398A459 |
| 17514 | * 08/04/2004 05:00AM | 6EF869A1 | 98EC4051 | 90547230 | 0C9B8D3C | C0AECCC4 | 49E4F39C | 72237E4D | 84D1FBF2 |
| 17515 | * 08/04/2004 05:00AM | 7ABBF95B | 2037B77B | E01A6160 | DB8629A4 | 2449516B | F405BF71 | 9B4235A3 | 4FCF2D03 |
| 17516 | * 08/04/2004 05:00AM | 3993D086 | F97D84F5 | 37744108 | 00CF8E3F | B2684377 | 0FF2ED40 | B97A4F51 | 3430C5FE |
| 17517 | * 08/04/2004 05:00AM | 0D493D99 | E3FB5EF8 | B2F13393 | F6316058 | DAB41695 | 07A8EB47 | 8EEDEAF3 | 17AE4FBC |
| 17518 | * 08/04/2004 05:00AM | ECBC75F3 | 6FF40B25 | 33B5B9D1 | 3F7F4755 | C6FF3D3D | F483541B | F19C4DBD | EC31683B |
| 17519 | * 08/04/2004 05:00AM | 339F4538 | 6420F6A9 | 6C276E5E | 2FDE9034 | E4EC320E | 81772E67 | 6F62A6E4 | 40551866 |
| 17520 | * 08/04/2004 05:00AM | 06A946B3 | B9B822F6 | E1641788 | E55211B2 | 8E63EAA5 | BA787720 | F6D6542C | 015AC5FD |
| 17521 | * 08/04/2004 05:00AM | 6A318E73 | 517A847F | 05C38180 | 8323904D | 14A24303 | C32D56A3 | 98E0C7C9 | 8B5B5932 |
| 17522 | * 08/04/2004 05:00AM | 9061E191 | C48AFE32 | 312485A3 | 47E7413A | A5C05C56 | 39E2B5B7 | 0D736978 | 4799D761 |
| 17523 | * 08/04/2004 05:00AM | 47D3EED4 | 1DC77E26 | FA151B9F | CD3770FA | CFBB4DF1 | 5353BF50 | 4A8BA320 | 8494A084 |
| 17524 | * 08/04/2004 05:00AM | C50BEFB0 | A7CC57C0 | D1CFE7F9 | DB834ABC | A66A9F77 | 5330249A | FAEEDE27 | 02DEF07D |
| 17525 | * 08/04/2004 05:00AM | 99084D89 | 1745B667 | C0C22A59 | 2CB7FD97 | 7419E5FE | 3431EDB3 | 2557AD4F | 360A7FAD |
| 17526 | * 08/04/2004 05:00AM | 83C03D96 | B3D15035 | 8E09DB01 | 455B52A9 | 6C9610BB | EFEEFB3D | 0E358C4D | C1DD9679 |
| 17527 | * 08/04/2004 05:00AM | DEE37D53 | EE8ED9FE | E36DF59B | 159C8E83 | 690364B9 | 98651B24 | F9B837C5 | 80D1BEE4 |
| 17528 | * 08/04/2004 05:00AM | B27244CF | 7E215578 | 7404E805 | 5B7E9A62 | 4371DEC8 | D6D32673 | 2FCF422C | 36075DCE |
| 17529 | * 08/04/2004 05:00AM | 629FC635 | 0646F731 | FE0344F6 | 1114F1ED | 38CEDE90 | B95BD6ED | D174F4E1 | 645E0AAB |
| 17530 | * 08/04/2004 05:00AM | 13837037 | 283485A4 | 4DF7015B | 1A08DB1B | 1F9122CC | 40C883C0 | 6A4AB9BC | 2C1B9835 |
| 17531 | * 08/04/2004 05:00AM | BE71CED2 | 4A334CC2 | C19C8Bcc | E21F2FA1 | D08D9CC1 | C36AC262 | EC6CFA4F | D8F7800D |
| 17532 | * 08/04/2004 05:00AM | E89D9899 | 096A2EA7 | C9B1E290 | A2B02EA1 | F2886B34 | D3A2C72E | 89A1B8F4 | A5B62ADB |
| 17533 | * 08/04/2004 05:00AM | 5CAA666A | F0BE9658 | 7E6C4BA6 | FAC0313F | 33AA2B51 | D981C31E | 7074F5B7 | 20E2C48A |
| 17534 | * 08/04/2004 05:00AM | 551378C6 | 9CCA7AF3 | F91B7685 | A7AD6706 | 79A557CB | 15C6BD4D | 133E843B | A5A4DF8A |
| 17535 | * 08/04/2004 05:00AM | 23BD4D7A | 3949D6C9 | 3130AAD8 | 2CA892D9 | 3E4669D5 | 3A521E05 | 4A719009 | 61FDFD02 |
| 17536 | * 08/04/2004 05:00AM | 4D7B1300 | 79BB6DB1 | 2DEA338F | 866C572C | 050D283A | 2FE96177 | BD37A81B | D1C46BA0 |
| 17537 | * 08/04/2004 05:00AM | 032C7A8F | FE52D2B5 | D450E0DF | E7D02FA7 | 2D847711 | 7ADA4F76 | F81CC79F | 79ADBD29 |
| 17538 | * 08/04/2004 05:00AM | 127CCC47 | 132B6533 | 661EB740 | A68CB716 | 4A54BEA0 | 19899355 | CCBAEE40 | 99AA83CB |
| 17539 | * 08/04/2004 05:00AM | 720CAFEE | ACD31166 | FCBA26B2 | ECA53AC1 | A3A52DAF | 3A93641A | 7D542452 | 79FC6994 |
| 17540 | * 08/04/2004 05:00AM | 785AD723 | 8542B896 | 0E347275 | 7C32F189 | E0865A59 | 95B003CE | 32415199 |  |
| 17541 | * 08/04/2004 05:00AM | 08F34C20 | 5FEF377C | 0492A5C2 | 43B1102E | 38D0F2B4 | 8DAE79CA | 1879EC25 | FCA28B0B |
| 17542 | * 08/04/2004 05:00AM | 0BA65238 | 4076E9D8 | C7BD9094 | 2BDF7F69 | 2C7903D8 | D3BBD759 | 80DEC79A | EF5FFB6F |
| 17543 | * 08/04/2004 05:00AM | 63AD66B7 | 93EEFD7D | 993699D9 | 79689588 | 6872D06A | 896F301F | 13E4A56E | EBEAB05E |
| 17544 | * 08/04/2004 05:00AM | BA98C1E9 | A1CB2533 | 108D5A59 | 045642D0 | 757C83AA | 40F60FB3 | E346247C | EC0ADD05 |
| 17545 | * 08/04/2004 05:00AM | 962C151B | CD31873E | C014027E | F7BA7169 | 55E88DEC | 163236EC | 1D35BE29 | 78A25001 |
| 17546 | * 08/04/2004 05:00AM | 2D87048A | C363C9DC | D109B9F8 | 3C9C618D | FA37ADA0 | 95E09CB2 | 91C5E9DB | D6EA088D |
| 17547 | * 08/04/2004 05:00AM | 8D530053 | F900CF79 | 0015506D | 160AC1C1 | 1BC230D5 | ECE38344 | 919806E1 | 084B0010 |
| 17548 | * 08/04/2004 05:00AM | C47C3FD2 | F3698418 | CE535CC4 | 5C3B631F | 63755AF9 | 7DA967CC | 8668CF72 | 966A22CE |
| 17549 | * 08/04/2004 05:00AM | E3FC4030 | ADA6C711 | CE8BD04E | E8942C3E | 04889D4C | 2F287E1B | 8BEB5CC0 | 3D8DD7C5 |
| 17550 | * 08/04/2004 05:00AM | DA13CE9A | 36BD2D30 | D6F5216D | 56E3AA95 | 47B1827C | EB40727D | D4D90878 | 5308E775 |
| 17551 | * 08/04/2004 05:00AM | 598D77D2 | 08DCC608 | 534C7662 | 6D4ED771 | F2893BCD | 4B2A66E7 | BB861543 | 195CFC49 |
| 17552 | * 08/04/2004 05:00AM | B19D5969 | 6E81FD89 | A3D99B0B | 9648F62E | 7E59CD7F | 4DD9B4F8 | C5B8B5FF | A8D17FC5 |
| 17553 | * 08/04/2004 05:00AM | 2F1746DC | E5EF3C44 | 40E39272 | 035404F8 | 1DBABA8E | 0AB13359 | ABE532FF | 976BE2F5 |
| 17554 | * 08/04/2004 05:00AM | BC732145 | D3A7FD54 | E7C85752 | 632BE3DE | 0E264524 | 1CB194EC | FE3D49BA | 7EB6EE6C |
| 17555 | * 08/04/2004 05:00AM | EDE063DB | FF75E0EA | 3465C267 | DE8DF4A0 | 0AC36E0F | 1438D930 | DBF6E5C4 | 3AD1239C |
| 17556 | * 08/04/2004 05:00AM | E17DA983 | EB8CB4BC | B3A4C74F | 1C6FFABD | B85A4FD5 | 39F90A46 | A94C8E38 | 53BC87CF |
| 17557 | * 08/04/2004 05:00AM | E4011CB9 | 07AFB746 | EA136F24 | 7E75E141 | 61BC476F | FFAE7C84 | B1756EAB | 31B61B7F |
| 17558 | * 08/04/2004 05:00AM | F5DC9D3D | 326A174C | 5F013740 | 7FC77CC6 | 373EDED5 | 1435EA7B | D4BE70E5 | BB299200 |
| 17559 | * 08/04/2004 05:00AM | 26A51043 | B93067E1 | 3CF17344 | C37E6ABD | 7AF1636E | A817A41C | E4800B93 | 138828F9 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 17560 | * 08/04/2004 05:00AM | 4DECFCF7 | D2CCCF6A | 73205B1E | AAB1DF17 | 4E365059 | 2761C567 | DF30AC58 | FADF9AB8 |
| 17561 | * 08/04/2004 05:00AM | AD36A33F | 19E26B5C | 581C058F | DC085911 | AEF7A4B3 | 4970202A | C96C8C3B | 1C35B294 |
| 17562 | * 08/04/2004 05:00AM | 5EE922ED | EE6721DC | 9A973FC7 | 6EB7C200 | D728008D | D030EEE5 | 8FAE5753 | 5A2F1EEE |
| 17563 | * 08/04/2004 05:00AM | F4CE1C6C | 381D21CD | 2C172F9B | A7BB48B6 | C80FD427 | 09705939 | B0C38CAD | C75A0066 |
| 17564 | * 08/04/2004 05:00AM | DC5D6AFA | F53D2642 | BBF06899 | A40E883F | 4B42BD1D | 05CCF7A0 | 96737209 | 382EC3E2 |
| 17565 | * 08/04/2004 05:00AM | 41A3F06F | F95CF55A | DD0BE63A | 110F8D92 | 55D230DF | 10D0C6FC | C517FBCA | 070EC339 |
| 17566 | * 08/04/2004 05:00AM | 850C6A4E | 252B2515 | BE55D197 | 594B4775 | 46FC372E | 131B8EB8 | C888F968 | 6841E3C4 |
| 17567 | * 08/04/2004 05:00AM | C34F2DC1 | DF84123C | FE22137E | 3EE7B2D3 | 81992D7D | F316930D | 54A4F2AA | 15F1F62C |
| 17568 | * 08/04/2004 05:00AM | E2340B11 | 69A7CFFB | 559005E1 | 72F254C0 | F67E14A1 | 0B0FBD87 | 4938C306 | BFE02782 |
| 17569 | * 08/04/2004 05:00AM | 7FC273DC | D5F098E9 | FB920950 | FBAC22D4 | F1424ACB | 404F5838 | 259174DC | BD4DBF12 |
| 17570 | * 08/04/2004 05:00AM | DA1C0391 | 68CCBD2C | 02293BC9 | 7497458E | 7AD67AC8 | 18D63E8E | 87EE1D5D | 72B15E14 |
| 17571 | * 08/04/2004 05:00AM | 09EC2B51 | 3F1E7174 | CC2C61BA | 6BBE11A8 | F617ED77 | 9CF78F0B | 49C8FACB | 80820277 |
| 17572 | * 08/04/2004 05:00AM | 81873961 | 55DF2D62 | 611EA0F8 | 79BBBD0C | 39FF4ED5 | ABCDE444 | D5DE951A | 56135E9F |
| 17573 | * 08/04/2004 05:00AM | 8D088F49 | 6E7A15F6 | 8C149C6F | 8C2FA4B1 | C7DBF7F6 | FC3F8141 | F5EDC170 | C0E2DB64 |
| 17574 | * 08/04/2004 05:00AM | 7264FCDB | EF0A141E | 0C8D57CD | EBBCC1D4 | 63490B13 | 1B4150C1 | 8681EEB8 | 5EFF6F42 |
| 17575 | * 08/04/2004 05:00AM | 4CAD295F | 78653F24 | A8158FB3 | F55E4BB2 | 2BD99A77 | 438D5781 | 3E3FBE07 | F9CBA658 |
| 17576 | * 08/04/2004 05:00AM | A8CF225C | F3E6E295 | C031E6F8 | 7C6C78CC | 597FB178 | A9562E28 | A82E4EC0 | 5DF56DD8 |
| 17577 | * 08/04/2004 05:00AM | 110C7B17 | FC75750A | D656292A | 5A2009D1 | A2727DE5 | 07CE973E | F9886742 | 98F93205 |
| 17578 | * 08/04/2004 05:00AM | E3B11EFA | 92BAB465 | 4228FBFC | 11FA8622 | BA03C4BD | 276D44E7 | F4E67D8C | 4A47764A |
| 17579 | * 08/04/2004 05:00AM | 86845F75 | 521936A0 | E21FF611 | ED40C109 | 737BF684 | 54ADB8F4 | EA5857B9 | 31DCB9D5 |
| 17580 | * 08/04/2004 05:00AM | 13E7A331 | 5ACDE19D | D6383D42 | 30717E20 | FB34FAB7 | C3AB93C1 | AF3C5167 | 6FEE0311 |
| 17581 | * 08/04/2004 05:00AM | 80EC5ACF | 2E53ECED | 26C1E352 | 8357B452 | B0FCE0B1 | 91AA98FE | 20D1F37F | 39CAEE34 |
| 17582 | * 08/04/2004 05:00AM | 279641E3 | CB5FB824 | 83E53E72 | 8D918A59 | 947B0840 | 16A02C6A | B7F44E7F | 4FDCE5F5 |
| 17583 | * 08/04/2004 05:00AM | D7FC6020 | 679309D4 | E03751CA | 7DB54F49 | 27FC140D | A680805C | A888EA50 | 978C3710 |
| 17584 | * 08/04/2004 05:00AM | F4664D08 | A13C99DD | BCB97DED | 223CE0BD | 16601A0B | 380D3C52 | 92E9C24E | A38110D0 |
| 17585 | * 08/04/2004 05:00AM | 41A229B8 | 647D2CC9 | 89381E37 | 9AA2F3F4 | 429238E0 | 52DA9A81 | C487C841 | ACEF6595 |
| 17586 | * 08/04/2004 05:00AM | 34A28F69 | C278CA79 | 6A362F14 | FFFBD00A | 393AC0C9 | 3158F18B | D52A9DC4 | A51A351B |
| 17587 | * 08/04/2004 05:00AM | 305C0061 | B0F944F8 | 861C1727 | 462B8240 | 0AAB0C8F | E4E97364 | 762CD33C | 7D9F040E |
| 17588 | * 08/04/2004 05:00AM | 12EB4A69 | 5CD61805 | D82FFBD1 | 2C10A584 | 32FF617D | E07AC134 | FC0EC639 | 52FAC3CD |
| 17589 | * 08/04/2004 05:00AM | 41C39359 | 76E8A769 | 361D254B | 64205EC9 | 403354A2 | D3A76C82 | DCCD8964 | 84884131 |
| 17590 | * 08/04/2004 05:00AM | 292CD830 | 353BD604 | 6537143F | 9CF2B7E7 | 763F4F57 | 36A89182 | D30580A3 | DDB9FAHA |
| 17591 | * 08/04/2004 05:00AM | 5A3AB7D2 | C9AD0E68 | 51234F30 | F87BA150 | 9201AD67 | ED32A7A4 | 07287930 | 6B79D3A4 |
| 17592 | * 08/04/2004 05:00AM | AA905959 | A9F744F8 | 12039ED6 | 95E4069B | 7BF14792 | C2348DFD | 258A4CF1 | ACC5864C |
| 17593 | * 08/04/2004 05:00AM | B195B542 | FA02A4B8 | 9C714E1B | 5A2EFED5 | F493392E | 14DF6F87 | 15209D25 | 4126D6B0 |
| 17594 | * 08/04/2004 05:00AM | D2F5AC5E | 9514928A | FC9F5C7B | 84440904 | 1C88DD4C | B8C50C4A | 29143993 | 7D2B3082 |
| 17595 | * 08/04/2004 05:00AM | CDB98FEA | A93AB83E | 07EFAB6C | B0FD138A | 7FA58851 | B6AD0759 | FE94C0C7 | D800C648 |
| 17596 | * 08/04/2004 05:00AM | CB15BCCC | 45F55138 | 15EC9E1D | B4742E07 | 7B74B610 | 61E89E4B | CE84E2F9 | 208AA6D0 |
| 17597 | * 08/04/2004 05:00AM | 746E2119 | 8DC79790 | 94D2FF8D | 0EDCFA59 | 6D1B1167 | 969A6A04 | D3D9A3DA | 96194D7A |
| 17598 | * 08/04/2004 05:00AM | F54A0D2E | 93FF8F0B | A481FA19 | 7E1EC6BB | 7678C04E | E37D99F8 | 7DDF995F | 90659551 |
| 17599 | * 08/04/2004 05:00AM | FA316830 | 2DCCEBCE | E68BCE4B | 40EC973E | 48D303CC | 980CACEC | 41BC1102 | 5505EA34 |
| 17600 | * 08/04/2004 05:00AM | 1E8E5174 | D73A25B0 | 44555C49 | 7D5C24CD | 010B49B6 | EBDE46B6 | 425084E7 | 4C7BFD33 |
| 17601 | * 08/04/2004 05:00AM | FB763529 | 2DA6CC24 | 2BBF2540 | 345DB295 | 4B54A0F7 | 8BC76B95 | 4F3F3B5C | BCFE6E1 |
| 17602 | * 08/04/2004 05:00AM | 415AC3D6 | BFABCA49 | 68FD80EA | 9BDD4ECA | BA1FED7C | F076AA97 | CBFEDCF1 | 64B89A25 |
| 17603 | * 08/04/2004 05:00AM | 30064397 | 04A1CC4C | 6354E00B | 1DF0CB14 | F0598F57 | 069EB405 | 926BBFD7 | 84B828A9 |
| 17604 | * 08/04/2004 05:00AM | 85B5F365 | F6D66A92 | 4C6CE94F | F7E62E43 | 42BC1FAB | 507132AC | 29197B36 | 9F06CA6F |
| 17605 | * 08/04/2004 05:00AM | 7B488AF8 | C0F73AAE | C19DD767 | 12065FDC | 432DC546 | 7EC85D3A | F4D049D0 | E82B00E8 |
| 17606 | * 08/04/2004 05:00AM | BEE97000 | 4B2CBAD5 | A429FA23 | F253EC09 | 0106BF90 | BBC98413 | 27882C6D | 5AAF22AB |
| 17607 | * 08/04/2004 05:00AM | 1009DD4B | 9773C07E | 9E563410 | 06DC7EEE | C9AE2208 | CB957C2B | 297FAA89 | 9E43F836 |
| 17608 | * 08/04/2004 05:00AM | B9044958 | D1FF7620 | 9BA87A56 | 27D2D2F8 | 5A073E74 | 61684C1C | 6E5C4C57 | EA75B8EA |
| 17609 | * 08/04/2004 05:00AM | 947CF1E7 | 58F8851F | 3CEDD9C2 | 59BD9999 | E7A40A3B | D88E6C8D | 4EE2045E | 60E1BF58 |
| 17610 | * 08/04/2004 05:00AM | 92D37498 | 861EF643 | F1572E6E | 3777E793 | 7FE9C1C9 | D2AB60A3 | 5ECB5E56 | 1AE7BAD7 |
| 17611 | * 08/04/2004 05:00AM | 244A5A7C | CFFA9514 | C00A7146 | 909721FA | E79BBEB6 | 8008CEB1 | 80664721 | 6EF32631 |
| 17612 | * 08/04/2004 05:00AM | 52D051D5 | 41C7B081 | 4F8104EF | C684293A | 10B79E23 | 1EBDAC5D | 900C8852 | 991BFBB1 |
| 17613 | * 08/04/2004 05:00AM | EB116902 | 3F44CE93 | A840419C | 1B34B201 | 3DAA6349 | 7C53F20C | 3050019B | 2609FF9B |
| 17614 | * 08/04/2004 05:00AM | DF765FC6 | DEF0D46E | 9E834695 | 22E59C4B | 5060056C | D4CA3C3A | CED80B27 | 6212DF90 |
| 17615 | * 08/04/2004 05:00AM | 3CEEBC15 | 32D69F92 | 3556294B | BB9C6801 | C486294B | 89E645A7 | 80FAC05D | A500CC43 |
| 17616 | * 08/04/2004 05:00AM | 8880938F | 8F58CAD8 | 9EDD9839 | 929BC5BA | 816450FD | BDDF93BC | 68E30D4B | FCDB7424 |
| 17617 | * 08/04/2004 05:00AM | 71FA9C7D | D5BC175F | 61B70480 | 55E00ACC | 2579EF84 | C52586A3 | 3BE28330 | 4F7FDAAD |
| 17618 | * 08/04/2004 05:00AM | 2781F821 | 567949B8 | EBD27FC0 | 457CD575 | 8E26107B | 40786776 | 11596C96 | 62BA4F0A |
| 17619 | * 08/04/2004 05:00AM | 0C86CCDC | A37A74E6 | 5B7BD4BB | 5EE0CF8C | 0A667FE8 | 17CA4792 | 28C4AB72 | 7CDB02ED |
| 17620 | * 08/04/2004 05:00AM | 23BB6FFA | 1BBFB254 | AF965B9D | 4605A8FB | F4E94153 | 2EEA2BA1 | 357C6D73 | 3CCB37AD |

| 17621 | * 08/04/2004 05:00AM | D88D5800 | 649B74A8 | E0BE73BF | 1C9975FA | 3924971C | D8AA223B | 0A1D4858 | 205587E5 |
| 17622 | * 08/04/2004 05:00AM | 1038C8CA | 179FCF0D | 057C396A | 8AF1227C | 8447FCCD | 8420B04C | CC5B2DD4 | 1FEB8AE8 |
| 17623 | * 08/04/2004 05:00AM | 68F90F33 | 09ECBE2B | 3F65E386 | E0571C14 | 6FCB75AC | E05D52B3 | AE11D960 | B7F32766 |
| 17624 | * 08/04/2004 05:00AM | 47F51493 | 4F79E6F4 | 37A964CE | 6D8DC6FC | 7F9A2DAB | 1742514F | AF849CEC | 5BDF79F6 |
| 17625 | * 08/04/2004 05:00AM | 0EBB427B | A6939034 | C7D4B720 | D62FEBB1 | 92804FD6 | 77112646 | AC7F910B | 94B9FDF2 |
| 17626 | * 08/04/2004 05:00AM | B1CD4C4B | 54799092 | 05B005EC | 0BE9C81D | 1F5AB0CF | F1EAC39F | 78C17239 | A9A202A5 |
| 17627 | * 08/04/2004 05:00AM | 7B2CCCB4 | 9B314279 | C6A4B538 | C2C54989 | 04DC8341 | 3BE2075A | 138A7E94 | 1043BAD9 |
| 17628 | * 08/04/2004 05:00AM | 9738FA2C | DCE610F2 | 6DF7CDA6 | B2A8299A | 378A0965 | B5546369 | 5801FE1A | 69E6763C |
| 17629 | * 08/04/2004 05:00AM | 0B9838F0 | 9DDC9E3E | AE41C6BD | 4D2A8A28 | A0AB49E6 | 4287E348 | 7DAB9037 | 494069B2 |
| 17630 | * 08/04/2004 05:00AM | FE578344 | 017A34BB | 769FBA89 | 48CF97E8 | 5F7E9A4C | A2982D83 | 8B063400 | EF7B8E7E |
| 17631 | * 08/04/2004 05:00AM | 3B7DE757 | 0F0148D7 | 3CA44E49 | B2D647B1 | AEBDED74 | 9F08A8B0 | 0F52F1EE | CEA27E9C |
| 17632 | * 08/04/2004 05:00AM | 28B72A5D | F1EEA0F1 | DB5636F6 | 3F8A80E2 | D494933F | 7BB17D31 | 7EE98FF3 | BC4E2086 |
| 17633 | * 08/04/2004 05:00AM | 98562BE4 | 16F420AF | C1EA04EA | B9F13F8E | 714E6AAA | FA4EA741 | E0D5F5FB | 32978D41 |
| 17634 | * 08/04/2004 05:00AM | 0891F128 | 0B150B59 | C42E9A0D | 3B67C5E0 | 8B1DB6BF | 6A2E3669 | 6B407CDE | 9E7C1342 |
| 17635 | * 08/04/2004 05:00AM | BEAA4614 | 1BC07264 | 465690C8 | 64497B39 | 15C09536 | FDED0319 | 5BDF205F | 758A98B2 |
| 17636 | * 08/04/2004 05:00AM | 9F6D7CA4 | 681B3FAF | 447DDE1D | 287C1ECA | 72A2D1A2 | 5D7C2530 | 05A622D1 | B364CD13 |
| 17637 | * 08/04/2004 05:00AM | C52E7AF7 | C67506D6 | 639E0EE0 | 16C25AFE | 636BB59D | 8DE95D59 | 65CC1D11 | E93B7D33 |
| 17638 | * 08/04/2004 05:00AM | CA7C3FD8 | FCCD713E | DF67A12B | 2B07E8A5 | 9A2D6EFE | 4EC1891E | 13BFE0DD | 14769C1F |
| 17639 | * 08/04/2004 05:00AM | B64A6665 | BA0643AA | 3EE90E9F | 029CA5CB | 7970B9AC | EEA4757B | 9A5409DF | 1526063E |
| 17640 | * 08/04/2004 05:00AM | EF802B35 | 3B5A4033 | 5D18170A | 4FD3FE2B | FB15212F | 378C0156 | 67899B55 | 6E978ED2 |
| 17641 | * 08/04/2004 05:00AM | 8F7D9830 | 3E6DCC86 | E6D3F0E4 | 800FDB3B | 40E902B4 | B99F71AE | 7EF64B46 | A8116A54 |
| 17642 | * 08/04/2004 05:00AM | 95CAD447 | 8E41191B | 97120C8E | 26AFB664 | 8342ADEA | ECB82A4D | 6C119B51 | 4E96377C |
| 17643 | * 08/04/2004 05:00AM | D4591FFB | F22B8A34 | 21F80AAD | E3F52C6B | E5F72744 | 86FEA384 | 8AF8E2A5 | 13C5D4A0 |
| 17644 | * 08/04/2004 05:00AM | E0A62446 | EEE0268B | 9CF91336 | D8FA5B59 | B646AE3C | 99304E76 | A29AAECB | 3F8B7514 |
| 17645 | * 08/04/2004 05:00AM | 5BECE954 | 63C52E80 | 9C6E2A09 | 6BC5406B | 97DD701F | 5D112AE8 | 973E0721 | CA203CB4 |
| 17646 | * 08/04/2004 05:00AM | 2B052BAC | 918C41E3 | 61D0137E | D4DE4605 | 9AB037F9 | 92DAE359 | C4D218B5 | ACA865C8 |
| 17647 | * 08/04/2004 05:00AM | FCEDA09F | 738CBA8A | F5D17E0C | B7D602A8 | D8FBE810 | 96FB27BC | 639CFDAB | 84965CF8 |
| 17648 | * 08/04/2004 05:00AM | 06B83665 | 15E3BCF1 | 5016FF94 | EFAC323B | FD692409 | C5D89669 | 69C3EE74 | 3E12CA7E |
| 17649 | * 08/04/2004 05:00AM | 2564AF8B | 54C943DC | AF11E293 | 0937561B | FF6D6D76 | F7F09B19 | 9DBF1A17 | D8049D5C |
| 17650 | * 08/04/2004 05:00AM | 2C71BDC7 | 1D8BC791 | 8B0634F3 | E9AF125C | 0179C98D | 26F2F8DF | 257C4319 | 86FA3E3E |
| 17651 | * 08/04/2004 05:00AM | 7D8EEB60 | 29C15D22 | 131F008C | 2DD86A90 | BE8A5F62 | 0F26DF73 | 86AF5B55 | 7AB2BC98 |
| 17652 | * 08/04/2004 05:00AM | 8A7EDA1B | 4A51AB18 | 9FE7F5F7 | E626EDF4 | 23809E93 | 0B2A5950 | 726E3EC3 | 528D7F5B |
| 17653 | * 08/04/2004 05:00AM | 7F1E4AEB | 9D58F69A | F80B5EC1 | 55E2FE6F | DB18650E | 1933152C | 79673F11 | 7E2A7A0A |
| 17654 | * 08/04/2004 05:00AM | 7FB749CB | 698CE27B | 1397D6B0 | 359B08AC | B1586850 | 56ECF0FC | 0D82E492 | 606FE8F0 |
| 17655 | * 08/04/2004 05:00AM | 4CEB7BE2 | 5EE2AA4A | 82BE2E49 | 4EE182FB | EF517A08 | A447581C | 00E30051 | 7FF24C1 |
| 17656 | * 08/04/2004 05:00AM | 098C12A5 | 48566904 | 12F014A0 | 89A8CD6D | 255DEEB0 | 29AA6506 | 21115427 | 3CA97974 |
| 17657 | * 08/04/2004 05:00AM | 137006A1 | EE238CA1 | D3739CDF | CBD53464 | 527E6CB7 | 6DCFC180 | 30DBB0A7 | DAB1E088 |
| 17658 | * 08/04/2004 05:00AM | D6BBFC6E | 8E067165 | 5C2C0A7A | CF8B71CC | 4F88D425 | DBAE01C8 | 43E53420 | ADB23E04 |
| 17659 | * 08/04/2004 05:00AM | CF9C1A0F | 66F30693 | FB39FC8D | 495DB4BC | 51C34244 | 3944B890 | 3AC40C73 | E93C4425 |
| 17660 | * 08/04/2004 05:00AM | F8DFE64B | F503EDC0 | 6321EBF1 | B4BF8028 | 210F701A | 4896A79B | 250F7CAC | B45C1FE8 |
| 17661 | * 08/04/2004 05:00AM | EEB0F02A | 035A8657 | 2239C25B | 59B63507 | 2321F6A8 | C47BC9FA | 622343CE | A2E6763C |
| 17662 | * 08/04/2004 05:00AM | D39A61E9 | 9C069FC9 | BC36DDF0 | 91123FF1 | 29258D30 | 64AE5DF9 | 30F2B88C | 438C5CBA |
| 17663 | * 08/04/2004 05:00AM | 2F3A046E | 9456D02C | 4C7256DE | 7050C6D4 | 425B7FEE | CD21B7AC | 1E03098B | 51EC0B53 |
| 17664 | * 08/04/2004 05:00AM | 9367F815 | 8D95AAB8 | 62EF51C2 | 594C00C6 | E3751CB2 | F7FB4424 | 37067029 | 4FB1195F |
| 17665 | * 08/04/2004 05:00AM | 29DB8B6E | D43374FA | 7E48146C | 0D26D4A6 | CBBB9CEA | A127FF5F | D8082A3E | 8634650F |
| 17666 | * 08/04/2004 05:00AM | C266E807 | 5C91228C | C922CDF4 | 9C5EECD7 | 1397C2A5 | 9C72F016 | AABD3A03 | CE1A171F |
| 17667 | * 08/04/2004 05:00AM | 668580DA | BEB45A60 | 72C7643B | 2CEC4B80 | FFC3AEBE | AEA3FAD6 | CF9991B4 | EDE15D82 |
| 17668 | * 08/04/2004 05:00AM | 31D79E37 | 0674C7B7 | 3B546818 | A1BA2545 | 51D5D63 | 65A11C6B | 8D1570D3 | 5BCEAAA8 |
| 17669 | * 08/04/2004 05:00AM | 5A943E77 | 39FE3110 | DBEC6A43 | 6AD03D46 | F33B5F20 | 376BB57C | 936E45DB | E5551039 |
| 17670 | * 08/04/2004 05:00AM | F0CE43B5 | 7D31AB29 | 053124B4 | E1B288A1 | 1D77DC92 | 1D5038B4 | C6F78D9C | CE643D95 |
| 17671 | * 08/04/2004 05:00AM | C1018E02 | 24BF19DE | B87583E0 | AC5845E0 | 035F5711 | 2ADA271B | 824F8E36 | CFDE8001 |
| 17672 | * 08/04/2004 05:00AM | 11E3CB9F | 98FA5E50 | FE765511 | FAFF1C5D | 16B34F84 | CC36D51C | 09890A50 | 4F505BDF |
| 17673 | * 08/04/2004 05:00AM | 19B88415 | 315F32F3 | 0D0DDC82 | DE0C1082 | 8197A065 | 5C6BAE76 | 4A524666 | 34F898BC |
| 17674 | * 08/04/2004 05:00AM | B911523A | 3122ED24 | 49B0AB8E | 6A1E37EB | F8E612AF | C30D273C | 36725EA2 | 3B783C8F |
| 17675 | * 08/04/2004 05:00AM | 3723DC43 | 7385BA5E | 207D86AD | 71C646B1 | F908DCEB | 8B28CCA2 | E879B1CE | C999A41C |
| 17676 | * 08/04/2004 05:00AM | A87542DB | E36A9C83 | 55932534 | 12B5B672 | A372E4F | 83B2186C | 24897A5C | 188024D2 |
| 17677 | * 08/04/2004 05:00AM | D5A9F879 | 8BCD457B | A612507C | D0A8A67E | F57DCD9E | BC208895 | 2A711CCD | 3208EFDB |
| 17678 | * 08/04/2004 05:00AM | 6E099F00 | 8EDBD6C0 | 01256269 | 094D7AB8 | 8179BE43 | 3BF01885 | 8E9AF276 | 772EDDFE |
| 17679 | * 08/04/2004 05:00AM | 6E514E62 | 86D32B49 | 8D4D434D | 386729A5 | A372E4F | ECEFFB5B | E2627D84 | 4026AED4 |
| 17680 | * 08/04/2004 05:00AM | E492FD96 | 0B143FC7 | 64F61DCF | F727AE42 | 34CAF53B | 1535E6ED | B55B96C5 | A472EF4C |
| 17681 | * 08/04/2004 05:00AM | 8DFEE567 | 3805384D | A68222BC | FBD3EBE2 | 2D19F548 | 44B2A127 | 1D1876A8 | CD61F7FF |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 17682 | * 08/04/2004 05:00AM | 956BFCC6 | 4CF6CA92 | E0B43162 | 92BD84DF | EDD8B4EB | 845123E5 | 0BB6D0BE | EBC31F0C |
| 17683 | * 08/04/2004 05:00AM | FC713E33 | DDD15222 | 3F484A29 | A967AECC | 47082B96 | 7171AFF0 | F181BEEC | 5C289B1F |
| 17684 | * 08/04/2004 05:00AM | 8AFAB4C1 | D03B1A0C | 1C7175B6 | BB4F28D4 | 5678C1C5 | A750FA8E | 395D519B | D2CE964D |
| 17685 | * 08/04/2004 05:00AM | CD1225F0 | 19F4FA96 | 3E63332B | FE3E4AFD | E1F7D918 | 37083AE3 | 3E16B4E3 | 48A01F00 |
| 17686 | * 08/04/2004 05:00AM | 4B8921CD | 5C48B43D | 68A5C2B9 | 011A20B9 | DC0BEB6C | 2BF8C226 | 80C65D0A | 9C864663 |
| 17687 | * 08/04/2004 05:00AM | 1F93CAA6 | 8F36DC4B | 59AE5681 | 4ED93567 | 334A6D14 | E17D44E8 | E259BC50 | 938BD2C7 |
| 17688 | * 08/04/2004 05:00AM | 49A9672B | DA073602 | 1D3C09E7 | 1577EED9 | 515CB8B3 | 3FFAA814 | 89C15323 | 008DFAED |
| 17689 | * 08/04/2004 05:00AM | 131CA3A1 | DEF2B42F | B9DA43D3 | C038FD67 | 43E59064 | 382EC5C4 | 921F2308 | 5E237918 |
| 17690 | * 08/04/2004 05:00AM | 36059E0E | A8D650B4 | 827E97A9 | 43F9FD14 | 0D89EFAA | E37F4797 | 45662E8D | 643895B8 |
| 17691 | * 08/04/2004 05:00AM | A2E60198 | 8FE57381 | 693FA180 | A80BD5F5 | 98537366 | FE2464BA | 7DA5D4F6 | 691A6ABA |
| 17692 | * 08/04/2004 05:00AM | 0026DB04 | 9382561E | EFD18683 | 10EDC1EC | 5357F62D | 0C805DCE | EC2A2BC0 | 64051D20 |
| 17693 | * 08/04/2004 05:00AM | 264A2B33 | 2D8BFD8C | 4881ADE3 | 21F9BA39 | D3E6F780 | D89BD51A | 000862DF | 37F8AB42 |
| 17694 | * 08/04/2004 05:00AM | 7853AF46 | DC2366D9 | 62E9780E | 28A1CE71 | 1E59BA9C | 91172741 | 40CC4892 | 22361675 |
| 17695 | * 08/04/2004 05:00AM | 8072E5DC | 41B81B37 | 54667698 | 792981A4 | E3FDA5B0 | 70C825CE | 50DC2274 | 72968A75 |
| 17696 | * 08/04/2004 05:00AM | D9E13B30 | 68258DC9 | 738B2B31 | 569C9D36 | 9884DBFA | A689D85A | 8A3A96FC | F9FB2C31 |
| 17697 | * 08/04/2004 05:00AM | 7440EF8E | 68DA3610 | 09AEB682 | 8F9D7766 | CACDC52A | BD6558D3 | 92F8AD93 | 416ACEA3 |
| 17698 | * 08/04/2004 05:00AM | 32B3E408 | 2D05FC3D | C74C0B0B | 9702FF56 | A0A91049 | 1912ADD8 | 1F5BD3C5 | 72147FAD |
| 17699 | * 08/04/2004 05:00AM | C4910DE8 | 8DD30261 | D7F3F8B7 | D07CF6D5 | F69D0977 | 598F5ABE | 4C5DE2FE | 3F4D4E3A |
| 17700 | * 08/04/2004 05:00AM | 5E8455F5 | EF9C2448 | B9A8C0A1 | AF21EF56 | 6D27E7D0 | 45F3A955 | 903EDBF2 | 1F7D7605 |
| 17701 | * 08/04/2004 05:00AM | 9926B6B5 | 0F205AAC | 1FBC04F6 | C2C9CE62 | 27F0F047 | 63B03B9E | C87C71FC | 9F8C0E16 |
| 17702 | * 08/04/2004 05:00AM | D656E020 | A1ED0A3E | 89C7F076 | 97D6157E | BDF94EB5 | 6705BB6F | 4EFA8F0E | 1599C149 |
| 17703 | * 08/04/2004 05:00AM | 14790B84 | 66287C3D | 94F25DC1 | CF12DFA0 | 19E2E2B7 | D43E69F9 | 594DA3D7 | C5A70616 |
| 17704 | * 08/04/2004 05:00AM | 4D6901B8 | D9B6281F | 103D6DE4 | 568A05BD | 8D4CE67C | DE2B2036 | 52F90956 | D7D310EC |
| 17705 | * 08/04/2004 05:00AM | E2A88D37 | 4BB2152F | E4581124 | D8F09A30 | 7D6BCA3D | 36AFDCEE | C5BC60B0 | 35AD3A5D |
| 17706 | * 08/04/2004 05:00AM | 0F4EA8F1 | 56C9B0BB | EC1E5539 | 2022674F | 55E6D98B | 701F58FB | 3FA7765B | F4B9E1E8 |
| 17707 | * 08/04/2004 05:00AM | 9EA30089 | 7DB32570 | D0C8F70E | B3859240 | FCABCF1B | 4EC57717 | 14C803F1 | BC674161 |
| 17708 | * 08/04/2004 05:00AM | 88623C26 | 297D937A | 77F25551 | 6B67B2DA | B073CA53 | 75423B1A | 04BFB9E1 | 5BB38EDE |
| 17709 | * 08/04/2004 05:00AM | E8C6E493 | 38057024 | 03E99CE2 | 56EFA38D | EF9189E9 | D171045F | 3AF9DC3B | FC47690B |
| 17710 | * 08/04/2004 05:00AM | 2462EF53 | C906C3FA | A854021F | 75DBCDE5 | DAB946D2 | CDEFB4C5 | C661CC3B | 980ACCFB |
| 17711 | * 08/04/2004 05:00AM | 94459963 | A187B89C | 9D380FE4 | 72E60098 | 52DAEADD | F00C57A5 | 7BF2E56D | 8C326C71 |
| 17712 | * 08/04/2004 05:00AM | 089F9D20 | A5CF9B81 | C0C79A8B | 9F8531C7 | 3354408A | 28E5759F | F073E0F5 | 0D9632C6 |
| 17713 | * 08/04/2004 05:00AM | 29AE4342 | 66CBDBF1 | D8C71F52 | 07DB0985 | 36968A4C | 039DF69C | 23939E15 | 12C9B737 |
| 17714 | * 08/04/2004 05:00AM | 25F8F531 | 5F9C9504 | 0179A0F2 | 58E8D893 | 4928BD9A | 1C0E7E59 | EED2478B | EFF81423 |
| 17715 | * 08/04/2004 05:00AM | 63CA7560 | 75DCC0E5 | E9610962 | 680FE17D | B27604B4 | 4DA6AA03 | CA4633CD | 48EEF7C6 |
| 17716 | * 08/04/2004 05:00AM | C1288679 | 724524FD | D7208697 | 9430C109 | F271AC45 | A8DE1B55 | D9AF0541 | AAF64F00 |
| 17717 | * 08/04/2004 05:00AM | AA1BF483 | 31B68217 | 47758633 | EA564A5B | E4E661B1 | 9BCACEA8 | C4B203D5 | 44B77199 |
| 17718 | * 08/04/2004 05:00AM | F76159E5 | A882BD7A | 6FC6EC95 | FEF0B01D | 806774BF | 9E6D7248 | AA65E154 | 66D3BE0D |
| 17719 | * 08/04/2004 05:00AM | 5319538C | BD095431 | B1209832 | 0218495A | A415D1A3 | 9BA8183C | 0FBD33ED | BE82A7F4 |
| 17720 | * 08/04/2004 05:00AM | EC1C2430 | AEFB0773 | BA528D78 | FFB27A11 | 6D57CD5B | E4470830 | 74FEB8D1 | 64305F3B |
| 17721 | * 08/04/2004 05:00AM | 02997111 | 75FABFBF | A4BB6C71 | B45CAF81 | 8DF06D23 | 779ED5A9 | 43E0716C | FF35B180 |
| 17722 | * 08/04/2004 05:00AM | B238B031 | 8965504F | 9467FDA5 | C35728F4 | 816599FC | BC556667 | 6BA285B7 | A08FDB75 |
| 17723 | * 08/04/2004 05:00AM | 17994055 | 4F39117B | 8FFBFF49 | 67128963 | 9C6B21B5 | 4D82ED7B | 2842D21F | 4C17ED48 |
| 17724 | * 08/04/2004 05:00AM | F022326C | 35DD2EC7 | 9D55D524 | E8C6FDBF | 57E1311B | F3CB5147 | A7300D35 | E575DA42 |
| 17725 | * 08/04/2004 05:00AM | 13720D37 | ED15E8FF | F187F70E | 39BC93FC | 14EC3071 | 50C248CF | DEEF7E8D | 70E4A186 |
| 17726 | * 08/04/2004 05:00AM | E98345EA | 8A47B3C8 | 73F88D08 | 04BFD5DA | 2AD8BB63 | AC14BA79 | 259A8202 | 2096BFCC |
| 17727 | * 08/04/2004 05:00AM | E4412A3F | 1F351456 | ED7C153D | D8E44EE7 | 42B877EF | 4C8F13AA | 9324B06C | A1A33D20 |
| 17728 | * 08/04/2004 05:00AM | DA02B8C4 | 585C170F | A1A50C02 | 1607C02C | ECBE43D0 | 47880482 | BC9C8FEB | DAAF52B3 |
| 17729 | * 08/04/2004 05:00AM | 713B932D | D00E555C | 6EB77328 | 701F0893 | B50FDA5E | 2BCA0BB5 | B090145B | 7CA001E4 |
| 17730 | * 08/04/2004 05:00AM | 836BC0CC | 0F06D3D4 | AD6A4635 | 821B3291 | 156AB9AC | EE305A48 | 08743C89 | F3C6BE6F |
| 17731 | * 08/04/2004 05:00AM | C7EBB22D | A0F96B01 | E9256420 | 78B2A0F9 | 601AA872 | A166A272 | 28BCB144 | 0AC5C120 |
| 17732 | * 08/04/2004 05:00AM | D62E7616 | 17A23421 | 15B47ACF | 16764BD6 | 1087296E | 770B6BC6 | 9FDEDBBE | 169C74EC |
| 17733 | * 08/04/2004 05:00AM | 438092BC | F1034301 | BDAD0A04 | 1175ECAD | 613208DA | 7810D4D7 | 35168E77 | 049F7B55 |
| 17734 | * 08/04/2004 05:00AM | 88062D8A | 7016B8B8 | 10D8803D | 5F703CEA | D84CC91E | 2D2FCAE0 | 0F5DA8C5 | F3874F08 |
| 17735 | * 08/04/2004 05:00AM | 2E2A5468 | D597F7A7 | DCD1ED55 | F3FAA8A2 | 7D682F74 | 68736BA3 | 453ED771 | 924AF6DA |
| 17736 | * 08/04/2004 05:00AM | 66A6CD12 | BD279427 | 288A4A35 | 2CF8C206 | AEF7F745 | 7CB3B39E | 6B81BDC4 | DE419BB1 |
| 17737 | * 08/04/2004 05:00AM | A0DEC322 | 3A5C2CBC | 6AE4D089 | 3DB31E8C | 02B4D808 | 582580C5 | B0755805 | 3DAB42FC |
| 17738 | * 08/04/2004 05:00AM | DC537045 | D029D9AC | 9E782F1E | EAC417EC | E4B6D74C | 36AC3A04 | 73F32CDB | 4327467D |
| 17739 | * 08/04/2004 05:00AM | 20949C20 | 89A89C6F | C843C5A4 | 170EA525 | 8FCC79A0 | 701E4F97 | CFC4AB8B | 637050FD |
| 17740 | * 08/04/2004 05:00AM | 1CA5A821 | D7B2B504 | 8C592236 | 21F15C13 | 28EB3F53 | BDEA8DA4 | CAC0EF30 | 20ED536A |
| 17741 | * 08/04/2004 05:00AM | 9F3D311F | 00AAEBBD | CE62EC39 | E31B252C | C10E191B | 266E9702 | 72621259 | 6EEFE067 |
| 17742 | * 08/04/2004 05:00AM | E115182D | 1483F740 | 684C3692 | B7629245 | C80DEAB4 | 3B805BEC | 4CF75D4D | 969F5F2B |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 17743 | * 08/04/2004 05:00AM | BEA20F3E | 52C89D05 | EF1440D0 | D0875621 | A1231498 | 2EF3C643 | 5DA8DFA9 | 58BAD397 |
| 17744 | * 08/04/2004 05:00AM | 8D6B8A30 | ADA00FFF | 05DE2644 | 6C4761FD | F21DD44E | B61326F7 | 7BBC3CB0 | A4CDAB04 |
| 17745 | * 08/04/2004 05:00AM | DF05DDBE | 23A7022A | CDE8BAF3 | 2D68100D | F56651D8 | 46290C91 | BD4F86E1 | 4796465E |
| 17746 | * 08/04/2004 05:00AM | 9B38FA32 | E185B24E | 4A845215 | 6B4D53DB | 330592E7 | A427A4BE | 90E2BF2C | 42FD3546 |
| 17747 | * 08/04/2004 05:00AM | 38CA9127 | A815282C | 512329F1 | EC8B1030 | 4ACD95D4 | B87F82B3 | 2D11C704 | C1A0E3D9 |
| 17748 | * 08/04/2004 05:00AM | A2F48560 | 4A1C31BB | F9AF74D8 | 6DD63387 | BAC5FA5B | 1B978837 | E3865523 | 1269F491 |
| 17749 | * 08/04/2004 05:00AM | 9276D7CF | 6E6F0C53 | A2AFEAB9 | A0A04CA0 | F9DA0DE6 | 377360A5 | FA8A8800 | 3A03C813 |
| 17750 | * 08/04/2004 05:00AM | A8257A71 | A22703BE | D1722F6F | E7711C59 | 5D8A7A92 | 23155241 | FD515ABA | 006F2ACB |
| 17751 | * 08/04/2004 05:00AM | 1C29C477 | 9E319800 | 1911C64F | B69919D1 | 3B37459D | 17D2A3C4 | E7684A87 | 3B41F481 |
| 17752 | * 08/04/2004 05:00AM | 929ED7DB | 961AD0E7 | 14D002F4 | E0076128 | 0C9E831E | F3519D92 | 7AB23C08 | 1CD3BE76 |
| 17753 | * 08/04/2004 05:00AM | A49E2752 | DCEE9A66 | 0112CFB7 | BDC19778 | 6DE54C26 | A50E0D50 | D00FA8A0 | D968EFAF |
| 17754 | * 08/04/2004 05:00AM | 9F2F102B | 63F76E28 | 80FD0C94 | 2AC7F389 | C78F0C4D | 62E53640 | 0A7A7FBE | 7B351704 |
| 17755 | * 08/04/2004 05:00AM | 06C354F4 | 73BE69D0 | 72F86177 | A5851776 | 907F14C7 | 26968906 | EAA60484 | 84877B3B |
| 17756 | * 08/04/2004 05:00AM | 5ACC94D0 | 55B29658 | 2B0B06EA | 19A323F6 | 0B70A488 | DEDE639D | F9E3CBD1 | BAE9E662 |
| 17757 | * 08/04/2004 05:00AM | 1416AB08 | 917F1C40 | 62A9F31E | 25B5162E | C1A2EDAF | A9D2D9AC | 5F3C1E91 | 51F13AFC |
| 17758 | * 08/04/2004 05:00AM | 2845DD4A | A6248C8D | 486B13B1 | 7AF81A81 | B248DD58 | 4FA806E4 | C1C1327C | 18A1406B |
| 17759 | * 08/04/2004 05:00AM | 35B493DA | 10CF331B | 08872921 | A83B089A | 89A33A4F | 5FCCD392 | D87B756D | C4339F0E |
| 17760 | * 08/04/2004 05:00AM | C9841A58 | 1B7319B4 | C199507A | DDB2D54E | A9B92A81 | 8A4E2A2A | 970B87E7 | 66CC0982 |
| 17761 | * 08/04/2004 05:00AM | DA7BA0AF | DE63B550 | 5F1A9378 | 4C1EF324 | F676B9A2 | 9CB7BE2A | A731725C | 82E595BA |
| 17762 | * 08/04/2004 05:00AM | 94C25230 | 21CAB844 | 8145A60A | 3634E7A5 | 8117C82F | 82DFD663 | 89E2C114 | 4E7260F9 |
| 17763 | * 08/04/2004 05:00AM | 246E66CD | 6F7A35D6 | 7D8D0658 | BF17E2A9 | ABFA521E | 0FFFAEB1 | DE937E53 | E239D180 |
| 17764 | * 08/04/2004 05:00AM | CC48DEFB | 0C1B106B | D5D2341F | 620512B2 | 64C8F183 | 322394A9 | FAE52393 | 912216C9 |
| 17765 | * 08/04/2004 05:00AM | F2FCE7F1 | A2E0F80F | 0A178B60 | 48B3D201 | 3700F2FA | C68FFAB4 | A04D6713 | |
| 17766 | * 08/04/2004 05:00AM | 90BA6F63 | 595B7DEC | 11871A13 | A3528904 | 99624CE0 | 54D7E7EF | 4A0F3058 | 1FA61582 |
| 17767 | * 08/04/2004 05:00AM | 02AAAC3B | DBFD2DEE | 18F6EF25 | 50004A55 | 50049A04 | 2855AA52 | FF5D4419 | 2E388560 |
| 17768 | * 08/04/2004 05:00AM | 46BDB73B | 79C29A4B | 729A7261 | 85184C72 | 59F4E83D | A0BE1BF2 | B1548FB8 | 24A068C0 |
| 17769 | * 08/04/2004 05:00AM | FF0B0AC5 | 613E8E57 | 33240D60 | 5E6B927F | 91C8880C | D0D610A7 | B2E59604 | 85EEB33A |
| 17770 | * 08/04/2004 05:00AM | 8739BE81 | 4F9C91E0 | 1FF26086 | 47ADA5D2 | BCCF193E | 3AA80937 | 26A404AD | C25CB969 |
| 17771 | * 08/04/2004 05:00AM | 0FAFBDEB | 5065561C | FCC9625E | 79D0ED8B | 1A03B595 | 8DF6A822 | C280895B | 1AA81CE2 |
| 17772 | * 08/04/2004 05:00AM | B3FDCA04 | 99BB5327 | BB3DE437 | D9EEAED8 | E25FF3AA | 0EF02A94 | DDD186BB | 9B76AD3C |
| 17773 | * 08/04/2004 05:00AM | 51B8DCF8 | 954FF4EA | 1D3C9889 | C8965B1E | 705DB638 | C05C794 | 52B0357C | 3BA2843D |
| 17774 | * 08/04/2004 05:00AM | 3B9FFE18 | D004520E | 5A565568 | 7B69A45A | 9A681498 | 5B0836FE | EFF49C0A | 3D941945 |
| 17775 | * 08/04/2004 05:00AM | D3F45867 | 90B96C46 | 962BC6A5 | C0270240 | B5F97C90 | B4F6A84D | 1FFAAE17 | 430BE6F5 |
| 17776 | * 08/04/2004 05:00AM | F4ADC501 | D0A512BC | 7E969EE1 | FFA0FB41 | 2BAB9C5C | 206E3517 | 1FC5E989 | F09D249A |
| 17777 | * 08/04/2004 05:00AM | BCC6568B | EE6337E6 | 6D985BBA | 928D880E | 1002E191 | 933962BA | 39CA8823 | 2EF5E68F |
| 17778 | * 08/04/2004 05:00AM | F33078F5 | BD0EB280 | 78E87826 | 6CCC91A0 | F643223C | 2644C58D | BDBE769D | D4F4A030 |
| 17779 | * 08/04/2004 05:00AM | A1CA5F24 | 2CD48007 | 3A1E2BC7 | 1863236A | B6730A8C | AD26BBC8 | 06F8DAA6 | FDAA6517 |
| 17780 | * 08/04/2004 05:00AM | 03A3F543 | E6652ACB | F1114B88 | E525D96B | 09D2E9B9 | DA35F5B7 | AECE3D8B | E1DD6DB3 |
| 17781 | * 08/04/2004 05:00AM | 5E01C20B | 251F8209 | DB3F9173 | D36B3363 | F7933896 | EBF0A487 | 5DAD3988 | DD379A00 |
| 17782 | * 08/04/2004 05:00AM | A870B88A | 651F3D2F | 972B0E7F | 2C16926A | F5501E32 | DC1577F5 | FA6DA435 | F1C5F3B0 |
| 17783 | * 08/04/2004 05:00AM | D618927C | 1DA2D6C2 | B7EFD76E | 16731BA8 | CC17A00A | A336480E | BC3B0AFF | 23A9B17E |
| 17784 | * 08/04/2004 05:00AM | B54DF5AB | 181F2B38 | E458E907 | 403407CE | F3D6E2C1 | 4E724BB1 | B0FEA5F7 | A33A989D |
| 17785 | * 08/04/2004 05:00AM | 0E5E681D | A4F972AB | 0D497A45 | F992DF3C | 776088EA | 73482476 | 7230A9CC | 219B84AE |
| 17786 | * 08/04/2004 05:00AM | 55B98B31 | 6063F966 | 1FA3B575 | 66421945 | E9B78F49 | 96D51008 | E00F1FB9 | 19C2B4AA |
| 17787 | * 08/04/2004 05:00AM | 397EE43F | 4F680599 | 7FAA0F19 | D7C19696 | 090873BF | A1B2A111 | 9E608327 | E3D8EE7B |
| 17788 | * 08/04/2004 05:00AM | A17FCCA2 | 96287709 | 70F9E984 | D0B921BB | E97AAC50 | B7661D76 | 56FADA4A | CC9B63DD |
| 17789 | * 08/04/2004 05:00AM | 577BD46B | C425D332 | 9ED1CC7A | 106B6193 | 90B1C6EF | 9FA682CD | F4C5B6E8 | 4EF5DD3D |
| 17790 | * 08/04/2004 05:00AM | F03FC439 | 8F4A8FFD | B6257E9F | F8E2CF23 | 8C09270A | D6D96CC7 | 531A7613 | 353EC716 |
| 17791 | * 08/04/2004 05:00AM | 75AB7D63 | ED33A93E | D125169D | 36BABEEB | C5FDFEC3 | E794AD6B | 1305ABBE | 47F3525D |
| 17792 | * 08/04/2004 05:00AM | D0600C27 | 458E02E8 | CDCF71F8 | 9DE214D3 | 34DFB591 | 536D4069 | 810A410D | A2BA4368 |
| 17793 | * 08/04/2004 05:00AM | 2F1A03BA | 3B80A4F6 | CE9B7A18 | 928EE1F7 | C56D931D | 0921FF47 | 10074F0O | AC2524EB |
| 17794 | * 08/04/2004 05:00AM | D0AB4CF9 | 46719E07 | 809B9F92 | AB38E0BE | BC325D7D | C1E365BA | 251DC3B0 | CB4630E2 |
| 17795 | * 08/04/2004 05:00AM | 44B0B47C | B2FF2997 | BCB2ADF1 | 9ACB875C | BE23D7C2 | 65595ECF | 9A75A003 | FDB40DF5 |
| 17796 | * 08/04/2004 05:00AM | 4547EE38 | 02E7F798 | C2DDC280 | 28E31DAA | F99096C3 | F98F9C57 | C232152D | F3DBB187 |
| 17797 | * 08/04/2004 05:00AM | A1FCABCD | 22AB8F16 | 953D5B6A | 99C32E75 | 9A43B10F | 1084E73E | 49FA9C2D | BC6A3809 |
| 17798 | * 08/04/2004 05:00AM | 7239CDD8 | D575309F | D639BD76 | 625F3C3C | 527FFDD6 | E22373B4 | 5233EF3B | D537FAD5 |
| 17799 | * 08/04/2004 05:00AM | E984DF0D | 1C52490F | 8DE2026A | 342908F2 | B24F6F73 | E16A4800 | B419D693 | 71EA25BE |
| 17800 | * 08/04/2004 05:00AM | B886D602 | CCA5B027 | 748607E7 | 5589BC2F | 25EFC432 | F907D98F | 0D073023 | 545927CC |
| 17801 | * 08/04/2004 05:00AM | 9CEB07E4 | 1E19EBEB | 5DCD2441 | 1BE7E054 | 27BB0027 | 79302DFB | 7F849EC4 | E8709848 |
| 17802 | * 08/04/2004 05:00AM | 1BD28B7A | 971C220E | EB9A5DBE | 6C14D520 | 64959B34 | F31D0BC8 | 882F3D55 | 1A2B2768 |
| 17803 | * 08/04/2004 05:00AM | 675C538E | BDD46037 | E9312C3F | BD7EF5ED | B92EE088 | AD421C4A | 6C83A7E1 | 20329256 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 17804 | * 08/04/2004 05:00AM | 52A37D36 | F7CC68CC | 1F78D3B6 | D7CBBB3A | 53CA54EF | 529B11CA | 00628C7C | 59488027 |
| 17805 | * 08/04/2004 05:00AM | 2D7525F8 | A8004430 | 93FA8D85 | C91FB6C1 | 8B044C13 | 237D0DD3 | E77FB77C | 0D9D8546 |
| 17806 | * 08/04/2004 05:00AM | E720668F | 32F5660D | 415BF10C | AC8A775C | 33D530A9 | 110E8BE6 | 734D846A | F2C78E49 |
| 17807 | * 08/04/2004 05:00AM | 9B40CF3F | F86E600E | 8DAF09F6 | 973B16C8 | 03953217 | 759B1B94 | D9387DE1 | F0402AD5 |
| 17808 | * 08/04/2004 05:00AM | C20F05EE | 78EC5CB7 | 38810236 | 134B126D | C8464BBC | F6537F08 | 51F1548F | 40F289C5 |
| 17809 | * 08/04/2004 05:00AM | D3A838E0 | 3B7B8427 | CACA3C80 | 2499B28F | 1B8179CB | 91CF629E | FDC44A34 | E2D8753B |
| 17810 | * 08/04/2004 05:00AM | 12973FB4 | CD276AB4 | A98EBBA3 | 1CF07DB3 | 418DD0D7 | 7874347C | 4BAA3F27 | 1719EE75 |
| 17811 | * 08/04/2004 05:00AM | 1578D582 | 52D3C4DA | 098E31F7 | CF4C8849 | B643FE33 | 1D0DFF81 | 70BE9AAD | 0334AB15 |
| 17812 | * 08/04/2004 05:00AM | 20C502F3 | 01FFFE7B | 132C259A | 9C78230D | F20623DF | BC6D3890 | 966C7F56 | 128D14AB |
| 17813 | * 08/04/2004 05:00AM | 9C0C5530 | 452F4DC8 | C40342C5 | 5EFA9EF7 | 4CE561E5 | C628A077 | A930AAB0 | D28EA1BC |
| 17814 | * 08/04/2004 05:00AM | 5B6F3685 | 834B9399 | 79066102 | 62941552 | 19B5BC34 | F8D66FC0 | FCF3D48A | E9B20506 |
| 17815 | * 08/04/2004 05:00AM | BDABDFEF | 20F1266E | 0D85B48E | 0D911EAD | 8A9AFC49 | 2754C61E | 7B0D503F | CEEBACE3 |
| 17816 | * 08/04/2004 05:00AM | EF970105 | A8CBF53A | 991D9599 | A13061CF | 843C98E8 | EA4F4FF5 | 363AC6EF | DBFCE409 |
| 17817 | * 08/04/2004 05:00AM | 21D92FB5 | 62A2CA8A | 8673A288 | D7CE5956 | A09B1230 | 035B2B85 | DB29515D | B57279F9 |
| 17818 | * 08/04/2004 05:00AM | 994B2B0C | FEB1F0D5 | 20A64D08 | 2650B58D | 02EF9DFE | 750DD473 | 67E1F9BB | BCD9401C |
| 17819 | * 08/04/2004 05:00AM | 740426B8 | A4FF4DA1 | 5F42ECAC | 5189E797 | 88AC422A | 86E2DDC2 | 30CC36B1 | CE83E2D0 |
| 17820 | * 08/04/2004 05:00AM | F4EF3FB5 | 5C5F92CD | 0DA1D792 | E2B7FD04 | CF6990DC | 921F632C | 35D16E5F | 5DA27FA6 |
| 17821 | * 08/04/2004 05:00AM | 81AB2B12 | 3FACF6E9 | A4E96D6 | A29492FD | 3D3B0666 | D532B744 | 63F7B90C | FEC11D0B |
| 17822 | * 08/04/2004 05:00AM | F2457DAA | CEFEE74B | 559EAD64 | 64C9C3DF | 3A7DB963 | 956D40F9 | B06671B2 | EE38DFF8 |
| 17823 | * 08/04/2004 05:00AM | 1E83C109 | 35422392 | F8404AC6 | B1ED9D76 | AB082B84 | CC1A2774 | BC7E7AE7 | 0E376481 |
| 17824 | * 08/04/2004 05:00AM | D24B7E45 | 044F20FC | F9D2E4E8 | 424BD869 | 91DC8337 | 428F9C66 | 67665238 | 7FFF77B1 |
| 17825 | * 08/04/2004 05:00AM | A217A04D | E3E14204 | 3E11D31E | C631EE79 | 93FC8F55 | 157A659B | 9C0C1E0B | 1A8F20B3 |
| 17826 | * 08/04/2004 05:00AM | 5B5215EF | 5C565012 | 48DEA239 | 673FD96C | 5AC9699B | 4EC5D9FB | 1D3F67A4 | C86BAC76 |
| 17827 | * 08/04/2004 05:00AM | E1820B4A | 3CC61F08 | 0C6BBD7E | 7E838730 | AEBC1419 | 648C1569 | 326B3E7F | 1F760360 |
| 17828 | * 08/04/2004 05:00AM | F6F42D2A | B574BD1D | F90BE667 | 08DF5817 | C6E3AD06 | F4AF292A | 2D8EA6FB | 6568D659 |
| 17829 | * 08/04/2004 05:00AM | 413E3279 | 86B60FD9 | 3395FF5E | F1BD47AA | 8055AC6C | C9D879D9 | DECC72CA | 4C921187 |
| 17830 | * 08/04/2004 05:00AM | 0B2A2222 | E552BBBB | DBF3F685 | 40449368 | 51A94AAF | 38CE32AE | AEB94AC6 | BE57D278 |
| 17831 | * 08/04/2004 05:00AM | EB9E1D2A | 366F3136 | 3E366797 | 1DC687EA | BFD4D16E | 5FC15AE7 | E68070CE | 912F1E8A |
| 17832 | * 08/04/2004 05:00AM | 4853AE0A | 8D33C019 | 1AC60074 | 91AD34F1 | 746A4126 | 05CC197A | 17E71C4A | 093BA300 |
| 17833 | * 08/04/2004 05:00AM | EAC3BCB7 | E2EA70C3 | CF2852D7 | 13A3969E | C41BAD4B | 962C49AD | 943F1DC3 | 63EDB2B8 |
| 17834 | * 08/04/2004 05:00AM | 9036FA46 | D5D3396C | 2A1414D4 | 30FCDCF6 | 0188FC26 | 2163633E | 82C39E1F | 9EA93D37 |
| 17835 | * 08/04/2004 05:00AM | EC74292D | E189452A | 7FCD072B | A16A2AD7 | B891AA45 | 4D5A4FAC | D28E9B3F | E73D088E |
| 17836 | * 08/04/2004 05:00AM | 173DF793 | 3E83486D | D6EEA3F6 | F2A7F60E | FD1A13F3 | B8777E73 | BF117373 | CA8C511F |
| 17837 | * 08/04/2004 05:00AM | F773514B | E84673E9 | BFEB210F | EC09727F | 7E408C77 | 6D9A2926 | 306F78E4 | BCAD6C6F |
| 17838 | * 08/04/2004 05:00AM | A6AE3E52 | 71B71FF6 | 176C8638 | C0AAC599 | 28993A5A | CE92C3D6 | 662B40E6 | 51A4DD39 |
| 17839 | * 08/04/2004 05:00AM | 713CDA9C | D5CA3A0B | 80D189DF | 46AE8CD2 | 8D71AA57 | 3C75F0B7 | B4FD8142 | 88940FE3 |
| 17840 | * 08/04/2004 05:00AM | 65BB2CA7 | 16DA6E80 | AEDA2E6D | E1223F7B | 740F2A2A | 88D2266C | 1BEEAFC8 | 467DC8F7 |
| 17841 | * 08/04/2004 05:00AM | 4921853B | 24081456 | D5DFEE2D | 8DEC7AE2 | EF814157 | BA8D5ECF | 32DD27AD | 703F271C |
| 17842 | * 08/04/2004 05:00AM | D40E9A49 | 68B84E74 | 3F6FD480 | 5ED5FD22 | E7D48728 | 5877DC05 | F654EBD3 | 98C107DA |
| 17843 | * 08/04/2004 05:00AM | 20DC08E7 | 7837E5F1 | AB4FB257 | 1214E0E7 | 4109F587 | 1FB6278B | 081CC49B | 00A552E0 |
| 17844 | * 08/04/2004 05:00AM | 41D65E48 | 943CC0FE | C2C9209F | 45B0DF7E | 3224B5C7 | 042211C4 | 6653D334 | ADC27170 |
| 17845 | * 08/04/2004 05:00AM | 8F99A12E | 18769370 | 7D498875 | A793950D | 360E9C63 | 3CF4F2B4 | 9EAACAA5 | 8B004C54 |
| 17846 | * 08/04/2004 05:00AM | A904A0C1 | 0F4CC0EA | A0814980 | 882429BF | F60763B4 | B28FEEEF | E1FF6EA2 | 59E0CDA5 |
| 17847 | * 08/04/2004 05:00AM | DB51742E | 4C72B86B | 0771E0B2 | B2A91A9B | 60173730 | 168C4D1D | 6060F267 | 03A8867B |
| 17848 | * 08/04/2004 05:00AM | A8CD2591 | 0AA1CC3C | 25827D12 | E7C608A2 | BBFE2B44 | 738D372A | 42123D91 | CEB90655 |
| 17849 | * 08/04/2004 05:00AM | E6AABDE9 | C9E2F5A7 | E665118D | 5474513B | B50B838E | 2169C0FF | 7071DE92 | 0AD51A46 |
| 17850 | * 08/04/2004 05:00AM | D860846D | BA173895 | 42B792D5 | 21B964ED | FB5096FF | 15218402 | 844B3037 | A254BFEF |
| 17851 | * 08/04/2004 05:00AM | E1370EED | 0A01D364 | 6EA97F4C | 8D5D5210 | 0CC6483D | 6B2C8830 | 878EA46C | B76B7370 |
| 17852 | * 08/04/2004 05:00AM | FAC15793 | F49C35FB | 9F28F66B | 46B4DD0B | 3649A962 | B1A8B7DE | 645BD778 | EE5DF938 |
| 17853 | * 08/04/2004 05:00AM | 708F8056 | 0991BFE3 | 789BB755 | 1AF0B79F | 5C780194 | F28D5A31 | A121CBBD | 2CDF2386 |
| 17854 | * 08/04/2004 05:00AM | 7D017C54 | 9120CC16 | EF106004 | 20DA5BC9 | 856D7C84 | 89052D6F | DA671C39 | 3613CC8B |
| 17855 | * 08/04/2004 05:00AM | F9BB0FA2 | 876A50BC | 28D49F2E | 7B338F3E | 66EF3D70 | 94EAE1F0 | 1F8DFE9F | B49ACE0B |
| 17856 | * 08/04/2004 05:00AM | 06E04CC4 | 49EF7863 | 5AEC92D1 | 802A9038 | FC54F656 | DBEE3B41 | BEB25FFD | C5C85752 |
| 17857 | * 08/04/2004 05:00AM | CA790CC8 | 4C1BE8B1 | EB62A46E | ED1E05A9 | 239918C8 | FF4CB2AD | 2540D430 | 2281EA65 |
| 17858 | * 08/04/2004 05:00AM | 675C5CAB | BAB04C1A | 5263B77B | 7AA8D322 | E9C58B9B | F73ABFCC | D78D9ED9 | E76E7A08 |
| 17859 | * 08/04/2004 05:00AM | 03212319 | 2D5DA8F9 | 039AD6F8 | 2CD93247 | BA21DFBD | 18AE00C6 | 23F4E9DC | A5721A44 |
| 17860 | * 08/04/2004 05:00AM | 495879CB | EED2F50B | 1E403B30 | 0DFA56B4 | 1B87A9DC | 76AE66FC | 0067559C | 534C36E8 |
| 17861 | * 08/04/2004 05:00AM | 56C1FB88 | 39C82884 | 6EC98776 | 953C7192 | 156AF493 | D9BA7A05 | 3827C47A | CDFDCC7F |
| 17862 | * 08/04/2004 05:00AM | 7CCDE517 | 7DF9E036 | 1A143D7E | 81C78767 | 30BC50E5 | 14756554 | F54117FA | 6E80EE5D |
| 17863 | * 08/04/2004 05:00AM | 2618D54E | DE5C0B73 | D4B09D51 | 5565636C | 8B7E366 | 55C3893D | 12922B94 | AFE4EE47 |
| 17864 | * 08/04/2004 05:00AM | F5A7CD91 | 43E21826 | 16B3C9C0 | 2B80CFFA | A3C5A300 | 26D792CB | BC30F62F | 50BF854E |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 17865 | * 08/04/2004 05:00AM | B993E93A | 43E1B7DB | 143B1CDF | 2F7265DF | F843E9F5 | 705BBB16 | F238ED69 | A122EB9A |
| 17866 | * 08/04/2004 05:00AM | 7C85EDB1 | D00475E4 | 9AB066D8 | 35923AE0 | E254EE2E | F4A9C171 | 3FAEEA29 | 9C588705 |
| 17867 | * 08/04/2004 05:00AM | 333B7B08 | FB4671D6 | E0F7F1A3 | B5DF5F13 | BC6C42DB | F98DE106 | 5BBD89AB | 38E24071 |
| 17868 | * 08/04/2004 05:00AM | 8B30945C | 511D0D8E | 6B32D354 | 5687DB9A | AD7877B2 | 318DFC8B | 004C6BF2 | C545BDDC |
| 17869 | * 08/04/2004 05:00AM | 389A1F3A | 962922F7 | 35E9F8AB | 20BD62FB | D85DD154 | 559708E0 | 1659C623 | 7996387D |
| 17870 | * 08/04/2004 05:00AM | EE87CBFA | C22F1AB0 | 74A98C53 | 76B158D6 | A673D550 | D882C8BE | C79189BF | 377D6DBD |
| 17871 | * 08/04/2004 05:00AM | CC1B1D07 | 000990C6 | 97E01B8D | 6240895A | EDF01B3F | ECDF5FB2 | 6B008DCB | E2FCBB5D |
| 17872 | * 08/04/2004 05:00AM | 0AADFD6F | CBE0644D | F351CF7F | 06518C67 | 2EAEFE66 | 9FA32E3F | 640B824A | 470F685E |
| 17873 | * 08/04/2004 05:00AM | 97A81B6E | 8532B424 | 8D8CEFCA | B2AA86F4 | 59564E4F | F974E0F7 | 6D407614 | 4BD52EA5 |
| 17874 | * 08/04/2004 05:00AM | 09E07C9B | 09E5D395 | E7959BD1 | D82F04C5 | 7923364B | 90F86D4F | 0626D358 | D680C4FE |
| 17875 | * 08/04/2004 05:00AM | 3649103E | EB0CD2B4 | 531FFB5C | 690A2C0D | 19F03977 | 7E0B6477 | 468A2259 | F1CB985B |
| 17876 | * 08/04/2004 05:00AM | 4479D51C | 707956B3 | 2B6B3411 | BD3C3C26 | 2D0A74AE | E0DD5D3A | EEA941E8 | 6D9EFD4B |
| 17877 | * 08/04/2004 05:00AM | 9611A38E | BE731BBF | 4063074A | D7DA591E | 6BC36861 | 2647E233 | 0C106FC3 | 0321D7F5 |
| 17878 | * 08/04/2004 05:00AM | 60430223 | B6952152 | 52A5F289 | 690A412A | D5EE956E | 821FEF54 | A78DDC4B | D8C24350 |
| 17879 | * 08/04/2004 05:00AM | 5B69688D | 6CAA2050 | 4BF2725F | B30833A7 | F3A9E275 | 02AE8F4A | C07AEB57 | 727F0333 |
| 17880 | * 08/04/2004 05:00AM | 4B9ACA71 | 7D8A6F1B | B757B4A9 | 094404B3 | 8E200A3C | 0E1B56DE | 8F764245 | 080DB1B5 |
| 17881 | * 08/04/2004 05:00AM | 71D60148 | 4037F608 | CF9CA1AA | 9E7116E3 | 55E85D2A | B2D8F1B2 | A27469F6 | B7D8BA42 |
| 17882 | * 08/04/2004 05:00AM | 1EC45FBC | 809887B2 | F504E418 | 00E78821 | BEA06F7E | 9AC4EBC0 | ED51470C | A718CC49 |
| 17883 | * 08/04/2004 05:00AM | 1712C7DF | EC5FF40B | EE6F2A61 | 3A7E9753 | 93E1778C | D16FDA82 | 3A0D4816 | E90B6F6E |
| 17884 | * 08/04/2004 05:00AM | 0CA0C0C3 | A0F1B9E1 | B78F4106 | 2B46A60D | AF0573B2 | 25951ADA | 7624823E | 08F99534 |
| 17885 | * 08/04/2004 05:00AM | AB05145F | BC71587F | C6DCD634 | 0BEFB1A5 | 070E303E | 8B9A6E64 | 519C6935 | 6FDAB0A2 |
| 17886 | * 08/04/2004 05:00AM | EF57981B | 475E3051 | 38555EDE | 39AE91B9 | E7F297A4 | 322D2176 | 3C0AA73C | 8E35A1DF |
| 17887 | * 08/04/2004 05:00AM | E6675189 | 223994FC | C0E9EC63 | A60C191A | 2D56A924 | C83CD238 | D176CCE7 | 6418B7A5 |
| 17888 | * 08/04/2004 05:00AM | 345458D8 | 259E1E60 | 14DF7749 | B888BB1D | 2366EF77 | EC77F79C | AF539507 | 6AF57E89 |
| 17889 | * 08/04/2004 05:00AM | FBAA1480 | 95E692F4 | B4AD67CB | CF67CFBC | 77D707B5 | A441F9BE | 4478061F | C71997F7 |
| 17890 | * 08/04/2004 05:00AM | 4DC185ED | 62CAA31B | CE9B50E8 | A2CEDCED | 053F1BEA | 0DAF9ED8 | 1021A516 | B5DAADF8 |
| 17891 | * 08/04/2004 05:00AM | 867CFDE7 | 0876D3EE | 1C179B3C | 98E4F13F | 6E1EC0C3 | A2EB1AA2 | 230F185F | 27163E81 |
| 17892 | * 08/04/2004 05:00AM | 16CD6752 | 4D3AA0C6 | 111864AD | B5AB49BC | 1B8257E4 | 8B3523E5 | C2528386 | 279BCDA5 |
| 17893 | * 08/04/2004 05:00AM | AEF55A06 | 5D34C262 | D30D68C3 | 40F0058A | 523BB835 | 7F0CA130 | 76B8CAB6 | B9BB1E58 |
| 17894 | * 08/04/2004 05:00AM | 5D379F3D | 67ADD581 | A5984876 | 1294024E | 84388AE0 | 7CA334B5 | 1CF96693 | 610DBA67 |
| 17895 | * 08/04/2004 05:00AM | 029BE7B0 | 4648DA37 | 64DA106F | 018FE24F | 280304D5 | 30ED3C4E | 8CCE1721 | 6FD83D93 |
| 17896 | * 08/04/2004 05:00AM | 73CA26D0 | 9A0E6B7D | D1A741FD | 2551D026 | B282F160 | 72AFB344 | BF29A283 | EAB1FA64 |
| 17897 | * 08/04/2004 05:00AM | 8723288B | 0F88F457 | 59823FC7 | 551FDD3A | 7103DEED | 54357FAF | 79F9FE75 | D591C1D7 |
| 17898 | * 08/04/2004 05:00AM | BB05997E | F225E2BA | CE0EA64A | 099CDA86 | 0614B65A | D8F8F223 | 2B205B08 | A089DEA8 |
| 17899 | * 08/04/2004 05:00AM | FB15B0B8 | 94E7CB55 | FC54CE77 | 883113BF | 3F05AEAC | 5F9B4BFA | E6587842 | 6E909A49 |
| 17900 | * 08/04/2004 05:00AM | 4F01F34B | 96FFC8CD | 00821A45 | 65EBB9DD | 747B5EEF | 0061574C | 8A4F54E0 | 4E243CAF |
| 17901 | * 08/04/2004 05:00AM | AE27556E | 5E6E81D0 | 65C08737 | D8656CAC | 3D207D89 | AD1DDD8D | AA372D2B | 5925976E |
| 17902 | * 08/04/2004 05:00AM | C145A519 | DBEDC5C1 | 7352F7B7 | B2409D26 | 3847D303 | BA3C7253 | 1171AB8E | 4C946A70 |
| 17903 | * 08/04/2004 05:00AM | B1F103C7 | BB3AC943 | 41B92F5D | 641460D5 | 9C2B5538 | DF3979AB | BB588978 | 84144070 |
| 17904 | * 08/04/2004 05:00AM | AED377A5 | E31234AC | 812CDB0C | C46B455C | 933C6F1D | E512CE87 | 30D73F01 | 5074D9B0 |
| 17905 | * 08/04/2004 05:00AM | 40D5A8EF | CF95C561 | 0906DAED | 36F20087 | 60BB0819 | 5DA43AEF | A435ADD9 | 50CBE1D0 |
| 17906 | * 08/04/2004 05:00AM | 8F2EA964 | CA20E8E9 | 2F53BF0C | DC72C1EE | 85AC89C8 | BE90B02D | 90065690 | 59D4E4FD |
| 17907 | * 08/04/2004 05:00AM | 5B1CA03B | 18E6335A | 0EAA4ACB | 949A1CA0 | 1EB81C2C | 2C548110 | 93DB9D2 | FF164AE3 |
| 17908 | * 08/04/2004 05:00AM | DEA0E050 | D10604A6 | 3FC24133 | D661AB31 | 482631FC | C58D5C50 | A1F2B9D1 | C717BD4C |
| 17909 | * 08/04/2004 05:00AM | 75764EA6 | BC7FC586 | EB87A31D | A3F47E62 | E8B38CE7 | 452A81F9 | 6169B190 | B6AD2961 |
| 17910 | * 08/04/2004 05:00AM | 3414A53F | 58147658 | 211782AF | B70EAC7F | 0538E921 | 6D32D296 | 5623426E | CE399A7D |
| 17911 | * 08/04/2004 05:00AM | E63CFED9 | 0D8D92FA | 4C414FAF | 5251F0D8 | 974DD01C | 35894B23 | 1A4F391B | 6F0469D6 |
| 17912 | * 08/04/2004 05:00AM | 6611E47A | C099100E | 3E0C7A42 | 9141C132 | A524677B | 7913DB18 | CBD9CD68 | 806906BB |
| 17913 | * 08/04/2004 05:00AM | F493BBB3 | 927EEF29 | 19F41F86 | 74F00276 | 6C06F75E | A87E4806 | A2C47F53 | 6FBEC502E |
| 17914 | * 08/04/2004 05:00AM | 8048925F | 4757A546 | 7186D3BC | 2CB92ADC | 1D39F9E1 | 6626C249 | 6F86CFDC | B4C052D5 |
| 17915 | * 08/04/2004 05:00AM | C5475FD5 | 9F530248 | 1A1ACD3C | 6080028C | 2D816767 | 8EEE96FF | 24848960 | 27EFD490 |
| 17916 | * 08/04/2004 05:00AM | 7AFA80DB | 6B9D8294 | 72FD5168 | 172EDCFE | CA8B23E7 | D19E01E1 | 07184344 | 5843992A |
| 17917 | * 08/04/2004 05:00AM | 0E585EC3 | E6989673 | D96A712C | 64656982 | 3F45EE05 | 20988A5C | 28A399FF | DEA9A564 |
| 17918 | * 08/04/2004 05:00AM | 5CA55159 | B7EE2F82 | AD1B8381 | 05A59ECB | AFFE61E2 | 2CF7E913 | 44C0BDC0 | 3D9D8B01 |
| 17919 | * 08/04/2004 05:00AM | CD927123 | 6262B5BF | 5B1A44D9 | 23B66612 | F2FE3B32 | EC4A8F2E | AE8FE1A9 | C46DCC07 |
| 17920 | * 08/04/2004 05:00AM | 4F7980CB | ED0607EE | C54FC9A5 | 8E6F6A3A | B8D2C117 | D0DE5536 | F12494DC | 883F832F |
| 17921 | * 08/04/2004 05:00AM | A1E671C2 | 53172D1A | 5DC90AD2 | C552BBAA | 1C0142DC | 458B08E0 | 66927291 | FACD40ED |
| 17922 | * 08/04/2004 05:00AM | 32B3ECF9 | C6FCDDDC | A2310932 | 53EBC5E4 | BA97C8CB | 8E3ED6EB | 8F0EB71E | 968293F6 |
| 17923 | * 08/04/2004 05:00AM | A227F4C5 | 4707AAAC | BFABFECC | C466E108 | AC03B382 | 9DE26CA6 | 97477C8C | 1200348C |
| 17924 | * 08/04/2004 05:00AM | F66C837F | 9C521D56 | 3271C739 | 01D26B6D | BF11580E | 0C5C1AC2 | BB6A639F | D8D9D7C7 |
| 17925 | * 08/04/2004 05:00AM | 181CA655 | 0E9F9047 | 2BF47FA6 | 34B0DB48 | E501DFAD | 8C8647A9 | 03B7CE90 | C22D2952 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 17926 | * 08/04/2004 05:00AM | 1A2528CA | E2301A9E | 7FCBF1BF | B1A8D458 | C09001A0 | D7584A6D | 1FB3B1DD | 1925320D |
| 17927 | * 08/04/2004 05:00AM | 623A2483 | 34B1E35F | CED9D851 | F4DD5899 | 0F279390 | AC5411B4 | 3E53FAAE | D2A813EE |
| 17928 | * 08/04/2004 05:00AM | E0FBAA83 | 8A06C1E2 | ABA1951C | 4A4CEE65 | F64B2230 | D4982D9F | B8BEB04D | 7C3A8E00 |
| 17929 | * 08/04/2004 05:00AM | E4491193 | 6474A55F | A3AF82D3 | 84BB7492 | 8B6D2947 | 0C2BA91D | DFAF9E87 | 2D473F78 |
| 17930 | * 08/04/2004 05:00AM | 16C8B238 | 57F8C9E0 | 643F7AED | AF5A1C0F | EC139670 | 975DB07E | C17ADB12 | 6D173582 |
| 17931 | * 08/04/2004 05:00AM | 4962F54D | EE0CE4BA | 51511CB6 | 0ADF177A | ACFEF18C | 593CF392 | CC78FCE1 | 3DD1AA26 |
| 17932 | * 08/04/2004 05:00AM | 8E7232EC | A3B717DA | 1EE0B936 | E718E05E | 510A7782 | 4BF121AF | ABF7FDE1 | EE2AA95A |
| 17933 | * 08/04/2004 05:00AM | D4EE62E7 | CFDC38D6 | 668AFEAD | 5B8B910C | FBF6C23A | B2F40814 | 33A6E8D6 | 7F508AD1 |
| 17934 | * 08/04/2004 05:00AM | 979C7F23 | 4D86F965 | 77CF6F7F | 76B37894 | C558919E | 95E9B057 | 82118422 | 3F1AC216 |
| 17935 | * 08/04/2004 05:00AM | 1B94C0B5 | 2838D1E8 | A17D54C6 | ABA7F3EE | CAE6765C | 86911D2F | E70A4EB3 | 901FE0D3 |
| 17936 | * 08/04/2004 05:00AM | 538CABB4 | F5120B47 | 54919D34 | 5490B1BC | 1DB2D859 | AC66EC4F | DAD9C825 | 3EBDBA83 |
| 17937 | * 08/04/2004 05:00AM | 679A5BC0 | F11D5A18 | 6E605FB0 | C468AA08 | 2E31C052 | F8E3FDDB | 067966F3 | CC54F6FF |
| 17938 | * 08/04/2004 05:00AM | 5AF8FD6D | 24144CDA | DCFE4B2E | 5B6AFFEA | B1AAF84C | E09F137E | 4AB57647 | 89FA422E |
| 17939 | * 08/04/2004 05:00AM | E8695F99 | F96A0E91 | 67C824F4 | 9F15933B | 680C1F68 | 9D3E0C12 | 6B7F88FA | C3F3FD17 |
| 17940 | * 08/04/2004 05:00AM | 3D0CC704 | E8BBC86F | 42C4CB55 | 95F3014A | CDD8A00D | D03FD301 | 2183E6C0 | 79FF8D0E |
| 17941 | * 08/04/2004 05:00AM | EAA5CB76 | 7CEA16B1 | ADF08CF9 | BE1BE2F9 | D1807AB2 | DC4F103C | BE949DAD | 95E72269 |
| 17942 | * 08/04/2004 05:00AM | 5C4CDA57 | FE876634 | 0FD53BA1 | 191DBB20 | 5B5D4B3A | 0AA1399B | F39213D0 | 0BA79A29 |
| 17943 | * 08/04/2004 05:00AM | DD89C1E6 | 841F4636 | E80C4028 | 09D1DA5E | F24BF25F | 4986F833 | 8A9059D6 | B7FDEEE3 |
| 17944 | * 08/04/2004 05:00AM | ABDA1872 | 9FF690CF | D05E6D53 | A9D24977 | 9C27CEEF | 41DDFDD7 | C0BFF633 | 88A963F6 |
| 17945 | * 08/04/2004 05:00AM | 908FA418 | 0D4F37B4 | DC5E5585 | 1033AD1B | 6BAB55F6 | 83BEDDB8 | 3557F496 | 322BAB41 |
| 17946 | * 08/04/2004 05:00AM | 3D3CFD26 | 7E151795 | A3ED8D5F | FB78C708 | 8CCBA6FD | 238E24E9 | 392D4EDA | 8DFE8498 |
| 17947 | * 08/04/2004 05:00AM | 6089189A | CFC5F130 | 125B97B6 | 442A62B3 | C9CE03D1 | D4CB3417 | 2D557DE4 | 3DD29DAA |
| 17948 | * 08/04/2004 05:00AM | 68CFA9B8 | EFB8AF37 | B01D50FA | 60B9A819 | 0E4ED61F | 24947BF1 | 9A74B811 | 41842004 |
| 17949 | * 08/04/2004 05:00AM | AC2B2155 | C5E3C178 | 70DBEEE3 | ED56A8D2 | 4DA6C30D | A358B25D | 173884B7 | 43801FCD |
| 17950 | * 08/04/2004 05:00AM | ACA7F515 | 801A24E9 | 97B403AA | 9617FF79 | 84E04132 | 2F7CE47C | 0B6F1E1A | BB8F7723 |
| 17951 | * 08/04/2004 05:00AM | FC49EFFF | 1F5F65EA | 7F4B6B7C | 27D0A52F | 95A44BF1 | A0821736 | E800AE8D | AC13C0F1 |
| 17952 | * 08/04/2004 05:00AM | A5364779 | 1DF3545A | D397139A | 9660B4F4 | 2B8722F0 | 125A93B8 | 3193C47E | D4A7890B |
| 17953 | * 08/04/2004 05:00AM | 31D6D014 | 597B83F6 | 36D43C3D | E4062906 | 5F2C8C6D | 4C3E1D6E | 59447FE7 | DCAC98A2 |
| 17954 | * 08/04/2004 05:00AM | 262AA08A | B0E3647E | AFDB1BBA | 758396E7 | D043BB41 | 0D4FF365 | 1A5B67C4 | 92D89F10 |
| 17955 | * 08/04/2004 05:00AM | 6E5279E5 | BE287424 | 47457AC9 | A7E75E92 | 43E4FCF0 | 97EB86BA | 458C12DB | 61D73C2A |
| 17956 | * 08/04/2004 05:00AM | D57B6CB4 | FED67512 | 96D627C7 | 976396FE | 3D88958B | 98B1079C | BADD3B69 | 8348CD9B |
| 17957 | * 08/04/2004 05:00AM | 23DBA488 | 3BD6AF3C | D8924AC3 | 3D5B9B78 | F0AEE57C | CB251E7D | 5846B873 | FBD8607A |
| 17958 | * 08/04/2004 05:00AM | 847BEED5 | E8B20990 | D293934F | D8DECF68 | 7302AA51 | 0BC83172 | 18DCF39B | 5259DE1B |
| 17959 | * 08/04/2004 05:00AM | AD002E98 | 9F4B85B7 | 917E2DF4 | 9613132F | 1F646D75 | A250AD31 | 06EDA2BF | FBC9D2AC |
| 17960 | * 08/04/2004 05:00AM | ED7705FB | 255C8319 | DE17026B | B98C6AAF | 3787EADA | 87CD2D7C | 35EEAB60 | BD88591C |
| 17961 | * 08/04/2004 05:00AM | 4338F280 | 618F3E18 | 992D1873 | 3CD2FD10 | 2D746DBC | 5C29C1DD | D3D33627 | 9C4CA44E |
| 17962 | * 08/04/2004 05:00AM | 3780B59D | B24E73C6 | C51FCCF6 | 29A88272 | EB0AB539 | F5CE2D96 | 0FFF1A09 | 5D6E8D19 |
| 17963 | * 08/04/2004 05:00AM | 092CFF59 | 312885BB | D934C0CF | 3F7CFDE2 | 012774BE | 058231C6 | 66C4AD59 | 86E83C9B |
| 17964 | * 08/04/2004 05:00AM | 1A5BDA36 | 34962D06 | FE314BEA | 0ECFFF85 | 6E02023F | C9F72F44 | E0BBB00B | F34A9883 |
| 17965 | * 08/04/2004 05:00AM | 5A7880B1 | CEFC0882 | B29C8D63 | 520375CC | 0D81B750 | 05C5CB05 | 4278BA2D | CA420A5A |
| 17966 | * 08/04/2004 05:00AM | BEDE0554 | A26C1597 | 5BB104DA | 2EDC72CE | 05D71EB7 | A9044AB4 | 5FA55A94 | 0263ED63 |
| 17967 | * 08/04/2004 05:00AM | 538767E7 | B0B25B19 | 856A2A34 | CDD4E145 | 90B9F941 | 4656A763 | 2BE00336 | 870F403C |
| 17968 | * 08/04/2004 05:00AM | 2A55E879 | D76C4CFF | 8D4F3945 | 2991A997 | 1354797A | 2FFA0C00 | 158C85AE | 0257077A |
| 17969 | * 08/04/2004 05:00AM | 9DF66D14 | B8B4FC13 | FC562708 | 27F4B619 | A7BD39B5 | 0B2027E7 | D2E94677 | 1683408B |
| 17970 | * 08/04/2004 05:00AM | 0F90480D | AA8C3E6A | CF0BC909 | B7AF67D4 | F77DDE6C | D07982C4 | DB14E0C4 | 361A73F4 |
| 17971 | * 08/04/2004 05:00AM | 10B85B52 | FE5C0552 | 833B3628 | 06D4D34F | 9E232D19 | A545DE09 | FFCC3C78 | B86C1810 |
| 17972 | * 08/04/2004 05:00AM | 8558466C | 0190300B | AC5B114A | A79DF2B1 | 9EF5BADB | 1D6A5DB5 | 68DB68E3 | 6A583118 |
| 17973 | * 08/04/2004 05:00AM | A8AC64D5 | C873461F | DB29FAD4 | CC6F9238 | 84ABA204 | 8BBB6CA2 | F3305F69 | 3D2A8A51 |
| 17974 | * 08/04/2004 05:00AM | A7D4F19C | 2C6755F7 | F033780E | DC25AD71 | AF0F458D | 8B64E119 | 80DBD4DD | FF6F89D0 |
| 17975 | * 08/04/2004 05:00AM | E2E2810B | 91BC4353 | 657D0DDD | B1B22C15 | 8BC4DAE1 | D757FEF2 | 94753FCA | E514BB4F |
| 17976 | * 08/04/2004 05:00AM | 745F9BD1 | 59561978 | C621E244 | 2A98762E | 506982D0 | 455A833C | 17454A23 | B4219E3F |
| 17977 | * 08/04/2004 05:00AM | C15C5895 | 658F8E68 | 1BFE1FED | 9AC51151 | E4A6E83C | FE19293E | BDCA4582 | B90AC40F |
| 17978 | * 08/04/2004 05:00AM | CFAB844C | AC0BBC35 | 2D492B96 | 1EEC8AB9 | CE4A2CC2 | 80AF470C | 92309ADD | 7F81722A |
| 17979 | * 08/04/2004 05:00AM | 5EB636F3 | 9EF16245 | F7C15730 | 3E896105 | 2A8EB9EE | 46455581 | 2F016C2C | ED91B7A3 |
| 17980 | * 08/04/2004 05:00AM | 0C1AF11F | CBCF14A6 | D563F238 | 458A18D8 | E9850C59 | D2247F4C | 1CC1B5C7 | 381F9ADD |
| 17981 | * 08/04/2004 05:00AM | 6407ACBA | 498AB314 | 97CBC7E8 | 15168C65 | E9317FED | 7A3B7BF6 | 85E99BE8 | 332E609B |
| 17982 | * 08/04/2004 05:00AM | 7AD275F6 | F5DE9F9A | A999CE1D | 09EF22E4 | 49432E29 | 39DD96BB | AF80E4B5 | A36753BD |
| 17983 | * 08/04/2004 05:00AM | D8B92FD4 | 4C5289AF | CA808657 | 7A9F3E4F | A8E51631 | 2BB4CCE9 | FFA1F8BC | AEAF5175 |
| 17984 | * 08/04/2004 05:00AM | 8F1FFD29 | 4FBEDA08 | 28D67789 | 301E2348 | 717E06D1 | 43E0A50E | 52A4DD62 | 7E0EA84D |
| 17985 | * 08/04/2004 05:00AM | F5DA12DA | 3F3DDC2B | 50BDC957 | 5373ADEE | 66DDF07D | B9051583 | 6EB324A8 | 038099D8 |
| 17986 | * 08/04/2004 05:00AM | 306393D4 | 402672A9 | 514759B1 | 7A13C81D | 3769BFE2 | 7ED1E797 | 2256382D | 7C7C4605 |

| 17987 | * 08/04/2004 05:00AM | DD927E88 6B369FDC 24D4188A A01D8CB9 A3F84956 659A2CFF 93821C9C 9F01AAD7 |
| 17988 | * 08/04/2004 05:00AM | BE93BBF7 ED75CBBE 98D4A802 8CF03193 213087F6 2C4F5087 318D2D5E 858F9BE1 |
| 17989 | * 08/04/2004 05:00AM | 06C25AFC 14A29E4C D20604C6 5AB0FEFC 25EABCD6 99B3D253 0BFCCE91 6B4E3EDE |
| 17990 | * 08/04/2004 05:00AM | 6991CD33 ABAC4085 4BF2F5DF 8816D9EE 0B0047A1 4CF48896 E4324491 371B76F5 |
| 17991 | * 08/04/2004 05:00AM | 570CEE61 CCD1948E B0AA1FCD CE83B11C 6077E82D 7B2A268B 030E524F 8023C357 |
| 17992 | * 08/04/2004 05:00AM | BD9B34E2 CBA4A03B F0234229 848157C1 E4B3204B 9DF4825F D3D9B0EC 21F18424 |
| 17993 | * 08/04/2004 05:00AM | E731F9C4 80B7179F 3CA958E8 84DC2F26 D249200D 16AF5265 260D0864 9464DCA9 |
| 17994 | * 08/04/2004 05:00AM | 7F5C1282 A3A78F86 BACFE7CD E5F8B095 D06A10CC C9E6559B E4383871 2C371458 |
| 17995 | * 08/04/2004 05:00AM | EC6C80D2 4BC30733 1520914D F20E730A 809F061E F12A9277 085D19FA B5604F4D |
| 17996 | * 08/04/2004 05:00AM | 7542BA39 DF7E039C 63A3311D B52B1511 B47D0E3B 9937FDF7 3C925EDF EE85EA18 |
| 17997 | * 08/04/2004 05:00AM | 56A5BE84 2B412381 E92F9081 C639B2DB 88B47CBF CBF10DCB C4E20411 A6F1D23B |
| 17998 | * 08/04/2004 05:00AM | 2E1001C8 16719489 07E21664 570FD350 4A6F8AE4 710337B4 C4CE8584 E2B9C5E7 |
| 17999 | * 08/04/2004 05:00AM | E0D4C603 F58C8743 5486C377 EF9002D9 02B87DBB 858A1FEA 5A6B4535 48F80A28 |
| 18000 | * 08/04/2004 05:00AM | 492F24F6 C0F46781 F9F15F3F 81E9E53E C46979B6 3378384B 6D50A351 1B2C6CAE |
| 18001 | * 08/04/2004 05:00AM | EEFBC44D 0A534C27 46ABF067 8137670A BC996543 4520398B DF647A07 DC324815 |
| 18002 | * 08/04/2004 05:00AM | B82E3BC3 22FCA05B 5FE53FCE CFF56185 FDE3634B 9D129031 172A480C 6535DF43 |
| 18003 | * 08/04/2004 05:00AM | 13A2DDF7 5335046E D95B81E9 03599214 137B763F 36A6409D 0EED1A16 2893B3F0 |
| 18004 | * 08/04/2004 05:00AM | 5070E40E B479593B 10B27AAD CCCF167E 662AE4EE 1C441062 5B89CE2A 97C41773 |
| 18005 | * 08/04/2004 05:00AM | 4C0C81E1 D74D9589 B3521486 04E6DEB3 38425D0A A3F6B8DB D19D8AAD E4706E25 |
| 18006 | * 08/04/2004 05:00AM | 65977075 0FA77733 37924469 211EB19F 17BBFEA8 90A32072 FDA5B8B0 3F279EB1 |
| 18007 | * 08/04/2004 05:00AM | F7B1E8CB 2B8B152D C480A5F0 034430F0 48DB786D 526153BA CD49D73D 2D998093 |
| 18008 | * 08/04/2004 05:00AM | 053ACDD8 A77B7F9B 50C8E2BD 869C3306 854784E4 6CAAF104 6A55EB0A E81F69A7 |
| 18009 | * 08/04/2004 05:00AM | BEFC1854 FFB98FE6 D20ECE02 CF8D08B1 3B4B32F0 027F093F 3182A1B5 D5963D9D |
| 18010 | * 08/04/2004 05:00AM | BDF8F601 5D865532 6EA1C993 633143C5 3CB95D1F 0023EA42 80C35D47 AC4F6C1B |
| 18011 | * 08/04/2004 05:00AM | 74AE9AF8 A853F5B2 7CC3B903 F016AC04 D23470F8 F17BF20E A13696E1 4B13862D |
| 18012 | * 08/04/2004 05:00AM | 403255FE DE40BB6B 2C87EC15 92188CB9 E451B35F 98855648 B2537DDC FE47A692 |
| 18013 | * 08/04/2004 05:00AM | 2EE3C79C 29CAAB6F 8FC035B2 8B772447 4CC0678E 5643E6A2 8BF6E6C4 40BFC4D2 |
| 18014 | * 08/04/2004 05:00AM | B08E6A63 6B1D0F98 236E422F CF688609 E9FA9D9D A73750AE 67D9B767 C4EE6B3D |
| 18015 | * 08/04/2004 05:00AM | 34CB3CC1 2A23729E 5F0F740B 9A706E8F 0C2D6B9E 3247FFDB 7B9D51F9 34044910 |
| 18016 | * 08/04/2004 05:00AM | 7127C0FD 1F6C42CA 3F3C07E4 7784B295 C9136C07 AEAFC2F7 05F717DC BD1DEB01 |
| 18017 | * 08/04/2004 05:00AM | 12901B75 138B0B7D C20D1D10 5323573E 5B3A84FB B88BF88D 317F648C 1D79C6E3 |
| 18018 | * 08/04/2004 05:00AM | 5C10E8D3 5169D6A3 4DF59EFC F88F7C7A 54B043AC 6B309FAC FA979D65 E0C9A28C |
| 18019 | * 08/04/2004 05:00AM | 38AEE95C B3C32CAD 33C1ECB1 66F22DFC F529BFB1 2D7842B1 10635774 E5BD847A |
| 18020 | * 08/04/2004 05:00AM | E425B853 FB65FA15 02B69CC8 B5E07F37 822FF54C 5CB56DB9 22BD9F5C 0343B001 |
| 18021 | * 08/04/2004 05:00AM | C137750A 27EBB784 B6757006 E9E221DC C29549B3 BD6BF4C1 F6466F3A E9157460 |
| 18022 | * 08/04/2004 05:00AM | A1049EF3 68178653 986ACA2A CFDF183F 842D09E1 7E87D6DC 1D6D02D7 EE458D32 |
| 18023 | * 08/04/2004 05:00AM | A2296CAE B29D39BE 909E86D6 6FC5C0AA 09914478 BBC61AFE D63F6EDC 5FED4DB3 |
| 18024 | * 08/04/2004 05:00AM | E64EF935 4069C356 2332AD23 BAA1C546 78DE5A71 E25688E1 CB190B9E 2BDD75A4 |
| 18025 | * 08/04/2004 05:00AM | 704EFD1E E967F560 6178A099 9AAE1267 E24442C0 55E1FFB8 2D8E53C4 43B16A55 |
| 18026 | * 08/04/2004 05:00AM | EE083203 71EBC536 274B217A 46E394A7 01FC7BBD 7F00C117 4FABDC89 1F4A1A02 |
| 18027 | * 08/04/2004 05:00AM | DE6D4A43 8A09B47F C1FC3018 9377CDA6 92EB2A2B 5ADB3017 C2EB046D D78B5E2A |
| 18028 | * 08/04/2004 05:00AM | 9170325A 8BAE41AC F1CA884B B985F5A1 038A67BA 663B7852 0BD5BC3F |
| 18029 | * 08/04/2004 05:00AM | 43ADD528 8112E3DB 4CBBCCE9 8DCC8296 62F17BF2 66DB3A72 E82AB468 6341BDDA |
| 18030 | * 08/04/2004 05:00AM | C7EAEB13 5C7E6905 C40EE512 BD45BE3F 14338547 46818336 AEA220F1 CCABDAB6 |
| 18031 | * 08/04/2004 05:00AM | 1C1B987B 7809F8C0 25E9C811 E72D27AF 8B5B6F0B F14986C5 3BA78E96 7BA3AA19 |
| 18032 | * 08/04/2004 05:00AM | 4F311D2F 42026980 4A135617 4A0E64E8 41DF4C03 737553D5 0F80B902 84EC7C17 |
| 18033 | * 08/04/2004 05:00AM | 92038A4F 60EF8270 0AD2A88A A0127E93 7093727A B9078EA3 EA62A5A3 47672A27 |
| 18034 | * 08/04/2004 05:00AM | 00F44FB5 DA933552 CF7A236C 4A82B75C FA9AF8F2 9BC36733 130B2A7E F0AF750F |
| 18035 | * 08/04/2004 05:00AM | AFF212A6 A933CE8A 9D5FDEA5 53F27B75 5E1D6065 27B11A99 5CAEA0F7 B35BFAC0 |
| 18036 | * 08/04/2004 05:00AM | 81DB6EAA 388945AF B5DFF3AD 91DFA5A9 B578427C 3D728596 D121BC95 C5BB6C40 |
| 18037 | * 08/04/2004 05:00AM | DA6A9703 97968722 297DF8DD A6304C0F 37DA4394 9CB169DF 6B9BE520 8670E836 |
| 18038 | * 08/04/2004 05:00AM | 68E6CA02 4D14826F 0A460546 36F1D719 6800991D 77837B03 C2188F0F 9097AB65 |
| 18039 | * 08/04/2004 05:00AM | 46276E2C 75E053E6 C2F75A2E 9AF53A74 939F5902 4A3EDDF4 0F256D19 348D8D4A |
| 18040 | * 08/04/2004 05:00AM | 34A2F502 4E291D3E F86C334C 75622194 11BB280B 27A460F5 83B1428C 7B195C09 |
| 18041 | * 08/04/2004 05:00AM | FF257D3B EF9D247F E557D700 2D7DD52C 337FCEA6 0F0DD9D1 01EAB12E 9344F548 |
| 18042 | * 08/04/2004 05:00AM | A011CCE0 4FD6095A F25A8A30 4997B9F4 2D20D22B D4A3FE1E AD794AF9 63032C2C |
| 18043 | * 08/04/2004 05:00AM | 1ECEF033 7FCB1C8A 8E95E6F8 5AFE45CA 7350E5F5 341EB14B 98999363 A230BEF9 |
| 18044 | * 08/04/2004 05:00AM | 332894FD B9F418B8 BD28FE29 2C01537D BCE46490 3B019431 9865ACEB A7140AFD |
| 18045 | * 08/04/2004 05:00AM | ECB04B61 2321F324 BF79AA85 1BB0F178 4B6F80D6 973F16EA A7306CBD 83FA4344 |
| 18046 | * 08/04/2004 05:00AM | 17B9E4CC F321EEEF B31CEC13 8A0ECE8D 50AA1D18 3974CC1A 25E73DEC 47819582 |
| 18047 | * 08/04/2004 05:00AM | EB2E1D16 FE486FFB 895944B8 54BAB5E7 BE34CFDC 7B3F492F 332A2725 B7BD259E |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 18048 | * 08/04/2004 05:00AM | 3A9CFE8E | 82A35363 | 3F1D475A | 61585208 | 6130B17D | 231589C2 | E9FD2E76 | 97A9B89F |
| 18049 | * 08/04/2004 05:00AM | 6A208DBF | FD82F1D9 | 541BE7D9 | 1009CC3B | C011ED48 | 6F7F92E7 | B5FDBAD6 | 311209CE |
| 18050 | * 08/04/2004 05:00AM | 1BC611FF | 0389CFB1 | F743F66F | 25D058BE | 1B903D13 | 975A05B5 | CD6DFFDC | E1EEAC90 |
| 18051 | * 08/04/2004 05:00AM | 7FA441E2 | 5DAE8EE6 | 765C9E52 | B1B74A96 | 3DA82668 | 998BCA58 | D199072C | 49F3E417 |
| 18052 | * 08/04/2004 05:00AM | 6D07ADB6 | 10F1223D | CAEEA510 | D6140F1E | 80FDE784 | 12D922A3 | 7FFD9663 | 1DCD5A83 |
| 18053 | * 08/04/2004 05:00AM | 1D419A4B | F9EC3859 | 3336DF3A | 72F4DEA5 | 67A6FC75 | 8449E2B8 | BA762498 | 0B0CEF42 |
| 18054 | * 08/04/2004 05:00AM | 88F4A0E3 | 4307964E | 88FDE0B3 | 0A0CBCF5 | 9A7D7D76 | 5CE946B3 | 67EB0D8B | 612F73C8 |
| 18055 | * 08/04/2004 05:00AM | 5D9B9465 | 30F4FCB7 | 9771A6F7 | 1E4E8DE5 | 8107E9D6 | FDA3D3A4 | F1848EBB | ACB7A1C9 |
| 18056 | * 08/04/2004 05:00AM | 0C9011EA | EDA4460E | FC13AA1A | A3C2C875 | 2D82A402 | 2B66818 | E44F18EB | 0FA760D5 |
| 18057 | * 08/04/2004 05:00AM | AADD98F8 | B2110F85 | 188B9C94 | 921EC2B7 | E3710EC3 | 981FA031 | 5281A9B6 | E93634D4 |
| 18058 | * 08/04/2004 05:00AM | 313F0884 | 25A05842 | BE10B47A | B1EE088A | 5D68D32C | 61D64336 | 709DEB4C | AACFA5C9 |
| 18059 | * 08/04/2004 05:00AM | 1534F67D | 16D22A01 | 22806C4C | 52C44103 | 82B5A323 | 0718B785 | 855D3AF6 | B8D293C8 |
| 18060 | * 08/04/2004 05:00AM | 36AA608A | 18020AF7 | 077611D7 | 094EFE83 | 6EF3C9AE | 0EB9877B | 4ACFB9F8 | 1512B914 |
| 18061 | * 08/04/2004 05:00AM | 19E3E3B8 | 19E63334 | 09E6F8B4 | 36C54A36 | A0679712 | 3ACF990C | 970D049C | 81C24D0A |
| 18062 | * 08/04/2004 05:00AM | 842E68C3 | 4E4E9053 | 9BF2B366 | 60B81C45 | FBAFD17F | 2A0886C7 | F7D68BDB | E255986D |
| 18063 | * 08/04/2004 05:00AM | D364C80D | EBDE485E | D7858424 | 18E21D98 | 0AF12E69 | 909E6080 | 3430EA28 | D40FEDCF |
| 18064 | * 08/04/2004 05:00AM | ED8F6D53 | 530D7DB9 | 17218DFA | 37A180EB | 4A66C9F6 | 0EB035B5 | D23C1A12 | 22E5CD55 |
| 18065 | * 08/04/2004 05:00AM | 9E45127E | EA1157E7 | FF22CC97 | 8721D28A | 14A36489 | 100BC060 | 08E05CE9 | 7B7CE8C5 |
| 18066 | * 08/04/2004 05:00AM | 8B0A4AFF | F161AD00 | 11DDE581 | 69F80CF2 | FC7D3FB5 | 112BE4A9 | C9950F34 | CAFBE75B |
| 18067 | * 08/04/2004 05:00AM | 70D7A6FC | BBA09F96 | E39F771B | 26DC8765 | A76FFCE5 | B46992B3 | C4D28CF7 | A78E0499 |
| 18068 | * 08/04/2004 05:00AM | FB2131DE | 127DB6F8 | 47375967 | 2CD4B0AE | 6607611D | 6FA212A9 | 06F791FD | C05D96C9 |
| 18069 | * 08/04/2004 05:00AM | 0E11D377 | DFB4C82D | B55FFDDC | A620CB4B | 9D2ACEE4 | 512D43FD | 665CC0B5 | CA9E969B |
| 18070 | * 08/04/2004 05:00AM | 39C80D39 | F35BC5A6 | CA364703 | C7D81757 | 9134C12F | E32FCC2A | 62ECA27D | B6701B1D |
| 18071 | * 08/04/2004 05:00AM | 539C1F48 | 6D0B0D92C | 3F299B6B | 57DE88C7 | CFA5D37B | 42E84A68 | 33AE0F9D | 13242078 |
| 18072 | * 08/04/2004 05:00AM | B2E1B363 | BE21DC66 | 9ED02FD0 | CB2FE9C2 | 0E6270B9 | F6304E52 | 3FEB2796 | 2516A24A |
| 18073 | * 08/04/2004 05:00AM | EEE084A1 | 76DA383A | 5B696018 | 771EB2BA | 5FD5F045 | 3CB6B02D | 0192B0A3 | A3CD3FBC |
| 18074 | * 08/04/2004 05:00AM | 235C0012 | 240DC9E8 | 06EF3FC7 | A3E0D274 | A37CF934 | B74A06C3 | A884B31A | CC3A2590 |
| 18075 | * 08/04/2004 05:00AM | 17A0B6C8 | 8438FA7E | B3B0D655 | F6905A4A | F03A16E0 | 77696172 | 10D6E1AF | 7A165717 |
| 18076 | * 08/04/2004 05:00AM | D6D89616 | 1EE3A2FF | 3F8902DA | 977F4897 | 452FC4A | 532603C3 | D4BA5BE4 | 1EFB557D |
| 18077 | * 08/04/2004 05:00AM | ED7AF48F | 89FDA672 | 6C83FE3D | 675D914A | 48204896 | 4E6807F6 | D5C95A7E | 9278297B |
| 18078 | * 08/04/2004 05:00AM | 660C510D | 2DD78F85 | 9A2A9E49 | DBA80059 | 34D573D5 | 63B545F5 | E95EEA41 | E4BE6D00 |
| 18079 | * 08/04/2004 05:00AM | 0B4555C6 | B4315192 | 3BD27460 | E27CF943 | DACA956C | 12EACFA6 | E978561E | D90BDEF6 |
| 18080 | * 08/04/2004 05:00AM | E7D62708 | 77E5EA81 | A8CB4190 | 4E52725D | 6716B342 | E48B2BBE | 146473AE | D28E8924 |
| 18081 | * 08/04/2004 05:00AM | DFD3B3DB | 3A3B56BF | 165BDDBD | AA178383 | A808C00C | 2A7121FC |
| 18082 | * 08/04/2004 05:00AM | 38659FF9 | 6CDDC9D5 | B80A5D7D | 5A14E2E3 | 66C4669F | 4CDB7C44 | 8190E4A4 | FB56877D |
| 18083 | * 08/04/2004 05:00AM | 009EDC85 | CA1BA045 | 101D6D60 | AAF0CDA0 | 11860367 | 66F4B9E2 | 737521AD | D3541264 |
| 18084 | * 08/04/2004 05:00AM | 7010B5B7 | BA59467D | 805A0D40 | FB05565C | 054FA8B7 | 2D02F7A2 | B76112E2 | D984A79E |
| 18085 | * 08/04/2004 05:00AM | EDEB11FC | C3080AF5 | C20D1E69 | D3324D68 | 24B5C8E5 | B2B59CD6 | 56437C31 | 868E8552 |
| 18086 | * 08/04/2004 05:00AM | 43B9052E | E621AB45 | D368636A | 2C3B20B7 | FC632B60 | 774F8785 | 227CCD4A | BE05B77A |
| 18087 | * 08/04/2004 05:00AM | 71FB873B | 4278A9D0 | 0C6F03BE | C44BFC2C | 15C44F92 | 983C50E4 | 2852F6EF | 71951E44 |
| 18088 | * 08/04/2004 05:00AM | 1E0F6E53 | 0204648D | C5E8FE3C | B538609D | F941CDE9 | 50FA34EC | 82805673 | 6AC0F2EF |
| 18089 | * 08/04/2004 05:00AM | 70F4F998 | 65A6A58B | CC5233AD | 202292B2 | 51F93D0D | B6966EC9 | 0E42DE47 | EFDB8DAE |
| 18090 | * 08/04/2004 05:00AM | EDA6DE74 | A51C945F | 0384BF79 | 4C0DECE8 | 70D78F25 | 8F96AFE7 | AE247583 | 8A73588F |
| 18091 | * 08/04/2004 05:00AM | 701A16A7 | C21F5E44 | B3924066 | E2D2FEAD | 8D8C17C6 | 080B08F0 | E8EAB1CE | 0917C55F |
| 18092 | * 08/04/2004 05:00AM | 7E6B3EE7 | 0902284C | 9F7F8CE5 | 00F1219D | 773923F5 | 374246F8 | C7E4E9FA | 19D2DC43 |
| 18093 | * 08/04/2004 05:00AM | 17A0CD5B | F1445EED | 3927258F | 95B8BC61 | 544355B1 | 507086E0 | C7FBD0A9 | E81D05F9 |
| 18094 | * 08/04/2004 05:00AM | AEA1F011 | 510C03A6 | 85EC0CCC | 9777E363 | 402D24D3 | EDCC20EF | AC6D9291 | 2FF40D0B |
| 18095 | * 08/04/2004 05:00AM | CF87C4DE | 9B63DDD6 | F3905420 | 1D0771A7 | 0AB8FB7A | 9663CB8D | B0D9824F | B6D4B9E5 |
| 18096 | * 08/04/2004 05:00AM | BC6E19E2 | 0CBC4BA7 | C4BB5E0F | 717587EB | B6C7A3AF | 5F306E2E | 9DDB26E3 | E15148CB |
| 18097 | * 08/04/2004 05:00AM | 4ED62F5D | 2C77F88A | 8E1DA0D7 | 3603BAB1 | D6708858 | 6456412B | EC676BAF | 762E00EC |
| 18098 | * 08/04/2004 05:00AM | 0DAA153B | 6AB3BECD | 77C2AC9F | C6325B9A | 2F0CDDFA | 6E58F469 | 0E8BC5AB | 15178110 |
| 18099 | * 08/04/2004 05:00AM | ABA29D0B | 1B331C8D | 4193C83A | 80A1B7BD | 4B08F443 | E61AD25E | 87528C57 | 990A1D7A |
| 18100 | * 08/04/2004 05:00AM | 952D5810 | 27F48142 | 882D24FD | A59AE401 | 6D47B09D | 33E60826 | 7FA2CD7B | 7C218539 |
| 18101 | * 08/04/2004 05:00AM | 647D4F5D | 952A6FB8 | C94B82C7 | FBA8A1B1 | 814CA1AF | E952C558 | 0D29E784 | C1FC8A70 |
| 18102 | * 08/04/2004 05:00AM | AFAE5811 | 6ACE7D39 | 94D80F90 | 00C6706D | B01EEA53 | 1A5BEE07 | 8FA9562B | 9EAD77D5 |
| 18103 | * 08/04/2004 05:00AM | 4F314038 | 602A22B9 | 8F49AF9B | BB067B65 | 2743CD38 | BD8F16C0 | CAB44436 | 993A5CA5 |
| 18104 | * 08/04/2004 05:00AM | 39F3046C | 214CF814 | 58AB1AC8 | 54FA503D | 965B6B85 | 975AB929 | 3AD93DED | 3AE13F01 |
| 18105 | * 08/04/2004 05:00AM | 49C31C9C | A9B5CB17 | A03BE3A6 | 2782D167 | 384668D5 | A7814486 | 4C6589C5 | 836C1D41 |
| 18106 | * 08/04/2004 05:00AM | B09CEC37 | BA546FF8 | 73BCEC3E | 73CF5AE7 | A8AF591C | C948EF91 | EEB16FD1 | A9E48579 |
| 18107 | * 08/04/2004 05:00AM | 0F496E2C | E6511497 | 1719748D | A903003B | B1F4E340 | AA004CA3 | F08A443E | 6EB0DB05 |
| 18108 | * 08/04/2004 05:00AM | D2245338 | 74A1F4E0 | 9AC8E83D | DB6A13D8 | EC579387 | 06414345 | 4C00BEBA | C34B9C9F |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 18109 | * 08/04/2004 05:00AM | 1BE3E62F | 52BD9B6A | 70C515D7 | 812296BF | B469EDB3 | ED432588 | D6E88B4E | 5F523406 |
| 18110 | * 08/04/2004 05:00AM | 93A836E5 | 9B35B6BD | 6910FCC4 | DE91D709 | 636B1676 | F60E0BF7 | 055F710A | F93F0394 |
| 18111 | * 08/04/2004 05:00AM | 30671D2F | AA6EFBD7 | 3049D2BD | E887DD58 | 0AF41442 | B7D1A8B0 | F923852A | 00CF37CE |
| 18112 | * 08/04/2004 05:00AM | 7314F777 | DCA20A80 | 8E9BDD34 | 55F10434 | 31BEDD9C | 286C09C4 | 45332D50 | 21502E38 |
| 18113 | * 08/04/2004 05:00AM | 8C2AA4D0 | 58751EEE | EA23C5BE | EFB88035 | 847A52C5 | F9C16A0F | 9058D4E5 | 1A7918B0 |
| 18114 | * 08/04/2004 05:00AM | A2928E39 | C52C7BA0 | 5C735C2B | 88DAD7C2 | 5A55F256 | 5B09085B | 7D9AFA04 | 9C16DC63 |
| 18115 | * 08/04/2004 05:00AM | 6226AF09 | C30162DC | 30676483 | 2FD52308 | 383DFAAD | 54C2279E | B7B41DAC | 0A74BE7D |
| 18116 | * 08/04/2004 05:00AM | 012F7E2A | 32D8F821 | 0FBE71FD | 92BD42BC | 8FAA6BAE | B73CB297 | BAF028C5 | 71EFA84C |
| 18117 | * 08/04/2004 05:00AM | 711F6342 | 84DB3493 | 86EC5377 | F8B9EF0C | 87B01D5B | B67412A3 | E2989608 | B81EBBD9 |
| 18118 | * 08/04/2004 05:00AM | 563B79DE | 8919570E | EA1E3BB3 | 684BAE78 | 05FF75E2 | 2B7C9059 | A6EC75EB | 60BFF838 |
| 18119 | * 08/04/2004 05:00AM | F60AAEC9 | 5BD86AF9 | FB1727AB | 545E9E12 | 98940B51 | 6F165141 | 1548FCE2 | BB0A8FF4 |
| 18120 | * 08/04/2004 05:00AM | 81DF2243 | 396AFD59 | F6F8FCFD | 5621668A | FDACCA5C | 049A015F | CBD4AA58 | 96492010 |
| 18121 | * 08/04/2004 05:00AM | 50A3F170 | 9645FBCF | 6A42E339 | 8E77CB92 | 0D808753 | C2CDA258 | 532B76F9 | E24C596C |
| 18122 | * 08/04/2004 05:00AM | 8A39D900 | 4B424900 | 871FBDFC | E0AEF69E | 5438C36D | DFFBF258 | 609E021F | 3048B02C |
| 18123 | * 08/04/2004 05:00AM | D01B1C3E | 5F64EA8C | 26CD9E1A | 4FE133EB | D7816660 | 1235362F | 0F35DB31 | 0EE391C6 |
| 18124 | * 08/04/2004 05:00AM | 2C32B1F5 | D9E490DB | 1CFA9306 | 690CCCA4 | A2BC752C | 70EBF32A | 8000288D | 216BA2D2 |
| 18125 | * 08/04/2004 05:00AM | BC461EB6 | B3820E47 | 6DFCEF1A | 015510A3 | 56979DD3 | 8325BB64 | 66417AE0 | 89073013 |
| 18126 | * 08/04/2004 05:00AM | 0AECE0F1 | 1CBE7508 | 8BA0C0AA | F7684975 | FE8CC44A | 2B3FC73B | BF8D4309 | EE9080C0 |
| 18127 | * 08/04/2004 05:00AM | 2C4A18FA | C5CC3812 | 8B9F5EFC | CD27494E | 248C7689 | AEA0BD03 | 36DADF33 | D523673C |
| 18128 | * 08/04/2004 05:00AM | 0A6A4762 | AA806834 | 95B8292E | 5218576D | 5F866EF7 | 2032C680 | 05E3F197 | 6781F8BA |
| 18129 | * 08/04/2004 05:00AM | DDDE7EB1 | CA648B50 | FC9F84FC | 04982C07 | CCD45C3F | A8180DB5 | F9FA1D00 | 6AD6E7DD |
| 18130 | * 08/04/2004 05:00AM | 87D7ED90 | 244E6A59 | A8D09774 | 3BB83663 | A806F462 | B90CDFB3 | 5D116928 | 26A912E8 |
| 18131 | * 08/04/2004 05:00AM | F608361B | B916F98D | D8213CA4 | 2395CB4A | AF3F8E8E | 8B9AD791 | 5E1F3DE0 | 6D755E69 |
| 18132 | * 08/04/2004 05:00AM | D5F786E5 | 7D6E6342 | 05AA1517 | 5F8E74B0 | D0ACC22F | 4EDD1842 | 5F758D18 | E97D4B0 |
| 18133 | * 08/04/2004 05:00AM | 5D2AACDB | 6E086789 | 48E3B82D | EF8F590E | 47423D33 | 10C2FB24 | 5CAAA695 | BBAB3D1C |
| 18134 | * 08/04/2004 05:00AM | 245026CC | 66A51D7A | 3B99F019 | 5E541714 | 59940D82 | 7443EA89 | 1E3F97A1 | 15E6CD59 |
| 18135 | * 08/04/2004 05:00AM | A10D0B7A | E9C7B16A | CB565086 | 0ABF5CD3 | 2E2ACC67 | 909C745B | A976F125 | 8E87E689 |
| 18136 | * 08/04/2004 05:00AM | CFC5094C | 7986D3A0 | E3326E24 | 04A925C5 | 77FA10F4 | 521F057C | 73B318EE | 579B46C6 |
| 18137 | * 08/04/2004 05:00AM | 499CBDF8 | C34377BD | 7FAC10B5 | C4BAEA87 | 41E11931 | 1A90C9A8 | 4A6BDB75 | 8396C190 |
| 18138 | * 08/04/2004 05:00AM | 1BEB4818 | 75A94F65 | D6CDDFA0 | 639D135F | A013C132 | F35748B1 | 65BF35BC | 2C2762A1 |
| 18139 | * 08/04/2004 05:00AM | 27675B58 | 089B985A | 19AE6A93 | FC2A90CB | 2E83FD3D | F9DABA58 | 9FFF04C0 | 9AEF5084 |
| 18140 | * 08/04/2004 05:00AM | FC2B7FF2 | 7052F5B1 | 9B43B20A | BD3BAA56 | B83AB7AC | 83544B98 | 28D6AA6E | 25F60528 |
| 18141 | * 08/04/2004 05:00AM | BAF15B6A | 3D83A19F | CB0B024E | 7F9FB560 | AEFE3749 | 9F1DF066 | C68C1C08 | AA74A26A |
| 18142 | * 08/04/2004 05:00AM | 236F2297 | B6D03127 | 0F4123C3 | 749C2202 | CFA1A81B | C76EA223 | E11F64F5 | B24F6565 |
| 18143 | * 08/04/2004 05:00AM | 8D563CA6 | 005C1CCA | 8F9E1F89 | CF5E24C1 | 1F30B237 | 79287027 | BA6C544B | 244DD87F |
| 18144 | * 08/04/2004 05:00AM | E23AE0BC | D483E1AD | 2F864E59 | 998A99D5 | 1D9CCBB9 | 0E8C0D90 | 52A95495 | AC2F737D |
| 18145 | * 08/04/2004 05:00AM | E67B3138 | CC325888 | 0A9782EC | DDBDADDD | 71E29DD8 | 562AF60B | D49D27EF | C81E188A |
| 18146 | * 08/04/2004 05:00AM | 7555BE99 | 3812C867 | 47B3DC10 | E2538876 | 78E3ECD9 | CBF2F054 | 73E8BD6E | 729206BD |
| 18147 | * 08/04/2004 05:00AM | B27FD840 | DA8BDA0D | A8B8E316 | 1775A027 | 13D0B283 | 52727A96 | 80296CCC | 841A6F60 |
| 18148 | * 08/04/2004 05:00AM | E9475BDD | B6E53CAA | FC26BCF5 | ECD2C0C8 | 949D2DAF | ED53237B | 2AF522EA | 75620954 |
| 18149 | * 08/04/2004 05:00AM | 4382EC39 | 19518D9A | 472BE511 | BEAB220E | 1C6CC2DB | AFBCB2B4 | 31413EE2 | 93DB5282 |
| 18150 | * 08/04/2004 05:00AM | 0893A37F | F9C313C0 | 63657D24 | E6C4222C | 89E3987A | 9DC5E818 | 43B531E4 | DDBE1AB5 |
| 18151 | * 08/04/2004 05:00AM | 31BDB7C5 | 53279045 | 85EA8523 | 6A82F599 | 59BB5513 | 73B309CE | F2303991 | 9B3B9E20 |
| 18152 | * 08/04/2004 05:00AM | 54AF235A | D9EF7AAC | A50E1BF7 | 4C736328 | 065BD0A3 | 9126E04C | A71CAE4D | 61EB6204 |
| 18153 | * 08/04/2004 05:00AM | 24166501 | FCE16090 | FAC3099D | E35CD572 | 6EA274A5 | 7A19B14D | EAB3B7E0 | 8A0E2B14 |
| 18154 | * 08/04/2004 05:00AM | 52BABB52 | 8EEB56B1 | C45BB8EC | FF3D9E5A | CA69B8D9 | C6C1B836 | F255D061 | 880A4EB3 |
| 18155 | * 08/04/2004 05:00AM | 9E584DD7 | C13B2ED3 | 262B4CB9 | FF059CFF | 8A3A6E74 | FD67A588 | BA2D386A | F4210F46 |
| 18156 | * 08/04/2004 05:00AM | 1419582D | 5329F83F | 63C849A5 | F184EBE6 | 183CDC4F | 7B9A8B34 | C0972434 | 4430C1E8 |
| 18157 | * 08/04/2004 05:00AM | 26018247 | 36858D73 | 1E1B3CD8 | 62A4301B | 186C3FB1 | 48EFD32F | 77BD99CE | 4720C1E3 |
| 18158 | * 08/04/2004 05:00AM | 0CB79FB4 | F164D650 | 0B8150A7 | F87E3552 | 30B46419 | 54492618 | 2169A908 | F1B4AC61 |
| 18159 | * 08/04/2004 05:00AM | 3E9ADD7E | 2EB416BE | 54EF5F44 | D29509DA | 2ED863D7 | E70B4995 | F1EA9512 | 2C8C0DF7 |
| 18160 | * 08/04/2004 05:00AM | C79B3E9C | E0B13389 | E4582DAA | 91ABAE80 | B0977683 | 8397F24C | 3EE762BA | F21606B7 |
| 18161 | * 08/04/2004 05:00AM | 232C27E8 | 59DB87CD | 72C4E138 | ED7A6CD1 | D9EA89CF | B6E882D7 | 14D1EC96 | 5C25A752 |
| 18162 | * 08/04/2004 05:00AM | A531086B | B89B68A3 | 0350B75E | FAB0D1F8 | 196EA8F3 | 8EF86D46 | 6304CB3B | 16588205 |
| 18163 | * 08/04/2004 05:00AM | 77726AFF | D569FE9B | EFA9DD93 | 61C41DAE | 3203E1BA | 25A26C01 | 4381F93D | E313ED34 |
| 18164 | * 08/04/2004 05:00AM | 3F4A1A2A | A06304E4 | EFB26119 | 5040368D | 6C2B0759 | 326B5338 | F897F128 | B49CFDF5 |
| 18165 | * 08/04/2004 05:00AM | 632BA0AC | 314D93C4 | 216D6A5A | 38B9F9F2 | 084995D8 | 99127B34 | 19A8FC56 | 383A79E6 |
| 18166 | * 08/04/2004 05:00AM | CA65425E | 6408C370 | 76477294 | B24B89AB | 1C97FF18 | B59E91A7 | 6051FD73 | D046D161 |
| 18167 | * 08/04/2004 05:00AM | 7FB0EBAC | 2E2E7403 | D19C2627 | 8A58D9E7 | 1DE6F347 | 50C9572 | 69B9285F | 9562A844 |
| 18168 | * 08/04/2004 05:00AM | 72FAF248 | 37D2E03F | 48BFA53A | DDC38BD9 | 6188B1AA | 3E2D782A | 4942E1E4 | B6C69FDD |
| 18169 | * 08/04/2004 05:00AM | 9EB46A88 | 605EB7D2 | 138E0AA2 | D7E8FA6F | A122CA99 | 63D31802 | E5C673C7 | 17715884 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 18170 | * 08/04/2004 05:00AM | A47AC4F4 | D5C35425 | 8316F012 | 594BA24D | 48FE6292 | 2376EFD4 | E7DAB359 | 4DE021C0 |
| 18171 | * 08/04/2004 05:00AM | 45184F4F | 1F598901 | DB07E4A2 | 46F7DC4F | 2F0C9960 | FE616D80 | 07A248B3 | 95D960FF |
| 18172 | * 08/04/2004 05:00AM | 657F8D78 | 18E107FB | 072E3A42 | 3DCF47DE | 5E98508F | 488D8E75 | F5C07F7B | E75B7FF8 |
| 18173 | * 08/04/2004 05:00AM | 3CB708AD | D866DB64 | C2CC9DA3 | FB3CEEB9 | 1DFE5803 | D8BD3B42 | 684DEF4C | 071CC408 |
| 18174 | * 08/04/2004 05:00AM | FA360C94 | 40AB7E3F | E01CD27F | 60E93AC6 | F8257967 | 463F35E3 | 13FA3409 | DFEF9EC7 |
| 18175 | * 08/04/2004 05:00AM | 6110AA3A | 0078C7D4 | 78A1BEC7 | F56C18BD | 0D19A45F | B7470381 | 8F6317AD | EB26311D |
| 18176 | * 08/04/2004 05:00AM | A5311976 | 90FB0D6C | 6317E1DF | 9BCA63D1 | 0F3D738B | 9DBCACC4 | FBDA7621 | ECCB008F |
| 18177 | * 08/04/2004 05:00AM | 445EAF77 | 6857EB89 | 1D1DBCE2 | 04B92068 | 355AC123 | 7D3E7BA3 | D8CF6415 | 8758D662 |
| 18178 | * 08/04/2004 05:00AM | ABA52B58 | 81E2EF6D | F7C56E47 | 8BE44FBD | 607FBA9B | A662D704 | CBA7AF81 | 580F8DDA |
| 18179 | * 08/04/2004 05:00AM | 46460950 | 2D15F332 | 4CBA0F5A | FDA2EC06 | 6A4E613A | 31E35857 | A13D6BC6 | 01A909F7 |
| 18180 | * 08/04/2004 05:00AM | 9F2932B9 | 256CDCBB | 4F98CA83 | 158D77CB | 28119550 | A0DC7A2F | FFA08473 | 9045AD87 |
| 18181 | * 08/04/2004 05:00AM | 3C8B7C60 | 09FD3F29 | 4B53DE75 | ADB3A69B | B93610F1 | 883AC472 | 0479CDB4 | 9030A1FE |
| 18182 | * 08/04/2004 05:00AM | 382A8081 | 9E07F043 | 0D766568 | 3425DA90 | 322041D0 | D9C7465F | 5E190CC6 | B32ABED0 |
| 18183 | * 08/04/2004 05:00AM | E22D8E28 | 93E4D074 | 7D00E26F | 4CB26B65 | DCE9518F | C106B4A5 | D602EE3D | 9499901C |
| 18184 | * 08/04/2004 05:00AM | 2196EC84 | E8FD0636 | 54E0F93C | 4A088650 | 9B9508FB | 9FC8A873 | BF2E8F43 | 27FCB733 |
| 18185 | * 08/04/2004 05:00AM | BAB5FB84 | 7860EE32 | 24158FA8 | F1FF7A61 | 0BA260AB | 78A312AD | 00F20FF8 | F97886CC |
| 18186 | * 08/04/2004 05:00AM | A07796CE | 3BF8932D | F30675D9 | 6EB9DFBC | 38DF5799 | F16066A9 | A06158C9 | EE0AC7D0 |
| 18187 | * 08/04/2004 05:00AM | D10AE020 | C9530768 | C7AF2211 | 4C7B2867 | 63AA736F | 06902197 | 234BA5E2 | 3C94494C |
| 18188 | * 08/04/2004 05:00AM | AA61C8C3 | 142C3539 | 1E4B207C | 2B9EEC62 | 1D78B184 | A40A6883 | 46191AEE | 7DB2B043 |
| 18189 | * 08/04/2004 05:00AM | AD81CABE | 78E98568 | E6F8EAB4 | D58222A7 | 870F71FD | FD8BABF1 | 2BB65AA7 | B6940867 |
| 18190 | * 08/04/2004 05:00AM | 0D9233DD | FFE7A97B | 9FE0D6B6 | ED543CD2 | 3AEBAF7A | B70C6CAC | B5DA71D7 | 96712727 |
| 18191 | * 08/04/2004 05:00AM | EAF61CB4 | D8345A24 | 27E55EDA | 05023E69 | 315E852B | 0F3F3B36 | E58C7B02 | 519B3E10 |
| 18192 | * 08/04/2004 05:00AM | FBA51B09 | E14457AE | C4993511 | 467C4CEE | 2EBD427B | 43F42FF0 | A423C1EB | F13F5FB7 |
| 18193 | * 08/04/2004 05:00AM | 17944B4E | 1D48AFEA | 179E11ED | 0EA50A0B | EFAF8411 | A90840A8 | FC61B46A | 80D18D6D |
| 18194 | * 08/04/2004 05:00AM | FFCC3757 | 657428C6 | 89464263 | C9EDD66D | 763444BC | FB2931D1 | AFB3A44F | 4DFD4ECE |
| 18195 | * 08/04/2004 05:00AM | 8F59A135 | 6ACB74A9 | CAA08E22 | C04447A4 | 3EA435E0 | 31830DA2 | EE25E160 | 945FC789 |
| 18196 | * 08/04/2004 05:00AM | 8B592365 | 51BA5195 | 3D915D98 | 8615EF68 | CCF78AB7 | C98CAAEC | 3CB60D29 | 34A91420 |
| 18197 | * 08/04/2004 05:00AM | 85A0EF6E | 7ED235B2 | 8C6A11D6 | BF240673 | 385DC23B | C09A30FF | 5D33EDBA | 228E775B |
| 18198 | * 08/04/2004 05:00AM | 57B18E68 | 8DF01A60 | E59D2110 | 9695E94F | 0045E37D | EE39DE9C | 8F2FA577 | 92FAF144 |
| 18199 | * 08/04/2004 05:00AM | 39B00741 | BD93EB58 | 7CBF3798 | 6DB863C8 | 0BD36E1B | 72592B35 | 04D93370 | 33210129 |
| 18200 | * 08/04/2004 05:00AM | 2E0E7F47 | E6E38E83 | 9835743A | F5A751E4 | C487E502 | 495136BF | A2817552 | B9B27669 |
| 18201 | * 08/04/2004 05:00AM | F753F4E4 | AD6D9841 | E50873BB | 3E0BF87C | 59ACE56E | DADE8A1A | 22F2EB38 | 970EEFC9 |
| 18202 | * 08/04/2004 05:00AM | 2BBFDC62 | 536D7990 | F2B1A3E4 | C768C6DB | 3206602E | CF686B86 | 5AE7E1A1 | 2A804ABA |
| 18203 | * 08/04/2004 05:00AM | 9600AA9D | 768A88EF | 30D484E2 | 9E05E6AB | D2ACA503 | 915AB49D | CF9CDF93 | AA09CA4D |
| 18204 | * 08/04/2004 05:00AM | 1E568C77 | 925D6151 | 92AC065B | 578220C0 | C77AAE36 | 08BDA6C8 | E06A507B | 9B42D878 |
| 18205 | * 08/04/2004 05:00AM | 3C626C7B | 3BC06A02 | 7EB4A6D4 | 93CAEB15 | 0FA82047 | 3DC81A2D | 8EB8C09B | DB20570E |
| 18206 | * 08/04/2004 05:00AM | A9D9F272 | 095BE8F5 | 34B6152A | 373BB9AA | 2B06D7CB | A0C9F40E | C042ACB2 | 5DA4041A |
| 18207 | * 08/04/2004 05:00AM | C525A92B | B2071F60 | 7C33C5E5 | 62941035 | 200B901D | D09D1F61 | 98E96F28 | 607EBD6F |
| 18208 | * 08/04/2004 05:00AM | F0B6D79B | 7BA90BE0 | CBDF09DF | 1854E820 | 692E39E6 | 8B1BFF9B | 9EDB707D | 0BDC7DCF |
| 18209 | * 08/04/2004 05:00AM | 59233515 | C049E95B | B47C9FEF | CE99C268 | 4AFEC600 | D47F2AC0 | AB5B84D5 | D092CAF4 |
| 18210 | * 08/04/2004 05:00AM | 7E49EA3D | C284B084 | 9A4A3FBF | 9EF05E00 | AA891649 | 8C3FA715 | 685F9FFA | FD89953B |
| 18211 | * 08/04/2004 05:00AM | 7E07C9B1 | 9E2EF046 | 3F2BDBF3 | B716E5B9 | 72DB3D80 | EA3A56D3 | 1B6C3DB2 | 92739123 |
| 18212 | * 08/04/2004 05:00AM | DF0398F9 | B9AC6ED5 | ACB7FA06 | A43943B5 | 1AF21972 | C0760235 | FB872B84 | EF77927D |
| 18213 | * 08/04/2004 05:00AM | 8D337FD5 | F8A7DDB7 | 9751F6DD | 9F7E73C1 | FE534A0E | F6E0B360 | 59C52717 | 086DBB05 |
| 18214 | * 08/04/2004 05:00AM | 8EA202EC | 61EAEAC3 | 585BD5FB | ADA9A7EB | ABB319A8 | 228BF51D | 620550E8 | 244351988 |
| 18215 | * 08/04/2004 05:00AM | 168BC9B8 | 96078AFC | 87DE39E3 | 28DAC942 | AA140872 | B634A6C5 | BB2831CE | ABF531D7 |
| 18216 | * 08/04/2004 05:00AM | 759AA8D2 | 73CA843F | 76D47D02 | 5825AD78 | EFB0968C | 81AD1331 | 91F8BB61 | 7868F269 |
| 18217 | * 08/04/2004 05:00AM | 1BB41267 | E01627D2 | 54E24043 | 60A50DEA | A17CB3DC | B7C013B4 | 67ADC4E8 | 3A0CD226 |
| 18218 | * 08/04/2004 05:00AM | B2019DEE | 1906AD91 | 385BE753 | CBC6C045 | 85E8B01C | 8A31AEBF | 7DE862C0 | 5F7BDC20 |
| 18219 | * 08/04/2004 05:00AM | F4654BED | AD11D61E | D6ED322F | C4525C57 | 86FC5882 | 85441C63 | 88120103 | 9F5D599A |
| 18220 | * 08/04/2004 05:00AM | 346E7404 | 55584D38 | 79A18228 | 9FF7715A | 5B19A9BF | 1C21F654 | A01B8E4A | 8981A09B |
| 18221 | * 08/04/2004 05:00AM | 96F916C4 | CE76F179 | 0778D6F3 | C63237BA | 965D9424 | F71BD9F2 | 1863A3A4 | 868A35AA |
| 18222 | * 08/04/2004 05:00AM | 1E02C78A | 34F8186C | EDFEC59F | 2ED44833 | C108AD9B | BC57A627 | 31A1B6A1 | 57926624 |
| 18223 | * 08/04/2004 05:00AM | 7C27F3B5 | 3377BD2D | 357B2FC4 | 4D2028E5 | 1E56F71D | 2EB510DE | 23CAA1BB | 6664D626 |
| 18224 | * 08/04/2004 05:00AM | 3E99ECC8 | 90327C14 | 57CDD66E | 4F006A1C | 33DB27B6 | ADE5DE72 | 6AC8D7BB | 52894F4B |
| 18225 | * 08/04/2004 05:00AM | 03D06E5A | E0B4C93A | C5B82F21 | 0E1799D6 | 00E9981E | CB4A73A8 | 66A23DC5 | 6809A342 |
| 18226 | * 08/04/2004 05:00AM | EDE30AC4 | 7C8B1D96 | 607A0A00 | 764D1F85 | D724D433 | 45E7B3D3 | D2407806 | C3BC307D |
| 18227 | * 08/04/2004 05:00AM | EAE99EFC | BF1629A8 | BAEDB9D5 | DB505DCF | DA3A0E44 | A39953E3 | 9EDF69E1 | 7DAC4942 |
| 18228 | * 08/04/2004 05:00AM | DAE5005F | DA3FBEE5 | CBE8E127 | 02654C9C | FEA7A907 | 19C01846 | 069FA2E8 | F6EF1546 |
| 18229 | * 08/04/2004 05:00AM | 55E95363 | 1D67A145 | 9CAC3D8D | 7B8D1E09 | 1874B6F4 | B6840898 | 86CF25D4 | A0A574C1 |
| 18230 | * 08/04/2004 05:00AM | 42E48E8B | CAE83DA8 | 1B135720 | A3947BF5 | D729293B | F26E203A | 4D38C867 | 4380ED3B |

| 18231 | * 08/04/2004 05:00AM | A476A877 | 61E3ABF7 | 7E231419 | 8D20FD9C | 395333B2 | 4C6A295E | 7E5F0C1A | ACD86736 |
| 18232 | * 08/04/2004 05:00AM | ACDF3E7C | 345FB555 | 743A3BC4 | 7F3136B9 | 40B0510B | 088C0B86 | 0BA7A124 | 530014BA |
| 18233 | * 08/04/2004 05:00AM | 2DDD0C92 | EE8A80C9 | 669DFDDA | 56D3B79B | 01021E7B | A267EF2B | 37BA586B | EFD5FDC4 |
| 18234 | * 08/04/2004 05:00AM | 56182836 | 5C891421 | A820D0A0 | BC988DA6 | ABDDC568 | 73516646 | 98E3C32C | 7F7887D4 |
| 18235 | * 08/04/2004 05:00AM | C2F1A485 | 3F61ED2B | C6534E09 | 8D0D6637 | B85DF63D | 50CB020B | 89FEF58F | 8B2B25EB |
| 18236 | * 08/04/2004 05:00AM | 127AB285 | 0AAD1C7B | 7B0CFAF8 | 0396E53A | 83C3F3AA | 57A1D2A6 | 856ECF38 | F31C0C13 |
| 18237 | * 08/04/2004 05:00AM | 7C9E9B93 | EFDBB450 | D10E6FE7 | C4DE772D | 4E01E366 | DE66F8C0 | 7DDAC935 | B475FEB8 |
| 18238 | * 08/04/2004 05:00AM | F7791F07 | 76258FD5 | A3621A06 | AB19EA61 | C6547ACC | CFB08C0F | 7A5A4AE7 | 11B1D9FD |
| 18239 | * 08/04/2004 05:00AM | CA4B6937 | FD9243D9 | EF4D994D | 13A53310 | 19B8326A | F0D8A805 | B57B0D1C | 34D23BB5 |
| 18240 | * 08/04/2004 05:00AM | 88C4921A | FA17CBFD | 32EF2CA0 | 01DD5F6B | A5C8D1C0 | 26371FD6 | B710EC98 | 3DDF08AC |
| 18241 | * 08/04/2004 05:00AM | A6CF087B | F99AF865 | A01ACC65 | BA5DA4C3 | 2955626C | 1663C20F | E5DD5990 | 04133246 |
| 18242 | * 08/04/2004 05:00AM | 14AB9951 | 46884C69 | 3FC396F6 | A194D0BC | 80C0CA89 | E0C6D6D9 | 97F7C932 | CAF47B02 |
| 18243 | * 08/04/2004 05:00AM | B8F19699 | 3A49C912 | 1D279101 | 32BBAB51 | EBF7AA24 | 561EE403 | 549DB7AF | 7EC489CF |
| 18244 | * 08/04/2004 05:00AM | 334FB8DD | 1291704D | DAAABDE9 | 8CFB7B44 | 451256E8 | A3453FAA | C85D7561 | 2DACFC2A |
| 18245 | * 08/04/2004 05:00AM | 70BDCD7D | 98037FF7 | 5EA4A8AE | 6E01F27E | B80A3161 | 723A2C8F | 130A780F | F1689DFD |
| 18246 | * 08/04/2004 05:00AM | D700C71C | 8ABE7DA7 | F0EF8852 | 54500E24 | 842CB9D2 | 971802E4 | 67A5921C | 030864C1 |
| 18247 | * 08/04/2004 05:00AM | 52B6D6F1 | 09E43207 | C31C3099 | 215E74A7 | C89EBF2E | E78D7FE8 | 80A70B8D | FFDE8508 |
| 18248 | * 08/04/2004 05:00AM | 9B97E507 | 6849ACE5 | D4501AF5 | 710D3219 | B1BC5A95 | 3ADCE5F1 | 3BF85E2D | 76301360 |
| 18249 | * 08/04/2004 05:00AM | CCD8545E | 22B8DFAF | BD58134E | 79751841 | B33A26C4 | 0A199C31 | B4C69E88 | 6F174A83 |
| 18250 | * 08/04/2004 05:00AM | CAC03071 | F9D7F5EC | 090406E1 | 0B2C2D24 | 135A8E96 | 232E383B | 1E9C5590 | E19EB9E1 |
| 18251 | * 08/04/2004 05:00AM | B73449B7 | A490E925 | BB37C85F | 115B5132 | 0628B712 | 483931EE | 3886D94B | E9F35B75 |
| 18252 | * 08/04/2004 05:00AM | 75BFC7C2 | 6234B8C6 | 07FEAA38 | 7F3148CF | 713EDC2C | 8BC6CBA5 | 9ABC1CE1 | 9B407197 |
| 18253 | * 08/04/2004 05:00AM | CF9B780B | 69323823 | 6C84213D | DC2F6D1C | 568DACDD | D5EDA685 | FC190B53 | 19168B8D |
| 18254 | * 08/04/2004 05:00AM | 1ECBD5DC | FE40AB0F | F5709887 | 7761DE50 | ABA12F58 | 9FC8C477 | 70119954 | 5C63EBE8 |
| 18255 | * 08/04/2004 05:00AM | EF4C1855 | 3CA07842 | FF5448E7 | 72816E1D | FF57F3DF | 9FABC031 | A77647BC | C5F527C4 |
| 18256 | * 08/04/2004 05:00AM | B0ACF589 | 850CA6B9 | 450D3BD0 | D442898A | 0A84745B | D0A862C4 | DD1D6A13 | 9F28A3E4 |
| 18257 | * 08/04/2004 05:00AM | BA90E27F | 4A5D00F8 | B11017CC | 3DBA9A0B | C8809F41 | F51CAD5F | E0F6A0ED | ABF72DBC |
| 18258 | * 08/04/2004 05:00AM | 66C7CAE2 | A06DF69B | 69824622 | 4F6B7AC9 | 84523653 | 10B76AC3 | 0EDAB604 | E7F7FE99 |
| 18259 | * 08/04/2004 05:00AM | D7EE92B1 | EC5DD305 | C65448C8 | 415198D1 | 973DC520 | 4F562612 | D0188DD6 | 0F2EE3F6 |
| 18260 | * 08/04/2004 05:00AM | FA9BCD22 | 3B5079EE | 8F36C406 | A078154F | 4A85D391 | F0A64A3D | 7A2E887A | 926562B1 |
| 18261 | * 08/04/2004 05:00AM | 8F2E6511 | F4BC9BDE | E9DF7A51 | E5A53E0D | 8745FCFB | 5F938573 | 17B826B4 | 54FCE3C8 |
| 18262 | * 08/04/2004 05:00AM | 89E465EE | C1ADCB27 | B7E545AD | 6EAFFBF8 | A0B790FD | 3B0A0AF5 | 7C76CE29 | A22D763A |
| 18263 | * 08/04/2004 05:00AM | AAD0D0FD | E3941F05 | D4815F6A | F3EDF3B3 | 40893010 | B426C01F | 443112C6 | 107495B1 |
| 18264 | * 08/04/2004 05:00AM | 98AB6380 | F62863C9 | ABB52F95 | 43A1DCED | 473F2513 | 73CEFD4B | 30DA9012 | CA21925B |
| 18265 | * 08/04/2004 05:00AM | 0BD319DA | 5AAED42F | 62BD4943 | 871C9CD6 | DBB36E14 | 7D06D859 | B98E3E2E | 47EB7B9D |
| 18266 | * 08/04/2004 05:00AM | D954B901 | 80AC5A0A | 65C04C7C | 0B4AF7B2 | 4B18D0C8 | F23B60C6 | 97D06C92 | 34C8B4B0 |
| 18267 | * 08/04/2004 05:00AM | E1A5F4F0 | 2F692B83 | 1FAE2A2E | F0E7D035 | 07472893 | DC317756 | 5B5E4DB4 | 46FF9CE4 |
| 18268 | * 08/04/2004 05:00AM | A4A3DBF4 | 1E040128 | 9DCC52A0 | 12523CA1 | 4BA19E17 | 0793996C | 5614CEF0 | 93A32C7B |
| 18269 | * 08/04/2004 05:00AM | FB715003 | A79BE3C6 | 19168042 | 1678D017 | F1C9F438 | 081605FF | FADA30B3 | 75FEB59D |
| 18270 | * 08/04/2004 05:00AM | 462F0B08 | 9684ECBB | 247EB050 | 91AB027A | 7D859589 | 44229F0C | FE152259 | 72C08F26 |
| 18271 | * 08/04/2004 05:00AM | 9A8C2A27 | 45C08CED | A44DBACC | B27CC21B | C26DD574 | 8AF72DA7 | 9CA6EAEF | C9F153D9 |
| 18272 | * 08/04/2004 05:00AM | 4F45017B | 94EF6304 | FC744824 | BD7C5247 | 9CAF59D7 | 3CB8DFA4 | 4651CC82 | 418B271C |
| 18273 | * 08/04/2004 05:00AM | 7A191478 | A418220A | 6D8C85FF | E6DFB9CA | D7C20093 | DA42FDCA | DA0C50E7 | 5682FE7D |
| 18274 | * 08/04/2004 05:00AM | F9D03205 | D40D0775 | 25F1B3AF | FC45C590 | 8C42E814 | 57E34CD8 | 7F1B8197 | F95BD4B0 |
| 18275 | * 08/04/2004 05:00AM | DB69C36D | 25DDA79A | 563F2B78 | 698B9E61 | FE9DC680 | EDB07689 | BE1F5D82 | 70F36646 |
| 18276 | * 08/04/2004 05:00AM | 93C5CC8B | EE205046 | 6B6C7A1B | 4FDECE68 | 91293F20 | DA8FF880 | F8095C9D | 49535790 |
| 18277 | * 08/04/2004 05:00AM | A755D433 | A7C9AD11 | 2F7CF640 | 8D372CC0 | 5E33BEA5 | 0AAF3CD1 | CB9DAF84 | 96265F57 |
| 18278 | * 08/04/2004 05:00AM | 78CA6176 | A8A900F8 | 5FD44DF8 | B0092E51 | 16072D2A | C5D6624F | 53F2B17F | 15FC0EC6 |
| 18279 | * 08/04/2004 05:00AM | 490E7877 | 04A83D55 | EDBC883F | 7621BC96 | F3CF8E2F | FF39501F | 81A42227 | DF585026 |
| 18280 | * 08/04/2004 05:00AM | BA91B48D | F9AC329B | E44AC549 | 523244DD | 886FDEA9 | A6E0AE6F | 162C817D | 9C8E18A2 |
| 18281 | * 08/04/2004 05:00AM | 6A76CAAC | 7BF56409 | 04656CCC | 7CF791BB | 7C0060A8 | 07CF8B9A | 07569160 | 3E6E37CC |
| 18282 | * 08/04/2004 05:00AM | D3DD3C3F | 99065935 | D4E6D4CC | B506E98F | 9DEC6F7A | 1EC68730 | E6176C4C | 130C2354 |
| 18283 | * 08/04/2004 05:00AM | 612F3950 | F9D495C0 | 0C255B05 | FA8A19CD | 7932CAD6 | 7A7A994F | 2E0E77FF | F6B6646E |
| 18284 | * 08/04/2004 05:00AM | AB2BDC48 | 1A5629AA | 5AD4C131 | AB4A8F05 | 5A64B169 | 611B669E | 94150967 | 065F904E |
| 18285 | * 08/04/2004 05:00AM | 04629C05 | 44A9B168 | 5379F1D7 | 095525FB | 6188C7B8 | BB48166D | 0F3C0677 | A26A35BC |
| 18286 | * 08/04/2004 05:00AM | B42D9629 | 3CE87697 | A69E473D | 9F95CCE5 | 600F7795 | 30A6E380 | ECE63A8C | 596F562D |
| 18287 | * 08/04/2004 05:00AM | C707DF7B | 46B27925 | 9E0DCADE | 2DCD6F1C | 66AF618E | D81B74FF | 895510B5 | BF02D4BB |
| 18288 | * 08/04/2004 05:00AM | 10B33BCA | D55F8A33 | A329D98A | 4736DD90 | D0C1EF94 | 065138D1 | 71FAA0D9 | A7E58F60 |
| 18289 | * 08/04/2004 05:00AM | 46F99002 | 8055EF24 | B73E1117 | 5395CE4E | C3DAAD2F | FD9A096E | 0442F9FC | E1337244 |
| 18290 | * 08/04/2004 05:00AM | 16BB01CB | 96FFFECA | 79C59983 | EFF84935 | FF590DE2 | 2B6BA546 | 5EF1E8A8 | 66A06F6A |
| 18291 | * 08/04/2004 05:00AM | F49DE3E5 | AE0CFF55 | 82727F24 | 39ECAC42 | 752DB533 | A1EC4C7A | BC64351A | 6A5272DB |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 18292 | * 08/04/2004 05:00AM | 2BB44A70 | 1E3CCC25 | B75787B9 | A1757857 | 1DD7E254 | 42283E2F | BDE6DF8C | F5626C58 |
| 18293 | * 08/04/2004 05:00AM | F262D821 | 6EB6C995 | E8BC9B8E | AD5DB48E | 7C156FDF | 6F9DCAAB | A38A22EC | 59E5EE0B |
| 18294 | * 08/04/2004 05:00AM | 3B2DE6FA | 6362FABE | DB95F117 | D6EECA38 | 16CEEC4D | DB307DDA | 27133D8D | 9CD7C9E6 |
| 18295 | * 08/04/2004 05:00AM | 1A4270A7 | 874D0658 | 5130759A | 3AFB003C | F20414CA | AD6F5E4D | CED8F234 | 450D0FCB |
| 18296 | * 08/04/2004 05:00AM | 6145A507 | C8F9B713 | 2F674500 | 46DD8DCE | B3B905E1 | 6C017012 | BC1D76C7 | 93B8910B |
| 18297 | * 08/04/2004 05:00AM | 5C8508B6 | 8EEC4F49 | 53DB55A2 | E2707F24 | C6FA5E96 | 324F4D04 | BAA0A421 | E5563E65 |
| 18298 | * 08/04/2004 05:00AM | 47B1F279 | 3DF40BF2 | BF0BC3FB | 8B7F8C1F | E3FCD7F9 | EBBB4553 | B20CEE66 | F8ED4169 |
| 18299 | * 08/04/2004 05:00AM | 2D337B5F | 141B11DD | DD115AB3 | 7831EAF9 | 0855B7A7 | BCEC689B | DE7C190D | B39DC89C |
| 18300 | * 08/04/2004 05:00AM | 1144DE81 | C7FF075A | 9363234E | EAAA6768 | FCC95025 | 7773AA7 | 6AC04753 | 07540211 |
| 18301 | * 08/04/2004 05:00AM | A51804B0 | B8BDF1DE | AC01A060 | 4EA1C90E | F976FBF1 | 8D5A94B5 | DD849661 | E882F6EA |
| 18302 | * 08/04/2004 05:00AM | 21F4F7C9 | BA5198BE | 9B57EDFE | EE97B20F | F6BCA8D3 | E26E8C96 | 5D3E6255 | 04802356 |
| 18303 | * 08/04/2004 05:00AM | AF773597 | 0667B792 | 6C2437F4 | 86D462EF | 93026292 | C3DB32CA | 68DD3403 | F8DA9746 |
| 18304 | * 08/04/2004 05:00AM | D8D3F613 | A3EB1420 | E37BBEF0 | A7559F45 | AFDA21B8 | 86BCDC77 | 74802216 | FEE2B7DC |
| 18305 | * 08/04/2004 05:00AM | 96387C65 | A7D82079 | A520C20D | C9B4619E | 1A23D857 | 29AF2919 | 7B5E04E5 | 587CC6B8 |
| 18306 | * 08/04/2004 05:00AM | B4319E3B | 6F4248DC | ABD3DCAB | 1B2F235A | 87738938 | C761DEE0 | DA47426E | 3292EC97 |
| 18307 | * 08/04/2004 05:00AM | FA2C315A | 8CF28D28 | 09390EF4 | 8AF74401 | 2DFACE23 | 5CA1B1DF | 8D9A4363 | 953F3CD1 |
| 18308 | * 08/04/2004 05:00AM | F9B47838 | 9636483F | 84223C8B | F9F85474 | 28100F65 | 78DB345F | EF20285C | E24D4ACB |
| 18309 | * 08/04/2004 05:00AM | 6993AD4C | ACCC0281 | 41C7A3A5 | A6139C2C | B62CF34E | 320C20F0 | 801DB3B5 | 214EDFA6 |
| 18310 | * 08/04/2004 05:00AM | EF29CBF5 | D22A4287 | A7C09614 | A592479C | 193DA00D | 457C7698 | D493AC9A | A5799A0A |
| 18311 | * 08/04/2004 05:00AM | 9E1124BD | 32C6D164 | 40A45619 | F19E37D3 | 30417CA4 | EDD40483 | D1C4EDFF | 389506EC |
| 18312 | * 08/04/2004 05:00AM | 1046C49F | 5F4E8258 | BF7271E9 | FC212FEB | 160925A4 | 1E118572 | 0B345012 | B812B487 |
| 18313 | * 08/04/2004 05:00AM | F5F11381 | CEA03D7B | C47ADA32 | 5D92689F | 5AB0FB39 | 722204DD | 7FA8BE28 | B72DFDF0 |
| 18314 | * 08/04/2004 05:00AM | 6F9AF875 | 6407DFEB | 55440940 | 26CBF504 | 9319F11 | 4FF532F5 | DCDC9734 | 4A183CEE |
| 18315 | * 08/04/2004 05:00AM | 4110C3A9 | FEF03AFC | 9D055CD8 | F172D695 | 14D14970 | 3C7D6496 | 3F4EFFC6 | AAF79A63 |
| 18316 | * 08/04/2004 05:00AM | 5ABC151B | 6CAB7FAA | 8D677347 | 2D495EEB | 78E2B900 | DCB14E3A | 7AC54076 | B11B8BAB |
| 18317 | * 08/04/2004 05:00AM | 85E8539C | 7C610D17 | DC66D061 | 5864732B | F85BE1B1 | 943777A9 | 0D7A3BA6 | 039AECEB |
| 18318 | * 08/04/2004 05:00AM | C67E18D1 | FA7432EE | 15BC5D67 | 264F5931 | 6CABFFFB | E61BF055 | 9C67E205 | EC225E3D |
| 18319 | * 08/04/2004 05:00AM | 5EAF94AA | CCA19236 | 34E4D9B0 | 639E075F | 1EC96B68 | 4F7797D7 | 3282D07A | 98C6A4BD |
| 18320 | * 08/04/2004 05:00AM | 698BA571 | D281A458 | F8467DEF | B2E0EF08 | 7D204D08 | 79EFB0D2 | 8DA6198E | 3D1793A8 |
| 18321 | * 08/04/2004 05:00AM | A5BC3AD5 | 364A62A7 | D35B5950 | 1CD40CDA | 9C77102E | 5C53C4EC | 561FBD47 | 40DFF6D2 |
| 18322 | * 08/04/2004 05:00AM | A0B939EB | 1645005B | C0309CF0 | 3624CB60 | 24997837 | A922C4A6 | DA5D7D06 | 320DB3C2 |
| 18323 | * 08/04/2004 05:00AM | F168B8F2 | E4110DA1 | 92E7EB32 | C4A934C | 67C349AC | F285DA1D | B4F00BE3 | DF43E16E |
| 18324 | * 08/04/2004 05:00AM | ACC37FB6 | 7FB90094 | 0EA2FE6C | 34BCFC5F | 34A53F36 | 7E4C8F69 | FB2B1C04 | 6311D4AF |
| 18325 | * 08/04/2004 05:00AM | C710DC29 | D5E23E75 | 83E7CB18 | 4B32D522 | BB8DDEEB | 3EE4C7D2 | FF169468 | 8B08AE5F |
| 18326 | * 08/04/2004 05:00AM | AD1AAD2C | 94544706 | C045A711 | FF1AA1D6 | 3B1FD7D1 | C10CFA35 | 53D6D62F | 20BE7273 |
| 18327 | * 08/04/2004 05:00AM | ACE02713 | BCA52675 | DC6FD7F1 | 46363198 | A0C14D21 | 202032F6 | 45399E81 | 2A6BB828 |
| 18328 | * 08/04/2004 05:00AM | 9B8D1AAA | 71B4E606 | E15B97F1 | 8EEB317F | 5E1AE8D8 | 5CE7A712 | 6C981D37 | F5272C66 |
| 18329 | * 08/04/2004 05:00AM | E95A2E9E | 1F9C460B | 2812CD41 | 987CE484 | 707D1272 | B01C0ED1 | 0F9DAA2A | 4CE0415F |
| 18330 | * 08/04/2004 05:00AM | 9C7027D6 | E5E820C8 | B895B46B | E14DA1BD | 3AC97914 | 3E897C7E | C04B1746 | AAB1321C |
| 18331 | * 08/04/2004 05:00AM | A6E885E5 | 6A63BC44 | 037D5AA6 | 1BF04107 | 3FDA4783 | D98C2852 | 8749CA19 | 0C309ABA |
| 18332 | * 08/04/2004 05:00AM | 2EB1D997 | 3999D778 | 159AF92C | 6E34586A | BBE6227A | 014D6461 | 94806C78 | 6C72ADF6 |
| 18333 | * 08/04/2004 05:00AM | F059099F | C2731869 | 3D3B0BB7 | 18978FCC | 7DC74336 | 1B2D1F2F | 61A01130 | A2DEFAD8 |
| 18334 | * 08/04/2004 05:00AM | F746B684 | A822D4AE | A570061F | FBA617FB | D4D1F904 | FE9D41B6 | 298B87B9 | 92A7D759 |
| 18335 | * 08/04/2004 05:00AM | E1015E9A | D4890725 | C89A362F | 115C6688 | 480ADA26 | 7787EEBD | DEFC69A2 | ACCE45F0 |
| 18336 | * 08/04/2004 05:00AM | 651D6073 | FCE1959F | B6C41F9E | 3C344552 | 0216B5DD | 7CCF7C70 | BF06EBA5 | 470CD176 |
| 18337 | * 08/04/2004 05:00AM | D83453B2 | 8B1BACE6 | 093F0BEE | 63573B9C | FF91E97C | B21F8AA6 | 2C84EA86 | 8D6E6D89 |
| 18338 | * 08/04/2004 05:00AM | 5A7BF213 | F703F5F1 | C0A97033 | 717F0352 | 5EE4C7CE | A6AC3C01 | F035FEF7 | DDFFC452 |
| 18339 | * 08/04/2004 05:00AM | 4ED91D5C | 668FB46B | CB421A25 | 036FBADD | 28058ED9 | 217BF7B0 | 6E6CE3DA | 66A640BF |
| 18340 | * 08/04/2004 05:00AM | 1698E5D6 | 90225540 | 04FD7A19 | CAF54315 | D7677E77 | 165C3167 | 149E57F2 | F577DD70 |
| 18341 | * 08/04/2004 05:00AM | E41F4EB3 | 3EBE055C | F59DD280 | D1CB0D23 | 3675DC60 | 3C20849A | D5F60A79 | A2ED58D9 |
| 18342 | * 08/04/2004 05:00AM | 4AD35267 | 703B3DBD | 63A7BDF8 | 55BAABEC | 28A559F3 | 50795E36 | C7F3EB7D | 501FE5FF |
| 18343 | * 08/04/2004 05:00AM | 45F9FA5D | D53FF72D | 43493E85 | 7B0C52C3 | B409BC35 | A95E8572 | 45F95AA2 | F01FA465 |
| 18344 | * 08/04/2004 05:00AM | 5F375AE2 | 21BF9671 | 2528D84D | 19FE609F | E645277C | 14EA4E6C | 4FCC9DB8 | FA6FAA74 |
| 18345 | * 08/04/2004 05:00AM | 7963DDDB | 2F0134B9 | CFC84730 | 24D179E6 | BF676C27 | 8FB35907 | 1B2A54DD | 9EBED6BC |
| 18346 | * 08/04/2004 05:00AM | C04800DE | E824C0A7 | 9C4908B6 | DB67A4CE | 072CA2B5 | 62134861 | 8581C712 | A9302698 |
| 18347 | * 08/04/2004 05:00AM | 51639B69 | D36FDBB9 | 8F8AB0F8 | F008C2C0 | 7BF1506C | 8CDC1A54 | 23B61732 | 38777A40 |
| 18348 | * 08/04/2004 05:00AM | 17CC33C3 | E7CB573D | 808078A6 | FE189C2E | 04E109E2 | 1947550C | D4E98754 | 8C9C6515 |
| 18349 | * 08/04/2004 05:00AM | FB058E0F | 5A80F080 | 10409B41 | 61D04E6A | 8682BC9A | DF65EDC2 | 1106B580 | E3F65A43 |
| 18350 | * 08/04/2004 05:00AM | 1F06132F | 3D21FA90 | 76C60E56 | B3C81F40 | 64107BF1 | AF7699BE | F56CA6D0 | B807B0D1 |
| 18351 | * 08/04/2004 05:00AM | BE4E6809 | B7A7E640 | 2F6F3544 | 6A922DFA | C9A1969B | 6AF02BE3 | 77BD4DB2 | 551080F6 |
| 18352 | * 08/04/2004 05:00AM | E30C1358 | 43A2A5B6 | 668B7DE2 | A0C84AFE | 64C83815 | 6F1F8E50 | 084D5255 | 6E0C0E19 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 18353 | * 08/04/2004 05:00AM | 2D56F10A | 86F6B1B2 | 11DF0113 | 76947DD7 | 76E7063D | 50D606DA | 8D80A6C9 | B6AACBB1 |
| 18354 | * 08/04/2004 05:00AM | 5A5FC653 | F90C7FA4 | 4393E766 | 830C0563 | FBF2E8CB | 682A0B45 | C0DB4B7 | CBF30D4C |
| 18355 | * 08/04/2004 05:00AM | E456DC95 | DF373528 | 026BE7C8 | 6FDF97C4 | B72E8823 | B35E8CB8 | 5EA63E4D | 1CCCC453 |
| 18356 | * 08/04/2004 05:00AM | F860D13E | 25575004 | 3B4E91DC | 8B03A81C | E7C701A1 | 350C0225 | 4015E961 | 2AB30958 |
| 18357 | * 08/04/2004 05:00AM | F3FF8104 | 14EB5AD7 | 02CDCAC3 | 5DA1EA80 | CBEFB73C | D217EDE6 | E083B263 | 6E64C59F |
| 18358 | * 08/04/2004 05:00AM | 400EEF9D | 5CB9452B | 6251044F | E0497FC2 | B5E45759 | 1507325A | BE90A2BC | C99AAB86 |
| 18359 | * 08/04/2004 05:00AM | 237C93A0 | 3DC00B65 | 40BDFFE1 | D03F1A4F | B781AF66 | B28246A2 | 741CFBB7 | EE741D9C |
| 18360 | * 08/04/2004 05:00AM | B8B21487 | 60E2294C | 1676B261 | 89F20BFF | 30A909CA | ACF2141E | B9E327D1 | 55F7B379 |
| 18361 | * 08/04/2004 05:00AM | 0745208B | 0647A8A5 | 885653CC | 2EEE3086 | CF1C2FED | 1C6D6261 | 5BEC0F88 | 76AC771E |
| 18362 | * 08/04/2004 05:00AM | FF32CE7F | 4422AFAA | 916C7A1D | CFE7F1DB | 413DDD3E | A216464B | 24D50175 | 26220ACF |
| 18363 | * 08/04/2004 05:00AM | 2C50AE19 | B53BE5D7 | 58954E1A | F23BB115 | 62AC0C58 | 06C2D63F | 2A7C70C9 | F7A3C838 |
| 18364 | * 08/04/2004 05:00AM | 89DBB180 | FB526CB2 | 3DAB9E6D | 75AF31DD | 2869E27A | 54991AF5 | EA10C308 | BB0878ED |
| 18365 | * 08/04/2004 05:00AM | A1CAA24E | 16478B69 | 778A88F4 | C6BA48ED | D3CAC21B | 8424BA97 | 42F55063 | D0870AD3 |
| 18366 | * 08/04/2004 05:00AM | 23FE019E | 91E58CE7 | 23AD5A1F | C6413924 | 474ACB1F | 91C906F4 | 0CF5656F | 5A58E48C |
| 18367 | * 08/04/2004 05:00AM | 86B1CA55 | 196BAB5E | B3764B71 | F64712B9 | FA492448 | E49F9711 | BD5C1D41 | 5ED4846F |
| 18368 | * 08/04/2004 05:00AM | 0667EAD2 | 2752591D | 58ABC9CD | F9B2463E | FDFBF544 | D76FF836 | 08922F43 | 95644B5E |
| 18369 | * 08/04/2004 05:00AM | 1D723E30 | 785E8F60 | D3702F19 | D4517CBC | DB386C37 | 3F930AC5 | 3B0D2DE4 | 31E4D81F |
| 18370 | * 08/04/2004 05:00AM | 82144B99 | D9741441 | B2D141D1 | 2A34D6F9 | 78486845 | 0004012E | 3B814D0C | F378535F |
| 18371 | * 08/04/2004 05:00AM | AADA22B8 | 5617864A | 8497DD9C | 9479AD62 | 9284FF85 | 32B21BB5 | 4AC5A4B6 | 5259087F |
| 18372 | * 08/04/2004 05:00AM | F4E3F753 | 939B0B0D | 441D7470 | 87A2053C | 834AD2DB | 64020694 | 1C4CA18D | 3EF49234 |
| 18373 | * 08/04/2004 05:00AM | 4F221DF4 | 41AC057B | 533DC3EA | 4FD7818E | 3E47B84B | CF219CBF | 6F8F33E7 | 54C6B32F |
| 18374 | * 08/04/2004 05:00AM | A447856A | 507F397C | 0B6FABC3 | 9B8D38E0 | B1D3C63A | A7803BAE | C07B7F52 | DFBE4C1D |
| 18375 | * 08/04/2004 05:00AM | 8D1B1D30 | 0B459E67 | C3515FCF | 9635AE6F | 8CF56BC6 | 03C83B3 | E1D7A5A5 | E57278CE |
| 18376 | * 08/04/2004 05:00AM | 23EC6AB4 | F5009097 | F72B25D2 | C40B2AF1 | A5BD65D6 | 6A20E0AA | E846F852 | F49E53D0 |
| 18377 | * 08/04/2004 05:00AM | 71BD9D32 | 410142B2 | BD6E1612 | BFCF3950 | D74FCF56 | 5728D556 | 10D6F866 | BF4C30D9 |
| 18378 | * 08/04/2004 05:00AM | BA288907 | A5DC16C7 | 86289A5A | 7234BDDD | BEEFB2AE | B0C79AC2 | 9478FE49 | 9D211A6A |
| 18379 | * 08/04/2004 05:00AM | 771E5764 | 9581522F | 94C2A538 | E94332BE | E9F5430C | 67635E5A | 3162D3AB | 6259DA33 |
| 18380 | * 08/04/2004 05:00AM | E7E97DDA | 751E4B7F | CFCD359A | 724CC751 | 7C056663 | B7B94115 | 0A78C61B | D25CD9CA |
| 18381 | * 08/04/2004 05:00AM | EEA28AF9 | 58624BDB | 28C8C820 | 317E5BB5 | ADB5E146 | 7585F359 | 8D674E80 | E4FD01D1 |
| 18382 | * 08/04/2004 05:00AM | DD3D05FD | F78BFB24 | 67B761D0 | 54C18C47 | E1D3B393 | 287CA9B3 | 2BFEF7A1 | E1CDC8B9 |
| 18383 | * 08/04/2004 05:00AM | B5A48075 | 8FC67581 | 9F3C0E13 | 5515A825 | A121060D | 5125E50E | 49706FD5 | 439A3509 |
| 18384 | * 08/04/2004 05:00AM | 501CFD58 | 76F07EC9 | 4266AB85 | C4949E88 | A0594C5 | EF1A638F | EF5B0CC0 | 7BCB3F0B |
| 18385 | * 08/04/2004 05:00AM | FE250F7F | 6CF63038 | 3DB2641B | 0FEF9B3F | 2E21DFA7 | B5028B48 | FEBF0C22 | 8E4782C9 |
| 18386 | * 08/04/2004 05:00AM | 19CEF9FA | D373B9F5 | D0F248C7 | 82F18774 | 402F16DF | 61C76839 | 7FBB0BB4 | F9ED41A1 |
| 18387 | * 08/04/2004 05:00AM | 318DBA1B | 6287D626 | 584787A5 | A143636B | 834FEA54 | 30865D91 | 576546B7 | 525C4EC1 |
| 18388 | * 08/04/2004 05:00AM | 6A999E3F | 58788F89 | B4DC39D1 | 932ABDF9 | 9E965088 | 9EC893A3 | 244D852C | 5BE20B2B |
| 18389 | * 08/04/2004 05:00AM | 9C0BCD5D | A75049E7 | A44C53A | C2E72F16 | D69EDFDE | 91A03B2D | 5A004BC4 | 9E17CDCB |
| 18390 | * 08/04/2004 05:00AM | 470881FE | B077C68F | 09A5B61A | 862DF581 | 18DBE781 | ED47BDD4 | 7812B612 | D875AC5D |
| 18391 | * 08/04/2004 05:00AM | D98B7A39 | 49A5C4FA | 54D541F9 | A0B0CFC1 | F5AEBACF | FEAAD31D | E3F14D58 | 6BED5827 |
| 18392 | * 08/04/2004 05:00AM | 034E0A41 | B732667F | AB2D412F | F78D3A64 | 3315A741 | 16A63E52 | 4DBCA388 | AE845EB9 |
| 18393 | * 08/04/2004 05:00AM | 3FD169AE | AAF3D5E4 | 748C8287 | DC2A11ED | 0BA630C4 | 3951C9ED | 86700F1D | FBE2D07A |
| 18394 | * 08/04/2004 05:00AM | CC1B5DBD | 1F8D6512 | 712168E0 | 8F9E24C1 | F2CE50AB | 95A8012B | F89E9AD0 | 51EF660F |
| 18395 | * 08/04/2004 05:00AM | 6065815A | A46B391A | 541EED91 | EDE3889B | 811BCFEA | F47B7501 | 6643FFD7 | E080C2CD |
| 18396 | * 08/04/2004 05:00AM | CA287095 | 024B2EA0 | FD842641 | E223B933 | 165137B4 | AAA1CD6B | 533BF393 | 255017E8 |
| 18397 | * 08/04/2004 05:00AM | 8B138510 | DAC41D5C | 6EEC8538 | 1BBDDAB8 | 9D5E66C5 | BB4023C8 | 218CF082 | 1716E6D6 |
| 18398 | * 08/04/2004 05:00AM | 89502639 | 0C72065E | DAA81C8C | 5AADE825 | A7B574A2 | 4AF42EB4 | FD191DF7 | 8AEE2B73 |
| 18399 | * 08/04/2004 05:00AM | AAAACAB1 | 8D23CE27 | 85E19F96 | 8EF27ED4 | D8965DFE | 62235117 | D316C5EF | 5BF518BF |
| 18400 | * 08/04/2004 05:00AM | 4266CF60 | 452BFB67 | 5CA5EE54 | 72101553 | 20D27125 | 6B471F2B | 17470FA3 | EA9513E5 |
| 18401 | * 08/04/2004 05:00AM | A65C66A2 | BBA5703F | 18C9A74C | 5175645C | 43ADE611 | 44805739 | AD709D2B | ABCBE421 |
| 18402 | * 08/04/2004 05:00AM | 2C0E0B78 | F808E265 | B720638A | 5DF0BAC7 | 8E39A84B | 7C30C9FE | 4322E8A3 | 16ABBB74 |
| 18403 | * 08/04/2004 05:00AM | 8DA3738D | 80302D87 | 4447E38F | 9331F439 | A4221DD1 | BD818DB0 | 6347B60D | 993EC22E |
| 18404 | * 08/04/2004 05:00AM | A1B38800 | 6A7D2C35 | D6953BC4 | 679C5561 | 2AC24953 | 9D1470D8 | 3DB9C323 | D3CB8219 |
| 18405 | * 08/04/2004 05:00AM | 2FC2747B | 6DFBC7A9 | FE08B03F | 208DC049 | FDE6A57F | B5E0EC97 | 3ED9B39A | 915EFB0C |
| 18406 | * 08/04/2004 05:00AM | 6809644D | 428F7299 | 0E03C180 | 6D9B7397 | 60AC67D2 | F5D69C71 | 1F949C0D | 223ACE6C |
| 18407 | * 08/04/2004 05:00AM | EBDC80FB | A996233B | ADE453E6 | CEDE2979 | E09A2AF4 | E513AB76 | FA0F3ACF | 6D9551B2 |
| 18408 | * 08/04/2004 05:00AM | AC707B97 | B775075E | 35882ABE | 6BED2865 | D5375296 | 1336E8DC | C2DBDB23 | 256D8DAF |
| 18409 | * 08/04/2004 05:00AM | 83B40043 | 42CFC63C | 838E8DCF | 9CB5F309 | 98DB2AD1 | C30AEFD8 | 5D88032F | E1F02EE5 |
| 18410 | * 08/04/2004 05:00AM | 2EC435B4 | 6EA72272 | 707D6A4F | 1BFA8134 | A5907CAD | D7932633 | 1C453B92 | 80F5C429 |
| 18411 | * 08/04/2004 05:00AM | 311CFA3D | AE5B4509 | 1D8D9BE1 | 9033A7F4 | 6E9A58E1 | 17B07A93 | F2D686A8 | AD7E948A |
| 18412 | * 08/04/2004 05:00AM | A398C99F | 01156805 | 1C3A42BF | BF013AE5 | 832BF52B | AE1FB65A | 9E801CA9 | 6D914221 |
| 18413 | * 08/04/2004 05:00AM | 6AD7D671 | 5644B8C3 | C6909100 | 3447FD4E | CFC14C07 | EE47B2D3 | 7A65747A | E84ACE69 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 18414 | * 08/04/2004 05:00AM | C382CB44 | 31ADF3C5 | 0A4ED7EF | 6283EA1F | 89AF4B58 | 7692A243 | 4720ABDD | 1A802408 |
| 18415 | * 08/04/2004 05:00AM | 6BAC80D5 | EC2C2OCC | 3951E2E1 | ED0ECE59 | C23217CE | A8EC13A8 | 1F6EF561 | D5672AF5 |
| 18416 | * 08/04/2004 05:00AM | 1357711B | 2B1D322B | 849E4F3F | 5E5B54ED | 86A2F2DC | 104BFBE5 | 2475ED69 | 5BDA1187 |
| 18417 | * 08/04/2004 05:00AM | AEC29D0F | 0257ED94 | 2BDD4DBC | 3BEB10BF | AB6F864C | 4794B681 | 9DF94702 | D5A88FC9 |
| 18418 | * 08/04/2004 05:00AM | B2D8F98E | FE9F32D3 | 7CC85DEE | 2E48BD59 | 4E99D7AC | 28B4C723 | DEF8567E | 5F194FAD |
| 18419 | * 08/04/2004 05:00AM | 8B38B070 | 60C56238 | 542F103F | A14AD1D0 | 2838C3BF | 004DA720 | C63FFBF4 | BCAFB9A6 |
| 18420 | * 08/04/2004 05:00AM | 91A38EA8 | 88AD5357 | B2349069 | BE96EC78 | 9816DE45 | 4CC31261 | B3117369 | 9F0C804A |
| 18421 | * 08/04/2004 05:00AM | B96CF621 | C80EAA4C | AA711CDC | A854354E | 264952A4 | BCBF6E0F | 129B10ED | CC89F98A |
| 18422 | * 08/04/2004 05:00AM | DAE114EC | 6AB6D9CE | 87F16663 | E33DEF04 | E75B5EAE | B7FBE3B7 | 7282C9C1 | E9B4E9EC |
| 18423 | * 08/04/2004 05:00AM | F4529AF3 | 2FA66FD3 | 62B91177 | B362CB7E | 7D78C596 | 2529DFCF | D5E757D7 | B7F6EDA8 |
| 18424 | * 08/04/2004 05:00AM | 9F92A323 | 9DC24FC8 | E036B9AF | 5B739EC9 | E7D893A7 | 990D756E | CDFC9DA9 | 0B5C939F |
| 18425 | * 08/04/2004 05:00AM | 1015C859 | CE4639CB | A43AFDDF | E270C3D6 | B8B7C5BC | 50B9EBB1 | AA1F9C64 | BE8431B2 |
| 18426 | * 08/04/2004 05:00AM | C6F1F8E9 | 11B3E969 | 281C278B | EE8AB170 | 79D89B26 | CC613FCA | CF0AFC9D | 9ACCB774 |
| 18427 | * 08/04/2004 05:00AM | 7EBA2CB5 | 328456B8 | 7FB16DC9 | ACDE382B | 99AB5413 | 5EC9FB64 | 4C1014B0 | 0DCE9755 |
| 18428 | * 08/04/2004 05:00AM | B6731D9B | 3919D3C2 | D01E50AF | 36D25D00 | BB3A525D | F68AB9FD | E67954CD | A50AE866 |
| 18429 | * 08/04/2004 05:00AM | 4E91141E | 7637E05F | DEDD7B22 | B06F0F99 | 83949F0F | 77BE092E | 3A760CE2 | A34C64C3 |
| 18430 | * 08/04/2004 05:00AM | B13C7E89 | FAFB0F53 | 0BB90B48 | 1B7D0546 | C175484C | 8A4A4200 | 31F6DAB6 | 05A4508D |
| 18431 | * 08/04/2004 05:00AM | D885F44E | 681CB92C | A5AFE7A8 | 68B29FD1 | 86E6D367 | 32C1E03E | 477A0DCE | D53CAA22 |
| 18432 | * 08/04/2004 05:00AM | EBED39DE | A9681832 | 245660F9 | 8A77C49F | DCEE630C | AD153EF8 | 4844B0A3 | 4CBBFC72 |
| 18433 | * 08/04/2004 05:00AM | 5EA7F4CB | 7C46EEFC | 06DC9A6D | E4BF5654 | 9D4C295A | 1F7C48F4 | A15402CE | 5EC430A2 |
| 18434 | * 08/04/2004 05:00AM | B87DD492 | 6D54E87F | 55B73BC7 | 2D09EB67 | 203C3AA0 | 3A261A35 | C6CD6EB4 | 83F3F0A8 |
| 18435 | * 08/04/2004 05:00AM | B8C8F7D1 | 9D9653AB | 430B7211 | 770F534D | 6ED486EB | 0B92FA43 | 3A446FC7 | EBE8A987 |
| 18436 | * 08/04/2004 05:00AM | C3E58526 | 6DEBE86F | 2E6357FF | B9F42C73 | 9E61D954 | 5EF8FE58 | FA43BFF4 | CF5FE367 |
| 18437 | * 08/04/2004 05:00AM | F8410956 | 3046EDBF | D6E0BF5C | 0900CA54 | A7FE26D3 | 3A57CBEB | C88F23C2 | BD881FE5 |
| 18438 | * 08/04/2004 05:00AM | 4D2D4226 | 29DBBD227 | 5968BC69 | 9F0FE1D0 | DD837C05 | 29FC534B | E53D348F | 0458CF6B |
| 18439 | * 08/04/2004 05:00AM | 8D61D24F | 45F48F80 | DDBF46A6 | B11C3A38 | 607CD940 | 29D7F044 | 0B53DFB5 | 6FDE63A7 |
| 18440 | * 08/04/2004 05:00AM | 83CFD08F | EDD7B659 | 3E61A34A | 17674DFC | A98DF792 | 36CF8FC8 | 72B4BB61 | 01AF2942 |
| 18441 | * 08/04/2004 05:00AM | F174B484 | 598C4A52 | 0141C90E | 91634F8C | 9C70C9C3 | BA679933 | AA109178 | B7481FF6 |
| 18442 | * 08/04/2004 05:00AM | D14E25EA | C02DAFEA | C720335C | 57A0B8B4 | B3CF74E1 | DC71028D | 9794672D | D270038C |
| 18443 | * 08/04/2004 05:00AM | 6DDD14AD | 7381F567 | FD6371CD | E518DF7E | 784A3CAF | 27F0BDAE | 89D1E170 | B002321C |
| 18444 | * 08/04/2004 05:00AM | 437D7863 | BFCC87AE | 32D6EB3A | 93EF55D1 | C327EDC7 | 2FBD2165 | 9CB238B2 | 47A87C8D |
| 18445 | * 08/04/2004 05:00AM | B7BB7CD6 | CFC4F218 | 3D54D6CF | 98BC6264 | E45F85C6 | 93CC8725 | E18B7DA3 | C0C75B8C |
| 18446 | * 08/04/2004 05:00AM | DD878869 | 23CBE674 | AEA477A7 | 21979641 | 39F2B865 | 9A580237 | 76BBD975 | 470A3673 |
| 18447 | * 08/04/2004 05:00AM | 186032EC | C1A2CF5A | DB8F4B64 | 501F660E | 7656B732 | 5CEC819D | B40A6C62 | 8C9993B4 |
| 18448 | * 08/04/2004 05:00AM | 0371589C | DF24A77C | FC5BA826 | 70DE25D9 | E8946A33 | BD59720 | 3B6F7C9B | B53B469C |
| 18449 | * 08/04/2004 05:00AM | D471108C | C6706691 | 42A8A481 | 327D5EFF | F3EFD9DD | 8325D41A | A8942F19 | EABB7DA7 |
| 18450 | * 08/04/2004 05:00AM | CE922F13 | E71C1916 | 9AF1942E | 11B6B601 | 3AC363BC | 46DE972D | F7CB9F18 | 446E59BC |
| 18451 | * 08/04/2004 05:00AM | DC7CD083 | 4F15B384 | F7BF3FCE | 2FD8B926 | D87CF675 | CD18AB14 | AEFFFC5A | 395D2F89 |
| 18452 | * 08/04/2004 05:00AM | 702A32B2 | 72058016 | 7A351EF0 | 7FE06251 | 7620D97F | 43ECB243 | 4D0B8BD6 | 1983A30C |
| 18453 | * 08/04/2004 05:00AM | 4E64148B | DE7D9C8F | E91ABFE5 | B5263F5B | E7F34152 | 695F40D3 | 9DCD53BC | 55B68E78 |
| 18454 | * 08/04/2004 05:00AM | 54CD013B | E44212C5 | EFF01210 | 23A2A4DA | 80D798F1 | 2AF4F2AB | 40F76F2A | C75C62CC |
| 18455 | * 08/04/2004 05:00AM | 3EFF9739 | 231F2BD1 | A93853C8 | 40916CE0 | B1A0D2F9 | 339AD7AD | 192008BF | 7690FAB8 |
| 18456 | * 08/04/2004 05:00AM | 05F0B4E9 | E85B50F6 | BAEF6B03 | 27BC6BA9 | 5FE30668 | F92629E8 | 20C5AC37 | 0440FF99 |
| 18457 | * 08/04/2004 05:00AM | 910C0BA0 | 61A7A0A2 | 7B3101C3 | B492B5C1 | F67F20F7 | A9F771AD | C7EB2239 | B44C47A2 |
| 18458 | * 08/04/2004 05:00AM | CB940AB8 | 28D3B76C | 9E91F151 | CE4B9497 | 5F1E0606 | 57089D5B | 314971F0 | BD407440 |
| 18459 | * 08/04/2004 05:00AM | 0CB97E26 | E02DCCCF | 2A2F3E34 | 62300066 | 2EF8DA4F | 7F1FD512 | 1D59D69D | 9FB49620 |
| 18460 | * 08/04/2004 05:00AM | 1EA79912 | 0D571434 | D1C202FD | A9D29D1B | 9A6FB2F8 | DD279067 | 8E050B26 | E9AD0F55 |
| 18461 | * 08/04/2004 05:00AM | AFD86AF5 | E4AA0812 | 296FDAF1 | AAF7AD01 | 343DDEB5 | 840462D6 | 313B67F4 | 3048B938 |
| 18462 | * 08/04/2004 05:00AM | 96582A58 | C390DB2D | 62D3ED65 | 7DD63A91 | 14155E42 | 70F4CDEF | F408DDC6 | 875D53C1 |
| 18463 | * 08/04/2004 05:00AM | 1FCE4725 | 3EDCB883 | BDF46DFF | 130F3C9E | A43364CB | C0F9F750 | EEE37CFE | DE7EE971 |
| 18464 | * 08/04/2004 05:00AM | 9750CAD6 | 072B38B8 | D00668DB | 0AF47E8E | B89D8665 | 9F4639BA | 216094DB | 13227F21 |
| 18465 | * 08/04/2004 05:00AM | D3B0C9FD | A36759F8 | 6CD6E39F | 16D29F99 | 07B9BB7A | C4035F5A | 7F831EB9 | B220F2FD |
| 18466 | * 08/04/2004 05:00AM | 50A4BE07 | 8615E061 | 669930EB | D6159DC0 | 0847B9F3 | B0689219 | B83BD139 | 22A77CC5 |
| 18467 | * 08/04/2004 05:00AM | A5945C8D | F756166C | 596A94CF | 370C8614 | 38D642E8 | BE3CBA29 | 756A0673 | 52977B1C |
| 18468 | * 08/04/2004 05:00AM | B71AC851 | 6F3F8799 | 01EC5B95 | 9B2BC98D | D0CDF6EF | 8325F0BD | 5B695EF9 | B8FB30A7 |
| 18469 | * 08/04/2004 05:00AM | 14B38062 | 5EE7AD07 | DBAB3802 | 12B89B0E | 8845635E | 3096A502 | 08B0A4DA | 14D10EEA |
| 18470 | * 08/04/2004 05:00AM | D211D20C | 44EFDD9C | 056AB991 | E9410C00 | 131B5A58 | 8B03B1D0 | 26A3F704 | E9166216 |
| 18471 | * 08/04/2004 05:00AM | 7D4935A8 | 098BC1B1 | FC49AA19 | 557F4961 | 42FD2796 | 968C3600 | 6606B4EB | C08AF144 |
| 18472 | * 08/04/2004 05:00AM | F2E736E1 | 9EFB33BF | 44C6968B | 9B89EFB8 | 1B15C8BA | CA65B57C | 55770E1B | 1F46E6AE |
| 18473 | * 08/04/2004 05:00AM | A1A4CF50 | D92846C2 | 11AFA3D2 | 1281C777 | 853362F0 | 83C3FC03 | CAB000A4 | 0883E58B |
| 18474 | * 08/04/2004 05:00AM | 35B2795B | B27908F8 | A0222E19 | 142D8357 | 22B7B3CD | E55B8418 | 8C3C910D | 57656798 |

| 18475 | * 08/04/2004 05:00AM | 84C4164A 28928268 84B36CC4 3FD38A1D B4CF2D94 6795BE9F 83E572BB C5FB9BF9 |
| 18476 | * 08/04/2004 05:00AM | ACECD867 28E3BE85 DAC21DA6 6C5C9F0D 58068FA2 0C2B4BBA 5E419A90 CBA6E1F3 |
| 18477 | * 08/04/2004 05:00AM | 4E34CA62 9A67459B 2CB39460 39973607 D79EE176 8051EFD8 C60CFCA6 3C9041B0 |
| 18478 | * 08/04/2004 05:00AM | 5C25AD96 3B08E89B 9EA6F1C7 D2D7B83D 2430B370 56D7F72F F2003C19 A52483D0 |
| 18479 | * 08/04/2004 05:00AM | EB7A383D 4B04BF63 150D1052 F34A901D 740BA7EF 331E6B8A C38CD7D0 7DE49BCC |
| 18480 | * 08/04/2004 05:00AM | BF03D8CC D5C284A7 123F2008 B931D3D8 E974AA3A 9F711A69 74D16227 45E62833 |
| 18481 | * 08/04/2004 05:00AM | 84CC0D28 3A9B936E 7EF53139 A6D7F146 6B558181 4576FB80 520B6692 C20FB306 |
| 18482 | * 08/04/2004 05:00AM | 24ECE222 3CA1F48E 63E06D14 436AA0F2 6979518F 51C73FC0 E7DEB2E3 559FF7A2 |
| 18483 | * 08/04/2004 05:00AM | F112B663 E936A9C9 38088072 FCCBF5D3 3BFB699C E33860A0 20AE6A0F F7FCE713 |
| 18484 | * 08/04/2004 05:00AM | D2C79054 89855F5F F685350D 38528626 CC9BD2B9 CBA7F6ED B2187950 EF7D76F9 |
| 18485 | * 08/04/2004 05:00AM | 8FCC6207 73D01F15 862E0E5B 7D57CDAA 0A9AA0BB B4F5D12F BFD4D680 4320DE17 |
| 18486 | * 08/04/2004 05:00AM | 8B0814F6 8BBE1AB7 46891AF9 7C1F2536 DCFD394E 470C74F8 032B701C 59541140 |
| 18487 | * 08/04/2004 05:00AM | 95BA0A84 A5D653D5 569F8FAD C66E45EC 64CBAA39 6E9F2DFC 50F677A7 B10B7841 |
| 18488 | * 08/04/2004 05:00AM | E35EC7D6 6CAA9E66 CC5B1896 82CC52BD 29BDDDEB 04601654 8476A87B F9B5DFEB |
| 18489 | * 08/04/2004 05:00AM | 250E0332 0789759D 4C88A2EA E41BCC2C 268E6EEA 7494CBE5 A641A363 828C69C9 |
| 18490 | * 08/04/2004 05:00AM | 9DB219E1 431DAA9D 95756AB1 576BE873 5526A6C7 EE3CB1C3 1C253BE3 F5228575 |
| 18491 | * 08/04/2004 05:00AM | 4C10D367 7042BD0C 80A3F0CC 8B224BED 21AE7B1E 6108E5DB E8C92DE3 E275D477 |
| 18492 | * 08/04/2004 05:00AM | E8658B45 30CF2EBF 1A752C67 258BBAF5 B67B78B2 7578D514 95831B51 C5F72600 |
| 18493 | * 08/04/2004 05:00AM | 6196B611 B5516310 3A10D4B8 1171AC75 5966B65B 4FF3EFD8 A662DF3F BD9B9209 |
| 18494 | * 08/04/2004 05:00AM | 6F5D423A 8CE86751 DB251B5B 71587D93 AC2A3323 64549EA8 ED089BFE 9235614A |
| 18495 | * 08/04/2004 05:00AM | 06BB1A51 EB46C699 FB67CBC2 21FC38E3 EE4D0F90 A0070709 790DEE9C 947FA1A3 |
| 18496 | * 08/04/2004 05:00AM | E3A8BCFB C9EBA121 EAD1FAD6 A0DB8B98 4C2E55B1 21C3477F B048E5C3 F483954B |
| 18497 | * 08/04/2004 05:00AM | ACC08ABD 7C31B3B8 EB691252 0A4FEC41 72C6D973 6CC6EA5B B4C51213 6F81768D |
| 18498 | * 08/04/2004 05:00AM | 7A1ED54C FC75EFC2 5A4A7AAF F26CDBDC B25C605E B352273C AFF618BC 54BACDB9 |
| 18499 | * 08/04/2004 05:00AM | 0AA2572A CCF7C20D 29125155 E0E3D112 86597CF8 26F0B0A1 1319C397 36D13106 |
| 18500 | * 08/04/2004 05:00AM | 78D2B2D1 9B85AB71 DBA4B722 30016015 7363284E 15D6646B CE2F7DE6 69E18A92 |
| 18501 | * 08/04/2004 05:00AM | B198B8F4 B9B9329C AD761318 58CB77C2 CC00D7B2 F2779BD6 E6D34FB5 52A7646A |
| 18502 | * 08/04/2004 05:00AM | CA9182AA EB8F6985 405550E4 0C6352F7 3E4D0596 0C98AC9F 1F020D28 E570373B |
| 18503 | * 08/04/2004 05:00AM | 6B048A00 900778B4 81309D59 887D1F65 02660984 4389DAAB 02026997 4B787286 |
| 18504 | * 08/04/2004 05:00AM | FEB9AF54 D35BC502 A1A6B65C 65ACB910 0BCBA4C1 888B2144 CB9F28ED 048825DD |
| 18505 | * 08/04/2004 05:00AM | D03B487C 68A923CB 5CD92EE4 224BFF16 AC3CCBAC E9AFFCCA 19E67F07 751DBB51 |
| 18506 | * 08/04/2004 05:00AM | 3B6BD1A2 7BCD7D1D 1F3A608D DBD2956C F152CC29 A25B3263 58C3E906 8198B3EA |
| 18507 | * 08/04/2004 05:00AM | 867758D4 15DC4DA4 FA7C1203 C2570D62 1EF4C931 623FDD0A 6DD76C8C 405AA2AF |
| 18508 | * 08/04/2004 05:00AM | 521748F2 596BE54B 79FF74C7 CAA41104 4191CAB9 1AB3CD9B 09D6AFDC AE8C5EEF |
| 18509 | * 08/04/2004 05:00AM | F3B772D6 996DF9E8 959625CC B96DD64E BBFF2E08 26D24CF5 6FF1D0C1 DF6663ED |
| 18510 | * 08/04/2004 05:00AM | BA81F1FA 9E534FDA B56F4895 73896625 21235446 B6A75F2E C9C8AF00 F9DBE9C5 |
| 18511 | * 08/04/2004 05:00AM | D3DC4275 587A3E23 9B995122 827A8FBF D42CB952 C051E8BF 036F63B6 9CBAD9E4 |
| 18512 | * 08/04/2004 05:00AM | 5971A673 F09D3A4C AE1C32DD E6D4DD9F 5813FC36 A4803181 EACC51F7 83664A09 |
| 18513 | * 08/04/2004 05:00AM | A8C95B02 BEB41C3C 72635846 096A1C45 2FFB2214 3C4D749B 1D19CDDB C1CE7B46 |
| 18514 | * 08/04/2004 05:00AM | 6A1FAC3D C42A002D BDB5A25A C0A63433 00D1D203 4BED77F8 4857F90A AEDD13C9 |
| 18515 | * 08/04/2004 05:00AM | 19D3B826 0BCC19D3 2ACCB540 0F68A4A8 825CB19D 20D93971 5088E6A4 CC464052 |
| 18516 | * 08/04/2004 05:00AM | BF4D7E9C 618ED52E 0BF83299 823F5CDA E3C97A0F 2266A103 5A967A17 7AB2BE34 |
| 18517 | * 08/04/2004 05:00AM | 3DB882E8 688E04CB 2C34DD25 EE79A33C E6020DE9 C8D205EF 8E466DB0 3E27B5E2 |
| 18518 | * 08/04/2004 05:00AM | 4BA2D4D1 576E1E78 51815A21 D012240D 7CDDD23E F0162127 8DDF2865 65376E70 |
| 18519 | * 08/04/2004 05:00AM | 540FE610 6118AD23 31EF4EF9 0C9E84D6 EFAD2FA0 C6650E4E 85B1146E A889BD4A |
| 18520 | * 08/04/2004 05:00AM | A940CF00 18FBCED4 86875157 3FD9C907 6C859632 A17C243C F8381F49 25DFA68C |
| 18521 | * 08/04/2004 05:00AM | 60DEA46E 960F2A9A BD4015A4 B467C6AD 3F4B987A AD7F8CB4 07642655 CF32BDC0 |
| 18522 | * 08/04/2004 05:00AM | EE195FCA 9BCF45B0 34347183 23716C55 DDA7FEF8 ACBB7DD CA B3642EA9 88FE58C7 |
| 18523 | * 08/04/2004 05:00AM | 48057547 F11F158B 0AF4E833 A03D4042 D1947A0C F4F45CAC 4B19CA14 4FBB0AC6 |
| 18524 | * 08/04/2004 05:00AM | 652EB444 9D19A51F CBF6DC06 B11CD479 A4D9E8A0 4F2C1094 1E6E9D07 E5E33DBE |
| 18525 | * 08/04/2004 05:00AM | 6BE65D99 73CCDE0B 28313BC0 E4669C57 CA595865 5ADE8DE2 2195A177 9DC6A6F2 |
| 18526 | * 08/04/2004 05:00AM | F94B7927 61EA68FC E199C978 5B201CA1 EC3722AE BFC1C31C B3AA6B43 C05801BD |
| 18527 | * 08/04/2004 05:00AM | 478F2D16 1FC25A9A F22F16EA 994D199D FBE8A0AB 4EC165E7 7C2DEC0D CF1F8F45 |
| 18528 | * 08/04/2004 05:00AM | 5314D90E 0C1BC394 1D814DAB 36E7A6BD E162D455 4AD91915 17C4900D 7541062A |
| 18529 | * 08/04/2004 05:00AM | C3E7476D 4BC142A9 F99961B2 BD2F6D13 1E4981EE D4D3C363 2E8EFAB0 3DC41D08 |
| 18530 | * 08/04/2004 05:00AM | F055AB94 0DC95A01 3920D290 4B3253E5 B3901003 BE2D48DA EF2D5C49 AC86AD11 |
| 18531 | * 08/04/2004 05:00AM | 544E48EA 06540D02 D5647DF9 BB9CBBBC 8104DB25 79290631 97097227 D50FA121 |
| 18532 | * 08/04/2004 05:00AM | F519305B 5E5A2855 94EB48B6 6646F39F 8494F14B FE013351 AEC40852 F5C996E4 |
| 18533 | * 08/04/2004 05:00AM | 2FF4522F 62C5C4C0 5A8AAAEA 01EB7FDA 63B31EC3 99A7CC42 B57B003F 3C1A4043 |
| 18534 | * 08/04/2004 05:00AM | 8E99D832 7C622367 FC63B168 94D89FA6 7A20EAEF 88D53508 8C852E35 466A4542 |
| 18535 | * 08/04/2004 05:00AM | 1D2725A4 3FC561B5 EAA81F61 6C9B92E7 38F1948B F4858C63 988173E1 4ADA9667 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 18536 | * 08/04/2004 05:00AM | E31E8B18 | 9F40EF9D | 13E8DDFD | 94C8E55C | 317CB665 | D6D2FCCC | 3E46AA62 | 6078C0C5 |
| 18537 | * 08/04/2004 05:00AM | A762667A | 1A91CF17 | 3C76E7DA | 54E3589B | 236C7900 | 4934F224 | D705DF29 | 4BB64006 |
| 18538 | * 08/04/2004 05:00AM | 7D02373C | 0529FC9E | E1FC5368 | 419EC871 | 3CB1E421 | C68C121C | 1A981175 | ECDFC92A |
| 18539 | * 08/04/2004 05:00AM | 6E554E2B | 00821BF0 | 08991F4F | BB22A684 | 6340FB80 | 5B1A40E0 | 2A303BF8 | 158DB48D |
| 18540 | * 08/04/2004 05:00AM | EBC96BEB | 2047CE1C | 91008C9E | A4B93B68 | 439BDF34 | D1222B9A | 6AB54196 | FA978B33 |
| 18541 | * 08/04/2004 05:00AM | FE155326 | 6638D3BB | AC03BF87 | 637C622E | 343C9899 | BB9610CF | BFB37A7C | F924A28C |
| 18542 | * 08/04/2004 05:00AM | 7D752108 | E4E9A6FC | D0CBA094 | 24E607F6 | 83C8A8F | F784FD39 | 76ED4E22 | D13E2F2B |
| 18543 | * 08/04/2004 05:00AM | 9AACE293 | 31876BE9 | 4F166823 | 1EDFA988 | 4215CDAC | 1A42773A | 46FB5D31 | D435EE83 |
| 18544 | * 08/04/2004 05:00AM | 5B315899 | 709A5CE8 | 77BE255C | 78F5BFE3 | 9E077A4E | F0E77290 | 9D6D54C3 | F77751A1 |
| 18545 | * 08/04/2004 05:00AM | B8AACC4E | C9994A4D | 64D6E5F6 | B025EDF7 | 4530B36E | D3440EA6 | 2C940BE6 | 9CAB3FDD |
| 18546 | * 08/04/2004 05:00AM | 543748CF | 5404FE8A | 85CE6727 | D1F2A863 | E84EF7E6 | C638A82B | 814A234B | 958E61E7 |
| 18547 | * 08/04/2004 05:00AM | BB4376AD | 1989E3D2 | E82237B9 | CA230512 | 0A28061F | D986CF92 | 9473579C | 6A24561B |
| 18548 | * 08/04/2004 05:00AM | C6839274 | D1D2AB5B | F789C21C | 3939D07A | E6E1585E | 56B6DDA2 | 9C9FF694 | F48D3CE4 |
| 18549 | * 08/04/2004 05:00AM | 073724A7 | C7D28180 | B4A785D4 | B5279561 | 11244501 | 8DA999B4 | 1210B5B2 | B0EFEA5C |
| 18550 | * 08/04/2004 05:00AM | 879DA5B0 | 8F3091B7 | 56A3919B | 6891EDE9 | 00206D0D | A9C3AC48 | 593C247C | 9FD4C23A |
| 18551 | * 08/04/2004 05:00AM | 6777CE0B | E894AF57 | F0EC87C9 | 8E60A3CC | A8A7B2B9 | 96CC6E2C | CD294029 | BB29B191 |
| 18552 | * 08/04/2004 05:00AM | 5FB82DFE | 57B9D68F | 79A4D6DC | 8BD2F933 | 498FA1E6 | D066A824 | FDFD4AC8 | 6E19216E |
| 18553 | * 08/04/2004 05:00AM | FA3D81AB | B95F66AE | 72D4D0FE | 4439D489 | 603C8213 | C4F2E7CA | 68094085 | 8EE2480A |
| 18554 | * 08/04/2004 05:00AM | DB32C4C3 | B09BF9A2 | F9DFF5AD | 3A917AC4 | AEBFB9C4 | 710932D6 | 6CF5F5B1 | D070B296 |
| 18555 | * 08/04/2004 05:00AM | 48E47ED4 | CCBB2510 | 8A3C972F | 0C9D5CA2 | 1D64254A | 3CCEA24E | 81F41AB5 | 0307B8DF |
| 18556 | * 08/04/2004 05:00AM | B6565AD0 | EE3D39B5 | F3C04241 | 9643C255 | FA481414 | D9128A79 | 9F044D07 | BCDDE849 |
| 18557 | * 08/04/2004 05:00AM | 1F428503 | CD23667B | 0C095DC7 | D0DFD894 | B6556C31 | 1349A68D | 307DCA45 | DC27ABB3 |
| 18558 | * 08/04/2004 05:00AM | 226EEE4C | AFE5052C | D7F7E055 | C8289EED | 669D8829 | 56CD3D25 | E03FD8C6 | 23E417EE |
| 18559 | * 08/04/2004 05:00AM | FC37FEE0 | F22F89BF | FA9671C7 | A885473D | 5CFDB2AA | 80B1ABDC | FEDFBFA9 | B04AE599 |
| 18560 | * 08/04/2004 05:00AM | 5AF95EAA | C6366B62 | CF13FF9D | 52A80B75 | D4BBA589 | A79CEF7F | 47FF0567 | CE9D56B8 |
| 18561 | * 08/04/2004 05:00AM | CDA4A3C0 | DCDF5882 | D3985376 | 3157EB99 | 93770DD5 | 8C8617A7 | E5026AA7 | 8E8D3F4A |
| 18562 | * 08/04/2004 05:00AM | 567B566F | F5642E53 | 3543A819 | B5935AC5 | 67704080 | C7EBC7CF | A0229007 | 63B1ECEF |
| 18563 | * 08/04/2004 05:00AM | D0B74694 | 60C26397 | 7337ECF1 | 22D3FE69 | 3F29FF94 | BC053306 | 1617F8E4 | 5551BB07 |
| 18564 | * 08/04/2004 05:00AM | 683D2874 | 845BAE55 | DE56E8D2 | CDA4FF92 | FBB8EF43 | F05ACC0F | 1A9AB0F5 | 3B2BA4E5 |
| 18565 | * 08/04/2004 05:00AM | 0B5532F3 | 6F30A074 | 59EC15B4 | D992A0F2 | 2EC3E790 | 1C838C7C | 9FBECF0C | AA82C53C |
| 18566 | * 08/04/2004 05:00AM | 1FDD8F68 | BF61DEAB | BF971C0D | 8DFE37F6 | 81DEDDC5 | 8766877E | 621D95F4 | 9FF887BD |
| 18567 | * 08/04/2004 05:00AM | A75372BB | 75945DBC | 7AD1F731 | DBCD2AD7 | F84CD33E | 795DF1B7 | D57254A0 | E16FACEB |
| 18568 | * 08/04/2004 05:00AM | EBCB7EF6 | 5AE88370 | 3E6566FF | 0F0F5521 | 88E8BDC7 | 816CCB4D | 704637D4 | F1338867 |
| 18569 | * 08/04/2004 05:00AM | 0B4F26C9 | F7452C8B | 408A07D8 | EF9C4776 | 2FF96941 | FB737227 | 1D23D6F8 | 6B0A2E84 |
| 18570 | * 08/04/2004 05:00AM | 4DFF7C23 | 62440697 | B2E3C4D4 | FBDDC64C | 9E67B8DD | AA8E29DD | 6AB8855C | E0E6D154 |
| 18571 | * 08/04/2004 05:00AM | F3F79DD9 | 161C98F0 | 34E465BF | 8FE41FC8 | 0A96D13D | D9C91777 | D9FFCF92 | 63AAAE73 |
| 18572 | * 08/04/2004 05:00AM | 8EF35A76 | 54757FEB | 4E581BA4 | 2133E553 | 0126A982 | 9E574BD3 | A08ACC14 | 0512DABD |
| 18573 | * 08/04/2004 05:00AM | BC3C22B6 | 833B0E72 | 0D7AAC3F | D5BCCB8E | 0428DA5A | 387A427D | 1B3742AB | E6C53AE5 |
| 18574 | * 08/04/2004 05:00AM | DE7AC393 | 9F7067B7 | 6C1610B6 | 17E7ACC7 | 961A3D4C | 5CEA6E3A | 1CAC4C9F | E5AE70D1 |
| 18575 | * 08/04/2004 05:00AM | F9DB2F1E | 8BD757B1 | A8D26D41 | 8AFB1F45 | 1B49EED3 | A05431FF | 695A4D3E | 20C65778 |
| 18576 | * 08/04/2004 05:00AM | 8E1B738F | BACE165C | 87A7B5B6 | 7759A10F | D68DAF76 | CD3D8F8B | CD6274E9 | 1090BF09 |
| 18577 | * 08/04/2004 05:00AM | 6C99ED8A | A76323EE | AE3ECA68 | 4DB271CA | 99A863AB | 77192DD6 | D72CFE0A | 56CBF9AA |
| 18578 | * 08/04/2004 05:00AM | 5D7C2F9F | 128810D5 | 95D38C41 | A9CE8012 | F7368BC3 | B46BB893 | 878AF3C8 | A08EA88D |
| 18579 | * 08/04/2004 05:00AM | 1E335A6E | 6B4C3C74 | A49C7D41 | 8F292D64 | BD94FA66 | 39C98A7B | 36660EBB | 1FE7715B |
| 18580 | * 08/04/2004 05:00AM | C3C4E33E | 516576FA | A1921AC7 | 5FC36BA3 | D260DED4 | 7538A1B9 | E3E254C7 | 35800536 |
| 18581 | * 08/04/2004 05:00AM | 22ADE917 | CA9C3B87 | 14C79F72 | D14D9151 | 53AB84F2 | B9D04361 | 559E5488 | 1837B4AE |
| 18582 | * 08/04/2004 05:00AM | 1F1C82BF | 3163EDD9 | E0E56E00 | 9895C5E6 | B9051C11 | 6CA8842E | BDB5EA42 | EF767EAA |
| 18583 | * 08/04/2004 05:00AM | E315D22B | FDEC82BF | B13EAF8A | 6AF60FD5 | FA75561A | 9571CDD2 | EB8EC4D1 | 17F51135 |
| 18584 | * 08/04/2004 05:00AM | 3CCE4433 | A56266A7 | 480F3FBD | 072EC6B2 | A895E25C | 2B71F09D | EA3F069F | 2645A92E |
| 18585 | * 08/04/2004 05:00AM | C72E7E66 | 5FE772C3 | 6008D3E1 | 65DC0AD4 | F03F6127 | 0DD560B5 | 6EB5EAD6 | 05F217D0 |
| 18586 | * 08/04/2004 05:00AM | 8AFAE0B9 | DC3E7BEB | 13271ED4 | CD28C2E2 | 008A3975 | 99519F6C | 06B0869E | 140885F6 |
| 18587 | * 08/04/2004 05:00AM | A48FBCDC | 05119F34 | 00A5C8ED | 7D3A5886 | F8B538E1 | E96EDE03 | 73A23FF9 | 22FEE28D |
| 18588 | * 08/04/2004 05:00AM | 95DFAA4A | 8CE755D7 | D7CBDBD9 | BA39D8B1 | 7A875824 | 033F1BA5 | 4E2B7008 | 3F537DF1 |
| 18589 | * 08/04/2004 05:00AM | 90F31DBA | FAF15F5C | 41BF3C79 | 01EBAE66 | 50D67950 | 4EAAD52E | 27DC0F11 | 53208EB3 |
| 18590 | * 08/04/2004 05:00AM | EE59CAAF | ACDC2251 | DD4FC02E | E16B0F79 | 8FC60136 | E11A2A40 | BFD90641 | 61AB1B0E |
| 18591 | * 08/04/2004 05:00AM | F1B408F6 | 48D59198 | 9CD3919D | FFABA38F | 38181323 | 0D5CBF7C | C067682D | 637905B0 |
| 18592 | * 08/04/2004 05:00AM | F14D6940 | 3454F23C | A8F831D0 | B43ACA5C | 1A66FB73 | 36DCCAE4 | 6F608274 | D49CA6EE |
| 18593 | * 08/04/2004 05:00AM | 8FE5A76C | D4BCE5CF | 51776EAB | 0DD4EFA0 | A70AB6C3 | 20FBCFFB | 5A6BEE92 | 88B037BE |
| 18594 | * 08/04/2004 05:00AM | B6D59E8E | 4940404B | 99D2C3DD | E06FE50A | 3013E01A | A4EB10A7 | 5C30DCDB | FA4B9BE0 |
| 18595 | * 08/04/2004 05:00AM | 56F6BF87 | E22C20B8 | 18C9995E | 12791057 | 1DA202B2 | 2C3FB0E5 | 7823FD8B | A6CD8225 |
| 18596 | * 08/04/2004 05:00AM | 91D25DD5 | 6DC9F6F2 | D2C6DB6E | AD19F6B1 | D01EFA2E | 25FEA4AF | 5D5B68E7 | D1FC6204 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 18597 | * 08/04/2004 05:00AM | 23D24C7A | EE86EC5A | 7786CB20 | B3A7E1D6 | 2FAFCBF7 | F5A860D8 | 3F21D21F | 5E8B193E |
| 18598 | * 08/04/2004 05:00AM | 29114C0B | 109DD805 | 8C953ADA | 90F08B25 | 6E381230 | 84DFAA06 | 2635F00E | 3F69B764 |
| 18599 | * 08/04/2004 05:00AM | F354410A | 2D28675F | 46832954 | F4A4C0CF | 0FA0C15D | FBA0CBF8 | BC53A9D6 | 8A1F5341 |
| 18600 | * 08/04/2004 05:00AM | FAEDC6E4 | 7FCDB6A3 | 10FA232A | 23123148 | 1F003F58 | 4B941683 | 3E3C6FCC | 6DD1D6EE |
| 18601 | * 08/04/2004 05:00AM | A9E1A69D | 7083D915 | 9E1D1BA8 | CC7D5B00 | B30C3773 | A8BFB2C5 | 64817937 | 845328D5 |
| 18602 | * 08/04/2004 05:00AM | D7FA95A4 | A627250F | B5490CAF | 2C1F5F65 | 7F31E98A | D6CB73C1 | E00DA4EB | D734D5F1 |
| 18603 | * 08/04/2004 05:00AM | 3151BF17 | 9742F877 | 34CF2DA6 | 6E0C99C6 | B31ABBED | B8D88AF9 | C3F5E8AC | 802C4944 |
| 18604 | * 08/04/2004 05:00AM | C96795BC | BE622B52 | E34ED52E | 4B456FAC | EEFFE768 | 2D881607 | 5D9D358B | 03F1DCFF |
| 18605 | * 08/04/2004 05:00AM | 4EA1AB82 | 59A29CB0 | 1FE602F0 | C040B55F | 99C40DE2 | A43BE112 | 44777996 | 8A5F78EB |
| 18606 | * 08/04/2004 05:00AM | 878C4721 | 0257560C | 76E29CD9 | EEF88523 | CFBBA76E | 91630896 | 9D79EACA | 56F1BBB3 |
| 18607 | * 08/04/2004 05:00AM | 4610E1D1 | 0B6BAA0A | B85B36D7 | D8788CF4 | 1E86E7B1 | 89564B30 | 7233856C | CFD20151 |
| 18608 | * 08/04/2004 05:00AM | 4E4E5CB5 | 978AEBAF | 578D66B6 | B560F4B6 | 6EF4FD3D | 7710AAAE | 9A25C60F | C802203A |
| 18609 | * 08/04/2004 05:00AM | DCD358AC | 3722F3B3 | AE44F637 | 737E1E46 | 69B1E564 | BC866650 | 241B5B12 | B8B4B77A |
| 18610 | * 08/04/2004 05:00AM | 054322F2 | EE0D27C9 | C8096992 | 3B7AF30D | 1CA3D896 | 3BA9746A | 1688480C | 49C2772E |
| 18611 | * 08/04/2004 05:00AM | FFEBE28E | BE0BB57C | ADA2FC81 | 6581D08F | 6104AA32 | 52657E1F | 2FF32E9C | C51E2EEB |
| 18612 | * 08/04/2004 05:00AM | F79D5EFA | 73C5D457 | B01B43D3 | 5682B26A | E755506A | EC848EB5 | BEDCA7CB | CE3DCE8A |
| 18613 | * 08/04/2004 05:00AM | 68A87A19 | CE2D6D78 | 331D8CF0 | D09107B7 | ACF41349 | 5A86E0D3 | 64D60269 | D2D054DD |
| 18614 | * 08/04/2004 05:00AM | 45D47B59 | B0CE6241 | BD6E118D | 6E2ED906 | C6E7B76E | C5C50A4F | 05C2A69F | 04747B07 |
| 18615 | * 08/04/2004 05:00AM | A03D9051 | A1B9B80D | 249785C7 | BF9B54D6 | D39BC351 | D0726282 | DF59A017 | E7866C2B |
| 18616 | * 08/04/2004 05:00AM | 27959054 | D9C075AA | 49FA2F11 | 0B0920DA | 45926E60 | 44A2F3B7 | 2453D523 | 804C4C51 |
| 18617 | * 08/04/2004 05:00AM | A6BBACE0 | 867B31C1 | D7E7E006 | 50065EAB | 5560FB84 | 16EC6C70 | 4EBE5092 | E604A362 |
| 18618 | * 08/04/2004 05:00AM | 930EB17C | AAF01222 | 43E4817A | 82B9C2CA | 5E503C3B | 96B83B9B | 4CE9F55E | 1496B1AC |
| 18619 | * 08/04/2004 05:00AM | E1B9547A | 3C5A0C7B | D73DC2E2 | B0D536CC | CBB36DAB | 38747C5F | 1E5612A1 | 8F615486 |
| 18620 | * 08/04/2004 05:00AM | C7574A5F | 99DF4312 | 9F7FA675 | 078B1C28 | BFB8E133 | FB8CFEB6 | C589D38C | 071123EC |
| 18621 | * 08/04/2004 05:00AM | C4FFAEF3 | C942AB21 | 4D15178C | 970D8367 | 482076F8 | 33798E10 | 4D9FAA0D | 8FFBE952 |
| 18622 | * 08/04/2004 05:00AM | 0B77D647 | 26522F96 | 3C7512D2 | CBCD3980 | 37C46BED | F10F2B23 | 385ACA3A | 144733F4 |
| 18623 | * 08/04/2004 05:00AM | D2CC923C | 65DFEDA0 | E3C3F97C | 29588213 | 1E870981 | B451C24C | EDAE28A4 | 60614D3D |
| 18624 | * 08/04/2004 05:00AM | DA5B52C8 | 790E4B86 | 810BB0E8 | 0F9BA134 | 50EA1D7E | 794D44B6 | FDA9BA4F | 047B63E1 |
| 18625 | * 08/04/2004 05:00AM | 0535FDE7 | 480D5BB0 | 4910D641 | 8D3A2B2D | 02A74FF6 | 7ACA2C61 | E93390D2 | 876E91C1 |
| 18626 | * 08/04/2004 05:00AM | C035AFF1 | C0EB94F7 | 06B22C9F | D3A266E7 | A3B2A466 | AF0E3A65 | 8E3FD353 | 2D0C8BBF |
| 18627 | * 08/04/2004 05:00AM | C8B0657B | A9D00449 | CD2FCE3E | 6931700D | 0D52543 | 1529A465 | AB6F135B | DED7AA32 |
| 18628 | * 08/04/2004 05:00AM | 42221884 | 9A1240A5 | 0ED97E25 | C564DD8B | 77D580EA | 54A55F19 | A0242893 | 36D6FB3C |
| 18629 | * 08/04/2004 05:00AM | CEF03F5B | E89E3CB9 | C6165FAC | 7D55BC2A | 44ABB37C | 9C9A88B6 | 011E9841 | 53AB9BCD |
| 18630 | * 08/04/2004 05:00AM | 4D4AB41B | 011AE9C0 | BFB88FE9 | 8602C882 | 7C57CC4E | 9E727EB3 | 085C1B20 | 2C3BEE32 |
| 18631 | * 08/04/2004 05:00AM | 9915CB1A | 6D683633 | FF5FB5CA | 954397A0 | CFA6F113 | 50D21B21 | 7C3B72A7 | B755F8AC |
| 18632 | * 08/04/2004 05:00AM | 39E9160D | 11404918 | D2094834 | 430241C6 | 393FCD12 | 5E7D34D3 | 2280A4DA | 03A827BB |
| 18633 | * 08/04/2004 05:00AM | A12E1716 | 1730D51E | C5A7A1F9 | CB3323B9 | 498D25C5 | 76565CAA | C7051DAD | F8B08210 |
| 18634 | * 08/04/2004 05:00AM | 2DA3897B | A9BE5D7A | 71A19FFE | 00AA8F9F | 276D0A02 | 3B0FD83E | C9FE716A | 4EBB908F |
| 18635 | * 08/04/2004 05:00AM | 54A91AE6 | CCCF7184 | 74B59F8E | 9F53043A | A60E6711 | C2B9D9C3 | B4F287D0 | D6FE1621 |
| 18636 | * 08/04/2004 05:00AM | C8E04ACE | 136E412D | A5DB2ED5 | 2581CF1A | D07D03F2 | A593540D | 04AA701D | C20A9B8A |
| 18637 | * 08/04/2004 05:00AM | EFBDF2BC | 3683B1B0 | 39A4E040 | 1395B7A3 | 9AE49920 | F7E2E6B2 | 8ECA5FEA | B5E6B42D |
| 18638 | * 08/04/2004 05:00AM | E1B7FAE6 | EE9A19EF | 608C35AE | 2A528973 | 15F94B71 | 66D0670F | BA06CEEE | 4B88018A |
| 18639 | * 08/04/2004 05:00AM | 4051F2C9 | FE50641D | E18625A9 | BDE01736 | 6E091381 | F1531EFC | AC8687E3 | 79ED5AAD |
| 18640 | * 08/04/2004 05:00AM | F013A416 | 1669B1E7 | DB34ACF0 | 354106D3 | 5A87AE5C | 5413B839 | 1053D595 | 25EE858A |
| 18641 | * 08/04/2004 05:00AM | FE46DCDD | 83C42C35 | 4A3F5BC2 | 79336254 | 3A3F5BC2 | 0E0670A2 | 16AD17C9 | E1F8B187 |
| 18642 | * 08/04/2004 05:00AM | 46504BE0 | 3D8030A6 | E8463BD7 | 3F560F34 | 2863C933 | DA66F335 | 54294440 | F4414350 |
| 18643 | * 08/04/2004 05:00AM | B578F3E5 | 0A81EA87 | 26F9D91E | E58F30C4 | 1C107DDD | A2FFC5FF | E26C91C5 | A1D7AF86 |
| 18644 | * 08/04/2004 05:00AM | 29FA6EDA | F3BBDEB7 | AE10268D | 336307BD | B26552AB | 14A72837 | 9E78BD0F | 83CC63FC |
| 18645 | * 08/04/2004 05:00AM | B0DC1A0F | FC859DB9 | 9DB4A9DC | 7C3FCE46 | 804E300E | 259C819C | 2E35B8B9 | 67323908 |
| 18646 | * 08/04/2004 05:00AM | AC491A37 | 01AE3C0D | 72ACC6B6 | CA675422 | 528C8FBA | C4C86429 | 6E2F029E | 99652040 |
| 18647 | * 08/04/2004 05:00AM | C49067F7 | 95B2392A | BD2CF003 | 9D360F3F | 15702CE5 | 63C92F6A | 23569F46 | 0BFF07DB |
| 18648 | * 08/04/2004 05:00AM | 35379B98 | 2CBD28A0 | CD11626F | A9C8C388 | 44FC77DF | 741ACE2C | 7E9B45DD | 3AC180D4 |
| 18649 | * 08/04/2004 05:00AM | 3AF00BA7 | 67275C7B | 004AA09D | BBA1A4D8 | 8BF94A76 | 292975C2 | D25ACC04 | 36EACCD2 |
| 18650 | * 08/04/2004 05:00AM | 2D652A79 | 0F2BD290 | 5A2A1628 | 7C69F011 | 48B6F16D | 20894E2F | 4705F53C | D075FBC9 |
| 18651 | * 08/04/2004 05:00AM | D0B1012F | BD352086 | 5E653166 | 1E0B581B | 5B2BA58D | 93E7AAC7 | 153DF4BE | 0FC627D6 |
| 18652 | * 08/04/2004 05:00AM | 791A27F9 | E22362B5 | A32EF8E7 | 5681C53E | 039E5254 | 79D9782D | 2D71270A | 36C402B5 |
| 18653 | * 08/04/2004 05:00AM | EF02E1E1 | E817CABD | 6BB5FC34 | 8A9BFD66 | B6381274 | D5E900A3 | 9CBD4886 | 762F2707 |
| 18654 | * 08/04/2004 05:00AM | 326249D6 | 6AE7E148 | D14C667F | 1EF24A3A | 897D4E24 | EDEB6D10 | CC91D734 | 72870410 |
| 18655 | * 08/04/2004 05:00AM | 8590226F | 07FF1EC | 0B2D2F11 | 2BBD7E0E | 3786CDB | 3E85C684 | A72FE4F7 | 77D3A0A1 |
| 18656 | * 08/04/2004 05:00AM | B85AD04E | 4C1D655A | B6433472 | 655EAB89 | A1C153E7 | 6335A587 | BB5002A4 | 9550E5E1 |
| 18657 | * 08/04/2004 05:00AM | D6141B52 | D17A8B9A | 7A045140 | A5B30A2D | 9F280F4E | F98AC8A8 | C2BB6526 | 297A1EF8 |

| 18658 | * 08/04/2004 05:00AM | C636E4B1 | FE9192D0 | A8CEAC67 | 54991ECF | 987AEBC0 | DAFD5EC4 | 82979831 | 128B8AD3 |
| 18659 | * 08/04/2004 05:00AM | 402FDEB3 | 2E8C6D35 | D876DE94 | DA920515 | 0EA266F2 | 407FC9E7 | A70383CC | 5CA20460 |
| 18660 | * 08/04/2004 05:00AM | 30E635B3 | F31601F6 | 51A529EF | 9DC7206A | 01CE878C | FE33398E | 85E7E220 | 3FAE6621 |
| 18661 | * 08/04/2004 05:00AM | 50777B78 | AC0F77C2 | A90FC6FD | 2DF5C92A | D296E1CE | 99B54BA0 | E88EF4BD | A824B0A6 |
| 18662 | * 08/04/2004 05:00AM | C8DAE7DF | CFE7B869 | DEC3066D | 6AF19343 | 364996BA | 4BC17499 | 29B528C7 | 3EEA4353 |
| 18663 | * 08/04/2004 05:00AM | EA530CE2 | CFCF0A9B | BF45574E | 63C65199 | 859AC81F | 999CF2BB | 0FB503EE | 59F74EDB |
| 18664 | * 08/04/2004 05:00AM | 363ECAA2 | 12FD24FE | F09361DC | 1D495C73 | 839D8113 | FD44B1A8 | 022842DE | 1C9D9C20 |
| 18665 | * 08/04/2004 05:00AM | AC4B93D6 | 4F80EB06 | 961A0AE1 | 1BD06A9E | BFF0A691 | F3DE23F5 | 8C84CFD9 | 17E339FC |
| 18666 | * 08/04/2004 05:00AM | CBC171CF | 71ECC900 | 28F84C46 | 4B1FA49C | A94647D2 | BC18B5A7 | FAAF5C62 | F74A95A8 |
| 18667 | * 08/04/2004 05:00AM | B3FA905B | 1025206A | 1B12F19E | 6F92CB82 | 5A572516 | 7859DE00 | B6D4FEC8 | 01580FC4 |
| 18668 | * 08/04/2004 05:00AM | 993231F6 | B051E60F | 560220E1 | 710D7EEC | 12A1AAED | 60C3BFB0 | AAA7D213 | 2D6BA577 |
| 18669 | * 08/04/2004 05:00AM | 58D74264 | 64D34A94 | A4727105 | A398D9CE | 3362AAE9 | A6F51B10 | 264BA2E9 | 293558D4 |
| 18670 | * 08/04/2004 05:00AM | EDBB6F8A | 1ADCB53F | 5D7E877B | D68A1BBD | F7277DB8 | 354DB628 | CCB7BF1D | D71258ED |
| 18671 | * 08/04/2004 05:00AM | 85C12F18 | 404D1D28 | ACB6B52D | 9E0F59D8 | DF11C8F9 | F54BB045 | 62A36F75 | 418448AD |
| 18672 | * 08/04/2004 05:00AM | 0B9004A4 | DD19F003 | 6AD97F35 | 1FA4B8BD | 9947AFD3 | BD05B6B6 | 39301C9A | BFBA2D96 |
| 18673 | * 08/04/2004 05:00AM | 91B92056 | 43E00474 | A4663C3C | CC1ABF9A | 3FD1D534 | 18D73C1A | 44CB0FA7 | DFB05ED3 |
| 18674 | * 08/04/2004 05:00AM | 205688D2 | 109300B2 | 461C3B2 | C256A4D7 | F8F3EFFB | EBC1BC55 | BDC715C1 | E3F7D0D9 |
| 18675 | * 08/04/2004 05:00AM | DAE7A219 | FDC8248E | F20DDDC3 | 2BE685B3 | C83D28CF | 581FA941 | 5CCF5A61 | C1E8DDFB |
| 18676 | * 08/04/2004 05:00AM | 1BF03B12 | D3227B63 | 79E43520 | C4AC1F06 | FBD65BD3 | 76550DB7 | BCA06875 | 998AEA3F |
| 18677 | * 08/04/2004 05:00AM | B8D4373A | 1C6E2095 | CDF29B49 | E165BA4C | 66285BC5 | 0EBCBB91 | B042C185 | 2DDABD77 |
| 18678 | * 08/04/2004 05:00AM | 918247C3 | B676202C | 3C24792F | A1F37230 | BCCC1526 | 91A287A9 | 36833A45 | C80DAB13 |
| 18679 | * 08/04/2004 05:00AM | BD2BE337 | 03D44E08 | 170A9531 | 38831799 | 45054F17 | E279C28D | A5B77BB8 | 81F53D6A |
| 18680 | * 08/04/2004 05:00AM | E02722D7 | D7E61162 | 7B4207DB | BE68A00B | 1A8C9231 | 81E1F7E0 | 2B4DF2DB | 79 AB6C90 |
| 18681 | * 08/04/2004 05:00AM | 467FB93E | AEC5C438 | 848CE23D | D67B8AAB | C9059883 | 0E23610F | 7359DC78 | 9C0AE5C8 |
| 18682 | * 08/04/2004 05:00AM | 8ED4570F | 5C2508AE | 434B7B81 | D9ED2B4D | 64E3EEFB | 151B2463 | AA625AE3 | E36BFA91 |
| 18683 | * 08/04/2004 05:00AM | F389D47C | A8362596 | F568D9EC | 56C85FB7 | 24810154 | 7A59943D | 75F81483 | 2ABC8B4A |
| 18684 | * 08/04/2004 05:00AM | 999F1648 | 51A6EC2F | 7EB207D9 | 0A17EB06 | 953FE47A | B5772ED8 | 9A4D94C6 | 7EB7AEE7 |
| 18685 | * 08/04/2004 05:00AM | 355AAB87 | 3FBCCC3C | DB422D06 | 38C84656 | D37CB6EA | F5B1AEDA | D0ABD01E | 0D9D2A16 |
| 18686 | * 08/04/2004 05:00AM | 970723CC | 22B6D49D | 9BB53818 | 5C929370 | EC701FAC | 99352A94 | D9A0EEFF | 025839FF |
| 18687 | * 08/04/2004 05:00AM | 2827B5E3 | 719ADACF | A24B8492 | F7EF7ED2 | C48A3D15 | B43870D4 | 3872C600 | 134982CC |
| 18688 | * 08/04/2004 05:00AM | 1532E7FF | 8998450C | 2944D463 | BEE5CE5B | D8476E47 | 26FB4657 | B22372ED | A4E6FCD6 |
| 18689 | * 08/04/2004 05:00AM | FE208F1B | E2CF8CE2 | 6268C0A1 | 2EF79D1E | 2F076638 | DC4B6260 | 8BDD387B | BA805B64 |
| 18690 | * 08/04/2004 05:00AM | C25BDE35 | 056D03C0 | C19229D7 | 265F65F3 | BDC50FB3 | 5585E625 | ADFD4CC7 | 4A126772 |
| 18691 | * 08/04/2004 05:00AM | 6C387218 | B34E15BE | 663DAAA9 | DC3463BF | 0E9B1FA9 | 3B3AE132 | 0E3798AB | BF2FDB6A |
| 18692 | * 08/04/2004 05:00AM | 39B79819 | B635E78F | F17B8010 | 6C373505 | 8271680A | EFD5BA07 | E81051C0 | 852C234A |
| 18693 | * 08/04/2004 05:00AM | B56487DE | 8B34A300 | 92F01233 | 5C651671 | 47492B7E | A7FA97D9 | E27027AF | E4D5C9B9 |
| 18694 | * 08/04/2004 05:00AM | 28E4C7B4 | 98A0FA18 | E10ACD00 | 0F5B0ED0 | 59C312C8 | 0F1D9677 | ECE266A4 | A73550DE |
| 18695 | * 08/04/2004 05:00AM | 95854184 | 0CE797E4 | 5DD7C57B | 0136A283 | 94A015A3 | 56601611 | E09FD9BE | 5FA935DE |
| 18696 | * 08/04/2004 05:00AM | 64F99A37 | 8B6B1155 | 21735D56 | 543AD795 | 91B2CF29 | 1E6FEFCD | CFA8AD7F | 689DAFF1 |
| 18697 | * 08/04/2004 05:00AM | 1A5D2E5B | 94C20AF5 | 8DA6EEF2 | 877B1CB5 | 36DEC75C | D06E346A | 3E1D79B3 | 0ACF64B3 |
| 18698 | * 08/04/2004 05:00AM | 96FC3518 | BBB19B13 | 542D648F | 8E4723F9 | 8742E605 | 6803AEA3 | 9B4620D5 | 6CE1CB76 |
| 18699 | * 08/04/2004 05:00AM | E3BE4BC4 | 83E6FB82 | BA4BF082 | 9E6787EE | B77843B8 | 537F038C | 7C2A1095 | CCDAC05A |
| 18700 | * 08/04/2004 05:00AM | CFC90949 | 3E75EFE8 | 6EB37C93 | 196B4630 | 6F25F02C | 64C77942 | 795E540C | 699E1D05 |
| 18701 | * 08/04/2004 05:00AM | 13868C3B | BB2B4BE9 | FB395638 | 022A967B | 3206A051 | B7E9F6AB | A6717FBE | 468BCB8F |
| 18702 | * 08/04/2004 05:00AM | 2466411C | 363AA69D | 58A3DCAF | B398794A | 5EE9C4B8 | 143B8376 | DCFA93A9 | 681B6F71 |
| 18703 | * 08/04/2004 05:00AM | 919E775B | 685F6A9B | 863FDDC6 | 48C7A4F7 | D35C8C6D | D0281414 | 45E70C53 | 2B2A8253 |
| 18704 | * 08/04/2004 05:00AM | 4DE31F10 | DDCD6468 | B69799BB | BE82AB44 | 434E18D0 | BF33B217 | B2FC53BF | C9F30957 |
| 18705 | * 08/04/2004 05:00AM | A4F42DD7 | 02BA2959 | A8C846EF | 8590FE5B | B83C7628 | 1D65F9FE | 5A10F6D1 | 8E74804A |
| 18706 | * 08/04/2004 05:00AM | 24AEA6C9 | 4CE4D362 | FDCE10E0 | 63A61C60 | 08233525 | 81E4F538 | 47443909 | E546504B |
| 18707 | * 08/04/2004 05:00AM | 5318D568 | 7D5F32D8 | 06E1B30F | 44E40BD7 | A2DE53C8 | 542CCFC1 | 7D01B586 | 1C0AF15D |
| 18708 | * 08/04/2004 05:00AM | 8F615BAB | 956C3E88 | 8C6037C9 | 3D54A1A4 | B1C3CC71 | C5346E1B | 255F7C0D | B8A3985D |
| 18709 | * 08/04/2004 05:00AM | 1F8F5F5B | F7234602 | 232473EF | 4E1D23EC | 443674A8 | A5D695AF | 411BAA48 | DFA123D5 |
| 18710 | * 08/04/2004 05:00AM | E4B894B0 | CC08A844 | 4E0570E4 | 6985F4F0 | 4B3E3ECF | 0A1D22C8 | FB185E7D | F2937C00 |
| 18711 | * 08/04/2004 05:00AM | EFECB2B7 | 8BB1B264 | 16B3D790 | 13018167 | 346E7E57 | 23D1C92C | E91FFC24 | 8AB84FF4 |
| 18712 | * 08/04/2004 05:00AM | 0C94812F | F7498E1A | 7D44EEE5 | CA93FB68 | 897FC081 | E994B70E | 667ADF6B | BF9ABF9C |
| 18713 | * 08/04/2004 05:00AM | B0878667 | A4620221 | 45D9FCD6 | 0A32D7E8 | 57DC5294 | 4F6BBBF | 1571B5A4 | 6343E75F |
| 18714 | * 08/04/2004 05:00AM | 03B008AB | F10292D8 | 04E2B21B | 9532FBF4 | DCEF88AC | 6ECED63B | 61918E30 | 4D437900 |
| 18715 | * 08/04/2004 05:00AM | BE3FA477 | B8F1E180 | 31A08DE4 | EF3C8FAA | 008859AD | 7EADC41D | 7EFD2F0D | 9C198C58 |
| 18716 | * 08/04/2004 05:00AM | 695999D8 | 945C4699 | 100D13B4 | CEFD932F | 80A6B113 | E33D452A | 9D54CBE1 | 67F456E8 |
| 18717 | * 08/04/2004 05:00AM | 27AF20BF | D7732228 | FC3B25EF | CF89DF07 | C4BB0199 | 937D8907 | 48FA738E | 43E16873 |
| 18718 | * 08/04/2004 05:00AM | ADC2FFB5 | 9F616C72 | 2382FC1B | 75A478BF | FD61EF22 | E187001 | 615A0E06 | 3CCFEAF1 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 18719 | * 08/04/2004 05:00AM | 2E57F685 | C00C0322 | BAACC4BB | 51640F69 | F62B5E10 | 6C67297F | 02E02DC9 | F0E8310F |
| 18720 | * 08/04/2004 05:00AM | BB72671E | AD87F2DD | 25371A53 | D27F7374 | E5EF665C | 595D02CC | B2C17ECB | A974E4A7 |
| 18721 | * 08/04/2004 05:00AM | A0342E0C | BF7F4EE3 | 1A506C07 | 45EA654C | 5DE85AAA | A6A009D0 | 674A9D51 | 3C22C23C |
| 18722 | * 08/04/2004 05:00AM | 8071148A | 3C158A4F | 40DE1206 | 0ECF3C71 | 78CE95A4 | DFBDCE5D | 38D2CBB4 | 3D0FAD88 |
| 18723 | * 08/04/2004 05:00AM | BFEBE167 | 1306BE58 | 371FE814 | 475B1978 | 9ED47D26 | 46498A33 | F4761C5D | 0FE09A44 |
| 18724 | * 08/04/2004 05:00AM | F71873EB | D80B02E4 | 6887100F | FBB53B6B | 7A64C893 | B7336846 | 7356AF64 | 4919A158 |
| 18725 | * 08/04/2004 05:00AM | E264C1F3 | 72D0CF47 | 7FB7E105 | 2B4F974B | 8E69005B | 06DD7831 | 6A27AD03 | 3CC606A2 |
| 18726 | * 08/04/2004 05:00AM | 8176F4B8 | 1CB09B5A | 0410C883 | B4F3EB90 | 10C662D8 | B26B059E | E6481D36 | 1775835C |
| 18727 | * 08/04/2004 05:00AM | 16FFAA77 | E7380F6B | B02D3377 | 16D77C7B | DCADE056 | D9D1BB78 | CAA3FAA1 | 54D364C1 |
| 18728 | * 08/04/2004 05:00AM | 43BD5A46 | 0FFB3E68 | 2040F6B6 | 512BFB82 | 148F0BA3 | ED0EF546 | 4FEC6ED4 | F59F0820 |
| 18729 | * 08/04/2004 05:00AM | B5FEC298 | CC8DD036 | C9746EF5 | EDE6E0ED | 5AB34519 | FFE6AEC5 | 3D399CE5 | D433C1AB |
| 18730 | * 08/04/2004 05:00AM | FD4F93E4 | AC39837B | BACA6650 | 769D2D22 | F8BD1005 | 18574EE6 | 376A65BE | E585FFD0 |
| 18731 | * 08/04/2004 05:00AM | 05BC8D63 | C5E53FAC | B37C62FF | E1358A3F | AC428C48 | 56930D23 | BD85A06B | 26D1036B |
| 18732 | * 08/04/2004 05:00AM | 6FD34E56 | CE7CA3C0 | 99D46A35 | 7C334DB5 | 9104B64F | 91BE51E4 | 61C02CFE | 043795B6 |
| 18733 | * 08/04/2004 05:00AM | 1DAE9BE3 | A85905B9 | A2CE3F0D | 5C1F3955 | 629DA88E | D5EA9D9A | A180922E | 949BCDD4 |
| 18734 | * 08/04/2004 05:00AM | F57307AD | A43F42C9 | 1ADB15A7 | 4A5A5468 | F7BDA0E3 | D5AF448B | 45EBBAB5 | 74A5EDB5 |
| 18735 | * 08/04/2004 05:00AM | 257E7B48 | E73EE624 | 1B10EC6F | AC070F28 | 060EB67C | AE5DF5B8 | 8089EAD1 | 0DC6E9CF |
| 18736 | * 08/04/2004 05:00AM | 98E1BEC1 | 39108D20 | 7D5E4D91 | 91FA664E | F249F166 | 6E329AEC | 1A1F2602 | BDF424C7 |
| 18737 | * 08/04/2004 05:00AM | C8500622 | 2EE1A6DD | 94A4A540 | F8C70F59 | 888B49CC | 386DAB2E | ECC6A3B8 | FF429F75 |
| 18738 | * 08/04/2004 05:00AM | 93E074DF | 6113FADC | 61D8488A | B50DE818 | 4CFB90B5 | 49A3C5F3 | D818EEBE | 62F8F780 |
| 18739 | * 08/04/2004 05:00AM | 245002D5 | 5B48CEF2 | E59BED40 | 6CFFB1D5 | D8677016 | 6508FF23 | 1416DE53 | 3E365376 |
| 18740 | * 08/04/2004 05:00AM | 92AE6F8E | 9C59A6CC | 4BDE74DB | F948F842 | 34D49415 | C85C3179 | 04390770 | 068B334D |
| 18741 | * 08/04/2004 05:00AM | 5C471A02 | FCD0C1D0 | 8719E229 | 7D7E407A | CFE33440 | 9833F252 | 16AF32D6 | 25C3D551 |
| 18742 | * 08/04/2004 05:00AM | 53898148 | 5DCF569F | 7334B5AD | 9EFA883E | D7FD879C | 85A7CC9D | 40CD1665 | F6C98EFD |
| 18743 | * 08/04/2004 05:00AM | 57895FFE | 0E48EEA5 | 578282A8 | F96E14CD | 4271BB0A | 40998DAB | 08C96EAC | E2D8DC35 |
| 18744 | * 08/04/2004 05:00AM | AB89755A | E06FAD6A | A67E1462 | 599BE5C2 | A188C68F | 28BDF50F | 279AE925 | 8F1B2D3E |
| 18745 | * 08/04/2004 05:00AM | B04B4F1A | C7FF851F | E2224642 | 7542F6B9 | 2727D6DF | 8D55584E | FD521A5E | D848C449 |
| 18746 | * 08/04/2004 05:00AM | 93A2EA0B | 87354A8C | B53FA137 | 560D3045 | 058EDA0A | DFD50628 | 72B614F7 | 97EA36D7 |
| 18747 | * 08/04/2004 05:00AM | D9E85F89 | F5199148 | B1E7CA9D | 160E962D | F07B90E8 | 557E862B | A651A403 | E221C93B |
| 18748 | * 08/04/2004 05:00AM | 2D3E3CD7 | 042971FA | 58634A9D | 7121C0DD | 65E1328C | 2514F04E | DA2BE06D | 948DADB9 |
| 18749 | * 08/04/2004 05:00AM | E8FE6BDB | C33BC0E0 | B6711EC | E33FCCF6 | FA04192E | 6C5B057C | 372022BE | A9AB0D71 |
| 18750 | * 08/04/2004 05:00AM | AD589B68 | BAED89E6 | 4E0B2BEF | 0EFF4349 | 5F1D0B4A | BC8B133A | 97D6E117 | 9B139BFB |
| 18751 | * 08/04/2004 05:00AM | 5315F962 | 077B558E | A92A7393 | C5AD31E7 | A7F08A52 | A961107F | F8D3824C | 80DAFDEF |
| 18752 | * 08/04/2004 05:00AM | 8F9EDA2D | 673F2C93 | 5F3EC0E4 | D7AEF509 | F6043D2A | 4096012C | 3E363493 | D91B02D2 |
| 18753 | * 08/04/2004 05:00AM | 18ECD58F | 2554A265 | EE049883 | 730D6818 | 198CA3FD | 3FB88153 | 72066EF1 | 135D0915 |
| 18754 | * 08/04/2004 05:00AM | 9BC62518 | F17F1682 | 215E21C0 | 45FAC1DB | 54D8AAD7 | 9BCD1202 | 47D3DB5B | 90164DC7 |
| 18755 | * 08/04/2004 05:00AM | 7C9E2081 | 78535D30 | 3E86ADFC | 3F19322A | 15B3B899 | 02AD3944 | F2932E3D | 375AAD75 |
| 18756 | * 08/04/2004 05:00AM | B6EEC957 | E0EC5252 | 41DEADFB | 9FE809F | 421384A1 | 848C7DAE | E0ABFCC7 | BEB553E0 |
| 18757 | * 08/04/2004 05:00AM | 35CEFF5C | 7A70CC34 | 2896F31B | 34196EEF | 12C60EEB | 3A9133C2 | 3AD941CE | 81453552 |
| 18758 | * 08/04/2004 05:00AM | F12E510C | B32BB139 | 126F8042 | E41A2E97 | 61E38D34 | CA6D7CE9 | 1E6A9D15 | F2E985F2 |
| 18759 | * 08/04/2004 05:00AM | D9172F37 | 285E3DE5 | B8C17308 | B59589EB | 72603B0C | 20987701 | 7FA3926D | D3DB2FE9 |
| 18760 | * 08/04/2004 05:00AM | F7065979 | F24624D1 | DACCAAC9 | 8031A5D4 | 4D1B32AD | 161439FD | 90CD5DE6 | CD715CEB |
| 18761 | * 08/04/2004 05:00AM | 0E864441 | 5DFEDC73 | F901047E | 09FB045B | 0C2DC5AE | 3C2AE674 | 5630310A | 5E03A85B |
| 18762 | * 08/04/2004 05:00AM | F16017CC | 1D791006 | 5C3A4127 | 4B50BC09 | 1C7473D2 | 269232F5 | 180C7818 | A4B91699 |
| 18763 | * 08/04/2004 05:00AM | 69BE0F2C | 5107972C | 31016DC6 | 59857BFE | A9C326C6 | 0F61AD30 | 1A501EF3 | 414C4880 |
| 18764 | * 08/04/2004 05:00AM | CA565A99 | F4C45293 | 2BC7C27F | 732010BE | 62F71821 | 4026ABD5 | 62C2DECF | 4233CA05 |
| 18765 | * 08/04/2004 05:00AM | 911C868D | 81461D30 | 3E58C720 | 8B6B0083 | 260ADB03 | F8E9A7C7 | CAE87019 | 02B9D348 |
| 18766 | * 08/04/2004 05:00AM | A81FCE3D | D5C4EB30 | 93CBE5D0 | 409F4CD5 | ECED80C5 | 4EC30045 | BF614586 | ADBD6698 |
| 18767 | * 08/04/2004 05:00AM | AE258547 | 045CF6E1 | 3CE1EB80 | 297814B2 | 485A52AE | AC0E1933 | CCADB4E3 | 7E055D0F |
| 18768 | * 08/04/2004 05:00AM | 8D3D37BF | CBC3CD05 | 324C2BB5 | 14B13426 | E6E48A10 | E9BEA701 | D7137F86 | 9FAA3EA1 |
| 18769 | * 08/04/2004 05:00AM | A475E4DE | 4C82C8DB | 114B0CFA | D1DF687C | D1EB552 | 903D1126 | 9FAF68C2 | 9D2C79A1 |
| 18770 | * 08/04/2004 05:00AM | CA77F76B | 60B8824C | A998F0B8 | F5DD165C | BABB480E | A6C782F2 | AED09C1A | D8421BE1 |
| 18771 | * 08/04/2004 05:00AM | 9E5CC1E3 | 8408556B | 2A88535F | 21856709 | E99AFFFA | 10098111 | 2E69CF73 | 96695B01 |
| 18772 | * 08/04/2004 05:00AM | AC222F8E | 6612C70E | FD114AC1 | BD47694C | 10837889 | 0DCC31B3 | 51FD4CFD | 3A58F1F6 |
| 18773 | * 08/04/2004 05:00AM | D6E7FFCC | 39328B29 | B00DE592 | 9438C6DE | 5718B869 | FC1188D7 | 0CFDFAB9 | 7E8459A8 |
| 18774 | * 08/04/2004 05:00AM | A79BC279 | B1A6D0D1 | F9713252 | CFA0B41E | A46DD368 | A8A5D144 | 4713EAFD | 20FE197D |
| 18775 | * 08/04/2004 05:00AM | 98FFF732 | 40775352 | 649E0B29 | 51BDFF5B | A5C17FF8 | CFF6151F | C69C7613 | 53130D06 |
| 18776 | * 08/04/2004 05:00AM | 5710031A | ECCE2027 | FC7F5C73 | AA2B5366 | D35EF390 | 8C141EDB | 40BA6E42 | 8828F5E6 |
| 18777 | * 08/04/2004 05:00AM | 53CC6D95 | 54767BE8 | 45B13DCB | 1367368E | E1D5197C | D31E152B | 9D4E6F54 | 5F736F45 |
| 18778 | * 08/04/2004 05:00AM | 102BA05D | 1F83E59A | 6A53012F | 071846F9 | 564A798E | 7CD05EB6 | 31E3E4BF | 4398E8E7 |
| 18779 | * 08/04/2004 05:00AM | A8065D9D | E8D2F8E3 | A13EFC5A | 7E122762 | 0C36A4D5 | E6693566 | C1E132E9 | C0735A71 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 18780 | * 08/04/2004 05:00AM | 59923FC0 | C4D1AF14 | 59D7EE93 | C3CB1FFB | DE9A36A7 | 39BAF36D | 3A290C44 | 35BC9DCF |
| 18781 | * 08/04/2004 05:00AM | 4A8BE452 | 70F5E5D3 | D636394F | 262AF331 | C78478BA | 4069CED2 | C2379DCC | FF4AFB0B |
| 18782 | * 08/04/2004 05:00AM | 02DFEE3D | 6B5407F2 | 7D5341CB | D0C6715C | 333F2BF5 | 1B211910 | BC95407E | 3BCBFAE6 |
| 18783 | * 08/04/2004 05:00AM | 58D586EF | 2AF910AD | F1816B3F | 25B3B588 | E589E9B9 | 316464E1 | C521CDDB | 65CCD1EC |
| 18784 | * 08/04/2004 05:00AM | F8C17F0E | 238C13BB | A7B1924B | 67235B5B | 743975FC | 774D46BD | E920E9C7 | D9E84CFD |
| 18785 | * 08/04/2004 05:00AM | 73949265 | 48C2FB61 | 0A83BFF9 | 12691020 | B4959C0D | F3C0CBC4 | B43069FE | B33C6A8D |
| 18786 | * 08/04/2004 05:00AM | 7B9B21E3 | 21154F92 | 57873DD6 | BB660070 | FC874250 | 16039C00 | 31997400 | 5FFE0A20 |
| 18787 | * 08/04/2004 05:00AM | A0CDFC7E | DEDD67E9 | BCBA57B1 | 7C62CAA7 | 2BCA32C4 | 2174B91A | 101DC6DA | 95DF5703 |
| 18788 | * 08/04/2004 05:00AM | FB306D0C | FD9F664B | AF4B29B5 | 94D9E942 | 8A255E1B | 7ACBEFD9 | 26C4FCE9 | BD437456 |
| 18789 | * 08/04/2004 05:00AM | 2FF559A5 | C4FFBAA9 | BB2D6241 | CB06376E | B53E18F9 | 7D626A55 | E14B0577 | 441E6955 |
| 18790 | * 08/04/2004 05:00AM | E27051C8 | 3EB122ED | 97DAC6FB | E6EB1004 | A023E0D7 | 31EBFD79 | 4610062F | 2B98A3EC |
| 18791 | * 08/04/2004 05:00AM | 36327E25 | C5EDB370 | 66535690 | 8893E1B6 | E68BEE82 | 136BCC26 | 8F3413CB | 5A335FE0 |
| 18792 | * 08/04/2004 05:00AM | 03635927 | 484CBF99 | 5C5D5366 | 364528B4 | 03266240 | CCEE27E7 | 60F12279 | 14A0D5D6 |
| 18793 | * 08/04/2004 05:00AM | 8FB20676 | 3606E2C0 | C5E695B9 | D3CC37C0 | 7BCF84BB | B2C1AB87 | 58BA423A | 17BF8D6C |
| 18794 | * 08/04/2004 05:00AM | 5E0BEB5C | 0B541A67 | 9DB5C18F | 17B59F9C | F3BCB3CA | 01AB4A90 | 7216A6DF | 2B196486 |
| 18795 | * 08/04/2004 05:00AM | 89974F05 | E8069FFB | B89F884A | D2A46112 | 5E85FA16 | 289CF5D9 | B9E61F47 | 8866C462 |
| 18796 | * 08/04/2004 05:00AM | D566092F | 76B99086 | A6F0DC82 | 1C548FBD | 21FD56D8 | F92B170C | C580DBBC | 8B036415 |
| 18797 | * 08/04/2004 05:00AM | 3F065276 | 01956EB2 | 0532F106 | C90F171D | 130FD852 | 86A0DD33 | 3DA89956 | 0A3B20B7 |
| 18798 | * 08/04/2004 05:00AM | DFEC6451 | 8FB70CDA | EF735D81 | A247CA33 | CE9497B6 | CC49516B | 9CEBC895 | 0A2399D2 |
| 18799 | * 08/04/2004 05:00AM | 1DF3455B | C84846C9 | 12599643 | 88ED2118 | AF2E6D99 | 2CBA87A1 | 95BAB6B3 | 4E8DC780 |
| 18800 | * 08/04/2004 05:00AM | CFC07875 | FE1BE2BE | 380AD944 | B268BAB1 | 31C28C84 | 7C5EB515 | 7066F0EF | CE49E196 |
| 18801 | * 08/04/2004 05:00AM | EA920D07 | D887AB26 | 310A6FE4 | 29F87E71 | 46966530 | 0AB72581 | D33A9FCE | 614E2866 |
| 18802 | * 08/04/2004 05:00AM | 58E1FA75 | 216A5893 | FB2B6C58 | 3194932A | A78EA26C | 5416D966 | A771745D | 667D6EE9 |
| 18803 | * 08/04/2004 05:00AM | AE5F7347 | D587C078 | 0E1C3F56 | FF0A0335 | EA78CEFC | E9BC4B8F | F71D5271 | F095E66A |
| 18804 | * 08/04/2004 05:00AM | F5E414DB | E472C343 | 7C7F3CB0 | E93933F0 | DD614CE1 | 66F5133E | 11216543 | C13881F3 |
| 18805 | * 08/04/2004 05:00AM | 1D18BAC4 | 2460C405 | 30697E3D | 4680A4C3 | 53320423 | 044D1012 | D9EB8805 | 3CA29E65 |
| 18806 | * 08/04/2004 05:00AM | 9FEA4874 | 3003EC7C | E08083F7 | C9BDCC61 | F45B867D | 3B4BA562 | 689E6077 | 23E06026 |
| 18807 | * 08/04/2004 05:00AM | 81FB3802 | DE0F0DDC | EB6B1EB2 | 45142793 | 78ECDABB | 6896E20E | 29CACAEC | 34182B85 |
| 18808 | * 08/04/2004 05:00AM | 09134F3B | 051DB391 | 29014D35 | 143C54F0 | 78B7D7C3 | 05C8C938 | C9BEBD1A | 0ABBDF0E |
| 18809 | * 08/04/2004 05:00AM | 9401D752 | 172C2B65 | D0809BF4 | D3CBE38F | 7157F3CD | D2EF7D7D | 15D78DA4 | AB50487C |
| 18810 | * 08/04/2004 05:00AM | 3E1DB199 | DFA58D3A | 58FC60C6 | 50114441 | 76694068 | 6902DF31 | BC5CDA7B | 16339476 |
| 18811 | * 08/04/2004 05:00AM | 76F421CA | 959D3A93 | F0F76157 | D503F19E | 76852C4D | 14420506 | 4FCF1431 | B801DF1F |
| 18812 | * 08/04/2004 05:00AM | 5EBB2464 | 4006AF5A | D72BDCDA | 8CAF5DFD | 813F2E88 | D9C443B1 | 941E9140 | 134EB21F |
| 18813 | * 08/04/2004 05:00AM | B1265E99 | 3369387A | 7C5119AB | F40787F3 | 8BFBF7F3 | 24309228 | 018DD078 | D5B75663 |
| 18814 | * 08/04/2004 05:00AM | A3724D77 | 17CFF121 | D5802D1E | 6F21AFB3 | 08D48ED3 | 48940FF3 | BFF6754C | D0D4223FF |
| 18815 | * 08/04/2004 05:00AM | F0DE94C8 | 7CD302AB | 25D12625 | D8755334 | CDDBFD2F | 614C6EE9 | 79FCD1F5 | A826D50A |
| 18816 | * 08/04/2004 05:00AM | FAFD7CA2 | D6A6AD40 | 3BE7A1B9 | CE1E29BF | E304313B | CBB00350 | F9CE029A | 1D83C4B9 |
| 18817 | * 08/04/2004 05:00AM | 65E7237D | FAA8C8BA | 92B92033 | DBDD21C5 | 84126D83 | 6CEB8DDB | 77555153 | 6997E548 |
| 18818 | * 08/04/2004 05:00AM | 28173C6B | C53E534C | 04E0F0E6 | BCE5656B | 2E194406 | 59BEC3E7 | 585E19CC | 210F9850 |
| 18819 | * 08/04/2004 05:00AM | 88B31180 | 09D9B8E9 | 373C9910 | A2B63648 | 006CA818 | 72D8B4E7 | 9E9DA0BA | AA967B82 |
| 18820 | * 08/04/2004 05:00AM | 3BC5B82F | 56E65322 | B281F49F | A1D72C3E | 996E3CC3 | F1847D64 | 09A8D651 | B29BFEAD |
| 18821 | * 08/04/2004 05:00AM | BBCDCEE7 | 096D9EE5 | DE2FC3C7 | 2CC7EA5A | 852D7B82 | 51FEF887 | 42829B43 | 1F7AA5D6 |
| 18822 | * 08/04/2004 05:00AM | D21D7700 | C4092D02 | F0C55E09 | EE35B8BB | 8D7D8731 | A7FFC992 | 6587E9FC | 92E8BCF4 |
| 18823 | * 08/04/2004 05:00AM | 1C72D6F8 | 5707493A | 2371920F | 298E66FA | A5387DB7 | BC8DBCFB | 89670323 | 063905B9 |
| 18824 | * 08/04/2004 05:00AM | 6665CAD5 | D625F65D | 3AAA9A0C | D68F5C56 | C4304A86 | 6C76FD07 | D25F001F | 0F2EEB82 |
| 18825 | * 08/04/2004 05:00AM | E57C1C16 | B777991D | BF50997B | CD77B6A1 | 1627E0F6 | 5A29750F | DE8D326E | AA227886 |
| 18826 | * 08/04/2004 05:00AM | 2B66092F | 81171D8A | 6A96C22F | 3A8EA217 | BE4FF8CF | 8F66E061 | 3F24D58D | 82A351C3 |
| 18827 | * 08/04/2004 05:00AM | 36D0486F | 6A37233B | 2A12640C | 13E45B89 | DB5FED1D | 7F42D086 | 6C3036B4 | D4132A84 |
| 18828 | * 08/04/2004 05:00AM | DC0D2498 | 17097739 | 80542371 | 950734C8 | 1003BB04 | 2F45E8CC | 8B65B080 | 4C8EDEFF |
| 18829 | * 08/04/2004 05:00AM | 22D4C52B | FB5B028B | 0663109B | 9F007EB9 | 9320D42E | C845EFA5 | F0EFF203 | 6469539D |
| 18830 | * 08/04/2004 05:00AM | 95B70DE0 | A74B3FEA | BB9ABF6F | B9184128 | 10776B26 | E405683E | 44EEF177 | A2882E2F |
| 18831 | * 08/04/2004 05:00AM | 802A8A14 | 5E04F361 | DD992863 | FF87B8C8 | 6E034344 | 8A5F6694 | A5FD31B1 | 84407E38 |
| 18832 | * 08/04/2004 05:00AM | 1E687B1C | 84DDD293 | 4899442A | 7779FDAC | 528207CB | C3D8A064 | 2F63F82A | 1C6A3D4C |
| 18833 | * 08/04/2004 05:00AM | CE95E4F4 | C4016C02 | DEC34DB6 | B25CD6F0 | 3A107EC6 | DA454551 | 50AA2310 | FC326913 |
| 18834 | * 08/04/2004 05:00AM | BBF3380D | AB817DA8 | 4824B798 | 4DA8CE3E | B61ECA2F | 6B425D19 | 7C820AC0 | A0323133 |
| 18835 | * 08/04/2004 05:00AM | BE757EAF | 77A9A8E6 | AAA6936F | D07C7ACB | 0D7B3D7B | 64C7D6DD | 5ED40743 | 5AE14FAC |
| 18836 | * 08/04/2004 05:00AM | 9570BC4C | E9483C74 | 8BBF0FF2 | 1E594CB5 | B6DCFDAD | 40A15CA2 | E6D0435A | 28403648 |
| 18837 | * 08/04/2004 05:00AM | FA622DD4 | 49BDDF26 | 78B42E97 | FBF180D4 | 95A53E2D | D71B1116 | 877FCFE2 | 75C592A7 |
| 18838 | * 08/04/2004 05:00AM | 3B081E7A | A49987DA | 5141E0A0 | 3CF62253 | F3DA76FF | 72E02A09 | DE7CEF70 | 0846EB8D |
| 18839 | * 08/04/2004 05:00AM | F7751256 | 0299356F | 126FE5B0 | 2AEC0F44 | 0DA48F1E | 413E8EE7 | 90CC3A22 | 57085B4E |
| 18840 | * 08/04/2004 05:00AM | 5A661A3B | 8068E41C | 1578CD5B | D28EBF8C | 25077781 | CFED4FB9 | A6D5ED62 | 3ECC9277 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 18841 | * 08/04/2004 05:00AM | F9E809CB | 14E0CC01 | CB7BAE97 | 09CBCF3D | ED0101F4 | 25EA8C7A | B2B0F129 | EBAA570D |
| 18842 | * 08/04/2004 05:00AM | AE18EEBA | 43A6A63D | E7BB16DB | A25D526D | 6E148FA1 | 59FB75CA | CDC4935E | 399B02D3 |
| 18843 | * 08/04/2004 05:00AM | CAE34C7E | B9FB0A94 | C695FC2E | 824B69FC | 4913CE9E | F09D2AD0 | 6FAE9CAC | 28601C31 |
| 18844 | * 08/04/2004 05:00AM | 53B69BCD | 56F394F5 | 391859FF | 8FEAEB98 | 390ED515 | 0718E066 | E7C6B793 | 230B700C |
| 18845 | * 08/04/2004 05:00AM | BA507DD8 | 962DE7F5 | 53FA2D99 | 1E1742D9 | 83F9BB71 | 2D7FF877 | 82CFA3FA | 98EDB80B |
| 18846 | * 08/04/2004 05:00AM | 15BC552F | 84FD41B2 | 5E719DE5 | 88B02126 | 1418E8D3 | 931C9EB6 | 6FA95976 | 488B1FE8 |
| 18847 | * 08/04/2004 05:00AM | 7D8F7F6F | A87BF5B6 | 25B13AAA | 8AC083D7 | 40E8E9A2 | C2A74A21 | FA60C057 | 57554D01 |
| 18848 | * 08/04/2004 05:00AM | 2EBFE584 | 0B87264D | DC9B5C35 | 240ACCD0 | 2C964E7F | 35871C91 | 6B856DD5 | 27BCD4CD |
| 18849 | * 08/04/2004 05:00AM | AE8AF207 | 893571DC | F0C255B9 | 4B34A12D | 99646D84 | 3F7AE805 | B1E96B94 |
| 18850 | * 08/04/2004 05:00AM | FF55AE38 | 64695EF7 | 35B497FB | 15A1CFE3 | 8DA6A4C9 | 8B09893D | 846F7639 | 83EFA9B5 |
| 18851 | * 08/04/2004 05:00AM | B2D3E87C | BAE02F4C | 337ED1E0 | 7D64B060 | 11118D7E | D0D7FBEE | 2CCBD0A8 | 53906EE4 |
| 18852 | * 08/04/2004 05:00AM | A24F3DC3 | C0E40820 | 3AFDB1ED | 1D286788 | 8ED645C4 | 6AA67461 | ED897EDD | 39952585 |
| 18853 | * 08/04/2004 05:00AM | 94C45D13 | 07E44529 | E43FA72B | 73BA98B6 | EA2C6401 | ED889296 | 5E48B886 | 621FB1EA |
| 18854 | * 08/04/2004 05:00AM | CEE74302 | 03FCDEF5 | A662F57D | D3295B18 | 39496B6D | 6BD34288 | FCAC7162 | 33FAD75B |
| 18855 | * 08/04/2004 05:00AM | 340D924A | BA77F66E | 3AF37992 | 4F3CC024 | F4598D20 | 64ABB436 | BCD4AF46 | F23A69FE |
| 18856 | * 08/04/2004 05:00AM | B49904E3 | 3236A740 | 41A0895B | E4A6079A | C78FAC5A | CC7B5C2B | 31128E99 | 6E10020A |
| 18857 | * 08/04/2004 05:00AM | 0BD77614 | 5C853DEC | 14F08B56 | 9D5A5426 | 0D7B6AD3 | DD7CB6F6 | 5B64983B | 2FAD8D7C |
| 18858 | * 08/04/2004 05:00AM | 9C753918 | 93A5D685 | 19F8D8AF | 2ABCAAB4 | 696831A9 | 1778191D | 4B02CDDF | 2BEE2794 |
| 18859 | * 08/04/2004 05:00AM | 030DEC56 | BBB813EA | B52F0BF0 | C27967CD | 34920F52 | 4AC170E1 | C512FEB7 | 5E9CC95A |
| 18860 | * 08/04/2004 05:00AM | 34D0404F | 018AC36F | 25502C0F | 8AC1CFA5 | C6954042 | FA35A3A5 | 5DB1EB86 | 0310BE2A |
| 18861 | * 08/04/2004 05:00AM | 3EC11B1B | 8E71E9D7 | 198619E7 | 03F186DC | 877A8BE0 | 61B9C76D | BD1CBAE2 | F7F9160C4 |
| 18862 | * 08/04/2004 05:00AM | F04426FC | 6D35B90C | 48903FD1 | A5FEED82 | 42BA54B3 | DCF90497 | 43300F98 | 780D5D26 |
| 18863 | * 08/04/2004 05:00AM | D30C9129 | 05BEA702 | 1277953A | 99FD5770 | EE3878CE | 9F5151FD | 8809FCAE | F6C711E6 |
| 18864 | * 08/04/2004 05:00AM | E2A9897A | A1A307A4 | 56F9A1B1 | CA8D1F45 | 59AFF8C4 | BFAEB0DD | AC5F298F | AFBE4CB8 |
| 18865 | * 08/04/2004 05:00AM | 87617459 | F00C3226 | F3BE1BDD | 901AC8F8 | B62271D4 | 95E3CBA6 | 87B1C7C0 | 4502839C |
| 18866 | * 08/04/2004 05:00AM | B84CE764 | D31990C6 | 1FBAEE2E | 2ED44EC4 | 880FAB35 | EDCE1A4B | C0A3DA9C | 7A50A2FE |
| 18867 | * 08/04/2004 05:00AM | CE308B27 | 3AD3AC91 | EE645907 | 82E10300 | 45869185 | B4498D06 | FF7FBFB6 | 247E1DD1 |
| 18868 | * 08/04/2004 05:00AM | 4F332AFF | 4453E2A4 | A9F044ED | 6F08110D | EBB58909 | 5BA8A653 | C4B9F27D | D7FAC47D |
| 18869 | * 08/04/2004 05:00AM | C31F9EEA | A42DF16E | DE9CD6A4 | 35EE77EB | AA9A4A81 | E25D7B4C | DC5E560A | 96ABE793 |
| 18870 | * 08/04/2004 05:00AM | 6F65A6AE | D70673BF | 3BC903CB | 15457BDA | EB850661 | 275D96CA | 6F33BFAD | E78CDE72 |
| 18871 | * 08/04/2004 05:00AM | 2B73B2FA | 31AC6060 | EE6A8AD6 | 3E201A94 | 2FA28588 | 0F7FD579 | 6B123C68 | A153EEE6 |
| 18872 | * 08/04/2004 05:00AM | 91D95E9E | F62F7C94 | 608DE06D | 413FCEB4 | D453EB31 | 92576BE2 | 07156C57 | F58DD914 |
| 18873 | * 08/04/2004 05:00AM | D597B91C | CEE171FF | B3846B8C | 3D3D1E00 | 1704D8E1 | 3B036E8C | E4225956 | 23F6D988 |
| 18874 | * 08/04/2004 05:00AM | 866D7D16 | 6A3F28F3 | CC3EB6C8 | CA71991C | 6BF34AD4 | 316721A7 | C3CB3FAC | 7ECAB48C |
| 18875 | * 08/04/2004 05:00AM | 6E030C19 | 0B550225 | DEA20054 | E5559B3F | F0AF95CC | 03D00924 | E8987317 | E4B8646B |
| 18876 | * 08/04/2004 05:00AM | A8422CBE | EE911A50 | 2C1F2110 | C2A81392 | BE2EDCBB | 8D2BF907 | 2DABDE0C | B67B8244 |
| 18877 | * 08/04/2004 05:00AM | FC1680D2 | 6184EA48 | EBE0CE98 | C3BFB3FE | 5F0FC272 | 747CEE94 | 3097B0B4 | 54210072 |
| 18878 | * 08/04/2004 05:00AM | C17A5A4F | 6431A127 | 9783C3B7 | 0A890B86 | 18794DFC | 105CB091 | BC9EF99C | C7B01970 |
| 18879 | * 08/04/2004 05:00AM | EFF24A5E | FA41B1C3 | 045B91DA | 95A66458 | 58B97525 | 89FC68B3 | 28AC2364 | A361F3DB |
| 18880 | * 08/04/2004 05:00AM | D6A964DC | 5A13C0E2 | DF075103 | 56D84B9A | E1CDE23D | E0D7E424 | 67543941 | A0651672 |
| 18881 | * 08/04/2004 05:00AM | B2A32FBE | 535CE2C6 | 9C967D33 | 2734CA34 | 60A94DE6 | AFA1F695 | E01E92E6 | 7E812C99 |
| 18882 | * 08/04/2004 05:00AM | 69A507BF | E578CE23 | B5A34D27 | 16F38604 | 048686D0 | 79BDD1D9 | 44E5F8F0 | D8989FC2 |
| 18883 | * 08/04/2004 05:00AM | 94822AAC | 2AFA13AE | A39214D5 | DA3F0544 | 2A513580 | 06D7395B | EB57B080 | E2FE372C |
| 18884 | * 08/04/2004 05:00AM | 2318B389 | 497AC7ED | F3010CF9 | 0C13DB15 | 058DE662 | 254D266F | 4F1AEFCF | 626B262D |
| 18885 | * 08/04/2004 05:00AM | A62F59C0 | 4D5CB5FC | CC3BD2C0 | 5F3BED6A | 3A326A6A | 6196FC40 | E1F2ED29 | 06FE711A |
| 18886 | * 08/04/2004 05:00AM | 50761BD4 | 90AFCD29 | B2EE1D61 | B96D9BCC | BC541A4F | 97235B00 | 134D45B4 | CBD88941 |
| 18887 | * 08/04/2004 05:00AM | 970264D7 | F072A414 | 7B255CA8 | A75399A5 | 9C496C95 | AD020E3B | 3CBE0FEE | 1CDDB3B9 |
| 18888 | * 08/04/2004 05:00AM | A502EBDD | 8C64EC74 | 56348A37 | 910FE42B | 7AAA0945 | 06C1CF99 | 7302D520 | 4A638462 |
| 18889 | * 08/04/2004 05:00AM | 1EB9E90C | 4F443149 | 07DD0A56 | 3F0038D1 | A727CDC3 | 4ACD4920 | FF510096 | 4F0E734C |
| 18890 | * 08/04/2004 05:00AM | E7BEA5B2 | 3EF8CCC8 | 123A95D2 | 50E318CC | 8549343B | 379EB266 | 68F0246A | 59AFCE02 |
| 18891 | * 08/04/2004 05:00AM | 8479F67A | D66D9427 | 8440C324 | A434E30A | 513F0E1C | 1EF5E656 | 6E53BFE1 | 550E64D8 |
| 18892 | * 08/04/2004 05:00AM | AB08DAAB | 7E18C6FD | 974D38DB | 056B8B03 | 3288A8FE | 892768DF | 6BD90E3D | 14607B30 |
| 18893 | * 08/04/2004 05:00AM | 5B648EA7 | 2DDC5372 | A356D4A8 | F6F84F48 | D44CE7A9 | B9AAC845 | 000B966C | F44DD454 |
| 18894 | * 08/04/2004 05:00AM | B8EECC4F | 54CB8536 | B1607619 | B9BA6D05 | BC2613F7 | 2883C9B4 | 756F9323 | 56EFD01E |
| 18895 | * 08/04/2004 05:00AM | 1F1F504C | 58190E1D | 77696804 | C8BD6A3B | A5DB6677 | B4BEE7C0 | CF50A2FB | 20335120 |
| 18896 | * 08/04/2004 05:00AM | B898B091 | 25449E4E | 4E025982 | 57F8DB86 | 2235D465 | A2A72ED1 | 2E7E218D | 10E07135 |
| 18897 | * 08/04/2004 05:00AM | 1D42E9DE | 2CE66057 | 4590F486 | 70A2EE40 | 3CC59F73 | CBCC5EAB | F45D8548 | B2F2DAE5 |
| 18898 | * 08/04/2004 05:00AM | F0436F92 | 8533461A | 47C33AC5 | 28AE5EE7 | EB064F4A | 9C216A03 | 84A06F8D | 31D0E08A |
| 18899 | * 08/04/2004 05:00AM | 8C33EB2D | 7EADE6D8 | C72FF629 | 646CBEA6 | 06C7766D | 611B5087 | EC72A34A | BAC2F9B6 |
| 18900 | * 08/04/2004 05:00AM | 56CF2242 | E6C1B959 | 049990E3 | F2B22F05 | 22991A9E | FF995932 | 5103CB9B | C6EBAFF6 |
| 18901 | * 08/04/2004 05:00AM | 6CFF008B | 5A25171D | 92B0D90A | 5B6B7001 | 2594D433 | 3A9533EE | 72D13833 | E7B758D3 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 18902 | * 08/04/2004 05:00AM | 126B9EB8 | 06D35034 | 62F1A47A | E779C090 | AB7AF39E | 371272BF | 673C2325 | C7B95D1A |
| 18903 | * 08/04/2004 05:00AM | 9FC00058 | 838E2BA2 | 4573DE90 | 8CA45336 | 9F195B4D | 9CAC817D | FFAA6C66 | 9F21BF36 |
| 18904 | * 08/04/2004 05:00AM | 7F810087 | E5C88C11 | B9B7EE39 | 1CFD4B65 | C51CBC48 | AF537E41 | 46F40107 | DCF3843F |
| 18905 | * 08/04/2004 05:00AM | 1CB849A6 | 21D7E441 | 840ECA3B | 1848F4E0 | 29614EA7 | D904B2C1 | 64C98269 | D4B798CA |
| 18906 | * 08/04/2004 05:00AM | 5BCACB14 | 0742650D | A8EEB98D | D609689D | 7726DA9F | 0C2A7562 | 414B8067 | EADA6180 |
| 18907 | * 08/04/2004 05:00AM | A4527C72 | BCF315FC | CB66FD0D | A82B4C1E | 26ECA2AE | A46ED652 | A3E80DC8 | 2885F367 |
| 18908 | * 08/04/2004 05:00AM | C91AAC7A | 3DCD5FCF | 9EE6F6B5 | B2C1A21B | 601A9C40 | 369397DD | E40B128A | 3FDC5734 |
| 18909 | * 08/04/2004 05:00AM | FA42B503 | 18BACFB2 | C3867D9E | 2CAD179D | 0F71B77B | D80E3C06 | 875B9196 | EBDEB694 |
| 18910 | * 08/04/2004 05:00AM | B26BA7BC | CE7C8598 | 3DECA4C5 | 78DBFBCE | FE6101DC | 34F5C830 | 631A889B | D320CEDF |
| 18911 | * 08/04/2004 05:00AM | 05E29959 | 88580B90 | 71022169 | 82842323 | 1EF7598D | FEB79FDD | DDBEBF1C | 40407918 |
| 18912 | * 08/04/2004 05:00AM | 24F1290E | 1041B194 | 0EC2C5B7 | 86ED90B9 | 170B14DE | 5634FAE0 | D314BBE0 | 907049D2 |
| 18913 | * 08/04/2004 05:00AM | E9C744E2 | C826C094 | 8838162A | 6C8B2782 | F880773E | EA030E44 | 6843AE39 | 8F104BFB |
| 18914 | * 08/04/2004 05:00AM | 809DCEE1 | 47160562 | 2A109778 | 9919D334 | AD226F6A | B5F468AF | 07AE10AA | 91DD1D20 |
| 18915 | * 08/04/2004 05:00AM | 2E867B0B | 27923CD9 | 6F8916E2 | 5EF86339 | 1A167D6A | 49E8F544 | 4854F428 | ED800207 |
| 18916 | * 08/04/2004 05:00AM | 528293C8 | BEDA517C | DFB415F1 | DEF8A97C | 06DD9BFF | C9242983 | 70E06E21 | C4166DAF |
| 18917 | * 08/04/2004 05:00AM | 7D412E6B | 88567568 | D36C6F6D | 2BB09CFD | E0B1C265 | DA43A8D6 | 7DA605E7 | 53592DD9 |
| 18918 | * 08/04/2004 05:00AM | 72B8579F | 68ECBA1B | 014DACE7 | CD699675 | 6E5DD3B4 | 57DD792B | 715070AA | F6FB1D02 |
| 18919 | * 08/04/2004 05:00AM | C7F8BF49 | AB02AFD7 | 21827D16 | 2B0FDD50 | D0BBC5C0 | C9A09239 | 3FA713BE | BBF7A646 |
| 18920 | * 08/04/2004 05:00AM | D7A21B15 | DD897343 | 9E09894B | 8C1FD22D | 2874BEE6 | 5061C53E | 92F09E3B | 871E6C3A |
| 18921 | * 08/04/2004 05:00AM | D6FEFD42 | 46803299 | 9EBA67E9 | 271D091F | 843F6B35 | 36EACC3C | 36076247 | 6C48BBE3 |
| 18922 | * 08/04/2004 05:00AM | 57520763 | D73AA183 | A796E93E | 291B7903 | 19CAB745 | 712429B0 | 3FD5AC39 | 4778CCC1 |
| 18923 | * 08/04/2004 05:00AM | C5B0A38C | C53F410E | BEF24B46 | 92E62DBF | 9196BEF5 | BB8CA358 | 0931677E | 0C466C54 |
| 18924 | * 08/04/2004 05:00AM | 18D4FBD7 | A90D67D6 | 94E67E26 | 6AE3B458 | 658114F6 | 51710435 | F016BD31 | 878EABDF |
| 18925 | * 08/04/2004 05:00AM | 29648FDD | DD34E2F3 | 89E78B60 | 5812FE12 | 206AF84E | DED0038E | 028538E0 | 7A28C0AF |
| 18926 | * 08/04/2004 05:00AM | 675A69AF | F1F7F3E1 | BACF3202 | 4847F2FC | 7FA87426 | 11BEA591 | ECFF00F7 | 6CBC8452 |
| 18927 | * 08/04/2004 05:00AM | EC971533 | EAD32C10 | FFB792FA | 8B41D9DE | 6ED42DD4 | 9683D0EA | 9383DC4A | B68ADEAD |
| 18928 | * 08/04/2004 05:00AM | 00B084EA | 69632FF1 | 24678E04 | 76116C0A | A7C04704 | 1B902737 | 5CAB745F | F28C878D |
| 18929 | * 08/04/2004 05:00AM | 679355A2 | 2E948D3F | D5C46A69 | 8142D737 | DA72A096 | FA10774B | 5CA68490 | 09A4CC83 |
| 18930 | * 08/04/2004 05:00AM | 025FC4D9 | A9C6919A | 30C21B1B | 8E4786C5 | CFE5B987 | 08C95C48 | 8D346ABA | 156B7E00 |
| 18931 | * 08/04/2004 05:00AM | 75789A38 | EBF7A87B | FCF51E80 | 29B3478E | 320524F0 | 1152B0E1 | 20768C63 | 7289ABDC |
| 18932 | * 08/04/2004 05:00AM | 1AB208F1 | 3FF8A1EB | BEEE585F | 02F845CD | 7A84B077 | 3ED1EA7F | 371E6F33 | 68B638A4 |
| 18933 | * 08/04/2004 05:00AM | D6FE7258 | C8314349 | 46C21406 | 179FE05A | 33B6B502 | FE9D6DF7 | 2586A2AA | D2B96D04 |
| 18934 | * 08/04/2004 05:00AM | 6BF3552C | 294D843A | 1414F56B | C0C47C9A | 11DE4346 | F71DAA9C | F6F5FF95 | 2A92C518 |
| 18935 | * 08/04/2004 05:00AM | 87F84067 | B46D784D | 2B19B047 | 9A0DE25B | 85690C47 | ADF806F7 | AAC5F02B | 850DA5D8 |
| 18936 | * 08/04/2004 05:00AM | 7A21C908 | 52C15096 | 1F1028F5 | 66327E77 | 76AA8EDA | C0B53EE8 | 72D1CD45 | CED303A8 |
| 18937 | * 08/04/2004 05:00AM | DD085486 | 25730876 | 6617EF24 | 88DC7980 | 2E8DD980 | DE88F738 | 1E3ADECC | B98FC8CA |
| 18938 | * 08/04/2004 05:00AM | C1C4D0F9 | 54F2252D | DC8F7F13 | 86533066 | CD85FF7C | 50122A07 | 8D72A202 | E7F96E89 |
| 18939 | * 08/04/2004 05:00AM | ACBAFEE4 | 9A1B6BA0 | 2749009C | 581D962D | A7CCBDFF | 0501D3AE | F078E541 | 09A4C684 |
| 18940 | * 08/04/2004 05:00AM | E220AA43 | A17D32FA | DFE61DB5 | BF11FA07 | F9DCF55B | 38C16C1D | 424067B5 | 0CEBF4A0 |
| 18941 | * 08/04/2004 05:00AM | A68F9E77 | F8F48344 | C861B6FF | D0D58916 | F153B15F | CF02654D | 40705C1D | 63861033 |
| 18942 | * 08/04/2004 05:00AM | 082F3EF5 | DFC3B36D | ACA5D66B | 9453F9B4 | EC8538A5 | E18AC0C7 | 8DC11C11 | D86692FA |
| 18943 | * 08/04/2004 05:00AM | 1F565C74 | 0B645C8F | F7CA20CF | 875D6034 | 73B7E6D0 | B41B15D4 | 94EAE673 | F13E27C3 |
| 18944 | * 08/04/2004 05:00AM | 5173B2D8 | D292C563 | C3658415 | A13B4E86 | 01F32A73 | 2EB3EDE5 | 0F300478 | B8098E3C |
| 18945 | * 08/04/2004 05:00AM | C08DE2D1 | 680663A2 | 8BC6A37F | 66D093E6 | E94191C8 | 5F3C44D8 | 3640CCAD | 92977828 |
| 18946 | * 08/04/2004 05:00AM | 23023CA0 | A5269266 | D8ABF6B7 | 03814666 | 58DA26A1 | 6C62D1D7 | 087DA044 | C19C427E |
| 18947 | * 08/04/2004 05:00AM | AA2F7EBE | 6AA5016E | F0F49D97 | D03CA04B | F8EFD243 | 38945C02 | 470987F9 | 4900195A |
| 18948 | * 08/04/2004 05:00AM | B55AFCA2 | 6499AC11 | D2E35DD3 | 29F85D8E | 689A3365 | 448F52C4 | ED2E04D6 | FD3A1600 |
| 18949 | * 08/04/2004 05:00AM | 22732DB0 | F311D39E | 17ACB2E0 | 0AFD6417 | 392BA36F | D8655671 | 71F9256D | 673C5F02 |
| 18950 | * 08/04/2004 05:00AM | 6E5F8FF9 | 306E2C53 | 8CF96EE1 | 5AE958A9 | D3A94089 | 72711E58 | 955268CC | 82CEC861 |
| 18951 | * 08/04/2004 05:00AM | 6B8980AE | 0C95D4FE | E5E6F048 | 4A92739D | B77DC5D4 | C8C4B7C0 | FC55ED37 | 5305E8D5 |
| 18952 | * 08/04/2004 05:00AM | B76963D9 | 4F5534A6 | 122DB718 | 107677C4 | AE34A7B2 | 92172CB1 | ACAB31FD | 2259D093 |
| 18953 | * 08/04/2004 05:00AM | 3A8A369A | DF63AFEC | 1B548086 | 5AAC9673 | 24BDAD19 | 91D4F4E9 | 170A4503 | 5888D3B2 |
| 18954 | * 08/04/2004 05:00AM | F131DFF8 | 1E8B36D0 | 1807B2C9 | 0321DEDC | 0EBC353F | 1DBBAC9D | B9EFD503 | 02729357 |
| 18955 | * 08/04/2004 05:00AM | C7EB6F6E | 24F0416E | 64FF2F08 | 8B776FAE | C6C42B4A | F2E223F8 | 7CBD122D | D0E4B583 |
| 18956 | * 08/04/2004 05:00AM | 387EC659 | 4014F222 | 13FEDDD2 | EA6B78F0 | 45ABA0A4 | A3D0057D | DBBF3147 | 0E3042BE |
| 18957 | * 08/04/2004 05:00AM | 36B5A0DC | C7BA03CA | 7333709D | A6A3B55A | 96F7C2D2 | 2491E65C | 2A890F0B | FDB315A2 |
| 18958 | * 08/04/2004 05:00AM | 666C8111 | 2FD5756D | 310499EA | C724BAEB | 025B455D | 077008C9 | F885AA58 | 1358F21A |
| 18959 | * 08/04/2004 05:00AM | 8CAE737A | 3A97C675 | 09796360 | 54C03D96 | 1E1D743F | F3583864 | E5115BC4 | 19633358 |
| 18960 | * 08/04/2004 05:00AM | 0704381A | 1C5C685C | F42AE283 | D66027B3 | B049AB51 | B303B639 | 735F974B | 130C0D2C |
| 18961 | * 08/04/2004 05:00AM | 6EF166C3 | B05338E3 | F11C602D | 1E7487BB | 3D41DF4C | F302F06D | 0ED79FE7 | CADFFDFD |
| 18962 | * 08/04/2004 05:00AM | FD07CA3B | 74BC694C | C15A3FC0 | 4BC1D8FC | F3A0F1BE | 81BA0FA2 | 5D67FEC8 | 99B1CB8B |

| 18963 | * 08/04/2004 05:00AM | 3ABC15C4 9B6D1F5B C415EB29 F51605E1 3FDA4D05 887AF7F5 8D5E2274 5A26B9C4 |
|---|---|---|
| 18964 | * 08/04/2004 05:00AM | 5FC71798 C80A86B8 A7DDBFF1 CE26E6A4 B7940A05 2D3C5D78 EAB9EC25 9B460D8E |
| 18965 | * 08/04/2004 05:00AM | 90DC0B81 607B64EA B19CC53C DE946A4B 0095158C BFB146AC C845C68A 8924B770 |
| 18966 | * 08/04/2004 05:00AM | C7CE19D3 003CE851 739B29B3 4FF0AF99 A23C6677 99A32CE9 89E2087A A8EDC906 |
| 18967 | * 08/04/2004 05:00AM | 60693FB8 A34FB20B EE1E8E3A DBC30465 9163274F DF55438E CC759408 89480874 |
| 18968 | * 08/04/2004 05:00AM | 413C7D80 8F98DA03 5B07866C 8739920E AD13BAEA 26C7AA07 18293A2F 5DE2D780 |
| 18969 | * 08/04/2004 05:00AM | 31914F78 64F7E30B 3DAB5FF9 15F9B5F5 4CC0EEB7 8CE6E0F0 6FF993F2 6BB44B43 |
| 18970 | * 08/04/2004 05:00AM | 775D946D A6E9722A D50C2891 B5192BCC 832C8A31 06D14C13 F02751C0 9C098849 |
| 18971 | * 08/04/2004 05:00AM | CF7F55D9 9C53C319 26E12889 8ABCED62 C706E71D 18CDB4E3 2CB5A22F 8E1D7846 |
| 18972 | * 08/04/2004 05:00AM | 21AB71E5 262444F8 5D97C033 8FE899BE A8FDBAB2 25529DEC 44A0BAB2 481B6306 |
| 18973 | * 08/04/2004 05:00AM | 07D3A095 97204C46 9C7E771D F3EC4DEC FEF37CC4 632B4373 747D52A1 A485CEAB |
| 18974 | * 08/04/2004 05:00AM | AB4644BD C190BF43 9E557019 ED6A902F E50420C4 1349DCBC 6A25369B 07782B07 |
| 18975 | * 08/04/2004 05:00AM | E5208B3A A3C71BF2 04F54EB2 1C25062B CB951D36 75A1713C C5F4EAE4 38E8F675 |
| 18976 | * 08/04/2004 05:00AM | 56A213A5 CCF757AA 73A5FA95 D2D16CD1 802FA50C 1E3D1A0E A306B5EA 4D6F4600 |
| 18977 | * 08/04/2004 05:00AM | C5BFA433 8530D0CB 5BEB3D7F 75E11D4F 4FEA03F0 76AC41F1 4A8931C9 0FA79CD4 |
| 18978 | * 08/04/2004 05:00AM | E0FFD187 7526A9B2 203F241D 4237A7FB E0AC1DD4 EE5F22D2 29F848E9 8BCEF63F |
| 18979 | * 08/04/2004 05:00AM | B4ED3C75 94A1233D 2B8E724D 3659B215 F4863630 305F5F61B 3CB84FF4 3F91F654 |
| 18980 | * 08/04/2004 05:00AM | FF0BBEDE 0D1760A1 13ADCED0 B61E817F 6F60C488 FDC48CF8 9A144E5F 6E37B49A |
| 18981 | * 08/04/2004 05:00AM | 1737A67B AC060297 34A24CCC C5715F78 A9A0F034 FCD3AB6E 6881DEAD A91847CF |
| 18982 | * 08/04/2004 05:00AM | 97A40590 0851D458 78D518D8 551F1CB3 E8026D68 890D841E 2A4FDCED BCC4E5E0 |
| 18983 | * 08/04/2004 05:00AM | 7D177D05 E5188FE4 70D597CB E34E13BD 0081F739 7ED7770C D76D8FCF FD17C320 |
| 18984 | * 08/04/2004 05:00AM | 7079F836 1C458F41 11D9235D 43D9836C 8E68790C F6662B18 9A31E234 009D330C |
| 18985 | * 08/04/2004 05:00AM | 39C337F7 F3CD88BC F533DB6A A6EE4C09 A7AC39E3 98556570 DC18F6E3 F078B287 |
| 18986 | * 08/04/2004 05:00AM | C455ABB9 5D0D4EFB CCDDFD91 59D41E70 39691BEC E2E2524A 14BF9C13 6785FAA9 |
| 18987 | * 08/04/2004 05:00AM | 5692CA90 00B69FF3 744AB7F6 5F9EEDB9 97813F41 0A11CCC9 4A446941 990D4349 |
| 18988 | * 08/04/2004 05:00AM | 90AD7DF9 7E8E9118 D6228809 F0285BD7 69D7E881 30A19710 6A34159D 0324670D |
| 18989 | * 08/04/2004 05:00AM | 9684960A D770E5A1 5D1E2CD1 9C69D796 EB64723E 8B915A34 38B3A175 7C1D0562 |
| 18990 | * 08/04/2004 05:00AM | 17401718 4172389C 0671CD38 8A7E24C6 CC0F9F39 F4FF1510 26EB24EC CDB10A7B |
| 18991 | * 08/04/2004 05:00AM | 2F467F5E 090130FE 1447F29A 1E02E623 F53540EF 77D6A6FD DD13522B 160A1FF7 |
| 18992 | * 08/04/2004 05:00AM | 7AF3381B 45C374F5 7FD860C5 9CF4A873 063AF792 3DB5FD02 70C6319E 2C2E5C70 |
| 18993 | * 08/04/2004 05:00AM | AEABE65B D43330DD 84473DB8 0C4A749B 1C4F45CB AE86450E 28623FE8 177E2C8A |
| 18994 | * 08/04/2004 05:00AM | ED4C406E 40490F42 9AA49DEC 04C74EA5 C67A1B74 6CC9F505 96E3C331 91D5605F |
| 18995 | * 08/04/2004 05:00AM | 71CCD75D 13A6369F C3F4223F 985FC70E 11FB14F8 A3EC7C04 0C6BEC40 33E90633 |
| 18996 | * 08/04/2004 05:00AM | A541DF7C 9E618816 66A23B82 379F4F84 024512BA C2D89EE EFC089E7 39D2FD23 |
| 18997 | * 08/04/2004 05:00AM | B2ACA7A1 28A60FF1 FBC85F9E E788531F 39CA9063 C573A5AC CFAA8832 96AEFD1F |
| 18998 | * 08/04/2004 05:00AM | FC5F6C49 03EB6706 C5ABE5EA 4E812560 EDBC522F 17449652 3A04C216 8B8B5B86 |
| 18999 | * 08/04/2004 05:00AM | 215362BE 3F3500DD A8CA8B90 B20A60EF 14378CE0 D8D2536D FEB30B1E B9F1113E |
| 19000 | * 08/04/2004 05:00AM | EF501EF8 E4AB308A 46A6A459 8BA39E5B B8837152 F15DF91A B70D54DF 98353B4A |
| 19001 | * 08/04/2004 05:00AM | 42E45C33 1DEA3B11 46790534 60FA4619 7C0E4C3D 39BA5F55 89CC395D 61F41557 |
| 19002 | * 08/04/2004 05:00AM | 93CC6787 F67B2AF1 48D0D9F8 261EADDD 163634F2 A98C1095 FB55282D 581BF8F4 |
| 19003 | * 08/04/2004 05:00AM | 98F0858E 5D42C416 3A4BA748 26842687 657DAA64 3A069AE6 A54F19F5 685D0614 |
| 19004 | * 08/04/2004 05:00AM | 9B48584F FE6C164D 4535B479 84F573C4 28D25D3A 4C22C4F0 BBFC4EBA 37DEACF8 |
| 19005 | * 08/04/2004 05:00AM | B75EE54E ABB70259 CAC8FFBB 4B7B6CAF FDEA679D 98E84B35 5AD27699 B4A09BF5 |
| 19006 | * 08/04/2004 05:00AM | 1F214EC0 53819C83 37017E5E DC2474C0 A5E2320F 7CB86B24 7FA84545 3A5B5BD8 |
| 19007 | * 08/04/2004 05:00AM | 390E08E4 52E7D728 F73BB6FB FB2E132E 70F7DEFB DB7E511C A63471A7 E6FA623C |
| 19008 | * 08/04/2004 05:00AM | 55F6CFF4 AE21D5C1 F0816319 E36CD279 88A178D0 CABAFF48 F8AC82BD 6388AA49 |
| 19009 | * 08/04/2004 05:00AM | 368BC8DE 14FECE9C 7C0998A5 168B0DDE 2F57A87C 37B65680 48AEFCE9 A9A08E29 |
| 19010 | * 08/04/2004 05:00AM | B9CA344F 84B5C902 88FF7240 6F0D6DBA CE38BF5C C0EC189C FD7B556A F3363678 |
| 19011 | * 08/04/2004 05:00AM | 57A49DB1 85939822 E7991C40 42373D4D 278AA8B2 9A4FE9B8 A14A9B57 8FF343BE |
| 19012 | * 08/04/2004 05:00AM | 43BAC9E5 C920AD18 1818EE42 7B8E14C2 8DBD1903 61C907A3 06DECE97 B92E0E41 |
| 19013 | * 08/04/2004 05:00AM | 7ED0FCCB 711196A0 57FFB1D9 BC9C8F0F FF03E1EC E6B70CCE 2617933B 15330B08 |
| 19014 | * 08/04/2004 05:00AM | DB35A2CE AE409A76 56EB8F7A CF86C222 4F895F56 75CB7F6D C213A2E5 0D0E9462 |
| 19015 | * 08/04/2004 05:00AM | 5E980BA1 AD33C391 7D10B8D7 C15174D9 0A73BF64 E3253089 95D51C8C E73C3E3D |
| 19016 | * 08/04/2004 05:00AM | 4C50777B 629625FC 94D8FE27 09761F81 C8A659FB 29877E1E BEB5FC74 19F1A1A5 |
| 19017 | * 08/04/2004 05:00AM | 70C20D87 3C0E1F2B 46A5C2B3 218E26A1 DB6C1327 8BF4A54D 3A479394 D2A2804F |
| 19018 | * 08/04/2004 05:00AM | 87FB81F5 4A8A0251 25CD96FE 05EE3AF9 019B735D 493E6C2C 2AAF912F ED63D48D |
| 19019 | * 08/04/2004 05:00AM | E617360D 063375AE 9050317C B9242725 BE953A89 E5217EC0 4A83F701 9CC35AA5 |
| 19020 | * 08/04/2004 05:00AM | 02965225 AA1FBFA0 C35D7C95 47BF40CB 0CA59AD2 3E8CB037 DD759B5A 1239833D |
| 19021 | * 08/04/2004 05:00AM | 1DEDE93B C8943A56 F6103326 AA3E81EB D4C3A4C4 806908FD E70C1A46 29809CB4 |
| 19022 | * 08/04/2004 05:00AM | F0AC63E5 D565E6BA 8A61B6FA 253F802B 64009C6C 183179A0 0BD5F72A 81FA9BEA |
| 19023 | * 08/04/2004 05:00AM | D6CCE349 537BDF10 41858290 8159D295 3BFBC12C A2220E99 1C7F3CC2 11B7A977 |

| 19024 | * 08/04/2004 05:00AM | E4663D44 | F7E903E1 | 9B4B4372 | C94977AA | 8DBA989F | 48A12597 | 1AD75378 | 870C1011 |
| 19025 | * 08/04/2004 05:00AM | 84A2DE9E | 94DD178C | 1CC5CBBA | 66182602 | FF8FCD3C | 47C9A260 | 0D238B53 | 31BBCE09 |
| 19026 | * 08/04/2004 05:00AM | 9DF3DCD5 | C4A2706F | 9F3E2D9E | 34C8D244 | 86295799 | 4E12F057 | D1CE6B4D | B6250817 |
| 19027 | * 08/04/2004 05:00AM | 33689367 | F346A33A | 237C8D4A | 294EEEA1 | 70849AC1 | 042B03B0 | 9A180E20 | 0AC46D86 |
| 19028 | * 08/04/2004 05:00AM | 06C9C741 | 1D3ED7E8 | D0E8E861 | 9F18D781 | 76C06009 | C72074BC | 6D14F944 | 753EFF52 |
| 19029 | * 08/04/2004 05:00AM | 64796830 | B44F618B | 222B356D | 61F8912B | D51C6D41 | A9F83D75 | 5427B7CB | 16699805 |
| 19030 | * 08/04/2004 05:00AM | 9FD94DA2 | C79B7679 | 15AF9C00 | 0C4939AF | 458390C1 | B822FDAF | F57C7BE5 | 4A1AA12F |
| 19031 | * 08/04/2004 05:00AM | 269CABD9 | 522B06F6 | 5B5A19E7 | 891F0855 | A3235DDE | B70BEA72 | C1463F97 | 64CF2CF4 |
| 19032 | * 08/04/2004 05:00AM | F8DAE2D9 | A363AEF1 | 28636B06 | 133D4F08 | 72869DA1 | 343BED11 | CFCEE588 | 44124F47 |
| 19033 | * 08/04/2004 05:00AM | FC6A79E9 | 6758F8F0 | 1E07F116 | 8FFE1036 | 9ADB2920 | 27D93904 | 657E2178 | E72B88FB |
| 19034 | * 08/04/2004 05:00AM | 992EE6E6 | DF7900DF | 749A9BA9 | E2BCD376 | DF90747C | A6DFF320 | 12A02691 | 8CF36556 |
| 19035 | * 08/04/2004 05:00AM | 67B44106 | C795FA5A | 7B8544E1 | 195839EE | CA20BB91 | D595EFC8 | 272D6C87 | 32F77242 |
| 19036 | * 08/04/2004 05:00AM | 209332CE | 03839529 | 19B20F04 | 0720B7AA | EBD97345 | 73845CB1 | 016FC563 | 39229F14 |
| 19037 | * 08/04/2004 05:00AM | 324A909F | 1994E6D7 | 7F889AC9 | 31AB3952 | AF9AFD36 | D59DE2D3 | F01D1206 | 81F2F1A5 |
| 19038 | * 08/04/2004 05:00AM | A752B04B | 9262182B | 691CEC67 | 5FC030BD | 629ACC74 | B2825E72 | CE850B98 | 662C9E52 |
| 19039 | * 08/04/2004 05:00AM | 2E690923 | F76E1B97 | 22319732 | BBCC092C | 6841A39E | 35507E2B | C0782F0E | CACDA159 |
| 19040 | * 08/04/2004 05:00AM | 1CF8F06E | 4DFF3B1C | 5B8FE178 | 622F6170 | A4AD49BF | F1904B0B | 56081434 | A3926D48 |
| 19041 | * 08/04/2004 05:00AM | 7B46CA6D | D08AF917 | 68348CD2 | 8E11D35A | 9E68AAF3 | 060D8EF6 | 5AD78D1F | 7F0F4726 |
| 19042 | * 08/04/2004 05:00AM | 38223DF2 | 197803CA | D72DDFAB | 23CACA22 | 2DDF5622 | 32A178B1 | B120FF05 | FF1823AF |
| 19043 | * 08/04/2004 05:00AM | 32F10ABE | 52A06631 | E19A9CE0 | FA877095 | F8259D9F | 38084FB5 | C72F80D5 | 982D6D13 |
| 19044 | * 08/04/2004 05:00AM | 68D110E0 | 7B775503 | A9C4D00C | 43F72CC8 | 950872AF | 21AAEAD8 | 1EF43235 | CC13F27E |
| 19045 | * 08/04/2004 05:00AM | 5C495B26 | C422D96F | D192A6B1 | BEF81730 | 5BE91079 | 540C242A | 721A2BFE | 9A96942F |
| 19046 | * 08/04/2004 05:00AM | 8F14B3BE | DB8E695A | 395C13F7 | 960F7BFF | 55ED5B4A | C35A4286 | B1EE309D | C620172E |
| 19047 | * 08/04/2004 05:00AM | F2986BFF | 02C74BBF | 62796403 | 8BB90520 | 2931CAF8 | DACB89AA | DDFCE6C6 | 2D9D8902 |
| 19048 | * 08/04/2004 05:00AM | 6514AD29 | 1D531898 | 6486DA8A | DB8E1267 | A4445D7C | 7A9AF2BD | 5A0B2142 | C31CC931 |
| 19049 | * 08/04/2004 05:00AM | 745D72AE | 838296DF | 35E8D816 | 244A7937 | C3FFDE1A | 06ED4464 | D668EAC5 | 6A3DF9E1 |
| 19050 | * 08/04/2004 05:00AM | F9E53C7F | FF79E9AD | 5B639C71 | EA65BE92 | 4AC36378 | 92BF0946 | DEF36A56 | 88D32068 |
| 19051 | * 08/04/2004 05:00AM | 2D915E76 | 758A4D18 | 326D71E7 | 1F761E9B | 98C6CFEA | CF7EE841 | 02AADE91 | 966DB2EF |
| 19052 | * 08/04/2004 05:00AM | 10400DDE | CD5DB2A6 | D887AD2E | 64549C9B | 8C097ADF | F99DD553 | B01EAA8D | F4763D53 |
| 19053 | * 08/04/2004 05:00AM | 89ED4E69 | AE3A648F | 5D7006AA | E149437C | 2AA22C2B | 9450440C | 9C39F236 | 7241588C |
| 19054 | * 08/04/2004 05:00AM | 27EAE2A3 | B5BB5E73 | 51575D64 | DB4A8084 | 2FD6BC88 | 8846F929 | E616C206 | F3CDC5A2 |
| 19055 | * 08/04/2004 05:00AM | 6876495C | 3CBB7C33 | A62A73DF | AF074EAD | 464103C8 | 370EADD9 | CCE4BE76 | 988804B0 |
| 19056 | * 08/04/2004 05:00AM | C2E300BA | F83C3FD2 | A59ECA8B | 258FF6C8 | 98DE0437 | 5C9426A7 | C6146995 | D1C698C7 |
| 19057 | * 08/04/2004 05:00AM | ABA1F4DB | 275C6B76 | BF542966 | 4FA7F426 | 21814A76 | A61EFB2D | A542ED44 | 979FB2D3 |
| 19058 | * 08/04/2004 05:00AM | 2A5AE3E7 | CBB4D3C6 | 395ADBC6 | 0DBBCD07 | 169B5080 | 5CE9899C | DC767AC6 | 6FFF0ADE |
| 19059 | * 08/04/2004 05:00AM | 607229D5 | BB901F0C | 9CA6BA67 | BDC04BB9 | 7774311B | 20FF52E4 | 5D7414B8 | 10BBFFC4 |
| 19060 | * 08/04/2004 05:00AM | 0BB205E1 | F7C7AE36 | CA3F85B6 | 046DFD6F | 108F0A6A | F6326A7C | 8A257E6F | 890C335F |
| 19061 | * 08/04/2004 05:00AM | 31895EA3 | 410325F6 | 26F30081 | DF4F8CBD | 90CDB1E7 | FDEACE4E | 7A058FF5 | 236AC9C9 |
| 19062 | * 08/04/2004 05:00AM | AAA1CACB | D8A4CC93 | 9206BC37 | 460D2970 | BDFE6520 | 69FC55CA | EF4DEF0C | 5622E19D |
| 19063 | * 08/04/2004 05:00AM | EAAD6B70 | 8456B95A | E955CB45 | ADEBD430 | A2124BD5 | E8371B2B | 6293D9C9 | 30C5BABD |
| 19064 | * 08/04/2004 05:00AM | 88B0800A | DF3D2442 | B09EDE61 | BECC6B95 | 8D32D92A | 26809051 | FF0BC05F | D6027C1E |
| 19065 | * 08/04/2004 05:00AM | 345EE17F | E16D089F | 86FDA3F2 | B0DFDFAB | A336B130 | 0A86C7F7 | FF8C73B1 | 1A13634B |
| 19066 | * 08/04/2004 05:00AM | 1478D5CB | 377F6F9F | B355B316 | 82EE858B | CDD1F64A | 8F0DC8C8 | 96B6ACC8 | B1E10020 |
| 19067 | * 08/04/2004 05:00AM | 2F4F8B12 | 1085BC25 | 3193D62D | 5BA56C4E | 25FA3859 | BB76F3EF | 101E9F54 | D65BBEE0 |
| 19068 | * 08/04/2004 05:00AM | 0C3C23F3 | B7EF5FFA | 11AA3930 | F9CE294B | CD5C92AA | 7664B4C5 | A1ABFE88 | 013834D8 |
| 19069 | * 08/04/2004 05:00AM | 577F3FBD | C7399F0E | 7560C402 | 2FA0ECA7 | 0BFFE7CA | E38E6268 | 49065051 | 1EEC49DA |
| 19070 | * 08/04/2004 05:00AM | 7B4B757D | 0AA98CD2 | 15797BAD | F49CC149 | 93A089A4 | 425C32AB | 7882E8ED | B6ECC845 |
| 19071 | * 08/04/2004 05:00AM | CA7FF387 | FCEAEB0B | AF4AE92A | 12BF4D62 | 652AD455 | FB6542BA | 33214AB1 | 3421A35B |
| 19072 | * 08/04/2004 05:00AM | B9CEA018 | F600B248 | EE1EE257 | 529761FE | E92CA9BA | EE531D88 | 6AFDDACB | DC093B42 |
| 19073 | * 08/04/2004 05:00AM | A7066570 | C83603C8 | 41FC4EF7 | 0FD33D6E | FB99589F | 44445432 | EF1E7008 | E38F5C0D |
| 19074 | * 08/04/2004 05:00AM | F4219F9A | 8D9DB74A | 7E589779 | 0F1F5A84 | 07D5EF7E | CAF4D428 | 0B268BEF | 0F6218B1 |
| 19075 | * 08/04/2004 05:00AM | D1685C3C | D3628BD2 | FE36B1C9 | 4F26AAF0 | F3252EF1 | 8D79F69A | DBFC6C3F | 17A17BD4 |
| 19076 | * 08/04/2004 05:00AM | C5C33B6B | 4192B568 | FB4B1FCE | FCE5E9FA | E96C982E | 1FEDBC69 | 85B3DB76 | 914BBD9A |
| 19077 | * 08/04/2004 05:00AM | 54D51297 | 5D8A7C68 | CC2604C0 | 9356B8CB | CA08A0B8 | 72FD0A9D | 0967B72F | A0378A93 |
| 19078 | * 08/04/2004 05:00AM | A2C2AB00 | 6127706B | FEA51EED | 63AC383C | 1F992316 | FF811BFE | DAC77812 | A92FA1DE |
| 19079 | * 08/04/2004 05:00AM | 41C21211 | FF93C674 | 5E645A02 | 4A133AB8 | 15B12250 | 8C87EE4F | 9188F40C | EAACA808 |
| 19080 | * 08/04/2004 05:00AM | B160BB2F | ABF802DC | C9C9A3FA | B3498C6D | 0DEC010A | B411C535 | EA7491C4 | A7482793 |
| 19081 | * 08/04/2004 05:00AM | A5CD0FE1 | 9EDA56EE | E2F63E37 | 3A4DF693 | 89E6B086 | D8E9319D | 0FE4659B | 8EB2D9AD |
| 19082 | * 08/04/2004 05:00AM | CF2B17CB | 12CA490D | 19C1C1F8 | 41DA225A | BCDB77D | 659E1734 | 2B2CF922 | 5C850B89 |
| 19083 | * 08/04/2004 05:00AM | AFB0EA8F | 8A1F1510 | EC8FBE5A | 2C202973 | 54C23522 | 8AD75B6A | 965BE0A4 | D2C596A4 |
| 19084 | * 08/04/2004 05:00AM | BEDA7BB4 | F55341F5 | 45117621 | E7AE4E82 | 92FEC91E | B4112B01 | 0E95974B | B5413B0D |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 19085 | * 08/04/2004 05:00AM | B44ABFEE | EC8C1124 | 19442C5F | A65D2C69 | F95FEF40 | D545D014 | 767A1091 | 37A23124 |
| 19086 | * 08/04/2004 05:00AM | DCEA6D93 | 92E21E60 | D111C764 | 8B930FB4 | EE3159DA | B2789C34 | 638EBD4F | 184E81D0 |
| 19087 | * 08/04/2004 05:00AM | 452A7FF4 | 5F1CD43A | A3DD555F | 2EFC3790 | 8F9D8C63 | C6E2A2E2 | B3E0A1A1 | 33EFD7CF |
| 19088 | * 08/04/2004 05:00AM | ED4E6254 | EB5CBEAA | 2225A33B | 9D6A7B38 | 0581E2BF | 2B0E136A | 6F01787B | 4B80D01B |
| 19089 | * 08/04/2004 05:00AM | F2E986E6 | 88DE8BCD | 382CCD9A | 43F6E62D | AFAB147F | 933E274A | DD3B8EC0 | E58FA34F |
| 19090 | * 08/04/2004 05:00AM | 26DD7F7C | 47CBB472 | 31E22248 | 4CD239AC | 876F9560 | BA14294F | 3BADE940 | 1A983262 |
| 19091 | * 08/04/2004 05:00AM | 6E86D92C | C56BCC5D | D019234C | 83F2065D | 22F24B7E | 37B3E9AF | 9662AF6B | 18F8A8F0 |
| 19092 | * 08/04/2004 05:00AM | 607B9C95 | 95CAD3ED | 668E37D2 | D9D75D89 | B21C50FB | 2FE525FF | 950B3A00 | 327ADA8C |
| 19093 | * 08/04/2004 05:00AM | 1F41943A | 355A5F6B | 2AC68A5A | 15B7A6AF | 17CF612B | 55F7D318 | CAE6AC1E | 3B942AE3 |
| 19094 | * 08/04/2004 05:00AM | ADF23D51 | DC22CB5A | FDC954ED | E6DCAF26 | 79B27D3B | 0D4BA86F | 6F540728 | 86A7404C |
| 19095 | * 08/04/2004 05:00AM | 932AC7A1 | 8429CAB8 | 130E2EF2 | 4DBB7E89 | 1945010F | 4C6D1115 | 889FEB53 | 1BECDA34 |
| 19096 | * 08/04/2004 05:00AM | B290B9E2 | 9FAA8254 | 668772D2 | 9A9ECA3E | B11C04A8 | 9074697C | 2CB64C3A | 6ED979C4 |
| 19097 | * 08/04/2004 05:00AM | 1FE89A16 | 1B741352 | DFAAF494 | F7A40F97 | F9F0229C | 405A007D | 459B8459 | CF468E36 |
| 19098 | * 08/04/2004 05:00AM | BDF94A7B | 2A696C15 | B6A84844 | 682555B3 | A2108A5D | 149E4AB7 | C631682E | A9F5C59D |
| 19099 | * 08/04/2004 05:00AM | 9A5683BE | 1CA9D4B9 | E8FC2A31 | B608DCC2 | F72588A3 | 2AEAAC99 | 18E03A07 | 4FF064F1 |
| 19100 | * 08/04/2004 05:00AM | 5E22DE17 | A0F13D8B | 41A59C46 | C96802AF | 3535C7E7 | E2819CC1 | 9B22A78D | 3E0BFE99 |
| 19101 | * 08/04/2004 05:00AM | 06F51C12 | 68A8E68B | 8575980E | 48011C11 | BF192648 | 3B50592E | C8740E8E | BDBE6F93 |
| 19102 | * 08/04/2004 05:00AM | 967F12AD | EAE2DF4F | DAA87A6F | 16D9523B | BFC8A93C | 59763F80 | 74FAEC78 | FBB40C58 |
| 19103 | * 08/04/2004 05:00AM | 42CD1B3D | 19CBD2D0 | 39CC7D6E | 241EB5AF | C52202E2 | CA7D8AC2 | A1BDD2D8 | 65132B66 |
| 19104 | * 08/04/2004 05:00AM | 72441319 | 96807ECD | 5851250B | 2F3DA766 | 8A8BC6FF | B878F94D | 6762EE30 | 05F22933 |
| 19105 | * 08/04/2004 05:00AM | 979008F0 | 45F47EDE | EFCDB593 | 952B4B5E | 0F622CDC | 308BE2C4 | 93AC6C60 | 32405AF4 |
| 19106 | * 08/04/2004 05:00AM | 72399995 | 516419A7 | 1029A2F0 | 6635779A | 0216F650 | 082B3942 | 7DCB4318 | DF406F03 |
| 19107 | * 08/04/2004 05:00AM | D198EEE6 | BCAC91E9 | 4C7F529E | F79D8AE4 | E1F988AA | 99CAF949 | 675DC76D | 02AA5B17 |
| 19108 | * 08/04/2004 05:00AM | AEE3B6A4 | A85774D0 | 026B8024 | C3FAF8E5 | C065BC2F | DA483FC4 | 0D9A9BC2 | C87FAD38 |
| 19109 | * 08/04/2004 05:00AM | C336A21F | 1A5222B6 | E8960568 | B68117B7 | AE222A1D | 357DAE5A | 429CFA9E | 6F6512EE |
| 19110 | * 08/04/2004 05:00AM | 31EE3907 | C77104D7 | 6585CF13 | 89258A87 | 22EDACA8 | 2F1623B1 | 8FD2DADE | 40FD8F44 |
| 19111 | * 08/04/2004 05:00AM | A5C24CC4 | 1ADBE8DF | 991348CD | 501D39FA | 5C380207 | 9B677254 | 92A5D9E1 | 7139E16B |
| 19112 | * 08/04/2004 05:00AM | 1099C9B7 | F0D47A7C | 6B6ED6F7 | C5D3465A | 2ECE214A | 7FABE6F1 | BC607084 | 6535A64F |
| 19113 | * 08/04/2004 05:00AM | 33FDA81E | AC5F3D73 | 0051E8C2 | 2EC47D68 | 98CFD58F | 0125829E | E5B85099 | EB9CA0B8 |
| 19114 | * 08/04/2004 05:00AM | C72F2B55 | 98D570EB | AA8EDF41 | B712B419 | 1BD34A16 | 65D4C864 | F5228C76 | 85AC9EE6 |
| 19115 | * 08/04/2004 05:00AM | EF4D0FA1 | 7B39F133 | 878A06E9 | 41F22FFE | 59902E58 | 39DDA622 | D3C63277 | 3C0C811A |
| 19116 | * 08/04/2004 05:00AM | A7816C1B | 74A07B7D | 3ECA525C | 66B84B08 | 10D02BB0 | 13C71C56 | B4BC87AE | 12DB925D |
| 19117 | * 08/04/2004 05:00AM | 10214D26 | 56D5D5AC | 98DDE141 | 4E69ADBE | AD1D2E90 | 9ABD26F1 | 9F72B83C | 54890A15 |
| 19118 | * 08/04/2004 05:00AM | 711DE898 | 77BAF43B | 26A2EF45 | 0A44C49D | 4CE998C4 | F52BBF45 | 5AB57D08 | 0340415A |
| 19119 | * 08/04/2004 05:00AM | F03E0E22 | 74A30ACC | E783B7FF | D0D244C5 | 007CCFE2 | 1FFF2312 | 903E08D4 | 47D66F71 |
| 19120 | * 08/04/2004 05:00AM | A435A42A | 328ABB80 | CD675C86 | 6C09F2E5 | 8CE0EA1B | 9D79AB91 | C5EA2161 | C490B0D3 |
| 19121 | * 08/04/2004 05:00AM | FDE971C0 | D65A845A | 9EAB02A9 | FFC2157E | 54014534 | 1335C0B2 | 00CCCD84 | 8C59ED8E |
| 19122 | * 08/04/2004 05:00AM | F500545B | 1E79736B | 4A41A34D | 25D99A90 | 3A3A278B | E47BE074 | 45CDE986 | F41C522B |
| 19123 | * 08/04/2004 05:00AM | 9E1A09FD | 8BCC4957 | BF0C52D3 | B9C24B18 | F9F3C451 | AB3F015A | 8C977C34 | 36ECC4F5 |
| 19124 | * 08/04/2004 05:00AM | 6C86AE6A | B51244FA | B3247204 | 24A30F58 | 6ED0F0FC | 25FACA04 | F40345BB | 1D35EFDA |
| 19125 | * 08/04/2004 05:00AM | 38C2F12C | 145630A0 | 58E60765 | 37121F1F | A5FC588C | AD595035 | E9D316A0 | 9FB8D94B |
| 19126 | * 08/04/2004 05:00AM | A89C744C | 2534202B | 64AC7A9C | 8C0798A1 | 2CD67919 | 53697187 | 3961C634 | A8F233FB |
| 19127 | * 08/04/2004 05:00AM | C814CD1E | A5C93087 | 43A85D0B | CA3301AD | 2B6619F5 | 81B11861 | A44B0B8F | 2C65A88B |
| 19128 | * 08/04/2004 05:00AM | 0FDAB700 | 458EC9ED | 6C1D2171 | 234460DA | 99A28297 | A8A12CB8 | B9B65998 | 48511076 |
| 19129 | * 08/04/2004 05:00AM | AB50CC70 | 0A4DAE4D | 497DC1A0 | 94FE0AA7 | 80CCF07A5 | 0F9608C2 | 9A06B4E4 |  |
| 19130 | * 08/04/2004 05:00AM | 64CE0E7E | D1A4F797 | AE009F83 | 8718EDA7 | F58B6D64 | 067CD4E0 | D7ACB81F | FCEFA141 |
| 19131 | * 08/04/2004 05:00AM | AEB5702C | 26A51B79 | 2CEA9CA1 | 3B3F0E6B | 5B5A2CA1 | 5A13821A | 154316D5 | 0C2EA2AF |
| 19132 | * 08/04/2004 05:00AM | A547B220 | D21956CE | 35A202B6 | 1A3B0DA8 | 3AF8E33B | BC100420 | 78EEC40F | 6D1D2AAD |
| 19133 | * 08/04/2004 05:00AM | 49474705 | 1986624D | 278C7C81 | 5136207B | 299DD259 | 0D03A42C | BA33AF41 | 8ED5298C |
| 19134 | * 08/04/2004 05:00AM | D0AA96A6 | 8D0DDA82 | 3C78A912 | 90FFD56F | 9084DAC8 | 38C92E69 | EFFDC932 | E7B53826 |
| 19135 | * 08/04/2004 05:00AM | 03178CAD | 1D90F68 | AA1D731A | AD448935 | 23B92EC5 | 2A469CB3 | F2869419 | 51C1B607 |
| 19136 | * 08/04/2004 05:00AM | E19C06BB | BA3AF557 | 4096FA51 | 237B0C88 | A922642A | 91B04CD5 | CBFA042C | F3C7CF91 |
| 19137 | * 08/04/2004 05:00AM | FC128952 | EFAA924A | FC877A41 | DF492590 | F49763CF | 11A8E041 | 131CBF59 | 2D0BA93D |
| 19138 | * 08/04/2004 05:00AM | F6A5C846 | B7BEDAC1 | 9726F046 | 5056D45B | 71D72C5B | BA9C5304 | 0F2A287D | 66B4AE07 |
| 19139 | * 08/04/2004 05:00AM | 6261BE06 | CD213840 | 1DA6BA31 | 91F7393D | 2497AEDB | A82B3CFD | 29670663 | 28E99270 |
| 19140 | * 08/04/2004 05:00AM | B8B3502F | 74FD984F | 4BE18B62 | 65DB9CE8 | B5783E18 | D09BB9E3 | 47701489 | 5E0933FC |
| 19141 | * 08/04/2004 05:00AM | 681B8238 | 39F76661 | A732C856 | 19823549 | 1D3A36AE | E9D763E9 | 6140706E | E1294EBD |
| 19142 | * 08/04/2004 05:00AM | 03F4C7D0 | D55E17CB | 606C1B82 | BA8B6EA9 | 36D59E88 | 875928B7 | 4F440766 | 0DDEC63B |
| 19143 | * 08/04/2004 05:00AM | 333ED6BD | B0F16587 | 3898DC9F | 98CC9D03 | F8DC7357 | 2F486991 | 06787F87 | C99D903E |
| 19144 | * 08/04/2004 05:00AM | 9D1F286F | 14B3786C | D24DCC75 | 030D5268 | BD0ABA09 | D412DB55 | 4B61230F | 861E75CB |
| 19145 | * 08/04/2004 05:00AM | A5BBC789 | BFCB16B8 | CF78DE91 | A1ABB08B | D30E6201 | 144629D5 | A9080563 | 429B058E |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 19146 | * 08/04/2004 05:00AM | 62667F5D | 7AA267DA | 599AD55A | 73C7CAFD | 3E576DB6 | DB943826 | 25C68D6A | 29E62AAF |
| 19147 | * 08/04/2004 05:00AM | 2D89C06B | 880DB566 | E84F2922 | 7576BD71 | 11338F79 | 63C92ECD | 58F8098E | A9B36E7A |
| 19148 | * 08/04/2004 05:00AM | 31075FD4 | BF613D9D | 16AA557F | 3086A76C | 098EDCF6 | 445B2F75 | F0A6F442 | BFC7C8F9 |
| 19149 | * 08/04/2004 05:00AM | 1323F0BA | 054690B8 | 86C7C21A | 73486664 | 5229890D | A334822D | AACDAB11 | FE251A88 |
| 19150 | * 08/04/2004 05:00AM | FEF95D53 | 9D0C7CCC | A741E856 | 5FF237A9 | 336A54C7 | E1B4EEFE | 053F5106 | A13ED0FC |
| 19151 | * 08/04/2004 05:00AM | 7AFD7DE1 | 66BE00D6 | 82B811CE | 04CB4177 | E3774F6A | BE69CD0E | 0B420752 | D0CC979F |
| 19152 | * 08/04/2004 05:00AM | 09318948 | C3948D24 | 3DC547E0 | 72C2B374 | 5FE17A95 | 7691B179 | 6500B38D | F8EA220F |
| 19153 | * 08/04/2004 05:00AM | 665DF8C7 | 372A1A25 | C8C62373 | 8AA647A5 | E2B7FD98 | 134733E0 | 042293E8 | 9131FC4E |
| 19154 | * 08/04/2004 05:00AM | 1EF204D8 | 0C954C6F | 9BD87834 | 851F1B48 | E7CBEE19 | D407C98E | 45B7A6B6 | C203396E |
| 19155 | * 08/04/2004 05:00AM | BEC708C0 | 2A8A58E7 | 9FB803FC | B08B83A5 | 83B79366 | B114F0E2 | C4D0807C | C95791F7 |
| 19156 | * 08/04/2004 05:00AM | 4A1BD15B | 1081CC17 | 53BE2B14 | DAE87C89 | 0BCB5EBC | 64339B09 | 89069E98 | 60D28A4A |
| 19157 | * 08/04/2004 05:00AM | 555C5981 | F71549F3 | CC1E3681 | 88BA1BDC | F436C945 | F8244E51 | 96EECE7E | 7AB791FD |
| 19158 | * 08/04/2004 05:00AM | F63B24A8 | 239A099A | 80F700A5 | 9A804BFF | 241C8FA7 | 0EA0AF9E | 933BCCB1 | E9CE8F91 |
| 19159 | * 08/04/2004 05:00AM | 9BE874AF | BA697C46 | 52439100 | 4DFCFEA1 | B2E2BE11 | 169C3BBE | 2D6BE6FA | 2334CE1E |
| 19160 | * 08/04/2004 05:00AM | 6CCB5A6D | 9787D00A | C21502A3 | F517F4FB | E83F52D7 | 8FD26241 | 4FF6CAAB | 4A2095B2 |
| 19161 | * 08/04/2004 05:00AM | 64ECFB0B | 45D2FB07 | DFECB0B4 | 1A52CD43 | 4D359E40 | 823F2CD4 | 93BCE602 | 853488D9 |
| 19162 | * 08/04/2004 05:00AM | 8FFAF8D3 | A1DBBF64 | 82C62F1F | 38B1DE06 | 7DC52395 | 4970F218 | 01023B71 | 774F326D |
| 19163 | * 08/04/2004 05:00AM | 6CDEB903 | 6431E38E | 3B50FDE9 | F2AD9B5D | 318DF077 | 2A7F4A3D | A3A6B130 | DB1B653D |
| 19164 | * 08/04/2004 05:00AM | 60BEF665 | 8CD66872 | 32BB5DEF | 82ABFDEF | 4B5E2D1B | 2F4C740F | 8ABC3347 | DBAE94AA |
| 19165 | * 08/04/2004 05:00AM | FED8198D | 6C4C38D2 | C9AF0A6F | EC7BE17F | C72BB53C | E9BE7B06 | 06966565 | 5E17D7A2 |
| 19166 | * 08/04/2004 05:00AM | D7743215 | C3109EBC | 4B2949F4 | D8FC5E7B | 9E8CD472 | A1377A9A | 03D41A97 | FB095304 |
| 19167 | * 08/04/2004 05:00AM | 14015852 | 5CD3AF92 | F50D89B4 | 0F4C7679 | 3EA9B355 | B9D3845B | 65A5055F | 71813126 |
| 19168 | * 08/04/2004 05:00AM | 6DE5D589 | F06F3116 | 5ECE5951 | 56DEE6C5 | B3D9D356 | DAE9E852 | 213095F0 | 2607381E |
| 19169 | * 08/04/2004 05:00AM | 2A2C447E | 376F9894 | BF5514BD | 47F08756 | FB305ADD | 5F19BB36 | 8394C17D | 9B09DDFC |
| 19170 | * 08/04/2004 05:00AM | B5075323 | 510B5D5A | 14ED4A55 | F9158A34 | 70FDD351 | 8225C838 | B1898704 | B921659F |
| 19171 | * 08/04/2004 05:00AM | CB873688 | E720100C | 84E7C125 | 9E2C7A38 | 09D2B541 | 58565AF9 | 0EEA59BA | E6B3A18A |
| 19172 | * 08/04/2004 05:00AM | 06108763 | 6818A8E0 | BF24E8B8 | C47EDFAA | 51F04007 | 2FB77C80 | FA51828C | BC2F50D7 |
| 19173 | * 08/04/2004 05:00AM | 448E2FD2 | A3C1431A | B5F18078 | B4E589C3 | 93AD1BD4 | 1FCFE38D | 61E6D9A2 | B8F33AF8 |
| 19174 | * 08/04/2004 05:00AM | ADA208FD | 8CA9643D | 5B8A7094 | 4ECCD0D6 | EEDDC254 | AA5BE49C | CC17619D | CCE9432D |
| 19175 | * 08/04/2004 05:00AM | EF7B48EB | C20365FB | A76A9E33 | C09A88A5 | 4B0FDA4A | 74031587 | 1D436361 | B2F0F0CA |
| 19176 | * 08/04/2004 05:00AM | 9A22F8DB | 17AAE353 | 0B237D35 | 7C93714A | ADDE5CD4 | B43F1B6D | 5BB945B9 | 48CC9793 |
| 19177 | * 08/04/2004 05:00AM | 8D889EF3 | CFF7F248 | 8D2C4483 | 6547D7D8 | 849E2632 | 1ED6F3E2 | 09D857B2 | BBE75E51 |
| 19178 | * 08/04/2004 05:00AM | A6404FED | 3AD7A6C1 | E5DEF9DA | 958A7B4C | 79BCB50A | 12468FE7 | 3F386DEC | 15F87D23 |
| 19179 | * 08/04/2004 05:00AM | 39A6B860 | FC3FB828 | 44E2E9DF | DD9A4E7B | 29570C5E | 8486DFC1 | 9EA8F054 | 7E9DC40A |
| 19180 | * 08/04/2004 05:00AM | C748FC50 | 2A0CCE83 | 3A656CD6 | F4B9A7DE | 4390809F | 735EFE4A | 1BEC43CB | CA6A56DC |
| 19181 | * 08/04/2004 05:00AM | 8210C397 | 40C6B876 | 9DABC338 | D606F9A8 | 412D2D72 | 68E7716C | A857D12D | 9A137922 |
| 19182 | * 08/04/2004 05:00AM | F52178BF | CC179235 | 47876AF5 | FC171840 | 3AD3BAF8 | 8986E743 | 1E734630 | 4C6034C2 |
| 19183 | * 08/04/2004 05:00AM | BEBA32B2 | 08E3F4F6 | 42E5AC2F | EA63ADAB | 2D97915A | E06E2B7F | C62DEC51 | ADB1178F |
| 19184 | * 08/04/2004 05:00AM | BC855DDF | 4D92771D | C37A30BB | B49CA2EA | 3748F7F4 | E4EF4B22 | A0536F7C | CE1470FA |
| 19185 | * 08/04/2004 05:00AM | 62137D43 | EC338A92 | 1B2CC0FC | 4CE54684 | C355F165 | E7FCFC05 | F6AD47D8 | 08A32A47 |
| 19186 | * 08/04/2004 05:00AM | 04E184B2 | 8948B82E | 1C2CB1FD | D7DF9885 | 8FC3EB3D | 4210DA34 | 891DC065 | 4FDCA719 |
| 19187 | * 08/04/2004 05:00AM | 92147B4F | 941C2C34 | 060F5CB0 | 6FD61325 | 90DA32CE | B78DE5C2 | 40BC50DE | 582D6884 |
| 19188 | * 08/04/2004 05:00AM | B0CCFFED | FB71A452 | 8FCF20D0 | 6F537A7C | 01A8470E | 5E7196BC | 54B1648E | 434AA773 |
| 19189 | * 08/04/2004 05:00AM | 029A6E7B | 5BA76119 | C9442629 | 80CB54B7 | 641993CC | 9C7E7487 | 0FD86764 | 5952E305 |
| 19190 | * 08/04/2004 05:00AM | E1A35395 | 221B6E5C | 1BC69DFC | 4484824A | 40CFEC97 | 89FB6D6C | 093B6ED3 | A07ACE48 |
| 19191 | * 08/04/2004 05:00AM | 72F20242 | 3926E313 | 5881F402 | A3BB3AA1 | 3B9E3C6F | 26861677 | 6CA0422F | EFC80D80 |
| 19192 | * 08/04/2004 05:00AM | 4BD7F7EE | C17923EE | CE50D621 | B116BF9C | 45214EC5 | E7712ACC | AF91630B | 206F8960 |
| 19193 | * 08/04/2004 05:00AM | D9695F45 | CD2D2825 | 5A2FD0D6 | 75A705FA | 65FB8495 | 0AD6E17F | EE6A65BB | 2DF65E38 |
| 19194 | * 08/04/2004 05:00AM | EB145781 | 12FDA935 | A43D8315 | C6BB73D9 | D04F6B4C | 38FD14FE | 46180B82 | 99CE28EC |
| 19195 | * 08/04/2004 05:00AM | 4809828D | 969EBCBB | 092B1EA2 | CBA99781 | F1FEBBDD | 1948DC7C | 674CFD41 | 0264940B |
| 19196 | * 08/04/2004 05:00AM | 6E55AF6E | DD57B61F | A5504F0E | 10C949CB | 701359A0 | A087316E | 37521CDE | 4CEF7B34 |
| 19197 | * 08/04/2004 05:00AM | 0BD70539 | 6A2A09CE | 95F2C656 | A2DF4C09 | 6CC4276B | 8EABFF9D | 1802F90E | 5CE7C8DA |
| 19198 | * 08/04/2004 05:00AM | D08251C0 | 1520174F | 5D94D6D9 | A1B5AEC7 | 7724A235 | 4F3C6CE8 | 90F3F46B | 4B0A7CAB |
| 19199 | * 08/04/2004 05:00AM | 8353EA23 | 3207FC91 | 6C22F98B | A256D036 | F07A9722 | 9F88D08D | 0B74F18E | BAFD4FFF |
| 19200 | * 08/04/2004 05:00AM | 22272851 | F2264CA0 | 06E42534 | DB3E5DC3 | A20DE654 | 07000BCE | 8F8859A4 | BD7A071C |
| 19201 | * 08/04/2004 05:00AM | D51FE556 | 85CFA7C1 | 77DEED90 | 3BF4C67E | 72A546C0 | 3AD0E17F | 4A07B714 | BFDEA531 |
| 19202 | * 08/04/2004 05:00AM | 7B516A20 | D5B754F6 | AF6B4BD6 | 49AF0A1F | D0252FDA | 5D328048 | 6F83D80A | 9C30EA79 |
| 19203 | * 08/04/2004 05:00AM | F13BBBED | 66A0A340 | 06B0C5E1 | FB9D1A88 | 7DD357AD | DDD3AB46 | 01645C36 | 8C35FA04 |
| 19204 | * 08/04/2004 05:00AM | 6D7543FD | E25718A1 | 8F0C0474 | 23E12C64 | E977F65F | CE3261FC | 6D30E026 | FD385B6A |
| 19205 | * 08/04/2004 05:00AM | A67EDDBF | 4102AD85 | 6402103D | 73692F59 | 7B1D28F4 | 99EF84BE | 008CB31F | 57516978 |
| 19206 | * 08/04/2004 05:00AM | 537ECCAB | 7C2B1B6B | C3CF006A | AA04E292 | 009E7302 | 5FDBB5EC | 908DAE6F | 26944792 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 19207 | * 08/04/2004 05:00AM | 6FD1BEB9 | DA81E161 | 89B41364 | 20D69147 | DB7E3713 | 3639E7F0 | 6E38F4E2 | E16268D1 |
| 19208 | * 08/04/2004 05:00AM | A6D83839 | 7519C0C2 | 2905BF08 | 893DA2E8 | D2F0D09F | A40EFA1D | 00E5EBAD | C053C65A |
| 19209 | * 08/04/2004 05:00AM | E48ADDE2 | C745EFA5 | E045BE7B | 0E4D4C39 | F2FB8389 | 054E4586 | 58B4534F | 76E84D0A |
| 19210 | * 08/04/2004 05:00AM | A8113A01 | 7D5EDBF2 | E9D824EC | 0AD4413A | 9772959E | E1872AB1 | 2F2619A1 | 74E6A97C |
| 19211 | * 08/04/2004 05:00AM | 7EFDB3A4 | 2107637E | D9EF2434 | 3B49285A | 24C25A65 | 3AA039C0 | 8E0E19F0 | 66D2BBAA |
| 19212 | * 08/04/2004 05:00AM | B843D010 | 7C111FC7 | 1D449F9A | 2CBC1435 | EB5DB272 | 2409566F | 59B55C1A | 0D386D57 |
| 19213 | * 08/04/2004 05:00AM | A39DB2C5 | 49E6D2BE | C7717A9A | 00717414 | C970474B | F8F994E5 | 182DA86D | D3D9E62D |
| 19214 | * 08/04/2004 05:00AM | 265447DE | 91BE5A64 | 6C9E1DCD | E080ABE8 | 9F36ABC5 | 5D7CFAA2 | 578BC083 | 549231C7 |
| 19215 | * 08/04/2004 05:00AM | 7C2ED017 | 14938434 | 7945DADD | 3796254F | B105411C | F5EFB908 | CFEE0274 | 1BE59633 |
| 19216 | * 08/04/2004 05:00AM | 06107A5A | B764DBF0 | 251B8F2A | 9220A367 | B98557C5 | 32BA73B0 | 79CDB26A | 82379F0B |
| 19217 | * 08/04/2004 05:00AM | E45E8863 | CE9A63C0 | 2D14A546 | B586B0F5 | F1836C8B | A7BA3EB4 | 6CBBF14D | 4E6B57FA |
| 19218 | * 08/04/2004 05:00AM | A278657D | 78154625 | 4215BE8E | D6BF1D2E | 0B59A46 | 147DACBE | F6F83C3B | 282CBEE4 |
| 19219 | * 08/04/2004 05:00AM | FF7D5ECF | AE99242C | 5722F979 | 96562823 | 2CD29D9F | AA380F9A | 1EFD8DC8 | FB9AD572 |
| 19220 | * 08/04/2004 05:00AM | 2C984154 | DF2E385A | D97C284E | 9EEF943B | A9B1C36B | A5F5A1A9 | 3003E9CC | 3E6D2923 |
| 19221 | * 08/04/2004 05:00AM | D6707A9B | 21A1C811 | BE18DF66 | 2711565A | 5C55CEEC | E86D5224 | 4C2B23C3 | 20892E81 |
| 19222 | * 08/04/2004 05:00AM | 811C12A5 | 818AA9F7 | DB34C66F | D85B915E | 6CC1D4B4 | AE7DE8D7 | 683DA6C0 | 8416158E |
| 19223 | * 08/04/2004 05:00AM | 36A1ABBF | 71EBE860 | 051A7C81 | 5EA645F2 | 1D339289 | C0D260A3 | B7C02B73 | CCCDFB12 |
| 19224 | * 08/04/2004 05:00AM | A334E079 | 46B87500 | AFF662B8 | FADB362C | C8BFF7F4 | 96156A02 | EF209215 | 8AB1B9BC |
| 19225 | * 08/04/2004 05:00AM | 2F81FD0A | 0782D0AD | 1CCD3EAF | B6FAF220 | CC0A27B0 | 56D8899D | 40B61227 | 80A8C6EA |
| 19226 | * 08/04/2004 05:00AM | 75A6DAF1 | 532C7990 | 0A36E753 | 8CED3485 | 17C0DBD7 | 0E19549C | 34D1C76C | B088F702 |
| 19227 | * 08/04/2004 05:00AM | 841B65C1 | A2AD5F61 | EBD55798 | 366EB824 | B7679968 | B7D9E26B | 0C36A8B3 | F9753017 |
| 19228 | * 08/04/2004 05:00AM | 5F68A1A8 | 637ED152 | DF6D0D0C | 0AC75BE3 | DB464EDC | D626630E | 19CFC294 | 6A5116EC |
| 19229 | * 08/04/2004 05:00AM | E4550F15 | CDB99751 | 70509EB0 | 994FF867 | 35D95124 | 034C2285 | 134D6CF4 | 6D8DF11C |
| 19230 | * 08/04/2004 05:00AM | C63A2BDD | F0A35980 | 07D6F6F9 | E725EF4A | 0C31BDA7 | AC295040 | 5739E056 | 3A3A550F |
| 19231 | * 08/04/2004 05:00AM | B3192CFA | CF0DEED1 | 6149DD25 | 71ECDE98 | B0841359 | 4B29A9C3 | 15CC851F | 69BF8685 |
| 19232 | * 08/04/2004 05:00AM | B04934E3 | C6E3B2B8 | FE318438 | 0A9CA648 | FE850FF4 | 60E164B8 | A92E24C0 | D1B57AB1 |
| 19233 | * 08/04/2004 05:00AM | 1491F4C0 | 6F84132B | 39975E59 | 6BBB9C7E | 2039F077 | 8589B16B | 11737E7F | 9C576941 |
| 19234 | * 08/04/2004 05:00AM | 82D62493 | E8680CA0 | 0893B402 | E1C65845 | B32A53CD | 1604CD1B | 4D9FE759 | 1CF7B4F2 |
| 19235 | * 08/04/2004 05:00AM | 962D8585 | 4594BB70 | 9BCE89B2 | 9BB86979 | 6660A8FF | FC9C01A0 | 41B936AD | B0A72FC7 |
| 19236 | * 08/04/2004 05:00AM | 34655C93 | 3D9DB7C8 | AFAD6C5C | B0F6DDDF | 54D4D890 | B1CB3FE6 | A9223A6E | 6A675F64 |
| 19237 | * 08/04/2004 05:00AM | 9795C410 | 189581F9 | B2D875DB | BD3C818A | FE7EE01A | CE5DCB73 | 8BBF5FE0 | 8134DAFA |
| 19238 | * 08/04/2004 05:00AM | 4172AA06 | 9C53A619 | 97E71A37 | E64DFF50 | 2F178BED | 547562EF | 16CA193E | 65D68A6E |
| 19239 | * 08/04/2004 05:00AM | 6773DFD5 | D0E4E9B4 | 6B6630E2 | 047A9761 | 03E9659A | 34CA75B5 | 2D663BBF | 7A7BED31 |
| 19240 | * 08/04/2004 05:00AM | 70150B64 | D35D13F1 | B27BC7A1 | 9B70ABBE | 412F30C2 | 858C247D | 84E37D33 | D7805913 |
| 19241 | * 08/04/2004 05:00AM | 85CF6051 | 63578034 | 92EA47E1 | 044D92FD | 7CCB3540 | AF2395F4 | 7E5674E8 | 9F4B1EE1 |
| 19242 | * 08/04/2004 05:00AM | D9D1B4F3 | C73EAA4B | 9FC140A2 | E2FDC052 | AE2DA52F | 9C4FB5DE | C0572EC5 | 8AE3391B |
| 19243 | * 08/04/2004 05:00AM | DB812009 | 66F9E3A9 | 724CA308 | A177EE17 | C0649B2D | 9F75A496 | F504E2C7 | 6BBCAB12 |
| 19244 | * 08/04/2004 05:00AM | B8FD5DE0 | BDC3374D | 0E4007F3 | 109201F5 | 542A17B6 | B4F2D966 | 7D356DAA | 67746A2C |
| 19245 | * 08/04/2004 05:00AM | FA5C8CC2 | C2C74375 | 9539D95D | 162E4E2A | 75F23DCD | 4634E63F | E548A127 | 5A9D0B72 |
| 19246 | * 08/04/2004 05:00AM | FAD278C6 | 3500CA80 | 859A1B90 | DB2B9B8D | 3B69FCE4 | BF5257E6 | DA8965CD | 3A74D8FB |
| 19247 | * 08/04/2004 05:00AM | 3E5F4573 | 04C9C8AA | 27CBF952 | 665BA0BD | 7A1FF609 | E39A9380 | E8D1F5D2 | BA51527F |
| 19248 | * 08/04/2004 05:00AM | AB07D0CE | 60A0F79B | 393AC272 | 8C944B6C | 4DD02BD9 | DD740F7B | 3C9733A9 | FB80D82F |
| 19249 | * 08/04/2004 05:00AM | 5F51EC97 | F856CC71 | FC6EBBCA | A65956B6 | 30ED9F8B | 3F143508 | 5E762CD5 | BA22229C |
| 19250 | * 08/04/2004 05:00AM | 5AF749D6 | E9FC8F9C | 5DBB9830 | E8C13A86 | 6EC140ED | E0829010 | 4D7E0AA0 | 13E95E3D |
| 19251 | * 08/04/2004 05:00AM | D3F5EABB | FE4DCD27 | 45E780BB | 3E257F93 | B2D81BC1 | D08D772A | AD2BEAB3 | ED810DAA |
| 19252 | * 08/04/2004 05:00AM | C182A476 | 685632A2 | BB39734E | 81F4873E | 437184AC | EAB04B1B | 09CBAA8A | F72BC021 |
| 19253 | * 08/04/2004 05:00AM | 074C32CF | 403E5F94 | C3D53E16 | 90563A2D | 29821378 | C63AE7A1 | 696F6B9A | F1F1026D |
| 19254 | * 08/04/2004 05:00AM | 40F3CBE6 | 5D0224E1 | 63AC8E14 | 3C7E636D | 78F32CBE | 61AEEA54 | E73573F6 | AA8EB0F7 |
| 19255 | * 08/04/2004 05:00AM | 8EB6E2AD | A1B5B174 | FBA7A3A4 | 13B6C6B7 | 1EA935A2 | 716D450F | AEA2E425 | CC8F625F |
| 19256 | * 08/04/2004 05:00AM | 8A2F3198 | 012E0E05 | E4E31E3B | BDA8BC5C | 4E9A6F15 | B70A9CB0 | 120DCF4D | 58405CC8 |
| 19257 | * 08/04/2004 05:00AM | D8534D08 | 58E73988 | 32305FFB | 8E0C0885 | 99573039 | 616870C0 | 9595856F | 7EB38F05 |
| 19258 | * 08/04/2004 05:00AM | 66E5FBCA | F61A917B | EF40E0D9 | 7F70FAE9 | AE6761B4 | 0D95CF4D | E495F7C8 | F3638E6F |
| 19259 | * 08/04/2004 05:00AM | A4A8893A | 5F55ED81 | 6672CC6B | D5815F67 | 56DEB61A | 267E91C6 | DD8F961C | A90B9D19 |
| 19260 | * 08/04/2004 05:00AM | 55DCDC60 | 3353D62B | 447C8586 | 8C74BE22 | 199D19DD | 889FFEE4 | D9A88BF9 | EB90F6AE |
| 19261 | * 08/04/2004 05:00AM | 9DCAF75E | 1368AE0B | 83EEC399 | 413BF845 | 611948C6 | AA9A46AA | 608352BE | 85FA37FF |
| 19262 | * 08/04/2004 05:00AM | C9171FD5 | 13975E44 | D76F5CAF | 852D582C | 8F590C6F | 50BA1B7D | 29884CD4 | 8EFCD733 |
| 19263 | * 08/04/2004 05:00AM | E8C026DB | 605F5165 | 53D20874 | C6035144 | 3CD05A4 | 3BC6B579 | 8C368C0F | 65BA12C9 |
| 19264 | * 08/04/2004 05:00AM | B602B6B0 | 95D12D90 | F419D6B4 | 185CE5FE | 98DEEBCF | F05E2B30 | D98E09AB | A83B1451 |
| 19265 | * 08/04/2004 05:00AM | 375811FA | D9BF7100 | F8F94E0F | 3B2E4C50 | 1F4C4F8C | 6962D2C6 | 9BE9EECC | 6B1BC816 |
| 19266 | * 08/04/2004 05:00AM | 24876761 | 7A1924B2 | BD00684F | BC2E2DE9 | F2CB1CD4 | 4A907774 | F74B7304 | 1AC194FC |
| 19267 | * 08/04/2004 05:00AM | F4F42B90 | 266ECC2F | 41E394D3 | C77184C7 | C85419C5 | CEA7A51C | 01691B3F | D7342DD4 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 19268 | * 08/04/2004 05:00AM | BA04BA15 | 9AC1FBA6 | 59549F88 | B57E52EC | E2D48A0B | 97BA5C9C | 70E13C3D | 43800402 |
| 19269 | * 08/04/2004 05:00AM | 155EA47B | D78B950B | BE33C05A | C5D9B052 | AF274871 | CB10ABC0 | D761933E | 42F845BD |
| 19270 | * 08/04/2004 05:00AM | 7FF1EF1A | 0370F62F | 09ABCFD7 | 4BFEEC2A | F4C911BB | E525166A | 0BBDE314 | C4A6E75D |
| 19271 | * 08/04/2004 05:00AM | 86A945A0 | B727C5E3 | C17ABF8F | 6FA5B462 | C5A0E71E | 9F2020EB | B1FC5A99 | 624B48BE |
| 19272 | * 08/04/2004 05:00AM | 976ED0DC | 41634902 | F5F1AFC4 | BDCA6D64 | 1EBD7602 | 2BC17694 | DEFD7531 | B0D002DE |
| 19273 | * 08/04/2004 05:00AM | 32B723A5 | 78C68B39 | A3431224 | 4C30DE50 | 6140BD75 | F2921560 | 3495C587 | E917AB48 |
| 19274 | * 08/04/2004 05:00AM | 4FFA1B73 | 6AD0BC5E | B1746EA2 | 402CDABC | 688C1075 | E3F0DD9D | 0A5F5552 | 1B763A9C |
| 19275 | * 08/04/2004 05:00AM | 39EB6FCE | 7445E9C2 | CEA2B5B2 | DA14EFDD | 4D453E2E | 239993A6 | 51CF2B97 | 617E9155 |
| 19276 | * 08/04/2004 05:00AM | 74042CDA | 7C36AD65 | 3EEB83A6 | 03DB2B6E | 6E302CD7 | D079C63F | 4017422A | FE25718B |
| 19277 | * 08/04/2004 05:00AM | 44F715AC | 0931DF48 | 4C4299FA | 127DF809 | 1839E069 | 3D58B341 | D435B486 | E865F4ED |
| 19278 | * 08/04/2004 05:00AM | 57BBB7DF | 15AD50B1 | 4ECBFDE2 | A0237FB8 | BCB0D6F4 | 6BC10688 | ADB7A07D | C9A38CEF |
| 19279 | * 08/04/2004 05:00AM | 8400EBED | B05ADE22 | 5A436AF2 | A4DF13422 | 57D729AB | 8A9E136F | 329B230F | F31D712A |
| 19280 | * 08/04/2004 05:00AM | 0EC82326 | B80E414A | 0AE11774 | A0041DAE | E133C92C | 3B9B27C7 | 9EE2672F | 03E63431 |
| 19281 | * 08/04/2004 05:00AM | 3CF5A635 | 25277584 | 94D35AD2 | 40B0950C | 2DEFA659 | ACC04B00 | 0869119B | 5C9EF840 |
| 19282 | * 08/04/2004 05:00AM | 7475B98B | 837EA39A | 5D0351A3 | 1947FC75 | E3F4FAD8 | 9F233A21 | 98B53598 | 29439A38 |
| 19283 | * 08/04/2004 05:00AM | 6C05E589 | 42AFA7C4 | C12272DB | 1E567B8C | 31F60DCB | 342B452A | 36112E50 | D6BF8CDA |
| 19284 | * 08/04/2004 05:00AM | 64DE39F6 | 5F268F1C | 8D7757AA | C0E42A28 | 97BBBC4B | 2043F12C | 9BD64656 | 2588503E |
| 19285 | * 08/04/2004 05:00AM | EE27AF45 | 28DEA7BE | A74B8970 | B28C94C8 | 88DFECD4 | 5060B0F1 | 1721CDB5 | 25DE51F0 |
| 19286 | * 08/04/2004 05:00AM | EB085647 | 64B92919 | 3E89A19A | 33FA4361 | B9E77D9D | 0B810F69 | 34F0A502 | C3590B79 |
| 19287 | * 08/04/2004 05:00AM | 2E77D6DE | 6A004850 | 03DB0378 | 35D90852 | 22C082D0 | DFED384C | 841A82EA | 0350B19E |
| 19288 | * 08/04/2004 05:00AM | FBB631CA | 8A7A7CF6 | D517606A | F2A4C286 | E9261259 | 266B3542 | 7DBE917C | E74BE87C |
| 19289 | * 08/04/2004 05:00AM | E7700E4F | 0532D69F | 28553AC8 | 7B19FE11 | 89446252 | 26EB4A0A | 19C587F1 | BB6FBCDB |
| 19290 | * 08/04/2004 05:00AM | 0BECE784 | 7B62BE75 | 9F3B0D08 | 53834D1F | 860B04FE | 91CFCF52 | BFC95500 | A2A81B16 |
| 19291 | * 08/04/2004 05:00AM | BFAD1ABF | 5D1C21E9 | 74FAA1B2 | 4DC7E3F9 | 1D2388D6 | B9EEC603 | 908A5ADB | 638120B6 |
| 19292 | * 08/04/2004 05:00AM | EC5E0DF1 | 03DEBB65 | 7F928DE9 | 4094BE9C | 590CBBEA | 9307B407 | 59CBF109 | 377133A1 |
| 19293 | * 08/04/2004 05:00AM | BAC657EF | F8EF552F | 7ECD46EB | CA220EA3 | 262F0EA7 | 3A2282A3 | 8DAB1FB5 | B5D99647 |
| 19294 | * 08/04/2004 05:00AM | F2E97CD4 | 45D07BC0 | 710C4699 | 97EBD74C | D9F80483 | C25DCE79 | 3B8E8232 | 073479EC |
| 19295 | * 08/04/2004 05:00AM | DA9B4036 | 12F46B71 | 9A2A1B4E | 12712F30 | 65BB79DF | E0212CE3 | 8421C7CE | 80FAFF35 |
| 19296 | * 08/04/2004 05:00AM | BE6950AD | A389D58F | ADA5E2F7 | 88E5B85C | 013B96C9 | 37BEC3EC | 3EDED126 | 21D6C2E3 |
| 19297 | * 08/04/2004 05:00AM | 20149E10 | F20CBBF4 | 15AA0C59 | 1E4BB2E5 | AEF21C9A | F70A3EC1 | 0D72E8C4 | 3F9AD063 |
| 19298 | * 08/04/2004 05:00AM | 4EF35260 | 28F4F426 | 667D3A16 | 9FF47D18 | D94B9A9F | 4918D46B | AE390174 | 9FC2D5CA |
| 19299 | * 08/04/2004 05:00AM | 32CCDD74 | 38ECDA07 | 5FDF06DC | 994F7861 | ACDFD7FA | 16E143AE | 3C4D7D7F | 62FFE454 |
| 19300 | * 08/04/2004 05:00AM | 29E53CEF | C2ED8304 | 0ACAC34B | 98552346 | 9CA7CEEE | BFBE39B4 | 0D005B74 | 814CAB0D |
| 19301 | * 08/04/2004 05:00AM | C30F290F | 7CF36802 | B37DFA44 | 31A32F98 | FBA59FA5 | 3FBEC189 | 53F05691 | BCA1AA0D |
| 19302 | * 08/04/2004 05:00AM | B037A62B | 95659123 | 5CE34E10 | 1E099D8A | 0264E787 | E0970469 | AD1B701A | F7946A4A |
| 19303 | * 08/04/2004 05:00AM | 29B37237 | 5FC1CFC2 | 18F1B303 | 139C72A8 | 877A30B5 | 7F3C0D3D | C5451C40 | 00EFD141 |
| 19304 | * 08/04/2004 05:00AM | BC272A31 | 25C746C0 | 9888901D | 9F97D2BB | 059C9E2F | 7A71A437 | 690C2AC7 | 0C21A30E |
| 19305 | * 08/04/2004 05:00AM | 6533CD8F | DC5FF324 | 938F556E | D84F6E49 | EF81A92A | 2EEA0A0A | 2A7486D7 | 1FE2AA5E |
| 19306 | * 08/04/2004 05:00AM | 5DCFC804 | 11541CEA | B9A4E8EB | E777043C | 0F0953E3 | 5B224A4C | E81E589E | 040E5108 |
| 19307 | * 08/04/2004 05:00AM | 30025562 | 8C1D0DC8 | 9AA8F708 | FBA7FF83 | 735F32AA | 0128E6C0 | 8F9DAE93 | 7221C7CC |
| 19308 | * 08/04/2004 05:00AM | EF611B60 | 936A981B | CD2DDE83 | B24B8B49 | ED039D16 | 7856BC1F | 139BBA14 | 8E98F488 |
| 19309 | * 08/04/2004 05:00AM | 77C78C26 | 8E6C7205 | 0143CD8B | 5612DA88 | 4C00A0D0 | 2E55A709 | 7AB32632 | A1C5AB45 |
| 19310 | * 08/04/2004 05:00AM | B00C740C | AA7BA252 | 1424F95F | C7086F16 | F9C1BA54 | A654EF4D | 907251D7 | AD17FB49 |
| 19311 | * 08/04/2004 05:00AM | F6456D34 | 29838BA2 | 18154533 | 23BB4630 | 8F8C716B | 57F11E1B | 1B1CED9B | 8AA827AE |
| 19312 | * 08/04/2004 05:00AM | D7562ABA | 217E88D7 | 6DDCD661 | 8BFC3E71 | 39D2096E | 5FF0CD84 | 1F6F4A61 | 8588D226 |
| 19313 | * 08/04/2004 05:00AM | F5E53AC0 | F1A44C2F | AD8899CB | 0A565D6D | 7B903CD5 | 64C551AA | E7E548CE | B0A351E2 |
| 19314 | * 08/04/2004 05:00AM | A2CFAAE4 | 99983375 | FF20E97F | 2702DA6B | 09119247 | 372043BA | D71B448B | 18781840 |
| 19315 | * 08/04/2004 05:00AM | 75841023 | F9C0325F | 8A67E3A1 | 042D1F4A | 9B6CC4F2 | A1EC0F7C | 5E80CDAE | D1561D11 |
| 19316 | * 08/04/2004 05:00AM | 63E408A0 | 4A338537 | 1E340FCF | 8AEF873C | 3D36A9B4 | AAFFF786 | CA4D52C7 | A7A91F4E |
| 19317 | * 08/04/2004 05:00AM | A361959D | C6D74D0E | 4BE97743 | 2E413EC9 | C255074E | 4AEF766F | 5BA8A94B | AAABC8A5 |
| 19318 | * 08/04/2004 05:00AM | E2E71D4D | DE96C45A | 99FA23D5 | B5F4B5CA | A474657 | B39972D1 | 06DD2D60 | 6DF81179 |
| 19319 | * 08/04/2004 05:00AM | 189A742E | A297DD3E | C5D8DCA7 | 6169462D | 7A9D8BE5 | F4F89427 | 090AFB2A | B9291636 |
| 19320 | * 08/04/2004 05:00AM | 83395A37 | 6C366708 | 7E56BDC1 | 04451894 | 8A8DEA26 | 73CC17E5 | 8F1EE105 | 060D7621 |
| 19321 | * 08/04/2004 05:00AM | D5663EDA | 5FAFF4FF | 5FBA321C | 6CFA9DCB | 09CD0A64 | B47C275F | 34EF4724 | 66A9E8B3 |
| 19322 | * 08/04/2004 05:00AM | 6B759550 | 6A70668C | 3D8B92B9 | 6E5DF146 | 599573FF | 60CDD429 | 10D8126C | DE1F9D6B |
| 19323 | * 08/04/2004 05:00AM | 72603239 | E8B93E81A | E80CB062 | CBE0479E | 34DFCB2F | EEEC1B39 | FBC3AB90 | 86CF165A |
| 19324 | * 08/04/2004 05:00AM | 252FEE88 | A28A022C | 919ECE3B | 5533FF28 | 9C3EFEEE | F5BCCCE5 | B9129319 | B1BB055D |
| 19325 | * 08/04/2004 05:00AM | 56228B21 | 685028D7 | 62DE88CD | 5089CF6C | C751D835 | F37A5BDC | ECAC860D | D1CBF731 |
| 19326 | * 08/04/2004 05:00AM | 9CA6285F | 8B7F1B86 | CAA3F647 | BA47AD6C | 7FB52051 | 7726BF50 | 56EA4C79 | 85808D77 |
| 19327 | * 08/04/2004 05:00AM | AE36054B | C44CFEE0 | B47E6649 | 79873BE9 | 3E60D9F3 | 0330FD3B | B215D1F3 | 2F81B6C6 |
| 19328 | * 08/04/2004 05:00AM | 16EF6C71 | BD7B6A6D | F9357A67 | E8A0208C | F6CE3FC7 | C5B738DC | 54120F20 | FE76B189 |

| 19329 | * 08/04/2004 05:00AM | C658EBD9 | A2F94D7A | D9366FC4 | 568B83C2 | E462AD6F | 50708391 | AE902FF8 | F2BDDBEB |
| 19330 | * 08/04/2004 05:00AM | 1D52431F | ED884EBD | 128E1CEE | F92EB3A2 | CE7FB17D | 5B8A515D | 7B1F4FB9 | D5FD3DE5 |
| 19331 | * 08/04/2004 05:00AM | 7BE55F97 | FB310084 | 9DAA173 | 6ACB8802 | A39BEE76 | 23A9653E | 0126EB60 | 5569B9BA |
| 19332 | * 08/04/2004 05:00AM | 25FC899C | 09A4143A | 2C2D1AF3 | 2A27737B | CA284631 | 095E67FD | 0E20275D | 19B192DE |
| 19333 | * 08/04/2004 05:00AM | 4E1123E7 | 56A89E41 | CC632E9E | 926AE20C | 1B6FEBAE | 551D102D | 462FBB11 | D513C1CA |
| 19334 | * 08/04/2004 05:00AM | 63FF3D1E | B7C2AA9A | 674A86DD | 4D550DAB | 8F6DF4CE | CDE5A1FB | 72296088 | A4DCBCA6 |
| 19335 | * 08/04/2004 05:00AM | 0DC969AD | A5CD04CA | 9314AC50 | C54AE32E | 427E6DA9 | 21E94B13 | 0434B02C | C05B190D |
| 19336 | * 08/04/2004 05:00AM | DA36243B | A926B928 | 79739CCA | 045C4C77 | A0983147 | 6D041E10 | A73C41DA | 03F69BF5 |
| 19337 | * 08/04/2004 05:00AM | BC65134E | 53251364 | 0E5EDA55 | C51B6B86 | 71BC33C5 | C84F9F11 | BBC2047B | 5D6E5677 |
| 19338 | * 08/04/2004 05:00AM | C96395B4 | B16B9BFE | E1058C29 | D2A85FA9 | 2428697E | 9FBD04C8 | 11D94180 | 6E797658 |
| 19339 | * 08/04/2004 05:00AM | F3DD745B | 3757A01B | 0909A173 | CB8688C3 | 6C4378A1 | 0E9933AE | 44032721 | 7926267D |
| 19340 | * 08/04/2004 05:00AM | FBF388FF | 84409A1D | 5190A7F6 | EB3FB945 | A1573A83 | 16193CF6 | AC03F605 | 37FA802B |
| 19341 | * 08/04/2004 05:00AM | ECC32AFB | 9CCD9F5E | ED81CFF4 | A1B0F387 | 81F0AA30 | A7D5571E | 003DFD35 | 4334880B |
| 19342 | * 08/04/2004 05:00AM | 78216E29 | 06B60CA1 | 7C38CA21 | 50558B9F | 8F30355E | C6652F80 | A992D34B | 74C2436F |
| 19343 | * 08/04/2004 05:00AM | BA086A0F | 93BC2249 | A1938574 | DE91B92F | 6E4B3CBA | 4E07920C | 82B703BA | 8F501818 |
| 19344 | * 08/04/2004 05:00AM | B937C3F9 | 3C1C5E1F | D034C2C9 | 0743BAED | 9EBD1990 | ABD89022 | 556BEB5C | D8751F46 |
| 19345 | * 08/04/2004 05:00AM | FF564C31 | 1F32D1C2 | CA45F33A | 40A45FA2 | 3187F1DF | D1E99922 | 58630D7B | 55F1D108 |
| 19346 | * 08/04/2004 05:00AM | 110D0C32 | 6A5B841A | D679EF60 | 50E6F125 | 765CDBEE | 2F43FAB3 | FF3E260F | 8A6116F3 |
| 19347 | * 08/04/2004 05:00AM | FD12D861 | 85D145F6 | CA8BFE32 | 4869A41B | D47BF959 | 6B04C734 | 40F71AE2 | 2A8B63D5 |
| 19348 | * 08/04/2004 05:00AM | 5B91CADD | 610B2F68 | 9C11D6AC | 53F8252F | 408ECE28 | 66464EF9 | D0833887 | 726C941F |
| 19349 | * 08/04/2004 05:00AM | 39AB9FDE | C783B464 | 056169D0 | 1B295AC5 | 6E0192BC | 78031D1B | A7F81D6B | 4E4F1848 |
| 19350 | * 08/04/2004 05:00AM | 8E062A57 | 27EB6B69 | ADFDB3AA | 1B9D18D2 | 4BB3C566 | 7485830C | A8547E57 | D6F17F6D |
| 19351 | * 08/04/2004 05:00AM | 5C131B02 | 82B3F37C | B63A65B9 | 9ECC18B5 | 9521C739 | 80E2C504 | 4482D72D | F32295AA |
| 19352 | * 08/04/2004 05:00AM | 480B395B | 6FE1ED99 | 4B9DECFF | 51080DC0 | 4C5C5F9A | A669C96A | 77A708F3 | CDF4E5CE |
| 19353 | * 08/04/2004 05:00AM | B6CC8F52 | 6B12E30E | 4905CB7C | FD18417F | A07D53F4 | 118BE12D | 352E01D3 | 1F43AFF1 |
| 19354 | * 08/04/2004 05:00AM | 227E4758 | 27184D70 | 478F992A | AE8094A7 | A0D9FABF | 92979E9B | A80E3B67 | 7510D18F |
| 19355 | * 08/04/2004 05:00AM | AB3A3F8E | 8643DDD2 | 39F040A7 | FC5821E5 | BC23C8F4 | D10F80F4 | B28A4939 | 526E9B2D |
| 19356 | * 08/04/2004 05:00AM | 0D4B0E99 | 7DF1D176 | E2BC3008 | A75B54C0 | 1B38103E | 30736FED | 0D929FD2 | BA53C0C9 |
| 19357 | * 08/04/2004 05:00AM | D6756587 | BE6D43A0 | C1930E27 | 90B4A2ED | 85103B24 | 3C807354 | 641BAA6D | 929D068A |
| 19358 | * 08/04/2004 05:00AM | F402A3D4 | 84136559 | A03A053F | 02811EF5 | 87A017C0 | 0CD96EC3 | 6582467A | F4B28EFA |
| 19359 | * 08/04/2004 05:00AM | BDB6AEE7 | 720251E6 | 6FAF21B7 | 421C59E1 | D33E172A | 3C682AE3 | 21B6CD18 | CF065F23 |
| 19360 | * 08/04/2004 05:00AM | F2461556 | 66C1E841 | 39C494C3 | E5EECE87 | CD2A7B86 | 6DC9D750 | DC1F9896 | A9CF56B5 |
| 19361 | * 08/04/2004 05:00AM | 6522FB7C | F142E5B1 | 1A282F97 | CD0DDC8B | 6E310284 | DFCFAD08 | D46E11C1 | 342F3E59 |
| 19362 | * 08/04/2004 05:00AM | 66BC125D | EB58F7FE | A4304EAB | F03C83E4 | 2DFAF1A5 | 7063C84E | B36B28A4 | 959A9223 |
| 19363 | * 08/04/2004 05:00AM | 93CC5CA3 | 5072D769 | 71B4608E | 4C907F24 | 1258EC15 | A399D9F9 | 3E541C4E | F2BDF307 |
| 19364 | * 08/04/2004 05:00AM | 7D296257 | 25F5B27C | 510B5A99 | 7138118E | FBC44F53 | 6B490A33 | 906FCA25 | 98CF4CC7 |
| 19365 | * 08/04/2004 05:00AM | 6585B91A | EFFB9B9F | 06217AFF | 63277784 | F52D7DC7 | DEE801A8 | 1F05E292 | CAD5037A |
| 19366 | * 08/04/2004 05:00AM | 44418F37 | 18EC1664 | AF55F87D | D8C5CF39 | CBDCA0F1 | 4B1548DA | 091AC2AD | 5243A718 |
| 19367 | * 08/04/2004 05:00AM | D505B1AD | 34DF3B3B | 5EE40A5F | F75F8211 | 3EF54011 | 7D29BFBC | F5BF4A60 | 33600DEC |
| 19368 | * 08/04/2004 05:00AM | B470DAA6 | 9DB7F0EE | 098A7E20 | 245D7A14 | 3DD3FAE9 | FC9B5CC | B459DB04 | 3AB6741E |
| 19369 | * 08/04/2004 05:00AM | EC86C8BE | 8851D118 | 1672EC20 | 64C01638 | 34C13BD4 | BC9D7EA9 | 18EE0923 | 8CAE8D57 |
| 19370 | * 08/04/2004 05:00AM | 48F7136E | 623FA710 | 134FCCB8 | 050BEA94 | 6ADA057F | AE492E81 | D6454FEC | 6169FF11 |
| 19371 | * 08/04/2004 05:00AM | ADFFC284 | 39429907 | 69047D26 | 7A75FF2E | 207BF026 | 013576FD | BBD94D9C | 58B17E52 |
| 19372 | * 08/04/2004 05:00AM | A2AA2596 | 0E0307AE | B0F34902 | 52633519 | 0A983906 | A0F5F5F6 | FEDB332F | 783D7B6B |
| 19373 | * 08/04/2004 05:00AM | 064F49AC | FA85CF03 | ED5C5510 | 591F7D9F | 1E4D3B28 | E7AC08C1 | AB78A15A | C28EB13A |
| 19374 | * 08/04/2004 05:00AM | 3EB2FC44 | 5DB3BCC8 | 37D118A8 | FCB3340B | F781E8AC | 91D80B0A | 1E388CBE | 38518A79 |
| 19375 | * 08/04/2004 05:00AM | 30AC33E0 | ED2C4961 | 9F5E8C6A | 86348745 | E0B9986B | 76618B45 | 5B8DC1A1 | 875F5428 |
| 19376 | * 08/04/2004 05:00AM | 4BD56932 | 8B1BAA1F | 02BBEFC5 | 65169B3D | 996E1FD6 | BBDA5BD5 | 10DF0AE0 | 93B43127 |
| 19377 | * 08/04/2004 05:00AM | 2AD4BC62 | DD744FB5 | 9D58F0A3 | A689B903 | 49DD1A2C | F92A1D66 | 464EAB40 | 3958FBEE |
| 19378 | * 08/04/2004 05:00AM | B06A37F6 | 2B2FA905 | 774034C6 | 057E2BB9 | 180FADA3 | 98D4E61B | DED30466 | D19D166D |
| 19379 | * 08/04/2004 05:00AM | B6F8B156 | AC06E7EF | 84B198CF | 522C2242 | 31151DA2 | 3785B01D | A2F37DEC | C130EB3C |
| 19380 | * 08/04/2004 05:00AM | D9345B64 | 5569BF92 | 72B118D5 | E7A13FE9 | BC96FEB7 | D5091A59 | F0856E74 | C43C15A8 |
| 19381 | * 08/04/2004 05:00AM | 0C458AA3 | C92CBF02 | 0EE382BA | 5C11DB89 | 0BEE85A1 | 5510D023 | 63514485 | 4C2383CC |
| 19382 | * 08/04/2004 05:00AM | C764FDCC | 706AE15B | 8F20DE36 | 6F786927 | B48C2568 | 47CACA7F | E0829386 | CE227FA7 |
| 19383 | * 08/04/2004 05:00AM | 20C14B2E | 4930404E | 6BB20D3B | 20912BE3 | 364DE869 | EF675792 | 147ECB1A | 083B81E0 |
| 19384 | * 08/04/2004 05:00AM | 49A8AEB3 | 79527E33 | 6214E70B | 64F4D560 | 916827AA | FCF59AA4 | 0CDF6E8F | 5A36B1F5 |
| 19385 | * 08/04/2004 05:00AM | F5AB5C2C | 0E056261 | D39A1C3F | 08A988AB | C7114CA1 | 537FD6D4 | DAD3A110 | E4A8D6F4 |
| 19386 | * 08/04/2004 05:00AM | 1D489B6E | 87087C64 | 66248403 | 23746EF7 | A896C511 | 376C98CD | 8CF7DF2C | 04EEC085 |
| 19387 | * 08/04/2004 05:00AM | 7E6CEC34 | EE8CCCDB | 7411B03E | 50C6A1B6 | BD0F48D7 | F8FF7D2D | 7E95888E |  |
| 19388 | * 08/04/2004 05:00AM | A1BD1FCF | 42C0AFA4 | BE37F62F | 50C24312 | 310A0942 | 8DDC3491 | C44F1910 | E00F25DD |
| 19389 | * 08/04/2004 05:00AM | 1B703260 | FF8B81F4 | 1A8922E1 | E3D1E211 | 6F41E34B | 17D29576 | 08D5E98E | 606F0D53 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 19390 | * 08/04/2004 05:00AM | AF6FD9DA | ADA7A8A6 | FC45831F | 81F4CED5 | 7DE77632 | EF3D1E2A | 9CBC9810 | 53D097A4 |
| 19391 | * 08/04/2004 05:00AM | F0E7FEA1 | A76C64FF | FCFE0BCB | 0703B6D8 | 01A8A392 | FF1EB60E | 7C6C6F88 | CA9E0976 |
| 19392 | * 08/04/2004 05:00AM | 55C78792 | 55E92B62 | A2A8B288 | FF13B803 | 43367C2F | C456D973 | 04015596 | 95027892 |
| 19393 | * 08/04/2004 05:00AM | 5F4C885F | F6C5A7E3 | AFA47D76 | E77B1220 | 065300EE | 27E73C5C | B68F883F | 1912619E |
| 19394 | * 08/04/2004 05:00AM | CD9FB08B | 81D2B019 | EC54E070 | B1E7E44C | 6C723A9A | E91D8B68 | 171562DA | D9AF566E |
| 19395 | * 08/04/2004 05:00AM | FE6EEA72 | 6649777A | 02B30B28 | E132A7E3 | 1038D270 | 35D7750B | CC8BF478 | 8F7F784B |
| 19396 | * 08/04/2004 05:00AM | BFD0BDC2 | 965A8912 | EA43DF36 | 8F8F2E86 | 7863F375 | 924A8D4F | B427B08E | 34D75F38 |
| 19397 | * 08/04/2004 05:00AM | DB8A8495 | 5AF0759A | 81CB9902 | E43B2575 | 924075EB | 2B3F58BD | 53FB9976 | 4FB24616 |
| 19398 | * 08/04/2004 05:00AM | E19CF1A4 | B8C3161C | 22054708 | 73B90757 | F15E0DEB | ABE55A7C | 529BB893 | 4F56D558 |
| 19399 | * 08/04/2004 05:00AM | FDC67191 | CBFA32EA | F8305B7A | FF8F8490 | 958C0930 | 85DF82A9 | B55C1F1E | 48840E8B |
| 19400 | * 08/04/2004 05:00AM | 78B18F99 | 3008D9E8 | 382DAC99 | 330DA260 | E1369DA9 | 023B674C | C08D10D8 | 68059B5A |
| 19401 | * 08/04/2004 05:00AM | DC560BEC | A7081E2F | 901C3BC4 | 4077488C | 8BF0E323 | 752F3424 | ED0F7F9A | A3BC87CB |
| 19402 | * 08/04/2004 05:00AM | 891615F8 | 49708EC7 | 880519FD | 835A3DD7 | F7C7CF8B | F9F00F55 | 75880A03 | E75290BE |
| 19403 | * 08/04/2004 05:00AM | 8A064DAC | 1DBB0F82 | 3AED1F41 | F4820DB3 | D47FDFE1 | D6D4961F | FE98BF5D | 368A66DE |
| 19404 | * 08/04/2004 05:00AM | D5E8F8DE | D72617E4 | C41087B7 | 1AD9744B | FDA3BA46 | B698651C | D1B505E2 | 4B46787C |
| 19405 | * 08/04/2004 05:00AM | 513E326E | 03552D36 | 5DEB2728 | D9834F06 | 994C4AB1 | 57EA9947 | B8462362 | 5D96DBBB |
| 19406 | * 08/04/2004 05:00AM | 158B5F03 | 5023BBFC | FC77BF68 | 0D3F6CAA | 9BC303CC | 3CE447C7 | 3A10E5CD | 181BA9DD |
| 19407 | * 08/04/2004 05:00AM | BEA79AC2 | D7E1F75B | 9F5F5108 | E85ECA9F | 45CDE9C2 | 7522B23D | 86F787C8 | 1A1829E9 |
| 19408 | * 08/04/2004 05:00AM | D52E0781 | 4ADE7328 | 10543DE1 | E5D87B39 | E9F61BA9 | 7EAE0A3B | EC4939A2 | C4657BC4 |
| 19409 | * 08/04/2004 05:00AM | CC18380D | 2B0C4D1C | 505639B1 | 25322BC8 | E5530633 | EE0252F5 | 84049C87 | D7B6C9C4 |
| 19410 | * 08/04/2004 05:00AM | BA9BA864 | 6C99F2C1 | F5A27BD4 | 1E595EE5 | 5E1299DD | 698A10B5 | D714B8BA | C7E6E325 |
| 19411 | * 08/04/2004 05:00AM | 4D49EF7F | 01B3CC1C | BF68051B | D08AE80B | 83E1B5DB | EAA41E2A | 28A0C01C | C0EB8325 |
| 19412 | * 08/04/2004 05:00AM | 40F2F849 | 9EEDE64C | 5E0FE0ED | 2BDE50FD | 8CC61A72 | 6A7614C9 | 3ED7604B | BCD90F57 |
| 19413 | * 08/04/2004 05:00AM | 174EC6DD | 7ED25534 | 1A18261D | 26AC65CF | AB24277D | 418739A9 | FFADB5A8 | 702F0DD0 |
| 19414 | * 08/04/2004 05:00AM | CE1036AE | 7C537DDB | 9D117435 | E8AE11BD | 29EF1203 | D09341AD | 7B79CE2D | 27DA3E96 |
| 19415 | * 08/04/2004 05:00AM | C04FD763 | 32A08A62 | 6FB03746 | 1E4F9761 | 8327EB58 | 9D2EC719 | A91DEC4B | B03C373D |
| 19416 | * 08/04/2004 05:00AM | 5A911D5B | AB20E8F5 | 82BBF963 | 7A73E821 | 11363ADF | 0B037A00 | 24831FDA | 174B2602 |
| 19417 | * 08/04/2004 05:00AM | C9AB9677 | 66CED2C9 | F1A98B57 | D3E1A684 | 6BCB7F8A | 1EA3ABF1 | FE7BB3CB | 7E3C4CF2 |
| 19418 | * 08/04/2004 05:00AM | 1756F87B | 22A07DF2 | 45CD14CE | 335F96BF | EFCE4AA5 | DD8DE11F | FD2B23BC | 36CE6B82 |
| 19419 | * 08/04/2004 05:00AM | 92ACCFA1 | 93314357 | 357EDFB3 | 1CB11D41 | C9CF7DD2 | A8018672 | 7C031578 | F5BC723C |
| 19420 | * 08/04/2004 05:00AM | 2D3C7098 | AD008319 | 8A54A87E | 76D01EE4 | 279C5423 | 1278F51A | B79E6FC3 | E0FB7242 |
| 19421 | * 08/04/2004 05:00AM | 9176E146 | 56F581D1 | 8D4AB837 | 33F30791 | 63136EB7 | F1A00583 | 0B37F262 | BA5C2EC8 |
| 19422 | * 08/04/2004 05:00AM | 0E077ACC | 185B2ABB | DB7AFDE4 | 5C3175BD | 5064919A | 64548E6F | 4387E33D | 1938252A |
| 19423 | * 08/04/2004 05:00AM | 6444321F | 148F56E5 | 83A3ED25 | EE93B17B | B8AB8DBF | FA7D71EC | F076787A | DB293F68 |
| 19424 | * 08/04/2004 05:00AM | FA4A0B20 | 0CF2507B | 270FCC52 | C7E7FBD7 | 040A7390 | FBBF3448 | ED99FBBB | 6E0DA46A |
| 19425 | * 08/04/2004 05:00AM | 4A6366AA | A83018A7 | 99FD4B92 | 90E4F1A6 | 2094A5B5 | 77190B0A | A0F65AD4 | 906FCA1D |
| 19426 | * 08/04/2004 05:00AM | EFCE35D4 | BA73E2B2 | 2092AD0B | E997E49C | 333C81A4 | 41BB754C | 0DB19534 | FD64C3A3 |
| 19427 | * 08/04/2004 05:00AM | 2D751FD5 | 87135A94 | 0FFB05D7 | 77902682 | 2C54D408 | AD0BA161 | 91189E48 | 3AE7660F |
| 19428 | * 08/04/2004 05:00AM | F6EB3D6D | 982544E0 | 43B08F11 | F8E0ADA1 | E3CE2BD5 | C07D1C5C | 227432FC | 90028A06 |
| 19429 | * 08/04/2004 05:00AM | 674B5A16 | 465394B2 | DEE15AE4 | 196D5B60 | 38347AD0 | D266BF28 | B0D85583 | 5A7E7181 |
| 19430 | * 08/04/2004 05:00AM | 7365F118 | FF9E684A | 53915470 | A47AEB30 | F11AD0FA | 173E1334 | DBB2D1F3 | 73155E14 |
| 19431 | * 08/04/2004 05:00AM | 29660C4C | 4CE69BE2 | 0006563B | B9EC3F2F | 890562A3 | 4FEC481B | 9E4119A5 | 6EDB4438 |
| 19432 | * 08/04/2004 05:00AM | 16E4F80C | D379A597 | 3CA0C6C7 | B9B07075 | 8554E6BE | EB785C6F | 33677C3B | 1F334E08 |
| 19433 | * 08/04/2004 05:00AM | F06BC86A | 12454893 | 545477CB | 8D393695 | E864C54B | 7F914CB9 | 717F32C7 | 49FC293B |
| 19434 | * 08/04/2004 05:00AM | 6049EE89 | C134B406 | 5482B9B4 | 2BEC50F7 | 381E21EC | 63B21BA1 | 28AFFB0D | 749A4BD7 |
| 19435 | * 08/04/2004 05:00AM | 62E1BD11 | 5046968E | A8EE7E15 | D16B2D8D | F244FDAD | 9794A6C4 | B9FCE125 | 4FFB5981 |
| 19436 | * 08/04/2004 05:00AM | 53C02331 | EDC989A1 | 9EB903C5 | CADE9614 | C40AC5F9 | E134BAC9 | FADB4E4B | ADE640CC |
| 19437 | * 08/04/2004 05:00AM | 406ACD77 | FAB9D4E3 | A6B42EAA | 693B984F | 7F7BF7CF | 9B5F0365 | 1E59B04E | 26D78E46 |
| 19438 | * 08/04/2004 05:00AM | 207FF739 | 6AC9934B | 647425FB | 7547DEAC | D0DDF89D | 3EEEF09E | 1B5ACB57 | 699C8A41 |
| 19439 | * 08/04/2004 05:00AM | E43EF7BB | C5E53D37 | 55AF4C96 | 8EA9B22D | 7DE8604C | A7EE3A7B | C35A780A | B3B1E863 |
| 19440 | * 08/04/2004 05:00AM | 23CD495D | 18DEC9D | A4E84D14 | E2EB3495 | E39C7A17 | 9ABA06DB | C9A172C0 | 76AB4639 |
| 19441 | * 08/04/2004 05:00AM | 247F2F14 | 804E1EE2 | 0EDA26F2 | 2D0CB9DC | 4BCCC3B1 | 79955583 | 27DD7D7F | 86D97393 |
| 19442 | * 08/04/2004 05:00AM | 8D38801D | B889B31C | 29B6819C | E31E6B19 | E258855A | 0DA6027E | D87C8CEB | C72FF354 |
| 19443 | * 08/04/2004 05:00AM | 747FED30 | 1D9562DA | 1DD63CA7 | D3A95DC6 | F3DD4193 | BC376DD0 | 939B663B | B14AECCA |
| 19444 | * 08/04/2004 05:00AM | 1749E075 | DB770C1A | BFC4200A | 005D308C | DAC2E57E | D6F7CAF3 | 01C0C64C | 8CBBEA5E |
| 19445 | * 08/04/2004 05:00AM | 36637ED6 | 8AA9BE13 | 6A817E58 | 95FC21B2 | D3E995E8 | 8FF61741 | 26FAAC38 | 69C0BF6F |
| 19446 | * 08/04/2004 05:00AM | DDF821F5 | 4192788D | 7E2A7FA8 | DA983D2C | 700B2310 | E90A97B6 | 6A2BD0EF | F4C67B6B |
| 19447 | * 08/04/2004 05:00AM | DC180CFF | 103C62AE | 8F352271 | 59FAF57B | 34CBB00A | 0E7A20EA | 81A014C9 | 68F6A93F |
| 19448 | * 08/04/2004 05:00AM | D1FC7A0C | F663144E | A0F19EE7 | 0378B458 | E8C839B | 35285A40 | D12C908D | 6C250A0A |
| 19449 | * 08/04/2004 05:00AM | 1E334272 | D2AFB700 | 255F6BA0 | E12796C1 | AA4C084B | C644840D | 6C9E53E4 | BA89BAA4 |
| 19450 | * 08/04/2004 05:00AM | DCE79CB0 | 0A8E64FA | F89A615F | 3F5BD7A0 | 7D11F1CE | 9D1C3BEC | EE3D5D3D | EE6E3434 |

| 19451 | * 08/04/2004 05:00AM | CE6E175E | 4C87C813 | 49CDB7E8 | 2162E8BA | C1B2F82D | 17CC400F | 21A91891 | 1FE486CE |
| 19452 | * 08/04/2004 05:00AM | 6C7FD2EF | FF478E97 | 15A26AEF | 5BB445E4 | A184FA51 | 50EE05BC | AFD3DB09 | BF5BCB69 |
| 19453 | * 08/04/2004 05:00AM | 5400CBE2 | 93DB42C9 | BB86EEF0 | E6249CC6 | 6FDA28F8 | 1A426D96 | F8CDAC3B | D77D4D51 |
| 19454 | * 08/04/2004 05:00AM | 9CB60D68 | 758C5414 | FE9A1196 | 1E3A8672 | D18407E6 | 1676A33C | E561642F | 06C89A71 |
| 19455 | * 08/04/2004 05:00AM | C0FEB0D9 | 2EA347C1 | 895CBF69 | 32FFBEC5 | 109DAFEE | 033BE584 | 16122BC8 | 3522295F |
| 19456 | * 08/04/2004 05:00AM | 8CAA9922 | 55923298 | FD295268 | AE44CB73 | 11F3F108 | 33F95C6A | 375038D1 | ED5B7CD4 |
| 19457 | * 08/04/2004 05:00AM | 18F0EC00 | 031733E0 | 3918204C | A0D37DA1 | 014B7465 | F7C4DE3C | 76D67555 | 9045B9D1 |
| 19458 | * 08/04/2004 05:00AM | DFD12149 | D575B6C9 | BBDD14F9 | 412F50D4 | 899A7F0E | 3C7962D9 | 31711E79 | 637E2D0F |
| 19459 | * 08/04/2004 05:00AM | 4ADFB404 | 56BC20CD | A7D4D719 | 51F97363 | D33FB0BA | DBF1971D | 2471881D | 97384EEE |
| 19460 | * 08/04/2004 05:00AM | 7B10300C | EC092E5B | EC6E29C4 | 19E5898D | 0AE27628 | 3A02BA94 | F0861911 | C25BED5C |
| 19461 | * 08/04/2004 05:00AM | ED0E57B2 | 7CF813F0 | 02EEFC0B | A3BC17CE | 2ABD3F75 | 3111170D | C3119E00 | D1173337 |
| 19462 | * 08/04/2004 05:00AM | ECCD0951 | 563191E4 | D34A95F0 | D510A983 | B30B3197 | 2E4CDA1F | 44F1A7C3 | ABAECECA |
| 19463 | * 08/04/2004 05:00AM | FDDFF480 | C5F5BDC3 | F2EA1D35 | F73D788D | 54A1437B | 105A272F | 3615BFA7 | 8689EC8C |
| 19464 | * 08/04/2004 05:00AM | 5BC67F2D | 9F4026A5 | 9F32E1DC | C9841D9E | B92A6D94 | 7564569C | 38B34F14 | EC35AF91 |
| 19465 | * 08/04/2004 05:00AM | 514F3D8F | 9B8CAF35 | 9F5316CC | A7659CB6 | C14820F8 | B5815560 | F0776264 | 85831271 |
| 19466 | * 08/04/2004 05:00AM | 9BA436C7 | 155902E1 | 060CA07C | 03EE3085 | CF375113 | C4C39C59 | 3E3BD097 | 13F11B42 |
| 19467 | * 08/04/2004 05:00AM | 04DC190D | 46FBE2F2 | A970C05F | 5E0A16EA | 26A0622C | 2F4CF749 | 941F3686 | B7E1DBEA |
| 19468 | * 08/04/2004 05:00AM | ED426BB0 | F4627331 | 69431D4A | E3B49212 | 2AFC849A | D9ED2140 | 27794232 | 657AACF1 |
| 19469 | * 08/04/2004 05:00AM | 73CB03EA | 613808EC | 811D9746 | 9273DE0E | 5CB0E6DC | B8A2C7F7 | 9B61D74A | 47F5E144 |
| 19470 | * 08/04/2004 05:00AM | 401A2769 | F6D5558C | 8864CE64 | 1BA883F2 | BB5EEE29 | 31F95A96 | 09291024 | 415251D7 |
| 19471 | * 08/04/2004 05:00AM | DC5FE5B8 | A09456F1 | 6A839C69 | 8E12A580 | 9C2AA11F | 317521D0 | 5F01CF3E | DA81EEE7 |
| 19472 | * 08/04/2004 05:00AM | 78C5E487 | 0188871F | 9CC23BE5 | BBCC7185 | D421F314 | E5397DEA | 4983EF7D | 9D99E1C5 |
| 19473 | * 08/04/2004 05:00AM | F194D079 | D9124369 | 922D9612 | 719B773E | BC30909B | 08230DCC | 232D72AD | A166F17C |
| 19474 | * 08/04/2004 05:00AM | C56A8AEA | 0D8D5C67 | 3A8542C4 | EA1A002C | 059A117C | D1FC402C | F82F894D | 17E3CA52 |
| 19475 | * 08/04/2004 05:00AM | DE7F6891 | CE98DEA3 | 62E0E918 | 2D559F67 | 3B935E2B | EF0832EB | AFBD56A2 | 3C50F51C |
| 19476 | * 08/04/2004 05:00AM | CFF64860 | FB545962 | BF73C6BC | C7D9AD1F | 2189CAAB | 9464424C | 7670FE57 | 7B9A22C4 |
| 19477 | * 08/04/2004 05:00AM | 65C70DD8 | 7AD726CF | 001E450F | E6120AEF | AD0E9DE1 | F343C7CF | 768D0F8B | B88ED5E1 |
| 19478 | * 08/04/2004 05:00AM | 0A80D2B9 | 668DCB81 | 1F43C67C | 05C046CF | 703BB783 | CDB43AD9 | 0406591C | 21168863 |
| 19479 | * 08/04/2004 05:00AM | E0C9AE3E | 7CE23203 | 1743B6B9 | 1DE76B74 | 3B57F735 | B4E5D7D2 | 0561363E | 665A45DA |
| 19480 | * 08/04/2004 05:00AM | 3EC7C3E3 | 351B6E32 | B3E9F0D4 | CFEA6827 | 7C60B0F8 | BAA09660 | 5D618F48 | BEADC0F7 |
| 19481 | * 08/04/2004 05:00AM | 13ED6B8B | 20DE0246 | 0C77B9B1 | E6A27F83 | 861FE32D | EAB47110 | 40C5367F | 1CE5EA3D |
| 19482 | * 08/04/2004 05:00AM | 4B7EC38F | 0952F3FD | F02CD79C | 55FF8A00 | C3F3C796 | A885FD1C | 70E9A762 | 83D0D753 |
| 19483 | * 08/04/2004 05:00AM | 05F12359 | A92B7D83 | 16EA98E6 | AF77EA2C | 26FBF570 | 4EE2B842 | B663DCD7 | 7FFDEB80 |
| 19484 | * 08/04/2004 05:00AM | AA83170A | 7BFE2B50 | 41A10C8A | A512F723 | 4414FAFD | 3D8A0959 | 2E7A6539 | FA3E07D5 |
| 19485 | * 08/04/2004 05:00AM | B1E1396A | 3842C67D | D58D4CA4 | 508B9383 | A7C63306 | BED7CD02 | 7CD04244 | ED7F751C |
| 19486 | * 08/04/2004 05:00AM | 199CB0CC | 5E5CB78C | 0E74A4CA | F436BB3D | 399F3DE3 | 0E49ED00 | CAB16348 | E658E52F |
| 19487 | * 08/04/2004 05:00AM | A72E690E | B0C26D0F | 13273F66 | 957DAA1C | FECCDE75 | AC806738 | D7B1F19E | 73FE6501 |
| 19488 | * 08/04/2004 05:00AM | 0420B122 | 3D221F28 | 7A1CC7F4 | FEDECAA2 | A3FEBEA1 | 544D716D | 4C645A7C | 9CA47141 |
| 19489 | * 08/04/2004 05:00AM | F0FAA059 | D2F5DD47 | 784FEE61 | 2DDED92B | 209FE50E | 31DCBE7E | 17E8C691 | 4189D030 |
| 19490 | * 08/04/2004 05:00AM | 429378DC | 1A39FA09 | 019CFD18 | 96730767 | D367A2C0 | 89947894 | FEB83098 | 8560DCEF |
| 19491 | * 08/04/2004 05:00AM | 82F7BCF2 | 620407C3 | 2723B63B | CC2AC6E1 | F5F5F9F0 | 12DE2B2B | B106FFA0 | A752D46C |
| 19492 | * 08/04/2004 05:00AM | 7E6AFC05 | D4D723F2 | 398C2F80 | 4E4566CF | EC33362A | F4DA8070 | 4FF1BB3E | 97B7F63F |
| 19493 | * 08/04/2004 05:00AM | C7397A66 | 57502353 | AE673E04 | A0C16E4A | 70F8B25E | 2381C41A | A4091277 | C73A670E |
| 19494 | * 08/04/2004 05:00AM | 044513ED | 86912C4B | 4048F995 | 868E0B84 | 24DC59B6 | CD05A59A | C3D698BD | 97B93CFE |
| 19495 | * 08/04/2004 05:00AM | 1E59E698 | F32B2D1D | DC165FC0 | 2891EFAB | 9CE4EF75 | 5E7424E2 | B061C466 | 1D5FEA8B |
| 19496 | * 08/04/2004 05:00AM | 43D5C761 | 29DFE5EB | CF270DC8 | E219DD37 | 0DCBD0E0 | 1931F338 | 33AF8A4F | FDCFC7D7 |
| 19497 | * 08/04/2004 05:00AM | 553130E3 | F4CA4A03 | F59E27D9 | EE3E4DE0 | 6BA96790 | A8D96F03 | FB685D6B | B4125782 |
| 19498 | * 08/04/2004 05:00AM | ABE90ABF | 6E27395E | FB036744 | 2A3F1C5E | 981A0FB3 | 557BF137 | E4FCB399 | 539C0540 |
| 19499 | * 08/04/2004 05:00AM | 8C04DB07 | 30906F70 | AC67D2C3 | BA6B159A | 11BF5626 | D688F76B | D8F2102A | 9E3F1F7F |
| 19500 | * 08/04/2004 05:00AM | D279CB04 | 15A478F4 | A4A34B45 | D90F3E31 | 3046588D | AABD4D1E | E47E0465 | 24A316B7 |
| 19501 | * 08/04/2004 05:00AM | F2EE7FC4 | D1174BC8 | F31635B5 | 303A61D9 | D1815EBE | 76FC8366 | 435E57C8 | 96A77CDE |
| 19502 | * 08/04/2004 05:00AM | 2A842464 | 4AFC51FB | 7FB1F773 | B63F71B1 | 6A09E0EF | 8B57FAEB | 3A4BEEEA | BDCEA983 |
| 19503 | * 08/04/2004 05:00AM | 6405899C | 56CA2BE7 | 7BD99E3C | 6F6924E2 | C480801D | 8CF87EF2 | 7CACEF60 | 3C02AE7D |
| 19504 | * 08/04/2004 05:00AM | A4DCFD47 | 15E5560C | A3FD4670 | 867E429D | B872E268 | 361FD754 | 203401FB | 2821BE01 |
| 19505 | * 08/04/2004 05:00AM | ECAC17D8 | 647D4145 | FC5AF79D | 5AC43BFE | D15050CD | D5D42C48 | 24D42829 | 83234D1A |
| 19506 | * 08/04/2004 05:00AM | 1E75A8AF | 9996DAF5 | 011A60C5 | 594B94B5 | 11970D26 | C68565AC | 3A170DEF | 499BAE0E |
| 19507 | * 08/04/2004 05:00AM | 0BF993DF | 39511604 | 27A8377C | 2F378FA3 | D6FA0E28 | A37D5352 | F78FF28A | 85897419 |
| 19508 | * 08/04/2004 05:00AM | 8269782A | 5BD9B8B2 | 5AD69C29 | C002118E | 982DD136 | 1EEC8786 | 5632398C | 147074A9 |
| 19509 | * 08/04/2004 05:00AM | 49B3BCFA | EBDA2EE5 | 523DC316 | 563E5EA5 | 23BD3119 | 976E59F3 | 83CEE438 | BBF78ACF |
| 19510 | * 08/04/2004 05:00AM | FE6D4DAF | 53C0CC3F | 9F9F6183 | B0231562 | 0693A827 | AC124C7B | 85BAA25A | 32349F19 |
| 19511 | * 08/04/2004 05:00AM | E94C54A4 | F3DC1916 | DD04CFFE | 60C70588 | 2E943773 | 8E14DBF2 | 555EC96B | FC60F01B |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 19512 | * 08/04/2004 05:00AM | 03C527DA | 6214B3E9 | 6E708821 | 852E7164 | 0F337B2D | 25733780 | 8306B899 | 8E9F6B19 |
| 19513 | * 08/04/2004 05:00AM | BB413EDC | D1126E74 | 9315F8DE | 20E3A9FF | 9914E843 | 89D2C865 | 480AD051 | BDD6B0DB |
| 19514 | * 08/04/2004 05:00AM | 18E71D09 | 60F2653A | 09DD5CA4 | 9B02EDF8 | 507353E6 | 56F8A735 | 5DF5EBE7 | F9B50FE3 |
| 19515 | * 08/04/2004 05:00AM | 3440FE9A | 20151772 | AFAF65F1 | F4AD5ABA | 44E205B0 | 6A1661AC | 8F386AA1 | 503EF162 |
| 19516 | * 08/04/2004 05:00AM | BC6FE1D2 | 1DE31C3D | C2BF4BFB | FE881E1A | C238704D | F7001DA2 | 85FC1611 | C19CE03E |
| 19517 | * 08/04/2004 05:00AM | 96D1E8AF | B4F79672 | 95B69985 | 40CF77B2 | DF669310 | 778BC678 | C393C127 | DA5431DB |
| 19518 | * 08/04/2004 05:00AM | BFE8F463 | 256BC4D0 | 6A635E56 | 74FED411 | 3A4C385F | EB19A4E5 | B41DA7D7 | 36AAF13D |
| 19519 | * 08/04/2004 05:00AM | 9EEF3833 | 0A6A6CB3 | 82CD0832 | 871FCC08 | 6FF25D24 | 304CCE98 | 9CAB3FB0 | 8BFA61A7 |
| 19520 | * 08/04/2004 05:00AM | FF06E8D7 | B37B53A5 | 36A39425 | 43D51C76 | 96F9A52B | 385EB2D0 | E5911BD5 | 6CF8A557 |
| 19521 | * 08/04/2004 05:00AM | E98B0822 | E8477F00 | 72675B1A | 5B249C87 | 37AE7CCE | 2CC35499 | 7D32B754 | 9039D68A |
| 19522 | * 08/04/2004 05:00AM | E61852E9 | 573A593C | 7EFD371A | 65E95285 | 04B96EBA | 91CD3840 | CBBB3003 | 9F45E72C |
| 19523 | * 08/04/2004 05:00AM | 6C7589E2 | 5C05D772 | 5D11B7CF | 251B0B82 | ABE97168 | A78CD824 | 79264446 | B53E11B0 |
| 19524 | * 08/04/2004 05:00AM | CAD5050E | 7558C504 | 0070B926 | 42CA92AC | 03D563CE | 4DE88488 | B80885DC | 0298FAE7 |
| 19525 | * 08/04/2004 05:00AM | 19402F85 | 221F0F51 | 8DC45B29 | 0A0EE7B0 | 1F4BD597 | 74673704 | 7707D540 | 2A91C4BE |
| 19526 | * 08/04/2004 05:00AM | F1E73D13 | A0377E6B | 21566BE3 | C5B3878E | 67F947B0 | EBE60994 | CB299AB8 | A04974F2 |
| 19527 | * 08/04/2004 05:00AM | D2DA2950 | 240DE887 | A731D763 | 82BC9B8B | 123A6EEE | 7A04E19E | 77BF95DD | AF860CD7 |
| 19528 | * 08/04/2004 05:00AM | A6441EED | 6F683595 | E0EBBF3C | C1843321 | 7EAF99BA | AD451733 | FBF0B8BA | BB18DB87 |
| 19529 | * 08/04/2004 05:00AM | E21F8A6C | E473E627 | 8B0FFF21 | F9DB4D64 | 1FCABE77 | 9B1B42FF | 3C0FA6AF | DA346233 |
| 19530 | * 08/04/2004 05:00AM | BDB70609 | 90D469F1 | F76ACA92 | 14395E87 | 19DD4B5D | BB50F28F | 2CDD3684 | 2BFA6AE7 |
| 19531 | * 08/04/2004 05:00AM | 5A3A4EA8 | 4E6A58A8 | 74BB9E12 | A0241908 | 155C014B | D884EB7C | B5199AEF | 70E328EE |
| 19532 | * 08/04/2004 05:00AM | A8EAEA09 | 365883FE | 8E69106D | 7095C0E6 | D9EF99A2 | E4E37C47 | 7C304007 | 3615EF44 |
| 19533 | * 08/04/2004 05:00AM | EE9BC77A | 414744B8 | 8E38EE43 | CE5796F7 | 738466F9 | 379591DD | 8B712D5B | 8B226FFC |
| 19534 | * 08/04/2004 05:00AM | 3AC3EE58 | B1E7093D | C42936F7 | 7DEA2DB8 | A3C13638 | 5A73B437 | B5AA1F46 | 78493DC7 |
| 19535 | * 08/04/2004 05:00AM | 275C2723 | 693F2AE3 | 32575A4E | AF9F0580 | 4F67361C | 8BD5D6D3 | B0B112A0 | 8A71A395 |
| 19536 | * 08/04/2004 05:00AM | 693662FA | A7C2C7BA | 3233B5D6 | D1BEC250 | CA65DE03 | 55D5BEC3 | 0891DF4B | B4F6146D |
| 19537 | * 08/04/2004 05:00AM | 9C758B6C | 0D4B9446 | 26127B01 | 8A7D394F | 07521629 | 88CB950C | 19379821 | C717EADD |
| 19538 | * 08/04/2004 05:00AM | E30A5A44 | C668F959 | D26E6B6F | AC150F1F | A346D28E | F2B2691D | 0DA9394C | DF03B20C |
| 19539 | * 08/04/2004 05:00AM | F2FE2CAF | 1B18B153 | 291814A7 | 765E39BD | C8EEAE5B | 7DEC25CD | FBBBB3C4 | 49CE06AD |
| 19540 | * 08/04/2004 05:00AM | 0F8237FF | D46BA3AB | 9975519D | F434336F | 73D5BAB8 | 897B4EA0 | A6BEB281 | 7B29C45C |
| 19541 | * 08/04/2004 05:00AM | 6B285F6E | 88D13BC9 | A8783FD3 | 6A8AA0F7 | 03E09264 | B145DB59 | C9D0D65D | E7234946 |
| 19542 | * 08/04/2004 05:00AM | 0CD0E469 | F147233B | C36379C4 | 7C24F492 | 5F0FACF6 | 4BF08796 | 4F9C5042 | 419FF71E |
| 19543 | * 08/04/2004 05:00AM | B0B25D0E | 9DA43CAE | 4AA51498 | 1420F37F | 79E00F05 | 27E64DC2 | 81FC3D02 | 2625D20A |
| 19544 | * 08/04/2004 05:00AM | EB31E49D | 84FAEFCE | 4486F7B3 | 050B8454 | 73A0977B | AC08A7EF | A79C1F43 | 4FD71203 |
| 19545 | * 08/04/2004 05:00AM | C0D34117 | AA51C5E4 | CB838DDD | F97583EF | CB3E77F8 | 408518AC | A75A91D1 | 6CD2B8E7 |
| 19546 | * 08/04/2004 05:00AM | C1E6E260 | 5EAD4CA8 | 211A271A | 664D2A98 | C4978899 | F459A6CB | 8B66BAB1 | 36770D36 |
| 19547 | * 08/04/2004 05:00AM | CF7D2D40 | 7E214694 | 98710C12 | 102B3433 | 82DEF656 | 188C4F05 | 2D421FEE | 45097FBF |
| 19548 | * 08/04/2004 05:00AM | 7DA09621 | 9CF10FD6 | 8E4CF374 | 0528870B | 37924166 | BD342673 | 351131D5 | 902BE47A |
| 19549 | * 08/04/2004 05:00AM | 6C032355 | EE2A01AF | E615F8CA | 8DFD08DC | 8D0C5E67 | 492267C3 | EFF40C5C | E1521667 |
| 19550 | * 08/04/2004 05:00AM | A1C0DE23 | 59ACFBAE | 8A1B32A7 | 3FCC695C | 24010339 | 71F43784 | 075A968A | 81CCC8CC |
| 19551 | * 08/04/2004 05:00AM | 61320C1D | 752B2DC8 | F665AFDE | EFC0E516 | 5412454B | E85FB657 | F00B082F | F26A4BA2 |
| 19552 | * 08/04/2004 05:00AM | E3EE46F3 | 8DE9F007 | 75DD8FFB | 31BA69C8 | 3D856EE5 | 4A38692A | CB8266BB | FA873A79 |
| 19553 | * 08/04/2004 05:00AM | 0661AD22 | 47809CDF | DA47833E | 4BCB16FC | B0A28237 | D5A737F3 | C9E22FA1 | A7A8C6BE |
| 19554 | * 08/04/2004 05:00AM | 8BEBF0FC | D31323A5 | 2E0A76C1 | 60D9F535 | B1BA0D73 | D3914BF7 | 3B1CFD5F | B62C6AD8 |
| 19555 | * 08/04/2004 05:00AM | 76C7671E | 50A0AC80 | 3117C0FE | D35C3013 | A8B80784 | E0DEF85B | 4499120A | 295B8B87 |
| 19556 | * 08/04/2004 05:00AM | 3E406722 | 71444970 | 220455F2 | 1A8363D1 | BF05038C | 37EE8B0D | 3CCB2D3B | 629CAEEC |
| 19557 | * 08/04/2004 05:00AM | 8E8A5B88 | 3C87A413 | CF82ABAB | DE782C26 | 0FDC6440 | 629AA595 | FF7EB6BA | EE1390DD |
| 19558 | * 08/04/2004 05:00AM | 3D3A8E62 | C0313F53 | 9B54DE0D | 4E1B89CA | 5264B28C | 71A64392 | 2BA03DBB | 5D0343BF |
| 19559 | * 08/04/2004 05:00AM | 9FBBB890 | 574A6A47 | 607E3A4E | BD66FF90 | D355061C | A07FD46A | A8CBC8A6 | 446310B4 |
| 19560 | * 08/04/2004 05:00AM | 7CEE9F2A | 63DABFD8 | 9D3F3D9B | 00755243 | A4A1A95C | 93AF6E9E | 52B2981E | DDDEC257 |
| 19561 | * 08/04/2004 05:00AM | 6391A6B4 | 37D114ED | C9A2DEDE | EFBDC959 | 1C662893 | F07BC6C3 | 63B21ABD | 5E8DB09A |
| 19562 | * 08/04/2004 05:00AM | EE50F402 | A9AA4A54 | 323AEDD4 | 180167F4 | 68EF4FC7 | C40F614A | D28E7763 | B6FB6E5D |
| 19563 | * 08/04/2004 05:00AM | 73651232 | D2E3503C | 17EB7527 | 680E5678 | A5FB47D8 | 85CE4B47 | 29F9C43C | AED89BCA |
| 19564 | * 08/04/2004 05:00AM | F57F4632 | 01036E49 | 5199CFF5 | 39F508CB | 6DB8686F | C3B2DDBA | C1699142 | 7FBAB913 |
| 19565 | * 08/04/2004 05:00AM | 87DAA5CC | C41E48DE | B12EC516 | 31164840 | D7E2C104 | DB5D405E | E650B64A | DA7F1AE8 |
| 19566 | * 08/04/2004 05:00AM | FCC0BEFE | 74B2739F | 0FD926EE | F099968D | B6154C0C | BA173210 | 3D47F765 | 3121785F |
| 19567 | * 08/04/2004 05:00AM | 9306D42F | 7CA92D5C | 2D15BEB4 | 3D9267F8 | ACCA7A98 | 23ED176E | 139D3516 | 5437D73A |
| 19568 | * 08/04/2004 05:00AM | 48A8B14D | 3D40B1FE | 5CA9EA54 | FE940EE4 | 35C6BB5D | A4F9E83C | 0CB47310 | 7FDE9C43 |
| 19569 | * 08/04/2004 05:00AM | 20E9C798 | 561489CA | 5413EAD | B3C0669C | 48D5C572 | FADFB4B3 | B96CE2B3 | 304AD761 |
| 19570 | * 08/04/2004 05:00AM | B195FB63 | 19B85727 | 40AD1787 | EAA2DF19 | D20C7DD3 | 6A44D09D | 8C8579AA | 4F157C37 |
| 19571 | * 08/04/2004 05:00AM | 1CB41307 | 374849D6 | 013FF79F | 45879AE0 | F68F0ABE | CF034E8C | 2BD611E4 | 4D36CCAA |
| 19572 | * 08/04/2004 05:00AM | 9FA8380B | B6EEBA96 | BFDBB09C | 7F520ED4 | CC55FA81 | D57C95BD | E44C0455 | 76D704E2 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 19573 | * 08/04/2004 05:00AM | 9979D526 | E1179A76 | 46A4E2D6 | 00542EF5 | 32C62DDD | B1B30198 | BB4C3E12 | DD17E7D1 |
| 19574 | * 08/04/2004 05:00AM | F649FC11 | 48D32464 | 30425889 | 49325AB1 | 40283E4E | AEC9330A | 6B3377C1 | B5A2DF42 |
| 19575 | * 08/04/2004 05:00AM | 05E3714F | 48DC1390 | 9ABC737F | DB104107 | BA24C917 | 43702CBD | BC2BFF15 | B7B36CFE |
| 19576 | * 08/04/2004 05:00AM | 30A91C4E | B37FCB28 | 8138B8EE | A7B4AC41 | AA27C459 | 99183B0D | A14B3388 | B7D00B78 |
| 19577 | * 08/04/2004 05:00AM | CFD91CBC | 652A1365 | B78C7DB0 | CB5788B8 | A22C7642 | DEF4EA08 | 57D0C62C | E964C002 |
| 19578 | * 08/04/2004 05:00AM | 9E738874 | D8EA3AC3 | 7483210C | FE05DFB5 | 5E25E882 | 08570DB7 | 7F3CCA07 | 6066625A |
| 19579 | * 08/04/2004 05:00AM | 3FBB05BF | 61FE76FD | 08C3BB95 | 2743E92D | B3C4DC45 | 49FB5EC0 | 366FEC9C | 9268A93C |
| 19580 | * 08/04/2004 05:00AM | 97D24DCE | 5AE95E16 | F550784E | 13A15261 | 514C39A0 | ABFB8A6C | F47DD2C7 | AC9C297E |
| 19581 | * 08/04/2004 05:00AM | FF573C86 | 9499B6C4 | 2AB89C1F | 9C9C4DA8 | 31DCE253 | EF938C9C | 3A770FE4 | 2C088127 |
| 19582 | * 08/04/2004 05:00AM | 69675529 | 9FF001C3 | 4685F0E2 | 8B18B779 | F1F64160 | 0EB0582F | 55530191 | 1FFF6CD1 |
| 19583 | * 08/04/2004 05:00AM | F13B10AA | D7740F29 | 61455D57 | E4970689 | CD7F3B95 | EDDD1BF3 | 0AA1C5C6 | 0A1BC3CE |
| 19584 | * 08/04/2004 05:00AM | 2DE634C7 | 383B90EC | 86F1910E | 82B13647 | 47E96A6A | 468D5A3A | 60FEA5FA | A126B8F |
| 19585 | * 08/04/2004 05:00AM | CE74F4AF | 955ADFD9 | 111DCFFF | 60CF6AD4 | 8F16F60E | 84229E51 | 82AAC295 | 1F6E46F6 |
| 19586 | * 08/04/2004 05:00AM | 99E718BD | EA3262DF | A47ADC35 | 4FAD949C | 9228C3AF | 7BE1EC7F | B8A4ADF2 | 64453F00 |
| 19587 | * 08/04/2004 05:00AM | 470F1562 | 57AF70C8 | 163C0AA9 | F3F71050 | 4F9188B2 | BB2D8105 | C5C09407 | 9CE0FFE8 |
| 19588 | * 08/04/2004 05:00AM | 746C2CF9 | 11C541AD | 2B24E2A6 | 4BBE7C8A | 4CB5A8BD | 379BDE4F | 4DBF9854 | 31FB1272 |
| 19589 | * 08/04/2004 05:00AM | B4E57928 | 9D023440 | 93C1AB41 | 1F274662 | 1F3C635B | 3A0804CD | 53DC5984 | AAEA07F8 |
| 19590 | * 08/04/2004 05:00AM | C45E4934 | CC11BA1D | 642DEFB0 | DB4BF627 | 18E06CCF | 2C440501 | 9FA1FF70 | 45481904 |
| 19591 | * 08/04/2004 05:00AM | 5C1CD886 | 8EF2C515 | 35D61D49 | EA0ED2A9 | 4EE38578 | 18A0C37E | 8EA3039D | D30E2BFE |
| 19592 | * 08/04/2004 05:00AM | C8991BDB | A8ADB27D | 957D19DC | 06323DFE | CE7110DE | 776B5520 | 81A193FB | BFF7FF5D |
| 19593 | * 08/04/2004 05:00AM | BD11583B | ACB17EA1 | C46C8683 | 6B2A45E6 | 106203C6 | 072B3A4A | 8DA4A63D | C47EB2A7 |
| 19594 | * 08/04/2004 05:00AM | 11F29E9D | 3083D6A5 | 1A4136E1 | 83DC792B | 9E218310 | 9E23061C | F6AB093D | E318F130 |
| 19595 | * 08/04/2004 05:00AM | F0BC84B3 | E8157024 | 880EB5BC | F920D69F | F6151FED | 53458778 | 98324AD1 | 32553D02 |
| 19596 | * 08/04/2004 05:00AM | AB056743 | 9FD27E4D | 3D2BC089 | AEB3481B | D46C9BAE | 5B33DC49 | 20EDA779 | 8531188A |
| 19597 | * 08/04/2004 05:00AM | 4D83B4DA | 54037EBF | B55F2D28 | 585CEED9 | AB958284 | F3EFF2C8 | 289FFB76 | 5CDAC987 |
| 19598 | * 08/04/2004 05:00AM | 0F3F6865 | 9B4DCC71 | 459E76D5 | 4FCA3F37 | E5C5AB31 | 994E42D9 | ADF85838 | F085A686 |
| 19599 | * 08/04/2004 05:00AM | E8B2FA6E | D09FF5C9 | C95838B9 | 22AF994B | EF159D8E | CDFD2FC3 | 8622A22D | 5027AAFB |
| 19600 | * 08/04/2004 05:00AM | 0582AFD5 | 59938BD8 | 2EAE3C5B | A6007BD1 | 2190CACA | 35E6AAF7 | A357FE7D | 472E67BA |
| 19601 | * 08/04/2004 05:00AM | 1350FFA3 | B90D7167 | 399B4936 | 86D31C91 | B7C8FEE3 | A450F368 | D066509C | 6352DF10 |
| 19602 | * 08/04/2004 05:00AM | 196F0979 | 214D8538 | 7D865020 | 0775C86B | B293A05B | D8182694 | 3EE64C91 | 51372B90 |
| 19603 | * 08/04/2004 05:00AM | 15ED2357 | 2C5E34AF | CC7F943A | D405A843 | 0EB8E628 | 4412D6E9 | E48ED58E | 635BF38A |
| 19604 | * 08/04/2004 05:00AM | C3DA568B | B82844A7 | FEAFDB52 | EE80C698 | DBD14227 | C87DF19D | 480E892D | C7A9272C |
| 19605 | * 08/04/2004 05:00AM | BBE20562 | 843FC245 | 095DDAA5 | D5506CB0 | CD5F1D18 | 9BC6D022 | 994C98B6 | 7905713F |
| 19606 | * 08/04/2004 05:00AM | CBEA6159 | E608DB55 | 72598AE2 | CAA9D1F8 | CD0A965E | 3E416A1D | F4DE77A5 | B9CFEAEC |
| 19607 | * 08/04/2004 05:00AM | F30E6EA9 | F01F44CA | 8327AB62 | 4F94132A | 07557504 | E9045320 | 7F180147 | DB059D13 |
| 19608 | * 08/04/2004 05:00AM | 1947C796 | B81C898C | E71211F7 | FCC9E82B | 2E437E0B | 1DDCCB6E | DC657851 | 03CA0FE9 |
| 19609 | * 08/04/2004 05:00AM | A2E95A33 | F8CAE246 | 48E4BB47 | 279DB886 | 05E47505 | 14E7B4E1 | 66E381F9 | 3B9FA01C |
| 19610 | * 08/04/2004 05:00AM | AA7CECE1 | 65476E25 | 0219EA47 | 2BB3908F | DFDB5EEC | 15058DDC | 89A428F9 | 8481883E |
| 19611 | * 08/04/2004 05:00AM | 3CA97D06 | C834EC0D | 657CC64C | B87BF007 | C5316CB7 | 08A89002 | DFD4671D | 2AB3A0E1 |
| 19612 | * 08/04/2004 05:00AM | 9A9D949A | 1DCB6D00 | 71C6CB12 | B914F990 | 24E3159F | EBEE5476 | 432D2FF4 | F73CA0BB |
| 19613 | * 08/04/2004 05:00AM | 42D33CDE | 52A9EA73 | 64DB4DEA | 34274E77 | FBABC8EF | D7ED0670 | CA8D0D2D | 36EA759C |
| 19614 | * 08/04/2004 05:00AM | E2F255A2 | 6E85313E | B23020E4 | 12487D82 | 594CCE77 | B155E002 | 0D229E5C | 6C903F07 |
| 19615 | * 08/04/2004 05:00AM | BE6C35CA | 9C2F71D9 | 9C28E775 | EE569268 | BABFD6FD | B68E3EBB | 992FEB35 | A2749FA8 |
| 19616 | * 08/04/2004 05:00AM | 9C1CC3B6 | 29378E5B | 711CBCA2 | 006A2308 | C6A94398 | 4041E46C | CA608911 | 290606F4 |
| 19617 | * 08/04/2004 05:00AM | 2E1B88C2 | 44A0148D | 1E096986 | F240F424 | DD3D75A1 | 4A1E40F5 | 9818A2AD | 7BA6C04A |
| 19618 | * 08/04/2004 05:00AM | 8BFD0640 | EE64B2C0 | 608CD5A8 | 6E718FD2 | BF69A89B | 594E4E76 | A1FBD8C8 | EB05D33B |
| 19619 | * 08/04/2004 05:00AM | CCD5565B | C91A2BF9 | A0AE007D | 3E4FCCB9 | B6D99F2E | F7425E0A | C0158FFD | 87479F71 |
| 19620 | * 08/04/2004 05:00AM | 871B0248 | C32D5981 | 84E0B349 | EDE6C9A6 | A30CBB57 | C52FA408 | FCC3BD45 | 1CFF7DED |
| 19621 | * 08/04/2004 05:00AM | 189AF734 | 145A97BF | 81459BC9 | 17B704AB | F3A6BAFF | 9069AE8A | FB7AF359 | 10FBBFDA |
| 19622 | * 08/04/2004 05:00AM | 8EEED12C | 53D067D2 | A5C79023 | 78CE2FB3 | 603D3DEC | 2F171775 | D2C5AA76 | 906CAB87 |
| 19623 | * 08/04/2004 05:00AM | E594FCC9 | 4709D5A4 | E8EE1BD5 | 091023D8 | 61207713 | 4D27EB95 | 47B3396E | 05429A43 |
| 19624 | * 08/04/2004 05:00AM | 18EA4236 | 9898FBFC | A70C423A | 8CFFC75C | 14DEDB2E | AFF57245 | 49AB5901 | EFEEC3C1 |
| 19625 | * 08/04/2004 05:00AM | 68A6278C | 5577136F | 550D3A75 | 8E5F06E0 | E4C4E659 | DA421F02 | A935874C | E7007AB6 |
| 19626 | * 08/04/2004 05:00AM | 7FE31457 | 2C4645D3 | 718033BF | 16462A1E | E8F68487 | 1C1E9CD3 | 40EF72FC | CDFEDE86 |
| 19627 | * 08/04/2004 05:00AM | 2D7A7940 | 8B7006C9 | 94E115FD | CF8BB6EC | 81CE5D87 | 7010EC5B | 1CEF7676 | 868B1032 |
| 19628 | * 08/04/2004 05:00AM | 3712C4C3 | 3E3CFED9 | 1F4D765D | 1B492DB7 | D98A30FF | F45D4D46 | 82270F0D | 04C1E10B |
| 19629 | * 08/04/2004 05:00AM | E238B772 | D91B05B8 | AA006974 | 51BDA4EA | 0DFB0EB0 | 520B566F | 444EC48D | 29702B4F |
| 19630 | * 08/04/2004 05:00AM | 0EE29511 | 7AEABF60 | 7801FD18 | 4B2CFD14 | A98BC60F | 2AF035C4 | 4CFC788C | 9B941AFE |
| 19631 | * 08/04/2004 05:00AM | C5912591 | B0F7EF7B | A275DD9B | 78AC8787 | 06E8A1ED | 0256D0E5 | CA46CDDD | 13D13C2E |
| 19632 | * 08/04/2004 05:00AM | 55AB76E1 | 71812010 | 22996E5B | 4605D72D | 76AD7513 | 80828F2E | C7E217A7 | EABBB314 |
| 19633 | * 08/04/2004 05:00AM | 015F5AB1 | 0457F41C | AA69117A | 141CF430 | 915614A8 | CCF7EF90 | 4FD65713 | 6F039724 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 19634 | * 08/04/2004 05:00AM | 35DAB170 | D8B4298D | 54D442A8 | A4D6093D | 441D6127 | 2782129E | CCAAB592 | 808DAF30 |
| 19635 | * 08/04/2004 05:00AM | 49DC3815 | 7DE2EA66 | 2D25C934 | 83210E8C | 21613E63 | 52C20C77 | 691682AA | 46C4ED73 |
| 19636 | * 08/04/2004 05:00AM | B4CB0559 | BA533119 | 1B88FAC1 | 17061FB1 | 9D3A42BF | 153C3572 | 3D4B0C45 | CE5DD08C |
| 19637 | * 08/04/2004 05:00AM | 8D7FD6E6 | 72E6682C | AC05B9B7 | 7382CEAE | 36753185 | 2A8AD144 | 7F863763 | 2AE8D65D |
| 19638 | * 08/04/2004 05:00AM | 9EE73635 | 28E90862 | EA409B47 | 4C064194 | 6449EC26 | 3605A857 | 1CF8360D | 4CA4CEA2 |
| 19639 | * 08/04/2004 05:00AM | D436C0AC | 7FE70BD2 | E5F0070B | ABC9DA55 | 2EADC223 | D7517E45 | E6E32F54 | 0BFAB52F |
| 19640 | * 08/04/2004 05:00AM | 8F7554F5 | F756FCA3 | 6BEE12A2 | 79179E9B | 37C5951A | EE5FF875 | B105EBA3 | B1E5099F |
| 19641 | * 08/04/2004 05:00AM | 4F41E4D0 | 34655725 | C7C456F8 | 71AFFC61 | 5854D7DF | 1ED1D235 | 7080BC2C | 5CB01D97 |
| 19642 | * 08/04/2004 05:00AM | 08402D91 | AE63A7C1 | B38F2CD2 | 9682801C | B63C5AE7 | 5C755DA3 | D23CF2BD | C41E0DB7 |
| 19643 | * 08/04/2004 05:00AM | 5A98E230 | 3816C463 | CC200C47 | 37838293 | 332F9196 | 41796A89 | 8C5D0944 | A32BD06C |
| 19644 | * 08/04/2004 05:00AM | 0F3D7E55 | 26536FCF | E0DF0028 | 713B77D1 | E15AC3C5 | BEE58A9F | 775F577D | 1BD47809 |
| 19645 | * 08/04/2004 05:00AM | 7237211F | DC355333 | EBA8576E | D31A2F67 | A2B67ED5 | C3630C08 | 9A119E58 | C2B2C7B7 |
| 19646 | * 08/04/2004 05:00AM | D6CAD555 | 05BC9421 | 76BD9575 | F5B78973 | AECC34F0 | 90B86FB4 | FFB19627 | F31C0A3C |
| 19647 | * 08/04/2004 05:00AM | FDBD1358 | FD9DE2AA | 10BEF4D6 | CC03F68E | 8B8DC846 | 0E587998 | 976A6015 | E939B584 |
| 19648 | * 08/04/2004 05:00AM | A045859F | 398AD2EE | 299D6A68 | D7DE4F6D | 4D8955B3 | 8D4D9A5C | F5DDA8FE | 1B511C8B |
| 19649 | * 08/04/2004 05:00AM | 5D835E56 | A4F77BA6 | 74B022AF | 1D0499BC | 622818E0 | 4FAD0C34 | 7F93D52A | BABD6D4A |
| 19650 | * 08/04/2004 05:00AM | 893E9BC6 | 1D8753FF | E59BFB80 | D7020B1B | 68502E58 | 4268CA48 | B5C3257E | 7A8CDE59 |
| 19651 | * 08/04/2004 05:00AM | 2714CACD | A81291DD | 46AB568A | 04E1E05C | C752CA0B | 4EE88BD5 | 98B0A401 | 468455AA |
| 19652 | * 08/04/2004 05:00AM | 0CAFA4A5 | 7EB6B06F | 18DFF28F | F0DD1259 | AF09DAF5 | FDECB6B4 | 3FB358AE | DC3DF1BC |
| 19653 | * 08/04/2004 05:00AM | F69538A2 | 3A62CF7D | A4C9344B | 16E988B8 | 70C2DB8B | 15E78E78 | BE1B9992 | 2263B59D |
| 19654 | * 08/04/2004 05:00AM | 52D63CF8 | FC58FF0F | 3BDDA328 | E9489EB3 | 8920DB99D | DA16E358 | D586F509 | C6C48BAA |
| 19655 | * 08/04/2004 05:00AM | F407223F | C0620E8C | 258482C3 | A149DB51 | C8A9E074 | D35B926C | B14D0A19 | 8397C39B |
| 19656 | * 08/04/2004 05:00AM | 935E1EA4 | 87D763FE | AE40FEF5 | 2A5CADCD | 7F9B8276 | 18C98E7D | 136BD92E | E8A5D00F |
| 19657 | * 08/04/2004 05:00AM | F4C7B8AA | 43440CFE | 715C742A | C52116C0 | AA5B7568 | 316C7CD8 | C578DC5B | 7CB09E5F |
| 19658 | * 08/04/2004 05:00AM | 79FF8C87 | 0DC7242B | A4D50D39 | C8018175 | 4D96E9D6 | AF754EED | 904A7745 | 1B904242 |
| 19659 | * 08/04/2004 05:00AM | 7075FEC7 | 85972FDA | 590BF862 | 83DC3C95 | 1D70D5C0 | A8A8159AE | 659C991D | 92E4E029 |
| 19660 | * 08/04/2004 05:00AM | 6CD4F086 | 3FC8B630 | 8696461A | 118A1A39 | 24A8D49D | 5FC336EB | 9A956267 | FA693E5A |
| 19661 | * 08/04/2004 05:00AM | 3744072F | 7039E213 | 7D239D7B | 310AE029 | 3AACA588 | 3FF5F15B | 7EFE698C | D1BA7E2C |
| 19662 | * 08/04/2004 05:00AM | 69F5BD9D | 83A10821 | A018C2AA | 1D5AB331 | C1952DC8 | 1D9F1DE8 | 399671C2 | C88C4FE4 |
| 19663 | * 08/04/2004 05:00AM | 240B001F | B1DFF27E | 3944D7B5 | 04A65800 | 578FECE9 | 2D04FC0F | 10667B58 | C5255193 |
| 19664 | * 08/04/2004 05:00AM | 1AC78650 | 665F3E9C | 3B37C2C8 | 213E2A9B | 4AC42DB2 | 99BB1816 | 1E0A1B67 | 1800AFBC |
| 19665 | * 08/04/2004 05:00AM | 9BDEA3B9 | E22D4BA9 | C95180E2 | 91555E6C | 37C64CEE | B9AA24FB | 005E1A01 | F11C91D9 |
| 19666 | * 08/04/2004 05:00AM | 97393C74 | A3A79476 | 45514D6B | FEC314F3 | 986EB3AA | 28B3F48E | BA8C4B74 | 6566D6E1 |
| 19667 | * 08/04/2004 05:00AM | 803C2BE9 | 03D279CF | C3448384 | D6FCD2D2 | B79F60F0 | 1620E690 | 2BF6863B | ED26F239 |
| 19668 | * 08/04/2004 05:00AM | D56D40F7 | 5A4F9480 | 789DB0F9 | 06A2E35C | 7158868A | F77C94F9 | 8BFF26BB | 825749B0 |
| 19669 | * 08/04/2004 05:00AM | 29ED95CE | 9D024836 | C12A9AB2 | 271E23FD | FB243058 | 53B6D766 | CBF5A37E | CD8C88CD |
| 19670 | * 08/04/2004 05:00AM | BE8A4867 | 79E76906 | 96834D53 | 7DA7882F | EAF3144E | A3269236 | 9F1E0B2F | 437DD73B |
| 19671 | * 08/04/2004 05:00AM | 9A88BDB0 | 3F2D745E | 24DE9DEF | 6F366DD2 | 88045CB6 | E2D9696F | 9B8DA5C7 | 3D35F9D7 |
| 19672 | * 08/04/2004 05:00AM | 3BD647B0 | ED579A84 | 9743BECC | 689CAB80 | B67CFED8 | 95103575 | 94769665 | 328A59A1 |
| 19673 | * 08/04/2004 05:00AM | 65F7F256 | 4EBA027D | E9173FF4 | D45E1B45 | EFEF6D80 | 346FC6B4 | 215A1F89 | 6B119C57 |
| 19674 | * 08/04/2004 05:00AM | C22BB905 | 28845676 | 98C2C968 | 30AC4F6F | E225F478 | CAA12A1D | BB7008D8 | B920F047 |
| 19675 | * 08/04/2004 05:00AM | 6C9FC691 | F0AAA444 | EB97268C | C5DE485B | 517C8A47 | E631D899 | 1B58C660 | 3FB924B9 |
| 19676 | * 08/04/2004 05:00AM | 8C0057C3 | 4CA51522 | 300CCA03 | 80FD6D48 | F68DC4D8 | DB114B4B | B7BB81E6 | A754C418 |
| 19677 | * 08/04/2004 05:00AM | BCD5067F | 0C58202B | 987892FB | 20461713 | D2F5798A | F62D00F6 | 886B58D0 | 2C019E80 |
| 19678 | * 08/04/2004 05:00AM | CC8A6E1C | DB2FEEE9 | 0A8A3455 | 8286C18B | CC73165A | 314901CD | 6DB554E3 | A39D7B95 |
| 19679 | * 08/04/2004 05:00AM | E97E48D9 | D2E99ECD | 3826D920 | 74E4EF3D | 074ED6C3 | E1BCDE8C | 6C553C5D | 1F6EFC2B |
| 19680 | * 08/04/2004 05:00AM | 1E0DCB89 | D3AD0706 | 1F97D762 | C18CAF91 | 17B43EB6 | 04D0D799 | E1B6EEED | 9C7892C9 |
| 19681 | * 08/04/2004 05:00AM | 8B5CB1FB | 632A82D5 | A484197F | A14A7375 | C3A29E6D | 17697AE4 | 716E5C26 | 6E47BFC7 |
| 19682 | * 08/04/2004 05:00AM | E252AC6A | 4D5A5164 | B246A090 | 23EEF03E | 409A4983 | 27D1D1FF | E7A09B7C | 724A50C8 |
| 19683 | * 08/04/2004 05:00AM | 1C50D991 | A8FA16C1 | 4BB1D7AD | CE4937FC | 1E73682E | 2CDEC364 | B84C3548 | 965C3669 |
| 19684 | * 08/04/2004 05:00AM | 18B5D4F7 | 84A049A6 | DD2CA34D | 7FFE6560 | 502E05B5 | C6326963 | A47B5E10 | 20234307 |
| 19685 | * 08/04/2004 05:00AM | 9A4FF20F | EF56260F | 2BF5D09C | 267781EC | D6C03B19 | 52F45773 | 29E725C3 | 15E27732 |
| 19686 | * 08/04/2004 05:00AM | AD5D189D | CA068296 | 4763D5A0 | 0547F10B | CB012754 | 2F470287 | DF7DD841 | 26BEB8D5 |
| 19687 | * 08/04/2004 05:00AM | 9E9BE1C2 | 4AFA9E54 | 78514F71 | F877D306 | ADEAF63C | B79D0962 | 214DE3C2 | 6E8C5928 |
| 19688 | * 08/04/2004 05:00AM | 47B98D90 | CF4BAA8C | 6DFD1203 | AD526364 | 2C05D84B | 72295CAE | 77E97BBF | 1DCDB26A |
| 19689 | * 08/04/2004 05:00AM | 0718A8DF | 11286584 | CEB64FFB | DB82F64E | BBC371F6 | 2CF0A04B | 13EE10E6 | 0F9D0E34 |
| 19690 | * 08/04/2004 05:00AM | 9C219E59 | 32B270D8 | 7102A204 | 4022BD03 | 89136A8D | B3A8E271 | D2E09821 | BCA20444 |
| 19691 | * 08/04/2004 05:00AM | 42795842 | C43D6B3D | 651BEC54 | 66998DB0 | B2A17924 | D94D45D4 | 0962DBE8 | F5526F3A |
| 19692 | * 08/04/2004 05:00AM | 696A0DC1 | 5216AB9E | 7B368DE2 | 0677D49D | 87C7E3DE | 7921F262 | FC01B9BF | 3AC682CE |
| 19693 | * 08/04/2004 05:00AM | 77A1C79C | 84329FD8 | 6C50CB8F | 35965B70 | E6A95C8A | 4633C380 | 756BC8F7 | F6523263 |
| 19694 | * 08/04/2004 05:00AM | 8FD463C1 | 1F912FD0 | F3A12A2E | B310585E | 5AD17072 | 3C8E517C | CC89AB97 | 659C2460 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 19695 | * 08/04/2004 05:00AM | A963819F | 811180B8 | 6B8D248E | EB72C782 | 30D7DF8E | DB38818A | DF50045F | A7621428 |
| 19696 | * 08/04/2004 05:00AM | 7DC31E34 | E95470D7 | 7036CB4E | 08FC181B | EB12F6B0 | F6CD725B | BE5E2BD7 | F7AFA428 |
| 19697 | * 08/04/2004 05:00AM | DF6A38B2 | 2DBC95B9 | 883BC39F | AE693E23 | 3B89377A | 2AFDA780 | 45CD2FC3 | 9A8A4BD4 |
| 19698 | * 08/04/2004 05:00AM | 1B112D6E | FCD90E24 | 5BD62F01 | E7A8EA23 | 80187EE9 | 5F2B10E5 | F530E452 | 2B420E35 |
| 19699 | * 08/04/2004 05:00AM | 885B1C2A | F98B8049 | 070D8DF6 | 3C441511 | 966C53E6 | A848F830 | 6EFF1386 | D715B79D |
| 19700 | * 08/04/2004 05:00AM | CD9CB051 | CE227CC9 | 11464E3F | 97B97941 | 17A7DE9C | FD69D5AB | A0AC46E4 | 5BB125E7 |
| 19701 | * 08/04/2004 05:00AM | FD66A245 | 76CAA343 | 882A4B4C | DEA84A41 | A5FB844C | 8D04299E | DBA5C5FB | |
| 19702 | * 08/04/2004 05:00AM | DB8EB3F2 | D2A4E3EE | D112F6DC | 5D8F44D1 | 05DF11BF | A48A4B5C | 1848EFE4 | 7A5037A6 |
| 19703 | * 08/04/2004 05:00AM | 79C3B1CB | F3405E03 | E634A464 | F216900A | 39F42E26 | 35E1B4F8 | 32442D74 | 18BD6461 |
| 19704 | * 08/04/2004 05:00AM | D785A06F | B67CCD2F | 7C90EB91 | 8CC3DC97 | 32AC9EE0 | 6A9427C7 | 727271C3 | 9B87C975 |
| 19705 | * 08/04/2004 05:00AM | 3891BECE | C79006B6 | 856A9A53 | E9CA623C | B951DC7C | 2F3770E9 | B732044D | 81C08EEE |
| 19706 | * 08/04/2004 05:00AM | D6D75EF3 | 6316D642 | 16E22A79 | CAAB12FE | DB412DE0 | F0BCCB78 | 659CCED4 | 44926CCD |
| 19707 | * 08/04/2004 05:00AM | C8432CE0 | B4F8AA74 | 13DBDE8E | 1EE3532E | 83516628 | B6FA51F3 | A112EBA8 | A573D20F |
| 19708 | * 08/04/2004 05:00AM | FE5DDE66 | 4F79BCE8 | 838F40C6 | 072778C9 | 3F976FDF | 5C85A08A | 1FC310F1 | 71507A41 |
| 19709 | * 08/04/2004 05:00AM | EF93D90F | 3BAA9EC8 | A3CA5F82 | 3A3B5639 | 8D4C820C | C496D3D3 | 6D6CD219 | 0B5F42A9 |
| 19710 | * 08/04/2004 05:00AM | E9AEDDAE | 7313FB9B | A43488F1 | E5F7F2D7 | E7A6E4B7 | 9BCF8001 | EDB46EF3 | 32476563 |
| 19711 | * 08/04/2004 05:00AM | AF4172A3 | EEFBC821 | 32F63813 | FACAE456 | 0A2B61CF | 01E3C311 | 999D3635 | CC2A047C |
| 19712 | * 08/04/2004 05:00AM | 77CA6724 | 0D28750F | E36E5FCC | 0366C7F0 | 01A26F396 | F1EE253B | 8AB87CFC | 3F063C35 |
| 19713 | * 08/04/2004 05:00AM | F8664F95 | 1925904E | 7426050D | 41335269 | 35002826 | 1232D0C9 | E6141A1A | 526641D1 |
| 19714 | * 08/04/2004 05:00AM | ABEBBFCE | 3C1ADD13 | F3DC8FC5 | 35B9617D | 8424F16F | 1534EF87 | 4437FEAE | D4ECF321 |
| 19715 | * 08/04/2004 05:00AM | 76584FD9 | A308656D | 10EFDAA1 | 725B7A06 | 427B780D | 9224B834 | F6350888 | FA88BBEE |
| 19716 | * 08/04/2004 05:00AM | C5C385DA | C0693A68 | 22BA1728 | C3EB8F11 | 1F85EF72 | 931D7F3E | E4EA085F | 4F6FF03A |
| 19717 | * 08/04/2004 05:00AM | A9F2F47C | 7EA16F14 | 640EC05C | 952D5B6B | DB04CB0 | A4BCE1 | 8DC60CC2 | 01A36505 |
| 19718 | * 08/04/2004 05:00AM | 166AC6B1 | 4221B0F1 | B32EFFF5 | 62E1E842 | 51DA884A | C6C0B56A | F6C857E7 | 88CA90DA |
| 19719 | * 08/04/2004 05:00AM | 8969E2AA | 8EAB9B66 | 6841E101 | 8FDFA017 | 01365FC1 | 41F4F8BD | B41979DF | 9D8A7202 |
| 19720 | * 08/04/2004 05:00AM | 55FBEDA2 | D0C6159C | 4E5254B0 | 35F053E9 | 02C5F7CA | 411DF824 | FA4E37B1 | 8912D79B |
| 19721 | * 08/04/2004 05:00AM | 999A82EC | 83280335 | 9CC1FF92 | B1683964 | BBCFCC29 | 611493D8 | 2F848EC7 | 02EC8D57 |
| 19722 | * 08/04/2004 05:00AM | 87E0479F | BDCF713A | AC5CBB39 | D4353278 | 79E7D504 | 043BFAD2 | B082315E | 4829C5FF |
| 19723 | * 08/04/2004 05:00AM | 7B991295 | CF12CF1B | 795CD7CD | 9FD7842A | 1979B9E5 | 5DE26AA0 | 2E1050CA | 9C9CEB52 |
| 19724 | * 08/04/2004 05:00AM | F1790A7C | DBD65A66 | 6428B529 | 5673F0E9 | 1CB7CC14 | 2357F670 | 0140ECAA | F49015D1 |
| 19725 | * 08/04/2004 05:00AM | 73262A20 | 7C84259A | 36BB981B | 69D7B9D0 | E7AE19A5 | D49B6452 | 6585A582 | 86E21EB3 |
| 19726 | * 08/04/2004 05:00AM | 055AA160 | B69ACC5F | 98F921B6 | 4633823F | 315D6FD4 | C0513A3F | 8610F5BF | 68A4174E |
| 19727 | * 08/04/2004 05:00AM | CAC83406 | 7ED71C79 | AAFDDA56 | 79740552 | 24E1583C | 115BDBC6 | 0FCB24A1 | 4E9FF00E |
| 19728 | * 08/04/2004 05:00AM | E1442EA3 | 85744363 | CCC7D94F | 9A536F5E | 5BD890E | EEBE3851 | 8E601280 | 975FB102 |
| 19729 | * 08/04/2004 05:00AM | 18F01398 | B1CC6E21 | 37E88213 | 0F3BCF48 | 37BAE7E4 | 0BF43C2C | 9524871A | 88C0B92F |
| 19730 | * 08/04/2004 05:00AM | CF4FE773 | 259E5873 | C86A388A | C4D2BEE6 | 867D97A8 | 2E75E454 | E2C7EF45 | B0F1CA17 |
| 19731 | * 08/04/2004 05:00AM | 34047EC3 | B5832973 | 27EAA78C | 6D719D16 | DEAC8F4D | 5DC1459D | AB1EB916 | 10F94CBE |
| 19732 | * 08/04/2004 05:00AM | C652DDF0 | A3A708D0 | 07F4260B | 6C22557E | F55D2906 | BFE7EFD0 | E54F057F | 246F90D0 |
| 19733 | * 08/04/2004 05:00AM | E17B5805 | 5D01335A | 874C90C8 | F06C588E | 77299B94 | BD53E6B8 | F73787FD | CB94FB42 |
| 19734 | * 08/04/2004 05:00AM | EA50DD2D | 5DCC4A81 | 41BAB01A | F9B59F58 | 811146D7 | 3739F107 | 143DE8AB | 1BA4AEC2 |
| 19735 | * 08/04/2004 05:00AM | DF19194B | E6891C07 | 0E59F4DC | 26EB34A0 | 6C0E082D | 611490B0 | 5C23AC0F | F02B238E |
| 19736 | * 08/04/2004 05:00AM | 84B1EFBE | 497060FC | 800102F7 | 9CE25DFA | 19D9D720 | 69ADE513 | A322D21B | E0052A96 |
| 19737 | * 08/04/2004 05:00AM | 60F16D2E | F436011F | 1D840BD3 | 68435C24 | A09A60CC | D8FBAE44 | B20E0309 | 040213A3 |
| 19738 | * 08/04/2004 05:00AM | FE713ADD | 1E2DCCBC | 801DFA24 | E5105F27 | E3E00E38 | 03B03DE7 | 2B4B5F5F | 793D752F |
| 19739 | * 08/04/2004 05:00AM | 2A3387EF | B50C2703 | 0269B309 | 6303D47F | BDF2E499 | F4985B59 | E3273E67 | |
| 19740 | * 08/04/2004 05:00AM | E0BAB405 | 862DC506 | D901788D | ABF78055 | 71148D4F | 47D647FD | 31BDBF28 | E9F1AAA6 |
| 19741 | * 08/04/2004 05:00AM | 9F6FCC9A | E6E08B65 | 76BE3030 | 764AA53A | 27EE4A29 | A9B4513F | 85D597B6 | DB91436C |
| 19742 | * 08/04/2004 05:00AM | D5E424CC | 05C1FE7E | 1582156E | BBD50699 | 9D3508FC | 44BF1E72 | 478BA0D6 | A0331844 |
| 19743 | * 08/04/2004 05:00AM | 64216E2A | E317D850 | 79711854 | 0E49BB99 | EB168DFC | 9185F5C7 | 033AAA4D | BFB480C2 |
| 19744 | * 08/04/2004 05:00AM | B9C29029 | 87B7D894 | E3EA7A2E | 26ACB883 | FB514363 | B45BCCC1 | 22B838BF | BEEBC5F0 |
| 19745 | * 08/04/2004 05:00AM | 9887E516 | 74A40F7F | BF2403C1 | 205BFE15 | 658E0335 | 9F1C2B11 | DDACAB49 | F7A03DF1 |
| 19746 | * 08/04/2004 05:00AM | 4DB9732A | B7483E99 | 967B1D9E | 7318F271 | 074E0EBA | 5021702E | 5CADAEFA | F2841A30 |
| 19747 | * 08/04/2004 05:00AM | 442DDB9F | CA0FB95F | B621F37B | 2C9C092D | DC402EE6 | 89ADE53E | 858CCCDC | 253BD5EF |
| 19748 | * 08/04/2004 05:00AM | 833299E9 | 7660FE12 | 5546E997 | 3D7314C7 | C1FA96FC | 69E5BC14 | 0FD6BC88 | E5DD59A8 |
| 19749 | * 08/04/2004 05:00AM | 923D32E3 | F7879140 | D21C4D83 | FB93E700 | 9835BB5B | 0E166AD3 | 230655E4 | 715EFE1A |
| 19750 | * 08/04/2004 05:00AM | 294FF6F2 | 371F5CBC | C29132E5 | F12FD026 | 61172B57 | 0DF9040 | F6E77A45 | C84645A8 |
| 19751 | * 08/04/2004 05:00AM | 67E47ABE | 045A9611 | C5DE3EBC | 038AA1EF | 93F9A062 | CF244900 | 20DF9FAF | F8B3A321 |
| 19752 | * 08/04/2004 05:00AM | F1CBECD5 | 653DDC9C | B86E7A59 | E4C69774 | B49369AC | 292A7013 | 0FC34F2A | 0C6D755F |
| 19753 | * 08/04/2004 05:00AM | 600BAEC3 | A74325F0 | 12456E1B | E3832F40 | CE34FCB5 | 1E90AE31 | 92A52A28 | B75B5E62 |
| 19754 | * 08/04/2004 05:00AM | 813DFC84 | C8D4EB9E | 93DD2493 | AD7D1C1F | 367035D8 | 3B39C8B7 | 7D47B620 | 6BA9A7C0 |
| 19755 | * 08/04/2004 05:00AM | 1ED14B4B | 5FA829EC | E5F2279A | A88951EE | ABCC3409 | F2064738 | FF0FE856 | 23DE8769 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 19756 | * 08/04/2004 05:00AM | 15B19DAF | 95CB38BB | D5239D2A | 5EAE7CF8 | A90A00B2 | 3AA214E3 | AAE6356C | EDEA3193 |
| 19757 | * 08/04/2004 05:00AM | DFA241F1 | 516AE4B6 | 2D7B32CE | 244B2AB9 | FA1B37D3 | 69C345DE | C1DC3C3D | B5D9A509 |
| 19758 | * 08/04/2004 05:00AM | 5D8146E6 | A2109A16 | A206CEA3 | B1C84F9C | 5838E239 | 792AB84C | B0C93650 | C5292919 |
| 19759 | * 08/04/2004 05:00AM | E54631F8 | D1A4C6C7 | 966FE7F3 | 3A216EA3 | E80C9F74 | E84DF1C6 | CDF5D704 | 67AC9F99 |
| 19760 | * 08/04/2004 05:00AM | 67745104 | 1C32D8CC | FA82CBBC | 391AC1D3 | F80DA8CC | 9EBE566B | 0E47B9B1 | 87FC62C2 |
| 19761 | * 08/04/2004 05:00AM | 4CC175A5 | C54308A6 | CA443975 | E4F5FFCD | 174315E1 | 5985835C | F4002B6C | E2EEFFBE |
| 19762 | * 08/04/2004 05:00AM | 99197F48 | 0B07E11E | E3818A08 | 36B86730 | EDA7E5E5 | 7A0D8A95 | BF5EFEB9 | ED8C13A4 |
| 19763 | * 08/04/2004 05:00AM | 7363126D | 07EA53CD | 5B0C89EF | 8C7E4086 | C53CDE8D | C96A312A | F85A714F | 69509E34 |
| 19764 | * 08/04/2004 05:00AM | 4E1EF2FB | A4DD98E0 | D050637D | 7F9A338E | F4944D27 | 8D6618D3 | BC18F299 | FBAC1BAE |
| 19765 | * 08/04/2004 05:00AM | C3BF5E03 | 6D85DB2E | AEBC4567 | 9E61914B | F3613348 | 177D515C | 860F9F7A | E092A3A9 |
| 19766 | * 08/04/2004 05:00AM | 83331EE7 | F2F30C9F | A054140E | A76E34AD | 2193C8D6 | D579EB0B | D32F10A5 | F34E56C7 |
| 19767 | * 08/04/2004 05:00AM | 052C3733 | CCCBD94C | 7187CBC5 | 02271C0F | E170D8F9 | E7BCD978 | 1BA5F590 | E6B2193C |
| 19768 | * 08/04/2004 05:00AM | B7B57209 | 1F63125D | FD71391F | 67F8C011 | 35E6DCF6 | ACED7758 | F0D2AE6C | 41A49E32 |
| 19769 | * 08/04/2004 05:00AM | BEBCFDA8 | A45EB2AD | B0A9FB41 | 6ED16343 | 3016DB1D | 69AD3699 | 111AF631 | FBE97A99 |
| 19770 | * 08/04/2004 05:00AM | E3BE8907 | A9389E77 | 1FDCB065 | BB9A0784 | AA8571DA | 502732FD | 6957B881 | 738B99F4 |
| 19771 | * 08/04/2004 05:00AM | 47E1047D | 41975036 | 6487B10B | CAFC076C | 18609C9A | FD0D66D11 | ACC8F11C | EBA16803 |
| 19772 | * 08/04/2004 05:00AM | 8544B6CB | 60AD1E83 | 20B37098 | 6F92A9AD | EEC16405 | 8083848F | F1F459CE | CF3CA615 |
| 19773 | * 08/04/2004 05:00AM | 1B0A488E | 4F68BBED | D6FE0BC7 | 0616409B | 962C0637 | 091C8506 | 6B38F225 | 79642666 |
| 19774 | * 08/04/2004 05:00AM | 93C53C8D | 376DE8E9 | 02B7397A | 0EDD4AE7 | 33FFFF62 | E41B326F | 44BB720C | 3A910B79 |
| 19775 | * 08/04/2004 05:00AM | 2F53B84D | 9924D34A | 2CDECE57 | F8C3CC2F | 325FF908 | C4248561 | DEC1F89D | 1E7E125E |
| 19776 | * 08/04/2004 05:00AM | 3FA7E162 | 9128D068 | D959B0E3 | B7B5C63E | EF331B96 | 0283BDBE | 980ABACE | A978DAB7 |
| 19777 | * 08/04/2004 05:00AM | 61CBD010 | 74B36241 | BB59AE04 | 1BDC2477 | E8E24C7A | E1B78927 | 12059BF5 | 24C33351 |
| 19778 | * 08/04/2004 05:00AM | 67898316 | A4D00C47 | D38B8078 | 0B3B395A | 44DCE4D6 | 24A1926B | 53609B0C | F6CF3BD4 |
| 19779 | * 08/04/2004 05:00AM | CBB2A99C | A1CE20A7 | 6CE61105 | 769FF087 | DC1A9E08 | 1DE46825 | 87BC9564 | F7076D2C |
| 19780 | * 08/04/2004 05:00AM | 991E954E | 64EB0D2E | 108EFD7A | 4D842193 | 6312BC6F | D8F65FC1 | 4B745128 | 2348D38C |
| 19781 | * 08/04/2004 05:00AM | 3425900F | 318BEB47 | 99FE2D86 | 66053681 | 51C1A9AB | 9C0BEA40 | 4D86EE7C | 471C1615 |
| 19782 | * 08/04/2004 05:00AM | 44296027 | 15E1772B | C84B8663 | 0BFB532A | CD8E6245 | AE85F4B1 | 4D43E1DE | 74862C2A |
| 19783 | * 08/04/2004 05:00AM | 09D4AA5A | 57FE2D55 | 80641B22 | 2975A4FC | 27189E22 | BCD7BFBA | 1998AD3F | A1FFE8C0 |
| 19784 | * 08/04/2004 05:00AM | 32EA3909 | 3901DDB3 | 2C08F973 | 87432AD1 | E7418045 | 67652CA4 | 165F60A5 | 23EE9818 |
| 19785 | * 08/04/2004 05:00AM | C8466911 | A04E6CD0 | 8B11772F | CAE2FED9 | 7D5BAD15 | B3EF52EE | 5ADFC809 | 4DACB923 |
| 19786 | * 08/04/2004 05:00AM | 606CD541 | 7B96EBE7 | 7B69F694 | EB893832 | 1F906693 | 84872879 | 6F0B551D | 4B5AC6B7 |
| 19787 | * 08/04/2004 05:00AM | 29DE9434 | CB073CAA | C69245C1 | 751BB60A | 207615A1 | 45DFBF5F | 5D5AE8A0 | F1A18A94 |
| 19788 | * 08/04/2004 05:00AM | A946CE17 | 57D3ADA7 | 2A7584DA | 366333E5 | 7A49F80C | 345122D1 | A1424FD4 | B22D8C8F |
| 19789 | * 08/04/2004 05:00AM | 35B1C1C7 | 69FAA5F6 | 8D688C6D | F7D1093D | 290FBA7E | 0F0B13D0 | BE9B5557 | C7126F07 |
| 19790 | * 08/04/2004 05:00AM | 5F6341C4 | 09C37106 | BC0795AD | DD311DBA | F894059D | 4B697314 | F8B30801 | E614AE92 |
| 19791 | * 08/04/2004 05:00AM | DCC9E51C | 6455865E | 8AADE294 | 0F07EEE2 | 9900C4E1 | 32792406 | C532BE80 | 6051E478 |
| 19792 | * 08/04/2004 05:00AM | FD38BACA | 0FE6A665 | 4F960065 | E52514E7 | 303A5C4D | 991E9B9C | 7AC84290 | 24D225A7 |
| 19793 | * 08/04/2004 05:00AM | F672FFA5 | 8F6C6AF8 | E3C99DF0 | D2AF1E93 | 3BC85DEC | F70F289D | 8AD664EE | 3B4E9CA8 |
| 19794 | * 08/04/2004 05:00AM | ED5B2E25 | CCDCFB1E | AA36FC3F | 93D85620 | DE48E8DC | 057A0708 | 864CC467 | 282B9B05 |
| 19795 | * 08/04/2004 05:00AM | 1116296D | 40EDC244 | 425591D9 | 2904A0CA | 9C01289C | 9CE7A391 | 505F0F00 | 72506F01 |
| 19796 | * 08/04/2004 05:00AM | 9DEC0B4C | D9FE2200 | AFC91CAE | 8D258CE1 | 01D2C3D6 | 1134AD9D | 7480EED7 | 5E80F429 |
| 19797 | * 08/04/2004 05:00AM | 3094975A | A3455A67 | 0FEB0382 | 320699E2 | 2E4800EF | CBF6B586 | 4EEEA19A | B92473E6 |
| 19798 | * 08/04/2004 05:00AM | 8272AA0C | AE52B104 | E7B05A89 | 3F8D4697 | 519803A0 | 5E308979 | 9034B62D | D61690D0 |
| 19799 | * 08/04/2004 05:00AM | E4C3926D | 46FD1B64 | 7F1C6954 | 845A41C7 | F997871B | FCDA2E85 | 3FBFB9A9 | A96673CD |
| 19800 | * 08/04/2004 05:00AM | DC800F8A | 231DD0D2 | 7BF94AC6 | B5CB17EA | 0317A170 | C9C9D9E5 | 42681497 | 6E417FC9 |
| 19801 | * 08/04/2004 05:00AM | 1ABC51BE | 218308E9 | 0FE09A83 | C9787A78 | 9D103320 | 346DFE33 | 843AFCE4 | B8B563010 |
| 19802 | * 08/04/2004 05:00AM | C15CF15D | FC36AD74 | 3ADB4A9D | 712D7311 | 4696CB4E | 15290375 | 5B9318EC | 910389F9 |
| 19803 | * 08/04/2004 05:00AM | 362FA136 | 22A9AC46 | D4C85CFA | 8C1768DD | 4CE71B63 | 821FA219 | DFB03615 | B5DFA99A |
| 19804 | * 08/04/2004 05:00AM | 98D30404 | 4495B8F5 | 4B1B8361 | E38B1861 | 6D3280D2 | D9EB4922 | CEA155EA | FBF229F7 |
| 19805 | * 08/04/2004 05:00AM | F53C7622 | 3A5BC60D | 4B0C2A06 | B69D1C88 | CCC32DA6 | EE1EA8C1 | D2E59584 | 5A8A18AE |
| 19806 | * 08/04/2004 05:00AM | 829680BA | 94AC01C2 | CF3CDF94 | 2030A94E | FEE8AD5D | 63D684C8 | 11AC83B0 | 84CF65D1 |
| 19807 | * 08/04/2004 05:00AM | 1BF6433D | F33D0213 | D76D3099 | 5023F942 | 5B83655F | C32EABC0 | 722B0BBD | 1A9FA4E1 |
| 19808 | * 08/04/2004 05:00AM | 9378EAFA | 70AC6B63 | 1CCA8953 | AED7A8F8 | DBA62D78 | 8B763912 | 021AB6FE | 3892FB1F |
| 19809 | * 08/04/2004 05:00AM | 720EE1DF | 4674832E | EE2FAC4E | 2DA62A08 | 4EA6B8A2 | B245B66D | 78CC3765 | 23DCC662 |
| 19810 | * 08/04/2004 05:00AM | 27F1960A | B11337A2 | B28F79AD | F26939F5 | B62E0CD0 | DBAF31C2 | A6F55E42 | B6CAE182 |
| 19811 | * 08/04/2004 05:00AM | F51CFDA9 | F35DDF70 | 8D6AA65B | F76054BA | B6EDC322 | 216AB5F9 | 35A1371A | 56DF799A |
| 19812 | * 08/04/2004 05:00AM | 5845FAEF | CD5F14D2 | A640E529 | 19E03FAB | 3664F0C7 | 0534514D | 2936DBCF | EAB38A4E |
| 19813 | * 08/04/2004 05:00AM | 46362417 | ACB21C81 | F9A4E3E3 | 37E6A901 | D49D67E2 | 9034B9DA | 86422B0A | DC07208B |
| 19814 | * 08/04/2004 05:00AM | 22629B3C | 182430F6 | 8BAB4B01 | DEEB5B96 | 56CE04F3 | F5CCA61C | 8BE9A197 | 3D79F3CA |
| 19815 | * 08/04/2004 05:00AM | 8EA56C67 | 51AFBAEC | 9D2C6C63 | 5B85AEB4 | 48CEB461 | 12143828 | 991ED5EB | D165C8E0 |
| 19816 | * 08/04/2004 05:00AM | E7EEF259 | 4ABC96E1 | 0A904830 | 281D8437 | B7F87B13 | BB824050 | 7C265814 | 255DE833 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 19817 | * 08/04/2004 05:00AM | D7E72775 | 3112844B | 200CC899 | A044DB36 | 5A8039DF | 4DF3430C | AFB400F4 | 2443E54E |
| 19818 | * 08/04/2004 05:00AM | FF8C7052 | 571A03E1 | 49193F6A | 194161AC | 584AC40D | 8D1EFE94 | A0E626EB | 4DCAEEF5 |
| 19819 | * 08/04/2004 05:00AM | 705D0CBF | 2EA9FB16 | 3B7CF1AF | ADB00A11 | 2B8C66AE | D686DB27 | D94652E5 | 9D5ED35D |
| 19820 | * 08/04/2004 05:00AM | 24C6803B | CA29AB59 | 61042DD4 | D6D8DD2C | 360B3844 | D13642BB | 698D9B89 | FF4E4ED7 |
| 19821 | * 08/04/2004 05:00AM | EC052F88 | 991E43A5 | EAED857E | 6BD192AB | 407B5B5D | AF75E615 | B41A8015 | AAEEBEB6 |
| 19822 | * 08/04/2004 05:00AM | 47B36D2C | 9C2FE5FF | 7B3397E4 | 8A5C9AFF | C29382F8 | 431CE061 | BC193E7C | 72551BA8 |
| 19823 | * 08/04/2004 05:00AM | E2AD9C92 | 6787E5A7 | 03606B77 | AD0369F6 | B55DBA9E | 7C0322AD | B02A3D1B | 2289F2F8 |
| 19824 | * 08/04/2004 05:00AM | 25CD5A46 | CE409AF9 | 19B8ED9C | A75B8986 | 9DD0230D | 455C8086 | 74319970 | F1BCC42F |
| 19825 | * 08/04/2004 05:00AM | BFF79483 | 617F9864 | 89514733 | 179BE96C | D1DAC619 | 1C0C137F | 9A745F89 | 4404175E |
| 19826 | * 08/04/2004 05:00AM | 15683922 | EAEEA793 | 1728EE85 | 46C5EA3B | 6A1B59F1 | 43AA9ABB | 39D49C7C | 59DF90B3 |
| 19827 | * 08/04/2004 05:00AM | 0289CBBA | 6E63318C | 773607FA | 6944A589 | 1667518E | CFE71BF3 | 170C900F | F83E3157 |
| 19828 | * 08/04/2004 05:00AM | 1E9BE84C | E0811E92 | 30FDCA59 | 91E876F3 | 1059EC27 | B2DC0DEB | 7D11C37E | 43138B62 |
| 19829 | * 08/04/2004 05:00AM | 026690F5 | A3F1D7BE | D28E88EA | 17655510 | B2557332 | 2EB57BB0 | 6BF58AD9 | 6C752417 |
| 19830 | * 08/04/2004 05:00AM | 4D8F3DD1 | 382792E8 | 4CDC41B4 | 5C644CED | 0D722D77 | 4EC48364 | F2FCB2F4 | B7E85318 |
| 19831 | * 08/04/2004 05:00AM | 2B1C218A | A239535E | E70A69D9 | 29E73638 | 5B74BAED | F4E20A15 | 26B73B25 | EA3C3CE6 |
| 19832 | * 08/04/2004 05:00AM | 59BCA0D4 | 595D51C3 | 95F0C0DF | 54849182 | A6228FF2 | 8793F3D7 | ED05429E | 8E5CE0E6 |
| 19833 | * 08/04/2004 05:00AM | 68B53740 | E07BD0A0 | 60CA1257 | 97853013 | C33312FF | 413DABE1 | F621CDCA | D57408C1 |
| 19834 | * 08/04/2004 05:00AM | AEE52DF8 | CE3EF94A | 0DFE5A20 | 2479D491 | 2E8F5B4E | 268E2A4C | 785476A9 | C81F349F |
| 19835 | * 08/04/2004 05:00AM | 929BB44E | 173A5ADD | C61A882E | 2297C389 | 3221B28D | 45458C87 | C15F6E25 | 5774B584 |
| 19836 | * 08/04/2004 05:00AM | 26715E46 | BEAE0710 | 54EB9C88 | E119CA44 | 0AA25535 | FAFFB929 | D37F0194 | 21F82A1A |
| 19837 | * 08/04/2004 05:00AM | 02E36C20 | 1BC16C04 | 459D8BE2 | CC0886E5 | E4B73154 | 6DF832FB | BA0577DF | CD6D688C |
| 19838 | * 08/04/2004 05:00AM | F547E783 | EA2B6833 | 01DEBEE5 | C285ED56 | CE635AE1 | 3259E8E2 | 6C5BB727 | 88309792 |
| 19839 | * 08/04/2004 05:00AM | C2177774 | 8D5C864A | 00A41D5E | 58148696 | 5BA4663C | DB6594FF | A4F2ED71 | C2795466 |
| 19840 | * 08/04/2004 05:00AM | E9BF1DBE | C6DA50DD | 6948B54F | B3E3C32E | C081077F | C3A9F6FB | CE53B56D | EEA2C540 |
| 19841 | * 08/04/2004 05:00AM | 1E951488 | 3DEAB2CD | 12BF1F7F | C58A9B2B | 70DE76DB | 9E122641 | 9E261FFA | 59E24085 |
| 19842 | * 08/04/2004 05:00AM | 9250D925 | 7B5A3D93 | 8C61E219 | 7B283B2B | D0C8709D | C3FE3B85 | 96B1B479 | 44CE6838 |
| 19843 | * 08/04/2004 05:00AM | 2668E05D | CE44663F | 75E829F9 | B7AF6E03 | 8DE0B361 | A04B2998 | 97E751DA | C3056257 |
| 19844 | * 08/04/2004 05:00AM | D9C8C36A | 39072DED | B18C68F3 | D59E9FB6 | 189B159A | 3E8B81D5 | 68D0237A | A4BF0DC4 |
| 19845 | * 08/04/2004 05:00AM | A7225800 | 764FF1CE | DB67E1A8 | 4D2892AA | 711B7DAE | EA37BFE5 | A166BF2D | 0669C3F5 |
| 19846 | * 08/04/2004 05:00AM | 6EE6F4A1 | 3DC1BFC7 | 16A65138 | 1076BF08 | 9E812A19 | C288BF4F | 50205068 | 484B55CC |
| 19847 | * 08/04/2004 05:00AM | 409602F3 | 82E51E2E | 27F3959A | 62A6D3E6 | F1BD0B32 | 4ED060A7 | 43F4F9EB | 53E940A9 |
| 19848 | * 08/04/2004 05:00AM | F43A5E6D | 39A8A668 | 5F28DC9D | B2CC2058 | 44C86C0C | F17BBC8E | 5EC926FA | 8F448C3C |
| 19849 | * 08/04/2004 05:00AM | 94DD4D54 | 174AAB8D | FA68425D | 6000F28C | 72B96540 | 443D0D9E | 8446BC74 | D27E4A63 |
| 19850 | * 08/04/2004 05:00AM | 47B4ADDF | 55907E93 | 2B1B9EB5 | 51BAD3DC | 83ABF301 | 162414D7 | 3B55FE64 | 2636AA51 |
| 19851 | * 08/04/2004 05:00AM | CBD3D443 | D1D48FD1 | ADBDD9B4 | DC60E745 | FD9EED19 | 91F5DC72 | BEB644D9 | 5A5538CA |
| 19852 | * 08/04/2004 05:00AM | 78770560 | D4EA6209 | A64ABDF9 | D143A063 | 4207EDA5 | 4136857B | B087E722 | B5F2DF65 |
| 19853 | * 08/04/2004 05:00AM | 3FB983E5 | 20E760D9 | 1FB2C535 | EBBE458F | F5C820EF | 0CAF3EEB | 524B2E39 | 1762E1FE |
| 19854 | * 08/04/2004 05:00AM | BA3AC48B | 233FF3A6 | 29D3AA01 | 62CDA5FF | B5CA3D3B | F3D600D1 | 3FBE1CDE | D4FBC351 |
| 19855 | * 08/04/2004 05:00AM | A847A72B | DDA2ACBD | 59F8F8F3 | B2E331EB | B4949F82 | 135ABB2E | 224095BD | CA359122 |
| 19856 | * 08/04/2004 05:00AM | 710C0CC2 | 0F5F0BFC | AA0D6011 | 004FFC36 | B3BC1B7A | 34E4C546 | 3CCF526F | 7BBA6787 |
| 19857 | * 08/04/2004 05:00AM | FA721284 | 87FA0FEE | 4AA46DA4 | C650DC82 | BD4315FE | D2B7C92C | 8F7AC3D0 | CC9DDC68 |
| 19858 | * 08/04/2004 05:00AM | 5B0A8135 | 4F6DE6CC | D4A0F694 | CD0F6D96 | 79731E36 | 85752899 | 5D9AFB8C | 672B722C |
| 19859 | * 08/04/2004 05:00AM | CD875009 | CEB217D3 | 639E7807 | 495EA29B | 1C5644C3 | 827E4167 | 89F1DA34 | 69063C25 |
| 19860 | * 08/04/2004 05:00AM | AEA9669B | 733BB8C5 | 5445E520 | 9F968B4C | F2721087 | F6CCDECC | FADB07A5 | FAA7AB74 |
| 19861 | * 08/04/2004 05:00AM | 997C4DAD | 180881B0 | DD1D341F | 2D7CB044 | B6D297A7 | 2B9DC453 | 0547C1ED | 64F71913 |
| 19862 | * 08/04/2004 05:00AM | 8C869161 | DB2BDDEF | DE2337EC | 98352E7D | D0FFF456 | 1BC4CE73 | 0442FD18 | 2F63BAB0 |
| 19863 | * 08/04/2004 05:00AM | D31898FF | 529A5122 | D23E80EC | B96F94CA | 3CE58D7A | F3603907 | D75BCCA8 | 61DB5A7E |
| 19864 | * 08/04/2004 05:00AM | A9AC3909 | AD7F647A | 65032D00 | 3F44E0B6 | A4E75D74 | 1484DB92 | 4A6180C9 |
| 19865 | * 08/04/2004 05:00AM | 34E6AD9C | 05587828 | F509E0F5 | 2C10D04A | 362B654F | C4440781 | F07A8159 | 45BEA9BC |
| 19866 | * 08/04/2004 05:00AM | 7FF4B9B6 | 15440CFB | 8C2AD3F3 | 52CFF6AD | C9305785 | F1C0CEBA | 306508E5 | C61F3666 |
| 19867 | * 08/04/2004 05:00AM | 6B6452C1 | 3EE88381 | 8763F7FC | 97D2CAF0 | 08892DB6 | 3B95ED27 | C1B33417 | 5AFC53C5 |
| 19868 | * 08/04/2004 05:00AM | 1168BFD2 | 37F16717 | 060B66BE | 7CDD9E93 | 2B643B57 | BDAD1905 | 4D46695F | 435FBFFF |
| 19869 | * 08/04/2004 05:00AM | 3DF128DA | 65F85305 | 7C8FDE60 | 20330937 | 3320DA61 | A74820B8 | 80C845C5 | 82774B1C |
| 19870 | * 08/04/2004 05:00AM | 72E73867 | 697F79C7 | AC52F80D | EF204476 | 95E7971B | E191EDF7 | A91172EB | D4626792 |
| 19871 | * 08/04/2004 05:00AM | EB1ED247 | 2587939A | 9BBCC39A | D50832D9 | D812995C | 159BF2DC | 4A2D39C2 | 21340C79 |
| 19872 | * 08/04/2004 05:00AM | BA44C321 | 7D86E81A | F31B120D | A635A2E9 | 9BBE59BF | D5F6CC62 | 2DEAF1B9 |
| 19873 | * 08/04/2004 05:00AM | 49CA2525 | 4A5A65AE3 | 0CBF0DD3 | D564A550 | 7DA80E35 | DF9A9358 | 36EA0EF6 | F5A8C8FF |
| 19874 | * 08/04/2004 05:00AM | 6CE780CB | 8B1B41A6 | 93E6E21E | 5A760272 | 56A28EAE | 4684F62E | 2B854865 | E9726BA9 |
| 19875 | * 08/04/2004 05:00AM | 530B7F10 | 6C63B25E | 50E83E6E | C4791811 | 7C0E34B6 | 5B0AC7F9 | 9702CF88 | 213D1560 |
| 19876 | * 08/04/2004 05:00AM | A2FA4AD8 | F1CF8AFD | 4F406063 | FF900B57 | C6B25D80 | A0DC4E69 | 2FA4A803 | D46917C0 |
| 19877 | * 08/04/2004 05:00AM | 8C6663E6 | 769DC5BF | AAF21F32 | 8C1506DE | 02F53416 | 088879E6 | F4B040C5 | EEDEC792 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 19878 | * 08/04/2004 05:00AM | 6ED44961 | 862F11F3 | F4D5E584 | 8D375A22 | ECE2DFEE | 816ED1F9 | FE93DAEC | D44BFD34 |
| 19879 | * 08/04/2004 05:00AM | 7EB5FB9B | 34609BF3 | F55E5786 | 628319DB | E0E699E3 | 27059B35 | 131453F2 | DBBD4C02 |
| 19880 | * 08/04/2004 05:00AM | BEDC949C | B9D4335F | 63738C9A | C332ACD5 | 6C72520C | 675740A7 | EE56F4E4 | B16BC443 |
| 19881 | * 08/04/2004 05:00AM | 1041850E | C5DD816B | E58C2876 | 37A606CA | 826D0F88 | 673EBE70 | 3AE2F637 | BD1E9E84 |
| 19882 | * 08/04/2004 05:00AM | E00A9178 | EE249CB9 | 6CA2889C | C1A4CEA9 | 4CADAA5C | A93C07EB | B0100DAD | 5FF5DEBD |
| 19883 | * 08/04/2004 05:00AM | 74A3EBE0 | 0ED53458 | C0BF54E0 | 278DAA4F | 05E76395 | C31F9BCF | 9C867C01 | C90A7DF4 |
| 19884 | * 08/04/2004 05:00AM | 4EF2E067 | C1B19702 | F28863F6 | 370162F5 | 92CE2D62 | A1B90031 | 6BA59D67 | B71E3E22 |
| 19885 | * 08/04/2004 05:00AM | 8DE12F54 | 667E5B14 | 8DF18AFD | 921415E8 | 147C1B05 | 938F25E4 | 04D187F0 | B560B3CC |
| 19886 | * 08/04/2004 05:00AM | 01EF0055 | 7F1E8E24 | 91120F71 | 5DD06875 | FAB48634 | 481D80B0 | 20305CE8 | 3FA2F6AF |
| 19887 | * 08/04/2004 05:00AM | 4F46FB5B | EDC45CB0 | 8F82CAB0 | AC8B6451 | B3EFF91A | B5B1C2B9 | EF8F3A30 | B1AF4063 |
| 19888 | * 08/04/2004 05:00AM | E41FBB5E | 492E987C | FCDD3017 | BDDF4A5A | 19337C30 | BE22686F | E879EE3F | E132A251 |
| 19889 | * 08/04/2004 05:00AM | 0381D514 | D6A95FF5 | 3E88EC2C | D6CCF65B | 2A79D7FB | 7D917185 | 5EC9E9B2 | 2CF566C5 |
| 19890 | * 08/04/2004 05:00AM | 5FAD229A | 9C01C063 | 3D8C92E3 | 05A5A0C8 | 2EAE7B97 | 13D48E5C | E49A588B | 8416684B |
| 19891 | * 08/04/2004 05:00AM | E5F5A483 | B0BB215E | F070FA9E | B9EF088A | B4DD3C75 | BD754428 | DE0CC452 | E4BCAE21 |
| 19892 | * 08/04/2004 05:00AM | 2F5DE89D | B2D25C79 | 13772B8D | C416785C | DEEBEFAC | FDDED69B | FB34D9F4 | 4461E2A0 |
| 19893 | * 08/04/2004 05:00AM | 8A37FBAD | 95193FB9 | A66C0316 | 6BBB84A7 | 4EB329FC | 8D83DFF4 | B2B50111 | C17A1CEC |
| 19894 | * 08/04/2004 05:00AM | BB3A0BA1 | D181B925 | 50D4260E | 7271731D | 1A316146 | E8F11BE8 | 38A6A01C | DE29CA9B |
| 19895 | * 08/04/2004 05:00AM | DC4AB67 | B12D9203 | 679684CE | EFC276E9 | FCECD9AA | D239272D | 09118D75 | 7962C59D |
| 19896 | * 08/04/2004 05:00AM | E8CDA6A7 | 6CA75180 | F77957C3 | CD422C95 | 58A9FA32 | 339123E0 | 2A5E42C7 | C6401860 |
| 19897 | * 08/04/2004 05:00AM | 9450D663 | ABD9A0B3 | 54B94DB5 | C97DB77B | 5D69C62 | F842C293 | 46D4D61C | 8C1DC4BD |
| 19898 | * 08/04/2004 05:00AM | E833CBC8 | 3BB75868 | 11CA6BF2 | 5D4DA63E | B2A1A2FC | 1E4B59AF | 0A23FB71 | 8ED359A1 |
| 19899 | * 08/04/2004 05:00AM | E8009A40 | CA0FD070 | 6BEA849E | E8EE919E | 378B68C2 | F5A0E87E | B882E526 | 19B13628 |
| 19900 | * 08/04/2004 05:00AM | CF469D56 | 5EE3BFF8 | 3C746F96 | BEBEC02D | A0764E60 | F508D7B0 | 18358529 | 872284DE |
| 19901 | * 08/04/2004 05:00AM | B1A62CAC | 4F07A3F0 | A53B3C6B | 2513FFBF | 40DDFF77 | 05720CDA | B5E4B269 | 2F1C00CD |
| 19902 | * 08/04/2004 05:00AM | D0CD429D | 124F5C2E | 5B2C78DE | 08F45568 | 458606A1 | FA45E932 | A5129032 | E897EA48 |
| 19903 | * 08/04/2004 05:00AM | D6B3155F | CE932F00 | FA0FE16E | 078208D0 | 44D5BD0C | 010B979A | C454B889 | 4283F157 |
| 19904 | * 08/04/2004 05:00AM | 75A779B8 | BCA568BE | 8E871AEF | 7978413B | 768C661F | 392AD9BE | E2866399 | 7DDD1004 |
| 19905 | * 08/04/2004 05:00AM | B14FDC42 | D2585F4E | 79267004 | 498EEDA9 | 424226D5 | 768203FF | 9D3EDC48 | 7F843E87 |
| 19906 | * 08/04/2004 05:00AM | 7186B9FC | 103B9AEF | 0255EAAC | 6C7411F6 | 3926DD86 | 387842AF | 7F1D0572 | 7659137C |
| 19907 | * 08/04/2004 05:00AM | FD18D15B | 4F0D14AF | EF31BAAD | 9F958F61 | 6D573A06 | CD0E3548 | ED7EF03B | 9186223F |
| 19908 | * 08/04/2004 05:00AM | 7E89EC02 | 5FF4344D | 4757A453 | 804F21AA | 450648F1 | 55537279 | BB779637 | 2178077C |
| 19909 | * 08/04/2004 05:00AM | 6D2AC283 | 947326E2 | 2494703E | 63880D09 | 156FF80C | 3ADBAB11 | 3BA18E52 | 06595DB3 |
| 19910 | * 08/04/2004 05:00AM | 057F061C | 7284FEA7 | E7035608 | 7A7D31F1 | 235DCA92 | 45528987 | EF0650B5 | 0499816B |
| 19911 | * 08/04/2004 05:00AM | A667DC09 | 2A1571A8 | CEF4F6FF | 7DFEC94B | 81CBA18F | D9EC64A8 | 7734C974 | FDDF7D1C |
| 19912 | * 08/04/2004 05:00AM | 80E5CFC2 | A266AFB7 | DD99C453 | B8348E9F | B937FC89 | 488E8E00 | BCBBF03E | D7D4A31D |
| 19913 | * 08/04/2004 05:00AM | A744BB5D | F4B7858B | CE2D9248 | 36074342 | 52B306E3 | 73CA32F8 | EB4A43D7 | 7EA80036 |
| 19914 | * 08/04/2004 05:00AM | 94C95C84 | 7E8ABDC9 | 5C7D73AA | 3AE82444 | 2205FFC0 | 5F27D241 | BB04D74D | 9BCB5FF0 |
| 19915 | * 08/04/2004 05:00AM | 5B554A63 | 353AE69A | 78D9A094 | 77C22D98 | EF8E1D5A | 12B12211 | 7D274E5F | 5CE693A7 |
| 19916 | * 08/04/2004 05:00AM | 6999810F | D7A85689 | 22C0ECF3 | 39A0E091 | EDAECA49 | 7D9DC3B7 | 6D9DE3B7 | CCC90AF2 |
| 19917 | * 08/04/2004 05:00AM | 6D0A8D68 | 705D78C2 | DE8F7102 | A7B4F91E | 6B3C84C5 | 645920C2 | E07793DE | 839B5FF7 |
| 19918 | * 08/04/2004 05:00AM | F580B40D | B1AC3CD0 | 5164691C | D51A9E0F | 18EC218A | FF82E7B0 | C377E2E9 | 2453418A |
| 19919 | * 08/04/2004 05:00AM | C1AC265F | 46AF9D5A | BCA67E56 | DB7DB53E | E9CC8DDA | 123A66C7 | 72B8D89C | 1D473812 |
| 19920 | * 08/04/2004 05:00AM | CDBF2108 | 35B3F970 | 738512A4 | 176EAE04 | 891C3D5B | FFE4F50D | 02D1F995 | 57A1526E |
| 19921 | * 08/04/2004 05:00AM | B23B394F | 2D66082E | 31D0237C | DF1610BE | 0A8BCCA8 | E77F3D75 | D15B89A4 | 814B8E02 |
| 19922 | * 08/04/2004 05:00AM | B9A66CEB | 1056FD62 | 14F48DCC | 695860D2 | D420DDB0 | C4E8609A | DE96DD96 | 25DA8736 |
| 19923 | * 08/04/2004 05:00AM | 4EB0D1C8 | C84F92E4 | 86737A7C | 668F0159 | DAC4E2C1 | D4FB7C52 | D2D120E0 | 3578D396 |
| 19924 | * 08/04/2004 05:00AM | C5C7102F | F9F0344D | BDBCF06F | A9A655E8 | E94F7A20 | 7EA280E2 | 9F2DC431 | 67E30A7F |
| 19925 | * 08/04/2004 05:00AM | 9E583C56 | A84FA113 | 72237A3F | 047B19CC | 8719F62E | 427FADEC | 1EF2B9A1 | E5CEAA4B |
| 19926 | * 08/04/2004 05:00AM | CA437CBE | F025CF81 | EFB48E16 | C5DAC02F | 1F37ABDF | 9F87E5BA | D45DF5B6 | 6D994B1B |
| 19927 | * 08/04/2004 05:00AM | D24B6680 | AA4A0E67 | 74C69BF0 | ACC982D6 | B0AFA0B6 | B8371BC | D71C8C21 | CD499FBC |
| 19928 | * 08/04/2004 05:00AM | 75403D01 | 066DBA2D | 521FA57F | 54BA1D2C | 97B1001E | 18B371BC | 7BA96C6A | FCEFD431 |
| 19929 | * 08/04/2004 05:00AM | 620C81FA | 032CB4CF | ADE90AFD | C7DED4D7 | AE9C9574 | 21A26781 | 3E1C5977 | 87475379 |
| 19930 | * 08/04/2004 05:00AM | 6DCBDD1E | 5D56170E | E1829C72 | C9295AAF | 53C6B476 | A6C90C4F | 9E627D07 | 1F490339 |
| 19931 | * 08/04/2004 05:00AM | 5B5FF0C8 | E88F81D3 | 2A8EEEE1 | 9389EC7C | 61E3E626 | 55B5EFE8 | BC5EFEEF | 8AFD3BEC |
| 19932 | * 08/04/2004 05:00AM | C7DB272F | E23DA0BE | 1DD9005D | FEE0693B | C940856B | 50510ADB | 08446E16 | 3CCABDA4 |
| 19933 | * 08/04/2004 05:00AM | B76182C0 | 5DE09A4A | 40CEDFD1 | 7919D1C3 | F4589B4A | 5D66F002 | 429BF832 | 1F00C9C4 |
| 19934 | * 08/04/2004 05:00AM | 3142EC7D | 75D9B893 | D5EAE8CB | ED6A844D | 25B8BCCB | 38C25EC8 | 167E3D1D | 3D56FDEA |
| 19935 | * 08/04/2004 05:00AM | 9F2A7D1E | 86E5016A | 2CD81004 | 9CA74C29 | 32F17C6E | 2FA1E2A5 | A28EED1A | 3D3DE45B |
| 19936 | * 08/04/2004 05:00AM | 2AD83635 | FCCC5CF2 | 18EA578D | 4CDB18B7 | 5D6BA796 | 4C6A90C4F | F069BFBC | 1853672A |
| 19937 | * 08/04/2004 05:00AM | 3BB441DF | B8C3378A | 8AC3FB5C | D6567FB2 | 71E88153 | B3A1E68A | BA28E36E | B7490E74 |
| 19938 | * 08/04/2004 05:00AM | 077F8CB4 | 86B9A63A | 22626DDD | 0CC5C880 | CC7E116D | 2443AF33 | 7D439EC5 | 4D0F2BC0 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 19939 | * 08/04/2004 05:00AM | A29B0583 | AFC4D41F | C217ADFD | 325D88CF | 4FF14C2A | 1114FCCA | 2C50C65F | 5AFF41E3 |
| 19940 | * 08/04/2004 05:00AM | 8C56421E | 1BE1A8A7 | C04AB6DE | 803E9425 | 1D3522A8 | 90309FBA | 9FCA150F | E86D00CB |
| 19941 | * 08/04/2004 05:00AM | FD8EA26D | 2572A20D | CDF703C7 | C437F869 | 2FA5DC8E | F21341B8 | 62A2D42B | 1A61BBD5 |
| 19942 | * 08/04/2004 05:00AM | 3CDF64A6 | C01E86BE | 6B9D2BF7 | 2C36F94F | F98BAB1A | 61C730A5 | 43ABE618 | CFE5F42B |
| 19943 | * 08/04/2004 05:00AM | 30991820 | 99896F74 | 4CA8E489 | 305B595E | 9216EDD8 | 00F4847E | 5E6C9645 | BEA7470A |
| 19944 | * 08/04/2004 05:00AM | 02636C7E | AFA5C510 | F0B46FB1 | 2A8C0754 | 6D8D91FE | A05EC5A4 | CB0627C9 | 65FC1F7E |
| 19945 | * 08/04/2004 05:00AM | 6CDFEA35 | 255B12C8 | 2FA87BCD | 6F8996FC | 2E998B47 | 21AF61B1 | BE448078 | AB886467 |
| 19946 | * 08/04/2004 05:00AM | CB4A1F72 | 7B4DDAB0 | C74A644D | 3618D5E9 | B073B1DC | DFB7DD12 | 50E13050 | 71EE0533 |
| 19947 | * 08/04/2004 05:00AM | 82195E66 | F4A7AF55 | D5DB703F | DF4A66CA | 756E90CC | F9652149 | D5B8DBA2 | B824D6DA |
| 19948 | * 08/04/2004 05:00AM | 5E19D2D2 | AEBA5D71 | 07FAFE38 | 201BF0F6 | 8D525154 | 435C9044 | DFF0E595 | 59D18209 |
| 19949 | * 08/04/2004 05:00AM | 8FEDADF9 | E8131109 | E10DC297 | BEDE31E0 | 50400DD2 | E720B449 | 5E8E2802 | D0640F22 |
| 19950 | * 08/04/2004 05:00AM | 67F248AA | 6D03460A | 1C4E9A96 | 9C9CEC9B | CA383B7B | 8A674302 | E84F0B44 | 4F7A6BED |
| 19951 | * 08/04/2004 05:00AM | BBCE4C7F | EEE60F11 | A8B160A5 | 4169FF06 | C860A14D | 5BDE7214 | 7C4A8BA5 | 0F0DF06E |
| 19952 | * 08/04/2004 05:00AM | 0B83AF7D | 5F3AEC17 | 3EC82139 | 90061452 | B26769E8 | B6950494 | 4AB12217 | 47B3A923 |
| 19953 | * 08/04/2004 05:00AM | AE23D3E9 | 52C4A872 | 218D732F | 715978A0 | 4298D651 | 8A052D6C | 8BAC5571 | 184198B0 |
| 19954 | * 08/04/2004 05:00AM | E3423D21 | B74020A3 | 4CBFF24E | CEFCDA3E | 5CB3E924 | F3226FA4 | FCCE5FC1 | FA3ED07F |
| 19955 | * 08/04/2004 05:00AM | 72DFBAD3 | 410C2B9E | ADB87880 | 4E5203F2 | 6FFD17F5 | 3B916C4A | 6988475B | 5736BC6A |
| 19956 | * 08/04/2004 05:00AM | 539838D3 | 65F6BF38 | 41EBA587 | CAF524AF | 441A998C | 23078285 | 59B20607 | B9342729 |
| 19957 | * 08/04/2004 05:00AM | 361EDBF8 | A8FC04B4 | 02505F7A | 05B3F166 | 6CB075C3 | 991CB6E2 | 2FC46DFC | 84A815F2 |
| 19958 | * 08/04/2004 05:00AM | 8B96BB56 | DF279477 | ADFFA9DA | F0D64DC0 | D2A0312F | 2EA6055E | 066CBC58 | 7AF02B16 |
| 19959 | * 08/04/2004 05:00AM | 33388795 | A8E96201 | 31ACB8EF | AB01BA8C | 6E3F48E4 | F59ABBC7 | AC948F27 | AC4F6E57 |
| 19960 | * 08/04/2004 05:00AM | 32B25943 | DC724F6B | 2D8DD60B | 8E75AB95 | A68930CF | 2D1BA313 | 8B126997 | 182EF57D |
| 19961 | * 08/04/2004 05:00AM | E5AF7C3E | DF8DD4FC | BC3172E4 | FB514220 | F081BC72 | 51406D12 | B7AE9D40 | D14DC2C9 |
| 19962 | * 08/04/2004 05:00AM | 810EE75C | A29330AF | FBE19AF0 | 28CB1E16 | E44AE0B2 | AE0B10AB | 7DAED213 | AD2B6934 |
| 19963 | * 08/04/2004 05:00AM | F6B0A8BA | E424D182 | 58DD2E6E | EB1B6312 | B6E8BD57 | F1BF424E | 6AA94DC4 | D234FEA3 |
| 19964 | * 08/04/2004 05:00AM | 3ABD3EC5 | 36B6BF1C | EF2331AF | 4BF94075 | F9EAE498 | D31EDB37 | 7E5E68F9 | B0B0EE3B |
| 19965 | * 08/04/2004 05:00AM | 2AD9F837 | 9C5B0B91 | 4CD09ECF | 024EFBA6 | BD76DF74 | AFE68FF3 | 22097B64 | 2D2D62556 |
| 19966 | * 08/04/2004 05:00AM | 1AB78FE8 | 007D34CF | C7E58D06 | 81E4D3A8 | 596AB1D5 | 32B4F32E | 2A597157 | 861D3DCA |
| 19967 | * 08/04/2004 05:00AM | D3EE7371 | 08C2F64D | 156F3141 | 10E071E3 | 401845D7 | 34DE8A87 | 13F6C983 | 885DC39F |
| 19968 | * 08/04/2004 05:00AM | FA4F2C7D | FE87FCBD | F3C75C86 | 9163BC52 | 479D7247 | ABB7ED1E | CB098BA4 | ABD9E465 |
| 19969 | * 08/04/2004 05:00AM | 0D997DF5 | FEFE16BF | 31D03008 | B333C4CD | 66EB2FB4 | E24CACB5 | 55919872 | D441BEC6 |
| 19970 | * 08/04/2004 05:00AM | 74350ABC | EC7C51D7 | 9A885824 | C14156E1 | A275FD02 | 0F712BBC | E7C9B912 | 713C87ED |
| 19971 | * 08/04/2004 05:00AM | FF629B5E | 80027E6B | 5AFD8CBD | E48AA787 | F9C9667B | CC3DB2E4 | 5C7B2EC4 | 8ACB8DAD |
| 19972 | * 08/04/2004 05:00AM | E85D5C26 | BE3D501C | 68F08D28 | BE71D7AC | 8B5E4E6 | B3A0E8B1 | 72ADDE9E | 0D9F47DB |
| 19973 | * 08/04/2004 05:00AM | 2F3F5CE3 | 77A9734C | 6DF6F58B | 0AC95A40 | 73E612F2 | C5060C58 | E305D079 | BB4A54EC |
| 19974 | * 08/04/2004 05:00AM | B992F244 | 82420D0F | D88E5E31 | 907431E4 | 87B83E52 | 9DC5540F | 52E26DD0 | A9EE0AB8 |
| 19975 | * 08/04/2004 05:00AM | 573400A5 | 18D1BC7E | B93B939B | 9B72EC54 | 865B1476 | 59AAA2ED | 42B5EC2A | B196FAE8 |
| 19976 | * 08/04/2004 05:00AM | A0380833 | 6F625821 | 6943015E | E718E8BC | BD21E503 | 42DEE401 | BE601A06 | 64AA48B2 |
| 19977 | * 08/04/2004 05:00AM | 31658100 | 1B9B0282 | B6A84CE2 | 8DF3651E | 62406C60 | EBCCAB9F | 8863A6C7 | 70B333B2 |
| 19978 | * 08/04/2004 05:00AM | 9ABE2C93 | 76B215FD | B31B546B | 30EE9AE4 | 4AA50EA1 | DB0BDFAC | 9A5CBCD3 | B2B27E7F |
| 19979 | * 08/04/2004 05:00AM | 221BFE0C | D15B9990 | 7DE436E6 | FE9B6D51 | 0749B077 | 9AEF3929 | FBE477C0 | 76FDCFE7 |
| 19980 | * 08/04/2004 05:00AM | B7FC1789 | 7A6195A2 | 90C4BC4D | 7E6D07F9 | 1FD23169 | B20A1101 | 9782A6C8 | C4C94200 |
| 19981 | * 08/04/2004 05:00AM | 25473413 | 0A3533AC | C2F1BCEB | 3D65FCA7 | F76AE347 | 6171B207 | 7999C830 | 86DCC77E |
| 19982 | * 08/04/2004 05:00AM | 0BC49C90 | 30D765EA | 4C95CFDB | FA8244FE | ED1F58A5 | B425AFC8 | EE8259DE | 6FBEC430 |
| 19983 | * 08/04/2004 05:00AM | 300ED8C2 | 6B5F390A | 5ABB011E | 4C509918 | 922366A8 | F49B6E43 | A3E7F8FA | 6D309E7E |
| 19984 | * 08/04/2004 05:00AM | E84E5F66 | D5218CBD | F3DD80F2 | 44F776DB | 2D94AE68 | F6DAD227 | A3378CED | D47FAEC9 |
| 19985 | * 08/04/2004 05:00AM | 34A8639F | 51EBBFE6 | B1B2124A | 66D7F6B0 | 6922922A | 124AEFC6 | E7DB72C8 | B278BE3A |
| 19986 | * 08/04/2004 05:00AM | D0F03976 | 35505C06 | 9C61D291 | 4D8360BA | 4BAAC2E5 | 3467A069 | DDD05BA4 | 4EC95CEF |
| 19987 | * 08/04/2004 05:00AM | 88496B54 | 6C0903D8 | A3B915DD | 1630F9B0 | C6642D69 | 6491C962 | 94DEA1C4 | 5A8E351A |
| 19988 | * 08/04/2004 05:00AM | 389F4807 | 7DA1F8BA | 5F17F48F | 42536A27 | 7268A292 | 53214D7B | E0BBE583 | 49710D7A |
| 19989 | * 08/04/2004 05:00AM | D4CC5F9A | 1E933F03 | 9DB4C2F2 | A233F3F6 | 7A2E070C | 2B7853AA | A5FBC087 | 11E446AA |
| 19990 | * 08/04/2004 05:00AM | 75BE0B6D | 5C79CD6B | 35D692A3 | 8EC5E761 | 7C804E8E | E39372DF | C03E5285 | 72D3AB2D |
| 19991 | * 08/04/2004 05:00AM | 6B31F433 | 317EDEA1 | 1A2B51CA | AD3DDA1F | F1625459 | 6807E90F | EE9A3E67 | 94C1ECCB |
| 19992 | * 08/04/2004 05:00AM | 47A73D10 | 99C48CE0 | E8212136 | 1E741775 | 7481DBE7 | 084CBFF1 | DC14F026 | 0C409624 |
| 19993 | * 08/04/2004 05:00AM | 6BDC1B3D | 8AB2B3F6 | 99F35B44 | 84466F59 | 881624A4 | EC600C60 | 34EEDBB | CF51119F |
| 19994 | * 08/04/2004 05:00AM | 58DB77AE | C9ECAD39 | 2DCB07D5 | 2451B3BC | DACB7E8A | 2BAF0C0B | F4AD6F0E | C18986F9 |
| 19995 | * 08/04/2004 05:00AM | E48CD593 | 5A97AE5F | 8AC8CDC2 | 0257EDF5 | 46E0E074 | 1F537702 | 7E70DD9E | DE27CDB1 |
| 19996 | * 08/04/2004 05:00AM | EB7F9A7A | 9A300EF3 | 1D20AE3B | 66303799 | 8201AEEE | 488E1818 | 1A2698CF | 39E2F28C |
| 19997 | * 08/04/2004 05:00AM | 1EBB8CAC | 8C5CFE82 | 0D33460A | 230492BD | DD335D5A | 91E94095 | AF09287D | 47EC170A |
| 19998 | * 08/04/2004 05:00AM | A2FED11D | 83412E87 | 6119C6AC | 8907E6C0 | CD4B85BE | 1EE7D59A | AE7FB56D | 88334045 |
| 19999 | * 08/04/2004 05:00AM | 96A8A4A6 | 9A1889CB | 57D3BD64 | 27377DB7 | EEECF191 | 0DDE97EE | FF1A0668 | F47434D7 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 20000 | * 08/04/2004 05:00AM | A4043D3D | ADAFA32F | 5D8C0DE8 | 442A1944 | C3363B15 | 3813FE26 | ADC87A3F | 85A2CD10 |
| 20001 | * 08/04/2004 05:00AM | 1B495222 | 4BEE15E7 | 5A5C9565 | AC625238 | 46454C6D | 44D48E41 | 15B6723A | FBF2F327 |
| 20002 | * 08/04/2004 05:00AM | 76BDFF63 | 629A58B3 | BAFC2121 | BDEC8A89 | D8031F81 | 16904075 | 2CB5A8B9 | 67A80BBE |
| 20003 | * 08/04/2004 05:00AM | 288FA0D1 | B926461D | 6D41A76E | 23CB2178 | A4FE9DFC | 75121154 | 10ECAE8D | B07B0822 |
| 20004 | * 08/04/2004 05:00AM | 336A5E17 | 8B2184F9 | 745C2675 | 0F7706E7 | D69A31AA | CC2A4C28 | E3E18CDD | A0358B32 |
| 20005 | * 08/04/2004 05:00AM | 52B674CD | A5EBD552 | 002E935A | 968FD979 | AF9428B3 | 799A1869 | 3B66F913 | A82B15C5 |
| 20006 | * 08/04/2004 05:00AM | BF26BB28 | B04E6196 | 654AB343 | AE78522F | 422030D5 | B145EC00 | 7829D8A6 | 3F46A788 |
| 20007 | * 08/04/2004 05:00AM | 7C2C7FC3 | 435AE454 | 6F35A87F | 5CD64655 | A61755C3 | 28E38FEB | EF682B55 | 55CFD006 |
| 20008 | * 08/04/2004 05:00AM | EDFAAC2C | 5C12A3C1 | 8060CFEB | 625A5DE4 | F584705F | 869BA782 | 8A12A890 | 422D3A53 |
| 20009 | * 08/04/2004 05:00AM | A6CD9AB6 | 09815DAA | 20F38F27 | E0E098C6 | 62A8F972 | 2CE61813 | EA4AF7A6 | 88E63D75 |
| 20010 | * 08/04/2004 05:00AM | A4A7CF9A | 64CC7873 | 35F62FCD | 2C3BF10C | 85B49227 | E97EB0DF | 9B2832D3 | 77688522 |
| 20011 | * 08/04/2004 05:00AM | 664A52CC | 57A49B61 | 40769431 | 3CB1D932 | 59B0D618 | 61B188BD | D3FDC64D | 284E1636 |
| 20012 | * 08/04/2004 05:00AM | AFA4EA1D | E853C55F | F7C6681E | 74239F2B | 3ACE2B26 | 62A89D03 | FE7342C8 | 9D78C78B |
| 20013 | * 08/04/2004 05:00AM | F66D014D | 1E7A44A5 | D385C01B | 6B5C17CA | 8C7EFF4C | DC7F8253 | A199FE72 | 3D6409BD |
| 20014 | * 08/04/2004 05:00AM | 753C64B1 | F840A579 | D929F269 | 473A3C61 | F4DD0339 | 722D771D | F3A6E41F | 7CEA0C1F |
| 20015 | * 08/04/2004 05:00AM | 607AE9E1 | 31BA52EE | AC278AF0 | D3F79E9D | 994DB467 | 9F9EDE10 | 240749C2 | BE1811EC |
| 20016 | * 08/04/2004 05:00AM | 5F9C2353 | 7867B790 | 9F5A5670 | F16294F8 | 2AA969B2 | 42538014 | F09DE2A1 | 34727BE3 |
| 20017 | * 08/04/2004 05:00AM | D9CEF7EE | 18177A5E | 1D2D8A0E | A2851D8F | 2773C0DD | CFBF0367 | A2CF42C4 | 323B75FD |
| 20018 | * 08/04/2004 05:00AM | 64885492 | 76EF9167 | D55FAB8D | 9DF315A1 | 982A404A | 7C85A967 | 7B8216CA | 86C00865 |
| 20019 | * 08/04/2004 05:00AM | 5E0F2D82 | E1CE22C5 | 89B40A22 | AFAC67BB | 15BF33A7 | 4E0731B9 | DDC1FE52 | 8B9E4373 |
| 20020 | * 08/04/2004 05:00AM | CFEDC909 | C5F4784D | 67433002 | 4709CD99 | FBD0DA44 | 015A5400 | E2709EB1 | 82C8319A |
| 20021 | * 08/04/2004 05:00AM | B4187ED1 | C5B1CF0B | D37BABFB | B9166C73 | D8EE1482 | 0928EE78 | 10D01B51 | F729CEA2 |
| 20022 | * 08/04/2004 05:00AM | 17A245E6 | 93749B5D | AB0F46C6 | B94E3004 | EFEB5357 | 58A1D244 | 81207B85 | 7842D3E7 |
| 20023 | * 08/04/2004 05:00AM | FCDA3F35 | B25CB1BB | DB5FAA98 | 93959AE0 | 57696233 | 90F41E27 | EDB21EF7 | EE2A6FB5 |
| 20024 | * 08/04/2004 05:00AM | 054717A9 | F4209364 | 219C6EEB | 9CDD65DD | 3E4E08FA | BAD32947 | 4DDA3182 | B652CB22 |
| 20025 | * 08/04/2004 05:00AM | 4B446414 | E9D244AE | C155291C | D0C396F4 | 44DCFCF4 | 931B0470 | 28287EA7 | 907477A0 |
| 20026 | * 08/04/2004 05:00AM | C13C7706 | 10AE30A7 | B4388851 | 9F32AEBA | BFD6E38F | 3D3CAD6D | A38F6671 | 45F98BA4 |
| 20027 | * 08/04/2004 05:00AM | E943C5E7 | E8D275C7 | 91820E00 | 6B9C9B6D | 62F46BE7 | A4ED0888 | 483D92ED | AAF4A2C7 |
| 20028 | * 08/04/2004 05:00AM | 92AAB6A2 | 545C345F | CEE98420 | 73A0347F | 7DB7F977 | CBF9C01D | 13310D4C | 1FAAF992 |
| 20029 | * 08/04/2004 05:00AM | 984A7E5D | 9E05D6EA | FE71D489 | 58114F2F | D36FAB40 | 12B92EDD | 81DAE04C | 3117EDA5 |
| 20030 | * 08/04/2004 05:00AM | C41DCC62 | 7C6FB3E5 | 85E5532F | EE5C974C | 5C76D01C | E70EAC63 | 9FA8EC40 | F8029A69 |
| 20031 | * 08/04/2004 05:00AM | DCC08506 | 438E6CEA | A26D0E58 | 718427DB | 57CCBB9F | 7BE50247 | DC4C70AA | 2A568EB3 |
| 20032 | * 08/04/2004 05:00AM | 8EB75EE1 | A6BF2580 | C7D5067D | A96C591E | BED51002 | FF3AEF13 | A5D31B12 | B09782F3 |
| 20033 | * 08/04/2004 05:00AM | 8BE64943 | A731503B | 95352163 | 2B125BE5 | AE2587F | 497886EE | 246C3B62 | 563831F3 |
| 20034 | * 08/04/2004 05:00AM | 72A7A786 | 979FC27B | 83C7BB5A | C935D22A | C9F24843 | 0568F489 | 51A59EA1 | 0648DA8E |
| 20035 | * 08/04/2004 05:00AM | B47F78C3 | 59EA52E9 | 1B07C0BC | E37D893D | 0A913A72 | 7FDA94BE | 86486CD6 | 1A44D5F6 |
| 20036 | * 08/04/2004 05:00AM | A82B9A58 | A557799C | 1EF2904E | EF8A083B | 6F713370 | DD7184B4 | F65BB66B | 687FCE83 |
| 20037 | * 08/04/2004 05:00AM | 289BF811 | 43DC3319 | 28EE1AB6 | 39BFE3C4 | F3B8F16E | 86E57E20 | CF15A230 | 1A011A5E |
| 20038 | * 08/04/2004 05:00AM | 8B67576B | 01932385 | 74FD57F2 | 64AF5A86 | C9AEFE65 | 7CCA6357 | 7410033C | 1B62BBBC |
| 20039 | * 08/04/2004 05:00AM | C747ECFF | 86320106 | D4479C37 | 8D71A119 | CAEFE6C0 | 4A090C00 | 88FADDC2 | 6DA2D18D |
| 20040 | * 08/04/2004 05:00AM | DC01DD17 | 289E4CF3 | 063CCEE7 | 0E66F979 | B012FE82 | BB62633E | 74E49940 | D6E96D4E |
| 20041 | * 08/04/2004 05:00AM | BF437BC0 | 10719F1A | 3FC9C66C | 3889CBE6 | 848D5F9F | 201A6A28 | 60A1C0C9 | A8610DCD |
| 20042 | * 08/04/2004 05:00AM | E4928BB3 | 1904B524 | D95C8094 | 788419A4 | E34DA03A | F27851E2 | 1CA2889B | BD34CCDF |
| 20043 | * 08/04/2004 05:00AM | 89013A3B | D1824B2A | F05F592A | BD0B58B2 | C38F8D19 | 934BA7AC | FA66D3B8 | 5F26FBC0 |
| 20044 | * 08/04/2004 05:00AM | FB6CF29B | 74FBD68E | 4F11E67F | 11C71C05 | 9A829D37 | 93FE2994 | BA6D5A6A | B954D7DE |
| 20045 | * 08/04/2004 05:00AM | 270ADA85 | 417C61C8 | 86FCC95F | 1BF7FCB3 | D9E38759 | D5A74667 | E6BF8692 | 363D9ACC |
| 20046 | * 08/04/2004 05:00AM | 2D4F9E97 | 5EFEFC64 | CACF0B81 | 9D71B29E | C532828F | EB839389 | F4A3529B | A54DC5FC |
| 20047 | * 08/04/2004 05:00AM | 1D200345 | D4F59077 | 90CE977C | C0BAFD1D | D560DC65 | DC15AC13 | 6513717A | AB5A2E41 |
| 20048 | * 08/04/2004 05:00AM | B879D8A8 | 58287F65 | 80C0AA1F | 1E328A93 | 884F2EDE | F839ABC8 | FBB431B8 | EE1BD12B |
| 20049 | * 08/04/2004 05:00AM | 76D09351 | 15E1F2BE | 031C5215 | BDDFE677 | 9B5FEE42 | C3EC91F | 140E7186 | ED855F0B |
| 20050 | * 08/04/2004 05:00AM | B44983D3 | 573D4BAD | 17C27363 | E7AB8443 | 6C438A96 | 346F5A79 | 0B323190 | 14F25DF9 |
| 20051 | * 08/04/2004 05:00AM | 1C731E29 | D72FA76C | C56C11FD | 1193F732 | 4B329A74 | 59A9A5D0 | F64CC0D1 | 9482E7AA |
| 20052 | * 08/04/2004 05:00AM | 814EE65C | 0499AFCD | 32FD3657 | 2DFA40FB | B6EC2AE6 | 026A7AE9 | 9F93BD8E | 13DF06FB |
| 20053 | * 08/04/2004 05:00AM | 4A003A60 | D19CF29A | 2E543887 | F997ADF0 | 4C6FBD16 | 43BED3EE | 54EF3C6E | 49C01F21 |
| 20054 | * 08/04/2004 05:00AM | 4B298590 | 0429246A | C3AD1791 | 12458A7E | CC5715BC | D4C8D8C6 | 4E96D6D4 | 52A76640 |
| 20055 | * 08/04/2004 05:00AM | 385BB301 | 3F980ECC | C54ADB88 | 400F4354 | E26044C8 | 670ED627 | 0816E72B | B6771852 |
| 20056 | * 08/04/2004 05:00AM | 174DA5A7 | DA49F91C | DF1B559B | 2B395D13 | 77978C10 | 5E9D25B4 | 7A74133D | FB3AA25A |
| 20057 | * 08/04/2004 05:00AM | 02DC9BD5 | BA79D857 | AB8F4105 | DBB800B0 | 08C772B8 | 09E2E676 | FDA4B37B | 0F949494 |
| 20058 | * 08/04/2004 05:00AM | 53774BEC | 4E1F337B | 9E43BC2C | 8AD87E3D | 37CFFFCA | 800CB66F | A4AD23BC | C38E1580 |
| 20059 | * 08/04/2004 05:00AM | 3CA55B9B | 962558CD | 2684BA3E | 385C47A1 | 006A5581 | 3B96EA05 | 98FCD1EB | E933B0BA |
| 20060 | * 08/04/2004 05:00AM | DDAEA036 | 9E81AD62 | 057B8180 | C6E0D7C1 | 5D75FAFE | 0532E250 | 1DD2058E | 0358CE07 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20061 | * 08/04/2004 05:00AM | F4B5CDA9 | 72634846 | B8972AB1 | 1B0344D4 | 99DCE0CF | 72CA995B | B43DA619 | 5C4E1D4A |
| 20062 | * 08/04/2004 05:00AM | FA08D81C | 693C04E8 | 8F7CC754 | AF532174 | 64C55CA5 | D5EB0917 | C99106A8 | 1EF72FBA |
| 20063 | * 08/04/2004 05:00AM | 0A3D8E53 | 3A250864 | CCA1378A | 38F15A99 | 84168307 | 303F308F | 8CA834CC | 4367F07E |
| 20064 | * 08/04/2004 05:00AM | C1C99D5A | D3608FB5 | 6F1B7467 | 6CA4C229 | 1D344109 | 07E59CFE | DD8DF073 | ABAAB858 |
| 20065 | * 08/04/2004 05:00AM | 1823CA87 | 1477ED8D | 9E89031A | EF67E5F5 | 79D06386 | 119344E8 | 7CD55E95 | 1D18BA9B |
| 20066 | * 08/04/2004 05:00AM | 899673EB | 25DDC936 | 71404F8A | 14E31394 | CCAA3E39 | 43CA3B86 | AD4B625A | 6CF0A0AD |
| 20067 | * 08/04/2004 05:00AM | DCE63F06 | E2BCFF0B | 4DDE51C2 | FC2AA55D | 545D74C8 | 495EE287 | E01DF8A7 | 8EF5B9B0 |
| 20068 | * 08/04/2004 05:00AM | B16F5B9A | 73B5F81A | 2D266AB7 | BD379FA6 | DA3A2CEC | 2BF6592B | F49BE1AB | 6B2B9469 |
| 20069 | * 08/04/2004 05:00AM | A6B7064A | 90AC60B7 | 1E2D19A3 | F966BCF3 | 8AB2C1E4 | E6A31E18 | 35FB81AF | 419B7DF6 |
| 20070 | * 08/04/2004 05:00AM | 42447D9C | 86C5765D | 7BB59A63 | 44A4C853 | 8D5E7647 | C090542A | 4B7DE21C | 2E4EC2C4 |
| 20071 | * 08/04/2004 05:00AM | 01E894B4 | 7F4E07DB | 037807BB | FD9F8A8F | 12C66BCE | FDB3DE64 | 68980629 | 5A8644D1 |
| 20072 | * 08/04/2004 05:00AM | 5542419A | EF452E47 | 0DCAD5AE | 2E4A239E | 91679953 | 4245270D | 1065E95B | DB8252F7 |
| 20073 | * 08/04/2004 05:00AM | D72B1A24 | 8FE90412 | A653D97E | 8F738737 | 496D3815 | 8BA47021 | 255DD205 | 448CD82E |
| 20074 | * 08/04/2004 05:00AM | BEB6AF76 | E9D24BA0 | 23D35696 | 1CFF7A3B | A1B13E22 | D0DABA8C | 21A0570C | B86A515E |
| 20075 | * 08/04/2004 05:00AM | EFE3D2EA | 6DF1E1BA | 1E7D5005 | 60B03523 | B9893595 | 061D032E | E7A8C5EC | D0890ADE |
| 20076 | * 08/04/2004 05:00AM | 930731E7 | E1CD37F6 | FDCC445F | E36A9ADD | 251D96E2 | 356E8D62 | 205B0615 | 83BED979 |
| 20077 | * 08/04/2004 05:00AM | E8D6147F | 0B23F75F | 561ED992 | 0373B30D | 9F1348A4 | 35A47F74 | A42AAFDB | 8076ABFE |
| 20078 | * 08/04/2004 05:00AM | 2D7BF135 | 9DBA7C07 | 0A184765 | 12B1DF89 | E194EFFC | 9A1FFEF8 | AE82F8A6 | 4C3E41A3 |
| 20079 | * 08/04/2004 05:00AM | 86CBDA09 | 34233234 | FA17949A | D1508064 | FD653F64 | 46B61A4A | 57D3BE7E | 95BDA25D |
| 20080 | * 08/04/2004 05:00AM | C795E8C9 | 243B0A4A | BE73126F | 61E43B3D | C30E45E5 | 5B943EBA | D6FA76E7 | FED98DF5 |
| 20081 | * 08/04/2004 05:00AM | D7726C04 | D76CADDE | A7588E5C | CF5E2280 | 5E1F6DDA | 21FFC3EA | 67294982 | 27508690 |
| 20082 | * 08/04/2004 05:00AM | 54036275 | D2B44D65 | 08837539 | 23A6808B | 14EF4E96 | 82EDF7AE | 94F53B66 | 1ABD6457 |
| 20083 | * 08/04/2004 05:00AM | BAF7F448 | EA0F762C | 54FF9289 | 19F58726 | 5EE0B02A | 15F65D25 | 06BAE6F2 | E5478810 |
| 20084 | * 08/04/2004 05:00AM | C869D197 | 6A5FE20C | B91CBDC6 | CFA5F607 | 73052CF9 | 5FD0689D | BFF5EB09 | 2116D54D |
| 20085 | * 08/04/2004 05:00AM | 4EF486C1 | 723D01C7 | 2A004399 | 26C9B279 | 9BB44141 | 77A8B52C | 3E903098 | D0138B86 |
| 20086 | * 08/04/2004 05:00AM | 65F71302 | 04894822 | 5142C65E | AB39E222 | 48D3B861 | CFF07E0B | EBD32D3A | 3E048856 |
| 20087 | * 08/04/2004 05:00AM | CF14BE67 | 452A62C7 | AD5903B3 | 752AECC6 | 0DEE7249 | A93BA873 | 1C3D21F5 | 85C31E87 |
| 20088 | * 08/04/2004 05:00AM | C02F5C8F | 67E84D95 | 94A2B7BE | CE5286FF | CBE259D8 | 71E95982 | 4FA4D4AC | 05F0DD73 |
| 20089 | * 08/04/2004 05:00AM | B4D39A98 | 66427E05 | 3941DA2D | 138CC4DD | 3911943F | C6E88B5B | 0344FD8A | CB0C0ECD |
| 20090 | * 08/04/2004 05:00AM | 9E76B5FC | 9C6979B8 | 22B1FB37 | 8A3D4035 | 1D030B69 | 6F783447 | 6919ACA5 | 3E77EA8D |
| 20091 | * 08/04/2004 05:00AM | 5BCFD954 | 7B7E4DF9 | E78B987B | E3DFBDCE | 74E71E29 | 7D001AB5 | 8689576B | D8C53EF2 |
| 20092 | * 08/04/2004 05:00AM | 5F557991 | 087EA8A9 | 1881EE62 | A7DB5129 | C848613C | 9B40E169 | 91104C8C | 11B61A94 |
| 20093 | * 08/04/2004 05:00AM | B4C852A1 | F190B773 | C220C331 | 187B3A97 | 3C59B94A | 9E01C382 | 566231AD | 91884A84 |
| 20094 | * 08/04/2004 05:00AM | DF8BD38D | 5CCD6613 | 10AE6D8C | C7533D7F | 6E90D94E | B8DDEE98 | FE301712 | 0741E23 |
| 20095 | * 08/04/2004 05:00AM | EE9D3F58 | E8A8DC27 | DB82008C | B7A2BE36 | 39ADAC45 | C5870AF4 | FE10D337 | 8FB29D13 |
| 20096 | * 08/04/2004 05:00AM | 52974CE8 | ECE21B80 | 706C60C7 | 962FC0CA | D8C79CEE | 7B787FF6 | 068B946A | DA87470D |
| 20097 | * 08/04/2004 05:00AM | B16B1CCD | 1D41C889 | FEB044B6 | 152D3CEB | 3C418D83 | 85D13157 | CDCAC140 | 3347088D |
| 20098 | * 08/04/2004 05:00AM | 16245C63 | 694BFBF8 | C70D7CF2 | 21C7322A | 251FE5F1 | 8D15F604 | 050A970E | 09D41531 |
| 20099 | * 08/04/2004 05:00AM | E7024D50 | FC6DDB1E | E4DEB407 | 5847F078 | B02AC37B | 1C0DD887 | EBA3949A | 629B51BB |
| 20100 | * 08/04/2004 05:00AM | 9EC730E5 | D2CE8C34 | 72E1986A | BA4835D3 | A30582D8 | 3EF1D61F | 2B2107CD | AF141E83 |
| 20101 | * 08/04/2004 05:00AM | 0F6982F1 | A05181F1 | E3BE0978 | 0A99F9B3 | 33A7A2DB | 5904FD1B | D1089E6C | F1EA2C1C |
| 20102 | * 08/04/2004 05:00AM | 956AA31C | 3A2D6B6E | BC42BFBC | 988ADE74 | 4ED8995A | B8E0A9BA | 8302F478 | 45790AC6 |
| 20103 | * 08/04/2004 05:00AM | 8F51C9EA | 4D7AB7DE | 7C6E9919 | 2D359084 | 49574139 | F104A140 | 4A6B4F0D | 285C7719 |
| 20104 | * 08/04/2004 05:00AM | 6B1A04D9 | 16E9CCA4 | E19F726D | 023327A2 | 1B2DEF56 | 69A5D2AD | 9A9107C7 | E4C39481 |
| 20105 | * 08/04/2004 05:00AM | A30D0400 | C60D1663 | 6BA2C48D | 4AE62ACD | D207E5F9 | 43066250 | 75FB2C4F | 31380333 |
| 20106 | * 08/04/2004 05:00AM | CF5F941A | 7B94356D | F35F6E95 | F56B2737 | 365602CC | FF02DFD9 | DBB9B632 | 4A1774A4 |
| 20107 | * 08/04/2004 05:00AM | E12D3A8D | E6D9CAC6 | FA68EABE | 0D77F05E | 0443869D | D45604A7 | 2BBC1364 | D21CD108 |
| 20108 | * 08/04/2004 05:00AM | E904F28F | DF1D5504 | E1DC8198 | C08FAC82 | 48FF3BD0 | 8EE80F51 | 10B1F041 | B15B141F |
| 20109 | * 08/04/2004 05:00AM | A85A9F4A | FD4439FB | EB9F0B91 | 8CE810CE | 0C129D14 | FF1E3B55 | 72E371E5 | 2A649A63 |
| 20110 | * 08/04/2004 05:00AM | 7908F476 | D9770189 | 0C15CE0B | 13756632 | FBE97AD4 | 885FFDFD | 3C6DCC74 | 23161C88 |
| 20111 | * 08/04/2004 05:00AM | 6EB7DED5 | 81616AB1 | 0A01CDE3 | DF04D2AE | 6864F52B | D178195D | CBF24589 | B6698BE9 |
| 20112 | * 08/04/2004 05:00AM | 55FD32F6 | F6EFC3B9 | 59C92668 | 3FAC5F10 | 336E2354 | D681381E | 6A39343F | 1B83538F |
| 20113 | * 08/04/2004 05:00AM | 355DB445 | 98D3B55A | 6C3A6CF2 | 2E96243F | DA7D2C9F | C9F7A959 | FB94A92E | 212AF80A |
| 20114 | * 08/04/2004 05:00AM | E881A315 | 31D6484B | 98B85FAF | 7EDF5C9B | 0DD155EA | 6DEE2154 | 30E1CEF6 | DB31E462 |
| 20115 | * 08/04/2004 05:00AM | 5244F3A6 | E5ADDF64 | E4A26594 | A42B7E7E | 008975DC | 1447FCB9 | 00E7B94A | FA7806CC |
| 20116 | * 08/04/2004 05:00AM | F55D21DC | 9B2277BC | CD88CBCF | 763FB168 | F4E5685A | 7A41C76A | C4E6A342 | 264C4AEA |
| 20117 | * 08/04/2004 05:00AM | 305B0D5C | 3C79304E | B9FD2826 | 720A6E04 | 3B355820 | FDE8A72B | 68F8CE79 | 447CA9B0 |
| 20118 | * 08/04/2004 05:00AM | D311FA6B | 821893DC | 3C11258B | 6DC88C02 | 4E904065 | B2B62CA1 | 96ACFDF9 | 4E30B339 |
| 20119 | * 08/04/2004 05:00AM | DCF726BE | 4D895C5A | 3DB99098 | 65254523 | 78E5F725 | 696EDF17 | 32B9B856 | 5996F72D |
| 20120 | * 08/04/2004 05:00AM | BECF68A1 | A83BA089 | EFA84623 | 29C434C6 | F26794F2 | 1001FCA4 | E800DCA4 | 1E3C7284 |
| 20121 | * 08/04/2004 05:00AM | D971A6AD | 18E5DE89 | 4F2EE3C7 | 33D95C03 | D9581603 | 5FC4698B | 0D23AC83 | 396D0C62 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20122 | * 08/04/2004 05:00AM | 6288AF03 | 0231AE13 | 8656A9EA | 66C8E0AC | 41BC86D9 | 91DE4924 | 6738AA80 | 3C9A0D8E |
| 20123 | * 08/04/2004 05:00AM | 726BA258 | 376E8AB8 | 711FE69E | 764074B4 | B2667E53 | 65B1C7D6 | 6AB18E40 | 9E5CD8EC |
| 20124 | * 08/04/2004 05:00AM | DADA8408 | C80CB468 | FA3BD347 | A926F9F0 | AF88892F | 2F7C16A4 | BACEA2EC | ED67DB4C |
| 20125 | * 08/04/2004 05:00AM | D2FDF5A9 | 1105BC5B | 3C7A6621 | 05D9F2F0 | E27AFE29 | CC14C581 | 21A8E9CF | 734400FA |
| 20126 | * 08/04/2004 05:00AM | DA52B830 | D96D7E9E | B83EF891 | 4832C7F9 | 29C0818D | A0845546 | B3E7FF17 | DB0D07B5 |
| 20127 | * 08/04/2004 05:00AM | 57C55CA5 | 687C7A9C | E137C3F2 | 204C90F9 | 31BBD6A2 | F1F552C5 | 5ABF9DEC | 8FF30B21 |
| 20128 | * 08/04/2004 05:00AM | 8582A650 | 536573A8 | BDD62125 | 87691D0D | 6D842BF1 | 94EA6CC5 | 5D3BEFA4 | 85EEC246 |
| 20129 | * 08/04/2004 05:00AM | 92315178 | A1A47D1D | 9148D6BB | 1ABAAFCF | 2365ED1D | EDA08572 | 1D0E282B | 0F5D1BDA |
| 20130 | * 08/04/2004 05:00AM | B740A7C9 | C291E7EF | EBF224D3 | C1591308 | 228CC43C | 620A437E | 04673C8A | D0AC16F3 |
| 20131 | * 08/04/2004 05:00AM | 2EFEA2D4 | 2021B922 | B6BAEE2C | 7317F4C8 | E202D7BE | 38239361 | 61C6E680 | 7B250ECA |
| 20132 | * 08/04/2004 05:00AM | 5A1041B1 | 9070E04A | 093EEE04 | 688AF651 | B935C6AD | 3133C0C2 | D32AA59C | 486CA6C1 |
| 20133 | * 08/04/2004 05:00AM | C5986846 | 0349585C | 1B130FA6 | D4483434 | 1C461745 | 7E7D100E | 71ED649A | 64C888D6 |
| 20134 | * 08/04/2004 05:00AM | B9C724E6 | 89B53389 | 5B910D71 | EB5706E8 | 404CCA78 | A402895D | D4138B5D | 474B550B |
| 20135 | * 08/04/2004 05:00AM | E142CB52 | 46319DF0 | 073D0C36 | E8F5A3DA | 974EFF94 | 852CD12B | A85C876B | FD371002 |
| 20136 | * 08/04/2004 05:00AM | F0E48010 | E6B4CCE8 | 4A714460 | 292B647B | 15C295C6 | 4E62F61E | 650633E6 | 33835FFB |
| 20137 | * 08/04/2004 05:00AM | C31F7B1B | AB225B4A | B0FE9C6E | 37F0A125 | 421BFF82 | 3218EB52 | 08515121 | A77182A8 |
| 20138 | * 08/04/2004 05:00AM | 4E16A63B | AAA2AD23 | CB52BF86 | 0583E783 | B146E588 | D8A235EE | 87E18B90 | 52E35EA4 |
| 20139 | * 08/04/2004 05:00AM | 84415103 | DE6BE9B4 | 89F49485 | 44409BEC | 811E2E4E | 9E0AE69B | D2D09EEC | C584EBFA |
| 20140 | * 08/04/2004 05:00AM | 649C0E37 | 1472CC74 | 26D60D91 | 71521F12 | 991D52E0 | A0D52FBC | E3CC76AE | 23A21C87 |
| 20141 | * 08/04/2004 05:00AM | F25C99CC | 3B844C1B | FC076117 | 1D3E6212 | 4006EFD4 | F3328774 | FF4E4D5A | 674CB625 |
| 20142 | * 08/04/2004 05:00AM | 5836155A | 1793DF68 | F6AFC0DF | 3F594CE9 | 6346A74E | 829DDC30 | F7BACAA1 | 101D50C2 |
| 20143 | * 08/04/2004 05:00AM | 675A19CF | AA7C7A82 | CAEB2637 | A7A4B9DE | B5DD5F11 | 06F03E44 | 7C58DE47 | DBBDA4D6 |
| 20144 | * 08/04/2004 05:00AM | 54C7101C | 67F83EBA | 92053384 | 4928A9FE | 4B96AF96 | CFD910CF | 6C71E9C2 | F542EDAF |
| 20145 | * 08/04/2004 05:00AM | 46650BDB | B0431069 | 7E51C902 | DFB23C64 | 6CCA1647 | EC034043 | DF80941B | FBD27C81 |
| 20146 | * 08/04/2004 05:00AM | 9136F91B | DF4FCFC5 | D31FD6F9 | CAD76410 | CE3B3092 | B568E591 | E6870D28 | 61DDD679 |
| 20147 | * 08/04/2004 05:00AM | 435642B3 | 0579A1A0 | 66F2B160 | 9D0027D0 | 377B2F1F | E970804A | E1EB99E8 | A8B6970D |
| 20148 | * 08/04/2004 05:00AM | 41B012F8 | A368B49E | 598E2E71 | 7A6C1F29 | DDD380A5 | 4CA1BFC1 | FAD042F1 | CCAAE382 |
| 20149 | * 08/04/2004 05:00AM | 75D810A4 | 7CF1ED9B | E73E113F | E89FF9D6 | 1F224E8E | BF25EAE4 | 179506C7 | ED30A3F0 |
| 20150 | * 08/04/2004 05:00AM | 7C810559 | EA24331F | 01FC662F | 7B2DF30A | 57B3F605 | 586421AC | 046AA74C | 1D4C519D |
| 20151 | * 08/04/2004 05:00AM | 91B5F7FD | A73857F7 | CB601E2F | 3E6CC76D | 501DE1E5 | B0A817E0 | 76E900A1 | F9DC8B86 |
| 20152 | * 08/04/2004 05:00AM | 339A8474 | FC4AFEAF | 8068F46B | 128F1B44 | 2C595995 | A6644ADC | 60CF76E1 | 0DE0BFA5 |
| 20153 | * 08/04/2004 05:00AM | FA093FFE | FB535A90 | 5A3A5747 | B74CC84F | BCE1DC54 | 434FC79A | E80242AC | 8784E0CC |
| 20154 | * 08/04/2004 05:00AM | FDF1A690 | 5855E2AB | 17E2B664 | B66F8174 | CA008FC0 | 3B31C345 | F19A0943 | 8F6A2956 |
| 20155 | * 08/04/2004 05:00AM | D338EBDC | 5D79D779 | 831BE120 | CE5B5121 | B5CAC86B | 97A1FE32 | DC687B9B | 4DC93E54 |
| 20156 | * 08/04/2004 05:00AM | 5D7B9AF1 | 1CCB6D14 | 10E61DB6 | B0A4A06CD | C13694FF | 374A7389 | E700C47A | 3259E15C |
| 20157 | * 08/04/2004 05:00AM | 3365CF94 | 55915CE6 | B2882CE7 | 4F42162B | 29642713 | 14811E1C | 0600C826 | FC7DFF9A |
| 20158 | * 08/04/2004 05:00AM | C5576356 | 5D4A147D | 123DB758 | 29A66EAE | 7F20D919 | E8EF6DA3 | 04C71223 | 867561EE |
| 20159 | * 08/04/2004 05:00AM | D7DF71BF | 0D8655BF | 0505E75F | 327EFA0E | CA7C572B | 5DE688C4 | 0D4D0C65 | 90E2EA94 |
| 20160 | * 08/04/2004 05:00AM | 96534B8A | 18CD13E6 | 2E8D6C1B | 41F21D47 | 3D94700B | 49B68D27 | 5766A3EE | EC68F24E |
| 20161 | * 08/04/2004 05:00AM | 75FCF7A6 | EDFF19D2 | E724042B | 7AC35124 | AABB2D8E | 9AC76530 | 272B0143 | DADEB722 |
| 20162 | * 08/04/2004 05:00AM | BA8BE1C5 | AE4284D0 | 59EA701C | 76A51EE9 | 8865CA23 | C4827907 | A321477A | 91DCA831 |
| 20163 | * 08/04/2004 05:00AM | 5984C87E | 612C4ED5 | DDFBEE84 | B3899060 | 7ABB9F8F | 925D86EC | 128BEFA6 | FB0C0397 |
| 20164 | * 08/04/2004 05:00AM | BEAAF659 | 56CFAFC2 | 76855CEA | F626B612 | F7F7595B | 5D7A9FB3 | 68AA50C4 | 36E305BB |
| 20165 | * 08/04/2004 05:00AM | 8E143643 | 2C78B39A | 4668BB81 | A9E32A79 | 46AE89B5 | 28FA6884 | 6375C501 | BD83D697 |
| 20166 | * 08/04/2004 05:00AM | DB76E31E | F7F36E82 | 315FADF3 | 23807086 | E2BC54EA | 84D1BF18 | BF4F6EE2 | 603226EA |
| 20167 | * 08/04/2004 05:00AM | D01743C9 | 755FAF46 | BAA7386E | D2CA5A1D | E5C7E89B | EBA23C26 | 9E252019 | E8384D06 |
| 20168 | * 08/04/2004 05:00AM | F215A20B | 00913BC9 | CDE76A4F | BA574EA4 | 27858F48 | 233A8E58 | A6224A7F | 3AAC0C6D |
| 20169 | * 08/04/2004 05:00AM | 68906269 | 95507E15 | FB44D555 | 48506176 | FCBD071B | 57CD6137 | B15E0DB1 | 24E205A4 |
| 20170 | * 08/04/2004 05:00AM | 67AFD938 | 76D3EE18 | C92F0CD3 | 497C4E9E | 7BA47EED | CC086808 | C0067DC8 | EA526FA6 |
| 20171 | * 08/04/2004 05:00AM | C63ECC96 | 2CE1A5FB | C2BE255D | 63383119 | 65EBE876 | A23C3692 | 834C7A88 | 8962990D |
| 20172 | * 08/04/2004 05:00AM | A1109542 | DACA7EAD | 36F59B1C | 9D24FCA3 | 4662C082 | 2815C7C5 | 940E6874 | AC804B2E |
| 20173 | * 08/04/2004 05:00AM | 78F8663F | 89EA4593 | 185F0B23 | 63AE5BAF | 054399E5 | F8CF184F | C3A7D651 | D47B276E |
| 20174 | * 08/04/2004 05:00AM | CBBD027B | C23BBD36 | 05162C77 | 0C50926A | 4EE3EA3B | E5060AEF | FDAA857C | 578056BC |
| 20175 | * 08/04/2004 05:00AM | E421CD72 | A116239F | 58725BC6 | E5E0A446 | 528CCB76 | 0741E248 | 4730F36E | 5306526B |
| 20176 | * 08/04/2004 05:00AM | E26F140D | 11455BDE | E8FA7A81 | A0C08C2A | 30C2B6E7 | C736BEF3 | 812D0E3F | 01B19B01 |
| 20177 | * 08/04/2004 05:00AM | 4E7FA94E | A26DB2F9 | 08835Bb5 | 308F8498 | 82172B84 | 44A620E9 | 779FE534 | 641B17D9 |
| 20178 | * 08/04/2004 05:00AM | 0CD2D15D | 8F6198CF | 8B2CD6EC | 290B5EFD | 95BB370D | C2B7A4F2 | FC25BA7D | 2B1B2C27 |
| 20179 | * 08/04/2004 05:00AM | CB3AB97B | B7733BAC | 7B646E8D | 62A03A5E | D3F86E9D | 49B176BB | 7D465D16 | F764DA08 |
| 20180 | * 08/04/2004 05:00AM | 689FD4D8 | DA551E0D | 06492326 | CDAED020 | DF327E92 | 3B5D131F | 743AD8D3 | F9A8A621 |
| 20181 | * 08/04/2004 05:00AM | 53FEE226 | 28CEC9DB | A9790DFC | AA6A43A4 | D547FC55 | 1165CE52 | 2E52014D | 54070D8B |
| 20182 | * 08/04/2004 05:00AM | AC5F0BB9 | 5B09B388 | 206C8DC3 | C50D9994 | 20B640F2 | CF9EA76B | 7E4BC156 | 8F905FFD |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20183 | * 08/04/2004 05:00AM | 8FFD4CE6 | E81F9BC3 | 473C87E8 | 57947717 | E398C4CA | A236FDFA | E8736368 | 6B791BAC |
| 20184 | * 08/04/2004 05:00AM | 3FCC049C | 348E0522 | 5FEFBABC | 2EA4E570 | F97C9BE8 | 647BE460 | 1D122DB7 | C41DAC2E |
| 20185 | * 08/04/2004 05:00AM | 79E12FEB | 49F9BADB | A8925950 | 64AE5618 | E438672C | 6494D60D | 02AB9F03 | 79154C61 |
| 20186 | * 08/04/2004 05:00AM | BDDC981F | FFE97939 | C0D4738B | 9720669A | 379B24B9 | AE8EA8E0 | 6DDB60AE | 735D5E3D |
| 20187 | * 08/04/2004 05:00AM | 0753FF17 | 9F8EF921 | 82EE163A | FA0BDAD8 | 20D44F06 | 0873F2CF | 6FB3F0FA | BB396D63 |
| 20188 | * 08/04/2004 05:00AM | 357443A7 | 8B8C9068 | 03136EE7 | CA829F37 | 8E932EC2 | 11C22307 | FA8908C7 | FCA957EB |
| 20189 | * 08/04/2004 05:00AM | C027ED7D | D00E38D4 | 0006B8B5 | 5CDBC0E8 | 67A2011E | 0BBA5D89 | F2C9ABD3 | 28CEC7C3 |
| 20190 | * 08/04/2004 05:00AM | 3C4A666E | 9E510641 | 793B91EB | ADC3E6D0 | 7A9934CF | B31EFAC7 | 5C606BF3 | 114A27E3 |
| 20191 | * 08/04/2004 05:00AM | 67A5C662 | A766CF2D | E4CF2A3D | EE1AE2F2 | D397D7DA | 761EF782 | 69ABB0BB | F83B857D |
| 20192 | * 08/04/2004 05:00AM | F6AF104D | 5D50CF6F | FD26327B | 7561033D | F18F30BF | 35842DB7 | 8263BB6A | F68954F9 |
| 20193 | * 08/04/2004 05:00AM | 3364F34E | 0DD47368 | D2536C61 | 7949FE92 | 209662DF | 980A76B2 | 46D13EF8 | F8CDA8D8 |
| 20194 | * 08/04/2004 05:00AM | 9EAFE207 | 4EF4C426 | 50DD9B5D | 1E3DB3F8 | E60D8A95 | 79D1581B | 8FD275D2 | 6736ADB2 |
| 20195 | * 08/04/2004 05:00AM | C8D8622F | 306854B8 | 72E83323 | 3A9B97CD | DD56F71E | CF714658 | 8F1E314F | 681A344F |
| 20196 | * 08/04/2004 05:00AM | 00A221B6 | 9EBB695B | CBE39A81 | 37E81BC6 | 2D4595E3 | 5726B7F9 | 7948DE85 | 4CE65A02 |
| 20197 | * 08/04/2004 05:00AM | D8B0E339 | 2B7F711B | BEC2CC62 | 8A87F289 | 1A5383A0 | E6D677A7 | D0F9A11F | |
| 20198 | * 08/04/2004 05:00AM | 37A08A3F | E818875C | 3F8B74EA | AEA4B1E7 | 57073103 | 7A5422EC | 0E203057 | DD7F6C2C |
| 20199 | * 08/04/2004 05:00AM | FC17A743 | 6D4D24DA | CBAC7D78 | E9B2536D | 30AADE0A | 42661E3D | 0A82EC44 | 8FB41C6B |
| 20200 | * 08/04/2004 05:00AM | 78F9988D | 5DEAC4A2 | 9A380E10 | 719DBB4A | A3D32F87 | 401A3591 | EBF26483 | E6938A93 |
| 20201 | * 08/04/2004 05:00AM | E517CF08 | A96A29BF | 31B05DCC | FBC09F0D | 726E0B2B | D5051518 | C78283C3 | CDD39EE1 |
| 20202 | * 08/04/2004 05:00AM | 33D4D2D0 | D328771C | 7B8199E7 | 838E9375 | 00AF6D6A | 50094EF0 | 8169CB8D | 645BE621 |
| 20203 | * 08/04/2004 05:00AM | A68ABC54 | 8567C212 | 46CF859E | E8FDF129 | C681B28E | 4A21DFAD | D8F60536 | 586A1599 |
| 20204 | * 08/04/2004 05:00AM | FCA1360C | B419FB94 | 66207147 | 98FEA4B2 | A795DCFD | 9E21E687 | 8F3FD96F | 51E08673 |
| 20205 | * 08/04/2004 05:00AM | 0F4938A1 | 629C17D6 | 15C9D9E1 | 80324ECA | 774DCCBF | 70C0E15D | 4353418B | 1E43DBD2 |
| 20206 | * 08/04/2004 05:00AM | E734E798 | 84307EE3 | 1C51012D | 8EAA72FD | 2CFF293B | EB9FF0E5 | FCE1F84D | 77FC4B34 |
| 20207 | * 08/04/2004 05:00AM | 8E1C93CD | 438E3F78 | 023CC419 | 19E14611 | 168EEF8B | 191E9059 | C2DF2B97 | 008391A9 |
| 20208 | * 08/04/2004 05:00AM | D10EC3C9 | 460A19DA | BFEA4AD3 | A3A4786B | 43E9AB82 | 2735CE26 | 66F1DCCF | DD00E952 |
| 20209 | * 08/04/2004 05:00AM | 339947BF | F3AB5306 | 2EE4C112 | C8FDAF98 | 66A17800 | 2482590D | A98CEC31 | 5A51B841 |
| 20210 | * 08/04/2004 05:00AM | DE4E3642 | F171FACA | C46A0CF3 | C38E7F15 | 62DCEBAC | 669522CA | F0217AD0 | 07511582 |
| 20211 | * 08/04/2004 05:00AM | 67C64A2E | 0986548A | 7CBC999E | 89D0544B | 6A34A4BF | 5AB37C85 | 578D26A9 | E266F647 |
| 20212 | * 08/04/2004 05:00AM | 01DA1B5C | 5C19FFAC | 0B49B4BC | 99BB960D | AE815FFC | 97939C07 | EE773182 | C4C01B79 |
| 20213 | * 08/04/2004 05:00AM | F2A17FEB | B28C3095 | 41709C9E | A0BD8FF2 | 7E13E133 | 3861630E | 2F4D74D1 | 4D15F486 |
| 20214 | * 08/04/2004 05:00AM | 1EC2A4E4 | 1994DCD3 | 8C885415 | FFF5E54E | A1BAC981 | A52D0316 | F3C0A307 | 976582D7 |
| 20215 | * 08/04/2004 05:00AM | 25168968 | 74E41905 | BF5A6CCA | 7733C4D1 | 55ED8819 | 0D1F8B0A | 60E00BF7 | A14DCFBB |
| 20216 | * 08/04/2004 05:00AM | E79B80DB | F1E8165F | F09F1B67 | 6B5E8F42 | 49FBD075 | 2FB156A8 | 8AAAB789 | 2F1445FC |
| 20217 | * 08/04/2004 05:00AM | 982B58D0 | 447DD64C | 8CB9A857 | DD31AEB8 | 60D0DBCD | BCF3401B | 82E986A7 | 57F99588 |
| 20218 | * 08/04/2004 05:00AM | C0334136 | 63B499D1 | 42F213A8 | 65AD3598 | 5207DF26 | 523D68D1 | DFD67D91 | DA9017E3 |
| 20219 | * 08/04/2004 05:00AM | 91A1717E | 9AEB0C94 | 2CEA515D | 4F17CABC | 94B4424C | 02649F0F | 434208BD | |
| 20220 | * 08/04/2004 05:00AM | A29E7782 | 0B1163D9 | 85A9267E | 50F30F64 | 3645CBF7 | ACD2099A | 7A17D11E | 26B55BB6 |
| 20221 | * 08/04/2004 05:00AM | 7E0CBEDC | A5783835 | D840B0C9 | F4804D56 | 63DCC64D | 3ECA22E6 | 048888D5 | AA061B62 |
| 20222 | * 08/04/2004 05:00AM | 6A405127 | E1F2AEFC | 3D2E3D52 | 45FAAC1D | EC5F5545 | A6CAC117 | 94947DB0 | 4294F28E |
| 20223 | * 08/04/2004 05:00AM | 975957F1 | ED1BEE4C | 62F26B43 | 76E01C19 | 72922EA8 | BBD20A51 | A1A1124D | 8B5E4CAC |
| 20224 | * 08/04/2004 05:00AM | 770EBB4D | 3B64637D | C4B1B3CF | 8FE65727 | A58751D9 | 6392D371 | 5D66180D | 15DD9368 |
| 20225 | * 08/04/2004 05:00AM | 5640E582 | 2B9558FF | 7C4880F9 | E6B18715 | 243335BA | 0CF91873 | 0B8E9C2F | DD18403C |
| 20226 | * 08/04/2004 05:00AM | 08C179E0 | 3C4E59C7 | 16D6CF0A | 70A1A902 | 87413ECD | 264CC46E | 7419C5E9 | A8F1A172 |
| 20227 | * 08/04/2004 05:00AM | CE84A285 | E74F74EE | 517EEA20 | C75BA7CF | BAE98075 | 07546DED | 8EC0DC58 | 4C1816F1 |
| 20228 | * 08/04/2004 05:00AM | 41718DA6 | 2B6993A4 | BFBCF391 | AD396DA5 | D0BEB897 | 6C5EAB79 | 71BC0E92 | 4E48D5EB |
| 20229 | * 08/04/2004 05:00AM | 2E5DAAC7 | CE2FA46A | C1BF6C0 | 100DBAB3 | 1AC065F6 | 8E65839F | 92CFA734 | 630C481C |
| 20230 | * 08/04/2004 05:00AM | C589C4F4 | 2F935F92 | 2C10B3F1 | AD48019B | 2AFEFAF5 | AACAA797 | 040101FC | 908D93F1 |
| 20231 | * 08/04/2004 05:00AM | 91B6EFCD | F77E1DE4 | 85BE9620 | 75030C95 | 3F13BD82 | 9113090A | 7CB35AEF | 0A24C294 |
| 20232 | * 08/04/2004 05:00AM | 2318FC19 | 23DCDF5E | 55721AF3 | 59EA1464 | 9B16253C | F1D9CC99 | 6113C3B9 | 7997A6A7 |
| 20233 | * 08/04/2004 05:00AM | 702ECD40 | B22A5EE5 | DC839D1B | C3145050 | 934AB524 | 6F2D00A0 | ABEF6B15 | 2AD31A23 |
| 20234 | * 08/04/2004 05:00AM | 46C701F1 | CC3ED9E5 | B435CADB | 4691D1C1 | D6D08851 | 20B81EFE | 243C1824 | 493548B4 |
| 20235 | * 08/04/2004 05:00AM | 0B8F7F8A | E64355A4 | 9BF64603 | E813837F | D4A74624 | 35304F38 | 1501B90D | 8C987B30 |
| 20236 | * 08/04/2004 05:00AM | 2CA4E203 | 0EA022E5 | E75EB5DA | AD03041D | A9AC53FA | F3939380 | 06E6EE48 | C5072A56 |
| 20237 | * 08/04/2004 05:00AM | BF46D953 | 8F257820 | 5A13D0F2 | FD97A886 | 94E65414 | 8A85C371 | 6F728BF5 | CDE57CEA |
| 20238 | * 08/04/2004 05:00AM | E3C32CD7 | 01109A83 | C25D2E00 | 4751FE8F | 9EAD59D3 | 2C1948BA | 9E030337 | 76EB7814 |
| 20239 | * 08/04/2004 05:00AM | 42F328C8 | E2697784 | C67983AB | E187427A | E7AFB2E2 | E4D1067A | F39FC3E2 | 10330E34 |
| 20240 | * 08/04/2004 05:00AM | DCD432EA | 0D3B7A1F | 3F19F40A | 085B6CB7 | 89B06322 | 0B1D8FCA | CCD795E5 | E4BA65F7 |
| 20241 | * 08/04/2004 05:00AM | 8E45F95E | 19DB82F4 | 4DF5A0DE | 44F0744D | D6A1E9E9 | 5A2FF794 | D61DE125 | D6A8AA45 |
| 20242 | * 08/04/2004 05:00AM | B9D25B50 | 774BBB4E | D28E8bB2 | 567BC724 | 0D46A38B | AD313664 | B9560CA3 | C89637DC |
| 20243 | * 08/04/2004 05:00AM | 660DA858 | 9CD4292C | FFC7A499 | 5872C11A | 48AAD20C | DB3B7251 | 27A6F17C | 0655BC68 |

| 20244 | * 08/04/2004 05:00AM | 4E5BEDE2 | CBD1D8C8 | 34360137 | DA0A53A8 | DB05C3A8 | CA5E88E3 | D8E718D1 | 65B2160B |
| 20245 | * 08/04/2004 05:00AM | 3AA1F260 | 87454C8C | 3820D068 | 601512B0 | CCE8E7CA | 28FD5369 | BB1CC93F | FCA464EA |
| 20246 | * 08/04/2004 05:00AM | C537F7E5 | EB8A118B | C36169A1 | A3A65410 | CCABC969 | A58481AE | 868225C5 | 46FC1D5F |
| 20247 | * 08/04/2004 05:00AM | 958A19B8 | F1AA8625 | 87F09D9C | 1C7D6F0D | 2E10D576 | 95105F74 | 848F0727 | 6B67FCC7 |
| 20248 | * 08/04/2004 05:00AM | D02024EB | 65710234 | 3BF53BBE | 59370C27 | 2246012C | 6098F082 | 1B66A2E5 | 35CEC692 |
| 20249 | * 08/04/2004 05:00AM | C2B137BB | F17A57D9 | E0430757 | C4DD1C82 | C6040787 | 6EBA6AD0 | 31698AB4 | 8A6B60C4 |
| 20250 | * 08/04/2004 05:00AM | 048CF48A | 699417A9 | 675F8F91 | 3DA5B6E2 | ABEF77E0 | 13C4768E | 22DDB40D | FF3AE5BA |
| 20251 | * 08/04/2004 05:00AM | B1EF002F | 30961ADA | 2A587EDC | 524B0DAC | 4781962B | 0F0FDD2B | 4D704E8B | 9172102D |
| 20252 | * 08/04/2004 05:00AM | E68A2A53 | FCD606F8 | C281EC25 | D2728787 | C1B08322 | 8C85E342 | B4CA8D88 | 0969B4E9 |
| 20253 | * 08/04/2004 05:00AM | BD2CB994 | E0B26B27 | DE78E2C5 | 846DB4C3 | 1EAA1855 | 34A55933 | 33768B33 | C6AE4584 |
| 20254 | * 08/04/2004 05:00AM | A026B887 | 3ACC1A0E | B276A495 | C80BB339 | 38712BDB | 6DC41A76 | F252379A | C06C5983 |
| 20255 | * 08/04/2004 05:00AM | BEC0D619 | 50932259 | F88D275A | 9886282E | F1A6B789 | ED9E63E9 | A5B916A9 | BC4E5564 |
| 20256 | * 08/04/2004 05:00AM | F991FFDF | A55D6E29 | 6685A720 | 5C0F48C5 | C0500B6F | A699EB5E | 4E9F70ED | 1A37F96F |
| 20257 | * 08/04/2004 05:00AM | 314439E8 | 707E8AA0 | 30BD8B49 | C66AC9EC | 4D25D421 | FB189D88 | 12E642EA | 1B1D3B4B |
| 20258 | * 08/04/2004 05:00AM | 790F7A1D | D2E06BDF | A2928F63 | 4C0DA711 | B76C23BF | A4B2B374 | 80361384 | E82B743C |
| 20259 | * 08/04/2004 05:00AM | 96B38B5D | B19E4873 | FF12D0A8 | F3466C1C | C5BF8C5F | 5411A28B | 62E9203F | 6823A3D5 |
| 20260 | * 08/04/2004 05:00AM | A14BC467 | C981F1F3 | 823BDC97 | 2467DDBE | 3E38F69D | 5D58B092 | 0D356B79 | D0508053 |
| 20261 | * 08/04/2004 05:00AM | B0727A49 | 4C0FA499 | 84429C90 | FCDAFAB0 | 721C5736 | 4FEC2532 | 02F98C72 | F0B583BA |
| 20262 | * 08/04/2004 05:00AM | 17302C07 | 1C4FE685 | E24C229A | 140C0654 | 852D8946 | 63410C80 | 1696BE2D | 7BD0740E |
| 20263 | * 08/04/2004 05:00AM | 1116B168 | 6AA708F0 | D6C832CB | FE1C978A | 6E517611 | 43DE4E0C | 02B48C98 | 629D9EF5 |
| 20264 | * 08/04/2004 05:00AM | D0AD2705 | B45B3F79 | CDAD1710 | 66F54881 | 31187F61 | 4E306FAE | 5CDFCE09 | 3F0D184F |
| 20265 | * 08/04/2004 05:00AM | B52C0FB6 | 1B07B771 | B15EB915 | 80F0AD4F | 0188415A | CDBAE870 | A9310425 | 442CED17 |
| 20266 | * 08/04/2004 05:00AM | 2C057A98 | D9649B8C | AF5C2D91 | DBE6A027 | F3D6953D | 8CE55B60 | 9B8A7A0E | 998ABD02 |
| 20267 | * 08/04/2004 05:00AM | 3073DA7F | 72021ED7 | A62CC1E3 | 4A937AD0 | 005602BF | 31BB70BA | C747E00C | DB9C4C8F |
| 20268 | * 08/04/2004 05:00AM | F6056921 | A96786C4 | 287DB873 | 49959EBC | BF003ED7 | 47E43779 | 2E156759 | 2156B1A8 |
| 20269 | * 08/04/2004 05:00AM | 6C9E51CC | B9820BDC | 5B6192A0 | D928E630 | 93510E35 | 84916FEC | 3B634B6D | 5E3A6514 |
| 20270 | * 08/04/2004 05:00AM | 62D29F8E | 51BE007E | 49B1A6FA | 15ECC8EB | AF5C4A95 | EFC6FE51 | 188DC995 | 36CB5E86 |
| 20271 | * 08/04/2004 05:00AM | F9FFE5B0 | CF4131B5 | 9919C372 | CE9CF807 | C98007E6 | 103AF3FB | D1BB964A | AB0442EC |
| 20272 | * 08/04/2004 05:00AM | DF60EFCD | 543FC458 | FA560AF9 | E527E826 | F8663AE2 | 9B798EC1 | E2EA6024 | 30559E12 |
| 20273 | * 08/04/2004 05:00AM | DB687A9B | 54716C38 | C0BF524A | D1F8EC81 | 2D97A86F | 38AD2A8B | 4CCA7BF3 | 03845371 |
| 20274 | * 08/04/2004 05:00AM | 3EA836E0 | 43B1B707 | BCDDC420 | B357B902 | 2A528A7A | D86CE577 | 6D443F1B | DAA16BB2 |
| 20275 | * 08/04/2004 05:00AM | CB155937 | FD313B11 | BC15D7C7 | 77853A0B | 60B740F1 | E9340BE3 | 756D0085 | 632791A6 |
| 20276 | * 08/04/2004 05:00AM | CF8CE965 | E314DA0D | 4B89F233 | E1733173 | DC517F24 | 68ACB080 | 04EF8DB1 | 2BB7CB2F |
| 20277 | * 08/04/2004 05:00AM | 87FACCE2 | C27E9E3F | 4DD6EDE3 | 79A8B656 | 6AB659A6 | 7AFDC2AF | 3FC5D647 | A5116ECD |
| 20278 | * 08/04/2004 05:00AM | BD706AB8 | 3C70C9C | EE7AC6DD | C2733169 | EEE1EAD7 | 6BD070B3 | 18C41A50 | CAC32413 |
| 20279 | * 08/04/2004 05:00AM | 803C66E5 | EDB01D54 | 009A1E0D | F54FCE60 | 24104F6E | AE01436E | 6E0C3E6A | 08D03068 |
| 20280 | * 08/04/2004 05:00AM | CEA22CE2 | 420F6A99 | 8C561BB2 | 89382CEF | 0259C01 | F05C978D | 32CD61E5 | 7E7F829B |
| 20281 | * 08/04/2004 05:00AM | B33D6B7D | 26E07EDF | 54476571 | 815A562C | 058412F3 | B4849D76 | 8E03923B | DD49F474 |
| 20282 | * 08/04/2004 05:00AM | 9B42C060 | 89A052E0 | 97B14DEE | BCF50253 | 419E7538 | 0A36400C | 3252F31E | 0FEBDA36 |
| 20283 | * 08/04/2004 05:00AM | B1A77476 | B30C2FFD | 53081AA4 | 5B9036AE | 308C7522 | 831982D4 | 34388A78 | 4754FA50 |
| 20284 | * 08/04/2004 05:00AM | 9354E47A | E1A09134 | 56D28B31 | 27F2E500 | 75CF8038 | 9F686F3C | 30B96EC3 | EF61CDC7 |
| 20285 | * 08/04/2004 05:00AM | 71B8B390 | 71031CB0 | F2D7E54A | AB56F748 | 02529660 | 1C77B5B5 | E4DCC391 | 5FF60B7C |
| 20286 | * 08/04/2004 05:00AM | 20190EC0 | 2C33394E | 7A7F9B0A | 3F8BE851 | B5758691 | DDF4FA34 | B55ADD87 | E313FB95 |
| 20287 | * 08/04/2004 05:00AM | C3FB25C4 | F95B1222 | 0149F1F1 | 5A8400EC | 6248F36A | C92DB4A7 | B48D94B2 | D953CA53 |
| 20288 | * 08/04/2004 05:00AM | 5F9B52CC | 8BAC41D6 | 8988792C | 3A62C497 | D36E7F51 | 066C93B2 | C00FD7B0 | 0B1A6ACE |
| 20289 | * 08/04/2004 05:00AM | 09180CCD | 5013B37E | 056E1E60 | F8381129 | 8EB0C886 | 9CB245D0 | 63EE249D | AB6C4DA9 |
| 20290 | * 08/04/2004 05:00AM | 95D69E7F | AE363736 | AAFCA286 | E3220051 | 65F2679E | F01F0738 | 176448A8 | B5242843 |
| 20291 | * 08/04/2004 05:00AM | 00AB298E | C42514F9 | D3B4ABC1 | 473F4997 | CF51443A | 4D5AE2BF | B5F8E9C2 | 5B4F420F |
| 20292 | * 08/04/2004 05:00AM | 45FEB637 | 77FEA4A4 | F7957092 | FBFE2A81 | 2396BE1A | 5150C0D2 | C954A602 | 27B80544 |
| 20293 | * 08/04/2004 05:00AM | B71B160E | 8BF4AE75 | A265494A | 93286C94 | 7EC329C1 | 6B071CA5 | C7726ED2 | C375582B |
| 20294 | * 08/04/2004 05:00AM | 7852812A | 185D6C29 | A6C2FBBB | 641F28DE | 91E38AFF | 088F8BBB | 7EBFB27D | D4AE1BE5 |
| 20295 | * 08/04/2004 05:00AM | 660E855C | 4A840F8C | D62604B2 | 1E3503F5 | C94BA2D3 | 6D696E7E | BAD8A054 | 563AB6E3 |
| 20296 | * 08/04/2004 05:00AM | 7972A0AD | 44E62CF5 | ED9F2B2F | AED32091 | 584D90C2 | 5216EF4B | 9F9C619C | 4E4538F4 |
| 20297 | * 08/04/2004 05:00AM | 59638461 | 46DDDF7B | A146E7E4 | B336255B | 6A1FF657 | B0F50881 | E0907D8E | 7B69E751 |
| 20298 | * 08/04/2004 05:00AM | 808E524A | FC571766 | 3C5FC829 | 1956D26C | 5F80D86B | BC42DCCA | BC4F0E85 | 081C9540 |
| 20299 | * 08/04/2004 05:00AM | 42F15801 | 45EAE2A8 | 65FAE245 | 4B98A754 | 89FF5097 | 9358D705 | 225C603B | 106C4EB7 |
| 20300 | * 08/04/2004 05:00AM | 51AC1BDA | 36AA4DCB | C189E8A4 | 8113B502 | 90A0CCE4 | 58DA14CD | 96BE7A2D | 4AC04114 |
| 20301 | * 08/04/2004 05:00AM | 02EA11A1 | 6D7C0F56 | 1C8A9BF9 | 8F1DCA22 | 4701AE2D | 003EE2E7 | D8A8949E | 35B908D6 |
| 20302 | * 08/04/2004 05:00AM | 1CAAB35A | 3717EA44 | 233945A4 | 8ADC5609 | 4A938D07 | 45C3E158 | DF79AED0 | E74ABECE |
| 20303 | * 08/04/2004 05:00AM | 406FEEC4 | 3EEF4875 | C4DE04CD | 2B3052B9 | 2C310FA1 | 2B790151 | 384C3E41 | CC0E6A7D |
| 20304 | * 08/04/2004 05:00AM | 6028E6DD | E8F58773 | C8F8F0A6 | 3EE11033 | 5EDC508E | 8A8B78D0 | D7B68F53 | 3E130E8C |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20305 | * 08/04/2004 05:00AM | 6B8E1042 | 03E9F4AD | A3EBEC0D | 8DDD231B | BA13B0C5 | 50D31894 | E2F2CE05 | EE8173FB |
| 20306 | * 08/04/2004 05:00AM | F5DC53D7 | 415B3F3D | F00EF3F5 | D4443D60 | A67F646A | 3C498B8E | 0FA455F9 | 25DD51B0 |
| 20307 | * 08/04/2004 05:00AM | 0C01DD2A | 3F37718E | 2F28C808 | FF8623C7 | 1FBCDF50 | 551298AF | 9684B6D7 | 905F9251 |
| 20308 | * 08/04/2004 05:00AM | 84948738 | E7EAF7D2 | EA0C5840 | 618E45A1 | EA527290 | 340FA7BD | 29507BBF | CE3C56BF |
| 20309 | * 08/04/2004 05:00AM | B06675A0 | B1B2B914 | 2293E6EC | 692540A9 | F3F76F35 | 88F55EC1 | 7C1F46DE | 951F913B |
| 20310 | * 08/04/2004 05:00AM | 0E7BB40F | D8CF85C9 | FAEDAF1F | 1825EC47 | 33316525 | 019B8256 | 2592858A | 2B5F8DA0 |
| 20311 | * 08/04/2004 05:00AM | 5DB247Ea | 979D40E0 | 95E01D07 | 61D9C801 | ADFD0CDD | B88E9CCE | 16F8B5B6 | 850B4A78 |
| 20312 | * 08/04/2004 05:00AM | 2F6C57E7 | 506D87C2 | 660CF043 | 5BE2C9E0 | 976D07A5 | FB3142E9 | 328F6876 | 3445F61F |
| 20313 | * 08/04/2004 05:00AM | F5A252C0 | C111B2B8 | 64BBE81E | 12DDEC5D | B98096BD | 9BADF86B | 7C7299E0 | 08801C2E |
| 20314 | * 08/04/2004 05:00AM | 839C8CBF | E3E7998D | 473BAF40 | 503C8480 | 85852DC5 | C31B90C5 | BCD5E556 | 84F826FF |
| 20315 | * 08/04/2004 05:00AM | ED965134 | 89C20CFD | F88D423D | 3273A868 | 734F3C0F | 5CC3150D | F302DD1B | 35FB1306 |
| 20316 | * 08/04/2004 05:00AM | CA41DA15 | 63B0C968 | BEE92A75 | 6BFD9336 | 4E7AFF3D | 8A5DB77C | 2990EFA0 | 500ABD3C |
| 20317 | * 08/04/2004 05:00AM | C9E8E17E | 4DD2CE7E | 83CF6518 | 252B0EE3 | B176A1E9 | A6C48034 | C4D41D68 | E502716C |
| 20318 | * 08/04/2004 05:00AM | DF0D0D8D | 8A8EC1DF | B16AEB8B | FC6CA3FC | BC1248E0 | D21F4F49 | 2192D55B | ECF98ACD |
| 20319 | * 08/04/2004 05:00AM | 12AC7A45 | 0F8B9F86 | 75D3FEEF | 3C7D874F | F1277108 | D5B1B2E8 | 11C59DB4 | A686EDBF |
| 20320 | * 08/04/2004 05:00AM | AD8EE89D | 4C3F5347 | B8D72ABC | 2EDD53F1 | ACAEE017 | 755E4E59 | B6AC3B8B | 31DEBE9D |
| 20321 | * 08/04/2004 05:00AM | FB3FF4F1 | 47FC60DD | 1579AC76 | 7E1A2111 | 1056F546 | 4AD0A8C4 | 8E7CE9C9 | D42867D0 |
| 20322 | * 08/04/2004 05:00AM | F79080C0 | FBD11DBC | C6DF60BE | 139B6C59 | 8F8909D7 | E50C3A8B | 2C31DB41 | 152546A2 |
| 20323 | * 08/04/2004 05:00AM | D4F23469 | E415EEE5 | 922FF020 | B422398B | E99ED16C | 88A88C6C | D10970FB | AD37A741 |
| 20324 | * 08/04/2004 05:00AM | 70EE309B | 0F691AC0 | 8535310D | DFA60B87 | 06F4905B | 3F35288C | 51A845CE | 7F9E9259 |
| 20325 | * 08/04/2004 05:00AM | 0A1C1021 | CE7D30D7 | 21BCA494 | CA7CB106 | 99A3C18F | 0F0DFA2C | 0BB256F4 | A012DB2D |
| 20326 | * 08/04/2004 05:00AM | DBE54267 | 8E8E4239 | 2EB5784A | 506CB186 | 47EDE9A7 | 327F5CDB | 951F692F | B48D72B1 |
| 20327 | * 08/04/2004 05:00AM | 223BBB01 | EA50388F | 1E46627 | 779A9C88 | 66CD2617 | 92C615AB | 905BC9FF | B79AD165 |
| 20328 | * 08/04/2004 05:00AM | 4E358F07 | 571E0F19 | 9CD5420F | C3BA0D28 | 20661FE6 | 4CE6FDB2 | 267C9A8F | EB26C885 |
| 20329 | * 08/04/2004 05:00AM | 20259DF9 | E948394D | 81A872EE | F08E9E8E | 0FED8929 | 56444028 | AA2DCB51 | 032007A9 |
| 20330 | * 08/04/2004 05:00AM | 9D103C52 | ED0A0316 | 6FD5AD37 | 498C0979 | 061BABC5 | EAA01F43 | 850CA253 | 067A0F78 |
| 20331 | * 08/04/2004 05:00AM | 4B369DEB | 82411E2C | 0DC7982F | 33499F9E | 56D88EA8 | 480935B7 | 700F67A4 | 0799C871 |
| 20332 | * 08/04/2004 05:00AM | E0BD70BC | E50CEED0 | 2F9BC5AE | AD80B629 | 01A9BD54 | FBE19256 | E783C3A9 | C34166B7 |
| 20333 | * 08/04/2004 05:00AM | 5179854F | 7CE1F60A | F67B9CE4 | 420DE234 | DECE5F84 | 4E05AA37 | 9FC02DE1 | 9C42329C |
| 20334 | * 08/04/2004 05:00AM | 67F1A46D | BDC4910F | 28CE148F | AB23C1C8 | 4D7605C4 | B29EC201 | ABBB97DB | 86D5AF49 |
| 20335 | * 08/04/2004 05:00AM | 6F92DBDC | D2590FA3 | D07EFF98 | 1266BF90 | 20F19FF3 | 787098F1 | 6769900E | ED81CD9C |
| 20336 | * 08/04/2004 05:00AM | 28C1703B | 15BC95DD | 0D5843C2 | 159AF15A | BDD9E3B3 | 53DA05C3 | 71F40984 | 8359E5A1 |
| 20337 | * 08/04/2004 05:00AM | EE381A1B | FD99AC5D | 444ACC91 | BD1C459D | FE8481C7 | D3C665E9 | B9EE3CF2 | 5DE63DEC |
| 20338 | * 08/04/2004 05:00AM | 5BF36FB2 | 738B2CC5 | 33F003FC | 202D5C56 | 32FFF19C | 69986CAD | EB85829B | 1CB6A0E7 |
| 20339 | * 08/04/2004 05:00AM | 4BCD7768 | E89BA35E | 090972E9 | B264628E | 27A466B2 | DDD9D07A | 6EA93E0B | A555F37F |
| 20340 | * 08/04/2004 05:00AM | 486BBDE5 | CB882790 | 68A2AB33 | 6E61C393 | 253356A9 | C3A0CAAD | 6FC29211 | 46BB5B20 |
| 20341 | * 08/04/2004 05:00AM | 0ABA226E | F72E5E35 | 558209A2 | 0B2C9F18 | 231E981E | 3D452A9A | 349CAA7A | 9EB304C9 |
| 20342 | * 08/04/2004 05:00AM | F8AD89C5 | 27DA908C | 506B91DD | EC8D4B5A | A0B63DB3 | 2A92756E | C054F236 | E0AEEB5A |
| 20343 | * 08/04/2004 05:00AM | 006545E5 | E6850E6F | 46F4F850 | C99EB17B | E3D578D0 | 435648BC | A697BE75 | 38B05E39 |
| 20344 | * 08/04/2004 05:00AM | 463DADA0 | 558EC607 | 754D0E7B | E5F0D972 | 90E4038D | A92A29FA | 95F9C219 | A4117AC6 |
| 20345 | * 08/04/2004 05:00AM | CA63E5FF | 4E453A33 | 35A11B41 | EF20E185 | 9CF23191 | 8C30272C | E2A5B292 | 1663F397 |
| 20346 | * 08/04/2004 05:00AM | E1A77435 | CDD6EA6B | 0B97D61B | 99C4D245 | E9758B08 | 453360F1 | B4F2390F | 5097D3E1 |
| 20347 | * 08/04/2004 05:00AM | 764E04E6 | 48F9C168 | AD223A8F | 5BD366ED | EEE3D842 | 0E1109E7 | 7DA456F1 | 9AF75C34 |
| 20348 | * 08/04/2004 05:00AM | B850FDB2 | F420DED9 | E96B4F9D | 66CD26E7 | 90E583AD | 3D2396A2 | E6D6FEFB | 65EAEB93 |
| 20349 | * 08/04/2004 05:00AM | 550205C3 | 7D49FE17 | 31BD97E9 | 7C60B82C | 25DC3109 | F7723A70 | A501FC62 | CB3165CA |
| 20350 | * 08/04/2004 05:00AM | 8AA1D5F7 | 0AF52827 | 39EA35CD | 575E742B | 37921DB0 | 7B9406A7 | 55F12816 | 8CB1F800 |
| 20351 | * 08/04/2004 05:00AM | 46C8130D | EEBBE105 | FA3F3062 | 83254BA3 | 0EEDEA3A | 882D7912 | 97558CF6 | 218971CB |
| 20352 | * 08/04/2004 05:00AM | FC89275A | 45BC5EA7 | B4454245 | D92DC3D0 | 1B25B247 | 44BCFA66 | 42832190 | 344FBAC9 |
| 20353 | * 08/04/2004 05:00AM | E822702D | 917DAD51 | F1D55696 | 8CE88007 | 4C09E0BA | C27A3DCB | 06FF5BD5 | 229BD0D2 |
| 20354 | * 08/04/2004 05:00AM | 66E3D369 | CDBBA60A | FA0D5971 | EBDE4238 | CC49159F | 26CC75E1 | AF8D24F8 | 7F477F47 |
| 20355 | * 08/04/2004 05:00AM | 81746F41 | A194FCB6 | 594A2503 | B9FCE17B | CCF47898 | 31699C52 | 3E97761C | CD8F0F83 |
| 20356 | * 08/04/2004 05:00AM | 1BD30374 | ECDF6614 | 7A8FE0C4 | 4B19D4BE | B96F6F52 | EEFB6C88 | 18371A9F | 4332EDC6 |
| 20357 | * 08/04/2004 05:00AM | A53D22E2 | EE8E0D2A | 579957E5 | 7762F885 | 3FEFB228 | 0A5ABC1D | 0ECF385C | E35F8C66 |
| 20358 | * 08/04/2004 05:00AM | 069AA69E | 717A5FEB | FFA612EB | 1E9B6E16 | E89AF617 | 91DBD742 | 1D5999F3 | 42D09132 |
| 20359 | * 08/04/2004 05:00AM | 93A17C6D | 5199EC45 | C4E0B661 | F118355F | 4F57D99C | E2619742 | 983279F7 | 69A55D4D |
| 20360 | * 08/04/2004 05:00AM | C991E8DD | 4283A138 | 66D915BE | 13D7D968 | FD7A28D6 | 6C2513D2 | 4918852B | 5C02B1AB |
| 20361 | * 08/04/2004 05:00AM | 63AFC038 | BD138AF7 | 6546C93F | 63680880 | 16AD08E9 | 11284770 | FAD04725 | AA203C78 |
| 20362 | * 08/04/2004 05:00AM | 0A9CA7ED | 71365193 | 09BC55AB | 036D0CBA | 9E5610E4 | A393BF2E | 65712E7A | 61BE681B |
| 20363 | * 08/04/2004 05:00AM | 56BC3C3A | EAC8245E | 59E5DA3F | 92AAD4C2 | 24A159C2 | A41C4CF5 | 704AF8D7 | 350B1BAA |
| 20364 | * 08/04/2004 05:00AM | ED637D20 | 2A7E21BE | C3F5268E | 67F7D097 | 99E91C98 | DE942554 | C01E61A8 | F11719A8 |
| 20365 | * 08/04/2004 05:00AM | 88BF239E | 6588B7A9 | A9C88364 | 836E0DAB | ABD201B8 | 1C1064D6 | 9CDAF806 | D4DB5254 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 20366 | * 08/04/2004 05:00AM | 16501A00 | F1C46D21 | A23C72C9 | 24BDA975 | AFFADFF7 | 8484BF01 | BA3C7110 | 6E317B9D |
| 20367 | * 08/04/2004 05:00AM | AFEA2B78 | D85D28A7 | 8D224AE7 | 7133BA54 | D6844A3E | 0C7A141D | E7CDF5A1 | 2466B035 |
| 20368 | * 08/04/2004 05:00AM | 2FCEE201 | 80875B46 | 727CC3B4 | 4CD399EA | B797B1EE | 68671F06 | 82702302 | 0AB8494A |
| 20369 | * 08/04/2004 05:00AM | E1EF301A | A4DC8740 | 852EA7B2 | 119B533D | E3937F93 | C6802858 | 8CF20140 | 5CDF1978 |
| 20370 | * 08/04/2004 05:00AM | CA37E33E | 1B1BC9E7 | 73D42C2D | 67D3B9FD | 3613EA1B | 2627BE37 | FF0D7DE2 | 16D4A427 |
| 20371 | * 08/04/2004 05:00AM | F0CD59AB | 12AE7F74 | C31505AD | 5FD2B346 | B58BD754 | AE3B8538 | D2663852 | 1DCE9D6D |
| 20372 | * 08/04/2004 05:00AM | CE62C8F6 | D7A36A36 | 052A1DE2 | BF84B9CB | FC2E7E5A | 3EA28EA3 | 81608ADD | 82A718BD |
| 20373 | * 08/04/2004 05:00AM | C5C2418E | AD59098C | E013DA86 | 81155798 | E5784F6D | FD554C2F | D37AC58F | ECF03D43 |
| 20374 | * 08/04/2004 05:00AM | C00AEBFA | EECF9A41 | 02DF7B47 | F0E6E9DA | A2FB4B0D | 1FBF16D0 | FDB601E7 | E3038748 |
| 20375 | * 08/04/2004 05:00AM | CC25392F | 0DB51F76 | 160215FF | D282FC8C | F06DB747 | 7D11A5E9 | B7290AC4 | 79E1CA6A |
| 20376 | * 08/04/2004 05:00AM | AA326CB2 | E599B559 | 2F710F70 | 58B247D0 | 96572466 | 3F60E711 | 0C1C9F8B | 0435581D |
| 20377 | * 08/04/2004 05:00AM | 75C69FA2 | D0ABCF38 | 88A17AC4 | 9A1D3C94 | B85EE968 | 3AF205C1 | BE4E78E9 | 3752B733 |
| 20378 | * 08/04/2004 05:00AM | 5866BF21 | 96CEE930 | B35B68E9 | 0332E93A | 4F55E369 | B45FA462 | 7D327C35 | A3C2B8FE |
| 20379 | * 08/04/2004 05:00AM | 21A77480 | FB20EEF4 | 210C947C | 4CA5D436 | 61853DDB | BA7AAD10 | 9EB26B6A | F5A94438 |
| 20380 | * 08/04/2004 05:00AM | 9F389250 | 8AE87070 | 20248C04 | C9AA3ED9 | 53A29304 | 38E1B5DB | C64F2568 | 149DF4AE |
| 20381 | * 08/04/2004 05:00AM | CB46DB3C | 7645731A | C3418720 | 36A4ADCE | 2748FCC3 | C9B0F292 | 85982F3D | 82A9A182 |
| 20382 | * 08/04/2004 05:00AM | 371DE295 | 5B0B062A | 9E492435 | 0127068B | 659D0894 | BD5ADF4E | 95BF9F0F | 7D06EF85 |
| 20383 | * 08/04/2004 05:00AM | 713FD71A | 30530951 | 102A53EC | 54830973 | 1A59260C | A4F15EA3 | 778C20A3 | DB315D6A |
| 20384 | * 08/04/2004 05:00AM | D798D4A9 | C1F87320 | 428A8DB6 | 29A1A1F2 | DF3BD32A | 7017FD02 | 691136E9 | D991F081 |
| 20385 | * 08/04/2004 05:00AM | 6ABD9BC7 | 5FC6F993 | EE2B3481 | DBC5410F | ADC3BF92 | 80761892 | 7C782C2D | 02A6F831 |
| 20386 | * 08/04/2004 05:00AM | 67A987AD | BB9C2C62 | EF90EEB3 | 636E242A | A7697A28 | 919BBF6D | 25A15E5D | 85937782 |
| 20387 | * 08/04/2004 05:00AM | 78222563 | F0E3A596 | 1E55EA19 | 177D0AFB | 67FB1BFA | 60E2F68C | FD79174F | 390E8492 |
| 20388 | * 08/04/2004 05:00AM | 6A1FCF06 | C8EDBB68 | 7874A840 | BF0C74C0 | 8E024E5E | 56CC6979 | EE27C3F0 | 61FA6BD9 |
| 20389 | * 08/04/2004 05:00AM | 27B58A89 | 0F6A25EF | F0A084DC | 3766B288 | F7CE24D1 | 747D5CF0 | D920585E | 1565CC1D |
| 20390 | * 08/04/2004 05:00AM | AE0FA673 | E997F78D | 737511F3 | 7FA02C79 | 1E2C99E9 | 45BDC4DA | 34ABA97D | 4B20CE08 |
| 20391 | * 08/04/2004 05:00AM | 83049BAC | 05E3E271 | 9C4EA780 | 1F0C9A36 | 792D721E | E97EE09A | C55CC3F3 | 47F9FECB |
| 20392 | * 08/04/2004 05:00AM | 847966C9 | D39B7150 | FAB9E5FE | 920B2743 | 3A177253 | 272020FC | BCDD8433 | 51B8CB70 |
| 20393 | * 08/04/2004 05:00AM | 95720F04 | 95980BF3 | B8F79421 | 43C3DF66 | 55724B01 | 387BFA5E | F76B255F | 39E66051 |
| 20394 | * 08/04/2004 05:00AM | 5969A838 | BF728518 | D1DACF36 | 53DA35B6 | 576D3550 | BBD3D418 | 8E9FA5E5 | 55875E4C |
| 20395 | * 08/04/2004 05:00AM | 57DC89D9 | E01373B9 | 91E4F2D8 | 189496FC | F18571B1 | FC26DB82 | D4C0FDE7 | CB177D13 |
| 20396 | * 08/04/2004 05:00AM | 94FAC559 | CA55CC7E | 1EC8A6D0 | EA7E8E38 | 7E6E9E90 | D7547D5F | 00C0FD67 | DA023810 |
| 20397 | * 08/04/2004 05:00AM | BDD420C1 | 25201CBC | 4CFACE56 | F4CBA906 | 3005138C | 18F8A58A | 31608FF4 | C242597C |
| 20398 | * 08/04/2004 05:00AM | 4FD55E33 | 34F4D311 | 672DEE2D | C5C33C3D | EAA60C56 | D7CFE5AE | F88B1F34 | E526D022 |
| 20399 | * 08/04/2004 05:00AM | F396E3D8 | 6A998C55 | 9E567443 | 7FEF9EEA | 10F25A88 | 05D14263 | 455ED5E0 | 4EB62625 |
| 20400 | * 08/04/2004 05:00AM | 7D66CFCC | 99F9F805 | E1F3874B | 51C875D7 | E516F27E | 7DBE7ED7 | C9383E0D | BE238BC9 |
| 20401 | * 08/04/2004 05:00AM | 8443B269 | 133C2DF1 | D161D91B | CFE639A9 | EA4F97DA | 950F11BF | B5A66A38 | 53F9B165 |
| 20402 | * 08/04/2004 05:00AM | 3E14EBB6 | D21CAC7C | 6431B69D | DED70E4C | BC5D3BAE | C97E0ABD | 6EA1A1A3 | 4A28B5C1 |
| 20403 | * 08/04/2004 05:00AM | 435B8152 | 35A94004 | E23016AA | C4071F04 | BC0BBECE | D92F0712 | 4C96079F | A81D8FC7 |
| 20404 | * 08/04/2004 05:00AM | 6CE927FF | FF0BA366 | 8D2DD2A4 | 61EB140E | ACF9F157 | C433070E | F180A9CD | 96C23F74 |
| 20405 | * 08/04/2004 05:00AM | F9F9F839 | 6434797C | 1055C0EF | 69D9A11C | 94CF47A3 | D5E70A1A | 8FF296EF | 6FC14118 |
| 20406 | * 08/04/2004 05:00AM | A0D4D2DF | 7A7F7E08 | 6DCBB735 | 131A1A64 | C807D6AE | 0863C281 | 6C77045C | 53E31777 |
| 20407 | * 08/04/2004 05:00AM | ED8E396F | 86A60C41 | 45E10781 | 29D9921A | 4296510C3 | 324003E8 | FB97D960 | 7BC17A8F |
| 20408 | * 08/04/2004 05:00AM | 33D4AF92 | AFCB23CE | C9C8D967 | 4D00A125 | CFD4011C | 313BBF5C | 3988C19C | 07FA8441 |
| 20409 | * 08/04/2004 05:00AM | 6797C0A2 | 2D9EF9A9 | 03968023 | 13174C44 | D529AC3A | C9022FA6 | 2AF567CB | 086F8D5F |
| 20410 | * 08/04/2004 05:00AM | FA673E65 | 7CF0031D | D4C1EC44 | 90293430 | 41BB5A27 | 88B835E4 | 69AEEA17 | 80282AAA |
| 20411 | * 08/04/2004 05:00AM | A3902951 | A3625F13 | 2F0597AE | DF8B9198 | 3C685F65 | 9D9774C7 | ECBF456A | 1DF9295C |
| 20412 | * 08/04/2004 05:00AM | F46301BF | 071A6754 | E1019656 | BC4DF209 | 35CE233B | E183C9F3 | F1BDC36F | BFF170E6 |
| 20413 | * 08/04/2004 05:00AM | 8D8F309D | EAC981F7 | 65937595 | C635655A | 2D808774 | 8395C06C | 705DA7AE | 84A52C0B |
| 20414 | * 08/04/2004 05:00AM | B15A2F00 | 72E5B24A | 33FEDBEE | DF5C8E22 | 2398A5D3 | FAAA77D3 | 7CE2F459 | B2332E35 |
| 20415 | * 08/04/2004 05:00AM | 92D746CC | C937522C | 99F59C0C | C40A8C07 | 426F02CC | A225A09A | 7114DE8F | B31D796C |
| 20416 | * 08/04/2004 05:00AM | 8A08280E | 26600E1C | 37160133 | B7F095DE | B069C0AA | 0B6230B8 | 42720483 | E8E15CE0 |
| 20417 | * 08/04/2004 05:00AM | F87C1C4F | F9231AF7 | 44BA63D3 | 6071DCF6 | 44B0650F | 0E09CFD8 | 4F2477F3 | D8EEB686 |
| 20418 | * 08/04/2004 05:00AM | E459D299 | 5B1EC173 | 8FEEB3CA | 9BA67157 | 3FECE9C1 | 44CC4FFC2 | 063F5D40 | 653017E7 |
| 20419 | * 08/04/2004 05:00AM | 5B9AFBFF | D3E35452 | 54FDECF3 | F9FA2514 | 874C4217 | E3E50270 | DFC8D43F | 9BEAD52A |
| 20420 | * 08/04/2004 05:00AM | DEDDC204 | E648CC9B | 36636821 | 604ABCA7 | 270D81F6 | AFF6CCD4 | A728422A | C7E688A5 |
| 20421 | * 08/04/2004 05:00AM | 667FF927 | 0045AB47 | A6A0E170 | 346768C5 | 4F018F8A | C4F38A11 | F8C96EEF | 247D30B6 |
| 20422 | * 08/04/2004 05:00AM | 8AA6BCF8 | 274DC4AF | F4257528 | D8EE5056 | D0567CD0 | D1942A86 | 20EA00A6 | 9511730C |
| 20423 | * 08/04/2004 05:00AM | B604DFDB | DCF4890E | 42AF1F26 | 6C67B752 | 97AD7F87 | A3977941 | B2A4F588 | C6955381 |
| 20424 | * 08/04/2004 05:00AM | FBD54A90 | DCBBAC7F | 14911385 | 65C731A0 | 4A366E4D | 34CEF57B | 410BB25B | 461A40CE |
| 20425 | * 08/04/2004 05:00AM | A327A18C | 1F98C92C | 1515300D | 1858723E | A0CB02E8 | DCD23EF5 | D2021DFB | A4910412 |
| 20426 | * 08/04/2004 05:00AM | 39F15FDD | E9AD77E2 | 51ED0F51 | 78ECE500 | 4EA90E51 | BA2746A2 | A1FA833C | EBCFB9C0 |

| 20427 | * 08/04/2004 05:00AM | 54720F67 | 4F6EAB4C | BA21B78A | 5BB7B54B | E499C51B | B10C74D0 | E4141DF0 | F331A411 |
| 20428 | * 08/04/2004 05:00AM | D2D16055 | 00DCF34D | 95AE7036 | 6A4887B0 | 62BB0076 | B6DB6791 | ED976A9A | 1FE112B9 |
| 20429 | * 08/04/2004 05:00AM | A39D80C5 | EBC32C6E | 55AC091D | 6992D62C | 2455C5D9 | 9717B089 | 2D1DA46B | 9F148477 |
| 20430 | * 08/04/2004 05:00AM | 6CB4C92F | 9137E3EE | 5E05399D | 560A1BEC | 56049070 | 35DCAC68 | 1C1DA169 | 6B9445BE |
| 20431 | * 08/04/2004 05:00AM | DBF82550 | 07012F9B | F879F8DC | CC4459BA | ACE7154E | 894D96CC | DB449522 | ACD8E889 |
| 20432 | * 08/04/2004 05:00AM | A1AD6555 | E8945639 | B51C2BC0 | D676937F | DD902290 | 1ECFC9D4 | FBC5AAC2 | 6090D9F5 |
| 20433 | * 08/04/2004 05:00AM | 781E7E68 | 369F0D2F | 7467EC6A | 1CA1747F | FCFB8021 | 2C3479AD | 9367AFF6 | AF583E1B |
| 20434 | * 08/04/2004 05:00AM | 0AA854C0 | 19A17AF0 | 506C8AE2 | BF38BB5D | F55A4EC2 | 1694C7D0 | DA15BFB8 | 1C19B263 |
| 20435 | * 08/04/2004 05:00AM | 5B12418F | 2C4920F0 | 13645E36 | 01D87E0C | 4A0C1369 | 6521D3B0 | 06C0AFEA | 5A86D6C0 |
| 20436 | * 08/04/2004 05:00AM | 8CFF67A1 | ADE2E571 | F766B53B | 7F02FC0E | E8FCA0FD | 94FF0E6F | 710E003D | F2F3BFCF |
| 20437 | * 08/04/2004 05:00AM | AA0B7D49 | 124C1DAC | 6352D72C | A79093E6 | C701784C | 481DB350 | BBECB91C | 1CB5D1B7 |
| 20438 | * 08/04/2004 05:00AM | CC1B2B63 | 53EC6AD2 | E2AF8F1E | 7AB68536 | 7F87FF5C | 8765A08C | C1D5D3A8 | 32E22C57 |
| 20439 | * 08/04/2004 05:00AM | BFCFC4FD | 44DADDAA | 8C297F42 | AC2D4273 | AF86F61F | 1C91FD28 | 232BC1DE | 233FD843 |
| 20440 | * 08/04/2004 05:00AM | D4B64DC2 | 4F63D158 | CD01354F | 0FF49660 | F58AD6A7 | AC4A9E1C | C3DDE5A6 | E4B67A93 |
| 20441 | * 08/04/2004 05:00AM | F3A1562A | 9819291B | 3BFB4020 | 5FF49379 | CA36CC05 | 57A76DD8 | 5EAC78C8 | 47C4F22E |
| 20442 | * 08/04/2004 05:00AM | 696B83D3 | 7B9CD905 | ADA4F4EC | 690F0DDA | 4E4C6B65 | 50A465C3 | 98617656 | 30B74256 |
| 20443 | * 08/04/2004 05:00AM | 005D1703 | 3C6489B0 | BEB19C40 | 978F43AB | 2725A077 | E72A3F0C | 3D44E999 | 9F2B5454 |
| 20444 | * 08/04/2004 05:00AM | EDC9EDD5 | 8286232B | 5E292EEA | 8BB17F53 | 55914DAD | 392FD8BA | AD235E12 | 1B1552D3 |
| 20445 | * 08/04/2004 05:00AM | 12213B62 | B28CAD03 | 8C86A5C1 | 6E1A120B | BF56136F | A5BF0EFE | F2E61470 | 9147782F |
| 20446 | * 08/04/2004 05:00AM | D106AD3B | C2D94762 | F94AE271 | 5A15DE06 | 29778F89 | A86F68AB | 584CF7EA | 657A7F3A |
| 20447 | * 08/04/2004 05:00AM | 371A7340 | 4FC08AEE | 9F3E192F | 3BB0735C | FAEABEE1 | C55256FF | 433B7AAA | C966326B |
| 20448 | * 08/04/2004 05:00AM | FE3176BD | FD229BFA | 696F4E86 | 1A97640E | 569EB882 | 28A0BDCF | 44457765 | 4B38A0AF |
| 20449 | * 08/04/2004 05:00AM | 25C25A08 | A890BB3A | 64B00443 | 643B7B6A | 0D0E96F3 | 09217C8B | 165408ED | FB061CBE |
| 20450 | * 08/04/2004 05:00AM | 7424A18E | C93A420F | DB42B125 | D11ED89D | 5631EC0E | 70C66454 | 4B680042 | DCB2ECD2 |
| 20451 | * 08/04/2004 05:00AM | 673F3B1D | 311EDB78 | 9F3A48F5 | 663C69B4 | 033BD04F | 28C8B760 | 5C666C7E | A0D06D86 |
| 20452 | * 08/04/2004 05:00AM | 3DC8B362 | FAB608C0 | B8A98D37 | B81A9125 | 92882776 | 5A3676F9 | 7A9FE975 | 82B467F8 |
| 20453 | * 08/04/2004 05:00AM | 409E47E6 | A0C5E2A4 | 5F8E0431 | 10753781 | 6C38A680 | 63F7154C | B50AE9F5 | 13AD0215 |
| 20454 | * 08/04/2004 05:00AM | ED129EBA | 50379FC7 | FFCEA680 | 1B235F26 | 98DB9BE3 | 94205FE9 | 658D7A3C | 6A621460 |
| 20455 | * 08/04/2004 05:00AM | 5755BA4D | 4E55EEA4 | 706AE42C | 7666264E | 79D409C6 | 5511EFB3 | 201A0D46 | CB473A8C |
| 20456 | * 08/04/2004 05:00AM | 5D72F00B | 48455BB3 | 9CA02AD6 | E59B45DB | 890961AF | C123A63D | 1B535597 | 11FA5B83 |
| 20457 | * 08/04/2004 05:00AM | 9E0A5374 | CF557A06 | F060B8EF | 4A992DE9 | 93BA7C1A | 32EB0D64 | B625161A | E5A8F369 |
| 20458 | * 08/04/2004 05:00AM | 09B0F1C0 | 2A804524 | ED74430A | 64CF480E | FB175A9D | E8A21D39 | D2EC90E9 | 7C49AE45 |
| 20459 | * 08/04/2004 05:00AM | DCAD63FD | 44223A6C | 5964AEDE | 371A96D2 | 1654B4F5 | 7DFB901A | 6BD742E4 | 1B4938BF |
| 20460 | * 08/04/2004 05:00AM | 82DFE7B4 | 5E48CB89 | 1EE98540 | 3A27FE70 | 6C962F24 | 81670BE0 | 4F7949C0 | E6B9E10F |
| 20461 | * 08/04/2004 05:00AM | 442576E5 | 1A12E397 | 1F2D1C53 | 2B43C8BE | D1AE81BA | 50D98E98 | 34FC874F | 372FE468 |
| 20462 | * 08/04/2004 05:00AM | B39FDDA0 | AEC1BFEE | 3AEF640C | A744761F | 8F3A3010 | 058E638E | 6EFC6CA6 | 5A017CC0 |
| 20463 | * 08/04/2004 05:00AM | D797ECB3 | A569B8EE | 9658197D | 900A9D52 | E1B515F1 | 4694A0BF | 7C267CDE | B5C4644B |
| 20464 | * 08/04/2004 05:00AM | 3BF02BE5 | 355F883E | 775ED312 | 0ECFCD05 | 9F829B11 | FC5071EB | 33B55426 | C9507AE1 |
| 20465 | * 08/04/2004 05:00AM | 577AE849 | ABCACCBE | 1CDBEE43 | C5CFE767 | 1FB271C7 | 199350A9 | CFE54D8F | F7DE1E0F |
| 20466 | * 08/04/2004 05:00AM | C6BD33FB | 2E610706 | 48009532 | 04AFC1A5 | B5B823D3 | 307070BA | 7B4D813C | 1A8FB9E6 |
| 20467 | * 08/04/2004 05:00AM | 1067F4B8 | E6CAD66F | 8DFB7428 | 567AB5F8 | CE14C371 | B3D9879B | 6C7C152B | 8A4F161E |
| 20468 | * 08/04/2004 05:00AM | 5F93052A | F523E731 | A294DA4D | 67550955 | 1A015D18 | B2080B00 | E4C579CB | 3ACDFB5E |
| 20469 | * 08/04/2004 05:00AM | 4215BC6D | C913F562 | F5BC1B0E | 72C99C2F | 9705F0D1 | B6612EDB | 1F53C882 | 7A64EB00 |
| 20470 | * 08/04/2004 05:00AM | 7AC07E24 | 52B587C2 | 8D33B3DF | D1D41AAC | A2210B0C | 6C527076 | A314CB57 | B37DABDA |
| 20471 | * 08/04/2004 05:00AM | 61DB953A | F3E71BC5 | 50D4F102 | 6E656A2E | E6351655 | 596ED69E | B2B906E4 | 98831B63 |
| 20472 | * 08/04/2004 05:00AM | E12A2E4B | 92085337 | 2C994568 | 9D0253EE | FC69D7A5 | 63F6A2DF | 2AE9A8AE | 29E73241 |
| 20473 | * 08/04/2004 05:00AM | 0F7AAFA4 | A572AE5C | F602C7D5 | E9F875EA | C0661795 | 5A1D8F20 | 69771B45 | E4920B46 |
| 20474 | * 08/04/2004 05:00AM | 2AB7AA45 | 4616DA71 | 722E9801 | B1678164 | D43E5031 | F7370A72 | 1767C9C2 | 737DC707 |
| 20475 | * 08/04/2004 05:00AM | 0790ABB2 | 9E0445D0 | 5EB84D25 | ADE20943 | 9E31A92C | 21C3839B | 6D906C18 | 8195360A |
| 20476 | * 08/04/2004 05:00AM | D8C17069 | F50E3A95 | EFF297C0 | 6DE58267 | 84739EB9 | 17EB83A2 | 3D872937 | 24D1FD1E |
| 20477 | * 08/04/2004 05:00AM | 3BA07DFD | 84E6D5E5 | A9EB52B3 | 438EF8BB | 554E872C | D4BCBE9A | F543382D | FA2FBE7A |
| 20478 | * 08/04/2004 05:00AM | F611B5D2 | 2CA4B35C | 8F9ADF14 | DFD7CAD0 | F49742BB | 722A0CAE | BCF465F2 | 651EEC47 |
| 20479 | * 08/04/2004 05:00AM | 5A7373ED | D510A381 | A38AED76 | 01B5DC13 | 66A92A21 | 8F7E4678 | A6910FCA | 69BDE3C9 |
| 20480 | * 08/04/2004 05:00AM | 18F38DF5 | 14317566 | E4E0508A | EC152A8E | 9C05955C | BACD04DB | 7FA129C1 | 4E801412 |
| 20481 | * 08/04/2004 05:00AM | CEAF0FF5 | E45619C6 | B32C84AC | E6750635 | C54DC94F | 42629387 | 288A1761 | 0DE250A3 |
| 20482 | * 08/04/2004 05:00AM | A3B3BDCE | 752DB591 | 184B04A2 | A18FDB97 | 2DB891EE | 50B9FA48 | E74859D1 | D1057019 |
| 20483 | * 08/04/2004 05:00AM | 8331AAAE | B8BD3C31 | 39972D35 | 6B4D4AB8 | 0563C900 | 629202CD | 38DEEBCA | 91F0F3F0 |
| 20484 | * 08/04/2004 05:00AM | 76C115CC | 2FC1C6C5 | CEEB64E4 | F0F89EA0 | 5E8016AE | F0AC6523 | E4667651 | AE100BF7 |
| 20485 | * 08/04/2004 05:00AM | C34D569F | 74FC92CF | ECA69E1C | 65CFC90E | 1A8E5730 | 0EA78E84 | DBDC1F04 | 26C70E7B |
| 20486 | * 08/04/2004 05:00AM | BEAB271E | 6D0AD387 | 04DEB3CC | E6AB2CA8 | 8DA61993 | CDE4A760 | 4A3F9A91 | 6D2F496C |
| 20487 | * 08/04/2004 05:00AM | 90CF789A | 2E4A7B1E | 3846574E | 420B6499 | A2E3A98A | 7FA1CF0D | 251E92B2 | 531C8B1C |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20488 | * 08/04/2004 05:00AM | C37BB480 | EF478B6B | 21E87BD2 | 23E4B650 | 47A93AAA | 69862C80 | 89EB3E96 | A5FF8893 |
| 20489 | * 08/04/2004 05:00AM | 3809AB62 | 82694FA6 | 7B6B9759 | 5B5A8CC3 | BFDA45D3 | B59E5182 | 1FE8124C | B9C598C6 |
| 20490 | * 08/04/2004 05:00AM | 61407E2F | CFEF48BA | 842C012A | EA44EACB | A74C8421 | BBD82145 | D4D769E9 | 6B3F88B9 |
| 20491 | * 08/04/2004 05:00AM | AF80B723 | 1136196F | D3DA9EF6 | D3B84340 | 8A435DE1 | CA23E904 | 9B457C01 | 7C01F75B |
| 20492 | * 08/04/2004 05:00AM | F1A7DEE2 | C1A9422A | 25015205 | A00AFBB3 | 71469B99 | 0849BB09 | 0AE93238 | AE47C5E5 |
| 20493 | * 08/04/2004 05:00AM | C89C064D | 55870C31 | E2D392C4 | 390653F4 | EE094887 | A738B896 | CC495532 | 6BCE7E05 |
| 20494 | * 08/04/2004 05:00AM | 17EE1B36 | 705C1F24 | 2B7D7706 | ADDDF5FD | EF133963 | F8C0EAD2 | 69EDAF5F | 7362A2EA |
| 20495 | * 08/04/2004 05:00AM | 3F9BD0CA | 818BCFBB | A76E6290 | B68FE8A2 | 721977D7 | 3A6E3158 | D264B9B3 | 9309C3D9 |
| 20496 | * 08/04/2004 05:00AM | E1324FC6 | D18EF4DB | F036DECA | A0F81F79 | CFF4AFB9 | 9B2E00C9 | 28D47540 | 28134398 |
| 20497 | * 08/04/2004 05:00AM | 5CE4036D | 7CBE6736 | DDA97CCC | DF8CDE57 | 892F302D | E2AA1DCA | 1E93AA5B | 34C42464 |
| 20498 | * 08/04/2004 05:00AM | A9E5CA6D | DD4475B5 | E845B565 | 1DC2D5E5 | 7EEB900E | BF16974B | 15B26519 | C97DF555 |
| 20499 | * 08/04/2004 05:00AM | 884787F8 | B2E66561 | F72B2FE7 | 8FF7F88F | 29611684 | 03D01EEE | 7057B349 | 496329BA |
| 20500 | * 08/04/2004 05:00AM | 47FF5DA4 | 6F236696 | D391EB23 | C7F3C066 | 5B178061 | 06228985 | A5628A29 | 3418F02B |
| 20501 | * 08/04/2004 05:00AM | 293114F3 | 0391A907 | 80994495 | 52FC8ACB | 5E8BAD15 | 1C065AA8 | B3458B58 | F785EBE1 |
| 20502 | * 08/04/2004 05:00AM | 5F407B8A | C6F53BCA | BD0BC869 | F9C2EA13 | C7A90492 | 740B8D6E | 1BFA6F6C | 831054C2 |
| 20503 | * 08/04/2004 05:00AM | FB76E8BC | 9E30D832 | 1F66C6C0 | 4DE48F9B | 4B02A520 | 79A5ECA6 | E875EAE4 | 33E09C2B |
| 20504 | * 08/04/2004 05:00AM | 948A430B | 420CC4EF | 4A44C7E6 | A101B6C8 | D1DC0786 | 3F508E01 | 015EA150 | 8313E5AD |
| 20505 | * 08/04/2004 05:00AM | E825FC62 | 9AC7B872 | 7F6778A6 | 01E13469 | C3A7CBDB | E1DD5855 | A49B7D88 | 30D9D183 |
| 20506 | * 08/04/2004 05:00AM | 02CE67BB | 52E2D81B | D78F2268 | 71FA02BA | B01E1491 | CB1F71EB | 2E544271 | 7CE901D4 |
| 20507 | * 08/04/2004 05:00AM | 23B284D1 | 6427B8F5 | 9ED0436E | 58847E5F | C5ADD897 | F9D2E613 | A34AFC2A | 1EB1762B |
| 20508 | * 08/04/2004 05:00AM | 961BB01B | 517EB271 | E9CCBB62 | 537A4E64 | D8F0FE14 | 40E6BCB1 | 19D30846 | A43ACB19 |
| 20509 | * 08/04/2004 05:00AM | 2D2A0A09 | 44F6B2B0 | E7BC3D5D | D8800025 | A46D4668 | 39F89E39 | 0ACE8EF2 | 63B8A6F6 |
| 20510 | * 08/04/2004 05:00AM | A9642463 | F8E203E1 | 359ABF76 | D5C7E3A9 | 5C00C29E | 4EC2083F | 1BD8AC34 | B5553C8B |
| 20511 | * 08/04/2004 05:00AM | 2957AFFC | 678FD6A3 | 0EDBECCD | F8C6D657 | 71394357 | 1F3DD835 | 5280E029 | 4DFE7A77 |
| 20512 | * 08/04/2004 05:00AM | E530F4C3 | FA4BE3F3 | 755DAD92 | E69BA672 | F09853C5 | 19E92B70 | 23E38E7A | 7C224196 |
| 20513 | * 08/04/2004 05:00AM | 1E4B0792 | D599E8B5 | D66B8AFF | C7CDFA81 | E95BF4E9 | ECAD833E | 1650E314 | CFD8B492 |
| 20514 | * 08/04/2004 05:00AM | C43F78C2 | 5B111705 | BF69FB55 | A8765C23 | 7AACE2E5 | 4C18EB75 | 51F25477 | B17FD9FE |
| 20515 | * 08/04/2004 05:00AM | 1F475402 | 34E6548A | 213AE540 | D142B4E1 | D6F43BC0 | 347C1368 | FE830253 | DD3B1A32 |
| 20516 | * 08/04/2004 05:00AM | 39286DBC | A6193088 | 5F8CD965 | 28B79D8A | AFBF1A6C | 438A7CF5 | 2E1B3021 | 68661E66 |
| 20517 | * 08/04/2004 05:00AM | 4E948210 | 9435E9CB | 775776F7 | A907E1A8 | DFA8E09A | 9A8E237A | D3325D2F | D82720C6 |
| 20518 | * 08/04/2004 05:00AM | 6670971F | F5269D5C | 5E774537 | 0FE8AFF5 | AD6299F6 | 60562D1A | D76BCDEB | 4A31FCE3 |
| 20519 | * 08/04/2004 05:00AM | 007D0BE8 | BF97CBC2 | 2B8E5816 | 8C378C8E | 9AC906B1 | 80778FAF | F69A71AE | 6D2FD04D |
| 20520 | * 08/04/2004 05:00AM | E27B5EA4 | CBD7A07C | 516A7A75 | EAF5CED8 | 03A8ED89 | 37649A91 | F80A90A8 | E9EE4150 |
| 20521 | * 08/04/2004 05:00AM | B13C90CB | 30441A42 | 530BE7CB | C1211A7E | 024B211E | BD4F9F48 | F28F743F | C3121618 |
| 20522 | * 08/04/2004 05:00AM | C57FC223 | CAB793BD | AE3906CC | 718CBC5D | 82E51A46 | DAD78323 | F5FF9978 | 90D15E19 |
| 20523 | * 08/04/2004 05:00AM | 96DEBF9C | 93BD8758 | 5E1DA53A | BFA5CA43 | 0598283E | 0CDAE739 | F31805FD | F94FE12F |
| 20524 | * 08/04/2004 05:00AM | 7D860704 | D27596D8 | FA8BCB17 | 310F70A4 | FA87CC1C | BCCB367A | C3F30857 | 8E79BDDC |
| 20525 | * 08/04/2004 05:00AM | BCB88F47 | 0F757602 | 6A491214 | 6ABEFF73 | 7C0BAFAA | 08E8E0CD | 8723FD5F | CB131104 |
| 20526 | * 08/04/2004 05:00AM | B1191EC2 | DA6AB898 | E57470D3 | 0D25D719 | AF4AA20B | 4967316E | 55DB8F6A | B56AE55C |
| 20527 | * 08/04/2004 05:00AM | B3786E7B | 8FEEA608 | 4E4435DB | 6267DA8F | 71B13B31 | CBABDC2F | BFD1773A | 83ED53E7 |
| 20528 | * 08/04/2004 05:00AM | 0409264C | A165771E | 42B0D691 | 9C558E0D | C52B503F | F7E12818 | C612B3B7 | 6CB33O1E |
| 20529 | * 08/04/2004 05:00AM | 5ED77F44 | BA268D9A | 8BED1D01 | 991414E5 | 158F5E62 | 4EA07A8E | 40370A04 | BEE4CE5D |
| 20530 | * 08/04/2004 05:00AM | AECF4CC7 | 4D93BD67 | 46461220 | C645ACE6 | 78B5259F | D2B4E922 | DB9B25F6 | 94AD662A |
| 20531 | * 08/04/2004 05:00AM | 3CFF42AE | 34DABDBA | D117B0A6 | 8F50B8EA | EA746B06 | 835F14B6 | D36C7F9C | D2F56C8B |
| 20532 | * 08/04/2004 05:00AM | F38B4852 | CDE70456 | 51ED420D | EF2D68C9 | 9758C81D | F2B5C000 | B6CE3363 | E494174C |
| 20533 | * 08/04/2004 05:00AM | 26BC1B5C | 37218E98 | DEEF43E5 | 0340D105 | 3712F16F | 25ECFDE0 | 867BB961 | 68E85013 |
| 20534 | * 08/04/2004 05:00AM | F3B20790 | D2341926 | CC06248E | 4058D658 | B4259847 | 4E28F653 | CFD85121 | DB47373C |
| 20535 | * 08/04/2004 05:00AM | 48FAD40A | 46A4B52F | 3D77988F | 5071A22F | 6281FB89 | C26597E5 | 3467E7D7 | 079E041E |
| 20536 | * 08/04/2004 05:00AM | 02836F5A | 166747E9 | A4DCB36A | 926F1A6B | 7E963313 | D621E657 | 2C0DD11B | A569C0BE |
| 20537 | * 08/04/2004 05:00AM | 17477CB4 | 8BD2C166 | C63B7DE2 | 22970FFE | 654C978D | 22D5E0A7 | BF4F38DD | 13F1EDF8 |
| 20538 | * 08/04/2004 05:00AM | 144DE3EE | 84868176 | 3DC62715 | A30D58C3 | F30DD653 | 0E71D540 | A7C7262E | BAB1FC61 |
| 20539 | * 08/04/2004 05:00AM | 906DBF26 | 10448201 | E98660F4 | 81161F48 | 64F9CA49 | 5AF837B9 | 2B9F3818 | C8D638DC |
| 20540 | * 08/04/2004 05:00AM | C6ED9BDA | D09523A9 | 8E1899D1 | AA781811 | B807FBE2 | A058EB5B | E138B505 | B7EB71A2 |
| 20541 | * 08/04/2004 05:00AM | F9048B19 | 39F37312 | C820C78A | 5AB9487D | 5389A192 | 9457E78B | 145743C7 | C8867218 |
| 20542 | * 08/04/2004 05:00AM | 00E15099 | 44167D9D | 9BA997BB | A60F8AFB | 10B9D980 | EA548C0D | 6A41E504 | A070BFFE |
| 20543 | * 08/04/2004 05:00AM | EC7C8CA9 | FEEF0CE7 | 0B86F54A | 5250CBD8 | B2A9F06A | C4779364 | 75071E9B | C2202325 |
| 20544 | * 08/04/2004 05:00AM | 0D082433 | EFE8BD83 | 1D09D1E1 | 95898345 | 7867047C | 9E9E8415 | D00296A7 | 6E0BD70B |
| 20545 | * 08/04/2004 05:00AM | 5D9D0D6C | 966A2719 | B525AB15 | 38D1838D | EF93C776 | C180575F | 6312AE8C | B2A20108 |
| 20546 | * 08/04/2004 05:00AM | 37D0B24B | 86852B2A | 5029EEF9 | B27B9389 | 9F80780D | B2B28D01 | 29D97DA5 | 08913005 |
| 20547 | * 08/04/2004 05:00AM | C05184CC | D78FBC6F | 0192A1E4 | 86DF7B34 | 545AA648 | 2A212BAC | EECFBE19 | 36A75C96 |
| 20548 | * 08/04/2004 05:00AM | 8A0C22F7 | F17076A3 | B177056B | EED11754 | B3AEC353 | 260B9218 | 7339AF50 | 6086359A |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20549 | * 08/04/2004 05:00AM | 311113E1 | EC108AEA | A993C65E | FAC53EF1 | 1C4C6A74 | D37CC87D | FC6C3C0A | 1C208AF5 |
| 20550 | * 08/04/2004 05:00AM | F5901113 | F15A093D | 9CDDAF75 | 424FE0F5 | 9E0104BA | FF3E66F1 | 6C09F8A9 | 587B56FB |
| 20551 | * 08/04/2004 05:00AM | 8BBF36C2 | ADA80643 | E851283E | 8210579E | 7164936E | B26911A8 | 416A1354 | 46E35FE8 |
| 20552 | * 08/04/2004 05:00AM | 07759684 | 70829676 | D380ED2D | B4D1A85B | 34FB41B1 | 35AB5FD7 | 7900A6AA | 9191A873 |
| 20553 | * 08/04/2004 05:00AM | C66258EC | 0B7B2F84 | 783C1F8C | E6C527BE | ECF4D6D4 | 444442E5 | AD479C23 | 3E5CF40F |
| 20554 | * 08/04/2004 05:00AM | B2E7AAA9 | 423C866B | 78D0C87D | 17278669 | CB24C0BA | B678AAC7 | 756B6DA4 | 52BFD9F4 |
| 20555 | * 08/04/2004 05:00AM | F2F8D260 | 9D204276 | 7EE16601 | EF8864C0 | 313AE5B8 | B2FBF9A5 | 969F5761 | 9AD7D1A6 |
| 20556 | * 08/04/2004 05:00AM | 4CFAA6AB | B2D7553C | 523BFE9C | 168469A7 | 8304D012 | 5C7C5087 | 987B5FC8 | E29C35F1 |
| 20557 | * 08/04/2004 05:00AM | B51E64B9 | EC5D4661 | 734EAD3F | DE4B2064 | 1E16530A | D7782C69 | 24A59C92 | 5F80AF80 |
| 20558 | * 08/04/2004 05:00AM | 5180A05F | 9B24D866 | 04B36FEF | A43FF49C | A717B45B | 7E75E476 | 96450ED2 | 4BBFB884 |
| 20559 | * 08/04/2004 05:00AM | 195F346D | 5A923FB1 | 8323C874 | 771C79B1 | B47684E2 | 49C83C77 | 9C9D878D | 67F96077 |
| 20560 | * 08/04/2004 05:00AM | 8CFDAA7D | ACBF7763 | 37ADF0E0 | 5063B902 | 6D9F80F4 | 364E3671 | 4D004489 | A5C4EA77 |
| 20561 | * 08/04/2004 05:00AM | 38ACD9B6 | B22EDCF7 | E6FFD680 | 5B428B81 | 8557662C | 4436933F | 6D12382D | 8D16ACE1 |
| 20562 | * 08/04/2004 05:00AM | 2FDCF678 | 2FBB1F67 | A485461C | 21CFCFB9 | 632945BC | C944E42A | 6D7B5D46 | F2C61961 |
| 20563 | * 08/04/2004 05:00AM | 023EC58C | 2B104267 | 088C2204 | 2D2A28D1 | EAEBD5E4 | 77772517 | 7185A5D3 | 3C45DB2A |
| 20564 | * 08/04/2004 05:00AM | 6CAB41E3 | 081A0D4F | 7076BEE0 | FB10EB95 | 03266F09 | 1D3A693 | 1F4E5066 | 0DB86F19 |
| 20565 | * 08/04/2004 05:00AM | 4CECA3EF | B6829DAC | 0CE2FC1C | 2A8EE681 | E56AD09C | 9189A37E | E1C10183 | D29EE043 |
| 20566 | * 08/04/2004 05:00AM | 8002BF50 | 685619AE | 100F3AB5 | 2EA3924D | 4DB831A3 | 6C4D1D00 | E1F80FDF | D66600C7 |
| 20567 | * 08/04/2004 05:00AM | 59307D10 | 50CE05F9 | FB60ADCF | C2D71A05 | 1CA2A292 | FDBCF35C | D10CC82C | 737C636B |
| 20568 | * 08/04/2004 05:00AM | 61BCDBDB | 753A6749 | AA4EDA9F | 057AB2FA | E3FE6C48 | 67F2C266 | 43D1EC7E | F1FFB133 |
| 20569 | * 08/04/2004 05:00AM | 3B20D6EA | EB9855FB | F2CBB664 | 354AAC18 | 637CB4F6 | E1F63809 | 732C0838 | F5038F48 |
| 20570 | * 08/04/2004 05:00AM | 9C2E9F5C | 19A33D29 | 83C4C4A0 | FE00990D | 3ADEB05E | DCEF8664 | 4806C781 | 068083B3 |
| 20571 | * 08/04/2004 05:00AM | 7DDF1000 | 77BF56FD | FEF77593 | 7D2E2FB7 | 2703D7F7 | C8CD95D1 | 27CC13F0 | 16E86D3F |
| 20572 | * 08/04/2004 05:00AM | 2EE316ED | E44CCCBA | 187913A1 | FBDBB9C2 | 4144C188 | 151341AA | FC292B89 | 3A3F39B3 |
| 20573 | * 08/04/2004 05:00AM | EA0C3A00 | E416EA9F | CDB27EC5 | E901A1D3 | 71FEE820 | 0C5DAA45 | 5627DC39 | 4D5DD746 |
| 20574 | * 08/04/2004 05:00AM | E4F0EAC9 | 8C32EB94 | 490F6973 | E74391EA | C6828563 | 2D4B8708 | 99F6163C | FDEA8480 |
| 20575 | * 08/04/2004 05:00AM | 3E4348F5 | 58C17A8D | 35782CB0 | 906D597C | 0FC75B61 | F11EA739 | 54FCCF41 | 6EC7E30B |
| 20576 | * 08/04/2004 05:00AM | D8993C99 | 1D575F7C | B218B69F | 77C7764F | BF2567FA | 82792C4B | E650F88C | BB913B2C |
| 20577 | * 08/04/2004 05:00AM | A8B0A14E | AE4DEB3C | 31594D37 | 63CD0AD3 | F0C7E8D6 | A8377395 | 73975256 | 9251EAFC |
| 20578 | * 08/04/2004 05:00AM | 41894E60 | 5DE902EE | 6B596514 | F2DF73B1 | B03A08A8 | 113E1030 | 67035EF8 | 0D7043E3 |
| 20579 | * 08/04/2004 05:00AM | D9D6307F | 7DA7F6F9 | 05609A99 | 0A1EE48C | 7150563E | 9E21661E | 1BCC64CC | 37B59080 |
| 20580 | * 08/04/2004 05:00AM | 39F395EB | 0B385CC0 | F85A5A55 | BD5E05CC | 849C7672 | B97F7A88 | 6F640A63 | 752BDC0F |
| 20581 | * 08/04/2004 05:00AM | BF72287A | A0464898 | 8FD69105 | BF371E11 | 80B5D3DA | 310C4AF9 | C77C613F | CF348D41 |
| 20582 | * 08/04/2004 05:00AM | 0F8AA617 | B2C56A1B | E7759367 | C795606F | 18A9C7F7 | 617A3BD4 | D4E44FA9 | 5EF67FA7 |
| 20583 | * 08/04/2004 05:00AM | 4BF6EB70 | 08965E66 | F35CDEB6 | 17D6BDCE | 3A1718FB | 8AAF2AD2 | A61ED295 | D7446565 |
| 20584 | * 08/04/2004 05:00AM | 7DB2D414 | AB638900 | D201E287 | 791F8B96 | 84F956AB | 60A0A49D | D0033499 | 9419DE1B |
| 20585 | * 08/04/2004 05:00AM | 9C935AE1 | D8348652 | D6A420D5 | B4DB815D | 47B1B656 | B98D5724 | 9BCC1567 | 4A73DC64 |
| 20586 | * 08/04/2004 05:00AM | C2AF9BCE | D8A97EE8 | C476D031 | B40626E1 | 3D6A031C | 58553C68 | A118EF91 | E6A4EAE9 |
| 20587 | * 08/04/2004 05:00AM | 84B8055D | C7CABAF0 | 3B0BC84F | 970E075D | 00265574 | 7A08A25E | 5AA28B12 | B0735678 |
| 20588 | * 08/04/2004 05:00AM | 93292BBB | 07E225C6 | 0066B33B | 2D63C268 | D0E797F4 | 726983E2 | D8496A2C | EF0330E2 |
| 20589 | * 08/04/2004 05:00AM | DB3EE0A7 | B4B5C663 | E570A6C1 | ABB3B3B5 | 47D1AC88 | DF10F7FC | FE0D12D6 | D08029CE |
| 20590 | * 08/04/2004 05:00AM | 491007D4 | 67AC60DE | 7BE5EA84 | F0908122 | 5191FA97 | C2FB009B | B7820B4F | 87D5A77D |
| 20591 | * 08/04/2004 05:00AM | 57863275 | C116BBDB | 15FE00F2 | 157E2753 | 5CFB9166 | 6A29FDEF | D545E802 | 97DE84B4 |
| 20592 | * 08/04/2004 05:00AM | AC6BC6A6 | 1184EFE2 | C8AE40A0 | 234238FA | 10D8E08E | CE834743 | 02605642 | 65B9A7CD |
| 20593 | * 08/04/2004 05:00AM | CF2D7B77 | 750E43A6 | 25A850FF | B39B2237 | 7F66810A | 52C611B8 | 26C60995 | CCE0EBC6 |
| 20594 | * 08/04/2004 05:00AM | 3259C779 | BD6F3DBF | BA1DFB93 | CA0A57D4 | 0519B9C6 | 3FC1D57F | 64BAC28D | 2A06DB22 |
| 20595 | * 08/04/2004 05:00AM | 5237474D | A15D69F7 | 22E7D5B7 | 1424AC43 | 1EA772B7 | 877D2712 | 0341811A | 9EAC63C0 |
| 20596 | * 08/04/2004 05:00AM | 2518A3A3 | 871A05F6 | E26A8A81 | 91F7B39B | 1F328A4A | 746ABE4B | FED2A42F | 7A71BCC1 |
| 20597 | * 08/04/2004 05:00AM | 7D1D52BD | F1E5368C | 3CB2D483 | E56337F6 | 9FBD5654 | 1AC5DFC1 | FBE22F19 | 0CD2F0CA |
| 20598 | * 08/04/2004 05:00AM | 6AC8F000 | 3E28FAB6 | 7DC0F4AC | 50BBE690 | FFEC64D1 | 08D04DDB | 604B298E | 16662867 |
| 20599 | * 08/04/2004 05:00AM | FC34531D | 309323CE | 4C478AD5 | 5CD6A42D | 0BEE44B0 | 58C0888C | 8D033FA7 | FFE6C5FC |
| 20600 | * 08/04/2004 05:00AM | AB9E9BB9 | C1C50960 | 8897FA6A | B5C42B1B | 05CAA7DE | B5444B73 | A4B48DC2 | BFCED921 |
| 20601 | * 08/04/2004 05:00AM | 33EBC2F4 | 056DA433 | B1B94403 | F2512F11 | C92B74A9 | 0051C079 | B50C03A2 | CA5C732D |
| 20602 | * 08/04/2004 05:00AM | BEF9CE9B | 5C2AB504 | 8BA9FF09 | 30175BBC | 43042D3E | F4E92927 | EE071B1F | D9DA98BE |
| 20603 | * 08/04/2004 05:00AM | 0A6D9E64 | 3D7FD9E1 | B9479EC5 | 2CB4CCC7 | 3A862970 | 73408BA0 | AF4A6447 | 6CBE04CA |
| 20604 | * 08/04/2004 05:00AM | AA10EF9D | E1A1B1C6 | E97F2DBD | 8C70F417 | 59546342 | ADE12813 | E36AA428 | D82CC1BA |
| 20605 | * 08/04/2004 05:00AM | AC6BDDFF | FCBC581C | 7C5BA76A | A64BB4C3 | E3F5F27E | F725A120 | CA1DE963 | 95218F06 |
| 20606 | * 08/04/2004 05:00AM | 72406F9B | 5D02ACA2 | 20DC6EF3 | E0131553 | DA26396B | 21F6CB9C | EB29A364 | 10156EBA |
| 20607 | * 08/04/2004 05:00AM | 3B2C7A7D | 59508425 | B55C24CF | 067A7DB5 | BCE44B04 | C66C5AA8 | 3C7E1B77 | 825A7AD8 |
| 20608 | * 08/04/2004 05:00AM | 44CDA510 | 619C8177 | 3355D6DF | 50A2C835 | ED06C81F | A266340F | 0840443E | DBD9C4E1 |
| 20609 | * 08/04/2004 05:00AM | 97FED7C2 | 2034AE4D | C15C2097 | 0E4C29D2 | 6E492208 | 0F83D0D9 | 5AC8916F | C2B14439 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20610 | * 08/04/2004 05:00AM | F21BCB3C | 705248F6 | DADAF5EC | DF67A5FA | 22C532BE | 4F1ADDD7 | 22954337 | 06466102 |
| 20611 | * 08/04/2004 05:00AM | 3807D421 | 543FA7AF | 01527F2C | 3AA251B5 | 3E9916AB | 3A2D9A54 | 66065A20 | 23769C99 |
| 20612 | * 08/04/2004 05:00AM | D4032294 | 6EDBEAED | B3D28E9D | 4DA6841E | 5E7102A9 | EB573A1D | 639BD8E3 | 24C97EE3 |
| 20613 | * 08/04/2004 05:00AM | C7106E99 | 0DAEC812 | AA729BC1 | 062587AC | A372C4B5 | 5F149315 | B619B2EB | 7EF2FD3D |
| 20614 | * 08/04/2004 05:00AM | 40BE53EF | 0128937B | A811BCB8 | C62CD36A | 1B0B3C4E | 85AF86FD | 1E9D70EA | 7D0BA18F |
| 20615 | * 08/04/2004 05:00AM | 1FDEF080 | EC897969 | 400E2614 | B5F8A15F | 19FC3B5D | 725D17DC | 8BDA847E | AD22DD49 |
| 20616 | * 08/04/2004 05:00AM | 5985BD8F | 89FB5513 | 89BD5C1F | F40990F0 | 604211BC | 49AC5812 | 502732D2 | 3563C41E |
| 20617 | * 08/04/2004 05:00AM | D46A62A8 | 284D4B35 | 87FE90FF | 55E4AA55 | 08A1D4CF | 9D31A70D | 8D93DC1E | FC59153E |
| 20618 | * 08/04/2004 05:00AM | 327CAA1D | D685FE74 | B04C589A | 9218B1CC | 251ACF94 | 11D1F567 | 4F1308C5 | F4BA050E |
| 20619 | * 08/04/2004 05:00AM | FE848FD3 | EC8102AC | C34D49B1 | 572CA520 | 7E46440E | 2D047D01 | 69380796 | 9095A590 |
| 20620 | * 08/04/2004 05:00AM | EC7BB822 | 4B159D3C | 21E93BEF | 28AE4A2A | DBAA1D73 | 8A4FAAFB | 65F1FB98 | 2CE938F0 |
| 20621 | * 08/04/2004 05:00AM | 797355EB | B648BC76 | 8440F4A7 | 1F9B8D8A | 572A010E | B88CD33C | 049D4E52 | 96820FEA |
| 20622 | * 08/04/2004 05:00AM | 3763E347 | 0ED5CC11 | 98854A0E | 4218433B | C2FE4BDB | 24E1E071 | 7BBFFF11 | A8445631 |
| 20623 | * 08/04/2004 05:00AM | A90ABEAC | E58A09FC | D97F7772 | 8B8A8014 | 687A1339 | CEFC91EC | D7D65959 | 32E24DC5 |
| 20624 | * 08/04/2004 05:00AM | 62CEBDFD | B999CEB9 | 33CDC1F5 | D3FB911C | E8824E8E | 0A3D3B91 | BD6C5360 | CD34B47F |
| 20625 | * 08/04/2004 05:00AM | 785A141B | E636FB1A | 54690232 | 9C0CC479 | A2E421AA | 630C2F1C | 0BF69D4F | 884737AA |
| 20626 | * 08/04/2004 05:00AM | EC6DFF83 | 1052F430 | CC006F12 | 31DE0CB3 | 489B3780 | 757CFC31 | B29827DE | 1371A97C |
| 20627 | * 08/04/2004 05:00AM | A40E8833 | 6E93D99E | 4B73A42F | 33B2BEBE | 2F5D54C6 | 0A7DD0A6 | 22FABF76 | 972B3190 |
| 20628 | * 08/04/2004 05:00AM | 550801B8 | DB5F508A | B7020EE9 | DDCBF4D7 | 9818CBED | 2F2573BF | BD79D0E7 | C15BD0A7 |
| 20629 | * 08/04/2004 05:00AM | FF4356AE | 79C1CE1A | 2CD3CD18 | C130AC96 | 7656B6F5 | EECF8F22 | 86BC2947 | 5BBBC9DE |
| 20630 | * 08/04/2004 05:00AM | 3811196C | B7EA9348 | 69896644 | DAB8B0C2 | 556ADA99 | 49F06A6B | 7E0CB27E | A50EE865 |
| 20631 | * 08/04/2004 05:00AM | 987FBDB2 | C1A75AB5 | D319BCA3 | C504D52A | AF64D469 | 1F0241F3 | 01ADF87B | 8F07BC82 |
| 20632 | * 08/04/2004 05:00AM | 3B2733FE | 18D20485 | 4CCA0E1F | 27368E2B | 2E387B71 | D2D476D1 | C1B6344E | 9E6A242F |
| 20633 | * 08/04/2004 05:00AM | 69352719 | 5E21A413 | B960A333 | B557196D | 66D1829C | ECF0399C | FC7896CE | 655868F6 |
| 20634 | * 08/04/2004 05:00AM | 8728FEAA | 560EA91B | FC7FE8EA | D979181A | 1439F1DB | 6D9FEE56 | C7E852D2 | 35A661F9 |
| 20635 | * 08/04/2004 05:00AM | 2DE1CDA6 | BA8DF41C | 0FA1BAC9 | 742D8B21 | 9D025F98 | E03C46A7 | B682FD3C | B6FE6D240 |
| 20636 | * 08/04/2004 05:00AM | C611A4C8 | 45F87143 | 5C821C3D | 6DB1FB95 | A31FB89D | 31020AC0 | 27A6A209 | 34B77E2E |
| 20637 | * 08/04/2004 05:00AM | 18E78C6B | 8729136E | 52E1562C | A9653528 | 7F52C6DE | 7054F78B | 2775FC63 | B33722E0 |
| 20638 | * 08/04/2004 05:00AM | 5B111741 | D3658317 | A5D629BF | 49015B06 | C2EDC940 | D164D81E | 0A6A5724 | 009DFC24 |
| 20639 | * 08/04/2004 05:00AM | 2724C8DB | 9EB47BD8 | 6D5D0E7C | 0B61E828 | F46F9278 | DD5D3A53 | 0F84C26D | D946B8DC |
| 20640 | * 08/04/2004 05:00AM | F950C42C | 6CEA07AB | 0370A6DE | 53C3B193 | 71B3FB13 | BBB14439 | 4D46AF37 | 8CF05FB5 |
| 20641 | * 08/04/2004 05:00AM | CF648F7F | 2E2FD592 | FDAF87EB | E75AEFFA | B6BD042A | 331E8C8F | 6F753C40 | 32777EDC |
| 20642 | * 08/04/2004 05:00AM | EE28FDB1 | 81DBD674 | C062E7F6 | 5A041893 | 1B199624 | 8DF8DD52 | 35EE25B0 | D3429110 |
| 20643 | * 08/04/2004 05:00AM | F19BDC6D | 55295E53 | DF7E65E3 | D13887E5 | 49F2A484 | 419DFA91 | B246B9CB | 1A6536F0 |
| 20644 | * 08/04/2004 05:00AM | CD75C042 | 3900874B | 31198C10 | FA72D252 | E4379F13 | 670E9E72 | C0124549 | 85AA9BFA |
| 20645 | * 08/04/2004 05:00AM | EA69452D | 946EFBB3 | F4EE80D0 | CD18CF59 | DA1AF565 | EA4E6A13 | E2633839 | 7B45FE81 |
| 20646 | * 08/04/2004 05:00AM | B3A3B312 | 52FB9FF6 | 445C6449 | F2213D55 | A5B0451F | 18F95D79 | 81A0D419 | D07152EB |
| 20647 | * 08/04/2004 05:00AM | 1B3F117E | 2DC42CAD | 15B9D9D1 | BC7EC5B0 | 8E128A54 | 2F1B05C7 | 931F1B41 | BA999084 |
| 20648 | * 08/04/2004 05:00AM | F15EED62 | 12CA2EE1 | D03CF1DE | FCA50E93 | 1A2F6B7A | 08416E0B | 3A18A7A0 | 67C19DC8 |
| 20649 | * 08/04/2004 05:00AM | 601DE0B8 | 99373FD9 | 7F8DC4CA | F0E518BC | 3675115A | ED1470AF | BB9895E4 | 80F07315B |
| 20650 | * 08/04/2004 05:00AM | A25EEF87 | 7F2B782A | F29AC879 | E168B61D | D13A65AA | 366EE371 | 7B8625F1 | 59F1A263 |
| 20651 | * 08/04/2004 05:00AM | 063F75CE | 0C2757A3 | DD0591EC | A32F7F1D | 8D9EB5F3 | B01E6943 | 921229E7 | 261C4AA2 |
| 20652 | * 08/04/2004 05:00AM | 7D308F0C | 672F6C42 | C3FE6421 | 0DAC1F00 | 5FCE29C5 | 8F4FE206 | F5054F84 | 19E3764E |
| 20653 | * 08/04/2004 05:00AM | 0E26846D | 6BF19E8F | B011595D | 2DDC3687 | 70B7B8A0 | 2C181CDD | 04BAA6E6 | 86099106 |
| 20654 | * 08/04/2004 05:00AM | 3CBA132B | 6D7FA670 | F0C0F411 | 57C2BF87 | 9D2BD728 | 5F163F64 | 0C267B14 | 23C933BC |
| 20655 | * 08/04/2004 05:00AM | C02A5C97 | CA629019 | 3936D1F8 | 8CB75D67 | 33AEA57C | 56ABBD63 | DD6121CC | 2D19D3D8 |
| 20656 | * 08/04/2004 05:00AM | 3F0DC8DC | EDB53034 | FD32C044 | EAD765B2 | EACBD3B4 | 9FBDEDBA | D6E39BF8 | C4CE4752 |
| 20657 | * 08/04/2004 05:00AM | 9F52F833 | 71E459A4 | AAFB42AB | E0027E21 | 47B08A22 | E529C1A6 | 7464A91A | 0C247E01 |
| 20658 | * 08/04/2004 05:00AM | 964E0F34 | 49A8BE46 | 15D13B2A | 424F8BF5 | C745F16B | 2FEA9517 | 8D0D7B74 | AA4342F6 |
| 20659 | * 08/04/2004 05:00AM | 2AFDDF4B | 88C25568 | FBDC63EB | 44859EAA | DD6795E2 | C47C5BB2 | 31EB0157 | 1C7FC868 |
| 20660 | * 08/04/2004 05:00AM | D1AB1BEA | 409C7C52 | F3A3A76A | C72B0688 | 9E59F869 | 9310B239 | 59B49D36 | F4128FB1 |
| 20661 | * 08/04/2004 05:00AM | 5B514EB3 | 6CB91BE1 | 52450C78 | 06F07EFF | EFFA804D | C1A5FC2C | 8FDDEAD6 | 5E97EB56 |
| 20662 | * 08/04/2004 05:00AM | B35B53D3 | BDD7BE94 | F56DAF87 | F942FDDA | 86B75350 | F311B13D | 596392ED | 1E2622C3 |
| 20663 | * 08/04/2004 05:00AM | 9A4F647E | 355B1C66 | CDE4D99E | 3F5B26E4 | ED47AF69 | 6863578D | DA2201D0 | 1695D7B5 |
| 20664 | * 08/04/2004 05:00AM | D678384D | E5390A76 | 98533EE8 | E2823DD9 | EBE7DA29 | CD2B4FC9 | DA023EBB | 2D1E68C5 |
| 20665 | * 08/04/2004 05:00AM | 93E4BA2D | BB3926C2 | 4648F548 | 4E6E3F41 | 981A9518 | B5A4D071 | 22C46107 | EBB71F9F |
| 20666 | * 08/04/2004 05:00AM | BE6215BB | 3BCC8126 | A985A911 | 497B4FFA | 2E2A437A | 8D6362E7 | F462D4A0 | 678E0376 |
| 20667 | * 08/04/2004 05:00AM | 5F56B309 | CEF6C26A | AF22A055 | DCF036FA | 000C6D27 | AB62B56A | 5C93F812 | E18B1F10 |
| 20668 | * 08/04/2004 05:00AM | 169357BA | DC353511 | 0D21CFCB | C69AD8F3 | B37729F1 | 22B996D4 | AD3C65E0 | 9BE20C1E |
| 20669 | * 08/04/2004 05:00AM | C587356C | F6539F8A | B728AA0B | A2816684 | 18C3A052 | B2442A35 | 245AC5E2 | 53725068 |
| 20670 | * 08/04/2004 05:00AM | E99D7035 | CA6853DA | 24DC10E0 | 9501292D | 02E323AF | AE4054A6 | A9903CD2 | 3359BB33 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20671 | * 08/04/2004 05:00AM | CA2B0471 | 63848329 | 5CD51593 | 122AECFA | 62734064 | 5D7573A8 | ECBCDD0E | B64FB018 |
| 20672 | * 08/04/2004 05:00AM | AC342F90 | 15CBCF8A | 76893EE9 | FC8064A6 | FCBE80DA | 34E1406F | EBC17704 | 247E9196 |
| 20673 | * 08/04/2004 05:00AM | CA501893 | 534DB766 | 177A7B23 | A8D58EAD | FEBFB299 | 1505B772 | 3C975034 | 3D1A3BFC |
| 20674 | * 08/04/2004 05:00AM | 7B9288B9 | 6202607C | E90B4198 | 22B82614 | 8B1548BC | B2EC7464 | C3AD87D8 | 6E38FC9D |
| 20675 | * 08/04/2004 05:00AM | 7541AFCE | 6183C43E | 17A5B678 | 61BC8DBA | 3113C843 | EA6406D0 | 1487F1B2 | 8AECEE7C |
| 20676 | * 08/04/2004 05:00AM | 7860FA41 | B7ACA810 | E3F61BBB | 9E45A1EC | A5089476 | 4F48FDAB | 18B85FD5 | F7B3082F |
| 20677 | * 08/04/2004 05:00AM | DBD56EDC | 3EEB40B4 | 0B68CA0D | 39551F6B | AE97F2EE | 43295D9D | 72D1B2A8 | BAD1FF34 |
| 20678 | * 08/04/2004 05:00AM | 8436DE71 | 45247486 | 0943153A | B07260F7 | A0E166E8 | EFFF548D | AA5313CA | 5C83F8F5 |
| 20679 | * 08/04/2004 05:00AM | D2436628 | 7D8A94B9 | 2EB9A734 | F9E6FCED | 3167185E | 305050E6 | D79438E6 | 101E8C60 |
| 20680 | * 08/04/2004 05:00AM | 78C86ED8 | 8F9D362B | 92BD0C3A | D03E7138 | E5E72380 | 0E4FDB2F | 8CCD9CE7 | A9D1F8FC |
| 20681 | * 08/04/2004 05:00AM | D9E31C17 | C0D56289 | AF03F903 | 73C74E4B | DECFD4BE | 20088028 | 25CD1673 | A2C12394 |
| 20682 | * 08/04/2004 05:00AM | F7001159 | 563EC1B7 | 49FEC35C | 285E40B2 | 91323970 | C1631AB8 | 2D89EA83 | A37E367F |
| 20683 | * 08/04/2004 05:00AM | FDA6E884 | 82404000 | 116293C0 | C802E41F | 6510157C | 3DE4D4BB | E9787EAE | B304C788 |
| 20684 | * 08/04/2004 05:00AM | 57AC42A1 | 43CCAF39 | 8FBA8996 | F01E52C6 | 83A289F6 | F8098DCB | 208423EC | EFF220BF |
| 20685 | * 08/04/2004 05:00AM | 2258BDA2 | 516113D8 | 6DC5C2D7 | 2A0AB7C0 | 1915C93B | 18E15D80 | 551859C5 | 9C7CEEFE |
| 20686 | * 08/04/2004 05:00AM | 74736D7C | 24DCCA0F | 509FC052 | 85C3FB50 | DA0759D9 | 5895B110 | 71D104E3 | 93BBE775 |
| 20687 | * 08/04/2004 05:00AM | D277249C | C9A166BF | 3D216F63 | D5378707 | FBFE55B8 | B010D6F6 | C80B70C1 | EFA6866B |
| 20688 | * 08/04/2004 05:00AM | BA255E2D | 18193B8A | 8137BF91 | 0657C4CD | 7E5FC201 | 4B99BB9F | FA2F10DD | 432679DF |
| 20689 | * 08/04/2004 05:00AM | 53E69152 | A1513BB1 | FF16013F | 651BADFE | 10E6B0A7 | 434F9067 | 94660244 | 70EE0BFC |
| 20690 | * 08/04/2004 05:00AM | 7F82CB2D | 233EBD96 | 3205E30C | 813C7302 | 2CA37E4A | AA8C2A77 | 7D4318CC | 9E514D78 |
| 20691 | * 08/04/2004 05:00AM | BCD2C76A | 24CE3583 | 425CE96A | 2713D438 | EA195FB6 | 310A0EBD | B617B8F7 | F62A7C83 |
| 20692 | * 08/04/2004 05:00AM | 23A5A15D | E3FCE95F | 5797A20B | 9A96278C | ABDCFE57 | 45A81140 | E58991B6 | A57819FF |
| 20693 | * 08/04/2004 05:00AM | A571C37D | 9FD54036 | F5359879 | FAC4F74B | 5F49D2BB | F1106B60 | 10002479 | CCE86750 |
| 20694 | * 08/04/2004 05:00AM | FCD19E77 | 86EA0688 | 6CC7607D | 583436A3 | FF0DAE4C | 1FC1B15A | D2B83E0F | 4E784FE4 |
| 20695 | * 08/04/2004 05:00AM | DC29543F | F5B8BC36 | FB7AA060 | 54154FAF | FFDF3355 | 45922B93 | 53F7EB38 | E63076F8 |
| 20696 | * 08/04/2004 05:00AM | 3E534C54 | 937290E8 | 080C9C64 | 016D14B7 | 2A2A3238 | 573DB334 | 4E91F6A5 | 86DA2AFD |
| 20697 | * 08/04/2004 05:00AM | 5D55D19A | 8D6F7815 | 55E03BA3 | 1FC277DB | 12444687 | 366858CA | 5A205498 | BEF021BF |
| 20698 | * 08/04/2004 05:00AM | D28DD5CC | E5367C56 | 7F75B324 | A8B01F17 | EB298B80 | 229355BF | D14B8C8B | 87C971EB |
| 20699 | * 08/04/2004 05:00AM | D918DCAD | 4BD31616 | F8DE6CE2 | 92AF8D0A | EF4D76F8 | 8B5A1299 | C9105521 | 5041C967 |
| 20700 | * 08/04/2004 05:00AM | 15446581 | D7B1739E | 548B2147 | 3E346139 | B21AADEF | DF5A3C2F | 07F3FDFE | 484B4729 |
| 20701 | * 08/04/2004 05:00AM | CFB7C148 | AD3C1093 | 5D9464CC | 485E5EA6 | 4F888297 | 6FE9DC8C | 5CA04DE9 | 24F89B6C |
| 20702 | * 08/04/2004 05:00AM | 4C22E057 | 26EB471E | 22240744 | 61184E4C | 8D2055E8 | 4763C861 | CB865FD6 | 75B1B550 |
| 20703 | * 08/04/2004 05:00AM | C029BB56 | CECE8004 | 4A226DF6 | 1DDFBB01 | 1443F119 | EB15AD09 | F52594FD | 86ED7437 |
| 20704 | * 08/04/2004 05:00AM | E6EEBBB1 | 301CD169 | A2EA2FBC | BDE975C1 | 7EA2D906 | 85CF49C8 | 352ED573 | C018906F |
| 20705 | * 08/04/2004 05:00AM | E77A9248 | DFB420A6 | 4BFEC3BB | 5E968A1F | E9B4ED08 | 27A04C6B | 22BAA685 | 23341A8F |
| 20706 | * 08/04/2004 05:00AM | 7A1243E4 | 2F0E5E85 | 0022FBCA | 39C92921 | DABCD8EE | D0EC507B | 3D4DBD94 | 9CF27FE9 |
| 20707 | * 08/04/2004 05:00AM | F5FC40F1 | 8D522F62 | 61CC8535 | 412CDBCE | C1ACADB2 | B41A6F2E | 23866314 | 0FF0EC05 |
| 20708 | * 08/04/2004 05:00AM | DF8AA44A | 083B159B | B5AF5E47 | 02877800 | 9F06C8D7 | 58CDF6EA | 2140F448 | 48BABB31 |
| 20709 | * 08/04/2004 05:00AM | 8719BD7B | 0F91CF0A | 2757BE60 | 17B84938 | 3E78D29F | 47B73E45 | E9E78A71 | DD872D34 |
| 20710 | * 08/04/2004 05:00AM | 507A2F07 | DC2AD68F | AEDC19EB | 0C132902 | 02416A31 | D8930698 | 38438ED6 | 8274D379 |
| 20711 | * 08/04/2004 05:00AM | 535C603D | 482E1BE1 | 562E8904 | F36E2AB7 | 3D023CD2 | 4ADD7A36 | 888CB665 | A7BD68DC |
| 20712 | * 08/04/2004 05:00AM | 16EF9FA3 | C431E98A | 8A515F86 | 776B5D4D | 56DDB22D | 95E193D0 | 4331332B | 3B1BC69E |
| 20713 | * 08/04/2004 05:00AM | 3EB4DF95 | C3978118 | DFCD17A5 | 2070660E | D86BADFD | 322370FD | 7154B2C9 | D75AC916 |
| 20714 | * 08/04/2004 05:00AM | 9E5465BF | E39001BA | EAC28B5B | C8F6ECEC | 60E125CF | 532149E7 | 7250FF44 | E23F4F3B |
| 20715 | * 08/04/2004 05:00AM | 2D53DBA2 | 3A44A499 | C418BF7C | 00CDDCA2 | F1097ABF | E9C47781 | 2CD08C12 | 4571D781 |
| 20716 | * 08/04/2004 05:00AM | 77960181 | 6570E090 | A3A0DA78 | 6639B5FB | 9D4CC1A3 | 355889B6 | 78BA8812 | 9531F368 |
| 20717 | * 08/04/2004 05:00AM | 03924BE4 | EB8F49C6 | D09070C0 | 2CC9B6CC | 15ABB5B7 | 79897A67 | 38C000BA | 4F255812 |
| 20718 | * 08/04/2004 05:00AM | 395832DA | 64935F15 | FBA39391 | 3EA5BA2B | B2CC4886 | EE7F267C | 4FE3693F | B258D758 |
| 20719 | * 08/04/2004 05:00AM | 0C5E4C10 | 55211AFE | 68FE7661 | A3E47D01 | 071DC126 | 5A14C4AF | DEFAA8C3 | 2DA9D411 |
| 20720 | * 08/04/2004 05:00AM | 00AB1E30 | FB53337F | 0628D2CC | BF5B764E | D56720C1 | 60C9D15F | 0C10B983 | 42CD798A |
| 20721 | * 08/04/2004 05:00AM | 7CD24D38 | 5686436F | F8099A37 | F335D832 | 2C25522B | 816BAE89 | B0F71445 | DCDF39CF |
| 20722 | * 08/04/2004 05:00AM | 4356638E | 8048F880 | FF0BB9FC | 2FE5078D | 546DB7AD | DEA5284A | CB86B714 | 70DCB17C |
| 20723 | * 08/04/2004 05:00AM | 8A8ACEDB | 7CF31C74 | DC5C646C | 32C360EC | A204B068 | ADBFC62B | 2987B002 | 966E20DB |
| 20724 | * 08/04/2004 05:00AM | E6547A9E | D68CA436 | B891244A | C09F626E | FBCE1107 | B9F86F06 | 83DF981B | D7A84798 |
| 20725 | * 08/04/2004 05:00AM | D0948977 | 1CB6A045 | 97CAC2E4 | 682F060D | AFD88B9A | 6CA16099 | 37879BC6 | ADCD76FC |
| 20726 | * 08/04/2004 05:00AM | F07938E3 | 10AE669F | F9DEE875 | F9131D0F | AB3F15A6 | BCAD5A39 | CCAA46CD | 0C5E2B88 |
| 20727 | * 08/04/2004 05:00AM | A26EB751 | 5ED53208 | 55DB15D3 | 9B1588DE | F2682136 | 15A26F0B | 55890548 | 66E63026 |
| 20728 | * 08/04/2004 05:00AM | 2B14E053 | 52C2A2A8 | 13DCFA4A | 00960F6F | 6173DF4F | 6C9FB20B | 1190AE0B | 70AE501E |
| 20729 | * 08/04/2004 05:00AM | 9AA2D244 | A70DE02D | 02605223 | A70BF6B1 | 29A849BA | D4F78CC3 | 86CAE937 | 6A73ECC9 |
| 20730 | * 08/04/2004 05:00AM | AC7FF2C1 | C283B247 | 5369B6B1 | 83C82E4D | 1BEC98DA | CBA584A4 | EF09985B | 2885FB7B |
| 20731 | * 08/04/2004 05:00AM | 6DBB6EDA | 25A6FB6B | 08269F82 | 29D54B5C | 58C1CA1E | B8F5B8B2 | 2BA79EF9 | 981F53A2 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 20732 | * 08/04/2004 05:00AM | 19373EEF | 1A44AEDC | 6664F868 | BCC53848 | FD6BA338 | 176FBA70 | 39F96139 | AF2A4DD7 |
| 20733 | * 08/04/2004 05:00AM | DDEBF757 | 62759712 | 0ECA6B9F | DE400AD2 | 7B474B88 | 8B4139DE | 3342D488 | 842212A2 |
| 20734 | * 08/04/2004 05:00AM | A9A0341D | 58FAB067 | EC96B356 | BF302E8E | 20839241 | AE584004 | B0A2ABBA | E6CC43C0 |
| 20735 | * 08/04/2004 05:00AM | C641602D | 5D3DDDA0 | E33084EB | 519A7C80 | 30CF66F6 | 3D71EC45 | 730C353F | 0059BEE5 |
| 20736 | * 08/04/2004 05:00AM | 7990A095 | 627E7358 | 1EA25808 | 00DBD49D | CE3FBB3E | D9934348 | 8F72E78B | 880D45F9 |
| 20737 | * 08/04/2004 05:00AM | EC8D03F6 | 1C29251E | 8FB37AFF | EDD7334E | A735E96E | D1F56D06 | 57EE7E81 | B33F1CDB |
| 20738 | * 08/04/2004 05:00AM | DD882B87 | C6FE0788 | 38A278C4 | 59168EED | FE3A9AD1 | 63289F83 | 46F2628D | 46BBC598 |
| 20739 | * 08/04/2004 05:00AM | C96E302A | 988D6671 | 475623E7 | EC9895B9 | 02911A3E | 3A63E4C6 | 8B307FD5 | 7BC499F4 |
| 20740 | * 08/04/2004 05:00AM | E7F66D1D | 315D88FE | FC3E5678 | 5EF584AF | 27342A30 | 1EFA00D6 | 687DDE93 | 10A3EE2A |
| 20741 | * 08/04/2004 05:00AM | 3DCF4DD0 | CD619FE6 | 4522D44A | D6E27271 | 1988AD8E | 2D82DEBF | A8A49804 | EB8C1C91 |
| 20742 | * 08/04/2004 05:00AM | C54B3242 | F3BFAED1 | 398AACF2 | D70C6D9B | 2D586222 | 208B9152 | 119F8D1A | C7169B85 |
| 20743 | * 08/04/2004 05:00AM | B341FA36 | F98F7486 | 209DDA1C | F2221482 | BC0E8AB5 | 9A26C954 | 7B9F4C47 | FC8EE61D |
| 20744 | * 08/04/2004 05:00AM | 88253CD9 | 9AEAED88 | 258C58BB | 6BEA6DCF | DB769316 | 73CD0631 | AD014045 | 9A39738F |
| 20745 | * 08/04/2004 05:00AM | 3AD057C3 | D6281A9F | B59F9C6A | 173927FA | ED58C4C4 | F6F07777 | 0CC5FB2D | 2AF64F09 |
| 20746 | * 08/04/2004 05:00AM | 112F5483 | BA8CA811 | 4BD434CE | D5B02422 | BDB1A1F1 | 2E1E9894 | EB2AA360 | 0C48F388 |
| 20747 | * 08/04/2004 05:00AM | 029AB84A | 2E4E9272 | 28A09B7E | 0B8B94B1 | 74E314A5 | D26DEF08 | C08A5E62 | F0E1195C |
| 20748 | * 08/04/2004 05:00AM | D38A8341 | B4E4173C | 3FFAEC15 | 7DBA35A2 | 32BB53E4 | 776FA4E5 | 63C4BDBD | 959ABC6E |
| 20749 | * 08/04/2004 05:00AM | F594A80C | C9A6A538 | 75B168B7 | E74C0469 | E77679F7 | FEEBE121 | 50A3C7C8 | E2C02172 |
| 20750 | * 08/04/2004 05:00AM | 76C5C056 | D1BF8ED4 | C70E17AD | 3C33F456 | E121F5B7 | B58D1D22 | 005C9A5D | B3D4B009 |
| 20751 | * 08/04/2004 05:00AM | EA6C8AF3 | 58451F72 | BF608067 | 05629C8B | 4F400375 | F1C85CD4 | C47FAF76 | D3787759 |
| 20752 | * 08/04/2004 05:00AM | 27824121 | 209C85D8 | CC4D8489 | 1F74A4B3 | 3CE42226 | 0BFF022E | 985C7912 | 43CD3B12 |
| 20753 | * 08/04/2004 05:00AM | 3134E53C | 9FF15D52 | E9DE0A4A | A19DAB79 | 6363A769 | 93ADE372 | 4DEB016C | 5DBD002C |
| 20754 | * 08/04/2004 05:00AM | 6E0C50FE | 00061031 | 76D99D91 | 7AC0A8EA | AD076DF6 | 871C062F | 07D8B0BC | CE4ABBF3 |
| 20755 | * 08/04/2004 05:00AM | 803CE25C | C76AFB98 | 5059AD20 | 264DB318 | 95B42F74 | 9DABAC87 | 83C1E568 | 8197380A |
| 20756 | * 08/04/2004 05:00AM | 63B722B2 | DBE584FF | 0067FF86 | 987F7E5F | BDA86984 | 9849A8F0 | E1E72134 | E12243FB |
| 20757 | * 08/04/2004 05:00AM | B56E07D1 | 85EBCF05 | AD54B4E5 | B419F39F | 2A938F07 | FF3A9749 | 054BF0B7 | 09FB5E41 |
| 20758 | * 08/04/2004 05:00AM | A1B6FBC8 | 028DB253 | F4DC28C0 | 1F474189 | 7BD6795B | A6596F87 | 2D172C5D | 2FAC3DB3 |
| 20759 | * 08/04/2004 05:00AM | E503F608 | FAFE5061 | A04DCB10 | B1382CA0 | DE180F59 | CCA04A35 | 5AE4088C | 1F63D43C |
| 20760 | * 08/04/2004 05:00AM | E97C5B4E | 778E86BB | E40025D9 | 9C0A1E99 | 1B3E2B00 | 80C53C0C | 20467CAD | 97C02F98 |
| 20761 | * 08/04/2004 05:00AM | BF5AA8B5 | 92FA349F | 3F132306 | 5B88E042 | 15267311 | A2A55E47 | 1C138E53 | 663C3BF1 |
| 20762 | * 08/04/2004 05:00AM | A293B84D | 32E61238 | 6C5B9958 | C13D355B | D2C562F2 | 365AAE0F | 00C27BF2 | 046A685C |
| 20763 | * 08/04/2004 05:00AM | 6C9DBA95 | 88F2DC59 | 64195DE4 | FC1554CC | 499E7BC0 | D5308669 | 30BC876E | 3DD96B77 |
| 20764 | * 08/04/2004 05:00AM | B6968B91 | 36F43EFD | B99554F3 | A2D9D647 | BCCC3AEE | 74407947 | ECF3C060 | CF0C607A |
| 20765 | * 08/04/2004 05:00AM | 206B04A4 | 196F8B48 | FF76F93A | AEFEAB5A | FEE0D8BC | 4543F311 | D0BD1A30 | 484F0B94 |
| 20766 | * 08/04/2004 05:00AM | 8F3FE98D | 511137D0 | CE6285C1 | 969A3443 | 4EE755E5 | EB0350D2 | 765FE139 | 063FDACF |
| 20767 | * 08/04/2004 05:00AM | 4652AAE7 | 3B966245 | DB34A936 | 2D56C546 | 19BD0C0A | 7B407DC9 | F52D2C15 | A77A865C |
| 20768 | * 08/04/2004 05:00AM | 86D48F89 | C5700315 | 0FD0E335 | 769662A2 | 7438E482 | BD7299A7 | 1712C459 | 9D5629BD |
| 20769 | * 08/04/2004 05:00AM | 5A35DBC0 | 99650742 | D76ED1BF | D5FF67BC | F2F84B27 | 26A64836 | E72C4D1A | 9E3C654E |
| 20770 | * 08/04/2004 05:00AM | 7A5422A4 | 453171EA | 80319337 | F1C61CD9 | 280B24B6 | A6692057 | D2367E63 | 8FFFEC3E |
| 20771 | * 08/04/2004 05:00AM | E9BFC790 | C722FC75 | DE7F395C | 0629009E | 694213BA | A02B83CC | 227CC018 | 5850665E |
| 20772 | * 08/04/2004 05:00AM | 2584F5C7 | 43108FE6 | D27C59C3 | 161BC2E0 | E7F45BC2 | BBECC7E3 | 835749CA | 9413591C |
| 20773 | * 08/04/2004 05:00AM | E4352848 | EDF63139 | 346A2447 | 3751A938 | 1061AE18 | 21A06DFE | 4D0F0373 | FB7A3323 |
| 20774 | * 08/04/2004 05:00AM | E902E83D | B12D3AAF | 45CB2F64 | CEFF7D89 | 9D9600CF | 476A8D5D | 48D7EBBD | 2DDE88C6 |
| 20775 | * 08/04/2004 05:00AM | 119B6980 | E50B7993 | C59BA3DF | 7541C90F | 075414A4 | F1128D15 | 3E9FCD5E | 14C0A489 |
| 20776 | * 08/04/2004 05:00AM | 4319BDB8 | 0EBE24D4 | D324B16C | AB9016C2 | FDC54DBF | BF331215 | 49D197A4 | 0200FC3E |
| 20777 | * 08/04/2004 05:00AM | DBEA788D | 9415F76E | AB61FDFF | 4D6D8A7C | 1157298E | 5228A2EF | 824F48CA | 3EC55255 |
| 20778 | * 08/04/2004 05:00AM | 360738AC | 25AE7B84 | 03AADD99 | A96FF1FE | 66CF4886 | A7DAE591 | 88234DDE | C689AAFB |
| 20779 | * 08/04/2004 05:00AM | 9A59CD78 | A995C015 | 4A3A58F1 | 1114F76E | 284EB550 | 48E90D54 | 486360A8 | 32E0089F |
| 20780 | * 08/04/2004 05:00AM | 8DBD50A3 | D3F9AE61 | 7F8EB8BF | 3C7DFB65 | 201C6C38 | AF22CABB | 1A59FCC4 | F299F14F |
| 20781 | * 08/04/2004 05:00AM | C53E9589 | B51C5E9D | FB54558C | 879CCDBC | 4AE5E7DD | 42E20240 | FF17E0EF | 5BD64730 |
| 20782 | * 08/04/2004 05:00AM | FF7E3AA8 | 4F9F336A | 145E9218 | 693DFCC2 | CCE26E66 | D9221F18 | 397A47F3 | F98A8ED0 |
| 20783 | * 08/04/2004 05:00AM | B577965C | 67D1635A | D2363DC9 | F3BD8116 | 28BF2E7E | 07408610 | 90A52148 | B548F2DD |
| 20784 | * 08/04/2004 05:00AM | 32E271D0 | A52AE561 | 3A332F96 | D0C6F8C3 | 18CAE740 | 0B85E0C0 | 6F260177 | 3142FE23 |
| 20785 | * 08/04/2004 05:00AM | 391D5049 | 1AE6FD32 | 8E1870B1 | EEFA3311 | C460316A | DC4095FC | 7785FB2C | 4E1A450C |
| 20786 | * 08/04/2004 05:00AM | A1B682DF | 0D937666 | C2615983 | B9AE4EED | 64065715 | 8E2A52E0 | A20D4CAA | 28D538D3 |
| 20787 | * 08/04/2004 05:00AM | 16C1C037 | 4547DBDD | 8C85CDAE | A2766B32 | 001B6519 | 20BE0B6A | 76D93CA4 | 1ADD5A1F |
| 20788 | * 08/04/2004 05:00AM | 8FC3B41F | 0003A88A | 9C70A3A8 | 99B6D860 | FC8D0AC4 | 939B1623 | 054D1EEB | D15BEEC3 |
| 20789 | * 08/04/2004 05:00AM | B3101CD5 | 1128C1AE | 83376510 | E4C4C0EC | F30992EF | 15511902 | 81AB71FD | 2677D8A2 |
| 20790 | * 08/04/2004 05:00AM | F905C012 | DE218A83 | C724AFF7 | FABD333A | 81D32390 | 3A9D66EB | 30AE8B12 | 470877D3 |
| 20791 | * 08/04/2004 05:00AM | F07586E3 | 888E0D85 | E5310B88 | 3EE565B1 | F196B6E1 | 4B9A544D | 259E485A | 4E3F8578 |
| 20792 | * 08/04/2004 05:00AM | 5A7A7937 | 2DE75F96 | 7A1ED3C6 | 4FE34B0B | AAC7B985 | 15FED787 | E400B2DA | 03C86CB3 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 20793 | * 08/04/2004 05:00AM | 3CA53CF1 | 757F5958 | 32D085AC | 0436445B | E62F9A38 | 35D13219 | 8175E7F8 | 187D17E7 |
| 20794 | * 08/04/2004 05:00AM | E2A98D0A | 14780ECB | DCFB30DB | 941DE3EF | A74FD698 | EA6D445A | 0D843A25 | 142F7DA7 |
| 20795 | * 08/04/2004 05:00AM | D6C57801 | EBC3D1FC | F3127CD8 | DF296ECD | 58C59473 | C44CE2C2 | 8C5F3745 | 232AE51F |
| 20796 | * 08/04/2004 05:00AM | 7453E6F0 | BF37D014 | 88894221 | 54E033AA | 37E512FE | 097744C9 | CE728638 | E385A749 |
| 20797 | * 08/04/2004 05:00AM | 525A4B78 | CD6FA993 | 08D87614 | E2EB53AC | 484BB0A1 | 26492F23 | 8418A5FD | 5B46A97F |
| 20798 | * 08/04/2004 05:00AM | 9F70AAB9 | 71640A77 | 5EDA5CF0 | DDB70EB2 | 07DA6DC2 | DEDEDAA5 | 07014BF5 | BEE57DE5 |
| 20799 | * 08/04/2004 05:00AM | 9F874C5B | 37B79704 | A8409ABA | E023AF10 | CF4DBA09 | DE95A969 | 1883BA1E | 3C6328D3 |
| 20800 | * 08/04/2004 05:00AM | 379F198E | A3C8F801 | 2673F365 | 7A2DFBD8 | 908249A0 | F39E5B55 | 62709DAF | 90CEB4CA |
| 20801 | * 08/04/2004 05:00AM | 02A9C501 | A13CE990 | 162DAFA6 | B56C3F47 | 2FCD7693 | 5435CDA4 | 94FB1D06 | B5E28083 |
| 20802 | * 08/04/2004 05:00AM | 20B4E627 | EBAE7718 | 83A39ED1 | B0D0BA2B | 548FE6B3 | B7F65F25 | 0B69FC7A | 5724162F |
| 20803 | * 08/04/2004 05:00AM | 4DB5B566 | 807D02B4 | 06375D50 | 57C9FD18 | FE90FF23 | 62440944 | E02FE7A9 | 13BC79D1 |
| 20804 | * 08/04/2004 05:00AM | 4F485A1C | 99AF0BE5 | 5F17C6D5 | 3820724D | 8E1E12D6 | 382ABAB9 | 237A660B | DB601960 |
| 20805 | * 08/04/2004 05:00AM | FF73551D | 94F307F1 | 32B98CD1 | FA2F5439 | B52C8EDB | C8FC226A | 1DE7248A | C21DFAE3 |
| 20806 | * 08/04/2004 05:00AM | ECF27774 | D4F1BC83 | 21A633D2 | 0F6E798F | 0998C7DE | C4A426C9 | CE398957 | 7AAADDEE |
| 20807 | * 08/04/2004 05:00AM | BCC6C6CB | 3A88089E | E225C79D | BF81E31F | 6D279C57 | E98E7F02 | A1AC9963 | 66F22CFE |
| 20808 | * 08/04/2004 05:00AM | 2019E99D | 9FF10178 | DFB2B9AD | 6A553B4D | 3F733BA0 | 585D8C50 | 39DAD76F | 323EFA03 |
| 20809 | * 08/04/2004 05:00AM | E1353DF1 | 0EB1EF16 | 87AA2D87 | A88FEE35 | 795D2A26 | 8CDD022F | 529667DC | 50B011B6 |
| 20810 | * 08/04/2004 05:00AM | C6A14E21 | A7836357 | E2B6BD28 | 6C74B887 | 95176311 | 82A8086F | F760127E | EA9CF21E |
| 20811 | * 08/04/2004 05:00AM | 99172B21 | 3E208CF7 | 8F68FC03 | 2C1B395B | 607BBF13 | E29FC257 | 2A23E8D6 | F3D19E0A |
| 20812 | * 08/04/2004 05:00AM | 274F676C | 4CEF0848 | D0E2AAF6 | EA33FE51 | BA008DA4 | DE8BF97 | 83B46619 | 8B6DE676 |
| 20813 | * 08/04/2004 05:00AM | F31295EA | EE91AE5D | 1C55F69C | 9D320FE9 | 317841E5 | 1FEF084E | 3CB30136 | D26DBCD6 |
| 20814 | * 08/04/2004 05:00AM | F72AFB37 | 8BC5A114 | 88F69E16 | 12ED9C65 | D0D7AACA | D35BB21B | B534510E | 02047426 |
| 20815 | * 08/04/2004 05:00AM | AD0C96F7 | F63732FC | E9581082 | 1025AA52 | 10121ED1 | 3F938F3A | AA6F5A55 | 4722E1C7 |
| 20816 | * 08/04/2004 05:00AM | EB4CD54F | E8419778 | FC6E2891 | 02EA55E6 | EEDF00FE | 2DF3054E | D84D0641 | 2758403A |
| 20817 | * 08/04/2004 05:00AM | D6FA44EC | 8FC59BF3 | E87091AC | 8B53A90C | 9767EC0D | 4007CB8C | 69069BDE | AA4D94C7 |
| 20818 | * 08/04/2004 05:00AM | 953C7E38 | A88FA1E1 | AD364C37 | CE94B280 | 0361DE79 | 443C8A11 | EA3AA0FC | E415C0BE |
| 20819 | * 08/04/2004 05:00AM | 14FC89E9 | 9572FFE9 | 232BF2D9 | 8D7DC131C | 0C28B7D7 | 6853CBC0 | CE6D1DC9 | D9065958 |
| 20820 | * 08/04/2004 05:00AM | 688B4F19 | 188678B3 | 1967A08B | 00EB8D95 | F0CFE395 | 325B77A6 | C2BF8058 | FEAD1F28 |
| 20821 | * 08/04/2004 05:00AM | 31746807 | AB4B34DB | 9E6D55BA | B9A88BF6 | 74279064 | E6852169 | 57F0D4FA | 4947617D |
| 20822 | * 08/04/2004 05:00AM | D6F292CD | 8121A39E | 0F02D90F | F9EFA90C | 394CA9B9 | 4FC4C77D | D6E3412C | 348472ED |
| 20823 | * 08/04/2004 05:00AM | 311E9174 | 52A69E0D | 71725A68 | 0863B3DC | AFE95B58 | 1C47D07E | 4A5B5724 | 34873522 |
| 20824 | * 08/04/2004 05:00AM | 776253BF | 4B18A3DF | 804423D9 | A79CCAC9 | 6085E7C0 | 09F55909 | 002B138C | 6905373D |
| 20825 | * 08/04/2004 05:00AM | E01567A7 | F7E20DC6 | 862E377E | 69B28689 | F4CF8811 | 8ED57917 | 9919F3B7 | 0C1FD190 |
| 20826 | * 08/04/2004 05:00AM | 8B89532B | 07808B5B | A9384E3F | 5A5020D5 | 4BB8FAF5 | C3917E23 | C79B2180 | 83DCEE1D |
| 20827 | * 08/04/2004 05:00AM | 65C1E3D8 | DBFF4119 | 8208C0FB | 8539E30F | 0DFC9BC8 | 2E10B219 | 602B5199 | C9CDD9E0 |
| 20828 | * 08/04/2004 05:00AM | 7305A9C6 | 9246FA59 | D90FF9DB | FB00634B | D1527B28 | 8471183C | 5DC2C5F6 | 0BAC7696 |
| 20829 | * 08/04/2004 05:00AM | 04F59727 | 8DCC1870 | 7B50C09D | 38986A26 | B320FF94 | EE2298B2 | 67A307CA | 122A36AF |
| 20830 | * 08/04/2004 05:00AM | 6D679BDD | A031CAAD | 77A27279 | 0124D3F3 | 33F49282 | 121FCF1C | 5EB2C41F | 43CF367E |
| 20831 | * 08/04/2004 05:00AM | 2338B64D | 700A1533 | BD391EA2 | F100A586 | 3D137995 | CFB3A6B0 | E751888F | B7C4EF99 |
| 20832 | * 08/04/2004 05:00AM | 8A06512C | F810CB9D | 5EAB91AA | 13227712 | F662803E | F5F5A28A | E5708CC3 | 7F70F752 |
| 20833 | * 08/04/2004 05:00AM | 5C916A8D | 8248C87A | 14BA5EF4 | 1E947E8F | 8ADA3576 | A9A55726 | B2741247 | D99E1B0C |
| 20834 | * 08/04/2004 05:00AM | E5D22466 | 815F49F4 | D2FAF844 | 5252CFE6 | 534F3A23 | C3DB8A21 | 577791A2 | F33D2D6B |
| 20835 | * 08/04/2004 05:00AM | E0AA2CE9 | A51B21D8 | 989718A1 | 1580FF93 | C135CBFA | 93B59B2B | 8530C43A | 23CE03F8 |
| 20836 | * 08/04/2004 05:00AM | B2249440 | 3E6C7BDC | 79F17C14 | 9B13A7CA | D568CB19 | A80A33F3 | 315F9655 | C0695C7C |
| 20837 | * 08/04/2004 05:00AM | EECB2025 | 3E728CDB | 30745823 | 9FE60EB8 | E51DB14B | FA651473 | E1E66814 | D93FFEC3 |
| 20838 | * 08/04/2004 05:00AM | D3577823 | E5CD5120 | 9E365158 | 8ACAF601 | 40D87612 | B4D34121 | 1CF9B3C0 | 566D1816 |
| 20839 | * 08/04/2004 05:00AM | 24EF7D87 | C9C17501 | 5A286F0D | 73D27E3B | 7921D84E | 7D96A862 | 236708B5 | D73EBB12 |
| 20840 | * 08/04/2004 05:00AM | B85BCDC4 | F1A8BE18 | E07A6935 | 4EAE3DD4 | B08A388B | D99BF5F7 | E7F8A527 | F5C824A1 |
| 20841 | * 08/04/2004 05:00AM | 4972E6B6 | A6BEA167 | 3FC7D7F2 | 5866BE96 | 54C317F0 | A8C94AF4 | AA3E7CA4 | EC2C6A32 |
| 20842 | * 08/04/2004 05:00AM | 43205E3A | 0A29F091 | 87D44CEA | 6EDCC87E | 93653FE2 | E77A4839 | 9DF49169 | ED915F59 |
| 20843 | * 08/04/2004 05:00AM | 13083FF1 | 44A52BBC | 952EA289 | F4B556CA | C104998F | 0CEF16B0 | E656281C | 033800C1 |
| 20844 | * 08/04/2004 05:00AM | D860D06F | 6328189C | CE35121F | CA19F2A2 | 902BD945 | FF0BAAAD | 9A17E65F | 3CEEB203 |
| 20845 | * 08/04/2004 05:00AM | 7C69C792 | A412A4F6 | B25E4AFB | 211BFFC9 | EB9FA22C | 18DBB696 | 1E83903F | 495E4841 |
| 20846 | * 08/04/2004 05:00AM | 20E98057 | C6887A6B | 66E966D9 | B4356C8E | F156FC14 | D701C827 | 7C3E8E84 | FE6C81EB |
| 20847 | * 08/04/2004 05:00AM | BF7D8F8B | C1726F2F | 31779384 | 7D22F103 | 8FF1153A | C6609318 | 771CF000 | 648B9D87 |
| 20848 | * 08/04/2004 05:00AM | E9C19B7B | 307F1E8C | 03F7599A | D57078D1 | F741DB18 | CE19ED57 | 9884623F | 68F95C56 |
| 20849 | * 08/04/2004 05:00AM | F073F1D7 | A5C66251 | 4D76D3E4 | E1DDD593 | DFB76ECF | 74A0E5FE | C38C557C | 86DC29D0 |
| 20850 | * 08/04/2004 05:00AM | 31D58002 | EE5333B5 | 5C37A03E | DB7D85DC | 89E77B49 | 95DFBF68 | BA8B2DEB | D44153BB |
| 20851 | * 08/04/2004 05:00AM | EC6BE4CE | 27E617B9 | 21D637D1 | F0CBFC7E | C474EA2F | 16663E37 | F37DDF09 | A26112EC |
| 20852 | * 08/04/2004 05:00AM | ADE40D70 | EAF374C0 | 10A59CAC | 01FB3930 | B3284734 | A0DDA043 | B9D411DF | 049634AB |
| 20853 | * 08/04/2004 05:00AM | 5197855F | 8FA1432E | 2E90B48B | DFEF524C | A7E796E2 | A49B7DC7 | EFD65857 | 57A7592B |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20854 | * 08/04/2004 05:00AM | D71285D6 | 5F2F7FF1 | 13D36331 | 6EB72C6A | 52CD79AC | B4B57950 | 769381DE | D3DA9AAC |
| 20855 | * 08/04/2004 05:00AM | 2504C098 | 7A436D13 | 94F6B983 | 93C93C84 | 341D08A2 | 875D6B50 | 479DAE81 | C27769C5 |
| 20856 | * 08/04/2004 05:00AM | 1D72F874 | CFD783C3 | 84FD0E14 | DBB2C17F | 1F1A32F9 | D798C8FD | 6A83048B | 3E9A6F55 |
| 20857 | * 08/04/2004 05:00AM | 4009EC2C | 1E2B77F2 | 85D55326 | 6A6DEB5A | 4C53BBC3 | DF4BAC75 | 72B3E24D | CFF3215B |
| 20858 | * 08/04/2004 05:00AM | 84C8A2D8 | 47EF997C | F17A2DB0 | 8F802E85 | 6B43462F | 82380F52 | 5C67BF62 | 21480397 |
| 20859 | * 08/04/2004 05:00AM | BCB7B3C2 | A006D31F | A89DF0AE | 5AF95DB8 | 987C9A2C | 2E31230A | 2E50F066 | E40366C2 |
| 20860 | * 08/04/2004 05:00AM | DD399CBA | E71AD7A0 | 970D9C3D | B26E81BA | C35E6B04 | 9A710420 | B0BE0572 | 4DDD53A4 |
| 20861 | * 08/04/2004 05:00AM | D7C8519C | 8EBE8383 | 255B6C18 | 97A253CC | CDA9B74C | 9561CD8A | 0BF8C86F | DC8F72DA |
| 20862 | * 08/04/2004 05:00AM | 407A7B05 | 2572E03B | 27F119BA | 56CE064A | CAD71513 | 84342079 | 1234E1B3 | F0FDC02F |
| 20863 | * 08/04/2004 05:00AM | 7C5C4F73 | 113BEB34 | AFFAC16C | 2012D09C | 36888C71 | 434DC255 | E1970D20 | C7EDF3F6 |
| 20864 | * 08/04/2004 05:00AM | 8001A3A2 | 10C6BBE2 | EC235666 | 787FBD27 | 7653A91C | AF1C6201 | 48FF41F4 | F6027705 |
| 20865 | * 08/04/2004 05:00AM | 747AB1E9 | A21C99A4 | 1684854A | 663830BC | 801C32B8 | 1A5CD438 | A0A22611 | 36AD3FDC |
| 20866 | * 08/04/2004 05:00AM | 791D474C | 6F7A529B | A62836FE | E88DF728 | 5524FD15 | EED1D4ED | F7E12849 | ACF1F15F |
| 20867 | * 08/04/2004 05:00AM | A3180809 | D19E31E9 | 9B76FE69 | CC9659AA | A00E6F9A | 64D04DA0 | 3D319934 | 5D7D0653 |
| 20868 | * 08/04/2004 05:00AM | AE57FFF3 | 93987AA2 | EAEB6F0B | C5E85EBD | 609A6E81 | 132D1032 | 89777AB8 | 495A4E30 |
| 20869 | * 08/04/2004 05:00AM | 1AE1F92B | 23A76C04 | F4848E41 | 5571AA5B | 0FEB75AC | 46642462 | CFEA6BB5 | E2F2921D |
| 20870 | * 08/04/2004 05:00AM | E8F38D48 | 129CCA64 | 112E974E | 5C92B1C7 | F7AEF0FE | 6FB2180D | C32D6EA3 | F85AAC14 |
| 20871 | * 08/04/2004 05:00AM | A98C294A | B96F372D | 72AAEB45 | 1F64A6F8 | DA1CE4EF | 3D7D8B2 | CBE5A743 | 7E38EE8E |
| 20872 | * 08/04/2004 05:00AM | AD83A05F | 1CA4528B | 8911B462 | C11DB2ED | 2AE8B10E | F840E3CA | 5988A25F | 7B9032BE |
| 20873 | * 08/04/2004 05:00AM | 439A5C9D | 22915D8F | A822FFEC | 3FAC8873 | 2B2FE429 | 4754BDA3 | B5861726 | A38BC050 |
| 20874 | * 08/04/2004 05:00AM | 5B29E300 | 24426642 | 588DB313 | 53D3138A | 6CC8309D | 07EBE6AD | FF00E555 | AB1EF3DD |
| 20875 | * 08/04/2004 05:00AM | A3116271 | 7400FA79 | DE4759BD | 01ADA343 | 74660127 | 9B2A7CAD | 779D4D49 | C4A2DDEF |
| 20876 | * 08/04/2004 05:00AM | A686AB42 | 7CCF7C26 | C360762D | 24037FD7 | 1F600B15 | 4134346A | 4D76A2C4 | CE74A8A4 |
| 20877 | * 08/04/2004 05:00AM | 096DDDF2 | B176AC81 | 8C2FAC3E | 4652CD57 | 7353D80D | 256ECDF4 | 236DBA85 | 9EC0F53D |
| 20878 | * 08/04/2004 05:00AM | B11CBA58 | 8467DAF4 | 78D73CCC | A0909474 | 5C081FC3 | 4AB41B8C | D2558456 | 5C88CFB2 |
| 20879 | * 08/04/2004 05:00AM | 17590C75 | A233EC22 | 6B0FE972 | 3EA454D1 | 00484F66 | DC86ECD7 | E1753E32 | 50050409 |
| 20880 | * 08/04/2004 05:00AM | 118B6EE2 | A581D26F | 8162A74F | 7A2B3F56 | 6DAA3E79 | 0C366A04 | 307F06BF | 0A360E32 |
| 20881 | * 08/04/2004 05:00AM | 8067B5D9 | D808B428 | 95AE1AF6 | 2A1492D0 | 339A3E18 | E6933E16 | 158D80AC | 1EBECA0A |
| 20882 | * 08/04/2004 05:00AM | 537D7816 | F5E42D66 | 474CB7AE | BC31D641 | 74A2A496 | A0C88254 | 5D126A85 | 15B10470 |
| 20883 | * 08/04/2004 05:00AM | C3417AC0 | F7495878 | 442FAA1E | B2719ECF | 7D25950E | CE0A2E3A | BE6B81FA | C6807DB8 |
| 20884 | * 08/04/2004 05:00AM | FA79257C | CEDA65B4 | 8839436A | 75180D93 | F56C1D8C | 4E996DDF | A7812607 | C0669CFE |
| 20885 | * 08/04/2004 05:00AM | 3B6F22C5 | 736DFC89 | 15A53020 | 62A6B1C3 | F7FAFD42 | A59026BA | CC1A5056 | A2DC9852 |
| 20886 | * 08/04/2004 05:00AM | D9BBCAFA | 1E0B6913 | 52F14B2E | BDFA4BD4 | 76A86A8D | 9AFFC83C | BCC346E1 | 103EA66B |
| 20887 | * 08/04/2004 05:00AM | 11AA322E | 280EB52D | 2ED4307E | 53A366E6 | 5C6553B0 | 9DF034D2 | FA007FF5 | FB47706B |
| 20888 | * 08/04/2004 05:00AM | CD62B634 | 77C8061B | F0536292 | 41B8CBD7 | 492A2622 | FF6A0F8F | 3D27F085 | 10DA348E |
| 20889 | * 08/04/2004 05:00AM | 83F3A5C8 | 36E2EF7E | EEB2AD3D | 7C38332F | 66ED5663 | 57FCE60E | 9F8B6AD1 | 9F54BC50 |
| 20890 | * 08/04/2004 05:00AM | C24A64DB | B0DDA5B5 | E1578E35 | DBA80008 | 22521FB0 | 6643FF5C | FA8656E0 | 053BE80E |
| 20891 | * 08/04/2004 05:00AM | 19DEEA89 | DFDEB256 | FD4F6F5B | 1D24809C | BD087617 | 982F3A2E | E5DCDFED | 9F33CFF6 |
| 20892 | * 08/04/2004 05:00AM | 1DFB13CA | F8048E4C | 1C87BDC2 | 6E5F5EA7 | 50909423 | C1CAEAED | B0BEB3C6 | C24B0238 |
| 20893 | * 08/04/2004 05:00AM | A3C8C34B | 4092EE75 | 8ADF7594 | 7E7E9400 | 18910F5B | 96E70E67 | 87D7A511 | 203DD935 |
| 20894 | * 08/04/2004 05:00AM | 26907769 | E1E81D50 | 0D168839 | 9DCF2AB4 | 68BD0E7C | 9C9EEB2F | 311572DD | F0AE0707 |
| 20895 | * 08/04/2004 05:00AM | CB402263 | D2B78634 | B99E9479 | 37CFDCB8 | AB189373 | 5E2C2FD1 | FF2FB33E | 27D398C1 |
| 20896 | * 08/04/2004 05:00AM | 1B1D97DA | 52EB339A | 0587FCF3 | 5DB2CA52 | AE36DA21 | 08997472 | E531B95E | 6457C447 |
| 20897 | * 08/04/2004 05:00AM | CA89CD25 | DAEA4BFB | 76A24FF6 | E48DE026 | B8C8B682 | 4160A591 | 48CFFEF9 | ACBFCAA8 |
| 20898 | * 08/04/2004 05:00AM | 86C9EDF2 | 2741FED3 | 2E8BC340 | 9629A5C5 | 74E2DBE7 | 8A6B76B1 | D61B7444 | 8C74CD60 |
| 20899 | * 08/04/2004 05:00AM | 18C8A032 | 76E31603 | D2541F0A | E0BD41F7 | B201AC72 | 1388210E | 923D4767 | A6B17E46 |
| 20900 | * 08/04/2004 05:00AM | 5E610E4B | AE5FCFBA | D6B4FF6C | 0BF2ECB5 | 115EC377 | 5F9ACBD6 | CFCE1C97 | D43B088C |
| 20901 | * 08/04/2004 05:00AM | 9001A068 | BB744961 | 426F7D98 | 8D639336 | 3211E756 | F54D3F14 | EF5AB251 | 1AC878F8 |
| 20902 | * 08/04/2004 05:00AM | 6B687E40 | 66626335 | CFAC81C0 | F2195739 | 01AC1E7D | 79C6C820 | 760DAD25 | DC4272B3 |
| 20903 | * 08/04/2004 05:00AM | BC8382D4 | E694CD5E | 9C28021A | D0E874DF | 89177C79 | 8A4E3390 | 5F70928E | BDDBCFA0 |
| 20904 | * 08/04/2004 05:00AM | 2D341452 | 1563E173 | 10E3F167 | 72392359 | E487773B | 3D785711 | 4FFD3D4D | 08B28653 |
| 20905 | * 08/04/2004 05:00AM | 09F5F36C | B73FAB02 | 4756FC86 | CE5B4FE2 | 96C5C5D1 | E9F641B8 | 87C1E8CA | 72CF4BF9 |
| 20906 | * 08/04/2004 05:00AM | 846AB6C0 | FFA39FF9 | 69F7C283 | E318467A | 4306ECA2 | 8D6ED902 | 9E3E24D5 | 3E211C50 |
| 20907 | * 08/04/2004 05:00AM | 358DB9D8 | 33E70D07 | 50FBEDC9 | 120019DF | B7C7BBCA | 2F457E5C | 0818F2EC | F99EE2F1 |
| 20908 | * 08/04/2004 05:00AM | EFB0FA81 | 13CEDEC9 | 907928DC | 617A7A21 | 9D0E288F | AB419626 | 81019393 | 8EADAEE4 |
| 20909 | * 08/04/2004 05:00AM | 8E42B802 | E3591EDE | 4161CE4A | A21675DB | 03B37EDF | 63E6BC40 | ADE8B446 | 99D92B7D |
| 20910 | * 08/04/2004 05:00AM | 6E816C99 | A6F0434D | 5578607E | 82631B10 | 5DDDBB51 | 2767D190 | 89B6535E | 67C3C719 |
| 20911 | * 08/04/2004 05:00AM | 7D46317F | 21387090 | 1B02E451 | 74BBBB65 | 6589CC24 | 153D8D66 | 1CFB8BB9 | 4837B715 |
| 20912 | * 08/04/2004 05:00AM | 741CA1A3 | C2623E69 | F61D3099 | 8DB3BC03 | DB1B32BA | 7D882F5F | E509ECCB | A0E0D2B8 |
| 20913 | * 08/04/2004 05:00AM | 3D2625B1 | 8BADE806 | D65C61E5 | 8FF8CF1F | 489AA314 | A15EC615 | 2BD558D3 | 528A7A0C |
| 20914 | * 08/04/2004 05:00AM | 8A4A7764 | F2977508 | F9096A85 | 69DDC419 | A234E288 | 6A485934 | 98BA47C8 | 57C684F6 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20915 | * 08/04/2004 05:00AM | 86689028 | 00C0DAC7 | 5C1BEBD8 | 284C079F | A41A8CFD | DF3F0E13 | C5F9FEAE | EDF44C1F |
| 20916 | * 08/04/2004 05:00AM | F186D878 | EF6880FE | D9BA6065 | 9B20AEA0 | 50A15D20 | EB5015C6 | 709A1F73 | 3674907C |
| 20917 | * 08/04/2004 05:00AM | 0FA51424 | CD631CD6 | 8221DAC8 | D8E32AC4 | 19F7182C | 2D93D765 | E7A94239 | 84ABECAE |
| 20918 | * 08/04/2004 05:00AM | A5F1429B | 0553A593 | 57738B21 | BD5FCD19 | F2A71986 | 4F775C07 | 530013BF | CE51E31B |
| 20919 | * 08/04/2004 05:00AM | 64954863 | 721B784D | 650B484E | 80FF2380 | 12DD1A8D | 52EEAF20 | 555AD42E | E604576A |
| 20920 | * 08/04/2004 05:00AM | 433C6458 | 31B20740 | 0E3E2EAF | 061AE7FF | 1699484A | 7AAD8F37 | 1D978673 | 36E2E14D |
| 20921 | * 08/04/2004 05:00AM | B1DFF53C | B515C301 | 56DB724E | 6DD540DF | C4F4C4FE | 16BA44D5 | 52F2A453 | 16AD9BEA |
| 20922 | * 08/04/2004 05:00AM | D7F02603 | 4C23DF5D | C3C73590 | 4FFE19CE | 44C01C64 | 8E60A957 | 3CE05AFD | DBA2063C |
| 20923 | * 08/04/2004 05:00AM | 783E1D6F | 9B953001 | 35ABD4E4 | 881122E6 | B6A652B7 | 7FD89A07 | 68ABC7E5 | 04BB4D40 |
| 20924 | * 08/04/2004 05:00AM | D9CD1D3D | 913704A5 | 5767D0BC | 461F83CD | 92F26262 | 3BCC4CAD | 2A658F1E | 3A62D66B |
| 20925 | * 08/04/2004 05:00AM | D521D7AB | 8DA9567D | 63E3CF4F | 4B16CBA9 | 07716CFC | 8652BA93 | 3A477A71 | 7F112007 |
| 20926 | * 08/04/2004 05:00AM | 417C36BD | A337E1F5 | 7D4B9297 | 93C766ED | 6736BAD7 | 1667711C | CE7EF316 | FBE901AE |
| 20927 | * 08/04/2004 05:00AM | 999AA46B | 93636C9E | D59EDC33 | C7773F0C | B1A9CB89 | E8F1C7B5 | E351822A | 2C160F5F |
| 20928 | * 08/04/2004 05:00AM | E2B507F8 | 1A2B863E | 22AFC858 | DFF24904 | 260E9031 | 1322DF62 | 7DD508A1 | 5D6FA9F0 |
| 20929 | * 08/04/2004 05:00AM | E3441D8E | 517BB7B5 | 9BE03F51 | 4A36DD60 | 8352E26B | 9D94FE7E | D1C86E1A | 0A85C862 |
| 20930 | * 08/04/2004 05:00AM | BC0ECA9F | 2CFBE0AB | 77F90FEC | 743E3321 | C72CC26F | 6C92AD07 | D48EDC6F | 6CAECFD4 |
| 20931 | * 08/04/2004 05:00AM | 71E3E32B | 2462F03A | 711862CB | EAC91311 | DC3A6109 | 78713B52 | 76A37BE6 | A3CFF5C2 |
| 20932 | * 08/04/2004 05:00AM | 0DE2BD72 | DBA253EA | 494ABF20 | 083EE695 | 6AAB38CC | 162DF8E8 | EA63A5CE | 77EFF903 |
| 20933 | * 08/04/2004 05:00AM | 6DE5267A | 7240E917 | 561B3F0D | 85B3B7B8 | 72E19B51 | 77121793 | 8147AFD1 | 7EAFABE4 |
| 20934 | * 08/04/2004 05:00AM | 36BD3FB9 | 059FA5B8 | 7210DD45 | D4771C10 | 65A93B1A | 0D443F83 | EB24F841 | B36996D9 |
| 20935 | * 08/04/2004 05:00AM | E3CF2579 | BC547F81 | 1A0BEA1F | 4B02FEF7 | E4492C15 | 2B58BB12 | F79EF026 | AF68663C |
| 20936 | * 08/04/2004 05:00AM | AC8B1DC1 | 9390A982 | AA2148B1 | 55BC7333 | 8724DCE0 | 8ECCF067 | C0E459A8 | F65237C7 |
| 20937 | * 08/04/2004 05:00AM | EDEB1106 | 70C05F9C | A5DA9157 | 0E76D97A | A1D13047 | C7DDA381 | 6F2D1946 | 29FA9F56 |
| 20938 | * 08/04/2004 05:00AM | E7414362 | A8CED756 | 17BDD0DB | A744213B | F82AC56F | 73D30F24 | 22ECB88B | 2A17B50A |
| 20939 | * 08/04/2004 05:00AM | DFFF9159 | CD05F024 | 55B4C4C0 | 28010C4F | 62879348 | 0376A0D6 | 6C53D3E9 | EB04985A |
| 20940 | * 08/04/2004 05:00AM | CA74C901 | 59AB1617 | 17299613 | 2930CF4F | 7D5BD54F | 5CB501B5 | 06EEA0AD | 35C3C477 |
| 20941 | * 08/04/2004 05:00AM | 1D20833E | 8F60D7CA | 911165C1 | BF1A924E | 68DF0202 | 340481C9 | 97C5B440 | 7198F9F8 |
| 20942 | * 08/04/2004 05:00AM | 8CF36F87 | 70E39C44 | 1A0E82C0 | FCCD0A62 | BD3405EE | 87EE09A8 | 5DD4091A | 61873067 |
| 20943 | * 08/04/2004 05:00AM | 9789B272 | 28620394 | B8C556BE | E9212313 | 942FA55B | 7C4E246E | E1EC2264 | 73CD9FB8 |
| 20944 | * 08/04/2004 05:00AM | 991BABF3 | F024E9C3 | 2DECA16F | 8EB63607 | 23136C30 | AC9359A7 | 649A7CAF | 28C18F42 |
| 20945 | * 08/04/2004 05:00AM | CDECF1F4 | 082E343C | 4A0A19FC | 1F9F4747 | 977F8197 | F5FF48B5 | FDF2E850 | B4B02D69 |
| 20946 | * 08/04/2004 05:00AM | 69A6A33A | 5C60CDD8 | 90BEB3E8 | 4D6D9C2D | 6CAAE253 | C4FF356C | C5C650C2 | BE17119C |
| 20947 | * 08/04/2004 05:00AM | DFBD76DC | AF844522 | 9EAB0F75 | F56A5095 | 72163B61 | EEFCBA2F | 8F9CEC18 | 67ABDB39 |
| 20948 | * 08/04/2004 05:00AM | 65629943 | F5BAEAB9 | 4DEBB90 | 29C23BC2 | 6455D160 | 33E6A172 | A9D6F634 | 525C1B99 |
| 20949 | * 08/04/2004 05:00AM | F77799C3 | C93012AD | 114CB7B3 | A4F31DDE | E6AE9EDE | 4CFE2AA2 | CAA16060 | 1F41FEC1 |
| 20950 | * 08/04/2004 05:00AM | AE54B80B | E2C888A5 | AFFDF970 | 97B2FDA5 | 4803ED8D | 7BB79523 | 9BEF0401 | 8B5A3950 |
| 20951 | * 08/04/2004 05:00AM | 4C653E68 | 630A0B94 | C574A8C9 | F9C2C388 | 18D8A70E | F524BDA1 | 175B07C7 | DC339C33 |
| 20952 | * 08/04/2004 05:00AM | 235E7AEF | 775716D6 | DF9CA059 | 2E8BBD7B | 9BFD60C5 | 9BB80781 | C5554254 | 953F60B8 |
| 20953 | * 08/04/2004 05:00AM | 6D3F2F3D | EC5064BB | 228B3D6C | 4B46A765 | D0421B10 | 236A16AB | D45EA01B | D0FB10EA |
| 20954 | * 08/04/2004 05:00AM | 817BCCDC | 9783320A | E3FDDD55 | BF377CBF | 701B594B | 76AB5BBA | 858EA0FE | E0FD461E |
| 20955 | * 08/04/2004 05:00AM | ACE9977B | C0751CE5 | 18983268 | 199FAF74 | 3A9F07D0 | 9251FB66 | 32007078 | D8FA4961 |
| 20956 | * 08/04/2004 05:00AM | 189A5916 | E6C0214B | 375D8970 | 45BE102D | 023509E0 | E84EA4F8 | 34E4961A | 2BFE318C |
| 20957 | * 08/04/2004 05:00AM | F325A7C2 | AA76CC82 | 2A3F399C | 1EDD7D44 | 4526DF0A | 12113BE1 | 2C2F8629 | 6B38FC0D |
| 20958 | * 08/04/2004 05:00AM | A3283CBE | A7CC8F8A | B7DE2665 | 84A779D4 | 515BEC0C | EEFE6886 | 2413F9D4 | 154DCFAF |
| 20959 | * 08/04/2004 05:00AM | DB2FB54B | 2AD48AE0 | 8AE55F6B | 7C0AE8F6 | E955214F | 0816EECC | BB9A5D2D | F166D0AB |
| 20960 | * 08/04/2004 05:00AM | 185D74B9 | 8550C4EE | 0B9C8F42 | EE0A3D88 | 685DDA6F | 8D75EE6E | EFDFA609 | 0BD5AB01 |
| 20961 | * 08/04/2004 05:00AM | 9A876A14 | 9C98D03D | C7EA0772 | 3AB0DF07 | FA50247C | 0C9A7D3B | 125F56DA | 6160D6D4 |
| 20962 | * 08/04/2004 05:00AM | 9899BABC | AB6590B3 | FB0246F9 | 56EBA44F | 0BA95F1 | 85A1D1C7 | B0A68397 | 5AE124ED |
| 20963 | * 08/04/2004 05:00AM | 3632CF34 | 420827A2 | 53D3FDDF | B53CE9AF | 8E42585F | 42BF51D2 | 7ED60151 | 863459D0 |
| 20964 | * 08/04/2004 05:00AM | F3B1D1E8 | FB112A6C | 48690718 | B94DE636 | 7BD1F92C | BE9A4307 | AB7EBF10 | C7AC5003 |
| 20965 | * 08/04/2004 05:00AM | 970BCC2E | FC1D640A | 75ACBC17 | B074EED1 | 188993D5 | 97071BA2 | 7B0111FD | 2D39A645 |
| 20966 | * 08/04/2004 05:00AM | B02982AA | 0BAF1D6C | F7141930 | 39CC6E42 | 7A8441C8 | 2069FEA6 | 93343A68 | 76F81350 |
| 20967 | * 08/04/2004 05:00AM | 811E6767 | A016EA40 | B4A7F03B | 91053A7B | 4A53D03B | F9F38409 | 5C91AD1B | 7F78C241 |
| 20968 | * 08/04/2004 05:00AM | F94FB708 | 0F41069E | E24DD820 | 50B22828 | C1B10E5B | 07FE4036 | 8BBB965A | 66814F8F |
| 20969 | * 08/04/2004 05:00AM | 67BD70E9 | 3AEF7173 | F9CA0BC5 | 8C3A3EF0 | 81458A59 | 9D41E507 | B514C936 | D6713CED |
| 20970 | * 08/04/2004 05:00AM | 1F8885E6 | 249F9581 | 03D6FC56 | 056FB504 | 92FC4B79 | 3EBF49F5 | 3D819D27 | 104BB9FE |
| 20971 | * 08/04/2004 05:00AM | 807B81CD | 7F2F7D66 | 1C9AEB88 | CF1B10ED | 1B85607B | E052D574 | 5004E247 | 4F7122EA |
| 20972 | * 08/04/2004 05:00AM | 4D8F563F | 9219F805 | B3E29E7D | 49EF2AE8 | 33A2D5EC | E7091951 | D03D9DEF | B3A4D1A6 |
| 20973 | * 08/04/2004 05:00AM | C65B7BE8 | 81C887DF | C3E7289D | 613D1877 | B2EC6A98 | B4BBFCCF | 78AEC762 | 1785D418 |
| 20974 | * 08/04/2004 05:00AM | DBE88DD4 | E7CD589F | 01784DE2 | CCE78425 | 21A03DA8 | 66261803 | 5EE1A756 | 5B67B1A4 |
| 20975 | * 08/04/2004 05:00AM | E394C10C | C5BF1038 | EAA83CEB | EEA48BEE | E21D0072 | 0A9C38F6 | CACA0EFD | 179555F1 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20976 | * 08/04/2004 05:00AM | D4CEC3E7 | 9AB90894 | 586A2F67 | 6A94F9F4 | BC46C3FE | 56DD818D | 8372DE0F | 32ED2CD1 |
| 20977 | * 08/04/2004 05:00AM | 760C4C50 | 46D34102 | 635B81C8 | 003A0457 | 5E33F06C | D7E8C08B | 7219E3BA | 769291C1 |
| 20978 | * 08/04/2004 05:00AM | B82ED688 | 61BBAFA5 | C69FFE52 | E5B734AB | AB69983C | 747A7D8C | C8AA658A | F1927A20 |
| 20979 | * 08/04/2004 05:00AM | B18471F8 | 62C5106B | 241CEA75 | F4348CB2 | 8E968FCA | 99BFAA13 | 93730C00 | 663803FE |
| 20980 | * 08/04/2004 05:00AM | 509E687E | BCF4F42D | 8D8E45A0 | 9739C25C | EDB7E5CA | 2EFAB118 | 68CDA7C9 | 37B8FC12 |
| 20981 | * 08/04/2004 05:00AM | 9FA2E5A5 | 47FE205D | 29B2D95B | 23CCBC6C | 0F387FAF | B2CA2EB3 | FB28B726 | 245D34C0 |
| 20982 | * 08/04/2004 05:00AM | C251B801 | 9B215530 | 3257102A | E9E8BE2E | D6FB0ECF | 64FB2B46 | C2A57D8F | 67976E70 |
| 20983 | * 08/04/2004 05:00AM | 5CED4D6A | A2C44722 | AB3162BE | 9CC2905B | 9FE9FC78 | 074DBB15 | 6620ADE9 | CD5437B6 |
| 20984 | * 08/04/2004 05:00AM | CBF3609E | 051BFCC3 | B0C6ECB0 | B82A7BE4 | 7B57CD94 | 3CA8FF7F | E83A4CE7 | EF270ADA |
| 20985 | * 08/04/2004 05:00AM | C3575974 | BC998FCF | 22EC16AE | 0B46C6E6 | 929EB560 | 2E0EAA19 | E38257E8 | AC8C1AA7 |
| 20986 | * 08/04/2004 05:00AM | 8D787B03 | 39D38ADC | F244F00C | 3D2D8828 | 3EDA791E | C6D04BED | 152F2B08 | 0E8BA7AC |
| 20987 | * 08/04/2004 05:00AM | 8146D34A | B2B33534 | 0D70330E | 48C80A41 | 644A4914 | D7EAF168 | 312CE61D | 10E5EEDA |
| 20988 | * 08/04/2004 05:00AM | 0A74650E | 3EB77068 | DB305F3C | 7564F980 | 2BD9C7A3 | CDE18EE5 | 405C1251 | 2E715D27 |
| 20989 | * 08/04/2004 05:00AM | E4F189EC | 34325E41 | 66268CB9 | 1C7D362D | A02374FA | 2D9B5DB1 | 09597FD4 | B6A277C0 |
| 20990 | * 08/04/2004 05:00AM | 7DDD1CFF | E7D18397 | 7F5B33E2 | AF3CB66A | 018080F2 | FD79F54D | EF6BE18E | 7EE38F44 |
| 20991 | * 08/04/2004 05:00AM | E4D0712E | 7F2DE63E | B45D0FA4 | 1B48879C | E7A2C20A | E4EDE149 | F21969C8 | 9E21F4AD |
| 20992 | * 08/04/2004 05:00AM | E138A55C | 82D25ACA | CC6AD864 | B0D0E753 | 7DE8880F | 983BD076 | 44CFEF63 | DED903D7 |
| 20993 | * 08/04/2004 05:00AM | 4D67708D | D734D2BE | AE8EFE88 | 9999B0DC | 0367C26C | 72300F3D | D114A391 | 27DEB6C0 |
| 20994 | * 08/04/2004 05:00AM | 6002AC52 | 56CBC6A2 | EA9641AD | 39278FED | 4A152E1F | 65DFC07B | 9C578270 | D4ED4662 |
| 20995 | * 08/04/2004 05:00AM | 67880CA3 | 077401D5 | 5F31976D | 65CE050A | F6FB508D | BFAA8C9C | F72F85AE | 24D12562 |
| 20996 | * 08/04/2004 05:00AM | A393DC27 | 82EE2513 | 1362ED2F | C13DF672 | 48D04811 | 93AADC97 | B6D7EAF2 | C879B8A8 |
| 20997 | * 08/04/2004 05:00AM | 07AF8ED9 | A52C2AAB | B25791A1 | 2DAA815C | 139D573E | 0451F9FF | 72223890 | 9FCF055D |
| 20998 | * 08/04/2004 05:00AM | C9EA2BD7 | 52EFF2B1 | 44AEC6F2 | AA4BD65 | DBE0E490 | EE413FC2 | FFB225EC | 28CBA43E |
| 20999 | * 08/04/2004 05:00AM | C05565B4 | C7507EFD | E188DCE4 | 60DB4D69 | CB78EDA6 | 06BF5690 | 6A3A9375 | B96C276C |
| 21000 | * 08/04/2004 05:00AM | 4516DA6F | D6ABDFFE | 512C0C71 | 5E461C8E | 49BA6301 | CD7EAF90 | 89EB7A1F | 2130B1A8 |
| 21001 | * 08/04/2004 05:00AM | 0EBDF13B | C88CCE46 | 09D7B449 | 87F67C25 | 1E4DB7F6 | 3DB91E54 | 1D807030 | DC8622ED |
| 21002 | * 08/04/2004 05:00AM | F4CF54F3 | 926EDA2E | 7B6DB784 | EF3061DB | 9FF47E07 | F38B9429 | D791AFB9 | B0362896 |
| 21003 | * 08/04/2004 05:00AM | C23D2EE8 | 48258E62 | 56AFBE09 | 0A7721EC | 341CF1F6 | FAA8F688 | 1EFADEE0 | 091CA1EF |
| 21004 | * 08/04/2004 05:00AM | FDEB2673 | 0867D8DF | 378050AA | 8409C54F | 8E8314E8 | 6D616DC9 | 820E5740 | 1B93DB15 |
| 21005 | * 08/04/2004 05:00AM | 604A2DE9 | A75010C8 | 8CB461C7 | 33B6197A | F0EFFA62 | 59E97AD8 | 80D1769B | A822BB9B |
| 21006 | * 08/04/2004 05:00AM | 6F3761B6 | E8FB61FC | 8ED40B2C | E29D455D | E2A76EFF | 5D47F217 | FB0E6BB6 | E38A90D4 |
| 21007 | * 08/04/2004 05:00AM | 09066E7D | 529D904F | B94EC7F5 | 105A05CD | AFCB51AF | B0E35DEC | 3797E8FB | 031B25E6 |
| 21008 | * 08/04/2004 05:00AM | B5402386 | FA4EE321 | F7C3F58D | 5FAAC4AC | A685367B | 05AD8388 | 77353116 | 8CEF22BA |
| 21009 | * 08/04/2004 05:00AM | C5E74ED5 | 6D840C77 | 30ECB1CC | 15A997C7 | E44F69FC | B428D397 | 5BB7F615 | A7D0277B |
| 21010 | * 08/04/2004 05:00AM | C236BC80 | 6566FA16 | 5813DD92 | 43840EAC | A4E2A9E8 | 9F34B840 | 5DAA37A7 | C4152EDC |
| 21011 | * 08/04/2004 05:00AM | CB519D14 | B51B2FB6 | 9D11628E | DD9B0F6F | 8285DBFE | 38BEF182 | 9A56E315 | 8B917D47 |
| 21012 | * 08/04/2004 05:00AM | 3596AB65 | 6116001C | A41F3683 | CC2C2BCC | AFF7B289 | EC826226 | DBD12B40 | 9D6065A2 |
| 21013 | * 08/04/2004 05:00AM | 73606EFA | B1B8D9A3 | D40F42A4 | 994D5091 | 6CE86C83 | 5022463D | DAF44BDA | 42471D97 |
| 21014 | * 08/04/2004 05:00AM | 73CB87F9 | 771E88EA | FE69900F | 91DFB734 | BF3A9D99 | 8EF7459A | 4AFA4807 | 0A002D9B |
| 21015 | * 08/04/2004 05:00AM | 3E445904 | 59F6E934 | DB8B58EA | A01B4FDA | F26D022F | 4483E655 | B2AE4DBC | 2910969A |
| 21016 | * 08/04/2004 05:00AM | AE36C791 | 75647A3F | 7D58662F | DAC7C30E | 056D0705 | AED25876 | AA037DDC | 7DFD038E |
| 21017 | * 08/04/2004 05:00AM | 51B6C4D7 | E7B915E1 | F1148967 | 303745F8 | FC2BAB1E | 3EF253DE | D9E1E6CB | EFF8B452 |
| 21018 | * 08/04/2004 05:00AM | 807CCFAD | AC8995C4 | AC35B01B | EB648B2B | 965E742F | 2B03D333 | 8CD96B76 | 56DC1CA6 |
| 21019 | * 08/04/2004 05:00AM | 9EE5A3F9 | 96B412D7 | 9BB95066 | 1A7F6B16 | C3A0A660 | D58685DE | 61A64E87 | 0B7B2807 |
| 21020 | * 08/04/2004 05:00AM | B5B482C0 | 39811FB5 | F75F206C | 6CD28AD1 | FBDC3403 | B7749E87 | E160D159 | 6E0431E7 |
| 21021 | * 08/04/2004 05:00AM | 5533135B | CFA5D169 | 3A1C0F4D | 98E1D18E | 748EA66C | C3332A98 | ADD93C43 | 362860F6 |
| 21022 | * 08/04/2004 05:00AM | DC481D8B | A8AB9244 | 5AEEB70D | 5E0B73DD | 5EDA3DB8 | 0C196236 | D8DD1252 | D3E222F5 |
| 21023 | * 08/04/2004 05:00AM | 4A6BAA49 | 08D6BB06 | 678FDC96 | 97DD7010 | D9D90F98 | B132FDD2 | 4DAFEA97 | 9A66F3A4 |
| 21024 | * 08/04/2004 05:00AM | 7D8212CE | A48EB195 | 0C82210F | 421CD6A3 | BFEDB291 | 328B5843 | D0BB515A | B74113E1 |
| 21025 | * 08/04/2004 05:00AM | B7B310A3 | 691F3CC2 | 1852FDB4 | 7E90B602 | C0DED325 | E35920F9 | 0896157F | 1C92E748 |
| 21026 | * 08/04/2004 05:00AM | C1C75BE7 | 4489648E | 078003BE | 1B275A2F | 8CDF576C | B9ECEFFD | 7703D510 | D327FDC7 |
| 21027 | * 08/04/2004 05:00AM | 4E6AD2A8 | 084A5DA0 | 77217102 | 2CACAE50 | 6F07A3C8 | 73CD2B93 | 2D7E1B95 | 3F9F4DA9 |
| 21028 | * 08/04/2004 05:00AM | EA64507A | 48F678F5 | FBDA805D | C9C62D81 | 8D03DA18 | E26F0740 | 8EF814F5 | CF319DDF |
| 21029 | * 08/04/2004 05:00AM | C1E1938E | 7A2CA08D | 581E2733 | 8246AF4F | C491D2E4 | 3F6342C4 | 60911E18 | 62B6C1CB |
| 21030 | * 08/04/2004 05:00AM | 97197D12 | 639CAD60 | 3E10A2C8 | 28D13CBA | 0BAE5E23 | 2CC38903 | C58ED058 | E4E09072 |
| 21031 | * 08/04/2004 05:00AM | FB28AC7F | 20A92C57 | 15AE593D | 3E0D8427 | 31B9645B | A4AFA2A1 | A115EF2F | FAD81A32 |
| 21032 | * 08/04/2004 05:00AM | 62630256 | A779AB6C | 8553FA32 | A2A51554 | F855D8E2 | AEB15541 | 4447F01F | 4E0A723A |
| 21033 | * 08/04/2004 05:00AM | 0407D59B | 7759DB15 | 4A2ADADC | 2332BCB3 | 074756AF | 934BBE4B | 91BA9C4F | 8F42824A |
| 21034 | * 08/04/2004 05:00AM | 1572B847 | A168739E | 846ABA0A | C8428B1C | 55EA89E2 | DEC3A681 | D6CE8FD4 | A1490285 |
| 21035 | * 08/04/2004 05:00AM | 9DFBA95E | D7A0BFA2 | 3626CA00 | 8B03545C | F0E11A58 | D7149DE6 | E8273976 | F0C498DF |
| 21036 | * 08/04/2004 05:00AM | 98B1B3A0 | 7CBC4389 | AE9DABC1 | 4976C5D6 | 988E7453 | 28D611BD | 68EC55DF | ABE4C9ED |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 21037 | * 08/04/2004 05:00AM | 50D9306C | 89AC7CDB | 3751DFEE | 65D6877E | FB1B0A49 | 09C19C21 | 63031FC3 | 1F81F0FF |
| 21038 | * 08/04/2004 05:00AM | A2D20CA8 | BA8D7BB6 | ACB295E8 | 24154C97 | D1AF2161 | 9FB884EB | F917F2DC | 993A9DAA |
| 21039 | * 08/04/2004 05:00AM | 998470AD | 3BA0A4CD | 60968A73 | B754EC6F | 32FC6A89 | D0A63944 | A5551788 | 507D4829 |
| 21040 | * 08/04/2004 05:00AM | BCC7B91A | 94590031 | C891A37F | 148565DB | 84949EE7 | D05567A2 | EE0A6D14 | A476F1CE |
| 21041 | * 08/04/2004 05:00AM | DF7489B8 | 0C159F0D | 6983E613 | CF8F3D7C | E813DD9C | B3743675 | 19C5D2C9 | 2A9678C4 |
| 21042 | * 08/04/2004 05:00AM | E9531B76 | 11EC3BB0 | 04D9DFD6 | 846E7C2E | 4D6246F1 | 9FF17884 | C4DBCA6C | FD1F41C5 |
| 21043 | * 08/04/2004 05:00AM | 3FA42940 | 829D0C18 | E7B89F09 | 27AFEB7B | 5472A7C9 | 78434BAD | 9FDD196A | B7F489A4 |
| 21044 | * 08/04/2004 05:00AM | 45764067 | 3A734AB5 | 33BD479B | 6A4D11A6 | C5DEA2D3 | BB514DB6 | 3C4F8BE0 | 9FD66C02 |
| 21045 | * 08/04/2004 05:00AM | D893AFC0 | 170E9830 | BD76E7B8 | E7071D34 | 15D07F52 | 2AB02BCE | 48CFA271 | 7CEC19C6 |
| 21046 | * 08/04/2004 05:00AM | 2AB0BC58 | 3D321635 | E004A2C9 | EF5E87AE | D7F2A63B | 903F4772 | 6D39C210 | EB60FA28 |
| 21047 | * 08/04/2004 05:00AM | CDADC5B3 | 35D0DFA7 | D4DC4CE8 | A4DC62FA | B9F883E9 | BF67993B | 056698F2 | 79A186F7 |
| 21048 | * 08/04/2004 05:00AM | 1DE4584A | E3D0D145 | 849A5685 | 8CAA0877 | 1A92C1FB | 1FFCFC52 | E8EDB060 | EFC2E8D9 |
| 21049 | * 08/04/2004 05:00AM | 2B3AB9BA | 4A749E74 | 4D4AA091 | 4711A1CE | F3E078B0 | 7BE9D1C8 | F984DB5B | 932C974E |
| 21050 | * 08/04/2004 05:00AM | EE277B58 | BC4FE2E4 | 5E19E563 | 29050EE2 | 711E6051 | 02B4C0AF | 5ACEC284 | BFFA28F6 |
| 21051 | * 08/04/2004 05:00AM | 88203000 | 19873D8A | E7E2B3CA | A5EFAD5F | 5601FC25 | 9F1D4BF6 | B44512FE | 364EB59E |
| 21052 | * 08/04/2004 05:00AM | EE030DF0 | 6357EB68 | 92CC4077 | 3CC2FCE1 | 6E574555 | 12ABD345 | B87FF701 | 8C17DDF3 |
| 21053 | * 08/04/2004 05:00AM | C311265C | 60221EA5 | 170C2281 | EBA843B3 | 570A3A90 | F38D8FF9 | AD9EDD85 | 27491F87 |
| 21054 | * 08/04/2004 05:00AM | 038573A6 | 5DF15012 | A8F8A6DA | 3148C5E5 | B68C3A0B | E4BBCE6F | 3E065546 | 3708167D |
| 21055 | * 08/04/2004 05:00AM | EC7DF49E | 4990C71B | F989678A | A0360C58 | F378E64C | 71DE463E | 673294F2 | 611ED7BF |
| 21056 | * 08/04/2004 05:00AM | 205D7EEC | 7308264C | E9F84F7A | F79DEDF5 | E723EEF5 | A07DA1A6 | D98CB4F4 | BD127266 |
| 21057 | * 08/04/2004 05:00AM | C19089B1 | 91305235 | 4D2A4457 | 359E2FA5 | F9A1E9BC | 3679D4E5 | 8A36C6B3 | 39796FAC |
| 21058 | * 08/04/2004 05:00AM | B2C31E0D | 3A359D7A | 29E76CE0 | 49979D54 | 8FF1AFEA | 3DC04EC9 | 3170BB86 | 4FC0ACF8 |
| 21059 | * 08/04/2004 05:00AM | DD95895B | 6518D5D2 | 5687C3C0 | 0E270389 | EA1B5E86 | 359832D1 | B28EC862 | 17214114 |
| 21060 | * 08/04/2004 05:00AM | BF14FF23 | B0CB6E1C | E496070A | 0E1CBEF0 | 5375D7ED | 4BD185BC | F9CA2DB1 | 7E06C104 |
| 21061 | * 08/04/2004 05:00AM | 7A2CDE18 | A2CD5D7C | DFED4676 | FBD6213C | B98EBBFE | 62AEF0BA | 3C8F1F47 | C443187B |
| 21062 | * 08/04/2004 05:00AM | 2980DC7E | 0F706EF3 | 50923B28 | B5C63A81 | 28400E8F | 67D65648 | 9E98B6B8 | 5F5EDB25 |
| 21063 | * 08/04/2004 05:00AM | 77B1D317 | BF2C0216 | A3879AFF | 4FFDEEFE | E2D66AF6 | 902324AA | 098BF288 | 6131E304 |
| 21064 | * 08/04/2004 05:00AM | EE81E251 | FB5F5628 | BB6EBD09 | CE0780FC | 8FC8BFD4 | 5DEDA0C2 | 53A9F7BF | 40E9A4CA |
| 21065 | * 08/04/2004 05:00AM | 2C084979 | 47B1C69D | A7E70630 | 2A34815E | BFD836FB | 0D9CB9AA | 1DAB354A | BC29F560 |
| 21066 | * 08/04/2004 05:00AM | 123BEAB5 | 801DA16C | E7A0195D | FF65DB9E | 436FBFE0 | 2A68A213 | 2B9E5CBC | 7806BB50 |
| 21067 | * 08/04/2004 05:00AM | FAEC904D | 0F159694 | 23A257F7 | B2F69A59 | BC4F74B5 | 9888BE82 | 704F5DE6 | F252CA09 |
| 21068 | * 08/04/2004 05:00AM | 2E2F9D10 | 6A9C2D69 | A42F666E | 350FD78E | 9EE8D8EE | 32840596 | B3EAB42B | 0D4BF499 |
| 21069 | * 08/04/2004 05:00AM | D354D444 | F23B3F82 | D9BA81B3 | FE7E82A4 | 93ABB00E | C3DF66AB | 00206F1C | 9045014D |
| 21070 | * 08/04/2004 05:00AM | D6F4C22F | 25116C5B | 9F0EE492 | 34BD1F31 | C7ACB38D | 049E3218 | BE6DB8CC | 31E12DCF |
| 21071 | * 08/04/2004 05:00AM | 4B3456A8 | E2636ECC | 710FEE63 | 73492177 | A3DAA5FE | 9644B28F | F10577C5 | 2B881770 |
| 21072 | * 08/04/2004 05:00AM | 97299338 | 8D925924 | 2E3BDCFA | 9496E1C9 | 517ACE00 | 61B562DB | C0171D17 | 2E0D142C |
| 21073 | * 08/04/2004 05:00AM | 51D1AF8C | 233CE9D6 | B6F15185 | 293F3270 | 6EEEADDF | BE11365C | E6616C5B | A6EEBB57 |
| 21074 | * 08/04/2004 05:00AM | 0F24F36A | 0A8FC3A4 | D96D6465 | F19E1450 | DEA60495 | 4E0A4C85 | 05203AB5 | OCA4DAEF |
| 21075 | * 08/04/2004 05:00AM | 1419B3AB | 372065B8 | 93A18BFE | 748EC665 | DF59BE64 | 8E20BAB1 | 334969BF | 2C3CB1DB |
| 21076 | * 08/04/2004 05:00AM | AC60FFE0 | 76E4E04A | 1F34E1FE | 49296C2D | 5D968AF7 | 855BAA90 | AEA43742 | AB295F30 |
| 21077 | * 08/04/2004 05:00AM | 97B73039 | F6CEF55D | 76B4AFCB | 3DD44F0E | A1511CE7 | 2BEA0C7D | 9B4CF699 | 47CBBDBA |
| 21078 | * 08/04/2004 05:00AM | 98BC70E0 | 05A8C66F | 0AA4D662 | 8E8F72D6 | A0D6C3F7 | 0EED1A0A | F43CA183 | A0945AF6 |
| 21079 | * 08/04/2004 05:00AM | 9972B92B | BC0CD6BF | 1077DD42 | 64A741DC | 9345ACD3 | 9FE68753 | D15ED2D5 | 359A391A |
| 21080 | * 08/04/2004 05:00AM | 2CC8EB9A | 88EEE95B | CE37693A | 5A0AFDA5 | C87249E0 | 601C3FEE | 79D2E551 | 9DE667F9 |
| 21081 | * 08/04/2004 05:00AM | B64C2983 | 0072E0AB | 49247113 | CBBD26FE | ED1BAB6B | B78F0FD3 | D8496C99 | F7738AFD |
| 21082 | * 08/04/2004 05:00AM | 672C853C | AD661531 | 50707AF0 | FE71CE32 | 7BAB6B58 | AAD7A535 | 94A473C4 | CDA9754A |
| 21083 | * 08/04/2004 05:00AM | 86A4182F | 31B9EE8C | 5E8CEB07 | 283779A8 | 3C0E8487 | B6191E58 | 3393F7F4 | 61CD17E9 |
| 21084 | * 08/04/2004 05:00AM | DC3A8FED | 388A187A | D5600BD9 | BDB963C1 | FF0B3323 | 8070A921 | EB3978FE | 976C6321 |
| 21085 | * 08/04/2004 05:00AM | 596D7422 | 79257C7D | 69267569 | A996C2BD | 1F433E58 | 8AFBCEE8 | C20EA89E | 27FEE1B4 |
| 21086 | * 08/04/2004 05:00AM | D85A23D8 | 95EAF13B | 4D688E2A | 533D4340 | C55FC383 | C79D4E4F | 62EC852E | 573E03E5 |
| 21087 | * 08/04/2004 05:00AM | 8CC1A425 | 7B4145E0 | 90461982 | FF90EB1A | 1667E4B9 | D0144C94 | 500F026B | 47DB7412 |
| 21088 | * 08/04/2004 05:00AM | 6457D158 | B5D12BBD | 3F3F2405 | 4B11BF94 | 43DAA834 | 453FCC96 | F0FFB50D | 2C79224E |
| 21089 | * 08/04/2004 05:00AM | 05FEE0C2 | 79B85241 | 8DAD83AF | 5413CBB6 | 03B6028F | EED40A7C4 | 75AFB1C1 | A4D5F713 |
| 21090 | * 08/04/2004 05:00AM | 888B7D02 | 4E5E107E | 2E0AA2C5 | 77E16244 | 05351066 | 6BD23909 | 1F504C94 | 22400727 |
| 21091 | * 08/04/2004 05:00AM | BCC9BC90 | E581297B | F6570341 | 983BC0BB | 22CB0012 | 081A8331 | 2D9445AB | 182C561F |
| 21092 | * 08/04/2004 05:00AM | 20C316D8 | 3F7F4718 | 6E4CECAD | 2CB4D9BD | 0AA596E2 | F3DAF8BE | 7938BD89 | 36717154 |
| 21093 | * 08/04/2004 05:00AM | 7BA538F2 | CF09F650 | 7FE91D1E | A3C25C2E | 53307341 | 440504EF | 65391325 | 4B7481AB |
| 21094 | * 08/04/2004 05:00AM | C994DD05 | C4664613 | 691DC193 | 120C988A | 3688CA1D | 74824A9C | 712BC594 | 3A362F03 |
| 21095 | * 08/04/2004 05:00AM | B224F4FE | 8243C75D | 27E94A7E | EAA8DC95 | E97AD232 | 130FB8A3 | FEF8630F | A92D083A |
| 21096 | * 08/04/2004 05:00AM | 822F9E3A | 4A769A36 | E567A776 | 24955CDA | 98E42E41 | 9FC57B62 | C8F17350 | 86603664 |
| 21097 | * 08/04/2004 05:00AM | 7D3418B5 | 6D56A0C3 | 2D43126D | 99235830 | 646C500B | AE15981F | 5E1E71FB | 09787674 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 21098 | * 08/04/2004 05:00AM | 5FFC841A | 09595FAA | 4814C224 | 12BACDA2 | 5BBD6C60 | FD3438E5 | 1320EF36 | 635A8BDD |
| 21099 | * 08/04/2004 05:00AM | 9E33AC41 | 7F37AC0F | A70A2532 | EFAAB4BE | 5B7E064D | 5E799FFE | 0D3CEC5B | 5C49E461 |
| 21100 | * 08/04/2004 05:00AM | 373473BC | 44E897A5 | 6D8B84F5 | 999F4124 | E0274ABB | 991A7297 | D92D952F | CCA0A63C |
| 21101 | * 08/04/2004 05:00AM | 765ED03A | E8D33C92 | FBF893A8 | 07BFB0C9 | 13AAB32E | 9B6EADAC | 9F45A74B | 1450DDB2 |
| 21102 | * 08/04/2004 05:00AM | 8E5A3BAD | 6AD46EDE | D9C227AA | A17768FE | F7B1876B | CAA497A7 | B5F7334C | A3C657B5 |
| 21103 | * 08/04/2004 05:00AM | A3FD4684 | 70FA40E3 | 93C84E05 | 5B191F5C | 2878307A | BF54F988 | D0E259E7 | 13F3247D |
| 21104 | * 08/04/2004 05:00AM | 002F47E8 | 8B42F795 | 46EC4D61 | 26716C2C | 9B3ED322 | 2A0F2C9D | 601E814C | F3F4589D |
| 21105 | * 08/04/2004 05:00AM | 74F9878B | 9ACD1C35 | BAB2460A | 4BFBF5FC | 1819AF18 | D90662AE | 48ABDC2A | C5B00424 |
| 21106 | * 08/04/2004 05:00AM | FA4C4267 | 82041D40 | 27841BD1 | F820AB3E | 981089CF | 0C93DEAB | 0E14A01B | 0380C81D |
| 21107 | * 08/04/2004 05:00AM | 6F32215A | 34A3B7A7 | A1152994 | 21E5DDD3 | 736E7958 | B7AF852D | BB38EFC0 | 40284FC2 |
| 21108 | * 08/04/2004 05:00AM | 9C533397 | ECD03839 | F719F6D3 | 36D3E5B2 | 080A3B86 | A03C47F1 | 604AF166 | 166CCA88 |
| 21109 | * 08/04/2004 05:00AM | 09AA79C9 | 644CF3FE | 3AEFA53A | 5061A1CC | EE826383 | 27BE26EE | 427BAE9D | 7F2802AA |
| 21110 | * 08/04/2004 05:00AM | A3AD245F | 33CD1D78 | EF8FA239 | D3599B2E | BF92889B | BEFED828 | E52FA5F1 | 1C341BC6 |
| 21111 | * 08/04/2004 05:00AM | A9A3876C | FD11CAF6 | 6F401015 | 99733322 | 00E31594 | AFC83829 | F08D2BE3 | 5DB60DF7 |
| 21112 | * 08/04/2004 05:00AM | 08A30E33 | 4E0B26E4 | CB250EF5 | 1FD0A0D1 | 643AE3FD | 20B083A2 | 92349DE7 | 41BB358B |
| 21113 | * 08/04/2004 05:00AM | 1D4EA667 | 7833C8BA | 93677656 | 4656203F | 4304B669 | C733893A | ECE39C9C | F20C9DA8 |
| 21114 | * 08/04/2004 05:00AM | ED615278 | 978229A6 | 81A0A257 | 7401C899 | AC191B71 | A44997B3 | E697E4B3 | 4E6F6EE3 |
| 21115 | * 08/04/2004 05:00AM | F6DD3B1A | F3BE0A63 | F2C1C36E | 804263A8 | 3F9BB5C6 | 02083937 | D773FD69 | F364E3AB |
| 21116 | * 08/04/2004 05:00AM | EA914325 | 99CBD016 | 0B0B0FBC | A2878C33 | C5C18BC0 | DC336DA3 | 63582FCA | 5C4CC6CF |
| 21117 | * 08/04/2004 05:00AM | 4B330DF9 | EB4A7BE7 | 3E30EED8 | D774E650 | A8517187 | 7DA271F9 | AA0DE37C | 8E7D6E27 |
| 21118 | * 08/04/2004 05:00AM | 96519079 | C0DBAD72 | BD486D44 | ABD8BC9D | 60C55BD9 | ED8D7F71 | FCABC5B1 | 54BA306F |
| 21119 | * 08/04/2004 05:00AM | 4F07A9F9 | 40438700 | A24500B3 | 754BDB0D | 06AA34E9 | 0BCF81F1 | 9F6D79CB | 099955D3 |
| 21120 | * 08/04/2004 05:00AM | C6717CED | 4EA506B4 | 16088992 | 4E05F271 | 6390A517 | BB48C347 | 96064A1E | 826A392C |
| 21121 | * 08/04/2004 05:00AM | A8F36ED2 | 241BF1A0 | 2CA91477 | 1A19D583 | 4544D8F5 | 177E2171 | 30D4114A | AB6D4E82 |
| 21122 | * 08/04/2004 05:00AM | 605EA117 | 2C9DD809 | 386D29D2 | 0A0081AC | DADA6BF1 | A0BBFF0B | E9C63D88 | 28D4FD4E |
| 21123 | * 08/04/2004 05:00AM | 52093A02 | A753F2EA | 66661763 | 803B0376 | F350AF10 | C3561C20 | DD5891A3 | F1A1DC5F |
| 21124 | * 08/04/2004 05:00AM | E6B2242B | 498F9315 | F6F3500A | 523D151A | 6A89819C | 4EADA380 | BA88FD9B | CB1656DA |
| 21125 | * 08/04/2004 05:00AM | 981C88C7 | 63D2C7C7 | 4E4AC1D5 | 34547857 | 6A302704 | 2F0BE926 | CFC5599C | 853D695A |
| 21126 | * 08/04/2004 05:00AM | EC52F6E4 | 2BBBFA29 | E9801AB7 | 9B5BF430 | EE3C6C0C | 2EE9E204 | F276D54E | 6A4CBF4A |
| 21127 | * 08/04/2004 05:00AM | C623D0DE | A45127DF | 51ED5E0A | 4DB946A6 | DB355565 | B451EC4E | 35D2281D | DDCA6EDF |
| 21128 | * 08/04/2004 05:00AM | 94E7E5C5 | 92EB8348 | 45404E9A | 857F73DD | 7696D6AE | 2D751A41 | 98188304 | A03E32D2 |
| 21129 | * 08/04/2004 05:00AM | 2763470D | 4A7A7592 | BA23B832 | 67761560 | D0FC84C5 | 3A34D022 | C0CD693A | 757F39CC |
| 21130 | * 08/04/2004 05:00AM | A3DC957A | B58F2FC8 | C7550A3B | 5E2FC5CC | FA0F78A0 | BF61453E | BABB80F8 | E6D90E69 |
| 21131 | * 08/04/2004 05:00AM | 40F32629 | 93834116 | C7484A38 | 51524E7D | BDF69EEE | E5095F4D | C56C6BBE | 26F0F83C |
| 21132 | * 08/04/2004 05:00AM | F84193C9 | EB6EF77C | BE4E2EE6 | EE027440 | B791B938 | 3CE61140 | 79AAC586 | 41D10C55 |
| 21133 | * 08/04/2004 05:00AM | EC614D3F | 69B2294A | 576BB56F | 337EE2A3 | F65851F4 | 4846460B | 53B4EB46 | DCE6D0AF |
| 21134 | * 08/04/2004 05:00AM | C3A03008 | 29D8E445 | 3EEE8D03 | 669F824C | B1CBA7B8 | D92D52CF | 940A5FD2 | 166BC222 |
| 21135 | * 08/04/2004 05:00AM | 5A66A1B2 | DFB96E23 | 21CBE762 | 21097D7D | 3FB6FDA7 | B66E06BC | 488EAC4C | ABF8298C |
| 21136 | * 08/04/2004 05:00AM | CC82C6CE | 238DE337 | 989A1F3E | D3CC36B8 | 69B29A2F | 08E378AA | CA1966BE | 95664937 |
| 21137 | * 08/04/2004 05:00AM | BFB7F6FC | 0BB46A84 | F594A39F | 97AB5F61 | 2CD519D4 | EF3655A4 | C1B15469 | E4641927 |
| 21138 | * 08/04/2004 05:00AM | BCAF50C8 | EB09A37E | E67AF889 | FB371976 | 313BC135 | C5CE6FE4 | C02CDF96 | 21D16AB5 |
| 21139 | * 08/04/2004 05:00AM | 5C140AA1 | 0D418802 | A9E9A3A3 | FB84166E | 39B8A23D | E2F5D340 | 6AFAD82C | 948489CE |
| 21140 | * 08/04/2004 05:00AM | 21EA1B30 | 8F8F8A2F | C2882371 | F1F0BDCB | 298019CE | AE980BB2 | 9D888CBC |
| 21141 | * 08/04/2004 05:00AM | 3A1F86D8 | 9E82459E | 47728AA6 | 9131FFE9 | A7ADE7A8 | 48088E82 | D4B4E42D | 07A1FEC8 |
| 21142 | * 08/04/2004 05:00AM | EBA8B56F | 1A28D691 | 29DE02BE | 1992C3B8 | 45B0A490 | AA38807D | 7DCFF34E | 57FC91C6 |
| 21143 | * 08/04/2004 05:00AM | 4AD18DE6 | 7A5C8EB0 | 163011EA | C630E7A5 | 1B35E43E | FDE1CA71 | 3E8E366E | BC73D61B |
| 21144 | * 08/04/2004 05:00AM | D9916FE1 | 7A42DC30 | 6E7E20B4 | 53DEC7FA | 5E274AF5 | B86ED6FD | 3C4D6D17 | F97C4D12 |
| 21145 | * 08/04/2004 05:00AM | 27CD43C9 | 8CE19D8D | A1B11EE3 | B9B4C716 | 17A11C20 | 680D17C6 | 3604DA93 | 0DA48508 |
| 21146 | * 08/04/2004 05:00AM | 277438DB | 6D372FF5 | A4FE9277 | 26290FC2 | 1C964641 | 12FA3CB3 | 739A1AD1 | C0EAE5D2 |
| 21147 | * 08/04/2004 05:00AM | FA0B509F | 779EE89A | E5C38415 | 5EF22168 | 2F265F09 | E0B09B5C | 9221430C | CE812AB1 |
| 21148 | * 08/04/2004 05:00AM | F0C3AA3F | 082D18E7 | 4AAC3CEC | 9E46BBCD | 37B2F1FF | 010C8417 | A637F1D2 | 7D42BB12 |
| 21149 | * 08/04/2004 05:00AM | CA3C9CA1 | E8532F60 | E5FC327D | BFC12EFE | 962CF191 | B7E99B89 | 869419D4 | D0A06326 |
| 21150 | * 08/04/2004 05:00AM | C58AA85D | C6BA52D1 | F3D8CF57 | 76D8A522 | D9C0132D | 0ED7531F | 952E2B63 | EB95A7F1 |
| 21151 | * 08/04/2004 05:00AM | 3EF15300 | 4BC22FC2 | 993A40A1 | CD297E21 | 613D54E3 | 196B3893 | 939E3AEB | 17116F05 |
| 21152 | * 08/04/2004 05:00AM | 6E19365E | AFDC1335 | E4E0EDAF | CDD7DA8D | 023908DE | 29FF786B | 20770C22 | FB8AF658 |
| 21153 | * 08/04/2004 05:00AM | 58353030 | 60E4E260 | 5C5BC2DA | A81AFE22 | B7D3B1E | 204DAF34 | BAAC17A0 | 8D3945B6 |
| 21154 | * 08/04/2004 05:00AM | 9FB8A4F6 | CE3E0216 | CD6F9C95 | 9524A718 | D7FA37A0 | 83C07768 | 0F1C47A6 | ADC69338 |
| 21155 | * 08/04/2004 05:00AM | B39CD2BB | A04519ED | 688F94DD | DCF16B18 | 82069CA1 | 565FE010 | 68BF26C6 | 724B93AD |
| 21156 | * 08/04/2004 05:00AM | 8907B3E7 | 698037A2 | 12635186 | 8C0DAF03 | 4F5DC5B5 | 27E6C01B | D9CCA54C | 7A13E892 |
| 21157 | * 08/04/2004 05:00AM | E8DB0472 | A5369A22 | 509185E9 | 62CF4CD7 | C1E21428 | 3A7A83BD | 402FEF7B | 5EEF1101 |
| 21158 | * 08/04/2004 05:00AM | 617510A2 | 4001456C | 4EB949D4 | A45B01F4 | 3631C828 | 40ADEC89 | 0974E530 | 53D23AD6 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 21159 | * 08/04/2004 05:00AM | DD68F0BA | 2A73940B | B24E96BD | 4B4EE291 | B7E23E21 | E7323C6F | FD2A5E86 | 851A3BE3 |
| 21160 | * 08/04/2004 05:00AM | 4E123D92 | 047CF12A | 6D35449F | 0CA3F62F | ECB9ADC9 | 70702FC3 | B31EF160 | 21DED6D6 |
| 21161 | * 08/04/2004 05:00AM | 5D948D0F | 29FE6FA3 | ABF7A37B | 147B147B | F7EA9E20 | 5D377751 | B1AC2427 | 1054F344 |
| 21162 | * 08/04/2004 05:00AM | 123C3765 | 9F993F30 | E8F65FE9 | 578D8AE0 | 60FD7F4E | 55755DA9 | EDAAFA7D | 8847130D |
| 21163 | * 08/04/2004 05:00AM | 5EC4E9EA | D3BDE3CA | 6EDC697A | 48F289F1 | 618D952A | B4087061 | BE761619 | 3CD3018E |
| 21164 | * 08/04/2004 05:00AM | E64E634E | AB735848 | 13207C90 | 14AF13AA | 8BE27582 | 9C5B55A6 | CFDF486D | 99707F11 |
| 21165 | * 08/04/2004 05:00AM | EBD0D76B | 519A530B | 5A543FB3 | 4ABA64C7 | 19A9FC05 | A12FE9E0 | F8BD0E94 | 7299D7FA |
| 21166 | * 08/04/2004 05:00AM | 0F388912 | 4BACE390 | 5971F301 | 921A943D | 0930E731 | E15AE6EA | 22453838 | 1D594EF4 |
| 21167 | * 08/04/2004 05:00AM | 543360A7 | 5BFCEE2A | FE8CBF0C | 70F9EA5E | 2FD16B4A | 72E1BB29 | 3339D545 | DC70BF38 |
| 21168 | * 08/04/2004 05:00AM | D7E18335 | 45003ACF | 38E8587F | 409380A8 | 4BC1A590 | EB674D17 | A1CB3C7D | A906BF4D |
| 21169 | * 08/04/2004 05:00AM | 47D122EE | A5BF0EFE | 186F61B0 | AC5791FD | DF150062 | 3C37FD47 | 95AE6A22 | 22C89E4F |
| 21170 | * 08/04/2004 05:00AM | 4D6EA099 | 0F08E9D5 | 68522E17 | 78072DAB | ADF279CE | C75E897B | 289510DC | BD67FE87 |
| 21171 | * 08/04/2004 05:00AM | 89E4096F | FFD2AEBC | A68CFD63 | F06AF934 | 66C16D06 | 5E57E455 | BE044C04 | 2908532B |
| 21172 | * 08/04/2004 05:00AM | AC70A27B | A34DE418 | E81B6EF4 | 8BF918E3 | 80C7F711 | A4338386 | EE310A0C | 6127CB9A |
| 21173 | * 08/04/2004 05:00AM | 1E6E107B | 70B03625 | F9D28415 | DDF71363 | 31AA92A0 | B20EF49D | 01FED2B7 | 5C3BE134 |
| 21174 | * 08/04/2004 05:00AM | 68809137 | 92660F72 | FEE09622 | ADEB7FA8 | BFC317B2 | F0EF160C | D92160CB | 75F76ED3 |
| 21175 | * 08/04/2004 05:00AM | F98B73C0 | 9D9FD234 | 0C8FBF4C | 2E78FC19 | 97482E71 | 4C8C6965 | 18ED6636 | DAD5D253 |
| 21176 | * 08/04/2004 05:00AM | 2748B775 | 3AC10715 | 1182155B | 84BE3988 | B66D15B9 | C8B07974 | 9407EC31 | 5EE0ED9A |
| 21177 | * 08/04/2004 05:00AM | C3A91866 | ADF9C756 | 0521797A | 297CE0EC | D42E6CE2 | 8F70CB5C | 32FE79E5 | 5C33186B |
| 21178 | * 08/04/2004 05:00AM | 51077811 | C6BDE6C7 | DF710248 | 0EF42A7E | A809FC27 | B2664B0F | A97D0EDD | 964F35D1 |
| 21179 | * 08/04/2004 05:00AM | 890A8830 | A691C5C4 | F3D592EA | 41ED80CC | 67DA227F | D4291621 | C4818544 | A2342188 |
| 21180 | * 08/04/2004 05:00AM | 320EDCEA | D671D670 | A9E6236B | F2E10130 | 851BD164 | A4AA7AF5 | 6DF7253B | 52C99671 |
| 21181 | * 08/04/2004 05:00AM | 433BA7A8 | B3DC4B3F | AA1AED7B | F9DA8126 | EFA3E892 | 52B5FF85 | 4DB8E8AE | 80BA915D |
| 21182 | * 08/04/2004 05:00AM | 43F2A3E7 | 2061599C | B2723C16 | C363FE75 | 5DD705F0 | 72715F85 | 8AD86912 | 77A5E4C7 |
| 21183 | * 08/04/2004 05:00AM | C84B56D3 | 4F1B7B3D | 31D054A1 | 23FCC6C4 | 99A1EC87 | CB2DF8AF | 4047422C | 31C2860E |
| 21184 | * 08/04/2004 05:00AM | 82D3C9A5 | E578F764 | 6364C4B5 | 9DE8EBAE | 38554ADF | B6A3640C | E6BB2709 | 20CEBF9E |
| 21185 | * 08/04/2004 05:00AM | 482A299A | 79164595 | 2F1DBC4C | 0C130199 | 05ED387F | 1D5C433D | 535355A4 | 93B99038 |
| 21186 | * 08/04/2004 05:00AM | 8C29794D | 129DD67A | B8FDE344 | 385BE13C | 44E5C4CE | FA8B57F0 | FFF9D31A | DCD68A94 |
| 21187 | * 08/04/2004 05:00AM | AEFED97F | 515A8F3A | 54F46E16 | 5ABA4041 | E4E260D8 | C89605C4 | 986B7622 | 08E98209 |
| 21188 | * 08/04/2004 05:00AM | 4CA75F7F | CDC88EBB | B69670EB | F15B37E3 | 6F401A50 | BF6A7B1E | 7E88A66C | 19E24446 |
| 21189 | * 08/04/2004 05:00AM | 9E8EE899 | B50EA57D | BE68D37A | E22B956D | F6AE5585 | D7D46962 | C75889B6 | B542ED28 |
| 21190 | * 08/04/2004 05:00AM | 5446D43D | 6259471D | 0415F408 | 4B3F3BEE | 48B1B1B3 | 9C5C5B7F | 73012033 | 6995C59C |
| 21191 | * 08/04/2004 05:00AM | 1F009D1A | A62D127B | 79EF3EFE | B4A2BD5D | 7FD30FAA | D31FEB2E | DD17530B | 3ED984E7 |
| 21192 | * 08/04/2004 05:00AM | 0CDD6ADD | B41EFEB8 | 4D2F3BDB | CAF2DE87 | A944643B | 77D392B2 | 25AB6887 | FCFA5F54 |
| 21193 | * 08/04/2004 05:00AM | 7FE3EE4A | CD323389 | FA358967 | 3212BFE5 | 4018509C | 873773F0 | 45B25AF0 | 5D234D65 |
| 21194 | * 08/04/2004 05:00AM | 10716107 | F4D5AB83 | A508238A | 36E939C0 | E5C803E3 | 74050A23 | B3D66F6D | 02873634 |
| 21195 | * 08/04/2004 05:00AM | A6F4A91F | 97E89B8E | 083C4302 | 3139EDC7 | E6ECEB2E | 8B6CADA1 | D4329479 | 382F330C |
| 21196 | * 08/04/2004 05:00AM | 8F564512 | 05EF53E2 | D862FFD7 | 7E8F2D86 | 90B1BF0C | 72E67178 | F7CBD39A | 083B210A |
| 21197 | * 08/04/2004 05:00AM | E4008278 | FC4D3B01 | F9A74458 | 3425125D | 2FF0F334 | 889C3698 | 84586E8D | C9E19F04 |
| 21198 | * 08/04/2004 05:00AM | 51B8FB8A | 99FCE0F2 | 10D76FC9 | 6D8382C1 | D30A5414 | C635CA4B | F5CB3AD0 | 6C28FD29 |
| 21199 | * 08/04/2004 05:00AM | C786E856 | F5971539 | CA1267AE | 3CED321B | 062B4410 | 5A63A8BF | C108B71E | 4D7FF4D1 |
| 21200 | * 08/04/2004 05:00AM | 960D0847 | F84F2D39 | 81A66E7B | B0913F55 | 7FC5F34D | EE341329 | CA3642C6 | 3EB7E67D |
| 21201 | * 08/04/2004 05:00AM | E4544D40 | B0022BDB | C3C38FA7 | 039ECD12 | D7D854A2 | E3A8847B | 48834E02 | 59A3A02D |
| 21202 | * 08/04/2004 05:00AM | 7B030953 | DD5A2766 | D4F33CBD | 5D8F535E | BCF98FEC | E63B0D58 | B0AA66A5 | B58EFBA0 |
| 21203 | * 08/04/2004 05:00AM | 58EF0FEC | 0734BDA7 | D0A49BA9B | 4923E75F | 433B76AC | D7C3FC3D | 5A2569AE | B2D38E61 |
| 21204 | * 08/04/2004 05:00AM | 80CF318C | E21AF004 | 1862449D | 682F7374 | ED444080 | BC316C02 | 46F68565 | 015B45A6 |
| 21205 | * 08/04/2004 05:00AM | 764BAD26 | 720C5CEA | 9FFEAF8D | 533338C9 | 02EFEF66 | 4621EE05 | 920319C1 | 9BE17882 |
| 21206 | * 08/04/2004 05:00AM | C70404AD | 24EEF11E | E49F54D0 | 9A7F8C37 | 5C28EC2A | 53727260 | A4695B18 | 322EFC45 |
| 21207 | * 08/04/2004 05:00AM | 55952158 | C203DE73 | E29525AB | 7221BB59 | 61CBB55A | B99FF402 | AB2ABFE5 | 23FE0D8E |
| 21208 | * 08/04/2004 05:00AM | F46D4F9F | F86A2ABD | 389EA25C | 48B77884 | 47B99C7B | 62F7F9EA | C12BE449 | 5649330E |
| 21209 | * 08/04/2004 05:00AM | EA6FC2D6 | 3BF38F2A | 96BFD5C9 | 4D27E4FF | 9AE4CA1 | 3F12C465 | 5DC928F9 | 66D15E54 |
| 21210 | * 08/04/2004 05:00AM | EDAE1F5A | B4393C57 | 1D49DE96 | AAB2A13F | 1D8BBDB3 | 155DB74F | A5EB4D54 | 7DD7DDAF |
| 21211 | * 08/04/2004 05:00AM | 2B14CE50 | 82E09C4F | 0A6D23AE | 0A1D1D5C | C092B7AA | 26BAA782 | 8842868B | 9A6C1DE8 |
| 21212 | * 08/04/2004 05:00AM | F06D4943 | B648CAC4 | 8B7390F9 | 9B98FBB9 | 8B5EA9CD | 865BA0B7 | 53C3E971 | 6E284A9C |
| 21213 | * 08/04/2004 05:00AM | 9B2019D1 | 6F1939EC | EAC7996B | 5E77D5F6 | C2CCDE61 | CA6C02CC | E2E0F16B | 1E683D79 |
| 21214 | * 08/04/2004 05:00AM | 8608FCBE | BA240A70 | D20CD0F4 | BA653C84 | AA745DBB | EC63F93C | 28D38B6C | 43A85023 |
| 21215 | * 08/04/2004 05:00AM | 2983111F | 46FA5463 | E26766AD | 05AA1D6E | BA80C66D | 2B52588B | 376B27F0 | 11C83260 |
| 21216 | * 08/04/2004 05:00AM | 416A6DB6 | A0BD55F4 | 76FB69F9 | 6EA902EA | 82E797A9 | 79411868 | 8894297E | 6BFED20E |
| 21217 | * 08/04/2004 05:00AM | F2B8228A | F8E3800B | 0BFE9033 | D998A914 | D959499B | B60E0726 | 0678AC02 | 04EEB718 |
| 21218 | * 08/04/2004 05:00AM | 91E18462 | 8B635A09 | 859D316D | 8439A01C | 689AF7D9 | 7F9CF9CC | 63C0DD55 | D0B435CB |
| 21219 | * 08/04/2004 05:00AM | 8FAE2FD6 | 3E4CFEB9 | 0CAC9FB6 | A89397FD | 5713685C | 127A126B | 447A5C5C | D7ECFC0C |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 21220 | * 08/04/2004 05:00AM | F794A827 | E1B4643A | BE49DB2E | 21C42C0A | 9A404B8C | D0159AD2 | 33D92B6C | C189DD86 |
| 21221 | * 08/04/2004 05:00AM | 0C79F590 | 9724351E | 305633C3 | F76DB27D | EA576441 | A75D0CC7 | 3F986427 | C2420AA3 |
| 21222 | * 08/04/2004 05:00AM | 0A83EDB8 | 81CA4B39 | B6828B7B | 76030C8B | 9997EA75 | DA877981 | C850E16B | C540AEFC |
| 21223 | * 08/04/2004 05:00AM | F90D70F4 | 78623D1A | 9F7CE726 | 9665FCDD | FE997243 | 796D8A38 | C35B065A | 856F1285 |
| 21224 | * 08/04/2004 05:00AM | 733FAFB8 | 115170C3 | 7D642D52 | BF3C6F1E | 46E82853 | B42801E8 | C536D544 | 293C8626 |
| 21225 | * 08/04/2004 05:00AM | CF5C155A | 6D9356F4 | 92B1D9FF | A15B2C3E | 3A1522CC | 4A4907E7 | 1A9689D0 | 2F50A2A5 |
| 21226 | * 08/04/2004 05:00AM | 9970E4E2 | 96C85AB8 | 5780716E | C0323867 | 772FC1B5 | E09EA14C | 1E0E879D | DC7DD780 |
| 21227 | * 08/04/2004 05:00AM | B8D799EF | D07D4CEE | 979FCDA3 | CDC664FB | A2B884C9 | DD88A439 | CE1C343F | 8F793D8A |
| 21228 | * 08/04/2004 05:00AM | 5F8F41AF | 8FB83F8A | F5642AD6 | D11DA0F5 | 2D9C07EF | 509512D3 | 8DD7AA51 | D49457BC |
| 21229 | * 08/04/2004 05:00AM | C91DE3AC | 1531D0CC | 633F3431 | B8EE63AB | 66C58828 | 8F1EF746 | 34D932FF | B8CB02CD |
| 21230 | * 08/04/2004 05:00AM | 49B1432E | D5B1A5D0 | 80A743E5 | 27AAA9C9 | 647082F3 | 22699909 | 086F93CB | 619B6241 |
| 21231 | * 08/04/2004 05:00AM | 42D8FBDD | 5EFC4A63 | D83B81D9 | C7134B7F | 8F14BAA0 | C7D2866A | 74EFE8E4 | BBE8B935 |
| 21232 | * 08/04/2004 05:00AM | B2586D1D | 019EB066 | E6B8A9CF | 2665D831 | 2478B0BF | 6ADF9EA0 | 9C0E8D3C | B82B1D62 |
| 21233 | * 08/04/2004 05:00AM | 5E2964FD | 0B787A9B | 26B6B485 | 020B2800 | 39DF3DE4 | 88975192 | B80BD4AA | 814E7E13 |
| 21234 | * 08/04/2004 05:00AM | 18249BD7 | 09F4030B | BEE9BA06 | 08953807 | 8E11FEBF | E5D4AE12 | A47CA404 | 500585BA |
| 21235 | * 08/04/2004 05:00AM | B03013E9 | 7A524253 | F98E23D9 | 64078405 | CE48742B | 4F331D81 | 212FE08B | 1538B44E |
| 21236 | * 08/04/2004 05:00AM | 248D1BA2 | B1E320EF | 463CA50E | 81365DDD | 35700C87 | DA1E88B8 | E3695241 | F9B47DF4 |
| 21237 | * 08/04/2004 05:00AM | 51B2B31A | 076E7FD3 | 252B1444 | 95B508C2 | C727C8F1 | 68B10BA3 | 4B9764C3 | E5B571B9 |
| 21238 | * 08/04/2004 05:00AM | CC753AEC | F1FE4CF2 | AA1D89AE | 340E9928 | D887EDD4 | 1F15C313 | E914F4A7 | 7020A5BD |
| 21239 | * 08/04/2004 05:00AM | F215C019 | B460E9A3 | F05E7ACD | 1138544E | C6319DCF | E6154F7B | 4223E041 | 1134829F |
| 21240 | * 08/04/2004 05:00AM | 8B1D51FD | CB313E48 | 54B18D5D | CA175FB0 | 0E781A7F | FCEF34A8 | 41D4FB62 | D0F13198 |
| 21241 | * 08/04/2004 05:00AM | 8CC2718F | 39BB0577 | 1B811832 | 7AAF0BD6 | 040B00BD | F6A48483 | 9C2FCD1B | 748461E1 |
| 21242 | * 08/04/2004 05:00AM | 326524CE | 0592E0C1 | 5204447A | F556A717 | 034AA213 | 331830AC | 29F97A16 | 607F04F5 |
| 21243 | * 08/04/2004 05:00AM | 69B88A23 | FFEC8A76 | 74B17CF1 | 53858998 | 31A4E742 | B7169B39 | 733CF79A | 4B443858 |
| 21244 | * 08/04/2004 05:00AM | E7631241 | B3B4A7C8 | 432C9CEB | 5A5474F4 | 2E9F1274 | C47645C9 | 255A8146 | F2A748AE |
| 21245 | * 08/04/2004 05:00AM | 4786D0DA | FB9E2FC1 | B7F0D1D7 | 6B119C29 | 16CE3786 | B402B602 | A4DEE17F | BE1832F0 |
| 21246 | * 08/04/2004 05:00AM | 5A8198B6 | 533D4D26 | 8368E046 | 6727DF32 | 1247B3CF | 37F9A126 | EB17E04B | 61B23973 |
| 21247 | * 08/04/2004 05:00AM | 436E810A | F5937FF0 | F59AF8B6 | 58D986A8 | B98702F4 | 210113D9 | 0C6E9EC9 | 87F04249 |
| 21248 | * 08/04/2004 05:00AM | E1E34799 | 8BCE6849 | D9E3D525 | 0FF9AD89 | B954291D | 4D34A81C | 4C231F68 | D574153A |
| 21249 | * 08/04/2004 05:00AM | ADF3D0B7 | 3F4CC256 | E1875C2B | B3277F7B | 8B9B2C8C | 340EE981 | 0342006A | C798CFF6 |
| 21250 | * 08/04/2004 05:00AM | 8E24F4AF | E9438E8E | 6BFF7FC1 | 2238F503 | D219F2BC | 0FE4D06A | CDE0C137 | 6CFF1705 |
| 21251 | * 08/04/2004 05:00AM | 9B9F1CED | 5F8166D5 | 6DD8A5EE | A8A350ED | A2D39896 | 23E63A69 | ABE452D7 | 05111B1E |
| 21252 | * 08/04/2004 05:00AM | 3CE34A6C | EC06F2E9 | 854B170E | 5AB96107 | B651DECB | 4833B1AE | BC1271B5 | FA77F5EA |
| 21253 | * 08/04/2004 05:00AM | AADD6129 | 70787014 | 5A70D717 | 921CC249 | AD80AB03 | 78B32AF4 | 501C6D2C | 7A368F9E |
| 21254 | * 08/04/2004 05:00AM | 5639CDCC | 419049B1 | F8184652 | F00B8192 | A8CB6E0F | 16045EC9 | 0F844479 | A80BA404 |
| 21255 | * 08/04/2004 05:00AM | 20086DBC | F8510F2D | 9BEB52E2 | 579B362E | F930921A | 67836304 | E860AB80 | 2E69002C |
| 21256 | * 08/04/2004 05:00AM | 60BFC566 | F56832D9 | EB336EF3 | 75268E9D | 727DBD4D | 6C3F5176 | 9B5A2C23 | 369B4526 |
| 21257 | * 08/04/2004 05:00AM | 006DC320 | A1E8D958 | 4C5E57CD | 08A69BA7 | 906A7BFC | 807BFA73 | 5F021930 | 4FD3840D |
| 21258 | * 08/04/2004 05:00AM | 014E9E72 | 538E8DF6 | 8FFC7EB3 | 45D793B7 | 03C69DC7 | F0AE009D | 0731B3A0 | A48F83F9 |
| 21259 | * 08/04/2004 05:00AM | 4D453512 | A4CE74D1 | A7F31B49 | DF764FA1 | D9457812 | 9A55DDD1 | 42920C52 | 19FA7BF7 |
| 21260 | * 08/04/2004 05:00AM | E140E38F | 700E5F77 | 3B1B1561 | 4DAB5EC1 | 5E210ED4 | 7CB8F574 | 39FD380C | C0BE85EF |
| 21261 | * 08/04/2004 05:00AM | 73DA640E | AB80D149 | 23CD3049 | 10A48854 | BC14401A | 5E326385 | 9B32E9BF | A9668F1E |
| 21262 | * 08/04/2004 05:00AM | 795AA132 | A53F9B0C | 0D4CE3FF | A30D971B | 39BDA773 | C09C90C5 | 77D6E75E | 38208DAA |
| 21263 | * 08/04/2004 05:00AM | B74CBC9C | DDAA2588 | 20D420D3 | 2849AE2A | E2803DA8 | D8A33A81 | 18D730CC | 3257D270 |
| 21264 | * 08/04/2004 05:00AM | 4ECA6366 | ED239FF1 | E04B5072 | 430C6F36 | C9FBA577 | 97F8EB47 | 4DAB2775 | A7E5E977 |
| 21265 | * 08/04/2004 05:00AM | 6D04DEF3 | 8DEFF88F | 7F5A9F69 | 358B2691 | 6C3F1771 | C511A407 | 8AB896BB | D976EBF8 |
| 21266 | * 08/04/2004 05:00AM | 712263C2 | 1D457E82 | E5ADF8EB | DBE43E78 | 2256C5C4 | 1EB517EB | A6E44D9C | 1D9AFAB7 |
| 21267 | * 08/04/2004 05:00AM | 6212A4A7 | 4A9DFD86 | A75E8896 | C566CC9D | 86A085D8 | BEE8CFAD | 4F35C86C | 11E86EE0 |
| 21268 | * 08/04/2004 05:00AM | CD3B3D88 | 287629BC | 8E6F5B8B | C6ACE3A4 | 68675476 | 3CDC009E | 1C88F5A4 | DB18DCBE |
| 21269 | * 08/04/2004 05:00AM | E257B8A3 | 43AFF26C | 8FFAB89C | 2A95F5FB | E45C1062 | A991E1C2 | 2D972E6C | 0EB6850E |
| 21270 | * 08/04/2004 05:00AM | 103775A5 | 374423AE | D46C0F23 | F9027CAB | C0D18FD8 | D263E55A | E5854A87 | E69BE7D2 |
| 21271 | * 08/04/2004 05:00AM | D91127C9 | 74E715F8 | FC01ABF4 | B713A4F0 | E8CDB905 | 6A9BAF62 | BDF8798C | 2DE677A8 |
| 21272 | * 08/04/2004 05:00AM | FA3EEB36 | 15C0588C | 65A74A0B | 488BB66A | A6018FB5 | 520F0E6C | 890A2C88 | 5E729C01 |
| 21273 | * 08/04/2004 05:00AM | ABF6A7D1 | 2B4EBA48 | 191D06C8 | 3CAAF0FA | 14A97A78 | 5DAF45B9 | 43F28C96 | 75D68588 |
| 21274 | * 08/04/2004 05:00AM | 8670DAEF | D703CCE0 | D67D71C3 | 01F29412 | FB1CF714 | DF5A7B2B | 1E8E4850 | DB50D5D5 |
| 21275 | * 08/04/2004 05:00AM | 9141B2B0 | 437912B4 | 32159F13 | 5A0A5317 | 5800E3C6 | 694873B8 | 579449BB | D097F303 |
| 21276 | * 08/04/2004 05:00AM | B3704DBF | 4719635A | AFABB3C0 | EE581211 | 6DF90946 | 7CA3E8C5 | 600394E9 | 4E3D610F |
| 21277 | * 08/04/2004 05:00AM | 7C25C284 | 5E8184E7 | A8E83ACC | 7DE387AC | C54B7860 | ECD68AE7 | 5B3CE784 | 55C2A586 |
| 21278 | * 08/04/2004 05:00AM | 7D32A2DA | EF26ADCC | 6A6C962E | ABB91C53 | F409CC5D | 5CE6C7F8 | EC5C00DB | CB7FF0A0 |
| 21279 | * 08/04/2004 05:00AM | 76D90950 | EA62340F | B1FCB4F2 | 2375733E | A9659406 | 961F6328 | 4020EE2C | C9AF395B |
| 21280 | * 08/04/2004 05:00AM | 920A72A8 | 8D8AADD8 | 99EDBED3 | 1C5E02EB | 6403F902 | 739E0F5D | 0ABE7204 | 132AE400 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 21281 | * 08/04/2004 05:00AM | 9B63FA33 | 040C9DBE | B45A3EBD | 5F9047E2 | 8A4FAF23 | DF8C6220 | 4C1834A4 | B5D2523B |
| 21282 | * 08/04/2004 05:00AM | BFC71B0D | 5957A748 | B6FE9894 | B7F717BF | 82E446DB | 0CE937EC | 864BBAD7 | A29E4E7B |
| 21283 | * 08/04/2004 05:00AM | 40A26862 | DFC3B38B | 8BBF5668 | 61C34496 | 640C1BAD | 49C4717A | 1D013377 | 192ADBC8 |
| 21284 | * 08/04/2004 05:00AM | 5727D04B | 94999E58 | B07E5BAB | 51C03F9B | 9F6F5745 | E80CDC14 | 31C6BC3B | BCC18F7F |
| 21285 | * 08/04/2004 05:00AM | 342E659A | 6272F48A | CBA33E7A | 32DC5B5C | 8424F4E6 | D057C1A8 | 649E00AC | 5B63BF2D |
| 21286 | * 08/04/2004 05:00AM | 84F4848C | 051FF992 | 53A95458 | 01704484 | D500A038 | 555E944F | E597126A | 410AB7E7 |
| 21287 | * 08/04/2004 05:00AM | A5716FBF | 32B087D7 | 05F8F85B | 011D6E9C | 230D0F62 | ED4738E7 | 13A175D4 | 082176A7 |
| 21288 | * 08/04/2004 05:00AM | E578F218 | B80F80E4 | B1AA3DD1 | FC322F96 | 7F9BBD39 | 492D05C9 | 451E73AD | 5AF9FFEE |
| 21289 | * 08/04/2004 05:00AM | 3CAA3472 | BCFF09CD | 9A33754F | 2DB51E55 | 36509CEF | 7D1991D9 | A1BC58C3 | 37E9FB36 |
| 21290 | * 08/04/2004 05:00AM | 4F566999 | CEC98BC8 | E68A0F68 | 9BD3C418 | 83142C2B | 43BCCECF | FA04A70C | CFD5953D |
| 21291 | * 08/04/2004 05:00AM | 697E5820 | 28D73306 | CB570AF6 | AB840469 | 1B21A9AD | A772FA56 | 1E5D9512 | D24C8DF2 |
| 21292 | * 08/04/2004 05:00AM | 1A92ED9B | A564BBF1 | 17489DB6 | 92D93777 | 2B5DF1B2 | 059B2AC9 | 072A62A0 | 500395E1 |
| 21293 | * 08/04/2004 05:00AM | AD454C52 | 5E3240DC | 4AC1EE56 | F7B4814B | A9CDE9B9 | 42E10871 | 63B65AD6 | 346548D2 |
| 21294 | * 08/04/2004 05:00AM | D5181697 | 79FB3107 | 8511ED32 | 8B71499B | 7783C6FB | 7997ED40 | 77D501B3 | 1915FB07 |
| 21295 | * 08/04/2004 05:00AM | DCEAA003 | 2E3F21B3 | F5739419 | 24B81AC7 | E93B4B30 | F322F5FA | D6BD5785 | 8B34E23D |
| 21296 | * 08/04/2004 05:00AM | 90B5E7DC | 97E90E3B | 973DB220 | 03B73BE6 | A0327F89 | 5E088009 | 2A0B55F3 | 48A9BD5F |
| 21297 | * 08/04/2004 05:00AM | 7AB9F55E | FAEFBFA4 | EE9729AF | 7FA8D1F0 | 0CD41CAF | 285DEA13 | C3D88D42 | D20FB072 |
| 21298 | * 08/04/2004 05:00AM | 7B52C190 | F9B91539 | A345698A | E5B531AD | 4DD4F13B | 1905FBF0 | 83FEDB99 | 15A887B7 |
| 21299 | * 08/04/2004 05:00AM | 4C8C45A7 | 1694855C | 135BAAA1 | 6DA007BB | 1A03A1F7 | 6761A6FD | E0381068 | 7209E26E |
| 21300 | * 08/04/2004 05:00AM | C3D72AC2 | E8D9ABA3 | 5DC1C706 | 8F4CC90F | 135A6E7B | 755B2468 | 4F9DC3C3 | 0B7E4571 |
| 21301 | * 08/04/2004 05:00AM | 8806BB6A | D5FAF3E8 | 74DAEC95 | D10706F1 | 1C31FC1B | D7AAA3BB | CB30AA81 | 4F46C84B |
| 21302 | * 08/04/2004 05:00AM | 633EB994 | DD9625E4 | 9DCA5E9A | 011180FA | DA2C019D | 4F982B3A | C3A3C621 | 24509BB4 |
| 21303 | * 08/04/2004 05:00AM | 115FD7A2 | 6636E1AB | 45D9C1C1 | 381BC672 | A459717E | ED343E74 | 4145E776 | 2B1DB9B2 |
| 21304 | * 08/04/2004 05:00AM | AA708946 | 805C890C | 692AB019 | 266A19AB | CB4573C2 | 0F4B086E | 17AF2C6F | 06F37231 |
| 21305 | * 08/04/2004 05:00AM | 58A85761 | B8403691 | 7DA9FF00 | C15AB559 | 69073AB7 | 178474A8 | B4DC07F2 | BCC31A19 |
| 21306 | * 08/04/2004 05:00AM | 35791E09 | B90E9F68 | 742D594B | 8E09B5A3 | EF3BF5CE | E5B37864 | 4F8AFF33 | 59536564 |
| 21307 | * 08/04/2004 05:00AM | 8820A78E | 42526F3C | 97BC9A84 | F9D09B45 | E88467B4 | B067A6DA | 5A060688 | 69CFF442 |
| 21308 | * 08/04/2004 05:00AM | 551D6A4E | B2B4E279 | 69E9A409 | 219AD85F | C4B52F69 | 8615CDB4 | 3C814B1D | AF824AE2 |
| 21309 | * 08/04/2004 05:00AM | 832A2524 | 0534ACC0 | 41B2041F | F37009E5 | 1BDDB7C9 | 72A4CFDF | 5A3B0557 | 73942499 |
| 21310 | * 08/04/2004 05:00AM | 370455F7 | 2DA562FB | 6FB55A35 | 534A970C | 3E7A5246 | F5CF6BCD | A67CCAB2 | 48FB9550 |
| 21311 | * 08/04/2004 05:00AM | CF3DF3EA | D23FF6CE | 1A2B963D | AD4F8DB5 | 96955BEC | 73663A19 | 9AB94825 | 579FDADB |
| 21312 | * 08/04/2004 05:00AM | 72DE7EA3 | 9C39AF97 | 321F036E | E704AAAD | BC6EE12C | 1345A003 | 15307AA6 | 01CFF99F |
| 21313 | * 08/04/2004 05:00AM | A17C7981 | AFE04F32 | 06FD2A9D | 9F90CBE7 | 74506D80 | 678F7B36 | 0B87DCA0 | B3B8E514 |
| 21314 | * 08/04/2004 05:00AM | C81CB210 | 811DAA14 | C192AAED | 78AA0B29 | 4FFB4A3C | 4F19AD76 | 1F84AB28 | 3C4F69CA |
| 21315 | * 08/04/2004 05:00AM | 261A00FB | D0DDCAFB | 2750C98C | 4B6B9510 | 08660DB4 | 013E09D2 | A722F071 | 02D2154C |
| 21316 | * 08/04/2004 05:00AM | F1BAAF3E | 5F9F1965 | 6F817BF9 | 53EF80A9 | 54FA141C | F3CF5FFE | 8A4EFA2A | 78D4BF06 |
| 21317 | * 08/04/2004 05:00AM | 7032B62C | BDD02392 | FFE48E5F | B94AFFBA | 94B9DE92 | B264CF08 | 5D6F1D28 | 2263807B |
| 21318 | * 08/04/2004 05:00AM | 0BD8D5BD | B65E5F01 | ADCD13FB | 4F685608 | 3F0749C9 | 18C357F1 | CE359ADD | 3AF86054 |
| 21319 | * 08/04/2004 05:00AM | 79B6CFBC | 1F7CA4BA | E8960822 | 3F871AA0 | 96D5C105 | 95EF8E26 | EBB86B49 | D2CF198C |
| 21320 | * 08/04/2004 05:00AM | 81FB01B8 | F8054B59 | 0F0EB970 | B4A3A3E8 | 8E997158 | 72281687 | DF75F7BE | EEF9A4B6 |
| 21321 | * 08/04/2004 05:00AM | 3399AB8C | A2727C24 | 4D50A0DD | BD615621 | 503BB7E4 | 1CB3ADA3 | AF002B8A | 9B450B2C |
| 21322 | * 08/04/2004 05:00AM | 0B642E02 | AD546714 | 24303F22 | C2AB31BF | 28063CD0 | 78E79FE4 | 13F60BD2 | B63AF615 |
| 21323 | * 08/04/2004 05:00AM | 567CB9BA | 1167DF7B | 97395CB8 | 84183956 | E4710079 | 4D9BCC38 | 4A18DA4D | 9CCD5A41 |
| 21324 | * 08/04/2004 05:00AM | 3CC448B5 | 6F695103 | C22758AF | 2930F366 | 1D9B7E5D | 363AAC94 | B1A2887D | A04B1C02 |
| 21325 | * 08/04/2004 05:00AM | 7961A5AA | 92D1E43D | 15495BA1 | 8F27411C | 60BC1C96 | E4F9122D | EDB135FB | 71D9B86F |
| 21326 | * 08/04/2004 05:00AM | BCB2B69D | C088FADD | 94A4D8C9 | 713CCD7E | D0D646926 | ED11018F | 8240B66B | 7E6F64B9 |
| 21327 | * 08/04/2004 05:00AM | EC852446 | F188095A | 2B08BA6B | D945B726 | CEE927D4 | 2DFECFCA | BD75220A | DCC08268 |
| 21328 | * 08/04/2004 05:00AM | D8766801 | 0D48CFCF | 1E8F2DAE | 5E153502 | A5DA0AA7 | D8003C8 | EBBC1BDA | 1E905FF0 |
| 21329 | * 08/04/2004 05:00AM | 42D3B4BB | 9B737B48 | 25D5A5DA | 58C96C06 | F60B0698 | E45B5BE6 | C9EEF0AA | 13C29CBE |
| 21330 | * 08/04/2004 05:00AM | 7AA4EC90 | D9A07293 | 58BAC984 | 15688AD1 | 5CC40D2B | 69FF680F | 33BD52B5 | 6D6FD585 |
| 21331 | * 08/04/2004 05:00AM | D23F2F34 | BEFDEFCA | D46AD78C | ADEC1496 | 6C2FDB1E | C67430A2 | 6255EB93 | C9DF1CBB |
| 21332 | * 08/04/2004 05:00AM | 3E5D9B1B | 5FD64098 | 4185B6BA | 122ECBB9 | 0CE9FA47 | 0B1E3958 | 5C93EC5D | 45EB5658 |
| 21333 | * 08/04/2004 05:00AM | 26D1F6BA | A1AF393D | 63A4F7D1 | C0B3434E | AF711B33 | 4AE451FA | AA9A97B1 | 49E7C1D6 |
| 21334 | * 08/04/2004 05:00AM | 024DEBF9 | FDFD4163 | 6E07D995 | 3446A436 | 52CEDD06 | DB1FDE26 | B706305E | 2AD91370 |
| 21335 | * 08/04/2004 05:00AM | FF93B41B | 0D87DBB2 | C16C63DE | 60A5C6AC | 79072D0F | FCDE23B5 | A6900E06 | 3A6B2A69 |
| 21336 | * 08/04/2004 05:00AM | 64D1AFBA | E352CFF2 | DC33AD9E | C9A1B572 | CF122F29 | 66D95011 | 4F0BC801 | 61B0AD85 |
| 21337 | * 08/04/2004 05:00AM | 4702C905 | 3D919C51 | FEA02841 | 39AD2D6A | 0C781258 | DFCABB81 | AFA21B48 | 01BB095B |
| 21338 | * 08/04/2004 05:00AM | ECEFB841 | B844E656 | C828F1F5 | EF28FAF4 | 3DECAB07 | 64E3D31B | 9E395A84 | E2458E1B |
| 21339 | * 08/04/2004 05:00AM | 0600FAC2 | AFF6A008 | 1F5AEF94 | 385ABC0E | A05FF05 | D11EEC91 | E5A91B62 | C8D80D2E |
| 21340 | * 08/04/2004 05:00AM | CF3F0FB6 | 692EA875 | 8586280F | 452CDC8B | D9FFD9FC | 86FBCA6D | D0494FA9 | 6DF03999 |
| 21341 | * 08/04/2004 05:00AM | 363923DC | C9ED8C8D | EB8F4437 | 519D53AD | 17B808B4 | 6E80E789 | 703C16D6 | 19150BF8 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 21342 | * 08/04/2004 05:00AM | AAF7E809 | 255814BF | 5E833D7A | 1CFDCC49 | 2C7F9370 | 31D28D39 | 2F11FA06 | EC536458 |
| 21343 | * 08/04/2004 05:00AM | 56D2EBC8 | 6993B70D | 24268086 | 40186DAF | 915068F8 | 5D7529AD | 0BAAD090 | 45A66907 |
| 21344 | * 08/04/2004 05:00AM | 75011F2B | E6182893 | D15227D3 | 8B50EAB5 | 3D98B469 | 7A2FA7FF | F5B855A5 | A55CA39A |
| 21345 | * 08/04/2004 05:00AM | 711D5733 | 66238454 | F83CF153 | 97AFAFAD | F1CA0896 | CB09A976 | C2BBD28F | EB1F07B1 |
| 21346 | * 08/04/2004 05:00AM | 0749C5C8 | C49EC7E8 | 2C26F428 | 113109E6 | 7CEF805F | 87BD399B | 24F84028 | 21CA4A70 |
| 21347 | * 08/04/2004 05:00AM | 7505C675 | 4B089C76 | 03078CAF | B70DA72F | 34DB87E4 | 9A02B0C2 | D7C2BC08 | C9909AF9 |
| 21348 | * 08/04/2004 05:00AM | 8537F647 | C4369C1C | F91FF907 | 2448EF69 | EA68590D | B7ACED35 | 115037F0 | 948664FA |
| 21349 | * 08/04/2004 05:00AM | AD27F27E | 779FEFA2 | 1C45D694 | 328A16EF | 2E518068 | BC5F4BD4 | 677080C4 | D1221198 |
| 21350 | * 08/04/2004 05:00AM | 615AB06B | C6E25EE4 | 4C0B7FBF | FCCD86AF | 3DC7C67 | 43DE0AEB | FE924EB2 | 069D5B8E |
| 21351 | * 08/04/2004 05:00AM | A2D3415F | 2CD86113 | E15954E6 | 5961D3A2 | 070CDF27 | 0EBF148A | 93FDD8BA | 859DC4AC |
| 21352 | * 08/04/2004 05:00AM | EBA5C34A | D0A94C9E | 389C3082 | CDB4997B | 7F885F71 | 8BAE289F | A869CE0A | 892529A4 |
| 21353 | * 08/04/2004 05:00AM | AB393DC2 | 24E8AE84 | 2055FBC4 | 4450B257 | 7BFD64BD | 6E10C6F3 | E19E5758 | 65D676C2 |
| 21354 | * 08/04/2004 05:00AM | 492C3C2F | FC16EC81 | 3C55E38A | 3D8179BF | 7D141858 | C3C9A545 | 0B2278F1 | 66DCFDB1 |
| 21355 | * 08/04/2004 05:00AM | 4A057ADD | 266A33C9 | 1C6BA638 | 0B8EEC29 | ECCAA7D0 | 095F8C39 | 62B33AA6 | F5F6DDE6 |
| 21356 | * 08/04/2004 05:00AM | D52E247D | B70CF73C | F904CCC4 | D2DBC2A1 | DA67E907 | 7F4B66E6 | 38EBB849 | 13E093CD |
| 21357 | * 08/04/2004 05:00AM | D0F2EA46 | A8ED3E4F | FA3C82AB | 8D1D0D63 | 5E570D32 | 3992F1E4 | 6B8B5D15 | C21DD49E |
| 21358 | * 08/04/2004 05:00AM | 97E15393 | 4274FC07 | FDF31C37 | 7A7CCC27 | 5B92F3B3 | 3CE8F679 | D9B2735B | C8E8AB24 |
| 21359 | * 08/04/2004 05:00AM | 8C092AAB | 6CA42A4A | 88E9052B | 59D63D7E | 8207E4F9 | 458495B9 | 83A32C09 | 036ED91A |
| 21360 | * 08/04/2004 05:00AM | D42A554A | 6E500DE9 | 29A13BE5 | AF0D0352 | DD034AC2 | E5887682 | 34AD1E83 | 1E98F836 |
| 21361 | * 08/04/2004 05:00AM | 34C455D2 | 6831B689 | 45F8DFD9 | D5DBBCE0 | 7CEA6BF2 | ACEA78D3 | C0A5517A | 95616BC1 |
| 21362 | * 08/04/2004 05:00AM | EFA7E72C | 52C85DEF | CFD8C4B7 | 400CD86D | 641012FD | E722400C | 0EFF5FC7 | B6B0CD9C |
| 21363 | * 08/04/2004 05:00AM | FF8084A3 | 5AC73CAB | E349B2AD | A513A135 | DDE01D4C | 484FAA4D | DAE1C0FD | 8916F4CA |
| 21364 | * 08/04/2004 05:00AM | 751A9E18 | 34E20BC2 | 0F17DB7A | 99B28C0B | 08352851 | D38BBECC | D8BF9AD8 | BEBB46D4 |
| 21365 | * 08/04/2004 05:00AM | F8683B05 | C1DE43AA | 4AC2ED16 | EBBCFF4F | 399589BB | D6D47285 | 0E1FEECD | 13931FEF |
| 21366 | * 08/04/2004 05:00AM | 9E7523D6 | FBF234ED | 90DF4036 | 77E7B66D | A1438729 | 98906BD3 | 62FAEB5C | F5CB7A05 |
| 21367 | * 08/04/2004 05:00AM | 5455EB2F | 5B32B8DD | 1942C38A | 6E12E545 | A60B195B | 54582015 | 47F2BFCB | A57AB162 |
| 21368 | * 08/04/2004 05:00AM | E5A9A24A | 11D70CA2 | BB22DA61 | 42EA0EF3 | CE6214A5 | 84D0948F | CB741F0C | 9992636C |
| 21369 | * 08/04/2004 05:00AM | 895B8859 | E37AFF49 | 82A1DD88 | 11561711 | 8D781C16 | 16926747 | BC496958 | 2FE5FC3E |
| 21370 | * 08/04/2004 05:00AM | 21F070EB | 79797BD3 | A790C81F | EAF0EE07 | 1ABD0094 | 99ADBE39 | 286E548E | E51838DF |
| 21371 | * 08/04/2004 05:00AM | 1A28609C | FF61D487 | 22494EC6 | 14F192F8 | E5CA11C6 | 76EEB852 | 20095D47 | 41F78167 |
| 21372 | * 08/04/2004 05:00AM | 4A94A4D3 | F7CDEEF6 | 8E32732E | 9B60D2D8 | D9083246 | 82C7C571 | 462BFD9A | 68641721 |
| 21373 | * 08/04/2004 05:00AM | 965D9D38 | 29DBBE7B | 3CC29257 | 4BE1AC71 | 1F8119A6 | 03740E6B | E8F4A121 | 0EDD3FA1 |
| 21374 | * 08/04/2004 05:00AM | 108BD07B | 5E139A76 | 58CFFC1D | 7A71EB9A | C67E466B | 46BA9482 | 4965FD00 | FA60781A |
| 21375 | * 08/04/2004 05:00AM | A40AAA0E | 48C3887A | A866AB20 | 214892FA | 486DE5F9 | 0BEA61D7 | 1C43F6BC | 0FF7464E |
| 21376 | * 08/04/2004 05:00AM | DE560090 | 33756224 | 529552CB | 3A470FFA | BC3C7ACA | F3310AE4 | C8055109 | 8F530DD5 |
| 21377 | * 08/04/2004 05:00AM | 716851B1 | 1F3D6F40 | FEF12342 | 758FE1E0 | FA5FC23D | 51861384 | FD8D2E6A | 3FC355ED |
| 21378 | * 08/04/2004 05:00AM | 2E920CE9 | 33C52E74 | F48C304B | 8C026F4B | E79C38B3 | 8684D0D4 | D7A01B39 | 4E72B1F1 |
| 21379 | * 08/04/2004 05:00AM | 78E110FC | 0F455ECD | 2BA8DF8E | A31C4151 | 0E0070E9 | 60657009 | CFB2FA0C | 5533085D |
| 21380 | * 08/04/2004 05:00AM | 4534B837 | 29607CDA | B788EB56 | 931AA37D | 2528CDA6 | 4EE7EA1E | 15DDAFB2 | 80E3C17A |
| 21381 | * 08/04/2004 05:00AM | B55820C6 | 62EC6B64 | 069817CC | 71505C40 | 5BBF74B4 | 5A6E7D9C | 80404461 | F009CAD0 |
| 21382 | * 08/04/2004 05:00AM | C83DD302 | A0827303 | 3090C338 | AF7D8CA6 | E35FEDF6 | A1EE13B3 | CD82D834 | 97BC232D |
| 21383 | * 08/04/2004 05:00AM | 85AAD6A0 | 9882D34F | FAC896FC | CAFC66F4 | D0DF7055 | E0121D7E | 0BA1D356 | 3C7F8ADF |
| 21384 | * 08/04/2004 05:00AM | 76593DB3 | 74439F93 | B609FCD0 | 117E8880 | 2AAC1159 | 8A30436A | 1EB8E604 | 710DDAE6 |
| 21385 | * 08/04/2004 05:00AM | 10DBCA34 | 4DD2D882 | D028AD4C | C114D6E9 | F302FE65 | 23F0D900 | 3082E8F9 | 2D218D0F |
| 21386 | * 08/04/2004 05:00AM | DA2B6288 | F7843EA2 | 109639D0 | F8503AFA | 936F2E1C | 61B45037 | 37DF7214 | 1CD9AD1E |
| 21387 | * 08/04/2004 05:00AM | F7822B2B | C8F2D1EE | AAD2FA04 | 565D62AD | 41F36DE8 | 3076C0DD | E6AF346E | A274B0B1 |
| 21388 | * 08/04/2004 05:00AM | 0C673C07 | 2EF794A8 | 45954B16 | F617EEEF | 3F58C337 | FCDDFFC8 | F18E1025 | E04433FA |
| 21389 | * 08/04/2004 05:00AM | 1E704C7C | 62584DF2 | 1463E793 | B5F0E6B8 | 8710A7B1 | BC7697CB | BDBC8920 | 2B7272B2 |
| 21390 | * 08/04/2004 05:00AM | A5F6F1E8 | FD18F77C | 1C263A63 | D1BA61C2 | F604188E | F34A4DDD | CBDF7C1B | C3E864CD |
| 21391 | * 08/04/2004 05:00AM | 16EC6DB2 | AF4C30C8 | 5B5200EB | E4654EEC | 16A7069C | 01312E4A | 6761C45B | EA680B5F |
| 21392 | * 08/04/2004 05:00AM | C7C537A2 | 42ED5B4C | 072F80BA | 2F0736F7 | DEBC3174 | 39A7DC9A | 4C2B87F5 | E1BC9504 |
| 21393 | * 08/04/2004 05:00AM | 04F0B4B1 | 35E2A499 | 37F3957D | 4C802B54 | 6C3D1055 | 317D8547 | 0AAFE30C | 15B3DA94 |
| 21394 | * 08/04/2004 05:00AM | AAB9E29E | 626942E6 | 25AD58B4 | 5031EEE5 | C2272F75 | 4F3D0947 | 7972DC91 | 0DD75708 |
| 21395 | * 08/04/2004 05:00AM | 93154A6F | 6DEEEBCF | 10CE20F7 | 64E3610C | 804A21AF | 2C69553F | 9CA89936 | 022D3D7F |
| 21396 | * 08/04/2004 05:00AM | 8FB6C269 | 10C121AD | 830103D9 | 8038826A | 5DB64D99 | 8765BE15 | 1A554733 | AF0BA11A |
| 21397 | * 08/04/2004 05:00AM | 114987C1 | 9D99A22D | D2144227 | 561E035C | 2D18C423 | AF517737 | 65A8E18A | AC79C100 |
| 21398 | * 08/04/2004 05:00AM | CB40F28E | 2796F6C6 | 96603055 | F8C238D5 | 554E32FF | 1FC0247D | 029301D7 | 50E9CE5A |
| 21399 | * 08/04/2004 05:00AM | 1B620F43 | 7E3B8685 | 3B7F06DC | FB6A5D86 | 174B6338 | B95957E9 | AA86B929 | B7AFBEA5 |
| 21400 | * 08/04/2004 05:00AM | 70210758 | D97D6C93 | 8E9C3D9C | A639723A | B3583A8C | 41094B42 | 6A0755BB | 50412A55 |
| 21401 | * 08/04/2004 05:00AM | C84387D8 | AD3D9E03 | CF301C32 | F61F2CB9 | C2FBF286 | 0656DB23 | 4F8EFCF5 | C668C4AF |
| 21402 | * 08/04/2004 05:00AM | 322A8828 | C5B23215 | 5D17C95C | D54533C3 | 090CE94C | CE28B26A | 368B27CB | C140A5C9 |

| 21403 | * 08/04/2004 05:00AM | 8448CDC5 | 0EFF0487 | 65736933 | A95E1F23 | 4A196C8B | D78344D4 | 4D16A816 | 8310A1F4 |
| 21404 | * 08/04/2004 05:00AM | C5C7ADB0 | BA8BAED8 | 77DFF767 | B95723C9 | E5913740 | 188C4319 | 452C7865 | 8C2AB59D |
| 21405 | * 08/04/2004 05:00AM | B7646850 | 4601C674 | 3D927115 | 441D0ABD | 45678277 | 59E4F633 | 829D0E06 | D9BBF924 |
| 21406 | * 08/04/2004 05:00AM | 03591F0E | 63E378AF | AC95B841 | 3D598712 | 9DFBA344 | EBE725E7 | E720B1A5 | A27D9152 |
| 21407 | * 08/04/2004 05:00AM | E94FD4F6 | E32CFB72 | 1E355AF5 | E0CFF8C8 | 603F18C8 | 2CCC3B42 | BD0D0BF7 | CF421928 |
| 21408 | * 08/04/2004 05:00AM | 64FB85AC | 64447117 | 0F3FF66F | 39BC0BA5 | 6474569A | 0B245515 | B93F99CC | 2CB0F3BF |
| 21409 | * 08/04/2004 05:00AM | F0029A61 | 8EC47A9E | 28091D01 | B6C56B42 | 304A1C24 | F8E15939 | 389AB00A | 5773465A |
| 21410 | * 08/04/2004 05:00AM | 0E3BD2C9 | 5AD694CA | 420CE48D | 2B016583 | 23BD896D | 7817EA0D | 939325EF | 0C21FC03 |
| 21411 | * 08/04/2004 05:00AM | DCDCA271 | 6E048284 | 07E9E2FB | 1A8D5CEA | 9FF4E29B | C01A6722 | 3BCFB780 | 94C1942C |
| 21412 | * 08/04/2004 05:00AM | F1E169A7 | 828DFD9B | A27B0A3E | F2B31B9A | 47DF0956 | 1110DA16 | 7CB55163 | F3FEFFB0 |
| 21413 | * 08/04/2004 05:00AM | 2A42D6DD | 90D73D02 | FB3FEED7 | 46B672AB | F611221F | 934B02C6 | 72052646 | ED914D9C |
| 21414 | * 08/04/2004 05:00AM | 7EFA60BA | A99B8B69 | A2A0B2B3 | C417BA9A | C08A1E1C | C1D63354 | AB4868F4 | 6C223FDE |
| 21415 | * 08/04/2004 05:00AM | E33E7604 | A7FB30D8 | D8F713C9 | 56933BA3 | 2C74D719 | 95345837 | 87DE5140 | BFA326C5 |
| 21416 | * 08/04/2004 05:00AM | B01CFAC7 | AE8B9326 | 2037593A | 60C6785F | 439709B4 | 5EA3AB8B | D0898279 | A4EEF5F3 |
| 21417 | * 08/04/2004 05:00AM | E230DC6A | 50097E4E | B49ABB16 | 66D9D2FC | A8BBDDE5 | 33C9A144 | 63FEE709 | 529B5607 |
| 21418 | * 08/04/2004 05:00AM | 69BBF16A | 9A25DE54 | 1B4344E9 | B7E3C673 | 613CA57A | D3DD2206 | 5D0FD105 | 4DAB99AD |
| 21419 | * 08/04/2004 05:00AM | 3A96C6CF | CC9A332E | 0BA56D82 | 4EE5FC61 | 058FB259 | 65915497 | 5B760956 | 6DBDB815 |
| 21420 | * 08/04/2004 05:00AM | 147D4035 | 72A4E70C | 0C94F750 | 2CA5B3CA | D6B2A5B3 | 2E47B2D1 | 045AE7A8 | FD6B9489 |
| 21421 | * 08/04/2004 05:00AM | B4AF7DD1 | 8C4E6F04 | 564521DC | 1AD3B0F2 | D3EF16BD | 480C0D91 | 8FDE525D | 4F68D6F2 |
| 21422 | * 08/04/2004 05:00AM | EC907648 | 473C4EF8 | 727085A9 | A4B36180 | CBC62057 | C68CCFE6 | 670AF18A | 5EA63CBC |
| 21423 | * 08/04/2004 05:00AM | 74A20219 | 98D58FA9 | 89B9AB8C | 0373A655 | 3A5AFBFA | 69BC0A9A | 9BA63586 | 5F65812A |
| 21424 | * 08/04/2004 05:00AM | 9C6E4972 | A65F3E86 | 4AE2FFB4 | 2E3B4252 | 4BAF204F | 950B59E1 | 46596479 | 1CAE65F4 |
| 21425 | * 08/04/2004 05:00AM | F95776CC | 7145A0C0 | 0CDE2527 | 0ED2A59E | 9E5574D0 | 163F7186 | 25E53C9A | 72A0C54E |
| 21426 | * 08/04/2004 05:00AM | B9F67DCA | D171D1E6 | 3559E97E | 4A4FC71E | 4975FFB6 | 07A379CA | E9CE95C8 | 598B41AC |
| 21427 | * 08/04/2004 05:00AM | 91596BA3 | 33F19053 | D7BC359E | 7CE61A75 | 5899AA6A | 8B5B0AEE | 725B3F0D | 74C84C43 |
| 21428 | * 08/04/2004 05:00AM | B1852927 | CC336886 | 083410CB | 4BB679DF | A6D09FCC | 4522A944 | 0578C3CF | EE6F2EE7 |
| 21429 | * 08/04/2004 05:00AM | 3838C62A | 42666E8 | DFDCD176 | E9961037 | 7F29AB88 | 2DE25C4D | 66DF59FD | 52355DF6 |
| 21430 | * 08/04/2004 05:00AM | 2F11D4FA | B4662CFD | 6F5988F4 | E163C1DB | 896D95CB | C4FE716C | 591EB99F | 851FF911 |
| 21431 | * 08/04/2004 05:00AM | 7020DAD2 | B8F88AA2 | 336F89A5 | 01C42ED5 | 8D0C3FA5 | 07621D56 | 688E1138 | 2F772DFB |
| 21432 | * 08/04/2004 05:00AM | 24F964BB | E1F4A605 | E09DAB82 | 67E5A5BC | 5A554311 | E8F70CA0 | D0279816 | 53B6164E |
| 21433 | * 08/04/2004 05:00AM | 616D8620 | C7E8322B | 04D1DC5E | 1A8F8709 | 4F985B19 | F54B5771 | D164868A | 7A0D95AF |
| 21434 | * 08/04/2004 05:00AM | 73FF192D | 9074068E | 70F3F53D | 88E0940B | 35ABDFF3 | 243BA213 | C0AD3968 | 8BFA28DA |
| 21435 | * 08/04/2004 05:00AM | 66E430D4 | 995955D2 | E4008450 | 3E010629 | 0CD10CBE | DD3C4AFA | 67C53788 | 3F72BF8D |
| 21436 | * 08/04/2004 05:00AM | C9CC48B1 | F13965AE | 58E073DB | 54AD5F59 | A8E78556 | A4C27EE8 | 48F05E5F | F92B6045 |
| 21437 | * 08/04/2004 05:00AM | 978C5A66 | 2D163C99 | E01CA156 | 773A9549 | 9213DF4E | 9D3B4AF7 | DBD6B0B1 | 9B3F17F7 |
| 21438 | * 08/04/2004 05:00AM | 00CB37CD | 029776B7 | 7378A987 | 884C920F | AD94A794 | F9BDF4B2 | 0702A92B | 8EBBFC57 |
| 21439 | * 08/04/2004 05:00AM | 4856F389 | 2F161CAE | CA3E33D0 | 5965EA0D | 81177828 | A205539F | 34120BCD | DE660157 |
| 21440 | * 08/04/2004 05:00AM | A6F77B99 | C9B4DACA | 72F1EF8D | 5B0E4A83 | 686412ED | 039E794E | 3DC5C781 | 0E762B0C |
| 21441 | * 08/04/2004 05:00AM | 4FBE01EC | 0AEED556 | 7C59DB3D | 86E98647 | A10EB11F | AC515E20 | 12EC4E12 | 3347EB59 |
| 21442 | * 08/04/2004 05:00AM | B14FC089 | 88A07D7F | 5AA72800 | 96C19E1E | A2AEABD8 | C70909DF | CE257BD8 | ECD8A02C |
| 21443 | * 08/04/2004 05:00AM | 6794F142 | F9AE2A36 | F58AAB36 | C33B149B | 35955ACB | 331C8D39 | 4C1D0F33 | CD13C0F0 |
| 21444 | * 08/04/2004 05:00AM | CB91ED67 | BEFCB5D3 | FC413C87 | A80855E2 | 67F42044 | A8FC9A00 | 1B64BE03 | D4BBBF42 |
| 21445 | * 08/04/2004 05:00AM | BAFA3986 | C3E11CC9 | FD9A5D98 | C4169674 | 8E75F293 | 392F1E17 | 970C7908 | 9E45DE7D |
| 21446 | * 08/04/2004 05:00AM | E90C4975 | 29196014 | 648C8C63 | 43C7A296 | 4BB471D4 | 1A6E73C2 | 239E882E | 02C3D3F3 |
| 21447 | * 08/04/2004 05:00AM | ECE36FB4 | 87865EEE | 6F4709A0 | 4C73B563 | 10D87234 | 6FF652A5 | 1BF01573 | 5466FAD2 |
| 21448 | * 08/04/2004 05:00AM | 4632A583 | 36D0E336 | 599945A8 | 2BBDE507 | 0DB80CBB | B39AD5BF | CB176471 | FAF71469 |
| 21449 | * 08/04/2004 05:00AM | 32E710C4 | 1C56AEBF | FA1A15AF | 75D83BB8 | FB39AE59 | FE9F9F94 | FE85E4A3 | 89D6DBAF |
| 21450 | * 08/04/2004 05:00AM | 9B707B91 | 04693CE7 | 6798B0B1 | 4DCD11C0 | 08C57859 | BC022ACE | BB50A322 | 582CBC7D |
| 21451 | * 08/04/2004 05:00AM | B5A25130 | 9CC43D59 | 1027B53D | 3EFBA4EC | 90C3BD86 | E04019FE | 28B6DA7C | 524D4411 |
| 21452 | * 08/04/2004 05:00AM | CAA95F66 | 4A07D800 | 8F8FAABF | 11F62D0D | CCCF9191 | FDFFAE0D | 4C598CED | 1D9010E9 |
| 21453 | * 08/04/2004 05:00AM | 486157A3 | 127B276C | 6FDE39D5 | EEEF14B7 | 24D49820 | 8952B129 | 6A45E118 | 885B8ADE |
| 21454 | * 08/04/2004 05:00AM | BB0B9A93 | 69F585FF | D71F24AC | BD6BD5D4 | E34F0F75 | CE5E4554 | F098DC43 | 13DEF929 |
| 21455 | * 08/04/2004 05:00AM | BA3CC9CE | CB08E566 | AB03AC1F | D6EB7522 | 9F8F351B | 37F0E2C4 | 06EE5223 | 9FAF5F72 |
| 21456 | * 08/04/2004 05:00AM | 58DE0277 | 6D49F7D0 | 84BDF360 | 66F115F3 | FC5A21EC | A695A02E | C04FF9C5 | D62771E9 |
| 21457 | * 08/04/2004 05:00AM | 0221CA1B | 96073C8F | A78BA61F | EB9AA42E | FF03BBD5 | 2D3EE26B | BF74B913 | 36DB2C29 |
| 21458 | * 08/04/2004 05:00AM | D20C5D4B | 5EBFB102 | B6C838F6 | BA8D6964 | C35828C4 | F78F89BB | FAA2A94E | 879D532F |
| 21459 | * 08/04/2004 05:00AM | D2F8C03C | 657C7FE7 | F87F1DEB | 7D874B42 | F104BA7A | 4124274D | 51F3DD04 | 075C7AB1 |
| 21460 | * 08/04/2004 05:00AM | 4A5B6E7A | 3FEA23AD | D756B64B | C8441BB7 | B9001116 | 5A64FDA7 | 06236620 | 9D7CBAEA |
| 21461 | * 08/04/2004 05:00AM | E2608AF6 | 90AF4F35 | D1B6FA4E | 5645B3E0 | 2E0B9EF1 | 76ECBAA0 | 5651D967 | 731A767C |
| 21462 | * 08/04/2004 05:00AM | F288FB29 | 71B6E031 | F6BAD307 | 21277A10 | 1CCEAE3A | 6F67E341 | 3DCDACB8 | 1D6C7682 |
| 21463 | * 08/04/2004 05:00AM | A371B8E9 | 5B702531 | F87D60C9 | 2AF47808 | 5DD73CAD | 5B8066E7 | 0FE4C8E9 | A298D174 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 21464 | * 08/04/2004 05:00AM | 8690D9B8 | 220B40F6 | C8C010A5 | 07DF578A | 0D5647E1 | D77EFACD | E0AE9429 | C0384482 |
| 21465 | * 08/04/2004 05:00AM | F6409FAE | C84FA17A | 32D2AE87 | DDD5C516 | 1BAB2F62 | C3CA0C30 | 6CA9F190 | 4E75E974 |
| 21466 | * 08/04/2004 05:00AM | 0AAFE541 | F81BD5DA | D3D981D57 | D4E5E058 | EC98627C | F0E9673D | 53A1F62B | B00081ED |
| 21467 | * 08/04/2004 05:00AM | D12F9D84 | A18D3C14 | 2FC0F716 | 7E35781C | D4B951BA | 2901C2D3 | F8ACB2F7 | D7449B37 |
| 21468 | * 08/04/2004 05:00AM | C6A17CBF | 2F607308 | 338CD4AB | CDAE6934 | 30AC9C67 | 3C0771E4 | 13AF5D8D | D09F38DC |
| 21469 | * 08/04/2004 05:00AM | 5407D40F | 8EDE6741 | 1ABEEB3F | 6E92F04A | FDBE38F0 | 30AA6EBD | F86F2C3F | 44040BEA |
| 21470 | * 08/04/2004 05:00AM | BB133A86 | 08928B4A | 71B8194F | 460406E4 | 44BFCFB1 | D4FD897A | BF620DD3 | C3E2EE86 |
| 21471 | * 08/04/2004 05:00AM | A3583A15 | 48523052 | 754F1BDF | C5E758F1 | 27737D5E | 8ADC56AA | D86E5F04 | 193825B4 |
| 21472 | * 08/04/2004 05:00AM | F60022D0 | 4B0ECFC5 | 0E471FC8 | 15AB85BF | DF658647 | A304BBBC | 582DB83F | BD385233 |
| 21473 | * 08/04/2004 05:00AM | 6533987A | 76F7D474 | B2E79DB6 | 078C44D9 | 81FD3CB9 | A9F2BC34 | ABD6790D | 848E741A |
| 21474 | * 08/04/2004 05:00AM | B7F23EAC | E98C8B78 | A8F55F1F | 6BB87F68 | 0CA6A3A0 | F12C6015 | 4720FCF9 | 19B97438 |
| 21475 | * 08/04/2004 05:00AM | 1CCEB69A | 6226D7E3 | CC6DDE9C | 46767D6D | 39791811 | 69D0F44D | 38A9B7B9 | 4EDED023 |
| 21476 | * 08/04/2004 05:00AM | 849D4CAA | E7FBDC16 | EFB2695C | AABBB35F | DE35EABE | 97B70066 | 2420C306 | F3AF8EF7 |
| 21477 | * 08/04/2004 05:00AM | 3CF8E2BF | 40AB7BDB | A5A8B3F8 | D398F730 | 8B92AEB4 | 69DF9047 | 41D76165 | 3C8F8643 |
| 21478 | * 08/04/2004 05:00AM | 51205B21 | 06ACEF2D | 7A725E1A | 54778410 | 67F4B659 | 98D7C34F | CBF3C06A | 9275ADE0 |
| 21479 | * 08/04/2004 05:00AM | 8AA0D517 | FD901B61 | 19711B16 | 6E318AAE | B963B436 | E9A03999 | 00BD3F95 | D07B614D |
| 21480 | * 08/04/2004 05:00AM | C8DEAE41 | 220FCFD3 | 601FFBF1 | 8F71D790 | D37ED33F | 414BEF50 | E86EB629 | D0896389 |
| 21481 | * 08/04/2004 05:00AM | E0141213 | 90A34AE2 | A8F8D9F6 | EE7E3BB2 | 16C9474B | 05E32690 | 5F0E19AB | 74338C32 |
| 21482 | * 08/04/2004 05:00AM | 64E9B4D6 | D495EA6F | DD41BD53 | 1E8E6189 | D977F5EF | 38D0C7A9 | BB87ECD7 | 3D320E88 |
| 21483 | * 08/04/2004 05:00AM | AD662A30 | B9A51E5B | C138CE2E | EBBEC264 | A5473646 | 3474CA14 | 0DFDEDA0 | 0597D31C |
| 21484 | * 08/04/2004 05:00AM | 573788FD | 674678D0 | 8E9125B4 | BC9FCBF1 | CB65DBC8 | 4DA175F6 | 6325D079 | DDED5980 |
| 21485 | * 08/04/2004 05:00AM | 8A693077 | 9C031AEA | 15E63CA8 | 98DB6F9B | 3FC5681E | B89FA5DF | 96D9FCE8 | 8053B615 |
| 21486 | * 08/04/2004 05:00AM | BDB753CC | 060DFAF4 | 41024AD9 | 4296C051 | C7246C20 | 3FEA1A85 | 2E7C0512 | C668D9FF |
| 21487 | * 08/04/2004 05:00AM | CDF64EB3 | EDCB768E | 7724DC97 | 6F7EE2C6 | 122AEC58 | DB458242 | 45F04F85 | 543A2EE4 |
| 21488 | * 08/04/2004 05:00AM | 9ACB5898 | 9AFEA49E | 5170C36A | 1F814AC7 | 17C32DF4 | 4554AB7F | 7BAF61BE | 6D9AE164 |
| 21489 | * 08/04/2004 05:00AM | 239AE96F | 39E453B8 | AF021FC3 | 0F848849 | ABCB74EF | 5ECC8027 | 00308848 | 0969C952 |
| 21490 | * 08/04/2004 05:00AM | 3905DFB1 | DE0A4061 | E7C6F9BB | C550E816 | A63260F6 | 0619B2FA | 1C3DD3D1 | 3EF0AE4D |
| 21491 | * 08/04/2004 05:00AM | 7D1721C4 | 1B72F973 | B1A6AA63 | B0DDD36A | FE84D156 | 56D3AAEA | 1530BF95 | 4C1FFBAB |
| 21492 | * 08/04/2004 05:00AM | D232250F | 5747F249 | BA6B11FA | F9432235 | 508AA800 | BE526AE3 | 6581CF65 | B8BE2E9D |
| 21493 | * 08/04/2004 05:00AM | 6C3868C1 | 7D9B0244 | EB06DC1D | CF484DB6 | 0FE9D217 | 4D0B8055 | BF40244F | A82AECD9 |
| 21494 | * 08/04/2004 05:00AM | 4EFC0B26 | 6189FE40 | D6FAFD5B | C36A9C4E | 681C8A66 | 1E5C8497 | CD45C51D | 38DE9B92 |
| 21495 | * 08/04/2004 05:00AM | 4A369CFB | 50E18FB2 | ADD34D1D | E3A65EEA | D84E8BDA | A9C787E6 | 34894BDD | 03748406 |
| 21496 | * 08/04/2004 05:00AM | 597D9A19 | 3935C8D6 | 679A1DE5 | C768C056 | C91233C8 | E9027454 | B67E6309 | B2AD9F99 |
| 21497 | * 08/04/2004 05:00AM | 82944CB9 | 6BF571FD | 7795B715 | BA259C41 | 1D7BEC78 | EF08E026 | 80BF51BE | FC461FEA |
| 21498 | * 08/04/2004 05:00AM | 4EB92F7F | 077D2F92 | A33714D5 | 4CCF43C9 | B8052513 | B6977E2B | 5C23777D | FD624ED0 |
| 21499 | * 08/04/2004 05:00AM | 30EA5E8D | 5EBC4E01 | 20A5BA6A | 98D13945 | 886197A4 | 83682697 | E7EEDDE6 | EBB0FCA1 |
| 21500 | * 08/04/2004 05:00AM | E550F11F | D956DC13 | 77F0FB13 | 4908F622 | 78DB6C85 | D1FD8959 | 6DE5EFF1 | 1D3B239F |
| 21501 | * 08/04/2004 05:00AM | 32BC84A3 | 9C5BE1A9 | D4E4853B | D14048A7 | FD24E092 | 7B0B1236 | C0E34148 | FE58684C |
| 21502 | * 08/04/2004 05:00AM | 95059579 | EB3F7CE3 | 5A4D5FD0 | DE00F898 | 6AF9CCC8 | 002DF7A1 | 18B0623B | A0367EEE |
| 21503 | * 08/04/2004 05:00AM | 4D1EDE15 | A339B96C | 07A42C35 | EB1DD1C3 | 29DA9208 | CC21F63C | 92CE2098 | C9B8E469 |
| 21504 | * 08/04/2004 05:00AM | D074203D | 0801D1F3 | FD6A267E | F3C5A602 | 1DB90BD0 | F47BE162 | F9FD50EC | 5F9B5362 |
| 21505 | * 08/04/2004 05:00AM | 31093B4B | 515C159E | 8DD55330 | 76B5F508 | 3F36FC37 | 98DCA879 | FC1BA7C0 | 399A6FF2 |
| 21506 | * 08/04/2004 05:00AM | 9ECFF36F | D4128F37 | 4E6B5C56 | 44DCC5F3 | 5C175286 | 7C1A6843 | 44FA13AB | 7D80E482 |
| 21507 | * 08/04/2004 05:00AM | A7E77342 | D1267484 | 5B211735 | 7C80B897 | BAB4ABD4 | C9A0D2B8 | 7A396AC3 | 5DA2005C |
| 21508 | * 08/04/2004 05:00AM | 355702C6 | 015C5448 | 018AA0B0 | 6E7F1E94 | 25E708B6 | 6A02F83C | 0F543784 | 2B1394F7 |
| 21509 | * 08/04/2004 05:00AM | 798528AC | F077ACC8 | 0EFA561E | ABFC5993 | D8484FFC | FBBBB636 | 44741FAD | 62A317C5 |
| 21510 | * 08/04/2004 05:00AM | 83A8E987 | BC4E0818 | EDEF94B8 | 0E0B3423 | E4EDD2AA | F81B2849 | 70822E33 | A73F1070 |
| 21511 | * 08/04/2004 05:00AM | 5BA0761A | 25A3E99A | 4CA939EF | B8A1D704 | B3B9D718 | 83459C06 | AE4EAA63 | 8F9815EE |
| 21512 | * 08/04/2004 05:00AM | 2A77E8C0 | 61098C05 | 97FDCA1E | D4148597 | 86AD1596 | D7C71E5C | 2C89B66C | 550B8A85 |
| 21513 | * 08/04/2004 05:00AM | 8970ED9A | C5E4E32F | BBD9E25E | CF03BC4C | B36F1AFB | AD0DC89C3 | 4A351F89 | 004E9D49 |
| 21514 | * 08/04/2004 05:00AM | 9973C870 | 28B98E3E | 87AC72D9 | 28481940 | B2D4BF6A | 08E6AA26 | D78DC1B7 | 771D2C0C |
| 21515 | * 08/04/2004 05:00AM | A92E5C03 | C83B0C41 | 2FC615ED | B061FEC1 | 6FD1FE39 | 65EA664D | 594DB7F3 | 55A9DB5B |
| 21516 | * 08/04/2004 05:00AM | 1858C561 | 99BC54AB | FC31BD4C | B685ED96 | 06E2394F | 22E79BAF | B251CCB0 | C79D94AF |
| 21517 | * 08/04/2004 05:00AM | D1111ADA | 4CAB2OEA | 2B7F5315 | 207F9DAB | 54782E96 | CC61DF89 | 82A8ECB3 | 420974C4 |
| 21518 | * 08/04/2004 05:00AM | F81C63F0 | C39B7F8E | 0E5D640F | 0A3F384D | A404BE89 | F600BDA8 | BCB5CBB1 | FA44FD2C |
| 21519 | * 08/04/2004 05:00AM | 2D7FFBB8 | 40F612FA | 2F6A3123 | 4AF2A57D | F5A3F544 | 08690A85 | C103F55F | B21BEC2E |
| 21520 | * 08/04/2004 05:00AM | 1D6CBD93 | 464D17B2 | 3C2A8A42 | 3767B72B | 8559957F | B51F0707 | 2C70CC89 | AF4CE890 |
| 21521 | * 08/04/2004 05:00AM | EB4B0B8D | 8AEA2A34 | E74994E5 | AB6ED177 | 8FD998F6 | B5B6D1A6 | EF55D773 | 90C56824 |
| 21522 | * 08/04/2004 05:00AM | 7F051B85 | 4D88BDCA | F4B059D9 | 8F776961 | 0E6A7B22 | B52BDE25 | 915C8DEA | 70B5E600 |
| 21523 | * 08/04/2004 05:00AM | F9576AD1 | D8DFB53D | 18052B8E | 067B4E5E | 53063329 | 6619D8DF | 1150D864 | DAFC4AC6 |
| 21524 | * 08/04/2004 05:00AM | 6591301A | 5B73A592 | 0C3A9564 | B2D73FEB | 91283FD9 | C83A5B32 | A8310E63 | F430D81E |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 21525 | * 08/04/2004 05:00AM | 403D2F4C | 86A3EA9F | 249A2AEF | F7486274 | 7544CDF1 | 75F980E1 | 317899E2 | FCCEC75C |
| 21526 | * 08/04/2004 05:00AM | 6D4E35BB | 875F1B0D | 49731D59 | CCF335D6 | 8C1BDFC5 | 1F02CFC0 | 990E4DD2 | 0CD90842 |
| 21527 | * 08/04/2004 05:00AM | 0577463F | 39319DFB | B2E623C8 | 005C8C2B | 573DF497 | 5BAC56F5 | BFDEC8A5 | AA61DF78 |
| 21528 | * 08/04/2004 05:00AM | 4DFF6514 | F2C263AA | 250083D7 | 7791CD66 | DAE64D96 | AF1665AC | 93E1178B | 54587466 |
| 21529 | * 08/04/2004 05:00AM | 9C917DB8 | A2897F06 | 17DE8B66 | FCAE7D34 | 4F19EA31 | FEBF5C4C | A88D13C6 | 034F380C |
| 21530 | * 08/04/2004 05:00AM | 4074D713 | 30157B68 | 919B08CF | 04C253C6 | 8A22F497 | FE4AC02A | 715F5057 | 3C79D651 |
| 21531 | * 08/04/2004 05:00AM | 968769B7 | D2791B44 | 62836D25 | 4019C01E | 7E1881CC | 242993E8 | AD5D1750 | EBC85CD9 |
| 21532 | * 08/04/2004 05:00AM | 1861C11D | A10098D9 | 1F6AABB8 | 13DDE8AA | 7009CF0F | 615D76A1 | 5CB1E3C4 | 7BF58EF0 |
| 21533 | * 08/04/2004 05:00AM | D19EAE8F | F268DE18 | FEBBE85B | F03A453C | E936C7BF | 781A55F9 | 2FCB7C15 | 3B4AC3C6 |
| 21534 | * 08/04/2004 05:00AM | BFDC18A7 | 39520CB8 | FF9595323 | 85C70D19 | B11F799D | 7EB38491 | 565221B4 | F32C3120 |
| 21535 | * 08/04/2004 05:00AM | CF04F284 | 4BC1A875 | 64913178 | 39F792A0 | 3C53D526 | 888C69EB | A0704E90 | 695AB182 |
| 21536 | * 08/04/2004 05:00AM | EEF7C961 | 8ED3BD05 | 8400CD1C | D8F7856D | 6D9D3F85 | 1BA2319E | 25164C3D | 80BE5477 |
| 21537 | * 08/04/2004 05:00AM | 9D6E2D21 | 49FDAA81 | B75A06BE | 2E6B372F | C572D28C | 61707E2D | CAF70B33 | 870C94AE |
| 21538 | * 08/04/2004 05:00AM | 40EAE6B7 | E2C30193 | 2E0BBCFE | 78011282 | C0017184 | 521463CE | 4BD88A11 | 9B39C82C |
| 21539 | * 08/04/2004 05:00AM | AB4A823F | 0378CB1F | 68B9CE30 | 137A1E94 | 58C2F521 | 1935680D | 368832DB | F7EFB98D |
| 21540 | * 08/04/2004 05:00AM | 2819B760 | 2A337D40 | A3E1830D | 6A7C02D0 | FA8AECCD | 6BB24810 | DB2C9DFB | 8F0F43F1 |
| 21541 | * 08/04/2004 05:00AM | B04D8D19 | DB5C6D37 | 1350438E | E2913AB3 | CB83BE18 | FACD81E3 | 4047B5CD | F5777EF6 |
| 21542 | * 08/04/2004 05:00AM | 02ACE253 | 3483018E | 900E65C2 | 22D91426 | E3A43D3F | CBDDF1C1 | 17E4A3C1 | C6DBEE3 |
| 21543 | * 08/04/2004 05:00AM | 2105FF27 | EAB51CFF | 078E8BF9 | 6DC0A6A6 | C2FD1195 | D841C516 | E2DD11CE | 151C3117 |
| 21544 | * 08/04/2004 05:00AM | 3ECA9541 | A1738151 | 52B29D2D | 5CAA3F7A | 92E3C04C | 3350CB13 | 720208B2 | D677DBAF |
| 21545 | * 08/04/2004 05:00AM | E2958877 | 54D57194 | A81B362D | 1F36DFCA | E99AE435 | 146FE616 | 5CAC22FC | 2B2C2E6C |
| 21546 | * 08/04/2004 05:00AM | 514A788F | 0D79DE6F | 6DFEB6A3 | FF3B8010 | 53270F97 | A8D9900D | 22AF6CEB | F747BA6B |
| 21547 | * 08/04/2004 05:00AM | E2B73541 | B77B5169 | ECD1939E | A581E8E0 | 0FF9A41C | FF5F2C71 | 9232AFCA | B34365FD |
| 21548 | * 08/04/2004 05:00AM | 7B9F655E | A6AEFC53 | AC21713F | 241D997F | C4FFACEB | 4126AAFA | 4EDBA70C | F5C7323B |
| 21549 | * 08/04/2004 05:00AM | A9578431 | 2A584AE5 | B3686CDF | BF4A38A0 | BCD7F24A | 95094726 | D572E807 | 11622DBC |
| 21550 | * 08/04/2004 05:00AM | 3602FDDA | 9DD3E18A | D823D1EF | 49332DC9 | 71EC06C9 | 2EE1B1D0 | 5D872D9F | 7A44F35A |
| 21551 | * 08/04/2004 05:00AM | AD98E19B | F5A50917 | 6EB5504F | 7E4B7855 | AECEF1AD | 609F0548 | 4BAD34F0 | 7D9C5F60 |
| 21552 | * 08/04/2004 05:00AM | 4983CADC | 215011BA | C141797C | D054F4D8 | CFFEFA75 | 652D198E | C0457473 | BCA2C88F |
| 21553 | * 08/04/2004 05:00AM | F2DEDF63 | 4E1EF850 | F7016211 | 402D376A | A02EDF29 | C4D4A6AC | EC11AE07 | 410A6FA2 |
| 21554 | * 08/04/2004 05:00AM | EEF20372 | D819C3E5 | 8290388A | 0C3A208C | BA2983A5 | 6C57C9F3 | 7B56EC8A | 1E1375A6 |
| 21555 | * 08/04/2004 05:00AM | D59D9FC9 | 2EF980E1 | 1B162E6B | 730D1D68 | 77FD30CE | 45633652 | D620BB55 | 1DCEB822 |
| 21556 | * 08/04/2004 05:00AM | 7C1BE44F | D91D8A3F | CE4A440F | F9E4A77C | 2D55DF1B | 82AE1786 | C965B1FA | 23308D7A |
| 21557 | * 08/04/2004 05:00AM | 6AA9B972 | 7A731C5C | E5D81B16 | 6C924AB1 | 050D581A | FC65A04E | 9128E5CD | 6EA4350A |
| 21558 | * 08/04/2004 05:00AM | 81765BD4 | 7973F75F | 26D87DB | E70BC5CF | 10A63B73 | 8EAEFE3C | C75BCC21 | 04BFD505 |
| 21559 | * 08/04/2004 05:00AM | 1C7C70C9 | 0FAAC468 | 8DFF781F | 50B84087 | EB023ADC | 1EDB19F6 | 4D2B72CE | 11208DEB |
| 21560 | * 08/04/2004 05:00AM | 0E65D4A9 | 51D571D5 | F6843EA9 | 9283B92C | 31102BA9 | 73D47A15 | DA80F608 | C69A536F |
| 21561 | * 08/04/2004 05:00AM | BA250645 | FDEBDA09 | 25FE1E7C | 1C881D08 | B3DD1BCE | 416D9A48 | E48AE546 | 14765277 |
| 21562 | * 08/04/2004 05:00AM | B3FC781C | 9E0A203F | DBC6A044 | EE8D1551 | E7526C6B | 9483F3B8 | D0C6FA8A | 874F5B22 |
| 21563 | * 08/04/2004 05:00AM | 034433AC | 6A71B898 | 52DF8C49 | 26E3AAA3 | 24BD0340 | 0270389E | 90413A59 | ACBF2CB2 |
| 21564 | * 08/04/2004 05:00AM | 06740468 | 9CBE282C | A2BADE95 | B749DEE4 | 84B07F82 | 6046A677 | 6BFE90B1 | 1F5ADF08 |
| 21565 | * 08/04/2004 05:00AM | 7D4D1170 | A6E4CA2C | 5CB9705B | 538851F0 | ECB4BF1B | ACCF0F6C | EA161965 | 7D241A83 |
| 21566 | * 08/04/2004 05:00AM | 5B518610 | 681136A2 | 2CE0FC25 | F9801735 | D38794C3 | 97824511 | F1A0A671 | 1326562A |
| 21567 | * 08/04/2004 05:00AM | 3BE10A25 | F321DA4F | 9B43DB28 | 4DCDC6E8 | 776C2BB2 | 720A1E5E | 00E50843 | EE21379E |
| 21568 | * 08/04/2004 05:00AM | 0782C359 | D20128A5 | 176861FE | D9F0A527 | C688BF0F | CC1517B7 | 4778C880 | 5081984A |
| 21569 | * 08/04/2004 05:00AM | D1BF6C8F | 836269B2 | A3DFD8B4 | 7FAA2105 | 3F8C5F2D | 37D18295 | 0025F5E4 | 2CA87FA1 |
| 21570 | * 08/04/2004 05:00AM | 8A926081 | 60F70B34 | 9A91ED3B | C8C5967D | 7DB702F2 | 17B641A5 | 64792B95 | 005927EE |
| 21571 | * 08/04/2004 05:00AM | 4F078069 | 905D04B8 | 2EA52AEF | F013E6EE | CF8B085E | 0647EFD0 | 9C7296F9 | 87D74D6A |
| 21572 | * 08/04/2004 05:00AM | AA1D87FF | A415A52D | 120A11E1 | 721CB044 | 77D275AE | 0761BC9F | A4680C7C | 0CCD8810 |
| 21573 | * 08/04/2004 05:00AM | BCA1EB94 | F88F0C98 | CDC28AF6 | C6C0852B | 4253ADE0 | EE425227 | 0CBDE633 | F792D162 |
| 21574 | * 08/04/2004 05:00AM | 2438E2DB | 165D9E57 | 62BD49EA | D89EB4C6 | 9BE962F8 | DEEF31B0 | CF2A181C | 8C289AB7 |
| 21575 | * 08/04/2004 05:00AM | 0894B3E6 | 4B3ECD29 | 6BD4582B | B49EC5B7 | D12FB1FB | 81806FF | 42198074 | 84D88595 |
| 21576 | * 08/04/2004 05:00AM | 5E27E097 | 6A1EE491 | CA8DAC8B | 14E39118 | EC8978C2 | D197EF8D | 25269849 | 2AC95EA9 |
| 21577 | * 08/04/2004 05:00AM | D96A28E6 | 86D554FF | 1244F9C1 | 5FCE6296 | 68E0A2A8 | 8847ED85 | E13EFF6D | 4DFF1129 |
| 21578 | * 08/04/2004 05:00AM | 98896009 | D730D746 | 86D913BE | 224A4848 | 1217D29B | E33DAC9A | CD4D7EFE | FA2CB25D |
| 21579 | * 08/04/2004 05:00AM | 09AA1E52 | B2104C85 | 3EF878C3 | 70607F0B | 5F0522F7 | 1295250D | D5045E82 | A65863A8 |
| 21580 | * 08/04/2004 05:00AM | D999B121 | 8DF6474C | FAB495F3 | 7524AA50 | A4E54207 | 93FD8510 | E4FC7807 | 5A1126A1 |
| 21581 | * 08/04/2004 05:00AM | 8CBBD9CF | 5F6BA288 | 18E5E589 | AB1A468D | AFBF92CE | 871EA0BC | 229A954E | 9E299297 |
| 21582 | * 08/04/2004 05:00AM | EECAA8AF | C1EFBDD1 | C77C7C13 | 23C18B95 | F010B14D | BEA168A0 | 91FDD64D | C781277C |
| 21583 | * 08/04/2004 05:00AM | 7AA9BB50 | E40E3FC1 | 8E82C36F | E1C162DF | 42E357D1 | 5E2C7414 | F1E7D761 | 1B0D7157 |
| 21584 | * 08/04/2004 05:00AM | 55191966 | 20D5D50E | EC49022B | 98856C7D | 0A9909E4 | DF70F178 | A3E1AF3D | 84676CC8 |
| 21585 | * 08/04/2004 05:00AM | 2D55ECD9 | C94F4F2E | 76B558A5 | 9294A6C3 | ED838C0D | 8A00149E | FB4D0EE7 | 7F297F13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 21586 | * 08/04/2004 05:00AM | 60913223 | 3077215C | 55555584 | A723AAE9 | C8CE4137 | 063F0D10 | 73143BB9 | CE0CC7DC |
| 21587 | * 08/04/2004 05:00AM | 175D13C5 | 0B33AFD2 | 2D8BB9DA | 8E982D4E | FC425EFE | 827D1C05 | 8BE7B610 | A0427A8A |
| 21588 | * 08/04/2004 05:00AM | 0D80CB36 | D17E22B6 | 19FC340E | AD276290 | AC225669 | 43E0F9FF | 202BAB9F | 10AEFCD9 |
| 21589 | * 08/04/2004 05:00AM | 00073E9C | FADA241E | C2E5BD7D | 4F1E82B8 | F06802E4 | DC5A979B | C217E9C5 | 173D65F6 |
| 21590 | * 08/04/2004 05:00AM | D7CC5136 | B8A48AEA | EF00E434 | 4E558865 | 0327FF04 | F2281AF2 | 0B876F5F | 5861D75B |
| 21591 | * 08/04/2004 05:00AM | 8EE2E103 | DB841D92 | B0B83483 | 5E9481CE | 746A6FC3 | 005146BA | 4E8A167E | FF9CF10D |
| 21592 | * 08/04/2004 05:00AM | 024EB07A | 9AD8C5B6 | 1B780470 | 84E680E3 | D9517A91 | 07D2ECE6 | 3D0989DA | 6F14C675 |
| 21593 | * 08/04/2004 05:00AM | 30526AEC | 785A618D | F63785EF | DE8FE634 | 40F04776 | EBFFB9E0 | A63744AB | 02A8BFAA |
| 21594 | * 08/04/2004 05:00AM | 0B3B6D80 | 77FA0C8A | 4617A97A | 51121D6C | 5CA2BAF1 | AE2F253A | CF4EB8CD | D7F6A2BD |
| 21595 | * 08/04/2004 05:00AM | F19A1BC0 | 07BF4115 | 43265FA9 | 9073A529 | EE730FB1 | DD924EAE | BDB91D59 | 7AA55669 |
| 21596 | * 08/04/2004 05:00AM | 6302360C | 4D72ADF0 | 7DD5B39C | 18E46B6F | 1C0B06B9 | 4B7837BD | 1D1086EC | 39E30565 |
| 21597 | * 08/04/2004 05:00AM | 5BC1792D | CCAC96AF | 1DB941CA | FE801597 | D8B6F1B7 | 62B908B2 | B9D69584 | 831B6103 |
| 21598 | * 08/04/2004 05:00AM | 96D03D39 | C6FCE64F | 86ECFF0D | 8C0C5106 | C2762DE1 | 7F9280A4 | 44F2A155 | 86B6CD94 |
| 21599 | * 08/04/2004 05:00AM | C2075B59 | 14A44507 | 506A85CC | 1C48C328 | C28DA939 | CD9EAB8C | BCADB901 | CFC96CE5 |
| 21600 | * 08/04/2004 05:00AM | 1AABE44A | 9AF3FF0A | 102F4891 | 4475F69A | A2BC7A44 | F1A87F65 | FC9B80DA | F4B4CE08 |
| 21601 | * 08/04/2004 05:00AM | 56F18A00 | 142FC269 | 258E7B55 | E9826840 | B8D508B2 | B5E58329 | 0255673A | 685E13DC |
| 21602 | * 08/04/2004 05:00AM | 14762CE7 | 6319F051 | FA202657 | DF99D15C | 362A142D | B12B7033 | DBE51727 | 09706BF8 |
| 21603 | * 08/04/2004 05:00AM | 5BC599A3 | BACE920A | CC9ED0C4 | BBBD3725 | 9EED4010 | 62B2EAFD | ADF51BBB | C2924CD1 |
| 21604 | * 08/04/2004 05:00AM | 5808A1C6 | 4D0F7AB1 | A73BEC68 | 924C7E77 | 8EC581C0 | 7502DC25 | E9AB37AA | 2CB17E5E |
| 21605 | * 08/04/2004 05:00AM | CAF9FCA3 | EC44E66E | F8E76B38 | D96CEDB0 | 9EF3F9E7 | 5F2D67BF | F48AA991 | D10AD0C7 |
| 21606 | * 08/04/2004 05:00AM | 78F871B7 | 65CDC319 | 9904F786 | A106243D | D5599518 | C043FD92 | 0DBC40D | 1A5F7F86 |
| 21607 | * 08/04/2004 05:00AM | FE17C917 | F23D41AE | 20AF4531 | AE945F29 | 9AD7F8D8 | 615A9E27 | BAF16FA0 | 6444FD4D |
| 21608 | * 08/04/2004 05:00AM | E657E96A | A93DE3D8 | F1A05671 | C0CBFBE9 | 15DFFB76 | 34BBEC01 | B0A66876 | F35407A7 |
| 21609 | * 08/04/2004 05:00AM | 2020F6CE | E9F9F684 | 141BD92E | DE5D9C11 | FC5595B7 | 684FAD2B | 64663B8A | 7939BA1B |
| 21610 | * 08/04/2004 05:00AM | D55A9641 | 54E0292E | C1ABCCDB | 83BF7EE4 | B64082A1 | 2F9174B1 | 9175E26A | 343424C4 |
| 21611 | * 08/04/2004 05:00AM | D6A7215F | C7DF573B | 56B0D2A5 | F509A2F1 | FDD4D1D0 | 970A5B74 | 20B80D57 | 55D9D38C |
| 21612 | * 08/04/2004 05:00AM | 6F0C026C | BCBCBC7C | 7AEF7F3C | 32826060 | 10E3F21D | E3514E5D | A0AC0EE2 | 5731476A |
| 21613 | * 08/04/2004 05:00AM | 41242500 | 0C1E9E99 | 72ABBBB0 | CC4C026C | CCA77F74 | BC7DC583 | 85977F24 | 0E8B37ED |
| 21614 | * 08/04/2004 05:00AM | 55984203 | 495E38B8 | 774B573A | 367239E7 | D321D84F | 014A48E4 | D0CF35A3 | 19D572DB |
| 21615 | * 08/04/2004 05:00AM | 1E9386E4 | DCEFAE9C | 3EFDB647 | ACF04C79 | 3813EB9C | 7D0B0256 | B9695246 | 0E487C5B |
| 21616 | * 08/04/2004 05:00AM | B4F84C11 | F8EC6932 | F1B00491 | 116E219F | 6BE1733A | 30858DF3 | 0EDDA7AE | 3D262A26 |
| 21617 | * 08/04/2004 05:00AM | 7B81519F | 0366DF3A | 306E0481 | C375A813 | ACAE2834 | 716C6572 | 5C6F51CA | 46AE16CF |
| 21618 | * 08/04/2004 05:00AM | 6F234742 | 7E084004 | DC916773 | D1CE0FA8 | 3112F4DC | 4002568E | 665820DA | DC4B29C8 |
| 21619 | * 08/04/2004 05:00AM | 44FE503A | 152E658C | ED822CCC | 7F711E88 | 830EAE6F | 780579B2 | 4B28ECDD |
| 21620 | * 08/04/2004 05:00AM | 46BC5284 | FDD59C52 | 04ECBFF1 | 2DA77BBA | 5E7CF812 | 28500020 | 1DAA818C | 7422E380 |
| 21621 | * 08/04/2004 05:00AM | D00D3AD3 | 9BE401BF | 3AC1F2E8 | FE825B69 | 4AA1EE17 | 75037588 | 78BF0873 | 2B422089 |
| 21622 | * 08/04/2004 05:00AM | 7A9A8E2F | EC9D9AB9 | 91220F03 | C53BD207 | 7B5FA914 | 0ED47D37 | 32A81259 | 80BFA37A |
| 21623 | * 08/04/2004 05:00AM | D38B8106 | 3B9D6740 | 0035F61F | DC716183 | 8BBD20FC | D3608944 | 5B797FCA | 6FB83142 |
| 21624 | * 08/04/2004 05:00AM | 40E1351E | 4D502379 | 2A8085EC | C8567C81 | 56C2556B | 8B1386B7 | E4B4511C | CF1A28BD |
| 21625 | * 08/04/2004 05:00AM | A8350AB6 | 100D6F04 | CE4EDA1E | 6A3CBCB6 | E4A440CF | 5B832B4E | 7D65816D | F3A4BAD7 |
| 21626 | * 08/04/2004 05:00AM | 12D68694 | 4C9F9A6C | BDA83C87 | E1C44C7F | 40118D99 | 2AD164CE | 194AADBB | 13A3DFE9 |
| 21627 | * 08/04/2004 05:00AM | ADEAE592 | 624BBEF3 | CC524479 | A08AA027 | 7C140153 | 22F42D61 | 78FD9DB2 | F9467B47 |
| 21628 | * 08/04/2004 05:00AM | 42417ADA | A7ED20B9 | CBB8A696 | B9D8EC2C | 539080EB | 7E4EA1E1 | 9AB634B1 | AD9DABBB |
| 21629 | * 08/04/2004 05:00AM | 9D9D5EC5 | E1A92C99 | 1377B4AE | 5B4A22BF | 4C7BE689 | 2A943058 | 84C412E2 | 6538242F |
| 21630 | * 08/04/2004 05:00AM | EB1FB6D2 | 631B32F1 | 76D2984C | 6E73832D | 68090798 | B15519DA | 963E39AA | 80185A0F |
| 21631 | * 08/04/2004 05:00AM | EF39E853 | 646A588D | 48DEF6E2 | BFB46240 | B991C54F | 1260D316 | 041BE935 | 8B027102 |
| 21632 | * 08/04/2004 05:00AM | 2584B867 | 86475F2C | F5DD7574 | E5DE1CE0 | A781D3E2 | B5DF7174 | 094BCCD2 | 606AE1B9 |
| 21633 | * 08/04/2004 05:00AM | 4CBC4815 | 6DB510FE | 3D0445DE | 29A32E48 | 8298A80B | 0F36CDD2 | 1862D04F | F9FAB6EB |
| 21634 | * 08/04/2004 05:00AM | 6B50D35A | 22A6464C | 3FDA873C | 3F32FEAD | 80DF83C4 | E2EEDAAB | CCBFA473 | 1C92BCC2 |
| 21635 | * 08/04/2004 05:00AM | B07EB181 | DB30A233 | DA192074 | 8016B914 | DC713184 | 5CCEF12F | 078BB818 | A3DE28DA |
| 21636 | * 08/04/2004 05:00AM | B377EF1F | 1634CD73 | CDD39547 | 532533DC | 1D99114A | 6F2FBB73 | 1646CF18 | DD1CF7E7 |
| 21637 | * 08/04/2004 05:00AM | 340D3BBF | 318E7CF2 | 2FC4A3EE | F6C731F9 | 5D6A7D09 | ED339EE1 | 9435C9A9 | 8BBA5C91 |
| 21638 | * 08/04/2004 05:00AM | 04543317 | 33890376 | 48553F87 | 85315224 | 23D229F2 | 4563927C | 8E540EB5 | C7952D5F |
| 21639 | * 08/04/2004 05:00AM | 0E846E86 | 6D863280 | FC7CF9F4 | 841865C5 | 33F1F2EC | D3187149 | 7D3B43BC | 44A2D7C7 |
| 21640 | * 08/04/2004 05:00AM | D0C4BD9C | 4EFDC07D | F8D33922 | 0998A7E0 | B4913F9B | 554BFD80 | 7768B876 | 98C013BC |
| 21641 | * 08/04/2004 05:00AM | B3B24FAA | D6EC62B60 | 59A06D1C | 2E6607F6 | E4ED9C5A | 94DF2AE1 | 74048372 | 13B750D5 |
| 21642 | * 08/04/2004 05:00AM | E8D305FD | 43336FD2 | 892AC476 | 1C6418A8 | 7DA04462 | 95AFEF2B | B37D5E15 | 3743464D |
| 21643 | * 08/04/2004 05:00AM | 2EC6EFFC | 78F57722 | F17D5989 | 55F27C7A | F6DB5268 | 3C1D9E06 | 2984086C | 2DFD984E |
| 21644 | * 08/04/2004 05:00AM | F9817248 | 14A9F28C | 4C2D2549 | 3A451EF7 | 8551233A | ECEA2658 | A1812504 | 579AF81B |
| 21645 | * 08/04/2004 05:00AM | EE958ADD | 0A2B16FA | 0DB377E8 | 172AFF54 | 2ABFB9B4 | 015040DF | F84FE40F | 674A6D76 |
| 21646 | * 08/04/2004 05:00AM | 3DAB4A55 | 014B64EE | 4B9B6830 | 7FB86584 | ED233B65 | BFD6F50A | B418359C | FDF9A48F |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 21647 | * 08/04/2004 05:00AM | 6B91C030 | 91A5EE0B | 9CB6C892 | 7CCD389 | C6F1F27C | C25B20B5 | CBB722B1 | EE50C658 |
| 21648 | * 08/04/2004 05:00AM | C247DD73 | 0F03A9D7 | BDB44C61 | 466BE45D | 03AF0955 | 85B4DBCC | 4BBDC122 | 53432695 |
| 21649 | * 08/04/2004 05:00AM | 2AA59EAD | EEC54AAF | 4EB803AD | CAE7B014 | 46E6CDE1 | 5DA9D3A8 | BB681BCD | 0E8F2EDA |
| 21650 | * 08/04/2004 05:00AM | 683B1C4F | C04101E7 | EA727D1F | 17527A7E | DB72AAB9 | 6AFB108E | C909B2CC | 8DD0D972 |
| 21651 | * 08/04/2004 05:00AM | CC0D0D3E | CBC015C6 | 184BBBE4 | DBE70B85 | 7DE30C72 | 7C6E879C | 97CF5173 | ABA182DC |
| 21652 | * 08/04/2004 05:00AM | 87A56D6D | F427D9B1 | 6CE97BC3 | 93324B77 | C78A6997 | 5CAFEF80 | F8B5ABD2 | BA463473 |
| 21653 | * 08/04/2004 05:00AM | 794177C4 | FFA39ED0 | F2C64A5A | BA6A27A4 | 01D931D0 | 56E895E3 | FC139D23 | D3ED91A0 |
| 21654 | * 08/04/2004 05:00AM | B93CE4D4 | 81B0CAB9 | 894C9D31 | 523D7F13 | 035562DE | B50FEAB6 | A5D46245 | BAAABF5E |
| 21655 | * 08/04/2004 05:00AM | 1151F466 | 20BE0DC2 | 39B91337 | 0BDA8BE5 | F8D1B705 | B387E1D4 | F7878131 | 9F196115 |
| 21656 | * 08/04/2004 05:00AM | A51B2721 | 023AD09C | 4E8F3A79 | 6C5B2603 | 3C37EBBC | 6971F394 | D60081E3 | 7DF9BD74 |
| 21657 | * 08/04/2004 05:00AM | 0E3DC909 | 996C1157 | 0A208D5D | 7039E8E6 | CDDD195D | A4262D80 | 8E9533FB | 0ED761B8 |
| 21658 | * 08/04/2004 05:00AM | 6334FAEC | B69B4E89 | B3E05829 | 4D634575 | 443EDC9D | A5D98647 | CE7D54A0 | D3AB177F |
| 21659 | * 08/04/2004 05:00AM | 4A44A666 | 845CD76A | 40BCA6FD | 7144C809 | F8918245 | 8DAA4D53 | 4AC058D0 | 40649E22 |
| 21660 | * 08/04/2004 05:00AM | 48B05AAF | D34D70EF | 1ECFADE6 | B3C89770 | 87384CC2 | A684AE62 | 10FF4BF5 | 4CF1F1FF |
| 21661 | * 08/04/2004 05:00AM | 3013E008 | D826852D | 4ED057AB | 31BECF0F | C5886B8F | 82C050CE | AB7AB67B | F00D6052 |
| 21662 | * 08/04/2004 05:00AM | 2C19C479 | A982B7ED | 1C471D6B | 344B5D30 | 46D533A0 | 37FAB7CD | 4ED2E2E4 | 01590A24 |
| 21663 | * 08/04/2004 05:00AM | 007B8BFA | BBCA001D | 622C2BAF | 320ABE4F | 3C3B5215 | 6288508A | CDDFDEF8 | 63E1BF2C |
| 21664 | * 08/04/2004 05:00AM | 19C45F7A | AE8E3526 | 1AA80876 | 0B2F3B7F | 0F26784C | 85378123 | C0D65AAE | 59BBDC8A |
| 21665 | * 08/04/2004 05:00AM | 8D0F384D | 1E470181 | 79769CE1 | 5271EEDF | 1A998CDF | 72190C2C | 1E134BD7 | 5447161A |
| 21666 | * 08/04/2004 05:00AM | A4250021 | 8EBC58EC | D3459F65 | 053E11B2 | 8F3A5075 | 0DA61FD7 | E61C8F23 | 703500B6 |
| 21667 | * 08/04/2004 05:00AM | 73B0EC61 | 916B9092 | 45096885 | 5FCB614D | 35D49F79 | B985D32C | 44812B6A | 5A9E2E8 |
| 21668 | * 08/04/2004 05:00AM | ED7A6373 | B0FAC354 | 1A0E8018 | 1803C79B | FD19CCEC | 9E922064 | 5F5C95E8 | 88D1E9AF |
| 21669 | * 08/04/2004 05:00AM | B1C65A63 | 24573615 | 8D03520A | 7FCB8B22 | 5DC55440 | 71544EC4 | F898A0C6 | 82B50B13 |
| 21670 | * 08/04/2004 05:00AM | DF63114E | 933AC43E | B83CA18B | DFC017D8 | F003B598 | C78FE00B | 8E306BF5 | 9CF66F36 |
| 21671 | * 08/04/2004 05:00AM | DE8197D5 | 814C44A4 | E23D8D4A | 4EC5A3DD | B1312F20 | C2D99758 | 5DAFA235 | F5A177AB |
| 21672 | * 08/04/2004 05:00AM | 97913B44 | 26CF968D | 0A21EBC9 | 9BABE0CF | E1987B16 | 2908347E | E6CE0B0B | 8B066C92 |
| 21673 | * 08/04/2004 05:00AM | D16F915A | 379F94DE | 4BA77C27 | 5205DD38 | 3BEEC22E | 9EF50801 | A9BD92E3 | A70A3C3F |
| 21674 | * 08/04/2004 05:00AM | 3F000F51 | 911BDF91 | CAEB26C1 | 0822012F | AE596869 | AC49260D | FD241AC4 | 6AF1401E |
| 21675 | * 08/04/2004 05:00AM | 820E1242 | CF09C78B | 8CAACE8C | A47CED4D | A3F79819 | BCBF4274 | 0A6685F5 | 1D0CA190 |
| 21676 | * 08/04/2004 05:00AM | 2D968E4E | CF084A6C | 3B75D07B | 12915290 | 0CE5A657 | 95413088 | 71077E7F | 6D024EBB |
| 21677 | * 08/04/2004 05:00AM | 4DFF9591 | B2C33324 | 8822C6C3 | 0B0C52D0 | 06462E89 | D1AACEBE | 697C5C35 | 140D623F |
| 21678 | * 08/04/2004 05:00AM | 20F8B125 | F4D18F6D | 1D25E5FB | 48F6D14F | 7199EF68 | 539B934F | 713469D8 | 772D928A |
| 21679 | * 08/04/2004 05:00AM | B0BF8F33 | 25F47329 | 14E0A3FF | 302BF4AC | 6F6392A6 | 9CC9A214 | B04D89BC | 3837C16E |
| 21680 | * 08/04/2004 05:00AM | E87DD281 | 52C7F876 | 356B3D03 | 90F23655 | EAA29994 | 5DEB927F | C6864343 | 6109B7B0 |
| 21681 | * 08/04/2004 05:00AM | CB8AC267 | A5F72D6C | 10A56D27 | E78D8C42 | 6FB9474F | 7973601A | 26D35A2F | 253286CA |
| 21682 | * 08/04/2004 05:00AM | DA8E38F5 | 634134E2 | A04821C7 | 389798D4 | 725396CA | C6A516D8 | 38399CD8 | 619E374F |
| 21683 | * 08/04/2004 05:00AM | 1871A26D | C7476256 | E2029391 | FE6A08F3 | 5AA90F5E | 58E02F91 | 92028F39 | 549E11DE |
| 21684 | * 08/04/2004 05:00AM | E7D9AFEB | B8A85AAF | 56A8353F | 933B7643 | 2795E55E | F29C5C4F | 660FBD90 | 00C739DE |
| 21685 | * 08/04/2004 05:00AM | D179E53D | 72D63707 | A45DA15E | 0E8439EC | 502CAD52 | 5C4306DC | 97A1CC15 | 9681AEFF |
| 21686 | * 08/04/2004 05:00AM | 9E0F4187 | 790EB58F | 3B02FD62 | A8E5C184 | 93AA8173 | CF5FF071 | 3135F509 | 81743F39 |
| 21687 | * 08/04/2004 05:00AM | 19D18E08 | 7182F903 | 727ED743 | F8CBDB18 | DEBA0CF1 | 274FB431 | 0387843B | 8CC1C94E |
| 21688 | * 08/04/2004 05:00AM | 190E88B5 | 8B4285EB | BDE27606 | F85FA922 | EC6CA5D1 | 365D89A8 | A1BA2A39 | 16CB900D |
| 21689 | * 08/04/2004 05:00AM | 6E2ABA3C | 6BFF889B | F35D51EF | 905A5CA8 | 4F54724E | 26E67252 | 818E80A4 | 21C0661E |
| 21690 | * 08/04/2004 05:00AM | 3CD1FE3B | C1AEF755 | BABF54C5 | D382E408 | 15B13AFC | E95373F9 | E198333B | 65127F8B |
| 21691 | * 08/04/2004 05:00AM | D0A78847 | AAF6B948 | 19309BB0 | 3A74F78C | 20AD3444 | BA407F5F | A6D5E5B3 | 02F85E6D |
| 21692 | * 08/04/2004 05:00AM | B6FD3AB3 | 025E550B | 6460049D | 5ADD2B5F | D0D4D6637 | 90B6391C | 3DF03C05 | EB29A30A |
| 21693 | * 08/04/2004 05:00AM | 834AD7DD | 5E6FFC43 | 2BCB16D7 | 0EC20EA4 | 42848EEB | 8DF866E3 | 8189C617 | 4F28A080 |
| 21694 | * 08/04/2004 05:00AM | 41CE9848 | 13C3A4F6 | 0B27FB2D | FE445959 | 0FFBD498 | C8C8A10D | 99DD29DB | 262046F3 |
| 21695 | * 08/04/2004 05:00AM | F5239513 | 4057EB29 | F53A38B1 | E2F9B8E6 | E9A30ECA | 65E8CD57 | 47C37B31 | 7CFCF1E2 |
| 21696 | * 08/04/2004 05:00AM | 98B1DB98 | 3A427E5E | EF46704A | BE08B1D0 | 464AB0D4 | B9A5A2F8 | 7A10C4B4 | 939A4ADC |
| 21697 | * 08/04/2004 05:00AM | 34EEC0A7 | 4C2D9F4F | D1740743 | 2E8A903F | 711A7A21 | B3F34C74 | 66DF5D31 | 3831BE50 |
| 21698 | * 08/04/2004 05:00AM | FADFBF8E | 6563A39F | EF4A2F8C | C38B3D0A | 3C524CE5 | D88D9DC3 | C5889BA2 | 3C7428BF |
| 21699 | * 08/04/2004 05:00AM | 5E14779A | 35D74935 | 5CB0C5E0 | A6D48E72 | B1B2F24E | 23830371 | BC313C94 | 0E6E1EFC |
| 21700 | * 08/04/2004 05:00AM | E54313B3 | B92F748A | 9E071A50 | B95CE7E4 | 88892F25 | B0E22F47 | 328E33BC | BF30F8D2 |
| 21701 | * 08/04/2004 05:00AM | B21A219C | 52DFBCE6 | DE3B2810 | 8161D98C | 08091A94 | 5797F04A | 4796E983 | 99421AAB |
| 21702 | * 08/04/2004 05:00AM | AE6A14B4 | 4A97F8F9 | 83C5B3FE | 40E55A21 | 3CF8C1B3 | 3A380Ac7 | 3B16AA07 | CE22CB4E |
| 21703 | * 08/04/2004 05:00AM | 2C850711 | 2BE1AD07 | 65E16B49 | C4A2702B | B3F94952 | 902AB30F | 0D845824 | 10605CED |
| 21704 | * 08/04/2004 05:00AM | D2558B5C | F935E3BE | 3BFDC078 | B9F66157 | A5F7D4F6 | 92A4A29F | 35FC92BF | A9A4F05B |
| 21705 | * 08/04/2004 05:00AM | 51700C84 | 05EBF5CE | 58522053 | 78A065DA | 837E2C71 | 771CD7CB | 04998C8F | F88B8A24 |
| 21706 | * 08/04/2004 05:00AM | C58508CE | 7E9C0DF2 | 7AA612D6 | F6579E64 | 7D435580 | BCC18F9C | 0860ADF2 | EFBDE8DA |
| 21707 | * 08/04/2004 05:00AM | 92B05937 | 72C4B1EF | 855D11B6 | 7ACE0B39 | A04EEB15 | 11E07387 | 3B30B91D | 2208E79C |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 21708 | * 08/04/2004 05:00AM | F8705E5D | EA8A6D1B | 9C96963A | C730B3CF | F6B90C3D | C62D2819 | BBE2B785 | 08D9658C |
| 21709 | * 08/04/2004 05:00AM | 75BC1BA6 | E786D7BA | FFB2E194 | 17A4804E | 61FEF54F | 1563B26C | B94B85E7 | D5376D7F |
| 21710 | * 08/04/2004 05:00AM | 27CC1945 | B86854FD | 4D878B4F | 2E228BF9 | E3610B4B | F2C6F368 | 56C9458B | 792DF200 |
| 21711 | * 08/04/2004 05:00AM | AC21AB92 | BAE6D6FC | CF6EA242 | FF9C0CF1 | 79C3ED3C | E02BA1A7 | 5C40571D | 2BE2572F |
| 21712 | * 08/04/2004 05:00AM | 29ACBF8B | 932A7796 | 54612394 | 02499413 | BD67C239 | 44A2D6F8 | 4821BF48 | 4B719D59 |
| 21713 | * 08/04/2004 05:00AM | 85196AF7 | 09E75BFE | 3254EA14 | DBA58D3C | A4F478FF | 8CB4AB8F | BEF86BD1 | 6DAD1A06 |
| 21714 | * 08/04/2004 05:00AM | 9B4D707F | A6ACFA66 | DB307A39 | C7A127F9 | 1194F364 | 94722190 | 8DECBC30 | F6AC22F4 |
| 21715 | * 08/04/2004 05:00AM | 2C914E85 | D607E97A | 33CC40D0 | 31CBCAFF | A84FC486 | A1EA06E2 | 2777D82F | 0098F69D |
| 21716 | * 08/04/2004 05:00AM | 472817D9 | BB590CC5 | 39605C60 | 237B8193 | 1AA42BCA | 0C6E6A6 | 67218DFE | 66048E9F |
| 21717 | * 08/04/2004 05:00AM | 7072D4B1 | 113B4400 | 5D31AD36 | 704C62CD | 8A6C7D6D | 210397A8 | 25204B84 | 82FD2FBD |
| 21718 | * 08/04/2004 05:00AM | 6E3D7386 | A08003F7 | 0DF816C8 | 13C6EB6D | D5E2431B | BB88C151 | B9550DD6 | 8405D958 |
| 21719 | * 08/04/2004 05:00AM | 569A9CF3 | F31D8901 | 6CE092ED | F0E5D36C | 992EE51B | F61A9D32 | ADD66B0C | F8F94166 |
| 21720 | * 08/04/2004 05:00AM | E1BAACAB | 543033A6 | F00CC696 | 50B7BEF7 | 4D4B373C | DDF0B453 | 79ED1DC1 | 1FBBF3BE |
| 21721 | * 08/04/2004 05:00AM | 98178DF6 | 67A8D934 | 9766733A | 176912D9 | F4A16102 | 6648F2CA | DA45109D | 3F6689BA |
| 21722 | * 08/04/2004 05:00AM | D8ABE77C | 0B3CEB03 | 3CEF9CF6 | ABD71978 | B7939753 | 981D4EDF | 98FCD7FB | A1A69397 |
| 21723 | * 08/04/2004 05:00AM | BD82077C | 7DE68C6C | 6C33F9CE | 58E34677 | 1CC22245 | 50C5F3AB | B4F807E3 | 3373CD0B |
| 21724 | * 08/04/2004 05:00AM | 5C4BDCF0 | E21E91EA | 85E1F6A5 | D1937AA0 | F6AA3B07 | 61F597EF | 7F95A973 | 6B443966 |
| 21725 | * 08/04/2004 05:00AM | 722942F6 | 60C44838 | 082BEF0A | E941AFB7 | 25253600 | 3C0248EA | E8C884DC | 957A26AE |
| 21726 | * 08/04/2004 05:00AM | 2B7DE72E | E812525A | 59F4662E | AD8F4B81 | 375F1C85 | B05CF532 | 6C2D0433 | 1B46C2C6 |
| 21727 | * 08/04/2004 05:00AM | 98A8A858 | D14B73C4 | A578831B | 897AF8D2 | 16055030 | 24650CCD | 9D439D53 | 40E0D2E6 |
| 21728 | * 08/04/2004 05:00AM | F4C0A1EB | CD112C3F | ED6086E3 | 62FD31E0 | 554D985C | 813735A4 | 3BBC7F9C | 0234554C |
| 21729 | * 08/04/2004 05:00AM | A257180A | 948AFF99 | 96E82D65 | 9F2EEBDA | CB20EB62 | 0D82937A | D4452DD3 | 975679C9 |
| 21730 | * 08/04/2004 05:00AM | 70C0BE32 | 70E985F4 | 8648455 | C4717821 | 34878E04 | 875A5AFF | F656229F | 7A4A1D35 |
| 21731 | * 08/04/2004 05:00AM | B4F3516C | 329656AC | 859D26EC | BF7711D9 | 61BD61FD | 02CD34A0 | 5B04F6FD | 556A8164 |
| 21732 | * 08/04/2004 05:00AM | 6A7DEEEC | DE901641 | 0C6EB1A1 | C7EBF75C | 8090BA0F | 921E3D0E | 6DFEB465 | F1D99513 |
| 21733 | * 08/04/2004 05:00AM | 7F9B7ADE | ED8A432C | 12788E21 | 2AED2C65 | 2C1B8549 | 7DCB8611 | 6A6BF255 | 29678D4A |
| 21734 | * 08/04/2004 05:00AM | C4126AB4 | 17184A4F | 414FAF1F | 0A3735BE | CCD2015F | 5D72764D | A6B56C5A | 85072B3B |
| 21735 | * 08/04/2004 05:00AM | F26D0786 | 97DA3AC4 | D3E1F955 | 07C658B8 | 5739A8D9 | 9E19E794 | B605A2A4 | E6C4DE13 |
| 21736 | * 08/04/2004 05:00AM | 1CB3FA6A | 7C0A91B2 | D271B0D5 | 9C675F8F | 120CC60D | 08781E4D | 1BD21953 | 40CF5E5A |
| 21737 | * 08/04/2004 05:00AM | 13A45A59 | 1241AB7C | DA41F8B4 | 57148FD9 | CF399D17 | 8DD97235 | 81D09996 | 98CA6FA1 |
| 21738 | * 08/04/2004 05:00AM | A479B88C | BA19FD7D | A992933E | B765EF84 | 07EB36B9 | A7A8582E | C8D7E6D2 | A5D6B6E8 |
| 21739 | * 08/04/2004 05:00AM | 6781031B | 86654DBA | E984CC3F | A33C9077 | BEC847A2 | 53495F07 | CC0A32B4 | 71882DC7 |
| 21740 | * 08/04/2004 05:00AM | 32591877 | 2DF24B7C | 71048B7E | 1078C621 | EBAD261F | 7279F92A | 024A68B4 | 1FDC8F63 |
| 21741 | * 08/04/2004 05:00AM | 0496874C | CF335B56 | 8AAEC59B | BF09675C | 5C01DDFD | 25E45355 | 87580E3C | 7873C80C |
| 21742 | * 08/04/2004 05:00AM | 0B7F7A90 | AFDD1E88 | 4B8B5346 | E02004AB | F6F5AC07 | 53DFD4D0 | 4E30F233 | 944A15D3 |
| 21743 | * 08/04/2004 05:00AM | C1DB1504 | 29F64F5D | CC8F1B55 | A03A8D9A | D4DF9591 | 6527BC9E | 8ACDF701 | AA9336F2 |
| 21744 | * 08/04/2004 05:00AM | E641371F | 6CF5222C | C25269EE | EBC3BB25 | 6497547D | E705AAC7 | D4AAC763 | 6DEAA8CD |
| 21745 | * 08/04/2004 05:00AM | 3DB96888 | 40D2D7B0 | D9D45558 | B9ABCD63 | D467F659 | CAEFF7E3 | C3B42C93 | 9D7CE2CF |
| 21746 | * 08/04/2004 05:00AM | DCAB78B5 | A6417D5A | 6A99B3AD | 5959B03C | 769768E1 | A1E9E5E8 | 98667EAC | 394FF89B |
| 21747 | * 08/04/2004 05:00AM | 45B27118 | EC5BD020 | 56BDD097 | D70CE21C | 52AF5041 | 82921778 | 9853FF8D | 7B4C3022 |
| 21748 | * 08/04/2004 05:00AM | 65905546 | BCA70549 | 35C8B71F | 680E0D7D | 821D988F | B7DDAB4A | 3F8A1CDE | 19A8559D |
| 21749 | * 08/04/2004 05:00AM | 275F6FDA | 7C76DC60 | 629142B1 | AC371DF3 | 4FE96956 | 9A546D18 | 8A3DFCBE | 42B822FB |
| 21750 | * 08/04/2004 05:00AM | C26B46C1 | 14A2503D | 39C4601B | 15DED7DC | 4C4914C5 | 82066669 | CC584213 | A77819F7 |
| 21751 | * 08/04/2004 05:00AM | AE43C6B2 | C14230B5 | E535E086 | D5ADB2AF | D2A74C8D | 134D7BC4 | 8657A199 | 3C555093 |
| 21752 | * 08/04/2004 05:00AM | BCC11E26 | 4893263F | C297F77F | 812C6363 | 1DAAEE7F | 115D3F0B | 06484CD3 | B1471854 |
| 21753 | * 08/04/2004 05:00AM | B3189FAD | DF3AE15F | 630B4C32 | AF573597 | 887DCFF1 | 5DF954F6 | 89FDCB62 | D59C9EEF |
| 21754 | * 08/04/2004 05:00AM | CFD85038 | 1645FE46 | 0A09B96A | C261EFE9 | 97467647 | FAEBDE38 | 564CCAD8 | 98C106B5 |
| 21755 | * 08/04/2004 05:00AM | 81F9E128 | 4D30D268 | A67D4750 | D3C10373 | DD1C788C | C11DB790 | 0DBB55F4 | 0C97D7EE |
| 21756 | * 08/04/2004 05:00AM | 54532262 | 52A220C3 | 023EB075 | EFA3CEBB | 15D84B7F | B15E12C1 | B7FAC0D9 | 6D4A9B0A |
| 21757 | * 08/04/2004 05:00AM | DB08A6A3 | B430C9E9 | 61396D47 | 771FA1CF | 792A1EEB | EA2C85CD | 7DEA3672 | 838B3BAB |
| 21758 | * 08/04/2004 05:00AM | 719D3E15 | 168066B8 | 342C566B | 497963F1 | 4D6AF23E | CB8BEC6D | 0FC11991 | 8919E93A |
| 21759 | * 08/04/2004 05:00AM | D4FD6A7F | DA003F67 | B2994883 | E3BAD85C | C244C2A1 | DC847BCF | 20D3F710 | 5ECC581D |
| 21760 | * 08/04/2004 05:00AM | 3F9D0B16 | BFD83667 | 1C53238D | 99407EDA | 18C457CF | 8298B60D | 8244DB80 | 027D1356 |
| 21761 | * 08/04/2004 05:00AM | 3B891562 | 0201059A | AB6C77F6 | 2FDD049F | BAD09BDF | 9BECA1B5 | 2203543A | D1444FA1 |
| 21762 | * 08/04/2004 05:00AM | A666DB76 | 11263139 | 7F68B79E | FCC1D967 | BB83DA87 | F730CE68 | EF674876 | 268BC21F |
| 21763 | * 08/04/2004 05:00AM | CF40F0A1 | E4EC8D21 | C13F59E0 | 5A197067 | D7CDC142 | 09B7C795 | 926F4F35 | 74503E0B |
| 21764 | * 08/04/2004 05:00AM | 5EBEEBD2 | 50838FB5 | 7232B681 | 169E6FB4 | 4BAA9B4B | B0B7E663 | AEB294C6 | D8D9A87D |
| 21765 | * 08/04/2004 05:00AM | 7CCD9CBB | 2C871215 | 4ECBDBF3 | 92C9BCC4 | 4B82DF98 | 88955A2B | A03F7AEC | 36F91962 |
| 21766 | * 08/04/2004 05:00AM | 188FF587 | DF1FE505 | B67DE0CD | 26C2DBC0 | DDF08227 | 5EA04661 | CAE61715 | 916E58FF |
| 21767 | * 08/04/2004 05:00AM | 2E83AA80 | 9CF0C289 | B1B7D1B9 | 207BBCCB | 5D9EF1F4 | 67B0FC94 | A1CB0118 | 95B3E21F |
| 21768 | * 08/04/2004 05:00AM | 91356C3D | B05E7595 | 9445D3C8 | 881EAC4D | 5E04AA77 | 77978289 | 91ECED70 | 50DE0FD5 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 21769 | * 08/04/2004 05:00AM | 3BC293CF | 54549B44 | 46174960 | 7FBDDFA1 | 32F5A505 | D9BF69D8 | 7D976349 | 1BD4966B |
| 21770 | * 08/04/2004 05:00AM | 90C9855A | 8D2F336B | 51A197CD | 2C4996C6 | C720740F | A760E97C | D980A9C3 | FA013FD7 |
| 21771 | * 08/04/2004 05:00AM | 67D31A7B | D0BD1B5E | 3CD974FB | 1FD8A8EC | 24B2A63A | 2346480A | CF99CA1B | CCF8D1A5 |
| 21772 | * 08/04/2004 05:00AM | 592DE765 | 95FBD984 | 47750655 | AC37A2BF | EA031F1F | 3FFD2E5A | 23A0ADDC | 16D02A3F |
| 21773 | * 08/04/2004 05:00AM | D854C32B | 43D26CC1 | 77D38C89 | 780CE6FE | 993B3D74 | 3EC8F9F3 | B3447E14 | 08B79258 |
| 21774 | * 08/04/2004 05:00AM | 4A00FF98 | 27D03382 | 7F10C8CB | 0D5F9BCC | 9031D8D5 | 961DD381 | E1DD502A | B6B2A973 |
| 21775 | * 08/04/2004 05:00AM | 45F7931C | F373A4FD | 75B128E2 | 867167F0 | 5F0A01C4 | FF5DEF48 | E0646F57 | 6EE9B7BC |
| 21776 | * 08/04/2004 05:00AM | 2DDAD0C9 | 96BB7134 | 46A5E95F | 565809AB | 0129F0B1 | CC15956D | 33A1BD97 | 44BDAED2 |
| 21777 | * 08/04/2004 05:00AM | 1E6CF665 | C99AE32F | 1FD1140A | 51B0BA97 | 18DEF96A | 644E4B7B | 3B2D6913 | 4F538D60 |
| 21778 | * 08/04/2004 05:00AM | 621036B1 | 988D059C | 9D9215A8 | EFA0FDD3 | EAE33E76 | 2155DBB9 | 5B7AD9D4 | 937D20FB |
| 21779 | * 08/04/2004 05:00AM | 0C7FE5D5 | 2C54C291 | E7D131FF | BD81264C | CFDD74D5 | 6E96FA5A | 43583050 | D29AD3F6 |
| 21780 | * 08/04/2004 05:00AM | 09EE608F | 76AC0C51 | 086F1A32 | 192B1954 | BA237450 | 25F4F7F3 | 393132E8 | 6DEA8E1E |
| 21781 | * 08/04/2004 05:00AM | BDFF16FE | 641960A6 | 475D9FCE | 7D4FA9EC | CBF6C747 | 61163BFE | 22993EB5 | 87EDAAD7 |
| 21782 | * 08/04/2004 05:00AM | C9E5010D | 95476DC4 | 40C54214 | 29493F2B | FE53C787 | 685E7CF6 | FDAAFFE1 | 805C874D |
| 21783 | * 08/04/2004 05:00AM | 40D9AFD6 | FD88C449 | 22F6C096 | 760D8ACE | 1869C538 | B32A0A54 | 6F361A20 | 89273AAB |
| 21784 | * 08/04/2004 05:00AM | 4ECDD948 | DD7482DA | 43C3DEBA | 0E1D5D76 | F1260BB3 | 5A8C7275 | 94D0A0B4 | 8B6AB8CD |
| 21785 | * 08/04/2004 05:00AM | 42349F21 | 43273FC2 | F82CE168 | FCFC15CE | 862FE852 | 048DE09F | 375BA003 | D1F3D4B3 |
| 21786 | * 08/04/2004 05:00AM | 46E5B6BC | 198F9B30 | 6388727B | ED9980AE | F472AA8D | 97F073A6 | EA6515D1 | AC440338 |
| 21787 | * 08/04/2004 05:00AM | F431ABCE | E4E63DBF | BD22EA95 | 45D033C9 | D2CEA9D0 | 48393670 | FA3EAB26 | 2287A656 |
| 21788 | * 08/04/2004 05:00AM | 52BBBBB2 | 3680FBAA | 59CD0F5B | 20C57A89 | E4475496 | 7512ACDD | 3DF61371 | BC0050D5 |
| 21789 | * 08/04/2004 05:00AM | 8B6622B0 | 4521162F | 654C2CF2 | E503C78E | E2357830 | F4BC1657 | 26AB859B | B9BBA115 |
| 21790 | * 08/04/2004 05:00AM | 68E81236 | ED326ACA | A039B3B5 | 8934B0D7 | DB1FF98D | D2AD54B2 | 507B9090 | 7C577C4A |
| 21791 | * 08/04/2004 05:00AM | 83180C79 | FCE2EC38 | 4D965055 | 68467E10 | 74EED301 | B3C38F73 | F5CD7781 | 2C510261 |
| 21792 | * 08/04/2004 05:00AM | 2F1546DF | 4D916B31 | 44427CD1 | 01266B4 | 845D1C50 | EF2BD076 | 69089BE4 | 6ECD40FF |
| 21793 | * 08/04/2004 05:00AM | 3975E510 | 828E7A6B | 9712D57E | B82EBCB8 | E9E1B0A7 | 6E293DD6 | 930FAD16 | 403DF8C0 |
| 21794 | * 08/04/2004 05:00AM | 6B2F753C | 50F5B1A5 | 85ED995C | B471D793 | 94B24B2D | DD5F1D69 | AC7BC745 | A288F3F1 |
| 21795 | * 08/04/2004 05:00AM | C24153E1 | B354E349 | EE2EF3E1 | E73ECE0D | 2A618BD6 | 30C6E082 | 237EE3F9 | 4588E8B4 |
| 21796 | * 08/04/2004 05:00AM | D142405F | 8B10D33C | BD34AA11 | B5A8B271 | 30FE5531 | 2EF955E1 | 692F203D | F2F71F19 |
| 21797 | * 08/04/2004 05:00AM | B42C845A | 69BD7F74 | 38F19D1E | 3A487218 | A122DCCF | 4E445794 | DEEAB3C5 | EF1CDAF8 |
| 21798 | * 08/04/2004 05:00AM | 27A4070C | 7310D279 | E31E2165 | AB48156F | 4C30D98E | D8186433 | C8A44136 | 4F72977E |
| 21799 | * 08/04/2004 05:00AM | B84314FA | E7CC2310 | 78F13949 | 9E31542F | CEC8F1E5 | 6817F4DA | 93E098E9 | A6491C6A |
| 21800 | * 08/04/2004 05:00AM | 58E13802 | 5EC9B1D5 | D86FA94D | 3D9EECEB | FE75BF86 | 6ED80D9D | 9098CA52 | E29368F8 |
| 21801 | * 08/04/2004 05:00AM | E2C76FED | 6A6A4FD2 | 4E68C341 | 476C0D53 | B9A76CEF | A521FC2D | 62B9768B | A2257383 |
| 21802 | * 08/04/2004 05:00AM | 559E0D33 | 66C26902 | 186F81D3 | A8D19EEC | 55705CF9 | 0F37286B | BC43CB3F | 7B2CF76F |
| 21803 | * 08/04/2004 05:00AM | AF98A2FE | 4E5DCC12 | E9DBE180 | E31ABE9A | 757DB6A0 | C3F5EA87 | DB9BD678 | 7B2DBB14 |
| 21804 | * 08/04/2004 05:00AM | 7C392B1F | 21629BBB | 2A0C8B55 | CD06AAEF | AF310448 | 98462FB5 | 05A785E7 | DE941D2A |
| 21805 | * 08/04/2004 05:00AM | 9BDF3C34 | B3DB3EC8 | 175EC06A | E3BFBD87 | 0C1A4636 | 848FB223 | 12C23A90 | 7F7ED1B1 |
| 21806 | * 08/04/2004 05:00AM | A5F6500F | A47EEAB8 | CA0473E0 | AAF9E08B | 8180CC4E | E5D34471 | 171DDBC3 | 94F4F498 |
| 21807 | * 08/04/2004 05:00AM | 4FB25147 | 283431D6 | D6489573 | 7164E0AC | 11E6CA4D | E67785F0 | 78338DC0 | 94C9587D |
| 21808 | * 08/04/2004 05:00AM | 2DDFE59A | DFF66B33 | 7BE78B90 | 444C97FB | 02EEF0F1 | DFBC12D2 | 2CD43804 | B581D50E |
| 21809 | * 08/04/2004 05:00AM | 5583CEBA | 653D0997 | D2D8D577 | ED89E909 | 4FA61991 | AEFE8CC1 | AEABB913 | 29036B20 |
| 21810 | * 08/04/2004 05:00AM | 7F02E82F | 9B0052E2 | 353294B7 | E03F3B2F | 6ABF9E88 | F321B364 | 836334CC | CFA4E273 |
| 21811 | * 08/04/2004 05:00AM | 3AB7F437 | 91731AEA | 084B857A | 0CD60FDC | 8AAF0B9B | 31F5F4E3 | 90F0CA39 | 32A164F9 |
| 21812 | * 08/04/2004 05:00AM | 616CDFE6 | F831DE7E | 173A1C1E | D8794BBC | CCE6171D | F706AB55 | 157AA542 | BD52104C |
| 21813 | * 08/04/2004 05:00AM | FF0B3812 | 6A274B37 | 44D95974 | D47A1746 | E08E0324 | 6CAA4A38 | 5FF482F5 | DB528D3E |
| 21814 | * 08/04/2004 05:00AM | E62A3725 | EF4A7C5C | ECD13E65 | BD22B089 | C94E5E37 | 5FA57B10 | 99F05639 | 9CAFF0D3 |
| 21815 | * 08/04/2004 05:00AM | D69F313E | 4BF4CFDA | 5F580E57 | 543B63AC | F7B58F10 | 41FBDC37 | 83D35F02 | D2153571 |
| 21816 | * 08/04/2004 05:00AM | 5F15B6B6 | DC28A42B | 60E64414 | 6ECA95B1 | A5B3EC25 | 960FAF05 | 97364A64 | 2B251B7C |
| 21817 | * 08/04/2004 05:00AM | 8B255856 | F3AF0EB2 | 3D05593D | 2AD581A8 | 5CE8D3C0 | 999F7E52 | FF35A26E | E36EFBEA |
| 21818 | * 08/04/2004 05:00AM | D51CABBF | 8A0EBA19 | 48ABD191 | 2043A841 | E4B45F47 | E9A7E7EB | B8581BD5 | 609D761E |
| 21819 | * 08/04/2004 05:00AM | CFB8CC57 | D6FBC6A2 | 013956F5 | 34B910E5 | B701CE94 | 552AAD0F | 1A778E59 | F9E46318 |
| 21820 | * 08/04/2004 05:00AM | 9D52E2B6 | EED4ACB3 | 1D9BF416 | 360FEA83 | A5A3DE1C | 7C02F134 | A17E877C | B8553803 |
| 21821 | * 08/04/2004 05:00AM | 0004C579 | 975ADDF2 | C9080299 | C69477E1 | 6E158DF6 | CE2676D6 | 9894B213 | 93B943A8 |
| 21822 | * 08/04/2004 05:00AM | AD72224B | DA26EEC5 | F913691B | E68501CA | D933B637 | 4398642F | 2BE02F0B | F988A999 |
| 21823 | * 08/04/2004 05:00AM | C9E77C39 | 9DC942D9 | 487A9D5E | 9BE1D585 | 719DB92B | F603D731 | 6E91F972 | AE093395 |
| 21824 | * 08/04/2004 05:00AM | ECB8624D | E4C7DE97 | 3D67F8EE | B996245E | 97111822 | AA2CD01A | 654A3E6B | A255E5A1 |
| 21825 | * 08/04/2004 05:00AM | 6E8DD54C | B26354BB | 5810FA01 | D672AD56 | C66E0BB0 | AB0FDE2D | 65383D6B | F1893DEF |
| 21826 | * 08/04/2004 05:00AM | 58CD9AD9 | 37FF5E33 | C2C7DC46 | B96C17EF | 2EDC3808 | C0B6CC38 | CD9C9D91 | 3D734741 |
| 21827 | * 08/04/2004 05:00AM | 30612E66 | A649C22C | EB1919C9 | 9E87ED49 | 18969DC3 | 055942D5 | 0D05CBA5 | 7FE4BAA5 |
| 21828 | * 08/04/2004 05:00AM | F32F8363 | BB3026EF | 7D95FF06 | 5C8E8B6C | 617113CB | 4F2A5CAB | A965FD3C | D2EEF15B |
| 21829 | * 08/04/2004 05:00AM | 5AF71615 | 7D9F0F82 | 7C8B4EA8 | 279BF475 | 3DB74A12 | 14D9956C | BD62316E | 9513C669 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 21830 | * 08/04/2004 05:00AM | E63C1BB7 | D8D8A9BB | 1B0F3A2D | C96EB0CB | 95E3EE65 | 1A1776EA | 771C3F3B 8854F6A9 |
| 21831 | * 08/04/2004 05:00AM | 92BA1F55 | 2AA63705 | C117CF47 | 5B742A0E | C5821C92 | E9FAE8C3 | 27EEE859 6D64BD4A |
| 21832 | * 08/04/2004 05:00AM | B7E5E0CA | 3F45FF95 | 3E3230A5 | A524C30B | FCBCEBF5 | 0CC8B5AE | F1A21502 0711A016 |
| 21833 | * 08/04/2004 05:00AM | B3B1E785 | 740A8F49 | 0183F9D4 | 2EA18030 | F87867DE | 2BAF4DFF | 1D793800 07247B1D |
| 21834 | * 08/04/2004 05:00AM | 11F8BD20 | 1D561D33 | 2AA8AC4F | 978B77C3 | 05C1CCF0 | 3ABB3F95 | EB5946F0 0CDA96D1 |
| 21835 | * 08/04/2004 05:00AM | B6E255C3 | 315CF004 | 6A448C61 | 10D8B01A | FDA836E4 | 8FCBA6A8 | F0BCA652 E4475FFB |
| 21836 | * 08/04/2004 05:00AM | F6F9703E | B1CC990A | 0C52A1EB | 55D45644 | A27429E6 | AD9099A6 | ECDC5D7C 3B241C6F |
| 21837 | * 08/04/2004 05:00AM | 9A780266 | 421FA934 | 5CABD37C | 37966EA0 | C3CCDFBB | 7EF75C00 | 34405489 82B26971 |
| 21838 | * 08/04/2004 05:00AM | 747B1C52 | 12A25A78 | 5FD782A9 | D5793661 | AC4511E5 | CE7FF8DE | 3E6B1F65 3A7CBD30 |
| 21839 | * 08/04/2004 05:00AM | 0881DAD1 | E3050970 | F1234F3D | 0F117593 | 3A3531C7 | 242DACF1 | 4E4F1D78 609AF16C |
| 21840 | * 08/04/2004 05:00AM | 322E694B | 9C1F2958 | ADD9EA3C | 653FC40D | 3AB0FEC9 | A78843F6 | A60903FA 3FDA2045 |
| 21841 | * 08/04/2004 05:00AM | 761C602C | C5BF8E07 | 808C0A88 | 428291F4 | 71B1D045 | 11F178D2 | AD5C4574 A3578432 |
| 21842 | * 08/04/2004 05:00AM | 337FC089 | E6302163 | 70D5AF67 | E6096739 | BB638B10 | F5A310DE | D0E8C19C BA30EF8A |
| 21843 | * 08/04/2004 05:00AM | CA5FA7D0 | D0780664 | 19F84619 | 754CD9C6 | 2CF0224A | E81C9E40 | F8F5D03F 0DCFD26E |
| 21844 | * 08/04/2004 05:00AM | 7E46ACBD | D56D8247 | 2576A8E2 | D06536E | 8FE246F7 | 86136E69 | A1C5871D EF214FD6 |
| 21845 | * 08/04/2004 05:00AM | 57E5067C | 4D2254F7 | 0351D8B0 | 50438694 | 5D0F89EB | 988C1FE0 | 7AE1DD39 B491C95A |
| 21846 | * 08/04/2004 05:00AM | D71107F7 | 1F01C2AF | DB05A951 | DC92FBE4 | 301139F4 | CBDAA9F4 | BD12370E 283A3DA3 |
| 21847 | * 08/04/2004 05:00AM | F869AABF | E65A015B | E07BC0EC | 55FC1F5E | 00C9F807 | BBC6ACB7 | A0CE47D7 89383C6A |
| 21848 | * 08/04/2004 05:00AM | C97C76BF | 5F8415D1 | FBD43106 | 7FB022F1 | 9C1A0540 | 7D23DCCA | 7720DF24 D63B6CE9 |
| 21849 | * 08/04/2004 05:00AM | FC283EB4 | D9DF11C6 | 03895690 | CC619CC3 | 8316D740 | 28323DC | 95E90269 C32EE51A |
| 21850 | * 08/04/2004 05:00AM | 0BFC51B5 | D6B552A4 | 1F5E84B1 | 7485C205 | C39BC6C5 | 09A30AB6 | D0492BA5 162599F8 |
| 21851 | * 08/04/2004 05:00AM | 4D6AB930 | BDB4BD4D | 3E85506B | 13E9ED9F | A2C23044 | A5BC8427 | 95229B39 D86A2248 |
| 21852 | * 08/04/2004 05:00AM | 728918BB | FB081939 | 410FBE45 | 436A2B96 | 7742F2FF | F9EF312F | E01B609B 2A2175DE |
| 21853 | * 08/04/2004 05:00AM | A28B03A1 | 9F45B9FC | C06E210A | 0A1B1AEE | B16CE3CC | 640EA4B1 | 226F7C57 F5EDFAAC |
| 21854 | * 08/04/2004 05:00AM | 7CBABC73 | 5ABF6F52 | 5ED77765E | EEBEBE06 | 6E6AB8DF | D8B4310C | 4CC7EE2B 352FBC14 |
| 21855 | * 08/04/2004 05:00AM | F267C0D3 | E2C3C09A | EA0CB07B | F68C8BED | 6FFB2142 | 3285CA8E | E4F5D3A5 6558C800 |
| 21856 | * 08/04/2004 05:00AM | 93646F75 | 0C20B162 | 75F036C3 | FCD64E3D | C9C934FA | D514F746 | CE2098DE 018759C8 |
| 21857 | * 08/04/2004 05:00AM | 229FE2E5 | 2300B4B8 | 8888D382 | FB1DB755 | E3660843 | 52BBC7C8 | 3C994F8A 25B31ED4 |
| 21858 | * 08/04/2004 05:00AM | CF47954C | B3E91508 | 364381B2 | 5E48A2A2 | 82847BC2 | 69FCB78B | 4C0B79AE DF3B71B9 |
| 21859 | * 08/04/2004 05:00AM | 3B7A2A0C | B4B168FF | 793D3CD0 | 30571D41 | 866175A6 | 15D3A6C0 | 164396D0 743A1785 |
| 21860 | * 08/04/2004 05:00AM | 987FE176 | 48D45679 | 96DECB23 | A53076A4 | 5A0459D6 | 39CA0717 | 4373B419 2C073601 |
| 21861 | * 08/04/2004 05:00AM | 84A781E2 | F48985C6 | B8F8F541 | 61F3E0C7 | 6A78DEBF | 7F6CCB5E | 2EDB2C59 D0FBBA17 |
| 21862 | * 08/04/2004 05:00AM | 0DB00198 | 2236F1BC | 703A61AF | 45F66C60 | 0AF22B91 | 396C1E2C | CBB53058 D2342D53 |
| 21863 | * 08/04/2004 05:00AM | 5FBF7C7B | 3C2633F0 | E2EF16DD | FCD5242F | 8EB102C4 | C7F5035C | 4D20C800 B6A3CF96 |
| 21864 | * 08/04/2004 05:00AM | 9B3FAF08 | 2C737DCD | CA719A58 | D5E5A191 | 551CCB54 | 0167846A | 18D1B714 82378C4A |
| 21865 | * 08/04/2004 05:00AM | E9285C5E | BCBA6432 | B3F42ABE | 9C162E4A | E1036D97 | 021A4074 | 235817F5 35332740 |
| 21866 | * 08/04/2004 05:00AM | FEB526A6 | 37E618A4 | 845D32A6 | 68D41622 | D261DCE8 | E7A062DF | C28C1167 |
| 21867 | * 08/04/2004 05:00AM | 933D03A1 | BECD317D | E5EB5AF3 | A88D0535 | D043B296 | 3AD7D41F | 338068B7 D783CBF2 |
| 21868 | * 08/04/2004 09:00AM | 8C5F3533 | 5B32BD51 | B1F80E28 | 61613FC5 | 0AAD77BA | 30761360 | 0EEAEFCD 9A6B1957 |
| 21869 | * 08/04/2004 09:00AM | 635F2A11 | AFC1145D | 2F3EC86F | C515E2C2 | F0448A7B | E57C092E | 6DC498F8 9E6E717A |
| 21870 | * 08/04/2004 09:00AM | 0321860C | 18C2F389 | 98458292 | 02A9ECB3 | B9008750 | 9C942D1E | B431E728 8190B2D5 |
| 21871 | * 08/04/2004 09:00AM | B08499DA | 61F86CD5 | 7989FBF5 | 28C0F5DA | 63720976 | B45DABA9 | 059368E5 8F277F77 |
| 21872 | * 08/04/2004 09:00AM | 675793C0 | CD5AA101 | 2ABBE217 | 88795C8F | 07C21691 | 7EC74204 | EE03B3DC 4A652224 |
| 21873 | * 08/04/2004 09:00AM | 109A1DF3 | 5C559C97 | D6C444DB | 52235AD8 | 056832B5 | 4598985B | D1198312 0DF84DE6 |
| 21874 | * 08/04/2004 09:00AM | 9C088660 | 4EF0A4A6 | 68D948CA | 3CDF7238 | D6D284E4 | 00B8C6AF | 92C149FA 15FCC70B |
| 21875 | * 08/04/2004 09:00AM | 4D4A7920 | CD593054 | F59F043F | 9E389C5C | 99194511 | 9F264A30 | 2E8B13B1 725D3705 |
| 21876 | * 08/04/2004 09:00AM | 258104D1 | D05A4FD5 | 92504B02 | 17DA0EA1 | 22F02C8C | B3A81578 | 5D4577EA 39AA8EE1 |
| 21877 | * 08/04/2004 09:00AM | 1AE6E4DD | A9FB7B54 | D1570EFA | 20C82E82 | E3CED0BE | 5EE4CD3D | 5B09FA9B 40612850 |
| 21878 | * 08/04/2004 09:00AM | ADC6247C | 5FF9E082 | EBA68E13 | 91225562 | BAF16345 | 42D0F639 | DDD8E160 90F7CC06 |
| 21879 | ^ 05/25/2006 04:34AM | D617C8E4 | EC1A8A89 | DFAE39D7 | A44A671B | 28EEE410 | E21EE076 | 1E57180B DEA12550 |
| 21880 | ^ 05/25/2006 04:34AM | F0694B09 | C20C07DC | D94B41AF | 3A62B19A | 4C76B8AF | B894D886 | 92051E74 5AE8958B |
| 21881 | ^ 05/25/2006 04:33AM | 2D700784 | 335E798A | 9BFCEC79 | 45FB768F | D891EA15 | 9680654C | 53D3B833 3BF9CF9A |
| 21882 | ^ 05/25/2006 04:34AM | 3E95AF3A | 259C19FD | AA166B26 | 6CA040DC | D4D64082 | 273AB9DD | 1FFA4AAD 4D2C7B42 |
| 21883 | ^ 05/25/2006 04:31AM | 1A1FA8DF | C4466AB6 | D14F9F49 | B794BA36 | 8A2AD1DC | 32E999E0 | 951A3E1E 20105D3C |
| 21884 | ^ 05/25/2006 04:31AM | DDF7F2D1 | 5DDD894A | 212C70D5 | E1DFB6FC | D54FDA6D | 0107B207 | 1E912F40 AA990E26 |
| 21885 | ^ 05/25/2006 04:33AM | 1851F71C | 4FD4671D | EB7A7257 | 146855C9 | 124121B2 | FF89965B | 767C0984 EED896C4 |
| 21886 | ^ 06/20/2005 01:39AM | D943BFF8 | 3D8A4E3D | 63015E4D | 637ED659 | 549FD602 | 3A55BC6D | 5D397084 F2F327C8 |
| 21887 | * 12/23/2002 02:28PM | 7145C3D6 | 4DC21ADC | FECD0D2C | CCFDBFFD | 4A23E4E1 | F8EF9204 | 71034E35 D5EB430D |
| 21888 | ^ 05/25/2006 04:33AM | BAE66014 | 41883B65 | 8B2CC23B | DF895E27 | 450DAA61 | 439EBC34 | 52077FC3 7FBE493B |
| 21889 | ^ 11/30/2004 05:14PM | E589A539 | 1EAC7DE3 | 6ED37C7B | 9791EB3A | 10EE49D1 | D30E2B34 | 03CFD2CC A2DE4F09 |
| 21890 | * 08/18/2004 03:54PM | 69C54F8D | 9884A364 | CFE567B3 | 26DF9BC0 | 6404831F | A8D725C | B3E738AE F157D850 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 21891 | * 04/13/2001 05:41PM | 5C9C4B0B | 5DCD56E4 | 38AA14BC | 357309C9 | 336F3FE5 | 53CE19E5 | C61A5E4C | 18AEA8C7 |
| 21892 | ^ 05/25/2006 04:30AM | B232B4D6 | 15B5D90D | 66FCAB74 | 0B1CD4FD | C44B4D32 | 002B17EB | 25840DE2 | 8081C694 |
| 21893 | * 10/15/2003 12:52PM | B7A70AC4 | 770A544F | C773C913 | 64CB7AB4 | 375699E1 | 596EECA4 | E2D0D592 | 53402696 |
| 21894 | * 08/04/2004 09:00PM | 4D00114E | 9DAE380E | 50A6A60F | BC0959A1 | 0FED4E55 | 76E3D44C | 131431A0 | 15D3A897 |
| 21895 | * 08/04/2004 09:00PM | 96E90818 | 8929A72D | D67D1A01 | 3E1189B5 | 61321DCB | E1C74FD1 | 3A1B1818 | ED15D7A2 |
| 21896 | * 08/04/2004 09:00PM | D771600A | 62CC59FA | 1F37E32C | 7CB17AE3 | 528BDD14 | B0644267 | E76225F5 | D7D184A7 |
| 21897 | * 08/04/2004 09:00PM | 3EBD92B5 | A371A5DB | 2F6328A9 | F5992F31 | CBC0A67A | 29B98406 | DBB0BC89 | A28A5EE8 |
| 21898 | * 08/04/2004 09:00PM | 23F9DEA0 | 26B39A0C | 7F42CF35 | EADF8EC4 | 935247A9 | 3CE30F0E | 42B6C290 | 894B30F2 |
| 21899 | * 08/04/2004 09:00PM | DA6BB837 | 467D1398 | 32B5DE35 | 097C979D | CB6A4D7B | 9FD7D691 | 4822C630 | 01CAB0B6 |
| 21900 | * 08/04/2004 09:00PM | 019CBD73 | 521B6C31 | FB4BC497 | FEFBDB11 | 11754AD5 | B24D74CA | EAF8E4A7 | 25695196 |
| 21901 | * 08/04/2004 09:00PM | 6987A345 | CD86C050 | C3E11440 | 404AD3D2 | 865B4AAF | 406C9A09 | 28295B28 | 5DD737B8 |
| 21902 | * 08/04/2004 09:00PM | AC004DA2 | 2706F7FB | A96FC6CD | 27912FBC | B36450A2 | BC7E12EA | 3A736108 | 46456884 |
| 21903 | * 08/04/2004 09:00PM | 0E2547D5 | C761A49F | 9F5019AD | 42371186 | 1B3D47A1 | 3987B59C | A84B8B6C | 6205D0BF |
| 21904 | * 08/04/2004 09:00PM | 0BAD072C | 4F9522AA | F9097EE3 | E26897CB | ABBBC70D | A0A668D5 | F133EF0C | EF1A7DE1 |
| 21905 | * 08/04/2004 09:00PM | 420B222B | C3A14424 | 273BA00E | 74C227AE | D0543FDE | 9335CD3E | 554B60F4 | 95D07588 |
| 21906 | * 08/04/2004 09:00PM | F2E331F3 | 6646F79A | FCD3F063 | 470FF141 | 4011B6F1 | 8DFE1F66 | 1FDD2AF6 | BE722EB1 |
| 21907 | * 08/04/2004 09:00PM | 6199270B | BA4469DC | 36728993 | B3B5D9B1 | B43FFD0E | 0FA6D3BD | B30EB007 | FF196EF1 |
| 21908 | * 08/04/2004 09:00PM | FECB0F57 | 260E2B0A | AE464FA5 | 2480D276 | 8C21924C | B31B3618 | CCA85BDA | 99E4F661 |
| 21909 | * 08/04/2004 09:00PM | 02D9A1EE | 958ADB0F | C65A52F2 | CB8AD058 | B46C54FE | 0BA2499D | 62A0E092 | 9B8E4463 |
| 21910 | * 08/04/2004 09:00PM | B8848F6A | 3FF31C0E | DC184257 | 339D3B84 | FF4E640C | 3ED7C4A5 | 8F25895C |
| 21911 | * 08/04/2004 09:00PM | 1750F9A5 | 05B367B8 | 8C51BA72 | 4350F02D | 60846A3D | 1C244615 | 49457A0E | E12CAD1E |
| 21912 | * 08/04/2004 09:00PM | D297C5BB | B4AD81C4 | 6FF256F6 | F2B057B1 | 1A764F04 | B1426B65 | 0F3A3B2F | 615559FD |
| 21913 | * 08/04/2004 09:00PM | 55382D18 | AE02BE44 | ED571280 | 3612DECB | 91E41A09 | B8F800BC | 653EABD5 | 65CE6986 |
| 21914 | * 08/04/2004 09:00PM | 76AE5022 | 176E45D1 | 8BD1934B | F18CDD7F | 63309808 | B750361B | 54E8C854 | 5133AB46 |
| 21915 | * 08/04/2004 09:00PM | 596184C0 | 04CC096E | F987998A | CEC1FE5A | 43414A97 | D0F7EE1D | A937FEC6 | 1BA57B28 |
| 21916 | * 08/04/2004 09:00PM | 862143BC | 2D62C317 | 5717AE12 | 38A5E347 | 4AA51085 | F528D30B | 3935B823 |
| 21917 | * 08/04/2004 09:00PM | 6255DA0A | 51344640 | B22D17FA | F1EAAAEB | CE53A4F0 | 1F5DC1F3 | DDD9897A | 9E83276D |
| 21918 | * 08/04/2004 09:00PM | 34A67CE1 | 6F9D3C9C | B1999E68 | BB81FA4E | C0D7A5A9 | F2AE717A | 64FA4265 | FC89BE85 |
| 21919 | * 08/04/2004 09:00PM | 7A2C7793 | 8A6CC6E8 | 3B6FD656 | EA19893D | D0AF3A86 | A67C585A | 0AF63B49 | F068E255 |
| 21920 | * 08/04/2004 09:00PM | 1F51699F | 90A10867 | 831BDF02 | A57A18BE | 72DB66CC | F2BA1BF2 | 60472B91 | 19A1C6DD |
| 21921 | * 08/04/2004 09:00PM | 82A97ECF | E4D3FD9A | 378ECC8C | D502EB8C | 6D213A10 | 485F7AF0 | 8378C391 | 221B6AFD |
| 21922 | * 08/04/2004 09:00PM | BEA6D4E6 | 5C0EBA05 | 56228AE2 | D9D65AA6 | 1E56BBEF | B6402D39 | 9625CE49 | C3CFBE96 |
| 21923 | * 08/04/2004 09:00PM | F20E482B | 7E75BCD1 | 3BDD2E4C | DA2D9885 | 92FC3CCC | 0FCB6085 | 9CF82863 | 1AD8439B |
| 21924 | * 08/04/2004 09:00PM | B9C551CF | DEE1024B | 7192AFD4 | 03E46FCC | F5ACDE6B | 62C12584 | 89B43B29 | 25F4B2E7 |
| 21925 | * 08/04/2004 09:00PM | CFEB8E71 | F38F7695 | 89818B3B | 7B053075 | 360C92E1 | FD341B8A | E1658EB3 | 1D32B90C |
| 21926 | * 08/04/2004 09:00PM | 74DBBF1C | 64C22B7A | 180A0580 | 89987456 | 58DEA5BA | 18D8A19D | F683815C | D2E4ABDD |
| 21927 | * 08/04/2004 09:00PM | 6691EDF6 | 1EFF3E41 | FDCD47D3 | 8929A159 | A9DC7C00 | 0CC61E3C | 840C737E | F8A61575 |
| 21928 | * 08/04/2004 09:00PM | 051CE715 | 4338FE3A | FAE79DB7 | 1A10D049 | 5297DBFB | ECB45250 | 0F9693DA | A7426B86 |
| 21929 | * 08/04/2004 09:00PM | CBAD30EC | D5DE3BCC | FC70C9CE | B84DACE7 | DF65B9BF | E08A0385 | 153E7FF6 | D5BFBC2D |
| 21930 | * 08/04/2004 09:00PM | F31A7106 | C0F880ED | 471A03E2 | 05DF721C | 9PD2AE04 | 117AC01F | 773BA220 | C699E818 |
| 21931 | * 08/04/2004 09:00PM | 18F0274F | 8F2D0D38 | 41C044FC | EE61B20D | 32E0F000 | B3C471C6 | DA9B9CE0 | 36A19ED7 |
| 21932 | * 08/04/2004 09:00PM | 8610B5EF | AD8CA1CD | 2061765A | C227A4F3 | 74E8C2E9 | 88558880 | 9F83753D | 8FBE3D08 |
| 21933 | * 08/04/2004 09:00PM | D3D34C7A | 2207F1D3 | EC988931 | F2B3113A | F2147A3E | DB1DF500 | A5189887 | BC1E66F2 |
| 21934 | * 08/04/2004 09:00PM | 02C77338 | 02D95337 | B58C5625 | 7FC867CB | 361213D9 | 7EB2098F | F1FF06ED | 2B4512DF |
| 21935 | * 08/04/2004 09:00PM | CA1B5A6E | CE91D22C | D465A643 | EB8BA724 | D23A6A39 | 24A1EBEA | 9B4AC538 | D5FCF01D |
| 21936 | * 08/04/2004 09:00PM | AFD0460D | 5D08E48C | 6814DCFC | 68E33506 | B406C23A | B4305F89 | 6EE103DA | AEA8132E |
| 21937 | * 08/04/2004 09:00PM | 0BBDE6F3 | 28A6C1A4 | 699A777B | 76DE8493 | 943DC7EF | 1321403F | 84D90333 | BDAB1C31 |
| 21938 | * 08/04/2004 09:00PM | 18554DF0 | 36430250 | 3DBE9960 | C754D1E5 | 60E73B3E | B7915127 | BBF8BCC5 | EC1BF959 |
| 21939 | * 08/04/2004 09:00PM | 194964CB | 1540FC10 | D7181705 | 294954C9 | 898CB543 | 279B2A16 | DCF39B03 | 7EFC9E5F |
| 21940 | * 08/04/2004 09:00PM | C80D8FA4 | C839168C | FDC4B629 | 5E0C4F34 | DC395799 | 2FF44ADB | 4A363137 | 2A44B574 |
| 21941 | * 08/04/2004 09:00PM | C54B70DA | D05F2FAE | 15ED809B | E975F9A0 | BD2B290F | D0525703 | 8BB742BC | 5AE834AD |
| 21942 | * 08/04/2004 09:00PM | B3DCABAF | C2687D56 | 89AFF1D4 | 23E1A9F6 | 1CE7349F | 6D2ED861 | 86A2A08A | 7BAAF17A |
| 21943 | * 08/04/2004 09:00PM | 8DCDA7B7 | 0C491C49 | C9CCEB53 | 823902BF | 0FD4C49 | 12A21A5A | 96C321C2 | 5AFBC053 |
| 21944 | * 08/04/2004 09:00PM | 6AE30E35 | FFD0BF15 | 8BE827C1 | 12338828 | 663684F5 | 2FCA51DD | 00AA7292 | 61599EF9 |
| 21945 | * 08/04/2004 09:00PM | 0E26B83A | 1067942F | 68B9DF51 | FD979498 | 9585E482 | 03C87B61 | 08809A1A | A8688094 |
| 21946 | * 07/18/2003 06:41PM | A79C5928 | EC41D4B2 | 4929DE0A | C46632C6 | A69FD713 | BF20BC24 | B847229A | EAC53F84 |
| 21947 | * 05/06/2003 04:20PM | FA7FDBB4 | 6859ADD2 | DBA5A5E7 | 26EF69D2 | 356DFC50 | 8C3F3990 | 55C75759 | 9909726D |
| 21948 | * 07/18/2003 04:55PM | 697EC1A3 | 100B9166 | 3AF75AE1 | F7477CDF | 401D8B22 | 4176C236 | 92E69918 | 2D1E1A5A |
| 21949 | * 10/16/1997 01:00PM | F8888D21 | 73F056F7 | ADE67911 | 0340DC3B | B84A1981 | A62415C3 | C3AE5EA3 | C419972A |
| 21950 | * 10/16/1997 01:00PM | 6765212E | A11284FC | AF5F878D | 650B1DCF | CD4ADEA9 | FC9618A0 | 0B3D98AA | 26B02009 |
| 21951 | * 10/16/1997 01:00PM | 430D495A | AD6B9962 | FC72DB7B | C31DAB9D | B2AB0F0F | 8FB88D81 | A8423CD1 | 9B7BFD38 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 21952 | * 10/16/1997 01:00PM | 06FCA69F | 72C01F12 | 45654322 | 20BE3B28 | BE2933D7 | 0E5E6DB2 | 1AD62DC1 | A5CAC15A |
| 21953 | * 10/16/1997 01:00PM | 1F5F2C9E | 96859BB4 | 59D2C198 | E1E6C9A0 | 9E3FA441 | F84AE74A | 99CC27CD | 2C35EBC2 |
| 21954 | * 10/16/1997 01:00PM | 734E27FF | 6BB36C77 | 2BC030B7 | DF3D61E5 | D269636C | A81FC152 | 9DB256DF | 7995CC53 |
| 21955 | * 10/16/1997 01:00PM | 95976485 | 32E21DD7 | 6394176A | B4261B49 | 47A2E6FC | 5F645FE0 | A4A97F6D | 5443A5C6 |
| 21956 | * 10/16/1997 01:00PM | B26C52B4 | 7CE53D29 | 8C3F780A | 6143CAC2 | AE0B2E69 | BC8F79B | E1D01288 | 796D5DB5 |
| 21957 | * 10/16/1997 01:00PM | 51097148 | 2A47F955 | A5AEEE50 | D3F01729 | 6EEE61E4 | EE91ECAD | D545F6FA | 041BE564 |
| 21958 | * 10/16/1997 01:00PM | 0B74EFB9 | 205AE8D6 | DFA66BE9 | EB993FFB | E96AB49D | FE15DB8A | 005B209C | E26E7338 |
| 21959 | * 10/16/1997 01:00PM | 5434934D | B442A475 | 861DD644 | E0F91A23 | 80522511 | EFA5CCA3 | 40A5FD94 | 7F3415C8 |
| 21960 | * 10/16/1997 01:00PM | F737C4BF | 803D7449 | 231E126C | 63E1DEFD | C0AF202C | C4E6D39F | 32A7D1FF | 530EA1C6 |
| 21961 | * 10/16/1997 01:00PM | 2B75FDC7 | 184BDFF1 | F7A1D190 | BA0114DD | 62CCB9B5 | 9FBD2815 | 9C8D7528 | 530FA1C6 |
| 21962 | * 10/16/1997 01:00PM | C501A71F | 769D47F0 | 7F795D07 | 404DB8C8 | D87E7A43 | 84415963 | 9A2B4CAD | 82E90D80 |
| 21963 | * 10/16/1997 01:00PM | 59429481 | 462D63F9 | 2327888F | 393B41DE | 64C60540 | 6756C765 | 63539EE1 | C1BC2D87 |
| 21964 | * 10/16/1997 01:00PM | AA261C1E | 321CFB52 | D74F99C5 | 83C67D39 | D4A9D274 | 00ECC697 | FC413160 | 20FBC5D8 |
| 21965 | * 10/16/1997 01:00PM | 5DECA454 | D03299C8 | 71D3E3F2 | 62384997 | C9482CA9 | 5EF20E60 | 2D3D8F96 | F9D68646 |
| 21966 | * 10/16/1997 01:00PM | 519101BD | 43072773 | E648611A | 1B388161 | C7678E48 | 646E8618 | 49018911 | AE189066 |
| 21967 | * 10/16/1997 01:00PM | 714985ED | 55C396B8 | E918EC84 | 68359435 | C41B9559 | B5716037 | 9BCCB72B | ED754165 |
| 21968 | * 10/16/1997 01:00PM | 90DE0F21 | 9FCE40F7 | 33134EBA | B9970926 | 5DA84A5F | 1F6DC18E | EBA39352 | FEBBC37B |
| 21969 | * 10/16/1997 01:00PM | 6A2EE748 | C2F946F0 | CF0B6EA0 | 21DC2F06 | 1E522E36 | 4FD92F0D | 314B53B7 | 8D8D132C |
| 21970 | * 10/16/1997 01:00PM | 60AE5A6A | 6704A76B | 9707D69C | 1E3DD081 | 89AA9E87 | 9CE052D3 | 84C7FD21 | 115FEFA1 |
| 21971 | * 10/16/1997 01:00PM | DD6F8157 | A3062307 | 990AD253 | D3581C57 | 19F52010 | 03906B22 | 31DDA799 | 87885FDD |
| 21972 | * 10/16/1997 01:00PM | 7765DDE2 | 3B585E97 | 3F666294 | 21FEBD7F | 798B1B12 | 893E84CE | 1795DDC4 | AC9C7C16 |
| 21973 | ^ 11/10/2007 07:01PM | 50293EE2 | F9F32361 | A5E502C6 | 0F5F2B41 | FBB26297 | F2DE62DF | 06514921 | 9361F34B |
| 21974 | ^ 11/10/2007 07:02PM | 0C92CE99 | 70370A40 | 0391B6AF | 4C6382D1 | EEA4E3C3 | C1722106 | 0F146EC5 | 7FA4286 |
| 21975 | * 08/07/2000 02:22AM | BD425383 | 1DD8B7D9 | 370AC67F | 91D9BFEF | D76B9A75 | 764BD8A4 | F43AD1E1 | 44952F0D |
| 21976 | * 08/07/2000 02:22AM | 35D98B05 | 930FF5DD | 4BBB3744 | D2562FF3 | B14A8D05 | 2E7F69B9 | 2A2E925B | 91D0EDA1 |
| 21977 | * 08/07/2000 02:22AM | 9F761D79 | FB409C53 | 3EFF505D | B5D7B702 | EE989CC1 | ADC7D0EA | 421C3167 | 83A02E63 |
| 21978 | * 08/07/2000 02:22AM | 6A68B774 | E08620A5 | F76075E7 | E740A206 | 32572BAF | 7D4337BF | 3B029F24 | 1029E688 |
| 21979 | * 08/07/2000 02:22AM | 858BEC25 | 6320B14A | FAC503DB | 98F48FA6 | F7B4043D | 0C38836E | EA1AE4EB | 9B4F9907 |
| 21980 | * 08/07/2000 02:22AM | B0498862 | 2012BB52 | C2AA9976 | 91BB89A6 | 4AA84EFE | 5A46D8D2 | D5A9EF06 | DEA343C1 |
| 21981 | * 08/07/2000 02:22AM | 8713BC36 | BE0E883A | 287A607C | F55C87DC | E433F4DD | 50A10905 | F860A3FA | 7A8409BC |
| 21982 | * 08/07/2000 02:22AM | 87B12E24 | B1F83971 | 76BDEF94 | CC33ABCA | 243CC0C4 | A52CE211 | 8712CC3C | 4C4057CF |
| 21983 | * 08/07/2000 02:22AM | 9C22620B | C011CF52 | 20F4D32F | 6BBE946B | FDA3A885 | 58E78116 | F97E4DCE | FF1EF11B |
| 21984 | * 08/07/2000 02:22AM | BECD4947 | 68B82687 | 090CE9E3 | 07BABC99 | 9A9FFA76 | 59A50FB5 | EDD077E6 | 5E298C54 |
| 21985 | * 08/07/2000 02:22AM | A1331C28 | 0C42E3E9 | 51A13B68 | 7B07FAFF | 83941C14 | 228709A3 | C1ECF7E8 | A271D16C |
| 21986 | * 08/02/2000 02:42PM | 0624F2F4 | C35BA5D3 | 23049BAC | CA6B9277 | F0F4F951 | F93EA8F0 | E75AE226 | 8E6EDE2B |
| 21987 | * 08/07/2000 02:22AM | 203A274C | 4A7A8C01 | 27119025 | BED7FF98 | 807FAE02 | 20D334DF | 62B64974 | 57696984 |
| 21988 | * 08/07/2000 02:22AM | BDC49E46 | 5F96ECC0 | 4C11FDB8 | FAF44D35 | 6A2F9A8A | CB068711 | 4568563C | 0962060C |
| 21989 | * 08/07/2000 02:22AM | 0AD54C8B | E2B4E47D | F892E102 | A510C6C5 | 17B2B3DD | 7F5C5916 | 2858C300 | CBD03E03 |
| 21990 | * 08/07/2000 02:22AM | 97AA8307 | 056EE309 | DCF3B847 | F26E02B4 | B45C46B4 | A179FA65 | 8873A2C0 | 79E4DF0A |
| 21991 | * 08/07/2000 02:22AM | 2E39E2D6 | 26BB5EBC | 0D01276E | E2ACA97C | 143D05C4 | F2DE1439 | 93730705 | 9E5DA648 |
| 21992 | * 08/07/2000 02:22AM | 83FCE554 | 95EC2C1A | AE5B0918 | 1FB704D6 | 8CA13B70 | F08E8923 | 1A7025F4 | 96872235 |
| 21993 | * 08/07/2000 02:22AM | D5218326 | 95AAF0E8 | 99607226 | 0C765FA7 | 26CE6120 | FB8C76F8 | F6C3BC42 | 19BF7BA3 |
| 21994 | * 08/07/2000 02:22AM | C1A0F2C4 | 3998AE04 | DB5790E8 | 84C368B8 | A6CC15D8 | D3C2BBB6 | 9C9C6713 | 8A6B9DF4 |
| 21995 | * 08/07/2000 02:22AM | BBF7595F | A99EAF82 | 229CC53C | 2D62D9C0 | E8D04317 | 160DA81C | 7291EDF2 | 54CE3B6E |
| 21996 | * 08/07/2000 02:22AM | 21E5B24A | 5D1FA77C | 04394358 | 76892C51 | F73CE4CE | ABFA243D | 4C173DA3 | AA265BF3 |
| 21997 | * 08/07/2000 02:22AM | 774E1105 | 4C2EE717 | 50FFF5D5 | 828B6EBD | 63D07D40 | 4C883A3B | 0987514B | AE108AF6 |
| 21998 | * 08/07/2000 02:22AM | 21F809CB | C82E80DA | 81F91E63 | F87ABF0B | E6CA9504 | CCC6C505 | 6AACB993 | 6D98E0D2 |
| 21999 | * 08/07/2000 02:22AM | F9FF9C97 | 46737071 | 189852CE | 3C64369F | CE31466A | 28F85B23 | DF7D07E9 | 3954086C |
| 22000 | * 08/07/2000 02:22AM | 6B8F9DFC | A87F3767 | CDAA3906 | C6E18A6F | 90C00FB0 | FE8FADEE | F167F938 | FCC6CF40 |
| 22001 | * 08/07/2000 02:22AM | C73C6826 | 62AC9BEA | E27AA897 | 4869B54F | 95CD7531 | 68E39E9E | 87856878 | A2A50E52 |
| 22002 | * 08/07/2000 02:22AM | 906611E1 | 3176CBDF | 38041B99 | E691B356 | 67BF3996 | 594176D5 | FD8DC118 | 3BF180AA |
| 22003 | * 08/07/2000 02:22AM | E6CEBA1B | F28475E8 | FC9E9F2C | 7CADBC8D | 499CDA69 | 4C871BBF | F7DAEDB1 | D82B095E |
| 22004 | * 08/07/2000 02:22AM | A645B9EE | F8882DB0 | 723CEFCF | 80D74674 | A28A0446 | 1DF99C97 | 90E5E651 | 67DFE93D |
| 22005 | * 08/07/2000 02:22AM | 54683A35 | 88DE6D72 | 87F12C7B | FB7DE50F | EB2127F5 | 56E71271 | E3670515 | CC8FB773 |
| 22006 | * 08/07/2000 02:22AM | B0FD4A53 | 8A774443 | 6D1060BD | 80B2D32B | 0DE46D23 | 301E8943 | C87D14DA | 7CB65B58 |
| 22007 | * 08/07/2000 02:22AM | AADD196A | D32186A6 | 146544AF | 53B6B5B5 | 70418186 | 3EC73C28 | 409AB1F1 | B8D9D046 |
| 22008 | * 08/07/2000 02:22AM | 12626BBA | D7DACA03 | 108E0C59 | DBB60BCC | EBD68B7D | 74645353 | 063E490F | 6FF2AA4F |
| 22009 | * 08/07/2000 02:22AM | 3F65C14F | A72C52B7 | CC030D50 | 372F3534 | 9C8BF671 | 3DFF9E0A | C7CD0AB8 | 644590B4 |
| 22010 | * 08/07/2000 02:22AM | C260C4E8 | 27CBD05E | 96EF760F | DE65DFFF | 37887860 | BAE42393 | 4D0FB65B | 40AE2E55 |
| 22011 | * 08/07/2000 02:22AM | AF9FDF94 | EB38A185 | D3C92266 | 5B166A96 | 306DF207 | 76D8E5BC | C9699D36 | 2F480FC7 |
| 22012 | * 08/07/2000 02:22AM | 0154DA05 | E0453052 | 3123B50E | 10750027 | 3F9A3B13 | 8917177B | AE0E69D6 | 487F7B1F |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 22013 | * 05/06/2003 06:20PM | 1AD246C7 | 6CF8A559 | 2C90B0B5 | 85F6063E | FBE88685 | 00C91B50 | 13041BDD | A1F22145 |
| 22014 | * 05/06/2003 06:20PM | 61C9463D | 48050B1D | 48791CD4 | A024C82A | B48D158B | 2D3E40F3 | AEAC8B2F | 3EB550FE |
| 22015 | * 04/01/2000 02:40PM | 57DECFC9 | B4EC2F7F | 0413DFBC | DB136B9F | 979D1CFB | FC726884 | A2FFAD22 | 965CAADC |
| 22016 | * 04/01/2000 02:40PM | 9462A227 | C3BEECA6 | C9CCD60A | FB3FBBE4 | 4C922AF2 | 67F491B0 | 2D4EA461 | |
| 22017 | * 04/01/2000 02:40PM | DB9A37EA | 76F3C784 | 64C0651F | 1CC9DA4F | 67A5C40D | AF16E8C3 | 10BA8EF5 | 9E2D3C9B |
| 22018 | * 04/01/2000 02:40PM | 417CAAFF | E7FE7143 | 4FC5E2D9 | B57C8D4F | 45D19F2C | D812F9EB | 4477F322 | 0D516FD9 |
| 22019 | * 04/01/2000 02:40PM | 721FD1FE | 0DFED1BB | B4311AA4 | CCFC3433 | 786BBCE3 | 64156FA7 | DA169BC3 | B95DC8F5 |
| 22020 | * 04/01/2000 02:40PM | A84F8AFF | 68EF469C | 4F1B3D7C | E448AADB | 9C2F09D5 | 8D0BC070 | 075CE400 | D9AD99D7 |
| 22021 | * 04/01/2000 02:40PM | 2D028023 | A2131A60 | 6F7BBF0E | 5A3EFF34 | E92E147A | 6B3FAACD | B7DB00E9 | 58933321 |
| 22022 | * 04/01/2000 02:40PM | 27EE5EFB | 5A999568 | A87A0A08 | 73F4F382 | 5CD7113A | 54575749 | A291F360 | E7FAF389 |
| 22023 | * 04/01/2000 02:40PM | D2990B72 | 702E4CCD | CA95A50F | C811930F | BB74A4FA | 6DF54269 | 5DD68C09 | CDC2E845 |
| 22024 | * 04/01/2000 02:40PM | BA43E240 | C43BB3DC | E1037944 | EDF3E680 | F16701DB | C1338F33 | 6732315F | 146B18A3 |
| 22025 | * 04/01/2000 02:40PM | D777EEE8 | 1AAF5FC3 | 510CFBE3 | 8C054C33 | 5BD4859E | F14DC605 | 5AC7F52D | 4A8C8D7E |
| 22026 | * 08/09/2000 02:08PM | A263081A | 45ED1F4B | 17761872 | D412A1BA | 88DB92D1 | 697117F5 | FA7E77A4 | 9CC21B50 |
| 22027 | * 04/01/2000 02:40PM | 6DC736B1 | CB74515F | EDF76500 | 189703F6 | 9BFD545D | 08B3111D | FA53F071 | 5A3DC212 |
| 22028 | * 04/01/2000 02:40PM | 975E85A5 | 7E733A39 | 78A8E416 | 151C8777 | EE966340 | 9CB50795 | 9DB55A2F | 009BFC18 |
| 22029 | * 04/01/2000 02:40PM | 71D2581D | 4652E091 | 3FEC8858 | E5425F7F | D66D72B7 | BC42CC83 | 9A7B15C1 | 01F56D2D |
| 22030 | * 04/01/2000 02:40PM | E2C21504 | EDA7E828 | 866FA343 | 2A51E865 | 6D3F7CBD | B1CA0BFF | 09DE9C44 | 064599B2 |
| 22031 | * 04/01/2000 02:40PM | 6B38DA3D | 4504E725 | 50DB93AA | 76CCA710 | 1E1A4AB6 | BF070290 | FECC4C3C | 84A95686 |
| 22032 | * 04/01/2000 02:40PM | 896DFA1B | B79F44EB | C1AE3107 | B5AAC6FC | 55B3062C | 312EB61B | 9EBD4646 | 0524EBA4 |
| 22033 | * 04/01/2000 02:40PM | 3974D2C5 | F70BAEEC | 58D48EA4 | BBCD7D8D | 97AE21C0 | 4CEAFE60 | EA9A9249 | E6975A15 |
| 22034 | * 04/01/2000 02:40PM | 078F39E3 | 95F4A751 | 4632894C | 640447C7 | 26522E94 | 8FBFCC41 | 17C5B458 | B1E7AC27 |
| 22035 | * 04/01/2000 02:40PM | 732C3F3E | 01D2919B | 18D543E0 | 50D5CCC1 | 6BAC21BB | 0D182A72 | 80AF645F | 09BE9D6A |
| 22036 | * 04/01/2000 02:40PM | 0EC724C3 | F9EF4426 | 39B16463 | FA07A2D0 | 30BD4CE7 | 431428C0 | 94EDB918 | 28C51729 |
| 22037 | * 04/01/2000 02:40PM | 8745967F | 597C2E9D | 3B9061C8 | 78212CE4 | 5889275F | 1365948F | D2D7EC36 | BCB2D3AC |
| 22038 | * 04/01/2000 02:40PM | F5423969 | 53C30A20 | ACF3927B | 67A025CC | 67B408FC | D6DAD582 | 3EBAA0C1 | 9AC29683 |
| 22039 | * 04/01/2000 02:40PM | 753A8574 | 1F7FD669 | 67C50709 | 1879ABC2 | AB470C42 | E4E6A37A | D3189C96 | 1A2D0CF1 |
| 22040 | * 04/01/2000 02:40PM | 23CB32CB | DD028B75 | 75E9F5BC | 05418A58 | F7199DE0 | 4BCF74AF | EAB0A499 | 6813EEE5 |
| 22041 | * 04/01/2000 02:40PM | A3EC6968 | D9DDE67B | A79623E1 | 65189D4A | 128A108D | C4F2C5E2 | 802807DE | AF1871AC |
| 22042 | * 04/01/2000 02:40PM | 94039956 | 86B75DEB | 497ECBD8 | 93A89B92 | 1E6F0024 | CF809FFD | 971DB3BF | F311D78C |
| 22043 | * 04/01/2000 02:40PM | CF361DAF | 619C76D5 | 26D5743A | 4CC37DDA | 08ABD7B5 | 63B6BA93 | 71A3D203 | 6CAC0B30 |
| 22044 | * 04/01/2000 02:40PM | 19312ED1 | 86A45EE4 | FAF67FD1 | 7671FBA9 | 93FB8D3C | A5A0EBCF | 09FB44C5 | 0A3DD0F1 |
| 22045 | * 04/01/2000 02:40PM | 1CB01AE8 | 48E5C32D | D5E2F170 | 7498D9FF | 73331EFA | 9FE7CA05 | 31289211 | A9501EE7 |
| 22046 | * 04/01/2000 02:40PM | FED36A5A | 308BC282 | 8C678DE7 | 5BE5AB3F | C59FEEAA | E0D02C19 | 4EE5699D | 23A7B577 |
| 22047 | * 04/01/2000 02:40PM | 58560D00 | 85AD1CC3 | E09E9ABD | 10F424F1 | 7AB47ABD | 4DB89A30 | E7D54C72 | 8FBD98AA |
| 22048 | * 04/01/2000 02:40PM | 517038D6 | 941D24DE | 13423CF3 | 12B0AA29 | EF251FAC | F67FB40E | 74062ECB | 00D99042 |
| 22049 | * 04/01/2000 02:40PM | 7B944681 | B56DCE30 | A9B3903B | FD216BFC | 66D9D7B7 | 7E402338 | 814554B4 | 3DC206F2 |
| 22050 | * 04/01/2000 02:40PM | 2163151D | 80299B42 | 0A2C6B5E | 74C0E082 | F05FBB20 | DAB4D399 | B999E779 | 10B36494 |
| 22051 | * 04/01/2000 02:40PM | 1D3ADE38 | 9D3D8FE3 | 76163C18 | 67D0AAA1 | 778D7055 | A1E61DCC | 684C5982 | C1E37127 |
| 22052 | * 04/01/2000 02:40PM | 35A1B390 | 6146D033 | 2022E89C | A91E14F0 | 590132EE | AA29C3EB | 30860FB7 | 86C770E0 |
| 22053 | * 04/01/2000 02:40PM | 72626362 | 6318EED7 | D78BC4FD | 02E3F95F | 4E03323E | 4E5D76FA | 445DAD40 | 6496B2D6 |
| 22054 | * 04/01/2000 02:40PM | E91C7138 | 17B30EFE | A540919D | F00A6E37 | 1598FA0C | 5301673B | 759A47A9 | 0D8CAACF |
| 22055 | * 04/01/2000 02:40PM | 759D6973 | 2A5BC035 | B6D9D9A9 | B0B7AE22 | F0B85758 | 31D7D380 | C6A45090 | 0447167D |
| 22056 | * 04/01/2000 09:02AM | 60EA7398 | 73D535D5 | 95AB8B1F | 42B8972F | E74AFAB6 | CC444B0F | 1EA23BBD | 96A5A2EA |
| 22057 | * 04/01/2000 09:02AM | D037BD37 | 0D1CF5C2 | A1DB4538 | C452F962 | F7E60BB6 | 4091A06B | 737B1166 | B5FA873 |
| 22058 | * 04/01/2000 09:02AM | F7B94921 | 77C92EA5 | 0AEB8409 | 8A7F0AA2 | F6579872 | C6D8D793 | 2EA44DEC | 858599C2 |
| 22059 | * 04/01/2000 09:02AM | 4F9EA767 | BBC3E320 | 36ACEE3B | 1E3E4E6C | 4783292B | 2CD31A49 | DE5CA59D | B9CD5E52 |
| 22060 | * 04/01/2000 09:02AM | C1C2D549 | D6DF503B | 4C1BF445 | 59DD4698 | C1712038 | C37E9284 | 9FAF3021 | 33A5F10C |
| 22061 | * 04/01/2000 09:02AM | E610B052 | AEFB73AA | DD47D422 | 4DAEA304 | DA9282A3 | 8958D398 | 7633C28C | 2EF34C13 |
| 22062 | ^ 04/15/2007 03:24PM | 6C3AB869 | CE58ADA3 | 72F07855 | A4D89EA7 | B7A2CF03 | 8DBCE285 | 0F127E2A | 3ACF5055 |
| 22063 | * 10/21/2003 11:57PM | 3D6B6CCB | 9BAEA589 | 0B3BEA83 | 924973DB | AB91D7F1 | 414CCA5D | 95670F36 | 5FD3640A |
| 22064 | * 10/21/2003 07:55PM | C1FF3760 | BC89A4EC | 805B8467 | F27F3CA3 | 0279B389 | 45C7F782 | A5898F41 | 28FF5D4B |
| 22065 | * 10/21/2003 07:55PM | 5F5C34AB | C6698E1B | 044D1ABA | A66D66FE | 544D6FFA | 735AA698 | DA7053D2 | BAE8DEA4 |
| 22066 | * 10/21/2003 11:13PM | 1D0C9653 | 9656BCD1 | BD6739AF | 063B8EDF | 2F7B7C16 | 424533B7 | 858EC3F3 | 75F669EA |
| 22067 | ^ 10/05/2007 05:34AM | 5AAFE726 | 40E17A78 | 9F30D2D4 | 4890B85C | 69512D93 | D0C13082 | 9481FB3E | 56330BD5 |
| 22068 | ^ 02/08/2007 08:41PM | DB03DDFF | BAE8ED7A | 1538C826 | 0E4C87F3 | C86BD0A4 | 1A7DF040 | 43384CD0 | B7CAE068 |
| 22069 | * 12/02/2003 02:38PM | 1BB1C743 | A39755AE | 6D96400B | CA82184B | 377662AF | EE9AE4C3 | A56D7E12 | 8866446A |
| 22070 | * 05/06/2003 06:20PM | 8E7E91FB | 6C5EFFC2 | 3E31032B | 384E53D1 | 077A80C1 | 12B9A26E | AC4A7169 | C64BB34A |
| 22071 | * 05/06/2003 06:20PM | 6613209E | C6D78613 | 47F38999 | 291A303C | F7C88D09 | 3C000F99 | C12590C6 | 225C12EE |
| 22072 | * 05/06/2003 06:20PM | DBC87269 | 4B3C6236 | F0913AE2 | 2615D4E4 | 69D61139 | FF9E2674 | 74F1AFE3 | A8BF96D3 |
| 22073 | * 05/06/2003 06:20PM | 3D403F7E | 595643CA | 373302F4 | 053F41C2 | 4679792C | 8DCDA471 | C916852A | 888409CF |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 22074 | * 05/06/2003 06:20PM | 937ABD14 | 10597FB9 | B9285BD8 | 8AB931CD | 02C007B4 | 0007B350 4E04E76B FB6D04D3 |
| 22075 | * 02/27/2004 12:58AM | D95FBFED | 8B844C40 | 8D998296 | 7D0FA258 | 3742F3AC | CE6AF6B7 E49B720D 88F4C06F |
| 22076 | ∧ 08/10/2005 03:20AM | 7E316863 | F405B92D | 1E6BF077 | 947C832F | 51F498D9 | F7E9B166 CB7A1423 169383B5 |
| 22077 | ∧ 09/26/2005 09:56PM | F2ECD5D2 | F484A303 | 8A238AF8 | 55FB6D6E | C74562B8 | CD812EDB FEA20419 25F4956F |
| 22078 | ∧ 08/02/2005 08:00AM | 154DF147 | 9508A368 | CD718ABC | 5C811EC4 | EF2F6390 | 4ACA1FAA 3F7D50AC 24712A0E |
| 22079 | ∧ 08/01/2005 09:06AM | EB789329 | 9CF8FC12 | E8FE9B3F | AF151FCA | B7BAC838 | ED0EA9CD 9527C56B 8ECE310C |
| 22080 | ∧ 09/26/2005 09:57PM | 4F341134 | A430AA3A | 24FCFBCF | 72E1F426 | 9CF45A6D | D9852701 749680ED CC5A2C4F |
| 22081 | ∧ 08/02/2005 08:00AM | 39FCBE93 | B03849AE | 5E8C23FF | 0EA4E9BB | 5B4F2311 | E3F6EED4 B423BB1C 5FFF2759 |
| 22082 | * 03/12/2004 01:47AM | DA042AD8 | 63B47B6D | 999A9BD1 | 3DE9A1C1 | 96E9A147 | F59DD1E9 B013D9B6 71B2A9AE |
| 22083 | * 02/27/2004 02:57AM | 1032830F | 6E1F3E7F | 61174EE4 | 8AD4CD71 | 91D64A50 | 0D56DEA7 E49FFE94 9D95C2BF |
| 22084 | * 12/26/2002 09:13PM | A1046B53 | 44D6D498 | 95704CA5 | 4099B52C | F499AF4A | E3E20B5F BC7D097C 305667A3 |
| 22085 | * 04/15/2002 07:32AM | 3C469FE7 | 6743774D | D8454DB1 | 48725A17 | F7DAD129 | 8CF5E613 559D1E38 D1B24EFF |
| 22086 | * 10/08/2004 12:54AM | F9D44B73 | 3AA3A0EF | 1C6AAA4D | 1BF7D6E5 | 8AD3EB9E | AAA4EAC7 8053AD28 BAC729F2 |
| 22087 | * 10/08/2004 12:25AM | A2CBC494 | 238F2432 | BE3EB97C | 8FA36BA5 | 97051024 | 56904CD5 1E63D88A D427FC0B |
| 22088 | * 10/08/2004 12:26AM | C0AA5B1B | 53ECF9A7 | 7BE1F6A0 | FCDFBB91 | 6BC00D82 | B5C80F13 8E3F821F F7BE8122 |
| 22089 | * 10/08/2004 12:26AM | 9E6579C2 | 9CCB36E4 | 9FED5B87 | 01DD1BC5 | 5655BAAD | 8B49732B 12F160B1 49176A5A |
| 22090 | * 10/08/2004 12:26AM | 87D528A4 | 5039025C | 48ACC2B3 | 0A01360A | 41213B5B | 1371E5BF 997F4FC3 ED904049 |
| 22091 | ∧ 09/29/2005 07:48AM | D5B95264 | 427A9B8A | BFA79903 | 485C5C47 | BACE70A0 | A3ECE5E9 4773BEE1 BB9D6656 |
| 22092 | ∧ 09/29/2005 07:48AM | DF6EC058 | B01FDD44 | DF319B4C | 29A645F4 | C4F48004 | BA59B977 BF3B46E9 A6AD32EE |
| 22093 | ∧ 09/29/2005 07:48AM | 896F485B | BA0CE837 | 053730BB | 9401938E | 2BCD94AB | 4724DD14 916F92D4 37D86F73 |
| 22094 | ∧ 09/29/2005 07:48AM | 522F50F4 | 6B859812 | CF5E8457 | BD19B8C9 | B0EAE65 | 2CA18C92 4FF6A1B5 F98DEEC4 |
| 22095 | ∧ 09/29/2005 07:48AM | 403AF45B | 307BF5B2 | 8D8B2F85 | F330898B | 4EF09F29 | 0153AC66 C9168A5F 6F01F0DB |
| 22096 | ∧ 09/29/2005 07:48AM | 287B72C2 | 22652A50 | EFE2BC55 | 569AFD61 | 945A0041 | 3FB9A3B4 8EDAA8FC 31D20AF7 |
| 22097 | ∧ 09/29/2005 07:48AM | CB50A893 | 13663F22 | 66077E7A | 590A2A0A | C46E4A93 | 3531C084 E0DF398D F6F2F683 |
| 22098 | ∧ 09/29/2005 07:48AM | 90737C12 | E88E6F29 | CE8ACF5A | 055FC756 | AD968D97 | 9A488389 22CCDB80 FA5B4B6A |
| 22099 | ∧ 09/29/2005 07:48AM | C4ABD1A2 | EEF10031 | F035E741 | 092018CE | FE9A06AA | A05B1A24 978ECFE3 D7988301 |
| 22100 | ∧ 10/24/2006 10:13AM | 82BFBEAC | CF9B5AC7 | 1C4691D3 | DB8EC8A8 | 9D3C590E | 78D0B8B9 454DD329 70B63384 |
| 22101 | ∧ 12/13/2005 11:34PM | 7982AC1D | B0F69F0D | 0D7EDC40 | A150CE3B | 59E46D79 | CD84649C 60984847 8E76811B |
| 22102 | * 05/06/2003 06:20PM | 451A5F52 | 73CC3689 | 9709BB80 | 2A85A40F | 396E69C2 | AEF80120 C21E640A 842E5AC9 |
| 22103 | ∧ 10/21/2007 10:50PM | 05D2341B | 9A6F58D5 | D93AA145 | 86D82C1F | 2927C9D4 | 1E69FF7F BD960D02 DA2E9724 |
| 22104 | ∧ 10/21/2007 10:47PM | 75851C2D | 34089506 | ABC41E2E | 40C8A6AF | EA461021 | 2ACD297A 3B5B451A 62B2CBA6 |
| 22105 | * 12/09/2004 12:26PM | 1E2C0E9B | 4277F152 | 13259B9B | 1DB4F6D1 | A8435D0 | FD8BFB3A C7024434 C562D757 |
| 22106 | ∧ 10/20/2006 05:37PM | AF7B0B78 | 0DB5629B | 0C094CFA | 30388278 | A53ED6D8 | 71D095BF ED3B9BC1 D03FE187 |
| 22107 | * 02/05/2004 04:49AM | 664AEFEF | CCB5441E | 2CFF2BAC | 8A58366F | EAE75C62 | F17825D5 27DCACC8 BC8FF53C |
| 22108 | * 05/06/2003 06:20PM | 888EBEF9 | A7DB98E8 | 3E474C10 | 6C5E7419 | 6F3463C7 | A0162F0C 35D72DB5 CFEEBFF0 |
| 22109 | * 11/23/2003 04:52PM | A7F8B705 | 4E056065 | FE1ABC93 | AA036CC0 | 65B3F384 | AED1DEAB 5E61F0D8 815275DF |
| 22110 | * 11/23/2003 04:59PM | 540D349A | C55E02F3 | BCC37A87 | 950A8E59 | 7C045D7D | 7183D57A 019875F7 8AD53FC2 |
| 22111 | * 11/23/2003 04:53PM | 5412C373 | E37E896C | A12BC466 | 7D957519 | C27BEBE2 | A893DF61 7B2D4EFD BCC5E0BE |
| 22112 | * 11/23/2003 04:59PM | 4A93CBD2 | C6DCE1BB | 327B9385 | 6A3398F2 | 9736C9A0 | 0B051291 FAA63A65 ADD560C2 |
| 22113 | * 11/23/2003 04:58PM | 3B58817B | 26FE6E58 | 2D349EEC | DA4A0DFE | 896E11E4 | 483E7750 DF608B2B 30994BD4 |
| 22114 | * 11/23/2003 04:58PM | 790240C8 | 09A16FA6 | 74C7794F | AA70E35F | 49415685 | BB27A7B8 DF62094E 8D61EC81 |
| 22115 | * 11/23/2003 04:56PM | 4F4AA107 | 818EF7AC | 01E878BD | 1A9C51DC | BDB10ACB | 018B95FB 7F512375 03009072 |
| 22116 | * 11/23/2003 04:57PM | 9097AFAD | 5A33A3C3 | 6D42F401 | 5FA37DF8 | 4F55BEC3 | 8D1BECB8 68C7ACB8 D2AC44B4 |
| 22117 | * 11/23/2003 04:59PM | 6BBE27BB | 816E365A | 456E3A57 | 91F2F08D | 83AD177E | 24DD7947 0B7E32E6 6C8CFB48 |
| 22118 | * 11/23/2003 04:57PM | 0DC330B0 | 2418C91D | 17C37862 | C16C268A | 9FAAA9D2 | CB10A160 8C9134E1 E528F551 |
| 22119 | * 05/06/2003 06:20PM | 8940A7AA | E75CDFFE | 05471036 | 2A53ACBE | F3975911 | 2ECBBC82 0E8E9320 3AD7C0AB |
| 22120 | * 08/15/2003 03:27PM | 03DF7BDE | DF98631B | B9C296F0 | 56BE4C92 | 680A5E80 | C65ADD17 AEA4F124 3CEFF41D |
| 22121 | * 05/06/2003 06:20PM | B5C2DB0A | A5E64563 | 4EBF54AD | FC3ABC10 | DDD982E4 | 7B5557AC 26B9E106 5779066B |
| 22122 | * 05/06/2003 06:20PM | 9CDD71FF | EC5AAAE9 | 845CF433 | EB078809 | 2FEE5089 | AC083C97 C22F253F E53F76B0 |
| 22123 | * 05/20/2004 02:19PM | 062A4263 | 861032F3 | 96798674 | E6633C3A | 9A1BE3DE | F927799F 8B8ED AD7 06D9365C |
| 22124 | * 07/29/2004 05:57PM | 24257FB5 | C4FAAF95 | 4984AFB7 | 53FA780F | 628A7D7A | 66A92806 A79479D8 6AC6F541 |
| 22125 | * 09/18/2001 10:08AM | 3EA10040 | D429D525 | 9A4AE542 | 0C52DA57 | 6E747CCE | 4C5744A3 7DF88CC8 A397A79B |
| 22126 | ∧ 05/17/2005 10:53AM | 9D02B817 | D6537401 | 21C3EFE4 | A437D1B2 | 7C986812 | 7E128170 2F113E03 606215AF |
| 22127 | ∧ 05/17/2005 03:16PM | 277EF87B | 78E0618A | CBE98E76 | 7F0EC0E0 | 6EB59371 | 8C37031B 846C6E91 D8F6E50C |
| 22128 | ∧ 06/13/2005 06:22PM | 9EF4FDB7 | B97C9C14 | 277EAFE4 | 87702A85 | 8EA7862C | AA7A7258 61BDB1A1 42F604DB |
| 22129 | ∧ 03/17/2005 10:50AM | C0703C96 | EF510CE | BE17717D | 9485D2C8 | 0F449454 | DF81793A A9993B6D 925BAFF5 |
| 22130 | ∧ 03/17/2005 10:50AM | 00366198 | BD34948D | 930A7D40 | 69104531 | 734AFB94 | CA2A6B9F 591E1040 31BCDD47 |
| 22131 | * 06/12/2004 12:00PM | 32C124E3 | 8B988B2E | 8F14C53B | D3FB1B0E | 6E1B4424 | B0091F78 4CA8D062 BD04B315 |
| 22132 | ∧ 03/17/2005 10:50AM | 54F256A5 | 0BF87461 | 2E153CFA | 6060DDD3 | E2E4C364 | A6313CE7 1B09592A D46953D1 |
| 22133 | ∧ 03/17/2005 10:50AM | 41DCA806 | F27247A3 | BB32DBEF | CF881426 | 782B0B85 | 0ACFBCBF 8DEC57C4 0B1FD463 |
| 22134 | ∧ 03/17/2005 10:50AM | 691D1F8F | 53EB4086 | DCF56421 | B26B0121 | 59B9BC8E | 63ACEA23 E32A21F6 C3698DAB |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 22135 | ∧ 03/17/2005 10:50AM | C9211238 | 57099F7D | D23B885E | 8DB98B0A | 751D7544 | 162EA3D4 | BB025950 | F740DC2C |
| 22136 | ∧ 03/17/2005 10:50AM | 2B2B0192 | 988D39B3 | 01CF4944 | 39E13207 | 9A13F28A | 1CC77310 | 9CE387F6 | DACDEB26 |
| 22137 | ∧ 03/17/2005 10:50AM | 3DB7040B | D4C3C2A8 | F173E339 | 6097008C | 5C055087 | 53B4FE0F | FB71FE18 | 00E9C335 |
| 22138 | ∧ 03/17/2005 10:50AM | A8FED732 | 98121B67 | F14EBD35 | 2DDD29C2 | 0A337FEE | 367C6C7E | 1CC29440 | 1B04FF9F |
| 22139 | ∧ 03/17/2005 10:50AM | BB8091A2 | 646DAD63 | 2C1912D4 | B2E32AEB | EEF3C28B | E87C8566 | 34C459CC | 102815BE |
| 22140 | ∧ 03/17/2005 10:50AM | 414BA1E8 | 8C355CCB | EC7CE44E | 3482E14A | C70E2ADB | 7995F929 | 0F324BE7 | 1801D9DD |
| 22141 | ∧ 03/17/2005 10:50AM | 95DF3119 | A2B6EABC | 799A1207 | 6F99E3A2 | F41B5B80 | AA61E3A0 | 771CC233 | 964BFE65 |
| 22142 | ∧ 03/17/2005 10:50AM | C540CED6 | 9647D2FE | 64FC7DA8 | 27F8176E | 529A653E | AB4D1DB4 | 22CCCBB0 | 802440F4 |
| 22143 | ∧ 03/17/2005 10:50AM | CB77B6A5 | E2F63447 | 97B32727 | 3285D08D | C8F07636 | 0844CFE8 | 1ADCFF8F | CDF063D7 |
| 22144 | ∧ 03/17/2005 10:50AM | F0CAA3BC | 1454E13E | A7D6853A | 6E449B3C | 3952C0CF | 98AA8069 | 9F27CE80 | D1AAB898 |
| 22145 | ∧ 03/17/2005 10:50AM | 53F4695D | 380156E2 | 58AC1722 | 24C81729 | BAF585A4 | AC01744C | BD932A53 | 4557BB18 |
| 22146 | ∧ 03/17/2005 10:50AM | 68AC7719 | 66D2D29C | DFF1B045 | CC791AF8 | AFF38D93 | 20A01EF6 | 4BE113EC | 33A82B2B |
| 22147 | ∧ 03/17/2005 10:50AM | 5FC432EA | 8E42EA3F | D44E4914 | ECB7CADF | 9CDA9B0E | 463303C3 | 252FC716 | 6E77741A |
| 22148 | ∧ 03/17/2005 10:50AM | C65D28E5 | 7E9B028B | 87CF31D8 | 2A97639E | 42DCAB65 | 80414604 | 5CAE708A | 553D8B73 |
| 22149 | ∧ 03/17/2005 10:50AM | EFECBC99 | D4A96824 | C899CF56 | F436E5A9 | 399114D4 | D4E74DA8 | 7998FF51 | F90F2073 |
| 22150 | ∧ 03/17/2005 10:50AM | EFFD5BE8 | ADCCFE52 | 0CFF949A | 456F8FC3 | BDE41BB2 | 828DFF51 | 3A3FFDE7 | 295D7CC5 |
| 22151 | ∧ 03/17/2005 10:50AM | FEA858B1 | ACEEA80E | 4C5AE2E4 | FEF35C3A | 41FBD83D | AC3275B0 | 5F03D599 | A269A4A9 |
| 22152 | ∧ 03/17/2005 10:50AM | FEA8CD19 | 5AD4577B | 32C9FBF4 | EE8FAAA8 | 50C35415 | 9F19E78B | 0395FD68 | 801BAF66 |
| 22153 | ∧ 03/17/2005 10:50AM | 7407B721 | B85CE853 | 15AE60FB | AD8E4FC7 | 4DBFE720 | D4FE80BE | 2EAD1256 | 8503296A |
| 22154 | ∧ 03/17/2005 10:50AM | A486B870 | 7E877B15 | D951A62B | BB840C70 | 29274C5B | BE8A75A0 | A7EC9BA0 | FDB54EE9 |
| 22155 | ∧ 03/17/2005 10:50AM | 93B235F2 | D811883B | E4DFA9D3 | D6D6F82C | 0F17FFD3 | 9A5D4CF5 | F9C3C16C | E9E90EDA |
| 22156 | ∧ 05/17/2005 10:38AM | 6D170B6E | 5815243B | 8520BC02 | 038EFBCE | 9C332967 | C9072962 | 344C7914 | FD26FFAA |
| 22157 | ∧ 05/17/2005 10:38AM | 90670B0C | FB9A2E7C | 79D21622 | 72C882BF | 6D720473 | 8491FF6B | 5EDE67B1 | 5DFCE47A |
| 22158 | * 06/20/2004 11:39AM | 711354B9 | 31D3BC0D | 44BBA74E | 01F93F5A | 9D6EDA84 | EE1FA7ED | 48163DAE | 171590C9 |
| 22159 | * 06/19/2004 10:46AM | AEB57409 | A0E1CEE3 | 4709C64F | 7892B8B6 | 9DC3AF90 | 54605FEA | D12E7DDC | 48236E06 |
| 22160 | * 07/02/2004 11:03AM | F8762051 | D632C7E0 | 403AA9CD | AB05661E | F9EF9CAAF | ACE4920A | E0A0CD8F | B73E1CB2 |
| 22161 | * 06/20/2004 11:03AM | 80116100 | 5B6586A1 | E17D6C20 | A1A6BD5F | 1044C530 | FAB9A410 | 510C021A | F2967EF8 |
| 22162 | ∧ 03/01/2005 03:45PM | 828A6410 | BB3AF9B6 | 697080A9 | 89DBC8FE | CED0D5E0 | 57A9FF7B | 162CA599 | 63B2D59D |
| 22163 | * 06/20/2004 12:15PM | B78F254A | E8DA8354 | 795AEDC4 | 1D83FC6B | C18A6C83 | EF002B82 | EA86C3EE | 6B88065B |
| 22164 | ∧ 01/17/2005 09:25AM | D42562C7 | 4571F8B1 | 73486E08 | 47062362 | E6E58F042 | DA7F424F | B73C2324 | 01E0DB38 |
| 22165 | ∧ 05/16/2005 02:47PM | 9471DEE8 | 1BE5DF02 | FB429E77 | 643AFA82 | 1A681490 | 29585662 | 0A067813 | 438153D9 |
| 22166 | ∧ 03/02/2005 10:21AM | 54D9FEC0 | F11DDA28 | F8D00568 | 92997F5F | 9E4A0BD2 | C46CB099 | B13A0158 | 99E4513D |
| 22167 | ∧ 03/02/2005 09:56AM | DC272E4F | B97F6FBC | 8464936E | 1A012563 | 5362CBDD | 0B3F0322 | 66F1F391 | 2C43EEDC |
| 22168 | * 10/07/2004 04:17PM | 7068CB44 | 32D9AE18 | 4EE4314D | FAC3F359 | FF587799 | C393DB68 | 6A4B2AC8 | 6EF5A690 |
| 22169 | ∧ 03/01/2005 03:47PM | B8A7061D | 64CB40C2 | F501DA4C | F255B8EB | 762928F8 | AAEB018B | 93157DDA | E60234AA |
| 22170 | ∧ 05/16/2005 03:49PM | 304ABB62 | C7F44D8D | 317A789A | 19D82EB7 | 024F9CD1 | 37DAF82C | 7BA81A0B | 6AB679F5 |
| 22171 | * 05/23/2004 06:28PM | FC5714BA | F9ECE181 | 7F15679F | 40BC9879 | ADC0942F | 8DC657F2 | BD200A12 | 3622B7B6 |
| 22172 | * 05/23/2004 06:30PM | 982844BE | 90648B20 | AF868E64 | C0765179 | 264C47F2 | 77D3C925 | 3224073D | B8CF9AB4 |
| 22173 | * 06/13/2004 07:53AM | BF6D0233 | 5FD97800 | 9903D1CC | 1B9CA9D2 | B2CB5856 | FABC692A | 6C311353 | 0E1B50E4 |
| 22174 | ∧ 03/02/2005 10:17AM | 73C5C7AD | 3B7456F3 | D4763013 | 01727B23 | 463343FE | C49B87F5 | E14E473B | 828AA8F2 |
| 22175 | ∧ 03/17/2005 10:50AM | 42F9334D | AEBB95E6 | F3A2E372 | F346DB53 | EA8DBC4F | C09918B9 | 20AA293B | 5A1E4E55 |
| 22176 | ∧ 03/17/2005 10:50AM | 16C8CEA6 | BD4800C7 | 4F6791C7 | 8516605E | E8DC83C | F68F90F3 | 2531B93D | AD248EC0 |
| 22177 | ∧ 03/17/2005 10:50AM | 38356141 | B9F38A5A | 1AE725F4 | DA6147FC | E8D698F1 | CC6A8A3C | AD12D483 | 468860EC |
| 22178 | ∧ 03/17/2005 10:50AM | 98490861 | CBFDF532 | A60F527A | 621CB65B | 263266FD | 1914AE4A | 9445AA42 | AD4E29C5 |
| 22179 | ∧ 03/17/2005 10:38AM | C535132B | 996B281F | 26864875 | FBF928EA | 0729DE9A | 88DB2E41 | 182AACC3 | 4FA18E2D |
| 22180 | ∧ 03/17/2005 10:50AM | 0399B90D | 84E5F8F7 | 2F0B56FE | 9F264294 | E59E177B | 93E66929 | F5F24C0D | 832D5671 |
| 22181 | * 07/30/2004 09:25AM | 2CDB4A90 | 27E8F7B5 | 979691E0 | 3B7EC5C1 | 01462D15 | 5E71D5DE | AF4C24AD | B75F67B6 |
| 22182 | ∧ 05/16/2005 03:32PM | 969A7E5D | 6A47C6DA | 5D5C45A1 | 00E572A5 | BEC3FE41 | CB90D6D5 | 4D18F686 | EB8F49BD |
| 22183 | ∧ 03/17/2005 10:50AM | FE22CD44 | 5FC50452 | EA32F130 | 9F452D38 | D83B1663 | 3D0933CF | EAF2D0A9 | F508A925 |
| 22184 | ∧ 03/17/2005 10:50AM | 60BF6AA5 | 2413A75B | A483288F | 69B98050 | E4F4094D | 0F4C3D35 | B5957AC7 | 442D3318 |
| 22185 | ∧ 03/17/2005 10:50AM | 51D5E5AD | 653ADF28 | 3A8730E0 | 51632C4E | 02BB9B86 | 6F0F88C4 | 43A4EE84 | 5EA6DC41 |
| 22186 | ∧ 03/17/2005 10:50AM | CA10552E | 63EEA04D | 192F9ED5 | 59CC15DA | A620E9AB | 01F7ED7F | D59EC869 | 9C02CB50 |
| 22187 | ∧ 03/17/2005 10:50AM | B7F3D218 | BD1CEAE9 | DA138292 | F17C6EFB | 742EFD35 | 1A3ED634 | ED8DD167 | 005B2E66 |
| 22188 | ∧ 03/17/2005 10:50AM | 0C066554 | 64B502F4 | 480614A1 | 1559709E | 2AC2D4B8 | 8F783F22 | D47825CD | 1EDCA84B |
| 22189 | ∧ 03/17/2005 10:50AM | 17F2DB83 | 5C5324D8 | 077A1878 | 5876F9EF | 7CBD49AC | BCACE7C2 | F78C1D46 | E96224C4 |
| 22190 | ∧ 03/17/2005 10:50AM | F379E2EE | 4F24ACFA | 1046B891 | 66553283 | C954956C | 8FC0C8DE | 3A7D0403 | D00C674D |
| 22191 | ∧ 03/17/2005 10:50AM | A2695E01 | 0A0A3E7B | F58DAD00 | 2B6FB70A | 6FD7D0DE | 432D978D | 758425E9 | 57916B85 |
| 22192 | ∧ 05/16/2005 01:28PM | 433887F4 | 06FCD78C | D7AB0DDD | 96E93D93 | 135A83BA | AF01619A | 35B3C16C | 3EB1E4C9 |
| 22193 | ∧ 03/17/2005 10:50AM | 9748DA79 | 5CEED48F | 197AC640 | 3F7157F7 | 4405600D | 9242D23E | C2F57291 | 7D66608C |
| 22194 | ∧ 03/17/2005 10:50AM | B848AB6B | 5425D146 | 075D3110 | A2C6DEFE | 97818ED0 | 631BE4C4 | E4CFC596 | 4E94DF20 |
| 22195 | ∧ 03/17/2005 10:50AM | 209B10E2 | BAFE53FB | E5B48DBB | 6FF45D33 | F7814431 | F9E6D324 | DD99DBE0 | AD06E7F9 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 22196 | ∧ 03/02/2005 09:55AM | 7FE095AE | 745FCE78 | 2B9ED40B | 1AD227B1 | 7AD65280 | AAA6CC6A | 7D77AE2F | 05C54A01 |
| 22197 | ∧ 03/17/2005 10:50AM | FC3A6214 | 84505C30 | 5824C2ED | 83FDF89E | 7C4239D0 | 441B5490 | 28B01413 | 101C352E |
| 22198 | ∧ 03/17/2005 10:50AM | 9AA1B727 | EFD338E7 | 35B2118A | 6C9895D6 | 6DC06631 | 25B91900 | 4C4E6352 | B43F0CB4 |
| 22199 | ∧ 03/17/2005 10:50AM | AAB6A2B9 | 6884BE1A | 5A1E4553 | AA63E320 | 982CF89C | 02C0A612 | 10349699 | 21246C63 |
| 22200 | ∧ 03/17/2005 10:50AM | 41A3A8FE | 85464222 | 729A7F7B | 6090EA05 | 27C50C18 | C287966F | 1D28BDCE | 95448FEE |
| 22201 | ∧ 05/16/2005 03:37PM | E5A8DDBE | D58C6EDC | A4BB5991 | DF242E2E | C2D17E08 | 44826151 | 1B136484 | 5EE3A6BA |
| 22202 | ∧ 03/17/2005 10:50AM | 2D5F5128 | 76E80133 | 78879947 | 8F0FD7E7 | C3CB620E | B1B0CB41 | F7A7A892 | 94F914A8 |
| 22203 | * 06/20/2004 12:16PM | ECD1B75C | 284BB317 | 592F986A | 807CEDF0 | 8FF399A8 | 2361AD71 | 52A98B12 | 757003E8 |
| 22204 | ∧ 03/17/2005 10:50AM | 1F249D7F | 0F6C2414 | 338D45F7 | 2894D07F | D0D689ED7 | DC923869 | C662A35F | AB0E49BD |
| 22205 | ∧ 05/17/2005 09:55AM | C557043B | E904903B | C5A58258 | 21504DBD | D6F7AE48 | 149E0BCA | 8A68B4F3 | 6920236C |
| 22206 | ∧ 03/17/2005 10:50AM | 6AC749F9 | 21F2C4D0 | 85AE858A | 9E3A285D | A120DD9A | 33E9EE9F | FD47FF06 | 3CC39A17 |
| 22207 | ∧ 03/17/2005 10:50AM | 7EA612E1 | AA633CBB | ED37676C | 46DF5BCE | 500DA35C | A0187B74 | 5FE71FFD | 232B8CCA |
| 22208 | ∧ 03/17/2005 10:50AM | E79FD1DB | 4CC9D678 | 4CDD2C4F | BD51A552 | 1E8E9990 | 3FEBF7B4 | 13C65330 | BBB6778B |
| 22209 | ∧ 03/17/2005 10:50AM | D1173D31 | C91B2A5E | D112C8E2 | 689BC1B1 | 95F8AED6 | C3CA7D65 | D4269C16 | D392EBE9 |
| 22210 | ∧ 03/17/2005 10:50AM | C3D9A5F9 | 04B227A3 | DC0D4824B | 90296B24 | 2C7D352F | EA543BE5 | 074ECB48 | D0CA7126 |
| 22211 | ∧ 03/17/2005 10:50AM | C3B2EDDC | 469CACCD | 3E2C7233 | 8AE0890C | 91D0E774 | 5D38FF59 | 44FDC7B8 | 5B31C111 |
| 22212 | ∧ 03/17/2005 10:50AM | 47B46C70 | DC77C259 | 680502C6 | 2ECA08CD | 4B6AD993 | F77FDAAA | 1408DA27 | EA69D450 |
| 22213 | ∧ 03/17/2005 10:50AM | 0CCAE753 | 5BBD2E7F | B3F4AD61 | A1662F88 | 004A337E | BD0153FF | 9D350E87 | 17DF2CC4 |
| 22214 | ∧ 03/17/2005 10:50AM | 68365FF9 | F9BB3BDB | D8E5BF4C | 25F3E809 | E0B2BCB8 | BA384C71 | AB95CB82 | 2341BC1B |
| 22215 | ∧ 03/17/2005 10:50AM | D5B0799F | BFED8A86 | 966F663D | 205A8A22 | 82BF93F1 | BC1DFD9C | 18528266 | A4052366 |
| 22216 | ∧ 03/17/2005 10:50AM | C98E50A8 | A0AFBA12 | 0C31607C | 8FA669B7 | F041D656 | B83B84B6 | ED548602 | 508F0330 |
| 22217 | ∧ 03/17/2005 10:50AM | 1A71FFEE | E3508891 | B828B00C | C2C30EAA | 3B2EB4B5 | A9A438BA | 045087A9 | 227F3271 |
| 22218 | ∧ 03/16/2005 03:19PM | 1E503EC7 | FE28D219 | 5C50B514 | DC9ADDA6 | 27622167 | 3C650FDB | C3249226 | 27A1A6D4 |
| 22219 | * 06/12/2004 12:23PM | 2588EF7F | 843B199E | 8674EB64 | 2F07AD40 | EC06EF6E | F3ABD2BF | FF8A328E | 4F9F2010 |
| 22220 | ∧ 02/03/2005 10:09AM | 958F64B6 | E8BFEABD | 09E8F1E6 | 9ADC59E0 | F8BFCC07 | EAB1DC2E | 39362F2D | DA5A4DEF |
| 22221 | ∧ 03/17/2005 10:50AM | 73905794 | 0B278B87 | 1AA72912 | FE501DBF | C90CD191 | 27B55C97 | 8ECD7FBA | 776411A2 |
| 22222 | ∧ 03/17/2005 10:50AM | 3C21BF45 | 91E75AAA | 9D4F7973 | 768B010F | 520A639E | 09EFEFFA | 569DFEB3 | 8DF6995D |
| 22223 | ∧ 03/17/2005 10:50AM | F9AC53C7 | 807AC0EA | BEA1DB4A | 8859CF82 | 90BBD366 | B8055B8C | 2DB3E338 | 68DACDF9 |
| 22224 | ∧ 03/17/2005 10:50AM | 584AB027 | C95BAE3E | 2E9F681B | 9D9A83E8 | 4A2620CD | 5AABFDA5 | CF38AD44 | CA2029DC |
| 22225 | ∧ 03/17/2005 10:50AM | FA1A961F | 17E45DFB | 0D2117D4 | 79BC4CE3 | DE77CE9C | DE13A63D | 2EB63777 | 1225B21A |
| 22226 | ∧ 03/17/2005 10:50AM | E598E550 | 119B7F8B | 6C6B0546 | 30579759 | 925AE601 | F96DF30D | F503BEE6 | 58FDE5E8 |
| 22227 | ∧ 01/17/2005 09:20AM | 3F2F4ABF | 2E87280C | 4E41083C | FEE2BA86 | 2ED0150A | B4CAA2CA | 1F2FCAEE | FCCC679F |
| 22228 | ∧ 05/16/2005 02:57PM | A26DE1B1 | AFA0F9F7 | F3CB28D2 | D1B9FB9E | A21FEAF3 | CB182960 | CA447935 | B8167D29 |
| 22229 | ∧ 03/17/2005 10:50AM | 8AD30D37 | B95ACF7B | E39D9D76 | C0C41B4B | C132519C | 89D3225E | 5B0DCE79 | E52A2BE4 |
| 22230 | ∧ 05/16/2005 03:32PM | 531C4F6C | 90799486 | AA4DB976 | 2045D911 | B4B08E38 | BBAE4AB8 | 05C2F941 | 7F579FD3 |
| 22231 | ∧ 03/17/2005 10:50AM | 803F6125 | 626B0D5F | CBF433AA | 181D4214 | A1D4A3B6 | DF3BB7F6 | 89562BDF | 74CF3D90 |
| 22232 | ∧ 03/02/2005 10:27AM | 1EB5A59C | 89C8AC8B | 5E369FB2 | 77E7D7C9 | 4B4BAADD | 7F98A12D | 23FF1FA6 | 9E544715 |
| 22233 | ∧ 02/23/2005 04:34PM | 7FE8B533 | 6CCCC5A6 | 36BF74CD | CCD465B6 | 8BE7C09E | E72018AE | DF891D01 | 18585A2B |
| 22234 | ∧ 03/17/2005 10:50AM | A1E0386C | 2AD33DC6 | 141795F6 | C1FBBECA | FA48D365 | D5CA77EE | 80D697CE | DEDB0DF6 |
| 22235 | ∧ 05/17/2005 10:24AM | D5C1BCDC | 4E0D2D61 | BF6216DD | 1710E81F | BF7845F3 | 11A75969 | 2336F901 | D5AEFC2F |
| 22236 | * 06/12/2004 01:34PM | A5A22F71 | 08D5041D | 9DE747A6 | FF4617EE | D43F11FA | ACD65363 | E08CBBB7 | 315EE447 |
| 22237 | ∧ 03/17/2005 03:15PM | 2C34395E | F1F681AD | 80C2D04 | 73CD545F | 9A9D23EC | F644225E | C119152D | 000221B3 |
| 22238 | * 07/07/2004 02:36PM | 8353E1A6 | BA6A2676 | 63429C1B | 145F0DF7 | 48D74E40 | FAF514F5 | 9E4B1E6D | 6DB72CCA |
| 22239 | ∧ 03/02/2005 09:59AM | 7AD35EA6 | 6725CE0F | B91DF912 | 462EBD10 | C8D70EF2 | B982A5E8 | EBB296BD | 861720DA |
| 22240 | ∧ 03/17/2005 10:50AM | A00EAAE7 | 672CF84C | 86F57A17 | 744ED4D5 | 31880F61 | 4C9EFF8D | 582AB69A | 0B78DCF4 |
| 22241 | ∧ 03/17/2005 10:50AM | C750AEDA | FB62E64E | F62D5F93 | 1F7F63B3 | B29B8DA7 | B01DCD5A | 24DC23C9 | 0AB130FF |
| 22242 | ∧ 03/17/2005 10:50AM | E55BAB48 | 03FB26ED | 32D856CF | 240EFD5D | B44674BE | 39FBD6AB | 1ACB9E27 | 24530A73 |
| 22243 | ∧ 03/17/2005 10:50AM | 29056C74 | AB71BBEF | 7DEBC5C2 | 22F7A770 | 292DD794 | 3C29A982 | AC7E9257 | 31901CD2 |
| 22244 | ∧ 02/03/2005 03:06PM | 264533D3 | C5830FED | 9C108A2C | EAA2381A | 67523144 | 938A0E31 | 8E997C03 | C0385386 |
| 22245 | ∧ 05/16/2005 03:32PM | BC465888 | 31B009A0 | DB7B76AC | 00285F75 | D9463ACA | 081D3918 | 5BA24A7D | 558B801D |
| 22246 | ∧ 03/16/2005 03:21PM | B1DB4E1C | 30F3576D | 75733946 | AE6FB67C | AB7D1490 | 2EF73A84 | 2FFEA38A | 507DA599 |
| 22247 | ∧ 01/17/2005 09:25AM | 2E27728A | 019279C2 | D2D0E761 | 8578B5E5 | 9BF7119E | A6B4DB14 | 81A98D3A | D3CF1E9A |
| 22248 | ∧ 03/17/2005 10:50AM | E6384CD6 | BEB2EDDD | 7961A92D | 1ED1E57A | 59A77B82 | 21111AC2 | FB8B3AD9 | D094C6D9 |
| 22249 | ∧ 01/06/2005 04:11PM | 52C8D4B3 | 0E0844C9 | 65E50147 | F0F88765 | 2297B030 | A971E3F3 | B53FC368 | 7FD1120E |
| 22250 | * 06/20/2004 12:55PM | C342D0F9 | E13E60E8 | CF254B9F | 1794BC71 | D88A24B3 | 48177773 | 7672724E | 9CB68423 |
| 22251 | * 06/20/2004 12:54PM | 47000C53 | 81D1625B | 2992A5DD | BC79F66C | 13134F37 | 93329AB2 | 9E466A62 | 99E7A9DA |
| 22252 | ∧ 05/17/2005 10:38AM | 22C505AB | 4FBDB75E | A7F484A7 | 2D46A754 | 2BFE294A | 3B7CA230 | 9515F28C | 98802C03 |
| 22253 | ∧ 05/17/2005 10:38AM | 86C045D1 | 022B8420 | FB547F59 | 3A8F9C02 | 9FDE6980 | F4A43B79 | 824DF7F1 | 8C2D3B4E |
| 22254 | ∧ 03/17/2005 10:50AM | 2521CD57 | C0ND0551 | 058E142E | F58ADCE3 | 38A8905E | 51299FE6 | 8147F8A4 |
| 22255 | ∧ 03/17/2005 10:50AM | 3EB824FF | C6D75A69 | A2BFE417 | 2AD01802 | 08DB43A5 | 9B505758 | 4E26F7CB | FCA504F4 |
| 22256 | ∧ 05/16/2005 03:35PM | 1EEE33F2 | 16D3F5ED | 40831E3F | FAACCBB9 | 060FC56A | 88E54D23 | EED9F2E2 | E4C61CDD |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 22257 | ∧ 03/17/2005 10:50AM | 96D65FBC | 5C4DA9F7 | 0FE25B93 | C50C0182 | 89401581 | A68D27E8 | 2AF5516B | 090EA36E |
| 22258 | ∧ 03/17/2005 10:50AM | 2A27CE7D | 751D96D8 | 03C321C0 | A31115D0 | 92FD703D | D30EAD43 | 1479C775 | 394A1AA0 |
| 22259 | ∧ 03/17/2005 10:50AM | 5992091F | ED8B3BF5 | 404F0181 | DC814C60 | BA6B522C | D2E4F2BA | 1685C3E8 | D663FBA9 |
| 22260 | ∧ 03/17/2005 10:50AM | C485B1BA | 57C7FB34 | 79375991 | 8DD935F6 | 75C7314D | F76D4D3E | 5C795B24 | 42B9B164 |
| 22261 | ∧ 03/17/2005 10:50AM | 41BC0351 | BE73C94E | 69ABFEE6 | 4E9FD5A0 | 3E76CF36 | 9E5D28B1 | 24F8516B | 5F81F797 |
| 22262 | ∧ 03/17/2005 10:50AM | FFA9771B | 45615C48 | EE893BA7 | 24029AFA | CAA56607 | 211E5809 | 4320BBAF | DED5214F |
| 22263 | ∧ 03/17/2005 10:50AM | D14419C2 | EAE83D0A | 94BF2C03 | AA18F606 | D893E48C | 674E28C9 | 505FE2B0 | 22F39DF2 |
| 22264 | ∧ 05/16/2005 01:44PM | FD87EA3C | 35E29C64 | D783EF5E | 1324EDBB | DCFCCD7D | 6DFF6317 | FE7D21CD | D14DEE87 |
| 22265 | ∧ 05/16/2005 03:35PM | 807D6655 | 10EAE68E | 4964FC97 | F339EBF3 | E773BF65 | 313738AB | 6B3F0B65 | 0DD43001 |
| 22266 | ∧ 05/16/2005 03:34PM | AC852E92 | 6ED301C9 | 2B9C0A53 | 4750DD93 | D6E783E1 | 4277A031 | 55245E82 | |
| 22267 | * 05/13/1996 07:05PM | 48F56D98 | 749E6B63 | 16D43AED | 31FEE760 | 9405C3E9 | CD5DAF05 | D4791658 | 55C5361F |
| 22268 | * 08/21/2000 09:53AM | DD53380B | CDB90C34 | 294DE638 | 435BAFBE | 1B31629D | DD0F4636 | 587669E2 | E89145CF |
| 22269 | * 06/02/2004 12:41PM | 8CE7ED88 | 37BEF9E2 | 62996919 | 60E8FC5D | F3446B96 | 747F16B6 | F33D911C | 64A681E7 |
| 22270 | * 05/14/1996 10:33AM | 052B32E0 | 34E301FA | B3967AA4 | E4D451E0 | 27F6FA2D | CCC1D0CD | 27D0C701 | FB9353C3 |
| 22271 | * 06/18/2004 12:26PM | A6F29DC6 | AD506E91 | D26D7F27 | 1D7FC932 | 386188DB | 6DD687BD | 926F748C | 0E70DE8C |
| 22272 | ∧ 05/17/2005 03:03PM | E367C4EB | FFDEAE70 | 8FF74E61 | 2E888C91 | DF04B0CD | 06AF6A56 | B2EAF071 | D350A436 |
| 22273 | * 03/02/2004 06:06AM | AF8DAB96 | 673013FF | 049E1314 | 2F8308FC | 8B0577D4 | 7B2268BF | B71C79D9 | 08E5C554 |
| 22274 | * 09/10/2004 06:02AM | C4049300 | 841E7065 | 2Bc49941 | 57F02417 | A22352E6 | 85E0DE78 | 3AD28240 | CD292B38 |
| 22275 | * 04/27/2004 08:40AM | 3C53DDCA | 789BA4A1 | 4DDB8691 | 24535D0E | 6CD6B58E | F99F1F02 | 54EBE879 | 80E2610F |
| 22276 | ∧ 04/12/2005 08:47AM | 4C651472 | 87F88014 | 06E63866 | A55C566F | 211E85F5 | 864E2C5C | 741874FB | 93FB11D8 |
| 22277 | ∧ 03/31/2005 04:38AM | 65CF8BD5 | B044AD45 | D0E82F6A | C5AE0C50 | B87E1A40 | ABE66598 | 27568816 | 10CEFACB |
| 22278 | * 06/02/2004 07:53AM | C70B3D3D | 49AC58D6 | 93BCFE44 | C2CB8278 | 4F98E108 | FB9A5297 | 21C9BE94 | 95CE8644 |
| 22279 | * 10/29/2003 08:20AM | BDF3A145 | AE43258A | 3ABB99D7 | ABA61263 | F4E78B3A | 2B146A86 | 61B5A6AF | 9BF4F45E |
| 22280 | * 06/04/2004 05:04AM | D1E521E0 | 27E60C67 | 5B124437 | B9862458 | 64E6BEC0b | 792D323B | 04E101F4 | 83D9B566 |
| 22281 | * 10/28/2003 07:08AM | E6F6BF9F | B36966A1 | 9716DF13 | FF3D004A | BB0FC21D | F6EF0DA6 | 2ADF6381 | B261F7A8 |
| 22282 | * 10/21/2003 10:52AM | 1EA456B8 | 02096EC1 | 3D84829F | 5E7E5BFB | 0FFE7219 | FC8213F8 | FC836025 | 25EC5F9B |
| 22283 | * 06/15/2004 01:18AM | 6EE9AFD8 | 175EFC44 | A94EC0D2 | 9BA390D0 | C5F7D171 | B08E8274 | 08A00C0E | 05A3D6BE |
| 22284 | * 06/17/2004 11:39AM | E36F5695 | 828442C6 | 499620C1 | 24676CA8 | 4226DEDB | FB75CEAE | B36A5F61 | 6A3D1475 |
| 22285 | * 10/28/2003 07:12AM | 2FDF413F | 82965F77 | 7BAB810C | 218EE1A8 | 3651AF40 | FEE5DBF5 | B7CA190E | 4B5E3093 |
| 22286 | * 10/27/2003 06:31AM | 038DB5C0 | 3D8C2B8A | 0BD2B5CF | 3E479980 | 3FB01B8B | DAD08C41 | 0D0EAB00 | D7419CEF |
| 22287 | * 11/20/2003 03:06AM | C90A0101 | 35FC3130 | 158EDAA5 | DF712D02 | 9C14460F | A26B03B0 | 04D63D37 | 894BCBD9 |
| 22288 | * 10/29/2003 08:17AM | BB2C68B4 | 4EDEF3AF | D071E304 | 8DB41BBB | CFC807A3 | 1D521B59 | 2535D917 | DC5D9759 |
| 22289 | * 10/28/2003 08:07AM | C84885BC | 60390C85 | EE926381 | D2EB2ECE | 5E101BD5 | 04454CF2 | 9E28F770 | 6DFCA923 |
| 22290 | * 10/27/2003 06:47AM | 39DA0A16 | C5761C34 | D02DA75C | ABE921E9 | 4B2F3216 | 56C30C54 | 705441E5 | BA342F56 |
| 22291 | * 10/29/2003 07:57AM | DDA7B71A | 29D6FF51 | AEEE499E | 461FB96A | 2FB53C20 | 6315B73C | 7C330D1D | 90B740D2 |
| 22292 | ∧ 04/06/2005 03:29AM | DF1B6BCB | 86AA42FB | D64425EA | A22B1E89 | 35183C3F | FAF5F249 | 2D498CB0 | D94C326C |
| 22293 | * 12/16/2003 02:49AM | AF2ED2C0 | A8A42A0A | A680DE31 | 3CE26FC4 | A27F3982 | 3FEB8DC8 | 107FD037 | 74E8DFCF |
| 22294 | * 11/24/2003 02:40AM | EC7A2CD2 | B18A0842 | 9B331734 | 5390CB45 | A51670AD | 3CECCC3D | E76D2193 | 490EB81D |
| 22295 | * 11/24/2003 02:47AM | 9F83ACCB | 6498A5DC | 29553124 | 02B41142 | D63E97E7 | 8DF07843 | 3ECECB2C | C7E43472 |
| 22296 | * 11/24/2003 02:49AM | BFAE3E53 | F128D22B | 5121A2DC | E0D4F8FF | 03FD2C35 | 1F5DF458 | 42D15AE4 | A39AA0C9 |
| 22297 | * 11/24/2003 02:50AM | 74B2BC73 | AADBCEB4 | 805E4577 | E8702EE5 | A674F68D | B1641059 | 52B0513B | A8CCE6CC |
| 22298 | ∧ 04/06/2005 03:29AM | 80750C10 | BD39E5B9 | E1B948AC | B886D9B6 | E2A273C8 | 7557794B | FD6D9B68 | 14568779 |
| 22299 | * 10/29/2003 01:09PM | 56FFE2D0 | 5EB4D8EA | B28E51A8 | 6A7C5645 | CB5608CE | 44FEC166 | 87558C1C | 838B4391 |
| 22300 | ∧ 03/31/2005 05:02AM | 81CAF7C7 | 427B50DF | 63AF4DC2 | 8F9F51BD | 8566A4D4 | A75B87CB | F31E112E | DE603867 |
| 22301 | * 10/01/2003 01:16AM | 589C578A | 64C19CDC | CE4A9B91 | 8D9D94A3 | 64FCFC28 | 1150DA85 | 97856403 | 06A43203 |
| 22302 | * 06/01/2004 06:09AM | 479E9F61 | 06C957EC | FADB0B94 | C21676EE | 96D0DB38 | AA23B791 | 4872FAE5 | 59C427BB |
| 22303 | * 07/23/2004 08:12AM | BB924337 | 08CFA8B6 | 0244C301 | 642D4FF2 | 89BD8EE9 | 558E93EA | 322A71FE | D8358B65 |
| 22304 | * 07/26/2004 03:31AM | D513F1AE | 819BC221 | 2194ACFA | 7355F4B4 | 5F7A5792 | 65804783 | BD35C8DB | AAEAE52F |
| 22305 | ∧ 03/31/2005 09:08AM | B0C215D8 | 9A943D4B | 080284A2 | A39EE02A | FD77A564 | AC89C852 | 225A99DE | 8EC6E455 |
| 22306 | * 12/17/2003 08:32AM | A2A8A6F2 | C591169D | 2D4ABEF0 | AFA93B86 | 5C5BFBAC | 8F0B4D4D | F691BF27 | 99C4168E |
| 22307 | * 06/01/2004 09:23AM | DA6F387C | A08B82B9 | 15EEDA5F | 5FB716E6 | 57572214 | 463B10DC | 4F4D0196 | 9CD42CD0 |
| 22308 | * 08/13/2004 08:32AM | FFC11775 | 2C9B6A18 | 511C903A | 94608EC8 | C530B147 | C5E6C49B | 86E183AF | 94292F47 |
| 22309 | * 06/09/2004 02:32AM | 6F85CEC0 | 1930F7A5 | 393E8052 | 1A30E185 | 70D9B98E | 90491D2F | CBA22678 | 9D2CB87D |
| 22310 | * 07/26/2004 04:53AM | 28FC467B | 39339428 | D200B8D5 | C34762E8 | 6633420C | 6FAF86AD | 45CC8EF6 | 2F9FE4B8 |
| 22311 | * 01/30/2004 08:45AM | 3380FE26 | 1B01A24A | BBEE9C5A | 03B7D518 | DCA20B9E | 928860D0 | BE4540BA | 6AA3F697 |
| 22312 | * 02/05/2004 12:41AM | 7E65714B | 574DD297 | 1618375F | 1230D34E | D6F1F66B | 95BAD430 | D84C97D6 | 22D458B5 |
| 22313 | * 01/15/2004 04:50AM | 3DA4FC85 | 1A7299CA | EC202725 | 88ADA3AF | 39BC457A | 9C68E773 | 2A7721DB | 06CB9C8B |
| 22314 | ∧ 02/07/2005 07:13AM | 349755C2 | 85A7496B | B081247C | 521B42A7 | 479BF7D2 | 5A4BBD88 | B97F8A01 | BCDD449F |
| 22315 | * 08/17/2004 03:30AM | 37621668 | 7A2D2394 | 376EAD5 | 66A713EE | 6444432E | B91CD6E6 | 0C657017 | 023C0B8B |
| 22316 | ∧ 02/07/2005 10:39AM | 7567DB43 | 3E5C95D | DD4BB60F | B2B53F25 | D6A149E8 | 395C8B6D | 1365DDA1 | 63EB6A80 |
| 22317 | * 07/14/2004 08:05AM | DE0DBDA9 | 78DD917A | 36D797D3 | F52AC171 | ADB8446B | F5531B46 | 9D668FEC | 16E82552 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 22318 | ^ 02/11/2005 08:25AM | 0D2530BD | F674131C | 8703157A | 73791D2A | 3F925BB8 | 5F7E4FE9 | 9003364F | E2C0304B |
| 22319 | ^ 04/12/2005 07:10AM | F0F2A3C2 | 5E9BCD7F | 0FBB1795 | D09291E4 | 4E003818 | 3416D211 | DFB3CA68 | 20BEE1CF |
| 22320 | * 02/13/2004 04:01AM | CAEB299D | 3821794F | B038045D | B0219569 | 63D67B8C | A1486D2F | 872F9BB4 | D0F593D9 |
| 22321 | * 02/13/2004 04:01AM | CA9C94DE | 08BAF4C5 | 7C6B0F4A | 687F2E16 | D81577E1 | 5275D450 | A454F005 | BEBF45C1 |
| 22322 | * 06/01/2004 06:09AM | 3EB8BF57 | D6D333F3 | 544D0492 | E238969D | 2E34E24B | 5632676D | 6E94DE6D | DEF84852 |
| 22323 | * 08/17/2004 02:39AM | CCF3FDD6 | 8BF977B2 | 71D509A9 | ED6346E0 | 057C5263 | DBEA5C2D | 8A4347F4 | C606712B |
| 22324 | ^ 03/31/2005 09:07AM | 15F8382B | D25572D9 | 3BA4C430 | 0E618189 | 222346AA | 3A320A7D | B00E4513 | EF809C5D |
| 22325 | * 02/13/2004 04:01AM | 167B4585 | EA619C62 | F343DE20 | 322ED6AC | 96CF40DE | B76F8A8C | 1615FE68 | F09F9279 |
| 22326 | * 06/01/2004 09:22AM | 4FF1AB40 | 4049FD23 | 338E5957 | F927B22B | 1C3B835E | 80D26CDA | 1C9DA5F3 | 28E7266A |
| 22327 | * 07/16/2004 02:35AM | F9D7CE95 | 33F5D337 | 5435BF83 | 9A6B781F | 4327771D | 3F70D7D1 | DC13973A | 4773379B |
| 22328 | * 08/13/2004 03:00AM | FD9D3249 | C63ACB42 | C489C91C | 1198EEFF | A8DF298A | D222F71D | 1CE9AD06 | B70A4731 |
| 22329 | * 02/13/2004 04:01AM | CB4D31D4 | C86EBB9B | 214371D9 | 9D3823BC | FD5F2DAA | 49499068 | 186DF14A | 6A7206ED |
| 22330 | * 02/13/2004 04:01AM | 26DD2C94 | ECA56988 | 318B8510 | 381DF384 | BF258E48 | C197731A | D3AF21F0 | CFC1344F |
| 22331 | * 06/17/2004 09:54AM | E3652C47 | 883FE889 | F0B4FD9C | FA28F214 | 16426B3A | A8B5368A | 06326C7F | D77E2273 |
| 22332 | * 02/13/2004 04:01AM | 80A2A58A | 9DDBA520 | BE2BA3E9 | BD1E0D0D | 5B8AC40E | 146ED38A | A41FD33B | B44A4C83 |
| 22333 | * 02/13/2004 04:01AM | 8FAFF54F | DDCF3BC2 | D6BADFBF | 4F3393C6 | 1CFB4E0B | C2327BC5 | 97747422 | E04C1891 |
| 22334 | * 02/13/2004 04:01AM | BBE0D6EE | 831B53E5 | EC92EC57 | 2CA75AE6 | B9724E92 | 3E4D11CA | 4F1AC12A | FC4D0961 |
| 22335 | * 02/13/2004 04:01AM | 521197A9 | E4D03AD7 | A5F1EE58 | 249F19F7 | 3A51E62F | 1C37325B | 555B7B12 | 1A6633BB |
| 22336 | * 02/13/2004 04:01AM | 331FFA1D | 300B95DF | A17E3A05 | BA198C65 | FB58443E | D23D1B04 | BF1390A2 | 1B7EB1C5 |
| 22337 | * 07/26/2004 05:09AM | 7F1A8A27 | C8113775 | 0C2B3CDF | E0510503 | 769F9094 | 195282A8 | 70C218AF | 7B177601 |
| 22338 | * 07/26/2004 05:10AM | 266B5D04 | EF834583 | 8ABD58F6 | A42F0E9D | 2D6084A3 | 405DD22C | 033DDBB2 | 8931EB60 |
| 22339 | ^ 04/12/2005 04:31AM | E40173DF | 9641D418 | 21D61069 | 16FA0B6B | F2F70AA3 | E20D66F6 | C3A5C41A | 8D3AA979 |
| 22340 | * 02/13/2004 04:01AM | 012321D3 | 826426F4 | FC8979A7 | A3B09CA0 | 8110A84C | D91A2356 | D30D8955 | 241B4143 |
| 22341 | ^ 03/31/2005 09:16AM | C87CD979 | FFE7A58D | E9548165 | D8D93D3D | FFD7839E | AF0DD40A | 281EFFC0 | 9961A036 |
| 22342 | ^ 04/07/2005 04:09AM | AF2D24A4 | B2606289 | D34D4709 | FF23817E | BFAB46C1 | F3E1F324 | 407C4AA9 | 492D07A1 |
| 22343 | * 02/13/2004 04:01AM | BA3E0633 | EA6FB66B | A71F91E6 | 7A72CC50 | 2F01AC26 | 1258E181 | BFEB45C8 | 8BDBCFA6 |
| 22344 | * 02/13/2004 04:01AM | 9E8E8A3A | B3F2ABC2 | 9AF6ECC3 | C00F3D19 | E41B1339 | CD8DCB7B | 57BBD797 | E0332883 |
| 22345 | * 02/13/2004 04:01AM | C551AA68 | B634B859 | 04D51652 | 9863DD76 | 823B9FDC | 6F9E6E32 | EFC34F6E | 4D26B5CE |
| 22346 | ^ 04/06/2005 03:29AM | 5F8B6409 | C4C997A1 | 97E27C54 | FAA9E493 | 81052DE6 | 1F885829 | 4AB32FE2 | 6C082CD1 |
| 22347 | * 06/17/2004 01:51AM | FF3C9FF5 | DE6DB658 | 35C02DB0 | A0CF8953 | E2118C65 | 1D0409BF | E128BD61 | 616C5E1C |
| 22348 | * 07/22/2004 07:08AM | FCD4DBA5 | 8376BAEC | 516F1A89 | CA5E48F3 | F1A4EC43 | D8FEC3B8 | E0BEEE85 | 168729DF |
| 22349 | * 07/07/2004 07:34AM | D3932436 | 90576908 | 7EBD9A05 | F80ABA10 | 9825DD2D | 2290322B | 6967D1FC | D57498E6 |
| 22350 | * 11/17/2003 02:57AM | 50D1E838 | CA5D414B | 0252A61F | 9D633709 | 0F5B7EF4 | E5877E3C | 1F6A037E | 6A5D00F0 |
| 22351 | * 06/17/2004 01:52AM | 4B2EE781 | A39D7413 | 0F592433 | BDC3F554 | DB307CA7 | 1156CA20 | 2B867D1E | 5DB21730 |
| 22352 | * 07/26/2004 07:25AM | AF3AF094 | DE34E7DF | CF44AF64 | 9CEFE582 | C590831A | 9576BDB4 | C326EB8F | 7DB0A7AA |
| 22353 | * 06/15/2004 12:44AM | 9C12586F | 12439CCC | 06E757F0 | 330D484F | 338017E6 | 50056C45 | 0BAC61B7 | C8E4B329 |
| 22354 | * 12/03/2003 07:40AM | 0680406D | 9D3FB146 | 817C6329 | 7774D263 | 5F2E0DAB | 9A588AD2 | 2301E049 | 85A223FF |
| 22355 | * 12/03/2003 07:48AM | 93EB2A0E | 5683CAD2 | ED2B9743 | 6AC176A1 | 4E2E5FE8 | 5D15469D | B8D0661F | 63E6E4A6 |
| 22356 | * 12/10/2003 02:45AM | FE651F43 | 5645F01F | 80A644F9 | 2174B9ED | 3D564A96 | 72A13D9A | C6D1BB17 | A27923EC |
| 22357 | * 07/15/2004 02:28AM | 3BC19DEA | EFB7A7A8 | 728D8921 | 9C2E4F71 | B5DF6F1A9 | DF0948C2 | F080B178 | 56AAC287 |
| 22358 | * 06/15/2004 12:48AM | 87222E16 | A3C7005D | 68E68F97 | 58313EB8 | 97B17745 | FD8E932E | 47E0F8AB | 1A43F15B |
| 22359 | * 06/15/2004 12:51AM | ACFD5120 | 94B23C4F | E901C0C2 | 980E8854 | E9C89CC8 | 1B57AA1C | D2719B99 | F5917A41 |
| 22360 | * 07/15/2004 07:33AM | 167F0286 | D4B071FA | 4D26F219 | B24C16A7 | 55BC3B70 | 1B1BEDD3 | F31D54E0 | 84162670 |
| 22361 | * 06/15/2004 12:54AM | F27E65AA | 60F164B9 | AC39111A | D1E975F7 | 44BFCD20 | CD8F14C5 | 295A492B | 4D90EBDF |
| 22362 | * 06/15/2004 12:56AM | E69A22AC | 7023500A | 65DE8937 | 499FFC8A | 899F671B | 7007D670 | FE714D90 | DF51C03C |
| 22363 | * 06/15/2004 12:58AM | 4F96ED92 | 44F78AAF | 2C2A35A4 | B3CF736D | 1E791563 | FECC8AEC | 5A999F37 | 9A273B41 |
| 22364 | * 06/15/2004 12:59AM | BE1FDD66 | B4542BE7 | 28849C53 | 4D94BEF7 | 6BE94128 | E03C6133 | 34520DCE | BF37A873 |
| 22365 | * 12/10/2003 09:20AM | 95EEECFB | 6C70A879 | 87D1A3 | 1A8B177F | F79865F8 | 365121FA | E2AB558C | 3855337D |
| 22366 | * 12/10/2003 09:21AM | 8D311942 | 196AEF60 | C2D60347 | 5CA90AD8 | 646836E8 | 92162A91 | D99E6115 | 9248E2A2 |
| 22367 | * 12/10/2003 09:22AM | 9CCF2ED4 | 0077AFD8 | 062958CC | A168CBBD | A88EE6EE | D3F41F23 | E47C0DFB | 89F9AF0A |
| 22368 | * 06/02/2004 08:55AM | 698E52D2 | 01EC6B45 | 59A2978B | CFAE6F61 | 185160BE | F69EBEEA | 4D088892 | 833D8BC8 |
| 22369 | * 07/26/2004 03:39AM | A703E5DC | 79923142 | E804FBBF | 515CE366 | 8202A240 | 6F4DA5D0 | A6AA8E39 | F356219F |
| 22370 | * 06/03/2004 07:53AM | D38BC67E | 38B8B38A | E11A7617 | 96D55F8D | 902489B6 | CF6F23C7 | 09C01F3D | 9379437F |
| 22371 | * 07/26/2004 03:39AM | 827862F7 | 50769192 | 9213F5FB | 63224B37 | 884F50C7 | FA119F21 | 8647D9C3 | CCF0AF41 |
| 22372 | * 06/02/2004 07:56AM | B8780C04 | 5ADA3DAD | 20D7E71C | 012692FA | AA681C18 | CFFA4AE5 | EE3C9B2B | 299DAC69 |
| 22373 | * 08/13/2004 02:55AM | 8B311389 | A3DF267B | 62E100F7 | E5BEA1C8 | 0F4F0EDC | ECF918B0 | 1E2F2B54 | 3696C9AF |
| 22374 | * 11/24/2003 03:37AM | 03D82EEE | 2D6C99CC | DE75EB75 | 875C0942 | 7B0A72D4 | FB0F8238 | E67DB7D1 | 5AF7C20D |
| 22375 | * 11/24/2003 03:37AM | 48A16BAB | 688EE99F | B61BF726 | 9D1D82DD | AB3A3A3E | F649B025 | 1159B86C | E2F02804 |
| 22376 | * 11/24/2003 03:37AM | 64E84676 | 27DB9710 | 52FFA612 | F760492C | 47F5898A | 253916C3 | 032A4125 | 53956D62 |
| 22377 | * 12/22/2003 02:13AM | ADCD96AC | 0886B8EF | AA9B6B09 | 43DF6F9D | 5F931190 | 8F2087D8 | 28793F47 | 162E0FF8 |
| 22378 | * 12/22/2003 02:13AM | C65A4C1E | D382EEED | 47A1552E | FDB5FDDD | 44FFF9AB | 2DD62F05 | BAD6E492 | AF7DE280 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 22379 | * 11/24/2003 03:37AM | 27BE5081 | 06490B19 | 1F12D10D | 1A53E579 | 5EE1E3FC | 27D4ADF5 | A69B1C6F | 4DB5F9A9 |
| 22380 | * 08/17/2004 03:31AM | 461C8A8F | 2884BE3B | 2A480C48 | AB9E54EE | 59AA3FEC | 56C6AF72 | 4E751F42 | 6BA4380C |
| 22381 | * 04/26/2004 02:41AM | 587D60A1 | 10D36A85 | 3616E06B | A9CC0D70 | C40D8974 | A8542714 | 58709824 | AB24972E |
| 22382 | * 03/19/2002 10:18AM | 9417E81E | 9E989D9B | CEDFFAE7 | 332330DA | 790CEC3D | 908A9297 | 4DAC7C0C | B34DBA97 |
| 22383 | * 07/15/2004 06:34AM | A7BA3BB3 | A25A6253 | D66AF688 | AD9B5728 | 6F9350CD | 13003E96 | F38A931D | 337A9496 |
| 22384 | * 03/19/2002 10:18AM | B421F529 | 2FCA3E0B | DA2778D1 | CF7501F2 | 520DE1F4 | F42063A6 | ACC3E221 | 52DAE0D0 |
| 22385 | * 02/06/2004 06:07AM | 0E5FD4D6 | 2257AE00 | 648E811A | 66882AFA | E3981067 | 750B1426 | 1B2A8E2C | 15EAC32A |
| 22386 | * 03/19/2002 10:18AM | B0C4C699 | 4C2C49AD | 40342317 | 336F5BC5 | 7584C805 | 68EFB659 | 598B68A2 | 99DD9382 |
| 22387 | * 07/15/2004 06:34AM | 1627F9B2 | EA0F775E | 891B0FF4 | 09E21066 | 3E02E0B0 | E44F2D0 | AFF167C4 | E805A462 |
| 22388 | * 03/19/2002 10:18AM | 8115087C | ADBF14B8 | 69FDC068 | 0073EDD9 | A666D612 | 936545CD | 19A1774D | 92774A71 |
| 22389 | * 07/15/2004 06:34AM | D63EF158 | D0403554 | 6D6403B3 | AD33B746 | EFF1EB62 | 2060B03B | ED9330DD | 0D1D6E9A |
| 22390 | * 03/19/2002 10:18AM | 8B446C8D | B57D5ACA | 23EE473C | 00FE4854 | 3A8BE87C | 976A33E7 | E10D9AF0 | 84AEE927 |
| 22391 | * 07/15/2004 06:34AM | E56CFF97 | 84147071 | 099D4BFE | 10E14983 | 993877B4 | 1BC5F2C1 | B2963F53 | CEA5D890 |
| 22392 | * 03/19/2002 10:18AM | 8057D5C9 | 1DFCF519 | 08B37935 | 44300BF1 | 611CE6A5 | AFDF95B0 | 63BF23E9 | CE694401 |
| 22393 | * 07/15/2004 06:35AM | 3394A69F | A40A25DF | C5C844F7 | 6406926D | 3C56DF2B | 6D835659 | 0E5A87E8 | C9FDAE7D |
| 22394 | * 03/19/2002 10:18AM | 9529E9BB | D6C6BE8A | B3DA8388 | 26F612B9 | 75B1A630 | AB6D42A2 | FD49FE90 | CCF2F309 |
| 22395 | * 07/15/2004 06:35AM | C5F3AE7E | 76B8F850 | EA3B0565 | 63A6636C | B4DC1AB2 | FB0E513E | AFBAA79A | 1058F553 |
| 22396 | * 03/19/2002 10:18AM | 3567150D | 9EAE1B5D | 2159FB76 | 629C2FC0 | EA08D6F5 | 138C564E | 8681CAD6 | 90856947 |
| 22397 | ^ 02/07/2005 10:52AM | 21369BA5 | 8C39D606 | 22D89007 | FB4AA05F | 9EC43277 | B221B508 | A256C55E | DF132029 |
| 22398 | * 03/19/2002 10:18AM | 55746EAC | 6EA6485C | BD6B4B66 | 1CC3A38B | EE60FB05 | B6730638 | AC161D84 | 84428367 |
| 22399 | * 07/15/2004 06:36AM | 972D433A | C8A0B782 | B47BB51B | 907A81CD | B9158BF5 | 0ADE8111 | AE8A80CB | 2C9BA1F0 |
| 22400 | * 03/19/2002 10:18AM | 256CABA2 | F3315159 | 3D982793 | F79BADB6 | B4031CB1 | 33C43816 | 621661EE | 9B1EF96E |
| 22401 | * 07/15/2004 06:36AM | 4DF5D041 | 194BD77C | 72CD7C74 | 983CA0B0 | 280026C2 | A59B16AF | 23713819 | 4D1C0A43 |
| 22402 | ^ 02/07/2005 07:17AM | 03E64710 | A9E8AFD0 | 629688D0 | 2EC71B86 | 723A1724 | 516DF00A | D17C5A5B | 413A1ECC |
| 22403 | * 02/04/2004 08:33AM | 101123AA | EAABF360 | 4E50A12B | 4339ADB0 | 38BCAA59 | 00E60B68 | DDA0CFC3 | DC6DB226 |
| 22404 | * 02/02/2004 07:23AM | 06A687B2 | 4D5CAD19 | 54C6378B | CA83CFDE | D9432F70 | BC51068B | 2FAB2AA5 | BFB3AC3F |
| 22405 | * 07/15/2004 07:18AM | 1CC16752 | 9FF8D2BF | 21FBF288 | 5B85AC0E | FF8BCF0 | F0A99911 | 7C1A4323 | F6B633A9 |
| 22406 | * 07/15/2004 07:36AM | B4275A6B | E24AD63B | BFC70D42 | A4BC27DD | D316ED89 | D73797FA | 68F38C7C | 3CF2669B |
| 22407 | * 07/15/2004 07:18AM | 72F2ABA1 | 5507B5A5 | 8F24B70C | 38504A54 | CC1FFCD1 | 880E91C8 | 72598A90 | 07A282ED |
| 22408 | * 07/15/2004 07:20AM | B351215E | 55A0DC3F | 2C703418 | 737DAF83 | E511FDC9 | 07F25123 | 0F659B66 | CBD391C6 |
| 22409 | * 07/15/2004 07:18AM | 6210E975 | 9D7E5A91 | F8FC9178 | 79FDD6A3 | 79E045EC | 4819DD8F | D9269C7E | 33F55FA5 |
| 22410 | ^ 02/07/2005 10:52AM | DC0EDDDB | 1924C232 | 5068D586 | 433AA367 | 22720C65 | 5FD0856D | C051FC90 | 289450F7 |
| 22411 | * 07/15/2004 06:38AM | 221A43CF | 59E52B6A | 5C6F31E1 | 49B37EA2 | A3406342 | 87233E73 | 10FCC924 | 53A64620 |
| 22412 | * 07/15/2004 09:07AM | B6440848 | 1373C267 | A4B4C1FA | 20BA9BF2 | 23E0BB20 | DDAC7277 | 60BAF5D0 | 47CE443E |
| 22413 | * 02/25/2004 01:54AM | 5F65C191 | A0818EAB | C711F2CA | DC8DCEDF | 6960D8A8 | A86D9C3F | A66C8929 | 021DF57E |
| 22414 | * 02/25/2004 01:54AM | BF0776F6 | 407D6824 | 114C41E2 | 6461B60D | 9CDF0105 | 01FDDB05 | 3FDBF4F6 | 41EA84EE |
| 22415 | * 02/26/2004 03:41AM | 3A247F31 | AA7A0181 | 157A1449 | 1FA60F8B | FBAC1C64 | 941E04BB | 6B9A7B6B | F720F4F0 |
| 22416 | * 02/24/2004 08:38AM | C7F4A174 | 5BDF1BCF | 7135B841 | 04ABEC38 | 5CFFAAD6 | 18FF1C1C | 6591F1B9 | 1109AACA |
| 22417 | * 02/06/2004 04:26AM | D9E44854 | 431FED8F | 670BCD55 | FCAC4990 | AF9A00AF | 51ED1D61 | 204CC143 | 8029935C |
| 22418 | * 08/17/2004 03:30AM | A3AED6F7 | 34FA8B82 | 350E6C0A | FBC07248 | 73DA4154 | D6301B18 | 33EF624A | 1696AE50 |
| 22419 | * 04/26/2004 02:59AM | CFA292A2 | 32235764 | 4241BD7A | 9D8DFC6E | F1FC4D86 | 99C2D1E6 | 5D94595B | 9E97B8E4 |
| 22420 | ^ 04/06/2005 03:30AM | 4E242BA4 | 829CBCB6 | B3116E9F | 9EE385BF | 6BCAF3DA | C3D94D96 | B6F25081 | 8E0D1B32 |
| 22421 | * 11/24/2003 02:36AM | 96032095 | A8DC4EC | EFB13EF0 | 8399BA94 | E4AE07DD | A0F3A859 | 3209F39C | DB1A6AA2 |
| 22422 | * 05/06/2004 06:20PM | 508113BF | AABBAE71 | B16D385C | 7BB9B672 | 68791F21 | 2EE4AF60 | 57629E74 | 2882ACED |
| 22423 | * 05/06/2004 06:20PM | 974032E9 | D863257C | C594D604 | 5FDC3666 | 30FAC99E | 0C18684F | 7B61F3EA | DA6BC26E |
| 22424 | * 05/06/2004 06:20PM | FAE14583 | C7B70CC4 | 259BDB1A | 889753DE | 1786ED01 | 1B5E4E9A | AE5054F6 | ABE35BB4 |
| 22425 | * 05/06/2004 06:20PM | 20D71A86 | 513DB0D9 | 872C7886 | 813235F1 | 231D60C2 | 2C32AB7D | EE76B071 | 86F8BB67 |
| 22426 | * 12/15/1999 10:22AM | D5D6187D | 0ACAA42B | 10D75168 | 132FA80D | 7247F46F | 5260F6CE | DB481DF3 | E167AC96 |
| 22427 | * 05/06/2004 06:20PM | C76D9285 | DE939796 | EA73E863 | 25C15597 | 04CFE32F | 988E7034 | 52EB6AA0 | D99C930B |
| 22428 | * 10/20/1999 06:41AM | 1DF9D8EC | 6189A085 | 31309B41 | 7D650493 | B0D7A82A | 34685C98 | 0A730A69 | 9CACD35E |
| 22429 | * 05/06/2004 06:20PM | DBBB4C9F | 886E68AA | 18C650B0 | 376785AF | B8575615 | 5B24272B | 37E4B56B | 3F234578 |
| 22430 | * 12/10/1999 10:04AM | 7DDB9919 | C8FFA3E2 | B42BF118 | 9D3A8565 | DAF6A1BC | 5D0980CA | 528A1C67 | 6FCE2D53 |
| 22431 | * 05/06/2004 06:20PM | E42362F6 | 7B460A4C | 1BF9527C | C4FCDF9E | D5BDD8B9 | 99834E55 | ACB69F3F | 224B89CC |
| 22432 | * 02/03/2000 04:56AM | 948670B8 | 80A63E6D | 429437D5 | EF0829B9 | 9E3900C4 | A11672F7 | 77A96056 | 034D1CD6 |
| 22433 | * 05/06/2004 06:20PM | 4ECAC474 | B26B32B2 | AC076FC6 | 9702518D | EF3D40B5 | C49469B0 | 155FC07C | 616DBF7A |
| 22434 | * 10/20/1999 06:41AM | E484D060 | 5F621600 | 945A3B5B | 15467A51 | 13CF4D8B | 04D4BD44 | 4A305118 | 7FCA4178 |
| 22435 | ^ 07/02/2007 12:54AM | 608E729A | D342E3A0 | AD9AB2FE | 3DFA558F | 047C6416 | 89517864 | 621E0993 | DD0A6407 |
| 22436 | ^ 02/19/2007 12:48PM | 5B46E04F | 5B37429F | E97C3C2A | C2F1F4C5 | 04AD1471 | D93C608E | AA3B837C | C7C56D53 |
| 22437 | * 10/30/2000 02:27AM | 9C81C2F4 | FB4587568 | 49D8A7EF | 9840407E | 1B667512 | 5763D55A | A233FFA1 | 9BA48AB7 |
| 22438 | * 12/12/1999 12:16AM | D6D35060 | 0F2B12E2 | D73BB204 | A43548B3 | A16BDE2C | D87F142E | BE5495D8 | 559DE76B |
| 22439 | * 03/18/2002 08:38PM | 4DF543D6 | 0FE26371 | 4F9D623A | 1AA8E2E9 | BA54E8B4 | 7ED861EB | FB29D2C7 | 780AA948 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 22440 | * 03/18/2002 08:39PM | DD1558A9 | 800D10C4 | 562A3E7B | 6D7F1624 | 0D535033 | F076171F | 44A68D6E | 3F4E1A6C |
| 22441 | * 03/18/2002 08:39PM | F0C9A4B0 | F2D95362 | D11514BD | 6937E67D | FF34E972 | E0118232 | 4DB50173 | 70E0595E |
| 22442 | * 02/01/2002 01:23AM | 9CBA3E56 | A7194CDC | 2C86410A | 2E781CD9 | 58A2F8AB | B4BCB172 | DAF910FD | 5B16AFCC |
| 22443 | * 09/11/2001 11:40PM | 6A20136F | 6E25DA27 | 0A22BC1F | F8455251 | B5731CF4 | 229C4242 | 377650C4 | 77CA53AD |
| 22444 | * 03/18/2002 08:39PM | 9B7ADFDC | EE36C451 | F57B481B | 3367446E | 9382D504 | 3072E236 | 0271E86C | 954D88F4 |
| 22445 | * 10/15/2001 08:11PM | 06B74F84 | A8EE2D76 | 3ECEE203 | 802BA898 | 911A71A3 | B691F983 | 8435D1DD | 8331A047 |
| 22446 | * 03/15/2002 12:16AM | 93084E3D | 0118E38A | 390C1D46 | AAF7AE66 | C7680B3B | 5A6F33D3 | 8A4E9717 | 852D8E3D |
| 22447 | ^ 11/11/2007 05:47PM | FE6DFDC4 | 0ED32915 | 6A45503A | 39F273DD | C8BCBAD6 | 4BCFBE26 | 0762FDBA | 88CE6BB0 |
| 22448 | * 11/27/2000 03:23AM | AFB4357C | 629FBDA4 | 5969C8E9 | 66B3D02D | 8151C578 | 2805BEEC | B7BEA188 | 60167DAA |
| 22449 | * 03/18/2002 08:38PM | B96B5FF4 | 0F9CB76F | 61D75B2F | 06111240 | D656FAC7 | F7FE4053 | 798BBF78 | 88FDC5F6 |
| 22450 | * 03/18/2002 08:38PM | 1CDC57A7 | 22AD96C3 | 5AC827A7 | 2E0939A4 | C1EABC0C | D6B3DA3F | 5A0A918A | 945F9785 |
| 22451 | * 01/12/2001 01:28AM | AF986C06 | FD62EF4E | 51EB573D | 433556CC | 3B1A3235 | 5C763C9A | 71259649 | 169441A9 |
| 22452 | * 01/12/2001 01:28AM | 4D8BCD76 | 69DD198D | 577E42E8 | 6404F333 | 1BA45431 | 936ECF1F | B8B7CE39 | C10EA5E5 |
| 22453 | * 09/21/2000 11:10PM | 88BC367D | 333E5016 | 0F433AFC | E33E14DA | 8FF346BD | FD907865 | 9F61AF0B | 31B43332 |
| 22454 | * 09/21/2000 11:09PM | 45008612 | 8D044AC4 | 05E55932 | 4057D0E1 | 9D1112F7 | 793AD918 | 17D17210 | 941F36FE |
| 22455 | * 01/12/2001 01:00AM | 42C6F361 | CDB6DEA2 | 647D4969 | 08CA2F62 | AAB2AFE7 | 408815C5 | 7C0BFF91 | EECDD29A |
| 22456 | * 12/15/2000 06:58AM | 989F4396 | 1C16C08E | 36A1437D | B24C26CE | C8379EE9 | 4CCFEB4F | FF79AAA3 | 7072B2CB |
| 22457 | * 12/15/2000 12:46AM | E5164BDA | 4535CDC9 | 6E59E0B6 | 2D1AC817 | F26E9863 | 0EB6E8BA | E624AC07 | ECF3CEAA |
| 22458 | * 01/11/2001 11:29PM | 0F0E1594 | 89E9AA1D | D38889C9 | 2C763A27 | 0A468884 | 95DB047D | A07CF976 | 56348A83 |
| 22459 | * 10/20/2000 12:39PM | B90AC922 | D309F608 | E92D4C39 | 092E0D80 | 24093F75 | 151FD0E4 | 8725E2E5 | 856107BE |
| 22460 | * 09/21/2000 11:10PM | A68CEB77 | B8BA4D8B | 42E36456 | 36A601C0 | 2A962F6C | 197F4C17 | EA394BD1 | D33EE5DF |
| 22461 | * 08/29/2001 07:23AM | C9BCB677 | 646A9796 | 1AFDC246 | 2CB81BC8 | 1C9127A2 | 0B450123 | 71A2A78F | 674A6A9C |
| 22462 | * 02/21/2002 02:53AM | 148B2EBB | F25107F9 | 7432B172 | E9BF2C2E | 549E18B1 | C845DE1C | AB015D17 | 5F09CB12 |
| 22463 | * 02/21/2002 02:53AM | E931232D | 02706B3E | 0DD81AA4 | 590D29CE | 8A0494BE | B0A80667 | D7EE87C0 | A8AFC6C3 |
| 22464 | * 02/21/2002 02:53AM | 74677126 | 73729D1B | 5017D64F | 380124F0 | 1407C427 | 46A24579 | C69C8C20 | FC517B1D |
| 22465 | * 02/21/2002 02:53AM | 7130A105 | B152CB5E | 93B26B15 | 1524E787 | 39B6013C | CB310D5A | 7442EC76 | E5838B39 |
| 22466 | * 02/21/2002 02:53AM | 76A2C05B | BAF493F0 | 39E1A517 | 56B68273 | FAB9870E | A68E181D | 90976EEA | E4BAE641 |
| 22467 | * 02/21/2002 02:53AM | 63703564 | 298ADE1A | 1864ECEA | B107D568 | 6B6788CF | EFD3959A | 1A0632C4 | 5B450625 |
| 22468 | * 02/21/2002 02:53AM | 003A5813 | 46C79983 | DBF153D0 | ADB8546F | B0E2211F | F04D03D3 | 0FF30B3D | 2E90DEF1 |
| 22469 | * 02/21/2002 02:53AM | CB4ECD95 | 3DCF393E | 605304F9 | CBBDD08E | 100803F6 | B47C36B9 | 0DEC9C1C | 04EBC543 |
| 22470 | * 02/21/2002 02:53AM | F29A3154 | 637F62BC | 60516EA1 | F60F87C8 | 85FDAAF6 | 033F5390 | 0EDF1D55 | 700E4935 |
| 22471 | * 02/21/2002 02:53AM | 44C713FB | 0FBB72AD | 951BC59F | 864E5ACE | 914D499A | 46082632 | DBC544E2 | DF49BC45 |
| 22472 | * 02/21/2002 02:53AM | 4946B255 | A9F5E856 | 8755984D | A11DDE5A | 17614056 | 01895673 | 5A808BBD | 773AE331 |
| 22473 | * 02/21/2002 02:53AM | B9EADCC1 | E739E22C | B88A0960 | B4E40D77 | F40686FF | A4C5F66C | 8F02A2AD | 4FC54264 |
| 22474 | * 02/21/2002 02:53AM | F9E54A91 | 8A8102DF | 59F47FD7 | 09D18191 | C4A316A3 | EC740CCB | 9DAE7FE6 | 85037798 |
| 22475 | * 02/21/2002 02:53AM | 0E401893 | 432531F3 | C0DFF90D | 77654EB8 | 56A9F9FA | 70AF4FC8 | 41796F5A | C63A1DB8 |
| 22476 | * 02/21/2002 02:53AM | E99372C2 | 97C0A478 | E7A8F1E9 | B73D1C24 | 64878A1F | D827582C | 640C51E7 | 333C0EA2 |
| 22477 | * 02/21/2002 02:53AM | DF4F9573 | E215A836 | 606D8B1A | 82D51FE4 | 7DC5A737 | B7B980E5 | 7A744AB0 | 20DD528B |
| 22478 | * 02/21/2002 02:53AM | E2932149 | ED6ADECD | DEEE5487 | 9283E801 | E7BF21DB | 3F9CF301 | 5498B8A2 | 65A2CD11 |
| 22479 | * 02/21/2002 02:53AM | 94BA7A9B | E60C18B0 | 47EA1162 | 36AA2D1C | DD13CE82 | 7AC16B73 | EAA8E99F | 8F6FFC31 |
| 22480 | * 02/21/2002 02:53AM | 7DD681B0 | 69F2EA9D | E22E8A5E | 5B6C0642 | CE701CC1 | 1015600C | CE1FD8A7 | 0A05B8C8 |
| 22481 | * 02/21/2002 02:53AM | 2AD31225 | F9B35357 | 4709EFEB | B009A4B0 | BF49D5A2 | 24853FB3 | 03604E0F | A13335A2 |
| 22482 | * 02/21/2002 02:53AM | AB21178D | 9B8E36BF | 6ED0C6D6 | 7B84E9B1 | CCDD399E | 906B3524 | C5A2BA32 | DD223EF8 |
| 22483 | * 02/21/2002 02:53AM | 3734414F | EB9B3119 | DA941A6B | 0FFF4C36 | A978B4D1 | 31CC1AE5 | 0B05A2E4 | 9D1FC531 |
| 22484 | * 02/21/2002 02:53AM | 4677525B | F1FDB4D8 | 9528EDF8 | 8C59EBB6 | A949591D | B658C14F | 8E436E7F | ABB0E221 |
| 22485 | * 02/21/2002 02:53AM | F39BED36 | ED57ED96 | 2FFA71FE | E5F76D25 | C74F7FAF | FD755DB3 | A7647CF1 | 8B36D698 |
| 22486 | * 02/21/2002 02:53AM | 21E0BECA | DAF748D5 | 925FAF6F | EC69C331 | 7512AC97 | 6AEE88E5 | 3DA43719 | B02FF832 |
| 22487 | * 02/21/2002 02:53AM | 54892867 | E668FE13 | B29C2036 | 7D7EB1D8 | 499C4477 | 1A8F2D0F | 2F07BC24 | C152513F |
| 22488 | * 02/21/2002 02:53AM | E89F960B | 3588A35E | BD7F2010 | 410FDC18 | F16FA73A | 5DA61EA4 | 2E39F96B | 7B1257AA |
| 22489 | * 02/21/2002 02:53AM | 70B98B30 | 5D469310 | D21B639F | 38BE3BD8 | 64E4DE74 | 2DC9FE2C | FEE0ACD1 | 7DCE79E4 |
| 22490 | * 02/21/2002 02:53AM | B78CC2B9 | 943C7B57 | 04FF92A1 | D6FAA716 | 484078C0 | F7237260 | B83D611E | DB014A92 |
| 22491 | * 02/21/2002 02:53AM | 523386F3 | DD6E1A9C | 026734FD | E285C9FD | F67D8E6A | 6BF0B24F | 1BC315B9 | 8FEA4A90A |
| 22492 | * 02/21/2002 02:54AM | F7B240AE | B6F414B2 | 7FFBF754 | 60A20AD7 | CD2DC147 | 7FCCC411 | AC1B9592 | B97CA4E8 |
| 22493 | * 02/21/2002 02:53AM | 81858DF8 | 27273115 | BD60F9F0 | 68D26D6E | 4E600AA2 | 0142ADAF | C4422117 | 67EE344B |
| 22494 | * 02/21/2002 02:53AM | DB622B61 | E0C018F1 | D2D977E7 | 816730AB | 6604162C | E8311473 | 22F7328F | BAC61B56 |
| 22495 | * 02/21/2002 02:53AM | DEDB1BA5 | 3EDEC9B3 | E1D655AB | E6486E72 | 12782A4B | 0FF893C1 | 642D9D57 | B3F247BA |
| 22496 | * 02/21/2002 02:53AM | F0742BFD | 4DD84229 | 5FEFAD6C | FE4F0690 | B0945F44 | B0419693 | B1C19ECF | 98EF7AFA |
| 22497 | * 02/21/2002 02:53AM | 6E2552C7 | BC279030 | 310B2DF4 | 93A01B34 | D0114D8A | 38EB4484 | 37BEC043 | 8773C28A |
| 22498 | * 02/21/2002 02:53AM | 163C0797 | F79682FB | B191686B | FDBF291A | C853028 | E4A33A5B | 8847F925 | 785F7BD6 |
| 22499 | * 02/21/2002 02:53AM | 496094A4 | 526574DC | 6D37D909 | B6BDE577 | 526BC9F2 | 259CE424 | CC4BF37B | D8419C77 |
| 22500 | * 02/21/2002 02:53AM | 116CB60D | EBBB59A4 | F7E9EFA7 | E0D5793E | 4D8B3CF6 | DEDA35B4 | E994B7F8 | A0D2ADE7 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 22501 | * 02/21/2002 02:53AM | DE6D8C71 | 6EFF4924 | 5A2DF0AA | C4CF0EDC | 99FBD75A | 566E5ABA | 75BD1BB4 | EDAAC05F |
| 22502 | * 02/21/2002 02:53AM | BE8EE834 | 3D019AC1 | 81A372FB | 2CB1EF2D | 1EE17552 | 10CD13E2 | C33B52E5 | 5E3CC6AD |
| 22503 | * 02/21/2002 02:53AM | 6CC018BB | 9BD5BD98 | B8D85B66 | C4109424 | 3D25CB27 | FA990AE9 | C524A30E | 7AC60FC3 |
| 22504 | * 02/21/2002 02:53AM | 103660AE | E7E88497 | 8F5883D2 | 1C7E94D1 | DA04CDB4 | 178C2F44 | 74F94964 | 5314650E |
| 22505 | * 02/21/2002 02:53AM | 64883E4C | C1774FDC | 3C2E6A15 | 5F1B2438 | E41AB598 | 2F3039BD | 215269C4 | 2C07BD05 |
| 22506 | * 02/21/2002 02:53AM | C829A55A | 4E50EC1F | D69FF09F | AD0BEFD0 | 5D01936F | 1604330C | A6DF696B | 1279AEA7 |
| 22507 | * 02/21/2002 02:53AM | 7A7FD8A7 | A3A8BC3F | 4F99D6A2 | 2CF0307C | 7B774DB4 | 877BF4E1 | 562CC9C4 | 68E694F5 |
| 22508 | * 02/21/2002 02:53AM | B47769E4 | 864C1884 | 55AD8047 | 441D6912 | 5A030143 | 4A9FFAC7 | 579C0763 | 7E5BFD52 |
| 22509 | * 02/21/2002 02:53AM | B65D502B | 3D144F86 | 2CFE722D | 7D2F74F8 | E00287F4 | 2E201860 | BA411DC3 | 03C5393C |
| 22510 | * 02/21/2002 02:53AM | F655C974 | 734C4437 | 4B7E2FBC | 167722E5 | 40A29C29 | 728F4A8F | 7FB81B4D | E3727EEC |
| 22511 | * 02/21/2002 02:53AM | 81BCDC68 | 6B072567 | BE1C42B7 | D03A1EFA | 3011E588 | 0B87D763 | 183CBA73 | D324E7D5 |
| 22512 | * 02/21/2002 02:53AM | F6A60A95 | BDD4C55E | C751DD62 | 1855AC4B | 91505504 | 7D72B136 | FEE62DC5 | CF2FB5FE |
| 22513 | * 02/21/2002 02:53AM | 7F406A40 | 348FCE8E | C8004ACC | BB0A19B7 | 9B06392D | 23C7711E | 787BA94D | EC3BFD27 |
| 22514 | * 02/21/2002 02:53AM | 0D9F2AA4 | 87FED350 | 304D3720 | DA0D5C9E | 4F20AD49 | A457AF22 | 77EAD656 | 21A7D1AD |
| 22515 | * 02/21/2002 02:53AM | DEE04B7A | F9B010FC | 1B61F042 | 5D5045AA | 5C8FDC07 | 4D6EDF7A | C47A80AE | F9CEFEED |
| 22516 | * 02/21/2002 02:53AM | 2076EB35 | D143906E | DE4E6808 | 7596C8FB | C12417D5 | EC16DE33 | 850E7632 | E1DFD325 |
| 22517 | * 02/21/2002 02:53AM | 9617A101 | 826C0DBB | CA279963 | C387F573 | D87DA7FD | F915E71A | 75D041ED | FD48996D |
| 22518 | * 02/21/2002 02:53AM | 736CB9B0 | 1F0E57AA | 8186AAB0 | 75EFAB61 | F44049A9 | 8E19DA91 | B2A282F4 | 8E8BD806 |
| 22519 | * 02/21/2002 02:53AM | B5460227 | E9C200B7 | E0844744 | AF12E3AC | 7A85A031 | 55991D44 | 6BB475E1 | DAAFB5AB |
| 22520 | * 02/21/2002 02:53AM | 2A5C3D01 | EE0DC0E7 | 4659A49C | AADEB314 | F53817A1 | 4FE162E7 | AA5036E2 | F57F4F87 |
| 22521 | * 02/21/2002 02:53AM | 66AE4B15 | 7E39EC66 | B6B14878 | 60271808 | F44729A3 | 13872BC8 | F59296FB | 5450F590 |
| 22522 | * 02/21/2002 02:53AM | 7083BAA8 | 7FC09E8F | 96342D13 | 42E516C0 | 232EA015 | 13FF8D3E | 8AEF4C7C | 958D8FDF |
| 22523 | * 02/21/2002 02:53AM | 15D5B10D | 2FB5F176 | 849032C4 | 4CA0646A | 3A9E2C27 | C63ED537 | ECE7DD1A | F758D3BC |
| 22524 | * 02/21/2002 02:53AM | F3159236 | BA65E72E | A81C167C | 958F405D | EC2694D8 | 78B1114F | 65FA2F6F | D1579780 |
| 22525 | * 02/21/2002 02:53AM | 2AED4959 | 95874241 | 9F9FA8E5 | 22103069 | 971FCD2D | FF1E4F32 | F7D65558 | 1A329EA2 |
| 22526 | * 02/21/2002 02:53AM | 5DC7B398 | EB636423 | B9459790 | 991276A4 | C076F051 | 565EFE49 | F82C88DD | CCA2DA14 |
| 22527 | * 02/21/2002 02:53AM | BCA52E89 | 37D93F47 | 7A3B9CCA | 45CF2172 | D5B38DE0 | 04691762 | 7F6F1FB7 | 75575505 |
| 22528 | * 02/21/2002 02:53AM | FAC458A8 | 335D6198 | 0A9A53A7 | CE426F4F | 6A91FA77 | 5B08E200 | 8BC92EC5 | 624303E7 |
| 22529 | * 02/21/2002 02:53AM | B0DBD4BD | 5228BBA0 | 8A30FE73 | 96F1944E | 04F2A293 | 15362D15 | 52620FFB | 5B552F01 |
| 22530 | * 02/21/2002 02:53AM | 2C231775 | D75CA7EA | 37407C0C | 528C9A72 | AEC2820B | 20800C77 | B897559D | 486A05C8 |
| 22531 | * 02/21/2002 02:53AM | CCD99FE6 | 8D7484CB | 7A27A9D5 | 3A9AB6EF | AEAF06DD | F681F9F0 | A67F449C | 3B0EDAF6 |
| 22532 | * 02/21/2002 02:53AM | 06BC8580 | D83EB089 | 6322B54E | 4EFCC394 | 116DC53F | 9E4C8AB2 | C16B9C9D | 5A2A5091 |
| 22533 | * 02/21/2002 02:53AM | D507103F | F1848440 | FC07E5E0 | E9830FFE | FBBAFC6C | 074C86BC | CF6CDBA5 | 9FE2AC41 |
| 22534 | * 02/21/2002 02:53AM | 9733FA84 | 8DBBB76A | 264A7171 | 6146D2AB | 3C7125B4 | 1CF5C5AB | 60275745 | 501452BE |
| 22535 | * 02/21/2002 02:53AM | 124FB3D0 | A435CD4D | 923EBE33 | E46F7470 | B13757C0 | CA5126BE | 2EFB6222 | 503E565D |
| 22536 | * 02/21/2002 02:53AM | 0307D163 | 5361D641 | 4345E6F2 | 1F2CCB80 | 7E596DB8 | BCD03C79 | 29236CEE | 99196AE1 |
| 22537 | * 02/21/2002 02:53AM | E788B695 | 00D6E6CA | A1EBB7A3 | 2F5BD731 | 5940E4CD | 6D991226 | E377CACD | 784335BE |
| 22538 | * 02/21/2002 02:53AM | E38E5709 | E92CC260 | CC93EBC9 | 0409A1A0 | E9190C60 | 36FC9313 | 2FD1917A | D224F697 |
| 22539 | * 02/21/2002 02:53AM | 768C2B34 | 16B7D8D6 | B7C0BCDE | 65AED41F | 1C9D4E15 | 071C7E86 | 64816354 | 6C8A2DAE |
| 22540 | * 02/21/2002 02:53AM | EBD60121 | BF6A167D | F4712EE5 | 137DA25D | 80A9B8B8 | 51FCF42E | 2665D565 | B68B8B4B |
| 22541 | * 02/21/2002 02:53AM | AD39593E | EFA7877A | 56F76D21 | B12CCACB | E4B006DC | 9DD0DEDF | 68FA6C86 | C5F69A87 |
| 22542 | * 02/21/2002 02:53AM | C5139582 | 5BBB1C1A | 81C045E4 | A16A7ADC | A02015D4 | 266A2725 | C4DD3BF0 | 8D676BEA |
| 22543 | * 02/21/2002 02:53AM | 32418336 | B7CDE070 | 6484945F | DB0C6D2E | F517B51F | 1D3D3674 | B61DD49F | 16E2E02C |
| 22544 | * 02/21/2002 02:53AM | 9D021132 | CB5ADF0C | 14C49EB7 | B624C9BB | 4EF476E0 | E76A5174 | 8229DB77 | 751683F2 |
| 22545 | * 02/21/2002 02:53AM | 037DF19D | 36C73886 | C4031971 | 4E22B77D | F31E9B93 | B1B2222F | E86C4EB4 | FEC42CC9 |
| 22546 | * 02/21/2002 02:53AM | 707F3957 | 147B1A72 | 6FDE8284 | CB18C380 | DFB6220D | 62C38AC9 | B0C61E07 | B27F102E |
| 22547 | * 02/21/2002 02:53AM | DEF3A670 | 358D8AD4 | A20BF9B0 | 64F765D8 | 27C8973E | 71E7AE97 | D952E490 | 2C79FD9C |
| 22548 | * 02/21/2002 02:53AM | 31E01612 | 6AA51B24 | A47D0351 | 28B8AC36 | 2D00E569 | 2FA6A017 | 447C8B58 | 0CAC8E15 |
| 22549 | * 02/21/2002 02:53AM | 11577240 | 8BA866F1 | D38C2218 | 62B50448 | 4CE3D569 | C8700ED8 | 3B87D1D3 | 9C899D4A |
| 22550 | * 02/21/2002 02:53AM | B7963A62 | 5A5770C8 | 1C8B6CCD | C573B7F1 | 10D5F08E | BBB072F6 | F2780E4E | 2113102B |
| 22551 | * 02/21/2002 02:53AM | B08BBE52 | 3FEBFC76 | 0C8BD2ED | 6A4006EF | B3BC7AE0 | E7C6A45 | 82731756 | 6F9122F3 |
| 22552 | * 02/21/2002 02:53AM | F0246903 | 3A08C400 | 52049017 | 1F4DD70E | DE6AB221 | 4CD2C640 | 768BBF9C | 311FB946 |
| 22553 | * 02/21/2002 02:53AM | DB8BBDDD | 62721173 | 5F5388EF | BF960BE5 | 810075CB | 136CBD03 | F4B9E6FC | F00C1455 |
| 22554 | * 02/21/2002 02:53AM | B13F3B11 | 9B07B949 | 65709154 | 88DC6307 | 499A279E | 440A3788 | FF5CDF3E | 7C8DFC44 |
| 22555 | * 02/21/2002 02:53AM | 9C4E3D14 | C04AE65D | AAF9C6DF | 4B75115D | 68E48377 | 60B57D45 | 306862B0 | F30781E3 |
| 22556 | * 02/21/2002 02:53AM | 48921ACF | 9C1F8F49 | 467DDC02 | 1B8E824A | FB872A6E | 0E8C69CC | 698330AC | 8F650A16 |
| 22557 | * 02/21/2002 02:53AM | FEBD0684 | 35C559B7 | 39D7E2A9 | 3D4E9B3A | 1C06CA0F | C7EA538C | D9617A34 | 5B900F4F |
| 22558 | * 02/21/2002 02:52AM | D05BE63E | A487CA1D | 9B20A4A1 | 84209833 | 2DE0D040 | 82DFB969 | A4FE93DD | 871377F1 |
| 22559 | * 08/29/2001 07:23AM | 404F0F89 | 26A30AC0 | 647F8E3F | DEDEF3D7 | 8E50D6DC | FBFFD2BC | EF53AF60 | 092B0749 |
| 22560 | * 02/21/2002 02:52AM | F33D78E2 | C03C90D4 | 63A07E3F | BE36F2F0 | 9B2017BD | 49CCD1DA | BF746D1B | C537E269 |
| 22561 | * 02/21/2002 02:52AM | 085761C6 | 25A9F9CA | 552B6EBB | A398DCD2 | D18C6ED1 | E2526092 | CF24EB81 | DDEB34FE |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 22562 | * 02/21/2002 02:52AM | A4728FC5 | BF54D49E | 7EC44211 | 0BE240A6 | 6878E378 | A9B9ED5E | BB8C5CC0 | BAF38E04 |
| 22563 | * 02/21/2002 02:52AM | 3DBC9D86 | D879CB58 | 3E8F3DB4 | 60C17F21 | 860F6B14 | 38E47477 | F8C17105 | E52A6945 |
| 22564 | * 02/21/2002 02:52AM | 8785A9C7 | C9BFDAA3 | 24CFBF10 | 1934BEF1 | 7B5F1415 | 80B63E52 | DE51FC2C | FC7AA3DE |
| 22565 | * 02/21/2002 02:52AM | 2D9DCC8E | 0F5EA561 | B9A081FA | 3328B8A2 | EB79BFD7 | 07C554EC | BDE3658F | 04442B4D |
| 22566 | * 02/21/2002 02:52AM | 27FB7A90 | 39157F5F | AEFD05C1 | AA9D4F2F | B320026F | 89A7A85A | 38353F4B | 002C19D6 |
| 22567 | * 02/21/2002 02:52AM | 968AAF8D | A3E5B056 | AEB078CC | FB5ABDEE | 80AC487C | 06C76177 | 30839EA7 | ECDD7139 |
| 22568 | * 02/21/2002 02:52AM | 7BB8E056 | C44C0D76 | 21718B2F | CF1A971D | 02BAC7E8 | 3A780C40 | 4C2002A3 | F3520585 |
| 22569 | * 02/21/2002 02:52AM | 4DAC5C3E | DBFD1898 | A4C3BDD0 | 5E6BCA25 | 5EF31814 | 4AFB0A80 | A1D86CAD | 04E5FA8B |
| 22570 | * 02/21/2002 02:52AM | 2EF603EF | 37DBD69D | 27739FC6 | 7D6E7875 | 64DB82D3 | 8D1E55E6 | BBD91810 | 8ABFDD68 |
| 22571 | * 02/21/2002 02:52AM | 5D4B9711 | 97F4A307 | 4A3B186A | 594BF42C | ADEA0EA3 | 4DF7AE7C | 74B5C525 | 2C5E4F7B |
| 22572 | * 02/21/2002 02:52AM | 5FA920A1 | 8078F7A4 | FB9ABDE2 | E431A53C | B7B4AADD | 7001BA15 | 56120E9C | B23FBF2F |
| 22573 | * 02/21/2002 02:52AM | 9F65A5B5 | 872CAE94 | 35021635 | B0E93A0F | A200F726 | 5D3D9120 | 84EF236A | 74AB4B5D |
| 22574 | * 02/21/2002 02:52AM | EDA75165 | 7F1BBA2B | D8EA5131 | C99D569C | BE2344BD | D3B295B3 | BB0EB290 | 5B7234D0 |
| 22575 | * 02/21/2002 02:52AM | 56876BD5 | 2A28A540 | 748FE594 | 20DA7095 | AE6326C1 | BC36B409 | C22AF7B6 | 23E3574D |
| 22576 | * 02/21/2002 02:52AM | 858D1531 | 9B7CDEFC | D71C4E26 | 3F9C81A0 | 92D963AF | A8BBE309 | 5E6836AA | BA799155 |
| 22577 | * 02/21/2002 02:52AM | 95EBB3EF | D3286BD4 | B7BA9727 | FF740471 | 41D6C2BD | BFF1D703 | 5D188308 | 9002B913 |
| 22578 | * 02/21/2002 02:52AM | B9DB2E2C | 81544AB8 | BECE7A45 | 596781E8 | D1E07712 | 7A7EE498 | C53AC36B | 44423EEF |
| 22579 | * 02/21/2002 02:52AM | FFAED569 | 1FB8B85F | 1160B77D | 9EF67505 | 2F1E76B5 | 8521AEB7 | C8D2CCE5 | 667B4B96 |
| 22580 | * 02/21/2002 02:52AM | 6249CEA7 | CA189E01 | BF486567 | C024FF11 | B5B37486 | 1354295C | DA68AC11 | 6BC148DB |
| 22581 | * 02/21/2002 02:52AM | FD3EE9B0 | CFAF74E1 | 56CDAE4B | 35103E24 | 67954226 | 2BC235E2 | 739FCD3F | F5CD2199 |
| 22582 | * 02/21/2002 02:52AM | 76A107C0 | 9575FFA2 | D4B91A32 | 6378969A | C61B91B7 | 36A0058A | F5B88B91 | 49AD1AAC |
| 22583 | * 02/21/2002 02:52AM | 941B5AC1 | A3372FB6 | 1C79D19E | 52F6065F | CCBB602D | 649459E1 | 3967FF47 | A054E07C |
| 22584 | * 02/21/2002 02:52AM | B6B5656F | 408B0D42 | 605A3FA2 | 220E4571 | 81F970E2 | 3929C5CB | 9A7A623D | C74CD1F5 |
| 22585 | * 02/21/2002 02:52AM | B2107B0C | DE493D37 | F091CFBB | 3246C3A6 | 28006EB9 | 00E74E1C | 7AD8B85D | 55AC0786 |
| 22586 | * 02/21/2002 02:52AM | A13C9FAF | 7E9B42FF | 11C7531A | E94A0F56 | 5F52F8EA | 4AF44B98 | 3FA6C516 | 5152184F |
| 22587 | * 02/21/2002 02:52AM | B7199F83 | 67EE2CFF | 9054EB91 | F2B70806 | 930A9303 | 350A70FC | B5500A65 | 884F1651 |
| 22588 | * 02/21/2002 02:52AM | B7F6A34A | 9EAED512 | 9F920D77 | 17433DF7 | 842AB333 | 5CCF44B2 | 49DBB570 | A69CDEC1 |
| 22589 | * 02/21/2002 02:52AM | C0991D44 | CD0B3539 | 49135F61 | F1314490 | 66AF329B | 82419B69 | 51693D98 | 2FA30DB2 |
| 22590 | * 02/21/2002 02:52AM | 5F56DF9B | F37D1233 | 5A4198B3 | D743818E | 933F1F71 | 61007BBC | F22DDE5A | 731C8220 |
| 22591 | * 02/21/2002 02:52AM | F2AB2C13 | 88A243C8 | 5A33C96C | DB066EC6 | 51490C90 | 455380DC | 573A19B9 | 107616D4 |
| 22592 | * 02/21/2002 02:52AM | E996FCDA | C9C44313 | 5800684A | 9DAAAAED | 9D679C38 | 24CDA178 | 9A7134FC | 6DDD5CEF |
| 22593 | * 02/21/2002 02:52AM | 7537AA84 | 8B457CF6 | A57DE424 | 4993D821 | 62578C32 | 162582EA | 2EC74DC4 | 487128B7 |
| 22594 | * 02/21/2002 02:52AM | 691E62DE | 56202EB3 | D0E5DD58 | 2A80205A | 24FEF9CD | 185BADBF | D5C0A276 | 5FFA5353 |
| 22595 | * 02/21/2002 02:52AM | 2C7CD0BD | 8EB18B29 | B38E5AFD | B25A97F2 | 5C6E96A1 | AF9E5E95 | EA715FCC | F2BB5040 |
| 22596 | * 02/21/2002 02:52AM | EC53D72C | A80B6138 | CF803C47 | 5DA1E8F7 | BEFC4CC1 | 397C277F | C4CCD37C | C990634D |
| 22597 | * 02/21/2002 02:52AM | 6C84C637 | D73FB74C | 8FDC5278 | 49ED516C | 2EAA0895 | 592DB817 | 69CC0D02 | 174FF3A0 |
| 22598 | * 02/21/2002 02:52AM | 41596924 | 15D116BF | E9F45B2C | BDD25AF0 | EF2B174F | 4B7A5FE2 | B0A965C3 | 8A68E325 |
| 22599 | * 02/21/2002 02:52AM | 84400B9F | C76A2046 | 2F599480 | 007B1177 | F244DA7B | D911F27D | C5F651AC | ECA4570F |
| 22600 | * 02/21/2002 02:52AM | 54D48B7F | 583A5014 | 83BD5BEF | 272EB001 | 7F395C89 | ACDD72E7 | 30A2287B | 0A5F1B5D |
| 22601 | * 02/21/2002 02:52AM | E5D42777 | B1308590 | 0DE5DCFD | B133B1F2 | 59E1B7FE | 7BF4B585 | 8DB43597 | 39937DF6 |
| 22602 | * 02/21/2002 02:52AM | CC057D30 | 4ACE13FA | 48FD2439 | 78A0B8A8 | 6726627E | 922F33E2 | B7D3D07F | C5B8E9A2 |
| 22603 | * 02/21/2002 02:52AM | CBF83D2E | EDF0BC9B | C416F90A | AE384A9A | 2CC550B0 | B137888B | 7D984B07 | A9A9FD11 |
| 22604 | * 02/21/2002 02:52AM | 6AE2C8CC | 141A9133 | 2A5BBD70 | A8CFDA5B | 0ACB44DC | 58086250 | 305EFAE7 | 039A8816 |
| 22605 | * 02/21/2002 02:52AM | C7EC5AFD | BCF77A90 | 0FF968CB | AB185DCC | D5C76F35 | B2634242 | A69590BB | 6C7A506D |
| 22606 | * 02/21/2002 02:52AM | 165B4B86 | A59A1F21 | 12DD5D11 | 036AE2AE | A9C00B2F | 89C33B1C | A8734D49 | 4B7699EC |
| 22607 | * 02/21/2002 02:52AM | A17415F9 | 6FBD4010 | E31AF9F3 | AB619946 | 217FC37C | D3C68E18 | 707E8163 | 8CD90FE7 |
| 22608 | * 02/21/2002 02:52AM | 321F6137 | 09F7B732 | E0C3B65F | 39BF0B4E | 7B3211FD | EF6C755C | 0597D74C | FDFA45B6 |
| 22609 | * 02/21/2002 02:52AM | DCC7B13B | 7BE02500 | D96F2208 | C7E53F7B | 115DA727 | 90E4291A | 2096C2B2 | 2F27C638 |
| 22610 | * 02/21/2002 02:52AM | B3A2C3CA | 37695D04 | 3E00077E | 3F425DAB | FFFC31B6 | 85B0B1C5 | C6562C86 | AF43D91D |
| 22611 | * 02/21/2002 02:52AM | B4D0C684 | 43A8B80F | DB208885 | C8F5CEDD | EEB9C94F | 1E6085E6 | CF9101A0 | AE612493 |
| 22612 | * 02/21/2002 02:52AM | AC6B962E | 89B55AC3 | DD75CD55 | D9BB8489 | 89E480D2 | EDFC49AC | 6D5D6AF5 | 8706BA73 |
| 22613 | * 02/21/2002 02:52AM | 2A799A94 | 882175DC | F79C72B0 | 2258D579 | 9796C7C0 | 3FB68707 | D6672F82 | D3C96893 |
| 22614 | * 02/21/2002 02:52AM | DE8FB699 | 34E05267 | 442041D6 | 44A6E530 | 103E55E4 | 9C464E3C | 74908271 |
| 22615 | * 02/21/2002 02:52AM | 4879AE1E | D401D3F2 | 4D508E0E | 2C5A01E0 | 70F24572 | 425E9F4F | 154ADB48 | 429B7701 |
| 22616 | * 02/21/2002 02:52AM | 3F9107FD | D7DF3913 | F8776864 | E13F2AC2 | D7C1C42E | EECE6A80 | 1AC84B4C | 7228FE30 |
| 22617 | * 02/21/2002 02:52AM | 5DF56718 | 47762F09 | 22728F30 | ACCE5505 | 6D1463DE | 4895D064 | 6D380F15 | 6F16DFB4 |
| 22618 | * 02/21/2002 02:52AM | BE7CB6E9 | 4B5319F8 | 5AA6FAD9 | 6C38F13D | 3F4A7A18 | 789E1E55 | 24F7A672 | 9A928CCC |
| 22619 | * 02/21/2002 02:52AM | B4AF8D1A | 32280B28 | 1FEFA30A | E8055264 | 12AFAAF8 | 6706FFF5 | E4F5869A | 575D51DD |
| 22620 | * 02/21/2002 02:52AM | 6B427F2C | F1CBAC82 | 0EBB64A1 | 4C3E34C2 | ADC88812 | B498500B | 25EA6596 | 0FA8D760 |
| 22621 | * 02/21/2002 02:52AM | 827ADA9F | CCDED1FD | 49780F78 | 5E2913D | 39809E18 | 29F2558B | 7B4D58CF | 6F9C6620 |
| 22622 | * 02/21/2002 02:52AM | 952C05B7 | 99BC8465 | 811E1491 | A0C96889 | 537709D8 | F240ABAD | 99B37A5D | 42ECD7E0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 22623 | * 02/21/2002 02:52AM | F9EB8755 | 09AF507D | 862EEF38 | 7495651D | 4E1FD74B | 0B9AE412 | E5DB9037 | BE8EA1AF |
| 22624 | * 02/21/2002 02:52AM | 1757F2C5 | BACE5583 | C64562CE | AB84DE39 | 304350BE | A86394FB | CE64D02E | 0BF8E7B4 |
| 22625 | * 02/21/2002 02:52AM | 0194DDCA | 62B6C67D | DFBBA08C | 673FAA6E | A1D2DADA | 67A997FF | C8CADACD | 34371E04 |
| 22626 | * 02/21/2002 02:52AM | CCFA6C66 | 0949641C | 51533BFD | BFC0C2BE | AAA16ED5 | 20FCD046C | 1E9E7B70 | 590F8FBE |
| 22627 | * 02/21/2002 02:52AM | C1723EB2 | BBB9768B | 8AA7F424 | F04E3014 | F3F52E1D | EAC9E4CB | E5D0838E | 5B60A545 |
| 22628 | * 02/21/2002 02:52AM | 5C893357 | 595B6FA9 | 6F483C61 | EBB1EEB2 | 6689B7BA | A5D62400 | 2F21480D | 6A7CFD46 |
| 22629 | * 02/21/2002 02:52AM | 3BF51D25 | D5E431D2 | 2DCB365F | DE618D07 | 2F2ED796 | 19502E65 | 77391395 | 0B1B4AB7 |
| 22630 | * 02/21/2002 02:52AM | 15E05160 | 9CAB0871 | D793D75E | 8A871744 | C936D6FB | B0DABE2F | B93DCF9F | 3D019914 |
| 22631 | * 02/21/2002 02:52AM | E90C9D6E | CC4DB00D | 34959F09 | C10E695B | ED359B4E | 19A6033A | D6681BAB | 62AB7DF5 |
| 22632 | * 02/21/2002 02:52AM | 0B298A75 | 54A4E3A3 | 196CD186 | 9618A69F | 9763A8B6 | 0FEBD238 | 2E5533A3 | 772F7365 |
| 22633 | * 02/21/2002 02:52AM | 89BDE395 | 99C55E05 | DF84C5B2 | 88A920EC | B4EDE2BC | 1972BF36 | 827C4DE1 | 209A0CBC |
| 22634 | * 02/21/2002 02:52AM | AAD8112C | D3ACC2B0 | 03FA3389 | FC133566 | BC94467D | B8335A24 | 8CCFA83B | F416FA50 |
| 22635 | * 02/21/2002 02:52AM | A55CB5E5 | 50B8FD3F | EDF5C389 | 3753A37D | 2E91B5BD | 550C57E7 | 42196F1C | ACE88797 |
| 22636 | * 02/21/2002 02:52AM | 9AD1DBFD | DC21832E | 02F50CC7 | 9D741B86 | C2529672 | 85655628 | BC2AD1CC | 29062C58 |
| 22637 | * 02/21/2002 02:52AM | 21F1B640 | E80AE177 | 667DCFB3 | A00A037C | CB580320 | FB50B989 | 3D690B91 | 325AA0DF |
| 22638 | * 02/21/2002 02:52AM | F563639B | E87E2414 | F67A8435 | 30E80CF9 | BA59473F | C5742B40 | 1C4E94CA | A0A52866 |
| 22639 | * 02/21/2002 02:52AM | 2E5ABCEF | 9EF14FA6 | 484F9F74 | 03D4EDE6 | 28AA2B8B | D6410965 | 17795E8A | 28ECD8C0 |
| 22640 | * 02/21/2002 02:52AM | 62813B82 | A0F50E3B | 007B20B8 | D4F8B975 | 3CEF3C64 | 57AD9ED2 | 0C03D457 | 9FB39691 |
| 22641 | * 02/21/2002 02:52AM | E032C0AF | 8A11DF02 | 2679D55D | C1C582F5 | 3D0A9B31 | A49762A5 | 2E864217 | DC63716F |
| 22642 | * 02/21/2002 02:52AM | 064F7359 | B747A2D5 | 105BEA2B | 73C8DB3F | 73DA3FE9 | 0B0DA90D | 8DCF10B8 | BFF5A795 |
| 22643 | * 02/21/2002 02:52AM | D2042A75 | B92C071B | F78FF796 | 3929648E | 8D69120D | A6E51E76 | 58499060 | A6BF5BEA |
| 22644 | * 02/21/2002 02:52AM | 030D28C7 | 41066CAF | 9EFBA5D1 | F7989F8B | A66E1DDA | 6C79CC77 | DFDF47F3 | 7EB19415 |
| 22645 | * 02/21/2002 02:52AM | 6FC3C98C | 06938669 | 14213470 | 70AB76EE | 67A53FD7 | DDC596C6 | 339F0DA7 | EB4B4F70 |
| 22646 | * 02/21/2002 02:52AM | B9E6268F | E7F08C21 | 27E9FF27 | E9421C59 | 9643FB05 | 13B20A07 | 8087B8F3 | 1C13BB8B |
| 22647 | * 02/21/2002 02:52AM | 6438905B | 20ADEA39 | DCB090AF | A4D32DE2 | 571C5458 | 82F0B6D1 | 966AA3C1 | E46029EE |
| 22648 | * 11/22/2001 06:34AM | F41E37EA | 9B74AAB5 | D57B0563 | 07D8016D | 1ECDDA4A | 47A40971 | 9DBD56A5 | 7F843FFD |
| 22649 | * 11/22/2001 06:34AM | 27899822 | 55D39DFF | B9F881E6 | 993773FA | 655E8CE5 | 720656D6 | 147D70B5 | 0163941F |
| 22650 | * 01/15/2002 01:33AM | 9F823241 | 744C933E | 27002661 | 66864A32 | 42128535 | D887B5BD | 84C4518C | C371FBEB |
| 22651 | * 01/25/2002 11:06AM | EAC8F15D | DC924622 | B12EF10A | FF6DADF7 | 8A417CF2 | B6F9FFDA | 070E9F89 | 07EFCA26 |
| 22652 | * 11/22/2001 06:34AM | 26EA4F38 | E0CCA497 | 6856DBE5 | E63137D6 | 24A02237 | 201BD072 | 27C186C7 | 5D88B545 |
| 22653 | * 11/22/2001 11:29PM | 20055D5C | C5CC94F3 | 71A4E420 | 7016B784 | 6E146541 | BEE53DE2 | F527745D | BC4290D5 |
| 22654 | * 11/22/2001 06:34AM | 42543DB5 | BF212201 | 815CD95F | D8E656AC | CB2FD35B | 0C557046 | C7EA1285 | C9EEB619 |
| 22655 | * 03/17/2002 10:44PM | 888272F0 | C0423D2E | 4B19C40C | E5F51FA7 | B22EBD94 | 2016F471 | 0627781A | C3B4389E |
| 22656 | * 01/14/2002 08:43PM | 7D6285C0 | 1DEB841A | 0D471EE6 | 891D8639 | 5AD228B4 | 18146C2A | 77FC9503 | 22BC846C |
| 22657 | * 11/22/2001 06:34AM | 8FC5829B | EFC11B0E | 183929BF | E17D0529 | 32110ACB | 893831AD | 63BB5D30 | 99DD019E |
| 22658 | * 02/22/2002 12:51AM | 0390E1D5 | 7B49407C | BEC46BEA | D8DC839C | B643F152 | 78C3C18A | 663D2108 | EE457FB0 |
| 22659 | * 02/21/2002 08:30PM | C600B552 | FCEBC2AD | 968B4C02 | E6A67296 | 0FA9DCDF | F387DC86 | D8AE4266 | 6D9C72E6 |
| 22660 | * 11/22/2001 06:34AM | 948CE346 | 8B29CBD7 | 9E42EE89 | FC4A9498 | D08B5752 | 5D0B985A | 5996A936 | D9A64B3C |
| 22661 | * 11/22/2001 07:02PM | 59E17AEE | C7DDAFF2 | 2EA1E00E | DD464118 | 408D55B9 | 74EA6A82 | 245E126C | 2DFAFD23 |
| 22662 | * 11/22/2001 06:34AM | 0E7D8863 | 54C9199D | 43D455AA | 189D72BA | A1C789AC | 483180EF | 16C21B65 | C5BE729B |
| 22663 | * 11/22/2001 06:34AM | 50230A93 | 41059EA4 | 4BD222FC | ACA34509 | 61CC92E6 | 0343AB50 | 9CF911EC | B0CCC05E |
| 22664 | * 01/15/2002 08:54AM | C581AB32 | 7FFE6FB9 | DFFD7558 | 156C4668 | 94E7D5DC | F85F19C7 | 961C2B1F | 21CA900C |
| 22665 | * 01/15/2002 01:51AM | D320B549 | 64185295 | EEBE4EF2 | 58FE2247 | F5E29A7D | 1F00B60B | 202A56D9 | 7C08E4AA |
| 22666 | * 01/15/2002 01:05AM | 84A00F6F | FEF4025D | D25727EC | EFC3E6CA | A5D4FB17 | 15FC7C15 | FA881635 | 564FFB43 |
| 22667 | * 02/19/2002 11:14PM | 40627E7B | 12918BC2 | 65E32559 | 0A62581D | BA69E1C3 | AB12943C | 7FB16062 | 0D14F2EB |
| 22668 | * 02/19/2002 11:14PM | 0D637F53 | 0075A859 | 385E80AB | 80C1D940 | E80F5DC0 | 749360EF | BDDC8487 | 584036C7 |
| 22669 | * 02/21/2002 07:38PM | 5B66EF16 | 40AA6195 | 2DEC7EB7 | 503DEA27 | 7626879F | BB62D968 | 7EBB37E8 | 428CBF14 |
| 22670 | * 02/20/2002 01:13AM | 39C00F73 | 40341F4A | CF88666E | 8C377DF5 | 51683FDD | 64F06248 | 51DBE649 | D7985B85 |
| 22671 | * 02/22/2002 01:35AM | 372BAB4A | B07DFA90 | 0E364A21 | 93A07ECE | 38D2818A | 34D4F9FD | 9E529542 | 49ACA7CE |
| 22672 | * 01/15/2002 02:40AM | 4C538E2A | 1A668BA2 | 3A1872C6 | F4C2C251 | 2EDC02BA | CF1E4B65 | 10A2447B | 9BD8B74B |
| 22673 | * 02/26/2002 01:17AM | 80517734 | 2B27CB2C | F5621B41 | AFF99BF9 | 86A071E8 | 8E967C8C | 1C125D23 | 7F8A21B4 |
| 22674 | * 01/17/2002 01:02PM | 3D912CAC | 5EF85F6D | A44D4006 | 018219C2 | 2974ECA3 | E4012456 | 3DEFC114 | 724BBE88 |
| 22675 | ^ 05/30/2005 01:19PM | 105D7387 | AC7E291C | 03F67C33 | 727B8B30 | 3153AD07 | 317362EA | A4BC0F8B | 42623DCA |
| 22676 | * 05/06/2003 06:21PM | 2DD8658D | 5968E571 | 85EDE283 | AC111851 | 362F4BF4 | 0B0E4034 | 3641D41D | 457577B0 |
| 22677 | * 05/06/2003 06:21PM | AAEA856E | 129825FF | 1194361A | 02C4F4EA | 168EAAC1 | B37D72A1 | 5E807DF5 | 18410DC3 |
| 22678 | * 05/06/2003 06:21PM | 7F65BB76 | DBA7DD32 | C2585004 | B0F3CBA7 | B2DAA01 | 860204E8 | 97E9A817 | E8334685 |
| 22679 | ^ 05/30/2005 01:19PM | 3F755954 | FDFED249 | 470C1BA2 | 6FB773C6 | 44DC74BB | CE961E0C | 2DE20523 | F9B7ABBB |
| 22680 | * 05/06/2003 06:21PM | 30589536 | 90347827 | 0B7FF22C | 10515E49 | 3BC2793F | 3966D3C9 | D2DFEFD6 | BD652AC7 |
| 22681 | * 05/06/2003 06:21PM | 699ABF6F | 0962EF1E | F7C1B746 | EA18E4C2 | 60326316 | BA435D4B | 71338729 | 075697E6 |
| 22682 | * 05/06/2003 06:21PM | D58896E7 | A61D9D59 | 9CDB6C9D | 563B75CE | 87351E86 | 612A6699 | 669AC3C4 | 0473F0CB |
| 22683 | * 05/06/2003 06:21PM | 24A74260 | B466EE58 | C853DC01 | B931C218 | CFE89C83 | AAE9120A | FD21F0FA | 67DB193E |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 22684 | * 05/06/2003 06:21PM | 13201607 | 89DC6D98 | D32DC712 | FA8AB3AB | 31A8F8D4 | 2EB4B622 | 34175732 | 69EECD28 |
| 22685 | * 05/06/2003 06:21PM | 9A1A2B00 | 6C49E3C0 | 3A10CAEB | 921EEC75 | C8BC4E22 | FE568305 | 111ED4D2 | 389B6A18 |
| 22686 | * 05/06/2003 06:21PM | B1E6620F | 7C1AF6A1 | A78A2629 | AF322240 | A3CC3C9F | B93E1F10 | 68994D7A | F1596F4A |
| 22687 | * 05/06/2003 06:21PM | CC70AF4B | B930B1BC | 29E96F0A | 198E106D | 3D8A7E41 | 489BE59E | ECA45F95 | A990FB71 |
| 22688 | ^ 05/30/2005 01:24PM | 179135D8 | B3081775 | FBC78E7A | 0F9140DD | 5D2F1657 | B143D0BE | FE3203B9 | 3A5798AC |
| 22689 | * 05/06/2003 06:21PM | DD90E3F4 | 1500B9AA | BC574174 | 895B78E0 | 289E4220 | F5CD400E | E21B9220 | A7098E21 |
| 22690 | * 05/06/2003 06:21PM | 16D76A99 | A4F5E1A1 | 306D1BE8 | 543BFE46 | 29FF3179 | 259318E5 | BC922C8A | 3D03AF15 |
| 22691 | * 05/06/2003 06:21PM | ACACDD6C | D0D80DD6 | 2132D375 | 979860CC | 55F2FB5F | C0E1BBA6 | EFE5705F | 4F1AD9A0 |
| 22692 | * 05/06/2003 06:21PM | 99A0BCFC | 300042B6 | EA4CC1B6 | 0A1BC372 | E18F28B7 | 1F72F10C | 4EA03127 | 50D716EA |
| 22693 | * 05/06/2003 06:21PM | CA01DCA1 | 9D8BBA87 | A8F596F4 | 2557EDEB | 0E76E3BC | 64B73597 | C8A7EC7C | 8232B2F5 |
| 22694 | * 05/06/2003 06:21PM | 194B6A24 | CC74BC68 | 59091399 | BA0FAF5E | 222CDA78 | 017A505C | E41CA463 | 9B69668C |
| 22695 | * 05/06/2003 06:21PM | 5C6B04C9 | D2EEA910 | AE234D5C | D0F45DC7 | F584885C | 223E5F87 | 2C754C9C | 6B8D646F |
| 22696 | * 05/06/2003 06:21PM | CA11EF5E | 613ABEEB | 23F389A5 | F715BC15 | FE858449 | 19C5E40A | E37AC0F8 | 52292E06 |
| 22697 | * 05/06/2003 06:21PM | 58E9FCDB | 1FCAD517 | 6AB1BFAD | 6830416C | DF32BD95 | AAA1DB01 | 8E289CD9 | 344278D5 |
| 22698 | * 05/06/2003 06:21PM | E5F58A1D | 3DDAC9DC | F9DACFB7 | BD1D6835 | E846325D | 6F055CA1 | 4F0CD5DE | 1B572C49 |
| 22699 | * 05/06/2003 06:21PM | 061990F7 | 09F708DE | 8B1F59F0 | D6856A38 | 749245C3 | 636B2A0B | BB062B2D | 6852CF43 |
| 22700 | ^ 09/23/2007 08:17AM | 59E7DE55 | E1E9E83C | 0056B664 | D2277FA3 | B508749F | 1D8145CC | 9DCD3A03 | 561CB6E6 |
| 22701 | ^ 10/01/2007 02:11PM | 6AF8E813 | 20CEBFDA | 154718E4 | AAB15811 | E750CBF4 | 9D86EF08 | 517AADE5 | CCB646E5 |
| 22702 | ^ 02/16/2006 05:23PM | 6CD5395D | 69E8CBD0 | 385AAE8E | 636DBD77 | 897902A5 | 258D5DFC | ABAD63A6 | D94A491E |
| 22703 | ^ 02/16/2006 05:31PM | BDB4CCCA | 8A2E30C3 | DB07848E | 3B11613E | 1F70B300 | 6C6FEB11 | 675D7627 | F21E2781 |
| 22704 | ^ 02/16/2006 05:15PM | FD60E8AE | 13835247 | 64A49D87 | FE97A4FA | F1C99AEA | B42C359A | E675D97A | BC9B9FEC |
| 22705 | ^ 02/16/2006 05:11PM | 3EF7A560 | C3A258E9 | 1376588C | 6D3710FD | 4163E818 | E882EF24 | CCC2A0FB | 7844A453 |
| 22706 | ^ 01/07/2008 05:26PM | 65B95816 | E0BE5B9E | 9DD398DB | 4DC5756D | 24B62C04 | 686CA01A | 539C5073 | 4414626D |
| 22707 | ^ 01/07/2008 05:27PM | B6D689DD | AF8512EB | 653CDE57 | 2BC66565 | 6AF950DB | 3004F392 | 7B5CBEAB | 39704204 |
| 22708 | * 10/07/2004 10:16PM | B34B5C89 | 3BF2A76F | 3D1A9D39 | 3BDC7E67 | CAFC9D4E | C3E6FF78 | F61F554E | 642CED62 |
| 22709 | * 10/07/2004 05:13PM | 8C12D841 | BECAFE13 | 360DAC3E | 15ED7751 | C73B3967 | 8DB69F4F | 11D58095 | B504A6F8 |
| 22710 | * 10/07/2004 10:15PM | 87506761 | 8CF9F347 | CC242A3D | BB02EE82 | F99E0E11 | 56953F1F | 85E03F98 | 5C294F48 |
| 22711 | * 10/07/2004 05:07PM | F5AF5A36 | BB475F0E | FADB52F2 | 4D1CC62D | 43B1B885 | 1A9683B1 | 52267CBB | 2BE230A7 |
| 22712 | ^ 03/15/2005 01:46PM | 892890F7 | 7CE5EC18 | 7A42128B | 4049415C | 33CE6736 | 67ABB2BB | 92B83364 | 81288813 |
| 22713 | ^ 03/15/2005 01:47PM | 799285C6 | EDA6032F | 2EB99084 | 51A84127 | BE5609E5 | 39605FB5 | 072225A9 | 3EF11C1B |
| 22714 | ^ 03/15/2005 01:47PM | 8893ECC7 | B1CF0FBA | 82D35998 | 672037E8 | 91C3A104 | 017E1A0C | 30BD3B14 | D584FCD |
| 22715 | ^ 03/15/2005 01:47PM | 6BC321C1 | 440AF02B | DD901AD4 | C104850E | C23A6776 | A75183DE | 30A9443A | 39A197D5 |
| 22716 | ^ 04/02/2004 02:29PM | 84EDEBCD | 855CB95C | 8F123ACD | FBBA58BE | 25FB44A3 | B11038D1 | 8A5A03F3 | D580C693 |
| 22717 | ^ 04/02/2004 04:27PM | 4433F3CB | 85F93B8D | 9CB6744D | B5E7DB1F | E41587B4 | 63F8CF75 | DF0F7CB6 | F162A06C |
| 22718 | * 05/06/2003 06:21PM | A9B36CAB | DF8B5F3D | 4B8B4316 | 32815BE9 | 47C75FF6 | 2FF28809 | 8D9F5C09 | AF342F1D |
| 22719 | * 05/06/2003 06:21PM | 37CC84C7 | 06B6AE66 | ADA25BB7 | EC8EBD61 | E20C0893 | ED41E8AB | FFD3A0BD | BAA61DD7 |
| 22720 | ^ 08/11/2006 05:39PM | BDE5A3EB | 981609B3 | AEB58E9A | DBD031FD | 9A953033 | 36279D2A | AD85794E | 25A1752E |
| 22721 | * 12/30/2004 10:57PM | 337ED590 | 7E22C638 | 67EF6222 | 5ED295D8 | C774900F | D1729F25 | 20EA9B1A | 862DD35A |
| 22722 | * 12/30/2004 10:55PM | 456E3DEB | 71978608 | E2C22A7C | 215765F0 | C18BB835 | EE3BCE70 | CD9BA60F | 6DDE2290 |
| 22723 | * 12/12/2004 03:28AM | D2B271DA | 75FCE9AE | 643ECFA6 | 4E0780F2 | D0BA7569 | 65F3F875 | E0682E1F | 2084332D |
| 22724 | ^ 05/05/2007 09:07PM | E03F4E01 | 9BF1E62A | 70F3FAC4 | 9367EF0E | E28FD9AF | FD947B93 | B869EF56 | 8EEEF27C |
| 22725 | * 05/06/2003 06:22PM | 81B74BA1 | 64660B05 | CA9453B5 | 0343BCC1 | E3326CB3 | 6865C502 | 145E7A91 | E29E5B9A |
| 22726 | ^ 09/23/2004 02:00AM | 2B01A5F4 | 95DD0971 | 92F4A9BB | E1A23997 | C327D177 | FEF00000 | 715CA6DA | 7B4B94FC |
| 22727 | * 05/06/2003 06:21PM | 248743B3 | 843F2662 | B4BA571F | E19F6D52 | B2A2E8EA | C76799EA | 3D656DEE | A096D85B |
| 22728 | * 05/06/2003 06:21PM | C1C8E340 | A62D1797 | E325247D | 1025F75F | A07B3F34 | A6478FFD | 665EEDEA | D87CFEA8 |
| 22729 | * 05/06/2003 06:21PM | FC9EEDC9 | 84350E79 | 5F2A8431 | D52FE167 | 3A73AF86 | 104D4D43 | 412A6B1C | A424E43E |
| 22730 | * 05/06/2003 06:21PM | FA0D9A86 | 604C1CCE | 293E3865 | D7DD4F6B | 3287B56C | 4A9330D6 | 6FB77756 | 791A253B |
| 22731 | ^ 02/01/2006 04:10PM | D1446BDF | F47EE44B | 0B31BF5C | 8B0B3C9F | 7CF2FF9D | 468AA485 | 807BEC00 | 212EB0BF |
| 22732 | ^ 04/26/2007 08:55PM | FA638F27 | B5D634EA | C2F72FFE | 7DDE045D | 55867C81 | C78D1F32 | 83F3D61E | ADA2AECF |
| 22733 | ^ 05/05/2007 09:13PM | A848C79C | 620C67E0 | 62624E1D | 54BEBD71 | 8C3C1043 | 38B213DD | 69399AF0 | C5A1C3C6 |
| 22734 | ^ 11/01/2005 03:18PM | 4AAFC8B9 | 8FBC4A5C | 27B7CFB9 | 9C17D6B3 | E99BF8CC | 915D7959 | 793D94B0 | B69EA3E6 |
| 22735 | ^ 04/19/2007 01:56PM | 858D5F40 | 850B6F07 | 1AE5115C | C63187AD | E2533887 | 66A389BF | BDBA52C7 | F00F436B |
| 22736 | ^ 09/04/2005 08:49PM | 2B5C2087 | DF800075 | F43C263E | E7E9697B | F079ABD3 | C9D69FA0 | 311E6C0A | E1530AE9 |
| 22737 | ^ 09/06/2005 02:39AM | F56C5B8C | 12AB3E73 | 522F9A89 | DB133EA1 | AA168955 | 1731F223 | C2DCCA40 | A5ABF831 |
| 22738 | * 01/01/2000 12:12AM | 4D74D0AF | 402B76FB | 24EEB98B | B79DFF17 | 827A7766 | ADE9369C | 621F4992 | 8736B10E |
| 22739 | * 01/01/2000 12:12AM | 7F92A30A | 06BA8796 | F714FC73 | 1DC3EA99 | 869615E5 | CB1CECE2 | 72901CA1 | FA032332 |
| 22740 | * 05/06/2003 06:21PM | 3171F083 | 654FFCA7 | 5BEE8351 | 52F95D17 | AE335C98 | AAA22FA0 | 69C2A3E3 | 260EC29E |
| 22741 | * 05/06/2003 06:21PM | FBF5F853 | 0CF9D5ED | CD54CB4D | D1A48E6A | A65C42CB | E02BB369 | 808DE4C9 | 1041344C |
| 22742 | * 12/07/2004 02:43AM | C0420793 | 27963B72 | 37AC350E | 61696387 | 8BD754F8 | B86FAE99 | 5F2AADA8 | D883BC39 |
| 22743 | * 05/06/2003 06:21PM | AF5B71B0 | 8F08F91D | 6337DA30 | 30FF8B39 | AEB4461F | 19F29C22 | B8D6EDC6 | A9632F9A |
| 22744 | * 05/06/2003 06:21PM | 44A53E1D | CF99F8AC | 58BE7CB2 | A96CE0FA | 04D91BCD | 398CE875 | 416AF931 | 47BC63E7 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 22745 | ^ | 10/01/2007 | 01:16PM | 56A47D34 | 26886364 | A3F493FD | 1906CE89 | F781C965 | FC8D38F7 | 1BE2CFD4 | 670B7B57 |
| 22746 | ^ | 10/01/2007 | 02:06PM | EFBB3054 | F3F9E42B | 9ED22967 | 0EE690B3 | 4245BE93 | D7562C3E | F23CFE15 | 881C6F72 |
| 22747 | ^ | 03/15/2005 | 02:37AM | 814CA7B8 | 545C0B00 | C4ECA200 | A4EBD9C0 | 90DFCE82 | 5650FBCA | 85FABD93 | B48E0895 |
| 22748 | ^ | 03/15/2005 | 02:38AM | 81554CD0 | 7580D086 | 8B3764C3 | 8777F00F | 0951712D | B4DDC3AA | 3C61150F | 48692503 |
| 22749 | ^ | 03/15/2005 | 02:38AM | E37DC770 | E7B0C8C6 | F3219F86 | E8BEA3D6 | DB40EAAB | 49AF296F | 31994F00 | 4379DE1D |
| 22750 | ^ | 03/15/2005 | 02:38AM | 555A9AF3 | F10A26BC | A63BD4C3 | EA435E12 | 5D8AF8DA | 02496357 | EA3979BA | 0FBCB986 |
| 22751 | ^ | 03/15/2005 | 02:38AM | 5CFD5767 | 59B03292 | 8921153C | 0A236A9B | 615983D9 | D533B9A2 | A36010B4 | 69365A12 |
| 22752 | ^ | 10/01/2007 | 12:54PM | 0B90733A | 634F098A | D035B991 | 37CC4BAF | C133349A | 07965469 | FB22832F | 31FA0D73 |
| 22753 | ^ | 03/15/2005 | 10:11PM | 080F4304 | 75C4E6E1 | 8F133254 | DBD03E33 | 92B3E098 | 5D765CCC | A03843E9 | 937D7E5A |
| 22754 | ^ | 03/16/2005 | 12:18AM | F8B1975D | A59C7F53 | E34C4DA8 | 2C88274F | 6F07536D | 59C07676 | CB21A692 | 72255224 |
| 22755 | ^ | 03/16/2005 | 12:29AM | 8B2401FB | DBEA09DD | 098EB179 | EC5F7FFC | 334E3ADC | 0FA1F78F | 18B24760 | DDF07AF9 |
| 22756 | ^ | 03/15/2005 | 11:43PM | 19882BD7 | C45FA20A | 281CBF43 | 04A368CA | 9A946956 | 4BE8ACC8 | E5F8D7E1 | DCA938FC |
| 22757 | ^ | 03/23/2005 | 07:18PM | 82D6A1F6 | 4DA1C148 | 17BA4958 | A03E2CE2 | 86D15485 | 10C78907 | 51929D46 | 1C334004 |
| 22758 | ^ | 03/23/2005 | 07:15PM | 86C670B8 | F7E796A4 | B8A1735D | 62FB4C01 | 70BA7327 | B924D588 | 9EC9887A | C7668ECC |
| 22759 | ^ | 03/23/2005 | 07:19PM | 8133A2F9 | 3F0F2C1B | D134EC73 | 925F0B19 | AD6CBD7B | 65ADBD61 | 017668B4 | 94662A44 |
| 22760 | ^ | 03/23/2005 | 06:08PM | 0C721657 | B17004A5 | 204A4A65 | 07618CA7 | AA466DA9 | 90B642A0 | 98727184 | 5873D43F |
| 22761 | * | 05/06/2003 | 06:21PM | E6323022 | 9ECC87E5 | 03E0400C | 266DFB45 | E30D9B77 | C53190CA | 0EF48C96 | E53621FE |
| 22762 | * | 05/06/2003 | 06:21PM | 961421E1 | 377F1F24 | FCB97BE7 | D48E64A0 | C6C4D6E2 | 310CAFAF | 372D83C6 | 0B21A22B |
| 22763 | * | 11/13/2004 | 09:37PM | 36792C45 | 6D75BF43 | D17F1D87 | 242533BE | C3BEFECA | 89352895 | F47F6BA0 | 89A66651 |
| 22764 | * | 11/13/2004 | 10:03PM | 55BE91C4 | 53736758 | 8CA807E7 | 59E999E1 | 3C4C4C29 | D83FD491 | 6D398CB2 | A4F567BB |
| 22765 | * | 11/14/2004 | 02:20AM | 99BDCF95 | 389B2CB3 | 0CBF2775 | 5C045D8A | 26F759CE | D13A5643 | C2544C55 | 8E996CEC |
| 22766 | * | 02/25/2004 | 08:32PM | FF06D028 | BB7D83C1 | B1286CFC | 6F4583B0 | 6466BE67 | 4E26E8F3 | A0AA69DC | 3C175FFC |
| 22767 | ^ | 05/05/2005 | 09:04PM | 76296D13 | 0F496E5A | FB50862E | 3BD69B0A | 459BEA9D | A7FBA476 | 21AFB84A | DCBF1701 |
| 22768 | ^ | 02/21/2007 | 02:37PM | 529018E5 | 31F4D5B4 | 0AAA36B5 | B801A5D3 | 3DF41E67 | D3BA42CA | 1755CF8D | A40C2141 |
| 22769 | ^ | 01/09/2008 | 03:37PM | B01A01B0 | FB153799 | 6DC0166D | 250CEDAB | 20DECF37 | 50395B12 | 35DF2438 | 58B1B5DB |
| 22770 | ^ | 08/22/2007 | 10:27PM | 76998A61 | 695FA5F6 | 8666B342 | 6A4861E4 | 2B4B4AF2 | 162C5188 | 0181D119 | 8418A5CF |
| 22771 | ^ | 01/09/2008 | 06:58AM | 6414B290 | 930D6FFC | 2F5D9209 | 58E2AFCC | A44541C2 | F854FAEA | 147750C2 | E5A68171 |
| 22772 | ^ | 01/09/2008 | 07:07AM | 0E365E57 | F4F02D34 | 6B16E4BD | 2A240305 | 5987DC8A | D97FE96C | E36EB0D8 | 1CB8BD7D |
| 22773 | ^ | 01/07/2008 | 06:52PM | E0E12073 | 553B1632 | 62CA4651 | 08685921 | A4268706 | 496BDD7A | D73E239F | 76EC576E |
| 22774 | ^ | 01/09/2008 | 07:11AM | 406851B1 | 9FF3A630 | 06E4FE3A | 4DD65F30 | 195D3E24 | CD4031EA | BF2CF472 | 1B27950D |
| 22775 | ^ | 01/10/2008 | 12:37AM | B5F75784 | 45E9C500 | D7BD1A40 | CB47E495 | C970C384 | B1DD441B | 455E6893 | 0DE25DEC |
| 22776 | ^ | 01/09/2008 | 07:52AM | E1129B1C | CFC88E42 | A3391112 | D4A1EEA9 | 116F1F48 | 52CA897F | B62A37B1 | 80B562A2 |
| 22777 | ^ | 01/09/2008 | 07:52AM | B8EEC3FE | 1D1D85D4 | CFAF0DF9 | 5047423E | A69B7E97 | A675CD27 | 587B483E | B791858D |
| 22778 | ^ | 01/09/2008 | 07:52AM | 22AE7E17 | 8B587243 | B8242C93 | A9CE0051 | CB048398 | C484CADD | 8A549666 | 386B3172 |
| 22779 | ^ | 01/09/2008 | 07:52AM | 418217BB | C6BAF29B | 66DDC11C | 97D542D8 | 9347E160 | F9AA0751 | 3F8F0583 | 924A71EB |
| 22780 | ^ | 01/09/2008 | 07:52AM | 1EBB3EB9 | A00B0A6E | 9A853FF4 | 6A37F028 | 86846AD9 | F0F271D8 | 9BF53C99 | 29DCE806 |
| 22781 | ^ | 01/09/2008 | 07:52AM | 72C6557E | 5DE04BFD | 5EEB9BB7 | E5610D9F | 2AFDC27B | 2D0185CD | A91EE34D | 92460C8B |
| 22782 | ^ | 01/12/2008 | 12:01PM | 0064FD92 | E3929DD6 | 5A93C226 | DBB981D3 | 1FCDFB54 | EB57838C | 0DDC59D8 | F63CE9D2 |
| 22783 | ^ | 11/09/2007 | 10:20PM | 892E6072 | 1C47CE9D | CBF9CD05 | E1BFCED6 | 5ABE8C0D | B7FE58ED | CACA6B92 | 0A0EF3D4 |
| 22784 | * | 05/06/2003 | 06:21PM | 215993EF | 005D85C7 | 807F2696 | 41DF9B19 | 8E3D0747 | DEEEE169 | 41185E1D | F65A959D |
| 22785 | * | 11/09/2004 | 10:22PM | EFC407CB | BA774619 | 2FFE8832 | A8864640 | CAE06ACC | 58ADDCAE | 6E4F06DD | 28FFD256 |
| 22786 | * | 11/09/2004 | 10:24PM | F12C0D04 | 34EA6EAA | 015E4AE1 | E5E1A661 | 755765E0 | B935F9BE | CDC31A31 | 9C04F65D |
| 22787 | * | 11/09/2004 | 10:25PM | BAFD6E8A | 5430C1DF | 14DD2312 | 0B684B36 | A31275EB | 5868BD0A | 9C91A974 | 460FDA00 |
| 22788 | * | 11/09/2004 | 10:10PM | 1ECBBA63 | DDF3209D | 6952B637 | C861F2ED | 63BD44AE | 44BEF03C | 6FA27E35 | 415E58C6 |
| 22789 | * | 11/09/2004 | 10:27PM | 6E2FD22B | AA2C7BC0 | A1284587 | 6120B9C3 | 34FA45D5 | 47FC7E0D | 63442052 | 75B7B7A9 |
| 22790 | ^ | 05/21/2005 | 11:02PM | 94D21E60 | C59511CE | 6E4EF1D0 | 6F34A972 | 45085D66 | 44A9A7DE | DCFEC757 | 518183DF |
| 22791 | * | 11/09/2004 | 10:30PM | 8184A96B | F40499A5 | 01ECFC95 | AA90E054 | A4E39555 | 6B34FF58 | CA1C7E3B | 406DB2D8 |
| 22792 | * | 10/16/2002 | 07:35PM | D78B28AF | 0F792563 | 005A40AC | 30284763 | 374A723E | F9991AD5 | 6D6B0145 | AA624740 |
| 22793 | * | 11/03/2003 | 08:23PM | 4183A352 | 2D009D33 | 0E0C5B76 | 41D9DCB1 | 11007D7B | B2F4156C | 99A6C970 | 791BF4A2 |
| 22794 | * | 11/03/2003 | 08:23PM | C99F2F33 | 225F5D88 | 981806CC | 8892FFAB | 14D22BAA | 8B98CE3F | E359AFE4 | F6FC8243 |
| 22795 | * | 11/03/2003 | 08:23PM | 52C4A0FC | 91AF5320 | D01CF601 | BF80B428 | FB69B00A | 3F706013 | 34AD3BE2 | 94CFA38B |
| 22796 | * | 11/03/2003 | 08:23PM | 3B3DC495 | 2D08CA10 | EF326AAF | 622C3748 | 2E1F4A7A | B4647784 | 2AE438B1 | 565F2972 |
| 22797 | * | 10/29/2004 | 02:33AM | 9C8714E8 | 019025CF | 41EC376D | 811B826F | 1F04B3B2 | C261A73E | 8F7E566C | B3A6EAB4 |
| 22798 | * | 10/29/2004 | 02:34AM | A932256B | A91DF325 | 839B9188 | 25F1CDE0 | 435CB270 | 03956918 | 76B84CDC | 4C2D4014 |
| 22799 | * | 10/29/2004 | 02:34AM | AA32BE0C | 7A88DBC0 | 58C0BEBC | A6798040 | DCBBCF4C | E08BED10 | 49AA27ED | 87FF6F83 |
| 22800 | * | 10/29/2004 | 02:34AM | 2AF112BE | CEBD1ED0 | 13BE289E | 72A802C8 | 5AFD9B77 | A5807745 | D0A27CFE | 3105641D |
| 22801 | * | 10/29/2004 | 02:34AM | D245489F | 0B81FDB7 | 9D0B288B | CEE10D3B | 4C87F010 | F3A7F210 | EE68E9AA | 57966C84 |
| 22802 | * | 10/29/2004 | 02:34AM | 705B6088 | BDB6C86D | B54C60B4 | 3287F2D7 | 6A33D1AF | 1EE250DB | C7B6FE05 | C7F8A2A7 |
| 22803 | * | 10/29/2004 | 02:34AM | AF38C74D | B500328F | 3CA6BD62 | A1DCBBC5 | A3EDC2BE | C4696096 | 89630921 | 227F6AF7 |
| 22804 | * | 10/29/2004 | 02:34AM | B8206701 | 108B1510 | ED18907D | 1F0E5D0B | 6E0702AA | 06EBD84D | 6364622C | FCA32C6E |
| 22805 | * | 11/03/2003 | 08:23PM | 44AFBA83 | C925E1BA | 6366CA1B | DD2EC80B | 9790AC8E | 11E705DA | F2597E0F | 794AA386 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 22806 | * 11/03/2003 08:24PM | CDA5D1EB | 6B07B44D | 75ECFDB8 | 32A91AA1 | CCA6ED73 | CE7B87F3 | 8441A58D | 49E4DACF |
| 22807 | * 11/03/2003 08:24PM | FD96ECE0 | 3811FC11 | A3E93A5B | 2C50E7AB | 8EF283E4 | ACA28BD4 | E01A0352 | D3E57B59 |
| 22808 | * 10/29/2003 02:35AM | 1E7223B7 | 03B3D6FA | F3AFF5A1 | 0D85C061 | A667E75E | CB21A057 | 66ECD403 | 0D1B75AE |
| 22809 | * 10/29/2003 02:35AM | 85D558B1 | 49E7DF6B | 51D960B0 | 711EA518 | 9C780ADA | 339AA5E3 | 1CCB08E2 | 010190F3 |
| 22810 | * 11/03/2003 08:24PM | FDCCCB9A | 6DEA88C8 | 3329BC6A | 80A308FD | 147B2246 | 295972B6 | 00E05C84 | CF68AD06 |
| 22811 | * 11/03/2003 08:24PM | 9AA1B6C1 | DA581147 | 0B5C70EA | B6140EC4 | 41E7DFBF | DFD9829B | 2C6F6CE9 | 4670750F |
| 22812 | * 11/03/2003 08:24PM | FA33A76C | F60867CB | 8ECC4AD4 | C36FA55C | 1AE22270 | 8111BE26 | 254BF23A | 9B2752D4 |
| 22813 | * 10/29/2003 02:35AM | E4124020 | 1A9FB0D8 | 1AF86D5D | B8EE3430 | D88EC175 | DB9DE5A7 | 075B333D | 8C255766 |
| 22814 | * 10/29/2003 02:35AM | 13613630 | C043022B | AFCCA025 | 2DD2D14E | D9607485 | F9A1F4FC | 49C7B835 | 2C3CC7B7 |
| 22815 | * 11/03/2003 08:24PM | 87646529 | F7A3CFC2 | BEF67FD9 | C66FA6CE | ECE73B03 | F29240C5 | E03104D6 | 963FD643 |
| 22816 | * 11/03/2003 08:24PM | 3E19BA27 | 4D99904E9 | 2E094C50 | 711FCAD1 | D8C0B1D0 | 518D6335 | 82BDF1FD | E9A1345C |
| 22817 | * 10/29/2003 02:36AM | B0C361AF | 1D558A23 | 8BC47E69 | BFCF8127 | 05CAB222 | 643FB415 | F4690CC7 | ECE1F93E |
| 22818 | * 11/03/2003 08:25PM | DD54329C | 7EAD928E | 67D93631 | DF2BCE69 | 1B06548D | 30CD615B | 026720AA | E6783757 |
| 22819 | * 11/03/2003 08:25PM | 97D2B622 | 01ABC366 | 043B2505 | F90DA311 | AB5335BC | 3309454E | 24BB4196 | 6646900C |
| 22820 | * 11/03/2003 08:25PM | 0C76C59D | E04C8AD5 | F40B46E2 | A405B7FE | C2ECA5F4 | 55141E1D | 90CE7B36 | 440EB9AD |
| 22821 | * 11/03/2003 08:25PM | 7BF4B262 | 27E3EE0C | 79711BBA | D8B86BCB | F068B901 | 0E302AC7 | E6EE7359 | 745ABC95 |
| 22822 | * 11/03/2003 08:25PM | 28C8ECB0 | 0AA2B9E3 | 8630A988 | 86609C97 | 8BD4872A | 7E31A4E4 | 3C155331 | EA586C8D |
| 22823 | * 11/03/2003 08:25PM | 1EE4394F | C4A10465 | 15585205 | 5EBBCF17 | 14297B61 | 04F109FA | 96DB062E | 9BC6E6BF |
| 22824 | * 11/03/2003 08:26PM | D766D413 | 05E22D64 | D71FB6A0 | 8FB19C2F | 9EECD689 | B1483791 | BD668216 | 7668854A |
| 22825 | * 10/29/2003 02:37AM | 8FD59A67 | 15581ADC | AA32D450 | E8FF34E2 | 157BA172 | 1BA1125D | 72E7AF53 | 8D9272B1 |
| 22826 | * 11/03/2003 08:26PM | 91ADDB6F | 5E1CFC54 | 722F519E | 14B6D62C | 696CE81A | 731C7DE6 | EEE51E52 | 799A85D7 |
| 22827 | * 11/03/2003 08:26PM | 78F3B22F | B6209D22 | 6D4ED12C | B7B2B05C | 51683AD0 | F79F2648 | 9D99F5E2 | 9AF1AEDD |
| 22828 | * 11/03/2003 08:26PM | 8EC262B4 | 4133A19C | 5F4B00E4 | 5EC6AB06 | 3CB2845E | B6242A58 | A0BC9F18 | 2F130567 |
| 22829 | * 11/03/2003 08:26PM | 1FC3EF52 | 03011526 | 8F44B581 | 755DC1CF | 33ACAAA6 | 470471EB | A1986CDC | 06C47C50 |
| 22830 | * 11/03/2003 08:26PM | F374693B | 96064928 | E9496292 | 4A5C623B | FBAFC451 | A6797235 | 7DA574FB | B2EF17FA |
| 22831 | * 10/29/2003 02:38AM | DA71612E | 2FAEF967 | 0F575C43 | 67C56699 | C27778A5 | C89CC41B | B4227AF7 | D09EFB0F |
| 22832 | * 10/29/2003 02:38AM | 32656764 | C11197DA | 76B311E9 | FE17F777 | 3CC85899 | 61F50597 | 5B38B962 | BC5327F1 |
| 22833 | * 10/29/2003 02:38AM | F311B721 | 9FAB09E8 | 801F470A | A73D0A3A | 35A3C76D | BADB9AD8 | D398BA5B | 5ACC5479 |
| 22834 | * 10/29/2003 02:38AM | 8DDDA1F9 | 2DF434DE | 8E48559F | 04E384FC | 9ED85168 | F5AE8F84 | 1B391973 | 986D6AA2 |
| 22835 | * 10/29/2003 02:38AM | 8C5FC225 | 03E29BC7 | EC8AF987 | 4ABE418D | 979F43EC | CC67F415 | DBE08D57 | 2B7522B4 |
| 22836 | * 11/03/2003 08:27PM | 8A7D04A8 | F73158E1 | F8D707D9 | 5183EC26 | C974ED0A | 18565904 | 2864E237 | FF775E3A |
| 22837 | * 10/29/2003 02:39AM | 166BA10F | 218A181F | 33912D6D | 37851F94 | C4EB5464 | 3A64536B | 7026F9C4 | 7B1CF82A |
| 22838 | * 10/29/2003 02:39AM | 616FCFB4 | 9B4B8135 | 9E4F67B0 | 36CC8FC6 | 6C236477 | EF24B388 | 356F1FD6 | 1B65486F |
| 22839 | * 11/03/2003 08:27PM | A7942B38 | 46E792A2 | 52F0797E | C2F8B9F8 | D7A8BA62 | 667D32C1 | 3C81458C | 6C93FB2E |
| 22840 | * 11/03/2003 08:27PM | E0472DAC | 72BA9678 | 6E24B7CA | AFDB4948 | 1477E22E | 5CB76FEC | 33D7AE44 | E21D97D0 |
| 22841 | * 11/03/2003 08:27PM | 2DDA68B8 | D7521CF6 | 1C2996D6 | 3B6CC121 | 3BE2BA15 | D7A69A68 | 0F416176 | 95B24B2A |
| 22842 | * 10/29/2003 02:40AM | 8DC37121 | 59AB7C75 | B3BCC4BC | 9A32AC65 | 66C986E4 | 66D95467 | 1E70A57D | 24306C7F |
| 22843 | * 10/29/2003 02:40AM | FDD13912 | 0856331C | FDD7216D | C9A1A8D1 | A96C9FAA | 7A943826 | C973025C | B028AE2D |
| 22844 | * 10/29/2003 02:26AM | C7A75EF9 | 4564FBCE | 74B469A0 | 8F06932E | 8CD2328B | 12B503A3 | 57055B38 | C0EF563B |
| 22845 | * 11/03/2003 08:15PM | 7D409B30 | 31463C61 | 2A9A53C8 | 8D9FF825 | 2B717379 | 8204CDBA | 38DBD22C | 0F1A8B96 |
| 22846 | * 11/03/2003 08:15PM | A7E7B962 | AAF20C2F | 53645F7C | 950FCDBC | 4EF23803 | FA414654 | 7C90C89B | BDE4291C |
| 22847 | * 11/03/2003 08:16PM | 8C06670A | A48DB67E | 01EF3849 | D07CEB76 | 0D7B9F98 | CFDB6438 | FBEA6642 | EFED8136 |
| 22848 | * 11/03/2003 08:15PM | 4FC46967 | 20273201 | F0F462DE | 15E7EF3B | B6484CBC | C9AD4CB2 | 6D1A56EB | B47FF745 |
| 22849 | * 11/03/2003 08:15PM | 437CD0C4 | 4B66F205 | C33A42CF | 1EE2A5C5 | 76E58AE8 | A3854C29 | DC423C2F | 9CC2F590 |
| 22850 | * 10/29/2003 02:26AM | ED56F70A | CB5A442A | 335484C5 | 54AD030F | 362D057C | 3BE90F8E | A76D2EE7 | F0A9DE2D |
| 22851 | * 11/03/2003 08:16PM | 07371EAA | 8A138385 | E618EA6B | CC04F564 | 6CE8B421 | BF770357 | 13A9843C | F080A3FC |
| 22852 | * 11/03/2003 08:16PM | FBC1F6F3 | 41612B03 | DF99B5E7 | DF30146A | E2E4E329 | 1ABE6DC1 | 51B2B974 | F47B3713 |
| 22853 | * 11/03/2003 08:16PM | CA59841D | ECAA4194 | 2BA8EC93 | 4969C0BC | F0473FCD | BB6B6198 | F82439CE | 4A7F8119 |
| 22854 | * 11/03/2003 08:16PM | 3EE96113 | E7A27A69 | 11A21D7D | 90549A2B | C7CE65EC | 601713D3 | D44FC500 | B390E29A |
| 22855 | * 11/03/2003 08:16PM | 59D0C551 | D39F9332 | 5E3A6405 | 59A4F353 | E8F4A5BA | C4F94302 | 8C28862B | E520185E |
| 22856 | * 11/03/2003 08:16PM | EEBF77D9 | 25DE69F5 | 3BB257F0 | 10A7986B | 2B327C1A | 79220AB2 | 8C1DA79B | A27B5BA7 |
| 22857 | * 11/03/2003 08:16PM | B69A3EC2 | 687D40F3 | 00E8278F | BB4EEC3E | E11ECC23 | 66DFC0CB | 2016C07E | 2544C9A0 |
| 22858 | * 11/03/2003 08:17PM | 69DD8C70 | 8E838B71 | F40BA845 | 810D1932 | 8CF2B069 | F135C330 | F51E6B8C | 49E790D8 |
| 22859 | * 11/03/2003 08:17PM | 9EE11F4B | E82810C2 | B9B68C62 | 3841A728 | 6E829D44 | DDC89870 | 95A5131A | 149F0773 |
| 22860 | * 10/29/2003 02:27AM | 1D507E46 | 24EC4E5C | D9C4C4D4 | 92FB90F5 | 97C619DD | 549EB18B | 08F2569F | 215AFF21 |
| 22861 | * 11/03/2003 08:17PM | 6067E7CE | 72CB988B6 | 7026526D | 59FDAC95 | 07D32F97 | 713196B6 | 36FB4559 | 55ABA37F |
| 22862 | * 10/29/2003 02:27AM | 44253EE3 | 5D01FE07 | 44EA131F | 9D56CCD8 | 5858BFFD | 8BAA44DE | 685C7808 | 899BD48F |
| 22863 | * 10/29/2003 02:27AM | 46680BA6 | 678B41AA | 96809AE0 | 7486F200 | 6D0DF30F | 7A3964BB | 1E54C535 | 89475D12 |
| 22864 | * 11/03/2003 08:17PM | 95BF5BBA | 6A798614 | 273E3E28 | B8ABB71E | DC8194D6 | 9EE354E5 | 11FEADB7 | 945A30BE |
| 22865 | * 10/29/2003 02:27AM | 9A79A070 | 304EE601 | 90443AEF | CBD041AC | 6D31A49A | 3DA7D143 | 5C3F60B1 | 6F4F1863 |
| 22866 | * 11/03/2003 08:17PM | 4AD6EA78 | 7A4B7600 | A15CD732 | FADE6F53 | 0EAB240B | 47918B04 | CDB61124 | DC3A4641 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 22867 | * 11/03/2003 08:17PM | 6BCFBCF3 | 8C75171A | C743355E | 5D15E937 | B52AC323 | 0954E4CB | A3D637B2 | 80C211A3 |
| 22868 | * 11/03/2003 08:17PM | 1F8CB47E | 519F1241 | 813E91FA | 885CA4D9 | 2E523069 | 9351BA1A | 7FB104E4 | C61025D2 |
| 22869 | * 11/03/2003 08:17PM | D8EDDCA1 | D1D4051B | 6BA1FFB6 | 95B9AD3E | C2FA3880 | 5C38A44F | 9EF230F2 | 1EF2F1D5 |
| 22870 | * 11/03/2003 08:18PM | 3D862909 | 939B036A | 3F42EE84 | 40F9A0A3 | 3E464B59 | F4639FF3 | EC440F8D | 01CE0B11 |
| 22871 | * 11/03/2003 08:18PM | 79BB7236 | 99030C51 | FDFB489F | 8FBB7203 | 2345C8A4 | 7D7DD946 | 9EA7800C | 9DA64657 |
| 22872 | * 11/03/2003 08:18PM | 30D5878E | 51A0DBCE | 9058DBE1 | 5F03854E | FB2820FA | 6CCAE1BA | 640DA883 | DAAE4D56 |
| 22873 | * 10/29/2003 02:28AM | 67C6810B | 4B542BC6 | 7FE6EFDF | ED62DCB1 | 3DB283D8 | E88EA197 | 5CDD45A9 | 31FCFAF3 |
| 22874 | * 11/03/2003 08:18PM | FC7F3C08 | 0D1E737A | 08BAECD5 | A306C0F9 | 67E1E419 | 066E81D8 | 8C8E2753 | 9327A34D |
| 22875 | * 10/29/2003 02:28AM | B8D38D86 | 75E0E742 | FADD3213 | E849FEF6 | B0782A15 | 81A44F72 | E3218959 | 8811FEE1 |
| 22876 | * 11/03/2003 08:18PM | FF513589 | 1ED583A2 | 86A422E0 | 25B9BB7E | 62792C36 | 2CDF5892 | F6363036 | 95D17C22 |
| 22877 | * 11/03/2003 08:18PM | CC060FE6 | 68F26768 | 8AE599A3 | 7CEAA654 | 9DC20759 | BC5793EB | B85BF277 | A64802CE |
| 22878 | * 11/03/2003 08:18PM | C232EB98 | 611F6238 | 85F2A3DC | 99BD9676 | D88CCEE0 | 0B9C5B91 | 79AC8BD3 | 87E29AF5 |
| 22879 | * 11/03/2003 08:18PM | 11EC0E84 | 4A6CF741 | AEE223C8 | ACCBB4E5 | 4E09114F | 23A90CDA | C7E28AC5 | 868C2A35 |
| 22880 | * 11/03/2003 08:18PM | C51AADE3 | 135E0564 | 286C091F | 729DD13F | F21A20A3 | 7D4DE54D | 2F8BEEF4 | 2CADEFF7 |
| 22881 | * 11/03/2003 08:19PM | 80118B29 | 3BFE2CE2 | 4B3BDBA9 | 282F94E4 | 4EB7BB48 | 9E7044A6 | 3FC01244 | 8DD25803 |
| 22882 | * 11/03/2003 08:19PM | E57C55C4 | 22AC5AB6 | FBA4779C | 643C42B3 | 2D976324 | B56865F1 | 9B50D0A9 | 13C35D8E |
| 22883 | * 11/03/2003 08:19PM | 8E018561 | 96D4079B | C7DBF285 | 49ED29A9 | 4C7B6E81 | 75C87292 | 953AC9B3 | B849ACA0 |
| 22884 | * 11/03/2003 08:19PM | 4D11FAE5 | 5A5E2B80 | AC7B2FD2 | B3AB6DAB | 7AD8F306 | 595030CC | F2BE96B1 | C20A32BD |
| 22885 | * 11/03/2003 08:19PM | 6C113FC7 | 561BD2E4 | D0CE2982 | D2CBC2F5 | 54A260E2 | 7F3BA32B | 64062E7F | 446078CF |
| 22886 | * 11/03/2003 08:19PM | 7ED5D8E2 | B9FCB6A1 | 137ABB56 | 3661268B | BC18F4F9 | 7014A79A | 08F7791C | 3C5E95AF |
| 22887 | * 10/29/2003 02:29AM | A0FD5697 | E7F042E1 | B2683DA8 | 0E1F6F2A | C95F6990 | 8DD179A7 | 0A0EEF7D | 9A9667FA |
| 22888 | * 11/03/2003 08:19PM | 2A2429EC | 1716BB7C | 94A7569C | 199FED63 | 8E55D8E6 | 3A5D452F | 5B5512C7 | 91508B56 |
| 22889 | * 11/03/2003 08:19PM | 226D0368 | 88B86482 | 92F01FA | 1724E148 | 4D043437 | 14FF6B1D | 3C0657AD | 3DAEC21C |
| 22890 | * 11/03/2003 08:20PM | 55A44109 | F523E581 | C4D94F4E | A7498A66 | 328886EA | EF9620C8 | 4A3C4105 | AA0A8949 |
| 22891 | * 10/29/2003 02:29AM | 3F70141C | 54374DE3 | D2FF37C8 | 534D74C9 | 0FC1D4E2 | EE47DC64 | 2669B8CD | 5E90F6CA |
| 22892 | * 11/03/2003 08:20PM | FC55C445 | 458C66CE | 73B55CC0 | E1B76A67 | C6C6657 | CA907F90 | 63D3628D | DF88F409 |
| 22893 | * 11/03/2003 08:20PM | 2866EA54 | BC68D5FC | BFA351CF | 7040EBCF | 018C402D | 9B825ECC | ADCBF932 | DAC97D18 |
| 22894 | * 11/03/2003 08:20PM | 57856F03 | F8A186F8 | 386A8CF4 | 8E26F8FB | FFA2A18C | B0CA421E | 9D8C2EB4 | 07C9367F |
| 22895 | * 11/03/2003 08:20PM | 2BAFFA3E | 85E73B08 | 39C6E715 | 5FEDA77F | 6498793D | 47DFF991 | FEE283A8 | FBFA29D9 |
| 22896 | * 11/03/2003 08:20PM | BDFA47E9 | DFAFE825 | 9D98E6F6 | 4AB5E0B3 | 13226BEC | 790A1AF0 | 5AC4B3AE | 6CFBB4FA |
| 22897 | * 11/03/2003 08:20PM | D6BBD626 | B520B14C | 497B18EE | C8F3F7EC | 2C349CA4 | 2A7C0EB | A9A59D17 | C75DE0A0 |
| 22898 | * 11/03/2003 08:20PM | EAB2ED9C | 9E6E6969 | 6BF5C031 | 5D0216C5 | 1D78871F | 308E42E6 | 6A95376A | 1E8A607A |
| 22899 | * 11/03/2003 08:20PM | 50E6A29A | 6588C4A0 | DC881AB1 | 1C7F7445 | D6F7948A | C5499B95 | DEB347F7 | E605077C |
| 22900 | * 11/03/2003 08:21PM | 6C46E91C | CB820C01 | 29AF66D1 | 5C416FDA | 9DEFEE2D | F6493BF7 | 02D6EF3B | DF75C9C5 |
| 22901 | * 11/03/2003 08:21PM | 51A851FF | 0419ECD7 | F0792E3D | FB3BE563 | 2E34FB5E | E84C5125 | D02EC629 | 33BE0E00 |
| 22902 | * 11/03/2003 08:21PM | 9362E954 | DBB4D61C | F6D89B5F | 8277ED4D | E1C5D4F5 | 89E6E4E5 | 8D42859D | C90E3C89 |
| 22903 | * 10/29/2003 02:25AM | 10237858 | 0582BEF6 | 310B9D15 | A9400270 | E611F57C | 646C0D67 | 6FF90BB8 | 50711EE5 |
| 22904 | * 11/03/2003 08:21PM | 5492D5DE | C14AF1A4 | F87DC5EE | 1298640B | 1E66FEAE | 702CD211 | 08ECD14A | 95C6EA88 |
| 22905 | * 11/03/2003 08:21PM | 6B4E0151 | B6CCE9FF | FA8775D3 | 25B85114 | B99BD900 | 1A3DE3E1 | 70867475 | C731CF01 |
| 22906 | * 10/29/2003 02:30AM | 9C961307 | 6447E7FD | F002BF62 | DA4B393B | D553E2FF | 31B13CC2 | D246131D | F3184500 |
| 22907 | * 10/29/2003 02:31AM | 42A238D3 | AC5518B1 | 70EDD02A | D167AFC8 | E2F64FA7 | 4FA7F00C | A61C4FE8 | 0694DEA4 |
| 22908 | * 11/03/2003 08:21PM | 3DA5C0B4 | 0D99FFBC | AF654C97 | 29541AA0 | 9E3B0B94 | FFD981BD | 3071BEC9 | 6EFFD27B |
| 22909 | * 10/29/2003 02:31AM | AE52ED76 | 3AC5F7A1 | FC008BF6 | E8A0C9BB | BDD6F2C0 | 83E4E012 | F0C99834 | 34128A9A |
| 22910 | * 11/03/2003 08:22PM | E6FB1761 | 36AAC8DF | C15A3A3D | FD1190A4 | 603B4E2E | 0163AA58 | B580F7FE | 6EE6D02D |
| 22911 | * 11/03/2003 08:22PM | 4CD52481 | 90BE4FF0 | AFA1F767 | 10CE247C | B824E5B5 | 4CBC5BF6 | 1CCFE063 | D019FB43 |
| 22912 | * 11/03/2003 08:22PM | F915AA75 | DB8681EF | CBEB3315 | 6E2E47AD | 6339384C | 961EF481 | 883FFC55 | F2E19A7B |
| 22913 | * 11/03/2003 08:22PM | 7C585B99 | A67F0DBF | F8C332FF | 8162B32D | 97915954 | 893F1A94 | 0F31EBD7 | A01E9E42 |
| 22914 | * 10/29/2003 02:32AM | 15617D50 | 1BA5647A | F505D71C | DBC7BFE1 | 8E7AAE65 | 3E49D1DD | B0168EC4 | 78827464 |
| 22915 | * 10/29/2003 02:32AM | C3A45B35 | 2504D278 | 32CCF855 | A54FCC02 | EC3C6C9B | 4E36F7BF | 4E60E03D | B208595B |
| 22916 | * 11/03/2003 08:22PM | 6D1AC893 | 15CFBC5B | 47512BBC | 6C31F4AA | 00DB8147 | 46EC45E2 | C95EECCE | 6263FEA8 |
| 22917 | * 10/29/2003 02:32AM | 5AC89F41 | 9227F203 | FC124A9E | 263D9829 | F0890B2E | C0FEF683 | C5A9B16C | FC391044 |
| 22918 | * 10/29/2003 02:32AM | 083A4296 | 58706007 | 826641A5 | DA1AC029 | 69972D1E | D24C8DC0 | E5195BD3 | C538C88E |
| 22919 | * 11/03/2003 08:22PM | A2023949 | B97021D7 | 5C5B81D8A | 700DF482 | 41C23555 | 70E1F018 | C5CE4F8B | E9C6D490 |
| 22920 | * 11/09/2004 09:26PM | FAA79797 | FB856934 | BBE6640D | BDAE376F | CE324D8A | 1FC4991F | C324C08F | CDD7C78C |
| 22921 | * 11/09/2004 09:33PM | 5C9E000F | BD107629 | 43270CEE | 9AE860CA | 876C07C2 | 21D2A8CD | 908521D9 | 62585EFF |
| 22922 | ^ 04/26/2007 08:06PM | 6B0C70B1 | 245A2029 | 4A1C8E16 | 62FAE405 | 381F65DA | 8073A412 | 166CC1BD | 9F419C0C |
| 22923 | ^ 04/26/2007 07:47PM | D96C6906 | 47994253 | C82DF507 | D1CB19E8 | 41C67509 | 2534498A | D59A137B | FA7F6F03 |
| 22924 | ^ 04/26/2007 07:50PM | A6C51280 | AD5E1569 | 37C212DE | 0703B3C3 | BF668AA2 | C9F34B17 | C4E0465B | 897A377B |
| 22925 | ^ 04/26/2007 01:40AM | 449E3AD2 | 7417FEA4 | 87BFD4A6 | 01324728 | BAE3F510 | C2E2E263 | 52293BA6 | 4C5070B8 |
| 22926 | ^ 11/16/2007 01:23PM | 00F83EE5 | B1106570 | 033999D3 | EE3C0786 | D8D1672A | D736B92E | 62AD055C | 34D64045 |
| 22927 | ^ 06/27/2007 01:25AM | 0E797D5E | DD2F1428 | 2E230DD0 | 21A99677 | F8408C8C | 02EB41FF | 3BC6966E | 105FF691 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 22928 | ∧ 04/26/2007 07:48PM | 3E482C0A | 1F19BF64 | 0765B33B | C9E35149 | D58A4F29 | 72044E18 | D73F85B0 | 1CB3CCAE |
| 22929 | ∧ 07/01/2007 04:57AM | A51396DD | FD8E9D63 | DCE711E4 | CBBAE3DD | 6A434478 | 9537B872 | 4B86B162 | 3CA86DCB |
| 22930 | ∧ 05/20/2007 07:45AM | 19B91349 | FCA4EC7E | 7463A7D9 | 4274DD92 | 30F6D882 | CAE4BC88 | 79C52B4A | 6C9A0D3F |
| 22931 | ∧ 06/18/2007 07:06AM | 908CAD7A | 01D0E7FC | AAA28686 | 01420B99 | 83D656B2 | 65C4A1D6 | 0686CA13 | E46711F8 |
| 22932 | ∧ 06/18/2007 12:09PM | 0321009C | F54255CD | 6CD367CF | 8CA350C9 | B3D9969B | BF696B73 | 04836C81 | B743ECEC |
| 22933 | ∧ 05/05/2007 01:35PM | 8C7EC325 | 47103DBF | B3A6A739 | 6E53CF13 | 8BCDD591 | B1F87559 | D012C6A8 | A7DBD349 |
| 22934 | ∧ 06/27/2007 07:36PM | 15BBEFAF | F5445F74 | 95079E62 | 90E72123 | AE6434C7 | 0E43D0B7 | 17C9BEC6 | 33622BA7 |
| 22935 | ∧ 06/18/2007 11:57AM | 704DC55B | 38A6DE16 | A6E4F274 | 28208B99 | 0CBCC24F | EEBECEF1 | 263A8CF2 | CAC48243 |
| 22936 | ∧ 06/27/2007 03:44AM | AED8A203 | 735363DE | 512F9A71 | 19A08932 | 9C14E5FA | BBD86CD9 | F72DAE67 | 752CD975 |
| 22937 | ∧ 06/27/2007 05:48AM | CDF0DE6E | FCEC2CAA | 07161D05 | 504D5876 | 6EA0A546 | 7F834304 | 4BA02413 | 7CF44FCD |
| 22938 | ∧ 06/27/2007 11:06AM | B3D09F34 | B71E4DF7 | C0966090 | A760CBDB | D072243B | 7C69FD63 | DA63EF99 | 1418C6C3 |
| 22939 | ∧ 06/27/2007 02:15AM | F9A7F51F | A0A459DE | DEFBB633 | 3BE7A02B | 614B6B44 | 8CF8D74E | 7304EC77 | FC948531 |
| 22940 | ∧ 05/29/2007 08:20PM | 1A0714FD | EE5FCD10 | 349C56EA | ECF3F398 | 37777D9F | 80D2DFB6 | 52BEFC07 | 95E8EAD5 |
| 22941 | ∧ 05/29/2007 08:18PM | 2F289366 | 10F27FBE | 32E57B65 | 37ED5DCF | BCFCB872 | B25DCA5F | F2314D24 | 442F5F13 |
| 22942 | ∧ 05/29/2007 08:15PM | 5307D04E | FE3BA7C8 | 7ACDF1BF | B52D67E8 | 78334707 | 4B5F1C68 | 2E3F6C53 | C6CFC5A |
| 22943 | ∧ 06/08/2007 01:19PM | BCCF3DC2 | 9AE9D045 | 4C6E0807 | 4286A41D | C05B400E | 7824CCCD | 6B3A9EAC | 089E1035 |
| 22944 | ∧ 06/08/2007 04:49PM | 8DE38FBE | CA5D96B9 | 051B1119 | 052F3C5B | 7576086A | 0FD5A114 | 711FB9B4 | F702477D |
| 22945 | ∧ 06/08/2007 11:39AM | 835D6E45 | 04C1E29E | 9E38CFD6 | 7B6E91A4 | CEB41469 | 776A2842 | 2816CBCB | 34E365A4 |
| 22946 | * 05/06/2003 06:21PM | 7DFF89D8 | C5E47DCC | 86EBF5D6 | E7D47630 | F3A49560 | 7A36CABF | 4775BDD0 | 6646AB75 |
| 22947 | * 05/06/2003 06:21PM | 4271423B | DB366009 | 05798C97 | C0EC13C1 | A3595EB2 | 7E8EEA69 | 77A0F0EF | 8B813C9F |
| 22948 | * 05/06/2003 06:21PM | F43B23B9 | 604CBD85 | 94190562 | 549FEEF4 | 9A4F0994 | 19F56ABD | 3B7FE137 | A5CAE381 |
| 22949 | * 05/06/2003 06:21PM | D7FDF2A4 | 62BA506D | 4D7455DC | 9CB98D9E | 54980EF5 | 656A3EFD | 986090CF | 27DE605A |
| 22950 | * 05/06/2003 06:21PM | 949A25CC | 416529AC | 178288E2 | F7D60B78 | 4CDF8CA0 | 3CCC9774 | F662DCDA | 3B808D46 |
| 22951 | * 05/06/2003 06:21PM | B0713C25 | 02C528A0 | 5E28E04B | 01A1149E | F7448304 | 74FCB2DD | 3FFF2C05 | 06E2EC97 |
| 22952 | ∧ 01/13/2008 08:46PM | 2D4A897F | 7011DE9A | F7409289 | 4E054E42 | B6852C59 | 8292983A | E7E98143 | 1F4DEA64 |
| 22953 | ∧ 01/13/2008 08:45PM | A0D4BD26 | 28534E84 | 232B3810 | 7F534934 | 95A0D899 | 005708F3 | 6DBCFBE4 | 4110E411 |
| 22954 | ∧ 02/26/2007 09:06PM | 5AA9A934 | 69084160 | 90B246C8 | 62764024 | 86170E2C | DE4AB1BE | 37E860F6 | 6B47C1DF |
| 22955 | ∧ 02/26/2007 08:30PM | F5B05C23 | 8A3725E6 | A4B05606 | 7101AEB5 | 40EAC78B | D3007E16 | 72254041 | 55AA137A |
| 22956 | ∧ 01/06/2005 05:17AM | 7FE248C6 | 37CEA20E | EE68B964 | F2BCB503 | 06148CD9 | BDE769FD | FD1D72C2 | 054B957F |
| 22957 | * 05/06/2003 06:21PM | D7735C45 | 6F020488 | A83214E9 | D5083939 | 893F542A | 1E13D89B | F4A13FE3 | 4178A72D |
| 22958 | * 05/06/2003 06:21PM | 0B7225FD | D1E7E3C3 | 6B385652 | 9FEE000B | 9E787F96 | 0240A501 | B125B261 | AA60290D |
| 22959 | * 05/06/2003 06:21PM | 39BD9CB5 | 466CA1BA | E824BB42 | 78B7B098 | CB0E6436 | BF4E6E95 | 95E90991 | 37EC8B9D |
| 22960 | * 09/05/2003 08:53PM | 4F9AD2D0 | C7319BE4 | D5382A15 | 3DF40883 | C69D5AB7 | 39FB22FE | 2124E142 | 056AAB56 |
| 22961 | * 05/06/2003 06:21PM | A7F2F5A0 | 627416EC | 825219BE | F3CDC979 | F5342D40 | 75700079 | BCDA2B2F | D765786C |
| 22962 | * 05/06/2003 06:21PM | 865E086A | 616F2BFA | 6E587650 | A50563A7 | E879D9B5 | 1447BFCA | 6BCB0EF5 | F72284FC |
| 22963 | * 05/06/2003 06:21PM | 27D8641D | C3EC639B | 6B4764E4 | 78554042 | C68627E6 | F11E4D28 | 38CE7CCD | 4663E04E |
| 22964 | * 05/06/2003 06:21PM | 3D400471 | 3F2918BF | 00B8A679 | 7019B960 | BAA79F7F | B5869CA3 | 8D56EC78 | C234701C |
| 22965 | * 05/06/2003 06:21PM | C7530600 | 0AFC0B37 | E7B3826E | 488D21CE | F33CB287 | 0C7C21A6 | FDEE42F0 | 40A9EA2B |
| 22966 | * 05/06/2003 06:21PM | E31283F3 | BC1BABF3 | 36ECA4FF | 54E42E48 | 5F372C2B | 8C9A43D6 | 59A909BF | F82CF8E2 |
| 22967 | * 05/06/2003 06:21PM | 80C132C7 | 1A05CFF5 | A1EC055F | 12C88384 | 618064CC | B30FCB82 | CF8FC49F | 93BF638B |
| 22968 | * 05/06/2003 06:21PM | FF72C4C8 | 2D262797 | EE8B8ABB | 4F01CA94 | 1A943731 | A5A9D00E | 0EA08C3D | 0327DFF9 |
| 22969 | * 09/05/2003 08:44PM | E358A597 | 7F364068 | 6695DA2D | BC96440E | E49B312F | 06C50C63 | A876498A | BC39D0DA |
| 22970 | * 05/06/2003 08:44PM | 4A37CED4 | 252796CC | 276FF8F1 | 5CCD86F0 | AC5A91CD | AA262CA5 | 90244320 | 8056A5A3 |
| 22971 | * 05/06/2003 06:21PM | B800DB73 | 9261132A | B7569074 | 4E1954A4 | 4F2DAFE3 | F61BCF4C | F7FA7D06 | 2812945E |
| 22972 | * 05/06/2003 06:21PM | 463A2CD8 | 050ED232 | 8E1A9F39 | 488FC53C | 18906150 | 9F097180 | 199E61A2 | 335CDEDE |
| 22973 | * 05/06/2003 06:21PM | 4E30EA1F | 184EE419 | 9ED8F232 | 827AB200 | 1D81767E | 185B4241 | 1AB465F0 | 7DE93C19 |
| 22974 | * 05/06/2003 06:21PM | 14BF0140 | D9E6F3DD | 6C2F3207 | 11B0EC79 | 5178544A | 9F2CC1F0 | 30D6A164 | B13032F6 |
| 22975 | * 05/06/2003 06:21PM | 03B942D6 | 4F258A46 | 2217078C | 8B53C67D | 2264B771 | 71D1088A | 6F8C0A75 | 8022EA68 |
| 22976 | * 05/06/2003 06:21PM | 1179C670 | 848BDCDE | 6B3CBFAC | 964D62FB | 9CFC170A | CC43D0CB | 3C39E0AC | 022643B4 |
| 22977 | * 05/06/2003 06:21PM | 2B8B64A9 | 3066A32E | 0861F74F | D526D258 | AF6351EA | 0CD9B5F5 | D7B0CD69 | 41623C06 |
| 22978 | * 05/06/2003 06:21PM | 74826340 | 9AFB1E98 | 4742ECC1 | 624B9035 | F1AE51C4 | 8B48AD3A | 1492103A | 0CC95E1A |
| 22979 | * 05/06/2003 06:21PM | 4039B777 | 0AEE11FD | A5C9FE86 | B9B844C1 | 1B11F630 | CA656D2F | A7997B12 | 126B417E |
| 22980 | * 05/06/2003 06:21PM | F383BEF0 | 0F32466E | D7CF3D63 | E928E55E | BE4D6356 | 866287E2 | F819703E | C6087E18 |
| 22981 | * 05/06/2003 06:21PM | 6B3DC337 | 7A2C4678 | AB1106BF | 7A7C9F18 | 639420D3 | AA7946C1 | D4EA6822 | A08B62BF |
| 22982 | * 05/06/2003 06:21PM | 3698479C | FD086CDF | FA04BC8F | 3D1E4407 | A7475C92 | 7FB079CA | DBFE1E01 | 7DA6CA3F |
| 22983 | * 05/06/2003 06:21PM | 094A64CD | A83F986C | E162F98A | 96394F4C | 7AEE8655 | F860DAA2 | 0AC507CA | B01CE28A |
| 22984 | * 05/06/2003 06:21PM | A18E1848 | DB7385B4 | 507A6FA3 | 414E3EF5 | C0A5B62F | D5AFFF65 | BE67E768 | CF45FAE6 |
| 22985 | * 05/06/2003 06:21PM | 63F8D35C | 482F2D67 | CBE42CE1 | 2DBAA4BA | 5A79297D | F6AB0C24 | 06CE9D7B | 1E81DEC3 |
| 22986 | * 05/06/2003 06:21PM | E2FB4982 | E4056011 | 38919A05 | 17111877 | C3374614 | B191DAFE | 31BC90EC | 04DB073D |
| 22987 | * 05/06/2003 06:21PM | C74C0967 | 981BC2FD | B129B0C1 | B65CCFC5 | A7C6EE6C | CD80D6B2 | B320A445 | EC52759F |
| 22988 | * 05/06/2003 06:21PM | BA13B0E5 | A027658C | A3BAE855 | 3E3F4902 | 35F64E78 | 4233B358 | A1388EC9 | 948AAFBD |

| 22989 | * 05/06/2003 06:21PM | 96B3FD31 | 382E1158 | C4BA1D4E | 99986AB1 | 4A11E656 | 46BE33CF | FCB72C08 | E860D6FE |
| 22990 | * 09/07/2003 10:51PM | 93D9F95A | E9F2F089 | 665C636A | 88C5EA39 | F78B56B4 | 1185CAA5 | C042CA40 | 270BF5EA |
| 22991 | * 05/06/2003 06:21PM | 3A0509C9 | 520B0532 | 457D263E | EDBD00CE | 746B365E | A8DA865 | 5950EABD | EF2AF5D8 |
| 22992 | * 05/06/2003 06:21PM | BA43226C | A7DA0081 | 510C2DE9 | 90FBFF67 | E9EFDF86 | EC01AF7F | EA206368 | 446B1AC6 |
| 22993 | * 05/06/2003 06:21PM | 90AA2B7D | 4B74424E | 424D80D8 | A6CDEF17 | F50685A4 | B8766948 | 08A1C980 | 898B05FD |
| 22994 | * 05/06/2003 06:21PM | 9F24E8CC | 5910FB33 | 54054672 | 871AE137 | 0834084C | 945AA30C | F74C180D | 046F8232 |
| 22995 | * 05/06/2003 06:21PM | 6A668B29 | 37AA2C33 | 882F9102 | 94F35BCD | 42E8E968 | 37AD5242 | 3CABFD10 | 7A7F5631 |
| 22996 | * 05/06/2003 06:21PM | AACA1EA4 | EAD188AE | 55EA4235 | 6D897DE9 | 4D59A61C | CA1223EB | 99D1562F | 0EF14CAB |
| 22997 | * 05/06/2003 06:21PM | BA2CC997 | D6191890 | EE789A18 | 41B1C22C | C08F316F | 0EA63A78A | 61B5619C | FBD4C2FE |
| 22998 | * 05/06/2003 06:21PM | 440539C8 | A2A55CFF | 003CDA9D | F5311328 | 4FBCA167 | 451A0075 | B5497708 | C280CB33 |
| 22999 | * 05/06/2003 06:21PM | 57AA66BB | BC12F9A8 | 64BD3401 | 49460EBA | 46EC9280 | DC03EDAB | 98965D25 | 78916F46 |
| 23000 | * 05/06/2003 06:21PM | 181FBC71 | D0D49944 | 16EE81A4 | 1A819D15 | 6B8B6C24 | 0031C051 | D5C97C4F | 70B41EFD |
| 23001 | * 05/06/2003 06:21PM | 92B2F364 | 9F494598 | 7743255D | D80308C1 | E19371B7 | 578719C3 | 3A54C338 | 85A99502 |
| 23002 | * 05/06/2003 06:21PM | C44FF5BA | C8725DB2 | 308604E6 | 7CDE56B9 | 792D302F | 5510C838 | 8B0DA565 | D9EA7E56 |
| 23003 | * 05/06/2003 06:21PM | C5C4D963 | 2393A5BC | 45E12C96 | FF0B5448 | 429730AE | 35D03150 | 06D9B04C | 471AABBC |
| 23004 | * 05/06/2003 06:21PM | D6EC5E54 | 42FE3F3F | 25DB6B66 | 6EC040F4 | 5D5BC548 | F421D3D9 | A503B6F1 | 2EC0F2C5 |
| 23005 | * 05/06/2003 06:21PM | 84AD6E4B | 6EF1F1A5 | 229D1E8F | F32BEF22 | BE1D83FF | B4B2118E | 274E658D | BEBAD6BA |
| 23006 | * 05/06/2003 06:21PM | DDCE117E | 7AFDCC7A | 0EE1D165 | 4241E61F | 6362B499 | CDE2759D | AA8D372C | 5FFB1606 |
| 23007 | * 09/05/2003 10:16PM | BA009357 | 3B037E4D | E450E6B3 | 912545F1 | 31AF09F0 | CCCC4FE1 | 34106DCF | 1D9F1344 |
| 23008 | * 09/05/2003 04:09PM | 3084966D | 74DE4F10 | D75D32F7 | CB5E9D7A | 39A2D371 | 87D89DBC | 81B144AD | 0959F39C |
| 23009 | * 09/05/2003 10:09PM | EC489F35 | 3090FA5D | CD4C3D65 | FCB99DDC | A117320A | D46B9FB7 | F12BE38A | BB397D56 |
| 23010 | * 09/15/2003 01:56PM | 54BEDF3A | B45395A5 | 9E826907 | 9B08512B | A1E0FA1E | 6D69ADD5 | F5589380 | 01801432 |
| 23011 | * 08/25/2003 02:07PM | 0752635A | E9BF292B | 30B80E1E | 96678F46 | FA079C3F | F6B8EFF9 | E4B5B043 | 2F1587FA |
| 23012 | * 05/06/2003 06:21PM | D46C597A | 6849EC08 | A839DA2F | 3DEA205F | 57E3EB49 | 35EAF76B | 689620E9 | FD828D61 |
| 23013 | * 05/06/2003 06:21PM | F4C572F4 | EFE5766A | AB6074CB | C2812817 | 7CD5BED1 | D8DC3C48 | D42998E3 | D6A9B853 |
| 23014 | * 05/06/2003 06:21PM | A8B4268B | AD050D51 | 032BC3DC | AC6DF078 | 90676FE4 | C82F2FEC | 4115DEEB | 3AE17F75 |
| 23015 | * 05/06/2003 06:21PM | 9778B86A | BFB8F87D | CBF8F0BA | C84DD6C7 | EEC219AC | 70F3DE22 | C5649341 | E506E351 |
| 23016 | * 05/06/2003 06:21PM | 417DED99 | F1262E73 | 8E2C636E | 5573F462 | EE2D8362 | F5CDF525 | E7A239FC | 2F82C374 |
| 23017 | * 05/06/2003 06:21PM | 5AA310F9 | 6D89F1C6 | 2DE3FDD4 | B5E7C45B | 493B0CF3 | 8967B0D8 | F5B1298D | 19E87203 |
| 23018 | * 05/06/2003 06:21PM | 8384C564 | C5D42858 | 1B8099C3 | 0DF11C9B | 842E643D | FF1F3C5E | 183843C1 | 1C8F3832 |
| 23019 | * 05/06/2003 06:21PM | A17516DC | 23306697 | 2A154037 | 6F2497F9 | 8F6CA9E5 | 94DF86D5 | 06A1AA29 | 39F36517 |
| 23020 | * 05/06/2003 06:21PM | 89948AA6 | 4AD6997E | EE7F45B6 | EF2D668D | 3C0C3637 | 6583158B | 3E6E45E6 | 3D285739 |
| 23021 | * 05/06/2003 06:21PM | 5757CADE | 4D8E9D78 | 47043E24 | A7C163F4 | 0C1D477A | F512EC08 | 114CB406 | 1E6C2101 |
| 23022 | * 05/06/2003 06:21PM | 23CAB4D7 | DF2BBF05 | B1EED0D8 | 4C321AD3 | 2EAAD4E6 | B6DAC5E3 | 08DCC5DF | 55508BA4 |
| 23023 | * 05/06/2003 06:21PM | 5E81D7DC | 77D525A7 | 3485D647 | BD813358 | B75D525E | 2A525065 | 8B5CDD78 | 4BA938EA |
| 23024 | * 05/06/2003 06:21PM | DB35B81E | 1B4E7728 | 4B245697 | D7D46218 | E5A26EE0 | 57B5CD29 | 2DAC64E7 | A417C0A0 |
| 23025 | * 05/06/2003 06:21PM | D568632E | A3B6AFC0 | 7CFAD473 | F548697C | 1EF9FFFE | BDC513F5 | CC6DD949 | 5E35272B |
| 23026 | * 05/06/2003 06:21PM | F89ACD6D | 3A9AA8C9 | EE0C10EC | 726197E2 | 8CC81D0F | 9E9AAE79 | B891C8A5 | 5D6A51C5 |
| 23027 | * 05/06/2003 06:21PM | BE9BD1FB | 8D450873 | 6BA401EC | F1790910 | 57E76711 | 6EEEEAE3 | 45A9C3CF | 5F2DA700 |
| 23028 | * 05/06/2003 06:21PM | 899E3ADF | E4240888 | 2B346117 | CA54C4E5 | 51C08CA4 | D63B4786 | 4C3948C1 | 32BBEBB0 |
| 23029 | ^ 04/19/2007 01:50PM | 637B3DA3 | CD11B69E | DD868444 | 4E455187 | E2E6F626 | 9DB5C1D1 | BB24C6BA | 3FA33E8B |
| 23030 | * 05/06/2003 06:21PM | 7BB4A553 | 7361A984 | BD891DB4 | 606D1951 | 13418BDD | 6B9424E9 | D21457FE | DB3BA676 |
| 23031 | ^ 12/14/2006 02:42PM | 4B17BF4D | 9DD62FF8 | A28CED3D | A95B5ADF | ECEFA2F5 | 35AA0325 | 6C6FFD04 | A35D5848 |
| 23032 | ^ 12/14/2006 02:42PM | 5F3C5FAE | 6CAE927A | BE9AD829 | F191CC53 | 1CCF3A6A | 27968717 | 74427E47 | 7897241C |
| 23033 | * 08/25/2003 11:57PM | 3DAA68A5 | D45D773E | 094C2BD8 | CA2A1388 | B8FC4708 | F7591B1B | 2FE16D5E | 34805787 |
| 23034 | * 08/25/2003 11:30PM | EAA6AC2F | A8FEC213 | 6734C79E | B61029CF | 26A70C86 | A340FD29 | 5D03DD11 | 49088004 |
| 23035 | * 05/06/2003 06:21PM | 04C16298 | 98BCC211 | 35BB9E38 | CEC6E075 | 2BD0F3C9 | 6B4A3922 | 96B8C691 | A095B325 |
| 23036 | * 05/06/2003 06:21PM | 96289F00 | 21C4CCAB | B2785121 | ACE04D08 | 2335BB73 | B769A082 | D8AE9C55 | C11B8DB7 |
| 23037 | * 05/06/2003 06:21PM | 83BAE47B | 3C12ECC6 | 6D289005 | 08BF73DE | 3348C90D | 77F7662C | BA8E4244 | 85424D0E |
| 23038 | * 05/06/2003 06:21PM | 507991B4 | 351550EF | 74B43E8F | 66E9C4BF | A0606B34 | 01039FF8 | 86866422 | 7EF8C62A |
| 23039 | ^ 12/03/2007 07:07PM | 6D5B87A6 | 7B8AC9A9 | F3B4C4D0 | 797A0E64 | 07835DE2 | 9F2A8245 | 2204D357 | 3A7CB148 |
| 23040 | ^ 05/06/2003 06:21PM | FC5600E2 | 7ED1601C | E7F08772 | 660C1182 | BC317917 | 52DC7F3D | 2OCEA42C | 3C016401 |
| 23041 | * 05/06/2003 06:21PM | 84FF8606 | 987FB9E9 | 594A5EC2 | D7EBEA48 | 9AD101FB | 01FE0DEA | F8A28CC2 | BE0A488C |
| 23042 | * 05/06/2003 06:21PM | C10A22BE | 4B7B2370 | 6EE14E74 | 077BBE83 | 61CBC116 | CC906A83 | 25790D38 | C616D79C |
| 23043 | ^ 12/13/2005 04:22AM | FDE6698A | D1EBBDF7 | 59998E2E | 27B6C3B6 | 588B691C | 94AB5FC6 | B21C179A | 70A9E15B |
| 23044 | ^ 12/13/2005 03:36AM | 70644477 | 4C629139 | 66DC0430 | 1CBA42AD | EB0BA122 | 44B8712A | 4B | 1C1EA061 | 96255F27 |
| 23045 | ^ 12/13/2005 03:26AM | 254A511C | 97D33A9E | E297EBC5 | 7A0797AC | ABD36E74 | C5F63F7A | AE176FB1 | 738F077F |
| 23046 | ^ 05/19/2007 03:37PM | 1C33349B | B3761A72 | C0A4373C | C9FD09C7 | C1DD374B | 4F4299D8 | 810481CC | 04671961 |
| 23047 | ^ 12/15/2005 02:04AM | 2A92E393 | FF1B4918 | DFBF0D53 | B6C1F01D | D66D3299 | 9558DB70 | 25549CB8 | B4C62637 |
| 23048 | ^ 12/13/2005 03:17AM | 534107D4 | 13788EB4 | 6B305FF0 | B873E17D | 0496B9F1 | DB4C2E9E | 13797738 | 5C42F289 |
| 23049 | ^ 12/13/2005 02:09AM | 16B3AD42 | D868BF89 | B7C60604 | EE208E91 | BB9FE058 | F37238E5 | 00233F3A | FD78B2EC |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 23050 | ∧ | 11/19/2006 | 07:48PM | 35BC1F0A | 71AB46E9 | 509D61A2 | EA75E6AA | 853E120D | D3CE35AD | 56E26041 | 5B84BD4A |
| 23051 | ∧ | 11/19/2006 | 07:54PM | 1B31AB3B | 856C9D45 | 446B18EB | 9A6945FD | 0471E401 | 3CBF4117 | 8DA8043C | 772BDC9B |
| 23052 | ∧ | 10/02/2007 | 07:23PM | 598321C6 | C836D40A | F1A4ABA8 | 2DE82A7A | 2D3C2929 | 88AF6B7E | D447267F | 8FBB97FE |
| 23053 | ∧ | 10/02/2007 | 07:12PM | 4658F894 | D9BBA6B3 | 8F43CD99 | E55C5F4A | 5BEB8544 | 73031675 | 9E435A86 | 3DFDC975 |
| 23054 | ∧ | 10/02/2007 | 07:06PM | AA853B01 | 5421B23A | ED35ADD0 | 740F5334 | 312CB7FA | 3C6247EB | E2F5EF6D | 6603B983 |
| 23055 | ∧ | 10/02/2007 | 03:27PM | 4068A1DB | 44AEBB29 | 8FAC9802 | E71B8210 | 3E8EEEE8 | 34589D69 | A5583FAD | 1E33CF62 |
| 23056 | ∧ | 01/31/2008 | 02:33AM | 5C60A150 | D364498C | 20FB4A25 | C7D6C555 | 53523F86 | C0254A7A | A8C86FFE | 8DFE3EC5 |
| 23057 | ∧ | 10/02/2007 | 07:55PM | FD525E00 | 05365641 | A689E7AF | 28AE5EBA | D1B2AE34 | BA4F60BA | 919F3989 | 165B14EB |
| 23058 | ∧ | 10/02/2007 | 03:21PM | 9852C8BD | 19B112E4 | B219CF83 | A90DD5BA | 32530650 | 56A71FC8 | 767FF077 | 4FBC10F3 |
| 23059 | ∧ | 10/02/2007 | 02:19PM | 4B5F1D04 | C5FB7BDA | 675FD0D1 | 0EE840C1 | F40F77B8 | 79B52551 | 12D34E7A | 12C726D8 |
| 23060 | * | 09/04/2003 | 07:15PM | FF9C2B22 | D37BD524 | BB6D03C6 | 1D126FFE | 31274FC6 | CDF9FD91 | 9E533787 | D8E89A7A |
| 23061 | * | 09/26/2003 | 05:31PM | 2629F5E6 | 6A2368EC | 6F217165 | 495F04B0 | C4E047D9 | 8DB84B7D | B1EFD57A | A58F70C4 |
| 23062 | * | 08/27/2003 | 11:40AM | 785C02C8 | CCFC649B | CD9BEADC | 674000CA | 3651869A | 95C8765D | E16DEB3B | C03C9AA9 |
| 23063 | * | 08/27/2003 | 11:34AM | 49546993 | 4215DDF8 | 2EC2F315 | 4462BAA5 | 6ADEFE8F | 8F6F796A | 79D87579 | 37C1033F |
| 23064 | * | 09/04/2003 | 06:22PM | 188FF9C7 | 92D2A256 | 40D2D825 | CADD3DF9 | 47723141 | 6BC6F9FB | D748034B | 8A5B5C22 |
| 23065 | * | 09/04/2003 | 06:44PM | 98181CBC | D88EE97C | FA3AF0D9 | CC4F8367 | C70343D7 | 79B97A43 | 3F713D7E | 5B1C8B02 |
| 23066 | * | 11/22/2003 | 09:22PM | 6831D1E8 | B53B07F8 | 2C2FCA86 | 43288A81 | AB4D953B | 1DC2051C | 8797C09A | 588D4978 |
| 23067 | * | 11/22/2003 | 08:33PM | EB5127DF | 69883107 | 16399479 | 7688F1C4 | 5E2EA1A0 | 2AF4EBEB | 5E1B2D81 | 0F14051E |
| 23068 | * | 12/05/2004 | 11:40PM | 4407118E | EFD790E6 | 704EEE25 | EFB8C748 | 6366845B | BBBF28B5 | 9853F3D8 | F2421F8F |
| 23069 | ∧ | 02/06/2006 | 10:57PM | F1DA4935 | 7985F0F5 | D0F2A4EF | 445897DB | E556EEEC | 795315E2 | 1E20E3E9 | C5827C62 |
| 23070 | ∧ | 10/20/2005 | 07:15PM | 9B46ECA0 | D04DB064 | 7CBB7B0B | 95D2F87B | 51990EEE | D312DE96 | C4ED2026 | 32BF9F0E |
| 23071 | * | 04/19/1999 | 04:39PM | D241096D | 1597DA0B | 2AB13635 | 10C74A30 | 9904C2C0 | 3C32580C | 1200AD1D | 65FD58CC |
| 23072 | * | 04/19/1999 | 04:39PM | 106F5FA0 | 6E562C32 | CB1B37F0 | 20CE1CA6 | 7F06ECD3 | 809B6B19 | 6B020610 | A5E6DF2A |
| 23073 | * | 02/24/1999 | 01:35PM | DE7972FF | DF413AD4 | A234F275 | CB593F67 | E0E4FE39 | 0F6F43A8 | EA7395A8 | 465E0F28 |
| 23074 | ∧ | 03/02/2005 | 12:45AM | 88E643E6 | 6A1408D9 | 4EB61646 | 83F832CC | 7263BDC4 | 18F90C15 | 27778239 | F2FF4991 |
| 23075 | * | 01/20/1999 | 07:15PM | C341B338 | B3E87007 | 973CF4A8 | 03407CB3 | 5B01D6AC | 3494193B | 0E7D39AF | 70247A0E |
| 23076 | * | 03/01/1999 | 04:00PM | 337A323A | 83B820C5 | C64B2953 | F6F6C7B0 | 70A3A098 | AAAE21E6 | 5B8378CA | AE0CFE2E |
| 23077 | * | 03/25/1999 | 12:26PM | 3C6AF9A1 | 366803B7 | 6488E435 | 11DD33D9 | 9477C587 | 29B42788 | 9636CD71 | F72C6942 |
| 23078 | * | 03/19/1999 | 01:48PM | 980A5961 | 51F6F775 | 992896BC | 522B8579 | 288F1275 | 74EA1B33 | 638DB314 | A8C816AB |
| 23079 | * | 02/11/1999 | 01:11PM | 24FAEE3B | 3227DD78 | 893334D3 | 64B15072 | 3A0172C2 | AE3CB46C | EABCF197 | F231D884 |
| 23080 | * | 12/10/1998 | 01:25PM | 0CC9C28F | 4337805D | 174C04D7 | 19C9B610 | A02EA392 | 09C4BBBF | A0B43F46 | 173F9F38 |
| 23081 | * | 04/19/1999 | 04:39PM | E77EB21F | 37C57E28 | D0D4BFD0 | 6744A085 | 5BD131C9 | DB8F4314 | E2238177 | 12D44020 |
| 23082 | * | 03/19/1999 | 12:28PM | 83A59ED3 | E3C511EB | A6128F2B | 20CC7531 | 45D559DE | 6997FA3E | CD6C8A36 | 7A332CC2 |
| 23083 | * | 03/19/1999 | 12:28PM | E239C0C7 | 25313E87 | 41AA21AA | 5F248E87 | 6FEA1FEA | 2BEA30C8 | 7F0424B6 | A07AA321 |
| 23084 | * | 03/19/1999 | 12:28PM | E9110B4A | 67C9564E | CF0929F7 | A28F6AE9 | 61A07AB1 | 8BABCF24 | 870ADA1D | D2960ED1 |
| 23085 | * | 02/04/1999 | 10:20AM | 3F92F032 | C9B0C9BB | 1F79909C | 32F7E870 | 184E0BD7 | 6281CEBA | 4D558BB1 | 7B847832 |
| 23086 | * | 03/19/1999 | 12:28PM | 143C7983 | C7A6D137 | C686B46A | 89EB2BD6 | 171ACEF | 9CC37D04 | 6A29D1EA | A6BC69D5 |
| 23087 | * | 02/04/1999 | 10:20AM | 76630848 | 07270CC5 | 42DEBAD8 | E2E4E08E | DFAD46C0 | 7590B8EF | BC4058D9 | 2AD38E56 |
| 23088 | * | 03/19/1999 | 12:28PM | 829326F7 | 86E1722D | FCB88081 | 112FAF20 | 1E1441EC | 0DEA86B8 | 904B2220 | 3B70CAB6 |
| 23089 | * | 03/11/1999 | 12:11PM | B6E059BD | 9297B548 | 739BF96F | 1FD4B23F | 9EFFDDB8 | 4C8F54AF | 80495F14 | 7A588494 |
| 23090 | * | 01/19/1999 | 08:25PM | 1D219E95 | C01FD06B | 0550C79F | 76150E02 | A6D921AA | E73309FA | 29444968 | 3A86ECAE |
| 23091 | * | 03/19/1999 | 12:28PM | 35D8B5D8 | D55262F0 | 70254A5B | 6BFE3D00 | 4EAE6886 | 22C29EA7 | 23A5942C | B6B86FAE |
| 23092 | * | 11/30/1998 | 11:16AM | 81D1C057 | C5FACAF4 | F83E7CA2 | C8A3DAF2 | 3FEAC526 | 72130365 | 2C04681A | 787C4B1E |
| 23093 | * | 11/30/1998 | 11:16AM | A4791B30 | A19D16DF | 59968BFB | 15D6A8EB | ADC372E0 | 0D68B65F | 2214C79C | DC3F3957 |
| 23094 | * | 03/19/1999 | 12:28PM | EED5EFCA | 5F3DD832 | 92343D9F | E995176B | 0DD3881F | 63AEF8EB | AC9AE5D1 | 670A70EA |
| 23095 | * | 03/19/1999 | 12:28PM | 228EEDA1 | 8D05F40B | 13B75B48 | 75EC3A42 | 838D320D | BFA1DB7C | F30B018F | 2ECB0C94 |
| 23096 | * | 03/19/1999 | 12:28PM | 9E23201D | 09828B6B | 35303B8F | EAAB00C0 | 83987488 | 7003235C | 157FD765 | DAF8933D |
| 23097 | * | 03/19/1999 | 12:28PM | 763B4AD9 | 65E00939 | C76D2E10 | 0998D1C1 | CBAC6F5E | D7F40301 | 8215DE39 | EF61014F |
| 23098 | * | 02/22/1999 | 10:54AM | 1EC5217C | B265997C | 3AD34A5F | 7E91D897 | 4A2DE4A1 | B259A440 | B83F38F7 | 00379E40 |
| 23099 | * | 03/19/1999 | 12:28PM | D6640843 | 63733D4A | 88F3CF2A | 1ECB2525 | 5BA432A6 | FC43415B | 1641DF5C | A07A8CBA |
| 23100 | * | 03/19/1999 | 12:28PM | 80BD681B | 08AAC744 | 83B9E2E4 | 1884EDD7 | 31782EF3 | DEE32698 | 2D36B7EC | 10DA1760 |
| 23101 | * | 03/19/1999 | 12:28PM | 2FA6A9A2 | E1208ADF | 88E630EA | 248C9CBE | 49B22EF6 | 627E4F7B | 278F30AA | B9549914 |
| 23102 | * | 03/19/1999 | 12:28PM | 18A5A06A | C18B538C | 12B1051F | BF1CE1C6 | 89CA4446 | 166FF906 | E436A1FF | B347DCA3 |
| 23103 | * | 03/19/1999 | 12:28PM | E4759116 | A78CCA38 | 28FD71DD | BF06426A | 454ABDE7 | 5677FAC6 | 70883240 | 5254027A |
| 23104 | * | 03/19/1999 | 12:28PM | 797C909D | AF923524 | 9F2736DC | 1F5EA833 | 2810BB07 | 266BE960 | 6695FC7C | 8A3E79D5 |
| 23105 | * | 03/19/1999 | 12:28PM | 259AEC19 | 1C0A97B9 | C7E751C1 | 2B98CFCD | 36643955 | FF992071 | ED8384AB | 474A0EBB |
| 23106 | * | 02/09/1999 | 10:34AM | 6DDC2093 | 5A5C6D50 | 4B7F86EB | B04931E1 | 1A4DDE3C | A3A539DF | A1E711D6 | 17736928 |
| 23107 | * | 02/09/1999 | 10:34AM | B68579AE | 1E614A64 | D469C2E3 | 0B17AE6A | 7D134249 | 4C01B6B7 | 8F4DED38 | 900EBE01 |
| 23108 | * | 03/19/1999 | 12:28PM | 4F0DD08B | C05A692C | 10AC9C83 | 223E9338 | F3F92FCB | 48A77CEC | D593456A | 9B69E985 |
| 23109 | * | 03/19/1999 | 12:28PM | E61729E9 | D0ECD1D0 | 5BB65E9A | 5688B010 | 0AB241F3 | 995568E6 | 6F4056D0 | 6B859DDC |
| 23110 | * | 03/19/1999 | 12:28PM | 2FDA4039 | E8E65AC3 | 285E8E88 | 34F4664D | 41A2870F | 859432B5 | A5C5E9E5 | 7FD2D58B |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 23111 | * 03/19/1999 12:28PM | 29065788 | 4E277794 | 34CE1720 | 7DA08F63 | 4D734B14 | E51416E3 | F8113491 | 87F5D0E2 |
| 23112 | * 03/19/1999 12:28PM | 0391CCE5 | 45E5B820 | 3245B51F | 3D3C754D | 42BB9D4C | 17875BB0 | 409CE9D1 | F9B9382C |
| 23113 | * 03/19/1999 12:28PM | 828F338E | 1EDC9C59 | 6E003952 | 39D77EA8 | 31F52D8C | 09949F37 | 491F6500 | F6F3B5FA |
| 23114 | * 03/19/1999 12:28PM | FB3051B5 | 7A6EFE93 | AE5F4E69 | 9C6A7C39 | D1324C92 | C1BE7D6F | A5E1E74A | 013AD718 |
| 23115 | * 03/19/1999 12:28PM | 301C76A1 | 7F5B1A2B | 9E5DD131 | 08AD4E1E | 335AE8E9 | C5B9A067 | 268E9C6E | 591FF904 |
| 23116 | * 03/19/1999 12:28PM | CF640BAD | EF29551E | 3ACB9731 | D442BBE2 | 4BB23FCC | 111BCDD2 | B7C4E5CC | B76CD3ED |
| 23117 | * 01/13/1999 11:08PM | 4B5F5AFD | FCA34BFE | 1D60E106 | 41125EC8 | 4FC12C79 | 102E82DB | FE26F6B5 | A4BDEE01 |
| 23118 | * 02/15/1999 10:36AM | 3EC49AC4 | 05814AE2 | 66946CEB | 0B7A2785 | C4F8EB8F | 00AD251E | 192857DB | 433FC8F0 |
| 23119 | * 02/15/1999 10:36AM | 0DB4187C | E05C841E | EDC8DF63 | F2CAA2B3 | 274E0116 | 0C009E7C | 87FECBEC | 5D5B039F |
| 23120 | * 02/15/1999 10:36AM | 06E07C92 | 84E5F767 | 2F2B3664 | 290C1EE0 | 18128E7D | 9D8671DC | E7CBCC1D | 232B039B |
| 23121 | * 02/15/1999 10:36AM | 0CEF28BA | 80494DB1 | 30B331D5 | 16A89424 | 604600B9 | 95F367E0 | B9AFF2A8 | 56A2E505 |
| 23122 | * 02/15/1999 10:36AM | 84EEAB95 | C11BA8B9 | B07ACF59 | ACB8C6B5 | 26D70F7B | 1C424359 | CFC2A0A3 | D658E6B8 |
| 23123 | * 02/16/1999 10:39AM | CB14A453 | 9A309793 | DCFFB562 | 83E13367 | 9E464E29 | 31818AAD | 14A7FEFD | CA1B5CC9 |
| 23124 | * 02/15/1999 10:36AM | 4F2C1D4A | F9EB4491 | 14EAEF4E | 44336E20 | B8DB0256 | 0FD0D37D | B926B037 | 8BA554FB |
| 23125 | * 02/15/1999 10:36AM | 394B5A77 | AA35BAF9 | 4D7E62A7 | 00BF0B9D | 80CFB23C | 5F152CA7 | AAD1D95F | D7EF2E80 |
| 23126 | * 02/15/1999 10:36AM | 0106AC6C | 32B79B3B | 71A7F7EF | 4504FB9B | 8367180A | 70301A0C | 11C14B23 | B7B64784 |
| 23127 | * 03/19/1999 12:28PM | 2535BC0E | 0EBCA91B | A3111F2A | FA6EDB80 | 514CF017 | 55715A6D | AC7BD3FF | 851BAF73 |
| 23128 | * 03/19/1999 12:28PM | 42ABD260 | C422F5A6 | 4D365513 | 094383B2 | 3892751C | 2B3DD7F2 | 2F1F4052 | C2BC15A0 |
| 23129 | * 03/19/1999 12:28PM | D9CED93D | 9BE0E141 | 7CD02437 | 7415717F | 642E82E1 | 58AC05A8 | 69F04F0E | E88E730A |
| 23130 | * 03/19/1999 12:28PM | 4C05AA32 | C89A6DC3 | 6770CB90 | 875A1F46 | 278D11AE | E728CA88 | 517CAED5 | 1725ACE9 |
| 23131 | * 10/22/1998 08:28PM | 280DE1D2 | ABAFEEEE | 7AA571D5 | 0F215411 | 3A09D47A | 052C1DB3 | BA611848 | 01CC7400 |
| 23132 | * 02/15/1999 10:37AM | 085DA688 | 6ACCBB35 | F434FFED | 81941683 | 335096BB | E11AF448 | 7AFDD202 | 97A0123C |
| 23133 | * 02/15/1999 10:37AM | 0FD8884E | C63B847B | 4D59BDF3 | 724E4319 | E693ED27 | B8511F79 | A5F81C20 | 9C09A145 |
| 23134 | * 03/19/1999 06:24PM | 972D2CA7 | 619C3ECD | 7D9F215D | FDD19427 | 40917BDA | 10932F94 | 997B4D9C | FB920454 |
| 23135 | * 03/11/1999 12:13PM | 82E9552D | 1974C3F5 | E17A16AA | DDA9732B | 462CF7F1 | 6180C94D | 79039CB6 | 57EBF755 |
| 23136 | * 03/19/1999 12:29PM | F550B846 | 3F8D183E | 712771E8 | D7342B3E | 051648C2 | 1990E163 | 7A2ACF93 | 66C37597 |
| 23137 | * 03/19/1999 12:29PM | 3D4205A4 | D681A3BA | 0F3BBCF4 | 80A12EF8 | 37D3D427 | 7B9F6474 | 65157652 | A0683134 |
| 23138 | * 01/19/1999 08:26PM | 77CCD41A | C10121DA | 868FBE96 | 5548DC8A | 7391A6C4 | E7F90A1A | 1FF492B6 | B2686A08 |
| 23139 | * 03/19/1999 12:29PM | F1DE0DA3 | 5EAF3EB3 | E7861749 | A1597521 | 57EFD425 | 39E55505 | 455568A8 | FE8D0195 |
| 23140 | * 10/22/1998 08:13PM | 7C47CC6A | 82237071 | 5CCA31D0 | 3D915A4D | EF9F9DA6 | 65D36E0D | D00F329B | 88C04D96 |
| 23141 | * 03/19/1999 12:29PM | E1C4AA6D | 03204FDC | E1822779 | 4357FB7C | 06EC2802 | 2DD28723 | 4FE138A2 | A6E44A9F |
| 23142 | * 01/13/1999 11:09PM | C1972D42 | 042F52BE | C703FD66 | D83B2A5D | CC2E7147 | D606CB61 | 2E1510F5 | E4389780 |
| 23143 | * 01/19/1999 08:26PM | 9E70F90E | B33F7E04 | 69EE85A6 | F2662E32 | 306F2C00 | 2BADB471 | 29A4A3B2 | 65436677 |
| 23144 | * 02/15/1999 10:37AM | 22C30D58 | 0A2963E4 | 8587D164 | 463E37CC | 5856B175 | 9F4E0DAB | 8ACC0AA2 | 41153521 |
| 23145 | * 03/19/1999 12:29PM | 983E42A0 | 12566747 | E0F91EC3 | 1AE6B934 | 8FF0BDB8 | B24C4431 | D93DEA71 | 3AC7BEDF |
| 23146 | * 03/19/1999 12:29PM | 3B9F81F0 | ADD104FA | 5F724AF7 | 4442A463 | 001FC60A | DD9D2DBF | DCFC1665 | FDE06C5D |
| 23147 | * 02/11/1999 10:48AM | 2321CD71 | C25ABB43 | 787C3437 | 7C12C4E0 | 3C54CB54 | 61507FDB | 32B8CF01 | F53E7208 |
| 23148 | * 01/22/1999 10:28AM | 087F8FF3 | C884A49E | 3FD19755 | 2F1695F4 | 3F6E01B5 | 66297AC4 | 837FB62A | 299BEF31 |
| 23149 | * 02/15/1999 10:37AM | 43246CB2 | E0130AEA | 6EE3E216 | F6231D5A | A747D2D5 | 6BD301E3 | 10CAEAF8 | F0535AB6 |
| 23150 | * 03/19/1999 12:29PM | 6273A799 | AA608B70 | ED8596AA | ECAADAB6 | 09468D80 | 688E933A | 698E93B3 | A05CDAD2 |
| 23151 | * 03/19/1999 12:29PM | 55D69291 | D7117878 | 8B0AE174 | 31529284 | 3CC02DE8 | CFCAF9DF | CA883D07 | 083DC383 |
| 23152 | * 03/19/1999 12:29PM | 2D36234B | 41762ED6 | 8271C9BC | FFF09CF1 | 4A92AB07 | C5FB5FB3 | 8298D3CA | 4CB71777 |
| 23153 | * 03/19/1999 12:29PM | 48ECB0B1 | 2FEBC753 | 493A32B5 | DBCECB9D | 12FE0D81 | EAC21F78 | 82342A5E | 2BC887C1 |
| 23154 | * 02/15/1999 10:37AM | AA1DE0B1 | B1EBBA7C | AF5CB255 | 4BA57C2C | EA0A67DE | 1341F5AE | BB1C7D45 | A1DFAAFF |
| 23155 | * 03/11/1999 12:13PM | ECE675A1 | 8F055911 | E49E9782 | 9D573133 | F5DCFE04 | 59FC3F4B | AB368AE8 | DAE79400 |
| 23156 | * 03/11/1999 12:13PM | 63C7F3C7 | 392184D2 | FE1C0132 | C073C4C0 | AD19B0EA | 5E74AE7F | 6F2761F6 | 2672E06E |
| 23157 | * 01/22/1999 10:28AM | 29BCB3B4 | 23802293 | B9522448 | F11C075E | AAAEEF23 | 61172531 | 9B8629EF | F3EA93A8 |
| 23158 | * 03/16/1999 11:53AM | 549A03AE | A29142A7 | 63A1ABA2 | 543624F9 | 62F71AE0 | A3A5B047 | D31CDA28 | 3B6E6779 |
| 23159 | * 03/19/1999 12:29PM | 80CE417C | 5F4C3A42 | 40DF84F7 | 7F17EF47 | 87CD01BD | C92C28D3 | F2216A70 | 5F2728A4 |
| 23160 | * 10/22/1998 08:13PM | 4044FBF6 | 086652BF | 10556D15 | DB953C08 | C6F33465 | E60D26CA | F87C661E | D19CAF86 |
| 23161 | * 03/09/1999 03:11PM | DA866D38 | 2D8FB61B | 43FBB49F | DF83244C | 99CFA7B3 | A2A117ED | EAB55A63 | 6F915037 |
| 23162 | * 03/09/1999 03:22PM | B1350E56 | E7E8188F | C163B601 | EE8AB1EF | 9B9F69B2 | 1E273626 | 9B86F23A | 710D1E17 |
| 23163 | * 12/08/1998 07:53PM | 97441739 | 55983E9D | 36E329B8 | F0FF0D15 | 171599C0 | 394EC51D | B8175896 | 9E03F749 |
| 23164 | * 12/08/1998 07:53PM | C56511DE | 058351F9 | 7A107694 | F1C50E69 | 29248C3E | 89B8241B | 0FE6293A | 4BF4C9A3 |
| 23165 | * 12/08/1998 07:53PM | 72D8FB7A | 862E657B | B2339DC6 | E5650BFC | 4BDD66F3 | 22E24EA7 | 57506EA7 | 7EA3F6BA |
| 23166 | * 12/08/1998 07:53PM | E2394124 | DBC06C84 | 15B0BBCC | B5F6382D | 2D643701 | BACF8CAC | 177552B4 | E0B16EE0 |
| 23167 | * 12/08/1998 07:53PM | F79B91A1 | F3805D01 | CCBBBDAC | A81D5DB5 | 321E5015 | 2661BB8D | 28BBD684 | E698B42D |
| 23168 | * 12/08/1998 07:53PM | 15369000 | 931CBED8 | 4205D3E4 | 5E736A26 | 48CCCA4C | 1AD1627F | C058CE69 | 4F3E8A04 |
| 23169 | * 08/09/1998 11:07AM | A4C56D48 | 52D50F0C | 49FD6645 | BD7757A5 | 384EE690 | 4CEDB19F | 83528569 | E165A5AC |
| 23170 | * 06/06/1999 12:11AM | F6F9986D | C9551A85 | CF2B7721 | DD4F68C2 | 349EAB89 | 8198F56A | D56665FF | C9E3D08A |
| 23171 | * 05/26/1998 10:07AM | 0482C4AB | 5F292E58 | 24D4703D | 0824D9C0 | 91E7AB96 | 3909CC4B | D9B8BB59 | 9F79F827 |

| 23172 | * 12/21/1998 06:21PM | 610D26B9 E630FD34 ED346EC6 7AE83C49 FED103DE 8279B891 AAFCEB9D EBEB6E0F |
|---|---|---|
| 23173 | * 12/21/1998 06:24PM | 25585BF9 76476F43 B556DABB ABA30257 8398FA1F C09ABDC1 5B3CE12D 9DC55DCC |
| 23174 | * 12/21/1998 06:24PM | EC55A9AA DA7F4043 FE669B08 38231891 0F49330C 784F5949 5A0802B3 9CBBE1E7 |
| 23175 | * 12/21/1998 06:24PM | 8F339EE6 12141417 54CADB9D 1B97D6C4 026651C4 54634264 0C73B01F 0F2374E4 |
| 23176 | * 05/26/1998 10:19AM | 054C8C1A C267C94E F27648BB C3948FD2 4834C596 10EEADEE 1199BE61 AC9BD4AD |
| 23177 | * 12/21/1998 06:24PM | 4BB6A346 74EC857D 3663A37B 07589878 C32529A6 06610737 F1F79D37 FFC66D60 |
| 23178 | * 12/21/1998 06:24PM | D85A598E 605C84B7 E0114D75 4C28A446 26053100 0D89F9EC 04592716 FBD70128 |
| 23179 | * 12/21/1998 06:24PM | 4D9F138F 22CF1E5B 8A1C4339 881EC83C 159ADE3A DA4B52B2 63A15955 420588D8 |
| 23180 | * 12/08/1998 07:53PM | E24EBA25 B2B7B331 5B0C0803 A1A83F9A E90D956F F6526F8C 5F0D3A02 9F789F7C |
| 23181 | * 12/21/1998 06:21PM | DB80B83A 6D3C8E5A 9BC39FB1 A34CDF6F E318CA57 07682480 BF01254F 22E8A074 |
| 23182 | * 12/21/1998 06:24PM | 464E7C8A 3E38C2FD A5CB0EB6 0E8C0332 300083CF 8A0557A9 B8A2F0DB 3C3DC6AD |
| 23183 | * 07/09/1998 05:11PM | 8B6C3042 B332007A 1B326B5A 198A2B39 A5B88BD1 0E10B6C1 D916B0D3 2B75F046 |
| 23184 | * 07/09/1998 05:11PM | 5A08B8B1 D52EF2D6 EC256DF9 FE0DC847 40521188 E8F132F0 6ACF7E9B B48DD194 |
| 23185 | * 06/25/1998 10:33AM | 1B525CC1 7E4C21A1 7AD6D18A D4E740F0 D953DDF1 496BED99 BD7A5427 AEA25CA7 |
| 23186 | * 06/25/1998 10:33AM | 5E2A40ED C2B7AB0F 9401A451 61F85FFD C1982C8A 72B123F4 58715DAF 4878B38F |
| 23187 | * 06/25/1998 10:33AM | 74D4D520 456FF7FC 03DAC849 54F0DB32 BEE8C001 66677784 C3CA5FA3 DFB4828A |
| 23188 | * 06/25/1998 10:34AM | D1FCAE36 F5C87201 28ACBFCF DE905582 8DE266Bc 6BDFC8DB 01AA81DF DC4DEE92 |
| 23189 | * 06/25/1998 10:34AM | A4808EF0 66B5C0B5 B8C67268 B9109292 B1387CA6 F9AA8E71 95FD1835 A0C406A9 |
| 23190 | * 08/28/1998 02:30PM | 90D69818 0344E9A5 2378A6E9 08317549 C8C41D30 E4530F7C 21AFA76D 06E73E72 |
| 23191 | * 08/24/1998 03:52PM | F2E2831A 797D060E 90A626B6 C5CC3BA9 788E18BA E1EE7B0D 40AFBCF6 B58FC4DE |
| 23192 | * 10/23/1998 04:17PM | C215A81C 564A8E47 8CD30A76 3A7DF8C2 4C0DC562 03D45C53 C18492B5 D19D3D8D |
| 23193 | * 08/24/1998 03:32PM | F8DED996 CA413F52 D0C7B294 AABDA7B1 A5E98A5C A5F93606 FEA25714 EA03DAC7 |
| 23194 | * 08/24/1998 03:34PM | BFB0F64F 45365379 0736E87C 671F7DB8 5CBC52D1 FB0BB6AD B0EDA4E7 4139B2BC |
| 23195 | * 08/24/1998 02:58PM | 46508C3B FCFA19BA 8F3DEECF E56C7B43 CEF18A73 338FD155 8FB1943B 6DA37EE6 |
| 23196 | * 08/24/1998 03:13PM | 56791A41 551D2F6D 5C0EF195 D785B8BD 4F033203 E6228063 4E3E55FF 53DB8C86 |
| 23197 | * 08/24/1998 03:18PM | 0EB90BBE 5D02EF20 39849Ac1 F16FC087 207DCCF0 290E6099 B5A3F088 31E7D16B |
| 23198 | * 10/23/1998 04:18PM | 05D67041 70AE874A C2C950C6 AFFBCC91 B8DCCE58 A59F7948 300476BF F2127558 |
| 23199 | * 08/24/1998 03:14PM | 91FCC8FA 31B16A01 35CAB4B2 F3341F4B 5DFEB227 4CBB140E EC11E258 43B18193 |
| 23200 | * 08/24/1998 03:33PM | B40D3CA5 53616A5B 16946EA4 FABDFA32 46344FC2 7D730940 86007800 1757CED8 |
| 23201 | * 08/24/1998 03:34PM | 9E8BE0E6 5963D6DC 65D3603D C83FC468 51CD2C49 AD62819A 5323AEDE D7B4945F |
| 23202 | * 08/24/1998 03:08PM | B8B5674C B7826A6A 4E317170 F4344E4B 0D0DA70D 7093D4EB CF20DE9A 0912DA3D |
| 23203 | * 08/24/1998 03:35PM | D862A94C 5CDC990A A49F958B C1551CF2 125BEB95 0904B137 7B931EDD 49384B6E |
| 23204 | * 10/23/1998 04:14PM | 77CDE8E2 849FC698 F8FCC4F0 6410A5ED B98AEB16 AC961C29 FF95BE98 7A7773CE |
| 23205 | * 10/23/1998 04:14PM | 4188EEFF FF591069 F17A6F3C C8E337DD 9678DADE FAB08CA9 A26B847D 1F52BC0D |
| 23206 | * 08/24/1998 03:36PM | 6029A5C9 7F05C12A D94DD569 5D93BBF2 240712D7 09F637CC 9F1F8ADD 490D0370 |
| 23207 | * 08/24/1998 03:21PM | FF8D936A 3EC31723 2EE63242 0D469AF3 232948FA 350E2FBF 5C26480B EBE3A2D6 |
| 23208 | * 08/24/1998 03:27PM | 5A8B6950 27131E1B BBAAC5C3 AA71714A 68876093 B2E3C38E 1083AC5F 4AE5B46B |
| 23209 | * 10/23/1998 04:14PM | 22706877 5C5D7385B 9BD11E64 1C8D5CC0 2558929B0 9543D777 E0506C4B DBDE2A73 |
| 23210 | * 08/24/1998 03:08PM | 95FA70EB 3545560B 20859E45 700FC082 7E9DC632 92E7B36E B498483A 66310A86 |
| 23211 | * 09/10/1998 10:22PM | B93F912C CE636D8D DD6E4792 4447ED03 439F4C75 E1ED963D 972CA290 D1DF530C |
| 23212 | * 08/24/1998 03:37PM | 65652DCE 0FE9133D 1630B606 57BCF008 DB5C32F6 997DC8A1 E61A73FA 94003FBB |
| 23213 | * 09/10/1998 07:42PM | 0F287A0F FCB3C773 6B7F423C 6019DFB8 2C3CAF7B 18D83D68 06A78A5D 6006B236 |
| 23214 | * 08/24/1998 03:28PM | 258F5D8B 66CAA48D 1495EEFA 244E23F9 46D4E3BC 48ACAC89 1686547F E145B5D9 |
| 23215 | * 08/24/1998 03:23PM | 094B2E2B 9F12CC56 D7EBF640 76CB6C4E B803691A 5BE21219 3765B33A 4E28F346 |
| 23216 | * 08/24/1998 03:39PM | 36ED2180 72F72EC9 C4E2A824 2555C09D BD6BC24C 32FE24CA 63E180DA 6525F14F |
| 23217 | * 08/24/1998 03:29PM | 89B92B45 916A6829 301B2C93 509E6F63 44D6584C 09EE9C93 B4EA01B7 606C19E6 |
| 23218 | * 10/23/1998 04:18PM | 8CA7269A 8ADF0712 1ECCE80E E06D99A2 F342C372 DA9CA6A4 F5799609 7F190519 |
| 23219 | * 09/10/1998 08:34PM | 00AF6134 75EDEFB1 2E41A9BB C5F68F03 1BF181EF D7E1DE55 2D668F0D 9E2E472E |
| 23220 | * 08/24/1998 03:21PM | A128CAFE 531A34E0 970D3D6F 538F36AB FF5F7E2F 98546F27 D6C9FC3A 48B59E49 |
| 23221 | * 08/24/1998 03:24PM | 52BFA1D6 27891854 027AAAB8 DC4250E0 64140F77 384C0156 2ADF4D1B C6178939 |
| 23222 | * 08/24/1998 03:15PM | FF4B296F 334372CB 3795C5CA 505701BE 8BAC42B0 08C5303F F60A4DF2 5CC14775 |
| 23223 | * 08/24/1998 03:30PM | 03A03CF8 F31559EE F88BE677 1BEA9C62 7E424E60 FAA7493A C08F8B2F 0B4C792C |
| 23224 | * 08/24/1998 02:56PM | 8CFFC215 5A078F94 049D9E0F 3C6A8E29 A99CC2AA ED499468 14F3FFF7 979315E7 |
| 23225 | * 08/24/1998 02:56PM | F76E431B 1E295967 AF8C138D D4D9C281 9735B185 31FC1AA6 702D0026 65492995 |
| 23226 | * 08/24/1998 03:16PM | D503CC23 B4CF81F8 60AEBCEA 04C7BB43 BBA795F3 890764F8 979DA5C9 F37F151B |
| 23227 | * 09/10/1998 08:24PM | 4B6CCE54 9A7B778D 3C784508 44284494 21C2979C C4D4243C E2D2260B B486FF0D |
| 23228 | * 08/24/1998 03:18PM | 63B26B21 3497FDDB F88EBF99 CC6284F9 4F79793A 7DE20F98 73E413AE A6C2338D |
| 23229 | * 08/24/1998 03:19PM | A28CF3B1 5EB47286 D5A20FC9 8FB474F3 F6760400 0D04290C 0DF8ECB3 2482A16B |
| 23230 | * 09/09/1998 11:37AM | 80C5179E 5BCC3F60 789E4377 8BF207B5 C96A6DC2 6298CDA7 80FB5B2B D2ABD29A |
| 23231 | * 08/24/1998 03:40PM | CE116A6D CAF3BE11 4C473796 ECC864DF 1B0BFD43 9E0EFCD7 33AEAB78 04EC5B58 |
| 23232 | * 08/24/1998 03:50PM | ACE67C64 625424AE 4826F67D E751FAFB 84DEF52B 04D1FC92 BDB3C067 1FBAB178 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 23233 | * 08/24/1998 03:51PM | A51C412D | CC7882BE | 90B05E66 | 1F3EDAC0 | 06861195 | 938E94E4 | 3711D1B6 | 7237DB3E |
| 23234 | * 08/24/1998 03:24PM | F9FC5E19 | ACE41761 | C83C5CC2 | A3086D5D | 252DCC3E | D5CACEEC | 63EED65E | 09D94A77 |
| 23235 | * 08/24/1998 03:42PM | DBFA96A5 | 04FF2410 | 01126280 | 634EA08A | BFAF5543 | 7EC1A3B8 | 38F35198 | 5695E9C4 |
| 23236 | * 10/23/1998 03:47PM | D2E50D11 | FC573EBD | DB7DA124 | 54C0FCD7 | 611DD890 | 5CAC0EB1 | 58650BD0 | B13928CD |
| 23237 | * 08/24/1998 02:59PM | 718DEEDF | 0B89D1B3 | E7FBECE7 | 9E80ED1B | DFF3E0A6 | 852E8146 | D70A6B60 | B323FB63 |
| 23238 | * 08/24/1998 03:00PM | F2953C2E | 2BB0626D | B5FA4AEF | AC77D641 | 632C3D7C | 59106B95 | 65FFF500 | 886584AF |
| 23239 | * 08/24/1998 03:01PM | 6DB142C8 | 13DA36C3 | 8C2EC183 | A7785A48 | 1B3BB7BD | BB205D6C | 6037CDDB | 2C24BE73 |
| 23240 | * 08/24/1998 03:02PM | 11BBC30D | C798DF4D | FA4F9035 | 80A040B1 | C2DCDC11 | 38F2ABD0 | F3625B2B | 7BEEBF06 |
| 23241 | * 08/24/1998 03:02PM | C40C3E9C | BFACF3F7 | 8B437D57 | D4AB441B | 53D550BE | DD51EA5F | 92FDCE19 | 47ED83AE |
| 23242 | * 08/24/1998 03:03PM | 475EF477 | 264D3AB0 | D67E661F | 0A95B269 | A6AB12B9 | 01DF09E2 | CD254FB5 | C64E1E8C |
| 23243 | * 08/24/1998 03:04PM | 66B074EE | D8E31769 | 144C7AAF | D92886C7 | 08F1B014 | 02693E5C | BBC924BC | DC0BC2E3 |
| 23244 | * 08/24/1998 03:00PM | 3331D813 | F9F56431 | B5EC874D | 018935FD | 5A801540 | B2D2882E | 0892FA7E | A8C05B93 |
| 23245 | * 08/24/1998 03:04PM | 6AFEDCD3 | 44A5CCE0 | 68E768E5 | 2A57751A | BB602C50 | F87DCD95 | 3907B49A | 8749DE2D |
| 23246 | * 09/10/1998 09:04PM | DFC81821 | 54031DDB | D5B9E66A | 901E900D | 8EBE8A4B | 2E2D1742 | EFC5A341 | DB9259E5 |
| 23247 | * 09/10/1998 08:34PM | 40957E9D | D08F64CD | 7F12FB2B | BF63A7B2 | D37EFE7B | 3B14DB9B | 7DCDCE25 | 10B95BB0 |
| 23248 | * 08/24/1998 03:09PM | C5AB4E3B | 7CA22E5E | 7074C162 | 307BA990 | F18B57FF | EAAECBCE | 3605CB70 | 1A41240F |
| 23249 | * 08/24/1998 03:10PM | DA2875ED | C763013F | 9005F697 | 813CA625 | B3157A8E | 039511CC | D6122286 | 34513456 |
| 23250 | * 08/24/1998 03:43PM | 79729FE3 | DBF027CF | 0B73DDF0 | 7B58EB09 | 41A3396C | 2B481023 | EDCCDB6E | 98167A09 |
| 23251 | * 08/24/1998 03:43PM | 293495FC | DF182E38 | 1B908A34 | A14EA248 | C809104C | D41D939B | 5ED66A86 | 011D7CE3 |
| 23252 | * 08/24/1998 03:19PM | E3E9C1EF | 9DE406A2 | 832964FF | CF3034C4 | C418B5B4 | DFD3B74F | 8B70D220 | 29991D53 |
| 23253 | * 08/24/1998 03:40PM | 82E5A56C | CF245157 | 2B2CCDCC | B494736D | 0259BD06 | 5605E247 | D46CAB57 | F4AA513B |
| 23254 | * 08/24/1998 03:41PM | 68FE5890 | A404FB62 | 501D0CB2 | 16300A85 | 48FE77A4 | DB16C283 | 7BFDE0BC | 2C9FB4DF |
| 23255 | * 08/24/1998 03:51PM | 779CE26F | 2635D8DB | DF773E1F | 185D5420 | 14B937E5 | B581DE25 | A2642A60 | BB8EC4B3 |
| 23256 | * 08/24/1998 03:41PM | 5CE113C2 | 69836E52 | 0B3DE949 | AA816497 | 3A554F69 | DDAE6384 | 53AC13B3 | DACCECA2 |
| 23257 | * 08/24/1998 03:42PM | EEC08476 | 868E3629 | F34F6F03 | B9FCDB60 | 3CF0EECB | 86669D51 | FC8DD4DC | 54AB414C |
| 23258 | * 08/24/1998 03:20PM | 00D38493 | 7530CEC5 | F74437CB | EBF0DF2F | 268DEEA8 | 2878A097 | 1FFEFC14 | 96DEFFCE |
| 23259 | * 08/24/1998 03:50PM | A8F4A224 | 81B1022F | D1F8AF1F | 2D5FBBFE | 79AEEC1A | 9E371EDE | A11AA0C1 | EF9B29DC |
| 23260 | * 09/10/1998 09:06PM | 16A23119 | BCDB9DED | E028B6F7 | 2F39EDBF | 8F3BE310 | 7B106935 | 2B26B97E | EFEFBE67 |
| 23261 | * 08/24/1998 03:09PM | F09E372E | CC5DFF4A | DDE598F2 | F502054E | C68769B4 | A3830A62 | 069287E2 | A0EAED20 |
| 23262 | * 08/24/1998 03:05PM | 600BFC5F | 37172BEF | 724D7598 | 288BDF27 | 93C1AC9D | C3FAE7CC | 217C4897 | 8874BE6A |
| 23263 | * 10/23/1998 04:10PM | B855319A | 155E218D | BEDF957F | 77DA2828 | D0A67ABF | D676CBCF | 49F538A1 | FE415EB7 |
| 23264 | * 03/09/1998 08:24PM | 342A679A | B44F124A | ED73938C | 452F4397 | 3ECE91A2 | 1FFF9093 | 08782E95 | 0302DEE9 |
| 23265 | * 03/10/1998 12:42PM | 91552ECC | 5E809313 | C3864DB5 | 6DC4B291 | 3D419524 | A9E869B5 | 8F1CF8EC | 4B94B54F |
| 23266 | * 03/09/1998 08:17AM | 6A23B170 | 1267F0D4 | 93C53283 | E7820D22 | 49A2BB0D | 287DB665 | 51C2B221 | 5639D8C3 |
| 23267 | * 03/10/1998 12:41PM | 0BB1C06B | EBAAE398 | 73BD1428 | 12B8EC11 | 5633C237 | B7DB83E7 | DB240940 | 4D3B885C |
| 23268 | * 03/10/1998 12:41PM | 9F6B3C7F | 2A57BBB8 | 469085C2 | 76195E3B | 36E97427 | 1C667148 | F3648A4D | BD4E3ED1 |
| 23269 | * 03/14/1998 09:49PM | 876608D4 | B57B5936 | 92425239 | D7564718 | C6E10328 | 03DC615 | 17E5AACA | 4EFBEEB50 |
| 23270 | * 03/14/1998 09:49PM | 6DEA0928 | 5C92CC50 | 8512F8D6 | C5A62FC3 | 3C5C768 | AE607E67 | 482E0219 | BFF639AF |
| 23271 | * 03/14/1998 09:49PM | 71bD00AD | 1EEFCE87 | 4B02AFA8 | 786CAB1C | D9DBCF75 | C40FDF07 | 4395F228 | 10A64E6F |
| 23272 | * 03/15/1998 10:01AM | D994BDAB | 763F24BD | B832E901 | EBF6F4DE | 854442ED | 548565DF | 1F5F6DF7 | 537F6D6F |
| 23273 | * 03/15/1998 08:55AM | C992C422 | 2047F94A | 6C1B00C1 | 4B56D16B | 89F6BAAD | 7B756050 | 3C897246 | E2C8F8FD |
| 23274 | * 03/15/1998 08:52AM | 90058E67 | 12A71B0A | 93C8C606 | 3C894BBA | 2886F20F | AF5BDC65 | 808A6157 | 667A7F3B |
| 23275 | * 03/14/1998 09:49PM | B90A117F | 1CDF2F7D | A58A9EEA | 0D49C7CF | 2DD017D3 | 6ED81E22 | F46BF299 | 435DFF01 |
| 23276 | * 03/14/1998 09:49PM | D2D64B53 | D35CB458 | 47960ACD | D7C7337D | FBEC5A61 | 18617E77 | 2367D2CC | F11ECAB5 |
| 23277 | * 03/15/1998 08:50AM | 1897BA3D | 60763FD4 | 1AA5350D | 0C699546 | EA327B0D | 4DF7333D | 0900C4FB | 3F1723FE |
| 23278 | * 03/15/1998 08:40AM | 6AA6FF7F | 4E6423F | 920C364D | 3523F5A1 | C408EA7E | 64AE4FDB | 3CBB0EF6 | 429BCEB4 |
| 23279 | * 03/14/1998 08:36AM | 6D174896 | 2E64446E | 52F3BA8E | 5C112A7D | E0C1DEBE | 911CA6B2 | 87D2411A | 987D0620 |
| 23280 | * 03/15/1998 08:25AM | 084E8F4E | 109FA395 | 80FA45F8 | 77E8322F | 3916CFE6 | 0079BOF9 | 5172AE56 | A674F480 |
| 23281 | * 03/14/1998 09:49PM | 7F9AFCF4 | 95147821 | C2AB7BAA | D6567D24 | 0A87CAE7 | FA5D0B67 | AC739343 | B875873F |
| 23282 | * 03/14/1998 09:49PM | 8A5E843C | DD7D836C | 69843DB8 | 6AB1F889 | 64F87F8A | D6DCD188 | B4BA6ED8 | 4C6D036C |
| 23283 | * 03/15/1998 08:10AM | 8BE79D0C | 99FED56F | BB312FA6 | 8237B276 | 3138202A | 620F1619 | DE34072C | 1B1322E4 |
| 23284 | * 03/15/1998 08:09AM | 2A6B728C | 6EE54FB3 | 231A15EF | F9104263 | 1F33C41D | BECA700A | BE9EDAB0 | 7AB1437D |
| 23285 | * 03/15/1998 08:09AM | 7062FF9D | B0A01EE2 | 9A8B1A99 | 5B56B06A | 1576C5B5 | C7095906 | 73BCAC13 | EED575BF |
| 23286 | * 03/15/1998 08:50AM | ADCDD1E4 | 77BFFBB2 | 0120F286 | 9020B658 | 097DB61A | EEDB8F29 | 04B7A146 | FC5FE51 |
| 23287 | * 03/15/1998 08:03AM | 7F2CBC87 | 228CC4D9 | D6A4457C | 09B83568 | 3FF81D04 | FCD26AB6 | F57DEEE5 | 329DAC73 |
| 23288 | * 03/15/1998 08:02AM | 1A3C3DA7 | 44B1B301 | 167D385B | B60A3F7C | 8972F18F | 68D512EC | FAD42128 | 50DDAFB4 |
| 23289 | * 03/15/1998 08:49AM | 53A1AF13 | 33067CC5 | F1C4CFE5 | C7D93A0C | 6088C254 | 6111E265 | F5C3F004 | 36A23F73 |
| 23290 | * 03/15/1998 08:48AM | 65DE2C77 | D4E91B75 | 8B712AC7 | 5000318E | 892764D6 | 7E529248 | 59C68CFB | 55984C1A |
| 23291 | * 03/14/1998 09:49PM | E2C677AD | A53FE751 | F79A6A50 | 6E5FB9D3 | D5F6C31C | 929A4086 | 3EDD48B5 | E386D582 |
| 23292 | * 03/14/1998 09:49PM | FF289219 | 8EA9B99F | 6443E573 | 5BFEFEF3 | 8D8EEEBB | 5DBE74DE | 2987EE3A | 2B554167 |
| 23293 | * 03/14/1998 09:48PM | 6E5A954D | 1C0A02F2 | C27543A6 | 1988D27A | 8DC4F1C9 | 8DD72E07 | 24C47071 | A5B91EAF |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 23294 | * 03/14/1998 09:48PM | 882BF8E8 | 69449706 | E1910EAE | 5A55978B | 76EBA39D | 13F739E0 | A16B7F96 | FD735ED2 |
| 23295 | * 03/14/1998 09:48PM | 76DB4DDF | 82AECCED | 9B76F5DD | BE23C66A | 2101E041 | 3A371555 | E17AB3A3 | BA1F657D |
| 23296 | * 03/14/1998 09:48PM | ED35A6B4 | E9D0034A | 4A47CE6F | 04B982D7 | AC8DB4E1 | 1147A30F | EA91F80E | 7A4196E1 |
| 23297 | * 03/15/1998 05:12AM | 6610D88A | 6A8FAA8A | D43C131E | 97210F7B | D5D64BA8 | A82EDD63 | EC00FAC3 | 4AB8656F |
| 23298 | * 03/15/1998 05:13AM | 344D931C | A427E486 | 3AC42B57 | 4E4C4748 | 196778E4 | CB6D7901 | 2C8201B2 | 3CE4E0E7 |
| 23299 | * 03/14/1998 09:48PM | 3D48A880 | A1FFA84E | 6850B717 | 99649B0C | E18321DB | 71669FF9 | 1742CFB5 | 8A171507 |
| 23300 | * 03/15/1998 05:12AM | 27646CBE | 837D9FA6 | 19504583 | CFE9281C | 1F4F17FF | D985E11A | BC6CDF45 | 172AA1B4 |
| 23301 | * 03/15/1998 07:25AM | DEDBD756 | 13CAF647 | B9D1A72A | FD017EB3 | 0864B2C3 | F805A21F | 441F9524 | E346FC0E |
| 23302 | * 03/15/1998 07:25AM | 341167b0 | 1F97C933 | 8BD07103 | E7399574 | 5C15A066 | 2C8FA492 | 84403C1E | 8EA2CA9B |
| 23303 | * 03/15/1998 07:20AM | E36989EC | CCC3AA71 | CA243799 | 38022381 | 2158AB32 | 70B92E10 | BDB12F3B | 2E9244F7 |
| 23304 | * 03/15/1998 07:19AM | 92D5B3F4 | 574CA3D9 | 19C40EE2 | C7FB83E3 | 4B0DECFB | 1BCF1E28 | 55BA1398 | 256112FE |
| 23305 | * 03/15/1998 07:15AM | 6D5C5388 | B7BC4CC7 | F63E263C | 812576C5 | 1ED34540 | 0131B9DF | CFE8E1F7 | 2992BA7A |
| 23306 | * 03/15/1998 07:14AM | C6E68C4F | 9EA6A0BF | 7E54B6FD | 565AE6CC | CA156FCF | C7DC0DEF | C4AB8B55 | DB9929D6 |
| 23307 | * 03/14/1998 09:48PM | F9AC100F | B9E1A770 | 84E84343 | 2FA187E1 | 646A65D5 | 63368BF2 | 4307A782 | 6A8DEC14 |
| 23308 | * 03/14/1998 09:48PM | 2FF5593C | 59BEA51C | 71ADE2E0 | 79E4E398 | B96E0C94 | 28EF0BAA | AEB94A2F | 60989626 |
| 23309 | * 03/15/1998 06:26AM | 14DF1AC8 | F9BD9B9B | 47D8FD67 | 12CE2F31 | AB803770 | CD5B4F57 | CDEE8225 | DCF4A193 |
| 23310 | * 03/14/1998 09:47PM | 1490E1D8 | 73184E32 | 48886797 | B2055177 | 871C63D5 | B559BB43 | 0CA08484 | 7A61B9A3 |
| 23311 | * 03/15/1998 06:25AM | 065A0929 | B862F776 | C91F49A1 | A76253ED | 9012647D | 509AD4DA | 1D210FE6 | F0E06672 |
| 23312 | * 03/15/1998 06:37AM | 5E653BAF | 796A7E86 | 177F660E | 0F8AB7A5 | 96D715EF | 4BC4F1C7 | 8166398D | B9F539B |
| 23313 | * 03/14/1998 09:47PM | A537B68D | 092379CE | 3122A3A6 | EBCFAFB5 | 89A5A4F4 | 0C937122 | 3406F625 | C8770F74 |
| 23314 | * 03/14/1998 09:47PM | D04C88D9 | 58CC04C9 | 98560D6B | D77EC4C4 | AB727996 | 5131F3A3 | 6366E9A0 | 5D3875AF |
| 23315 | * 03/15/1998 06:45AM | CB48FEBE | 02CC93F9 | C50259CE | C2892C89 | 59524245 | C761A17D | 5F500D82 | 52EE2494 |
| 23316 | * 03/14/1998 09:47PM | 30B7998E | CE3F1174 | B748BB32 | 48658799 | 25F9D53B | A9EEC414 | 1D04DFC9 | 70BD6DB5 |
| 23317 | * 03/14/1998 09:47PM | 3545692B | 19963343 | 5E6F9A25 | CC63CAE7 | A67F500D | B7D1F0BA | A2903938 | E662C3A3 |
| 23318 | * 03/14/1998 09:46PM | 0838F0BB | B692223A | EF9CE0F5 | D372AE47 | 2CB2088A | 847617B2 | E4FC6E9E | 264B8589 |
| 23319 | * 03/14/1998 09:46PM | E5475A93 | 0E2830C2 | BA8135D1 | F53F338C | A04F2F40 | 27735DEB | 039133AC | 4B0B654F |
| 23320 | * 03/09/1998 08:17AM | 8059D90F | F38510E7 | 14527280 | DA51DB43 | 317FE464 | BE952B96 | 0DCD602D | 45DF7043 |
| 23321 | * 03/09/1998 08:17AM | C2AE9F8B | 46F67571 | 938E1DF3 | 472748B8 | 3E11106D | F03BBC8B | 59B64232 | AABB76AF |
| 23322 | * 03/09/1998 08:17AM | 70BD1ABC | AF6C7C30 | 522F9ED8 | E78A9FA5 | 36E7CDCE | 9EC9C0DC | CFF41D69 | 97AE3476 |
| 23323 | * 03/09/1998 08:17AM | 178F4583 | 0202DAEE | 60C4A749 | 98EB0334 | 4ED87E8D | 0433DE31 | 5024B580 | 10ACE426 |
| 23324 | * 03/09/1998 02:30PM | B8E9FEE2 | E0A5270E | A71C7E55 | F3FC6CD9 | 873576DB | DC596384 | DFE4FECB | 6A0A08A5 |
| 23325 | * 03/09/1998 08:21AM | B666E4AB | CA64EE48 | 7B94A47C | D65697C8 | 95998501 | 9719B806 | 94A0EBF2 | 5860EE9F |
| 23326 | * 03/09/1998 08:17AM | 3306C26B | C87E383E | 97A65CC0 | DDAB889A | CBB61163 | F26F4252 | 3034535C | C3C0D96A |
| 23327 | * 03/09/1998 08:17AM | 68F551B2 | 0174059D | B91DB834 | 0E7FAC0E | CEE5BFF9 | 9ED0923A | F3626D4E |  |
| 23328 | * 03/09/1998 08:17AM | 738879A2 | 6E4F4979 | 3B674916 | 09DE4F95 | 49CFA6E3 | B6E92706 | 3B5C8A86 | 7212BE8C |
| 23329 | * 03/09/1998 08:17AM | CE5F5364 | 1B621ADF | E6AC472E | E02C34D7 | B62A1D1A | 06485335 | D0551EE1 | A8D3E302 |
| 23330 | * 03/09/1998 08:17AM | 1964296F | 1E1FB122 | 7EF63AE7 | F31E1147 | D23E1B1A | D12F4D1A | D4000886 | DD1A3B05 |
| 23331 | * 03/10/1998 03:03PM | 9DDCE3BB | AA3021ED | EBA19EB4 | 1F2C54F7 | 34D09A03 | 9D002DA8 | E2521267 | CCAB3B43 |
| 23332 | * 03/10/1998 07:25PM | F4C0658E | 92FE956C | 5B6F6457 | 7D024189 | 5916B8DD | 513BE6BE | 345AD26A | 2EF0952D |
| 23333 | * 03/10/1998 04:51PM | 7BB6CDAB | 90FF6772 | D7862BAB | 4AE2AB52 | DE2E4732 | 5388A6B0 | 420E80F8 | 7D1B9C53 |
| 23334 | * 03/15/1998 10:25AM | F4AE2DC4 | 856F099B | D64EFFD1 | 623A1AC3 | 27CDC980 | 082083D9 | EF3C4002 | 7687EAFC |
| 23335 | * 07/10/1998 12:15PM | 341A068E | 08C0078F | E4705A65 | B835AB05 | 071F5ECD | E9682867 | 195E08F2 | 826DF6C3 |
| 23336 | * 03/09/1998 08:17AM | C833EA65 | 29BCABD0 | E9033240 | 8FAE29F1 | 896F94EE | E5403763 | CCB21393 | AA745192 |
| 23337 | * 03/09/1998 08:17AM | 8E505C83 | EBDC44A9 | D39C1855 | 546A9F5F | A3357A6F | D09DEA17 | 87DC7224 | 0B0BD050 |
| 23338 | * 03/10/1998 12:41PM | D38287F3 | 1E84764F | A3699C34 | 15BFDAA6 | 9B2586D3 | 4AEFC918 | AE3E24D3 | EF54BA4D |
| 23339 | * 03/09/1998 08:17AM | 2415B537 | 7D92DBCF | 11CB3720 | D97432E8 | 7D1B2CDC | E4C7ACCE | A867266E | C2021294 |
| 23340 | * 03/09/1998 08:17AM | C286EB17 | 24A4692E | ECE74C8 | 8F80B57A | 3AA31B55 | CDCD37B7 | 898E5620 | B0257995 |
| 23341 | * 03/09/1998 08:17AM | BFBF8800 | FDA85426 | 91CCDCBF | D3ED8614 | 643A5713 | 8C260A91 | 7DF8193A | 7BC7A105 |
| 23342 | * 03/09/1998 08:16AM | C6732628 | A0DCD442 | C3DA9342 | 148156E8 | 464A1986 | A0D852C2 | BD91243B | 2E99FFCE |
| 23343 | * 03/10/1998 12:41PM | 90C0066A | F1CDA410 | 6F653C1F | 792B6975 | ED6A1FF2 | 509AF364 | 6C536803 | A2279495 |
| 23344 | * 03/10/1998 12:41PM | 1D9D33F4 | 9546E150 | 86B5B007 | 53B5185A | 4305FDB6 | A5D7829F9 | 9A74B96D |  |
| 23345 | * 03/10/1998 12:41PM | 499C7166 | CCAFB5C4 | D1DF298F | 5855EEFB | EB96B70D | E5BEDE3C | 9AA66288 | D1F7163E |
| 23346 | * 03/10/1998 12:41PM | EB4C669F | 0F6C034A | D454FC97 | 72E064AE | 78E233B7 | B605A909 | B6E917E6 | 847F23E8 |
| 23347 | * 03/09/1998 08:15AM | DD0842DE | 7336C715 | 671352FA | 0211EB0B | CCF9B3D8 | 072ACC31 | B6FF051C | AF1A1E2E |
| 23348 | * 03/09/1998 09:55AM | 353B47C5 | 5429A095 | F179D6EB | 35DD5648 | F30FF5E2 | 4FD8B285 | E7525462 | 5D8AF6A0 |
| 23349 | * 03/14/1998 09:46PM | 3C20B130 | 2C22E60B | 123A71A4 | 29BABE94 | 77CF8BD5 | 80B5D919 | 3D229FDD | D505055A |
| 23350 | * 03/15/1998 10:29AM | A757A531 | 2FDAEAE8 | B722AD7D | F9A73048 | DE1EFA1E | 50431E7B | D8DF9D09 | E6575E95 |
| 23351 | * 03/10/1998 12:40PM | CAF46DAA | 80FB2C39 | 6790D384 | 19F8305B | 7A701DAF | E2DAEFCA | AD2EFBF1 | 54351C83 |
| 23352 | * 03/09/1998 08:15AM | 7DAD80D9 | DF749794 | A43A6E7C | CD9E758F | FFC9DF71 | 16CC2BBC | 2BF187B8 | 865C5A78 |
| 23353 | * 03/09/1998 08:15AM | 645FCFE8 | 911F3E4F | EDE0AE72 | 538E2C02 | EC6079ED | F02FFEC0 | AB4BEC21 | 7EB4D81A |
| 23354 | * 03/09/1998 08:15AM | 5D40DCD4 | EE03621F | 7A716E6D | 34AAABA9 | 57411FD3 | ECD9902F | CD40978F | 95BFACB3 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 23355 | * 03/09/1998 08:14AM | 5CA2BD6A | 98D03189 | C6A920DB | BCBE08A4 | A8B30D6D | 5E062452 | 79284443 | 007A15C1 |
| 23356 | * 03/09/1998 08:14AM | 8A34A464 | C90D19C1 | 23B064B9 | 5B9964D5 | 93F24BC7 | 993C4874 | 6CB4C084 | 5BEA216C |
| 23357 | * 03/10/1998 12:40PM | B9B96A3D | B35F8A6C | 02A73182 | D11F5A92 | 685F0C31 | B223B963 | 9A2D7F19 | 86F2E301 |
| 23358 | * 03/09/1998 08:14AM | AE0B76A4 | BAE9A044 | 385736D7 | 5E294CCC | 4E320204 | 7EDCB55B | 1192F0C0 | 06CBF546 |
| 23359 | * 03/09/1998 08:14AM | 32BBFD01 | D7323713 | EE49E11E | 4DE0D20E | E69FDE1B | 631C23B9 | 38582D28 | 9DD030A2 |
| 23360 | * 03/09/1998 08:14AM | 0199A95A | 4E58A32C | 7921F54B | 3C5A397A | 22E9C3E7 | 026643A5 | 030BDF94 | BDB3F307 |
| 23361 | * 03/09/1998 08:14AM | 1D40CDBF | C062EDAA | 88F7B184 | 44D8CFEF | DB062406 | 4D9B5004 | 641CA5FA | 3A6530B3 |
| 23362 | * 03/09/1998 08:14AM | C70A8232 | 75628C67 | ACC42070 | FA113722 | 2FFD9D65 | 4193DF4E | 97CB2859 | CA04D2C9 |
| 23363 | * 03/09/1998 09:03AM | 6FD5BA33 | 30609047 | 64B15539 | 618281E5 | 5DBD4731 | 20DBDAB8 | A3D8A03A | EB4CEDEC |
| 23364 | * 03/09/1998 01:21PM | 0C952885 | 6D662B36 | 6C653F8A | 701434B2 | A740588A | 422D1BB1 | DDDD99A4 | 02F85D8F |
| 23365 | * 03/09/1998 01:20PM | F2F1713D | 14D09C2B | 223DD3C9 | 7820AAF1 | 3FBD6294 | 246BE08F | 33C3C624 | 12C92F38 |
| 23366 | * 03/09/1998 01:19PM | 10BF23AF | 1803988A | 924C4CFA | 719BA99E | 2E26F2F3 | C61C78FF | 22D78604 | 28AFB789 |
| 23367 | * 03/09/1998 08:14AM | ABFE47A0 | AD485053 | B096E8FE | 6E99D554 | FF925CF3 | FF960A8E | D67F82EF | 07111B75 |
| 23368 | * 03/09/1998 01:18PM | 6716D96F | 5DC49427 | DC281C13 | 161D5CCE | E6BD68FD | 21C197E8 | 52E303AA | 468D91B3 |
| 23369 | * 03/09/1998 01:17PM | 9A7344BB | BA67E3E9 | 7C8002F3 | 4E6354E0 | FD48D71E | 66CB73F0 | E5B01080 | FCEE6A63 |
| 23370 | * 03/09/1998 01:17PM | C800DCFF | 209E3FF1 | AF35C4A4 | 4783E62E | C4AACD5C | 35ADBCA7 | F9357B9A | 59788693 |
| 23371 | * 03/09/1998 08:14AM | B2B2E686 | 1D087E49 | EEDB8E7C | 2828A467 | F381FA37 | DD44B20C | AC727EDF | A69DED61 |
| 23372 | * 03/09/1998 08:14AM | 81D973F4 | 39102CB4 | 44F09225 | D750FD17 | 8EB90510 | 3C4F9A77 | 00122E68 | 2FCBA804 |
| 23373 | * 03/09/1998 08:14AM | 070B125B | 17572E6A | C14BEB1F | 9A3970F7 | 2C4AE5F1 | 96C6343B | 8C395E3E | 908C5F3E |
| 23374 | * 03/09/1998 08:14AM | F924710E | 6D4D546E | 0FCD347D | 16C9726F | EFDC1A90 | 0DED1C45 | E18564FF | BFEF6447 |
| 23375 | * 03/09/1998 08:14AM | 9E791BDF | 57ABC5E7 | 523E4BDA | E74A2CEC | 83B793CE | 403F0079 | C0D67D22 | 6C452350 |
| 23376 | * 03/09/1998 08:15AM | BC457A39 | 2A8DFA46 | 82B53164 | A761402A | 8A8843B6 | 21E79A32 | AA4BC12C | 90BA6C44 |
| 23377 | * 03/09/1998 08:15AM | C47B14A5 | 6AA06BEC | 3EA5B4C5 | B24C3F83 | 3FFAA6BF | FF41AC96 | 4C0F6E85 | 89718DA6 |
| 23378 | * 03/09/1998 09:03AM | 80FBFD1E | 6610A641 | 23DFA476 | 3C075521 | EFAD3E45 | 11B5A204 | 8335E21D | E489C152 |
| 23379 | * 03/09/1998 08:15AM | 2BBA9DDA | 32F81627 | 5011BBE1 | 6FADFD4E | 623240FB | D75551A3 | 11EDD690 | 6A42979B |
| 23380 | * 03/09/1998 08:15AM | F9EDB101 | 999520F0 | ADD4C173 | 3DFC6664 | 7C23D490 | 3460D790 | 5499B5CF | 17E2896F |
| 23381 | * 03/09/1998 08:16AM | 189A2A8E | B0CC2B46 | 7B79B654 | 767D011E | B4062BC5 | F07D3B27 | 98B316B1 | 99F5E825 |
| 23382 | * 03/09/1998 08:15AM | 7101AF3D | FD9B4710 | 720195F8 | F38E7383 | 47A4614E | CB24825A | 0E1E6904 | 3DA1282B |
| 23383 | * 03/09/1998 11:13AM | 2E856EC4 | 6A4D87C8 | F792B07B | 32BB60AC | 30567D5F | D3F3C10A | 5730C633 | F61528B5 |
| 23384 | * 03/09/1998 10:32AM | C69FC532 | A0A60B50 | 43990095 | 84AFD681 | 6CF57A3C | 22E02F90 | 17091A7B | 04B33C3A |
| 23385 | * 03/09/1998 08:15AM | F4CAA21B | 10A7046F | 92830332 | 74D42587 | F2506334 | 279D899D | 656893CF | FDA5E5D4 |
| 23386 | * 03/09/1998 08:15AM | A66EFE30 | A82E493C | F8460FBB | 1C95D7E4 | 72A84030 | 7F2A29A2 | 2C117065 | 5821A2F2 |
| 23387 | * 03/09/1998 08:15AM | 530A5D91 | AA226F5B | E54913B5 | 5EF22F86 | CE4C0EBC | 1C53277B | AB949D6D | 92E9E931 |
| 23388 | * 03/09/1998 08:15AM | 02408B9A | 5C91DEC1 | 706B8A40 | 1482E575 | 8A1AAB67 | 913FE52E | BAAFD1EE | E7C3D385 |
| 23389 | * 03/09/1998 08:15AM | 856975A8 | 87E1394A | 5B2F39CC | 96EDB6F7 | 4EE24FBD | 52180BA7 | 4FCF4EBD | 34CB426F |
| 23390 | * 03/09/1998 08:15AM | 4B522F4D | A73EF1E4 | 897EBDB5 | 3D1A1637 | 1A661BF4 | EFA5C1DE | 27526AB1 | C88D9492 |
| 23391 | * 03/09/1998 08:15AM | 58E9A993 | 97FD4029 | 01B0AC69 | 8B3E75FB | 117A4A54 | 2F2B9C71 | A15DFC8C | A4EC1F64 |
| 23392 | * 03/10/1998 12:40PM | 27D37244 | 4FDED391 | ED3BBB30 | 57C231A6 | 6776DDF9 | 88DEA407 | AD0488DF | 9CE2BCD7 |
| 23393 | * 03/14/1998 09:46PM | 2D86DA8B | 89D3F9DE | 11FF913F | 26340538 | DFDE826D | A9E93D55 | 446E88A6 | 760B8CF6 |
| 23394 | * 03/09/1998 08:16AM | B363E05E | A8CCD84E | 7098A2AA | 56265FFE | 207F323A | 9D6415BC | 2261B9B6 | 6823F44A |
| 23395 | * 03/09/1998 08:16AM | 3F572670 | 2ED80B97 | F0FBD678 | 04B6FD6A | 315A7AC8 | 0F81107A | D95E3694 | 57CBD945 |
| 23396 | * 03/09/1998 08:16AM | 164F9957 | B55AF87A | B64762F8 | 51FEA620 | 1579758F | 841770EF | 95359488 | 92BFBC5E |
| 23397 | * 03/09/1998 08:16AM | 4B8F4AC2 | 89A1EC72 | 2210792A | BBCC0C6D | 006438A2 | 4F717C1E | B75E9215 | 3EA50C57 |
| 23398 | * 03/10/1998 12:40PM | 6F35368E | BD9ED352 | BCFD1B31 | B9265E61 | 41DC2026 | 5E5CCADC | C7756135 | F159BFF1 |
| 23399 | * 03/10/1998 12:40PM | 0F4C8BCE | C0878F47 | 7EDFDF7E | 2424385A | 975BD314 | 0B4784BA | 78433A08 | 7193D768 |
| 23400 | * 03/14/1998 09:46PM | D34806E3 | 38516949 | 3F10C438 | D7A99C42 | 324FD33E | 64D81429 | 4CC7B869 | 5F5E4D58 |
| 23401 | * 03/09/1998 08:14AM | 09F44A67 | B2E337A5 | D684FD99 | 8EB91221 | FC3C113F | F83A0C58 | BD89C8BD | D2C9246B |
| 23402 | * 03/10/1998 12:40PM | 4D92FA00 | 8572B645 | D452F2A2 | 01C95099 | 2E9D0531 | 433EFED5 | 09E04D55 | AB42F3DC |
| 23403 | * 03/09/1998 08:16AM | 7596AD80 | 4759C9CF | 824568C1 | 457189DE | 064D361A | BC683BC4 | CC61CCD6 | 153CF887 |
| 23404 | * 03/09/1998 08:16AM | E045D449 | D933DB80 | AAA7C01A | 15703829 | A8BD03F6 | 171C1518 | 4C02E32E | 6EE65460 |
| 23405 | * 03/09/1998 08:16AM | 046EE385 | 6E4A22A1 | D78195A3 | D74EF7FA | 34C0ADCA | 803733D9 | 31238BF9 | 33632097 |
| 23406 | * 03/10/1998 12:40PM | E4014434 | 5E9D2B66 | FE9DC4FB | 4D713FEA | F73F4C94 | 1BC55075 | 180BA3A3 | 63BAE6D0 |
| 23407 | * 03/14/1998 09:46PM | 9257FFB0 | 7D01A9D6 | 22906EA6 | BBA8FAD8 | 2293FA31 | F4B529FA | EBB02E98 | 205DEDD1 |
| 23408 | * 08/11/1998 12:18PM | BF2A8A8D | 9DB171F8 | DA1B314F | C0A0164C | 9424C15B | FFAC70B2 | 7D40CDB5 | 32C64E13 |
| 23409 | * 08/10/1998 03:29PM | 4188B421 | D3D19571 | 5519D587 | 2C961403 | 13E92B91 | CD3AC13E | EFE91A6B | C0CFB04D |
| 23410 | * 04/02/1998 01:08PM | 7B0BABA0 | 2D377608 | 36C6AF66 | E0BC6D49 | DC01ECF1 | C92B12E2 | 92518129 | 0D91E4A7 |
| 23411 | * 06/04/1998 06:25PM | CF48EB72 | 7F85E44F | F0F33F02 | 65FD4E67 | CF1C22CC | 8AAD5D88 | CB57C593 | 534FB482 |
| 23412 | * 06/04/1998 06:25PM | 1E778E6E | A329341C | 5C4CF01E | A317906C | 71D7EE98 | FFE01D78 | E8876DB3 | 7C57D0E9 |
| 23413 | * 06/04/1998 06:00PM | F8852826 | 3E69E22E | 889D7C86 | 3BBB6CC6 | EFBC5C55 | 32853551 | CA1103E6 | 54B1696F |
| 23414 | * 06/04/1998 06:00PM | 4D9FBD24 | 34BEDDED | 01C3BCF0 | 2A90B817 | 2EAF7934 | 13A56BAF | FE015154 | 14496636 |
| 23415 | * 06/04/1998 06:00PM | 63796FE5 | 3F02917A | F354A4A3 | CCCA9B4D | 5F8CA1F3 | 9748861B | 8B77FC53 | 928D1495 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 23416 | * 06/04/1998 06:00PM | AB60B5FA | EA606EC2 | 1DEEA292 | 660640FE | C11F33D7 | 64D09F78 | BE9563AC | A33EF408 |
| 23417 | * 06/04/1998 06:00PM | 3C73E1D2 | 572E7EE8 | 9AD22023 | AD0A4D3D | 1DCFEC1F | D1DB0873 | 5ADCF9CB | 30F4BC47 |
| 23418 | * 06/04/1998 06:00PM | ACC9C2DD | 53E1366A | 0045FB97 | 2C81D08E | 9D8DF8EC | A99BB2B0 | 16D3A378 | 86ECBB11 |
| 23419 | * 06/04/1998 06:11PM | 702C21D1 | 5232A6C1 | 83A43D9A | E0E37EBE | 121E578C | 8F8BC25E | 5339A422 | 2C654235 |
| 23420 | * 06/04/1998 06:11PM | 7E2A26EF | B3E538A5 | DEE1FB51 | 5D2BF02D | 6BEE72DF | 0205A60F | 3890FBCA | 19A30F9B |
| 23421 | * 06/04/1998 06:11PM | BADB1135 | DAEC7857 | 848E8705 | D9E33AE1 | 083CE9A3 | 838A744F | 4900F7F6 | 8EF566C9 |
| 23422 | * 06/04/1998 06:11PM | ED588E5C | 9D091CD3 | 9CF81C1E | 43C3D287 | 468E455D | 1F518455 | F0AE870F | BC62B40F |
| 23423 | * 06/04/1998 06:11PM | 2D4DD938 | 2B1FD5E6 | C3851B9A | 68BA781A | FBE77142 | 81D5D98B | A548208C | DB16F7FB |
| 23424 | * 06/04/1998 06:12PM | B19C4D97 | AAABDB53 | D924BAB1 | 18FB9D16 | B13A4F9F | B73D00E0 | 62D50EF1 | B8696E97 |
| 23425 | * 06/04/1998 06:25PM | 53EBB05A | 2D71C0E8 | B13C6EBE | CE517617 | 7030395C | 16FB50DF | 3098AA91 | 0D42C684 |
| 23426 | * 06/04/1998 06:25PM | 9AAB1808 | D743DECC | F61BCB6C | B3B7DBFF | D1AB5167 | 346598CA | C1FB7DF5 | C2C2288D |
| 23427 | * 06/04/1998 06:25PM | B781AF2A | 3B11869B | 400A13FA | 4D86D622 | 1FB4B858 | BEBABE97 | 51AEE5E6 | 3A2E413C |
| 23428 | * 06/04/1998 06:13PM | 61229253 | A984BEB4 | 23385C28 | 7FD48E05 | 426814F5 | 5A5612E7 | 38AD04EE | 1EB21DB9 |
| 23429 | * 06/04/1998 06:13PM | 4C5E64B8 | 1AAE74D6 | 3F5CE11C | 30A0D134 | 90E47F63 | 69F460B9 | 065973D7 | B0D6ABED |
| 23430 | * 06/04/1998 06:13PM | B01E077D | 4BF5923D | 37C92729 | 6AB47C25 | AC63FDCF | 92923F27 | EBA64AB3 | CFDB8F4F |
| 23431 | * 06/04/1998 06:00PM | D347B7FE | 4297902C | E45D7671 | 90166E75 | 967D7D6B | C18955BE | 86E2A64E | 12EB0C2A |
| 23432 | * 06/04/1998 06:00PM | E3FF71F1 | 87D0C943 | 5757EB92 | 5C2E1F15 | 0296AF4C | 83FE185D | 4D265C65 | 164C7EC9 |
| 23433 | * 06/04/1998 06:00PM | FE5C5C86 | C62B3BB2 | 9544C9D6 | 5251A2DC | 7AC334BD | DCC756C4 | CD51EE17 | 85DBF446 |
| 23434 | * 06/04/1998 06:00PM | 8F6E678E | 010F5962 | A52F2410 | 9736494C | 5B83A393 | BF90D885 | 0FB02494 | 1CB2A448 |
| 23435 | * 06/04/1998 06:00PM | 5FD5B2F1 | 25E16850 | 3D43EE71 | 469FE8EA | 6AE609BB | 2A4F2CA7 | F1C69087 | CF59CC0A |
| 23436 | * 06/04/1998 06:00PM | CA923BCD | B5775089 | F4A6034F | B5B969EF | 2FD46259 | 40BEA906 | BA4E9481 | 5C7EB658 |
| 23437 | * 06/04/1998 06:28PM | 9ACFE6BB | EDC53E8D | 9663B2AE | FA4683C2 | D6CF0EAC | 06AF0986 | A5EF9B14 | 97CF8ACF |
| 23438 | * 06/04/1998 06:12PM | E03C9824 | DC177435 | FF475E98 | 656583F5 | BD899489 | 3549671C | 084ED7CE | 823DEF37 |
| 23439 | * 06/04/1998 06:12PM | 1FD80730 | 7EC03708 | F5D32799 | 7D7B49FD | 10DA5501 | 3838049A | 6DB956DA | 715E3F22 |
| 23440 | * 06/04/1998 06:12PM | A48640B9 | B9C2FC10 | 6EA5099D | FAE51692 | 566BAA6C | C2273CDA | 3FE3883B | 21E03796 |
| 23441 | * 06/04/1998 06:12PM | C962550D | 6B36F95D | 9B2EC370 | 9045BA24 | 09727744 | EE935437 | 8574E7DE | 22DF97FF |
| 23442 | * 06/04/1998 06:12PM | C115AEB3 | 870ACBC6 | 6E1C7F68 | BA1453C2 | 55425490 | DDAE2546 | 2402DA99 | 3B6A3FB0 |
| 23443 | * 06/04/1998 06:12PM | 3D14ACE1 | 0F242751 | 88BF8A6B | CD7B3CDB | B6176CD7 | C4E341B6 | 8577B9BB | 8A2C12FB |
| 23444 | * 06/04/1998 06:21PM | 793D97D1 | F6317824 | 2B4150B5 | AD8C2642 | D63D4F12 | B608D3F5 | 64D209E1 | 29F9540D |
| 23445 | * 06/04/1998 06:21PM | 54657B22 | 44AF35A9 | 1E6C79DB | 8E21BF40 | 8AE9FC30 | 61E75D15 | 493F6516 | 881829D0 |
| 23446 | * 06/04/1998 06:21PM | 6855E697 | D563D8FC | F6C43587 | D431C8AF | 552CE85F | D69ABE19 | BE00661B | 3D942440 |
| 23447 | * 06/04/1998 06:21PM | F00FD3DE | 9C124360 | D76FDCF8 | DE0751C3 | F8BBF13B | 444E46FE | 52C5E2E1 | 518711A4 |
| 23448 | * 06/04/1998 06:21PM | DB5D916B | 29721B57 | 04422489 | C5C25747 | 592FFF9F | 6FF41269 | 03966CC7 | 849EFC3D |
| 23449 | * 06/04/1998 06:21PM | C6AEDED1 | 3DBEC0F8 | 8791D85A | 9732D057 | 327486C8 | 1D1F7D44 | 0DF8EFC3 | D7BE1A72 |
| 23450 | * 06/04/1998 06:22PM | 74E60A6A | 92D84985 | CF7884F2 | BCBCA8CF | D8659E87 | 48A8F2D3 | 9D2F869D | 613F8704 |
| 23451 | * 06/04/1998 06:22PM | B8FE11D7 | B8D47A66 | 5C2B1786 | 83F3B842 | 5E4F1264 | DB95A030 | E96B0E1A | A527FC7B |
| 23452 | * 06/04/1998 06:22PM | 54512776 | 131A5046 | B8B989CF | 11DC3F56 | 9D3439EA | 06025D2F | EDD9610F | 31A0701A |
| 23453 | * 04/09/1998 01:20AM | 5B64D849 | C9DACD85 | D440F204 | 47BD7C62 | ABF67768 | 6100C4A1 | EF7BBF73 | DEE0E2F4 |
| 23454 | * 06/04/1998 06:22PM | 12B2157C | 42CF6BA2 | D4FE0FD0 | A99B6EC9 | 072850E8 | E78EE330 | 8C7B13ED | 96BF2329 |
| 23455 | * 06/04/1998 06:22PM | AEB30D4F | A6ABFC1B | C908126A | 2BDC125A | 47076F48 | 14E18FC7 | C7E1FFE2 | E67C4FF2 |
| 23456 | * 06/04/1998 06:22PM | 0B58B876 | 852A0BD3 | F9C05665 | CE6290E0 | 079C87E5 | CEC4B809 | A505EC04 | A29EE97A |
| 23457 | * 06/04/1998 06:22PM | D13B16D3 | F027D640 | D8AF952E | 6637F378 | F619DCEF | 0F5F5F4B | C85DE039 | 9CF849F9 |
| 23458 | * 06/04/1998 06:22PM | F37D2AE2 | 4539B00A | D76441E8 | 2F920949 | D58708C4 | D217016D | D28D95D4 | 348512C0 |
| 23459 | * 06/04/1998 06:23PM | DA6FB5CC | AA88F5E1 | F4660161 | A0572643 | 20322A3D | D80581DA | 1EE638B7 | 87B4EEB0 |
| 23460 | * 06/04/1998 06:23PM | FD81172D | B0673041 | 92BD001A | CFF48539 | 67F71C6D | 79C79C91 | B6F909BE | 41B7390C |
| 23461 | * 06/04/1998 06:23PM | 3B3F2E27 | E7114054 | B2175C28 | 3FCFDBDC | 1BA44A13 | 016E15B5 | B4A3F206 | 25CD9175 |
| 23462 | * 06/04/1998 06:23PM | B6F35076 | 7080907E | 6F2C4ECB | DB49B50E | 9D33AA2D | 5D3E1402 | D949A260 | E19D89E6 |
| 23463 | * 06/04/1998 06:23PM | 55291EE0 | 9A232D21 | E8F35CE1 | D6FCFAA6 | 4AC969EA | 920919C3 | 0DD99B3D | 9FB60251 |
| 23464 | * 06/04/1998 06:23PM | ECB6A255 | 9F4213A5 | 9B516AC7 | 811C0C98 | CA46F4B1 | 8A32BFBD | BD6E89CE | 3BE6C510 |
| 23465 | * 06/04/1998 06:23PM | 200E4CEB | B96DA758 | 7E2209D7 | 4D009334 | A6913EC1 | 727429AD | 87F0EA7F | 98493C0C |
| 23466 | * 06/04/1998 06:23PM | 1FF6FF08 | 96B9B6E6 | 9351BA75 | 46EB0B13 | 691F2359 | 4B2FBEF2 | 46AB1FC4 | 88DC3E44 |
| 23467 | * 06/04/1998 06:23PM | 333A0F87 | 78737FCF | 2E317AF9 | B0093333 | 1093CC88 | 60D2D02C | 3B31A955 | 78F4A9A3 |
| 23468 | * 06/04/1998 06:23PM | C8D851CC | 504D783C | D8E6D5DD | 401B0285 | 5A3FBBBD | 06496558 | 4D458AC9 | 183DE467 |
| 23469 | * 06/04/1998 06:23PM | B1640E46 | B83172F5 | 03983C15 | DFD9482D | 5B8E076D | D002E1B6 | 760CA3B9 | 5D04CFC8 |
| 23470 | * 06/04/1998 06:23PM | 20D9E1F9 | FA461AA3 | D6D73B78 | 8660D035 | A076B950 | B1B4D4FB | 03846C88 | 803CDCBB |
| 23471 | * 06/04/1998 06:23PM | C26326E2 | 01CCC4C4 | A7011695 | B721F74C | A863A1BF | 442BB202 | 97CD9E05 | 2EEC4FF0 |
| 23472 | * 06/04/1998 06:23PM | 4999A7BD | A7FDBF14 | 120125A9 | 0E0AE5DB | AC04F1A1 | E3EACF2E | 5D5BE447 | 4C6BFBB7 |
| 23473 | * 06/04/1998 06:23PM | C161B4E0 | 383AA0A4 | 235F1E0A | 6953344E | F22DF40D | EF0D4657 | 72846D40 | A9A4D985 |
| 23474 | * 06/04/1998 06:26PM | 6B2D8FE0 | A29CD239 | 5ED884C0 | 99D99019 | 93F27496 | FD25674B | 1C13F5C9 | B8D28661 |
| 23475 | * 06/04/1998 06:26PM | 30C1EA98 | 7B218ED4 | 25CE2F22 | 8ECA19BF | 3DB44483 | 38D048D8 | 3D498930 | ED29002B |
| 23476 | * 03/14/1998 10:07PM | AB40A228 | 37418D0E | 37924056 | FCF5A549 | E93971A7 | EC290E8D | 22FA8F3F | 2A6F04CA |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 23477 | * 03/14/1998 10:07PM | 27E5FF7F | 917A042C | 74E7A054 | 942EEB5C | 1A882D86 | 609FF937 | 346C9D2F | FB722756 |
| 23478 | * 03/14/1998 10:07PM | D056D575 | 713E4160 | 2B92F857 | 4977E24D | AD25726A | E3DCDE6B | 6303856B | 271916D4 |
| 23479 | * 03/14/1998 10:07PM | A1E558FD | A5F64981 | FB935954 | C6D7D912 | 02EAA16A | 1B54B39E | F74F73E3 | 2A926295 |
| 23480 | * 04/03/1998 03:28PM | 8D536C65 | E9C001E9 | 6F31072E | 814BCDC6 | 6BD693A9 | 9376469B | 47DEB05F | 56ED6AE8 |
| 23481 | * 06/04/1998 06:26PM | 88C6AC0D | 3F5D6615 | E921446E | E1C19346 | 7D260A63 | F5E074E7 | FE300474 | 6A60967F |
| 23482 | * 03/14/1998 10:05PM | 0194A564 | 13E9F4D7 | 610492D9 | 17426169 | 49A7285A | E59C2A38 | D272C966 | 9247344F |
| 23483 | * 03/14/1998 10:05PM | 5F17F72F | 56FA4B64 | CE39C802 | 76A84199 | 07C68B69 | 5FEEC2C6 | 0184EFE1 | 0F2CD845 |
| 23484 | * 03/14/1998 10:05PM | FE23537E | 408E52BF | D74403B0 | 50729AEE | 34E9767C | 23093116 | 60FE3451 | E2273DB4 |
| 23485 | * 03/14/1998 10:05PM | B8C7EC71 | ADBBBD5F | D21405E4 | F3DF0F97 | BB8DA910 | E48399F0 | DDC05B85 | 570BA19C |
| 23486 | * 06/04/1998 06:27PM | D6BC287C | 1C99A1E8 | 4B8CE07C | A064F612 | 2F449FB3 | FDE9530E | 1EFDAA5B | 14574024 |
| 23487 | * 06/04/1998 06:27PM | BD6E3F92 | AA786835 | 02503D9C | 17A42C6C | 54B213BC | 94B138C6 | 36FB21CE | 4332D170 |
| 23488 | * 06/04/1998 06:27PM | B12743CB | 7B61C44E | DB1C9D33 | 6E285710 | E454BF34 | 59992047 | BFAC44A9 | AC621790 |
| 23489 | * 04/09/1998 01:20AM | 0DC68494 | 6F93D5E6 | CCAA1499 | 88D4311E | 9AAB60FA | CD53A98D | FF37DE92 | 4A97F6FB |
| 23490 | * 04/09/1998 01:20AM | B32AB6F0 | 1CB0E83B | D22480D7 | A36D037C | 8245E669 | BAF89CAB | 8DEE875B | DAB2AEE8 |
| 23491 | * 04/09/1998 01:20AM | BCF3C609 | D18CBF5F | F9A3BC76 | C8BE66E2 | 9AD21505 | F712BD3D | 3AC59720 | 9CDE5CA0 |
| 23492 | * 06/04/1998 06:28PM | F7625278 | B87CB87A | 4323A537 | 010583E1 | 8D131308 | A1393E26 | F7A5B3A6 | 5B58AE78 |
| 23493 | * 06/04/1998 06:28PM | 45895980 | 1538021B | 804E898F | 28680172 | 0FAD7C8A | 02B82BEB | EFCED5D2 | 9868E6BC |
| 23494 | * 06/04/1998 06:28PM | 4B81D083 | BEB7884A | 3D84640D | C1012D23 | 283B1294 | EE4142D8 | 8B208C5B | C6EC4552 |
| 23495 | * 06/04/1998 06:28PM | 1C06E418 | 181B1D5E | 7DD7CD1D | 354844D0 | 8A633446 | 25C1E61F | 40CCAC1D | 6338224A |
| 23496 | * 06/04/1998 06:28PM | 2069779C | C232B8AB | CEE8E42D | 787DE25B | F6479C61 | FBC3BA7D | 5B18DAD2 | DC2996B1 |
| 23497 | * 06/04/1998 06:28PM | 706B5B89 | 8037D1B5 | 31A51149 | 45509B74 | CDFBCF39 | 2141E0E2 | BA21A125 | 0E50BA99 |
| 23498 | * 06/04/1998 06:28PM | 7DDC4FAA | 730918D2 | 62495BDB | B4B9E591 | 4C5BEB55 | D45CFAEC | A23D45C8 | F7FDA3FD |
| 23499 | * 06/04/1998 06:28PM | 28BBAA39 | BCB6B927 | 41EB48F0 | D4A4BD2F | 1705CD11 | 6FF55815 | 786A7AFC | 0FE9B91A |
| 23500 | * 04/09/1998 01:21AM | 0975F20B | 336E057F | 72DEFA76 | C82AE58A | 4AE4ABF9 | A61476E7 | 18FD39D1 | 5BBCF4A8 |
| 23501 | * 06/04/1998 06:28PM | 4E764E00 | D47C5216 | 931B4997 | BC911665 | 4F126BE4 | BEF21C39 | 7AA2A688 | 5702BFD5 |
| 23502 | * 04/09/1998 01:21AM | FF13593D | 5B51DB6A | F5D881AC | 2FBDEBB9 | 5F2B8DAB | 89117A86 | 78C01C6D | BE41E027 |
| 23503 | * 06/04/1998 06:30PM | E82493A7 | 7232966C | 30662325 | 71437648 | 928697F0 | A93208F6 | 582F44DB | 9997C30A |
| 23504 | * 06/04/1998 06:30PM | FD3D5BA9 | 2AA22CFE | 6570E8F9 | 7B24D454 | 189BF8C9 | 9A7AA701 | 94911C5E | BCA8FA2E |
| 23505 | * 03/14/1998 09:53PM | 122562C8 | D560EB6D | 414CB42C | 57385DAF | D38C67DB | 0C60C905 | C46E7C1F | C96A0C94 |
| 23506 | * 03/14/1998 09:53PM | 63EA33E8 | 8DCA3DBB | D77878D9 | 868EA943 | FAE881FB | D58BED26 | 8BBB3787 | D7303721 |
| 23507 | * 03/14/1998 09:53PM | A3104866 | A3905A42 | DA04E2F7 | 1CFAD10C | 54F217E1 | 0DB33733 | FF72A48 | 9E154011 |
| 23508 | * 03/14/1998 09:53PM | DFC30E2B | CF1BDA68 | 9B5EBD34 | B2C67B41 | E04CBCFB | C667357D | 31B85AA6 | 51840CC6 |
| 23509 | * 03/12/1998 10:46AM | 16C69EF0 | 9CDFDD6C | A1CA13C5 | D6959BF1 | 798F35A2 | F91A1B49 | ACA5FD59 | 1A2050CA |
| 23510 | * 03/12/1998 10:46AM | 58674D60 | F41FB438 | FAB78ADC | E0A969B3 | E30D5E94 | 89330861 | E9330861 | 11665346 |
| 23511 | * 03/12/1998 10:46AM | 525D4746 | D66912C3 | 995C729E | EE8BC0FA | 85056B60 | 5D02313E | 8C95BFD5 | 049DAA78 |
| 23512 | * 03/12/1998 10:46AM | E1F39112 | 9F637468 | FCE1AE20 | 930226D4 | 8703380C | 95FF8EC4 | CCE0A8DB | 9C946F4F |
| 23513 | * 03/12/1998 10:46AM | 11E6FC13 | 21834F59 | D007A103 | 5F2C6B51 | 948B430E | 66F3D17F | D8A5A161 | E5599089 |
| 23514 | * 03/12/1998 10:46AM | BC7782E2 | 3E41FADA | BE2831C0 | 45208101 | EBA127F7 | 3282CEAB | DC34AA7F | D39162A8 |
| 23515 | * 03/12/1998 10:46AM | F6C539FB | 1736E849 | DC5EEFCF | AAEE3B6C | 9E268A7C | 9062F766 | 8B534146 | 898A6B28 |
| 23516 | * 03/12/1998 10:46AM | A97D4F9E | 74F0419B | 8B8E2A52 | 8FB5FF46 | 93855CCE | 008255BC | 6985F5E2 | EE020DB2 |
| 23517 | * 03/12/1998 10:46AM | 299600AD | 814C0283 | 7D208000 | 9E419B07 | 9F3FD1BF | C8C10FD5 | E9902659 | 8F212E09 |
| 23518 | * 03/12/1998 10:46AM | BA1E9A1E | 9D743E36 | 34E5D17E | D5C1D17B | 5F6836DB | E56BC6F1 | 7BB6C593 | 37D38145 |
| 23519 | * 03/12/1998 10:46AM | D07066B5 | EC5F94F6 | 69E4F374 | 83D593DC | 2964C30F | AF977D8D | 5BACDCF0 | 074C9945 |
| 23520 | * 03/12/1998 10:46AM | 3B14C9BA | B56D1CEE | 37F5F96B | 04531EEF | A1D793B2 | 7ED9F06B | 019BB8A5 | A9709549 |
| 23521 | * 03/12/1998 10:46AM | 84D9F9B6 | 885BC970 | 35F080AD | AD17D79B | B2EE9707 | 7201EE65 | 38720143 | 4636E89F |
| 23522 | * 03/12/1998 10:46AM | 81FE0182 | A79E389D | E42AFDF3 | 33FDEC4B | 3571F7BE | A9A87622 | 4BE872DF | 69C212BC |
| 23523 | * 03/12/1998 10:45AM | 3F7D59FD | 9CB51CEC | A02212CC | 55554254 | 6E041BFF | C6539B06 | DBF7177F | F552F154 |
| 23524 | * 03/12/1998 10:45AM | 34176496 | C7F80356 | CB3FA501 | BA3B0221 | 615555D9 | D1616CF0 | BAC1FB3C | 63D7E971 |
| 23525 | * 03/12/1998 10:45AM | 63230063 | 4CF20BF7 | BC9DCFAF | E919490B | 16665029 | 7201DE22 | 22487F1C | 787C39CF |
| 23526 | * 03/12/1998 10:45AM | 693178E0 | 2602FA2D | B58C9352 | 0806787A | 50192AB6 | 6D9CB0B9 | 82EB978C | 6985CD3E |
| 23527 | * 03/12/1998 10:45AM | 11C2CEAF | B9B98177 | 8BB27E78 | 15F0FDDB | 8F2C0AF7 | 256795B1 | DB02FD46 | 52E7C36A |
| 23528 | * 03/12/1998 10:45AM | 5547298E | 65CB59DD | 8DE52494 | 5312C74F | 07399E6C | 642F0BDE | E88F2182 | 2A4A82A0 |
| 23529 | * 03/12/1998 10:45AM | D1E8B37A | 242A2194 | 8A92E152 | 93FE52C4 | D1E1C24A | 6E45019E | 70D9C4C0 | 92FDE1F7 |
| 23530 | * 03/12/1998 10:45AM | 80E3B831 | 926BB8D5 | A734155D | F9DB0921 | 56156911 | 7245387D | 39282357 | 9D274CCF |
| 23531 | * 03/12/1998 10:45AM | E8B57261 | 9A59062E | 735D07B7 | 622E9B0D | 768CED00 | 4F6F8622 | 9FC30CF8 | 5E802722 |
| 23532 | * 06/04/1998 06:12PM | D9825E33 | C8DFF515 | E6BFB53F | 3EA6644C | 8688D493 | 69FEA2DC | 6C582DA1 | 3361ACA4 |
| 23533 | * 06/04/1998 06:12PM | F5D6893B | B9EC4504 | 6B9D6311 | 06560C1C | B74D4E18 | 8D68C49D | 84C144BE | 2953D066 |
| 23534 | * 06/04/1998 06:12PM | B9E5B5DF | E3979FA2 | 8E754B76 | 76D02A1B | 0EE4CFE7 | 6201BB83 | 75B69875 | 37109D0E |
| 23535 | * 06/04/1998 06:25PM | 724A0498 | AE8EE68E | 93B045C6 | DB4AAB96 | 14FD6B8E | 727938BE | FCADE972 | 9715CEA5 |
| 23536 | * 06/04/1998 06:25PM | 3657439E | 02BBC6FB | A0BFD736 | AAEC9993 | 0F1AB6F5 | 7561FC4A | 7264356D | EDC11C1E |
| 23537 | * 06/04/1998 06:25PM | 20965D98 | DB64977B | 3AFC03AC | 1C9AA641 | 279DB2BE | 0794BBA7 | EFECD6D5 | A5F099BF |

| 23538 | * 06/04/1998 06:26PM | AEFD806D | 9BB299DF | 0F100FC3 | 7BABA90C | 190C7D8C | A609A67E | DA74C4DF | 52387683 |
| 23539 | * 06/04/1998 06:26PM | C88173EA | 8190BFD1 | EE878766 | 175D4643 | 496AF14F | E60D98A9 | 32E60890 | B07E1FFB |
| 23540 | * 06/04/1998 06:26PM | A0E7F564 | 54696ED0 | 4D27C7FC | 49923F36 | 9F54A2A6 | 923CC0FA | 0A09FA13 | 6A5BBF99 |
| 23541 | * 06/04/1998 06:28PM | 0D875498 | FF12E6A7 | 2183F92A | A9A6AB91 | 635BECAD | 03DE8AC0 | 36F70757 | 44E7B345 |
| 23542 | * 06/04/1998 06:28PM | 463498CC | AB88F143 | B51CAF7C | 9F8D132C | 06A7AB04 | DC78AA27 | A7CA9B35 | 9EBDCB71 |
| 23543 | * 06/04/1998 06:28PM | 28601BB7 | 191E8E9B | 82D6ADCA | 6B6AC27E | 243C0FE7 | 378F8756 | A8B68A21 | D4608172 |
| 23544 | * 06/04/1998 06:30PM | C8CC97CD | 094F6703 | 8B125F39 | 10030C53 | 2BBF995F | B275D640 | B68256E8 | 1526A1C4 |
| 23545 | * 06/04/1998 06:30PM | 5F85B5EF | 0100FF5D | 37895E6B | E73F5207 | A2EA0866 | 8F5EC8F5 | 26BEE824 | CB0486CD |
| 23546 | * 06/04/1998 06:30PM | 8E16EF18 | F08829C2 | C97A5CD7 | CFA3BC79 | 900EADD9 | 97835B03 | 411D875E | F3AEE1AB |
| 23547 | * 06/04/1998 06:12PM | 07C07638 | 5D384D49 | A22EA8D9 | 749725DF | BA554961 | 5EB26BE0 | 050958FA | 3D2E1394 |
| 23548 | * 06/04/1998 06:12PM | 1AC6C50F | E790C83D | F03D734A | 3C29F23B | 6FA59D0A | B078F908 | 9489F822 | AAACD398 |
| 23549 | * 06/04/1998 06:12PM | BF178C65 | F18C03C6 | F947B556 | FF74FA6E | EB4B08A7 | 58424EC5 | 5B4FDB9E | 20F1C3CA |
| 23550 | * 06/04/1998 06:25PM | E50B2A73 | AB00BF24 | ED57F45E | F587159E | 785AE3C5 | 078D9F85 | 6E4B5EB3 | 32599CCD |
| 23551 | * 06/04/1998 06:25PM | 50B844E7 | 0C2FCA8A | EF52D8AE | 9B7C95E7 | A871EED9 | EB0E28B5 | 052030A1 | F1001A6F |
| 23552 | * 06/04/1998 06:25PM | 3CAE3866 | B9B5F93A | 7EEFC8B2 | 60526B3D | 41AB3FE1 | DCB6EB86C | DECD42F5 | 45C6C568 |
| 23553 | * 06/04/1998 06:27PM | 0AF049E6 | F92DFD0E | B6EC64BE | 568FC666 | 5AA27F17 | 5D7B17D4 | 6529A657 | 7850DE9F |
| 23554 | * 06/04/1998 06:27PM | 2498B52C | 6F905E41 | BAAD733B | 1A872F34 | F7EA654A | FFA08954 | 54147CDF | 9A062192 |
| 23555 | * 06/04/1998 06:27PM | 4183FCDF | E112E7BC | E6B6946A | 98A4ED40 | A8685201 | 0C589361 | 3787960F | 691ECAAA |
| 23556 | * 06/04/1998 06:28PM | 8CF134AF | 0AB24CE4 | E400DFB7 | 3A2920EF | 9FEE21BB | 22A47BBD | AC51D92A | C8CF2C74 |
| 23557 | * 06/04/1998 06:28PM | B2B231BA | B102F3D7 | F9611B54 | 168D291F | A5EC3B81 | 0AEDF21F | A11DDB66 | F46A7AC9 |
| 23558 | * 06/04/1998 06:28PM | BDB8092D | BA5EED53 | 51FE0545 | 7C23F16F | 3963729E | 71B89053 | 55A7096C | CB903840 |
| 23559 | * 06/04/1998 06:30PM | AD7F87F9 | 14B5D6F7 | 732B36AB | EF19C088 | D68E847E | 12F7FB48 | AB45D07F | 91752A76 |
| 23560 | * 06/04/1998 06:30PM | C5629114 | 04C144EC | 4CEAF9C1 | 9160A0A2 | D4DD4C73 | 09375BED | F3CB28C0 | 4E0A0640 |
| 23561 | * 06/04/1998 06:30PM | 2229BA41 | 03442D4A | FCE46E4E | 54DF31FC | 93037694 | 7DBE729C | E564DC05 | 84378BA8 |
| 23562 | * 06/04/1998 06:21PM | B16630A7 | 6C106CE2 | B615E25E | 403B801C | 32F578AF | 9571F865 | F130702B | 07D55DF3 |
| 23563 | * 06/04/1998 06:21PM | 4BEAAF84 | C664EC5E | 2740D1E6 | EEDA952E | E1594A71 | 71977944 | C338F032 | 382DA7CC |
| 23564 | * 06/04/1998 06:21PM | 3403519C | CEC45FE3 | 648E6E41 | 26115A6B | CF29D0FC | 22A1A056 | 2098BE73 | 195FED03 |
| 23565 | * 06/09/1998 03:27PM | 61CCC59D | 8A5AF1B0 | 5D96F5AE | 8C2C3E44 | B6BBFB3A | B9DEDE3C | 0385CC40 | ABD42F38 |
| 23566 | * 06/09/1998 03:27PM | F44B045F | C83AB981 | 6DADCC53 | 61C0866E | 93EBE03A | 98417BCC | 4E8A653A | E0023188 |
| 23567 | * 06/09/1998 03:27PM | 2E4F4D0D4 | A24A1D8C | A503F1E1 | 6AF35347 | B9D9BCF3 | C6AA120C | 22E73EC9 | 8A6CC37B |
| 23568 | * 06/09/1998 03:27PM | 98A1DB65 | 004D1BAC | B864802F | 9695C0B4 | B9FEB8F6 | 423F50AC | 5F88AC07 | CADD33E3 |
| 23569 | * 06/09/1998 03:27PM | 2F89F8BB | 0C9DCD0D | BF043EEB | 796BFB9E | 67F7B047 | 541AC0CA | 03A0853B | 344DC1AD |
| 23570 | * 06/09/1998 03:27PM | F5C0C3E9 | FD90C0BA | 7435D022 | E297A4DE | C28EC217 | 3CF57092 | F69A2650 | 250386BF |
| 23571 | * 06/09/1998 03:27PM | D273C121 | 13CCE0C7 | 890098E3 | 61CFFD8B | 57088264 | 1B0FD3A4 | 5EFB3177 | 3D59D729 |
| 23572 | * 06/09/1998 03:27PM | F9CFF5A4 | 8EF811AD | D3515A46 | 94F924A3 | 08812402 | 0C3358B3 | FD4717CE | 821E8298 |
| 23573 | * 06/09/1998 03:27PM | 49DAA210 | A5AD8114 | 02F834C6 | F83A9D0B | DC983783 | 1D81E12C | 50FD42FB | C3C17A4D |
| 23574 | * 06/09/1998 03:27PM | E1CDC63D | 240FCC43 | 61724D0D3 | 089B86B6 | D12325E5 | 92B7743E | 19378552 | 0FD1C17C |
| 23575 | * 06/09/1998 03:27PM | 32749D63 | D77CEE70 | 4B19845B | 736F5EA4 | 727D4BD1 | 624C0971 | 164506F5 | E483DF2C |
| 23576 | * 06/09/1998 03:27PM | 0D3580E1 | 7EFFB8DD | F8339BEE | 60D07886 | C2752401 | CB88C576 | FD7EB643 | EE1AC26B |
| 23577 | * 04/03/1998 01:07PM | 46B45320 | C3257606 | 407AD5A8 | 3E061F16 | 43B2F171 | 1F87747C | DA49A578 | 848F183A |
| 23578 | * 06/04/1998 03:30PM | 75D4D7C6 | 1BB1FE74 | 9230B7EB | E3FBAC1F | 19DC1397 | A3E62529 | 4447C313 | AAE66CB7 |
| 23579 | * 06/04/1998 06:11PM | 3A9BB1B5 | 853F7DE3 | DC91F442 | 237DFC01 | FEFC9D53 | B05375D0 | 7215078B | D642CEF6 |
| 23580 | * 06/04/1998 06:11PM | 50DF84BF | 4AC7ABB1 | CF36A2C8 | 2E2DFF95 | 8C3FF78F | 54EB3BF7 | 667AA3EF | 6B29AE27 |
| 23581 | * 06/04/1998 06:12PM | DFDC9C7 | D7071ECE | 8B5D7575 | 2F775ACB | 147D7073 | 70FC796C | C4618EA7 | 2CF87D20 |
| 23582 | * 06/04/1998 06:12PM | E350EE43 | 8EB18B8D | 0970DB77 | ACD2DA92 | 7ED68330 | 416B5EC5 | 7366728C | 490365BD |
| 23583 | * 06/04/1998 06:26PM | 6A96121C | 3D4FBF53 | 0589FE1C | 17911F25 | 3A512778 | BEA7A1E6 | 467638C2 | B1DA4DD0 |
| 23584 | * 06/04/1998 06:13PM | 9080F73B | CCF97DF0 | AE602CB2 | 6DAF1BA8 | 22935F96 | A4B45C62 | 2D32057E | F7E88861 |
| 23585 | * 06/04/1998 03:30PM | 261B4CE9 | 3309866E | 295CA11C | D4273AD0 | 3AC5D455 | A6515B2F | 97B6D573 | 13ABD157 |
| 23586 | * 06/04/1998 03:30PM | B4B9CE53 | 8DE1FC54 | DC7B647F | 487EAB98 | 55A5DBA0 | B67C5FC9 | 81B6E56A | D67DF814 |
| 23587 | * 06/04/1998 06:12PM | 311A4ED0 | D057D422 | 93F227AB | 39CB7F20 | 13348F49 | CC7F4AC | EC64FC4B | 6EB4C1AD |
| 23588 | * 06/04/1998 06:12PM | 5EDADB1B | 1A65AABE | B6E753FD | 401093A1 | 3608E49D | A5274191 | 3E0D708B | 390191A2 |
| 23589 | * 06/04/1998 06:21PM | 31CAD1DC | B4D8DE01 | 6A0A9598 | 93611234 | E5A391AA | 7A56C905 | 5206384C | 98E7CB36 |
| 23590 | * 06/04/1998 06:21PM | 440839B2 | 4A94D748 | 47D7EE16 | 877F6C55 | 66C582CF | 698E51F | F3AC6D78 | 195766BD |
| 23591 | * 06/04/1998 06:21PM | 5561A2B7 | 95249B78 | C1D8CE96 | 663D8662 | A2FF6835 | 75543A8A | 194E9649 | F390F8A2 |
| 23592 | * 06/04/1998 06:22PM | CBB8D20A | 636813B4 | 7FF122B5 | FC4DD59B | 92265D96 | 7505B424 | EDFFE294 | 148C0CBA |
| 23593 | * 06/04/1998 06:22PM | D4E17EB7 | CF48E3EC | 94F95AE9 | FA3C5E81 | B2AE3805 | 5F04E21E | 42311473 | DE894851 |
| 23594 | * 06/09/1998 03:30PM | DA1F8029 | 05F5756B | BE674177 | 9B96C770 | 2CFA0200 | BFEE455C | F8987E1F | E2CA6AC8 |
| 23595 | * 06/09/1998 03:30PM | 98BFE5E5 | 1EDBCB78 | 5AF5C192 | FB8C76B7 | D942C241 | FE574A65 | 71CD07C7 | 18B9B2E6 |
| 23596 | * 06/04/1998 06:23PM | 49123002 | 573C7DA5 | 40F19526 | 49AF1552 | BE00488C | E21FCAD8 | 6CF57C20 | 8CEBABC4 |
| 23597 | * 06/04/1998 06:23PM | 3244C7D0 | 2747CD82 | 22F95698 | AC101986 | 3B6B1C6D | 72435F36 | 15B16FF1 | F23EB1CC |
| 23598 | * 06/04/1998 06:23PM | 71FF9822 | 93B16530 | 7473AE64 | 04895B08 | 679D434D | 6CE67F97 | AFC6942B | F7A987CE |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 23599 | * 06/04/1998 06:23PM | 170F2E05 | 7963D4E3 | EEEE7077 | 38F548B3 | 098EECC9 | 2C3B524B | 8418FA34 | DCD7F7F6 |
| 23600 | * 06/04/1998 06:26PM | 9BA75B58 | 62ED4F8D | 726FAF97 | E02869E1 | 8713EF00 | 55165BE1 | 755C4089 | B45B6DE3 |
| 23601 | * 06/04/1998 06:26PM | CABEF4D5 | 4AD621BA | 48431FFC | 2B31B194 | 9B61A7EC | 55440631 | BA005CB4 | FBC7C364 |
| 23602 | * 06/04/1998 06:26PM | 212E4067 | C262AD1E | 6BE4AEAB | DE47923C | 98B7E701 | AB5495E8 | 5FCD0603 | D550F357 |
| 23603 | * 06/04/1998 06:26PM | 78C4AAEA | 45879DD7 | 3AB1095A | DB95FC90 | F309AF4E | 94989BAF | 4F476485 | 33EA65F3 |
| 23604 | * 06/04/1998 06:27PM | 5BDD7D5B | FDD02ADE | 6B0E573A | 20E85D5E | 3E4058BD | B0ACF899 | 418DE883 | 8F66AF42 |
| 23605 | * 06/04/1998 06:27PM | 31F796E0 | 18623E38 | B0F34136 | D70B741B | FDE65B1A | 0D78AFAC | 03F9E62E | 569747E6 |
| 23606 | * 06/09/1998 03:30PM | 0679D199 | 6600F392 | 5E8DF6A7 | 010EF252 | 9E84DEDB | 270267BC | FB3DC403 | AD08BA7B |
| 23607 | * 06/09/1998 03:30PM | 6B78776C | DDFD38BD | 6B47D882 | 95A09CD1 | 931F56B7 | 44F9E02D | 48CF27E5 | 126B16E0 |
| 23608 | * 06/04/1998 06:29PM | 995A5FA0 | 977FCED8 | 7A2A37EB | 9C197403 | 31A9A66D | C5B70EBA | 62163DFA | 4ED21D18 |
| 23609 | * 06/04/1998 06:29PM | 65B4B9C1 | A37CEA87 | 5B1024EE | BAB09977 | 66AA8110 | 46327724 | 72CFAE05 | 4BFEDD6E |
| 23610 | * 06/09/1998 03:30PM | DE293C67 | 37FC24F7 | 5C0B0E42 | D3FB732E | 49C33F08 | 8CDE0730 | 6EBF8296 | 24FD4E3F |
| 23611 | * 06/04/1998 06:30PM | 62877B1E | EBBD595F | FD12165F | BF8B1A2B | 61AB8975 | 9E5971F8 | 2EC7D12D | 6E6394A7 |
| 23612 | * 03/12/1998 10:46AM | EE304A15 | B84ACE3B | 50B62FE9 | 90D3DA12 | 75EA47DD | 8ACFCC04 | AF8517DF | 3FBF1E98 |
| 23613 | * 03/15/1998 12:24AM | 29935932 | D53B2510 | 18F9E2D9 | 3D789F2A | 7E8AC0A2 | C6A1F6AE | EAAD33EE | 16D19901 |
| 23614 | * 03/15/1998 12:17AM | E1F05827 | FF9B0DE7 | E271C6B4 | 129BA950 | 1EA1A691 | F2467C9D | 267A6905 | 122088CD |
| 23615 | * 03/15/1998 12:13AM | B980A4CF | 69AA7E36 | FB55EE21 | EAF6D022 | 0FC319C8 | 4882D5DC | 64B92BE5 | DC8FA183 |
| 23616 | * 03/12/1998 10:46AM | 4606D8E6 | E828BFC6 | DAC75BD0 | 2BD9A1E8 | 655F7E1DF | A914D56B | 5A450092 | 2E0F2553 |
| 23617 | * 03/12/1998 10:46AM | 8D97B53C | 5F13DD38 | F15035F6 | C78A3EBD | 85501A97 | 1935E27F | 0B034669 | 3168D0F5 |
| 23618 | * 03/12/1998 10:45AM | 18CD9116 | 3776856B | 20727C85 | 6C481729 | 901A15AF | EF241BA3 | 14E83EA9 | 8B1D213B |
| 23619 | * 03/15/1998 12:44AM | 70949B04 | 92AB242D | 8952ADDE | C2CD1481 | F86D5F85 | C334FCD1 | E7E2E013 | C7414349 |
| 23620 | * 03/15/1998 12:44AM | C3E88D01 | CDAFAA87 | F9E2161E | 48A5FF06 | 37D03F86 | B29870A2 | 212FE66B | D894C5B8 |
| 23621 | * 03/15/1998 12:43AM | FC33CED9 | B5C655E3 | 4D7F4F86 | 65817F3A | 1B32D2FC | 2D2D1FC0 | 43F49F6D | A515AED9 |
| 23622 | * 03/15/1998 12:43AM | 269B775A | 2E224621 | 97718DF8 | 7FF98A8D | 4E7BA7A6 | C28AD4EA | 6FB43E93 | 7C2FD112 |
| 23623 | * 03/15/1998 12:41AM | 7EFF469D | C4C1C073 | 0DD54C6D | 07ADA030 | EAC1978A | 164A427D | D666642F | 8B4A4026 |
| 23624 | * 03/12/1998 10:45AM | 9B9DACE5 | 5384FAF5 | 0920BAB3 | 4997EE98 | 6B7B1CF9 | 9E0D1254 | AB2AB730 | F500CE52 |
| 23625 | * 03/12/1998 10:45AM | 7161E06B | DCCAE4A9 | 0921531F | 1ADD5550 | A98D56DA | 15BFE4BB | 7873F788 | 4DC483AB |
| 23626 | * 03/12/1998 10:45AM | 995259DC | CF47554C | 181DF1B1 | 0BE7747A | 4BC3DD57 | BA0F1F38 | 6829ED4C | 3AFDDA67 |
| 23627 | * 03/15/1998 12:33AM | 37BA52D3 | E22448CF | B9175732 | C1295BC7 | FA6FFD3C | 60C0AB6F | DAD0E30F | 1866A930 |
| 23628 | * 03/12/1998 10:45AM | 9B585ED6 | 987D6BDD | D4E36808 | 027D081A | EA2653A0 | B5F67F7F | 1C2CC145 | 66DB4C4D |
| 23629 | * 03/12/1998 10:45AM | 6FD3BA89 | 7B0EF214 | 0D4FA479 | DEE09643 | E830A758 | 82D6BEC4 | 3A94C392 | E61D2E55 |
| 23630 | * 03/12/1998 10:45AM | ADCB0428 | C016E8DA | 99E73DDA | E3944CD0 | D16855B9 | 4A21FFEE | 8F973905 | B77D6EC5 |
| 23631 | * 03/12/1998 10:45AM | D92272B8 | 7177E16A | FDF5923A | D8645A75 | 08C67240 | 10ABDF5B | 47017786 | ED762AC3 |
| 23632 | * 03/14/1998 10:54PM | E4A139AB | 0E1A0D59 | 72D1E340 | 3D902D05 | 4ACA67EC | 7E59A080 | 7DEB2826 | 34F5C2F1 |
| 23633 | * 03/15/1998 12:45AM | CF5C79D8 | 1A9C030B | F3B90490 | E2C9A862 | 8342D27E | 76A9B843 | 864C3F5E | FD09C14B |
| 23634 | * 03/14/1998 10:05PM | E1A695BD | 9000C93A | 20EA94F5 | F1CE92B2 | 2CD7BA6C | ABC710B0 | C22B6080 | 1182626A |
| 23635 | * 06/09/1998 03:30PM | EB70F40D | 78311A8C | 156E8CBC | 9A2FA7B8 | D1A9F383 | 3C167EA1 | 891E3FA1 | 09551015 |
| 23636 | * 06/04/1998 06:25PM | 7112CD04 | 4EE4461B | 69C5D0F3 | 4A1793A2 | B4F94BD3 | E1C50E0D | D2378B36 | 4E263492 |
| 23637 | * 06/04/1998 06:27PM | B4E53A06 | 4CAA435C | 0673396B | 57B2468A | 168A074A | D68A494F | 3A9805E5 | BBFEEF29 |
| 23638 | * 06/04/1998 06:28PM | E52F47DD | B7472814 | 9496316D | 2D3E63DD | 9287459D | A4F8A1CA | 8FBD49A4 | 4A6F020B |
| 23639 | * 06/04/1998 06:30PM | E6D07784 | 45A52D35 | A59DBE34 | 1F664880 | 51F57338 | 7E2D40E4 | 285CB1E0 | 18B6F50F |
| 23640 | * 06/04/1998 06:13PM | 2C517CE0 | 8A79417C | 8A8607E4 | 8E8ED88C | 798927E0 | 4EFFAEAF | 2AFE1666 | B0670A65 |
| 23641 | * 06/04/1998 06:25PM | 803F8B7B | 6DCF8E97 | 66592A14 | C6EEE260 | FD1B25E4 | 987B50DA | BA0E6168 | 43D1A906 |
| 23642 | * 06/04/1998 06:27PM | 70C730ED | E03679AB | 60E662AA | C6549109 | AB28BB31 | A5CA62D4 | B43C81D1 | C1EB86B6 |
| 23643 | * 06/04/1998 06:28PM | 82937625 | EDA5CBC0 | 7248148A | 12AA1125 | A333F4AD | 80A21BDE | BBDCAF46 | 3CB1A6DA |
| 23644 | * 06/04/1998 06:30PM | BE3E83BB | F8C464D8 | 045BA51F | 39199218 | 3A6723D7 | 403B191D | 4F1F0798 | 5BFB7FDC |
| 23645 | * 06/09/1998 03:27PM | 4D00FDB4 | 74F99220 | DCF111D3 | DC075818 | 34D46E4D | 252F779F | 2FE93EDA | 16C00F94 |
| 23646 | * 06/09/1998 03:27PM | 65BB8873 | A0E3C518 | C280F689 | 434B6127 | F49A4A37 | AAE586D0 | FF76EB29 | 02A1D952 |
| 23647 | * 06/09/1998 03:28PM | ADF1E580 | D6A3B59F | 6C1E0573 | 03E9468D | F0EB3122 | A681DD24 | 984C4AE3 | 943BC12B |
| 23648 | * 06/09/1998 03:28PM | 671ED698 | 044A824E | 6FD6E9F9 | E09590B4 | 9222211F | 1D65D313 | 11251D94 | 309D3D1C |
| 23649 | * 09/24/1998 01:55PM | BF5A0E9A | 116E07A8 | 57BE0552 | 7824576A | 1594622D | B02A1E86 | 1D75FBFD | 1F27E35B |
| 23650 | * 03/09/1999 11:50AM | 58F16B79 | DEF8451A | 5082D7FA | A4679003 | D1B779D3 | A889D1DE | 8BFF7AD0 | 32F17592 |
| 23651 | * 10/19/1998 01:34PM | 44A26736 | CDA5CB0A | F1235627 | C4584A86 | A96FBFE2 | 7E029E12 | 8BD8A5C8 | 4C9D679E |
| 23652 | * 11/17/1996 12:00AM | 51ADD819 | B0B15745 | 7783015D | 4C67D9B4 | 3F07895D | 929B084D | 3A96B186 | 33F7E179 |
| 23653 | * 07/11/1997 01:37AM | 802B8455 | 6D0C24E9 | BD0B659C | A1570E08 | 38C490A8 | D46407CC | 8B89BCF8 | 0381602E |
| 23654 | * 07/11/1997 01:37AM | F2A43C66 | 028D9A92 | 1809A2A3 | 3AC22997 | 72D09AD0 | 6363E796 | 9A9B1003 | A0622B63 |
| 23655 | * 07/11/1997 01:37AM | 453779AF | 2CD2B99C | CC7A0A43 | 3A1DEAEB | F3992E96 | 6B344DCA | E04BF5D4 | C211E1D9 |
| 23656 | * 07/11/1997 01:37AM | 45F4163C | 743DB043 | 430A7F30 | 1513BFB6 | E2FE37B6 | EE186BEF | 243B14C7 | E7FC9740 |
| 23657 | * 07/11/1997 01:37AM | BD50EC3C | 46B94AD9 | CDA5CB06 | 331B3E24 | 68D1F205 | 4051056C | 57052E88 | C1989D33 | 50A33075 |
| 23658 | * 07/11/1997 01:37AM | 67DD85DB | B37217EF | 4E30436D | 65055C7E | 02476A9C | DFB6D132 | C999D36A | 40F60201 |
| 23659 | * 11/17/1996 12:00AM | 46129960 | 8ED21400 | E703420F | 546B9AD1 | 4B18A2CF | F221D72A | BD704C5A | 3278FB28 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 23660 | * 07/11/1997 01:37AM | 9EB19C81 | 8034C479 | FF21A21B | 04D2EC5A | 4A83AF7C | 6566CA42 | BB2D39BF | A459D354 |
| 23661 | * 07/11/1997 01:37AM | F181336C | FFB72340 | 44D76269 | 74F82A96 | 9C8C6532 | 647EE50E | 14F8F50F | 7B5E7419 |
| 23662 | * 07/11/1997 01:37AM | 51CA1B1F | 06868CDA | 719A1FAA | 24533FD1 | 54435872 | 0C7DC0E1 | FF6EC413 | BF375CA6 |
| 23663 | * 07/11/1997 01:37AM | 544C1399 | 895EC809 | 88FA90BA | 27971315 | 25E01201 | 0B6F9CE2 | F5133B5E | A167A4EA |
| 23664 | * 07/11/1997 01:37AM | CD2FDFAE | ADB230C3 | 1C13FEE4 | 595F985F | 44488804 | A5CCEADA | FEE3D96F | 5A4CD116 |
| 23665 | * 07/11/1997 01:37AM | 644BD498 | BDC476F4 | FF57B3C9 | EBAC356E | 7D712254 | 12A0544D | 77840BE9 | 59D6C6A1 |
| 23666 | * 11/17/1996 12:00AM | E3BF6404 | 6B8D4916 | 06B9C600 | 447AA8B6 | EE20C065 | 9754834B | 725CCCFE | D2219EE0 |
| 23667 | * 11/17/1996 12:00AM | 386C03B2 | FEC2DBDF | 8D069378 | 5C4EB08D | A0259FFB | DD5CC241 | 825CBAEE | D9E699C7 |
| 23668 | * 08/01/1997 03:37PM | 46C562BD | EB10BED4 | AC97FFEF | 5CBDA184 | E21F0B1A | B47DC206 | 57EACEBB | F8F958F1 |
| 23669 | * 07/11/1997 01:37AM | 8C26649F | 396C5D2F | 5E2B7119 | 80444FE1 | CD1C81F2 | 8670065E | 808A599C | D0974BD4 |
| 23670 | * 07/11/1997 01:37AM | F8CB4E7F | 6742F1FD | C56402C4 | AF1401A0 | 60BBB04E | 5AC6F891 | 9161F1F3 | A0BC4333 |
| 23671 | * 07/11/1997 01:37AM | 50C0C556 | 64372366 | E0F832D0 | 2ADFBD80 | 2D3E5135 | 195C8350 | 06D341C8 | 7E94182B |
| 23672 | * 07/11/1997 01:37AM | 0CBB0E1C | 448B322C | 3F012C7F | A3ECF444 | 880435CF | 0089A284 | AA0B2980 | A0A217A0 |
| 23673 | * 07/11/1997 01:37AM | 420345C4 | 95C4FCD7 | 5F3E4AD2 | F2C8D48D | A01D2255 | 3375931F | 7C2F67A6 | 6CB1CA97 |
| 23674 | * 07/11/1997 01:37AM | 86D69C22 | DB3BACD6 | CF929E35 | 5F94182B | C48E3587 | 524EAA40 | 2AC67E61 | FADC0131 |
| 23675 | * 07/11/1997 01:37AM | 906FF56C | A477D90A | 43D2DAD0 | 19E89DF6 | 2B4D9BD8 | 7905F19E | AF9CBDA7 | 499519FE |
| 23676 | * 07/11/1997 01:37AM | 55251DFE | 7F976F90 | CA15A0F6 | E22117BE | 9A6DE887 | D59A18B9 | CE1D09C8 | 487DCAC9 |
| 23677 | * 07/11/1997 01:37AM | 5CAE48C7 | 7C20968E | 63BA4452 | E1DA268B | 569D9B2B | F995FB10 | D3A1B238 | 957DFE1E |
| 23678 | * 07/11/1997 01:37AM | 32999CAF | 88E0AEE6 | B56817AD | 2F1FD71C | 2F50B6A4 | D127D7D2 | 6107DEAE | B825BE85 |
| 23679 | * 07/11/1997 01:37AM | 042AC356 | E7AFC3D9 | E697B80D | 1B356514 | FA93CEF9 | EAB46D1A | 55507B9E | 715879FB |
| 23680 | * 07/11/1997 01:37AM | 07FFBBA7 | 35C070A6 | 0E708B11 | 51CCB53C | F5917A7B | D0EFBAAE | 80D1CF20 | 2886A44F |
| 23681 | * 07/11/1997 01:37AM | EC64D8D5 | 22D857EC | A66A54A8 | C5B7F1AE | AD8E44F9 | 78369D40 | 4C98C985 | BC678412 |
| 23682 | * 07/11/1997 01:37AM | 8E8DBA54 | 038711D9 | 14928323 | 4C51FFE5 | 197A4BDC | 330FB4BB | 2793BCF0 | D8153278 |
| 23683 | * 07/11/1997 01:37AM | 3A5C4A64 | 706EAC6E | DB7E35D1 | F2C69764 | 5DA603CC | 4AE4E6E2 | 8EDA7A3D | CEB802C4 |
| 23684 | * 07/11/1997 01:37AM | C308A501 | D2426F3E | 15F15301 | BC52AB6C | 8CA0B12F | 613E4176 | 2ED0D310 | 6ACB12DE |
| 23685 | * 07/11/1997 01:37AM | DAAE085F | C614861A | 506ED02B | 9BF9F128 | 3A3E848A | C954D1D2 | 8FB17D5C | CA3CACF4 |
| 23686 | * 07/11/1997 01:37AM | B4A49F9F | F2A62634 | 7B1C575A | 7CBF67B1 | 16A71B4E | 821D70C9 | A4D96B28 | 03C81D12 |
| 23687 | * 07/11/1997 01:37AM | 8E23ED04 | 0117F94B | 77AB20DD | C97DCF98 | 9BACE849 | 2B51B596 | 2C23D635 | 717D2FC5 |
| 23688 | * 07/11/1997 01:37AM | A2084B94 | 3DD5B641 | 20006BE5 | E6301428 | 7956514C | 40A4EC82 | 0D5E9EE9 | 60F38333 |
| 23689 | * 07/11/1997 01:37AM | 6BBB61AF | 7A97653F | AF85BC66 | 052E6B5A | 4A82F757 | EE932EE0 | FDFB257B | 0861E2DF |
| 23690 | * 07/11/1997 01:37AM | D19072FE | C966F719 | A568B746 | 1FF1CDBE | 4142A5B0 | BEB0CA42 | 191F8921 | 37386D96 |
| 23691 | * 07/11/1997 01:37AM | 548AF90F | F9D5E669 | 22CE6FE0 | 896B3D9C | 566CF32C | B79231BE | CF67C27D | DC516C4D |
| 23692 | * 07/11/1997 01:37AM | 501E3DAC | 3D9E7F0B | C9D802A8 | A96FC6FA | A857FF58 | 0751CA7F | F9350BC4 | EE617B8A |
| 23693 | * 07/11/1997 01:37AM | 211E4B25 | 8857BF74 | 5B0706BF | E3D85ABC | D120C949 | 928FDC3B | B45DF9CF | 0D6EAB0F |
| 23694 | * 07/11/1997 01:37AM | 1C362382 | 1C372AB3 | 13A186D1 | 9DF2AF6A | 7508B9B1 | 4FBBA449 | 271B6A6A | 6FDCDF1D |
| 23695 | * 07/11/1997 01:37AM | BB885471 | BF5967DF | 2E47D2C6 | 1D2DC5B4 | D396CC7E | D8C60ED5 | 3B0C3304 | F80AE3FE |
| 23696 | * 07/11/1997 01:37AM | 7FE15CB3 | DCAA7863 | ED042B54 | F920FF41 | 9BCCD522 | B4D4DF28 | DF94849B | 810933A2 |
| 23697 | * 07/11/1997 01:37AM | 8473E807 | 2578B4FF | 70B4E7C1 | 9C37D78C | BD7991B6 | 72C1C08D | ECD989D0 | 21FE3D16 |
| 23698 | * 07/11/1997 01:37AM | AB03FB2D | 1FF95AD5 | 65E0A681 | 028A3CFF | 4367BB2D | 3220EE4D | 041CF41B | 6BEB0629 |
| 23699 | * 07/11/1997 01:37AM | 919E883B | D981BB39 | 73699C0A | ABE2E0A4 | 89B051AB | FE66E4BE | 528C8123 | 07B87823 |
| 23700 | * 07/11/1997 01:37AM | 5E037E1C | C332592B | B86E3F38 | 6A306825 | 94A2F61F | BD6420E5 | 8C4B26D4 | EEDDA10B |
| 23701 | * 07/11/1997 01:37AM | EB02949C | BB7B2487 | 83ABF705 | A2D11914 | 54B3E012 | 5491AC71 | 3DFCD14C | EBD46B87 |
| 23702 | * 07/11/1997 01:37AM | AFDF9098 | BD663898 | 6D344E22 | C3251848 | 35D24D75 | 3B701E55 | F25AA787 | 2E09704F |
| 23703 | * 07/11/1997 01:37AM | E64C16CF | 13458A4A | 8EEFD704 | 092A38FF | B66033B6 | AFF3614A | 1FE3EA6D | 39E9FD9A |
| 23704 | * 07/11/1997 01:37AM | 3C2AF203 | C937BAEE | 1F5BD965 | 0204F1DC | 6F32DA20 | 58172A26 | ED9EFECA | A40C3735 |
| 23705 | * 07/11/1997 01:37AM | C8C16FD1 | 9E45B068 | D335AAD9 | 7D033FE5 | 4DBBD8E | B4334092 | C3FBC81D | 7BE18FB7 |
| 23706 | * 07/11/1997 01:37AM | DF90944D | 288ED4C8 | D14DB52D | AA2C6050 | F4184FBA | 8554478E | 818403B2 | 12E887E8 |
| 23707 | * 07/11/1997 01:37AM | 58F8EF43 | F7654217 | FC5FB8AF | D947B86E | 11B95B43 | 845DD3D3 | 76BF81F7 | F5EFA7AC |
| 23708 | * 07/11/1997 01:37AM | D3C2FC8B | 0CB4C97B | B197B86F | 277A6C31 | 00773A1A | A61BB8A1 | EF7A54FF | 1B517517 |
| 23709 | * 07/11/1997 01:37AM | D6D6AE55 | 2FBC2F4E | B18877A2 | 29F9E8DD | 19918AAE | 234EC050 | FFF13AC6 | DBE70C4A |
| 23710 | * 07/11/1997 01:37AM | C94F6B6B | C3B3F0D8 | A0F5B021 | 9BC4C0DD | F65E5E9B | 307E94C8 | 95B0A5BE | 67789B91 |
| 23711 | * 07/11/1997 01:37AM | 5CCE50BC | 0B7C6567 | 521B9BD3 | ECF18CAF | DDD089C8 | 690B5EF4 | DAAA6A35 | E8F4C72B |
| 23712 | * 07/11/1997 01:37AM | 56275B70 | D8435207 | F988941B | 954360E4 | 113C8094 | 0BAA5725 | 77B9F337 | 89E82E93 |
| 23713 | * 07/11/1997 01:37AM | FB40588F | 5BD27BE8 | 98D1D904 | DBAEA95A | B115B24C | 3A177107 | EF94830E | D5D014D3 |
| 23714 | * 07/11/1997 01:37AM | 771B3FF4 | 7FA04E66 | E1FFD241 | 1312E3A5 | 2CC22BCA | 539DBB1E | D6307B9A | DE056689 |
| 23715 | * 07/11/1997 01:37AM | E4F9196B | 302E73E5 | 0F2ABD03 | 291309E7 | 90259AA2 | 29CD4D3F | 41583D96 | D2A97654 |
| 23716 | * 07/11/1997 01:37AM | 345FE575 | DD8E23FF | 4D182070 | 2A7B2ED2 | B7B4158A | 0AC2B4AF | 2FED7E4D | F7ADAD5E |
| 23717 | * 07/11/1997 01:37AM | 251446BF | 30F6A3EF | 75EF3436 | E022BC2D | 7F59558F | 46A3B5AF | 226AFF3C | FFE8FCAB |
| 23718 | * 07/11/1997 01:37AM | D61592F4 | 3367E86F | EF16E18E | 1424A454 | 795C024B | 55A1E8B6 | 27084F1D | 4728F031 |
| 23719 | * 07/11/1997 01:37AM | 0EB8D366 | 445E58E6 | D04B3C1E | 69222230 | B2127C29 | C822BCD7 | 5ED903E2 | 49D43DCF |
| 23720 | * 07/11/1997 01:37AM | B492B958 | 1BC1590C | BB2AB691 | 7E59CE17 | 7D6D4016 | 203E71C7 | B37B6CE4 | D3C73425 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 23721 | * 07/11/1997 01:37AM | 7CC53EBF | 04899380 | FABEF993 | B278F93A | CD129A26 | 77CD82B8 | FB1375CF | F53C1335 |
| 23722 | * 07/11/1997 01:37AM | E3D43F37 | B1F77AD5 | F91A5ABE | 967669C5 | 923CBEA2 | B7E9F250 | 1A99247E | 45892057 |
| 23723 | * 02/10/1998 11:28PM | 0E6C9605 | A3F3D586 | 8DEF861C | EA8E48F8 | 204C7DA2 | 936AB540 | 49563BB7 | 840A0577 |
| 23724 | * 07/11/1997 01:37AM | 110F6D72 | EF3DB8F2 | 491E4863 | 4F7F9662 | 06BC2852 | 14AD5C39 | 88AA6E8B | 5EF3C415 |
| 23725 | * 07/11/1997 01:37AM | 85DECD12 | 7C9AA7B6 | 79AEC6C7 | 203E3B34 | AC79A81E | 8A5C2370 | 6ECFDE29 | EEBB02CE |
| 23726 | * 07/11/1997 01:37AM | 1E01C620 | 20773ECD | 8A702C4A | 56FDEA62 | 2E118560 | 21E503D1 | 527EFA77 | 2B45E9B9 |
| 23727 | * 07/11/1997 01:37AM | C06F5474 | 78CB9CC0 | 6F21A70B | 22F66B1E | FE6B01F6 | E1916E8F | 231F1900 | 76EBF8C8 |
| 23728 | * 07/11/1997 01:37AM | 0A9C8E56 | C4442B9C | 17C3A864 | 84D5B216 | 3EB0D7A5 | C5F5456D | 4B72947D | 5D3F071D |
| 23729 | * 07/11/1997 01:37AM | DC074CC8 | 9804DC69 | CCB60326 | 5F4FBD6D | 85AA91B2 | 8A05FF70 | C3F6864F | 74ADD3AF |
| 23730 | * 07/11/1997 01:37AM | 95643BE9 | CF9C66B4 | 2838DA51 | F9FB013F | AF397209 | D325DC2E | FD25AE7E | D861D8EA |
| 23731 | * 07/11/1997 01:37AM | 9A6072B3 | 931BDF1D | CDB512B8 | D4DEB222 | 4617C75F | BEF75872 | E448D615 | 3E06231A |
| 23732 | * 03/10/1999 09:41AM | 98E25322 | 98E793FC | 68C8260A | EB0CB3D2 | 3E37D0EB | 5DE2B3A7 | 02E19CE1 | A2EB532C |
| 23733 | * 07/11/1997 01:37AM | 6D777783 | E1711C5C | C109AB6F | FF22A541 | 8A906776 | 6934C86C | 7C8F6A87 | E86CB392 |
| 23734 | * 07/11/1997 01:37AM | 136B1CC7 | 6351ACC8 | FBC8FD9D | FC540E47 | 5101821D | 8E69C907 | 923D9F65 | F14D2BBE |
| 23735 | * 07/11/1997 01:37AM | 5452A7B1 | 8786005C | 45BDFE6B | 132EE1FD | D2257748 | 749BC8FC | B832D971 | 8E91A028 |
| 23736 | * 07/11/1997 01:37AM | 626F6537 | 29A066CD | 7D803B05 | 839B4111 | 5C1CDB10 | 5C5A7F22 | 995A39F1 | 93C3DFC1 |
| 23737 | * 07/11/1997 01:37AM | 1A46D9E8 | 2707F227 | 69D8A2B2 | 36ACADD8 | 4F63BFEF | 6B499668 | CDFFA0A9 | 488E85FD |
| 23738 | * 07/11/1997 01:37AM | 3E2EDE23 | 1F5E79B3 | B47E4D35 | D0BAA755 | D0990DA4 | 271DE338 | 7878C6F5 | E74F0857 |
| 23739 | * 07/11/1997 01:37AM | D56A199C | 21D0CABF | 19443DC5 | 0DA4D4C3 | A7FA5631 | F81928B9 | C809E56C | C05BB9EC |
| 23740 | * 07/11/1997 01:37AM | AC642EDA | ECB0B053 | 808AEF7F | 45892931 | BB916DF2 | EA74FD9A | 8D777735 | 366CB48D |
| 23741 | * 07/11/1997 01:37AM | ADC668DD | 3E58A718 | 1C48064E | D9634652 | 40451A8C | E4281BD9 | D6A92EED | 61F1F0D6 |
| 23742 | * 07/11/1997 01:37AM | 7FA524A3 | DBE94797 | EBB0768F | D6536BF8 | 74793639 | 99F63AF4 | 74F7E479 | 9E63CF3C |
| 23743 | * 07/11/1997 01:37AM | 5AD49756 | CB571B4B | 67BD1B7B | E6F001EE | 1438B725 | D0D6507A2 | 39FFA661 | 65614DDC |
| 23744 | * 07/11/1997 01:37AM | 992186B9 | 6AC494B3 | 02B4E210 | 72F36C7B | 588595DA | B63FA801 | 8513AD2F | 259FBA76 |
| 23745 | * 07/11/1997 01:37AM | 404BE693 | DD876D90 | B674F255 | 9AE468F5 | 3BAD8B53 | B31EF7EF | 9928F751 | 1646129F |
| 23746 | * 07/11/1997 01:37AM | 520AC2D6 | 39D6592F | 1D630A11 | 99EED382 | 557044B7 | 3D0529A7 | 46238EEF | 73EAF876 |
| 23747 | * 07/11/1997 01:37AM | D2097F1C | 69CEEAAD | 8BA22DD3 | F6B90868 | 12653E18 | E925C73F | D6213533 | A5148030 |
| 23748 | * 07/11/1997 01:37AM | 8ED39C00 | 93C92623 | 0961A6D1 | 59A4C116 | E58DFFFE | 54D72564 | 10E8A367 | A5B977B8 |
| 23749 | * 07/11/1997 01:37AM | DA457A1F | 67A1B455 | C1B0F52F | 31ED65B1 | 046B9946 | 5D164D53 | AC4C7736 | 24DBF027 |
| 23750 | * 07/11/1997 01:37AM | DC25E121 | 61C9E8CC | 2EE4F864 | EB1C7BC7 | CE90F292 | 8B2A6E1A | 3B9A15DB | BC98AAD7 |
| 23751 | * 07/11/1997 01:37AM | 64C096D9 | 76B2AB01 | F3BD63C5 | B1C17E47 | 43923171 | C1D61D62 | 24476DF3 | 3C006821 |
| 23752 | * 07/11/1997 01:37AM | F5DAB81D | E6078FA5 | 928D2294 | 2192F6B1 | C45F81E7 | EE86313B | DCB9D64B | FB9BE913 |
| 23753 | * 07/11/1997 01:37AM | 9BAE4021 | 2AE3583C | 54C35C4B | 2A446C0B | B83A239E | 6C5F80F6 | B3CD6B05 | 82DF2760 |
| 23754 | * 07/11/1997 01:37AM | 86BC2C1E | B75AF5BA | 89D9F5D3 | EE8D4FE1 | CDD3EF67 | 0356965F | E5B100B9 | 0F7D6CFD |
| 23755 | * 07/11/1997 01:37AM | 61910F73 | 6936DABD | 3B4E4F70 | 66DE4764 | 3F8F992A | D6BBDF63 | AC3802FA | 23C5E3AC |
| 23756 | * 07/11/1997 01:37AM | 2422CFBE | 03882CC2 | 419BAC4B | 105C3DC2 | 3F29DEB8 | 3DFFB28F | 313253C2 | 6A19D0CC |
| 23757 | * 07/11/1997 01:37AM | 41F271AC | 2D15B2F3 | 5C2B4EF0 | 83792A2B | 27AB9629 | 9CACD360 | 5D84E96F | F7D8597 |
| 23758 | * 07/11/1997 01:37AM | 77F2B377 | EFB6B66C | 627444E3 | C520C73A | FE8D9638 | AADB0EFF | 9A6B1547 | 43939AA4 |
| 23759 | * 07/11/1997 01:37AM | 64196C79 | 6195260A | CC0B9B94 | 5C011F08 | E2B0B835 | 5ED4E1F6 | ED7E5D3C | 9C078105 |
| 23760 | * 07/11/1997 01:37AM | 15145135 | EBD382D6 | C08A2CC4 | 82B5137C | 65324298 | 21142F43 | D7AB5F34 | 5339DFC2 |
| 23761 | * 07/11/1997 01:37AM | D4E14EEC | DF5396D1 | 70EFA498 | B543A53D | 0A04787B | 6FFDAD19 | 9C3E915C | 723114A8 |
| 23762 | * 07/11/1997 01:37AM | D56152AB | 8A3E0F23 | D8B2DD0F | 83FD4AD9 | 02EBE9A7 | 16ADA86A | F451D2C7 | 1BE63269 |
| 23763 | * 07/11/1997 01:37AM | AA5D4BB3 | 48747940 | 679E8BF0 | 2FEDB31A | B5BD76A7 | 0A68BBE5 | ED216E7D | E4754DC7 |
| 23764 | * 07/11/1997 01:37AM | 693589E3 | 63333ADC | 8ABAE2B6 | B213D4E5 | 18545474 | 60DA4715 | 33A331AE | F3BCE203 |
| 23765 | * 07/11/1997 01:37AM | F6421AD0 | 4F88DA8C | B26BFEBB | FB747B8C | 4BB10965 | 47C1AE09 | E538234B | A18E36DD |
| 23766 | * 07/11/1997 01:37AM | 8025905C | DB7D24BC | D3391AE4 | 26B299B1 | 121BF94E | 3DB8A110 | F3FFBB6C | AC04A362 |
| 23767 | * 07/11/1997 01:37AM | ED920A5C | C6F8850C | DBF58B57 | A8C7EEA7 | 0A3768B3 | 18BBABA6 | 16F3DCDF | FDA5722D |
| 23768 | * 07/11/1997 01:37AM | DE2F849B | 949BABC0 | FEB1FACC | A73A174C | 3A2428A5 | A5FBC516 | 92FCB861 | 1DB4C1C1 |
| 23769 | * 07/11/1997 01:37AM | D3683CE7 | 8F13F716 | 797D8D2A | F401BA75 | 3C3FC7D9 | 75E33E59 | B87B0396 | B1C2FEBB |
| 23770 | * 07/11/1997 01:37AM | 900A7926 | C1F3FCEC | 15FB3552 | 49FD1F36 | 32D47E45 | D22F3868 | EAC8D777 | BD3C8489 |
| 23771 | * 07/11/1997 01:37AM | 7E78E998 | D2AD8376 | 0491DD7C | C286BB06 | A4F45CF3 | FE98CF90 | B94F3D45 | 25D833A7 |
| 23772 | * 07/11/1997 01:37AM | FF3A09B8 | EEA7094F | E98ADA9B | 592D7EB1 | 7371E32A | B8113249 | 13FAB8A9 | 44549A6F |
| 23773 | * 07/11/1997 01:37AM | 5AA9D562 | BE6C3874 | 8EF6CF0D | C3089F65 | 5B0FCF5F | A0E2565D | 58021366 | 24DA8BC2 |
| 23774 | * 07/11/1997 01:37AM | 0864070D | EB343933 | 69DB4796 | 1086BF37 | 2C24347D | C01C430D | D8B54372 | D78013CB |
| 23775 | * 07/11/1997 01:37AM | 514D98B6 | 53C683D9 | 2F42E8E9 | C9194E7C | B8D94C8A | 9917CF46 | 3C029AA1 | 911D9D9B |
| 23776 | * 07/11/1997 01:37AM | 168A5F3A | A939FC23 | 31A6283C | 6FF839B7 | 25070F5F | 8542BF39 | 56AC99C3 | 952E88C1 |
| 23777 | * 07/11/1997 01:37AM | 44AC50CD | 3559D47F | 3AB6171A | 91F5EDEE | 089F8C08 | 294E8DCE | ED5FDF0F | 19C8C9DE |
| 23778 | * 07/11/1997 01:37AM | 500A192F | 9E3465D4 | 46E7E493 | 36623615 | 15CC5FF1 | A7B4A6E5 | E1C0D6B7 | CA2C947A |
| 23779 | * 07/11/1997 01:37AM | 2BB0D5B7 | 41467F14 | F529917A | D26B40BA | 288D1C48 | A83967F5 | 2A36377F | EA4FAE12 |
| 23780 | * 07/11/1997 01:37AM | F0D72C44 | 3E426A2F | 15995548 | 9F7FB1BB | 9A2D0428 | 78358596 | 70BC3EC3 | 4956C9E9 |
| 23781 | * 07/11/1997 01:37AM | F634B37C | 6A94D7E7 | D0B37BD5 | 84845788 | C46035D6 | 734674D2 | BB31096E | A794859E |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 23782 | * 07/11/1997 01:37AM | DEDB1366 | A8723044 | 5624BEFA | 26F834F0 | DB1C863E | BC56F318 | 109C03EC | E2CCBED1 |
| 23783 | * 07/11/1997 01:37AM | A491D833 | 8F9151E3 | C724E32D | 6E2EFD9F | BDF14A76 | F48945C3 | C463263C | D8F13769 |
| 23784 | * 07/11/1997 01:37AM | FCAF8429 | 2F0DB5FE | 7CFC37CB | 3AD58C71 | 5BB0FB25 | B2021715 | F127C213 | B9D1F1ED |
| 23785 | * 07/11/1997 01:37AM | 05FFADA6 | C31862D7 | 26F699E8 | 774E5B65 | FE6B5396 | 782768D6 | 0111CC19 | C2FD5ADE |
| 23786 | * 07/11/1997 01:37AM | 9653A57B | CBC48C4B | 279CCDC8 | 407837D0 | BA1D4A3E | 954AD738 | 11450636 | 340E8F3A |
| 23787 | * 07/11/1997 01:37AM | CF09F90D | 8E7879A7 | E3DA0101 | 521A1AD8 | B179B13D | 02B5C196 | 7507ADCF | A50FFECF |
| 23788 | * 07/11/1997 01:37AM | 3B6DB4A5 | EF1C7567 | B2B1CE88 | BBEFD755 | 571BE03C | E8858479 | 7D693F89 | 84FBF0F3 |
| 23789 | * 07/11/1997 01:37AM | DC4C1E3D | 202F3E55 | 298BDCBD | 948018D5 | 0D4B21C8 | FDCBC35A | DE1ED911 | 1B6047EE |
| 23790 | * 07/11/1997 01:37AM | 06EBC101 | E0631B62 | 9AE310F4 | DBAEB51B | 1A97BAB6 | 68195139 | F9CC2BB3 | |
| 23791 | * 07/11/1997 01:37AM | FE4B96D8 | A2E6545B | C6F0CBDE | 7FDB4031 | 814D3263 | AE6E9508 | 7EAA44FC | 5BEAFD01 |
| 23792 | * 07/11/1997 01:37AM | 1483DC63 | 89954587 | C15B04D5 | 82AA99A0 | AECB937E | BFE0BCED | C8B9297B | F39BC0B1 |
| 23793 | * 07/11/1997 01:37AM | 924AC36F | B1860398 | CE6D457F | 4E6A28A8 | 5559DFB4 | 4975BFCE | CA12767D | D2973DDA |
| 23794 | * 07/11/1997 01:37AM | E95DD681 | 9C8497FC | FBF4B642 | E9F299F0 | 68D1E467 | D229C3E8 | 9B35D8CC | C0F234FC |
| 23795 | * 07/11/1997 01:37AM | E8877939 | 85AE1396 | 0326C096 | D1536B78 | 23C6D8F5 | 0478ED99 | 93F999C2 | 9DAE7C97 |
| 23796 | * 07/11/1997 01:37AM | D4C0C5B4 | 71F54A2F | 256FCE6C | C024F16A | 66EC47CF | 12701C87 | 31D78BF2 | 5E1C8524 |
| 23797 | * 07/11/1997 01:37AM | 0078152C | D659035F | F0CAFA4C | 9133E627 | AA5D77FB | ED8A5C8D | 48BECC82 | 6FAE26DE |
| 23798 | * 07/11/1997 01:37AM | 7C99FD34 | 6D0BAECE | D0DCE371 | 05C6303B | 8C970A37 | 94DFF7C3 | F17AD2BA | 850DF8D8 |
| 23799 | * 07/11/1997 01:37AM | CBB68A69 | 55375702 | B5BCDB9F | C286DA28 | D2D75BB9 | 38BFB742 | 48189FCE | 881B6EA3 |
| 23800 | * 07/11/1997 01:37AM | 6C302324 | 6820E5A2 | 804832FE | 84FA968C | 9B240F1C | 0E24827C | 0855A4E0 | 49703670 |
| 23801 | * 07/11/1997 01:37AM | 9F422FE8 | DC6C88C5 | 39FC1D30 | 28C5A585 | F39FDA2E | 6228740A2 | 90E08CF6 | 55206C3D |
| 23802 | * 07/11/1997 01:37AM | AFE59D1F | CC08F097 | 175645DE | 4A1AB468 | 099FEC48 | 4D79DC52 | 376BB17B | 32BCBFA1 |
| 23803 | * 07/11/1997 01:37AM | 2F90CC4F | 66A0E7E7 | A6AC128B | 0E21E04A | 966D0F19 | 1B64E21D | D920578C | A61F2CAC |
| 23804 | * 07/11/1997 01:37AM | ED238389 | 8E01DA8D | 763474C8 | C7B4E0E6 | ADE56FC7 | 6DC3AE6F | 3A7EAAE3 | D5DB5BDB |
| 23805 | * 07/11/1997 01:37AM | C103FA72 | 23BF2500 | 5C4A1391 | EA3BE6CE | F73EA507 | 76D42E0E | 4D61455C | 277B62A6 |
| 23806 | * 07/11/1997 01:37AM | E5AE2CD8 | 446C066B | 11B9E608 | E7712B1C | 700CBD1D | B1D4A38B | 459B2146 | 9EB5AC26 |
| 23807 | * 07/11/1997 01:37AM | 60D96EBE | D47EBCF2 | F43CF5E2 | DC7F9336 | D9F70422 | 3C5EA161 | 28E37C32 | 2ECDA5BF |
| 23808 | * 07/11/1997 01:37AM | F626E4D4 | D2F5E148 | 1E85B036 | E4FF35C5 | 77C0947F | D2DA6CE0 | ABF48722 | 84201693 |
| 23809 | * 07/11/1997 01:37AM | DAD6390A | 6E261FC6 | 89B18456 | 1D0D2500 | 57B294CD | FF0580A7 | 616E33BC | 3E389DB1 |
| 23810 | * 07/11/1997 01:37AM | 2969D6E9 | E3D6EC71 | DDE5DB4D | E8DE8B56 | A21B5008 | 420B639C | 52F67892 | BCDDBA48 |
| 23811 | * 07/11/1997 01:37AM | 69F362BC | 940D161F | 613AA562 | 61B09869 | 2D58A9A1 | 22BA72B0 | B9E753AE | D3C89E4A |
| 23812 | * 07/11/1997 01:37AM | 8B863F03 | 96408876 | C18F3EB5 | 72D1001F | 633DF904 | 47AAA932 | CD77702C | AD873A60 |
| 23813 | * 07/11/1997 01:37AM | F2A133B6 | 3862D3C5 | 1F7CD70A | FEFFB5D9 | 70F7C339 | FAAD9659 | B49A658D | 26B9CFA2 |
| 23814 | * 07/11/1997 01:37AM | BA1D6C24 | A322FF57 | 1F47084A | A9F1B762 | E722C384 | CDA5AA17 | BFFDA85E | C16FCB17 |
| 23815 | * 07/11/1997 01:37AM | 03357376 | F5413DEC | E0D3A4E2 | 09681CC7 | FC8634C8 | 1ABA6DC3 | 0060FD63 | 3022D7F0 |
| 23816 | * 07/11/1997 01:37AM | 09D65472 | 1CCE784F | 882E8A1A | 383D2AC9 | 2B84406C | FC8DA237 | 6FD46DE2 | 8EC1C952 |
| 23817 | * 07/11/1997 01:37AM | 0C91FD4D | CCFBC66B | 70DC88CE | B03B4C24 | EAE5DB9A | 81062F63 | 0C5B1AFF | 44578ADD |
| 23818 | * 07/11/1997 01:37AM | 99E2F2E3 | 44BC39B2 | 10E25EB5 | 1435CD93 | E4BF0146 | 296CDFD6 | 9E8A4CD5 | 9E670A03 |
| 23819 | * 07/11/1997 01:37AM | 6C1DD263 | FC0DFC95 | 9FC39BFB | 14360E00 | 8DDE8E21 | 122311D6 | A7C72BE6 | B2449024 |
| 23820 | * 07/11/1997 01:37AM | 43DF984D | 23EADA43 | 2988F35E | 06DE3311 | D83D7B5D | A1BA2754 | A5C048B4 | 03FE3DF7 |
| 23821 | * 07/11/1997 01:37AM | 865A4531 | E1791C70 | 1E70E43F | F44778C8 | 60D69BC6 | FAA6A1E1 | C1628F2C | 14A9696E |
| 23822 | * 07/11/1997 01:37AM | 9AE79A46 | 036DD0CB | B7C8AD95 | 6BD18236 | 6A32D5DB | AC1C94C6 | 90C45A1A | 8DAC453A |
| 23823 | * 07/11/1997 01:37AM | D9BDE690 | 6ECD3483 | 450B25AD | 80364590 | 84F7296F | 93DB03D6 | F34EA7D2 | 487BCBAD |
| 23824 | * 07/11/1997 01:37AM | 6E1BDA2C | 815FEC9D | 7C12EC66 | A210CD8A | EB1DA38E | 7D13807E | AD5CE33C | EE6AF689 |
| 23825 | * 07/11/1997 01:37AM | 58151B28 | 4F74E887 | F67F551D | FCF0FDDA | 8CAF9A98 | 68253ACF | 891DCDC8 | 7A4EBCD0 |
| 23826 | * 07/11/1997 01:37AM | 58841414 | 5688B08F | D30C9776 | EFB72E7F | E5C7BDBF | 7BA25973 | 2415DC8F | 5DF66429 |
| 23827 | * 07/11/1997 01:37AM | B3C82062 | BB82E885 | DD6825ED | E093F916 | 56DC6AEE | 0C5EC4FF | D35D208F | D99806E5 |
| 23828 | * 07/11/1997 01:37AM | B111AF26 | 0373E7E3 | 78C7F541 | 5E3E93E0 | AE476394 | 8575AB11 | 7D30175A | 9B8B4941 |
| 23829 | * 07/11/1997 01:37AM | 70DAB002 | 9EC676B6 | 6D0EAB5C | 9A610A34 | DD767E2B | 978E44F5 | 00F60A86 | 53E72BAF |
| 23830 | * 07/11/1997 01:37AM | 7DBF25F7 | F2434BF3 | EA8B0446 | B0C7CD2C | AF702934 | 72250EED | 3841B670 | 6F0F512D |
| 23831 | * 11/13/1998 05:25AM | E31857AA | 8C73AE4E | 3DBDB5FC | 741AB785 | 8DEE00C6 | 54F9332F | 6936FAEE | 39B93579 |
| 23832 | * 11/13/1998 05:25AM | A6C0A8D5 | A436C80D | 19243F0E | E90AB2AE | CB7A90C2 | 9C29A300 | F3583298 | EA33B5F9 |
| 23833 | * 11/13/1998 05:25AM | D73488B3 | A82B65E0 | 2321AA44 | 54B762CD | 1C7E7330 | 32D1E0FE | 1F7DAF37 | 80200E9C |
| 23834 | * 02/16/1999 06:52AM | 64F27EED | 9CAE9DC9 | 540940D2 | B42ECFE2 | 893BF889 | 352F60FD | 58AE5130 | DB638228 |
| 23835 | * 06/07/1996 12:52PM | 1C0695C9 | 2C2014A7 | F71EC237 | B3FFE565 | D5FBE737 | D78C2844 | 27773D90 | F37CD55 |
| 23836 | * 11/19/1998 02:09PM | 6126ABBB | CECDF296 | 040C489C | 02174D3C | 25346CA1 | CDD960CB | 7AE0A837 | 73B7C6B1 |
| 23837 | * 11/18/1998 12:06PM | B79DB9F5 | 9ADD4285 | 4F78D7AD | 36D351AB | 04D786AB | D7AC0D61B | 6B706C3C | 8E7926BD |
| 23838 | * 08/01/1997 01:37AM | EA773224 | 9B5C4725 | 42A5A687 | 682735E7 | B9BA4E00 | 805DB307 | 05936D44 | DBA8BF8D |
| 23839 | * 12/08/1998 07:53PM | FA2B4F71 | AEADC572 | F650E16D | 736390E4 | D923AFE8 | 69ED7A3D | C4C7C073 | D41844C0 |
| 23840 | * 01/27/1999 04:53PM | FE4F5FBF | A3D9C1D | F1D86D3C | B06E38B6 | 773F9577 | 86E11319 | A8870231 | 5C0E4DC9 |
| 23841 | * 12/04/1998 01:19AM | 3F11C725 | F3C05E3C | C6F82E8A | 8D80AA83 | 2C5E841F | 6C37D445 | F4693EF8 | 069B5E91 |
| 23842 | * 08/31/1998 03:05PM | D0764EA1 | 279BC44F | 5893F101 | 584B90C4 | 8FEB263F | 7C5C865F | A9DA632C | 4287CF44 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 23843 | * 08/19/1997 01:37AM | 39FF65F8 | B38D5AE7 | C98AC96A | 0509FEAD | BC837B92 | 3650DD98 | F603B221 | D8D0DCE7 |
| 23844 | * 08/31/1998 03:05PM | E417946F | 4938FC2A | 9D266B8A | 222A147E | C7254D53 | 16FB32EB | 15935B3A | 78E8265B |
| 23845 | * 08/19/1997 01:37AM | A1C55BED | 7ACF1319 | EEEF58E0 | 9E1E5B18 | BFFAAC63 | 84AB1375 | CB1333AD | 559314FC |
| 23846 | * 08/31/1998 03:05PM | 2EF4229D | BD02EE20 | 53A6FF7C | 1DECE3FF | 39A0E716 | A1DB75F0 | F409ECAD | AD885610 |
| 23847 | * 09/23/1998 06:22PM | 3547D59B | 80CA2C93 | 2EA78D8B | 5D4D64C1 | C1363035 | 91764B55 | 63EB6954 | F42E8390 |
| 23848 | * 08/07/1998 02:46PM | 9EB0B8C6 | EDEDD4ED | D9AD1795 | A5D410BF | 859FDD55 | 077FF8CA | 482FD85C | B9385E3B |
| 23849 | * 01/19/1999 02:03PM | 713FDC14 | 6CF237F7 | 274B4C8E | 780F95E7 | FF75CFEC | BB86474F | 90B62533 | EA53384C |
| 23850 | * 12/07/1998 03:42PM | B01D445B | CEABBB3C | 0FD3C358 | 07BD8CDE | 9FBF549B | F8B89C4A | 649F2BB7 | 4088F4F1 |
| 23851 | * 08/19/1997 01:37AM | DD3F582E | 16E14592 | D6A751AE | 85484CD6 | 452A5EC5 | D0BFF79F | 308BD7DF | EE91CD14 |
| 23852 | * 08/19/1997 01:37AM | 2D025EC2 | B80F52B7 | 21CE3DC5 | 2422D12E | 029F44B6 | 3D2C8579 | B21FF737 | 98E0EEB9 |
| 23853 | * 08/19/1997 01:37AM | 2F5F6380 | 2C02F27D | F0F2AACE | E9FAC2A9 | 3C70DF59 | B109E859 | 50226F61 | 9C0546D2 |
| 23854 | * 08/19/1997 01:37AM | 96A6713A | 046C5074 | 4D05C145 | 77DA01FF | 86DC67CF | E4845DE0 | CEE9DF22 | CB1EBD3B |
| 23855 | * 08/19/1997 01:37AM | 57F24DD6 | FB15D539 | 5CDD912A | 54F99A2D | F1BE2B66 | 387693B2 | 89A7FFAE | 183D3205 |
| 23856 | * 08/25/1998 01:52PM | D63BDE43 | 3428D78F | 587154CE | C2DDD8A4 | CD12B6E8 | 4E46CB13 | 9118F48E | AAB07182 |
| 23857 | * 08/19/1997 01:37AM | 1A30B3DF | 2440EEFD | 4C49DF0B | C91C0623 | 59599CA9 | 5E88BD9F | 6E6D02E1 | 440EA214 |
| 23858 | * 08/19/1997 01:37AM | DD904F71 | B1E46BCD | 893FAFB4 | 01DB992F | 9CA335B4 | BD4BF5F6 | 10EB7060 | A5956BE7 |
| 23859 | * 08/19/1997 01:37AM | 1E3E3AF3 | D8C9382F | 36DCF969 | 32C1EBBA | B6BD0A71 | E18B4D03 | 16738E87 | B0A744EC |
| 23860 | * 08/19/1997 01:37AM | 5C2BC463 | 06CDCA20 | 6C5993F2 | BAE43183 | C67DBFA4 | 42350542 | 8858FF78 | 7DF380BE |
| 23861 | * 08/19/1997 01:37AM | 8E084DB1 | 1C89FC22 | F7979EDC | 169D42E3 | 0D13C972 | 563E808C | AA49A3CE | 9EE64475 |
| 23862 | * 08/19/1997 01:37AM | CDDB92E9 | B783B1EF | AFDECD13 | DB16276D | 5B928FA7 | 32AB7F1E | 2015FE4B | 7CAABB92 |
| 23863 | * 12/07/1998 03:42PM | 3D60E345 | 41A4DB8A | 30CE3B3D | 3CB85F4B | CCD0A31A | E6F3DAB5 | 2EE255C5 | 9A54B471 |
| 23864 | * 12/04/1998 01:19AM | C08C0B8E | 5B2A4977 | 4D22F2B4 | 801AF109 | 9451BB14 | DA76C70F | 24F4D983 | 08AC7110 |
| 23865 | * 01/19/1999 02:03PM | 5FD9C19F | 6D35585B | 99469846 | 63783DE1 | CEF1F04D | 65F80A30 | 8F3804BB | BD5C3F46 |
| 23866 | * 12/07/1998 03:42PM | A6C23776 | 0C892337 | 748A684B | 887CD2F6 | 8853058D | 09A822ED | 80DA8734 | 10A0F41A |
| 23867 | * 12/07/1998 03:42PM | 6914CF1F | 1120CB8D | 2622EEFE | 6A2AEA34 | 68FAC620 | 90499BDC | AEA45D02 | 613A2B62 |
| 23868 | * 08/31/1998 03:05PM | 922D5E5C | DAA9CCE8 | 7120DBCE | EE622E8D | D9DA6B72 | E6180C15 | C4EEEF37 | EE7D27CD |
| 23869 | * 08/31/1998 03:05PM | 762CA8E2 | 0D1F7BA7 | 9E10D30F | 15CD6B20 | CADC3705 | 511AFC9A | 0C8E87C4 | DB35135D |
| 23870 | * 08/31/1998 03:05PM | 3A27AEF4 | 92DFEEE3 | 10A769C6 | B0B92EFA | 11D7950F | 0445B5F9 | EB19C9AF | CD6CE4B7 |
| 23871 | * 03/03/1999 12:05PM | 2D813F04 | B135E744 | 81282B4C | D1122B5B | AEA46F24 | 916CA727 | 9284B0F0 | 4F885DB7 |
| 23872 | * 03/03/1999 12:05PM | 101AC93B | 87FFA57B | DD59E7AA | CA6B7BD1 | 82999F9D | D6F72BF9 | FD59AAF6 | 2834E90F |
| 23873 | * 03/03/1999 12:05PM | 1228C759 | 95D3E1AB | 7F07E2C5 | E84A6A53 | FAB50336 | 2CF3C203 | 67DDE358 | 30C98A8B |
| 23874 | * 03/03/1999 12:05PM | 7AA6972D | 3DADB628 | 55DD9A1B | D0334221 | 89DEAC0D | D3EE7B86 | A0820E46 | 6073F090 |
| 23875 | * 03/03/1999 12:05PM | 97B046AF | 30291D30 | 892CDCC5 | D5C4A4B7 | 41A908AF | B25F2855 | EFFAA55A | 8AADBC75 |
| 23876 | * 03/03/1999 12:05PM | C9058B6E | F958B41F | 9F817BEE | A5204FA5 | E0EECFC4 | D31B2C54 | F3C4EAA1 | B91BB63E |
| 23877 | * 03/03/1999 12:05PM | F399072A | 3D9580A7 | AC077AA8 | E4BD5259 | 71756F3C | A95A9183 | 6497A77A | 0AF17254 |
| 23878 | * 03/03/1999 12:05PM | 8CC8C235 | FDE7CB40 | 45B6D776 | BF4A028E | 625B8744 | E9A666F4 | D0CB874B | A5403D8B |
| 23879 | * 03/03/1999 12:05PM | 1FF98F01 | A7623E20 | 6D9695C8 | FC6C0B22 | 10B374D3 | 588284E0 | C0D3DB65 | 5A6CC2EB |
| 23880 | * 03/03/1999 12:05PM | 2533F6C1 | DCA96322 | F22AFF4B | 1912A212 | D236AB40 | 5BC977F9 | CADC0078 | 8CFAE001 |
| 23881 | * 03/03/1999 12:05PM | EAD2883D | 5F33E096 | 4B1448C1 | 6D7CDED6 | B29CCD8A | 0FB55D17 | 7BA1DFF9 | 02FA4916 |
| 23882 | * 03/03/1999 12:05PM | F8A3CCE3 | D2F5B5C4 | D9528077 | 7A7260F0 | DC415E57 | 9879FB60 | C34495B1 | 1A9B231B |
| 23883 | * 11/06/1998 04:41PM | 0156F529 | B8E9D2AC | AFAAB2D6 | 5A88E81E | BE90F5A6 | F91562F2 | A1A73A0A | DE7A8BD3 |
| 23884 | * 08/19/1998 08:36AM | A34849AA | A7909700 | 84F11F8F | 7A21012B | 4C50FBC2 | D8C725EF | 0F3E65F6 | 0AFAB7B2 |
| 23885 | * 08/19/1998 08:36AM | 59935994 | 3C5B93A8 | C0363DAF | 8F4E661C | EDEC9E4C | 84B04C3A | 589DD5AA | C9BC4EA |
| 23886 | * 01/28/1999 06:50PM | 78F32496 | BC92CFDF | E2B06E85 | 55738B23 | 3879382E | B0D8A14D | 069B1327 | 1973D9D8 |
| 23887 | * 12/09/1998 05:57PM | 995CDDAD | AEBF886E | FB390A37 | C5FD2196 | 840E673E | 08632677 | 695CCA88 | EB18AD3B |
| 23888 | * 01/21/1999 04:47PM | 7E8E7F9D | 97CD4C42 | 6FC8163F | 911789BC | 84470A86 | B0B779FB | E4B8DABA | B63D4AAA |
| 23889 | * 11/16/1999 02:44PM | FDE0DB3F | 3C8B7262 | 826159C2 | C75F057C | DE838056 | B6718DF2 | CB53FFB0 | AC557B30 |
| 23890 | * 01/28/1999 12:31PM | 373A03EF | A20A63E3 | A9CFFD1A | 1243E688 | 860A9C43 | 2072FCE1 | E41FD984 | 493CE5EE |
| 23891 | * 08/19/1998 08:36AM | 09ADC7FC | 08EBA7BC | D39AE24D | 9CF005AA | 69388855 | 4AE02267 | 684C0C87 | B416588E |
| 23892 | * 08/19/1998 08:36AM | 7F08CDDD | DDEE21EB | 0C72C50F | 0DE26C9D | 1ACAC0E7 | C2E2B307 | C506963D | D3F0F6EC |
| 23893 | * 12/02/1998 09:14AM | 2BED5206 | C1CF7EB7 | AF29C2FF | 13FF8E67 | C767B761 | 5C2ED1A5 | 2C3D5614 | 080E604B |
| 23894 | * 01/21/1999 05:29PM | 4A78BDBC | 5125B185 | 617C3555 | DA2D06C3 | B41905C2 | F1FA3272 | B52A10A5 | 5D7CBB00 |
| 23895 | * 01/21/1999 05:30PM | 1579AB98 | 43D63B44 | 297577D9 | 88A99536 | 0919792C | 8803063F | 118ECF9D | 473BD200 |
| 23896 | * 11/19/1998 09:45AM | A49AB0F0 | 3721CC91 | 08322D39 | F836F906 | 6D9D04A1 | 689DF015 | F791F052 | A191F81E |
| 23897 | * 07/11/1997 01:37AM | F650F350 | 00834504 | 899A0161 | 720764F0 | FE98719C | 948B2762 | B371818D | 8F5A342B |
| 23898 | * 10/16/1995 08:12PM | 860E95D3 | BA2DFD08 | 5F9F3155 | 29FEA98C | 3DE04F07 | 0FA6A435 | 9BB23381 | 0E90B0A4 |
| 23899 | * 07/11/1997 01:37AM | 583A40E2 | 99B9E42F | 2E2C32F2 | 63CB2A94 | 9588E835 | 9B8750E5 | 2D019B53 | 9A6C2281 |
| 23900 | * 04/25/1995 10:24AM | 1571CD9E | 767290D7 | C32FAC8A | 44FC9E53 | 68D58961 | D7D689B9 | 54E0F682 | 1847F051 |
| 23901 | * 12/08/1998 07:53PM | 435CBB7F | 595A4E03 | 2877E36E | CD02BFF7 | 9FA3CBFC | 58EBD2DC | 67B5EEFD | F7E637E2 |
| 23902 | * 12/08/1998 07:53PM | 3E9C9025 | 2C61637E | 7D338338 | C2F86EE6 | BD7EFFDB | F62E7488 | AEFF0781 | E961CC4A |
| 23903 | * 12/08/1998 07:53PM | D3705E72 | 1DEE5B73 | AD87522F | 37CA2D2E | 57DF4D79 | 3BE73880 | E9CE1556 | A0385D52 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 23904 | * 12/08/1998 07:53PM | 215E61B5 | B0B137EC | E8AFD46D | 22AFC164 | 621A97C1 | 1D065FF6 | 62D3A69D | C01523BF |
| 23905 | * 09/10/1998 11:31AM | D9F56F7B | 1855F233 | FEAA45F8 | F3F3405F | 89BE9268 | E08EE6F1 | C26E07B7 | E130BF6B |
| 23906 | * 03/05/1999 02:26PM | 2DA688F5 | 68CA8C99 | B853057B | 4803FDFD | 80F6EB34 | D05FE5BE | 09112D88 | 720ADEC8 |
| 23907 | * 11/13/1998 07:09PM | 78C24A63 | FE5D9FFF | FA08129D | 9B5DA427 | 4122A366 | 81A6ED0E | 09D9ED73 | A7B401ED |
| 23908 | * 12/08/1998 07:53PM | 4E2BB442 | E92B2ADB | FC4A0FBC | BF5A5E41 | DEAAEADA | 4052B1FE | B5DF0E74 | B716666A |
| 23909 | * 12/08/1998 07:53PM | E838C249 | 754AF65E | 51D764CE | 5515EB05 | 86890285 | E5EFBC6D | 068FF41F | 22881FEE |
| 23910 | * 12/08/1998 07:53PM | 2B1E457A | 10F35D65 | 6A7A2E73 | E60B1A52 | 54EF5AC8 | 897CC75E | 238D600F | 3185B308 |
| 23911 | * 12/08/1998 07:53PM | D1DAC164 | CDC631B8 | 036C69FE | 95D2BA3C | 40E150ED | 827D200A | DFD83DF6 | 2B0F2BED |
| 23912 | * 12/08/1998 07:53PM | 95DD3417 | 410FFBE4 | 813E22D0 | FA71E2BA | E92DFAD5 | E284348A | 16C08B29 | C09FD413 |
| 23913 | * 08/13/1998 03:47AM | 283F739D | 9FBFB02B | 996F1A4A | DC9083A3 | BEB6B921 | 72FA817E | 196C69A4 | 873D4550 |
| 23914 | * 12/15/1998 02:33PM | A225B40D | 41762E08 | E8BF8C38 | CC777024 | 3EB9834E | E180C479 | 21522BD8 | E386CA9A |
| 23915 | * 01/29/1999 01:17PM | 5C194F86 | 46CB22E7 | 4C2C73E9 | 858545C5 | 5FE6ECA7 | 7796331B | 94BAAACA | BF2A4B11 |
| 23916 | * 07/28/1998 04:25PM | FC4391EB | 6EE44FC3 | FAD3E0AF | 40459DF3 | 9315E059 | A61E1459 | AF2DA234 | 565A5C55 |
| 23917 | * 06/25/1997 08:24AM | 518AC7B1 | 2F8CFEFF | 0EEE62C5 | 44EAAF9E | 7909A6FD | DB82CD41 | 056C781B | 36E0A593 |
| 23918 | * 05/15/1997 12:48PM | E367A362 | F14B3467 | F2DFB84E | CB60376A | 65C665EF | 1EEC0F43 | E9284FFA | 2106F628 |
| 23919 | * 07/25/1998 10:14PM | 4464C584 | E73BAF72 | 7908241D | 7A60363C | FB338974 | DAD8A3D4 | 65B321FA | 0B8E36D13 |
| 23920 | * 12/16/1998 04:23AM | DD5169E0 | A340EF1D | B89587E4 | A9922898 | 21DBC473 | FD14F842 | 953325CF | 9DE1D8E8 |
| 23921 | * 12/16/1998 04:23AM | 72A685CE | D7E988D1 | A2EBC54A | CEA096AD | C4945DE0 | 01D01896 | F7DF61CA | 014A76FC |
| 23922 | * 12/15/1998 10:08AM | AB3F0B71 | 975F8A4F | EDCB9E5A | 5CDA3E79 | DBBCAF68 | 05376884 | 2D8F26C5 | F06F1C78 |
| 23923 | * 07/31/1998 08:02AM | 817553C5 | 9416E5C9 | 31184222 | 1E17B7B4 | 6E47F848 | 688601B7 | BEAEEAF0 | 9FDD2A02 |
| 23924 | * 11/05/1998 07:27AM | E429B9E6 | D82F319E | 14F1694B | 7CCF17DB | B7064C75 | 1D639EF2 | EDA668D5 | CD4FE180 |
| 23925 | * 01/29/1999 03:10AM | B5C78AEE | 567F69E3 | 5475D949 | 66215460 | AF0502AE | 2BB93FE5 | F10E0876 | 38E8A923 |
| 23926 | * 06/25/1997 08:24AM | 4F37FE9C | 54AD0BAE | B32A7F90 | 671F5DF7 | 0B23722B | 0EAF7BD5 | 38FB5CFE | 86DA5221 |
| 23927 | * 12/18/1998 04:05AM | 87FF54F8 | C8A440E1 | BC815C96 | 3C6D6532 | 5B554548 | E1911F76 | 33D733A9 | 2779FD5E |
| 23928 | * 03/03/1999 03:47PM | 7C9B7D30 | 6B7A76E1 | 19B8B283 | 50010738 | 0DD7ECDB | 8084361F | 795F29B8 | 9868D99E |
| 23929 | * 10/17/1998 02:43AM | 9F96F233 | 8DC6D2E8 | 45E353A1 | B19F90DB | 908B26B1 | 85C427AC | 4B09D0A8 | 388A6E23 |
| 23930 | * 02/22/1999 06:19PM | A8769D78 | 3192415D | 2D79209D | 468C71DB | 3C1F3152 | CD8A7771 | 18A93263 | AA7EF3D3 |
| 23931 | * 12/16/1998 07:29AM | B98A1767 | 4DDB98E2 | F3E23756 | F0FEF6F6 | 2031FAC8 | D141D0D9 | C54D0978 | 8691A2D5 |
| 23932 | * 10/17/1998 02:54AM | C14CA845 | DF7060A8 | B7C9BC0C | E37EF02D | 9021116F | EA1097B8 | 843D1FB4 | 406CFC28 |
| 23933 | * 05/11/1997 06:14AM | ABEA4BD3 | 9C9E8641 | 090FC46C | BB505878 | CCE8D666 | 1B18464B | 6778F11A | C638DA40 |
| 23934 | * 08/17/1998 06:42PM | 1B378304 | FBC69C57 | D60C9520 | 90DCC3B9 | 46D5281E | 09FAD696 | 7E9C0E11 | 8B378D9E |
| 23935 | * 08/17/1998 07:35PM | 758083B9 | E618E71B | 4932841B | 7D9C21CB | 7913AA99 | 8F40E6CC | 5A065556 | D28A3C7D |
| 23936 | * 03/12/1999 05:22PM | 1FE958C1 | 38ED4ED3 | 4AB4C3F6 | BFF65C32 | F1180320 | 85B17CF2 | 8725145B | 324CF762 |
| 23937 | * 03/09/1999 11:22AM | 89EEDF3B | 12757001 | 1F583BCC | C07CA408 | 9986AF02 | 367800AF | 45D66B3B | 6261B0F5 |
| 23938 | * 03/09/1999 11:38AM | 6B923A72 | 4A283965 | 83F56B79 | EC7BC13C | DB337551 | AFCD50A8 | 6EA676A1 | 9E60CCEC |
| 23939 | * 06/08/1998 04:07PM | 2003C505 | 07F7A1CB | 8600EC49 | 0D930D74 | 95560737 | 1DB50609 | 111E262D | A5CEE27C |
| 23940 | * 01/12/1999 10:51AM | 751A323C | B09B04DE | F860BFFC | D89E106B | 5F81A987 | 69D105FD | F9E043F2 | F17BD6A4 |
| 23941 | * 01/04/1996 05:56PM | 8F52FC99 | 468EECE8 | 93DAFE41 | 68BF5B63 | 783D23E7 | 9B1C6945 | 0733EDE4 | DAE2B2FE |
| 23942 | * 10/13/1998 04:31AM | 62A27323 | 04ECE069 | 89CB976E | C04D47CB | 8EB9D21E | D5B97520 | 331606CB | 14A9CF26 |
| 23943 | * 10/13/1998 04:31AM | 0D33E18E | 04F217DF | 627FDA2C | 7A76D062 | 49F9B9E1 | FF82816D | 910E7CED | 4793D1F0 |
| 23944 | * 08/10/1998 11:33PM | 278B29DC | 44854864 | 179850CC | A491E751 | 12CA5141 | FF82816D | 5711F4CE | 492BB5A9 |
| 23945 | * 03/20/1997 12:33PM | 289DFC4E | DF4E9F01 | 2A1A21B8 | 736892D8 | 19B917C0 | 86D3CC5B | 5EBBBF86 | 585F13C6 |
| 23946 | * 09/09/1998 03:00AM | 815AD70B | 469555E8 | 0924DA65 | 5368117A | 03B754D2 | F67031A8 | E0AD92AB | 5D9BCB69 |
| 23947 | * 01/15/1997 03:15PM | 7CB6D57E | D3455A53 | 01E136DB | 56C225C9 | A07AA514 | 51B866A4 | D6C1577 | 6079EF89 |
| 23948 | * 03/26/1997 10:28AM | 4EB62FC7 | 0C994BBE | D954EFFB | 3A328D43 | C3C4AAA6 | 9C4F8413 | 096FB01F | A7350299 |
| 23949 | * 11/14/1996 11:52AM | 3A92BD73 | D5DA85F8 | 662831EF | F78C9665 | D648DDE7 | 76508B34 | E3161A06 | D247897E |
| 23950 | * 11/09/1998 04:46AM | 5A9BDDD2 | 71F54601 | D43F7FFF | 65B115F0 | 94A4207F | B46F08FC | 6E4EF238 | B4688EBE |
| 23951 | * 03/26/1997 10:28AM | E8B59A10 | 2A6003E9 | A89B9B51 | AF7D24A8 | B33B1600 | 85046FFA | 8384497A | 853D86CC |
| 23952 | * 01/15/1997 03:21PM | E22F0145 | 6F4E0FC3 | E403643A | 9884F9CA | 01487328 | 27015DF0 | 018A9DAF | 35122978 |
| 23953 | * 02/13/1999 09:56AM | 96EB9238 | B547F966 | F910E5DF | 5282581E | 2AA1E60A | E1AC325B | DBCB1201 | 640AA4EE |
| 23954 | * 07/20/1998 08:46AM | 12956A6D | 8B1C0294 | 5EACCDD1 | 39A597DC | 73BBF899 | CF1DC839 | CE26F5B2 | 7D21565A |
| 23955 | * 01/15/1997 03:16PM | E0FD52D1 | E2778508 | 18F14BFD | 1CC5735A | 8739D564 | 5006BA5A | 2F8BF0B1 | F19E7740 |
| 23956 | * 04/23/1997 02:02PM | 4573A225 | 503B5C04 | 6E570557 | 1F1AD291 | 2401E2D3 | 302824D0 | B48F4237 | 29E8E0FA |
| 23957 | * 11/14/1996 11:53AM | 54383F4E | F80BBBC0 | 4E4F1107 | 76E34F17 | 9802EE8F | 7A051C80 | 8C0FEE00 | 587B674A |
| 23958 | * 11/09/1998 04:46AM | A39E8F31 | 8A3B4224 | 5637511D | C31E5CDD | 8730EF6C | FA664997 | 31DFD699 | 349B1246 |
| 23959 | * 04/23/1997 02:02PM | EF988FB6 | 52DFD6BB | 1003B724 | BCD75636 | B991DBB0 | 36E04DDA | 2566A74C | 6EF90D03 |
| 23960 | * 01/15/1997 03:21PM | 58084B74 | 639D9E33 | B0CFEEA5 | 194523AC | AE84E776 | 8A280DCA | 3B9E985C | 3DD052B2 |
| 23961 | * 02/05/1999 09:20AM | B2F58979 | 39511A2C | E4BFE19F | 5EFBA790 | D6DEA989 | 5AEB314F | B14E9494 | 47B59789 |
| 23962 | * 01/27/1998 08:56PM | 7C5F9B08 | ADC5D9D3 | 178C8B25 | F86F0D0A | 15A4AD38 | BFF854F2 | 49F58D15 | 6518BA24 |
| 23963 | * 11/03/1998 09:54PM | BB2076A3 | 216CC5DC | 2822B6FB | C0D6E1BB | C0DB21C3 | 24154D92 | FC535485 | 825B6294 |
| 23964 | * 11/03/1998 08:29PM | FF461C69 | B74EE7C3 | E9CD40C7 | 75043AF9 | D733080C | C7C8934F | 561AAAA7 | 5EB5AF90 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 23965 | * 01/27/1998 09:08PM | 3A2328B6 | 587A5310 | 094B5898 | 5F0562B4 | 3EA9F21E | 8D878FEB | 5B49E20F | 1F0FD179 |
| 23966 | * 08/31/1998 03:05PM | 32A840A7 | 72B5139F | C06269CE | CCFA3A3C | 167164E7 | F77A4CB6 | F07768D3 | EA4376F9 |
| 23967 | * 04/14/1998 12:49AM | 3E55764C | 12E3FF7C | A126022B | 3FC056BC | CEACB4DD | 8861F6A7 | 48147E10 | BFF64A99 |
| 23968 | * 12/08/1998 01:14PM | D70090D9 | 6F9AA03B | D19E8B8C | 00D2DC64 | B653E739 | 053D1178 | FDFFF4C7 | CE131E75 |
| 23969 | * 12/08/1998 07:53PM | B7B89D24 | B6558784 | 82F820C7 | 69D1E322 | 717859F1 | FC6BB98B | 3BE1D9BC | 4CB504F5 |
| 23970 | * 12/17/1998 07:02PM | 7FA14E15 | FBEFAC49 | 90CFE9BD | FE06973A | B169C2E0 | 4849BD0E | 6C070221 | 24FDD412 |
| 23971 | * 08/31/1998 02:52PM | 2007BF22 | 140D33B8 | D3B08A75 | BE78E0A7 | A79F489B | D621B39F | 73B55C7C | 574E547B |
| 23972 | * 10/14/1998 06:32PM | 081B7F89 | 75D68115 | E0EB0519 | 09B6B5AF | 030F31DA | 9F7B1AD | 1AE392FC | 43CD6C7C |
| 23973 | * 02/16/1995 12:28PM | 3032D791 | 5E4599BC | BF48204E | CF8F6711 | E3DED420 | 7E53E571 | 09019FF0 | E1364CCC |
| 23974 | * 06/09/1993 03:55AM | 6127AB17 | 5A3EE06B | EFA364FA | AC15A186 | 4D39C77D | B347EB42 | 2964DE6E | 44FF6D18 |
| 23975 | * 09/17/1996 10:15AM | 68F5C019 | 4D2973E9 | 7D92F6D8 | 61277974 | 4487678C | FDB49308 | 490DACD7 | 68D1566C |
| 23976 | * 12/08/1998 07:54PM | 3340EBDA | 079E1628 | 80CB3BC2 | 1D8C7BA2 | 92D6C3D9 | C4964701 | 4F124EEC | 131D0BCA |
| 23977 | * 01/27/1998 08:53PM | C3C4FA4D | 72AE939B | 57FB4135 | 1597BE3A | F6D582FB | DCACA0E9 | 08B6A802 | 0D5EBE4A |
| 23978 | * 01/27/1998 08:44PM | 3EB2AD59 | 0EF51251 | 3D6EA7A6 | 57D532C2 | 7ED09DC6 | C05E889F | C48D5F62 | 034D2BB8 |
| 23979 | * 06/16/1998 11:41PM | 19F04468 | 93FA97E7 | 97AAE088 | AB75A441 | EB2A7078 | 3C3DD765 | 85BCA1CC | 1CE7A115 |
| 23980 | * 11/03/1998 06:37PM | C4CDB4E4 | CC88584B | 3A5AF872 | 916A97AB | 765184D0 | C74278E3 | 1ED8D24A | 7209ACD2 |
| 23981 | * 10/01/1998 02:01PM | 4291388D | 2F9CA5A9 | 4536AB98 | 79905F40 | 83451026 | 6F10AE39 | 7D20BDD3 | C8A9F760 |
| 23982 | * 10/21/1998 07:38PM | 92C7BF5E | 8040424B | 8F9B0385 | 10A34469 | 0BAD0262 | FB09B47A | 38D67B9B | C17EAD91 |
| 23983 | * 12/15/1998 10:53PM | 7383C296 | 9D985816 | F66602AD | BE86B0DE | 444AAF5E | DBCA2DBA | DABAA071 | 5D7BF870 |
| 23984 | * 10/01/1998 02:06PM | BAF14A37 | 49E7E930 | AB6DAAC9 | 4C7999B9 | 5453CCCF | 4E1BE80 | 61245794 | 9F235FB7 |
| 23985 | * 11/16/1998 09:09PM | 74D282F9 | 6B2E4284 | 98EC1789 | D75033A2 | 37D18C3B | 10942D21 | 632BCBF0 | C8F83E90 |
| 23986 | * 10/21/1998 07:38PM | 96A2E06A | D1969CA1 | FD834051 | DD74B69F | BCF109FA | 37F20CA6 | 6E16149D | A3BD632E |
| 23987 | * 11/05/1998 10:23PM | 36A5ED2A | 2F1B622A | E3D97628 | CB7F6114 | AA441004 | 456F28FF | 98CE5089 | 6AEC4882 |
| 23988 | * 10/21/1998 07:38PM | 3C845C0E | 831548F4 | 1D7E12FC | 6B16E5E8 | F9979DF2 | 35EA8383 | 18CF2B4D | 688BCB8E |
| 23989 | * 11/05/1998 10:26PM | 5DC43611 | 57681EE1 | 52356DDB | 3443F241 | 2D1F6539 | 6A669CD1 | 3F639F59 | 5B0AD7B2 |
| 23990 | * 10/21/1998 07:38PM | 68F6265F | 6A2259BC | 1AE99546 | AAD2AE46 | E8B999EA1 | 713414E3 | 398C0A40 | E74CFE62 |
| 23991 | * 11/05/1998 10:26PM | AE311CB8 | D0389F10 | 7F029CDC | 9BC54B26 | DA1DD45E | 30573E30 | 71A97C4F | 7E60BF8 |
| 23992 | * 10/01/1998 02:07PM | 10BF670E | 9EC5AC02 | C4601202 | 9725022A | 3FE01182 | 9703FA93 | EBFBC07B | 251B7A00 |
| 23993 | * 11/16/1998 09:09PM | D2957E48 | ED36C0E4 | E2659555 | 3679DD96 | 8673C26A | 66E2742B | 15FB88C0 | C83CE724 |
| 23994 | * 10/21/1998 07:38PM | ADD29B5E | 91468418 | 0FDD9338 | 5ADD6AA1 | E3EF6D13 | 549C2AE2 | A6D7418F | C084662E |
| 23995 | * 11/05/1998 10:29PM | 0A2BEB0D | DC887662 | 742D7983 | 2C09AE77 | 9C184099 | 9130EC2C | C04230BE | 79C2C1E2 |
| 23996 | * 10/01/1998 02:07PM | E3B19A57 | 48DE2D76 | B6E05A30 | 8500D9E3 | 3D0F3328 | 4BB7773A | DDB1FE89 | 70733B55 |
| 23997 | * 11/16/1998 09:09PM | 7FFAFD9C | ED518C1B | 74AB1180 | E8A162B6 | 9F295FF2 | E84A0FF1 | 2FA5192B | A7C5593D |
| 23998 | * 10/01/1998 02:07PM | A0368845 | 8A7A310C | B336F915 | 334DDB29 | 850631C9 | 6CEBF6D6 | E220F91F | A3CDC5A4 |
| 23999 | * 11/16/1998 09:10PM | 50C2762C | 28CCFF22 | 1A2F4EC4 | A2C2BFE1 | E886E3D0 | 7BDCFA81 | 3F61516F | 83CDC5AA |
| 24000 | * 10/21/1998 07:38PM | 7673CFCE | 55EF795F | F012571D | 8B7FA722 | A6E6FA8E | D33D1775 | 06341936 | 78C72FC0 |
| 24001 | * 11/05/1998 10:32PM | 5EF0EB95 | 99C6C1B | 07F66F5D | 74CD6922 | E75611FE | 5059976 | 08447049 | 0C36AAC7 |
| 24002 | * 10/01/1998 02:07PM | 6565C6F8 | 0CF359F7 | 5D8E77F2 | B0F97C03 | 5771E53C | 57D51092 | D4ACF7E5 | BBA8A137 |
| 24003 | * 11/16/1998 09:10PM | 1D7103E6 | 39129037 | 96CCB4A2 | AD8BA5AB | B0D367FA | 65C34914 | 39B6E662 | 9E1F6FF8 |
| 24004 | * 10/01/1998 02:07PM | E35FBFB9 | 1CB3E31C | 0C614D6D | 3E6ABFBD | 0FF4F898 | EA672EE4 | BAFC8750 | 37BDA462 |
| 24005 | * 11/16/1998 09:10PM | 135C09E9 | 01B1938F | 48D38B43 | D03F1C4A | A30CDE16 | EBBCA65C | F248D451 | 38168A57 |
| 24006 | * 10/21/1998 07:38PM | CC047FAB | 3121BD89 | FC0C9238 | 970D598C | 4AF73166 | 20E1D608 | 94A26025 | 14B592A3 |
| 24007 | * 11/05/1998 10:33PM | EB371D02 | 3252552F | C445D027 | 98DE184F | D2A09E4F | D187AE70 | C18016AF | 30ACD8AC |
| 24008 | * 10/01/1998 02:08PM | DAD1DC11 | 80AE8868 | F0FFFB94 | 39B6E888 | 2895AE69 | 87A8C0BC | 05510DA0 | 5A33DA35 |
| 24009 | * 11/16/1998 09:10PM | D81863DC | 802B710C | 62F5BF44 | 566068B2 | 89A84A1C | E3CCBD22 | 41B5C4A6 | ACDD4E77 |
| 24010 | * 10/21/1998 07:38PM | 047E15A6 | 9A866198 | 021A06FB | 6C44CC2C | 8C63CF48 | C0CD01A9 | 1410F350 | 08AAB3AC |
| 24011 | * 11/05/1998 10:34PM | DA3E051B | B85DD713 | 93612AF2 | 7D5FBB5C | FD79D0E7 | 740F11F9 | 1DD5018E | 1FD38EF1 |
| 24012 | * 10/01/1998 02:08PM | 46B9FDA8 | B0165D22 | C25DF848 | 1F37491C | AABFB218 | 23F508B3 | 201CBA92 | EB330FAD |
| 24013 | * 11/16/1998 09:10PM | 343C77FE | 0C975DB7 | 839EBD6B | 26E49B66 | DE8FCA8C | 91601F83 | 368AAC33 | 424A6550 |
| 24014 | * 10/01/1998 02:08PM | DFCADB13 | 72DFF7B9 | 49F77560 | BEE3BDA4 | 7E4C6E6E | 6381C91D | E17CFC49 | 6776CDB2 |
| 24015 | * 11/16/1998 09:10PM | 466DD2EE | 2F71745E | 4767E212 | B937B019 | 8B24E69A | 9501FD97 | AF79F6AD | 495013C2 |
| 24016 | * 10/21/1998 07:39PM | 5E17858A | 24B67232 | D24854A4 | DB171F4F | 7660FD37 | 965F2755 | D783EF15 | 4DACA09 |
| 24017 | * 11/05/1998 10:35PM | 660FB0EA | 6AA754B4 | 160BFD01 | 872A05CA | BD3CB20F | C284C542 | 96DF757A | C35F2E4B |
| 24018 | * 10/01/1998 02:08PM | 24559D05 | 8FE2C4C5 | 0C6E8931 | 2A99DAF6 | 410B543C | 7F39BE18 | D4FE5EF6 | 57A535D7 |
| 24019 | * 11/16/1998 09:10PM | 9B94DEA6 | 6289A7CA | E0A7BFB9 | 5764B23B | 8D5604E1 | 7079B0E7 | 57EEBDF7 | E5314C5D |
| 24020 | * 10/21/1998 07:39PM | DF9D355D | 4E2235A7 | 112E93BE | F1E0A9D8 | 9BDFA596 | 471ABEA3 | 7D5061D8 | 96A0E15E |
| 24021 | * 11/05/1998 10:36PM | EF5D6421 | 5C062BA6 | 2975E996 | 713B4D5F | 7D9A59FD | 7B6621E2 | 076F8D7F | ED3D267B |
| 24022 | * 10/21/1998 07:39PM | D1D0AE46 | 4096482F | 9D27DB25 | A4EC1A45 | 9B0FDF81 | 66F94286 | D455949D | FD25EEE3 |
| 24023 | * 11/16/1998 10:37PM | 90900ECC | ABF3B51B | 15FA078F | 0864CC9C | 75E2728A | 47582680 | 4937182D | 5A92C144 |
| 24024 | * 10/01/1998 02:09PM | 54737155 | 8E9FE0FA | A5D896EC | C036603C | 23A81E12 | FAA7C497 | 9B0D3237 | FFB654F7 |
| 24025 | * 11/16/1998 09:11PM | 48EECF37 | 13D69AFA | D9C437AE | 8723E0B3 | FBEC2534 | 2C01F970 | 63FFA720 | 8727FEDB |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 24026 | * 10/21/1998 07:39PM | 7643C900 | 5961E669 | 786D0BC8 | BAEB7DAF | AD26E2DF | 7FDEF684 | 6301151D | 78461BA3 |
| 24027 | * 11/05/1998 10:37PM | C15A9AFD | 975A1132 | AEF655F1 | 77D7B291 | 1ABBBC8F | 689CE9C0 | 41618D78 | 1C862ADB |
| 24028 | * 10/01/1998 02:09PM | 0B28B6A1 | 5FF5A6FD | 60005EFE | 73C0648A | B976D3B5 | BB581200 | C147E958 | 0D85113B |
| 24029 | * 11/16/1998 09:11PM | 38768004 | BBDC6DE6 | 2397EDB2 | DA2594E6 | 4252B7A5 | F2080F85 | 93E0ADFB | 2ABC7C5F |
| 24030 | * 10/21/1998 07:39PM | 9B6789B8 | D4F6B914 | 3F77833B | C0D95379 | 5C9861CB | 9A6E2CEE | 1B804E3D | 85CE461B |
| 24031 | * 11/05/1998 10:37PM | D0D3FC8F | E90581E7 | 212493C0 | C3AFEF3D | 1BA7F04A | A0AA597B | C4718F90 | 964EB283 |
| 24032 | * 10/01/1998 02:09PM | 2C90B5D0 | 7F084995 | 7E07C8AE | F9CAC4FD | E8C6BF38 | 5F547774 | 5DEFBC0E | 47073764 |
| 24033 | * 11/16/1998 09:11PM | 4CA748EB | 08DD0DB4 | 2CDA447E | 02ECC3E0 | 0E0ED228 | 9C6E2EE8 | 319BB8C4 | BD13C4DC |
| 24034 | * 10/01/1998 02:09PM | E06F1A4E | AA4B41A6 | F1A54709 | 1B889BB1 | 571158ED | 629B59BE | B3F074C4 | 4E8DF3C4 |
| 24035 | * 11/16/1998 09:11PM | EBDC24D1 | F84594B0 | 7BC43B36 | 561BE333 | 02559E86 | 5E675100 | 4FF0B050 | 4B7B12F4 |
| 24036 | * 10/21/1998 07:39PM | F09DA724 | EA3A3F9A | 5AEB3E4F | FD691ADC | 4296ECBA | 29B7D0FF | E33B3F45 | 536516F6 |
| 24037 | * 11/05/1998 10:39PM | CDB36BED | 61891277 | 2D9CF01A | C1C56EBC | 5E4170BD | 07F877F8 | 0FB83217 | A226774E |
| 24038 | * 10/21/1998 07:39PM | 535CBE46 | 89B72975 | 34CCF807 | D44B7BBE | 1A157AFB | 4F47B79B | 9CA83AB8 | 2EEC081B |
| 24039 | * 11/05/1998 10:39PM | 8253BF1C | B79D650B | 72F59906 | CAD682FB | 46D3A5A2 | 462E760D | DE131D28 | 5AEE9777 |
| 24040 | * 10/21/1998 07:39PM | AC5422FE | F0C7B0CA | 3B0AE189 | 523BA2BB | 63ADFDC1 | C1322E9F | 5EC2207A | 76644954 |
| 24041 | * 11/05/1998 10:39PM | 674A0991 | 16D51437 | 0617D56D | 0B8C8CF2 | E187639A | 7CC6936A | 126E262F | A18E542F |
| 24042 | * 10/01/1998 02:10PM | EBE1CCD1 | 76DE0910 | 0E07DF38 | 18A9C888 | AB92E023 | 0DC54137 | 356F28AC | FA1F45A4 |
| 24043 | * 11/16/1998 09:11PM | C0F3DFCB | 4C3A9219 | AD7A80FC | 916639A1 | D39E22EF | 58377A04 | 9FF43F3A | 2E6A6542 |
| 24044 | * 10/21/1998 07:39PM | 5C2B03F1 | B8C03AFE | 606A8111 | B970504E | 6D847F7F | B334B227 | 99E15D94 | 734A4376 |
| 24045 | * 11/05/1998 10:39PM | 1D9B2A41 | B9F97916 | A5CED45E | 8FE6595E | 28CE55F5 | 25312FA9 | 1B4B1FBC | D0DDDCF2 |
| 24046 | * 10/01/1998 02:10PM | C0061175 | FBB5A728 | 57A9D248 | 8C8190A9 | 6D105139 | 4DF6B702 | 9B159EF4 | 19A69AC5 |
| 24047 | * 11/16/1998 09:11PM | 5701E1D5 | 45BFC572 | A2CC304D | D963D5A5 | 20DE0944 | B4124BDF | DA583DDE | C6545C1 |
| 24048 | * 10/01/1998 02:10PM | 886E48AF | 45BAA493 | 91E94CE4 | 65AF7071 | B0C5F477 | E20682C6 | 5E9186EA | 005AE24E |
| 24049 | * 11/16/1998 09:12PM | 241C131D | FA85C1A7 | C8F91E29 | 4D46FCA7 | 7718005D | 9629A4C0 | 2A1C2F1E | 725AC850 |
| 24050 | * 10/21/1998 07:39PM | E63529D1 | 5502190F | B0C49945 | 66F57620 | 2F9E2CFB | 1870B849 | 9A176946 | 9CD083E5 |
| 24051 | * 11/16/1998 10:41PM | 1877C199 | 8218B83D | DE79AA32 | 8FEF790A | 539B1A42 | FCD0AC7A | A4CDF116 | 6C2B9683 |
| 24052 | * 10/01/1998 02:11PM | 2EB2F12B | 4C1C0F01 | B5F039A3 | 5F84448D | 87EA193B | A3D17593 | 864DE789 | A15DBDBE |
| 24053 | * 11/16/1998 09:12PM | 31F25CA5 | FE30CABE | 72251B7D | D2B848E4 | BE092775 | 36D8D94E | 3F7213D8 | BF6B53BA |
| 24054 | * 10/21/1998 07:39PM | C3956EAF | 51EB9B4B | 5DB75A6B | D656BBF0 | B8CACCFF | EE7AF7E5 | F87C4ABF | 22E11FC6 |
| 24055 | * 11/05/1998 10:41PM | BFE84D8E | 1E63376E | 0CF725FF | 4B461599 | 3CAA456A | 0A6F8C00 | 23C4A358 | F0F3CB4B |
| 24056 | * 10/01/1998 02:11PM | 1D554C24 | 960136AC | CE463450 | EA1DA1EE | 9C6F4367 | 8323F5B4 | F90FBE7B | 505DB31B |
| 24057 | * 11/16/1998 09:12PM | 5120C2A9 | 4E2BD28 | 9C7A742E | F2979A56 | D488CD89 | 63A55E60 | 48FFA966 | 6176F7D2 |
| 24058 | * 10/01/1998 02:11PM | 78AC7C5C | 6320F684 | 0969E6E6 | 9971B5CF | C1BFF65E | ADDC22D6 | 391B2869 | 1860ACC3 |
| 24059 | * 11/16/1998 09:12PM | CC9AD47F | 0C6AD93D | DF7C9E05 | 5A64714E | 796AA52C | B7FEF032 | 0A105B23 | AA11DCCE |
| 24060 | * 10/21/1998 07:39PM | 3705843D | 1A8210A1 | 326FFFC1 | DF13CBB1 | FDC85DA6 | 27639510 | 642C3F54 | 901E6B52 |
| 24061 | * 11/05/1998 10:42PM | 17361F84 | D010C2C4 | 54EB2EAF | 891A1E2C | C1F5B75B | 0E4D2915 | D92B6B9F | FF214563 |
| 24062 | * 10/21/1998 07:39PM | 650E8A68 | FFD17B6B | 1A5B1E05 | E737FAC1 | 2D0168E6 | 5406AB11 | 4FA4FF52 | 36EDF822 |
| 24063 | * 11/05/1998 10:42PM | FA0C240A | CE3DCF7C | 520FDE90 | 64A9D27A | 73DC5D84 | F38089FB | AE62CE8B | CE224300 |
| 24064 | * 08/07/1998 01:36AM | 88B6AD73 | E5B9B2B2 | D5735CAB | AE3B6D8E | AD919A28 | A78EA5CA | 7BA89AB1 | 849333A5 |
| 24065 | * 11/16/1998 09:12PM | 07F6E80B | F030E183 | 7ADEA263 | 260D684A | A744AC0A | FCC610DE | CDE11C0F | 35973964 |
| 24066 | * 10/21/1998 07:39PM | 15A8B88C | A7B50091 | A4BFF156 | E4624BC0 | DB09FFA6 | ADBF388C | 568D2EF4 | D09702E6 |
| 24067 | * 11/16/1998 10:43PM | 42CB18CD | 0C34A22D | 888F7414 | FE2DAFDB | B735C189 | B9FCB864 | CE1BE3EA | FD2681FF |
| 24068 | * 10/21/1998 07:40PM | DDBF4AFC | BD80858A | 6E5D5907 | F05A758D | 3931BBF2 | 6EF0D0ED | D4771338 | 2EA3E3FA |
| 24069 | * 11/05/1998 10:43PM | 55687ACE | 4A7DF29B | 5C369F4F | 84E27E60 | ECD0155E | B284095D | 2778D0FF | 6605C98D |
| 24070 | * 10/21/1998 07:40PM | 143E7C43 | 1F9937DC | FA8D7D5A | BC5225DA | 2B4C61BA | D45E4C7D | D5DA4400 | 1E4CDFFE |
| 24071 | * 11/05/1998 10:43PM | 52871E67 | EF2E7D50 | 8BAF9AC4 | 5296BD85 | 7955C896 | C2D9E289 | E300AFA9 | 46605B00 |
| 24072 | * 10/01/1998 02:12PM | 38BD61D1 | 149A1ABD | F1A9EC5F | 9377A3CD | 29255D89 | 2FC6B2E4 | E1DF0FEA | CF7369B8 |
| 24073 | * 11/16/1998 09:12PM | 2E50887D | 73EBCACB | CD43BAB6 | 22129A58 | 4D87240D | 538D3816 | FC99C4D5 | 9EB2AD9F |
| 24074 | * 10/01/1998 02:12PM | EED61A3C | 1D0E68B6 | E145EE84 | 50271EA2 | EEB12EEB | 13FE32B0 | D5966F3A | 986DD58B |
| 24075 | * 11/16/1998 09:12PM | 3E7AF1FC | 042B1016 | FF46E540 | 02C2FFC2 | 0BEA3D42 | 2547ADA5 | 85C41365 | 8F05BA84 |
| 24076 | * 10/21/1998 07:40PM | BAFC9D99 | 45056A22 | CA17468E | FCDC9055 | B696B05A | 5AD7C11 | D78703D8 | F511BCD3 |
| 24077 | * 11/05/1998 10:43PM | C17079F0 | 8D7ADD36 | CF350658 | D5D83E26 | CF0FC9CA | B0BA4552 | FA9969F6 | FDACE0AA |
| 24078 | * 10/01/1998 02:12PM | 76B678DF | E3EEA022 | EEA1993E | 78CE3450 | 846301D6 | 7C5D1986 | AB11E03A | 4B76B43F |
| 24079 | * 11/16/1998 09:13PM | 895E46EB | 923BE8FC | 06339E53 | 682DDD8B | F49FE874 | DF16A073 | 2F7DEF21 | BD3ECD4D |
| 24080 | * 10/01/1998 02:12PM | 2E529E83 | A0AC129D | 2BA235CE | A664CFE6 | F6874763 | 6A06489D | FC92EF36 | E177BB35 |
| 24081 | * 11/16/1998 09:13PM | 2B3D204C | 27D969DF | 8BB4C7AF | AC6D827C | E891E19B | 783E9D71 | C8932B60 | 47971D6F |
| 24082 | * 10/01/1998 02:12PM | 524C36B1 | 261E508B | 4D536053 | DCCBED12 | 9066CDC1 | EAE3EA3D | 0E4605A7 | 9CFAF1A0 |
| 24083 | * 11/16/1998 09:13PM | 05F28105 | 70116E54 | 8F3B6DA8 | E427C053 | 878A3CB7 | B20C5C9D | 0B101702 | 0C473ABD |
| 24084 | * 10/01/1998 02:13PM | CE72F4FC | 8A3C8542 | 4FF91B7E | C04B46E0 | D8989753 | 017044C7 | FAA0EB58 | 9A4DB1E2 |
| 24085 | * 11/16/1998 09:13PM | A3D3ADD9 | EAC726AD | 5050D458 | 227FC062 | 9B11B614 | C9645356 | A33E1E16 | C5DC728B |
| 24086 | * 10/21/1998 07:40PM | AFF41777 | E8AF9DDD | 2B6DE2AB | EBFBC569 | 0D03066E | 93A99CE0 | 89F43D31 | 30B9F2E1 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 24087 | * 11/05/1998 10:44PM | D82AE922 | 46D2A646 | 84053C71 | 831EDA1B | 038DBBB1 | D49D9DE8 | F0BFA670 | E13AE035 |
| 24088 | * 11/17/1998 06:38PM | 8DC8C57B | 0A9AE58C | 777B4520 | 46E7E9EB | 4105175A | C5784686 | 83946FF4 | FB6D6953 |
| 24089 | * 11/16/1998 09:13PM | 3A90E81E | C68868A1 | 2355A6F7 | 3B15D659 | 29ADBD08 | 363EB471 | 6F833606 | 6E92D15D |
| 24090 | * 10/01/1998 02:13PM | 77DA750A | D27A606D | 99D1D4DC | 0C619287 | 197826CF | 2000EC4C | F39B47BE | 014E26E1 |
| 24091 | * 11/16/1998 09:13PM | 49DE47A2 | 72C24F5A | BEDEAC90 | 6DC2542D | 4C7C1BF7 | C2360B83 | A0674CF5 | A16A2A4E |
| 24092 | * 10/21/1998 07:40PM | CE8BD722 | 233888C3 | F2B032BC | 35B1502F | 3DA46D25 | 904C2E62 | 018D827F | 37799570 |
| 24093 | * 11/05/1998 10:44PM | 1D48C2C2 | 7D841FFD | 97607D08 | 5A574043 | C7639331 | DE91BE1E | 1BFA6484 | 683FEF95 |
| 24094 | * 10/21/1998 07:40PM | B61A5CC4 | C28E19CE | F6B770CC | 9A4D5243 | F5003FC6 | 5B017F61 | D7DA59D5 | 04D3B70C |
| 24095 | * 11/05/1998 10:44PM | FF24EB3B | 7E742E45 | 45A22FBB | 7F4733C5 | 692B37FE | 3182C21A | BC3EE335 | 3554E1BA |
| 24096 | * 10/21/1998 07:40PM | E79CF5EE | 18976EC4 | F681C16B | 64FA333E | 3359ACDF | E2D4512E | 794ACA97 | EBE871B3 |
| 24097 | * 12/16/1998 10:49AM | FEF05BF8 | E6DF8781 | 1CACB7CC | 02A4B40F | 8D3AC8F8 | 2632FD88 | 6F2E3DD5 | 1EF0363A |
| 24098 | * 10/21/1998 07:40PM | 662E08A1 | 7F83F34C | DAB1FC7D | 9C8EBB93 | B3E40A60 | A83AB351 | CC6C1A63 | A6AA7A0D |
| 24099 | * 11/05/1998 10:45PM | D32FA678 | A0A3C3EC | 2F72DEF5 | 257EB0A4 | C011685C | 80F52E81 | 3C53842B | 1DDE0EEC |
| 24100 | * 10/21/1998 07:40PM | 5E04D22E | 1E05D4A6 | B70EC8E0 | 6D384176 | 0958C0CC | 4F76739D | 5E2878D2 | D8DF3AB7 |
| 24101 | * 11/05/1998 10:46PM | 2E09CC7D | C528BD31 | 9CFD3CCD | C86B8523 | 3680B9CB | 3DF188C7 | 9F549769 | 31BB99EB |
| 24102 | * 10/21/1998 07:40PM | A2B1763B | D39A7200 | 8CB47F47 | DAC163E1 | 0685CE1C | 4EA83256 | 88AB5EB6 | DB38071C |
| 24103 | * 11/05/1998 10:46PM | 4BA9F514 | 2923196A | 52DA9C7D | D59F5F7E | DE957000 | 76759B13 | C135850F | CB71C540 |
| 24104 | * 10/01/1998 02:14PM | 78E7D97F | CA5BDDF7 | C94C1950 | A3ACB3A1 | 996BEA5C | 2FB9D259 | 4D899866 | 3BEBCC4B |
| 24105 | * 11/16/1998 09:13PM | 80491B08 | A98A8923 | 8DFCCDE0 | 07124340 | 9229D793 | 88249322 | 432678C3 | 1D52ABAA |
| 24106 | * 10/21/1998 07:40PM | BFABAB23 | 3657CA53 | 00CFDD0E | D80BAF4B | 8C432536 | B31774BF | 07A1D205 | E56D3186 |
| 24107 | * 11/05/1998 10:47PM | 6F4E4902 | 8E3C15DD | 770B49A2 | 2CDF9B3A | 0458FB84 | 797439CE | 43FB951C | 2FC8041A |
| 24108 | * 10/21/1998 07:40PM | 9A730759 | 0329E741 | AA366C3F | 272AC73C | EDE60CFC | F7705E08 | 60E3EBFF | 987485D1 |
| 24109 | * 11/05/1998 10:47PM | 21A55BF7 | 627F2DBB | 3A3D3F60 | DCB4C179 | 48DA7870 | 2094F69 | 6E7D2AB4 | 1E0FB1CF |
| 24110 | * 10/21/1998 07:40PM | 3C96BB6D | 6AC81EAA | 26C0B6D4 | 4D197DBD | A158ECC9 | F7BF926C | DD20D37C | 83664025 |
| 24111 | * 11/05/1998 10:47PM | 4A19C97C | 524690D3 | F0323DFC | 22BDF109 | 8261E617 | A03747DB | D30D8B8C | 797BAD4F |
| 24112 | * 10/01/1998 02:15PM | 1690B729 | 6199E736 | 0DF6B2C3 | E77D9D71 | DB83DD00 | D006F1DC | 3BAC0B47 | B974231F |
| 24113 | * 11/16/1998 09:14PM | 19233925 | 86924296 | 0C50F441 | 50A1F4B3 | BD1B80EB | 361888B2 | 65C0ED3C | 7A8160D6 |
| 24114 | * 10/21/1998 07:40PM | 6B9C50E8 | 77C93D80 | 365CEBAE | 90A4FCF1 | 83E41D6B | 06CC6596 | D24B4792 | 5584C4ED |
| 24115 | * 11/05/1998 10:47PM | 37E54C3B | A85CCBA9 | 64FCA581 | B232798B | 062BBE08 | 2C4C08AC | DA42465D | 36164373 |
| 24116 | * 06/23/1998 03:59PM | 0388955F | 8B52AA6F | 76534C86 | 1212A84C | 276EBF7A | 9F84556A | 73A9DCF8 | 0C571136 |
| 24117 | * 08/25/1998 08:08PM | 42C896DA | A786DCD7 | D1F01C67 | B583AC1A | 2F78495C | 091A870F | 1AAB3BF0 | D820FA3D |
| 24118 | * 08/25/1998 08:08PM | 14E3894A | 15A832DD | FF57E770 | B794BBD9 | 40ABBEBD | 6BAD754E | 32BAD76C | 0B90DBBC |
| 24119 | * 08/25/1998 08:09PM | 3A153C82 | DCDD0E67 | 72662197 | B8754B45 | 6BD382EB | 5B034EB2 | 735492CC | 94FB7778 |
| 24120 | * 03/11/1999 11:03AM | 7B426C0F | 72109F54 | F8EB29F8 | 500BD1C3 | 0D8A4FF1 | CB94D608 | D869879E | 10964707 |
| 24121 | * 03/11/1999 11:05AM | D916A586 | FD5E1575 | 78776C54 | 936F8143 | 1F7FB960 | 3065EB19 | 94A00CDD | 71AC6021 |
| 24122 | * 12/10/1998 12:15PM | 563B4BAC | 7FE11174 | 4B2CB6E4 | 789AB71F | 9FFAF718 | 3753BC20 | 8DE820A7 | 7194FB8D |
| 24123 | * 12/04/1998 10:42AM | 2534CC79 | 51A8A059 | 1DFD9A2E | A075FFFB | A39CA036 | A77D2959 | 23F2DF22 | CA5653D6 |
| 24124 | * 03/11/1999 11:03AM | BE94AF71 | 704E91E2 | 6CD362D1 | 342E6674 | 7B92E2D9 | D070F8C | 4B595204 | 32A855E8 |
| 24125 | * 12/04/1998 10:42AM | 899D6BE6 | 68E81BDC | 9BF5FBBE | 4ABB104B | 58F22537 | 76771C4F | 2D000E74 | 3FFFA1FB |
| 24126 | * 12/04/1998 10:42AM | 194ADBF5 | 83B00610 | 4D3B989D | D9B55290 | 389BE544 | F679D51F | F15048D0 | 02310290 |
| 24127 | * 12/04/1998 10:42AM | B2A4D064 | 1213A40B | 8ED502DB | 63346641 | C85EF8E1 | 1B63DABD | DAC6E279 | F520DCAB |
| 24128 | * 12/04/1998 10:42AM | 241F98C0 | BCA60028 | 864CC39A | 76846748 | B022BC80 | 6CD57D72 | 7770A7E8 | 57F28265 |
| 24129 | * 12/04/1998 10:42AM | F1672CFA | 68DC809E | 255D11C3 | DB1712DC | 0A8D891E | EA4D0C1A | E234395F | 7BC63BC3 |
| 24130 | * 03/15/1999 09:08AM | 6C9F0AC8 | EE325845 | 5F117E99 | 1E5FB642 | F126B782 | A4E6276B | B6FD1015 | D0D88BD2 |
| 24131 | * 01/29/1999 05:19PM | 75BA7C75 | 282F3B75 | 0A9E76EF | 0069B104 | 09276243 | ED6D35B7 | AD02845C | FFC29771 |
| 24132 | * 01/29/1999 05:19PM | ED9EDEA7 | 32E68AD3 | EC70EAC7 | 67EAFB1C | DDCD85F1 | 492EB72B | B6186653 | 77DED2D5 |
| 24133 | * 02/12/1999 01:43PM | 62E5B875 | 773F115B | 0FE28F92 | AC660F5D | 2190DE76 | DA90BE9A | EA233DFF | 94A8D14F |
| 24134 | * 03/17/1999 01:22PM | B2B67437 | BC199B95 | C8B8116D | E673375D | FA8F5873 | C0A9F126 | B156D312 | 94195377 |
| 24135 | * 03/17/1999 09:37PM | 4A0D51FA | 7864EA59 | 1C3003EF | 90441922 | 4015ED57 | 1860467B | 17FE862A | FABAE73F |
| 24136 | * 12/08/1998 01:54PM | FDF0DCC5 | 71878BF6 | 184673DA | FC4C981F | C43BD4CA | 6EFC78AC | 4B2BD71B | 535C9DC8 |
| 24137 | * 12/08/1998 01:54PM | FB5E0DEF | 86723C2B | F7EC50 | 450F5CB3 | 134D3E7D | 5B61F38E | 678C3659 | 7376E1F1 |
| 24138 | * 12/08/1998 01:54PM | 96A3E886 | 397D563A | B6F7F3BA | FB545EFF | 80CD07D4 | B7EF3685 | BE04E5A5 | 45237F1A |
| 24139 | * 12/08/1998 01:54PM | 23D2967D | F5C1989E | 1BC2A181 | 6F8E7E92 | 3791E708 | FEBC43E8 | 75CEFBF7 | 107553C1 |
| 24140 | * 12/08/1998 01:54PM | 008C4E07 | 3689DF68 | 05DF9CC9 | A2973BF5 | A0872C07 | E72121AF | 1388EB69 | 339DA561 |
| 24141 | * 12/08/1998 01:54PM | 9E50F454 | 35A8F629 | D891FD04 | 3CA8AAC | 6D05670E | F5409D74 | 0517FD2A | D521F141 |
| 24142 | * 12/08/1998 01:54PM | 06F857D9 | A45CC6D5 | 474D586C | 5966C59D | 9A53B732 | D11E7C9B | C7C21410 | 7C383DD9 |
| 24143 | * 12/08/1998 01:54PM | 64C4F8FF | 78BB23E9 | 0A802C9D | 97FA45FF | E30EBAB5 | 3657B918 | 02DBB1A1 | BE1BDB0B |
| 24144 | * 12/08/1998 01:54PM | 97C10ECC | 122EA3C3 | 318DFA47 | F6B87F7B | 46286DC1 | 841E9FBA | 6E94C308 | 35697323 |
| 24145 | * 12/08/1998 01:54PM | B26687F0 | C162C362 | DC27A589 | 4808B70E | A60AFE53 | 6648C449 | 9E47102B | 1E1BBD6C |
| 24146 | * 12/08/1998 01:54PM | C3FFCEE9 | 6FADC3E4 | A34E7482 | 0952D1AF | DCF04366 | BDF68DB7 | 4DE2D503 | B3685A15 |
| 24147 | * 12/08/1998 01:54PM | 67549619 | 6CD9E32F | FEBBB2C1 | D310A56A | 39E85E50 | 31C80D3F | B7CE7821 | 549FC34A |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 24148 | * 12/08/1998 01:54PM | B3A4FE88 | FB0F3A06 | 4799B91B | 72EFE231 | 025CD45A | B6094BC6 | 7358E90F | 553CA2BB |
| 24149 | * 12/08/1998 01:54PM | FA89BF9A | 189217E9 | BF25D5CE | 0C415A6E | 7E1C4386 | 15A3AC1C | AFB92218 | EFE25B28 |
| 24150 | * 12/08/1998 01:54PM | A464B989 | 7308FAEC | 6081C4CA | 8BF99570 | 4B677D32 | EB161F4F | 069E1A90 | E6FAF677 |
| 24151 | * 12/08/1998 01:54PM | F9458631 | 9BCAFB3A | 2D675E64 | AA9A6788 | 6C4C891E | A3FE0C95 | 78935F74 | 45C47ACC |
| 24152 | * 12/08/1998 01:54PM | CAE2404E | 26060851 | 72FA7F12 | 36DD6929 | 5C7FE56B | EF7A57E0 | 99FC4D57 | 1A1DCEBF |
| 24153 | * 12/08/1998 01:54PM | 3D626A85 | 2C82A529 | 2F714FF1 | F9710B52 | 58DAE972 | 9137BC91 | AF706C38 | CBB2DEF0 |
| 24154 | * 12/08/1998 01:54PM | D2E29479 | C5B31B7B | 3B2AA082 | 6D44783B | C056D3A8 | FB2CD45 | 18A0D35B | 0413E931 |
| 24155 | * 12/08/1998 01:54PM | F9463A48 | 5712217D | 55E5792C | FD0CE0FE | C694AEFD | 165BE1F1 | BBF2E8DE | AE16430C |
| 24156 | * 03/19/1999 02:06PM | 7DEEFDCA | 632E2CD7 | 9480F70B | BBB39A7C | 64554C92 | 05B9E2AA | C44399F7 | 3169A392 |
| 24157 | * 12/08/1998 01:54PM | F0DB5E46 | 62C0A730 | 231E9342 | 6D8D2366 | CBD55D99 | 2FFB2C54 | BFBAFF06 | A184D3D7 |
| 24158 | * 12/08/1998 01:54PM | D53A04F3 | 7980A8F3 | 7978ACD2 | 25FDD919 | 40D20A51 | 814D020D | 01242E0B | 2B461D79 |
| 24159 | * 12/08/1998 01:54PM | EAEFCE61 | 9D088760 | C6ECD7F1 | 81BF7599 | F2DBD7BD9 | 0F6AF8B2 | D34BD299 | |
| 24160 | * 12/08/1998 01:54PM | BDECB159 | 9DAFDF75 | C710616E | ACAD3E89 | FD3AC062 | B7A7D205 | 7378B55B | 4E5298E5 |
| 24161 | * 12/08/1998 01:54PM | 5C3E5246 | 6C906093 | 3DAF4AF2 | 55F816E4 | 16F6F5D5 | DC573125 | 70EA4907 | F3FCA398 |
| 24162 | * 12/08/1998 01:54PM | 7A2D620F | 080A23A2 | B20A8C40 | 9084AC83 | FB3E711B | 3716C23D | 4667AB08 | 247B6012 |
| 24163 | * 12/08/1998 01:54PM | 9855AFF8 | 04F84F74 | 1ADE33EB | BA542D96 | 554F09F9 | 6F49427A | 6A51BA97 | BA9E1187 |
| 24164 | * 12/08/1998 01:54PM | 97573C32 | 1E2BC192 | 9F734EA1 | 3DD9AAF4 | 3F29D03E | 4F20B012 | 82362C04 | 14767D3E |
| 24165 | * 12/08/1998 01:54PM | 3FA3B294 | E31F1708 | 1CE5FF02 | 8B8542DA | 193914AD | 3B46CA1B | 6EA03F74 | 4C2A7A75 |
| 24166 | * 12/08/1998 01:54PM | 8E08C200 | 57B1F4E9 | BFB6A5AA | 2F20673B | CC8CCCCF | 041EE670 | B52A299B | 305EC995 |
| 24167 | * 12/08/1998 01:54PM | E24BB2B6 | 6C71CE20 | 45C5256B | 1C5B16FC | BAA2B803 | 5C0B4281 | 9EC3C639 | C061A62F |
| 24168 | * 12/08/1998 01:54PM | F33FA644 | E1D2604A | 44E9473D | 4D503552 | A745AC91 | 29028589 | 1793F0F2 | 5BE6058B |
| 24169 | * 12/08/1998 01:54PM | 8702DDC7 | B227F07E | E1973D07 | 81484118 | E83CA9B9 | 6FBC1077 | 1140F1AC | 081C15D7 |
| 24170 | * 12/08/1998 01:54PM | 4F065C1C | BF459636 | B27D13E6 | DBCC3F46 | 9576B89F | 785EBBD9 | EDD15F19 | DDE5EF06 |
| 24171 | * 12/08/1998 01:54PM | 2B507B0E | 5E9E2058 | 867FD349 | C7883661 | 2E524B07 | 62C50521 | C8F52F94 | 9D83C708 |
| 24172 | * 12/08/1998 01:54PM | 0B61D1A2 | 8D02B7AC | C08CD43B | B2B9B96E | 7A442FA3 | 128F14C6 | BA4FE831 | 348A3741 |
| 24173 | * 12/08/1998 01:54PM | 529DD4A1 | F5501028 | 04C9B412 | EA732DD0 | 8EC600CD | 37B5D67F | 8906B6B2 | AF828B2E |
| 24174 | * 12/08/1998 01:54PM | CE3D22F8 | CFE8F140 | 0F84A96B | 99F0F836 | E20F1B90 | 19A0E110 | C0DD239E | 88ABB3A3 |
| 24175 | * 12/08/1998 01:54PM | 21D946A5 | C8FBAE8E | BB59BFCF | F434303E | AE0C0D78 | B27F7431 | 90726D19 | 63F3A498 |
| 24176 | * 12/08/1998 01:54PM | E6C59895 | 864435C1 | CC6BB2A4 | DDAA64EC | F0EF6B30 | 45E57746 | 5ED3215D | BD7807AC |
| 24177 | * 03/19/1999 02:09PM | C21708F5 | 88EE6B10 | D2790CF6 | 41D7EA75 | 6AC13512 | 757CB5EC | 68870C37 | AD2F3005 |
| 24178 | * 12/14/1998 05:16PM | 7FE8970D | D6297B7C | 19F6381D | DB25B57E | 5F1FB2D9 | E1461E6C | 588F3765 | E044F2B6 |
| 24179 | * 03/19/1999 02:07PM | B1EAAABC | D8D3D684F | 74637C46 | F6F367627 | A15D553B | C3644468 | B7F4FDFE | 5D8FCB0B |
| 24180 | * 02/11/1999 07:33PM | B7981194 | 3994846C | 3E6ABE47 | AE4810CB | 9F0D53D3 | 89E20E9C | AF88413A | 951DCE2B |
| 24181 | * 03/19/1999 02:09PM | EA81B5A1 | 7C5F5663 | A1B11A92 | AF07968E | 81D8723A | 0b0A69D0 | DBFA0645 | 135ECDDE |
| 24182 | * 03/19/1999 09:57PM | 70D57D24 | 239A17C7 | 64C9498E | 9B8A6BC0 | 272C2DEB | 6CD0F741 | D6A8D480 | 66A843CA |
| 24183 | * 03/19/1999 09:54PM | BAD92B50 | 9F4AB2E6 | 28298A8E | 3DE56F9E | CD9CFB2C | 09C0D1BD | 7C5F412F | CB339D39 |
| 24184 | * 03/19/1999 02:09PM | 5F0884A4 | 8EEA242E | DC97493A | 6D45FE23 | E6AE153D | 7DBA85EF | 21CD028B | C29A47D1 |
| 24185 | * 02/12/1999 12:46AM | 7E96A002 | 55219EB1 | A95D169C | BC0D1EC5 | 86637526 | 00B57862 | B7CB3AB6 | 9B3DA674 |
| 24186 | * 03/19/1999 09:57PM | B8758440 | 85EB31DC | A3C35522 | 99C84A78 | FEC9F647 | 13940CED | 8F91C3A7 | 87A5DFC3 |
| 24187 | * 11/04/1998 04:39PM | F4A33D5F | 995D1436 | 34448C2A | 780AB0CE | E218B1FA | 5F4A0C11 | 985FBCE4 | A88ADF3E |
| 24188 | * 12/08/1998 02:09PM | ABCBA342 | BA83BE4C | 2958264A | E229C28E | E35DE877 | C567BB99 | F0E262A5 | 2BCE0017 |
| 24189 | * 03/19/1999 09:FE60E06 | CD3C80B4 | 25EDF049 | 99FE60E6 | 22BC67DF | 9590BA6E | 335AF129 | DA2B5CCD | CD112F88 |
| 24190 | * 12/14/1998 05:29PM | A988F1F8 | AD5E1C3E | 32558075 | 9B290FD6 | A8406495 | E2D3E891 | B8D367BF | 34692976 |
| 24191 | * 03/19/1999 01:32PM | F13F88FA | D6D4F8F0 | 0637F3D5 | 79969EDD | 9A3C5B10 | 755C399C | A9709E1E | 20C33AB0 |
| 24192 | * 03/19/1999 02:09PM | 02F8A588 | 329FBA3A | 9E1BC3EB | F3688D34 | 4D20C263 | 0CB9B2F6 | 56B9AD8A | 47570B0A |
| 24193 | * 03/20/1999 07:39PM | 69719F6A | DCED105A | BC3B4068 | 9F4A2786 | BEB77E07 | 204558CC | 89F238BD | E153C92D |
| 24194 | * 03/19/1999 02:06PM | 0C7A06D8 | F6E689E9 | 07595D09 | 162F8F8B | 7F1D39B5 | AD5F90B1 | 25526BB8 | 6AD3AEA3 |
| 24195 | * 03/19/1999 01:32PM | C5E0234D | 8ED4E962 | F03319D9 | 87F751F6 | EE63AE85 | AB24495E | 214770D0 | 4EF81425 |
| 24196 | * 03/19/1999 01:32PM | 8A5E74B2 | 48A58CDD | BF9FCBAF | F24EF833 | 6775F869 | 95B91F90 | 99B8136C | D4441ACA |
| 24197 | * 12/14/1998 05:19PM | 8F08D09E | 1FA78D13 | 67E303B3 | 69F77E00 | EBFF0400 | 98EF37E7 | 8481AC45 | 4E162539 |
| 24198 | * 03/19/1999 01:32PM | 5C90CAE8 | BA19E457 | D2D64B12 | 643B9C5F | CB5922B2 | 6D32FAE1 | 7ED734FD | E060E1A9 |
| 24199 | * 02/05/1999 03:08PM | C74BDEAB | 6E35AAA8 | 012BDA64 | EE5771B8 | 2DC8A5D5 | 9C035E07 | B56F4615 | C1FDCD6B |
| 24200 | * 02/12/1999 10:52AM | D16AC3FD | F34C4EC0 | 0535C9B9 | 5361EC6B | D0E8BA8D | F6214B8D | 43DEADF6 | DA135227 |
| 24201 | * 12/28/1998 04:07PM | 7FAF2312 | 7E7E2F6D | 5B8C2C22 | 7A7266C1 | 90FA1EE3 | E7D4EF96 | B57AE739 | E6527DF7 |
| 24202 | * 03/19/1999 02:10PM | 645DF801 | 01F69E4F | FAC4B841 | 00BF8401 | 6C3AE7B4 | CF9E9065 | BAD46AF4 | F2842259 |
| 24203 | * 12/14/1998 05:19PM | 10CCE36F | F578B364 | CD674181 | F320FDC3 | D0F9180E | 3D57D867 | B55FF8E5 | 47D9E415 |
| 24204 | * 03/19/1999 02:10PM | 65DE056C | 925CCB28 | C1F4A500 | D11E0723 | 333A5708 | 9F0C6B95 | E2F68F3F | DBB1EE9E |
| 24205 | * 03/19/1999 02:09PM | FC65F38B | 586D0C8F | 9BAAFFFA | 9A593B39 | D1C558F6 | 427AE40D | B9CD09FA | 789BEB47 |
| 24206 | * 12/14/1998 05:30PM | 58BEAB58 | D0EDAA3B | FCE18EF1 | 27F088DA | C3BE72A0 | 53B8DCC7 | 55E3EE7A | 5ADEB276 |
| 24207 | * 12/14/1998 05:30PM | FDA3A1EA | 7910994E | 7A6A6DD7 | BA6DE9BD | 18B9E4BF | C4771A6A | 16911755 | 4330F227 |
| 24208 | * 03/19/1999 01:32PM | 2A6FFE6E | CC724C54 | 1CDA2B88 | CBCD77FA | 811C2A6A | E33D1D87 | 7C30405B | 1F4A969B |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 24209 | * 03/19/1999 02:09PM | 68D06D83 | 628E4816 | 3423EEDC | 8DD1C5CF | 7CBD4B4D | ACECBB5D | EF2BC4F3 | E71CC9EF |
| 24210 | * 03/19/1999 02:09PM | 5C205D33 | 4C0B9483 | DB258BA9 | 07F4CB88 | 8BBC2868 | DCFFA1CE | D6892A15 | 716F3483 |
| 24211 | * 03/19/1999 02:09PM | 182C45A7 | 3935799C | 973BA32B | 8750A16A | DBD92BD4 | FB82FB76 | 24A45C0A | B222DAC5 |
| 24212 | * 12/08/1998 03:01PM | D7D417F8 | 550AFC03 | C4020A5E | AF129821 | 134460EC | FDA15BB9 | 044C4B4A | 83288B15 |
| 24213 | * 12/08/1998 03:01PM | DF3DFA24 | 55FDE18E | AA757E95 | 259D0379 | 2C3871E5 | 90B242EB | FEDCA080 | 98BEA77A |
| 24214 | * 12/08/1998 03:01PM | 4F34D74E | A5F160A8 | 6A03ABE6 | D33141EA | E94B7FB8 | 0038C107 | E20451A9 | 411E8AAA |
| 24215 | * 12/08/1998 03:01PM | 39E607E8 | A3513885 | 3CAB77A3 | 92AF0FB3 | 823FEC30 | B29DFC6E | 01CA4D99 | 3B227205 |
| 24216 | * 12/08/1998 03:01PM | CE3DECB5 | 19F23C2D | 58473D71 | 69539E00 | C85F763E | FF15E5EF | 2698985B | 5252319B |
| 24217 | * 12/08/1998 03:01PM | 5ED716DB | D77F5EC8 | 9C16CD37 | 636523D2 | CEE9F4ED | 6D3B63A3 | 689B6A6C | 7993D7E5 |
| 24218 | * 12/08/1998 03:01PM | D46F3177 | 3FDC83C8 | 8C3940DF | E79AE803 | 7F780A0A | FDD3D43F | 097D6587 | F476E3A0 |
| 24219 | * 12/08/1998 03:01PM | C969A2E1 | 34FDEA96 | B77D5731 | 3A2E8BAC | 3455F4ED | 48DAEECA | CD56B99A | 192E7B5C |
| 24220 | * 12/08/1998 03:01PM | 4658B91B | 2E93F487 | 538CF331 | CEE44CA4 | 07A6BF08 | 27397186 | 218FB269 | 588D1C7F |
| 24221 | * 12/08/1998 03:01PM | AC93A72D | 60DAB8C8 | 43B95929 | E4DB7F17 | 11A06BE9 | F1E6322A | 5613E8B0 | 27083DCF |
| 24222 | * 12/08/1998 03:01PM | C90EDBE6 | 7C7B7D88 | 6D1BB5E4 | 8A006141 | 598F948F | AD370AC9 | 22E07713 | 5647CB8E |
| 24223 | * 12/08/1998 03:01PM | 9C98304F | 8D4B1949 | 3C74E228 | 7C3A3FCD | 7E07F428 | A2F326DC | 3DDDD788 | 43A137CF |
| 24224 | * 12/08/1998 03:01PM | 2FFF621E | 9017EEE8 | 482FEA89 | B8243281 | 56BAA638 | 1551BF2E | 0D95D7FD | ECA3D982 |
| 24225 | * 12/08/1998 03:01PM | E96848B2 | 51DC3C9D | 98878E08 | E905E7A3 | AB2F9512 | 56BAE04D | BFC075AC | 9ABC7CA5 |
| 24226 | * 12/08/1998 03:01PM | 9DEE4C40 | 42D2FC1E | CD85E5A4 | 665EA555 | 397C4AFA | 98DDD4CB | 0C87EA58 | BD14D939 |
| 24227 | * 12/08/1998 03:01PM | 613B4927 | E50308C8 | 3590AE4F | 9277BA70 | 6198AC0D | 8DF91CCF | A9D7373D | 6D156614 |
| 24228 | * 12/08/1998 03:01PM | 72158E64 | 7E921C32 | 86D161B0 | 135E3959 | 2C13C71A | 20DAD3A5 | 64E45BAD | 47B57701 |
| 24229 | * 12/08/1998 03:01PM | 1D3B1C4C | E554FD50 | 775E983B | B58948FD | 687B596F | 6D1532D1 | 57FECC0F | 043B3577 |
| 24230 | * 12/08/1998 03:01PM | C8BC0DAB | 5E8A8B35 | CAB6C347 | 55844040 | C6D9709B | 726C566E | E33B37B1 | 7CC1BC57 |
| 24231 | * 12/08/1998 03:01PM | D568131E | 4EF38406 | 54741BAB | 53150B31 | CC13786F | FEDE683D | 1E59BD39 | 61DC8C05 |
| 24232 | * 12/08/1998 03:01PM | 22B6F5EE | FE00C1BF | A3CAAF3A | 43D9A4B6 | 2D140D68 | 64C2BF88 | D6FE9B0A | 7FCAC3CC |
| 24233 | * 12/08/1998 03:01PM | 136FE4DA | CE7233D7 | F97C86F7 | 2416FD25 | A8D22ED8 | CBB418BA | 2754C606 | E0E3474B |
| 24234 | * 12/08/1998 03:01PM | 3162EFD5 | 05A5BC56 | 1BD721D2 | B026A311 | 95176933 | 2C2F6EAF | 81BEE83E | 6146B691 |
| 24235 | * 12/08/1998 03:01PM | 67233873 | D482F578 | 3C53C71E | F4C6C9A2 | A51510EE | D9AA4937 | BBEABE22 | 8DC2FBF9 |
| 24236 | * 12/08/1998 03:01PM | CE493544 | DB6D9EBE | 85373970 | D9970CB3 | E147D477 | 15B79A2E | 4EF0F25B | 3B4ADEFD |
| 24237 | * 12/08/1998 03:01PM | 78D1915E | C6637395 | 572E58D0 | D961068A | F207E82C | 33629E05 | 2D1E7F9C | 48809393 |
| 24238 | * 12/08/1998 03:01PM | 65C62F55 | 7DC69E2C | 25925243 | 1CFB0CF2 | 5EB08C3F | 0D9A9626 | 41F10A9A | B0341A84 |
| 24239 | * 12/08/1998 03:01PM | AD35A0F0 | 342657C0 | 2F9AC799 | A6516D32 | 527F851D | 88F89017 | 622F6513 | CDB2D5EA |
| 24240 | * 12/08/1998 03:01PM | B41DE3A3 | 7EBF7DBC | 927E6A82 | CA88B1F4 | 31B171C6 | 1665DB7D | 1BAFFB34 | 996BE9CC |
| 24241 | * 12/08/1998 03:01PM | 163CE381 | FB586DD9 | E8A25EA2 | 1D1AF934 | 63709512 | C1B97860 | 00708C78 | 94DDB43B |
| 24242 | * 12/08/1998 03:01PM | 1C106C29 | 82270834 | 6E27332A | 17A62A9E | ABC3E866 | 405B0F71 | CA37D891 | 1C3714A9 |
| 24243 | * 12/08/1998 03:01PM | F43C344D | 9C04D79D | 8DC00836 | A3526604 | B57627F5 | 6A48AD0E | 1D80E877 | ED23E6C8 |
| 24244 | * 12/08/1998 03:01PM | C9EF2825 | 8DA46154 | C8C204DD | E71E04C6 | CF9D7062 | 9D09CC2D | BF6614F4 | A00529FB |
| 24245 | * 12/08/1998 03:01PM | D7781F7E | E26243C7 | AC24E89D | 4FF3E55F | 2926E531 | F66D7592 | 5B525CED | 25591D07 |
| 24246 | * 12/08/1998 03:01PM | D8A2040F | 9520EA06 | A75E3040 | 7691FF77 | 501BE5C7 | AEE148F1 | CC47CA82 | 772A9678 |
| 24247 | * 12/08/1998 03:01PM | 7EA1C284 | 7BE5C790 | A45AAC3D | A7ECB571 | 6B1C13DA | AD10C96C | 92374C48 | E4891954 |
| 24248 | * 12/08/1998 03:01PM | 68EB2AC8 | C711D4B3 | 57D57DE2 | 729532B4 | 9C3DDC50 | 417E4BF5E | 45449C42 | BA87FCFC |
| 24249 | * 12/08/1998 03:01PM | B8F521C0 | 55699C96 | C01B7B58 | BDFFE432 | 51326ABB | 32B4EDC3 | 85E589F5 | 8A9F6072 |
| 24250 | * 12/08/1998 03:01PM | 9105B58B | 01FF7349 | A7EC9895 | AA47C65B | 39463E0F | 879DBBD1 | 53E00D4E | 8EBF63AE |
| 24251 | * 12/08/1998 03:01PM | B0625DE8 | 48934059 | 6EB8C3BE | C6378307 | 991F3508 | A0D06292 | 78288E7A | 65192C8E |
| 24252 | * 12/08/1998 03:01PM | F3387BEB | D80FCE26 | 495D27A4 | AF8079BB | 30CD4749 | B080578A | CC44B1A4 | F2E47408 |
| 24253 | * 12/08/1998 03:01PM | B64E1103 | A3C25BE4 | B3E020AE | F76C7574 | 4F9B0809 | 4448A9D9 | F1CDFD82 | B5290E6C |
| 24254 | * 12/08/1998 03:01PM | C1DDF294 | AEBB8118 | 1381D19C | 3D5B1F1A | 76CE6BCC | 590C2BFB | DC1DADFA | 47CE6F95 |
| 24255 | * 12/08/1998 03:01PM | 2C8F08C3 | 165C97E2 | 694F51E3 | B136C320 | 44065DC6 | 35551D95 | E3B47525 | EE1488ED |
| 24256 | * 12/08/1998 03:01PM | 9AEBDF95 | FFEDB708 | 4045611A | AA314C8A | 77C449EF | 25CF30F2 | 1B7934B0 | BCDA8BD1 |
| 24257 | * 12/08/1998 03:01PM | E50D36D0 | 36A32EC9 | 49F8F1A2 | 286EB6AD | 265DA07F | 31FBE25A | B524A780 | FF15D2ED |
| 24258 | * 12/08/1998 03:01PM | D2F2FF96 | 75662CBD | 3EBC1375 | 49FB9402 | 2389FA6E | 97FDBD4A | 53EFFFA9 | 32EAD05E |
| 24259 | * 12/08/1998 03:01PM | DFF308D4 | D7D984A | 4A13E609 | 77229EA0 | 7EFF9979 | F9D1145E | DAEFA9C1 | 3A597DE6 |
| 24260 | * 12/08/1998 03:01PM | 652C570F | 1A3A3F6F | 4CB745E1 | B72E5EE7 | 14DAD636 | DC375855 | 25447121 | 32C04302 |
| 24261 | * 12/08/1998 03:01PM | E855E939 | DEB9B8E1 | FBF4904B | 4AC9ADFB | 3AD35E0E | C9D2D873 | 37F36F7F | 9288836C |
| 24262 | * 12/08/1998 03:01PM | E6695495 | 40EDF92B | 63D5C30E | 600043CE | B9E099E8 | B817CC9D | BEC79B3B | 86EAE6DF |
| 24263 | * 12/08/1998 03:01PM | 5F1BFBB4 | 183B5B79 | 969E102C | 6BE625D6 | 72336C8A | D4A12D61 | DA6515DA | D3B8C35D |
| 24264 | * 12/08/1998 03:01PM | A65C2FA3 | C6EEAB8F | DC4F698C | 158AED48 | 45328EBF | 5773F12D | 2BE33BF5 | FB136D50 |
| 24265 | * 12/08/1998 03:01PM | FD96254B | 61B25FA2 | 6648F7D2 | A2BFD329 | C4D0858F | 39745F56 | EE56828C | 76274794 |
| 24266 | * 12/08/1998 03:01PM | 2444D58B | AE2857C1 | 98622DCD | 4696B83A | 130D652D | 559A2668 | 6DD664A6 | 7F827A91 |
| 24267 | * 12/08/1998 03:01PM | 40755230 | 7E528ECE | E2199F0D | C75715C7 | 4C3B1D7A | 869BE38A | F1364CFD | 91691EEA |
| 24268 | * 01/06/1999 07:03PM | 035900CC | 5879ADE4 | 70E047D3 | 7B18FBE0 | 0DA475C1C | E6896094 | 567C3240 | E16530D9 |
| 24269 | * 12/08/1998 03:01PM | 6240BE51 | 27DE4022 | B2845AA9 | 29162712 | 41752CBE | 5B829A12 | DF31FCB5 | A5A867F7 |

| | | |
|---|---|---|
| 24270 | * 12/08/1998 03:01PM | F0E2F227 85C79D90 B02504DE 7A359176 B30E92DB 5886667E B3F94502 8479C810 |
| 24271 | * 12/08/1998 03:01PM | 858497C3 AF9E6AFD 2C9D5356 A3C20705 1F098CB9 CA21577D C059EE1E D7F83AA3 |
| 24272 | * 12/08/1998 03:01PM | B58E3A62 16B8A755 31BB3E5A C6AD107D 68837E08 354D88E8 131545C3 3998967B |
| 24273 | * 12/08/1998 03:01PM | 2F3F50E6 6486E64B 8683BABE 0009647D 0B123EBC 19D64225 2516DDE6 5C0BEEEB |
| 24274 | * 12/08/1998 03:01PM | 5C49A809 A2CB78C9 6A8024C8 93972765 84DB5425 7213E571 F3623F8C E5979131 |
| 24275 | * 12/08/1998 03:01PM | C781F26D 4843CC6B 55270FDC 43452449 F4A49C43 72D8886C 920A2D19 F3A0A57C |
| 24276 | * 12/08/1998 03:01PM | 3924753D FD2F849E C26E8FC8 E38F15ED C3D98BD4 856FBA91 C292A8B8 9B39BABA |
| 24277 | * 12/08/1998 03:01PM | D38E7E74 90A07099 A2B6AA47 E71BF5FA C7CA79F8 AE72A798 45746F04 5F3B4AFA |
| 24278 | * 12/08/1998 03:01PM | DB597CF6 38A9B351 77A82ED0 AC7A20EA 0A1F42DC 830DA024 CE7803B2 9DD86E1C |
| 24279 | * 12/08/1998 03:01PM | 0ED2E70E CBADBE27 53D75C85 8FD32AA0 B178834A 43C45BAA BDDA2B20 B71F5F53 |
| 24280 | * 12/08/1998 03:01PM | 59EB99E4 9AD385C6 E04CA80B C7B43B95 6BDF8A26 ADDB4E2D C63C524C E02C38FA |
| 24281 | * 12/08/1998 03:01PM | A2F4D866 15EF79D9 758F92DC E0708FBA A66466BE 3EA083E8 87F7B762 1ED1FB77 |
| 24282 | * 12/08/1998 03:01PM | 0C1C959A CE324119 2D911072 C9F7E92B F0E15D07 E11977C3 0F8B2F97 D155752E |
| 24283 | * 12/08/1998 03:01PM | 0325081B 7F611E7E 9DC30270 F7142C51 CC6A46E1 104CF013 E5A66226 28C35ACF |
| 24284 | * 12/08/1998 03:01PM | 70774674 E8BD6687 ADD73F40 291FFBBA 6B1F22E6 0F0FCF39 C28685BC C2A732F9 |
| 24285 | * 12/08/1998 03:01PM | 8891A313 B6CBDC8B E0F946CD 20381128 52700C81 8C435B94 DF368DC1 1341F9B1 |
| 24286 | * 12/08/1998 03:01PM | 930663A9 A0ABBBB2 231F06A7 D67ED99A A0BD49F5 25543EF5 73AD2747 44717EDA |
| 24287 | * 12/08/1998 03:01PM | 387945A7 43C1167D 07C6D2C9 75465615 68409B40 592DF1BA A010C625 CDD30164 |
| 24288 | * 12/08/1998 03:01PM | 2825CC3A 7E29E3FF 44982DB4 F29D1497 EDA8662B 9FD82212 B5117615 F2684B86 |
| 24289 | * 12/08/1998 03:01PM | A1D2BD21 07B60A37 3D3167E3 A6EB3FE3 8831814E 0D84EE2F 84C879E5 D1CB3D3C |
| 24290 | * 12/08/1998 03:01PM | 4129B234 1D31D788 C54947DB 0DA0CF96 D4F527CB 898FDFEC F6EB5E52 465CE43F |
| 24291 | * 12/08/1998 03:01PM | 41AADBCB 75DBEFBA 0E809350 C1E211B5 529E1044 2FB0F332 58EAE1EB 93AF3E33 |
| 24292 | * 12/08/1998 03:01PM | 4925B5C3 2EAF0A19 CBFDB615 52C5A89E 859E53E9 750C324C 823BE1A0 1B642CBB |
| 24293 | * 12/08/1998 03:01PM | 09084D32 A0BFEA8A CCCFC2BC 3D7ACE6C 25ACA0BD BA25637B 0B868918 B2F7E24E |
| 24294 | * 12/08/1998 03:01PM | BA153C1F 3203A707 5331849C EB489531 3A193421 BF64E30B 5780A25D 855B109D |
| 24295 | * 12/08/1998 03:01PM | A9419430 F262D2B8 939A91F2 204B8367 0BCE7104 005DA3E8 A049AD43 6096A76B |
| 24296 | * 12/08/1998 03:01PM | 87465950 EEE27967 A1E64B54 2BEB3188 CF973D29 28DC5949 6FAB08BD 8AB0C82A |
| 24297 | * 12/08/1998 03:01PM | 24F6D835 8913A11E 255B01CA 3B0CE017 9AB899B5 A18F6814 46BDE419 8BAD2319 |
| 24298 | * 12/08/1998 03:01PM | 8972F91D 53AF9970 69431661 BB7E9955 E804FD17 800E0F67 595A91AD 53BAD6BC |
| 24299 | * 12/08/1998 03:01PM | B5142E1C D9599203 7B1218A6 4139998D D1F649F5 E70A1E69 8DB59E3C 3A649118 |
| 24300 | * 12/08/1998 03:01PM | F3317F75 781CAC98 53B2A4E0 8FDB23B6 31C15D0A 170838AC 9CB5F7D9 80C57FF2 |
| 24301 | * 12/08/1998 03:01PM | 6FDD30E5 DC439ABC 004D4BD5 8EF3BB99 8C1F333F 93BA84DD D0DBDA62 4AF83247 |
| 24302 | * 12/08/1998 03:01PM | 6CEEB009 F3A04DD2 07F75383 C58AB37E 0032B44C B039C84E 9DDAFC7B 45763B5F |
| 24303 | * 12/08/1998 03:01PM | 911C1290 36C55E53 7C501F23 B0A91C0D E43EAB10 3E7419B2 727D8C98 6A5FB730 |
| 24304 | * 12/08/1998 03:01PM | 77E3529D B37E7815 82960D0F 215CC02E 63EEC489 9A103CBA 71C56855 FC0A5618 |
| 24305 | * 12/08/1998 03:01PM | BDDFF92F CAD35A08 8C112E27 BD060337 ADE84F76 149E7F0A 53F134BF 173054F8 |
| 24306 | * 12/08/1998 03:01PM | 8F8E93B8 23C4939D 82643B81 0DF7E01C 38C12B76 6F05A2C1 FEAB5E9E 929701CA |
| 24307 | * 12/08/1998 03:01PM | 5C5C6C46 90F9C4DF 25F7715C 386D5E94 BD01EB0D DC078670 6B597CA6 EFECC078 |
| 24308 | * 12/08/1998 03:01PM | FF8C182D 55D67C93 098EFC0F 7A2BA4B3 1B14A4C5 8A8D4186 C0C92775 DA6D36ED |
| 24309 | * 12/08/1998 03:01PM | 1738BFF2 D7781794 3C686AE1 5D25CC67 54276343 F6895C59 29E6F1C8 E79F05F8 |
| 24310 | * 12/08/1998 03:01PM | 11EBCFE1 E5726D6B F8510C5F 1D242F3C 91738BD6 5BCD8C2D 21915435 0E272A39 |
| 24311 | * 12/08/1998 03:01PM | 5944DEF3 E3FFEB0B D8572F6C F17E7604 F113194B 1AA3A505 B1C81A6F 690BF362 |
| 24312 | * 12/08/1998 03:01PM | B76A1F12 9D95EAC5 72BD5009 AB996D8C 27389D48 F90585CA C5444F01 39E83DFF |
| 24313 | * 12/08/1998 03:01PM | DD499652 BE1B9102 9DA193D0 EB586216 7E48ED2C D2D5629A 9D7BD6DA 42E87FDE |
| 24314 | * 12/08/1998 03:01PM | 19A503B1 6D1F646B 3F0CD7C4 108D7FC1 C0D20F04 5F1BCE20 D61872B1 9F77A125 |
| 24315 | * 12/08/1998 03:01PM | 3ABF3C70 98A57DE2 0C8B2E71 1B19443C 71861CBE FDE30E51 33AAE74B 8F7CC839 |
| 24316 | * 12/08/1998 03:01PM | B93EEBAD CCC3AF7F 2EDFE826 289CB91C E208A97E 65E5154B 3E652ABC 170FA268 |
| 24317 | * 12/08/1998 03:01PM | D2C48092 FD151FAF 34E60E0A 2E6D80D1 B02A42ED 775AFB5C 1F0BCEE3 87543C7C |
| 24318 | * 12/08/1998 03:01PM | 4F7E826C 41D85FDF 10003E38 A514BC4F E34AF7A5 67D2D48F 3C0FD716 E1867CAE |
| 24319 | * 03/19/1999 09:59PM | C72896A4 4012F90E E8AB32EC 1D94D627 72739D8E 2114F9DD 46B98F74 9E774992 |
| 24320 | * 03/19/1999 09:59PM | 31C400AA 4DC27770 40A262B7 59C0A589 EB9312EB 48476341 48440AB8 61AC0FC0 |
| 24321 | * 03/19/1999 02:09PM | 1BCE4E9E DA418970 B6D6A686 01FE2ECD 472659B2 D84007BA 3E6D6AF6 72CE029A |
| 24322 | * 03/19/1999 02:09PM | 9839F510 C62F0A65 1346D3B5 3B9C0A5E 66F86611 AE724561 8F44D624 1DCC7B2E |
| 24323 | * 03/19/1999 01:32PM | 7DEABB90 1BA87CFC 50C5C3A9 2895FC63 89F35099 A681C741 7838C54D EE06CD1F |
| 24324 | * 03/19/1999 02:06PM | 6B5BAD88 E93D4200 95ADEAE7 0B2E9498 8C5A60B3 F8D6B1F0 3FA89348 05320AB6 |
| 24325 | * 03/19/1999 02:06PM | 4CE2F3E1 530DD594 B31CC822 D8113DF7 4589F1B5 3042F0B1 4D8F3959 7BD5A376 |
| 24326 | * 03/19/1999 02:06PM | 37258231 8D0D3CAF FD03C4C6 23501766 19DF9318 37AE3D39 2937F925 9C3DC092 |
| 24327 | * 03/19/1999 02:07PM | 03BC6EA8 DFDF2D29 A270EC32 AD5BE4E1 4BF6515F 99B88472 BD9F4670 D848918A |
| 24328 | * 12/14/1998 06:31PM | 50B93DF4 FBFE3585 53C41E05 ACE24C47 42DBCCC5 BD23839B 0C1523B0 601B809C |
| 24329 | * 12/14/1998 06:31PM | CAF337FC FD68FF24 82C1960A 7068CA91 6F092409 D46019BF C5D6C2FB 0D22D550 |
| 24330 | * 12/14/1998 06:31PM | D76E2DE7 17C2260F 506E060A 1B4E6F8E D22C7FF9 98876F74 0C4A2036 9EE1DD3B |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 24331 | * 12/14/1998 06:31PM | 6FCA63D5 | 106D8535 | 953E0495 | 02569362 | 00245FE3 | C31C47F3 | C8B3812E | 35FB749F |
| 24332 | * 12/14/1998 06:31PM | 003CC886 | 28B5D087 | 3826D615 | E6DED7CA | F7585211 | 13A3DCF5 | 88EAE4B5 | 300610C4 |
| 24333 | * 12/14/1998 06:31PM | 747D38A6 | 2E1C979F | 6EB674B2 | D124E37F | 03A0C965 | 9C117780 | 70BC5CFC | B7AE333A |
| 24334 | * 12/14/1998 06:31PM | C318A5DF | 084C463C | 43E0C550 | 95D4FF04 | AC638957 | 096912FE | E6011A94 | 2174856D |
| 24335 | * 12/14/1998 06:31PM | 8BB624C4 | 35B05BA3 | 1871330A | BB05F11A | 8CA4AE68 | 86D0BA1E | AFFF2DA4 | 7CD71256 |
| 24336 | * 12/14/1998 06:31PM | D2A4C4D4 | 28646F23 | FA8BCB56 | 0C281F32 | 5DFEE90D | 836218DB | 73FF71FD | 9AA10559 |
| 24337 | * 12/14/1998 06:31PM | 08371CF1 | 2807DC7D | 4F0F6009 | D7DE845A | 33298423 | F2D230CC | B4EB363F | B40BE7ED |
| 24338 | * 12/14/1998 06:31PM | 2FC30349 | 1D89F776 | 0F6986CA | E1615D97 | 6D9CBA30 | 2C6A1B07 | 061BED37 | 9955E2BE |
| 24339 | * 12/14/1998 06:31PM | 2062C134 | 0F62E79D | CE4B0BEB | 1F3719E2 | 7D0F71BD | 6D5CE489 | 1497D8E3 | 93092AFC |
| 24340 | * 12/14/1998 06:31PM | 02EB08F3 | 40DF8DA6 | B1BF9D7F | D3B218A6 | 709CC83F | 9862E416 | A2F12F2A | 835DFF3E |
| 24341 | * 12/14/1998 06:31PM | 796467B0 | 2E5A9C38 | 4013EDF3 | C8EFD903 | 9D472A73 | 0A13A280 | B71CABF4 | 28C1639C |
| 24342 | * 12/14/1998 06:31PM | 495B7B57 | FCFD2F9B | 4FE41E65 | 83F91390 | 94C489BE | 56F90FEE | E5D865E8 | 8BB52D98 |
| 24343 | * 12/14/1998 06:31PM | 1D6DA15D | E0D51172 | 293104AD | 2836AFF8 | 74C19A10 | CA9BD942 | 82D65280 | 7B17DC7B |
| 24344 | * 12/02/1998 11:59AM | CECB0DDB | 71A1EBFF | EFF81C98 | 2CE15D7D | 8297AFD2 | 5151CD10 | 0270B7F1 | 92E320AA |
| 24345 | * 11/03/1998 11:42AM | D304C452 | 8ECF99E9 | 58B862B0 | AA8CB490 | DF2233E8 | 436397EE | D477A4CB | 823B9B23 |
| 24346 | * 03/10/1998 01:50PM | 97FBC09E | A140C286 | 74CF3F35 | B036AA25 | 9611A2FC | A1E23827 | B422A2FF | A00A2CA1 |
| 24347 | * 03/10/1998 01:50PM | 4030EC8F | 45FB5F82 | 809A2BD8 | 354CE682 | B34E0CE8 | 15FDFAA1 | C53D2B17 | 3AB7BE43 |
| 24348 | * 01/18/1999 12:56PM | 6EA41928 | B91B76E9 | 44FBF882 | 9F6529F0 | 9CC5863C | B2981678 | CA131828 | 1DFFAC5E |
| 24349 | * 09/28/1998 06:00PM | 07D499FE | 647E4E5C | A50BAABB | 3C0F2D35 | 8669371D | 1BE66A51 | B00C992A | 62A53583 |
| 24350 | * 01/22/1999 05:45PM | C62851AD | FC636212 | 8204BF6A | 45B574BE | 7164E086 | 665577B8 | BCB3CB9B | 2064976E |
| 24351 | * 01/18/1999 12:56PM | 7FDCA1F9 | 63F40781 | 86372C74 | 9DFE3F46 | 8FB7C2A6 | 16AFD464 | CD4723B4 | 3A0BEEBA |
| 24352 | * 11/06/1998 02:58PM | 06B54589 | 8C928EFC | 87C83BB4 | 62A512C3 | BAC9927A | 6A2F6FD5 | D82D0392 | AC756111 |
| 24353 | * 10/19/1998 01:36PM | A4A6241B | AC049374 | D52297C8 | 3E5D0F6A | 8B79B558 | D535E489 | 5064732C | F43FE12E |
| 24354 | * 01/18/1999 12:46PM | E2FA7372 | 1DEA3AB7 | F76C59DB | D14A889C | 21E25295 | 4E6D1B2F | C2596A5B | E6B572C8 |
| 24355 | * 01/18/1999 12:46PM | FAC206C1 | 3850B43C | 7F62909C | EB56491A | 37D419B8 | 66BFDD8B | 50896390 | 0D67A35B |
| 24356 | * 01/22/1999 07:04AM | 9885669b | 023EE6bD | 47C559F9 | 00F097AF | 4CD7F4E6 | E1E17654 | E8DD49BE | CA16766F |
| 24357 | * 03/11/1999 01:24PM | D056B4E4 | E02F9358 | DA2056E8 | 980C3D7D | 55770D81 | 41085DCD | BF0B4400 | 92530581 |
| 24358 | * 10/30/1998 03:32AM | 449DFEB0 | A14980C2 | 8A0279FC | D5236233 | 25B70EE2 | 9BBA9595 | 39FEC272 | 3E09B0B4 |
| 24359 | * 01/22/1999 07:04AM | 3D9CCFCA | 13A90A79 | AE546EB9 | FE4D6C02 | 6D8AC7C6 | 2544339B | 2318A4AF | 9BE8A607 |
| 24360 | * 01/22/1999 07:04AM | 4311E9EC | 82F32DF9 | 34E1F642 | 2E825FA0 | 7DE2B64E | 74CCCE7E | 92299800 | 2265F246 |
| 24361 | * 01/22/1999 07:04AM | E085230D | B9F04BAC | 1961C694 | 14F87FDF | 9C97E00C | 0381C7D3 | 1AB64AD3 | 8A2B4106 |
| 24362 | * 01/22/1999 07:04AM | F5D62B36 | 411923B2 | CFF34D04 | 56E0B5AA | 54E891EC | C0BC93E6 | 59DF6CA4 | 591400DD |
| 24363 | * 10/07/1998 03:20PM | 7FF11538 | 043E9672 | 5A23BE2C | EF543056 | 05490C1E | D85AA730 | EF446633 | 3A0353E6 |
| 24364 | * 01/22/1999 07:04AM | DAF62107 | 7B36D914 | 92FA758D | D5766C68 | FD5F0EC3 | D0B2A425 | 943FD227 | 9D393432 |
| 24365 | * 02/17/1999 12:13PM | 755BAAF3 | 418CC95C | 27A4260E | 113C411F | AC52FBF6 | BB8144C4 | 778B2E43 | 10AEFFC9 |
| 24366 | * 02/17/1999 12:13PM | 64A97FA4 | 4911A5B2 | F91F70E2 | 501AEC03 | F5033E3F | 39151486 | 0A8160D9 | F0A224C0 |
| 24367 | * 12/08/1998 07:53PM | 11BD4333 | E203B2B5 | 1EAC1A15 | 4BCF08E9 | 3FF5B5C7 | 6FDFC7D0 | B1C42DF5 | A153478D |
| 24368 | * 12/08/1998 07:53PM | C926947C | 1AF9853C | C14704D4 | 43DD3623 | CD680576 | 44630047 | 376D6BE0 | 1A986451 |
| 24369 | * 12/08/1998 07:53PM | 1CC46D93 | A0FC03C5 | D0581ED1 | B011A007 | 8078B146 | 395B2672 | 150A07E1 | 07E4A017 |
| 24370 | * 12/08/1998 07:53PM | 5D0A818A | 9E21F70D | C2315104 | C359A6DF | C839B95E | BFB1CFA4 | 0F7E7999 | A866E445 |
| 24371 | * 05/06/1998 11:35AM | 0AA0D2DD | 12837171 | E79EB559 | 3CEE1179 | 83EE7787 | 4D079583 | AE670B97 | 331506C6 |
| 24372 | * 05/06/1998 11:35AM | 75D5B429 | D7652754 | F7D8236A | C8F9B5F4 | 966E9D2C | 7A582422 | 941BAF1B | 640C79A9 |
| 24373 | * 05/06/1998 11:35AM | EDC7DCEA | 0861390E | 6EA5542E | 5ECE01B6 | 8B2B05FC | AC52BC0B | C79BAC26 | 7774406C |
| 24374 | * 01/04/1999 12:53PM | BCEA5A12 | 50EF5F48 | 58F516C2 | DBBAF3A4 | 5DF1F0A9 | 90DED2BA | FAB48209 | C68E2D4A |
| 24375 | * 11/03/1999 07:23AM | 1960C611 | E2DC78E5 | 7A8BB19E | BC5DD267 | 514967D0 | 7BDA0264 | EA2CD415 | AC3376FF |
| 24376 | * 02/25/1999 08:40PM | 5F64F186 | 8BE07EB2 | 787994C4 | 5749F7BC | 76819B76 | 083A979A | 82329A80 | D0B29BD5 |
| 24377 | * 12/22/1998 02:46PM | F852B700 | F9FE9CD4 | CB5C7BCF | E85B9605 | 2558778D | 4921F955 | 1B53E42C | DEB6C5A7 |
| 24378 | * 01/20/1999 02:20PM | AC349E47 | 6A1145A2 | 16472D6D | 847592ED | B537C3F0 | FC90227D | E804B3DE | F4432454 |
| 24379 | * 03/03/1998 01:17PM | 3D073F2E | 7F9B052B | 8447713C | D348BABB | CB2A317A | 38FDB7BA | C2270EDC | BC3652F5 |
| 24380 | * 12/08/1998 07:53PM | FF064EB8 | 937E3178 | EFDF5BF9 | 1E2230FF | 6DA93A4C | 4521DC10 | E4B9C386 | 06741DFA |
| 24381 | * 02/25/1999 09:41PM | B1777E62 | D102F505 | 97912478 | AAD6787F | A1FAC7C4 | 045A9AD3 | BAA420DC | 3B3ACFF3 |
| 24382 | * 03/16/1999 08:10PM | 2993F426 | 978CC13F | E4CAE9D6 | FD855701 | 2407C99C | 96B2638C | E7A9020A | 34F2ECC0 |
| 24383 | * 02/09/1999 10:09PM | E6F5BB86 | B859AB99 | 371F2BC4 | B550E896 | 627A9C13 | 42341C69 | 9CA7C178 | C711AD7B |
| 24384 | * 12/08/1998 07:53PM | 549A7B4A | 75C4C2D3 | 909F2C0B | 163E28DC | DFADF36C | A2B43AD0 | 9BA672C9 | 9540474A |
| 24385 | * 11/13/1998 05:16PM | 119804D1 | C67FC588 | 8B7AB467 | 6D0BEAA4 | BC4CD797 | 8D27DB21 | A5863792 | CB0E0F7E |
| 24386 | * 02/25/1999 09:41PM | 160C97DE | 8390884E | 5BCEF74B | D832496C | 3D55B340 | 00D3F0E9 | A532E778 | 8D8C3509 |
| 24387 | * 12/08/1998 07:53PM | 26F11101 | 9AA34630 | 43D5C051 | 440D6045 | DA512C96 | 6A63B618 | 8AD383FE | 1DDB0E7B |
| 24388 | * 10/14/1998 11:01AM | 8D2FC72D | 666BD230 | 55C74851 | E6D48161 | 716E00FF | C6DC1509 | 84267144 | 40A452EE |
| 24389 | * 12/08/1998 07:53PM | 72ECEA5E | 95AAF7C5 | 02BF342D | B49D8570 | 6A78979B | 3CFA2455 | 0C3A0494 | A9DC0713 |
| 24390 | * 01/20/1999 11:57PM | E03E108B | 652FE695 | 262436FE | 20F24316 | 39E20A87 | 0FAAFB6F | 078AC830 | ACA52384 |
| 24391 | * 03/17/1998 06:08PM | 94E79DA7 | B2EA7536 | 9A4215A9 | B96BE63B | F53EE2B7 | 768C61A2 | 37470321 | 3A96CF1B |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 24392 | * 03/17/1998 06:08PM | E4642809 | 2333607B | A36EC906 | 94BAD2E4 | 1E2D7C51 | C7433207 | BD55E0B0 | 98E70DF7 |
| 24393 | * 03/02/1999 08:45PM | F14E8E6C | 28ED5797 | C46642EF | 3F3F423A | 1D8708BB | 58FFA034 | DC91C4F6 | 3D675CD5 |
| 24394 | * 02/19/1999 08:34PM | 663413DA | 828A6357 | A2EFD7BD | ECD3D10C | 465E1F7A | 394910CC | 0C51A2DA | AE7084BB |
| 24395 | * 12/08/1998 07:53PM | 68B305D6 | 15C6344B | CC92FEA9 | 3CD0B2F0 | 580B36B9 | 747A1914 | C0FABD5D | 1D51031B |
| 24396 | * 09/10/1998 11:37AM | A40AA712 | 20673C58 | 3CC294E1 | DEB00E89 | DFC33199 | F8F6C2C3 | 2CF0822B | B4D925F4 |
| 24397 | * 11/06/1998 11:39AM | 09AA4BC4 | 7669B79D | 0CFD727F | 0A9C470E | C9590292 | 5331E618 | 90C3BB2D | 5E268B45 |
| 24398 | * 03/04/1998 01:01PM | C4F97188 | D04139CA | 8724F9D0 | 14C13864 | 1C3ECB5E | 875A18B7 | 53B39AB5 | 709D1CBC |
| 24399 | * 02/23/1999 12:20PM | AB4F90C4 | 04559521 | 47F3CEED | 0663A3C2 | FE06EEE3 | C62F894F | 0828721B | B5D33FEA |
| 24400 | * 01/26/1999 12:55PM | ADFF2201 | 7206323C | 660647BD | 66639A47 | F02DFCF8 | E7ED7AC2 | 356B24BA | FA0C2574 |
| 24401 | * 02/23/1999 12:20PM | EA93C8C5 | B1D40F1C | 91E9C7D4 | 8E77F061 | B844A9EC | EED36B3F | 85686FEB | 0E8E7FCA |
| 24402 | * 09/10/1998 11:37AM | 6D2B2488 | 2EC2F6C3 | 0D0BC208 | F630CA02 | E36B304B | 997F2256 | B55FBBDB | A3BE0B8F |
| 24403 | * 12/23/1998 03:11PM | D828F7A9 | 59FE61CE | FCEB7164 | 8F524EC8 | 1A9FAEEA | CF0C68BD | 03ECE5C9 | ACA028F7 |
| 24404 | * 11/06/1998 11:39AM | ECED9199 | 8A457A2F | 2EA3A9E3 | A34E4358 | 3C0D42FF | FF886CC0 | 62DA6C7B | 30A9B08F |
| 24405 | * 02/22/1999 07:50PM | 922E4127 | E6827907 | BF14E78C | 6389623B | 145B4541 | 1436BEBE | 9AD3D94D | 6600AA36 |
| 24406 | * 03/09/1999 08:19PM | 7BED16BD | 39D4F14F | F81306C5 | E57B9F03 | 4104CEE3 | D7EE3059 | 950CE331 | 9F5B3A39 |
| 24407 | * 03/12/1999 05:57PM | 72784CC2 | 8A2090A9 | 66E11C9B | F5CCB943 | A826B6D9 | 79B4EB31 | 2E317137 | 79D10D75 |
| 24408 | * 02/23/1999 12:20PM | AC7B731E | C5703197 | 4A0F5B2B | D6DD3EB5 | F6D98E80 | 76B21F18 | 34735AA8 | 20F7AB2E |
| 24409 | * 03/02/1999 08:49PM | 2393EC12 | A6BDCDEA | 974C105A | D9D680E3 | 3EF836AD | 301AB8AA | 9AA2CD62 | 18B94F63 |
| 24410 | * 02/25/1999 09:44PM | 5385293B | 8C1C8B55 | 6D3C2F3A | DF71F6B9 | 42CB18E4 | 5F08C2D8 | 2D549F4C | 8503DA54 |
| 24411 | * 11/06/1998 11:38AM | D425E64B | 5DECA951 | ECB13EB8 | 72E64B3D | F0E95258 | 3BD9C946 | 68FBB842 | B12FA33F |
| 24412 | * 03/01/1999 03:34PM | 15DFD2B6 | 908B3732 | C861E48B | 4945F1DF | FBCA6435 | 42B02073 | 17521EE5 | 7250C82D |
| 24413 | * 09/10/1998 11:37AM | 5CE49284 | 0A869140 | B832D22A | 647FCF4A | 47571CC2 | 42D45817 | 9039E2C7 | FB7D2028 |
| 24414 | * 12/08/1998 07:53PM | 7F2E4A21 | 0B8CF0ED | 0A9EB7D3 | 3BA52F83 | 4671736C | 759F8FFF | BDD63D80 | A7B77D64 |
| 24415 | * 03/04/1998 01:01PM | 63CE0760 | 1C76CC81 | A37B78EE | 9AE5BDF4 | B1C2D6C6 | 6AB28904 | 1ABDF670 | 3228A620 |
| 24416 | * 02/23/1999 12:20PM | 1A14E120 | A8AD055B | 6E355441 | 2E5716B7 | 37A57067 | 6FE3A110 | 1FEF2519 | C1BF34FA |
| 24417 | * 01/26/1999 12:55PM | 4D29C8F8 | A5D25B5B | 7DCC6926 | 657AB832 | 5DA60046 | 0265E8C | E7A328E6 | EF0910A1 |
| 24418 | * 02/23/1999 12:20PM | C59E1928 | FDAD1B15 | 8CA8B55B | 15742F34 | 2B7614CB | CA500FAA | 239DF9FE | 6E0B86D6 |
| 24419 | * 09/10/1998 11:37AM | 6E32B11A | 21EA8B2E | 97EEE35F | 75C52BEA | 4552D152 | 371D9E9F | D74249D8 | B6C3AC54 |
| 24420 | * 12/23/1998 03:11PM | 4B6FFA20 | 715D52E4 | F0B08ACD | 21D0DEED | BF7BEAAA | D47DDAB6 | 8A7C4469 | FB587296 |
| 24421 | * 11/06/1998 11:38AM | A56F7846 | D0D3F1FE | 3D059605 | C7322116 | 2D14A757 | 6952BB10 | 185A4A85 | 45C09CCA |
| 24422 | * 02/22/1999 07:49PM | AE225E79 | AD74C90F | 32B46E74 | 141E65BD | 6CC486C5 | 1E81C35C | 7DAAAAB6 | E90B1C03 |
| 24423 | * 03/09/1999 08:20PM | F3A7E83F | CDF9E2E1 | C4A898CA | 00AE3D6A | 7F5600AA | C7B40FD1 | EE8AB3CA | EFF7F503 |
| 24424 | * 03/12/1999 06:02PM | 1707AE40 | 5CA81E33 | 95BD907E | 08127531 | E57B69DA | D3B81606 | 9B37A070 | D5048966 |
| 24425 | * 02/23/1999 12:21PM | FC462B17 | 36E72B5C | F1345DDB | 6DF42D2D | D8D7316C | 1F2B8AFC | CC63F674 | 7025F6A0 |
| 24426 | * 03/02/1999 08:52PM | 72CF950B | 44B3D230 | 0C4BD71E | E394C10E | E51D3847 | 87376875 | 002271F2 | EB821FCE |
| 24427 | * 02/25/1999 09:48PM | 4D6504BB | 23275647 | 179AD9B6 | B4ED4C7E | 4D95B2C8 | 5AD38FB3 | 5BAAA027 | DCBB1109 |
| 24428 | * 11/06/1998 11:38AM | F0049729 | C40FA149 | A8362A1A | 04E10E4A | 2E8ACAAF | 146E908D | 919A1D14 | 530E61DC |
| 24429 | * 02/25/1998 03:34PM | C5DB64B1 | 9BEFE65D | D063FE4F | FEA542D4 | AF495966 | 2A50E9E7 | E7E62147 | B0A6EA0D |
| 24430 | * 01/13/1999 06:13PM | C761193F | AA629927 | 81D41D0C | DE84E663 | 78FBD5A1 | 3E97A943 | 602505BC | BBD5837B |
| 24431 | * 01/13/1999 06:13PM | 3433AB83 | F928C388 | C01C504A | 33178D5F | 5A169875 | E278FFC1 | 1C36354A | FDAEE1CC |
| 24432 | * 01/12/1999 12:53PM | 8DC7DF93 | DA743632 | 40D7ED32 | 7ED3778A | B3927562 | 699C849C | 13205FC7 | 92CD3D12 |
| 24433 | * 01/12/1999 12:53PM | ABF3C4FB | FD13F4DC | 340EB03B | F60654F1 | 52B3A80C | F27C0C98 | 3A3C0706 | 680506B0 |
| 24434 | * 01/22/1999 07:04AM | 03CD4627 | 9BCA5BF3 | 52ECF7D4 | E2AD5D98 | 68F12714 | 64349DBC | 6DC8C0D0 | 666048D7 |
| 24435 | * 01/22/1999 07:04AM | 1256C16B | FCCCC2A7 | 3B5EA2A7 | 81E40E04 | 47271230 | B6164B26 | 6BDE96D4 | 2F771352 |
| 24436 | * 01/22/1999 07:04AM | 0F4B285A | 38CD0D8 | EC8E06F7 | DB0B6187 | 71FC9438 | F8821246 | A27C5FDF | 3EC4BD3D |
| 24437 | * 01/22/1999 07:04AM | 9BE7D76A | 75C58557 | 63167D8D | 1605FF69 | 0D83ED0D | 9865E2F6 | 3E2A7C65 | 29254636 |
| 24438 | * 01/22/1999 07:04AM | 381F54AA | F3E7FC19 | AB32249C | 5E6B4999 | A266E701 | 27919B3C | C3D79DD0 | C1245F4B |
| 24439 | * 01/22/1999 07:04AM | 33258E63 | 537787EC | A4CA9D0 | 65513A5D | A0D4A35B | CD3290C2 | 53C9013F | 4A3B3FEA |
| 24440 | * 01/22/1999 07:04AM | E3EC0A64 | 48C52D88 | 84FB9067 | 94871337 | 8A95C8B3 | 90D38C05 | 053476E3 | 49A7C77B |
| 24441 | * 01/22/1999 07:04AM | 49B67FBE | A1619C27 | 11670C7E | C22066BB | E7513A24 | 1C243B96 | 8D1EB5FB | 634AA798 |
| 24442 | * 01/22/1999 07:04AM | D2499BFD | 82CE092B | ECF45200 | E76065DA | 3D82D62A | 572C1452 | DADA53C1 | ECE78040 |
| 24443 | * 01/22/1999 07:04AM | B05B286C | 0D4C9657 | D196384F | 8BA1C936 | D6A3F138 | E04E42B2 | 8C797539 | E3E24D6D |
| 24444 | * 01/22/1999 07:04AM | 9C8C7134 | D6BFDBDC | 74508D66 | 77BA0FF9 | C8DF0CCA | 23CDF355 | F627E22F | EA1A615F |
| 24445 | * 01/22/1999 07:04AM | 68972401 | E603D6F1 | AE1B95DA | D819A19A | EA7DC9A0 | 8944B804 | DF9EEF10 | B0A79643 |
| 24446 | * 01/22/1999 07:04AM | D4944DA6 | 6A718623 | E86A568D | C07BB611 | BFB38244 | C30A5253 | 6033CC71 | 920DFEDD |
| 24447 | * 01/12/1999 01:46PM | 076BA835 | 04CFEC4E | 9B88161B | 432E24A2 | CC1794F4 | A362F75F | 8C3F7B1A | 7EE88673 |
| 24448 | * 01/22/1999 07:04AM | 1052B334 | C445E763 | DA343982 | 1BDB8D90 | 33DAEEBD | 878C00F6 | 1D3EBACB | 3F667B43 |
| 24449 | * 01/22/1999 07:04AM | 8D25A922 | 0003A367 | EC3F7FD3 | 09877073 | E14CC492 | 1C129979 | EF6F68A2 | 5C869302 |
| 24450 | * 01/22/1999 07:04AM | DDDB8B47 | 74F4D678 | 4E102C90 | 3069423C | 9A38A1EA | 1537386A | 3E89ADEA | A9433996 |
| 24451 | * 02/03/1999 11:56AM | 8305EA40 | 542A5D75 | B4B0FA21 | 74182C6D | 2B584263 | 6FDE6702 | AF330DBA | B41DC3AA |
| 24452 | * 01/22/1999 07:04AM | 1A1470A7 | 96531E8A | E885A43C | CC69F2FD | F86364A8 | FBF313A8 | D4C9866E | 8B26936C |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 24453 | * 01/22/1999 07:04AM | 7099790A | BDFC6653 | CC25BDC1 | 81AC5366 | 8932A471 | 0AA4A1E0 | 5636A81A | F3AE575B |
| 24454 | * 02/03/1999 02:38AM | 41EE4322 | 1400840F | 1DF59273 | 5A3C8C35 | EF421A86 | F2556D4B | FAE29B25 | 50A8BDB1 |
| 24455 | * 01/22/1999 07:04AM | EF9160CF | 360F1072 | 170CD6D3 | E32C2299 | 4F9FB27B | 4071046B | 5598A6DF | D10EFBAD |
| 24456 | * 09/14/1998 10:18AM | AE9A722B | 9D36CC4F | EB30FAFF | 40F8A1DD | BEE5C822 | 1625B0F5 | E2398E5B | 6A2EA5B7 |
| 24457 | * 01/22/1999 07:04AM | 77D43DFF | 5B11DC69 | A7F49B55 | 590D613D | 911B0BA6 | 3CB08FFC | AD6D6EF1 | 99A4C907 |
| 24458 | * 09/21/1998 09:46AM | 5B268E53 | 798726F2 | 546BBB31 | 5FF70B6D | 12FA5509 | A6E75BA5 | FB75BBEF | BF5BD6A6 |
| 24459 | * 09/25/1998 09:29AM | 862A6757 | 046D52F1 | B37AB437 | E48404BE | AC262432 | 4F5F27E9 | 6531D4E6 | 2D06ADD2 |
| 24460 | * 01/22/1999 07:04AM | CA784691 | 14AFFDFC | B4A6CACD | BB4E646D | 6AB874AE | 1D57EACB | 389E1E35 | CDE3A837 |
| 24461 | * 01/22/1999 07:04AM | AA449560 | 4BDCEC32 | AFCEA5B0 | 5792A151 | 6056FF77 | C5E42B94 | 7254842C | 3C1B64E9 |
| 24462 | * 01/22/1999 07:04AM | 5F063907 | AB09D372 | 752700B5 | 18471E7E | 9AE243BD | C44F7C7C | AAB39A4F | FDA69794 |
| 24463 | * 01/22/1999 07:04AM | 186D14CF | 75B8146A | 27046408 | 135A8654 | 97026427 | 93B63223 | 9CD88215 | 80328662 |
| 24464 | * 02/03/1999 11:56AM | 03EBD359 | 417DA545 | 8611ED1B | A567B48E | 74C75CE2 | 8A78A389 | 1EF13589 | 499C9B91 |
| 24465 | * 09/25/1998 09:30AM | D64F5612 | 962DD366 | 2F7FDDE5 | 0D73551F | E0F5D9D5 | BCA1CA4F | 08AEF3CA | 02A5019E |
| 24466 | * 11/20/1998 01:38PM | 0ACFB569 | 7A2007CA | D1943943 | 44E6862A | FF656AE8 | 6F53769F | 28CFA932 | E6CEA9D9 |
| 24467 | * 11/20/1998 01:38PM | 9E8B2656 | 2A2C4196 | A70926EB | 84A667ED | 465498DF | 7FDC270C | 12B26C84 | 1142921E |
| 24468 | * 08/27/1998 01:41PM | 412B0773 | 5D8C672A | B0A31E87 | 812381B2 | DE2F9795 | FD6A46DE | F686EC27 | 18F7E2DE |
| 24469 | * 11/20/1998 01:38PM | 4DE096A9 | ED2B8509 | 50F2D46B | 7C709BF6 | 5939EAE2 | 75971932 | 6199F934 | 3881B47E |
| 24470 | * 11/20/1998 01:38PM | C757D174 | E8686EAA | E389EF68 | 8DC8D0D3 | 8ED45B7C | 0823E203 | 4BE5D49F | D715730C |
| 24471 | * 11/20/1998 01:38PM | 1A6F2AA4 | 8C487F88 | 557A1A84 | 8217D10C | 1D8554E3 | 2481A915 | 44C0BB81 | B6FD2B3C |
| 24472 | * 11/20/1998 01:38PM | 14813100 | 7342AF46 | 86D1214B | 8A22D63E | 3792E59E | D64F0BCE | CEA218DE | A58FB977 |
| 24473 | * 11/13/1998 11:41AM | 9A11FCCF | A22EED83 | 055C9470 | 01DB6B2A | EEAA8AFE | 120BF9FB | 94EBC3A0 | 51460D55 |
| 24474 | * 01/11/1999 09:45PM | 3F0C398B | E2FAFBE4 | 21666714 | EABA1217 | B63AD056 | A98A2F05 | 4741E88F | E9448F44 |
| 24475 | * 03/11/1999 01:24PM | 462438D8 | 3AC2897D | 5EBCFAC8 | 94A48910 | 99766213 | E2FD192F | 945CF7FF | B2F44BA4 |
| 24476 | * 01/22/1999 07:04AM | 0D59B335 | DCBDFCDB | 5B6420DB | 990F6D40 | 8477BD09 | BD6FB39 | D0F7A671 | 15CA2BE6 |
| 24477 | * 01/22/1999 07:04AM | 9A05702E | 5033288B | A752E536 | F2F5CD48 | 1EBEBC36 | E7E8075B | 37273485 | 8817A103 |
| 24478 | * 11/20/1998 01:38PM | F78697E6 | BD455FA2 | FA9FFD4E | 5415D80A | 4175AB5D | 1A445FEF | 28C04F08 | 159C410B |
| 24479 | * 05/15/1998 01:55PM | 3AB8A896 | CC32DB41 | 5EAE37B1 | A9C04491 | E5E75B16 | 68C724EE | A2853883 | 650C011C |
| 24480 | * 05/15/1998 01:55PM | F068F59F | 228BE4B6 | 1F5C99FB | 5E0770D1 | 60B96B03 | 06FCF306 | A62D1718 | 2A3DFB07 |
| 24481 | * 03/19/1999 02:07PM | 29B86D3F | BFF39756 | 2E5D9E53 | 8884D088 | 8ADE1BE9 | 4B7FA3C0 | C37A33AC | C9E5962E |
| 24482 | * 03/19/1999 01:34PM | 6EE3FA3D | 1BFD35A6 | 611C474C | 7EF450AF | 216A4256 | 84EC3F91 | 49F97C57 | E89AB464 |
| 24483 | * 11/10/1998 10:49AM | ED8B1F4C | E3A0D810 | 592E8DD4 | 7ED26576 | 9C11C726 | 21D3785B | 72DE15AC | B0CE30E5 |
| 24484 | * 02/09/1999 01:41PM | 7BFC6953 | 4F6999A4 | 91DD574B | 418E99A6 | 0FF52E3B | DFE0A7D7 | 69D0EF96 | EEF76046 |
| 24485 | * 03/19/1999 10:29PM | 0732C4CC | 376BDDB5 | 2F5B7B5B | 14E5E153 | 0D616655 | EB97E8AA | B54EE7AC | C485812E |
| 24486 | * 03/02/1999 01:22PM | 1480D43F | 535E497E | AFAB5588 | 78EB62C3 | EE70E9FC | 6D0F56D5 | AC84E916 | 95E7537E |
| 24487 | * 03/11/1999 03:36PM | A8E64A82 | 67AD2C20 | 3FCACC75 | CE4777DE | 27B66D26 | B0D8F071 | 775EA4B2 | C02541FB |
| 24488 | * 10/29/1998 12:34PM | 00595400 | 1DDF36D9 | A7085D40 | 46FA2089 | A301E262 | 1305956F | 82EE1991 | FF1E1D41 |
| 24489 | * 02/22/1999 12:48PM | 0812EA3E | 52D922FF | 902131D0 | 0EEA8612 | 78216182 | 197FBEB2 | 935BF10D | E88AB4BB |
| 24490 | * 02/01/1999 05:18PM | 8E6F88DD | F8B3C2CE | E2C8F889 | 4E0F7D1E | 8335ADA3 | 3004F6F5 | A7D1C604 | 58064B66 |
| 24491 | * 08/27/1998 10:47AM | 687C4324 | 4C4C22B6 | 5C415970 | B3A66AFD | 3442DCAA | 00654316 | C741A0DA | EAE74F5D |
| 24492 | * 03/02/1999 01:22PM | 5E72E141 | 9A66C830 | 087C267E | B2F9F2C9 | FEE9D404 | CC7239B9 | 7B214015 | F679966B |
| 24493 | * 02/01/1999 04:39PM | 24CFFC73 | A4791D51 | ACD76E74 | 58D0B267 | 30EC868A | 55E1B170 | 1DB4DAEE | 469AEF16 |
| 24494 | * 02/01/1999 01:10PM | 558FBFD4 | 5D54D125 | D11FB119 | D862495F | F30BAF03 | 2572F790 | DDA74478 | 647BA75D |
| 24495 | * 08/19/1997 01:37AM | AA382672 | E21BD1E2 | 78AB6D3B | CEFD9FFA | 2F228CC5 | 46B0C0EF | 67AE5AE4 | 52788ACF |
| 24496 | * 01/15/1999 02:20PM | 71681DCA | AF034655 | 1E661476 | CF69513A | 0743D4C0 | 9A66E171 | 9EB630E9 | B1F78B8A |
| 24497 | * 01/15/1999 02:20PM | 745EA410 | 0F4D96C2 | 63B6B1B2 | A775C093 | B6D63DDF | 33A12AD2 | 908763DA | FC6CF458 |
| 24498 | * 01/21/1999 08:24PM | 833708FC | B62A433A | 0F8C8FF5 | F0D922AB | F2DB6A0E | E8E6EBBC | 4BDBFC19 | 4B868358 |
| 24499 | * 09/01/1998 02:14AM | F83909FB | 110E77CC | 7F842D8C | C5A073B1 | 6B0FBE4F | 91B9BCBF | 6597EFD0 | 1D749529 |
| 24500 | * 03/25/1997 11:25AM | 6444AC89 | 490EA157 | 79A5A1CC | 77D5B6FC | E24A39CA | 8D02197C | 8030F560 | 550C51F1 |
| 24501 | * 03/25/1997 11:25AM | 5F9C0400 | 3E83BBC0 | CCA98AF9 | FC99FEA4 | 19D23BB0 | C7AEC7C2 | 3D40DF43 | 1C7697CA |
| 24502 | * 12/08/1998 07:53PM | 48DBB525 | B786EC41 | 012B330B | CE2BC512 | BCCA0204 | C4C7427F | 0FDC9B7E | 170CFE99 |
| 24503 | * 12/02/1998 11:17AM | CC44E33D | 73944B52 | 95D13625 | D0D17868 | C7D4A860 | 5E1D32A5 | 5C6F9F48 | 5A605AD5 |
| 24504 | * 12/16/1998 02:13PM | 324681D8 | 4934B4FE | 83D18326 | AFAAB2A0 | 8BC745C9 | AC147AFB | 3BCF0B30 | A43B05E8 |
| 24505 | * 01/15/1999 02:20PM | FC518D69 | E03C0846 | 20BD273A | CC77893E | 7B966A6B | 12CFD60D | 9B2C0F5E | E70001CA |
| 24506 | * 01/15/1999 02:20PM | A949F2F7 | 06B0FFB3 | 1D1A8597 | 4867267D | 2A343DD5 | 7CE9C091 | C3FE86C7 | E8589855 |
| 24507 | * 01/20/1999 10:53PM | C54FFAC3 | C7CA4CF9 | 837B58DB | 465016E9 | FB2862E3 | D7CFB71F | A277AE9E | 45B82FFF |
| 24508 | * 03/20/1999 04:54PM | 6864AA5E | E9188B53 | 0151C434 | 680272D3 | 2B3F2D73 | 38CF1C74 | A64038D3 | 9D55FC41 |
| 24509 | * 11/15/1998 06:09PM | EFA88D1B | D496041C | 011529F3 | A35FCD82 | BE698B1E | 35FCA955 | C4787EF8 | A7EA17D2 |
| 24510 | * 03/21/1999 01:33AM | 217FFEC8 | 18465C41 | FE265102 | 4FAF2BB1 | 0A613B35 | 191A82DF | A04BE475 | 31C98E0C |
| 24511 | * 03/19/1999 02:00PM | 946D9E57 | 66C0CFEC | 5A78E2C5 | 2495B569 | C9DF5661 | D6C41F67 | C9965A50 | 1EF2ED58 |
| 24512 | * 01/15/1999 02:20PM | 1C25BB75 | 9117B424 | 2BE1071B | 1AB93051 | 75690A48 | C3C1AF54 | 4D4F0041 | 3E1429EE |
| 24513 | * 01/15/1999 02:20PM | CBF9C09D | 17722098 | CAD57301 | 1AD5C225 | 7EA34370 | 3738961F | A2E8D63B | 8499FD02 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 24514 | * 02/22/1999 08:29PM | F9584950 | 84B7A4E4 | C6510F2A | CDD98698 | B6D6D2BF | 67EA6E5A | 82EBF7BA | 21229140 |
| 24515 | * 12/16/1998 02:09PM | FBBC74A5 | 55A1FF75 | 20BC7830 | 373B42E1 | 8BA0B9E3 | 02225D99 | 08FA2D01 | 2A8F1F80 |
| 24516 | * 01/22/1999 12:55PM | BC1126E4 | EC5A4399 | 1F7402B7 | FB017FCE | 09E2D445 | 1135A2EB | 99D9DD0F | B8C51A53 |
| 24517 | * 12/14/1998 05:40PM | A372A251 | C2E0904C | AB732E84 | F07EF4DD | 7DE53B64 | 7E831FA0 | CA4B855C | 3A54DFC6 |
| 24518 | * 03/19/1999 10:10PM | 1D65E577 | 4378655A | 6E2AAD8F | 9B840E8A | 4AAE7CBE | 5AF6961A | B226D744 | 673DDFB7 |
| 24519 | * 03/19/1999 10:10PM | E7745A52 | 5DCBB083 | 397C4F51 | 33BDE0C7 | 0BD85E81 | DB927B01 | 55402E7C | 1683A996 |
| 24520 | * 03/19/1999 10:10PM | B6B1FA39 | 3888D8DF | 549C55B7 | FAD221D2 | 1E6206EE | 535E422A | F9D63E3D | 17A4D47A |
| 24521 | * 03/20/1999 07:39PM | 9F155A3D | CEAE638F | BF1C14CE | 308B94E1 | B0FC4463 | EE7D0B78 | 48162FFF | 48BA9777 |
| 24522 | * 03/19/1999 10:06PM | 000A31E2 | E3EAF0D0 | 458C97F1 | 1550D88C | 3AAB24B3 | C9A32743 | 994A9913 | 2381D6A5 |
| 24523 | * 01/15/1999 02:20PM | 43B898C8 | 28EBE343 | 95E54ED8 | 9EF7AA8E | 213E15FB | E5373611 | 4507B266 | A3B217B5 |
| 24524 | * 01/15/1999 02:20PM | 5302CD13 | 299739B2 | 60C18AE7 | 6CDF66FC | 6344D110 | DC0CB38B | 2E840A5D | 47299BF2 |
| 24525 | * 11/23/1998 02:24PM | 660C8CDA | C8649A78 | 96AA3016 | 0B278065 | B43C0281 | 0261643B | 0C89925B | E778B1E5 |
| 24526 | * 03/20/1999 05:00PM | 9F98D31D | 044DEEFA | 606EBB70 | 26B61ED3 | 2D2CC983 | 0E4A4461 | 9822A5ED | 4DFFD843 |
| 24527 | * 12/10/1998 12:35PM | 9723197A | 45C3EA65 | 6E35FCED | C63BDE2B | 5D50697B | 54108F75 | 3F799E47 | 283C72D6 |
| 24528 | * 03/19/1999 01:31PM | CBBD46A1 | 5E1F7FA8 | 82582CFF | 79B240F3 | 461B8277 | 6B6B4CC1 | 4C7557A5 | 650E30F3 |
| 24529 | * 12/08/1998 07:53PM | 52215956 | 0B527E47 | D1AC4781 | A38F0EC8 | 965A91BC | 354191F4 | AF052EE0 | 2CEA9219 |
| 24530 | * 01/26/1999 02:23PM | 41A448B8 | 689B4805 | 9C583235 | D8311A9F | 95E06E14 | 56926845 | 0131A96D | A8A91FB1 |
| 24531 | * 01/12/1999 01:44PM | F0BB39B8 | A639E78E | A5972AC0 | A0CBAAF6 | 5C8C1BC4 | 5F2E78F7 | 9307B9F7 | 1CF26DB2 |
| 24532 | * 07/07/1998 09:30AM | 5902999F | 36E02BF3 | 5B04507F | D1D06089 | 76CD8B72 | 94FB2785 | F67B7673 | 40054F87 |
| 24533 | * 03/05/1999 10:05PM | 897C6246 | 5AE811C8 | 9167049D | 6D501976 | D32B83A9 | 4AA91C78 | D3224EFF | 862F8A42 |
| 24534 | * 03/05/1999 10:05PM | 9A3D0BAD | 87645AD7 | 61B56914 | 9FEE7FD1 | 3318A890 | 459A7718 | 84063E23 | 0705CDAF |
| 24535 | * 03/05/1999 10:05PM | DEC1DE5A | F3A7773E | F84A9F23 | 3F375E56 | 6EF540AF | 492AEBFD | F3092A3A | 58B9658C |
| 24536 | * 03/05/1999 10:05PM | F2D76FEA | 643F44E5 | 3704CB50 | EC47C7D8 | E162CCE5 | A3225CA2 | CD1720E8 | 9C30567B |
| 24537 | * 03/05/1999 10:05PM | 44B466D9 | 0BB8C58D | 91CF8F09 | 24C2EA95 | BBBDB8C4 | 1D9DB3CA | D4E44CBC | C0550069 |
| 24538 | * 03/05/1999 10:05PM | 30544ABB | 62E13F8B | AD05E025 | A2A8AFE6 | 30CF272A | 21DB99A6 | BADCC47C | 8FA1374F |
| 24539 | * 03/05/1999 10:05PM | 0C913B38 | BE03D3A2 | 5AA904E8 | 211B74B6 | 283F8030 | 88A2CD60 | CB3E0A92 | 2C30D5B1 |
| 24540 | * 03/05/1999 10:05PM | 64F6943F | 4DBE434E | 61883FE6 | 3EA2D51A | E2D94B50 | 08E44890 | 45C322E9 | 5B86CEB0 |
| 24541 | * 03/05/1999 10:05PM | 3A74F02C | CD90E250 | 48DA9C1F | F7FE01D0 | 774E2652 | C97D7C29 | 6D2C572D | E39D8544 |
| 24542 | * 03/05/1999 10:05PM | CFD3B86D | F66BAE3D | 9B6CBBB7 | 08FBFFFC | E30E1166 | 83D0AD2F | 3E50C347 | 0FE4E67C |
| 24543 | * 03/05/1999 10:05PM | 78781617 | 09E506EF | 0331D045 | 2A1DB925 | 8ADA471D | D8B12BE2 | 49757F06 | E3599211 |
| 24544 | * 03/05/1999 10:05PM | 9EA6479C | 66781F35 | AF3EBA8D | 9074EF95 | 659F7824 | 94B4767D | EF845548 | 6F894895 |
| 24545 | * 03/05/1999 10:05PM | 30715898 | 57D3AC5F | 68863EF1 | 66FF99EF | 59B6D470 | 3AAC8DAF | A29AE771 | 5A773C1B |
| 24546 | * 01/15/1999 02:20PM | 86410790 | 2E4F2875 | 81BFAE63 | 5DC0EC8F | 87B18F73 | 625BE790 | CCDBAAD9 | 6CC232FA |
| 24547 | * 01/15/1999 02:20PM | E9D74E01 | A0D24F71 | CBA81E64 | 6006C746 | 031C8377 | F7D9783B | 75662D9F | A98DF330 |
| 24548 | * 03/05/1999 10:05PM | 5BCC4040 | 3F62761B | 3F492368 | 1F5D1CD6 | ACDB5FBE | F11CB31F | CB9FB98D | 943D8693 |
| 24549 | * 03/05/1999 10:05PM | 09625D9C | 0EBBCAEB | 34750563 | 064126D7 | 916EE6D7 | 71AC8A6C | 94047A84 | 72B56C67 |
| 24550 | * 03/05/1999 10:05PM | E66EB0CE | D972FC3C | 39753BEC | 778BF7D8 | CB4920B6 | 08C061BF | C100D960 | 6F82B57A |
| 24551 | * 03/05/1999 10:05PM | FDEF0430 | 36592A6C | 1103D457 | 7ACC1BB8 | EE727D5A | D5553869 | 6F3CE4B0 | 4FD9073F |
| 24552 | * 03/05/1999 10:05PM | CFC59285 | 4D4F0317 | AFE7E7B9 | 2D5BD90C | 21BB81EF | 48DEAB46 | FD63FB5E | 0F83AE57 |
| 24553 | * 07/09/1998 12:31PM | F1E6C120 | 0EB0EDD6 | 6C4D5C7D | 6642241A | 89A2A132 | 0F560D9A | F38F19D0 | 21E2994A |
| 24554 | * 11/15/1998 01:33PM | 118EC449 | 8F21ECD1 | 9A02EA7A | ECA07BE3 | 598066D2 | C4319D9D | 19E9CCA6 | 956FB76F |
| 24555 | * 12/08/1998 07:53PM | 507169A9 | D0CFDD14 | 1C13F910 | 349C3604 | 65ADE994 | 797F2530 | 285F7C1E | 3AA41107 |
| 24556 | * 12/08/1998 07:53PM | B189924D | 6E0B4ADB | 0052E703 | BB63968E | 67456ED6 | 60013BFE | C5898DE1 | 0283F018 |
| 24557 | * 05/18/1998 10:57AM | 18BDB94F | 4F4FC203 | 95110588 | F4EBC8C9 | 5F5120BA | 8CEDA508 | C1BC96EC | E7526D04 |
| 24558 | * 01/20/1999 01:08PM | C0C079D6 | 1682F40A | A0B14422 | EE5E5625 | 01801A34 | DB3FC30F | 1050EE1B | A1AAF9ED |
| 24559 | * 01/04/1999 02:25PM | A33B5D34 | 630B07A6 | FF14C244 | D1163886 | C05DD923 | 2B48E9F0 | E2D39A87 | 714C3C4E |
| 24560 | * 01/15/1999 02:20PM | AAC292C9 | B3EDE3A3 | 38BA5574 | B273A796 | 5C31F920 | 3A8FF858 | B03CF461 | A386A7F1 |
| 24561 | * 01/15/1999 02:20PM | 3897F2DD | 3BB703CA | 069129C0 | 1306FD7B | DCEDDA40 | BE5CE563 | 6C852708 | C7148B50 |
| 24562 | * 03/19/1999 01:27PM | DE80B3D2 | 9FE61371 | 5F7C9F34 | B053FA00 | E9BBF390 | 601FCCEC | FEFCE7A2 | 1A00FA24 |
| 24563 | * 03/20/1999 04:50PM | 3CA24EE8 | CED859B4 | D376583C | A87AFADA | A7980CFD | F7671410 | 43D3AECD | E61C9B99 |
| 24564 | * 03/21/1999 01:33AM | 47857BA6 | 54361A36 | 005FD84D | D796FC42 | 1355DE4C | 2D966A65 | DA859AE0 | 8DCE27D6 |
| 24565 | * 12/03/1996 02:49PM | 9C33D047 | 41FCD05F | 25553F9F | 4F3479D0 | A0EDBA44 | 5FC113BE | 92FFC835 | 156EB120 |
| 24566 | * 12/03/1996 02:49PM | 80EF0DD9 | 7356974C | 701D575F | 838AC50F | 284EF41C | E3E818CF | 3BC93E70 | 0C84AB55 |
| 24567 | * 03/19/1999 01:25PM | A5C494C8 | 9B9F0009 | 78470357 | 70BCB7BE | 5BADF383 | 19126526 | F1D30E34 | 1DF67348 |
| 24568 | * 02/01/1999 05:15PM | 6E302F59 | C86B196C | 3A4C3845 | 8B2E6E6E | FC130C42 | 8F43002F | 9A6AA2B5 | 77B13FF1 |
| 24569 | * 07/11/1997 12:00AM | 2B6CE5EF | 5ED2CF58 | AEF353EA | 3533AD66 | E79783C2 | 1D2CD968 | F099A269 | 5FCE6805 |
| 24570 | * 12/15/1998 11:10PM | 33A55338 | DBF61EAC | 3EE2F440 | 430B8F5F | 16F05B2E | AC6AE6EB | 944B5F90 | 0EB8F912 |
| 24571 | * 07/11/1997 03:37PM | E43D9944 | 711F36E1 | 2B8840FE | E9221080 | 8E37D33D | 343C637A | 16146D8F | 57F8ECD5 |
| 24572 | * 02/09/1999 01:42PM | BBEBDB0C | 7B7DAE5B | 23476A65 | 85FD4E88 | 40CF508D | 464EAE7B | A8A23589 | 42FF809D |
| 24573 | * 11/20/1998 11:41AM | AE885F7A | 66D32DDC | F2E741E7 | C2626B1F | 6326BEC5 | 944C8FF0 | 7006C9D9 | 8DC64549 |
| 24574 | * 12/16/1998 02:20PM | 64422D50 | 5FFBEFB6 | 84FEBF8B | 21581DAF | 6EB2EEF5 | D91595B1 | 7C828890 | 2576C69B |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 24575 | * 03/19/1999 02:09PM | 6C5E250C | 7D669147 | C54B41AF | A82B0A55 | E25F569B | 8C724113 | 86DEE018 | F6070E5C |
| 24576 | * 07/11/1997 01:37AM | 083A038C | 6365DD52 | CC0C77CD | 1A4426FD | 446255CA | 6C874FFB | 87F6662F | 67A6D4C0 |
| 24577 | * 07/11/1997 01:37AM | AE64FA60 | 220FF4BF | 66AAF78B | 70366037 | 37D9E651 | CD8DBBF2 | A762A14A | 06D873B8 |
| 24578 | * 07/11/1997 01:37AM | 246D4E77 | 5A9AB8B0 | 1E742D29 | EFBB4025 | 87CD82F3 | A54EDC9C | D9E6541B | 23555CFE |
| 24579 | * 03/20/1999 10:09PM | A033926F | 67013383 | CAA947E1 | 53C54F9A | BB362668 | 0C030487 | 1408E935 | 756F4311 |
| 24580 | * 12/08/1998 07:53PM | B6F9F333 | 6245498E | AA432A8F | 706CC618 | A1F51EEA | 8203C765 | 0440C229 | B0DEA53A |
| 24581 | * 03/03/1999 12:57PM | 6F044DF8 | 9CD8BC2B | 11FA19BE | 1C83F6B0 | 002E34F0 | 986CB975 | 5137522E | DCB9C667 |
| 24582 | * 02/26/1999 12:58PM | 0CF36A5F | D3A3463A | 64993BF9 | 9F3EDB8A | 09790ED2 | AFEC4907 | 1EB2A1A9 | 373C5AAF |
| 24583 | * 02/09/1999 01:14PM | 5EFF253B | 8A556236 | 1399A817 | 0B800CCA | DFF33088 | 0ED25A8F | C06C2A7A | B7362D51 |
| 24584 | * 08/06/1997 01:37AM | 4C2AAAD9 | 4E96961B | 33DA7479 | F231537C | 51CE6B64 | BAFAA4ED | 5AC7BC84 | 69C23B1F |
| 24585 | * 03/02/1999 12:53PM | 8BE36678 | 1C5082FE | 16838BDC | 5ABB34B9 | 3A711689 | 67A465AA | 85C0FD80 | 53F0F92A |
| 24586 | * 11/24/1998 03:55PM | 270A7E9A | B5062565 | 5C845FF2 | 26A6998F | 18433EE4 | 90E2C450 | E5B6C4E9 | 6EC8F687 |
| 24587 | * 02/12/1999 01:04PM | 0BA8D2D4 | F7F83737 | 18B95212 | 00CE28EA | BBA1EC38 | 09366268 | FBA3E34A | 9A9AF2D7 |
| 24588 | * 03/11/1999 10:44AM | C5092015 | 8C7998B5 | F19B92DA | 711F7ED8 | 4F64710F | 96069F0D | 1E13B275 | 72E6A50D |
| 24589 | * 03/11/1999 10:44AM | C24A1604 | F9C7353E | FA3CFC56 | 93B731AD | 6E92B78E | E6012A81 | ACF31881 | C368B313 |
| 24590 | * 03/11/1999 10:45AM | 717C4C60 | 6D1A4BD3 | 32EF77A4 | B2218CA7 | 15D849A0 | 77A7B925 | EB1F80ED | 70F6B4D8 |
| 24591 | * 09/08/1998 04:57PM | 34665017 | 733E0CD5 | FCA769B4 | 4B754E61 | D3D9100D | BB44C2A6 | 393A4710 | 2C652F4E |
| 24592 | * 03/01/1999 01:24PM | B3BE5A90 | C953B23D | 981CB06F | C52F8644 | 186B1D91 | CED02398 | 736E6741 | B1DC45E0 |
| 24593 | * 02/12/1999 01:38PM | E85E0D70 | A4835AC5 | 475BE84B | 1D7A0093 | 29415368 | C8A91FBB | 1A0DD8C9 | F4F9500F |
| 24594 | * 03/17/1999 03:42PM | A6ECCBD8 | BBD636E4 | 78087375 | 8EEA95B5 | 75B01740 | D90D8A02 | 3B72DAD4 | 6BDC83D3 |
| 24595 | * 01/05/1999 01:40AM | 2716C4F0 | 6066EC37 | C19CE97C | EF88A7DF | 03A8508C | 3F7D3737 | 30D56375 | 99F5AD37 |
| 24596 | * 01/05/1999 03:38PM | 50E4DF63 | 3A81D308 | D5B22132 | A88A538C | 8AD4F738 | 2B46A25D | E2F91F61 | 1B2C523E |
| 24597 | * 10/29/1998 12:34PM | 6B848D20 | A304AF4C | 7BDB411C | 1345603B | C89526B7 | 9CB09752 | 1AAEF4AE | FC544090 |
| 24598 | * 03/11/1999 02:38PM | 7E2DFA2F | 155E8831 | 056B4007 | C28DB909 | E41FEE76 | 357080BF | 3AA3690C | E6ABBA05 |
| 24599 | * 03/30/1998 06:07PM | E9D87449 | CF43EA81 | 97291F20 | 3C855A54 | C3041967 | 1A468A90 | 623B569B | DF4BE67B |
| 24600 | * 01/15/1999 02:20PM | 77FDA4BA | 31EEEB6F | AA9CA186 | B85ECF30 | 296E208E | 8875B918 | 4377CEE9 | 86F085E9 |
| 24601 | * 01/15/1999 02:20PM | 6F6A0A5C | 45747260 | 19989F37 | 6855ED56 | 57A2E23C | 44E0FE83 | 1F6D2755 | C5E26EC8 |
| 24602 | * 02/12/1999 01:35PM | 6222AA99 | 444FFA8F | 10DB272A | 97ED1DA8 | 187AFFE6 | E0A5A73D | AF6DB627 | 7D2687EE |
| 24603 | * 03/19/1999 10:29PM | 580A9DD4 | A25259E1 | D2DF2E2B | 7C35CFFF | 7081A52A | 64807AC3 | C9E2D78B | 2931DCDC |
| 24604 | * 12/16/1998 02:23PM | DC779EF5 | 3F6572CA | C26DF07E | 5B2F5448 | 8E5FA06 | 3AAB59A0 | 75A79149 | A150913B |
| 24605 | * 03/19/1999 10:29PM | BA93DA15 | 823826FF | CE675C18 | 84E7D140 | 72A62570 | 4DB6B01C | 9053EC4A | 9AFC8A8D |
| 24606 | * 09/22/1996 07:06PM | 20FA778D | A6E5B92E | D8602F06 | 11C816BD | 97E95070 | F6AAAB1B | C24F173B | D36B8699 |
| 24607 | * 12/17/1996 09:45PM | 3E08D75D | 288FDB6C | F1B8DD93 | E7D7EFDA | AD404CB6 | 39473BD1 | 6ED04A10 | 34A1661A |
| 24608 | * 09/22/1996 07:04PM | FC961BC7 | 74288054 | 38B127E9 | BA417ED1 | 005F52EB | 1829500 | FCC696FB | 11F0752D |
| 24609 | * 12/29/1998 11:58AM | A09322CE | 3DA8304D | CC641C10 | 043CDE58 | 3B775EA8 | C4F45140 | 1BF4408D | 67ED3F69 |
| 24610 | * 12/13/1995 10:53PM | BE18F40E | C9D8648D | 0DB9B4A0 | BD9BAF14 | 45B9F77A | 818E79A0 | 279CCBF1 | F1CA88CE |
| 24611 | * 06/12/1995 11:53PM | EA55CD08 | FB71C4A5 | 232A6E6A | 6D5D6A02 | 585AF084 | E857A710 | 4791FA92 | 04F99167 |
| 24612 | * 02/17/1999 01:05PM | 853AFF65 | 1C93E032 | ED17A930 | 612E1151 | D4173120 | 238D4C2A | FA5440BA | 527EFA67 |
| 24613 | * 03/10/1999 01:04PM | 6432B1D9 | F768B5FC | 52555977 | 588DDF0C | 9E11813F | 1663BE5F | DCA591CA | 10FE15D3 |
| 24614 | * 03/01/1999 08:19PM | F732654F | 78425151 | 6BB49FD8 | A8640BC9 | E0470C82 | 898F0492 | 2F6E95F4 | 30D1C13A |
| 24615 | * 12/16/1998 02:16PM | 092E126B | BB186B2D | B763F2F9 | 526B9EA0 | FB8B06E4 | 4CA474DB | C576DC07 | EE57DBD3 |
| 24616 | * 11/04/1998 01:26PM | 75C8802A | E1E3FDC9 | A34FEA21 | A288A214 | 3226BA98 | 158A3F9D | 4E94DDD0 | 86D089D7 |
| 24617 | * 11/23/1999 02:33PM | EB409302 | EB69867B | 582F6E24 | 6D8773FA | BACBE3C2 | 1B02094A | B03C0A16 | A52C558A |
| 24618 | * 03/12/1999 12:59AM | BA7D17E8 | 8BC7441E | 6E0C6278 | 1CA5C542 | CE7A4B34 | F9B8B09C | 1316D6D6 | 901FDF21 |
| 24619 | * 02/25/1999 09:41PM | 11B1558D | 9E653678 | D7D7EAA3 | 585AF317 | D88C4957 | E3BBFA0B | EBBFE28E | C0FC94D1 |
| 24620 | * 12/16/1998 02:09PM | D7E25D56 | B54AA646 | 9A218245 | 7E925BE2 | D994246D | FB11D928 | C4C2C66C | 1AEE0527 |
| 24621 | * 03/21/1999 01:33AM | 1E2AED9B | A605633F | DA96E686 | 084C9E0C | F58A90EA | 180006DA | B29DB229 | 3E26C638 |
| 24622 | * 02/02/1999 03:42AM | 792139FA | 15BC9363 | C43569FB | EE565DA0 | 3E9FE5E0 | A445389C | 6747C6F3 | AC0EB664 |
| 24623 | * 01/20/1999 02:12PM | F8A769E5 | C72942DB | 1705DE86 | 6082779A | 6D9D838F | 1FEAADC4 | B5D3122A | 7823A794 |
| 24624 | * 02/26/1999 01:31PM | 90080434 | 5EC8BF76 | 025D8855 | 256A31D8 | E86F1C90 | E31AD76C | 288462B4 | A4574442 |
| 24625 | * 01/06/1999 06:31PM | 3E17A7B1 | 159F96AC | 56C7E6A6 | 353E71C8 | 70B05085 | D9274AD3 | E0D05DF0 | 4DEEFCC7 |
| 24626 | * 02/01/1999 01:42PM | CE4F6E5A | 17431921 | AFEF5209 | 0A64B7F2 | ED1C65BA | 022B5956 | EC643FC3 | 74466692 |
| 24627 | * 02/01/1999 01:42PM | 01E90963 | 66BC5C09 | 9DCF2223 | 3EAAB124 | 7A19F540 | 6F511063 | AC25D9C6 | 1DB1E0BA |
| 24628 | * 07/17/1998 10:42AM | 09188735 | EBBAAFD6 | 18218C0B | 9C391EAF | 1D33B7CB | 4E11C437 | 2A98C2E2 | 3AC4D0A0 |
| 24629 | * 03/16/1999 08:41PM | BB657788 | F71994AA | 6D6C3F5F | C5DBEF09 | 1092AFF8 | 519CC3B8 | ED168874 | 72A8585A |
| 24630 | * 03/21/1999 01:33AM | DF2630D9 | BC056BF8 | 33158BD1 | 692E89DD | FCE10A98 | 1ABA7518 | 13BFF657 | F0B7603E |
| 24631 | * 08/01/1998 09:48AM | 9A049B29 | BA12D03E | BC7D495A | 0883728A | 701B1C89 | C86373F9 | AC34F13A | C5A70A76 |
| 24632 | * 03/19/1999 11:51AM | A1F6E251 | AD65C957 | 7F697011 | EAE4F778 | FFEA7127 | BCC59611 | 67EF2812 | 17A36C6D |
| 24633 | * 06/16/1998 09:51AM | F0D2FA66 | 90490EEF | 045E45C9 | F8707AD0 | 9464B34D | EA9ACBD2 | 410D07FB | 818015D1 |
| 24634 | * 02/01/1999 01:42PM | E164C3E6 | D07A8B6F | FA7D75D7 | C3C59320 | 5DCB5ADF | 6F28A365 | DF014D12 | FAA48E61 |
| 24635 | * 12/14/1998 11:02AM | C9C58F05 | BCD29141 | 49165E71 | 2B30B491 | 1201BC42 | DC3FAD65 | 8B80B268 | 780F76A7 |

| 24636 | * 09/16/1998 03:02PM | 9A6093E2 | DD9DA2DD | CBFD0AD2 | 9D0B7846 | 0FDF7E98 | 1B72B9CB | CD28048B | 5A04D735 |
|---|---|---|---|---|---|---|---|---|---|
| 24637 | * 12/08/1998 07:53PM | 63463CDD | EEB7E8F4 | 6D1E8901 | 0636C354 | EF69B491 | 79542883 | 32B19FD5 | BCBEFB03 |
| 24638 | * 12/16/1998 02:11PM | 65E858FD | F331C04E | D78E45CD | 84DF192B | 96BA8844 | 30FF3075 | 08FE526F | 635299D1 |
| 24639 | * 06/04/1998 04:55PM | D03AD9B5 | 9F5EB67F | 1538FE97 | FC897B21 | 8B0D0CE1 | A9CBB1CD | 9F1E8C66 | AA9A4A89 |
| 24640 | * 08/31/1998 11:37AM | 4D948149 | 89BF37DE | 349C098F | 930CD979 | D8F9C8D5 | 234992B3 | A9E7451E | 2D1EDA95 |
| 24641 | * 10/29/1998 12:34PM | A9C92940 | 4387FBF7 | B89B0366 | 2E76AF7B | A2A56135 | 7A26A529 | DB6FFFF0 | 2B5B3DEC |
| 24642 | * 01/15/1999 02:20PM | 777C736E | 2D2D7E82 | 6F8307DE | 0E78EA2F | 82093EE1 | 50122F10 | CA1EE66F | 7EED4263 |
| 24643 | * 01/15/1999 02:20PM | CCE11FD9 | BB44F72A | BCAB0931 | 97ACB0CE | 2521F4AF | BD0C961A | C1A86BD0 | 8554282C |
| 24644 | * 02/03/1999 10:23PM | CC2338C5 | AE1D888C | BE2BBA4C | D164A7A3 | 465212EC | FFD5C6F8 | 37DDA150 | AD7D17D5 |
| 24645 | * 10/29/1998 12:34PM | 1FEF1036 | A046FB3B | 76761969 | 2D828E39 | 697C34E6 | 651A8BE1 | 473692D7 | 644959E6 |
| 24646 | * 08/26/1998 11:30AM | 8DD16249 | C8C18B0A | 9E1B24CB | E8BE855B | 70504FC9 | E769375E | 029B72D0 | 45C56F21 |
| 24647 | * 09/04/1997 12:13PM | 615C15FB | 2C8EFE1F | D909EF38 | 6D1EB121 | 031C8FFB | 72D880CA | 685C4A5E | 321734A8 |
| 24648 | * 02/02/1999 03:43AM | 76F8C209 | BAC592FD | DF11D683 | 8056700F | 3418B107 | 964AF60B | D15BF40B | D2F584BD |
| 24649 | * 03/02/1999 12:41PM | 78C7342B | 61484FCF | A05CA2FE | 5D33003B | 1D2C2C6EE | 7E405F4D | C0C65C8A | 8D9EFF63 |
| 24650 | * 07/09/1998 12:31PM | 8340D8FE | 289496B4 | 76B49744 | 5F4A2FFA | C050DCC9 | 5FCD53D2 | D170BE3B | 4882ECD5 |
| 24651 | * 03/19/1999 01:26PM | E8A0D6FE | A0E01454 | 515D086A | 13E6AE69 | 0D366E72 | 5DBF8FBF | 56F6F91C | CBA8547F |
| 24652 | * 12/03/1998 02:20PM | EC6453CC | 66FA4043 | F05CDF41 | 9CC59F14 | EEAE1ABE | 69FE5BC7 | 03A52B3A | 540F7A33 |
| 24653 | * 12/16/1998 02:19PM | C4FBD92E | 7E263D43 | BDFE427C | 048B60DB | 821ED83D | 4620BE85 | 2C440E16 | EE2C4808 |
| 24654 | * 11/06/1998 04:43PM | DC188767 | 0EA0BA21 | 55DBE656 | 8821EE73 | 215BE12A | F7C55AB3 | 62A617B9 | 9CBC8450 |
| 24655 | * 12/08/1998 07:53PM | EF2B36F3 | E182E44F | 92B54642 | 43F7F3E8 | A92792EB | 2F36AEF6 | 3E018099 | D1C3E8AF |
| 24656 | * 03/04/1998 10:19PM | 0CEF31AE | 17CA4C7B | 0F4A6DE1 | 50F2EB39 | 4E5FDDAA | F5CD5A7D | CAA0DCF4 | FA8C8825 |
| 24657 | * 01/21/1999 11:32PM | 1C933089 | 32611A77 | 7A2387E1 | EDC7ABC6 | BF895335 | 7750332E | 298C8AA4 | ACE64D55 |
| 24658 | * 03/19/1999 02:09PM | 6DF77915 | CA65A84C | 2F92FA44 | 1637A805 | 3DDDC786 | F67B5943 | D0B82EAA | 7CF1C7BF |
| 24659 | * 03/19/1999 02:09PM | FFD03166 | 4F27B723 | 39BD3249 | 0B392FCC | 6B492167 | 83B824A6 | 1A753EEC | F0031016 |
| 24660 | * 03/19/1999 02:09PM | 5BB3C5FC | 241E07C9 | CD70D2B2 | 5D21104B | 0500CD0B | 3FE6A506 | D7C0BCE2 | 74049CA7 |
| 24661 | * 01/16/1998 12:13PM | 9525C4EC | 29952F97 | 7409A43E | C5663D33 | 0A51B2F | 53BA5C77 | AFB36E01 | 86596D71 |
| 24662 | * 03/19/1999 11:51AM | BDEAEE7B | 93B3522C | 2DDB3CE0 | 6A3373CC | 556365B1 | 1D2022C3 | 0956FFC9 | D36F6A20 |
| 24663 | * 01/20/1999 09:27AM | DCAD5890 | 9215160A | 652E96F5 | 7064E28A | 2C3CF98A | 72843660 | 53522843 | CFA3E061 |
| 24664 | * 03/10/1999 11:51AM | FE16030A | 4E8E794D | 738E60FF | 101FCC59 | F371EC68 | E99CE58A | A5F5758D | 93E1E55C |
| 24665 | * 01/22/1999 10:49AM | 849D5CAA | 2876249A | 62B522B6 | D3CCCAF | A75376F7 | 0DA782F8 | 7BBC0F1D | 16691546 |
| 24666 | * 12/15/1998 03:58PM | 612DA392 | 871AE80E | 1977A07C | 385DCC0F | 119525FA | 8D176197 | 40F3BA5A | FD014A36 |
| 24667 | * 03/17/1999 10:38PM | 0215C647 | FE9EF8F2 | A631AF64 | A483C2D0 | 3A327B9A | ACBA1163 | 55DFC4CE | F7C0F6A |
| 24668 | * 03/21/1999 01:33AM | 7A1397EE | B5563DB0 | 5ADA7277 | A02B3362 | A320F620 | 7DBB3D71 | 678A3B26 | 0377008E |
| 24669 | * 09/10/1998 06:26PM | E7B2B2AB | 7F0FD996 | E018B244 | E153A6E1 | 2D744AF0 | 14DE8033 | 1413E2BE | C7E5386F |
| 24670 | * 11/17/1998 11:55PM | F1B24791 | 881157BE | A8D600C7 | A26EEEFF | 821050A2 | E9F6032B | 57BFC00F | 87B50E77 |
| 24671 | * 01/06/1999 05:50PM | 1404CF9D | 368D8FB1 | 6607906C | 0EF12C62 | 2B60EF6E | 5F9217E8 | 13086BC8 | DDDB7C93 |
| 24672 | * 08/31/1998 03:05PM | E25EE61F | AED2F37C | F7891EED | B8BE1E59 | 66FBD158 | 4D9DD334 | 4FC1B189 | B5BE38DA |
| 24673 | * 08/31/1998 03:05PM | F9CBD1B2 | BF56902A | 3A0F47BA | 17B128E5 | F935DF25 | 156E5D0E | 496F04B9 | C9FA24C0 |
| 24674 | * 03/19/1999 10:29PM | 4027126F | F86038AA | E7F9A5C0 | 969B45CE | C147781D | 1D36D28A | 1EDFC6A8 | 2A3B780B |
| 24675 | * 01/11/1999 04:11PM | 0EB8EF3B | E315F81B | 6CE05EE5 | C8F0F34A | 5052483D | 8071B4F2 | EF5C2B9A | F29FC09B |
| 24676 | * 01/21/1999 05:26PM | C1376BB4 | C32C2085 | CBDDF8FE | B7488861 | 85E6F7E2 | 27E59421 | C05129AF | 075FD9C5 |
| 24677 | * 12/03/1998 12:51PM | 7DC8B395 | 7FC72CB2 | 3D82E8FA | 54A543D9 | 560D951AE | B077F1D | B87C3F71 | 5824BCF7 |
| 24678 | * 01/19/1999 06:51PM | EE86EF67 | 64D27F6D | 34975EEA | 85F4640B | 906C2015 | 8516331F | 6D75208B | 64F595EF |
| 24679 | * 01/21/1999 05:47PM | F422C2AD | 7E7B478E | 124BC446 | 986E918D | DE0BCBA0 | 50EAA31F | 943682AC | A5ECEF69 |
| 24680 | * 01/19/1999 06:56PM | BD02B653 | FF1B2F90 | 7C936189 | B89C3000 | 281837CB | DF046FA7 | 9901A1FC | 037057B4 |
| 24681 | * 01/19/1999 06:57PM | 6A1C69E7 | 16328E84 | CAF42E5C | D68BDEFD | AF094A80 | 2B5F6345 | 0D2D1367 | 3B30ABDA |
| 24682 | * 01/19/1999 06:57PM | 44AB123C | E6E2C87A | B0323B94 | D3AF5DCD | 67D11A46 | 2838E2C3 | BBBAF8F8 | EF3E73AE |
| 24683 | * 03/17/1999 02:55PM | 10B5237C | 47394682 | 844EFB56 | 6CC78D0A | BB8D42DA | AF73B26A | 3E9C5D34 | 6FA7F76A |
| 24684 | * 03/17/1999 07:16PM | 86EA4274 | 446BC81E | 87999DF4 | BD5C356C | 9796713B | 8A6DD70A | E7D2417B | 9034D6CC |
| 24685 | * 12/02/1998 11:29AM | 1878A8B1 | EA82CE16 | 883CDD21 | C2272C02 | 203D511C | 2489FE73 | D8BDD159 | D85C206C |
| 24686 | * 01/19/1999 07:02PM | EF78FC7D | D80A5A9E | E9A0B49B | 3D199157 | 5610125A | 1D72682 | 84943D8B | 3BFBD90D |
| 24687 | * 01/26/1999 05:54PM | ED8D5EF1 | B50412DE | 49F782BF | 08C5066D | 5FAF9707 | 798FD306 | C2683F36 | 55516D4D |
| 24688 | * 03/02/1999 01:22PM | FA33FBE6 | 320C9783 | 85B7FBC4 | ADF235A6 | A8FCCBF0 | DE3252E1 | A9869547 | AE2419C9 |
| 24689 | * 03/02/1999 01:20PM | 38CEBC44 | 43D23A31 | 1F044204 | C356F635 | 45162BD3 | 148A05A6 | 565F3F51 | FA001785 |
| 24690 | * 03/02/1999 01:21PM | 85F69626 | B3173A24 | 57E6C007 | A0A4772C | 143CA2DB | E61C1000 | 8654B0CC | C0CC1B0C |
| 24691 | * 01/19/1999 07:03PM | C90D44B0 | 4670A05C | 50F7E520 | D7B85F9D | CBBF823A | 1FBE3A79 | C39C372D | E33D74A8 |
| 24692 | * 02/21/1997 02:37AM | 094D2780 | 6D1000EE | 4B3FBBCB | BA6BF1C9 | 831DCA14 | 6DFA23E2 | 75780113 | BCE338ED |
| 24693 | * 02/21/1997 02:37AM | 31CCA2D3 | 98C52812 | 1FF4E3A7 | 24F831A3 | 6B7BC36D | AE9E7623 | F6C4E8A0 | FFEC6F73 |
| 24694 | * 02/21/1997 02:37AM | F5948A40 | 357B6996 | D84EB97A | D1BD9DD9 | D7FC8B49 | 91991322 | CBABC093 | 9159CD05 |
| 24695 | * 02/21/1997 02:37AM | 7369C77C | 0B25D05E | B61668FD | 7C6C9E60 | 4DABA8F5 | B6292877 | ABC92591 | C3E96ED2 |
| 24696 | * 02/21/1997 02:37AM | 6D9F476D | B759052A | 47793830 | 18DC17A5 | 9B609CFA | 9B994039 | 43AA914C | 65BE99F1 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 24697 | * 02/21/1997 02:37AM | EC54FFA9 | 3336712F | 0CA1C490 | 94E072ED | D2F8A54F | 2DBD44D1 | 96284C13 | E6EA999F |
| 24698 | * 02/01/1999 05:18PM | F5CCCF40 | 965FEBA4 | E3E41178 | 137E6E6C | 4AAB9448 | 265690E2 | 91E1B860 | 1384C1C7 |
| 24699 | * 01/19/1999 05:43PM | 07BDC312 | 07CAD58B | 1D558EA1 | 14B37C69 | 244324C4 | 0194A09C | 8DABA852 | AF3F0DCC |
| 24700 | * 12/03/1998 01:04PM | 4C3D8414 | 63751303 | 738FCDEC | 034328CB | A4E827FE | C2618828 | BF2B09CF | 92278C65 |
| 24701 | * 12/09/1998 12:16PM | 2653926A | D8D13B9C | 4FB06468 | 9656DD83 | 5FCAC552 | 5946565A | BE0D160A | 05FD2A48 |
| 24702 | * 12/14/1998 06:22PM | D7BCE3B1 | B2133056 | 258EB7C9 | D1EB42D2 | BB23AEE8 | B463BFC8 | 37BEE5DE | A9A8491A |
| 24703 | * 07/11/1997 01:37AM | 0E67378C | D21771E8 | CD4DCD9F | 686BC4BE | 9873FED2 | D19E8EF4 | F2288032 | 9555F7C5 |
| 24704 | * 12/08/1998 07:53PM | 10CE634E | 0A8205D5 | CDA67724 | 177DED82 | 56F0BC52 | 1B5005D6 | 5C785C57 | 35786AF1 |
| 24705 | * 01/19/1999 07:05PM | 90C051DA | F24D30E5 | 9D70752E | 0A18EBB6 | E0B1C0DA | C9BD5E65 | ABEC1345 | 6545D713 |
| 24706 | * 02/21/1997 02:37AM | A8AA9987 | 4448EE99 | 98886B40 | B5EA9DDE | 0DFB0CCF | C0281738 | 41A73BCE | 7B4FEE15 |
| 24707 | * 02/21/1997 02:37AM | 8E7751F7 | 6AA104F7 | 19E557BA | DD64BE51 | A07A9263 | 6B111392 | ADF83992 | D80D6265 |
| 24708 | * 11/13/1997 04:17PM | 17521C29 | 1D452A1E | 34D0A4AC | C2593411 | 84899ED3 | 098B50F3 | DAE2F6FA | 3D218A1D |
| 24709 | * 02/24/1999 01:30AM | EDA9BD0D | 1BC0179C | 2CB77548 | 013C20F2 | 9C8069C1 | 632F830D | 634485BA | 04FB995E |
| 24710 | * 02/24/1999 01:30AM | 8B15E296 | 6D0455F6 | 0CD99285 | B052D580 | 015BDC8F | CC48116E | 6D2EF589 | A8A7F864 |
| 24711 | * 02/24/1999 01:30AM | 87654301 | 45B674FB | B501B842 | 068BCA99 | 14DE6436 | 074A6357 | D269D633 | 032E172D |
| 24712 | * 02/21/1997 02:37AM | FAB7A763 | 1C04177E | 5F77E0A4 | 5297BFF4 | 14186A5D | 66EA7CB8 | 28B17823 | CBA5B730 |
| 24713 | * 03/10/1999 11:49AM | A2D6EDA5 | 4720CD83 | 9A2D7E71 | CE20EB6F | 268C482D | CAE044FD | 38B225ED | 613B914C |
| 24714 | * 07/11/1997 01:37AM | 9293E2D0 | 0671B1CF | CE8F9F31 | DB1E1A82 | F291495D | 655E3E33 | 69DB6BC8 | 5C642C20 |
| 24715 | * 01/20/1999 02:26PM | 32D18DE8 | C2690D6A | 8108FFC9 | 1510F01E | F2D4D02A | 0DF42A19 | B3067363 | E498952D |
| 24716 | * 09/23/1998 07:17PM | 1F82910D | 92C173CB | 0789BF94 | 2DA4F7B3 | 78F0BEAC | 489B83B0 | 76E118BD | FBC15962 |
| 24717 | * 12/08/1998 07:53PM | C6615BE6 | 6D9A9A06 | E5ED9EDA | 37BB7E61 | BDC9FF59 | 86A00213 | 66AAEBD4 | C0F4A647 |
| 24718 | * 10/07/1998 06:06PM | 7ED152CE | 732DB9D9 | A545936D | 564D26BF | 4ABDCB0A | 874B6EFD | 348418D5 | 318A0805 |
| 24719 | * 07/11/1997 12:00AM | C6DA8CC1 | 6816A776 | 4FFC91E2 | C672F1D6 | 267A3DF9 | F0456C8A | 4A6165CE | 7DD2A3D2 |
| 24720 | * 09/03/1998 09:21AM | B49B1B80 | 578A687B | 4DF83F88 | 263B9D4E | 58DE449F | E5EFBB1C | 085338F6 | 8A80DF45 |
| 24721 | * 01/19/1999 02:28AM | 9215B351 | 3EFF537C | 356BCD7E | C35D34DC | 151409F8 | 0D1D0A5E | 7286B40F | 98F7534D |
| 24722 | * 01/19/1999 05:45PM | 07C17117 | B7394ZDA | F2EA1122 | 8507B340 | 56C0228D | 3D054DA7 | 0FA27561 | 91133DDD |
| 24723 | * 01/20/1999 04:08PM | 8D9B2ABE | 6DFE54F0 | D2D7BC67 | D0D2B7BE | 23EF4D16 | 3B1DC9CA | FF46A946 | A7312E57 |
| 24724 | * 12/08/1998 07:53PM | 9EE3BBA2 | 8D096BBE | 236BD098 | B0D575AE | 4982AC4D | 44C8C585 | 40D73E87 | 4B704402 |
| 24725 | * 12/14/1998 05:54PM | 459F2FAD | 9FC48C3B | 38C53E10 | 06786BA9 | CD7D145C | 7DC0855B | 0A00F477 | 183DCDF5 |
| 24726 | * 03/19/1999 02:11PM | 13CB59FF | 90549B5D | 164C24F6 | 79F3385D | 609465E9 | F1C73C74 | BEFF71FA | C508C103 |
| 24727 | * 03/19/1999 02:11PM | F6CC2A54 | D163DE61 | 4582218C | 77052BF1 | 0819F8DF | 8ABF1960 | A58DAC9B | 8A07D9C5 |
| 24728 | * 03/19/1999 02:11PM | D6035D43 | 51938CA4 | 6D73FD18 | 7AF0C79C | 53A8F3A3 | 0BA4145C | 6282687A | 80ACE1B5 |
| 24729 | * 03/19/1999 02:11PM | 8093BC19 | CAC14FCB | 1841DA46 | 80B9C6E3 | 51E2B365 | AA1AE470 | C86BA94C | A94F65D8 |
| 24730 | * 12/14/1998 06:30PM | EF50A10A | 79C01E74 | 7159DB29 | F827A458 | 5D83D6D8 | A3F08496 | 543FADF1 | 6E59F154 |
| 24731 | * 12/14/1998 06:30PM | 03099962 | CA78DA53 | 085FBD48 | 8FE04009 | 99C2741F | DE910E10 | A637760E | 4197504D |
| 24732 | * 12/14/1998 06:34PM | BF350D3D | 579AF7C0 | D5716027 | 1085C5CC | B07E1A9F | 4062C397 | 573F9C1B | 2581C474 |
| 24733 | * 03/19/1999 02:11PM | 3F7AE879 | 03318900 | B2B17EE5 | DE139517 | E8E58865 | 1F398D77 | 35746B42 | 4D49350B |
| 24734 | * 01/19/1999 10:25AM | DD2C5A2B | CA324A93 | DA862DCF | E06B9F2E | 2CA2FE2B | C8245DDF | 8C0C0901 | 364067A3 |
| 24735 | * 01/22/1999 03:54PM | F4751517 | B18201AC | BD36DA4 | FDC7B047 | 252556EC | 975EB94C | EE2422D3 | A5885568 |
| 24736 | * 12/08/1998 07:53PM | 336C547B | AAA92F01 | 061BC4F7 | 6367D416 | E2F497BB | C08C3A6C | 3593979B | 8634B47C |
| 24737 | * 11/17/1996 12:00AM | C6B7F79E | 9DB60B01 | 17E6EA91 | 537551F0 | 2ECA5A2D | 3A0EC1C4 | D62DCE93 | 7D41A721 |
| 24738 | * 01/19/1999 05:46PM | 8AAC9EB5 | 916A1C4A | 544F9C8D | 7D815234 | 4C189861 | 23F3FF12 | 50A0D186 | CBCC2EBB |
| 24739 | * 01/22/1999 06:27PM | D8F0F680 | 6DFE85B8 | 574F3D41 | CA8EA071 | A02B9B81 | 99B7B908 | E330D330 | 7AC7B9DC |
| 24740 | * 03/19/1999 01:32PM | 46D87777 | 209698DE | BD1D4D63 | DD6C99B1 | D58FE252 | 1902F508 | 0B522A9D | 633B4459 |
| 24741 | * 12/08/1998 07:53PM | EA9F705E | AEC287DF | 02DCB7FC | 54908FD7 | 144A1ED5 | 394D1A12 | 9056634C | 9323ADD8 |
| 24742 | * 12/08/1998 07:53PM | 6C5F940D | 783F4122 | C1BF447D | A795E702 | 8EBABE7F | B36E75CC | A168DC24 | CCB592F2 |
| 24743 | * 11/20/1998 04:08AM | 635AAC5F | 9050FE6D | 463513FE | D12FDB1A | BCC18F86 | FC4E5A8C | C2F03DA0 | 3E3B92B6 |
| 24744 | * 11/20/1998 04:08AM | 61DB7809 | 83B99355 | B454987D | CE2F7D73 | 5FFE6700 | AB511D11 | 3C7D4200 | C3D87C0C |
| 24745 | * 03/20/1999 11:27AM | 71C89604 | 7CC65F9E | 7D34B5B2 | 5B8D066A | D064282C | E0266B93 | 1E444000 | 5AB6854D |
| 24746 | * 12/08/1998 01:37PM | CE296EF9 | 9AF71032 | 49C9F550 | 3A154913 | BDB6E95A | 958BDB19 | 32A64C89 | 328BCBD8 |
| 24747 | * 12/08/1998 07:53PM | 9EEC802B | 3B211AAC | F9F0CE49 | AC19B39A | 42F6C976 | 4B8BD5D9 | F4D30FD9 | AE5C5EC9 |
| 24748 | * 02/21/1997 02:37AM | 2C6A2448 | 9B540D0F | EF7FFB01 | 83104412 | A1B2156A | 13B6666F | 116F84A4 | 9810EC96 |
| 24749 | * 02/21/1997 02:37AM | F5E3E8A4 | E59CDAAA | 3E39978C | 23FB4462 | 419D058D | 388DBB8B | 9D19B38F | 5F6B633B |
| 24750 | * 03/19/1999 01:51PM | 94BE324C | 685945E3 | B136CE85 | F573D779 | 74263467 | FF4D6804 | 23D80682 | 6F851677 |
| 24751 | * 07/02/1997 06:04PM | 1D6D0DEB | A0E66943 | 943968CC | 8AE40DBE | C25AAD2B | 0087A857 | 28B96BEC | 7FE26EC9 |
| 24752 | * 04/22/1998 11:14PM | B02CF0C5 | B349AD0E | A4F08326 | EF7762D3 | 4C9A1F97 | 06B0C1CB | E4D2CB03 | 7130181D |
| 24753 | * 03/20/1999 11:31AM | 89162203 | E686D412 | 0035E8F8 | 06046352 | 944C975E | 7F935A62 | 4A3DFA08 | 8E49A301 |
| 24754 | * 02/01/1999 04:53PM | 644AF1A8 | A9DB6781 | E720EB03 | B00C71D1 | F28C3186 | FD14B0BE | A40D6BB5 | E461ED07 |
| 24755 | * 12/03/1998 01:05PM | A653482F | 7881140F | 2CA85E81 | 5E69C23A | 9252A38F | D9908902 | 0569F7D2 | AB11C24E |
| 24756 | * 02/01/1999 01:18PM | 2C47F315 | 16F4DD9C | EF02EF1B | A12C4758 | 0F94F3FF | 2B6F4841 | BE4B4B9C | CCACD480 |
| 24757 | * 02/01/1999 01:15PM | 954E6D99 | 5B081F08 | 4B9E4991 | B609EAF3 | 672DDA66 | 908CD75A | 229CCD58 | 65843643 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 24758 | * 03/11/1999 10:44AM | 40E2B4C2 | AB91424A | 8D814BEE | 8CC6425D | 3F8B67D4 | E0892C2E | 985641B8 | 16F9485A |
| 24759 | * 01/22/1999 06:29PM | 9FB4472B | 25B800B8 | 800966D1 | 2EFA753B | BF350BE2 | 4B640379 | 912B69F5 | D9162E59 |
| 24760 | * 01/22/1999 06:32PM | E31231E2 | 438EDD2B | 3355D305 | D0C89AF8 | 12FC956F | 906CBAAD | 0FB36800 | FE6F8066 |
| 24761 | * 01/22/1999 06:35PM | ACB043BD | 87996843 | A723C622 | AEC3CCC3 | 439E94DB | E4AD4AE4 | 529F6927 | BBE39A7E |
| 24762 | * 01/21/1999 05:40PM | 3D7A1130 | F2D76F76 | 8433A557 | 9AD7D5D2 | ADA6B26B | 75ECEC60 | B960EF7A | 1233E018 |
| 24763 | * 01/27/1999 12:17PM | FD4EE768 | 0B9AF47B | 3410AE18 | DA00EE28 | C82F215F | 9D049228 | FC21D5A2 | 576BAEE0 |
| 24764 | * 03/11/1999 10:44AM | E0F70AC0 | 4D61AA4D | E3C947C1 | 5F60900E | 8DD3D4A5 | E9F4956E | 9A00DE58 | 88DB15AF |
| 24765 | * 01/26/1999 05:57PM | 30BE57C6 | 3E53A382 | E14ECDB6 | 8DF0802B | 9AC2E3A6 | 6A472FE8 | DC51E4B0 | AF786B24 |
| 24766 | * 01/22/1999 06:32PM | CE8F11B4 | B2D6DC46 | B1156687 | A7C83996 | 8527D5D8 | 2CEDBE0E | FE261C28 | 418345DA |
| 24767 | * 01/22/1999 06:35PM | 2DAA9C3F | 0A524A5C | DED8265A | 501F5CCE | C7140E94 | CC563B2D | 90FF80D8 | BB4C7231 |
| 24768 | * 01/04/1999 06:10PM | FC0794C5 | 5DC85026 | 5005CEA7 | AC17D5BD | 49D8C606 | F6BD7EE7 | 55CA90BB | BAC9E508 |
| 24769 | * 01/22/1999 11:46AM | A4D5AFBA | 6C56231B | B2BAA564 | BA0C4466 | 24FB8579 | C5323D08 | 49A60A9D | 5AE8B197 |
| 24770 | * 01/19/1999 05:50PM | D3A781E9 | 62ED32E4 | 4F38B647 | B991E2CF | E06A06AC | 835454FA | 0CE93AB6 | 4BECB429 |
| 24771 | * 01/22/1999 06:12PM | 52AE26E9 | A2F26720 | 0ED259A3 | 98502105 | 38AF19C3 | 75DAF016 | D71CAAD4 | AFCF0A31 |
| 24772 | * 12/10/1998 12:40PM | 7FBF28DE | E4110325 | 8CE25348 | 1FE90DDD | 6AAA8D4B | 250CF9B4 | 6ABEB7E3 | 1DA8B573 |
| 24773 | * 01/08/1999 01:44PM | B1A0C6FC | 8E24A71D | 964171B9 | 0EC904FB | 0A3DA975 | 412DA095 | 6C7E115C | F9A12912 |
| 24774 | * 07/02/1997 06:04PM | F58F13D8 | 0AC2802F | CB3EBCB1 | 6B4D28DA | 64D8295F | 689BC4C9 | A22F86D1 | 201CFF50 |
| 24775 | * 01/14/1999 08:56AM | 61692363 | 86519183 | EE02DAEE | 69FE9FEF | 9C16714A | B3DED439 | 590F1954 | FCB61E7D |
| 24776 | * 07/02/1997 06:04PM | C9D0EBD5 | 439E1434 | 43CCA8BA | 8624EE8D | 95EAC3A9 | A8A1E102 | 91148E90 | 6EB892E4 |
| 24777 | * 04/20/1998 12:00PM | 95547441 | 69E85307 | A01DE4E2 | CCF9D8BC | BB856FC0 | 7E9CEFD7 | C4E24EFC | 693303FE |
| 24778 | * 12/03/1998 01:05PM | 68AF7B0E | 37C734C8 | A9AC943A | 8911FDB9 | 9D085022 | 638D5B17 | 5291A329 | E6AFE793 |
| 24779 | * 12/03/1998 06:01PM | CE290626 | 0B84020A | 8EDF7D47 | 11636264 | E8F39A36 | 64418665 | D60A4B6C | 86F055F1 |
| 24780 | * 12/03/1998 01:05PM | 83558A54 | 9D20C5BD | B512350C | 6E043691 | 29D08929 | 9CF30AC8 | F9750368 | AB8C7462 |
| 24781 | * 02/27/1998 02:40AM | DE23A7F6 | 4D90078B | FAE1F350 | 1A2941AD | 8B63785F | 717460EE | ADF5CD6D | D0D27E26 |
| 24782 | * 02/09/1999 12:58PM | FA3D71E3 | B64730BA | F361DD4B | 8C0257CB | ED91B50A | 4C79B48F | 58821A69 | 6A809013 |
| 24783 | * 03/16/1999 01:23AM | 808789F8 | 0C44DF06 | C6E0DCF0 | F0E6A562 | FFC8C888 | 40DC6D11 | C3F9491B | 4534DC4A |
| 24784 | * 12/10/1998 12:10PM | 7DFF4B9C | D6A14E06 | 3000C374 | BF2262D7 | B3332A27 | E311471B | 1F2D48E2 | A45FECD5 |
| 24785 | * 01/06/1999 02:24PM | 7B804B83 | 724ABB50 | 97024AF0 | 143712B4 | A57C1D78 | 2AE5DF9C | 34F59B19 | 383036F2 |
| 24786 | * 12/11/1998 04:53PM | 4C5DDA3C | 04692565 | E56C3757 | 481506B1 | 6460BA36 | 78812134 | 55DECFF2 | 8A74E157 |
| 24787 | * 02/24/1999 01:40AM | 67C6A659 | FE8F5DFF | E3C7F6E7 | 09140EBE | 5369133A | 882C6EE4 | 4C7DCAC3 | 2DC73E0B |
| 24788 | * 12/07/1952 04:47PM | AE5C0952 | E99E9573 | 286C4602 | B03E2768 | 6B0A09DE | E027A4BF | F75CFA47 | AD88BC2E |
| 24789 | * 08/13/1998 03:40PM | C7068EF2 | 3DA2AD24 | 567D7F53 | 1BC7E7DF | 544EB5DC | 03E476E2 | C55CF034 | 2E0630CB |
| 24790 | * 11/18/1998 05:45PM | 02C1E8D7 | 24B35A40 | ED2DCBBD | D24BD154 | DBC5B102 | 8BD7A3E5 | 0ADB415A | EE6287C9 |
| 24791 | * 02/24/1999 01:37AM | AC766D48 | 6AEEAE48 | 08438423 | FA073DBF | F052A047 | 579F151D | 746A76E8 | C6FF1885 |
| 24792 | * 12/23/1998 02:51PM | 49826F6D | 4C849FF6 | 7209EF5C | 68E51B0B | 439EDFE4 | 1EBE6965 | C219DF9F | B5134737 |
| 24793 | * 01/19/1999 07:16PM | 59F8226A | 438C9AFB | 828B8EBC | 7540B8B5 | B4CE5FE1 | 3F58FC44 | C5F06605 | 43058930 |
| 24794 | * 01/19/1999 05:50PM | 9E1C7809 | 5A683145 | 4AAF979 | 9592BEBB | 9202E063 | 8C3F26D0 | EC46E670 | D833FFAB |
| 24795 | * 01/22/1999 08:31PM | 23216444 | 4ADB0F23 | 69CCDA2E | 4509B5F2 | A8887DDC | 8B99FDE2 | 3269F86F | 44E8F537 |
| 24796 | * 01/19/1999 05:51PM | DC3270CE | 51D58927 | 95381696 | E0CE2DE7 | 9E7FE966 | C61E3AB7 | 90AAE9C4 | AE80D2C1 |
| 24797 | * 12/22/1998 12:21PM | C1ED8B8A | BC6D0D72 | 7088CE31 | 3CF29ED9 | 8E03EC90 | A13E89ED | DDB14682 | 26654642 |
| 24798 | * 07/11/1997 01:37AM | 34482E09 | 0669A51D | 5F876BD1 | 538891ED | 51E6F164 | 40ACCB56 | 1606C294 | 7A2F28BD |
| 24799 | * 11/01/1998 03:09PM | 6264177B | E0ABED70 | 132D224A | D091B5A2 | A3339475 | 88FE4578 | 1AC53608 | D9864732 |
| 24800 | * 10/01/1998 06:27PM | 074BE3AA | 3F07410B | 3D39BA01 | 30906970 | 3A54FD56 | 276F5430 | B1EED3E2 | 7815CBCB |
| 24801 | * 01/19/1999 05:59PM | 97968A61 | D38C0A7D | A9B530D4 | D5718255 | 649A4AE5 | FE709260 | 84C5E562 | 6597A46A |
| 24802 | * 01/26/1999 03:03PM | 6807E939 | 32FFFA7F | A58035BD | 04706CE7 | 886C6C56 | 2B2AA3A9 | 493C299C | D4811F23 |
| 24803 | * 03/12/1999 01:00AM | F3EDBBDE | 98B7FDD1 | 59FCC976 | C6FBF94A | 1A6B6E8B | CB0A38B6 | 4D44081D | ADE29267 |
| 24804 | * 12/31/1998 01:00PM | 3940BAA7 | B4DDDF00 | 70D43265 | 0B5E1000 | F0356A9D | 6464A252 | F474CB5E | 8E600C45 |
| 24805 | * 11/20/1998 06:55PM | 88879681 | 0E8EF4B2 | E5793D18 | EEA3A36B | 7F5493AA | BE38C699 | 6599B5BD | A576CD57 |
| 24806 | * 01/08/1999 07:33PM | 785AC68E | 56444F32 | 0B9EF303 | FDEA7DA3 | 8977AC93 | D87453AE | 4F103A29 | 2854F9A7 |
| 24807 | * 12/16/1998 02:23PM | 9F587AEB | 26E5A353 | CE5F69E9 | BE9A48AE | 20D3A3DB | 300859D9 | A7B94EAF | CA7C3389 |
| 24808 | * 03/10/1999 09:43AM | 66C4C1DD | 664C5989 | BBB44740 | BED418B8 | CACB796A | 11CE7599 | 77F0AA0D | 85DD76B9 |
| 24809 | * 12/14/1998 12:47PM | 35B9B5E6 | BED784A9 | E16F4E93 | 9F8D4ED7 | 9DD65152 | 74FBDADD | 890CD84E | 320BC765 |
| 24810 | * 12/03/1998 01:05PM | 44E68CD6 | BB11D192 | 26FE572 | FFC173BF | DB38F2F5 | 8CCEE8E0 | D83D9E26 | FEDC8757 |
| 24811 | * 03/01/1999 01:51PM | F82817A0 | CF68421E | 6178DD7A | 7182018D | 4552A536 | 2737EA2D | 06093C69 | 07433D5 |
| 24812 | * 03/17/1999 12:53PM | 96A0C65D | FF3BB097 | 8B0040FF | 3E480CAB | E5222582 | E88B8C95 | 42115798 | 52E3C36B |
| 24813 | * 03/17/1999 06:59PM | 34553964 | 8AC93F99 | EFEB91E2 | 975F7137 | D4425568 | 419FC737 | 4DD767CD | 91023108 |
| 24814 | * 11/24/1998 03:43PM | BA65D362 | A7B93DF5 | CEB8AC0E | E5A82F99 | E4CF9C1D | 4A684087 | 4AEBF5EB | 841122B8 |
| 24815 | * 02/01/1999 01:46PM | CBFE9903 | CA8BC8BD | 3EAE0647 | 5359B5C2 | 4D343C8B | B3591F41 | FB9A561E | 139F7055 |
| 24816 | * 01/25/1999 03:49PM | FE1D66E5 | 9244D839 | A0369D66 | 074378D1 | 96D19111 | 1941B949 | B1207B58 | C5E65288 |
| 24817 | * 11/11/1998 11:33AM | B0FDEF90 | B3C7459B | 80D32B89 | C98B5140 | D93E372C | 9638B0B0 | BD45A53F | 8FC4985A |
| 24818 | * 10/13/1998 01:12PM | 0CA3786C | EB45CC95 | D7826F04 | FA9228DB | 34BA3909 | DD095B60 | 6ACD1802 | 55E8C6F2 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 24819 | * 02/12/1999 01:35PM | B410E984 | 609FB636 | 4533DB88 | 60833563 | 6BB66813 | C4B28411 | 8119508E | E7FE895C |
| 24820 | * 02/24/1999 01:30AM | 2BFA4DE7 | 9C683366 | 447D930E | E76D64F5 | F490E230 | 257DE9B0 | A00E8FF1 | 473EECD7 |
| 24821 | * 12/02/1998 07:40PM | 876E956D | E6E8F557 | E2312BB5 | EFF2AA74 | B441D805 | 74292019 | 2AA97A35 | 65936B83 |
| 24822 | * 12/08/1998 07:53PM | DE795B59 | 38F4AE0F | 548A5593 | 62411282 | 13A6BC1F | 20907160 | 6239A795 | 4C3D6C27 |
| 24823 | * 07/02/1997 04:30PM | E8702281 | 6EEF4AFA | 8997EE57 | 9226E86D | 366CEF3B | D582C8DB | C8ECAE23 | C91CD4DC |
| 24824 | * 09/23/1998 07:17PM | EE3A9D70 | CCD3C973 | A3C6A238 | FC726C96 | EA0953E5 | D57C605F | DF9569EE | 835E8347 |
| 24825 | * 02/27/1998 02:40AM | 064A54C6 | 2257CC85 | 4F398CC5 | 511B969D | 54EBF99D | BC2A2503 | 6907A36C | 359C723C |
| 24826 | * 02/01/1999 05:18PM | 8AAE6487 | 202A3953 | 4C504AEB | 670752CA | 49A3024F | CA190066 | 867B8DC8 | 4D7E0A00 |
| 24827 | * 03/02/1999 01:22PM | 17F4BF90 | A9D15CF9 | B5F7AE75 | 64F080A2 | 4BE57240 | 97248111 | 782A7237 | 7C86849F |
| 24828 | * 09/10/1996 07:50AM | AFBF77EA | 0FEC548B | 4D81E37C | 5D518DE0 | 7E23C1BD | 99F1CB4A | 0FF00595 | 9E225258 |
| 24829 | * 09/29/1996 12:50AM | 2F6EFD99 | C35BFDB1 | 0A5DCE13 | 1601BBEE | 93E1B464 | E1D501D7 | B34CA1E3 | 9605BF48 |
| 24830 | * 01/29/1999 06:15PM | 43BCB1DF | 114EE457 | A38E4151 | 15992C5D | 07B0723E | 0C3388CC | D2566EAA | C103486B |
| 24831 | * 01/19/1999 10:02AM | 74551612 | B65CE2F1 | 11259CE9 | 60AC8575 | D154E76D | A2D8389B | 25B8C318 | FFA99E39 |
| 24832 | * 01/19/1999 10:02AM | 836C8825 | 70617C56 | 01904558 | 411F9E9B | 3DE3B1CB | 170E2A18 | 47F17BC2 | 2E34C89A |
| 24833 | * 01/18/1999 12:57PM | B5C386A0 | 49B60DDC | E3CADCBF | 5164D765 | BE25DDC9 | FDAFB159 | 21051CC0 | E91FB494 |
| 24834 | * 01/19/1999 06:03PM | 21AB35B7 | 181050F5 | 7150DAF8 | A101B2E8 | 46C9E101 | 5B39005C | E7D33E4B | 991D96D7 |
| 24835 | * 01/04/1999 05:06PM | D660EC22 | 58DFE7F7 | 59DCB673 | E8B7E5E1 | BCDB1B1D | 8E9D3FD5 | AC6585B1 | 407562A2 |
| 24836 | * 01/19/1999 06:08PM | 6562CB9F | 11DBB32E | E5EFCE4A | 64780A11 | 8362F2E3 | F76A4B9E | 1791DCFF | 16EFE9A1 |
| 24837 | * 12/03/1998 03:06PM | 5C018DA6 | 2CA8CD68 | EC149CE5 | 68C1CFA1 | 03AF4F00 | 4814B1C8 | 12970135 | BDBDAA5F |
| 24838 | * 01/19/1999 06:11PM | E0684BC9 | 88114FB9 | CF33A264 | 4001BBFD | 5D434ACF | 22CD0F2F | 078F6658 | 497CBFBA |
| 24839 | * 02/08/1999 12:34PM | B8A3C0BD | A5E6A8FB | 161D7355 | 108AAA94 | 95BEF19E | 25DFF35E | 87E26A6C | B4FB3A54 |
| 24840 | * 01/29/1999 06:19PM | 0404A863 | E2442D55 | 99B0F92C | B1103566 | 7501C4A1 | 9F5C8EB4 | 931CA823 | A02BC31E |
| 24841 | * 01/05/1999 05:18PM | EA536DE4 | 242F3D64 | FD7CF674 | 4C39EB7A | 934069B0 | A825C9D2 | F74D6C8A | B09948C6 |
| 24842 | * 02/08/1999 12:36PM | 8686BE68 | 16AFBFD0 | D420689C | 99232D46 | 033064BF | B106D5B8 | A04FCC60 | 72AB2A16 |
| 24843 | * 02/11/1999 01:46PM | C6B44E71 | 595C6C97 | 85E64927 | 0DD8701F | 6B035F86 | 1279ADEA | 79C1D66A | BC567695 |
| 24844 | * 01/29/1999 06:29PM | 81AAC1B5 | 50CFB574 | 3184ED8D | D450BC7A | 53C048AAF | A6A2288B | 06EDB9AB |
| 24845 | * 03/19/1999 02:11PM | 671E3F3F | 5B38C1DD | D13DE860 | E47B23DB | DBB08082 | B8351F57 | AFF0403D | 2048A4FF |
| 24846 | * 03/19/1999 02:11PM | DA55D453 | 963566EC | A9F93B66 | 4178163B | C68B1FF0 | BFF6596B | A41B9522 | 73671320 |
| 24847 | * 03/19/1999 02:11PM | 1B95C60C | 2840E173 | 9194EC70 | C3920458 | 4FE56118 | 8D49DD78 | 79DD424A | 3A57CDD6 |
| 24848 | * 03/17/1999 12:58PM | 423F8531 | E7DB5FCF | A8F9E220 | 6D905CED | F202E23F | C23FB895 | 05169CA6 | 1FD2FD07 |
| 24849 | * 03/17/1999 07:03PM | 9DE06780 | 348AECFD | B61EEA8D | 0D6D24CD | 7E60A6A6 | 024EE08D | CEDA13E5 | 4712B52C |
| 24850 | * 12/21/1998 04:08PM | EC9E08D4 | 0762ECB7 | 1FCBDF6E | 908F7984 | 35D07719 | 6F74D394 | 4A7BD7CD | 454835B7 |
| 24851 | * 01/19/1999 03:33PM | 3C382717 | 1069068E | 975EC51C | 72E20A29 | AD901C29 | BA9B48D6 | 246A09AC | 042D8449 |
| 24852 | * 07/11/1997 02:37AM | 913422CF | 3F1AC420 | CF4D9485 | 719FC238 | 17F4CF65 | BF842455 | 85116453 | 4A73E880 |
| 24853 | * 12/08/1998 12:17PM | 6C888850 | 885B0B5E | 147B72C8 | E2308C4B | FD23FD08 | 1AFE6E95 | C32C4D19 | 6938DFFB |
| 24854 | * 02/27/1998 02:40AM | D3D12F29 | E7030309 | 3631D8D5 | D4D3B260 | 2A53BD90 | DF41F591 | 4E138B82 | E044077C |
| 24855 | * 02/27/1998 02:40AM | 19053A23 | 6454D02D | CCAE400E | ED9B9A5B | 6C4C77E9 | 38DC8241 | 68461259 | BB741713 |
| 24856 | * 02/27/1998 02:40AM | 04D96421 | 6F66A329 | CFB92D28 | 02E90D3F | 8862828B | 8BA94220 | E5CCA90D | F441A695 |
| 24857 | * 07/22/1998 05:50PM | 2DCB9CA3 | C9B339C0 | 2E6822A2 | 70771744 | C7453FEC | A39B6D56 | D580042D | FBF8E910 |
| 24858 | * 07/22/1998 05:50PM | 0EF9588F | 17FDB36C | 0D4C6B28 | 72C8FCAD | 8D8E1C23 | 9493DE36 | 24EE3CF8 | AA446F3B |
| 24859 | * 12/08/1998 07:54PM | 8C25CD73 | 1A5D71A1 | FEF623B3 | 37757CE4 | DB4CA0CB | 9D153A8D | 42A34737 | 83CAD2F7 |
| 24860 | * 11/11/1998 08:26PM | 81C46D7B | 7B608682 | BFC75B55 | 4EDE851A | 054784FE | 1C1EDE72 | 4B361360 | 36ED3D05 |
| 24861 | * 12/08/1998 07:54PM | AEA8C62A | F4C0B5A5 | 5B40B740 | 964AB0BC | 3ED87BF5 | EC9887A1 | 9A48EF06 | E2B01F5C |
| 24862 | * 12/08/1998 07:54PM | A570AE53 | 6F03FA6B | 37E40D96 | 2436A74F | 46A90333 | B928A8D6 | 4F7A89C5 | ECA15234 |
| 24863 | * 12/08/1998 07:54PM | C0774F57 | E5277F9A | E0C2A7C2 | 863FD0BB | F96CCC74 | 4E4EA8FA | A708188B | F37064FE |
| 24864 | * 11/05/1998 12:28AM | D5D01BF6 | 0B4DBDBD | 367D68B2 | C42605A7 | 9C1F231B | 22C3154C | 2040A4C8 | F6861630 |
| 24865 | * 01/19/1999 07:06PM | BAE4CF10 | FB898E47 | 3807D949 | CC6CA81D | 4B843691 | 43266A54 | 89A6563E | 81BE9817 |
| 24866 | * 02/26/1999 12:29PM | 8609744A | 62826BC0 | 4072EF8B | CF99681A | 1A0B58E0 | 0B7BEB1E | C929E443 | 6B3B7324 |
| 24867 | * 02/01/1999 05:49PM | 7B2BA657 | 1A3072C0 | F13E9CCA | A558FB8D | DCB6D421 | 61900FA4 | 375AB92A | 2E000145 |
| 24868 | * 03/17/1999 10:38PM | 5F004BEA | FFCA2AA4 | 34F40AB0 | 69415118 | F79AC914 | 036E5190 | 9B0881CB | 26F99BC7 |
| 24869 | * 03/10/1999 09:42AM | 5162EE30 | B834BA95 | 592F01CC | A4C6391F | C6A58DEF | F1F55A2E | AC223496 | E95E0A83 |
| 24870 | * 12/04/1998 07:51PM | EEC57CAB | 69FC4B3B | B35F79BD | 8308C8EA | 72F74C17 | 32818A72 | 5D073E86 | 6AC4F65D |
| 24871 | * 02/08/1999 12:35PM | 83EB5516 | F6F5A642 | D3DF587E | 8FC8CEE8 | 1F9A1FC6 | B28793C5 | EF7379B6 | 4E51AB39 |
| 24872 | * 03/19/1999 02:01PM | 791F2092 | B0689577 | CE9467AB | 9ECAFFA5 | B1F88122 | 2DF198F2 | 2A2EC23E | 92543553 |
| 24873 | * 12/08/1998 01:36PM | 980A8FC0 | F1DC41F8 | 5678BF38 | 2A46E13C | 9D51EF5A | 72358398 | 90FD3FB7 | 151D9829 |
| 24874 | * 03/17/1999 01:07PM | A3F445BA | 6CE9E342 | 04317FC9 | 2021F1FB | 018F2FD2 | CD0FC34A | 105A5FB6 | 41192CA6 |
| 24875 | * 03/17/1999 07:06PM | D8BD674B | B89BDCC4 | 822C5033 | E31E9240 | 67B80547 | BD691A49 | 20CF614F | 714423E5 |
| 24876 | * 12/16/1998 01:27PM | 428BD919 | 31B116C6 | 72291471 | 54FFBA44 | 0D65CC0C | 1A855AF4 | 3A833F2D | 0C33705A |
| 24877 | * 04/16/1998 11:57PM | 85E066BB | 91BBC741 | B36960F7 | 00717585 | 78E496E8 | 3F2811F8 | D5FD7B3D | 8FB3B08C |
| 24878 | * 01/22/1999 06:21PM | 37CEDE0D | E146219A | 2E97E7E2 | 5DE8007B | 5C44FB47 | 66BDCE92 | 19138D0D | F6D354A0 |
| 24879 | * 03/17/1999 06:13PM | DFAD37D4 | E5A194D5 | 1EC0E7BA | 248DB2C6 | D04F2D26 | 7D02EC2E | F3EC336E | EFC8505B |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 24880 | * 03/17/1999 06:10PM | 80513D16 | 5870DABE | DAADD85F | 23BF3C7B | E4FBC862 | F29E4978 | 3CC8FD0B | 920F8938 |
| 24881 | * 03/25/1999 11:39AM | E0AB810D | 539FECC0 | E9290D2D | E3534A27 | 7F921798 | A68FC738 | 09186B6C | 0D0E2DFB |
| 24882 | * 03/25/1999 11:21AM | 13E90979 | B51D58F9 | AD991365 | 1AF196C3 | 213B867B | 7EEE6F82 | 7272633E | 3BE378C8 |
| 24883 | * 11/19/1998 02:14PM | E5F0A0FD | DE30661E | BB6ACFB0 | 3F9E24AC | 77DDFC70 | 957CC7A6 | 1230C5EC | E81B5795 |
| 24884 | * 01/12/1999 05:54AM | 7848C08C | 848FAB03 | 82D3B22E | BEF1B2EA | 233B9511 | 52D19FE7 | D9EFC6EC | 866132CE |
| 24885 | * 02/01/1999 06:35AM | 0FC2E473 | 48731914 | 1AB09242 | 2777E43D | 703A0E29 | 1C286967 | DE237BA8 | DB4E4C55 |
| 24886 | * 11/09/1998 08:31AM | BD453A3B | CB35C9F5 | 63B74D90 | D091B9C2 | 840B2B12 | BCB9581C | 7D0D0640 | 0DB1F2F3 |
| 24887 | * 01/21/1999 09:37AM | 3551C125 | E9D1CF6C | 90A17B45 | E7927A76 | C8FDAF12 | 1D81A1AB | E555DAB8 | 404BDDF2 |
| 24888 | * 01/21/1999 05:59AM | F39FB3B7 | C336BE53 | 2001FD28 | BC44B524 | 156AF771 | F69EF24F | 5129304F | F31BE763 |
| 24889 | * 02/19/1999 01:16AM | 4C35B15A | 828CE26B | 8F27BA9A | 22EC0811 | DB2E0755 | DFCDE192 | 1C1E32BE | 47FAE0A5 |
| 24890 | * 01/21/1999 05:46PM | EB47FACF | 149D5282 | ED6F0ACE | 4E413CC6 | F6BA1A9C | 5BCDE55B | 20BDE2B8 | 67EEEAB8 |
| 24891 | * 01/21/1999 09:25AM | 9078308C | B383DD34 | 3BDE2DFF | 998670D9 | AE7D8E07 | DDCAA5AF | B73482AC | 3A191131 |
| 24892 | * 01/22/1999 07:22AM | 9750B65F | 00B43ED9 | 3481DD5A | 1EB24615 | 931B0821 | 4DCAFF3D | EC7EC1E5 | 12B411D1 |
| 24893 | * 01/22/1999 08:12AM | 11D4F6BC | 32C5CDA1 | 0D0DFC80 | 48C205C1 | 88240859 | 8D4AD4AF | D8CF2C9F | 3BFCADF2 |
| 24894 | * 01/20/1999 07:12AM | 433C7DFD | 6B654D98 | D680C416 | 098A9913 | 5C9F81F9 | 2238F93C | 74650729 | 7AE1DC5B |
| 24895 | * 08/03/1998 05:28PM | ED79C851 | 56C2D4F1 | 5DF8F924 | 2B57FE01 | 10C04130 | EB479682 | 95A59620 | 1D226570 |
| 24896 | * 11/25/1998 05:32PM | 3705D5E4 | 85E1DCD0 | AE74C457 | 8D0ADE92 | CA495304 | C4B36398 | 019A8ED4 | 54E169DA |
| 24897 | * 08/03/1998 05:28PM | C2B8CBCF | C67ABFD4 | 1DA61C06 | 8C963E5E | 4C26530F | 148B9068 | 02D06286 | DD5DDBAB |
| 24898 | * 08/03/1998 05:28PM | 1C4E0A22 | 76782F9A | A7F40337 | 9086BE1E | 806DDCF5 | 2A2FDF20 | DCE10B6F | 58E25954 |
| 24899 | * 07/31/1998 11:01AM | 3561F868 | 9997B1BF | 6C1F7550 | D733C604 | 31959F80 | 7FE132BC | 61446069 | D1992810 |
| 24900 | * 10/30/1998 11:05AM | E1936826 | 6A74AF9 | 54EFCE1D | ABCCBC36 | 661FFEEA | 42AAC6FB | C1CA5569 | 37215B49 |
| 24901 | * 01/04/1999 02:25PM | 13B025CB | E2592791 | 35CCA577 | CB8EA387 | 1446A524 | B452FF13 | 0F5B659C | E82A11F2 |
| 24902 | * 05/08/1997 02:18PM | DBD5B3C2 | 5BB84BF9 | 0EBF0A98 | 1434FE23 | F1BD6D91 | B942F3B3 | 7EFCFE1A | 087D7D15 |
| 24903 | * 07/01/1998 08:09AM | D04C3968 | 15ACB7E0 | 386E9661 | 28E83FB2 | E0CF3B34 | 8D8FB40C | 35C4BC68 | DF017606 |
| 24904 | * 09/02/1998 04:22PM | 9D3CCFCE | 4EC828C0 | 9A5A487C | 9FD1B5D1 | 80202C07 | EFC5BC42 | 44A03477 | C5CDC0B4 |
| 24905 | * 09/02/1998 04:22PM | B608AE16 | 353B3767 | 98D8A1A2 | 0AFBC307 | C6F6031E | 5C448FEC | D92A839D | C8EF5938 |
| 24906 | * 09/02/1998 04:22PM | 8D8AA4BA | 00872D22 | 73B78BBF | 34FF914A | F485C359 | FF0E1109 | 741F0D83 | 493A92EB |
| 24907 | * 12/01/1998 08:19PM | CEA4732B | 72699B8B | 27FBD050 | BF863AC6 | E95B71E3 | 4E01A1CF | BD8996FB | A34A0A32 |
| 24908 | * 10/07/1998 11:46PM | 675B2E92 | 03840ED9 | 47270ADA | 34E931A5 | 3798A1CA | BA699383 | C7A41FAC | 1DCEBB4E |
| 24909 | * 04/28/1998 05:56PM | 743855C0 | 8A9888A1 | C3AF6581 | 2DBCDFCE | A253F3CD | 50AF881B | 48C11C61 | 23361BD5 |
| 24910 | * 12/01/1998 08:20PM | 2D35377D | 14D3B6F8 | 61420CA5 | 3E45437D | 3A624562 | 1F685951 | 2F6C9988 | 975FE266 |
| 24911 | * 11/04/1998 01:58PM | 3BC29331 | 267C75C6 | 0EC29500 | 838B8F1B | E3A3115E | 76F67C7F | 070A2538 | 94F8AD70 |
| 24912 | * 08/03/1998 05:28PM | AC31CD8F | 389703D3 | A487C12D | 67CBFF68 | C9661033 | 451C34ED | B0C4CF87 | 1876A21F |
| 24913 | * 09/02/1998 04:22PM | F1D83B33 | B904A158 | E1E824FA | E0606FD1 | 99E66ACC | 7F12F8AB | D663C47B | F58E68E8 |
| 24914 | * 09/02/1998 04:22PM | 9A625A0F | 220AF8C6 | 8FF6D81A | 090F861D | FF35006F | B60D2DBD | D10656C3 | 03925688 |
| 24915 | * 01/14/1999 02:06PM | CACAECC6 | DCEC39E4 | DACEF420 | 9AB52058 | B41BC087 | 2E9F2B0E | 51A9295C | F420ED3A |
| 24916 | * 10/07/1998 11:47PM | 97DBDC5F | 8CD53E13 | 8019327C | FD6E0028 | F52ACD10 | A45C69BF | 45D81A80 | AF7F57B3 |
| 24917 | * 07/04/1998 02:09PM | 2BFF36CC | CFF0A2F5 | 019255E0 | B05DA078 | 89DA176C | B090276E | 429F0878 | EE9817AE |
| 24918 | * 08/03/1998 05:28PM | 026E063D | 43046917 | 93EA06E8 | 4ED3A221 | 324B4D70 | BFA88FE9 | FFA042E3 | A4C8EE01 |
| 24919 | * 03/04/1998 02:10PM | F83726DD | C24891DE | 3E526D9A | 5F4E0A69 | 5743343E | 7D91D858 | C9638693 | 4B07E7E8 |
| 24920 | * 03/04/1998 02:24PM | A1248DBB | 7398F841 | B1D6B667 | 85AFD2D4 | 16FB88E5 | 1DFB1EDF | 8B159360 | 67CFFF0F |
| 24921 | * 03/04/1998 02:24PM | 4ED3728A | 448E2A8B | A154D1AD | 4E846A30 | 7779889A | 6EFEAE3B | 7A0239AE | EC3F03C7 |
| 24922 | * 03/04/1998 02:25PM | 096E8975 | 5FD0D9BD | 3C837097 | B104BB28 | 5A938387 | 1A08B390 | ABF9B4EF | 8BB0DAD9 |
| 24923 | * 03/04/1998 02:11PM | 3C1A3A07 | 7379722E | D967C79E | 74F6AC15 | 87195F24 | 7133F89A | CF4E170A | 01BDDC36 |
| 24924 | * 03/04/1998 02:11PM | 1DD8E143 | 3AE1771E | 09258AE8 | 0845B1FB | 68DC6966 | 3A4FEBB2 | 45ED4F84 | 47FBF1E8 |
| 24925 | * 03/04/1998 02:11PM | CDA88FD6 | 94E60B0F | 00A2065B | D6425CAB | 0AC44C04 | 32C80DA1 | 22805FBE | E7A97D55 |
| 24926 | * 03/04/1998 02:11PM | C9D77BFD | 0BE1E2F0 | AAB7447A | F471D2BE | 732A4505 | 13927CAE | 112CE55B | 1284C511 |
| 24927 | * 03/04/1998 02:12PM | CFF08FC9 | 3B958B22 | 4A69191C | 24531D95 | 7ED0522 | 309E1370 | C1CA62F6 | 5E7B5A12 |
| 24928 | * 03/04/1998 02:11PM | B42909A9 | A1CFE223 | 339F93C1 | 5D285C6 | EEF6B20B | B1CB66E0 | 9DAB3660 | 30E580DC |
| 24929 | * 03/05/1998 11:46AM | 2A3BFCB7 | 8E574A85 | 7F3693C5 | 2DA84A85 | AD43DC3A | C8112BD5 | 7837358A | A54FC15F |
| 24930 | * 03/01/1998 01:17PM | 424CBBB7 | B28A77D0 | 2A6239C8 | 642206A8 | 615838AF | C37E1454 | 8782A388 | 56AE4BF1 |
| 24931 | * 03/05/1998 11:45AM | 7F708A6A | A98281D6 | 3D59AB2C | EB1DFCAA | AD1B0CA7 | F85BE337 | 8F7770B2 | BC3D799D |
| 24932 | * 03/05/1998 11:42AM | 93988867 | 0078074F | F5D6B96B | CB11AB70 | 38734AE6 | 4299B7C6 | 502EA760 | BE9C4FB3 |
| 24933 | * 03/05/1998 11:46AM | 27705960 | 150F92DE | BA6E1A22 | 637481A9 | 9CB909BF | 162189D2 | 5AB91D3F | F37B65DE |
| 24934 | * 03/05/1998 11:44AM | 02603A8A | 252CF677 | 460CECF8 | B25AFD71 | C1B31B0E | 18C0EBA9 | 6E9995E4 | 23A405BB |
| 24935 | * 03/05/1998 11:43AM | 8DB6013D | 7C8F3998 | E4FAC89 | F6E3858E | 54C70C49 | FEBED0FF | EE388204 | B76DD030 |
| 24936 | * 07/11/1997 01:00AM | 69C463B9 | 84960C3D | B8711C0A | F0125951 | 735246A9 | 4FEF0AE4 | 251D02CD | C3D6C7D1 |
| 24937 | * 07/11/1997 12:00AM | 7E505BD3 | 60184926 | 70ED8C7A | 5283E7B6 | AC9B814F | 321F034D | 8B6C68B4 | 064B0499 |
| 24938 | * 07/11/1997 12:00AM | 13EF27DD | DA784204 | 976CC3A1 | 045EEA48 | E3F49223 | 90F5799B | 18DA08CB | 1B59E3CF |
| 24939 | * 07/11/1997 12:00AM | 0CC472AB | D050A87B | 41996E67 | 296260A7 | C68B67CE | 82E120F7 | BBD99033 | F6912D64 |
| 24940 | * 07/11/1997 12:00AM | B9773732 | 1955889E | 7C849596 | 58D4A59C | 28FFB4ED | 540D64FD | BACD3C6C | 30CACA71 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 24941 | * 07/11/1997 12:00AM | 6573BDCA | 7CF9D9AD | 3651AD3A | 4B379A87 | 2B434D05 | 70BD1D6B | F919A0A3 | D8C3F9FC |
| 24942 | * 07/11/1997 12:00AM | 5E801CFC | F1BB406C | 07BEB713 | EC1AB116 | 5750A044 | 541E1586 | 7D0B8E85 | 2465871A |
| 24943 | * 07/11/1997 12:00AM | 5552AAFF | 9F8AEBC9 | 9BCC44EA | DEC68AA3 | F58D994B | 964DE9AE | 6D08FDBB | 17F9DD2F |
| 24944 | * 07/11/1997 12:00AM | B210A497 | E04378D8 | B5F13696 | 1A205F23 | 0DAAC91E | 396AB3B9 | FD780C22 | 909C2821 |
| 24945 | * 07/11/1997 12:00AM | 9777B774 | F91BCDDE | 3D37D1AC | A76A015C | 077B4623 | 10FF6370 | 57F43374 | 1844DCBA |
| 24946 | * 07/11/1997 12:00AM | 382DC870 | 2061DA6B | 11F93CF3 | 2D04E518 | 44CAB7CA | 41922FE9 | 243BE818 | A986A833 |
| 24947 | * 07/11/1997 12:00AM | 999744D5 | 6C68D49A | B158A19F | F0B241CA | F60F9895 | D734C7AF | 72D44536 | B209FCEB |
| 24948 | * 07/11/1997 12:00AM | D98788B2 | 0D37AE73 | B6285353 | 7039A5EC | 044FC533 | 37339A45 | 23971E86 | B8173C14 |
| 24949 | * 07/11/1997 12:00AM | C6C84951 | 2EF4FEAD | A9B03F40 | A3AA2837 | BAF712B4 | 92A509C8 | A5A71B8A | 02C28BA8 |
| 24950 | * 07/11/1997 12:00AM | A38DCFFD | 4B9C21AC | 5A153E03 | C1DFA525 | 20903E6F | 12C282F9 | 7BC8D72A | B08AE2E7 |
| 24951 | * 07/11/1997 12:00AM | 3F8E9C31 | 5DDF3855 | 112355A4 | 5C23A72 | DCAF7D7D | 4B9072FE | 5D77D828 | 14DB9864 |
| 24952 | * 07/11/1997 12:00AM | 1AB9BEE7 | B9705B0E | 17B7329D | 2506D39F | E319F091 | 4CA633CE | B9367A3A | 2EDAEBB5 |
| 24953 | * 12/14/1998 06:29PM | 4F78A45F | 6F6DC02D | 7DEB3668 | 60F78AE0 | 8CEE8FA5 | 70B4A13C | 6F7D2809 | D7B3A72B |
| 24954 | * 03/19/1999 11:05PM | 1E227050 | C5AAEA3F | 4702422D | E8AD2DD2 | 6F4257EE | 51F1A510 | 9B4B261A | 7295B93E |
| 24955 | * 12/14/1998 06:29PM | 4EE414DF | BD62D549 | 14232D6E | E37BF122 | 902FC9A2 | 29592A5D | D796A748 | 4310F415 |
| 24956 | * 09/17/1998 10:58AM | C0C063BA | 011B5F27 | DFA0E255 | 86F47E14 | E837CDAE | E57A89F3 | 2FFA1699 | F79DC3CC |
| 24957 | * 09/12/1998 05:25PM | FABF9A3C | A21ADD3A | 738FDFAB | A68091D7 | 549CF094 | 762C908E | ED6316CD | 93BD11C0 |
| 24958 | * 01/16/1999 02:55PM | 929EB585 | EA5C5A58 | 553BCEFC | 7E4B256E | 99F51599 | 3B7C7D03 | 941D59C0 | 501DA30A |
| 24959 | * 01/16/1999 02:55PM | 6F0EE38D | 981E0867 | A048A5A5 | 82CA2B4D | 10D264E4 | AE1CA10D | D29B3650 | 0A92208E |
| 24960 | * 01/16/1999 02:55PM | E155378D | CEEBAC5F | 16DB1FC4 | FEE5F4A1 | 6FF1A775 | 6F06021F | 9BAA6FB7 | EF4B77FF |
| 24961 | * 01/16/1999 02:48PM | 1DFFD7D7 | 423AEC3A | 814D4F42 | 6AA536DF | 2070EC49 | 75E1571C | 256E03D0 | 428F5E26 |
| 24962 | * 01/16/1999 02:57PM | 5EA70F1C | DFA34BC2 | CFE72270 | 2FD7DABA | 692F8BF4 | 2484CD52 | B31BCE6D | 011364F5 |
| 24963 | * 09/12/1998 05:25PM | 90B6FADF | 73BE7C97 | EB4C98EB | B0B048C0 | 8HA&3EE | A3EE9FFF | F53DECD1 | B038A17E |
| 24964 | * 09/12/1998 05:25PM | 8CCAC26D | 944A1174 | A0360DB3 | 66952C04 | 5386A167 | 7F04E895 | 6FC12BB3 | 71E2123E |
| 24965 | * 01/16/1999 02:57PM | 1E0EDDEB | 0CA10284 | D22E5F5A | E8D92C1D | B8B49C4C | F6F7FDE7 | 6FA5FDDF | A2F31C27 |
| 24966 | * 01/16/1999 02:48PM | B09C5476 | 9985AE99 | B67FA55F | 29A26C01 | 741696E9 | 0B289B62 | 66375610 | 2809A1B6 |
| 24967 | * 09/12/1998 05:25PM | E135BC14 | 3636FEE8 | A8E2A08A | 323F2C97 | 7D67F480 | DA65AFC9 | 2E7AE0EC | 4870D777 |
| 24968 | * 01/16/1999 02:48PM | 5BEC5A13 | 1BA574DC | 01EE39E8 | A5328027 | EF407891 | 0627A9A4 | 8AD5EACF | D57F31E6 |
| 24969 | * 01/16/1999 02:48PM | CCEE1478 | A1361C3A | F253368F | F4D86F3C | 0B3096BE | 6BCD046C | 8D0ABDC5 | 6EAB7DA3 |
| 24970 | * 01/16/1999 02:48PM | 69B089F9 | BAD1F881 | D74568CE | 5EE2DF7A | F1EB583E | 1328BA1C | B41E9B98 | C7E2A20B |
| 24971 | * 12/03/1998 05:55PM | C6569A47 | DBA68A6F | F8CDE728 | 8F84A9C0 | 5E795DF8 | 43EC3748 | 0CBC58A7 | 8871A697 |
| 24972 | * 09/17/1998 11:25AM | C05BA512 | F1C06152 | 38A2149C | 6AAC1ACC | 7AFF16BE | B05A70D4 | 3EC344C7 | 925DB593 |
| 24973 | * 12/29/1998 11:49AM | 552FE0CF | 53C2663F | 5A62D19A | C98AFD04 | 6C3F4CC6 | A1D198BC | 0909F421 | 66A92A55 |
| 24974 | * 12/29/1998 11:49AM | B7297CFC | 800D7CB5 | F12F5B0A | C5B8AB7F | 425015D4 | 46544144 | 4BF87604 | 788257F2 |
| 24975 | * 01/08/1999 02:34PM | A567571D | EAAFECE6 | 3CBA111 | 24BFBE5D | 85E4D047 | 48BF3B1A | A5625B4A | 81ACA1FF |
| 24976 | * 11/10/1998 04:01PM | 564B024C | AEF00197 | D396F9E7 | EC212430 | E6F3FC73 | 71F341CD | 45B730F2 | 1816B635 |
| 24977 | * 01/20/1999 11:16AM | F6661B41 | EC93B321 | F0F12C3C | 33D84D05 | 318B76BB | 1531531A | D8E1F88C | 45B59A21 |
| 24978 | * 12/16/1998 10:49AM | D0FB7A0B | 21262CAC | E4AE8AEA | 9E1DFAF7 | 7FADC318 | 7CB92364 | 0C42F176 | 230549E7 |
| 24979 | * 12/29/1998 11:49AM | D96D5DFF | 27F7A5EC | 096D5123 | 070D3695 | D2D2030D | 3D706E1B | F02EB202 | 8852273B |
| 24980 | * 12/29/1998 11:49AM | 2D402578 | 2E9C8100 | 66045185 | 293A4972 | 78C19539 | 2AF890F2 | 87C70544 | D3F0251C |
| 24981 | * 02/22/1999 07:55PM | BE1BB8F0 | B75948C9 | 560B48F3 | CD3767A6 | 8F693090 | ED9C0714 | 8213B89F | E1F9973F |
| 24982 | * 12/29/1998 11:49AM | 27E9F2C6 | 84B042D0 | 52F80F05 | CC187B93 | B714F75C | 04302BBE | 3F4A88AE | 96BFC40F |
| 24983 | * 02/22/1999 10:04AM | 3563364D | FD3DC48A | 5881A7EA | 5980478F | D4B91EDC | BD5D8BE5 | 578EB5E8 | 49F0EDEE |
| 24984 | * 12/16/1998 10:49AM | 9E31AFF5 | 78E1B97E | CB0F93B9 | 5A09D9CD | 39516554 | 33CFA608 | 66E5FA73 | E9B86C71 |
| 24985 | * 12/16/1998 10:49AM | FC0D1003 | 9EFD50B3 | 5F851A0E | 26FB51E9 | B5215273 | 918131F3 | 0D68B5F6 | FD512632 |
| 24986 | * 12/16/1998 10:49AM | 7E3AF9DF | 18C7E325 | 7EB3AF12 | 8FF85D10 | A0E863EE | C464B64B | 6F034859 | 00DA9194 |
| 24987 | * 12/16/1998 10:49AM | B3F542B1 | F0D6A19C | 69021DDA | F0A10300 | 08EB8837 | 0557854F | CD825B7F | 015A11B4 |
| 24988 | * 12/16/1998 10:49AM | 7DE0B4C3 | 6B14A4A3 | F9F28778 | 823F3A85 | 5B85E990 | F2484C78 | 370B7FE9 | 145B0A88 |
| 24989 | * 12/29/1998 11:49AM | 83EFED17 | E01F5581 | C8B4DABC | 29B89D35 | D40C6518 | 6270C63A | 5002D536 | 149B8BE7 |
| 24990 | * 02/26/1999 11:58AM | DB9ECE12 | D1FA760D | 2E51FFB7 | 64EF7E20 | E537CFCB | F538D005 | E67D99AF | C5CFF918 |
| 24991 | * 12/29/1998 11:49AM | 120FF327 | FA7E9AE0 | 4B40B170 | ACC7AFC4 | 01A4D9D4 | FCFAECC2 | E4D9FEC3 | ACEF9AD9 |
| 24992 | * 02/22/1999 10:04AM | 9DC2B555 | 37015FAE | E61B8831 | C5B34D8E | 0D241322 | 57EBAAFF | 9B423447 | 032230DE |
| 24993 | * 01/18/1999 02:24PM | D7F4E1D8 | 80479266 | 3E5259F0 | F42B5E80 | C8EBC957 | 73828121 | 78CC33A4 | B9C195F6 |
| 24994 | * 01/08/1999 11:22AM | C1D91BE6 | 6F6AB965 | 5B60F026 | 2D939838 | D12B294D | 12593AF3 | 71F4B721 | BD238972 |
| 24995 | * 01/08/1999 11:22AM | 11B34E03 | BFE1580A | DB460531 | F3BD7886 | 35332E08 | 4E6D9192 | 8271197D | FF7629A1 |
| 24996 | * 01/20/1999 11:18AM | A620E832 | 45CAB2F8 | 94A28A6A | 6FC87789 | E9D94DB9 | 87F0DFC5 | D22EDD76 | 87BA2597 |
| 24997 | * 02/19/1999 06:52PM | 82C4DA06 | 99F1BC18 | 091AEEE2 | 6EDE7B27 | C66B36CB | 9426FE76 | C1308C88 | 83108A1E |
| 24998 | * 12/16/1998 10:49AM | 9A73615E | 783A7209 | DA0CD4A2 | 1B580C63 | 5DDBB025 | 645DA4F6 | 701F7863 | 86732782 |
| 24999 | * 12/16/1998 10:49AM | 03EE1905 | A67C52BD | BE988FA7 | 66B5AB96 | DC616C27 | 5AF218A5 | B0808AC6 | 3231F683 |
| 25000 | * 12/16/1998 10:49AM | 79D819B8 | 91D80EAC | FF19CF44 | FD0F6E5B | AB877057 | AB586102 | D959F4CE | 514B74ED |
| 25001 | * 12/16/1998 10:49AM | 31E1B134 | CE3A07EC | E69F3DE0 | 097E0381 | 32A420E5 | DEBC3F2D | 0DE65B90 | 1512303F |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 25002 | * 12/29/1998 11:50AM | 60384711 | D416701B | 60120092 | C0550A33 | 7AEAFAEE | 5DE69E0A | 876972E1 | 088A82A8 |
| 25003 | * 01/08/1999 11:21AM | 5BF6B3DC | 41B23C6E | 742FE7CB | D2341F65 | 5C66DC89 | 19E52F78 | E039C9B8 | ABC6959C |
| 25004 | * 12/16/1998 10:49AM | B9674287 | 76691473 | 019882EE | 360F8CDD | 41C0679E | 03137277 | AAB1C071 | F5EE17A4 |
| 25005 | * 12/16/1998 10:49AM | 95682A4E | 33E6794D | 9ACE4CC7 | 2819BE34 | 637BD30A | 060CD347 | BA752554 | 95D8302A |
| 25006 | * 12/16/1998 10:49AM | 7CD36E04 | 44636E5B | A0DFE381 | 7FB5E2B5 | FBC2F05C | 8DA29611 | 94500E2A | 8EFAD3D0 |
| 25007 | * 12/16/1998 10:49AM | E2C431A4 | 19534A83 | 47EB8ADD | 0AAB901F | 9147F62F | 74D4C669 | B7340FE8 | 7453CEA5 |
| 25008 | * 12/16/1998 10:49AM | D07799BE | BB5A5BF0 | 6025C2BF | 74984292 | 300F7EE4 | 0E83D3E4 | 76AA98E1 | 01374C9E |
| 25009 | * 12/16/1998 10:49AM | A0F814A2 | F3029D7B | 94E3892E | EB206C43 | 34A23E9F | 88307DB9 | 77B9B788 | F108EC10 |
| 25010 | * 12/16/1998 10:49AM | 7C73FB07 | 3BBB6C2C | F6C98562 | 568D8A5C | 1C7331B0 | F6BB7993 | 31EAC9DF | B09D7BCC |
| 25011 | * 12/16/1998 10:49AM | 216EF8AE | F69B8876 | FE4A449B | CB678DDA | 3DE8E39F | 08D85FF3 | 4F389051 | 51B3DAB7 |
| 25012 | * 12/16/1998 10:49AM | 266A52E2 | EFD2E055 | 572E870F | 7FADBF59 | 3F301FD4 | 454AAC90 | 4C2CDC2F | C963E135 |
| 25013 | * 12/16/1998 10:49AM | 5921F85C | B8414CB6 | 16348DB2 | 30AD1CD6 | 427FA1B6 | 78A34453 | AB1E7CA0 | 4F2565F4 |
| 25014 | * 12/16/1998 10:49AM | 4B32EFC6 | 7A73C410 | FE11B7FF | FF43A68F | ED1DC980 | D11E4630 | 29746557 | F428AA51 |
| 25015 | * 12/16/1998 10:49AM | 0CB8AD61 | 0FFD2BF5 | 3DA4AF9A | EFFB8982 | 7BF925C9 | 5BB4363E | 6F3B60E8 | 5791690E |
| 25016 | * 12/16/1998 10:49AM | 41E42520 | 85A37FDE | F739506F | 84898A72 | 631CDB8F | 1B762625 | 60A0E483 | A9CCAE4F |
| 25017 | * 12/16/1998 10:49AM | DFA1FC73 | 79AF91CF | CD697E54 | 223A1E50 | 4460C1B4 | BE059D9C | C04BD5FC | A92B37FB |
| 25018 | * 01/08/1999 11:22AM | 65A60610 | EBA5DAA8 | F617F446 | 4E5A45B5 | D6BAF88B | 6FBDB456 | 880138AE | BC548F81 |
| 25019 | * 11/12/1998 06:23PM | 89E78431 | 19AABE31 | 47488E08 | F7D54859 | F643D5A6 | 5B4E1EF1 | 05898096 | E0532304 |
| 25020 | * 10/17/1998 02:27PM | 68240F47 | DEB5BCA2 | 656B44C5 | A7E0213C | 15235D6A | B0D1C3E7 | 50B469F0 | 5ADEB61F |
| 25021 | * 01/16/1999 01:23PM | 4E7FBDFC | F1620914 | B585E6F3 | 83C70FC9 | 2BF0E47D | C0FA5ADC | B4A777E7 | 1CE508B9 |
| 25022 | * 01/16/1999 01:29PM | 743BA171 | 268D6151 | D7DB65DA | 4CDA662F | 45EC774B | 4A832885 | 27D54147 | F5F3B02F |
| 25023 | * 01/16/1999 01:33PM | 9C1AAD82 | D7B272DC | 045AE962 | 6D8BAD88 | 586811BF | 399BD80F | 54F57ECA | 33D601A6 |
| 25024 | * 08/20/1998 10:55AM | D3E08E16 | 7D95FB3F | 7C0EF356 | CBD83084 | C8E9C1D8 | C9C76709 | 508CD624 | E6D0CCE0 |
| 25025 | * 08/20/1998 10:55AM | 1DEA4918 | 392792EB | 7D42DED3 | BFE88432 | 75A20A29 | CB13EC67 | 57B4A4A6 | AE4C9500 |
| 25026 | * 08/20/1998 10:55AM | A4B9057B | 8CF46F8C | A9D4D049 | 9E0CE475 | 006ED839 | 322333CC | A6ED6EAC | 82F2EA17 |
| 25027 | * 08/20/1998 10:55AM | 3C400DB3 | ECC3711B | 6B8BB9E0 | CAA1F237 | B7C66328 | 127B9212 | 2DBB1D47 | 69D2BBA8 |
| 25028 | * 08/20/1998 10:55AM | B99ECB4C | 2814B604 | 48550CB6 | D8B33977 | 3B78C6E6 | F4FD3685 | DA02BB37 | C1FEC9BC |
| 25029 | * 08/20/1998 10:55AM | 1708C4FC | 1E5D3DEF | 4819F6E5 | 03DF3454 | 31BE05C7 | FC167594 | BFC43644 | 59982A9C |
| 25030 | * 08/31/1998 04:54PM | AB1F60BB | ABC521DA | AD035E2B | 583D5667 | 117E5898 | 9A992ACC | 791FFABF | 52F603FC |
| 25031 | * 08/31/1998 10:57AM | 148C74E2 | 951568E8 | 00D4DC26 | 575E9A30 | B99D1784 | 7193215A | 1AB639FB | 30289ABE |
| 25032 | * 08/20/1998 10:55AM | 37CD6766 | EB7977A8 | 6C808386 | A175BF67 | 5465F56F | B50B1550 | AA75EFCD | E0B68A28 |
| 25033 | * 08/20/1998 10:55AM | 2A038F52 | 4B4F590D | B69C8BE7 | 644F8D3A | 93C11555 | 3EC8C196 | 388CFD89 | 1736FBC6 |
| 25034 | * 08/20/1998 10:55AM | 29E4C43F | A1846925 | 25BC0C38 | 1B5E41FE | AFEB586D | B906FA02 | 4004D8F1 | 9184347B |
| 25035 | * 08/31/1998 10:57AM | 345BB65C | 6443775C | 61992B75 | 8D348763 | 9BC7ADF3 | 15A06C7C | 41B51EF1 | 4F9C2373 |
| 25036 | * 08/20/1998 10:55AM | 8FF66714 | 3C59FD3D | 1E1112E0 | 9C6C9165 | AF46C826 | 30328D63 | 4C661C36 | 19E66EA5 |
| 25037 | * 08/20/1998 10:55AM | 04084694 | 87A8F131 | D1114802 | 1BD0FB29 | 07F51F94 | A5EA459C | 89FD8881 | AB01ED2D |
| 25038 | * 08/20/1998 10:55AM | 4EC8B174 | 9D4A8DEC | 9580C631 | 8829859B | C1590326 | 962DB528 | 30C229BA | CBC6AA9B |
| 25039 | * 08/20/1998 10:55AM | 1F1BA9FD | EF2D7EF8 | DA5E0AA6 | E451A638 | B7CB90E4 | 03121998 | 5TD0E48F | F5C6517D |
| 25040 | * 08/20/1998 10:55AM | 9B1C8B30 | EDFDA77E | 6532D9AC | EDACDBD4 | 3511E3DD | 0986EF98 | 731D6F3A | 346D24A6 |
| 25041 | * 08/20/1998 10:55AM | 7230A987 | 3C8F56E2 | EF60125E | E24B1AD9 | 00B00E55 | 92B1D466 | B164154C | AED71158 |
| 25042 | * 08/20/1998 10:55AM | C00D6AAD | D21EF915 | F74BA494 | 5F11237F | EE29F670 | F4EE366F | C3DBB9DC | 008E68A4 |
| 25043 | * 08/20/1998 10:55AM | 621A3BEE | C565E272 | 67236125 | AE680A05 | 98728FBD | 482C58B6 | 960ECA26 | 33ACCB7D |
| 25044 | * 08/20/1998 10:55AM | AAD33A79 | 2FF09919 | 3295BC61 | 57ABB8B3 | 82196B29 | 475364F5 | D27A18F7 | 907BE3DE |
| 25045 | * 08/20/1998 10:55AM | 9B3D9A90 | 14EA15DB | 8EB9A27F | C58374D7 | CA6A6E86 | 0D2ABD19 | 59D255F9 | BCA92AC8 |
| 25046 | * 08/20/1998 10:55AM | 28875FCD | C05C4FDC | 468AD674 | 5EA43CC4 | E956BE83 | C80D428D | AF14603B | 01E12B8D |
| 25047 | * 08/20/1998 10:55AM | 97A56B4E | F11971B6 | 11E87C0C | 508CA4C0 | 4D0411EA | 2F611299 | 92870D4C | 09AE1057 |
| 25048 | * 08/20/1998 10:55AM | E1BD060C | 36830A21 | 9156B15D | 987197D6 | 46D2A54B | 4782D025 | 4A809B5E | CA769573 |
| 25049 | * 09/02/1998 01:00PM | 32052F8D | CAB09689 | 60D55059 | 0E915036 | 54E82B34 | 1E35886D | C00ED7C3 | 8C34E19B |
| 25050 | * 08/20/1998 01:00PM | 925CB80C | C357A425 | 5C2CB49F | 7448B28B | ADE4E47C | 3E78BEBE | 895E4D76 | 380E04C1 |
| 25051 | * 08/20/1998 10:55AM | 1ADBDE9E | 2F03DB2A | 9515B1BE | 9FE5EC9C | 00419253 | C2B4B07B | 3B8826E8 | CD2C1AF2 |
| 25052 | * 08/20/1998 10:55AM | 7A2A5D5D | 0788379F | 1C7D8031 | 7B34BB98 | A707DA83 | BE349CCE | 38344C1F | 4C9F2E22 |
| 25053 | * 08/20/1998 10:55AM | DA7F9168 | 48FB6E00 | 6C48CABF | 6867417F | 398B4D5F | AF3A6422 | 58D9F238 | F6DB7BB5 |
| 25054 | * 09/02/1998 01:00PM | E548A549 | 2887BE2B | 753D9C00 | A74865CE | D3F9AE13 | 73E76E13 | E09AEE2B | 1492B7C0 |
| 25055 | * 09/02/1998 01:00PM | 69F2BF7F | 8D5C0917 | 3EC4ACF0 | 060C2ACB | 82955B43 | 1C999EFC | BFA746CA | E2F56124 |
| 25056 | * 08/20/1998 10:55AM | 9AC108F2 | 8E422A10 | F553B9A9 | B6FBA38 | B7351A8F | CFA13B42 | D067DF42 | 459DD2E7 |
| 25057 | * 08/20/1998 10:55AM | 3F9ED19A | 56982F1B | 746AAF8E | DCA7399E | 9C1E41FE | D10547F0 | 4B5A8740 | B37B66A5 |
| 25058 | * 08/20/1998 10:55AM | 7BE92BD8 | E9EE82F7 | 3818B4D3 | 964D2AE0 | FE86CD8A | 8D628B26 | E0EE26F4 | A2BE8136 |
| 25059 | * 08/20/1998 10:56AM | EB27B80F | A9E921C6 | EA3EEA9F | 1FBBB6F5 | ABCC3111 | 5917ED81 | BD51C193 | 928855F7 |
| 25060 | * 08/20/1998 10:56AM | 2B802F9F | E5258528 | A15639D6 | C515B1FD | 4BA183B3 | 4844FE36 | F415C5DF | E8260890 |
| 25061 | * 08/20/1998 10:56AM | 29E290B7 | EAC14FB5 | F21057FA | ECD53780 | 7FD933D2 | 1C8CEEEF | 0183CC21 | BD1EF2B5 |
| 25062 | * 08/20/1998 10:56AM | AB08335A | 7F6F4284 | 27648685 | 797FFC8C | 729DE8C4 | 2034E1D1 | 677B5333 | A13EF9E1 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 25063 | * 08/20/1998 10:56AM | 793482E8 | 005CB714 | 34CE22D7 | F6BCA3B9 | F543796F | FA08A6F2 | 47D28358 | 7AE59DDF |
| 25064 | * 08/20/1998 10:56AM | 36E3740A | 439D0173 | 1B3628DA | 4F9BD5CC | F46290D5 | D243D208 | A188F6BF | 8516838A |
| 25065 | * 08/20/1998 10:56AM | 4EF9A245 | 6587B308 | 3B86490C | 9ECC2EE7 | 6816C0E6 | 96DA1BE4 | DA34589A | 9FCA170E |
| 25066 | * 08/20/1998 10:56AM | AC7A99F5 | 4CC33894 | 235D3B85 | 585237C3 | 1A8902A3 | CE767BF0 | 0CC8B92A | 89C30DF1 |
| 25067 | * 08/20/1998 10:56AM | 5C186B73 | FA8755E0 | 00916AF8 | BF17E796 | 28CD7E5A | 71AD0AB6 | A72EB196 | E7078799 |
| 25068 | * 08/20/1998 10:56AM | 65ABE6A8 | 8E571EBE | BA690EEF | BD04DCAD | 988D5A35 | 033C8E09 | CFE43189 | 2520B1FA |
| 25069 | * 08/20/1998 10:56AM | 958168BE | 29A45C33 | 661A5C4C | 72D27C12 | C12AB260 | 6B53119C | 1CB9103E | 1A5BD8F1 |
| 25070 | * 08/20/1998 10:56AM | A0CB4FD4 | 157A1F9A | 03039429 | 1A0C0A55 | D48908D2 | 8601E926 | 351F93C4 | CBC443E2 |
| 25071 | * 08/20/1998 10:56AM | 1DFB43AC | 1E5F8901 | 904909E6 | 0253A3AA | CA016FA0 | 631E3300 | B84629E4 | 3FA0E49E |
| 25072 | * 09/02/1998 01:00PM | 12700536 | 59737F24 | CA813AF1 | A53539E7 | 7514C28A | CD65FBAC | 02C9D201 | B5BD6AF9 |
| 25073 | * 08/20/1998 10:56AM | 5635B1A6 | A65C2F4C | E8F5392C | F1F1666E | 54F8800C | AA07377C | 7960C40C | 33211668 |
| 25074 | * 08/20/1998 10:56AM | 14C6B673 | F63CB04C | 3D7EF447 | 1351CE55 | 4F524259 | C8C5BD22 | 134AF475 | AA186F3C |
| 25075 | * 08/20/1998 10:56AM | BB9A6CB3 | AF74D5E5 | C564AECA | DFD264FA | A997E130 | 632F7725 | 090F26FB | A47C6AC9 |
| 25076 | * 08/20/1998 10:56AM | F45852A0 | 6B08F973 | 5A3D915E | F7B09B90 | 0E11E0BA | D0EF755D | 1E258DB0 | D07C6D15 |
| 25077 | * 08/20/1998 10:56AM | DA7BA33F | 415E4B11 | B5D1986E | 369FEBD0 | 701BA8A5 | 221FC4C2 | 7A0649B0 | DEFB3BD0 |
| 25078 | * 08/20/1998 10:56AM | D762EF6F | E39AE565 | 03C057ED | 17A722A4 | 8D96645B | 19FFADC7 | F610AACB | 10BFB8D3 |
| 25079 | * 08/20/1998 10:56AM | 264C9303 | 28446677 | 755692B9 | 6FEA076D | FB495018 | 554895F6 | ACBE4CDF | 37C6E344 |
| 25080 | * 09/02/1998 01:00PM | 6136D0BD | 087F0710 | BBBDC490 | 367C1A50 | 28F8E8E4 | 35C84483 | 4F531B9E | 113D3AF5 |
| 25081 | * 08/20/1998 10:56AM | ABE76EB4 | 1E7DBCEA | BA462C52 | 7C3F1F38 | 3E6B98DE | E33CED2A | 50594A7B | 946AF6DB |
| 25082 | * 08/20/1998 10:56AM | 1357C197 | A5DC9B85 | 97F02788 | A8309CFD | DD3AF596 | A53566D5 | 8B6B7FAC | 7C8C3BED |
| 25083 | * 08/20/1998 10:56AM | 4CDF2221 | 0CE2D4D7 | 85ADA8FC | 0B86D460 | 07A22EBF | CD998B44 | 1CF65A8D | B4244CFF |
| 25084 | * 08/20/1998 10:56AM | 15A32DB3 | 86BFD056 | 11210FB9 | 75E219AF | 0AAA95CA | 4397D21C | 48CE8AB8 | 615ADBA0 |
| 25085 | * 08/20/1998 10:56AM | C35AF5B1 | 15D51FA4 | 8A51A9D6 | 05116AEC | 1C08512D | 14CD5CD9 | DF55BD66 | CC636018 |
| 25086 | * 08/20/1998 10:56AM | A4378D8A | 23D626EE | 4F9DEFBE | 1299C448 | FC362B95 | 4448E0C9 | 3BF53E2B | C1A3CF90 |
| 25087 | * 08/20/1998 10:56AM | 61D439A0 | 9EBD7E1F | C5C255D5 | FF36173E | 66BB0739 | B52EFF64 | BB3E8B85 | 3913F298 |
| 25088 | * 08/20/1998 10:56AM | 898226C1 | ABE9B20A | B771B55C | 95C4823E | 39A68F1A | B6A7B867 | A96B9F17 | F54DE55A |
| 25089 | * 08/20/1998 10:56AM | 3628D40D | 642F4E36 | 66535E09 | 6249633A | 797D0FFE | 9227D900 | 1B3CD27A | 2D62F0F6 |
| 25090 | * 08/20/1998 10:56AM | D97150DC | B9AC1B1F | 3489A170 | D5F9BADB | D784F139 | 3A138C7C | 89898D45 | B9DC718B |
| 25091 | * 08/20/1998 10:56AM | 93D622EC | 6BE8C591 | AA1701AE | 4C87B217 | C69793CA | AF83E8BA | 26C32A07 | C63CA0C6 |
| 25092 | * 08/20/1998 10:56AM | 4DACC528 | 2324A19E | D1871717 | 2A088C7E | 9D451480 | 699D15D5 | EC828C61 | 5C172DF6 |
| 25093 | * 08/20/1998 10:56AM | F3D5F3F7 | 69856765 | 8D6441BC | D1AFBFC4 | 81B9D12F | 5F55B371 | B34D197C | 941AD70C |
| 25094 | * 08/20/1998 10:56AM | 26916537 | 0CDB5CA3 | 045C9E5E | 0C6BD1AF | 099E1F3F | 5053195C | 4997235D | 860592D5 |
| 25095 | * 08/20/1998 10:56AM | 8B5D2CA9 | EF33461A | D399FE35 | 50C0081C | 01CBF76C | 17FE6195 | D83C08DE | 2C08CE9A |
| 25096 | * 08/20/1998 10:56AM | 31FDF9F7 | A39FCEEC | E86185B4 | 4E85C4F2 | 49667387 | 72F24142 | 40D6324D | 2FD31B36 |
| 25097 | * 08/20/1998 10:56AM | 022D372B | 119E6AC0 | 45543A49 | DB33426F | 6F17EFC8 | 181B15F0 | BF4B21E0 | EED51E26 |
| 25098 | * 08/20/1998 10:56AM | 05B069D4 | 88702162 | 9AF6EFCE | D63D5BEF | 777C74C9 | 2B9CA8B2 | E96CA8DB | 6E5BCC6E |
| 25099 | * 08/20/1998 10:56AM | 6185F0E0 | 01803157 | C3FA24CA | 5CFA48D7 | 47F5D139 | 28602409 | 77D583BB | E66D574D |
| 25100 | * 08/20/1998 10:56AM | E103C43A | 6939D239 | 1232C2E5 | 7D9EECAB | 66B654CB | 0E537913 | C0EB11C4 | CFBA0F30 |
| 25101 | * 08/20/1998 10:56AM | 266BDBD6 | 332D3197 | 77CE276B | 8B92B3BF | FD4FD124 | 1F6794DF | C8BAA813 | 285EEAEB |
| 25102 | * 08/20/1998 10:56AM | CC38282D | 91C88213 | C9E5C1B8 | 69F39141 | EC3FBAEC | 86D17610 | 9A4AE929 | 5ED41EAA |
| 25103 | * 08/20/1998 10:56AM | 818C1992 | 9D7782EF | 032987C7 | A7439321 | 4995B778 | 82146B34 | A960C026 | 8ED556FF |
| 25104 | * 08/20/1998 10:56AM | 1B09564F | F2FEB780 | 354B2D6E | CA53FECB | 36FF9E15 | DC07E8C3 | E1F500AA | 987F9E7F |
| 25105 | * 08/20/1998 10:56AM | 2E3542FC | D25C9C09 | 297917DB | B5743571 | 2046F9A3 | 9A0D0E49 | 5B33E612 | A075FAB0 |
| 25106 | * 08/20/1998 10:56AM | 901C713A | 9139F3A0 | E489B71A | 0CED8CB0 | 00CBDBFD | D80905F3 | CF26FB85 | 2C698360 |
| 25107 | * 09/02/1998 01:00PM | C0361710 | C030766D | 0A79F3A5 | E7A0CAD9 | 36A2643E | 8A659888 | EBCAC70B | 5C058779 |
| 25108 | * 08/20/1998 10:56AM | FCF0F446 | 345620B4 | 3C4D9CB6 | 04399B0A | 9601767C | 8994F333 | 5102B6A8 | 2379B7FB |
| 25109 | * 08/20/1998 10:56AM | 89E59941 | 65648C80 | 22642D48 | 56ED21D0 | 314B495C | 1908C21A | 24FE1F69 | F52A3DE1 |
| 25110 | * 08/20/1998 10:56AM | 0960906E | BB24FAA4 | 417D9602 | 0C0D7E29 | 532282E6 | 120BE6A9 | 1286B5FB | 5397A590 |
| 25111 | * 08/20/1998 10:56AM | 5C96CB18 | A8BF7C7F | 37AA1DC3 | 975C0BEA | D174592D | 55DC7954 | 399C79E3 | 951A399A |
| 25112 | * 08/20/1998 10:56AM | 4E6FABAA | C8BB3F49 | 5DCB9B2C | E5FEB02F | 9382D41D | 35D237B9 | ECA8562D | 90606860 |
| 25113 | * 08/20/1998 10:56AM | 78ABC64D | B1B219E9 | 8FD90857 | 69140C7B | 3C5CC8C1 | 2D270340 | 2B823774 | 732AD926 |
| 25114 | * 08/20/1998 10:56AM | AFC04007 | 25DC5E08 | F9AEFBD4 | 1D86B028 | AAA3DC66 | CF768E18 | 53C74A3C | 42BF8CC9 |
| 25115 | * 08/20/1998 10:56AM | B6964E21 | A693069D | 841AACBA | B718692C | 9163E13B | 4D26D177 | D285254E | 517BCD53 |
| 25116 | * 08/20/1998 10:56AM | C002314A | 57D889A3 | 3B389DEE | C9AA8B39 | 0799AEEF | 7E38483E | 6542F55A | 74BF10CD |
| 25117 | * 08/20/1998 10:56AM | 87912D3B | 9C4A7050 | 04866A3B | E313E2B5 | FD9B955B | DB8B2074 | 357A3CB0 | 14CC08B7 |
| 25118 | * 08/20/1998 10:56AM | 6F06812E | F2E57F27 | A89C3677 | 1B820B9A | C66E33FF | 936A0B26 | FD4AF916 | 1BB09971 |
| 25119 | * 08/20/1998 10:56AM | 0697C7DB | 7C48DDC2 | 938D6B89 | 8E6216E4 | 9EFE2D57 | 2D211627 | ACCA4902 | 1AD1539D |
| 25120 | * 08/20/1998 10:56AM | 265E45DC | 6A6B1D50 | B38F0629 | 647DF68B | 92639192 | DCF6F134 | 0FCB5F9A | DBDCB8C4 |
| 25121 | * 09/02/1998 01:00PM | C03123B1 | C0974416 | A2AA69EF | 9D184832 | 9B41368A | B68BA122 | 8B39A816 | FDFFD2BA |
| 25122 | * 01/14/1999 05:51PM | 8FD1A45B | F5395EBD | 9889995B | BCEB00B3 | D171CBD9 | F5725673 | 0654A3C6 | A59AB1FB |
| 25123 | * 02/10/1999 12:17PM | C89A1E80 | CDB97521 | DDBF5C6C | 6D91B71C | D16B1E6B | 7CDD1E9E | A3D640E8 | FB92323B |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 25124 | * 02/10/1999 12:17PM | 18F74A7B | 11D5AE08 | A3DE325B | 34C47E4A | 2F55875E | A4D0B6D9 | 0DCA5DCF | 479BC2F4 |
| 25125 | * 12/14/1998 06:11PM | A976682F | E6EC5F2F | 84CB15AB | 7EB0970E | CC13BB12 | 9FC06382 | 8F51BEB3 | 9E285A1E |
| 25126 | * 12/14/1998 05:32PM | 2162E070 | C24A1C7A | C47E0544 | F5D5D8AF | 10F56A2E | EE98E2EE | C0AFD223 | 9A30CAA7 |
| 25127 | * 12/14/1998 05:32PM | 195808B9 | 12D5550A | 9F7C5D63 | 7A03E691 | 3F4A51A1 | 051604BF | E7C708B6 | 274BB867 |
| 25128 | * 12/14/1998 05:32PM | F3722FCF | 606F3E60 | EA18F298 | 0B442FC9 | B8F3E9B4 | A43C4EB5 | 0CC54ED5 | 2EAC33E5 |
| 25129 | * 12/14/1998 05:32PM | 8D8037BF | 2CA87FD2 | 0D2BB391 | ECDBD108 | 10328144 | E44CED55 | 525CD31B | 687D5C26 |
| 25130 | * 01/22/1999 04:23PM | 7399F2D1 | E967C9BE | 1B66150C | 665D534A | F40F4B8F | F65D8AD4 | 8D7C4AD0 | DEFEC0E9 |
| 25131 | * 12/03/1998 10:04AM | 961F8AA8 | 04F0A01A | F78D5AC1 | 853D8F0D | 2DD60256 | 34CAB341 | 76ED5124 | 95CFC086 |
| 25132 | * 12/03/1998 12:20PM | 3718F945 | 2EEF4E60 | 87F30540 | 2162CEA2 | 996FEFB8 | B4DEB91E | 13534857 | D8BF972D |
| 25133 | * 12/14/1998 06:31PM | 4C1047CB | 624DE6AD | 491B4F85 | FE30D576 | F627255F | 902C9D83 | 0D9EF06A | EA4A919A |
| 25134 | * 03/10/1999 09:40AM | 3C910D66 | 6DAC4D41 | AFCE2173 | E18F0809 | F809B2C4 | 864038D6 | 71C22241 | AB59C6DE |
| 25135 | * 03/10/1999 09:40AM | D48DD398 | ABCA2B91 | E53DD291 | 17FD01D3 | D6A790EE | CA33B258 | 1EF9CD27 | FFCB5FCB |
| 25136 | * 03/10/1999 09:41AM | 61EFCB05 | 3CA13845 | 2B73AD46 | 8B3F493E | A5DC7680 | F9C7D673 | 9A7DFB7A | 96A0387B |
| 25137 | * 03/10/1999 09:41AM | DAE85D37 | B5232E9E | 385AD492 | 406F972E | BC99A39B | 2623F714 | 3598DA10 | CEA78280 |
| 25138 | * 03/10/1999 09:41AM | 60CDAAF6 | 57C87279 | BABBD09B | 9D7C679B | 695E5AAE | EE526613 | 74A6635C | 4B97A54A |
| 25139 | * 03/10/1999 09:41AM | 02B31422 | 42693106 | 45513CF8 | E5631A69 | 017D8C7D | 8A7E203D | 61FC7BE9 | E9BE90FE |
| 25140 | * 03/10/1999 09:41AM | 28A8AFC4 | DC784B85 | 3E91AA09 | 555DBE78 | F3849A73 | 070B4596 | ED59C307 | D9DCB681 |
| 25141 | * 03/10/1999 09:41AM | 59761007 | 0FFEE078 | DAF6DB5B | 33F3ED24 | 46F9FA87 | A4FB2119 | C3F67328 | 2827D33E |
| 25142 | * 03/10/1999 09:41AM | 79C7D077 | 20E4515B | ABC1C91E | 6D02AEB9 | E99D843B | 042F059D | 83FC0A17 | FB4046AF |
| 25143 | * 03/10/1999 09:41AM | 3DA3579F | CCC89F58 | DC45938F | C9419C4C | D9160BEE | E4656E1F | 8C25D86A | DA6FFAAC |
| 25144 | * 03/10/1999 09:42AM | 8D7E528C | 15F91D78 | 4BBCEE43 | DA9912DA | 6EA296F9 | 360B7507 | 75854786 | F8CBB7B6 |
| 25145 | * 03/10/1999 09:42AM | 18A2268D | BC570067 | 0AD56D77 | 7D937CA7 | 632E7FF5 | A933C852 | 0DFD66F5 | 40A540AA |
| 25146 | * 07/11/1997 01:37AM | 5DDCA987 | 7D39B2A1 | 8D0662F1 | 3DE328B4 | EE4CD5E4 | F1FE783B | 03C62122 | AD0CCAD4 |
| 25147 | * 03/10/1999 09:42AM | 0C3707A8 | 24DB6EE4 | E05449C4 | 886A9A80 | 198BDA9B | 558AED19 | 57825BE5 | 0594336F |
| 25148 | * 12/03/1998 12:26AM | F09E30D5 | FB78B077 | E7217EBE | 5B244A58 | E12016A4 | 73EC252C | 4262F575 | ABF7708B |
| 25149 | * 03/10/1999 09:40AM | 6EE045BC | 68E58D3E | 92D76E60 | 1283D7B3 | 498DC67D | 630637B3 | A0C0987E | 0534D5AE |
| 25150 | * 03/10/1999 09:41AM | A472AC0F | 4F5CF711 | 950535F6 | 5859BB6A | BB2D300E | C9E8914B | 7333CED6 | 8E9A2304 |
| 25151 | * 03/10/1999 09:41AM | 5B113595 | 717F55BD | 86CCA21E | 0245C9A0 | 2F28E408 | 95BED640 | 487FA3AF | 7625E209 |
| 25152 | * 07/11/1997 01:37AM | 143848D9 | 2E6893CC | 83DAAF45 | E789E05A | AD99DC23 | 12A0CF06 | 97BACB03 | 846A4F70 |
| 25153 | * 08/31/1998 03:05PM | F08E026D | 8BC5BE80 | 71263413 | 28B40755 | B3D5CE8B | 36C0B767 | 277112F2 | 5F4A85D8 |
| 25154 | * 03/10/1999 09:42AM | 3E8AE523 | 42FBF571 | 3D0C5487 | 788AF084 | 9E6B5648 | 72032C38 | EF8A3D9E | 7CE304B4 |
| 25155 | * 03/10/1999 09:42AM | 651B7DC1 | 2ACC809A | 4F30E765 | D939B241 | 2B3129FF | 95EC2237 | 6AB32169 | D680D12B |
| 25156 | * 08/31/1998 03:05PM | 1C9C3140 | D1725242 | 5F102906 | 11E2BF3E | C266B598 | CE0040F5 | 0D13D776 | D58AAA68 |
| 25157 | * 03/10/1999 11:51AM | 1EAA51C4 | BF424447 | 39846536 | 84953090 | 5593C857 | AE1D3343 | 7FFF26B8 | C6C65147 |
| 25158 | * 08/10/1998 01:22PM | 237E07A2 | 60B2F8D4 | AD9327A3 | 8D3E7DB2 | 9ABB27A3 | C223E77D | EDE4A1F8 | 24DAB76E |
| 25159 | * 05/08/1998 11:52AM | C399311C | 8C262D89 | A2D41292 | 92D5C67B | F20DA517 | 06DD19C4 | 7E5152C3 | DCF62807 |
| 25160 | * 05/11/1998 02:15PM | 05574D26 | 8D44864A | 9C435687 | B5E96B47 | EC7999AE | DDF88028 | 55943082 | 04CE4A50 |
| 25161 | * 07/10/1998 04:18PM | BCF1F213 | 53396D6F | B4C4C97A | B28DECBE | 109A470E | B29550CC | F7317113 | 63C735B4 |
| 25162 | * 11/15/1998 06:38PM | 91FFCFAF | ADDC74B2 | 914DB35F | A5222905 | D45A6F3C | CB2A136D | 8BA9C133 | 49DAE763 |
| 25163 | * 04/01/1998 03:48PM | 9DB40F17 | 7CA95E85 | 8685982B | 0E8B4C23 | 347757F5 | F3397C65 | 6F7A21A1 | 4A66CF8C |
| 25164 | * 11/24/1998 04:18PM | 629E647C | 7362BA1B | E7A2FE50 | 06E39B7B | ACEB8889 | 561A86B9 | E16F8635 | E028272A |
| 25165 | * 01/18/1999 11:50AM | BAD04CB0 | C4640D7F | 34010B8E | 603392F0 | EBE0A2BD | A6C182C5 | 17F3D419 | 7E13E937 |
| 25166 | * 01/14/1999 09:10PM | 195A630D | 6B9E323C | EF1D8E77 | 004DF725 | 2AB4689E | F44AD285 | 2BD84B80 | 41372F75 |
| 25167 | * 11/17/1996 01:00AM | 5089A15A | A77A77FC | 8F5BAA27 | 3D1E1A7E | 45588E92 | 072710EA | 12268582 | 18E92FCF |
| 25168 | * 11/17/1996 01:00AM | 717CB323 | 9D32BD5B | 6EF05285 | F554A3BD | BF360A47 | D0A20F8E | 09D3BC91 | A6E7EA1C |
| 25169 | * 01/11/1999 05:16PM | D7273D5C | 60E7CDEF | F5CE0E6C | C9E4CDB7 | 3F220F0E | 90505230 | 0FFC5FD4 | FDF5EF27 |
| 25170 | * 04/01/1998 03:48PM | 6CF34557 | 79056EDC | D29A9F46 | 07DB9AB5 | A3CA4D95 | 4B42A927 | 06AA9680 | DBC98C54 |
| 25171 | * 11/25/1998 02:37PM | D495F39E | 1B3ADF58 | 3C1F7813 | A6D24A16 | B69B532F | 9806601A | 9A66E391 | B9AE75D7 |
| 25172 | * 01/18/1999 11:50AM | 2002EE23 | 1F9FA4EF | DC969B70 | 8D8A2A6B | 7FDD9E16 | CE08E2AC | 1C645EDD | 421BB0FB |
| 25173 | * 11/17/1996 01:00AM | 5660D52B | 49752DEE | DC28C969 | E94CE0B1 | 9F054A62 | 604A92A2 | EFCDB7BD | BEDE0CEE |
| 25174 | * 11/17/1996 01:00AM | 9E1F9561 | E4B3F5A3 | 1D751C8F | 21794EC7 | AA53CE16 | 79CF8BAF | 16129D1B | 721E4865 |
| 25175 | * 01/11/1999 05:18PM | EBB5A4EF | 6AE127C0 | 45289C87 | 796C85FE | 0DE985E3 | 017FBD13 | 9550A5C5 | A3BD27D2 |
| 25176 | * 04/01/1998 03:48PM | 57FE2441 | 7EEA2DE2 | 0C48FB88 | 5CE026A4 | 6C9344BB | 192FF722 | C2C0D046 | 2BAC83DC |
| 25177 | * 11/25/1998 11:44AM | CE019BE9 | A016909C | E7F9B551 | AE914818 | 8E2FDF75 | DAEB7BF5 | A3DDC797 | F026E284 |
| 25178 | * 01/18/1999 11:50AM | 3FC6DB69 | D75EF8C7 | BD5E7F1E | 692BD6BF | 7703A5CB | 7166DC6C | 0C1562AB | 00F1ECAC |
| 25179 | * 12/14/1998 06:34PM | 87C85D80 | FC473483 | 7C3AE0D4 | 3D561F5F | EC93A5DA | 234757B7 | 252C7E97 | A36745B6 |
| 25180 | * 03/11/1999 01:22PM | 5304C95D | 0BEA958C | C78D930A | 84678691 | F0D6BB038 | 4CBAAE78 | 6FEA12E5 | 8518FE4B |
| 25181 | * 01/05/1999 04:52PM | 6264C24C | E67D2915 | 0B6674B1 | BCD34E8E | 52405EDC | 3EA352D7 | 9A7CED3A | C6EF8AB1 |
| 25182 | * 11/25/1998 02:33PM | 7BFA4B50 | 02AF0045 | 667733BA | 45593481 | 8DB27AF8 | 130C3BEE | 93552832 | 4DADD64D |
| 25183 | * 03/11/1999 01:24PM | 86EA7846 | B558F431 | 99C1547A | F8B6DA57 | EA19004E | 786433B2 | 768BDDF3 | 3E0E917D |
| 25184 | * 12/01/1998 11:25AM | 2286AE1B | F18BE370 | 1D576E81 | 57D7C2EC | 6136B4FE | 485BFCCB | 7BF9E1BA | B9B1D342 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 25185 | * 11/25/1998 05:15PM | 341DEA47 | 97983735 | EED37F12 | 761A9547 | 5D49317E | 665C6F12 | 909A6A98 | 82AD54F7 |
| 25186 | * 11/25/1998 06:16PM | 67266A8C | 00223BFC | 678BBF64 | D0D75E8D | B5005C9B | FEF4306A | D0080C67 | 0E7E43C4 |
| 25187 | * 11/23/1998 09:14PM | CE9262C0 | 1B54F62D | 739565A2 | 57E2D375 | 722B62BD | 0F09EAD4 | 7C195D6F | 67303660 |
| 25188 | * 11/17/1996 01:00AM | A1731B1A | 55E8525D | B15F7D2F | 358EBA04 | D77DC2A7 | C6591A61 | F23299CA | 44444688 |
| 25189 | * 03/10/1999 09:41AM | EC088BD2 | 65A9D9F4 | 84F46188 | 332CC7D9 | DF895F8C | 9A1E1516 | 8FE0C193 | DBD88034 |
| 25190 | * 01/14/1999 09:07PM | 11D18569 | 33D0117F | ADFF8EFC | 3600EE64 | 83DCBA90 | B2F087CC | 71E8D591 | A58177A6 |
| 25191 | * 01/14/1999 09:08PM | 50F70265 | 63C54BFD | 24532684 | 6318720F | 0C2C80CC | 2F2E8037 | F1376054 | 79CEA1ED |
| 25192 | * 01/14/1999 09:09PM | 31F4D70C | 5ED2BE1E | E0BADE1C | 19B60803 | CAC56DE6 | 254641E1 | 21E3097D | 607032E6 |
| 25193 | * 03/10/1999 09:42AM | D0739BF1 | 6B443198 | F4498BA2 | 954112D6 | 0009E3CB | B635683C | A23BAAED5 | 56F6E93B |
| 25194 | * 03/10/1999 09:42AM | 72B196C1 | 3B32427C | F3255D89 | 028D4776 | 21270271 | AFDE42A8 | FE9BAA18 | 3DC7F220 |
| 25195 | * 12/14/1998 06:34PM | 5AC01944 | B18F3240 | 40D2BBAA | 8425BBE0 | F024526D | 45B5D992 | 390AFA44 | 986FCA6A |
| 25196 | * 01/22/1999 05:00PM | 442693E8 | 872E1A33 | 7F35C57A | C81BA6AF | BE562994 | F1D0B23D | AC665C31 | 15FEC509 |
| 25197 | * 11/17/1996 01:00AM | 21E60E93 | 886DB6AD | 976CD408 | 42A26473 | 53E1C89D | E10456C7 | FD600D55 | B608CABB |
| 25198 | * 12/14/1998 07:03PM | 1BF7BEC2 | BEC09865 | F8B94662 | 95F06330 | A6803CC8 | 8CE89AD8 | 4CDF554E | C5BA4F8C |
| 25199 | * 12/14/1998 07:03PM | FAABBC9F | E8DC9289 | 8AB899DF | 95DA3AA9 | 1D3F891B | 6D4B7380 | 903EE979 | D15BA6E5 |
| 25200 | * 12/14/1998 07:03PM | B2548BC6 | 54FB9DA4 | 0AB75027 | B6CD0E3A | F1EF89BC | 1A3AD871 | EB90175B | 59FA4C44 |
| 25201 | * 12/14/1998 07:03PM | CF8CB679 | CC58DA79 | 590C38E4 | 447133F6 | 7FF5D7A9 | 06BA0B7E5 | 160E872F | 017940A2 |
| 25202 | * 12/14/1998 07:03PM | DCBF941D | 59D726D7 | 8F95840B | 4FEBBC77 | 70EEEDB2 | 1E67CC0C | 30E44447 | 7B76100B |
| 25203 | * 12/14/1998 07:03PM | A85FCCE3 | 5C217572 | 8BD22C08 | F5C8716D | D3E1CC66 | 581D26B8 | 9A03A088 | ACC43F52 |
| 25204 | * 12/14/1998 07:03PM | 0DDE9900 | 17BFE232 | 9089C1DC | 7DEC3E8D | FB144637 | 88043CEA | 5AEA05AE | C4504DE6 |
| 25205 | * 12/14/1998 07:03PM | DCA3AC23 | 96070106 | AECBCC15 | B72F30F7 | 55B3D3D4 | 350144B8 | 73775695 | D089FADE |
| 25206 | * 12/14/1998 07:03PM | 5A5300F8 | 7406767C | C8AF680D | 547AEB2E | 564B0970 | D1C7FD23 | C4450651 | CB106BEF |
| 25207 | * 12/14/1998 07:03PM | CA726A74 | 676D0971 | 94C0FBA6 | E54B38C2 | 4F6E1AC1 | 93DCD02F | 2E45FAAE | 1CAED7AC |
| 25208 | * 12/14/1998 07:03PM | 6B729E9A | 6E8D716A | E215BA4C | F6E17298 | 6F6E4B20 | 448C0981 | 8AB8B442 | 61909EEF |
| 25209 | * 12/14/1998 07:03PM | F2EC970E | FF2FE2FF | 45E64901 | 4834ADB2 | 77383714 | 1479B17B | E075B714 | D331ACF5 |
| 25210 | * 12/14/1998 07:03PM | 65506DA7 | 96F67069 | 5D77CF35 | 5BD31E3D | 0042AD9A | 42901EBB | B4D17942 | ED5C4C8F |
| 25211 | * 02/01/1999 01:45PM | B8E422C2 | C4C16B52 | ECA0E1DE | 0DCBA1DE | AA315D96 | 3FA1B570 | EB4F9A98 | C55A61D7 |
| 25212 | * 02/01/1999 01:45PM | 6868840A | 2DBD31D9 | 7755637D | 742E132C | DEE69B54 | 38274F07 | 0B8134C1 | 5430CF9D |
| 25213 | * 09/12/1997 08:00AM | DAAA6112 | 9D512E15 | 2D8395D2 | EC7CE147 | A78DEEED | AD47E42C | 95A7AA35 | DA140253 |
| 25214 | * 08/31/1998 02:52PM | 8E710A6A | F3F79FCA | 83EAE249 | 5D63BA9C | D05C516C | EF3B2B7E | 1CB9C50F | 0FFFC2EE |
| 25215 | * 09/12/1997 08:00AM | 2C4AC5BB | C8174B64 | BFB47800 | 433A96F0 | FB694604 | AC9A580 | A627B8D0 | 090289F6 |
| 25216 | * 02/01/1999 01:44PM | 3DB694D1 | 9355B417 | B0BD3B98 | 5C004324 | BB1E3078 | D1BFDA78 | 39CC4193 | C10E91A2 |
| 25217 | * 02/17/1999 12:25AM | FFBB3D92 | 20BA13DB | D410000F | 223CD86C | 38539621 | 997BFA47 | C1BD7B62 | 00F8ADB1 |
| 25218 | * 02/01/1999 01:44PM | CDD3D0F9 | 93C87E74 | 6AA55DE7 | 4C7ADFF0 | 9CAD44CA | 945B92CA | 4AAEDDFB | D74187A0 |
| 25219 | * 08/31/1998 02:52PM | 59D09769 | 2261FA19 | 084AF7F2 | CB5FEF9D | 5EFD5E77 | 0082C773 | 8AD8AA4F | F5294383 |
| 25220 | * 02/17/1999 12:12AM | 1FBE9CEE | 7407725A | 2A8596DF | 05FA85BD | C9DC14E2 | 2B683C55 | 23545AA1 | A5BBA1DA |
| 25221 | * 08/25/1998 07:34PM | B6A5550A | B83A288F | ACB5DF79 | 6C1EBDFA | 1746B133 | 97ADEF71 | 4EBEF99E | 6A5D7736 |
| 25222 | * 08/31/1998 02:52PM | 12C87F6B | 3183B28B | 54F1B53B | F13F9C5D | 7D1F9724 | C26B4363 | 094A0E82 | 02FE7CF2 |
| 25223 | * 08/20/1998 10:55AM | 7BE0D315 | 341C4559 | 432374C3 | FE2748C0 | 0E00E539 | 6F9E6C0D | 42E19C09 | 5C757534 |
| 25224 | * 07/02/1998 01:31PM | 4158A31A | 4AB1405F | 2656154C | CCA98BE4 | 457A4405 | 9E8EEF1A | 7460F1BC | 8E601C04 |
| 25225 | * 08/20/1998 10:55AM | 20924A58 | F8D0E496 | F54EFDB7 | 6118152B | 1A0DD2A8 | 0D0B2DD1 | D1599C8C | 16FA55FD |
| 25226 | * 07/02/1998 01:31PM | 7242912C | 74C21A6E | AB5F7AB5 | 457130AA | 943A2DBF | EC313A8A | 192D208D | E721F5A8 |
| 25227 | * 08/20/1998 10:55AM | 98721D6C | A8241BCB | 878A38C2 | 48B35BAF | 78D0736F | F3079660 | AC728076 | C2F0C01D |
| 25228 | * 07/02/1998 01:31PM | 822E703C | 61375F86 | 83A256ED | 3B937611 | 5CB37FA0 | 18DF5224 | 0E2A26B1 | 4253F843 |
| 25229 | * 08/20/1998 10:55AM | C6880F64 | 875FC7B0 | 88751D14 | 50A7839F | ECC2F7CD | 510D8007 | 91444377 | ADD7A6E0 |
| 25230 | * 07/02/1998 01:31PM | 0C106E07 | 1C79B554 | 0C1DF1B4 | 90231A56 | 7D0FEB3E | 5D483E79 | 46E0291B | 400939DE |
| 25231 | * 07/02/1998 01:31PM | 8AB7CA63 | 07C7B77B | 4B4A6401 | 537D5B6F | ECB4143C | A4E7B6F3 | CB4D6281 | 5EBCD371 |
| 25232 | * 08/20/1998 10:55AM | 3B841C48 | 636C569E | 9B501035 | FFD4F839 | 1CCD7546 | D0E6CFF4 | 44681280 | ACF0AEB2 |
| 25233 | * 08/20/1998 10:55AM | 39D53B9F | 9B659C44 | E3FA9AB9 | 896977C8 | 666F26DB | CDCE6F39 | F62D7CBE | 2B4AF104 |
| 25234 | * 07/02/1998 01:31PM | A7E2AE09 | 4E9893CA | 197793D9 | B8FD4F59 | 3042753E | E683FD0C | 51CF2867 | 27DA297A |
| 25235 | * 07/14/1998 02:15PM | 67C8B3BE | F6136144 | 35545EFF | 8B66778D | 857FC0DB | 228D530D | 3AC2819A | 53AAAC56 |
| 25236 | * 07/02/1998 01:31PM | 005C91F2 | 6F27AFFD | F3D23742 | 3191F685 | 9C2918BC | 714958C0 | B5EEFC84 | C2E52B24 |
| 25237 | * 07/02/1998 01:31PM | BCCFE771 | 68C890A1 | F8C998FD | 2562A547 | 90D2451B | C341387A | C3A5EC8B | 68D2A579 |
| 25238 | * 07/14/1998 02:15PM | C726466C | D0D000ED4 | EC5956FB | 9626295A | 800EF90A | C49757CA | 1E23FE1A | 64CEDD76 |
| 25239 | * 07/02/1998 01:31PM | 80BE363C | 5628F56A | A08BC7B1 | B656362A | BB4DB19F | C4AE2487 | CA682DD8 | 2CC87FAC |
| 25240 | * 08/20/1998 10:56AM | AEA6C5BD | 7313D318 | F6977BB6 | 7E008924 | 2CD27F61 | AA595C8F | 7C7017B3 | 63AB7D39 |
| 25241 | * 07/22/1998 02:19PM | CFA28C34 | 3240917A | 84234AEE | 953A1B9F | 5E6979B5 | 5E7B1404 | 126DFB36 | C07F5BE8 |
| 25242 | * 07/02/1998 01:31PM | 8200CD62 | B26E1889 | E16CC043 | 5AB70D8E | 34AFAEF8 | 827E3CCA | BCAB4D2E | 29580153 |
| 25243 | * 03/14/1999 11:48AM | B2AE3A9B | 4EFCB1D4 | C5DC659C | DD718024 | 1C692F36 | 16B645B2 | D189BA4D | 2DC36D47 |
| 25244 | * 05/14/1998 02:16PM | 15FF6F54 | 4806F53D | 6294ECFD | 858397D7 | 0938D695 | D0BB3381 | 86CA52CC | BE1F2D71 |
| 25245 | * 03/10/1999 09:40AM | 661D400F | 76F2E257 | B1525F66 | 5DA837D3 | A7DB3B81 | 4A21AF3B | E8097AF0 | FDB6518C |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 25246 | * 03/10/1999 09:40AM | 8D0AEC78 | 12C19572 | 65D3EFC2 | 872B2A9D | 7783719B | 4D4DE27D | E02C49C9 | B4F43311 |
| 25247 | * 03/10/1999 09:40AM | 9E472A88 | 027CD861 | 5B2ECE89 | DC2E71E4 | 60EC1E32 | 25E58D7D | CEBFAD38 | 815F0651 |
| 25248 | * 03/10/1999 09:41AM | D1129DE3 | A81E8780 | A8169EA3 | CE0F2DA8 | 6344D9E4 | 318030F7 | 63467E4E | ED5AD223 |
| 25249 | * 03/10/1999 09:41AM | F349BDD6 | 2D56B67E | 1C863EA2 | 29D380C2 | 3E8AA335 | 5984CC05 | 3E166A1A | D0B36565 |
| 25250 | * 03/10/1999 11:48AM | B6AD88EB | 10BECCAB | F8A76E91 | B79030D4 | 76BB3FE0 | B7EC9503 | DFCFC166 | CA26911 |
| 25251 | * 03/10/1999 09:41AM | 3BB539ED | EFF5E597 | E1C5F947 | 058A0A92 | C487C77B | EFC1CE96 | BCECFE43 | D87C695B |
| 25252 | * 02/22/1999 03:05PM | F9B04790 | A2DE172 | 0EBE9C58 | 6981E2B1 | B9BE763F | 96D4C72E | 6A6A27C1 | 136DFDF8 |
| 25253 | * 12/01/1998 10:52PM | AE9D68FF | B81F5ED0 | BE1DEFB8 | 328849F6 | 4ED65174 | 544CFDBA | C3380CEE | 15B27FC6 |
| 25254 | * 12/01/1998 10:52PM | FDA13CF1 | 5E039B7C | 9A45CD8F | 7CF5129A | 153A4783 | 56A2A443D | E83FEE5B | 50601F77 |
| 25255 | * 03/10/1999 09:41AM | F680AE31 | 45201212 | DA513862 | EFB77E5F | 09430786 | AAC0EFFA | A3061A87 | 9F8E8D69 |
| 25256 | * 03/10/1999 09:41AM | A969BF2E | E3C5F014 | BEE4DAE2 | B6394EAA | 7C24E778 | 13F88Ca1 | 887F1679 | 9E5C6B89 |
| 25257 | * 05/14/1998 02:16PM | 480834CD | E19B6DDA | 98D0A3BF | 5B4D10D5 | 64C31C47 | 57092611 | 53FB6B3B | 58FEE041 |
| 25258 | * 03/10/1999 09:41AM | 804C1B48 | 231B547C | BBC762CE | CA8E5B3D | 92FCDFDE | 82EB389F | EB3C6CC7 | 80C0C518 |
| 25259 | * 03/10/1999 09:41AM | 45D830D4 | 0133F12E | 1E5BFD3F | 61DB856A | 9204866F | 5EFA3A2A | ECD2FF60 | 0C10F400 |
| 25260 | * 03/10/1999 11:49AM | AC5F6C26 | E42B2E54 | 9C17C23E | 6C2FAE69 | 63537F91 | BF787EF3 | A11CDA1E | 41367EF0 |
| 25261 | * 03/11/1999 05:15PM | 69843C4C | 7815DAD3 | 62E01CD0 | 6FC09A5D | 6754BB88 | FD5EA842 | DBA0F7BC | 9AE95B88 |
| 25262 | * 03/10/1999 11:49AM | 50FDA86C | 7578C9D8 | 634C4061 | E8327A49 | 8E3E544C | 353B7005 | 1954D373 | F36BA4EB |
| 25263 | * 03/10/1999 11:49AM | 0C86B5D4 | B0B9FD86 | 82DEA6FF | 7A6E785B | 6EB9901E | F540B6A2 | 90B60009 | 72C15ED4 |
| 25264 | * 03/10/1999 09:41AM | 12B54D73 | 899BCBE7 | 2B67C559 | F9D3D04C | BFB6B893 | 9C095AB9 | 25571E70 | 95320954 |
| 25265 | * 03/10/1999 09:41AM | 14C9E366 | 26A4EE6C | 8A0435D1 | 24E57E45 | 78048F22 | 59CA6B82 | 919C4285 | 3481362F |
| 25266 | * 03/10/1999 09:41AM | C67CFC57 | 37B2C54E | C3A47B23 | 2F4E2245 | 11269BDF | 435E10C6 | C299CBFB | 18B2141A |
| 25267 | * 03/10/1999 09:41AM | 416771A1 | F5205FD8 | A8552D88 | C76A82FF | FFCBE935 | C09F773A | 8D6FD46D | 2635471B |
| 25268 | * 03/10/1999 09:41AM | 96E74BAE | 808ADD62 | F7674ABD | D6860BE1 | 80E8E9F8 | 6A4A2C7D | 11F56C9D | FFDD84F3 |
| 25269 | * 03/10/1999 09:41AM | DE10985F | E1222527 | 21425CBD | DA965BD3 | 6C96C865 | A7FA0737 | 2688DF0A | C08C9A85 |
| 25270 | * 03/10/1999 11:49AM | 1B684E47 | 1A8FEECB | 7DFD1179 | C274F487 | EB594B51 | 05FE286F | DF6C17D7 | 9FFFDF23 |
| 25271 | * 03/10/1999 11:49AM | 6B8205F9 | B09EA699 | 7F10E077 | 7581895C | 4E7967D0 | 71055EB7 | C6B62242 | 3D1D3EC6 |
| 25272 | * 03/10/1999 11:49AM | D9800897 | 20DB794C | F804592B | 26D4B24D | 7866566D | 7E9DCD2A | 9F829E2B | E86A2E54 |
| 25273 | * 03/10/1999 11:49AM | 5CCFCA93 | AEB50F6A | F0428CCE | E6EC6470 | 86E25151 | 52678F7E | D7F9093E | D7124E8A |
| 25274 | * 03/10/1999 11:49AM | E452DB82 | B300C7A6 | B9934501 | F4493AC2 | 815018B6 | 90D3EAFE | 1D3BDE2A | C48A0B8F |
| 25275 | * 03/10/1999 11:49AM | 9E921B9D | CFFBFB5D | 0B04C87F | 9D1FD603 | 4D934C63 | 1EA217C3 | D6FC9E78 | 8BC5244D |
| 25276 | * 03/10/1999 11:49AM | 866F14B2 | 5DAD0E22 | 92C0C586 | DA0D9AB0 | 9758FDF3 | 362619E8 | 5C5546A2 | D9547B50 |
| 25277 | * 05/14/1998 02:16PM | 6C881869 | 172C8815 | 6AE11E1B | 094D1A48 | F496168E | 684EAEE2 | D91BC144 | 6C5BC18B |
| 25278 | * 03/10/1999 09:41AM | 08E4F114 | 198A78BD | FC2E5825 | FE40DB92 | BB8E610F | 641892C4 | 044978E2 | C87BF389 |
| 25279 | * 05/14/1998 02:16PM | F072100C | E220C3CD | 684A7833 | 25E5B3D8 | AEDC0C73 | 8482AFC5 | F56D1C8B | B14D8098 |
| 25280 | * 02/22/1999 03:08PM | 01BFD8CB | 9CA6A978 | FFA142D1 | 4DDAB5CB | BA59F135 | 36BE728A | E52DB8FD | DBBCE80A |
| 25281 | * 03/10/1999 11:49AM | 899DFF1B | ACEA526F | 0442902C | D1FB28B9 | FDCC4A88 | DDF8C6EE | E5DBA7A8 | 09A42FB0 |
| 25282 | * 03/10/1999 09:41AM | 200363C3 | 3293A5A1 | 6EB120E6 | 96E08D04 | 856F8D30 | 7580B62D | DC7CEAB2 | 000EF368 |
| 25283 | * 03/10/1999 09:41AM | D4F9E9AB | 0BD671D9 | 8973D521 | E51C33A6 | EB38033D | 4E3D5BFC | 99C89FFE | C78F6D0E |
| 25284 | * 03/10/1999 09:41AM | 56FCA4A5 | 8C70EAA9 | 7A1EEA3E | 49645CBC | A1347715 | 8E0F4BBA | D92A2108 | F8FEB762 |
| 25285 | * 05/14/1998 02:16PM | 0359FA16 | 4ABDEA9B | 644E0733 | B665D5D1 | 62DFD034 | E081D793 | A3355C48 | 823E60E9 |
| 25286 | * 03/10/1999 09:41AM | 2A71626C | 93B60614 | 26F11C65 | AE2F1A97 | 34ED96B4 | 0F8AD567 | 97B2EFE3 | E785A757 |
| 25287 | * 03/10/1999 11:49AM | AC98EF6D | 8BC54648 | B366055B | 9B5D525B | C7E04740 | 8FEF7791 | 9BC1B610 | E712B0DE |
| 25288 | * 05/14/1998 02:16PM | 0BF3DDAD | BC217C3F | 6FA16292 | 19D4087E | 62A0D8CE | 6F30EEBF | C3F1A6E1 | BA0F5B23 |
| 25289 | * 03/10/1999 11:49AM | 5316807D | 422F344A | FA572AA4 | 4909642E | 849BD1C6 | 6B726F3A | 267B564D | 3B39B536 |
| 25290 | * 02/22/1999 03:09PM | 1C08DF4B | 666EEFF7 | 0D800A00 | BC060CCE | 720C02B3 | E62C4AD2 | 2830E02C | 45C47B92 |
| 25291 | * 12/01/1998 11:02PM | 551BF7CA | 47335CD6 | 6D1A98C6 | 6E1EFA85 | EB3BBBAA | 42B684F2 | FF128D06 | 81D2CD9 |
| 25292 | * 12/01/1998 11:02PM | A88001B5 | 48F12A7D | BA227B3C | 7F43330E | 99301DB0 | 49F97698 | BE0248FC | EDE98218 |
| 25293 | * 08/20/1998 10:59AM | 28E02AD2 | D351D957 | A1E05F16 | 769AD144 | 5A3D233B | E6ADEC8 | FC876489 | B3F6AF59 |
| 25294 | * 03/10/1999 11:50AM | 5AAE7A6E | 862AB016 | 1C7D7680 | DA2FAE44 | A008A1C9 | 680524A7 | 45C3D4A5 | D5018099 |
| 25295 | * 03/10/1999 11:50AM | 6AEA7375 | 5DCC4ECC | 118D34C3 | 14D5051F | 4AF33276 | 427FD124 | 2962C70D | 435F5122 |
| 25296 | * 03/10/1999 09:41AM | A8B734FE | DD0F61AA | E2EB1B77 | B39969F3 | 6585BFEB | 606F6A28 | D300FE70 | 8F77AA80 |
| 25297 | * 09/03/1998 09:21AM | CF2D8380 | 627B90DF | 706C0925 | 306D485C | B6B74F4B | 6CA531DE | AD5259E4 | 145EA54C |
| 25298 | * 10/09/1998 06:27PM | 7A0A1BD0 | 0115D9EC | DB8FEE35 | 6EF2672A | 968A7258 | 007FD1ED | 1124C13B | D3169385 |
| 25299 | * 05/14/1998 02:16PM | BB38EA72 | 82BF89D0 | E40989B1 | 254855E2 | E3857E6D | 712518D2 | 800E0225 | 5F26A375 |
| 25300 | * 03/10/1999 09:41AM | D351AD6F | EDB366FE | 846C655B | A390E145 | A1894FE9 | C3620176 | 8DD3A64B | 80FBFA91 |
| 25301 | * 03/10/1999 11:50AM | A7F98762 | 441CE052 | E756D542 | C7A9A090 | 3FECA88C | C43A0F8B | DA0C23E3 | 601F02AD |
| 25302 | * 03/10/1999 09:41AM | F1864B04 | 9425013A | EFC4D83B | 308BD2D0 | EE1241A9 | E7C7E291 | 82E6F395 | 43D70B7B |
| 25303 | * 03/10/1999 11:50AM | 94F78F82 | B1CD1829 | B6D6D16A | BDE684A7 | BD279593 | B7EF509C | 4AC922BF | 734C3B9E |
| 25304 | * 03/10/1999 11:50AM | 2394EA70 | 24577B2A | 1E3CEA44 | 91225AE9 | B915659B | 56D718CD | 2EBAFD45 | EAAAE679 |
| 25305 | * 03/10/1999 11:50AM | 3ECDD6D4 | 6A63A603 | 6BE35E6C | F90F166B | 71EC9FAC | 1EDAFE52 | 02ED942D | B7F2F058 |
| 25306 | * 03/10/1999 11:50AM | 34F9BF7D | DE75DF8A | B1BBF481 | 06441E11 | 4E06EC12 | AC00E312 | 64A33E18 | BC880E6D |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 25307 | * 03/10/1999 11:50AM | C2760373 | 9A2EC508 | 55DAFA5B | 60CBCC8C | B8893CC5 | 159458C5 | 8E2A04C1 | 1C679A05 |
| 25308 | * 02/22/1999 03:09PM | 46F09E33 | 4527BED0 | 51F63DAA | 2FAFD614 | 264DD7D9 | 216C25B3 | 78A4B05B | 0562A9C1 |
| 25309 | * 03/10/1999 09:41AM | 7D840E6D | 5E13EC85 | EC88BDA2 | 7B5D6A4D | B7063509 | C4C44A43 | AE687A51 | 0927A499 |
| 25310 | * 03/10/1999 09:41AM | 72F87260 | 73140466 | BCC6A77F | 8B9E9A36 | E027FBA4 | 452D807C | 9CED7C56 | D34F78F3 |
| 25311 | * 05/14/1998 02:16PM | 015BCD0A | 351B6DD1 | 2B202B52 | C0533326 | D852B9F1 | 4170A9B2 | 475A0D3B | ADC44902 |
| 25312 | * 03/10/1999 11:51AM | 573D91C5 | 59ABC5DB | 85784F77 | 65DB079D | 3D166C54 | 4512462C | 65B1A5A4 | 9188EBAA |
| 25313 | * 02/22/1999 03:10PM | 59E2EFC7 | 43C9589C | 52C7692B | AA7A1B5C | C4813142 | 4F0EA771 | A0E7E2D4 | DAF641C8 |
| 25314 | * 12/01/1998 11:09PM | 7F0AB0B3 | 23E97CD5 | 168FE372 | 1725624C | 4391ACD2 | 9CE79ECC | 1FD01670 | 33FC27F8 |
| 25315 | * 12/01/1998 11:09PM | 360CFC51 | A0F1DE1B | 76CEEDA6 | 29F3E3D1 | 0DD37C2E | D5F7C16F | D90F5C76 | FE48366C |
| 25316 | * 03/10/1999 09:42AM | 4408A0A6 | 942D4806 | D29704F0 | 96723B9B | 23BEE18 | FF068E0D | B29E5ED8 | 8FA56072 |
| 25317 | * 05/14/1998 02:16PM | F718D194 | 6F7E610E | 07D169FC | 23714F1B | 49DF3AA1 | 7521209C | C357BB57 | C6E3C450 |
| 25318 | * 02/22/1999 03:10PM | C1C56570 | 03B3A73F | 1CE57F41 | 3D6B24BF | EAB11379 | 8ED0BD4D | 63D004FD | F9E44019 |
| 25319 | * 03/10/1999 09:42AM | EBC35CF3 | B67AE141 | 75B0796F | 83FF5C44 | DC0B0C04 | 12736E2D | 745986E7 | 688A8057 |
| 25320 | * 03/10/1999 09:42AM | 42F26240 | A560F866 | 5D623527 | B0B4D2CB | CBC11599 | A0A751B6 | AB52E8ED | 9F627EBD |
| 25321 | * 03/10/1999 11:51AM | C649BED4 | 3D6FA17C | 71416DC0 | 5D4D3B30 | B194D106 | B36A90EE | 04B9615A | B2C4AB46 |
| 25322 | * 05/14/1998 02:16PM | 6F88BEB0 | DB0F7D63 | 784EC7BA | 0E89D6BC | E52B8CC8 | F234006E | C146A4CA | 7528A0F4 |
| 25323 | * 02/22/1999 03:11PM | AFA5B475 | DD1B2FB8 | D24CA422 | 8F20BE8B | 77A94816 | A34D741F | E1D23524 | F398BAE6 |
| 25324 | * 03/10/1999 09:42AM | 76353976 | 4B7E4667 | C6FDC95C | 17D1D407 | EE3C9B2B | 2D9B5833 | CB3A79C6 | 5ED5A21E |
| 25325 | * 03/10/1999 09:42AM | A6658C45 | D070FD51 | 23C37FBC | 1C67D8A6 | 829A3156 | C0DCF075 | 3DD41FAA | 0118DF73 |
| 25326 | * 10/21/1998 07:59PM | 3C7097C2 | A0734E81 | 25649B15 | BE798633 | A235FF33 | 814329D5 | 9D713A20 | 4ABBFE76 |
| 25327 | * 10/21/1998 07:59PM | 8510EF4A | BD7BA5D6 | DB6D691F | BEE30552 | 2C180064 | 5387778F | 7B853783 | D1A160B8 |
| 25328 | * 10/21/1998 07:59PM | 710E925A | B190BA34 | 06EBAF46 | 001197F9 | 9FC81BC1 | 029F9FDA | 050A737F | 0A0AB0CB |
| 25329 | * 10/21/1998 07:59PM | A0077BBF | 55531E36 | 1687D5A2 | 56F8F43F | D4505A34 | CAF13DA0 | 093A48BD | FD1179C0 |
| 25330 | * 10/21/1998 07:59PM | D88B5645 | 95352E52 | 58989E80 | 82EA8D3C | 5D21B726 | D60470A0 | D3E40D1B | 4C273BB0 |
| 25331 | * 10/21/1998 07:59PM | 0E036DDC | 91BC9683 | E0A71F1E | 388FF4F8 | AAB320F3 | AA093639 | B1ACFCA6 | 2A0EE3C4 |
| 25332 | * 10/21/1998 07:59PM | 97F9037F | FAB96DF6 | 983E8F34 | 6D9EECB3 | 4CCC3E5B | 293D9024 | E1B547C5 | 3A4BA06D |
| 25333 | * 10/21/1998 07:59PM | 436C3D4B | 1746BEFD | E3E83FF9 | 58F5F72A | 95352FDA | 6C7320AD | E01A3586 | 53A4BA40 |
| 25334 | * 10/21/1998 07:59PM | 209407AB | 9ED37D07 | 4999FBA4 | 1506AFED | 2732AAD6 | 962B33C7 | C9E70EAF | FD8FFEEA |
| 25335 | * 10/21/1998 07:59PM | E20E4D2E | 25A44875 | 31FD0310 | 8F634549 | 6F8180DE | ECB6755C | 6D6EDEE2 | 1704CB00 |
| 25336 | * 10/21/1998 07:59PM | 687991DA | C0A3098B | 213162C8 | E5D6B973 | A59EF9DF | 216FA2CD | 012A7CAF | CA1685CB |
| 25337 | * 10/21/1998 07:59PM | 60676042 | D3A59A98 | 5B17DCE7 | C677AB6C | FBD9D200 | A2447552 | 6685CD4E | B2A5E8F2 |
| 25338 | * 10/21/1998 07:59PM | A82E7CF8 | 0AFD87EA | 4BDA414C | BC75801D | CA4C3D13 | 5ECAEFF4 | 49A99B29 | 6D9BD661 |
| 25339 | * 10/21/1998 07:59PM | 9447E9DE | 50C18F92 | D1522083 | 52435314 | 56DF698C | 0869D601 | E9D9830E | 303D7153 |
| 25340 | * 10/21/1998 07:59PM | A854B76C | 495B5CE3 | 9ADA6D38 | C025DC39 | B2CC35AC | 167B453E | A7047258 | 0BC6FE21 |
| 25341 | * 10/21/1998 07:59PM | 4D1F472A | 3FA238C3 | 4C192114 | 48B7A51B | 173BBEC8 | 6D5B322E | D055B83F | 6B7BF513 |
| 25342 | * 10/21/1998 07:59PM | FB1B265E | 77625FE2 | D20F2784 | 0742705F | 92B3F5C4 | 5FA5ABEA | 68E42E64 | 85BC0C94 |
| 25343 | * 10/21/1998 07:59PM | 02944F91 | BB7A8AF8 | 26A9D867 | E42C2ED6 | 2AADED28 | 92472E4A | C5B832E0 | 096BFF83 |
| 25344 | * 10/21/1998 07:59PM | 48F7341A | BF962980 | DCB022A3 | D5A8A9E4 | 0230516B | ADD6CA09 | 67F21D41 | 76CDCA88 |
| 25345 | * 10/21/1998 08:02PM | 66C6AAAD | 69F74872 | 18EE3548 | 73130BCB | CA774C69 | AA2B0133 | B21270F6 | 972A23F2 |
| 25346 | * 10/21/1998 07:59PM | A5713630 | CA94B87E | 18D92E54 | 5EFE23B8 | 24CB95BB | C4EE1E06 | E3AE8B71 | 3D74187D |
| 25347 | * 10/21/1998 08:00PM | ADC624C1 | B95FF7C7 | 7906FE43 | 7BB29FE9 | 25C1F97D | 3B5FA831 | 8FE200AC | 77D08147 |
| 25348 | * 10/21/1998 08:00PM | 3AC12CC7 | 9E442B96 | 58D64952 | 4883F271 | 7733567D | 6333A3A2 | 050300A8 | 76C686A6 |
| 25349 | * 10/21/1998 08:00PM | 849ED4AA | 93B358F0 | F952129B | 56476A45 | 859F2AF4 | 30C388F7 | EA4F670D | 34E76C05 |
| 25350 | * 10/21/1998 08:00PM | 4C60C505 | 87A5B493 | 921FF5FD | EAEB0ED0 | A911E282 | 6902B740 | 7AE15A6F | 9D6AB801 |
| 25351 | * 10/21/1998 08:00PM | 155BE076 | EB30D0CD | 6E1AF7E0 | 2178CA05 | 5D1C79DC | 9D72AF34 | 242DF9A1 | DE063C8B |
| 25352 | * 10/21/1998 08:00PM | FDDF2D43 | 7E0C560E | 58E61A58 | 80E481C0 | AB9554F0 | D3C53EA3 | BB56CF80 | 3EA33D7C |
| 25353 | * 10/21/1998 08:00PM | EF2CF98E | 8F7CA5AE | 8DD71FEA | FEC0DEA5 | 6F3FF9EF | 72F992C8 | DBCCFDC8 | AD4765E8 |
| 25354 | * 10/21/1998 08:00PM | 7B971ED6 | 4F7324CF | 775261B8 | 8C277DFB | B23C6969 | 4116359A | 91CB77F5 | 05A7ABF0 |
| 25355 | * 10/21/1998 08:00PM | D01C158D | 2FB507F0 | 9F295917 | B12391F5 | CDD98F18 | DC791DD7 | BCC6B13E | 74B77C90 |
| 25356 | * 10/21/1998 08:00PM | E3D64437 | 69520E40 | F3005120 | 5B9B21E2 | 34FE3518 | 48B86341 | 866BFB27 | 4A59A33F |
| 25357 | * 10/21/1998 08:00PM | EA0FE5A5 | 656609E7 | 81EC0256 | A86D479B | 86198195 | 09FB86A5 | 391E770C | FBA44D25 |
| 25358 | * 10/21/1998 08:00PM | 7D6EA910 | B1B8C2B7 | 7FAFA9E7 | F71220BE | 8591506E | 0C227058 | B26980B2 | 0BACAD7C |
| 25359 | * 10/21/1998 08:00PM | 4382856A | DE51CEA3 | DC093BFC | 5A5530EA | 5A1DEEA1 | 82F8076D | A913185A | 704EB4C2 |
| 25360 | * 10/21/1998 08:00PM | 1E4BF533 | 6C7C7E7C | 86755802 | 471C82C7 | CE82C89F | 6BAB58D0 | C88CEFEC | 0E4C4B49 |
| 25361 | * 10/21/1998 08:00PM | 3C026800 | 007AE704 | 8F526CAE | 7793748F | DA2465D7 | B060964C | 49D55B82 | 1A139FCD |
| 25362 | * 10/21/1998 08:00PM | 47E0D939 | 22B31536 | 7F4121E6 | 3CA1EDEE | C6DBDA6F | 6F5A93B9 | 5A6DE758 | 9DF32162 |
| 25363 | * 10/21/1998 08:00PM | 877B32D8 | B40A1773 | C3A2711C | AA4259FC | 864C16DD | 457BBB08 | CAFC0D65 | FE08B8D7 |
| 25364 | * 10/21/1998 08:00PM | 4B971A0B | 0D33F850 | 9559B42C | 9F9B9361 | EAC76F95 | E21C2F33 | 1CEAF579 | E5FDD7AF |
| 25365 | * 10/21/1998 08:00PM | 93DF2C6B | FA919183 | 07D2455D | 2F572F34 | 74FFCDFB | 1F917E28 | 302F62D0 | 29035409 |
| 25366 | * 10/21/1998 08:00PM | 460423C1 | 304AFEA7 | 57124747 | 7A308BA2 | 90787B2E | 293942C2 | A7FCC086 | 144D2723 |
| 25367 | * 10/21/1998 08:00PM | DC426817 | 10FE054B | 9420AA83 | E1F77ED7 | 32BD3184 | 75B72905 | 3C1369E2 | 7CAE95B4 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 25368 | * 10/21/1998 08:00PM | FF93CE2C | C86E69DE | 29638E24 | E39E8B27 | FBF7F412 | B30B1344 | 5A01FF71 | 7E3A04D3 |
| 25369 | * 10/21/1998 08:00PM | 35534C69 | F0F7A172 | 30001E0A | 377072BE | 20284E9B | 541AE516 | F05D64FC | 09F4F0CB |
| 25370 | * 10/21/1998 08:00PM | 581F6394 | 5B23C021 | B7C338C0 | B21BD114 | 5FACC650 | C92E1F5F | 38E651EA | 62D687B9 |
| 25371 | * 10/21/1998 08:00PM | E4738A65 | 3DC4EA37 | 109F059F | FF598C2F | C77E78C0 | C2EEAF2F | 103FB08B | 42CB16A9 |
| 25372 | * 10/21/1998 08:00PM | 55718A20 | 6D21C4FB | 3008EF8C | 2A630BDC | 9DE83866 | C9FD636D | B5F53A38 | A0EBA974 |
| 25373 | * 10/21/1998 08:00PM | 465684D4 | FFAEEC7F | 60DDE84E | D20C2BCB | 876C0F6A | F0426B45 | F7E09E55 | 45043B61 |
| 25374 | * 10/21/1998 08:00PM | 897D974A | E49FE21F | 862F1479 | 4E98BFB6 | 878ABCDB | 6E08F39C | 54DBD295 | 67F5D90F |
| 25375 | * 10/21/1998 08:00PM | 247E3BEE | 5470B705 | 2E1B9DC1 | CB3892FE | 649213A0 | 0A80A8EE | 293EF3B9 | A108AB2B |
| 25376 | * 10/21/1998 08:00PM | 5E757D97 | 9C9B51F8 | 54C323C5 | A2ED81EA | 15CA9EB8 | 3B1C48B2 | 1BD39A67 | C3CE7260 |
| 25377 | * 10/21/1998 08:00PM | 2DAA490E | A6473F21 | 9323D92E | 386ADAFA | C877DD64 | 4B6FDC7E | 67DE2AD3 | 0AFF345D |
| 25378 | * 10/21/1998 08:00PM | 673F1B06 | 4BC908DE | A2FEB582 | 176CE0F2 | 4B394F24 | 95FA623D | F2B1B0CF | 1A8F777D |
| 25379 | * 01/05/1999 12:06AM | 9810BD12 | 4E8AC97A | ECD70C04 | DA770762 | BFCD1F4E | 7A913AEB | 971644F9 | A59E8527 |
| 25380 | * 10/21/1998 08:01PM | 5E68210F | AEA69CF0 | 1150C7D8 | A01B02F1 | 11A3760E | 6ED87FA3 | CBCD0EAC | 27A3A1AD |
| 25381 | * 10/21/1998 08:01PM | E463079E | 159A00C2 | 6334FEAA | 052FF61B | 4A2E48B2 | 845B13E1 | E8972A48 | 4B4C9C18 |
| 25382 | * 10/21/1998 08:01PM | A9002C7C | B6723D67 | C89F0540 | 14AA9B98 | A6072EF6 | 527FC416 | FABCC3FF | 493C40C3 |
| 25383 | * 01/05/1999 12:06AM | B343BFC0 | 934DB632 | AED96101 | 5E45CCDB | BC77E9A0 | C738573B | 33F2DC0F | AD35FC70 |
| 25384 | * 10/21/1998 08:01PM | 659B879F | ADEE032A | A9C843E5 | BC0C48A0 | 8502B0E3 | 94F5625F | 7EA86E5F | 0114B0C3 |
| 25385 | * 10/21/1998 08:01PM | B3580B93 | 852BF8CF | B2988F4E | 73367FCB | 6F90F8EF | D3E69AC3 | 017EA787 | 86D1E8BF |
| 25386 | * 10/21/1998 08:01PM | E82CB5F7 | 5138E8E6 | D2DDBE44 | C33AACB9 | D204F799 | 935151DA | A12759C9 | 56D44C9C |
| 25387 | * 10/21/1998 08:01PM | EB70A034 | 46468834 | 05D01748 | 16935ABF | 12BBB19C | 5CC77BBF | 96BF3AD8 | EBCAB793 |
| 25388 | * 10/21/1998 08:01PM | 642935EA | 22A0C238 | 6E417B62 | 2AF99344 | FB7F1F67 | 7741CB1C | 334469ED | 38047207 |
| 25389 | * 10/21/1998 08:01PM | 5E148755 | D391B6D4 | 257E4ADE | 86F7EABC | 20312D5E | CBCDA947 | 26597522 | D3D33C5A |
| 25390 | * 01/05/1999 12:06AM | 739D5ED3 | 45161626 | 35E69740 | 2F4FCB3C | 11FFE648 | 628CB703 | 6F85E3E7 | 56AF6116 |
| 25391 | * 10/21/1998 08:01PM | 8F21A2AB | 61D896A6 | ABB9F467 | 88F4CB25 | 9FD96DD6 | 3DF4A529 | 7FF6B5B6 | 8CB06F50 |
| 25392 | * 10/21/1998 08:01PM | C6729EDD | 01248A40 | 4575884B | 128B7369 | ACEE7037 | E7CA32B3 | 6F22DF31 | FBD12472 |
| 25393 | * 10/21/1998 08:01PM | CD5E6B6B | AE5A7FDA | F6338743 | 94B7AE0F | BAAA006D3 | DAAA7D2B | 03B40A1B | CA00CCCD |
| 25394 | * 01/05/1999 12:06AM | 70E2020C | 7E1E1992 | 86B15699 | 5D6EC02C | F8D4D300 | D24A3A97 | C5279228 | F640D69E |
| 25395 | * 10/21/1998 08:01PM | 5B06A7BC | 24B25398 | 72FCA437 | D12B41D2 | 542EA99E | 8E7D590B | 5457CC29 | 03506C03 |
| 25396 | * 10/21/1998 08:01PM | 8462561D | B5F6F374 | EDDAF53E | 99D778F6 | 6B48F73B | C81646E9 | A8A9F823 | 024367BC |
| 25397 | * 10/21/1998 08:01PM | 7E17BEEB | EDAF9900 | 66B4A559 | 8FA97D37 | 69A96029 | F9606AF4 | 0FBB8251 | 4F198E3B |
| 25398 | * 01/05/1999 12:06AM | E41A4589 | 5945C7B0 | 60084A76 | 558CA9DE | 62F9F74E | DAD2D07A | FD8552D2 | 39085770 |
| 25399 | * 10/21/1998 08:01PM | 9D782054 | E43A3A51 | DEA826DD | 213BE311 | 48D55AF1 | 7D02FA62 | C706E861 | 05123E9E |
| 25400 | * 10/21/1998 08:01PM | F48FCFEE | CEE0CE82 | 23801BD2 | F1DBC424 | 128944B5 | 77DE533F | 371C9782 | 9455439A |
| 25401 | * 10/21/1998 08:01PM | CCCA476F | 08C80D26 | AF36F0DA | EE57AC2D | F60E5050 | D46961BF | 21D58F91 | DC9552E4 |
| 25402 | * 10/21/1998 08:01PM | 30032903 | 8384AB7C | 9688BF09 | C8593C92 | 04F1F584 | 1D1F4CA9 | 8BF60C8A | A1E8DC67 |
| 25403 | * 10/21/1998 08:01PM | 13FBAAE1 | D7C8406D | 91E05D65 | 8BEB0CED | 9BCA1B4B | 97ED12E3 | 22DCA050 | D4EA7AA9 |
| 25404 | * 10/21/1998 08:01PM | C37E6288 | 19678D2C | 9AEEAE17 | 65727594 | B1A7559C | 4CC8B268 | 0446B2CE | CDA689E1 |
| 25405 | * 01/05/1999 12:06AM | 57F9C800 | 308DFD5F | 9DE5FF19 | 946355AE | 2B6AFB08 | DCC40A65 | 59D27664 | BFBCD996 |
| 25406 | * 10/21/1998 08:01PM | 95D6B6F0 | 254B9D11 | 4A23942A | F077F477 | A09091B8 | E5A7415F | 05A1D4B1 | A6EFDDAF |
| 25407 | * 10/21/1998 08:01PM | 6474E535 | 2F342357 | 35801920 | D05968DA | 1EA43B25 | A38E631A | D2A18847 | 04495FA8 |
| 25408 | * 10/21/1998 08:01PM | 9CB3CD04 | C38E480F | 11519C45 | 8A9EB794 | B748CA32 | 8B6FDD86 | 18BD833C | A46B20CE |
| 25409 | * 01/05/1999 12:06AM | 6A1B4631 | 93730BD5 | 92E97217 | 694C18A0 | 168490E2 | 2FA9374F | 3B77C1D4 | 22DFDE6C |
| 25410 | * 10/21/1998 08:01PM | 6512B7EC | 595163D4 | 66E134C5 | B3642C43 | F33404E4 | 1F192FEF | 382BB748 | 290D7CEA |
| 25411 | * 10/21/1998 08:01PM | 92A831FB | CC420AE9 | 27F7C2F7 | C137B0E5 | 460AFE58 | 380212D3 | F37FC4C4 | 54F3D03B |
| 25412 | * 01/05/1999 12:06AM | A5CCC4F9 | 175D3614 | D3BEE016 | CD03F03B | FCDD3173 | B75CB300 | 608CB468 | A27D3B98 |
| 25413 | * 10/21/1998 08:01PM | 27FE0DF0 | 2A277D25 | 257DABEB | 7F7BDD89 | 12CA8D5F | C44D1157 | F3AADD3C | 671CE3DB |
| 25414 | * 10/21/1998 08:01PM | 9430018C | D7BE3DA7 | 1FD3CA19 | 1D304D0C | 174E4379 | 30BAF80D | 26A7592F | D0D46F29 |
| 25415 | * 10/21/1998 08:01PM | 2856D097 | C48367AE | 5DEED5DB | A49A9436 | 13063883 | C5B011ED | D3C799C0 | FB1FACE8 |
| 25416 | * 01/05/1999 12:06AM | 6216E386 | A9BE833E | FEAE02E3 | EC2C5204 | 1FAC1EA2 | 399DDD53 | 0C9E6474 | 93CC85BE |
| 25417 | * 10/21/1998 08:01PM | EAE987A7 | 406F7D68 | BC9EA49B | 038EED02 | 356DC4D8 | 1FCECCA6 | 26DE225C | 5DF55A81 |
| 25418 | * 10/21/1998 08:01PM | 101E4357 | 75A81A54 | 9300FF1E | 45FB2E4A | F4ABA340 | 888BF5BC | 8F13F95C | 38482031 |
| 25419 | * 10/21/1998 08:01PM | 445AC4B9 | 1FC6B436 | 9FF3ED1B | 3C500AC2 | BE730B16 | 7BF6E748 | 52B99AEF | 11B35D30 |
| 25420 | * 01/05/1999 12:06AM | 6900AE8A | 6665BB70 | 7CA231BD | 07A1CD55 | DF1010F3 | 4A0FA04A | 00A49C95 | EB239E32 |
| 25421 | * 10/21/1998 08:01PM | 323D3CBA | E57C52A5 | 10292DA5 | D3EFC9BB | 14D07F6C | 965A130B | D69ED5A5 | 5CEAEA37 |
| 25422 | * 10/21/1998 08:01PM | CFB77BB3 | A88765AB | DB10E24B | A9601C3F | 8AF982F4 | 70148F34 | 1A541CA2 | 159DE807 |
| 25423 | * 10/21/1998 08:01PM | CE0A1CA8 | E7C35920 | A76A13A3 | 9F894062 | F7659A6D | DD025459 | 5A6079FA | BDE769C6 |
| 25424 | * 10/21/1998 08:01PM | 086515F0 | 626D95F8 | FC0CF9F2 | 914AB7D6 | 2E177133 | C4718AF9 | F50668BC | B1699E37 |
| 25425 | * 10/21/1998 08:01PM | 5E12978F | 03ED575E | 66D2A799 | C229DA1F | 5F2CD0F6 | 1D36DFC8 | AB0B3213 | A6C49067 |
| 25426 | * 10/21/1998 08:01PM | 232F1ABD | E9EB107D | C00DE0B6 | F3FF8734 | 78C1421 | D1CC133D | 32D034B5 | EB1DA4B4 |
| 25427 | * 10/21/1998 08:01PM | 980F43D9 | 8C7C0F17 | 3D545C96 | C7DEB679 | ACB7C966 | 64B6B909 | 248D4C48 | AD75B587 |
| 25428 | * 10/21/1998 08:01PM | 0E9AFF48 | E04421CA | 900CC9BC | EB51465E | 25028FF1 | B690AE4E | 12C8986F | 17F20690 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 25429 | * 01/05/1999 12:06AM | A6229B30 | 67A2D240 | 0AB04DD5 | 5FA2530D | F01EB559 | AE819664 | 720C3C89 | AF0D1F63 |
| 25430 | * 10/21/1998 08:01PM | E7068F8D | 7F9DBEA2 | F8F35F09 | CF11C5BE | FD5C168B | 35085101 | D26FEACA | 7D44D093 |
| 25431 | * 10/21/1998 08:01PM | 329FCE29 | 48DB8973 | 60B35D7B | 0CAE8379 | F1FDE81C | FD51BC04 | 70CE29C1 | 2DCF8F31 |
| 25432 | * 01/05/1999 12:06AM | 820B0EE0 | 2FC27906 | 5884D815 | F35C9CD6 | 2A0F514A | 09C50D01 | EE15A868 | 76A947BF |
| 25433 | * 10/21/1998 08:02PM | B3F606F1 | 032BF338 | 5E89C9F6 | 5D2FA5D0 | 180F92AA | A41C6110 | 28120604 | 15B2310A |
| 25434 | * 10/21/1998 08:02PM | 9AD20760 | FC71192B | 319255F8 | AD13CAE0 | 05381824 | D331640D | 5C8DD5BD | CEC2BED5 |
| 25435 | * 10/21/1998 08:02PM | D271A105 | BF64056E | 2F2A325C | E0B602E2 | EDB7264A | 9F383308 | 49D32E35 | D66D4F73 |
| 25436 | * 01/05/1999 12:07AM | 1EC62795 | DCA6F11E | 3E8EBD44 | 6045E825 | 2A6EBE0F | A7DDC482 | 1C810D47 | C9D4D85B |
| 25437 | * 10/21/1998 08:02PM | BB228BCC | 46286887 | 82E4F7A4 | A74DED2F | 640042B4 | 14073D87 | EF69FEB3 | 2F10A8C4 |
| 25438 | * 10/21/1998 08:02PM | 78B910E1 | 7CA39285 | 50F7E8A0 | BD87A285 | A2B04DF4 | A6B3DDCA | F3651BF8 | 2618CB76 |
| 25439 | * 01/05/1999 12:07AM | DC2ADBC3 | A5D2BCE2 | 8C1DBB4B | AEFA2634 | 38CF6B5F | 068135F7 | DAE15D49 | 5009258F |
| 25440 | * 10/21/1998 08:02PM | 45002B79 | 3C3F0778 | CA68B452 | 91625CE6 | 85882640 | 4A308E9F | 5C4521D8 | 71376BB6 |
| 25441 | * 10/21/1998 08:02PM | 9F8EF75F | 21FD0D49 | 15399B73 | D70D96AB | F6E6E5489 | A12C76F7 | 3A38181A | 4A7FBABA |
| 25442 | * 01/05/1999 12:07AM | D2795962 | CDF8647A | E20B8724 | 902D2761 | 729E286E | 59DAEE78 | 44E13CBC | 1D3CAAE7 |
| 25443 | * 10/30/1998 07:35PM | 9BE2F5D5 | D7E5523D | 53F0AA70 | A0318BDB | 4B8666EB | 4A2EDCC2 | 5321A7B6 | 949D22EC |
| 25444 | * 10/21/1998 08:02PM | 6E2A1F9C | F2DCB5FE | 5348CABA | 34DAFB05 | 67E50FD7 | 961620CA | 8F1DC285 | 4E71A139 |
| 25445 | * 01/05/1999 12:07AM | CE52A708 | F103CC97 | AD677725 | B07B774F | B3038D99 | 80FD3F33 | CAB3A470 | B35C58D8 |
| 25446 | * 10/28/1998 09:02PM | 7EC9E344 | A8A55F70 | B0A68DB2 | 1FFD96B0 | BD86087A | 47B6349E | 829A080E | 9AC18840 |
| 25447 | * 10/21/1998 08:02PM | F36A23F5 | 35C04FE4 | 9D4AEA5B | 45FD2764 | B22DF29C | E9D35411 | A02F99A3 | 3F714474 |
| 25448 | * 04/15/1999 12:07AM | 56335A85 | AA915FB0 | 4BCDE0C8 | B499F5ED | 531A3F9D | 1A278036 | 6CB7297A | 7377FC1E |
| 25449 | * 10/28/1998 09:02PM | 799736A3 | F2DB6917 | 5B24570E | 26CAEE10 | B7C4639F | 2E25D6EA | D80A49DF | EE638508 |
| 25450 | * 10/21/1998 08:02PM | 51A83228 | 6A7F094F | BC78862A | E8B751D1 | 2891C6C6 | 8C8C3115 | B563ADA0 | BA7D596A |
| 25451 | * 10/21/1998 08:02PM | 0D078365 | D6FA3B14 | 39504105 | 319F3CA2 | EC6E6A07 | 50BC7036 | 21DC0232 | 5B0B37A2 |
| 25452 | * 10/21/1998 08:02PM | 4E82B04D | 5204B8EC | E51C8F98 | 917102FF | 96F96DA6 | FBEADE52 | A307A793 | 47839596 |
| 25453 | * 10/21/1998 08:02PM | F2910FEE | 580C5BAB | 02AA1EC1 | D76CDBDE | D5813F0F | E5F7CF1D | 53D50663 | 681CF4E3 |
| 25454 | * 10/21/1998 08:02PM | 66B2338C | 57700FD8 | C141E78A | 82C97BCA | F9BD5105 | 0BE80F5E | F501497F | 6B06E3A0 |
| 25455 | * 01/05/1999 12:07AM | 10893CAF | 80AC8307 | 3AF0BEEF | C528E724 | 0C4F38E7 | 8651B55F | 3BF7ECF4 | FB20C478 |
| 25456 | * 10/28/1998 09:03PM | 3407F613 | A9B815D2 | 049F51DE | F668A0E3 | 326885CB | CD8C69E7 | 71573844 | A778924F |
| 25457 | * 10/21/1998 08:03PM | 55699A76 | 6B7BF69E | 831DD086 | EFB667C2 | 61BA8D2F | 48D9E20D | F09257D2 | F20408F6 |
| 25458 | * 01/05/1999 12:07AM | CF127DB5 | F9208AB7 | 64603208 | A8481065 | F026C2A0 | 25322274 | ABF04E30 | 192313D7 |
| 25459 | * 10/30/1998 07:36PM | 10120B3A | 22123E19 | AA4F59FC | 807721AB | 428050EC | 978BA80A | A3E707C9 | 08333EF8 |
| 25460 | * 10/21/1998 08:03PM | BD333573 | 0E896BD5 | 0FA45E9C | 381C4340 | 2C4A9717 | 81474FB0 | BD256F61 | 5AD1BF6A |
| 25461 | * 01/05/1999 12:07AM | BF5731B7 | 277F01A7 | 8F66914C | AC0D93F9 | C9D2DB02 | BD00B8D6 | 0997120C | 59C93384 |
| 25462 | * 10/28/1998 09:04PM | 245AADD8 | 7C151F5C | 5E1A1FFF | 8CBDFB2C | E09D7406 | 491F2B50 | 2B0AC168 | E7466245 |
| 25463 | * 10/21/1998 08:03PM | 98C835EF | 96DE9ACE | F5B8554A | D072B04D | CAFC2DAD | B95E6C89 | 647F4A46 | 28A325B2 |
| 25464 | * 02/01/1999 06:36PM | 6DC49AF6 | C3966173 | 050EEFCF | 24471463 | CBB20D5C | D98E0A90 | AFF5FFC1 | B728CEF1 |
| 25465 | * 10/21/1998 08:03PM | 6F4FAA0F | 38E9C5A1 | 43CFF4F0 | 9D986104 | 3E186DD7 | 1ED73C21 | 0634B8A9 | 3F9801FF |
| 25466 | * 01/26/1999 07:04PM | EC70A79E | 96D805B7 | EC544D96 | CBABAC01 | 0653FF71 | 069776BA | F73FB59E | 3C483CEB |
| 25467 | * 10/21/1998 08:03PM | 09FD9578 | 1759A5B4 | D15CC56D | 154DBF98 | E256D578 | C8A94BB8 | 81C1800E | F29ABB36 |
| 25468 | * 10/21/1998 08:03PM | 0606442D | 256DD028 | 4ECD4095 | BD97428D | 9F0588CE | A7FFD714 | EE747AB0 | 60A0AB57 |
| 25469 | * 10/21/1998 08:03PM | 371BC4DE | A0C49013 | A362D1D4 | 013CD9A1 | E1E4E395 | 02DD61B4 | 455B33B0 | BE4C4B37 |
| 25470 | * 10/21/1998 08:03PM | BC41F176 | 5629BE85 | 40723E8C | AE76C578 | A8E397F0 | 27467EFA | ED39C662 | F1F8943F |
| 25471 | * 10/21/1998 08:03PM | 7091DA95 | F0DB077E | BDD77BA2 | 34C6C389 | 74ADCA9F | DB0EFBD7 | 6FD6B891 | 580651E3 |
| 25472 | * 10/21/1998 08:03PM | 4097439A | B00C2EFA | 1ED33D39 | 24B3CCCA | C442A5ED | 77C4ECFE | CB59F742 | FFAD6C12 |
| 25473 | * 10/21/1998 08:03PM | 5726E6E6 | BAC0B5AD | 5ECA804E | 6B6BF142 | 9B21ED62 | B8D404CF | 9160D87A | 0F57E192 |
| 25474 | * 10/21/1998 08:03PM | CC7BF27D | 3FC64933 | 3F767CB5 | 44F24216 | 5A5B3B7C | 1D1A2823 | B1D96D2A | FB6C0185 |
| 25475 | * 10/21/1998 08:03PM | 41301435 | E09AAA08 | B4AA748D | 9A829F11 | 217709AF | 2DEE4D11 | 3B768ABF | 0EE6CE7E |
| 25476 | * 10/21/1998 08:03PM | 6CF44A80 | D19A68E1 | CB56C769 | D6B3B9F7 | D5EA16D4 | 667A74B0 | A6F28F36 | AD2269CE |
| 25477 | * 10/21/1998 08:03PM | 15D68C93 | FCAE10BC | AC8706ED | 5A5C0151 | 1752729B | 1F76F88B | 31C22741 | 7FC08BE1 |
| 25478 | * 10/21/1998 08:03PM | 1718EED6 | 9ADE1F3E | 9FC74794 | 22ADF5BB | C088E913 | 072021F0 | 3C84492F | 55356F26 |
| 25479 | * 10/21/1998 08:03PM | 43EF3CFA | 95DA653A | 7438B63C | B4034169 | D2B64CF6 | 592D15A3 | 031357F3 | 4B4A4E8C |
| 25480 | * 10/21/1998 08:03PM | 8CFFA037 | 0194BB71 | FDCA43B5 | B1C45F5C | B33FAC41 | 1B96D5D3 | BCD2DE86 | 7AF7E11D |
| 25481 | * 10/30/1998 07:37PM | 9263E2E1 | A18220C6 | B697FE25 | 0F58FA45 | 4EA9C244 | 7A4FCE58 | 8113F11D | AF55566F |
| 25482 | * 10/21/1998 08:03PM | 447EAE60 | A567C82D | FF937744 | 8273F727 | 9DB13FCB | 7843E4DB | 30625E5E | 73ED82A8 |
| 25483 | * 10/21/1998 08:03PM | 179B54CA | D79EADDE | C91C453D | F8B59FAF | 8D545348 | 7ABB9659 | F8151002 | 2EF1BB14 |
| 25484 | * 10/21/1998 08:03PM | 5F0A3E41 | 27EF4BB5 | 32C4089F | F85AC3C3 | 122F1BD2 | 35C20453 | EA59BD3D | 147FA6A9 |
| 25485 | * 10/21/1998 08:03PM | 0C771E08 | 2D7E7477 | 7C96B260 | 918E0E96 | 0F210FA0 | FC93EC71 | F8F5BB86 | BFEA7DD2 |
| 25486 | * 10/21/1998 08:03PM | 02A31EF2 | CC0A653F | D063D96E | 300E8C5A | C8CD5C40 | CF56C49F | 80B066CE | D786FA49 |
| 25487 | * 10/21/1998 08:03PM | D41DE8C8 | 41EB829C | F6E80B16 | 18572465 | ED3607BF | 627C7C51 | 4EB45525 | 1DE3E6FE |
| 25488 | * 10/21/1998 08:03PM | 366750ED | AE69EB3B | 7CDFE7C5 | E6D309AD | 25DF6605 | 964CB5C1 | 5DA59DCC | D6892A55 |
| 25489 | * 10/21/1998 08:04PM | F6536EB6 | 7643159C | EA29D07E | 482E58A8 | 9A3A7A65 | 5A178CFB | 38F57FC9 | 2DB5F348 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 25490 | * 10/21/1998 08:04PM | 0E5DC9C1 | 78A5ABB5 | 958DB401 | E22267D6 | 6187908F | B6492E97 | 16AE6220 | 3E56C153 |
| 25491 | * 10/21/1998 07:33PM | 7FF48A3B | 70A07BEB | 678D8E30 | B087BFAD | 32FB24E2 | 5033E9FB | E38D464C | 8926D772 |
| 25492 | * 10/21/1998 08:04PM | D08228EC | DA0F150A | 073E274D | 4E4F09BA | CDDDD075 | 600E7C0B | 5D2468AA | 9729E92E |
| 25493 | * 10/21/1998 08:04PM | AB47F8FA | C7AAD687 | 8D38420F | BD7EFB4B | B28D23AB | F1B04AB5 | 03179FD4 | 2162335B |
| 25494 | * 10/21/1998 08:04PM | 6F4D76C4 | 1F42DBFB | DB1D3EEE | E90264E3 | 3DC0669D | 7462EBB2 | 0D7D03DD | 697F218C |
| 25495 | * 12/14/1998 06:56PM | F5A6BEE5 | C856255B | 4DE7BF90 | 17FE7775 | 87E6022D | 98B9E8B9 | 2FE884A3 | 1A307767 |
| 25496 | * 10/21/1998 08:04PM | B6A5275B | ED977548 | F41B3EA3 | 2E387608 | 9AD7F7DE | 46E2CA21 | 621FAFC4 | 9B0DEBCA |
| 25497 | * 10/21/1998 08:04PM | 582E2F9D | 3D36C9F9 | 0F762C5C | 5972A953 | 404564D6 | 32763FB3 | C23DCDA9 | B45E1D5F |
| 25498 | * 10/21/1998 08:04PM | 69A6275C | 8BA95A68 | 055EBC62 | 21DF2AEF | 411F72D5 | 32611E76 | B4F023A0 | 8A3778EC |
| 25499 | * 10/21/1998 08:04PM | 1718A300 | DD595B01 | 3499C6D0 | C5133BBF | A212BB41 | 489BFC1B | 0A1EDD6A | 67710124 |
| 25500 | * 10/21/1998 08:04PM | 5F4C6FA5 | 033F4188 | BD9ECFAC | 1795A08B | 029C283D | 64836E57 | 895534BE | 42EC5CA3 |
| 25501 | * 10/21/1998 08:04PM | 7BBA7BE2 | D15C4F9F | 01A00DDF | F485B60C | 2FF09574 | A4242F7B | 3C00FA52 | 3A1E3357 |
| 25502 | * 10/21/1998 08:04PM | 06A7ABF8 | 0BE90801 | 290D4959 | AAAE6A5C | 0C834C39 | C0DF99A8 | FA360A41 | 7F0BAEA5 |
| 25503 | * 10/21/1998 08:04PM | 7AEB9424 | D1D2B577 | E226F8DD | 51D984C9 | C55F2046 | 807A2224 | 880894D3 | 6AA1D796 |
| 25504 | * 10/21/1998 08:04PM | 1FE4519C | C7E384CF | 9EAB4E6D | 8F9D7455 | B318ACE6 | C87F2386 | ED347FAF | C323F4BB |
| 25505 | * 02/18/1999 07:20PM | 25439224 | 716E3E61 | AB70B372 | F195002E | 8447FACB | 712B6D32 | C4D6AC3C | 27B90506 |
| 25506 | * 10/21/1998 08:04PM | 090A6177 | 10EB5CC5 | C2535DD4 | 9B8A3342 | 827CA141 | 2DDA0B3E | 8DA55AE5 | F7D045C2 |
| 25507 | * 10/21/1998 08:04PM | 065E58C8 | 06E44EF3 | 401CC0D4 | 3C072BCE | 02D29B60 | 948A8F34 | 27A1C98E | 4F76567A |
| 25508 | * 10/21/1998 08:04PM | 46F90171 | AAAB804D | 6E9BFB3B | 6267D1E3 | 3E7E49C0 | 7560998F | 89C3A3A2 | A7F260FD |
| 25509 | * 10/21/1998 08:04PM | 7A71023C | BBBC6F3F | D2486A01 | ADEF948B | 1E8C66AC | C6FB5FD9 | A465E722 | 37231AD9 |
| 25510 | * 02/18/1999 07:20PM | 7128B2EE | DB6F4C2A | 3F1448A5 | 0702AE9F | 052C5F0B | 8824FD64 | BB03A82D | 0D2E5243 |
| 25511 | * 02/18/1999 07:20PM | 81D07225 | D97EBDF7 | CE84BF0D | 48F84043 | A30C2F7A | 98BB096C | 8F5E0CD0 | BED9E068 |
| 25512 | * 10/21/1998 08:04PM | 31F26E9D | 847DA156 | 72014D3E | 3B0A6B3F | CAD8D346 | 9B5C533F | 4893229D | CFFB7E0F |
| 25513 | * 02/18/1999 07:20PM | BD3F7CD7 | D2B253A1 | A6A9DF85 | 3CA09046 | A28F4489 | 7A391ACF | 446FF8F3 | 0D7E01D3 |
| 25514 | * 02/18/1999 07:20PM | 7899F822 | E79466AA | B641A637 | CB44AC2E | 5D90792E | 676C4E6F | 08AC45C6 | B8551CB0 |
| 25515 | * 10/21/1998 08:04PM | C54113D7 | 6B56AF1C | BFE36D4E | 1DA53841 | 4E3797C3 | 30773C4B | 36183BF8 | 8B2178B8 |
| 25516 | * 02/18/1999 07:20PM | 00FCE4FD | D99FBA74 | 8C3235B9 | 2C1705A3 | C2C47F1E | 7B3CA2B4 | 9DC68651 | 118CD7D5 |
| 25517 | * 10/21/1998 08:04PM | 8FE682D9 | 50D1751A | CD48CB4F | 8DA5DCB9 | 612147B6 | 19B1B34B | 34F46E4A | DD3CA745 |
| 25518 | * 02/18/1999 07:20PM | 82D8F770 | 9D4C1898 | 4B0F5F48 | 0C636352 | 13C5C5ED | 6BED460A | 34146B1A | CEF10E9F |
| 25519 | * 10/21/1998 08:04PM | 359D91DE | 4D8313E6 | FB97C792 | 939CDA9E | 9D053183 | 0A6D60B2 | 8A186EDC | 53599ECA |
| 25520 | * 10/21/1998 08:04PM | 422B1F83 | F9D1D170 | 601526A2 | D7148BE3 | 19473334 | 4B7D615A | 88B53D1B | 508A2C3B |
| 25521 | * 10/21/1998 08:04PM | 07A64423 | F9B0EA93 | B8B85574 | F940C045 | 8A48F924 | 1EEE8B4B | AD0D7A12 | 8795CC19 |
| 25522 | * 10/21/1998 08:04PM | E6713E05 | AFD3B87F | D2366B4D | 3B3FE7BF | 495E04A5 | 08327B53 | CCD5BEA4 | BAE0D1A2 |
| 25523 | * 10/21/1998 08:04PM | 17EFDB6A | CC568972 | BF1C0B9B | 5E55CA45 | 576FA6F2 | 1129E232 | 4E5D9E46 | 0CCA028A |
| 25524 | * 10/21/1998 08:04PM | 4D32939C | 12C2098C | D0880E82 | D93E8CF8 | 73DEA31D | BE3A91FD | 9A7EFA38 | 1F1E396E |
| 25525 | * 10/21/1998 08:04PM | 3D45B070 | FF5A8BB0 | 8E06BF35 | 068E53CD | 2F9B4D21 | DAEA4E30 | DE64DB96 | CBF160F6 |
| 25526 | * 10/21/1998 08:04PM | 80EA2607 | 517B9949 | E8DF7014 | 2226BE95 | F972E960 | FC4F590A | A2376510 | 2BE8BE16 |
| 25527 | * 10/21/1998 08:04PM | EB47A094 | 9CF2CEEB | 97EAF26A | 75F913D4 | A02898CA | E9210A13 | 8716DF17 | F18277BC |
| 25528 | * 10/21/1998 08:04PM | 1E57EEE8 | B008B927 | 2EB22953 | BB7D54A5 | 7DD0AFD2 | C6E8C4A6 | 6B8B8B04B | A5070486 |
| 25529 | * 10/21/1998 08:04PM | 781C7A97 | 6E246B8B | 74F8A7B2 | 49D33236 | 0D9361D9 | F8E7B19 | 51A5924D | A41BB1DD |
| 25530 | * 10/21/1998 08:04PM | 7A065342 | 512EDF28 | 4E3DEB91 | 6F70A2E4 | C70D3107 | F54AEB8A | 2DCF5123 | 6BBEE7C7 |
| 25531 | * 10/21/1998 08:04PM | 5520E4B5 | 76DF485A | C6F6CE85 | FBDABBF9 | E1488465 | C28161BA | 0D499E54 | ECA5FE4F |
| 25532 | * 10/21/1998 08:04PM | BA591A9E | B1D02D2F | D10E0C30 | 6CA4C3685 | 7C3D5D34 | 21FD1B36C | 9EFF200B | FAAC2250 |
| 25533 | * 10/21/1998 08:04PM | 4A705D14 | 09FA996B | 1EC95309 | EC8E658A | 836CCDE2 | 41FD19E0 | 32105B1B | 453AA60E |
| 25534 | * 10/21/1998 08:04PM | 933F1776 | 6AA43B69 | 1D5008E9 | 8C484CE5 | 9996B596 | FDA61701 | 5607CCEA | EA5C14F1 |
| 25535 | * 10/21/1998 07:31PM | 5FCD8A52 | CD910431 | D8287E61 | B6FBAB33 | 928FEC40 | EE70442C | 069498F2 | 195A8FB4 |
| 25536 | * 10/26/1998 07:53PM | E83D86BD | 7FEC82BE | E1578CC0 | 98F2CC5B | 677B82C2 | FA032AE5 | B3EA153B | C8D1D7FA |
| 25537 | * 10/21/1998 07:31PM | 1572BE02 | 7FB4F3A9 | 9F5148EA | DDD1B547 | 3B2E2DF6 | D31BF2EA | B550E1D4 | 0EFED07C |
| 25538 | * 10/21/1998 07:31PM | D69B9E92 | A2189322 | AC43DDCB | 474BFE45 | DFB10A99 | 56894702 | 0713681E | 378E96D9 |
| 25539 | * 10/21/1998 07:31PM | 6F4C1D4D | FC94DDBC | A1647A60 | 3E6023DE | DD08E236 | E57A5A9E | E0BB3BD8 | 9B95B46C |
| 25540 | * 10/21/1998 07:31PM | 68D06937 | 57135B82 | 7BCBC5C9 | 84698B51 | 0CC1FC3A | 07023F4B | 3FCF05B2 | 7CAA532F |
| 25541 | * 10/21/1998 07:31PM | 7EF24EE0 | 9B8CF286 | 3D4B0E38 | D6AE2AB4 | C1C347C4 | 7D453B9A | 729CCA76 | 7A3341F9 |
| 25542 | * 10/21/1998 07:31PM | A4B902E2 | 56C49C1C | F1167375 | 6778168D | EA103A3B | 9F04FE1D | 2E85DEB0 | 3142E9F6 |
| 25543 | * 10/26/1998 07:53PM | E1F6F583 | 090B93D0 | FA97862B | C2BC3DE0 | 974BA352 | 14DC4CAF | ED5271F6 | 81F42DD6 |
| 25544 | * 02/01/1999 06:35PM | F586C954 | 9632D731 | 8F4F4773 | 607C4C66 | E96BC5E7 | 0E1D4DEF | 59EBA682 | 1287831C |
| 25545 | * 10/21/1998 07:31PM | 85874576 | C9E7B94E | A30BA0F0 | 8D57BF4C | DA6AF6D0 | E39324BE | 21DACA56 | 6404490B |
| 25546 | * 10/21/1998 07:31PM | DE9CED3A | 27368918 | A73C05C8 | 7F6E04E1 | 5AA2C83D | 5D61A7E6 | 6704CAFD | 702A8597 |
| 25547 | * 10/21/1998 07:31PM | D655EF3A | 6BA16BE1 | EA16A190 | E098C41D | 4D7D5CB8 | 79CA86E8 | 0E7AA70B | 5884200D |
| 25548 | * 10/21/1998 07:31PM | 1F3FE9FC | 4365BE6B | BD13D32B | 679D63B0 | 3D68D247 | 28270F2C | FB1E5C87 | 993C0BFF |
| 25549 | * 10/21/1998 07:31PM | 6E2494A4 | F91E341C | 869CBA11 | 38ABB447 | 705ED033 | B00104B3 | 1B9C4840 | DF3D83DF |
| 25550 | * 02/01/1999 06:35PM | 02A6285E | EC902EE7 | A380362A | 97424275 | 423020C8 | D9E9E9EF | DC4BF7D8 | FD227DC9 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 25551 | * 10/26/1998 07:53PM | 48AFC8B3 | B740F332 | D76CCEDF | DA2E0580 | 0ED40929 | 1263C089 | A5C6946E | CBC219DE |
| 25552 | * 10/21/1998 07:31PM | 664CA70E | E2D7BD85 | 1D9243C2 | 295AD3F0 | E4DD15D3 | 91E71468 | 0AE9DF2B | 098DF6C4 |
| 25553 | * 10/26/1998 07:53PM | 72FEDE1B | A3233D9A | A3827B47 | EADAB28C | 22304169 | D79B2097 | 0A0C5E9C | 5143A0F0 |
| 25554 | * 10/21/1998 07:31PM | 913C944C | B145B724 | F4589B9C | 6F0D151D | 0C2B0B6A | 6DF854AB | AEDA3803 | 94D3D31A |
| 25555 | * 02/01/1999 06:35PM | E2995EFD | 48D6FA97 | F68484AC | F2AA0498 | F6B18C0F | EFE5B809 | 04BBFA32 | 8E75578D |
| 25556 | * 02/01/1999 06:35PM | 16A77FB0 | A0923D6A | B74678D5 | 89A5E125 | 1706F630 | 305993A5 | 5CB62FDF | EF3DC281 |
| 25557 | * 10/21/1998 07:31PM | ED531104 | C1E7928D | DDB6E3EC | 3C678117 | A4E61A8E | C9147CFD | F07C0CC4 | D9930EE7 |
| 25558 | * 10/21/1998 07:31PM | 163DA557 | D22698A7 | 31101ACF | A78D7A28 | B9E9054E | 11909E5C | 548FBC50 | 728FF557 |
| 25559 | * 10/26/1998 07:53PM | 3F162F64 | 6E603520 | 80F7C2BE | EE0B0516 | 21E09D0B | B023CE81 | EB6A888A | C6A434E5 |
| 25560 | * 10/21/1998 07:31PM | 26E4316C | 50E0FCA7 | AED43EE7 | A1765F13 | C4BB5659 | 6E558467 | A55487C6 | 0464565C |
| 25561 | * 10/21/1998 07:31PM | 5EA10795 | D013136C | 107CA907 | 535D33F9 | 086F5853 | B951D669 | F9876159 | 105E8EE2 |
| 25562 | * 10/21/1998 07:31PM | E6F4FA79 | E9E1165E | 33505D07 | 4654EAED | EABD67AD | 63A32EA1 | B8076260 | 593E07B0 |
| 25563 | * 10/21/1998 07:32PM | 6E7E252A | 351D9AFA | AFE6A5BB | 6335CA68 | AA11F44A | 1282DC0C | A091A57B | 5CF49E28 |
| 25564 | * 10/21/1998 07:32PM | 9B85B281 | E5878B7D | F55FD48C | 1DFC77B6 | F92AA1F0 | 4CB7CC8A | 15303E78 | 57D85972 |
| 25565 | * 10/21/1998 07:32PM | DA7D8CF8 | 9D3115A7 | 60AE4549 | BF1D7208 | 04316D6E | EC756A6B | 5DA04CD9 | 17D8831A |
| 25566 | * 10/21/1998 07:32PM | F37C30EE | 7C167852 | CC9DADBF | A7A5692D | 67A613E6 | 82D686F4 | C0810B67 | F7FFF2E6 |
| 25567 | * 10/21/1998 07:32PM | BF25B2F2 | 07C6F891 | 778180F0 | 18F9F88C | 4A8EED07 | 7F9987B7 | 9D76B528 | A3888E75 |
| 25568 | * 10/21/1998 07:32PM | CB374BDD | B8BA6263 | 388F36B0 | 13A944A0 | EB93F0A4 | 2E85F2BF | 6A1AA9B5 | B16DE46B |
| 25569 | * 10/21/1998 07:32PM | A32FAF4D | 8D5F7E60 | 718A8C6C | 86336B55 | 7CA655C6 | 97E5E72C | CA830238 | A8D5405F |
| 25570 | * 10/21/1998 07:32PM | 97C6D143 | 676152DF | 79CB4341 | C2B8B4DD | AB2B71E1 | F7E648EB | 38332662 | 9408BD55 |
| 25571 | * 10/21/1998 07:32PM | DF19589D | 99F6ECE9 | E55DFAC3 | 3E527CF4 | 6213C20C | 76859558 | 5D0B9158 | DC947EDB |
| 25572 | * 10/21/1998 07:32PM | 2CA5AD82 | 7A8DC250 | 0E7A2A8E | AA994C76 | 083CC41F | 7CAF8226 | 4AE32E58 | A0448D6E |
| 25573 | * 10/21/1998 07:32PM | DD027B6D | 8464E230 | 9B0EC2C1 | DB51873D | C507B589 | 5B2F6EB4 | FB571C20 | 1B415FB2 |
| 25574 | * 10/21/1998 07:32PM | 76BF6FBF | DC7924DE | C21A2EBC | 650EAD91 | 3659218F | 1123A219 | D617B999 | BE663BAD |
| 25575 | * 10/21/1998 07:32PM | 1C3AE57C | B157B0E4 | 7E6C743D | BBD53AD0 | FC6BD2EB | 3F1D34CE | 445F2293 | 1556848D |
| 25576 | * 10/21/1998 07:32PM | 4F9585C7 | C5334FD7 | 2929720F | 462E09AB | 151F117A | A3B64B09 | BD67B168 | 51F9154D |
| 25577 | * 10/28/1998 08:22PM | D6305929 | E2E8D8BC | 5D43B8CF | 686F094B | 4E5D6AC0 | 48E266DE | 97766226 | 4BDA3A92 |
| 25578 | * 10/21/1998 07:32PM | CC503E1B | 0933D8F6 | B6D77D4B | AE99626E | 987113DB | 2718F2BA | 699197C6 | 65323CC1 |
| 25579 | * 10/21/1998 07:32PM | F2988005 | 18B3B914 | E32519D1 | FCE8FC5B | EB22BA51 | 86009328 | F6AB7F38 | B1259C94 |
| 25580 | * 10/21/1998 07:32PM | 06184AB4 | 23B28C97 | 2C3C483E | 34EA7899 | 9072A7B6 | C17FC180 | ECE4AAC8 | 40ECBA7C |
| 25581 | * 10/21/1998 07:32PM | 14C17F77 | 188EC689 | A474F320 | EBA610A7 | AB23130B | AFB5290C | 9E6640C8 | 0284F536 |
| 25582 | * 10/21/1998 07:32PM | 592BDCB2 | E9870539 | 896341FD | ACB9E61D | A40AD984 | 3AD2231C | 16E99C38 | CF94F3A5 |
| 25583 | * 10/21/1998 07:32PM | 95B3E372 | 2165E34F | 0C5A44E5 | 6BFD721B | 909A3CA1 | D408F185 | 64A3194F | 89A8AF30 |
| 25584 | * 10/21/1998 07:32PM | CFDE028C | B40D57F8 | E9E4C008 | 104E0643 | BA14E748 | 2581A895 | 442E74C5 | 5A461A8B |
| 25585 | * 10/21/1998 07:32PM | 1DB786B8 | B46DC529 | 0550FCD1 | 9E77575D | 12EF59AF | 04D48452 | A60FD8D0 | D4E75765 |
| 25586 | * 10/21/1998 07:32PM | B9112F7A | 2C800B68 | B67F6487 | 6BA76556 | 9683DA06 | 288D7C34 | 18B8D853 | 54729CCF |
| 25587 | * 10/21/1998 07:32PM | 976EA8BD | 994D2C26 | 056C9A67 | 7323714C | EB3B6462 | 3AB65122 | 3381F2E7 | F98D757B |
| 25588 | * 10/21/1998 07:32PM | F2A0EDD1 | EC03CA15 | 8FFB0C17 | 915182D2 | 3438EA3E | 299EF226 | 6D1C062F | C78B1895 |
| 25589 | * 10/21/1998 07:32PM | 1D701F6D | 2A6D6FD7 | 9AA8C9FD | 8EF8E0E7 | 868AC18F | 46541B04 | 1A729D5F | 9F083B68 |
| 25590 | * 10/21/1998 07:32PM | 61E00A2F | 9173965D | 38599A82 | 9144AE11 | 6ADAD202 | F0885081 | 4FC3E2A5 | 78D731C8 |
| 25591 | * 10/21/1998 07:32PM | 953FFF7C | 432F942E | 8D029FB7 | BAFFD7F0 | DC66B574 | 45E50F89 | 9EE387EB | 709C37F8 |
| 25592 | * 10/21/1998 07:32PM | 5FA8445E | 43F37DEE | BD4BCE26 | 839988E0 | 390558E1 | A8E8B528 | BEF39752 | 9670105D |
| 25593 | * 10/21/1998 07:32PM | AB55A3FD | 49BC69C2 | 25FDEBF0 | 95590BA4 | 8CB3091F | F2C5EEA5 | 94D4944E | 952765F4 |
| 25594 | * 10/21/1998 07:32PM | 8F7F996E | 3A0C7A17 | 6C8002E8 | F0B50A4B | D8AD803F | 69A71DB9 | B87D8C0F | C60C55B6 |
| 25595 | * 10/21/1998 07:32PM | E5198A55 | 1D1A2BB3 | AD0C800E | C753FD00 | 8B95A770 | C31917D7 | BEDC379C | 68A7DA63 |
| 25596 | * 10/21/1998 07:32PM | 155C72D0 | AAADDBF8 | B599EB34 | 57AAF475 | E9DF811C | 949B5262 | FE72CE23 | EAE14CDC |
| 25597 | * 10/21/1998 07:32PM | C13BD408 | 435AC2AA | 78871067 | C4814D14 | 08C420F0 | 31F26D02 | D6F4F494 | 2F7B138F |
| 25598 | * 10/21/1998 07:32PM | D41C4DD5 | F94CDF6A | 157F53C0 | EC180CED | 743C1C47 | 647BD20C | 3FF0A1D0 | 27329095 |
| 25599 | * 10/21/1998 07:32PM | 51E26341 | 4A51B574 | 6E0F1B3B | 3C52D5E3 | 4F681A8C | EC4FB401 | 80C0C3DF | B5C06B2D |
| 25600 | * 10/21/1998 07:32PM | 486C40BB | 0E9AF145 | 9AB7BDAC | CB063D05 | 6A9E55CD | 27F9983D | A1A65443 | EE8818FB |
| 25601 | * 10/28/1998 08:22PM | 0CCF84B0 | 98593F57 | AE4E0491 | 64AACB28 | A3AC4459 | FFDEE087 | 469A8A9D | 165BCD70 |
| 25602 | * 10/21/1998 07:32PM | A2D9AFCA | 101792B2 | F5F17949 | C2C7F79D | FCB81DD8 | 64C66D97 | 9265549D | 4E6A1B2B |
| 25603 | * 10/21/1998 07:32PM | 89CEEFB4 | 29C83A01 | 20C84067 | 70E2C86C | 03806C25 | D5791E5A | 1ECF0FCE | 83863A7D |
| 25604 | * 10/21/1998 07:32PM | 16AAE242 | E09BC6AC | ECA357E2 | 65464375 | 516CBAFD | 550B207F | C60576EB | D0093947 |
| 25605 | * 10/21/1998 07:32PM | F053CC12 | 8DBF223F | 60F4CA12 | 8A2D0077 | 2822C699 | 9AD532FD | 13FEF588 | 381171D3 |
| 25606 | * 10/21/1998 07:32PM | 2BB5B12D | 035F2E4E | 479981AA | 4968067A | 846EFED5 | 510F0B16 | 0D71C551 | 145BE96B |
| 25607 | * 10/21/1998 07:32PM | FCEE46A8 | CD176753 | 086D6B9E | 4FFED52A | 426EFA85 | C7378957 | 86F17592 | 1F54DBA0 |
| 25608 | * 10/21/1998 07:32PM | 84DE79DE | 171855F5 | CEB9AE85 | A6510C4C | AA20E506 | 818C35E0 | 67A1EF32 | 755B6EBD |
| 25609 | * 10/21/1998 07:32PM | F89D82DD | A3099937 | 541E41B1 | 90ADD63D | F65F9B45 | 8CDF45F8 | 2F7C1E52 | C1CEC1C5 |
| 25610 | * 10/21/1998 07:32PM | 2AC9298F | BADF380A | 50D644Ba | 81835BF3 | 5A87F9CE | 36E66AD4 | FA0005B1 | 4E4BDBF4 |
| 25611 | * 10/21/1998 07:32PM | 8BB70304 | 5921F196 | BBA54BBC | 9FF53861 | F2E59F5F | C737730C | F5489F1F | 1D32A842 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 25612 | * 10/21/1998 07:32PM | D7039853 | 2B986DBB | 05FA6E61 | 2F81F0A5 | 8AE317A3 | ACE36922 | 203F536A | F9D512A8 |
| 25613 | * 10/21/1998 07:32PM | F0EC7A24 | 16C1B0C6 | 5CE831F0 | 7CE1CA32 | 96054B9F | 6D90B082 | 600A870B | 385300F3 |
| 25614 | * 10/21/1998 07:32PM | 7861EC90 | 35ABBB29 | 24B11170 | 9FBA9CDF | FD8C15FE | A36FBBBD | CB36E63C | 8A0ED196 |
| 25615 | * 10/21/1998 07:32PM | 1109063F | 883B08FE | 458861BD | DE3A3BBE | 4009C765 | 762D0B73 | 16C42E48 | 9B18A2D6 |
| 25616 | * 10/21/1998 07:32PM | 09D447D4 | 1AF8E65F | B357D449 | 3AF6679B | F8B58F3C | 8B01D2EA | A41E5F56 | C6180C70 |
| 25617 | * 10/21/1998 07:32PM | 15EE6EF8 | 0616BF93 | 96CF6340 | D448855B | 34D80873 | AE5E63D3 | 7357BDC1 | EC879D7C |
| 25618 | * 10/21/1998 07:32PM | FF11857C | 6D3F413A | 4AC143D3 | 4E2C1D63 | 447C6CDB | 3C53E1A9 | 36566A9D | 9E4DB95B |
| 25619 | * 10/21/1998 07:32PM | 8DB6B01D | 3CD7AE26 | 0C1C0094 | 6A099D43 | 1220B90D | 7CBA7AD4 | 788B8F17 | EA2E9498 |
| 25620 | * 10/21/1998 07:32PM | F99C3629 | B4C7016C | 8DCCA012 | 44315FD4 | AEB399B6 | 81837F1F | 966FEB66 | 0E32CB74 |
| 25621 | * 10/21/1998 07:32PM | 056AACBE | FCDDF418 | D9FB2C6B | 1D8EDA69 | E7D107B2 | 188333C9 | 68332F38 | FE7ABEDC |
| 25622 | * 10/21/1998 07:32PM | B7829DFF | 85FE857D | 6F47FBF3 | CE970790 | 90C5036A | 65267CEA | F8F44B3A | E13C2BFC |
| 25623 | * 10/21/1998 07:32PM | 3962C894 | 0D089F88 | 2C22A73A | 6F540724 | 97D7DC99 | 73419543 | 3F22EA5E | FA002C7A |
| 25624 | * 10/21/1998 07:32PM | FBDF945D | BE5058E3 | D371977A | 2BE70F27 | AE601777 | AD0F03A3 | 7C071D49 | 41925A83 |
| 25625 | * 10/21/1998 07:32PM | 43A8DA67 | 9B4CFAB5 | F712AC7C | FBB7B936 | 8B7002BF | BACE92D6 | 48EE7733 | 6B61BB33 |
| 25626 | * 10/21/1998 07:32PM | 1C52FD6A | 8CDA372E | 2E54F6FA | 7A512060 | 8205D693 | 2B06F4BC | 5663DA33 | 1DA76A13 |
| 25627 | * 10/21/1998 07:32PM | F2B1A2AB | F61D5522 | 1A40C417 | 2FF7EA92 | 9B139BB0 | 19636469 | 58535CE8 | FB5E6499 |
| 25628 | * 10/21/1998 07:32PM | D266B8AA | B787F2BC | 54ECB5B4 | 53E3D3FE | F38578E4 | F822EFE1 | BD7586B4 | 0AD6F342 |
| 25629 | * 10/21/1998 07:32PM | 48D9496F | 09CA9AEA | 1B6DE00E | 8E3CBF2E | 2BF13D27 | 34A8F92B | A8B6ED82 | 577E91F3 |
| 25630 | * 10/21/1998 07:32PM | A44E22F4 | F911B517 | C15D7D50 | 719CF2D5 | 0D0D5AFF | 3AD99A9C | 61327CBE | B3552EC |
| 25631 | * 10/28/1998 08:22PM | C76C38D9 | 75891FB7 | 9200DC20 | 6A368003 | 93E44A59 | 0FDF767F | CD831C2F | EF053F7D |
| 25632 | * 10/21/1998 07:32PM | F183728E | A3534E62 | 75556111 | CDBDE13F | C198AA49 | 5E472587 | 4EDB6AA0 | 5FECD43D |
| 25633 | * 10/21/1998 07:32PM | F673046E | 37FAC70B | BB38CEEB | A241D392 | F2D881FC | C2127CC7 | 8FDE0AC2 | 92560AA4 |
| 25634 | * 10/21/1998 07:32PM | 8E37DEA4 | 1E6E2466 | 82243A03 | 239156C6 | 12D58513 | 8AF338EA | 48501280 | 9A6F57BA |
| 25635 | * 10/21/1998 07:32PM | EAE510F5 | D41B5DAB | 68630D4C | 1820C41A | 8A6DAD08 | 02E32A82 | 7F2ECCC3 | 63E242CD |
| 25636 | * 10/28/1998 08:22PM | 1A5386C0 | B85814DA | ACD587EF | 1A31C507 | F4035363 | 15E60B4F | 385DE827 | 57E9602E |
| 25637 | * 10/21/1998 07:32PM | 25E98078 | 73C95EA6 | 0E8D46E7 | 18A29BCA | 0EB86AE7 | 04F978D5 | 1837B38A | 97426E14 |
| 25638 | * 10/21/1998 07:32PM | A9DB707E | 0DFFC39D | 8E780D41 | 9A1C81AC | 99C5346D | 90D3ECD1 | 5B33595C | DCA46D6F |
| 25639 | * 10/28/1998 08:22PM | 832466FB | 4C7CD8C8 | 7602B3CC | D7CE49F0 | 1CDB37A6 | D4FA0F25 | 24CC69D9 | 9FAA2F0E |
| 25640 | * 10/28/1998 08:22PM | F99F083C | 884862DD | D2B2A489 | 25F9046A | 0B86C1A8 | 82BA15D2 | 6DA3F957 | 5B3B9A41 |
| 25641 | * 10/28/1998 08:22PM | FF78A1B8 | A56C5542 | FAA2CCE5 | 7AC14F74 | 361780DD | 760FD4CD | CA38F3F6 | EC56F44B |
| 25642 | * 10/28/1998 08:22PM | AF04E700 | A5A34335 | C87849CA | 906E1187 | 008FFF8A | 17E63994 | 495E8193 | 98C2AD4E |
| 25643 | * 10/21/1998 07:32PM | 5D42D9ED | FBA97D71 | 94E96A17 | 3869578D | CDBB0AB2 | 35357CBE | 7982EAE0 | C98EE5A1 |
| 25644 | * 10/28/1998 08:22PM | 0FB50C68 | 8C2F1766 | ABF1A2C6 | C97DAAC6 | A8C1F192 | E605BC35 | FFB169F1 | 999FA7AC |
| 25645 | * 10/21/1998 07:32PM | 2007BCE4 | 72A98394 | 6EB680AF | C41DFD2F | B2B1DF92 | 2382FFBA | B4D409D7 | 407A2C00 |
| 25646 | * 10/21/1998 07:32PM | B18A1286 | 91327D0C | A1250606 | D297C460 | 145F5C04 | 320CC04E | F12324F3 | 3EAD44D8 |
| 25647 | * 10/28/1998 08:22PM | AB4D91E5 | 109DD1E6 | 12A0747C | 1926D593 | 17F2030E | 71CF3D1A | 87FD6801 | 181E717F |
| 25648 | * 10/21/1998 07:32PM | 05FC5A86 | 22C124DE | 7D48F84F | E0AF0978 | D368524B | 7D64FA66 | 558BE8C4 | 7CEF1F0E |
| 25649 | * 10/21/1998 07:32PM | A235F396 | 69918EE8 | 7A52F437 | 251A5B48 | A57DE682 | 158E9786 | 6B791784 | 4C21464C |
| 25650 | * 10/21/1998 07:32PM | 8E11813A | 29E30BEA | 4FDFB9ED | F6B6DEB7 | C6598BD0 | 637161C2 | 9F1BF51A | 86BAA009 |
| 25651 | * 10/21/1998 07:32PM | 677EAFFB | 00654F3D | 2191B0A8 | 27FC30C3 | B0C9075F | 6BC6891A | A2CA1DA1 | 61F61530 |
| 25652 | * 10/21/1998 07:32PM | B5A94D18 | C3B6A468 | DD1268EA | A0DBF4C1 | F70485E5 | ABC0C2DD | 8B6DA78B | 96D0D710 |
| 25653 | * 03/10/1999 09:40AM | 42D643CC | C3FA17A2 | 79839860 | 08FAF6B6 | CABB529B | 15C1B1E7 | F4CDC44B | 24AB8931 |
| 25654 | * 03/10/1999 09:40AM | 5F6DBFD6 | B4DF9B0 | 4A38E461 | 0E2094A5 | E4416FEE | 7E7B92B3 | 8DC2CD48 | B6C6AA59 |
| 25655 | * 03/10/1999 09:40AM | 5DB3F335 | 72F7C968 | 4BFAAD70 | 53ECF6A9 | 6BE44818 | C4CF51F5 | 39BF60AF | 1333B31E |
| 25656 | * 03/10/1999 09:40AM | 32F3C528 | 0A4AF29A | 481C83C3 | 102E9589 | C588E088 | 022E591B | 9DE458D2 | FD1B2D48 |
| 25657 | * 03/10/1999 09:40AM | FAF53FC0 | D6A42A83 | 76A9B52A | A2526E32 | 5335E430 | 0140FF8A | 672B3583 | 4355CB42 |
| 25658 | * 03/10/1999 09:40AM | 4BF332D3 | 4A77BE4C | 171C181D | F9C3BFDF | 9F5B9D23 | 2E81EA59 | 23FD4160 | B333F798 |
| 25659 | * 03/10/1999 09:40AM | 32B2CF2D | ABA976D5 | DB28625C | 7574214E | 57CE1B29 | 81C0F700 | 443F962E | 97184932 |
| 25660 | * 03/10/1999 09:40AM | 239C74C1 | 02E17357 | F02839DB | 0E9BEC23 | DB33D6A0 | A6690206 | B25E2814 | 68CB97B1 |
| 25661 | * 03/10/1999 09:40AM | 714F539B | A3772A29 | 61CF82AB | 1FB4B3D5 | F5BAC59D | A7427D34 | B35DC6D9 | DB5B90E1 |
| 25662 | * 03/10/1999 09:41AM | F6918C0C | 39E79F46 | AD940629 | 2566D043 | C6F4B79C | FBFCC1 | 11C6D80D | 0803D772 |
| 25663 | * 03/10/1999 09:41AM | 82B1121F | D2775F99 | FFFF23FF | E2FE3FA1 | 4E4AD0E5 | D34762F0 | 93FAEED8 | F0E551DC |
| 25664 | * 03/10/1999 09:41AM | EE52CB33 | A8AA10CA | DFD77FF6 | AFB74749 | EB8E5102 | 4877D1B3 | B764F846 | 36EE38F2 |
| 25665 | * 03/10/1999 09:41AM | 75072147 | 01C4D62D | B1B46930 | 4D641AE7 | 8134C8EA | 7562ABFF | C453DBF6 | 057EEB57 |
| 25666 | * 03/10/1999 09:41AM | E4E5988F | AC859D09 | D7B302C4 | 3E2D1033 | 46AC38DC | 633435BD | 5244492C | FF63D4D3 |
| 25667 | * 03/10/1999 09:41AM | 0EEF96F7 | 76E8720A | CE30736D | 59168529 | F275991C | 8229852D | 3B046688 | B62604D9 |
| 25668 | * 03/10/1999 09:41AM | 88D5BB70 | A7CAEF17 | 19F2670B | 60316211 | 094C7500 | 74CE12AD | C6207F29 | A8616DD8 |
| 25669 | * 03/10/1999 09:41AM | 1FD3B3BC | FD4CFD44 | 8E25D69A | 76931ADA | 9919AFC8 | 61E7340A | F73377B7 | 032A902C |
| 25670 | * 03/10/1999 09:41AM | 7A389747 | E35AEC4E | 3BA5DE51 | 0848CFAA | 79250F58 | A400AF5D | CFCE07FA | F421CC13 |
| 25671 | * 03/10/1999 09:41AM | DF6CC8F6 | 0E26EB48 | 8677AA26 | 11B81F64 | E60E7F3B | CBEEB27A | 62500C42 | EA626123 |
| 25672 | * 03/10/1999 09:41AM | A75ED47C | 573E2336 | 1B14F7E1 | 50320477 | 48BDA156 | 1144E617 | A1543C2E | CF851CFB |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 25673 | * 03/10/1999 09:41AM | 896087CC | BBF7ED8F | 11737FFD | 0FB6F530 | 9B5887D5 | 11D80C35 | DDF440A4 | D7B5A270 |
| 25674 | * 03/10/1999 09:41AM | D5C5660A | 8DF74B31 | D7D40681 | FE13086B | 2CE071D6 | CA3276EE | 99BF8799 | 45D09BD5 |
| 25675 | * 03/10/1999 09:41AM | C417C2E9 | D6E282A8 | E78F2A2F | 7D1ED374 | 0C5AEAE3 | 430B166F | FE0B2D13 | 3C8FC62D |
| 25676 | * 03/10/1999 09:41AM | FD436CCA | EFF0C21F | C37CC1D3 | 6BB44035 | 650DA07D | F4E67818 | 7BCEC54D | 906F4623 |
| 25677 | * 03/10/1999 09:41AM | 049942D9 | FD7AEA86 | F4959C17 | 236827BD | 87D8797B | F8EBA3BA | 2ACF5558 | 9915F156 |
| 25678 | * 03/10/1999 09:41AM | EEF4BF27 | 3801B15B | 22081203 | A79E3803 | 973D9A83 | 02DFF1E6 | 29A62329 | 382CA493 |
| 25679 | * 03/10/1999 09:41AM | B3CC23DD | FDD1FDA9 | B3201A18 | 8B891160 | 10A225B5 | D038FFB0 | 31F1A816 | 72FBE2E3 |
| 25680 | * 03/10/1999 09:41AM | 6E7BE88B | D1C0E451 | B638A3D1 | EC0BB7DB | D429425D | 63ADFC2C | 86442D1C | 23BEAA25 |
| 25681 | * 03/10/1999 09:41AM | 7CDB87CE | C56EABAD | B89CFEE9 | 4E7CEA3A | 58A3B850 | B1599A92 | 3019DB58 | B4F16B9F |
| 25682 | * 03/10/1999 09:41AM | 156E83B2 | 979BE4D7 | 6EA61591 | 47D68A46 | 4835B26A | EB2633BB | A8E8B0AC | 60BCC27F |
| 25683 | * 03/10/1999 09:41AM | C9E02F3E | 56CD7196 | 560D94E9 | 477F3052 | 20479AE9 | CB29626B | 21EB4843 | B9253041 |
| 25684 | * 03/10/1999 09:41AM | 31732A1A | C52E0446 | 592B9E7A | D9A107AF | 95B53B1B | 68BBA031 | 232F27DB | 14DD24E3 |
| 25685 | * 03/10/1999 09:41AM | 62899491 | 7A6BE616 | 96FDE109 | 1167A153 | 4C084C50 | 630BEBE0 | 40496809 | 2E10EFFC |
| 25686 | * 03/10/1999 09:41AM | 31E58C5C | 531F1138 | AC66D79C | B0CF45FC | 413C298A | 5AFB92B1 | B18CFA31 | F17A84FF |
| 25687 | * 03/10/1999 09:41AM | BAE5731E | 3A1861AC | B49805C2 | 829DB571 | 6A434014 | 3E8434EE | 8C07338C | 8445D5AA |
| 25688 | * 03/10/1999 09:42AM | 32DADDD9 | 255883E2 | 94FBCE21 | 036BBED0 | 48E75FFE | 698D714C | 9F532C14 | 01368068 |
| 25689 | * 03/10/1999 09:42AM | 2FBC42C0 | 04B6577C | C03894F4 | 090E9FA4 | 1FE5CCF7 | 49AD8FD5 | D5EE3024 | 0DC8A4BD |
| 25690 | * 03/10/1999 09:42AM | FF3C1736 | 179D0847 | C5E843A0 | 499C40FD | C5F008C9 | 616B3010 | 29DB1C82 | C66CBBE3 |
| 25691 | * 03/10/1999 09:42AM | 82DECF23 | 2C702830 | D8FBA951 | B5A27045 | 6EAF4E4B | 02BB7AA7 | 5CCF350A | E81E2732 |
| 25692 | * 03/10/1999 09:42AM | 2CCC536F | 4CEA63DC | 595C942A | A837195A | 3339B5C9 | 93006E7F | F55002A3 | 647EBB39 |
| 25693 | * 03/10/1999 09:42AM | D1951FD2 | 5C8459CA | 3C093D86 | 5175AB1A | 78D88A3C | C678EA82 | F65175A0 | C13358ED |
| 25694 | * 03/10/1999 09:42AM | 9DAEEC25 | 1BE251D2 | 3C3C0B35 | 3B526FC7 | 24CBA1B3 | F66C0C94 | F4BA05B9 | B0D5D5B6 |
| 25695 | * 03/10/1999 09:42AM | 3056C846 | D6839EA4 | EEDE1B6E | E5E30EF0 | B60BCC19 | E22B410C | C889CB2F | 528E922C |
| 25696 | * 03/10/1999 09:42AM | F61F28D2 | C556A3A4 | 613914D7 | A7B8BD6F | 9E090251 | 9764DE54 | AA21D9B7 | 79B9E490 |
| 25697 | * 10/14/1998 06:58PM | 89C55BDE | 66646EAB | 01B1651B | ED51B210 | 945AD87F | 223435A1 | 10B90BBC | 087850FD |
| 25698 | * 10/23/1998 04:06PM | D1BF2800 | ADC0B625 | 613F6D06 | 2D453294 | D430B6D2 | B26A09BA | 7A9CFD94 | 37493CA9 |
| 25699 | * 12/02/1998 11:59AM | C9B598D9 | 24D4C17D | 573331D8 | 9861D59F | 3C8D5C3D | 889C653F | 6CAEF945 | C0281264 |
| 25700 | * 11/16/1998 05:53PM | 48C3997C | C748E8A6 | 9FFE3077 | D7596519 | 6B042C45 | F0FDB35 | 3F109B45 | 35152BF9 |
| 25701 | * 04/04/1998 07:04PM | 4C98A040 | 06582555 | CF8B71E2 | 760B81A0 | D41B8644 | 42A5C142 | EDFE9F7E | BAF9BE59 |
| 25702 | * 01/29/1999 05:19PM | AB2030C8 | 27807F91 | AF29D0D8 | 4C8F4E5A | 3447B44A | 5F3BCC82 | F8A0A216 | 490143F3 |
| 25703 | * 02/23/1999 07:25PM | C64E2FB9 | 4C9640BF | 78E7E619 | 6405B26E | 9A15A1FE | 9128BA0D | 2CD74069 | 9DB947EA |
| 25704 | * 01/29/1999 05:19PM | 90B1961C | 994290B3 | 6C9E8134 | 7641723E | 4F35ED73 | ADEEE9CD | F265FBCC | 61F15BF5 |
| 25705 | * 01/29/1999 05:19PM | 3902CC38 | B275050B | E79EA843 | F0308B59 | 150ACFEF | 6DBBC5D8 | 931611C1 | 3E9978BF |
| 25706 | * 01/29/1999 05:19PM | 8521FD97 | C7A02FA4 | A89C6AB9 | 5251D3D6 | 0837349C | 9E41661A | BA32F72F | 1983C089 |
| 25707 | * 09/02/1998 04:38PM | 3FA8C2E9 | 3F9922FA | 18CE2837 | 23E366E7 | 9C17BBFC | 643EEECC | 4E5E19A5 | E8033209 |
| 25708 | * 10/30/1998 10:37AM | 428E8916 | BCB2DEF1 | ADB861E6 | 7B04A8B8 | 25FFB17C | 755C12EA | FBC33041 | 87723A83 |
| 25709 | * 06/01/1998 08:23AM | 150E2AF9 | 22B44AD5 | 161AABF5 | B0C0BFBD | 4DB05843 | 18745F7C | 99AAE4ED | 839BB9EA |
| 25710 | * 06/01/1998 08:23AM | 4B17F41A | 9296FD5B | 1FD94A28 | 5C30E717 | 039E7746 | E7CD1591 | A9CB6057 | EC976454 |
| 25711 | * 01/10/1999 04:13PM | FE1F1534 | 729AC036 | D98520DC | 06FAA348 | B68AF8BA | 697D47C6 | C4A99A8D | E6A4DDD9 |
| 25712 | * 09/16/1998 06:19PM | 1422B6BF | 157010AE | 6A9072C1 | 5A63C6BD | A0A5F256 | 760E0D93 | 04C19F9F | C77F83E1 |
| 25713 | * 10/30/1998 10:37AM | BBB11316 | 6CB8D6D0 | 1A491BB1 | 4A8C0584 | AB0E4BF1 | C8D03359 | 53B0EC1F | 5929E515 |
| 25714 | * 10/30/1998 10:37AM | 0BB9511F | E5C4B148 | 75B5F846 | 05E563C8 | 55829808 | 709C0823 | EC893170 | 698E2672 |
| 25715 | * 10/30/1998 10:37AM | 0D0CB095 | CB89ED40 | 542F6CDC | F1BF4CD4 | 7451A276 | D95EC03A | 5E48D6FA | FEA24A1B |
| 25716 | * 10/30/1998 10:37AM | D79A9268 | A24CA750 | 89521AB2 | 5F640F25 | E2E8DCC9 | D0A8046A | FEB100AD | 13F74B71 |
| 25717 | * 11/23/1998 10:55AM | 2130B4B3 | 13447C34 | 1EB667AC | B75A4231 | 0D595443 | 358BB7C5 | 4DF7FDBB | D32FF5B2 |
| 25718 | * 11/23/1998 10:55AM | BC9F264A | D031D0B6 | 6CCE47CA | F7548189 | 96D7E8CF | A5B99B52 | 42C83270 | 905E00DB |
| 25719 | * 11/23/1998 10:55AM | E0517A2A | 5F8DF5F3 | 3FED56C6 | 4FA0C92A | 0EC95AE2 | C92BF72B | C3BCD3D1 | 6CD182BF |
| 25720 | * 11/23/1998 10:55AM | 39BDEC29 | B58C6BA4 | 7971C71B | 887C27D9 | 5342C846 | 9AFA6871 | 42AAEBF8 | D30E3A5F |
| 25721 | * 12/08/1998 07:53PM | F9717CD5 | 3671A3AD | D1266096 | 1A4647A6 | 8DA1755E | 5F41A5CC | F0B71F01 | 59DD00D7 |
| 25722 | * 10/30/1998 10:37AM | D3422E5C | 56996434 | 1E3AD971 | 7AB6F042 | 2C635A01 | 1084C224 | B9FE49A1 | 8284B68F |
| 25723 | * 10/30/1998 10:37AM | CDA19ECA | B6B34EA1 | 945C8EA5 | 4DB50231 | 432E5E23 | 8B50150A | 0CF36F53 | 23871D7A |
| 25724 | * 10/30/1998 10:37AM | D3DFBDE0 | 210E45D8 | D0D03816 | E08CAE83 | AD71D00F | 3681661C | CF364925 | E48A8F94 |
| 25725 | * 10/30/1998 10:37AM | B9069C20 | 0660FB28 | 4215FE27 | 8CB92EE9 | 5964EBB4 | 99ABDC79 | AB856BC0 | 7B61C952 |
| 25726 | * 10/30/1998 10:37AM | 7D79B475 | 46F88D6D | 74D4AA8C | 40373FD8 | 1A416428 | 7BFC23CA | 0A68CB59 | 3D03BC7E |
| 25727 | * 10/30/1998 10:37AM | 69B92B9B | A904B215 | 8C6303CA | A4E576CB | A5ECF6BE | D12736A5 | 301265C3 | 654AB333 |
| 25728 | * 04/24/1998 08:48PM | 7B439015 | 761A5D9A | 49ED10A2 | 37E6F6C4 | EB29B56B | 3C705BF5 | 3DB5F0F9 | F3C4018B |
| 25729 | * 04/10/1998 06:51PM | FE298395 | 6026D5F8 | 376591C8 | 259A8201 | 5BC9DB97 | A21A25FD | 5F15C902 | 083BC62B |
| 25730 | * 10/26/1998 03:10PM | FD57DDF3 | 0BE45A81 | 3DE86810 | 968C06CA | D254903E | 70C29078 | 8A30A107 | 71D8A21B |
| 25731 | * 01/29/1999 05:19PM | BFF05386 | 8512AF37 | 79AFDB04 | BC75DA4F | B535D376 | A831CBCA | C9166CF0 | 2ADD0176 |
| 25732 | * 01/29/1999 05:19PM | C8F87495 | 095AD0F6 | CD5A02F1 | 2C495B18 | 476E9F88 | C03B6843 | 08DD63C3 | 33648023 |
| 25733 | * 03/09/1999 06:11PM | A6AF0687 | 8E189FEB | 2CDE8C1C | B35AA6A8 | D93119A8 | 83C23B1E | 57C39E87 | 82992763 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 25734 | * 09/18/1998 09:11PM | 18E2150E | FBABB163 | 36FCD364 | AD0153F3 | E1A94E65 | 97BE08B7 | 5BAB1978 | F52A75D5 |
| 25735 | * 11/13/1998 01:31AM | AA076460 | EA6B672D | 82C89CD4 | CB1DB35A | 4632F21E | 6E09FE86 | F49C0055 | 7C12D9F6 |
| 25736 | * 11/04/1998 01:19AM | 90FBF7CC | 17B87253 | 922E7E45 | 7D25FC96 | 76427B7A | 623560BC | 585CF69E | 188E939F |
| 25737 | * 11/10/1998 06:45PM | B564BD1C | 81483605 | 3ECCE1D0 | 282064OE | 445F319D | 856C1C02 | 7722BA0A | FD2C95C7 |
| 25738 | * 11/11/1998 02:53AM | C6523A6B | 8D62AE6D | 32016AB0 | 22BA0D81 | 45822599 | 03B96BF4 | 1073BE8F | 418D5C4E |
| 25739 | * 11/13/1998 03:42AM | 7787362B | A84AFCBA | CD515192 | CE32CD5B | FB58EA6A | 8DF99C21 | 5E9B3E5A | B8BB6AC9 |
| 25740 | * 09/30/1998 12:40AM | 055FD1ED | 7C735E2C | 4B07A9E6 | 076A8F8E | 260144B0 | 34EAE811 | C84ACB90 | 6B4BA7A9 |
| 25741 | * 11/13/1998 01:16AM | D2F67393 | BD05C0A6 | 93DB9478 | A0F7A34E | C2059850 | BF739ADF | FB846E1B | C5A75A8A |
| 25742 | * 11/13/1998 01:16AM | 72AC78FD | 98F1D764 | E6BB7A41 | D5B6F163 | 7EF75300 | 5B512362 | BBCBFB31 | A33796E7 |
| 25743 | * 09/10/1998 06:11PM | CCBC6292 | 7CD6EBB1 | 2EBB41BA | 885F08A7 | B63F5D38 | 10A8ED82 | B32BBA47 | CBB71FFA |
| 25744 | * 11/05/1998 03:46AM | C4A48927 | D7E8A943 | D7ED87AF | ABE31BCF | 5321E8E9 | DA5A31BE | 44F22367 | B8A9D914 |
| 25745 | * 11/05/1998 04:33AM | 0945574A | DE5819E6 | 6F4CA5B6 | D0F5C224 | 9CA16E52 | EFF13A50 | 87A53B7F | D58D4591 |
| 25746 | * 11/13/1998 05:22AM | F234B7E7 | 5E780E92 | C1135761 | 7BA3B449 | F1590DE0 | 6EAA1359 | 7651AA8E | 73F9435D |
| 25747 | * 11/13/1998 02:00AM | 9F980983 | CA2E1BA9 | C58D28B6 | 4DD06315 | 67A110A5 | 1879D36A | 2535DECD | C03EDF81 |
| 25748 | * 11/13/1998 05:22AM | 347CF201 | 615A4126 | 98125888 | 884EF731 | E4024C77 | 8D0C5A60 | 010902A4 | 749BC6FC |
| 25749 | * 11/13/1998 01:36AM | 5C93B576 | 038EEE93 | 66ACF66F | E7808DB4 | F0BCE9D3 | 9733D797 | 96D7FF39 | 45A6642F |
| 25750 | * 11/13/1998 02:20AM | EDE41A09 | 3DED54FD | 38AB11C3 | D27EB6CC | 3C74109B | 5A640AC7 | 6C4EE5B5 | F8128221 |
| 25751 | * 11/13/1998 05:22AM | DB0B3AAE | 5D550934 | 29F3279A | CE0D604C | 935CE8CE | 92500500 | D83BE07B | 2BE507E6 |
| 25752 | * 11/13/1998 01:56AM | 3F52188B | 2FC8769C | 8883FA88 | 41BD7DC5 | BA3C6C90 | 84D94B56 | FBB79560 | 94CBC12F |
| 25753 | * 11/13/1998 05:24AM | 4212712F | 8FB6AB67 | AA1599D2 | C42A266D | 8312A210 | 2320272E | 9DCA9CDF | C36B9435 |
| 25754 | * 11/13/1998 05:22AM | 249958E2 | BA8C0DAC | DB2C6F61 | 567D9B7D | 5349B40A | A2BA6050 | 165EA395 | E2B0BC5B |
| 25755 | * 11/13/1998 05:22AM | 6B025A9F | D59DCD2D | C01A2604 | BFB33F8D | E4D50352 | A3E586AD | 5789C23E | 8E5D8410 |
| 25756 | * 11/13/1998 05:22AM | C847655B | 3AA180B4 | 1AAAC7CA | 8211CB0E | C54014C0 | 12EAABAD | A8FB63EE | F6B56A50 |
| 25757 | * 11/13/1998 02:03AM | FA72A4F1 | 83FA5428 | F1D5F6C5 | 66F8A716 | 301E2DF9 | 47D5FBB2 | ED51293D | 1A09EEAB |
| 25758 | * 11/13/1998 05:22AM | FEADA6BC | 3F46F72C | 6C7F210F | 27FD34C0 | 3E99FD82 | C376B9CF | 23C95348 | 5C86E847 |
| 25759 | * 11/13/1998 05:22AM | AB84D086 | 4E5399FD | 25CFA783 | 336C8AC0 | B55E88DF | BC2E05A0 | 9BA761D8 | AFE56706 |
| 25760 | * 11/13/1998 05:25AM | AF714914 | 80D061D3 | C89AEF48 | EA07DA58 | AC306FC8 | 17325A64 | 19CC1341 | E29DD21A |
| 25761 | * 11/13/1998 05:24AM | 86EB94FA | 3B0E88E9 | 14130A18 | E4FE0B41 | F533AAB0 | 614436D4 | 32EF1F49 | 5A5891DA |
| 25762 | * 04/24/1997 11:55AM | 5EE20717 | 2EFD03B5 | C7F11821 | 9ED302F7 | 48E559C3 | 84F7CDF7 | BA8E1F10 | DC8B9937 |
| 25763 | * 09/10/1998 06:40PM | 1CE3D51E | B190D7D2 | 428CD961 | AC379F16 | F3763098 | 1F1281B7 | DE3F86EA | 96BA8E1C |
| 25764 | * 05/09/1997 04:03PM | 03D15F17 | 0375D380 | 63D0531F | A2C045E3 | 62DB8B7C | 181ACD66 | 8A2EC3CD | DC92BDAA |
| 25765 | * 11/13/1998 01:35AM | C2A9762E | 4C8EEBEF | ACB66F74 | D2CA304D | C17B3960 | BCF67094 | 1D43E830 | 812F184E |
| 25766 | * 11/13/1998 05:22AM | 9FCBE726 | AF361E81 | 2DDF721F | D5A7EF86 | 8C5CADDB | D1A3A694 | D6ADC31D | 1CD1E3D4 |
| 25767 | * 11/13/1998 05:25AM | 1DCD83C5 | 75EB2AE6 | 23E3C943 | AD047565 | EAE188D1 | 1541BEC3 | 2E637BFF | DAAB6E95 |
| 25768 | * 11/13/1998 01:31AM | 80BE83BD | 772EC79A | BC1753AF | 2DFA7E72 | ECDF1E3B | DF2DB3AB | 2234368C | CF10F7D4 |
| 25769 | * 11/13/1998 05:22AM | 268F3DA7 | BDBEAC3C | 7C6C23CA | 69C2106C | 3A905107 | 4FEF8DB5 | D4D8FD99 | 8D80107A |
| 25770 | * 11/13/1998 05:22AM | DA6E55F7 | A149E36B | 4405AE3A | 85CBD598 | CC385107 | CAA0EF35 | 910B6EC4 | A0D6D69B |
| 25771 | * 11/13/1998 02:25AM | 28E60CCE | 84C41821 | 0E6135C7 | 587D176D | 12DC60F5 | 54DB1672 | 5AA3CB56 | 4FC9979B |
| 25772 | * 11/13/1998 02:44AM | F78CE85E | 30084BFE | 8D95E42E | 2B304232 | A9F2022B | 821A7BB4 | B424C8B8 | 8CA82CF1 |
| 25773 | * 11/13/1998 05:25AM | 6DD43E02 | ABA00341 | 15645BCC | 59959878 | A2635A8E | 62F74E4 | 5D86629F | EBB286BA |
| 25774 | * 11/13/1998 05:25AM | 2E1F55CB | 03DA867C | 0A57FFD0 | C1C8CFF7 | 70D0B4A7 | 4FD2DA83 | BA2D0C75 | AD7FFBE1 |
| 25775 | * 11/13/1998 05:25AM | 8E258166 | 6DE5AD06 | E68FD31F | 64570388 | E90F665C | 57F2AC81 | 1FDC6E8E | F9221F27 |
| 25776 | * 11/13/1998 10:30AM | 30FB77E2 | 1A567870 | 44D26E15 | BAC99C86 | 193E99C9 | 64754554 | 15772A27 | 071E378D |
| 25777 | * 11/13/1998 05:24AM | 45B1053B | 8C1A6198 | FC349BA9 | 57F36E3F | 81CC19DE | E396E737 | C96414C5 | 7DD3A9E2 |
| 25778 | * 09/12/1998 02:47PM | 7C09C2C4 | DF2AB3C8 | 0A6527F3 | A94BCC92 | E1333B14 | 1D7F9BE6 | BAAE6BC6 | 87984E9F |
| 25779 | * 11/13/1998 05:25AM | 088BF867 | FE377746 | 053CEE97 | 6E3BA009 | 171CC322 | 61006253 | F10F588D | 78831349 |
| 25780 | * 11/13/1998 05:25AM | 9C0D4B4B | 13C89D2C | 30F6BDA0 | 93025813 | 0FC5AB52 | 044F74B5 | 141B3FF9 | F29453C7 |
| 25781 | * 11/13/1998 05:25AM | DC830E44 | D6E9F0B4 | 72DCA975 | 70B6A7C2 | A4296358 | A6B0A5B2 | B1BF7949 | 54EB74FA |
| 25782 | * 11/13/1998 05:25AM | 8C4CE20B | 00E3675A | 2A320D25 | 186ECD04 | CD142503 | 11977CFA | 482D33EA | 3C6F62FE |
| 25783 | * 11/13/1998 02:25AM | 48D76FA3 | 7D51E3DA | DE2AC5F5 | 56D2951E | DBA59A1D | E05950BB | 3D2176F6 | E307F7C7 |
| 25784 | * 11/13/1998 05:22AM | 687FE868 | EB5C3396 | A6A9014F | DBAB2746 | A47F223F | 48E04C35 | 5A56460F | 7326C1C6 |
| 25785 | * 11/13/1998 05:22AM | B7F8DA8B | 5114B13F | CD4E32DF | 891A0AC0 | 17225A4D | 8AC4F95B | 11EAA7F6 | 1D922C6E |
| 25786 | * 11/13/1998 05:22AM | 13EB4837 | 2393190F | 8E3FC54C | 5FE2A70B | 8CB51E89 | 0402C536 | 5746A212 | 86E39349 |
| 25787 | * 11/13/1998 05:22AM | 5F165C00 | F85CC37A | 9FB55C20 | F610A379 | 10577522 | 4BA51821 | 55B5C2FE | 6A7D16E6 |
| 25788 | * 11/13/1998 05:22AM | 6C4A89A7 | C3DBDCFF | 5A21D1C7 | 281E2C2A | 778346B8 | 6555C9DD | 4D3EFAD5 | F7A3A578 |
| 25789 | * 11/13/1998 05:22AM | 02A23C30 | 7E6BC9EB | 3243289C | 466E9CE8 | 3B47A107 | A0C37110 | 93156AC7 | 8285257B |
| 25790 | * 11/13/1998 05:22AM | 2D3A64DA | 7810F551 | 157A246A | 1F007233 | 9B7E808E | 474F4BC7 | 23E761AC | A45136BF |
| 25791 | * 11/13/1998 05:22AM | 33141666 | 11181B13 | DA23ABB3 | 7450ACF7 | 8B512599 | AF54DE59 | 36B7C59A | 41DED4FD |
| 25792 | * 11/13/1998 05:22AM | D8B2EB5E | A5A78A82 | 92FDCF65 | B74B104E | CF0F4116 | 6940C302 | A485C1A8 | 0AE3F331 |
| 25793 | * 11/13/1998 05:22AM | 217B2193 | 34651C3A | 301ECB40 | AC485A7F | 2E86C2A6 | 2DCFF717 | 3A461D26 | 2BB2128C |
| 25794 | * 11/13/1998 05:22AM | DF461DCD | D97A8A0C | D5978607 | CAB1B8E0 | 9D59C863 | 947A50A6 | 5F99C144 | 17C35442 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 25795 | * 11/13/1998 02:27AM | F963637F | F526EFCA | 322725E1 | 4E16F18C | 763834BD | 65158028 | E4D52B0E | FED429FE |
| 25796 | * 11/13/1998 05:22AM | B3A496DD | A5FE8ED7 | 41326A90 | 63E24E1D | 061089FE | 23384F39 | 85417E6F | CC48F9A5 |
| 25797 | * 11/13/1998 05:24AM | 9C178271 | 3B43BAB4 | C67EC944 | C58B3461 | 8F51CB09 | E61E50BA | 14089EDE | A71BC2E8 |
| 25798 | * 11/13/1998 05:25AM | 99140A49 | 987BE911 | C71BF6E8 | FDC1C9F6 | EA1DABD0 | E935216B | E8E8A980 | FAFACC0C |
| 25799 | * 11/13/1998 05:22AM | 84F4D2DE | 536E736A | 6DB6CD7C | 5F76E6C7 | E1B977F3 | 87990020 | 1681BA08 | 4CD53E6C |
| 25800 | * 11/13/1998 03:09AM | 933D6543 | A0CE4B7E | 67B0C1E4 | 4830A649 | 7EF0723C | BE5FFE5E | 8A4F0927 | 7FFB631A |
| 25801 | * 11/13/1998 05:22AM | 46C7C14C | 3A453D2D | 7701CEB7 | 52873244 | 2D1D46D3 | 3A4B03BA | 0693B70F | 9E296D3F |
| 25802 | * 11/13/1998 05:25AM | 7DBAD1AC | F8B40087 | 65A23551 | C4F96125 | 9046C574 | AA0A155E | A22233BA | 424C2263 |
| 25803 | * 11/13/1998 05:22AM | 3F02BE2B | 02FAB1F0 | 85B0D2F9 | 3208695A | 482680F0 | AC474C68 | 54716E35 | 531584FD |
| 25804 | * 11/13/1998 10:30AM | 61686BCD | E0152833 | 472964F7 | ECAD1CE0 | 7A0688F1 | F60CF197 | 764BC5C5 | 00B41D3D |
| 25805 | * 11/13/1998 05:22AM | E0A91478 | F5292CD6 | D7EB3F01 | 89A67934 | 25DC6040 | F6C33ED7 | D467AD0B | 33BF23AD |
| 25806 | * 11/13/1998 05:22AM | E03449B6 | 35C08D1B | AB2F5F6C | 985DE8EE | 00C68A5B | E00ECA21 | D298AC31 | EB474AF7 |
| 25807 | * 02/25/1999 05:38PM | ECFDB8E0 | BD49247D | 66EE920A | 757A25AC | 354DF19F | E387F17D | 10972D4D | 82BB63FB |
| 25808 | * 11/26/1997 01:29PM | B9B33403 | 21A44878 | 9307B375 | 46AD7CCF | 423F0852 | 0A32A127 | 7D4A440E | 3CA25A11 |
| 25809 | * 11/13/1998 05:22AM | 5A5FF9B4 | 1B895149 | DAFD209A | BE68E1B2 | 79C85B82 | FF225D23 | A1914F3B | 6CD872C9 |
| 25810 | * 11/13/1998 03:06AM | B7A25DAC | D91523B4 | 88867B74 | 5612E0E9 | 213F16E3 | CAA229C3 | D0328AAE | 0D5A4130 |
| 25811 | * 11/13/1998 10:30AM | 0DF6B422 | B3B920A6 | E517D09D | 7BA629CD | 989797F5 | CD06B3D3 | DEF3F2C3 | 36315E92 |
| 25812 | * 11/13/1998 05:22AM | 8FF82A54 | A7A1F398 | BDD51444 | 0926EED7 | 2CE6CD47 | 0C5C7E9F | 3DD6DE19 | F69163CA |
| 25813 | * 11/13/1998 05:22AM | 10832861 | C576C563 | 93B5084D | 06B9A3B7 | 5FC6B927 | 644F6367 | 4ED48C52 | 07068879 |
| 25814 | * 11/13/1998 05:22AM | 73070762 | DEED1C87 | 162BDE6C | 721CC4A3 | DB73E7C0 | C7C20676 | 73DAA947 | 552E5F3D |
| 25815 | * 11/13/1998 05:22AM | E467D80B | 6C1D7F4F | AB65D13A | 527E6453 | 20D357BF | 635051CE | EF348A5F | 40876CEA |
| 25816 | * 11/28/1998 12:43AM | 1E973A4C | 26A53748 | 4E1FBDBF | CA18EB93 | 9B697A64 | 36B89EBE | 797C169B | 8E0D9D7E |
| 25817 | * 11/05/1998 01:15AM | C09D0A23 | DB7EE1E8 | AB05D1F5 | 14542512 | E6A3BAE1 | B30DE7CA | 4545B6B3 | 31D3C8E1 |
| 25818 | * 11/05/1998 01:15AM | 95A9E750 | D263C8B4 | B5FD1561 | 6C92281D | 9A2734A2 | 5C97FA1D | 806D1352 | 97AF7F8A |
| 25819 | * 11/13/1998 05:22AM | 5F6AB8AD | 1A3F1A32 | DCFFE487 | 994BDA36 | 21E91FC5 | D91B19A6 | 90088958 | A3D55BEE |
| 25820 | * 11/13/1998 05:22AM | ED507C6C | AC310E18 | 0450B8AD | 505441A7 | 20934D78 | DF534C2D | 1B0D2446 | 788FD921 |
| 25821 | * 11/13/1998 05:22AM | 8C175C91 | 6E0A21E7 | 541B0BDA | 2F86FEE6 | 508AB7C4 | 31AC6C22 | D669EAD6 | 90EF6965 |
| 25822 | * 11/13/1998 05:22AM | A02CBB7C | 00420A20 | 1556B307 | 630E3A2A | 4EDE260F | 5B8A7BEC | 64750B33 | 7B49796E |
| 25823 | * 11/13/1998 05:22AM | DB21AC6D | B5FCF9A4 | FD9B660C | 381B991F | D5B9A0EB | 39F61C8A | 9FB647AB | 94C8F0BE |
| 25824 | * 11/13/1998 05:22AM | 6DF2CFFE | 0A7F6070 | 9FDBF013 | 5F78C9D0 | EDCC54B0 | EEC5E30E | 2B94E720 | 6B3179EE |
| 25825 | * 11/13/1998 05:22AM | 9ED8C7A7 | ABC88ADD | D4D626B5 | C1215C7B | 6F6CF4CC | 905501B3 | 46A325DB | 607C159F |
| 25826 | * 11/13/1998 05:22AM | 1B36C217 | F584AB72 | C1C2296C | AF0A09A7 | B3141733 | 80F83A2E | 3208EDE5 | D4F4837C |
| 25827 | * 11/13/1998 05:22AM | 2070C5CB | 0B464F9D | 5D426AED | 09D8C373 | AC64C991 | 2F2D046A | FBBACE98 | C1331A2A |
| 25828 | * 11/13/1998 05:25AM | 516911ED | AD595195 | A25BC988 | 5BEE71E5 | B7064464 | 4E0D608B | E572371A | 6E72EC4B |
| 25829 | * 11/13/1998 05:25AM | 4B5E10A3 | CC5B8A12 | B940A60B | B4D5BF66 | C2579505 | E6097481 | 51F9B9B1 | 6372C671 |
| 25830 | * 11/13/1998 05:25AM | 72F88237 | 80EAC0F1 | 5A21283E | E27D6744 | 7546F599 | 0BFBBFF8 | DE3A6C48 | F8702C3F |
| 25831 | * 11/13/1998 05:25AM | E1C78832 | 216A898F | D9B77B9B | 6452347F | 2D73B64A | 212473B0 | 1AE3FEFC | A3DE1EEB |
| 25832 | * 11/13/1998 05:25AM | AAC32654 | AA2DAE90 | 86EF9B02 | 16658757 | 51C10026 | 5CE21069 | C5F9AC04 | 78EC4EF6 |
| 25833 | * 11/13/1998 05:25AM | 145CEF64 | 1FF047A9 | 07A7494A | 9C244168 | 9E5E07D5 | E7D2D5F9 | DCA30A00 | E2000DE8 |
| 25834 | * 11/13/1998 05:22AM | B80EB95A | 1902A4F0 | E89A1A5E | F24010D8 | 0B7516E9 | 81EA2FD6 | FBE6901E | E7AF3928 |
| 25835 | * 11/13/1998 05:25AM | 257CAA62 | FAB983C2 | 5CD75838 | C6593779 | EEF485ED | 3A9715BE | 14C7634B | FBE8112F |
| 25836 | * 11/13/1998 02:23AM | 26662993 | BC6CFD34 | C57E806F | A1BB281D | 98335E48 | AA664D02 | 16C6A917 | 97FA1074 |
| 25837 | * 11/05/1998 01:15AM | 0B8E792B | 1875212D | 30673A58 | 9397D9CF | 64BF571A | B8E0690D | 9F691AFD | 7EB892D5 |
| 25838 | * 11/13/1998 05:25AM | D3B83F0B | E74DB393 | EAF46548 | 401EB18E | 6B980286 | 79D306BB | F1A7B35A | 72E4F52A |
| 25839 | * 11/13/1998 05:25AM | BE97E01E | CC73D366 | 940E7F21 | 38528FCA | 418A3250 | 318E6468 | 1BE62B82 | 2A78E84F |
| 25840 | * 11/13/1998 05:22AM | 534646C3 | 4873753C | B6C9B77B | 0872854B | E69D2264 | A3F9EE30 | 732CD94E | 1FB3EA2D |
| 25841 | * 11/13/1998 05:22AM | 90798E72 | E3E2AF93 | 197501E3 | 1944C770 | 6A15E51B | 850308C6 | D637D9AD | B6883417 |
| 25842 | * 11/13/1998 05:22AM | 8C89BA30 | 560DC894 | 0F0D15B5 | 26253CF2 | 25B56128 | B170B921 | ABFDBEC7 | A3C2A3A0 |
| 25843 | * 11/13/1998 05:22AM | 7174025E | ED3DE98E | 1479D560 | 388AE171 | EF836338 | 56CBDA30 | B3417266 | BBB69472 |
| 25844 | * 11/13/1998 05:25AM | 6062A12E | 8919881C | 080E9BCE | 69A1E626 | 9D400D5D | CBBD1D17 | DCE92DC5 | 824EF035 |
| 25845 | * 11/13/1998 05:22AM | 400F87AB | 5D87B4FB | DCE1445F | 1999364E | 223FDC15 | 2B18C1FE | 1EB260E8 | 16BEA24D |
| 25846 | * 11/13/1998 05:22AM | F36B07C5 | D84B71BA | C817F674 | CF8D4241 | 76D21C12 | 677A4F28 | 9FC9E85B | D60EEA37 |
| 25847 | * 11/13/1998 05:22AM | D0044F43 | F38AEBF8 | 24130F14 | B6B5468F | 1B5FEA60 | C120E3F5 | AF1B7478 | D02BB0E9 |
| 25848 | * 11/13/1998 05:22AM | 43B4BC6E | 0D7FF6F8 | 99C00327 | 2D01A2BA | 4C0D64BE | FD0A08C49 | 2AB119E8 | 7D3DA912 |
| 25849 | * 11/13/1998 05:22AM | CD53B843 | A57C7309 | E6E7CE1A | FD870154 | 8E44FB5D | 238EB739 | 011368F1 | D2F64B03 |
| 25850 | * 11/13/1998 05:22AM | 848435F6 | 76FA6D44 | 18DA75D9 | 65FE63C0 | 4DAB61B5 | 6E87AB01 | C136B8D6 | 8EBBF035 |
| 25851 | * 11/13/1998 05:06AM | C0A32A7B | CE91DA59 | E4FCE217 | FABA7C2C | 4AB854F2 | B76D7FD2 | A16E0DDC | 86D68EC5 |
| 25852 | * 11/13/1998 05:22AM | F1E15AE6 | 28BD22F2 | E2FE6779 | 6C6AFF6D | 82FE5A81 | AF7FD333 | 131CCAB9 | CB2394D2 |
| 25853 | * 11/13/1998 05:22AM | C2CDE4BB | EB59A2CE | 761D3427 | 7B2B95D3 | 5E0B024D | FD9578BD | 25D7FC5C | DC33CBB0 |
| 25854 | * 11/13/1998 05:22AM | E2C1329A | 5DEFDB62 | 6B29D4DB | 4412F1AD | E13B576C | 93710F99 | 0102D3E0 | 085F2CC2 |
| 25855 | * 11/13/1998 05:22AM | 6CE73457 | F91FC302 | C1F61873 | FF076F12 | 703A3D4F | 0922847E | 6797C704 | D2F2F802 |

| 25856 | * 11/13/1998 05:22AM | 0773EC52 | 3629AD6B | 9BCB6CB7 | 4997E4F7 | 3F18EC74 | 39D7FC69 | 7ABAF9C8 | 39F60A69 |
|---|---|---|---|---|---|---|---|---|---|
| 25857 | * 11/13/1998 05:22AM | EBDA30D9 | C955E345 | 199D66F2 | 68E601C9 | 254BB426 | 7C81957D | 337376F5 | 160F6009 |
| 25858 | * 11/13/1998 05:22AM | 427EF5AE | 33231F43 | 9605AE00 | E9DD72B9 | 856C96D0 | 32470906 | CECDD933 | FF0E4D9C |
| 25859 | * 11/13/1998 05:22AM | E80ED459 | 70343A82 | 31E32422 | 46CF4CD2 | B1F27ECD | 84AE0EE8 | FA080F7F | 4BF8B777 |
| 25860 | * 11/13/1998 05:22AM | 0B84738F | 67D7CFD8 | 38DA1259 | 9F0A1333 | 4A96DCCE | 321531C5 | 80FD7FF1 | 31DF15C1 |
| 25861 | * 11/13/1998 05:22AM | 070293FE | 7B7E35A1 | 21D9778B | B8D39BAF | 0F4E2FF1 | 0E68D448 | 5CDEAD37 | 855DCC86 |
| 25862 | * 11/13/1998 05:22AM | 3899566A | C6066E55 | 5FC1114E | F08B5B8B | 11DE0189 | CB2E4BCB | 3D8B2326 | E0A63AF5 |
| 25863 | * 11/13/1998 05:22AM | A86F03E9 | C1AB66B1 | D0EEFA63 | 6C4A1094 | 365D0812 | C98C3FA7 | D1EB7911 | 027E43F3 |
| 25864 | * 11/13/1998 05:22AM | 52644EDA | CB57DFDD | 82307A54 | 618CCAF0 | BC62A7D4 | 0FCFFCC1 | E79566B9 | 0B4B653C |
| 25865 | * 11/13/1998 05:22AM | E4C3DC00 | E3EF3EBC | 9F9AD949 | 5A820173 | 7FAB6C9F | A9039763 | F25996C7 | 023C7F7F |
| 25866 | * 11/13/1998 05:22AM | 5808D9DF | D2E16429 | 40C3AC59 | 5DE9C4A0 | F5116B30 | 803571D3 | 6AB9247F | 79ADBFE9 |
| 25867 | * 11/13/1998 05:22AM | 1954E97E | F005F975 | 12C9A159 | 5DE6E6E1 | 7154E4D9 | AE46A374 | AD38AE24 | 24F58538 |
| 25868 | * 11/05/1998 01:15AM | E2447F25 | 3E729301 | 518F4780 | 1010F320 | 206312D1 | 4201C6B4 | B75C1C18 | 4623AD00 |
| 25869 | * 11/05/1998 01:15AM | FCDD0FF7 | 1C2C2D2A | 9B4ABCEA | FBBFA926 | FBFB590E | 76870D84 | BD044317 | 6FF97792 |
| 25870 | * 11/05/1998 01:15AM | FD885D4F | 554520A0 | 5AE06769 | BF43C363 | 54FE969C | 43217F13 | 83C815E6 | AB205085 |
| 25871 | * 11/05/1998 01:15AM | A1B3CE28 | E0CBF090 | E9A50AF9 | 3A8F0329 | 8C578D7A | 7FD28D07 | 6EF58F25 | 59D4EF07 |
| 25872 | * 11/13/1998 04:23AM | 46B34EED | 124756C8 | B12F9B0C | 8AEF4FAD | 21B93E21 | 6483D549 | 38F18401 | 033B47B8 |
| 25873 | * 11/13/1998 04:23AM | 9F084834 | 8FA01078 | 63AB83B9 | 6F725300 | 8A0B4C5A | CA54C2A8 | DB4103D8 | 4B16C19D |
| 25874 | * 11/13/1998 04:23AM | 03773FBD | 31D1FBE3 | 77C113B3 | D0F45C4A | 937231E2 | 4E3DE222 | 7B84FF58 | 73C117A0 |
| 25875 | * 11/13/1998 04:23AM | 2841ECD4 | F283F4AC | 64D2AC57 | 9ED061CD | 5E76E356 | 9FA2A537 | 9D0319BC | 8995918A |
| 25876 | * 11/13/1998 04:23AM | 06FB90F0 | A0D79DA3 | 1F062304 | 7CC3E135 | E7390B77 | 1CB6CEFE | 6CE99142 | 77E666AD |
| 25877 | * 11/13/1998 04:23AM | 3B5C7E55 | 55F60562 | 92C33F6C | 7B4353B3 | 9F3545F1 | 0062C4A4 | 8F106981 | 2F8D8084 |
| 25878 | * 10/16/1998 01:05PM | 67A73596 | 2C15F38B | 24E4E585 | 7D7A9475 | 5F2F6E7A | 162757A1 | 436ED007 | DCDF22C5 |
| 25879 | * 07/30/1998 01:59PM | 64603887 | 957C2F03 | 97074B97 | 6C6AD43A | 63AAA8F9 | 96EE3C74 | 9DE3ECD4 | E92F1354 |
| 25880 | * 01/27/1998 02:07PM | 949E8A9B | 8B7875C9 | 022AD8E3 | 4C52FB33 | 102C86B0 | FCD514B8 | 207683F1 | 1E2601A5 |
| 25881 | * 01/23/1998 02:40PM | 29DDAC85 | 7CD2038F | 02F54073 | 4C80A422 | 491C7C0D | AACDB817 | B51208E7 | F464AD52 |
| 25882 | * 11/13/1998 05:30AM | 093D7BF0 | 68F9A46C | B8D2963F | C6E78F81 | 1AB7CA51 | 86F47C46 | 3DABDFCC | 52F3EFD0 |
| 25883 | * 01/13/1999 08:36PM | 705B034E | 6BCB18D4 | 9D13E064 | 9CEC4DC8 | 8CACF0E4 | E1C1D7B3 | A7DDC8C7 | 81ED60AA |
| 25884 | * 09/24/1998 04:57PM | 9555CECF | 155DF391 | 8BFAD60D | 230C1F37 | 9735BEFE | 143E935D | 82987B5D | 17B4EEA8 |
| 25885 | * 01/13/1999 08:39PM | 76159314 | 7BDCDF9E | 3359B88F | 472B9404 | 7428BA54 | FDA8B6D0 | D773C10F | 18276F31 |
| 25886 | * 06/05/1998 12:01AM | A8C12944 | DD0021C2 | E5C5AEC6 | CAB4BF38 | 65F15EA6 | 95683875 | E96C1A5B | 83925843 |
| 25887 | * 09/10/1998 06:26PM | BFAE17F8 | 6D877C41 | 5C8F30B3 | 073DFC30 | 30C04510 | DA1B2E19 | C7194B1E | B4EC136E |
| 25888 | * 10/20/1997 10:20AM | D37C274F | F0988AB0 | D8442844 | 87FFCF4E | E81454E4 | 9A158A00 | 6C83BEA8 | 5B01E909 |
| 25889 | * 11/13/1998 05:35AM | 83922272 | 33A9510B | F2410D2C | 683492B9 | 1116E3D7 | F8F46E34 | D5EEF1EB | 4C7EC3D3 |
| 25890 | * 09/10/1998 06:26PM | 99D6BF5D | 2C1EDC08 | BAA7CDE7 | 6AD28406 | F0EF6CC7 | 2E58D9A8 | FBB7A290 | 5E40E57F |
| 25891 | * 05/06/1997 02:15PM | 20214B99 | D47B0F67 | 5177576F | 4B5EAA6F | 1F9E44C6 | E2F62E28 | C592F206 | C3873B0B |
| 25892 | * 01/13/1999 08:48PM | BA37177D | FCBF443B | 19646500 | 972507CF | 3DF306D1 | BFCD50DB | 2B3A6671 | 6C04FB0E |
| 25893 | * 01/14/1999 11:20AM | 4B0E6821 | 079889D0 | C496BED8 | E865132F | D2B5237F | C1700D3E | 33327630 | 2FA4B7B7 |
| 25894 | * 09/24/1998 05:02PM | CB14F7F4 | 6933605D | 494B303F | D0356D2B | 68E25518 | 92C60CDB | CB541B0A | 70E0BC2C |
| 25895 | * 11/13/1998 01:36AM | 86237B82 | FF79ABD | 13DA4E57 | 17B2247A | E6E9672C | 908A6296 | C9CC451C | 39BA8A23 |
| 25896 | * 11/01/1998 01:14AM | AE161D54 | 2E88FC99 | 49198B03 | 9043AB2D | C4372F55 | 02FEC848 | F27601DB | 6EE6AF85 |
| 25897 | * 11/12/1998 01:09AM | 43BD0A88 | 58AA1F5E | B7DAC750 | 1503055C | BF2EBD32 | 71360836 | 54E8DBDD | 410F5411 |
| 25898 | * 01/22/1998 10:08PM | B2DEEB11 | 6EBC79B5 | C65B092E | FBE81264 | 814ACC1E | 1A1F91D4 | 1B892DC0 | 9A2117EA |
| 25899 | * 11/05/1998 01:15AM | 97AC3CC8 | F1A08427 | 4C92191B | 483B4BAB | 7BC37B52 | 571B8E42 | 5AA30DF5 | EF85320F |
| 25900 | * 11/13/1998 05:23AM | C8684A96 | 1C066A5D | B6AB50DA | 16754A00 | 92A899A2 | DABFF49A | A282B600 | 4BABD3B8 |
| 25901 | * 11/13/1998 05:23AM | B93C012A | A0D6EBAA | 184E4DE8 | C58D80AC | 3B56D944 | 7CBD5813 | F9A9D102 | FE7BCF14 |
| 25902 | * 06/09/1997 04:46PM | 631E26A4 | 51A73A6E | 38248B9F | 31625B90 | 72510081 | 6C14FE21 | C8077C0F | B66A7794 |
| 25903 | * 01/22/1997 11:29PM | 75B2E631 | DA3BA948 | F814C5AD | CCBD51FC | E3606F7F | 141B3237 | 07505DF4 | 54562A19 |
| 25904 | * 05/09/1997 04:03PM | AFFF32F6 | EE6E6D46 | 01B41506 | CBBC3228 | FC17F809 | 98564F7C | 7CE022AB | E4DC8D83 |
| 25905 | * 02/19/1996 07:03PM | A2102B23 | 18306F5A | 74A79389 | D2B401E6 | 8310C4DD | 1A7CA134 | 3FBC1202 | 2DC35C02 |
| 25906 | * 06/18/1998 11:33AM | 0593F7C4 | F325BB56 | 070E3284 | 69DB564C | 5F87A54D | 8F1A4464 | 789E9DB7 | 69710D82 |
| 25907 | * 07/01/1997 01:57PM | 784D8C5D | 37D2B9A6 | 6C99C77A | BAD6173A | 2B781300 | 36F0C248 | 2C5A858C | D02C4FFC |
| 25908 | * 01/24/1997 08:33PM | 72E9F581 | E9A5EAFD | D4ADE21A | 3ABC9DF6 | 36C8E6BE | 0120608 | 520D37E4 | 1AF6F7FF |
| 25909 | * 01/24/1997 08:34PM | 6EE8ACD2 | 7CBBC6A8 | A2EABCCE | 1992B363 | 21A1FF0B | 15BB1104 | 0ED04914 | 8B727E70 |
| 25910 | * 04/09/1997 05:00PM | 82F21F78 | 1C1FBB44 | 0D9CCCDC | F65DDA96 | 12F76E35 | 451BA84A | C7A68D7D | 7B8EAD73 |
| 25911 | * 04/09/1997 05:00PM | 55397343 | CF839FB5 | 682985E7 | 493315AE | D396D1B6 | 3142C2A6 | 6C12F216 | A5058FD2 |
| 25912 | * 03/10/1999 10:40AM | 91AB36F4 | 352FB302 | 95AA05AC | 959204F7 | 05891C96 | C82A85C8 | 430E9986 | 75B8AE0 |
| 25913 | * 12/12/1997 01:22PM | EB9E1EDB | DD9AD692 | 1E0ADBC2 | C20C8F2B | 29024FD8 | 32805E43 | 6E9D9C3F | 48A8DA64 |
| 25914 | * 12/12/1997 01:22PM | 39C6EED5 | 8950785C | 296E4936 | 2A49109D | 6505F051 | 671CFA4B | C7019FC2 | 2D8C88F4 |
| 25915 | * 11/13/1998 01:25AM | 5A177D16 | 43D7AC02 | 0FB44D6E | 8B181419 | AE5FB927 | 0325A4EF | A0417358 | 09CAC5D6 |
| 25916 | * 11/13/1998 05:23AM | BA03FBB3 | 3C54BCEC | 0AF1F0F1 | 08BD628C | ACDA38F7 | E43D6077 | BF969E90 | 09EC29B0 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 25917 | * 11/13/1998 05:23AM | 7CD8EEDC | D61B5F2C | 123AC8D6 | 941681B5 | A4C1A5B7 | 984F4912 | 49A404B9 | A7BA8123 |
| 25918 | * 11/13/1998 05:25AM | 8084E41E | DDA0CCB8 | 7131288C | E4C62A67 | 3640F625 | 8FC54740 | 259AFE72 | F4792AC0 |
| 25919 | * 11/20/1998 01:43PM | 8E157C43 | D5E1AD27 | DC5C03DA | 89D7BA0B | E9B723BC | B99E815E | 87A911FC | 0987FFFA |
| 25920 | * 11/20/1998 01:43PM | 0D6B6E88 | C566AFC8 | 141CEF2A | E91D099C | 14042C84 | BB7F16C8 | D0681CA3 | 624A00FB |
| 25921 | * 11/20/1998 01:43PM | D66134CD | 7BD19552 | 6FB9601F | BD989332 | C22C7627 | 37B1B5A0 | 90F7B00C | BC05528A |
| 25922 | * 11/13/1998 05:25AM | 35723827 | 96151A2B | 8382ED32 | 5A186956 | 4D4CD773 | 83957335 | 132AAF03 | FCA65DEF |
| 25923 | * 11/13/1998 05:25AM | A0C45D3F | 18C7E2C5 | E827EC8F | C381D710 | A1708842 | 95F90D3A | FBF23752 | 0E404542 |
| 25924 | * 11/20/1998 01:43PM | F2125213 | 328D4181 | 6BBBE4A3 | 813E904E | 58228D0C | 5C588CA8 | 1752EA21 | B26EFAD0 |
| 25925 | * 09/08/1998 08:55AM | D5821918 | 91FBB1EB | B993C824 | 9213A8E1 | 0E4B2094 | 4606A37A | AE4F1A99 | 7DF6282A |
| 25926 | * 09/08/1998 08:55AM | F236A4E4 | ED7EB758 | 87A0BF24 | 0FE2982B | 2618A244 | 1F32B617 | 0CE80C5B | 2CCFB978 |
| 25927 | * 01/22/1999 07:04AM | E4D9D461 | F6AA01CF | 990E8178 | C4A0E58A | CE250B79 | B84239EE | A7D76786 | FFDADD6A |
| 25928 | * 01/22/1999 07:04AM | BAFE1C00 | 810DB816 | 27A43E45 | EFCFE0CD | DB286F02 | A2524F9D | 5B839477 | CEBBD84D |
| 25929 | * 11/05/1998 10:21AM | 2F4AA988 | 13AD7613 | 7F599542 | F1CC5955 | 405536B8 | 499C2B6C | 30B7680F | 02D989EF |
| 25930 | * 02/16/1999 12:38PM | 65A9A016 | 956CAD90 | CDF496AF | 003D1062 | E23AAD11 | 7B5717F4 | 4066D600 | 7698728F |
| 25931 | * 08/14/1997 12:25AM | 065414AA | 52C89442 | DEB689D4 | 17AFC706 | FE68F6A1 | 722C5BDB | D51D3C45 | 4A50F8AF |
| 25932 | * 01/12/1999 11:54AM | 6F68862A | 9C39794C | B45A1ECB | F79FC424 | 8CACA58A | 9169B7CC | 63F334DC | 54E7B5AB |
| 25933 | * 01/12/1999 11:54AM | 54A6B8BE | 3D928737 | 4DB51D70 | 5015E3F9 | 83DA0C31 | DFB0C470 | 198B1A25 | 6577E4F7 |
| 25934 | * 02/16/1999 09:33AM | AF79EEDB | A97B0FBA | 0A3A25C5 | B664DBE7 | 18F1AF1C | 846D8C64 | 721B3A90 | 42FEEC49 |
| 25935 | * 03/19/1999 02:23PM | 7F2580EF | AE3C58EF | 201A25B6 | CCDBCA80 | 638A2274 | B13CA236 | E6409FA7 | 227A2C3C |
| 25936 | * 11/12/1998 01:11AM | A8A09A77 | 08AA0296 | AE70CCE7 | 7D51B7A2 | FA2153D4 | 38C52A79 | F2870D20 | CB642DDC |
| 25937 | * 01/08/1998 08:24PM | 384EFA79 | 12B15A2F | 0F8DF394 | DC41AF03 | B46AF7D3 | 7697D07F | EF7B2298 | 4A572667 |
| 25938 | * 01/08/1998 08:24PM | 0010B416 | 2DCAAF3A | 588EAFD1 | 80BC5D2D | E207EC08 | 596B7571 | 615D0587 | D137B47C |
| 25939 | * 11/20/1998 04:08AM | 072C4E32 | 7A3236B3 | B5A39D6A | 8A32AEAF | 98C11655 | 8B4F533E | 70B5FD56 | 391E8B70 |
| 25940 | * 12/12/1997 01:23PM | 9AC3295B | A2E8462D | 9A056F1A | FEB4542F | 8E290125 | 09D33999 | 3ED8607F | 7D1338A8 |
| 25941 | * 06/10/1998 01:52PM | EF4999EB | 8E5ABD20 | 21FBCA8A | 07067FDC | D2669747 | 634FC3BE | 3EAE5BC5 | DEB7DF8D |
| 25942 | * 10/30/1998 03:32AM | 4C8C7DA0 | 09FC5F58 | E86A9D7F | C9EB7614 | 9AEB65C8 | D248C336 | 3CA89478 | 308FCFE8 |
| 25943 | * 03/09/1999 11:50AM | 1175E732 | 1482630F | 3F14ECF5 | 0DFD7761 | 0E136B61 | 900DC02E | 43F1D2CD | 2A75CA88 |
| 25944 | * 03/09/1999 11:50AM | 3587DE38 | 5144C725 | 0F4B50F9 | 3B32BC08 | 1D2CA46A | 7803D9B4 | F776B1E2 | 9A51DF92 |
| 25945 | * 03/09/1999 11:50AM | BFB83E91 | 1C10B25F | 564D787B | 5602A443 | F74D5D9E | 594348BE | F914D26E | 8761A82D |
| 25946 | * 03/09/1999 11:50AM | B9F59BCD | 4C041903 | B638EC47 | F9B593F3 | 60E38FFB | E834EE28 | 88F7388E | 4DD5751C |
| 25947 | * 03/09/1999 11:50AM | 5002BF80 | 51AB8013 | EFB86AED | 1A2FBC74 | 3AD5A075 | A10AA4FD | 0D2F11C7 | 63CB0D53 |
| 25948 | * 03/09/1999 11:50AM | E877AE8D | D6DEC33 | 7E0671DD | 981F415C | 126967B1 | FE623C16 | 21F7A4B4 | 13F8EA30 |
| 25949 | * 03/09/1999 11:50AM | 8E57FAD4 | 08D038F5 | 3538064C | BE9C290D | 2AF4641F | 7370E090 | 9535EB5C | 1A99A648 |
| 25950 | * 12/14/1998 10:12AM | 9ED1289C | FFE8A2B2 | 66F228E2 | 79C06269 | 697CABE2 | B2640C45 | 1EF5F5EC | 15BB0F62 |
| 25951 | * 03/09/1999 11:50AM | 717169F0 | 1BCE59BC | BDDB985D | A3170A3E | 78362544 | DB8AE702 | 400DF1BE | D10A7454 |
| 25952 | * 09/14/1998 10:11AM | 7E69A98C | D80AF41B | E37CAFEE | 27CD1092 | 408F2C73 | C308FEE4 | 06EAA91E | DE6CCB75 |
| 25953 | * 01/22/1999 07:04AM | 64AB05E4 | 6ABAF8B1 | EAC643AB | 1BC2B907 | 6E972998 | 834420DF | 02228C7E | F1B33B99 |
| 25954 | * 09/24/1998 02:02PM | 9D044048 | 254AAABB | A2216FCE | 369294E8 | 1BC9C4AD | 2B5CF47F | 4511E286 | 451ECC19 |
| 25955 | * 09/25/1998 08:35AM | 12FC6154 | D5D779A5 | 6789CC0A | 173C8723 | 50926E4C | CFF11B7E | F8015D07 | 7DFD8BC1 |
| 25956 | * 03/09/1999 11:50AM | 6211C8F2 | 1918DB58 | 0DE5ADAF | 73952719 | 190125A2 | 8E511D0F | 7622D991 | 2C513ADC |
| 25957 | * 03/09/1999 11:50AM | D6440053 | CD1F7BD2 | 5EF8EFAB | 59DA73CC | 3E29DA83 | 76749080 | 8E23A37F | 9529512C |
| 25958 | * 03/16/1999 03:33AM | 0C5A0385 | A034A4F8 | CF178E4D | A796C0F5 | 5B9F0E7 | D01DF78C | B20589DA | 561C5400 |
| 25959 | * 03/09/1999 11:50AM | 7727A1B4 | 49111ECC | 65D5AEED | 2D8AC975 | B6B9D098 | 7D7AF368 | 8F5F6C01 | BDF62E11 |
| 25960 | * 09/16/1998 10:20PM | BB3BAB16 | EA8C84BC | 92FAB064 | 40A21758 | 96CFA42C | 81D3909E | 3EC0D42B | 41A91A45 |
| 25961 | * 03/09/1999 11:50AM | 968B273F | 1CDDF4A3 | 800C78B6 | EA66D86F | 0772A93C | 8E5B49A9 | CE530BF4 | 7DB99F55 |
| 25962 | * 03/16/1999 03:33AM | 46012ED7 | 9B97B57B | DE0C33BC | 630DCE24 | 8CE4F1F9 | 8BC47C74 | 5025ACAB | FE689F12 |
| 25963 | * 03/09/1999 11:50AM | 27F3559A | C797CA40 | 6E5D056B | 08F6FBB5 | A76CA78F | ABC8E498 | FFA110E1 | 95855F02 |
| 25964 | * 01/22/1999 11:46AM | EFC69C51 | 47E10B80 | F0768C0D | 5477DBDF | B2D23905 | 640C7ABD | 7A65E914 | 026FFBD7 |
| 25965 | * 03/09/1999 11:50AM | 3E50BD46 | 01A99C75 | 0552CB76 | FA0DD737 | 7F1F4407 | EB212776 | 0D14108F | 2603325F |
| 25966 | * 02/10/1999 07:33PM | 0CDDB447 | 88AEA923 | C7DE6DBD | 1FF611EC | C0718804 | 36BD1EED | 35459282 | 9222A9C3 |
| 25967 | * 01/28/1999 02:59PM | C4581CB2 | F16D0A19 | 26B7AA51 | C2733EA4 | 64B892D0 | FCCEF2F5 | 1A1B37BE | 2B530CD9 |
| 25968 | * 03/09/1999 11:50AM | 52138142 | 5D1BD6E5 | 48AE0A61 | FFB6742D | 44C62179 | 865C9CFF | 161E7F55 | 85EBB98E |
| 25969 | * 03/09/1999 11:50AM | C57784EF | 1080EA51 | 357ED92A | 4BF91E23 | 0CA6DEE1 | B9991ECE | 03D68B69 | 076451F0 |
| 25970 | * 03/09/1999 11:50AM | 1003B747 | ED60B0C4 | 0AB10C8E | D06D69FA | 081E272E | 1786BA72 | E54AEDC6 | DFC1813A |
| 25971 | * 03/19/1999 12:31PM | 5C39E602 | A793B0A5 | 86DBA5F8 | 828B0787 | 6202ECA1 | 504E2A61 | E64728FF | 3CDA5AEE |
| 25972 | * 06/11/1998 09:25AM | 28223A9F | 9E62652F | 753679C5 | 5125B5EC | 566DA903 | 6B304D43 | 52D3B953 | 847017FB |
| 25973 | * 06/11/1998 09:25AM | D1FB71C9 | 62F87C9D | 81DE7BBA | 85220032 | 482CFA7D | 488E8116 | 6D059A08 | 406A0D18 |
| 25974 | * 01/22/1999 07:04AM | 9E9B4539 | 237643AD | EDD2258E | 71EE5A8F | F79A2906 | F976B996 | F685D654 | A72CDE2F |
| 25975 | * 01/22/1999 07:04AM | E6B84649 | 8283AA56 | 1B291CE6 | 4785CEFF | 3804B34C | F4D5A894 | 5C6864D7 | 84AA4016 |
| 25976 | * 01/22/1999 07:04AM | EECFBCD7 | 183999B5 | 25B79ABC | 63451A1F | 55112A3B | 49E6C928 | C6131EF9 | 78D5CA32 |
| 25977 | * 01/22/1999 07:04AM | E1FF7E7F | 115C87B7 | 108FA697 | C4C5960D | 9FCAEE9C | D7BE21A8 | 023A35CD | 772FEE97 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 25978 | * 11/20/1998 01:43PM | D2BAC19C | F98DDA0E | 46D28A77 | C09A1F6E | 7222629D | 6C15585F | 1E258F17 | E7722DA2 |
| 25979 | * 01/22/1999 07:04AM | 7154E6FC | D069EA0D | 9B51B750 | BBDDED2F | B7B880BC | ED0888D0 | 168E3185 | FE8AAF00 |
| 25980 | * 01/22/1999 07:04AM | 2EED6A9E | F85EBAF2 | 571AD5CF | 2E0BEE0A | D806F413 | A364D8B8 | 9803FA90 | 8218BF71 |
| 25981 | * 01/22/1999 07:04AM | B62C4DCE | 2FBDBBD2 | 375914C1 | BDE1D365 | 9D318A31 | A3B22589 | A9707D89 | 0AE433B4 |
| 25982 | * 01/22/1999 07:04AM | 1AF7AB22 | AB11110A | E902565A | C890DE23 | E54CBD4F | 792F1CF6 | B66B4C0D | 9D941848 |
| 25983 | * 10/19/1998 01:34PM | 4E531706 | 9C38E1D6 | 189DE3A4 | D88733E5 | A5803A3F | 031BA33B | 3883CA6B | AF5CF7C3 |
| 25984 | * 10/19/1998 01:34PM | 016E60A3 | 73C1441A | 73A560B6 | 5390DB2E | 7BA85E96 | 1158D0C9 | E0D93A30 | 53596750 |
| 25985 | * 01/22/1999 07:04AM | D7156FAC | 537DAA34 | 3389AE94 | 54C89538 | 934874CA | C5A6CFC0 | 6091E6CB | BA724A82 |
| 25986 | * 09/24/1998 02:03PM | 718DAA9D | 2813F00B | DF09BE8D | FFDE0D23 | 7875AFE3 | 64141D70 | 2EF2359E | 9B06A9A9 |
| 25987 | * 09/24/1998 02:03PM | 45CCFD5F | 0408AB21 | 28BFC749 | FFF777290 | 61B42D02 | 4592BCEE | E9373C05 | 1C78B9E8 |
| 25988 | * 02/11/1999 08:01PM | BA12342B | 25DE2348 | E3451849 | A0EAB008 | AB0AB95E | 7FD8E300 | 630D1A42 | 8C164950 |
| 25989 | * 03/07/1999 07:24PM | 8E9949A3 | 4E837D8A | 49BF86FB | AAE1BC5D | 46FF09AA | 816EC78A | E9BB569C | 1535E909 |
| 25990 | * 01/22/1999 07:04AM | C869EBAF | 714C3F5E | 79B7377D | 876EA5BD | AB04051C | C28BED6A | DE00F9B4 | A18A508D |
| 25991 | * 02/11/1999 08:01PM | 9BF921D1 | 19B2EAA5 | DE258374 | 0642E7BA | 5F4D88A0 | B4C7024A | E6894EA5 | 0F856591 |
| 25992 | * 02/11/1999 08:01PM | A32AB633 | B347596A | 125A2833 | A85F09A7 | 94C417E8 | 9B257209 | 82E4C11A | 7FE59D45 |
| 25993 | * 02/11/1999 08:01PM | FCEFECFE | A78C42CF | 9325E06C | C4A5645B | 09C9A146 | C772743A | 871DCE63 | 150B6FDB |
| 25994 | * 02/11/1999 08:01PM | DCD89DD2 | 3F49784C | CF78EEF2 | B9E340CA | 8D354D69 | 40F0024B | 52DD1E63 | EBE8A6A7 |
| 25995 | * 02/11/1999 08:01PM | 776234CB | 282E4691 | 9AE6EF81 | 74BD1DB8 | 3518836E | FF4C3E74 | 0232D1E8 | 1695CC81 |
| 25996 | * 03/10/1999 11:24AM | 748C0D37 | B726F7B6 | 326C9017 | D1D9FA63 | 4BEB627F | 286C483A | 61155527 | CA9B8303 |
| 25997 | * 03/10/1999 11:24AM | 809E0458 | 70C8609F | 958CCDC4 | B3E38DA9 | 16A2AEAA | FCED74CC | 829B1824 | 15D40080 |
| 25998 | * 12/12/1997 01:23PM | 223DEDB2 | 98062BA7 | C5E279B7 | CC1D653B | C584A278 | E2738DB1 | 82A8CAA2 | 4A62EE16 |
| 25999 | * 12/12/1997 01:23PM | A0552ACA | 8889F8D2 | 187D5F45 | 130F1168 | 36332567 | FF6D544B | 4713C80B | AAB2406E |
| 26000 | * 09/16/1998 10:20PM | 598AC731 | D70C19E1 | D7C06B83 | B1C7F690 | F9E50A2C | 82540F84 | 2DFD89DE | BD252FA2 |
| 26001 | * 06/16/1998 03:28PM | 08E6352B | 7F7BB678 | 9CE52AB9 | 6E7B994F | 8D8F07C0 | 071F69F7 | D6F1B026 | 023148F6 |
| 26002 | * 09/02/1998 02:58PM | 328C4497 | E4E67196 | 78E416BC | 0F39C2D0 | 5DEC3A79 | A6140D9B | DFBC67EB | F91D9387 |
| 26003 | * 09/02/1998 02:59PM | AB502871 | 2679748E | ADD63B41 | 4853CF9A | 2282E15E | 07B70290 | 65694107 | E1E8B840 |
| 26004 | * 01/22/1999 03:17PM | A3B7604B | 86BC9442 | 631564C1 | 1EAA0D17 | 83F85E60 | 084E888E | 5503E8F3 | 9A46A197 |
| 26005 | * 11/20/1998 01:43PM | 6E6313D1 | C2EC5B62 | CCA7184A | B225B6FB | 0538548B | DD1B1538 | EEB0DFF6 | E935E05C |
| 26006 | * 11/20/1998 01:43PM | 8DD8E288 | 25C81FB9 | B3AD5FEA | 5242B350 | 8A5B5D11 | 2E9F73E3 | 23488218 | 85326333 |
| 26007 | * 11/20/1998 01:43PM | 16A825D3 | DF5A7805 | 74426213 | 2CB3575D | 95965CEA | 5DC44FE9 | 30EA4586 | 16F48905 |
| 26008 | * 11/20/1998 01:43PM | 55AB0E85 | 16B5E2A5 | AAE5292F | 05EB5014 | 5EB2611A | 3EA81C90 | DA5E5D7F | E074C7BA |
| 26009 | * 03/10/1999 11:24AM | 781904D2 | AF49D504 | 88838FFF | 5098A6ED | AE1B6E4C | 7161C1AB | A0698AD7 | 711412A6 |
| 26010 | * 02/01/1999 11:48AM | B4E07B19 | D58E4BF5 | 946491C7 | B7DB3F10 | C1C095E5 | 397CC712 | 94316A76 | 51F7FA6E |
| 26011 | * 11/05/1998 10:21AM | EB46475A | 5F10123E | 23677B6F | F49711AC | 6A7BF88A | A2DF4E22 | 4A91A58D | A7915D48 |
| 26012 | * 03/11/1999 01:24PM | A67CA82A | 1159E2B5 | C2B417CE | EBA47663 | 2B1835FC | 6696EB28 | B0CA4304 | 3CA6F5F1 |
| 26013 | * 09/21/1998 11:21AM | 3E59409F | 8E20AC50 | 3EC6B442 | 7CA519D2 | 126ADD5F | A13B05D6 | 9AA6806B | 47A34A1A |
| 26014 | * 12/12/1997 01:23PM | E166DE88 | 5DAA7739 | E9B558BE | 5F99345A | 0D9BA76C | 043F3F71 | BC2FCD41 | F177B44D |
| 26015 | * 12/04/1998 03:47PM | CB399A07 | 26D6FBE7 | 5011A0ED | 90C0A5E5 | EE09F270 | 033D2838 | B856AF62 | 898D1082 |
| 26016 | * 12/04/1998 03:48PM | 332F7DE3 | CC550B07 | 62ADD3AC | 2AE3EFC6 | B8B62317 | AD888A5B | 074ED1D2 | 60427275 |
| 26017 | * 12/04/1998 03:49PM | E27326BB | CBD4ED77 | 9568F540 | D0E7CEE8 | 2267BCF9 | 5FC78B0F | 93037B81 | 9BA50145 |
| 26018 | * 12/04/1998 03:43PM | 30AA67A1 | 7AE831F7 | 3F5E121A | 6E8BA215 | 7E4A068B | 0825544D | E661DBE0 | 68FB5C5F |
| 26019 | * 11/30/1998 01:00PM | EECF416C | 521B1311 | C570B953 | DCE47363 | 71A1190E | FFC89488 | E54199Aa | EB277F8B |
| 26020 | * 09/30/1994 01:48PM | 578B38E7 | 040434D7 | 9DE909Ba | F44ED590 | 4DA2B863 | 24ABD6D0 | FD69B8B5 | D29E3FF5 |
| 26021 | * 07/11/1995 10:50AM | BBC09852 | B3C09248 | CB2BF899 | 7E9E1E80 | 22BC2180 | 6BC34979 | 298C6757 | 54C96D72 |
| 26022 | * 01/14/1999 12:37PM | B068F879 | A2A4752C | 32F2BE56 | 64B88546 | F159F9D3 | 8CBF15D2 | 154AF47E | 2A2B5CAC |
| 26023 | * 08/21/1998 05:24PM | F4281303 | EFFEB867 | 75C7D811 | 77616CC0 | 9C06D9F4 | 9D795329 | D1748B91 | C14B1F8B |
| 26024 | * 08/21/1998 05:23PM | D78E5495 | 1F6A3DAA | 6B982C3B | E945B555 | 31E8BF01 | 67F9AE22 | 33323DA3 | D43B83B6 |
| 26025 | * 12/11/1998 05:33PM | 98A8918B | 19D1CFC4 | 66DD13BB | 2F2EF815 | 3B306A0A | B295C244 | 303AEB58 | A1A37FE9 |
| 26026 | * 07/11/1995 10:50AM | 9A1E08A7 | 8362198A | 16E06007 | 83C5D5C0 | 1E2D0212 | DFD3E2D3 | DDABED78 | D46DE0B2 |
| 26027 | * 07/11/1995 10:50AM | 756E4C66 | 0B9357D2 | E22E1CFA | 6C2BB774 | 19FD409B | 38BD7A1F | C7592E22 | 8F7593F6 |
| 26028 | * 12/17/1997 02:32AM | 159EFFC8 | 8542A58F | 0A976501 | 35A01234 | 21E37CDA | 1824A197 | 284F3F69 | FC3D67D6 |
| 26029 | * 12/17/1997 02:32AM | 5C38C108 | 7F893CE6 | 5F440CA3 | F19D6F46 | C236EBF8 | 6B384909 | 4AFBCDAC | 3197455E |
| 26030 | * 12/17/1997 02:32AM | 099239C9 | A0833CA0 | D360DA58 | 95D2B57D | 6CDE0A64 | 48472199 | 4802465B | FC8EEC0D |
| 26031 | * 12/17/1997 02:32AM | F8BFF3CB | 035FDCAA | C0C99C07 | 138A14E0 | 02BF1FA7 | 5468FD53 | 8B894AAF | 251A261A |
| 26032 | * 12/17/1997 02:32AM | 8EC649D8 | BFD5D973 | B0E17D4A | 7E8B91DC | BE728049 | 22D0A49D | C87DBF71 | ACF861AD |
| 26033 | * 12/17/1997 02:32AM | B56B4052 | 736496E4 | 888936AF | 7F269097 | D8432BC9 | 753E3841 | 2F423547 | AFD640F8 |
| 26034 | * 12/17/1997 02:32AM | 28B4EEF6 | 557FDC41 | E702AC06 | F8FBFD66 | 876559E7 | 2097BF44 | AF9B9689 | E3CA93F0 |
| 26035 | * 12/17/1997 02:32AM | 0EC8F325 | 5EE4B327 | D1D85E01 | A925710A | 6C320F2A | 175A4BBF | 6791F47D | D7AD55D4 |
| 26036 | * 12/17/1997 02:32AM | 8E881929 | 27029224 | A67111FC | DBE3B66E | 51DFA266 | 2FD109B9 | 3C70E756 | 571C5282 |
| 26037 | * 12/17/1997 02:32AM | 083E3F03 | 1D380169 | 694C67DA | CEACEA53 | B2EA56D4 | 4BD78926 | 010CBAB8 | 8DB78678 |
| 26038 | * 12/17/1997 02:32AM | C6985593 | 58A34667 | 6811423E | 598CC21E | 3938A4F4 | 5E7F1C3F | 9F8F09A3 | 76827E38 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 26039 | * 12/17/1997 02:32AM | D39A467D | 696092EC | DFCC06EC | 20D0F124 | 96A67602 | C50B3B97 | 232F407B | 7888192D |
| 26040 | * 12/17/1997 02:32AM | 7386E6E0 | 5AEF8677 | 6E40FD76 | B5907D27 | 493F263D | A1540C3F | 74CDA83B | B200D835 |
| 26041 | * 12/17/1997 02:32AM | 6DD27FBE | A9572CC1 | 70C4617F | 250CFDAA | 50B9924D | 8DA9EA54 | 89321D18 | 3E4F3A8D |
| 26042 | * 12/17/1997 02:32AM | 1EC796AC | 16024F5D | A5B81792 | C0320147 | DB9383D3 | 2A918304 | 9137C59C | 35F9A7EA |
| 26043 | * 12/17/1997 02:32AM | CC918857 | 0E4EA1C1 | 6268E077 | C9F3D2D9 | 2AC3D085 | 6921D75D | 78DA98B9 | 6D528C20 |
| 26044 | * 12/17/1997 02:32AM | B18291AC | F0024F38 | 02ECA56F | BF3D6106 | A136A70A | 5AB411A5 | 56B28086 | 93D69E2B |
| 26045 | * 12/17/1997 02:35AM | 7738F415 | 70C79682 | A7E0EA02 | CEE7D4ED | 7B89904D | CA125C81 | 025AB607 | 6C3E1156 |
| 26046 | * 12/17/1997 02:32AM | FC7A9FEE | 8E48285A | 915019D9 | 7985AB48 | 6B8CBCF7 | 93E7E04A | 76308EBE | 57BCE61B |
| 26047 | * 12/17/1997 02:32AM | 02844993 | 5C9E086C | FDBA56B2 | 79A23D6F | C88ABAA7 | 46D5B200 | 55B3047A | 68952892 |
| 26048 | * 12/17/1997 02:32AM | 957EE6B9 | 720CE3DF | CF2CCC40 | 5D072F4E | 2880FF36 | 7CC04907 | 23A96C5F | 77E64752 |
| 26049 | * 12/17/1997 02:32AM | 09B2D952 | FCDA231D | 5D0B63B8 | C5F02B10 | 01E1CE84 | DEF8E810 | 7E212845 | 1D3C3276 |
| 26050 | * 12/17/1997 02:32AM | E8B79068 | 41A3FC71 | B251A62C | 88DD5495 | 55646564 | 03CF0989 | 19FF538A | 42502B31 |
| 26051 | * 12/17/1997 02:32AM | C69EE910 | 9A2B1B74 | 783FD5C5 | 202E0C0B | E5F31A02 | 2599A9F0 | E0453C2D | B8EF0B4E |
| 26052 | * 12/17/1997 02:32AM | 1ABB27F1 | 00A263E2 | 4C6CBA3A | 6FD3462F | 55AE9D96 | 69945161 | 9F7760B4 | 3D1CCCEA |
| 26053 | * 12/17/1997 02:32AM | 9E5D71CF | E3934230 | F25E57BB | 42E54A82 | 0039CB61 | A41BC667 | D5F55874 | 2B421612 |
| 26054 | * 12/17/1997 02:32AM | 24027DDC | A6B172F2 | AB0BAED1 | 76CA06F2 | 8FA1BC41 | 5CC8D48F | D38C4976 | D6D958D9 |
| 26055 | * 12/17/1997 02:32AM | F7036E07 | AF611E5C | 4588264E | A6D946A3 | 01A46592 | 0D5015DA | 89369381 | B57FC340 |
| 26056 | * 12/17/1997 02:32AM | 89E1B888 | E236B304 | 0C261580 | A306E07B | 43A1DC02 | 965B85E5 | 958F2380 | 728F4383 |
| 26057 | * 11/30/1998 01:00PM | 8AD32912 | 50793A1C | D36FA8DA | 955CCE29 | EC1A2990 | 01D0F5C8 | C0D0D42E1 | DC34685E |
| 26058 | * 01/14/1999 12:37PM | 5DD1B442 | 30CBBDA3 | 9D013B94 | 0FF8C4DB | E7C8BB03 | C411D655 | 07EAEC2F | D11FE837 |
| 26059 | * 12/11/1998 05:29PM | F0BC1963 | E1BB2CE7 | 3C1D6208 | 6C0DFA74 | F276A91C | 6D35DAE8 | 1EDF54BD | 49E83E3E |
| 26060 | * 07/26/1996 05:40PM | 4528E293 | 960DF8E8 | 53DA699B | A783800B | 0076C2EA | 3487859C | 030D8A55 | 9482ABF4 |
| 26061 | * 07/26/1996 05:40PM | 9CA94878 | FB9C3262 | 5F6DB5A3 | DD2AD491 | D46CDD98 | 22C5D707 | 032BF327 | 4AC41408 |
| 26062 | * 07/26/1996 05:40PM | 9AB91EE8 | 28D046DD | DA64C811 | 8A29AAF4 | A6420F77 | 89C92751 | 2A310A0C | 48052939 |
| 26063 | * 07/26/1996 05:40PM | 808A768B | 3A5A81FF | 0B327D7E | C03A37B9 | F4D851FD | B679A4A4 | 3CC63A3E | 564755AE |
| 26064 | * 07/26/1996 05:40PM | 37AFE569 | 32A62AD4 | 3F5CC1C4 | F270D8FE | DE2A9D59 | C254B3A5 | 12CDACA7 | F745E54A |
| 26065 | * 07/26/1996 05:40PM | 716AE014 | 44E74990 | 6291819E | 731E33AF | F219CF82 | 6B7FA355 | ED9FEBF5 | 3B88A678 |
| 26066 | * 07/26/1996 05:41PM | BE8DA1CD | 9BA8181C | F7758A98 | 8B94C1CD | D7612060 | FDC5414E | 9B6CB169 | E4173C6F |
| 26067 | * 07/26/1996 05:40PM | AE9384F | BCDDC220 | CF60D91E | 80D8C6BB | 1091F6D0 | 423B0737 | 1C3B7BE4 | CBFFFDA2 |
| 26068 | * 07/26/1996 01:21PM | 34865EF7 | 4CEB6BF1 | 6C0C03ED | 2E71E61E | 41BD12A2 | BB19F7DC | D0ECB77F | 99ADD8AE |
| 26069 | * 07/26/1996 01:21PM | 5D2DAD10 | 62757BCC | CE6AEE3E | 023DC483 | 2AE65C33 | 249D04B6 | 984AFE1E | B194DC95 |
| 26070 | * 07/26/1996 01:21PM | 3D73BB7A | 9429500C | ACAC8AD5 | D4876718 | 35EFEF1C | B8140C6C | 3DE33FAE | 7B542EAB |
| 26071 | * 07/26/1996 01:21PM | 8C8812F1 | F19285DA | 11AB0B71 | A75EEF62 | 1DF1DFA5 | C121ED4C | 0B522DE0 | 3355FD99 |
| 26072 | * 07/26/1996 05:41PM | 55DD18F6 | 9E940F91 | 640E70B7 | 65FA6065 | CFCF50E6 | 16D863AA | F7C14BC7 | CF9A69D9 |
| 26073 | * 07/26/1996 01:21PM | 03581A19 | D1E3D51C | 914EC531 | F8C82AE4 | 50EBDDEE | 77B651B9 | BD42BD25 | 7715C59D |
| 26074 | * 07/26/1996 01:21PM | 3604FF2C | 8274C87F | 1EC82691 | 070994FD | CE4E6204 | 2010081F | 5744420F | 7F0B541C |
| 26075 | * 07/26/1996 01:21PM | 18F20338 | B68E8593 | 93B3D60E | 38E883AA | C7EA25A9 | 8A0A35CA | 03762A61 | 38816F9A |
| 26076 | * 07/26/1996 01:21PM | 1F0068F7 | 312A13CA | 21B3A2A1 | DEE71B69 | 028B8E52 | 67577AEE | A35703D4 | 22FF99A8 |
| 26077 | * 07/26/1996 01:21PM | 674AE7BE | F60C17F9 | 6E4E0F15 | DF8FCDF5 | BA27B540 | AE74801C | 55F2AD9D | 0CB16537 |
| 26078 | * 07/26/1996 01:21PM | 37E80EE2 | 17F4B8F3 | 1AA46995 | BDF72841 | 591BB5EF | C23BD037 | 45133F8A | AA963836 |
| 26079 | * 07/26/1996 01:21PM | D2CCA7B1 | 528A786A | 339A819E | B6D40A8B | FFA2CACE | 24520CD7 | 6BA58B13 | FED9DDE4 |
| 26080 | * 07/26/1996 01:21PM | 4B2E9944 | C53847E2 | F515EC8B | DD2FB833 | E226EE25 | 1C3A855E | A6FBEC0C | 545D9EB8 |
| 26081 | * 07/26/1996 01:21PM | 020A91BE | 82566059 | 024AD507 | C8FE1F0A | EE897D51 | B1CD905D | 74216B1D | DE0BBA9C |
| 26082 | * 07/26/1996 01:21PM | C0B3A78D | A965E89C | C081CCBA | 1AA08E99 | EB9AC64B | D238A7AB | BC5DC22C | E02073DD |
| 26083 | * 07/26/1996 01:21PM | AB1A9610 | D38B85F5 | 4C6880BE | 5EE173D0 | F54EE5D3 | EBDA2647 | BF1A30F9 | 8E952FFB |
| 26084 | * 07/26/1996 01:21PM | E933399C | C54B7C98 | 1F76D99D | 41904035 | 36792AE0 | F2E1C430 | DF15EF04 | 4E03640E |
| 26085 | * 07/26/1996 01:21PM | 7EDCE7AF | EB89402C | 42AA93CC | 20C25FEA | E5F681EA | 37001EC9 | C4066E73 | 8A71610B |
| 26086 | * 07/26/1996 01:21PM | 5FE70BEA | A95C58D5 | 655C6823 | AE3A3998 | 0A48DD15 | 01715259 | 547B5D23 | 1C3ECC03 |
| 26087 | * 07/26/1996 05:41PM | 6DF49D58 | 92F42AD9 | 8D955505 | F3A928DC | E9574557 | 9EFD0216 | D844410C | 5CD5E2FF |
| 26088 | * 09/27/1996 01:56PM | F7477A83 | 11A48592 | A7D7368B | 4136A582 | 1866E1DF | 29AFAEF9 | 35711597 | CF8D79D7 |
| 26089 | * 12/11/1998 05:29PM | 42E40B53 | 98D99A82 | 28688BDB | 90076284 | 016F4117 | ECC55DF8 | 6686DEAA | 6C5C9940 |
| 26090 | * 12/11/1998 05:29PM | 9EF8EED2 | 624660DB | F3BC3B3A | 7D07D690 | 9F204BE3 | 339208BC | 4FD1F29B | 497A5F27 |
| 26091 | * 12/11/1998 05:29PM | A863E9CD | 5080DC6A | AA3BA2AC | EF58D6DC | 9B55DFF0 | C8DFCC49 | 688A4B27 | CCB60BFB |
| 26092 | * 01/08/1999 07:22PM | BF9281E3 | 41E48C78 | 86DB370F | 3BD886C4 | 0FCF680F | E37E7F4B | 11C21F91 | AD688EB7 |
| 26093 | * 01/12/1999 12:53PM | E243F971 | 5579256B | C17AFE22 | 340473A3 | 20EDAD6F | A9CAF6FA | 4224391F | E4C5455A |
| 26094 | * 08/18/1998 01:35PM | 8BCDCF88 | D05E021C | E2320ACD | 56DDF14B | 39843A65 | E7BCB605 | CEF1AE19 | 2A1E023C |
| 26095 | * 08/18/1998 01:35PM | 22D9682C | AB9FC0DC | 5BB42C8C | A9FE47E4 | A7880393 | 6F4E39C1 | 45B82C49 | DB10C9BB |
| 26096 | * 08/27/1998 09:08AM | 1B1E77B5 | 32E2D6C4 | 3622ED6D | E7A1A70D | 5CD067A5 | 5941D338 | 27772409 | 4F2F3838 |
| 26097 | * 10/25/1998 08:04AM | 71660979 | 919E597A | 6A6FB63D | 3C2A38A3 | 4DCE333B | 7E4CB231 | 93C199AD | 80A1EF49 |
| 26098 | * 08/14/1998 10:00AM | 8F5CB8D6 | CC6F4404 | 1CEF7984 | DBE4CE02 | 889ACABC | 145324F9 | B952D430 | 61BA36BA |
| 26099 | * 05/29/1998 02:10PM | 0368D941 | 11C91858 | 871B03DE | 00E5E636 | 1DAB777C | F3CAF5AD | A44F0053 | 337603F0 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 26100 | * 07/11/1997 01:37AM | 4A8C7A46 | D4529FC2 | D5E759D4 | FDA5A1BE | EBFB85D7 | 77D1F3D0 | 4B1C4BA4 | EFE8AC6E |
| 26101 | * 07/11/1997 01:37AM | 31FF4957 | CE2C2986 | C7FF95EC | 4CD1166D | 9426FACF | C19CBADE | A4EBA4A5 | DF5B1BE9 |
| 26102 | * 07/11/1997 01:37AM | 90C13001 | E35B9389 | 6168DFA7 | 613CB90D | 9CB3DC87 | BA1C2969 | BDDFF762 | C0E83BC0 |
| 26103 | * 05/29/1998 02:10PM | 33A6C51D | 1E603020 | FB236973 | 957EC75B | 64FDB06D | 25290719 | 8F20238A | 2BB99CC3 |
| 26104 | * 05/29/1998 02:10PM | 0AF03D4C | 9BD068B7 | D4621D96 | 74959BEF | 71C3515C | 66BB1292 | 3551353E | 094355EB |
| 26105 | * 07/11/1997 01:37AM | B669B078 | 674305E4 | 7E9823ED | 173AC92E | 131713E4 | 22E1861D | 28798984 | A8FE82E3 |
| 26106 | * 07/11/1997 01:37AM | 7E0B6DD5 | B4DF8C00 | 2492765A | 44D5A3FD | F6837B68 | 11D006C1 | 0FE26588 | 501CCF3A |
| 26107 | * 07/11/1997 01:37AM | 4AF0D3A8 | F49D81E5 | A95CA22E | E87B7BF5 | 55A9B71C | 2586ABCD | 55F39DAD | FEDDFD80 |
| 26108 | * 07/11/1997 01:37AM | 7C6443B1 | 068D3673 | E06C6D34 | 3C1F5736 | 01118B22 | 8C8C1B59 | AB993752 | 49092DD9 |
| 26109 | * 07/11/1997 01:37AM | B03EB401 | 620ED0E7 | DA8B5DA9 | D537F4A6 | 5ED09E58 | 4847696F | CF0CCE91 | 0BFB59A3 |
| 26110 | * 07/11/1997 01:37AM | AB904A29 | C28A074F | 60D9F3DD | 0F97B0E4 | 978DADD3 | 23F06716 | CE32B4E1 | EEFA17B1 |
| 26111 | * 07/11/1997 01:37AM | 47B6BA03 | 952F3379 | 25F03471 | 528EA0EA | 59711125 | 4EEE5008 | 1C14A8F7 | CAA7484D |
| 26112 | * 07/11/1997 01:37AM | DC0FD38B | 47F41015 | 41C23666 | 91F07239 | 4163D419 | 91E68E25 | 98208CC7 | B41B3855 |
| 26113 | * 05/29/1998 02:10PM | 079C754D | ABA1561F | FE92DC44 | FD9943CB | 841C200E | 6EFFBB4C | 9BB481A0 | 171E169C |
| 26114 | * 07/11/1997 01:37AM | C8AAB4AC | 618CBC37 | F06BF818 | FAF3F657 | 819BFFD7 | B0F39281 | 052DE7B9 | F4F4540F |
| 26115 | * 09/17/1998 10:42AM | C16EF528 | 962A76E8 | 0F9424AB | 4AC5226A | 1735910C | F3ABB6DD | D92E239C | 4A6CC438 |
| 26116 | * 09/17/1998 10:42AM | 926108C2 | 94E29D39 | 0915E082 | B0433529 | 1E5D4C6C | 2C95BE9A | EB4CE828 | 266A5945 |
| 26117 | * 09/17/1998 10:42AM | 1CAAA9B6 | F47F65C6 | BBC727E6 | 1EF59871 | 63CFF36E | E58B5929 | 153C2B51 | 26119225 |
| 26118 | * 09/17/1998 10:42AM | 0D1781A8 | 8CA6A1A5 | 162F93A4 | 729CF5AE | 01302E95 | 529E8E34 | B6BC2BB0 | D56D62E5 |
| 26119 | * 09/17/1998 10:42AM | 496EB3E7 | B6A4E13B | FADD7D06 | F1297312 | 3345E7F7 | 7EFCB551 | 7E14338F | 64782FAA |
| 26120 | * 09/17/1998 10:42AM | 4CDC80BC | 849C0A3B | 2B71B8C8 | 2E600F5F | E1D0CCFF | 2BB6FC99 | B11BF7D3 | C4D46E32 |
| 26121 | * 09/17/1998 10:42AM | 7F1ADAE8 | 7B3DE581 | 4999D8BE | 2929C05A | 47C7E926 | 7C8AAA54 | 79586BCB | F0D4C5C |
| 26122 | * 10/13/1998 11:08AM | 7A8C41D2 | 15AE41FC | B1B711D0 | 2FFF546E | E0D65A160 | 647F496E | 235D9541 | DBDF6EA8 |
| 26123 | * 09/17/1998 10:42AM | 7589B47B | A7BFDA6A | 03DF5787 | 953B98F7 | 3D7B09A2 | DA0F816B | 9C0C5EF9 | F0CE000F |
| 26124 | * 09/17/1998 10:42AM | 8594A818 | 591CFF28 | 1767C8F3 | 0C019C98 | 2BC7D4B6 | E2B5A49F | 1212C463 | 85539F13 |
| 26125 | * 09/17/1998 10:42AM | 7E09DE38 | 369A4468 | EF7CB678 | A79D232F | 7EC8C810 | A2631261 | D7CD19BE | DDCC481F |
| 26126 | * 09/17/1998 10:42AM | C07178CF | 84A01BFA | 05475DB5 | DF6A20C6 | E81BAE53 | 194DD211 | 4B615181 | 1504E513 |
| 26127 | * 03/18/1999 09:36AM | 5017CD11 | 95430757 | 04296A25 | D37E419A | 1DEDD016 | 106CBFDE | 2A86A536 | F9F7B06E |
| 26128 | * 03/10/1999 09:41AM | 0F81C276 | D60C172C | 87005C75 | 389A4980 | E5D9942A | 094A14AC | DAE38E03 | 0DF87F29 |
| 26129 | * 03/10/1999 09:41AM | C7093FC2 | E2002C04 | 7E224AB7 | 4DB68A84 | 606852FA | 3CA0EBBD | 0CCE86BC | 66C88FE3 |
| 26130 | * 08/01/1997 01:37AM | B329CD6F | A2218A80 | B9C56209 | 8DC7C69C | CCC454EF | A4B8DE49 | CC62B504 | 077A3A2B |
| 26131 | ^ 02/20/2007 11:35PM | 39127336 | 3F860036 | C723657E | F220D30E | 4E3F3C8 | 0AFD0E23 | 4F4BF1A6 | FADAB4D1 |
| 26132 | * 06/07/2003 02:55PM | F9419410 | 2015F6FC | 225C7DDB | 08C6431A | BFC9E01A | FEFD2B29 | 9D9E26BE | 0E37B764 |
| 26133 | ^ 03/07/2005 09:09PM | 2BDE2062 | 0C347990 | 558CA55B | 21B51B68 | 5D7A0CF8 | CBF3320C | 5B0246DC | F4B045AC |
| 26134 | ^ 03/26/2005 10:53PM | 23F865F4 | 7156C3FC | 7516F8A4 | 24C55962 | 3EAC1276 | 1445ED9C | 86715019 | 5DE1683A |
| 26135 | ^ 03/14/2005 03:29AM | 59D533F1 | 12208591 | CE262583 | CACE9E89 | 252A8779 | 3B5EA267 | B8E59BC5 | 17417D5D |
| 26136 | ^ 09/03/2005 12:46PM | 18874124 | 1AB528B3 | A8583A85 | 22242395 | 90732F7A | FD0AA8A4 | F994ABF3 | 5230D97B |
| 26137 | ^ 11/13/2005 08:06PM | 272D6F89 | CAF0A595 | 0E267B3F | 6E2FD0BC | 136A6382 | 513AD73E | 402084A3 | AEBF6F84 |
| 26138 | * 05/06/2003 06:21PM | ADACAC08 | D334FCC3 | 3B7E895A | 6E24BA3B | DFBF6D12 | 32E5E5AE | 51BF6DB3 | 83F35814 |
| 26139 | * 03/31/2003 05:47PM | 9E87F6B2 | 64D8DFAC | B42065B7 | 9FB68810 | 59C4B6C7 | 90EE5BBE | DDE6EA88 | 8229C3E2 |
| 26140 | ^ 09/22/2002 12:56PM | A7E670D3 | E86BB4EB | 30DD1992 | 3B8EAFFB | 9C8D4877 | 4C29CD25 | 39E12F44 | C2EBCD9D |
| 26141 | ^ 10/02/2007 10:07PM | D2FEC223 | 58D5B117 | 3C9B0D37 | 7CF9F3F1 | C86E154C | BBC9089C | 5DE3C2F5 | 0D489E5F |
| 26142 | ^ 09/21/2007 04:27PM | 253E7510 | 79D896E4 | E24F3CB9 | BA44B6DF | B418B326 | 24863CB3 | AFF4DE0C | 9B332B39 |
| 26143 | ^ 09/22/2007 04:53PM | 991C3B22 | 37C54D2D | 8006913F | 1FEE661A | B0005C0E | 56D66E3A | 4064B3D0 | 0DEA767D |
| 26144 | ^ 09/24/2007 04:19PM | 0FCA34AA | 86C041D2 | 0610EB4C | 9F36B7E6 | E91B15FD | 098D9EA2 | E3426A99 | 16D6BFE3 |
| 26145 | ^ 09/24/2007 08:48AM | FCD6565E | AFD30AFB | B7E403B1 | CC571601 | DCDDF1BC | 356AD911 | 7D602014 | FCC76F09 |
| 26146 | ^ 09/24/2007 09:00AM | 02C382E7 | 19B31B8F | 52E186D5 | 3B5F8F9D | 2CD6F69C | 1B747113 | 32EAD3F7 | 776D4D0E |
| 26147 | ^ 09/24/2007 10:46AM | 5D8116EB | 1436E3AB | 6AB59D8E | ABFACD64 | 4A082A7D | 1A03A4E8 | 88BB5FE7 | C93BB6E3 |
| 26148 | ^ 01/22/2005 09:08PM | 01B56C47 | 8E7E1089 | 8F6F5956 | 2C65170E | F790AA61 | 6F05DF95 | A053ADB5 | F5B5340E |
| 26149 | ^ 01/22/2005 09:08PM | 9E6259A9 | 26A124AA | 36189530 | A92CCADF | C58439EE | CB7D0E01 | 37431C51 | CE60C20E |
| 26150 | ^ 01/22/2005 09:07PM | 44200CAA | B45D0E09 | 13CEBCE0 | F25C3C78 | 0711E30A | 6A55DEAF | 111DDE49 | A7886140 |
| 26151 | ^ 09/21/2007 10:38AM | 050EC8C8 | 58E663EB | FFD3AAD2 | 9C4BA01F | F8743B40 | 6AF4775C | D0D208A3 | 0893F224 |
| 26152 | ^ 09/21/2007 10:41AM | 0166CD09 | 4F486270 | FAC755F9 | DBF9B454 | BC971E11 | AFD42CFE | 4BA3B02B | 685E6FFD |
| 26153 | ^ 09/21/2007 10:38AM | 47BFEC43 | 60AAC800 | 54FA3F88 | ABC06880 | 8C121028 | 7C23ABCB | 6B55FAF0 | 6B879CC0 |
| 26154 | ^ 10/01/2005 05:02PM | C985CB60 | 4958A730 | 2D40B77C | 0A8C00EB | 03EC030B | E84B034C | 98D82CAB | 70058EBC |
| 26155 | ^ 09/25/2007 01:49PM | 603EAA7D | 31EB3581 | 661D3AA9 | E17144E2 | D13C1940 | 87700799A | 7367DB94 | 1B3A72FA |
| 26156 | ^ 09/25/2007 01:45PM | C7DFE870 | 17F4F30D | 6D11C0A2 | 9E37EC29 | 4E73172F | 71198BBE | A2FB3712 | D88F3522 |
| 26157 | ^ 10/01/2007 01:58PM | 3A2EEA91 | 402D7D4D | 8EC10C1E | DC86A39F | 34FB7858 | 937FF06D | 97ACFB3B | 509E6E9E |
| 26158 | ^ 10/02/2007 05:54PM | A8230D97 | 53299AF4 | 50C959A1 | 2F30CCC8 | 6069FFB8 | E97D3213 | 022EEB75 | 886B1C05 |
| 26159 | ^ 10/02/2007 06:08PM | 6CE9E66B | F741D7A3 | 328298ED | 0257A349 | A5C3D649 | 805C0670 | A0C7030F | 9CB05BA5 |
| 26160 | ^ 10/02/2007 06:13PM | 5FB96388 | D8FE69A3 | B8882B83 | 7CB210F5 | 25D86FC2 | AA46109A | A0D37766 | 22D96955 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 26161 | ∧ | 10/02/2007 | 06:15PM | 3E2C87FF | 4B05C514 | E03F262A | BD1DC9D4 | 4EA833D8 | 40CEDF95 | C82CCD03 | 7F65C40C |
| 26162 | ∧ | 10/02/2007 | 06:15PM | BCBAF759 | CC010FEF | CF7A0F97 | 919C8B3D | B1407D45 | 88D642D2 | 040C818D | 709B6396 |
| 26163 | ∧ | 10/02/2007 | 01:19PM | BBF65DB9 | F25EA94E | 4BDA70C9 | 89A64C77 | C3E69D5E | 222A8DD3 | 17930C99 | 71A51C7F |
| 26164 | ∧ | 10/02/2007 | 06:23PM | 64282837 | DC780B0C | 1C626A82 | 81D2A08D | 3CC74AFF | A0D45E1D | 4A90C87E | 9662Ba3D |
| 26165 | ∧ | 10/02/2007 | 06:23PM | F58E8E38 | 8C957C5B | 713CFD72 | 84B0E611 | 994E8185 | 9F8BD2EE | 16CE03E9 | 43B80B4E |
| 26166 | ∧ | 09/25/2007 | 01:46PM | 8B9194D5 | 3DC53B36 | 05F2E051 | F7CEC03C | EC45CB91 | D2F2FBC8 | C72654BB | E3F41D0C |
| 26167 | ∧ | 03/23/2005 | 10:57PM | 506E7EAC | E8357165 | 121E9846 | 6800883A | FE080EA0 | F52B99B9 | 7FE8BF3D | 540210D9 |
| 26168 | ∧ | 09/23/2007 | 12:06PM | ECCC73DB | D7B43603 | 3F47870B | 720BEBAA | 5668D64A | 65A967C8 | 7FD50032 | 0F7E7D56 |
| 26169 | * | 04/23/1999 | 03:22PM | D457CFA1 | 49A37D80 | 8EF35DF4 | 7E670AF7 | 45031264 | 09A9A37F | 7397392E | 3DC8E0EF |
| 26170 | * | 04/23/1999 | 03:22PM | D7FE3246 | F9280469 | DFCBAFB9 | EDB784C4 | 402C80AA | F7D4E459 | A5C8086E | 9EE57FE6 |
| 26171 | * | 04/23/1999 | 03:22PM | 6B383E8A | 06470CE8 | C4247684 | 4561F741 | 514D2308 | 2B8D23F5 | 91DA1BA1 | 6026A297 |
| 26172 | * | 04/23/1999 | 03:22PM | 162188B1 | 0B8C4E0E | 05C39598 | 8F501BEE | 41F895AC | D4716992 | 2E991DCC | 238C33E4 |
| 26173 | * | 04/23/1999 | 03:22PM | E5D4DF10 | 08FD79C4 | 0C90E301 | 121B1F22 | 80BE913B | 9FB20BED | DDAD3660 | 7F5259B3 |
| 26174 | * | 04/23/1999 | 03:22PM | CDC000E8 | F3A011EC | FBDC05B3 | 8B316A15 | F11ECE3B | 00045712 | EF17194E | BE95B7DC |
| 26175 | * | 04/23/1999 | 03:22PM | D4F89F43 | DE692E14 | 0D926D2D6 | C27DC59A | 270EB797 | DDC04337 | 053ECD7B | F8FF294E |
| 26176 | * | 04/23/1999 | 03:22PM | 86994A99 | 1F6BA024 | E79EBE21 | EDD6B15E | 4173758E | 0D2EDA08 | 5B25BB28 | 6F7B8738 |
| 26177 | * | 04/23/1999 | 03:22PM | D521B332 | 302911FA | 2D5797FC | A54DE0AB | B18ECF41 | 8342A178 | 72175B27 | 514BDA07 |
| 26178 | * | 04/23/1999 | 03:22PM | 99ADDA5C | 4B36AADE | 8C35F361 | C1BDC5E9 | D79DC4E6 | 82000973 | E7F00A30 | A9F1637E |
| 26179 | * | 04/23/1999 | 03:22PM | 7E132D08 | 4A0606EA | C1D16A67 | 306E95A0 | A9F2034E | 0AB13873 | 30FEA640 | 7164B296 |
| 26180 | * | 04/23/1999 | 03:22PM | F5A9C13F | C990A2DD | DEBDC062 | 87DAB83F | 5C3A9F7A | 58EC580B | 7E1C6F50 | 7479A0CD |
| 26181 | * | 04/23/1999 | 03:22PM | 422FBE71 | 67A72050 | 8D70F647 | 87117140 | 79740524 | DD6F5A88 | 49FA0164 | 9DAB31AD |
| 26182 | * | 04/23/1999 | 03:22PM | 637B1E9A | 07EA582A | 1368723D | A12212C7 | F93B5753 | C15738C1 | FF03B2BC | E7BFE582 |
| 26183 | * | 04/23/1999 | 03:22PM | F9F5578F | 18A23B93 | 927C407D | 8E22A604 | CB8AE808 | 7DBFAC83 | C0AE95FC | 19AE1A7B |
| 26184 | * | 04/23/1999 | 03:22PM | B82A62AF | 56AD1F35 | B3A9C72F | B43D0574 | 9D93B7A7 | 16475E54 | 7A1A9AF0 | 3E6FD52A |
| 26185 | * | 04/23/1999 | 03:22PM | E91DB37E | C8050085 | 72D0C50D | B307DD1C | 259958FA | 63CE714C | 0FE2BC99 | 7B5D5431 |
| 26186 | * | 04/23/1999 | 03:22PM | 4431A8A3 | 0688250E | A9D22385 | 77260643 | 48D0155C | 53364FCF | 708A9174 | E301A74C |
| 26187 | * | 04/23/1999 | 03:22PM | E48CD2F8 | 2D460967 | 1FD00046 | E7DFB43B | 2694AD97 | C8E1A61F | 804499C0 | 3A4605DB |
| 26188 | * | 04/23/1999 | 03:22PM | 2C199824 | B0AD0390 | 63F949DD | 86358518 | E3C86A8C | 785D7D65 | ED6DC573 | 55DE524A |
| 26189 | * | 04/23/1999 | 03:22PM | B0DC2EB8 | BDB35C78 | 35E7EA8F | 13233554 | 6F6EAA3C | C9EF67EA | 5F61130D | CFFDE1E3 |
| 26190 | * | 04/23/1999 | 03:22PM | 99F160AB | EE6B7FC9 | 6FE1CBB3 | A91B1D4C | 5ECB95CE | 7E9ABB70 | 884BDB8F | 6215831C |
| 26191 | * | 04/23/1999 | 03:22PM | F3E4B769 | 33EBE487 | C9B7B2F6 | 9D5A5C9C | 31EFBB93 | F9C35C8D | 10EB1948 | 14EDD7FA |
| 26192 | * | 04/23/1999 | 03:22PM | A65C029A | 6A6F70B0 | 7AF7101A | 3E4F7300 | 0C3333F9 | 95C096BD | 29E15933 | 082D55A5 |
| 26193 | * | 04/23/1999 | 03:22PM | 9EA66E3C | 024E7B52 | F800C6D3 | CA6F943C | DA26C36D | A3F6FCD3 | 19737299 | 708FBC9B |
| 26194 | * | 04/23/1999 | 03:22PM | 4913FBDB | 97F8FD5F | 5A92A489 | CF46CDC6 | 036E67C7 | 14E1D3ED | 45E15651 | 92526735 |
| 26195 | * | 04/23/1999 | 03:22PM | D88DEA46 | 0DCBCDED | F7BA9DB2 | C7C7075D | 1CA76BD4 | 74601FF7 | CE392CB5 | 69879798 |
| 26196 | * | 04/23/1999 | 03:22PM | A052FA4A | 614D367F | 15880B7E | 925AA5C8 | 7F26E6B7 | 5A94BEEC | BA28F530 | 4086F193 |
| 26197 | * | 04/23/1999 | 03:22PM | E5A41A86 | 2D3342B8 | A0BF5F4E | C082C8B5 | DE73BAE6 | B4491CFC | 2E21E0EB | 0E5518F8 |
| 26198 | * | 04/23/1999 | 03:22PM | 2105FF9B | 4647A3F1 | A9C48B83 | DFBB28D8 | 3CB13BD7 | 6F6E04330 | E25EF342 | 6CA5AA31 |
| 26199 | * | 04/23/1999 | 03:22PM | 388B0D2C | B4AA65C0 | F89F6A7F | F1292E05 | F6D50876 | 7B4341D8 | 0E820856 | 9E6B6A62 |
| 26200 | * | 04/23/1999 | 03:22PM | DFB21893 | 2F34D0E1 | 73258472 | 60A9D713 | 2ADF89F1 | 969536C4 | EBD00891 | F5079322 |
| 26201 | * | 04/23/1999 | 03:22PM | 9A644036 | 8EE6D9F4 | 4CF119D6 | 69FD6649 | E91931D7 | 0443CDF0 | 7F504183 | C55697C4 |
| 26202 | * | 04/23/1999 | 03:22PM | 032DD1A1 | C5D7AF09 | 10C90F4D | 53BD5529 | 54E2A717 | 20EFEFB8 | B563A8B5 | 4D8563B2 |
| 26203 | * | 04/23/1999 | 03:22PM | F8EF1D76 | A32CDE36 | 8D972D7B | 7CBF247A | CFDF5C38 | 982272DD | F517DB1D | 6D2B6ADF |
| 26204 | * | 04/23/1999 | 03:22PM | 7AB2EE4B | 251C9779 | 5C8C0B2E | EFAF8E66 | E53C7B0A | 6D0DA0BF | 9AAE5CA4 | 71D01C32 |
| 26205 | * | 04/23/1999 | 03:22PM | D20D20EB | E27817CF | ED2D7F8B | 92F0DD9E | D4C1585E | 819B8293 | 4A22EF20 | 33132A3C |
| 26206 | * | 04/23/1999 | 03:22PM | D1AAE01F | 612C920F | 3A50D924 | E504732C | AA830F61 | F874BB32 | 07577861 | 8E387709 |
| 26207 | * | 04/23/1999 | 03:22PM | FB59A095 | 9B2496CF | E31FD694 | 6B6B9BB1 | C6E3B732 | 122B6BDB | F44951DC | E8E8BB6A |
| 26208 | * | 04/23/1999 | 03:22PM | 9A1F39BE | 006F8D8F | 84B71B0C | 5A1C6695 | D3B66664 | B441947F | F8819627 | 806F9ED9 |
| 26209 | * | 04/23/1999 | 03:22PM | 4E89639C | 9B966696 | C7A13207 | D07BEB84 | 0515EE81 | 324102EA | 5953CCF9 | F8A1BE2A |
| 26210 | * | 04/23/1999 | 03:22PM | D7FCA40E | 449EB999 | 1D49278B | 17841EBD | 0F9C3C0F | 5E46EEB8 | 4BF205E7 | 84DB9F5C |
| 26211 | * | 04/23/1999 | 03:22PM | 948486C4 | 1DE3A01F | 6B51E3AF | 34A32915 | 5483D4F9 | C9AFE820 | 6EC959BB | A4019F23 |
| 26212 | * | 04/23/1999 | 03:22PM | CF8D867A | A5E8ACE1 | 9CB360A3 | 045AD0CF | 3612E525 | A86F72EF | D9CE5466 | 2464A6F2 |
| 26213 | * | 04/23/1999 | 03:22PM | B72F1EB6 | 0A7C41B0 | 819732D9 | 4AFDD88B | EF6CEAFD | 6DF2E9AE | 30FA6907 | 9BF6A751 |
| 26214 | * | 04/23/1999 | 03:22PM | A6660ACD | 734D979F | 051B9ABF | 7163618B | 84346F9B | 5F0B89D0 | E2E63487 | 493631C6 |
| 26215 | * | 04/23/1999 | 03:22PM | 0732FB08 | F104D537 | CB1F267C | 4AA25377 | 8239F2B2 | EB75EF81 | 475BFE95 | B5D054D1 |
| 26216 | * | 04/23/1999 | 03:22PM | 556DEE20 | CF0DCE09 | 15C45713 | 97955B4D | 37DF8ABD | 1C675BA1 | 0465913A | 70A1C9F3 |
| 26217 | * | 04/23/1999 | 03:22PM | 9F2CCED0 | 856EDC2E | A9BD0E28 | DF03618C | 383460FF | 386F6379 | 248FF3F6 | 16E27503 |
| 26218 | * | 04/23/1999 | 03:22PM | 1176F23C | F2FBB9A7 | C585D976 | B7BD2B30 | 631C86E4 | 211F0F97 | 15DD3C69 | AAAA751A |
| 26219 | * | 04/23/1999 | 03:22PM | A342E330 | EB23ADE7 | 108B98EB | 5FCE7AB8 | F70C3B85 | 91B18A07 | C97029F7 | D2FE4C7C |
| 26220 | * | 04/23/1999 | 03:22PM | 541860B3 | 3D69096B | 4766E2A8 | 9CFD120C | 2ACFC18D | A3B71FEC | C83F3EAE | AFDD86F1 |
| 26221 | * | 04/23/1999 | 03:22PM | B344FC43 | 13968CA9 | 476C0910 | D8C1177C | 5D55EB85 | 22928F37 | D4F7BCDD | 19C7D0D4 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 26222 | * 04/23/1999 03:22PM | 7D01E522 | 75498039 | C384FE1D | C54426AD | E79331D0 | F7F3297D | 43809648 | 2A8C4D92 |
| 26223 | * 04/23/1999 03:22PM | 77934CC9 | C9D620FD | 2E4F59C3 | 84303145 | 84B3A610 | 7C1C9167 | 87B7D6B1 | 71628D80 |
| 26224 | * 04/23/1999 03:22PM | D7F93B82 | 3701BFBA | 302BF966 | F3331013 | 24B3E90A | 20412C50 | 3F9046D1 | 1755CCBC |
| 26225 | * 04/23/1999 03:22PM | 3DC14DEE | B46954AB | EA6D77AB | 690A2FC1 | 4D0CFC97 | 0C1E9AED | E5C8F25E | CA4D1521 |
| 26226 | * 04/23/1999 03:22PM | A53A0140 | 398507CA | AB0837CC | 6D41BA97 | F4D4155A | 8F136EF9 | ABDCBD4B | 10979812 |
| 26227 | * 04/23/1999 03:22PM | 2163F424 | CB473042 | 9596Ac28 | 1297D847 | CF87F1E7 | 8F14BAA1 | 3B43FDA6 | 3A5F902D |
| 26228 | * 04/23/1999 03:22PM | F525D262 | 18F08103 | E491A268 | FEF5F927 | 86D98EE0 | 8F791109 | 0574AFE6 | FB696A7B |
| 26229 | * 04/23/1999 03:22PM | 2663621F | 88C7E335 | D6B9F2CD | C9F679C0 | 5DC3784A | DE06A65B | E52C642F | E213739 |
| 26230 | * 04/23/1999 03:22PM | D7393B00 | B9B36350 | A2DD181D | AD101310 | 797F6E39 | 68435D1D | 5A8D2FA0 | 55D801F7 |
| 26231 | * 04/23/1999 03:22PM | A7CE0849 | 9A5CE228 | 14094845 | B0EF656E | B10D5F1A | FB209E92 | 5D986E9F | 0FC2097C |
| 26232 | * 04/23/1999 03:22PM | F676447F | 9E8E8062 | 9442DCDC | 2FA0894B | 28AED502 | C8F93B97 | 4CEC2555 | 2D4A8C33 |
| 26233 | * 04/23/1999 03:22PM | 5897C7DD | EF06EF9F | 927D02A0 | 8A234275 | 6D7EBB8F | 2C6CFD6D | ECD60229 | 2254B71A |
| 26234 | * 04/23/1999 03:22PM | 80AE8786 | 367C2722 | 9952D445 | 4812C112 | 960B54C6 | 8130998E | FB4DCB44 | BDD2888C |
| 26235 | * 04/23/1999 03:22PM | F9DEC297 | EB2B72CC | 34942121 | 07CE1292 | 10D6C2BD | D2868830 | BDA03E81 | A4EA9D46 |
| 26236 | * 04/23/1999 03:22PM | 868EF58B | CDC05D5F | 859BFB37 | 7AF65CA7 | C593DE0D | 43EB68A0 | EA4620DB | 57A0391D |
| 26237 | * 04/23/1999 03:22PM | 571C4AA6 | 9C8889E7 | D74F297F | 0F7D54EF | 284F424F | CE637F65 | 09173B06 | 2E914F2C |
| 26238 | * 04/23/1999 03:22PM | DF1386DE | D9D33B4C | 2CE831B6 | 6CE59D40 | 3CD603E4 | 4F3F4EC4 | D4027C4F | 4329E1E6 |
| 26239 | * 04/23/1999 03:22PM | 9F2D1921 | 0744CAC6 | 08E65ADF | 22C45498 | 18676EA0 | 521FF2DB | 384C6618 | 8D7E6AA9 |
| 26240 | * 04/23/1999 03:22PM | C6CFD38C | 1279D2B3 | B8FE6062 | 6FCFC660 | 4FC19C1E | 162CFFE6 | F14E08E4 | 18F1B7C9 |
| 26241 | * 04/23/1999 03:22PM | 4B134E98 | 814AE4D9 | 8124BBA6 | 3B91F0B4 | 7A353763 | 2DB3E45C | 768CB6B0 | A511A889 |
| 26242 | * 04/23/1999 03:22PM | FBC6DE9E | 2E46A0FE | C0586299 | 43BD17E8 | 9EF02333 | DE1DF181 | E47185AC | 5517E666 |
| 26243 | * 04/23/1999 03:22PM | E6DEBC6E | 74D651CC | 47670FBA | 9ED6D1D8 | 0AEFAA13 | AC92287D | 6E422821 | 8A3C2523 |
| 26244 | * 04/23/1999 03:22PM | C7A57B5F | 5ED86490 | D70B4E4A | 558D645E | 83A925F0 | 17F5A61B | 5754EF82 | B2F52877 |
| 26245 | * 04/23/1999 03:22PM | 8BBC8BCE | DED996BE | 97900DCA | A09E2670 | E378E428 | AE02AF2 | C1552494 | 2CA8E08B |
| 26246 | * 04/23/1999 03:22PM | 473AE024 | 22DE13DD | F4B59C9C | 21CE1017 | 30059B3D | DF3B5FF5 | 5BE5E598 | E94EAC35 |
| 26247 | * 04/23/1999 03:22PM | 6AD33B6B | 99B2660E | 45EE04A7 | 490F7D0A | 2C5367A4 | B9A8BED4 | CC2DA4CD | FC477D72 |
| 26248 | * 04/23/1999 03:22PM | 5CF8B381 | A8AF2D6E | 73E0880C | 2678A212 | A3821CD7 | FEE6EE04 | 116EDC8F | 2909C69A |
| 26249 | * 04/23/1999 03:22PM | 11DC49C0 | EE02837E | 45220D17 | FDD0DC01 | 5BA2F720 | 8CF836DA | 7C6A0666 | E3A88207 |
| 26250 | * 04/23/1999 03:22PM | 251E3505 | D1764654 | 39E842E0 | 8DA02948 | 0B516154 | 2FE8AB97 | 7D56F60D | 842CC1D6 |
| 26251 | * 04/23/1999 03:22PM | 95F9CFAC | 55D07614 | 8C4B4FA3 | B70E67AC | FE52C6A4 | 957D96E2 | E31C17AE | 11071C69 |
| 26252 | * 04/23/1999 03:22PM | A8E492EB | DC6F4803 | 431CAEE7 | 6F3F646F | 49C2C66A | A54F7FF8 | 17425BDE | B59DD5F4 |
| 26253 | * 04/23/1999 03:22PM | 9580B0B3 | 469325EB | 8C872521 | F4BD260C | D76DEC8E | 83073792 | 92674068 | EAE617AB |
| 26254 | * 04/23/1999 03:22PM | 5C9BCDAF | 9E1935F8 | 051561D7 | 32C732D9 | 7A9C62A4 | 9639D4C6 | 7C0575C3 | 5AB5CDCA |
| 26255 | * 04/23/1999 03:22PM | F4E2A362 | 31E358C0 | C691B261 | 0F0E929D | 1AFF6DA3 | B885A7E9 | 0E8F8957 | F1931658 |
| 26256 | * 04/23/1999 03:22PM | A69FC9B7 | D4477352 | AEA561A1 | 744C0485 | 0B80D4E6 | EFC86830 | 7626D92E | 7771CA53 |
| 26257 | * 04/23/1999 03:22PM | 9318C7E7 | 545B424A | 580BA4A8 | 507C0330 | CAFDAF6C | ED8B4CCD | 2308FBD5 | FF634611 |
| 26258 | * 04/23/1999 03:22PM | 55DAD55E | 9B5C7D8F | 30A2C280 | B0D40303 | E562068F | EB92FE7B | 77F350DC | 934A4387 |
| 26259 | * 04/23/1999 03:22PM | 7E484DD8 | 08A98C4A | 56DEF4C8 | DECE7B58 | 06EDCE30 | 3353A88F | F84869AE | BCDB993F |
| 26260 | * 04/23/1999 03:22PM | B888FE70 | 12F27CCE | 180D6C8E | 5E8C0A5D | 886877E8 | CDE9EEB5 | 0A8338CF | 5C58F39C |
| 26261 | * 04/23/1999 03:22PM | A4D277FA | 12C4DCDA | EC7DB4FB | 1AD11962 | D3A6463F | 46835070 | 51F9E064 | 82642FB6 |
| 26262 | * 04/23/1999 03:22PM | AAB4EBEC | 5A61CCAE | 6E62E26C | BDF9DE34 | 73B5165A | AFB07E16 | F30016F3 | 142953D0 |
| 26263 | * 04/23/1999 03:22PM | 022CBE34 | EB063286 | 769F7DAC | 92101F3E | 3EF19436 | 9AEBB99E | 81A22B8E | B7EE6AE2 |
| 26264 | * 04/23/1999 03:22PM | E81E473E | A6576C21 | 4CD16B05 | EF0A19FF | CD2DD995 | B7E8A6A4 | 13A1276B | BEADBAF4 |
| 26265 | * 04/23/1999 03:22PM | D86C4E8C | 89FDF22C | 4CF498F6 | 39DF34CD | 9FBB4153 | 9851CE95 | 00EE2A5B | 66C8B95D |
| 26266 | * 04/23/1999 03:22PM | 2E830E5D | 5B10CAB6 | 5DDB2F76 | 4559D38F | 7F927C04 | 2E4EA843 | 0E1652D8 | 7D9B78E9 |
| 26267 | * 04/23/1999 03:22PM | 0CB110BB | B78D3437 | 2A4B1CCF | 4F153545 | 0055C5BF | 2D8E38AE | 604B859B | 2C86EF4D |
| 26268 | * 04/23/1999 03:22PM | DE3D5F38 | 0B3BDCDF | 96ED8E9D | 0ABE4F7B | EC3617A3 | 6010812B | EDE4DCB7 | 24EC7712 |
| 26269 | * 04/23/1999 03:22PM | 7F0DD9FD | 2A38EA5F | C4F6B538 | 1E83BCD8 | 7EC535F0 | FA0BDE96 | 9CD3B4C9 | C46DE04C |
| 26270 | * 04/23/1999 03:22PM | C13A4481 | D437592E | D831F216 | D77E2F49 | 3E62BACD | FD1B6236 | 348F7E3A | CB2A3DF3 |
| 26271 | * 04/23/1999 03:22PM | 47c7AA78 | 85FC9F86 | 1C7EFB1C | C7568A69 | 256399D8 | E924F51C | FC0C08B0 | 7B95CCAF |
| 26272 | * 04/23/1999 03:22PM | 6CE3D622 | 2FBFFC16 | 6C9483AE | 525079EF | 8C421610 | 1280FEE1 | 35921855 | 18007541 |
| 26273 | * 04/23/1999 03:22PM | F08154A6 | 32AFFD40 | 285189CB | 67394F65 | 45355A96 | F1FF2C08 | 4AD99E1B | 23760472 |
| 26274 | * 04/23/1999 03:22PM | EFDCBEB8 | 82A5A760 | 04A0F927 | A7D559C0 | 118BE165 | E97BBFB6 | 96A05FC0 | 9640D823 |
| 26275 | * 04/23/1999 03:22PM | FAFC2CAA | 691F2984 | A0858AFE | CFEC9E59 | 148D2253 | CBBEB3AE | F7D76E34 | 08EC4281 |
| 26276 | * 04/23/1999 03:22PM | 91E730AB | 8255E46D | B351E550 | CEE9E840 | FE0DDC90 | 3862C286 | 56B3A917 | 0AE8B9B6 |
| 26277 | * 04/23/1999 03:22PM | 26593E35 | 18401143 | 86709EE8 | 483630AF | EF604AFD | 40BCA313 | 050E3DF1 | 1FABF620 |
| 26278 | * 04/23/1999 03:22PM | A87F32C5 | C04720AF | 6A2B1207 | 9706AFBB | 64140017 | F9811BA0 | A526E655 | 24E7A6D5 |
| 26279 | * 04/23/1999 03:22PM | 02684D4A | 39F78DC4 | 1A7687A5 | 5C704F2F | 20D1F854 | A0F2093E | 4D836B47 | F75BF1A1 |
| 26280 | * 04/23/1999 03:22PM | 11D60EF6 | 71581933 | 6E352104 | CED9ACDF | 3D2D5550 | 0275415A | 00B73AFE | A64977F9 |
| 26281 | * 04/23/1999 03:22PM | 58A87FBE | 6E379C2A | ECEEBE85 | 4AF1D7A1 | F460C900 | BA713741 | 1D371BAE | 50F7A877 |
| 26282 | * 04/23/1999 03:22PM | 0C10C96C | 6774E7C8 | 566A3B71 | 4CF7A7EB | 4D1B8AC1 | 72B62283 | 8F911650 | 25F8A62D |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26283 | * 04/23/1999 03:22PM | 70B13C34 | A7123D99 | BACC44B1 | B0221CCE | 1A05B564 | A4879A90 | 3E473CE6 | DFCC6F95 |
| 26284 | * 04/23/1999 03:22PM | F9FE0D80 | CC8E32C7 | B2564DCC | 5DC5D1ED | D8764240 | 8B3DE4BE | 0211876C | D9613B1B |
| 26285 | * 04/23/1999 03:22PM | 81C7D479 | 985C63E7 | A39D1F92 | 4D966201 | 65BBA845 | FA587E12 | AB7A51B4 | 41C76F21 |
| 26286 | * 04/23/1999 03:22PM | BE59AE0F | 26FBB9AE | 152C2E10 | 91D304FC | E6303243 | 66AAF40F | 8202EC40 | A1423C27 |
| 26287 | * 04/23/1999 03:22PM | 8FAFF7F3 | 6BCCF4DA | 5F864D3D | 11982546 | 7D124956 | 5681BCA2 | 63463F48 | 54BEDC64 |
| 26288 | * 04/23/1999 03:22PM | A0DFA41A | 83C1F25C | 6DD7BD73 | D663F3B4 | A1ACE3FE | C143B911 | 65427CE6 | 84D61C3F |
| 26289 | * 04/23/1999 03:22PM | 5E8D98BB | 7D197874 | 4BEE2CDC | FA729A39 | 8A3615E9 | 5790ADDE | 1834A359 | FB48A7CB |
| 26290 | * 04/23/1999 03:22PM | F498733C | DE90B93F | 62A903FE | 133041CB | 18BE2370 | 8D2A2A662 | FA6A57E5 | 5047FF0C |
| 26291 | * 04/23/1999 03:22PM | F275ECF2 | 930D1039 | 9C7CB369 | 88FD37C0 | 3DC0D020 | 3B759750 | 49044DCF | 9FE0F463 |
| 26292 | * 04/23/1999 03:22PM | 5BC9E5AC | A0925D64 | 68E3AFD8 | 890EE6AD | 85F515C1 | CF9F96DB | 1DB573B5 | 21B6C226 |
| 26293 | * 04/23/1999 03:22PM | E677D7AD | E6B806D2 | 50F44611 | E1A37E60 | A3BE7586 | 14107F62 | 9C749F26 | D2C7BC2B |
| 26294 | * 04/23/1999 03:22PM | F636D32D | F8229D9E | DCE5BECF | B4952008 | E82F2E1C | 6EB4164 | 2DFB6026 | 246385F2 |
| 26295 | * 04/23/1999 03:22PM | 7DBA7332 | 066D7D8E | 42684289 | 45FC13AE | 15CCF5EF | 63E165EA | 646229AB | 54E6A323 |
| 26296 | * 04/23/1999 03:22PM | 41193989 | BF4BD011 | 934F82E7 | B5708062 | 025A4926 | 5D938D9D | 38EBA97C | BCB65321 |
| 26297 | * 04/23/1999 03:22PM | 60D0C442 | 4BF8CA8C | B54F9CD4 | E3D96392 | 4478DF8B | 7DE086D6 | 5A6B114D | 4A4389EE |
| 26298 | * 04/23/1999 03:22PM | 2F60976B | 0962B320 | 30B1B893 | F623516B | 067DBB4E | 7C400E05 | C64346D4 | EC3AC850 |
| 26299 | * 04/23/1999 03:22PM | DF429869 | 94003A1B | 9C0004F5 | F6FCEF96 | 36AF5165 | 505625FB | 5B796A86 | C01A0A18 |
| 26300 | * 04/23/1999 03:22PM | 1AD8C4FF | 89B734EF | 012AB8ED | 67FA753E | 95D8C931 | 7DA1C30 | 39E83B6F | A57AB8C5 |
| 26301 | * 04/23/1999 03:22PM | 9879C9D4 | EBBAA37A | 55FA9305 | 3131AC32 | FFA76108 | 4CAE1E1E | 1CD2EDF3 | 260C4425 |
| 26302 | * 04/23/1999 03:22PM | 2593E611 | A64D941E | 1CB539F8 | D9C940B6 | 06500536 | DECBF30E | B58534E4 | 97BBBD62 |
| 26303 | * 04/23/1999 03:22PM | 8E84EBC8 | BAC05E0B | 7FD7B331 | D81EBE81 | 45205726 | 9907841F | 7317C897 | 7EDFE8DA |
| 26304 | * 04/23/1999 03:22PM | 0DAFC43B | EF00BCDE | C457EA8F | 4A6E6DB4 | 4FFE4ED9 | 049130C2 | 7403A524 | ACF29D78 |
| 26305 | * 04/23/1999 03:22PM | 2CE6D650 | 9C3C02DF | B7910E06 | C2F189BF | 92591AE9 | D6DEF5CE | 5B1F93DB | 99322706 |
| 26306 | * 04/23/1999 03:22PM | 8935CBED | D0FD92BB | 1021D068 | 86D311A4 | 5E004CD0 | 87D11B0A | 0E159132 | 44D43312 |
| 26307 | * 04/23/1999 03:22PM | 151F7DEE | 64048509 | AF0BF6B3 | DE73CE08 | 67BC036F | 186184FE | 83FF56A0 | 64F2BE2F |
| 26308 | * 04/23/1999 03:22PM | 4BD62990 | 16489877 | 7FA26C81 | 47B8DC6F | 3D91E130 | 510320C6 | 3217405E | 17D3EFE8 |
| 26309 | * 04/23/1999 03:22PM | 9F1F89E3 | 2A5C25D2 | BCA8689E | 00C10010 | 2980CEDE | 6603398D | 0483D93A | 84E88C51 |
| 26310 | * 04/23/1999 03:22PM | 82586DA8 | 19745E0C | 7CDEB1EE | CE0E758B | F7AB1DB5 | F6BC8405 | E6BEAB4C | E8BABB9D |
| 26311 | * 04/23/1999 03:22PM | 1FA53683 | 75FD890A | BF796092 | A431167C | 50D110A4 | E37D3476 | F1B70203 | 8485F201 |
| 26312 | * 04/23/1999 03:22PM | 232E439A | 7C9F7803 | 19975598 | AFB9C860 | 962136BB | CA7E96BC | 30F89BCA | E6EDE100 |
| 26313 | * 04/23/1999 03:22PM | CD6B3CB3 | 6DF41D47 | 32AA9116 | 285C6715 | 93ACEE54 | 290CA47D | 89D7E29F | 8D844909 |
| 26314 | * 04/23/1999 03:22PM | 8F2E54BF | B6C1B518 | 8D65DF35 | 0490E6DF | AF0F385F | 7CB31068 | 48F9CAFE | 9BA03729 |
| 26315 | * 04/23/1999 03:22PM | B5FAE070 | C51DA546 | A3C903AC | F8F25C92 | 3DE308D8 | 7C1E398E | D8D8A6E9 | 9CF95F50 |
| 26316 | * 04/23/1999 03:22PM | E64026BB | D6A441BE | C1E8FF0D | A4AF9A72 | 4C8444EC | 24040BDF | 163D0914 | 5292E107 |
| 26317 | * 04/23/1999 03:22PM | 2C3F3795 | B455997C | DD62BC2E | 02E47176 | 8FFE9327 | C029C1B4 | 6133A1D8 | 6782ED00 |
| 26318 | * 04/23/1999 03:22PM | A133CC7E | ABF02B68 | BF202B15 | 0359DC23 | D9248A89 | 57AA684D | C5849CD8 | 06DC8A89 |
| 26319 | * 04/23/1999 03:22PM | 28461D67 | 9EB59DFF | 907951B9 | 85302C7D | 1608C717 | 2FD3CB72 | 918F2C9A | 4DCFF23A |
| 26320 | * 04/23/1999 03:22PM | 2C7FC6CC | 85B4F397 | 2B359244 | 59892E89 | 5A27BA43 | B02D0E25 | D5B03411 | E4A15C65 |
| 26321 | * 04/23/1999 03:22PM | 37AC6870 | 0AE4DBA7 | 1EBD6D0F | 2FEB8DE1 | 865E34A4 | AD14C4F2 | BA4E4123 | 9F24591B |
| 26322 | * 04/23/1999 03:22PM | 5D3368AC | 3285314D | 698591B6 | E61B96C8 | DFEF54F9 | 9F216B2E | 4D07DEA0 | 31A8A3EB |
| 26323 | * 04/23/1999 03:22PM | 61D77958 | 3412BFAF | 28449615 | 5E9FF7A5 | 81C9F19C | 8C201883 | 6F104183 | 5269A9E3 |
| 26324 | * 04/23/1999 03:22PM | AAAB60BA | C1212691 | AC565BE2 | 5D1E89D0 | 10C15F51 | 1DB6F34A | 3145916B | F2C655D6 |
| 26325 | * 04/23/1999 03:22PM | 6DD5B2A4 | D2AC1FD9 | B9F7EC6D | C5C25DF6 | DEFBD288 | CB9C17A5 | F4E46608 | 21C64E91 |
| 26326 | * 04/23/1999 03:22PM | 13E9AD9F | 23DAA1FE | 8D3FF519 | D1075621 | F93E3F9C | 38D50F9C | F9AE7297 | 463FEEAE |
| 26327 | * 04/23/1999 03:22PM | E7C17891 | 8C873C27 | EDB99BD1 | D45C8F36 | FFB158E0 | 55D86005 | 81790A68 | 1BA9EB98 |
| 26328 | * 04/23/1999 03:22PM | 00A7899A | EF9CAAC2 | 3CCA615D | E6B121FF | 73863F10 | 7B3CA064 | F679B52C | 27A652FC |
| 26329 | * 04/23/1999 03:22PM | F0CB79E0 | 712D8953 | 53ABBD3F | 1AF23746 | 9FB15CFB | 3EF4BC1D | CD81A79F | 1D5EF8BF |
| 26330 | * 04/23/1999 03:22PM | B1C1712E | 8AA886C8 | 30923EDB | FAA91389 | 320F318F | 792A7FC2 | D53499D8 | 5623BC1B |
| 26331 | * 04/23/1999 03:22PM | 5020CF1C | 65DD1B5D | 7BC257B8 | 32C2035F | 5730A479 | 02C85AED | 569D70CE | CAC418F0 |
| 26332 | * 04/23/1999 03:22PM | E04DB585 | 7F0E3AFE | 6C800802 | A387D3B3 | 0EB4582D | A3B6A471 | 786D53BE | D1D5D763 |
| 26333 | * 04/23/1999 03:22PM | A3760A3B | EDC7BBDA | E8F9A34B | 19F38F4A | E1BDB938 | F4602E0C | 6CD0FEAC | 585D22CF |
| 26334 | * 04/23/1999 03:22PM | 20563AC2 | EE458A6D | 4568ABE1 | FDEFE0B1 | 13C9744D | BF386C40 | 4BDBB13A | BA73F266 |
| 26335 | * 04/23/1999 03:22PM | D751CF11 | 1A78303A | 25CC4775 | DCA04E08 | D267CFCD | B785AFBA | 83B88E23 | 405B8B29 |
| 26336 | * 04/23/1999 03:22PM | 259AD85F | 165DB6F4 | 7A6F3EE0 | 1C7421EB | AEF94358 | 19B68D2E | 27D4D8FE | 0C735E7D |
| 26337 | * 04/23/1999 03:22PM | F3359FB2 | B8042927 | 29607A1B | C4FD6A0A | 276B842F | 5EF69CFC | EA3904E0 | A212312C |
| 26338 | * 04/23/1999 03:22PM | D4DA3516 | 2D236104 | EBB73E6C | B61F2597 | B0406888 | 99F2DE9E | A04214B7 | D6DF451 |
| 26339 | * 04/23/1999 03:22PM | 41FF7008 | 53DB25BE | 2E6C97FB | D4148A1C | C9265E50 | EBF6E029 | 8886231F | E5F0E7B9 |
| 26340 | * 04/23/1999 03:22PM | 8015FEE7 | 7C36F331 | 9431703C | 5DE0FAD7 | 284ADB29 | F83577D6 | 32140767 | 1A8F6DC5 |
| 26341 | * 04/23/1999 03:22PM | 833F31E1 | FAADE07C | 4CA65326 | F45C419F | 75894F6B | C0A30C4 | CD9B0CC8 | 1B8F18B1 |
| 26342 | * 04/23/1999 03:22PM | F5C56C1C | 4D7A8762 | C707D86D | 930B4B3F | D4213791 | 1ADAB012 | 4E0141BF | 360B0B52 |
| 26343 | * 04/23/1999 03:22PM | DECE304C | B18FAC54 | F5930C80 | 90748AF7 | 6C0BB920 | B2833AAD | 45FDBB7A | 64710736 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26344 | * 04/23/1999 03:22PM | 396C2FD8 | 37DA6366 | D1A2CEDF | 86B42FEC | CB1D8F2E | FF472D6D | 75EE244F | 37B4EB3D |
| 26345 | * 04/23/1999 03:22PM | 2B111A03 | 11D0BF02 | 86A5356F | 72BD8F14 | BF77B34F | 9E4D41F2 | 11A7FACE | DFB62AE3 |
| 26346 | * 04/23/1999 03:22PM | 91331A5E | 2B530732 | 72DB2112 | 15083C97 | 81107933 | 0C8B3A80 | 1082C241 | AFF294F1 |
| 26347 | * 04/23/1999 03:22PM | 68CA9957 | F3116ACE | 12772604 | 4A28ED70 | 6303D88B | E0076909 | 39B8B71F | A73DC42E |
| 26348 | * 04/23/1999 03:22PM | DC8CCEFB | 50B793BB | 8A3F0DCA | AB65591A | C69890EB | 8146F0DA | 3717648B | A43BB9B5 |
| 26349 | * 04/23/1999 03:22PM | 2EE78BD7 | 1B0DEC3A | BBBEDE2E | 80286F56 | 1CFF6821 | F6D7B42D | 7C14CE6C | BD39A811 |
| 26350 | * 04/23/1999 03:22PM | 84F2D7EB | 26CF9C2C | 21B49357 | EF0A7D84 | 4CEEC606 | C24D7E04 | FD46CA36 | E2CDB33A |
| 26351 | * 04/23/1999 03:22PM | 6E830331 | 1204759B | D4014366 | 899BD04B | 69CA0A53 | B110C8D4 | 685AFEAA | 924E88C4 |
| 26352 | * 04/23/1999 03:22PM | B228D560 | B49175E5 | 79C7B055 | DA7E5D38 | 006D3523 | 15A1F7F8 | D12A6693 | 2FE7F426 |
| 26353 | * 04/23/1999 03:22PM | 88210CB6 | 969C3DAB | E544B970 | 8F8ABB86 | 27284DFD | B88C4BBE | DC70A10F | 81DCD345 |
| 26354 | * 04/23/1999 03:22PM | 35FBD6CB | 90238398 | 4D161CC7 | 90551387 | 29946642 | 4B24A870 | DE4C2BCB | 4A42B86C |
| 26355 | * 04/23/1999 03:22PM | 6FC2C0B4 | CEB67BB8 | 78861B11 | 1754AFBA | 81DF93FA | 2925A7BD | 5F33D3F0 | 5AF2FF51 |
| 26356 | * 04/23/1999 03:22PM | 31F1A3C8 | 38B5EB82 | 2EA596D6 | BAA0E3A7 | CB3B0208 | 5760C5FE | 79F554EF | E8DE0392 |
| 26357 | * 04/23/1999 03:22PM | A5052FC7 | 6497E5AF | 5357AF27 | F8333FD7 | B9792710 | 2C08DBB5 | 4D4A0C3F | 09AD3E34 |
| 26358 | * 04/23/1999 03:22PM | 9249F3CB | 51C4F08E | E756F613 | 66100B26 | 10737C62 | 6BE9BED6 | B28F14BF | BF94AFBB |
| 26359 | * 04/23/1999 03:22PM | 8250ED6B | CB6AE421 | C3AA7FBD | B8FC64B7 | 52957A1E | 20199F6A | 83286C85 | 0815118A |
| 26360 | * 04/23/1999 03:22PM | 4D886BE1 | F1D30C30 | 04686765 | B0D9CA6B | 91249EFC | B29FBCF4 | 08746082 | CE7CAF60 |
| 26361 | * 04/23/1999 03:22PM | 6AAD2D7A | E6C24D9B | 3F9F11F1 | 1728CCED | A3C8E8EE | E70DA0A7 | 506EDCE2 | 0FD21BFB |
| 26362 | * 04/23/1999 03:22PM | 69C29975 | 64B27F19 | AC639F5B | 19374D0D | 41B1D9FF | 5B8DBBA3 | AF40B862 | E9970FA4 |
| 26363 | * 04/23/1999 03:22PM | 7F66293C | 124EC43D | 62CAFBA7 | 165B6770 | 2BC92C3B | 93616829 | 5015817F | 13645784 |
| 26364 | * 04/23/1999 03:22PM | E0EC50EC | 18FB0FAA | 0DFAEBE1 | 83AA2D01 | E06C9D17 | CB979D2C | A88BDF5C | 471FC5AD |
| 26365 | * 04/23/1999 03:22PM | CB7EC023 | FA58D649 | C87A48B3 | 04EB9928 | 8A258193 | 7BCE2F32 | DBA89B1E | A8372282 |
| 26366 | * 04/23/1999 03:22PM | 1EFDA855 | 27E772D7 | 5494A7F4 | 0E89010A | 5E404D70 | D3688940 | CD9B27FB | 08EED52D |
| 26367 | * 04/23/1999 03:22PM | C1283701 | 9A3F7FC4 | F2A7370A | A2BD054D | 898A8D45 | 70C09E68 | 450FF9AC | 88F4A090 |
| 26368 | * 04/23/1999 03:22PM | 706EEFB6 | BC059429 | 2C6237F9 | A16D9262 | 2FCF073E | 13845439 | B0B71455 | 6D1BAAB6 |
| 26369 | * 04/23/1999 03:22PM | 848572AB | FC8700D7 | 901E34EC | E3682E2B | ABD9E57B | 77975358 | 8F8E9EAF | 455F1BDB |
| 26370 | * 04/23/1999 03:22PM | 6B61A7CB | 7F22D2E9 | 5AC95B2B | 0F69EE72 | 4F0D6607 | 9C0E6317 | 5178A8AD | 5BC48D21 |
| 26371 | * 04/23/1999 03:22PM | 93144D24 | DE6CBA27 | 142B54AD | 0FD11962 | 06903FD3 | 26B9497B | 66598C43 | B9BE3169 |
| 26372 | * 04/23/1999 03:22PM | 9D4C231F | EBD644F2 | 73C2D865 | BF29EED0 | 30948785 | 8EA09D02 | B74201F4 | 06443C26 |
| 26373 | * 04/23/1999 03:22PM | 37A4A0BA | 4F10BE34 | C87541CC | AF4B06FF | 95B3E1BF | FBB47C46 | 4D25F740 | 56DBB7F6 |
| 26374 | * 04/23/1999 03:22PM | 3D619EB0 | 4F700B1F | C8548619 | D65C135E | B9F1EB1B | AADFC871 | D10F567E | C4CE358F |
| 26375 | * 04/23/1999 03:22PM | E4023594 | 597E0C82 | B3675AF7 | 19E4F940 | CC7A3445 | BF24E2FF | B2E94971 | 66616AA4 |
| 26376 | * 04/23/1999 03:22PM | 1F3CCA51 | A94E8FB7 | 48AEB962 | 145D04AF | 6201F4AB | F94336D8 | 03811DA | 0BC527FA |
| 26377 | * 04/23/1999 03:22PM | 7AD6796E | 4BA10076 | 84C26B77 | DDC138B3 | 08E57720 | AAC14D77 | 4B6A205E | 16AB939E |
| 26378 | * 04/23/1999 03:22PM | 9A1A909C | 86C1587D | CE11FBBF | 573BA9BA | B08F4C4B | A87E4983 | FD704B39 | F3FBBDC2 |
| 26379 | * 04/23/1999 03:22PM | A9E54698 | 51B7F52C | 14E72406 | D46BA80E | C213A10F | 2BD06AF4 | AEF5FAD8 | B3321B43 |
| 26380 | * 04/23/1999 03:22PM | 25ADEB4A | 0FBEF2B2 | 9D663C4D | 1A61A4CC | 51B1228B | BC1280DB | C4E207F1 | 2FF5B201 |
| 26381 | * 04/23/1999 03:22PM | 634B7723 | A98207E4 | CD2FDCD0 | F4134E8E | EBCFA34D | 73633BE0 | 8E57B67F | C0F817C5 |
| 26382 | * 04/23/1999 03:22PM | 12B29F6D | AD417061 | 4A7A56A8 | D6EC4F5F | FAEB4262 | F2C14456 | 85157623 | 7BDC068C |
| 26383 | * 04/23/1999 03:22PM | BF892495 | 03F206B8 | 1A039D0D | 44DA1DDE | 371331D1 | 75C85B54 | 78BC81A5 | 2E84ABC7 |
| 26384 | * 04/23/1999 03:22PM | 902B5125 | 6C3FCDA1 | E6A2F3D8 | 02DF95EA | F42965D1 | 3B9FAA5E | 14068295 | 7AE4C051 |
| 26385 | * 04/23/1999 03:22PM | 0365EE02 | 2E2E379A | 18BCDCAA | 8ABCF6BD | D466EE64 | 55B367B8 | CBB9242B | C21D4FEB |
| 26386 | * 04/23/1999 03:22PM | 55087ED6 | 2ED7AE08 | BEA5354F | 3EAFDFF3 | 705E6CAE | 839B1D70 | 6CDFC9CB | CE72615B |
| 26387 | * 04/23/1999 03:22PM | 8676F145 | 27789DEF | 1E0C361F | F8ECB214 | 7B929867 | C3A4328D | 72EBC19E | 6C792602 |
| 26388 | * 04/23/1999 03:22PM | 4D804AC3 | 10A6A01E | F437ED9F | BA2777D4 | E08A01C2 | 58216262 | 1CCCDF35 | 7345A3D5 |
| 26389 | * 04/23/1999 03:22PM | D6AE52D6 | AB8AC1A0 | D9468B69 | 227A0825 | F4548C6F | 28B6D9F9 | 2F13CD07 | 98C1A6F4 |
| 26390 | * 04/23/1999 03:22PM | 6F80E209 | 9B3C9F5F | C21C032E | C01BAFA1 | C4964821 | 124A56DC | 3D78E231 | 50DA3163 |
| 26391 | * 04/23/1999 03:22PM | ED211E38 | B7336EA5 | 9BA830DE | 2FB40701 | 5139C753 | 7FFDAB8F | 372953A6 | A19A8521 |
| 26392 | * 04/23/1999 03:22PM | BF3BB9C1 | F1B50AA4 | DA5B329C | DFC1C7D8 | 05607845 | D88E14B6 | B8F390BE | 9FA71D8A |
| 26393 | * 04/23/1999 03:22PM | F8ECBB2E | A373E4F4 | 32506C61 | 3295F20F | 002E9CF7 | B3AEE5C5 | CBF2C147 | 7FFB9ABF |
| 26394 | * 04/23/1999 03:22PM | BEFFF017 | DA8DB461 | 4D31E845 | C2BB03B2 | B2DBE022 | 51206F63 | 30EB48AA | 62DD62BD |
| 26395 | * 04/23/1999 03:22PM | 88DF3809 | 1DC63A6F | 0456B06D | AC4F721D | C81F1774 | 4ACCC451 | 4D3C27DD | E16B78FC |
| 26396 | * 04/23/1999 03:22PM | 2D9A8E4B | 203E8224 | 2752557D | 3313F4A9 | 708E587C | 475740AF | E870CE00 | B1ABA8AB |
| 26397 | * 04/23/1999 03:22PM | EAB3601A | 9EF54769 | B59F0E45 | 46E8D863 | F2FD888F | C3CADE71 | C793C794 | 070BE988 |
| 26398 | * 04/23/1999 03:22PM | 52A4020B | 530E56A7 | D29796C1 | EFD10807 | 99A12B30 | B9E67C1A | A8B42E6A | 195031DE |
| 26399 | * 04/23/1999 03:22PM | ADC18A46 | 0D7A5370 | 254E9BEF | FE791137 | C3E66B51 | D709A479 | 3E9CC009 | D6F6EE8E |
| 26400 | * 04/23/1999 03:22PM | 3BA471FE | 17DD0E32 | B2062ACF | 85A0DD24 | C68A5C5B | F1D0E1CC | 7B207406 | BE327C85 |
| 26401 | * 04/23/1999 03:22PM | 107D0F50 | AD2659AE | BC797008 | 2998E0C9 | 31757FF2 | B5034A96 | 396F277E | C97D1E68 |
| 26402 | * 04/23/1999 03:22PM | 994EFF14 | 9B20D6CB | 5D730CB9 | 3E862B04 | 25094539 | 868100E0 | 9F7BED41 | BEC4C902 |
| 26403 | * 04/23/1999 03:22PM | 40AD3D93 | 617ACF92 | 0AFAA610 | 852C993D | 759226A5 | BFAE45BC | 82561CAA | 01450D61 |
| 26404 | * 04/23/1999 03:22PM | 92BA7159 | DDBCB3BB | 42149C2B | AEC05A37 | 3F5938D1 | 66852514 | 249B2008 | D8DDEC2B |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 26405 | * 04/23/1999 03:22PM | 828484ED | 2E127ED2 | 3789DAF2 | 09DF6EDE | 0DCF060B | 2C6A5E16 | 25B74DB1 | FEAA4BA9 |
| 26406 | * 04/23/1999 03:22PM | 8BD0D1EC | 04E3DDDA | 1E3227BD | 25EEE392 | 7296F5B9 | 4ED423BB | 544AF217 | E55877F8 |
| 26407 | * 04/23/1999 03:22PM | 4F5E8120 | 64427360 | ECBD93E3 | A098909F | 1B2DD528 | 50A6460F | 6AAA64A4 | 42B335E9 |
| 26408 | * 04/23/1999 03:22PM | E19B947F | E6C8CA13 | 1F55D367 | 647276D3 | 409D7800 | F05CE422 | 91B1C716 | DA81012E |
| 26409 | * 04/23/1999 03:22PM | 292EFC1D | DAFF75E1 | DAAB8C5F | D3BCBD10 | BB0C266E | 4E074437 | F485AF78 | 8AD72BA8 |
| 26410 | * 04/23/1999 03:22PM | F7E53119 | A32671B7 | 1E6D23BB | 09EE54FC | CDD124A8 | A68800F7 | 615D263D | 38B318F6 |
| 26411 | * 04/23/1999 03:22PM | 8BC27FCD | 6CF65BC3 | 86AFA498 | 713DD296 | E62B6AF6 | CCBD3A67 | 6E830EEB | 97DEFCD2 |
| 26412 | * 04/23/1999 03:22PM | B96E6623 | E0A885DA | E5367868 | 54918D14 | EE364755 | 2B0ACDAB | 58A2E724 | D756088F |
| 26413 | * 04/23/1999 03:22PM | A7DDFBD9 | 687FAEE2 | 228F1D72 | 09415E61 | 54D1F378 | 550107FF | 5A80A86B | 9F189659 |
| 26414 | * 04/23/1999 03:22PM | 9F822FB4 | 7BD00E42 | A3241923 | 69E0C449 | 5CAADC66 | BE3E1105 | 7DE55FB8 | DC1777CF |
| 26415 | * 04/23/1999 03:22PM | D7DC4C0E | 519B9B6B | 2DB1B2FE | C21E6D68 | 4E4600BB | AEF4CBF7 | 253EEE5B | 6D5DEFBA |
| 26416 | * 04/23/1999 03:22PM | CC4673D4 | 8BD0543C | A08F2116 | 85E756B1 | 94EC31EA | 64ED72DF | E5ED8989 | 24AACDA6 |
| 26417 | * 04/23/1999 03:22PM | 130C87B4 | 1D764036 | 7A0657D4 | 0C420958 | 45606421 | 71F5FBB0 | 3F765034 | E5E212FD |
| 26418 | * 04/23/1999 03:22PM | 2526EA0C | 2589ED0C | 2F5C4050 | 26DF3479 | 1BC55642 | FE87E439 | DBF1B12E | 866F12DE |
| 26419 | * 04/23/1999 03:22PM | 0962D6BE | A6F4AED9 | C8D7449D | B550E79C | B88E1E29 | 685A1082 | 5665A21E | 869A5EBB |
| 26420 | * 04/23/1999 03:22PM | 7F1845C9 | FAACCFCF | 33848A4C | CCE0F8FC | B4E0D8B3 | 942E2525 | 579CDAAA | 5EE61569 |
| 26421 | * 04/23/1999 03:22PM | DF24DB7D | 191FBBE9 | 0AF34B55 | 84179ABF | 9C6DB93A | A6B4EB40 | 22619D7E | 3F2C61DA |
| 26422 | * 04/23/1999 03:22PM | 06DEDDCB | 99D481ED | DDA81542 | 57CB3876 | BD89BBD8 | 7D74D1F6 | EE3D0044 | 44742FF6 |
| 26423 | * 04/23/1999 03:22PM | D0CBC745 | EE0D8948 | 53BB736A | 296313E1 | 60AEF37C | DCA31B89 | FBEE5D59 | 60DA2FDD |
| 26424 | * 04/23/1999 03:22PM | D2C472B1 | DB8E005C | 9432A01A | 52304F96 | 6821309E | 94D9DF25 | 59188084 | AB121320 |
| 26425 | * 04/23/1999 03:22PM | DE07F431 | 03FC01B8 | 57CE5045 | 923648AF | F842777D | 053355C9 | EB2F098B | B77E7471 |
| 26426 | * 04/23/1999 03:22PM | 03A9C4B2 | 72980A5C | 4443C55C | C32550BC | 7BF6272A | 285A7B3C | 9BC03961 | 120C5E14 |
| 26427 | * 04/23/1999 03:22PM | C4BAF271 | 30895203 | 85234B6F | 7E6E61A6 | 177391F5 | A0E820E6 | 77574D4D | C158A932 |
| 26428 | * 04/23/1999 03:22PM | 1E95D3BB | D13DD8FA | A5BC4E68 | AF83E720 | ED18609E | 440C1D75 | DCBFDCF1 | C08591AF |
| 26429 | * 04/23/1999 03:22PM | 79491253 | 67CEADC8 | B6FCB6D9 | C5C21265 | 1081AFD7 | 0A849EA7 | 1FA3049A | 7EA25E66 |
| 26430 | * 04/23/1999 03:22PM | 174D13BA | D4CE0E1D | A8825DAD | 4EA76B63 | 04310563 | EAA4C7FC | 25691859 | 7674A8F0 |
| 26431 | * 04/23/1999 03:22PM | 1CC801F0 | E66C8D3D | 6F941048 | 62C7D5AF | 3584326A | 462CC994 | B089928B | 20B22F74 |
| 26432 | * 04/23/1999 03:22PM | F9954422 | 2DE2F9FA | 0CEC419B | 76107AA0 | C43E572E | 066AEBE6 | 8A90930F | 3BCE475B |
| 26433 | * 04/23/1999 03:22PM | 29B1076C | 5B2DE812 | 31302CC4 | 677BABD2 | C184972B | CD28C82F | C67498C9 | D466F62E |
| 26434 | * 04/23/1999 03:22PM | 7C75DC95 | 8D87BE34 | 0ED882FE | D367630F | D5016559 | 0432EBBA | 75DBF5D2 | 3A0BD2A0 |
| 26435 | * 04/23/1999 03:22PM | 25A83A3F | A11CA869 | CD3444D2 | 657BD24A | DA0442C2 | 8BCCD451 | C0B70834 | 0C291C46 |
| 26436 | * 04/23/1999 03:22PM | 5F5CC97F | 594809CE | 645CED33 | 4DC2B220 | 392152DA | 13838CFC | 988A2369 | 733C31CC |
| 26437 | * 04/23/1999 03:22PM | B7246C81 | 969809AF | 7A3BE6C2 | 061D26B6 | ED32F18A | C5B03310 | 4691C0FE | 99F80369 |
| 26438 | * 04/23/1999 03:22PM | C0FFFA32 | 2A71A202 | BB16BD00 | 064B06D6 | E125E695 | FC184098 | B7B993BE | FB3D342E |
| 26439 | * 04/23/1999 03:22PM | B7163836 | CAA22451 | 7DD9EE04 | FB55F56F | 5F074641 | 2EF8C583 | 86E09585 | 7D850606 |
| 26440 | * 04/23/1999 03:22PM | DA267261 | 81F440C8 | F773F87E | 7D2C1D27 | 1DDAADA1 | FB115E76 | E534CFE3 | 89213265 |
| 26441 | * 04/23/1999 03:22PM | 0FBA0AB3 | A371E20D | 30175B2A | BA630A8C | 76162C25 | 03A4383B | 2C66866E | 97154BC8 |
| 26442 | * 04/23/1999 03:22PM | 3E0D376C | F8F6663F | F94CD1A4 | 27093D75 | 4B70F04B | 5A1C34C7 | 75779E12 | 28F93DC7 |
| 26443 | * 04/23/1999 03:22PM | AD307D77 | A5C9DCBB | FDA9F5B4 | 22F5E08A | 92668A1A | E1B4104F | 3D706EF6 | 77B6AB43 |
| 26444 | * 04/23/1999 03:22PM | 846E76A3 | ECC55BF0 | 20C3D31F | 72073DC3 | 0E244940 | 0D7A696A | 6439E4C7 | 108D59BC |
| 26445 | * 04/23/1999 03:22PM | CC2DEE75 | 1556878F | 957D2860 | 3723A41C | B4581751 | 2115D065 | D351795B | 1197DDFC |
| 26446 | * 04/23/1999 03:22PM | E0C3F4AD | 3961B18E | 279F7F58 | 6A5EC25B | A27CB06D | F0D35E95 | DD4227E8 | 7C6987DC |
| 26447 | * 04/23/1999 03:22PM | C1D4CECD | 29427CEF | 578DB0F1 | 33FF1EBC | 12C27899 | 7FEF2EE6 | A03148B5 | A684E084 |
| 26448 | * 04/23/1999 03:22PM | D11AFA78 | A5B9941E | 54E35EB7 | 0C1DF08 | 58D98FE2 | 61E8234E | 68F80B34 | 41D46DD4 |
| 26449 | * 04/23/1999 03:22PM | 8CB1830A | AE1CCABA | CCEF049F | D843E71A | CBD9A1A6 | 7D88D94D | 492CBF07 | E8752B14 |
| 26450 | * 04/23/1999 03:22PM | 6E2D5BAE | 8814F464 | A0642803 | 2B40D12D | 6928B663 | 37E0CF87 | 529BDE1F | 5F392064 |
| 26451 | * 04/23/1999 03:22PM | 01B41C5C | F5A9DD93 | 9044396A | FA5A8DC1 | F3A8D4D8 | 44BC979F | FB1B8C82 | 8573A955 |
| 26452 | * 04/23/1999 03:22PM | DB9E594E | 7167AA99 | 634B87CE | 307159B0 | 4CA30E58 | 8719B943 | 00874616 | 2F38D326 |
| 26453 | * 04/23/1999 03:22PM | 5A17D4DC | DEDC6DCC | 79B12326 | D7A52CD2 | 74FF66CF | 091C03D3 | 51277E3B | 889EF08D |
| 26454 | * 04/23/1999 03:22PM | 2DAE9199 | EE26DF9F | 3A4DA28E | 300CD0DB | D77DC06B | 0F7F18F4 | 37CC40E5 | 73D12E0D |
| 26455 | * 04/23/1999 03:22PM | F9EA43C2 | A9E63E3E | 8866CAE9 | 3273AE16 | C960A66D | 186FA6BD | CDA1CCEA | 3D299028 |
| 26456 | * 04/23/1999 03:22PM | 1993C376 | 25EAB885 | 2ECEF1BB | 87146FA7 | 1BD486F8 | 0042E517 | 192E5E7A | EB024A22 |
| 26457 | * 04/23/1999 03:22PM | 9EF6AB1E | A6E6F9C9 | 051C6CD2 | F1AF5FFE | 42C9F821 | B8A0B676 | 05F0EEAF | 94582300 |
| 26458 | * 04/23/1999 03:22PM | 58CB86E7 | 8AF3E219 | 09D7064A | 31CDF49F | 83185486 | A2081765 | 64BA0563 | 6E8612A8 |
| 26459 | * 04/23/1999 03:22PM | E9F321EF | D226D8F5 | 29A569F4 | F7886350 | 08D28E77 | E2F67568 | 27C59367 | CFF2A0FC |
| 26460 | * 04/23/1999 03:22PM | 875086C2 | ADA22088 | 3C23D815 | 95230BD0 | 918AB00F | 764F0FA5 | 8836BE93 | 454C5118 |
| 26461 | * 04/23/1999 03:22PM | 9EBBB616 | E50A1019 | BEE7D97F | 8447A2CF | 3CB1CAAE | A21ED07B | B9926581 | CEA3D68C |
| 26462 | * 04/23/1999 03:22PM | BB9AEF8E | 6BF55BBB | 56E8CEA9 | DCB2BD2D | DBB4A4C6 | F2B1B44C | 132A43B0 | E74E821E |
| 26463 | * 04/23/1999 03:22PM | ED3AA94F | 80660AD0 | 0CE19E0B | 08F41C69 | 6075F8E0 | 111894FC | D481BA0C | 8F488735 |
| 26464 | * 04/23/1999 03:22PM | A8FD3AB1 | A0C0B132 | C9C51460 | 1DA83367 | 0970B771 | 17DD29BD | EFAD3574 | 81E452AF |
| 26465 | * 04/23/1999 03:22PM | 163B5997 | AF340C4A | 17677013 | 37F068A5 | EDC9CF01 | 257DB2A0 | ECEF1AA5 | 7E2EC98A |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 26466 | * 04/23/1999 03:22PM | 4BAC2458 | 87698DC8 | 556D13D6 | 14D344F3 | FB7897BC | 754343DA | 1129FF7F | 03B97B48 |
| 26467 | * 04/23/1999 03:22PM | 132C101A | 4106FE47 | 8C21E08E | 2833FF37 | 876EC377 | 897C7563 | 46591C08 | 1808A45D |
| 26468 | * 04/23/1999 03:22PM | F7616F96 | CF43835B | 2B74F03B | F1E2C01B | D1922F13 | 0420309F | 73F23617 | AEBAA902 |
| 26469 | * 04/23/1999 03:22PM | F795245E | 1E7B7DD6 | 036C05CF | E663B13B | C5D0F2D5 | 00278E7F | 4FEAF559 | FD76C2FB |
| 26470 | * 04/23/1999 03:22PM | 7A6AD9D3 | F4CA0955 | 8D4CAD39 | B1BBA16F | B6147F01 | 3DBF6ADE | D7B9399C | D30B063A |
| 26471 | * 04/23/1999 03:22PM | 19148297 | 3E2B626E | E947F2D3 | 4B9A2195 | D6E9505C | 7A65B087 | F340BA61 | D65172D8 |
| 26472 | * 04/23/1999 03:22PM | A97900CF | 4140C2E6 | 8E0CD932 | 1EE3FB54 | 6D48C3A8 | 1C576716 | BF04CD47 | 32A792AA |
| 26473 | * 04/23/1999 03:22PM | E66E151A | D1FBF6C5 | 8C4860A4 | DEF5DD6F | 7282237C | FBA3A018 | 7E291E60 | 5C21AF46 |
| 26474 | * 04/23/1999 03:22PM | D082754A | E80ACD3F | 26FC220B | 34EF6946 | DA966DDD | 0C33D718 | 67D9C883 | 0E0E9DF5 |
| 26475 | * 04/23/1999 03:22PM | 69A79222 | 7B813784 | 89D4149B | 16CF5B52 | 42781541 | 4344B7D7 | 8D070E21 | 71545E58 |
| 26476 | * 04/23/1999 03:22PM | C33C872B | AD1FC273 | A62BD578 | DA9A73D9 | 384DC664 | 85DBA90E | 5B7993E1 | 30B290E0 |
| 26477 | * 04/23/1999 03:22PM | 7CF350CC | 0D653E5E | D01CA0DE | 610B5623 | 10B1418F | AA2008CF | 8867AAA8 | AD647A84 |
| 26478 | * 04/23/1999 03:22PM | FCD917BE | B827DE28 | 3BB003C5 | 32685D48 | 994882DE | ABE4A48A | CD13699A | 84BEC35D |
| 26479 | * 04/23/1999 03:22PM | AF69AD11 | 2F160D8B | DA78EBF4 | 6D5C52CC | B2E24D91 | 1DF654EF | 2A30D33A | 9FFB4946 |
| 26480 | * 04/23/1999 03:22PM | 0130CF44 | 4109936D | 5328B2F1 | 18F76581 | F2692C5B | 151E476C | 084E5B03 | 330E76F3 |
| 26481 | * 04/23/1999 03:22PM | D4474A20 | A9F50278 | 29410663 | A241A09B | CF32097E | A8FC2FAC | 3946B7EA | 7A972393 |
| 26482 | * 04/23/1999 03:22PM | 0BB72E7B | CF7A1B68 | EDDEC387 | C02E7A58 | 8956CF0F | FCA0BC18 | DF0D8E4A | BB954A37 |
| 26483 | * 04/23/1999 03:22PM | 81EB4C93 | F180942D | 08A46C12 | C54BBD44 | BE8FA923 | 05DC48BB | 5090EC61 | FA11B3E1 |
| 26484 | * 04/23/1999 03:22PM | C0999182 | E902C2C8 | 4C03E06C | D8B6D8F8 | 2A42B197 | 193F5F17 | 682CE51C | DED4C940 |
| 26485 | * 04/23/1999 03:22PM | 11A65006 | 268EBD2C | 4BB8E41B | 51212CCE | EE0A7B87 | 4B359A8E | 64E2054B | 4757E928 |
| 26486 | * 04/23/1999 03:22PM | C57C5FCE | 5377A25D | 1F24C7DB | 93B4C5C3 | 6CCDDE2C | 193C3F3E | 98946954 | B6BAFC4D |
| 26487 | * 04/23/1999 03:22PM | 97CBE260 | AB1B2783 | EFCA9C31 | A2EB953E | 1ADA08A5 | 0C448BEA | B1E4AB25 | C9C7A20D |
| 26488 | * 04/23/1999 03:22PM | DEBE32E5 | 54C7DB40 | 06CB6CDB | 0912210F | E636A454 | 8FE8A5CF | 6FE31713 | 63F1B28B |
| 26489 | * 04/23/1999 03:22PM | 55D0604E | 047E4787 | 0D29F995 | F0A9EE32 | 53E883E5 | 7D2BC32E | AF3FFC51 | 929BE6A4 |
| 26490 | * 04/23/1999 03:22PM | 13F1364F | 9B01B10E | 9E4E4216 | 355CB79C | 0AC57F69 | 4A9A152E | 4BBCBFE5 | 3B1B4578 |
| 26491 | * 04/23/1999 03:22PM | 9122E048 | 2174E24B | A7301993 | 0839E4FF | 412141A6 | 62CE3D5B | 06C8AB14 | 03891407 |
| 26492 | * 04/23/1999 03:22PM | 6CACA15E | A6034B01 | EA7BB625 | FC5DFE98 | 23017E9A | 6D04D58E | 9D5DEA26 | 6CD67D21 |
| 26493 | * 04/23/1999 03:22PM | A46399F2 | 156C9AAF | F0474A9C | 8E3F3438 | 00591117 | A2A2723F | 05608F80 | 882558E6 |
| 26494 | * 04/23/1999 03:22PM | FBDEA091 | DBF9D800 | C18B1314 | DA229A87 | 96C51A58 | 6876A06F | 76074985 | 081E1C61 |
| 26495 | * 04/23/1999 03:22PM | 60EEEB37 | 69A9666D | 998E502A | 5E9A8542 | B58BAA42 | A5E409B0 | 96D50C9D | A5153C94 |
| 26496 | * 04/23/1999 03:22PM | B303238C | 1A596C2E | A171A992 | E319C0EB | BE3899D2 | 088F04B2 | 9BF7C7AD | BE9D3764 |
| 26497 | * 04/23/1999 03:22PM | E662DB80 | 4D733BEF | 06C68924 | 29BB2EE0 | 8C70D1ED | B4B2C2BE | E0D84671 | 252B5CF6 |
| 26498 | * 04/23/1999 03:22PM | 3CC1F23F | 2FEFA7FC | A96CB51C | 030AC647 | BC37A1FB | A46CE061 | D898BE31 | 87E81CE1 |
| 26499 | * 04/23/1999 03:22PM | D5170611 | 95ED0A94 | 7AFF6F78 | 812D441A | C7062C5F | 20624F54 | 191E45E0 | 5AFF7ADD |
| 26500 | * 04/23/1999 03:22PM | F40B6E51 | 5E9CFFFC | BB401877 | CC62CDD9 | 6E9A9366 | FF154392 | AED3C1F2 | 4DE1FFEC |
| 26501 | * 04/23/1999 03:22PM | 269888FE | C3910A0E | 070666F6 | D12A4D87 | E12A6501 | CC40FDFA | 44F98E28 | E9830FE7 |
| 26502 | * 04/23/1999 03:22PM | 459FE84A | 386482F9 | 0F79B1C3 | 89224F29 | 00B6FFD7 | 25B74FB3 | D84E3CD9 | 81246C83 |
| 26503 | * 04/23/1999 03:22PM | D4041A08 | 24987C8A | 0DAE3440 | 9C094CC4 | 7B71A509 | 7657C594 | 6A450A84 | CF9DE955 |
| 26504 | * 04/23/1999 03:22PM | B7CEB34F | 24636F14 | 8A734F14 | BF57AD6E | D11D118C | 81BF1550 | E7012614 | 2B5613E8 |
| 26505 | * 04/23/1999 03:22PM | E59F9603 | 4104D215 | A0091906 | 2201B5F4 | 73E01CCD | 72F72822 | CDD3691F | 27F27001 |
| 26506 | * 04/23/1999 03:22PM | 08A14A34 | 24895F70 | 62042CA7 | 44745503 | CE692085 | 5AED59D4 | 9212FD80 | 53CEE7C2 |
| 26507 | * 04/23/1999 03:22PM | E656C842 | F5E2C63D | F161D2E6 | 1BA70AAE | F72FBFC4 | B6F6B892 | 11AA325F | 9E92A6E |
| 26508 | * 04/23/1999 03:22PM | 388F5B25 | 88891998 | A75D8901 | 991A36D9 | A0F49849 | 86F0187F | DA3C3170 | 49E0D607 |
| 26509 | * 04/23/1999 03:22PM | 70A244E7 | 1C95754D | 10BECC42 | F031A6A5 | 7469A8B3 | 44EABFB9 | D3E0DB12 | B705F210 |
| 26510 | * 04/23/1999 03:22PM | 50D78A1D | 607A5EC0 | A49FDE09 | 732BB660 | 4C67212F | 4738F555 | 207D1855 | 34C7205D |
| 26511 | * 04/23/1999 03:22PM | C3C7FF4D | F9CFE8A1 | 16750CC3 | 4E18F516 | A2567C81 | 706A96B0 | 29147A20 | 47390E28 |
| 26512 | * 04/23/1999 03:22PM | 1F3D6A6E | 9A1E1C54 | 35BA552E | 8D30DE10 | 33CB5953 | B41F2BA5 | 6D74ED8F | E2C9FE9E |
| 26513 | * 04/23/1999 03:22PM | F7AA0E95 | CC7BE478 | A929CC37 | 0E69C024 | 5810560C | 44E5B002 | 74E6B56F | 6107EB21 |
| 26514 | * 04/23/1999 03:22PM | 9C6AD65D | 63E27915 | 9EF18FBE | FA7192C2 | 217C01C9 | D2A51919 | 58D0DB94 | 043C8751 |
| 26515 | * 04/23/1999 03:22PM | A6525799 | 220486D2 | A1FE8670 | 1F171DA0 | D5F8695D | F6BC4149 | BE1B7E2A | B3CEB5A9 |
| 26516 | * 04/23/1999 03:22PM | 28213E04 | 99D50259 | F5F91906 | D4847EF0 | F56C966A | DFB1BF7A | 43BAA7AB | 87C192A1 |
| 26517 | * 04/23/1999 03:22PM | F316F62C | D542C960 | 26E5C330 | 85A9DD05 | 438E3B81 | 3604BD43 | 633B1ED0 | 1BCC5BD3 |
| 26518 | * 04/23/1999 03:22PM | 5A870167 | 97182F46 | 85BDEE35 | EF79EB30 | 04C2F80D | 5C8113DA | D40218DE | E2937C5A |
| 26519 | * 04/23/1999 03:22PM | 55F66C42 | 731E1AE2 | 3D06B4ED | C154B044 | F2E8EF6F | A9E6D99A | DE522201 | 8B72F822 |
| 26520 | * 04/23/1999 03:22PM | 51164AB3 | AB614029 | 4B847063 | 0F85FD59 | FB9AEB13 | 8404B097 | ACE3B474 | 5598E382 |
| 26521 | * 04/23/1999 03:22PM | A53C5A5E | A4C332A9 | 2A15C09F | A0D59E6D | 62BEA251 | 78BD9835 | F719B4EC | E74CBD45 |
| 26522 | * 04/23/1999 03:22PM | C6E755B0 | 10264CC8 | 4714C630 | A798E85E | 271AACE7 | 196F48BF | C886E9CC | 7D0D5CC1 |
| 26523 | * 04/23/1999 03:22PM | D5C7B9A6 | 36FFB262 | C26ECBD2 | A1C2CD87 | B5573A23 | CA620AA1 | 2837881E | 4FE73F85 |
| 26524 | * 04/23/1999 03:22PM | 3D50CB12 | D386C61C | 525FBF15 | B4234F0E | B1BD1126 | 5BFC6D49 | 573C8950 | 9E5864F4 |
| 26525 | * 04/23/1999 03:22PM | 550E9FEE | 7348D12E | C6907961 | F4FB88D1 | B45E03AB | 94DBF4AE | E40302A8 | 12C35BEE |
| 26526 | * 04/23/1999 03:22PM | 707BCE49 | EDAEAC59 | E9EE124D | 54916C20 | C4DDF17A | F4428758 | 07303526 | C84B4C41 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 26527 | * 04/23/1999 03:22PM | 89031CA8 | D43A5C71 | 5A51CA4B | A6C73CD0 | F600BA79 | A596CD9D | 9562CA7D | 7DC4C009 |
| 26528 | * 04/23/1999 03:22PM | 0D2C8DB5 | 0D210C71 | 5E609097 | F69E94F5 | A847353A | E683C6F3 | E4E552DA | D0C68359 |
| 26529 | * 04/23/1999 03:22PM | A8726C56 | 416EC920 | 9B1EF98F | C90931F4 | 312FE030 | 30956C57 | D4F2D229 | DC51B020 |
| 26530 | * 04/23/1999 03:22PM | 236F4195 | 1D044195 | 1B33CD7A | 84582C72 | 9157BF7F | ACDE06CF | EC369ED5 | D0C27D6A |
| 26531 | * 04/23/1999 03:22PM | 2353B5EF | D40A094D | 3BBA9E1D | 9CE7BD3B | D65D9C68 | C0AA0915 | 1968DA80 | DED8D95D |
| 26532 | * 04/23/1999 03:22PM | AE155405 | AA0BA1A3 | 47ADC1D3 | D7E36AB9 | E43890A6 | AA84890A | B30B9AE2 | D9C146FD |
| 26533 | * 04/23/1999 03:22PM | 0C90020E | 689D0179 | 3F2D5B7D | 27782B58 | 2BAF3E95 | 34CF5998 | DFB15B36 | 84C27BA2 |
| 26534 | * 04/23/1999 03:22PM | 74426335 | 89CD5591 | DA84507A | CC091651 | CFBE5F8E | 98B0490B | 54B412A7 | 8DCC37A6 |
| 26535 | * 04/23/1999 03:22PM | E6A3295F | 99858DFE | 499B1836 | 27C970C8 | B751A5D5 | DC98D741 | BF0184A | B73BA711 |
| 26536 | * 04/23/1999 03:22PM | 1465B117 | 461BE050 | FC1BC554 | EB568311 | 0B01F99A | FC456B78 | 96542C56 | 64BABA6D |
| 26537 | * 04/23/1999 03:22PM | 1ED854C2 | 9662B14F | 0C1F4FF1 | AE19BAF8 | 5692737F | D75EFC47 | 3F8697DD | 08FB85B5 |
| 26538 | * 04/23/1999 03:22PM | 647B75F1 | 1EB03CBC | 38B2BF9D | 1E8E0D01 | A24A07C5 | 450359F7 | 6FA14A42 | BE9566ED |
| 26539 | * 04/23/1999 03:22PM | F9998045 | BE35B119 | 7CA2D72D | C0C5D60C | 4780FB54 | 769894DB | 3D18E566 | CC93376B |
| 26540 | * 04/23/1999 03:22PM | D4A726EA | 0843DBA3 | 6AC7EFEB | 120390A8 | 642FE0D5 | 7B8E7566 | 617DD058 | 27110402 |
| 26541 | * 04/23/1999 03:22PM | 2F743289 | B5CB06C0 | 4A28998C | D1125353 | 95C6FAC9 | 36F495AF | D7F60B33 | 16D44C81 |
| 26542 | * 04/23/1999 03:22PM | 29FE9585 | B8AA75F9 | 93913028 | CF551B0A | 0D8BD742 | 77C89B50 | 6B85C950 | 1D2C0E4E |
| 26543 | * 04/23/1999 03:22PM | 8370E4C4 | 6618D1B0 | 0A20BFE9 | 9F8AF111 | 69EF79E3 | C6D5F55F | B35065F8 | 02DB67EF |
| 26544 | * 04/23/1999 03:22PM | CFE655E7 | BF55D0DA | 31A8F97B | 57BA6880 | 6FFF4D0A | 8B7A5586 | 6D8F89A8 | 767B8151 |
| 26545 | * 04/23/1999 03:22PM | 785D0A51 | 601EFDB6 | A101C1F3 | 84A6B622 | 9CF1A493 | 44895BAB | BE01E2BE | 87BD1CF0 |
| 26546 | * 04/23/1999 03:22PM | C417C2F2 | D26FC9FB | 0CCE5FA4 | 6BDA5410 | C0FC670F | BD52A191 | F1EFC235 | 127DBF68 |
| 26547 | * 04/23/1999 03:22PM | 0B2FF918 | A224F98C | A4A8DACD | BE4C0C09 | 59B0D432 | 2CD0D691 | C854D921 | 7DB347F4 |
| 26548 | * 04/23/1999 03:22PM | 7AC086D8 | F9BBD026 | DBCB1BBD | 9F0D1360 | 2676A4E8 | 4B8EC1C3 | 79E76B3D | D2E8A96 |
| 26549 | * 04/23/1999 03:22PM | 6141EB2F | B10E23F0 | F8C25015 | 110FE0A2 | B1968242 | F8BAAC4A | 0522589B | 9DA40A22 |
| 26550 | * 04/23/1999 03:22PM | 9896DC02 | E0E63BF7 | 9ADC1221 | E220EF16 | EC34D374 | 63320345 | FF59B693 | 4661E2F0 |
| 26551 | * 04/23/1999 03:22PM | 07DBC874 | 6BD671DF | B9D53C01 | EC226331 | 006E9C32 | E82457AB | 816F5CC9 | BD378904 |
| 26552 | * 04/23/1999 03:22PM | 75907692 | C30123A6 | D6291AD7 | 44B9B5CB | E65CA85E | FBA524C0 | 27BC321D | 678046B8 |
| 26553 | * 04/23/1999 03:22PM | 75291127 | E864E65F | F123998B | E5D74247 | 57BED82C | 0A7C46D2 | D3874E7D | EAA55B3C |
| 26554 | * 04/23/1999 03:22PM | AC0A73FF | E284A11D | 8D18A9B6 | 1E73C8C9 | 10F67D6F | 2D70C058 | FB4A1A06 | 9256609A |
| 26555 | * 04/23/1999 03:22PM | 4B6B5419 | 5684ABA9 | 1448BC1E | C6C44E5A | 3FC3C0C4 | C0D4455D1 | 482F5E7C | BB6B6D27 |
| 26556 | * 04/23/1999 03:22PM | CAF71300 | 31162A2C | 86929F98 | B54A1E0F | 9DA8E09A | 7B7FC601 | 071D0B8F7 | 5391B7F4 |
| 26557 | * 04/23/1999 03:22PM | BB29DAB1 | 98B91267 | E4FDF826 | A991A95F | 0AE6DD39 | CB563EA1 | D24CBD2E | 3F461E3B |
| 26558 | * 04/23/1999 03:22PM | F6213931 | CA543E2B | 6129AC33 | 095E6D30 | 9EC19D60 | C6F473B9 | BB6406A5 | 6D4F4672 |
| 26559 | * 04/23/1999 03:22PM | 2656BBCE | 6875132C | 401CCA2C | D4335417 | FC5B7DA0 | 57F5810A | 2F61B347 | 495B114A |
| 26560 | * 04/23/1999 03:22PM | E76C56E2 | BA85DD21 | 8B2BE5C1 | 828ED05E | 99208FBD | D9DA12A0 | 692CAB5C | EF86ED58 |
| 26561 | * 04/23/1999 03:22PM | F631FEE5 | 099A9637 | 8B283C66 | 8C040EB1 | B95D6ED5 | 31D21D11 | 5D344264 | F65E6742 |
| 26562 | * 04/23/1999 03:22PM | 0F702EB9 | E73BE6B7 | 85B3DD20 | 62D83DC6 | 1E8797A2 | 9F42D5B0 | 4049F039 | 02653C98 |
| 26563 | * 04/23/1999 03:22PM | FB7D85C2 | 969C559B | 6A80845D | DF69DBBB | DF05C4D3 | CFCD67BB | 46807E48 | 2447CF81 |
| 26564 | * 04/23/1999 03:22PM | 08D05DA5 | 869FBA09 | B350F11D | 5FA517E5 | B1CB6303 | 285CF654 | E3338109 | A7BC7CFE |
| 26565 | * 04/23/1999 03:22PM | 4477990F | 009CD85B | 37C92FCF | F08AE0D3 | 60182DA4 | 6383DF98 | 471BC61D | 0B587CE7 |
| 26566 | * 04/23/1999 03:22PM | C03A2AA2 | 0AF3361F | D52214D2 | FA9DE032 | 695FEA03 | BDBFAF7B | C660689E | 065FD83C |
| 26567 | * 04/23/1999 03:22PM | D15D3C2C | 422010E2 | 8CCF4B18 | 7285A4F1 | 07CF688F | 168B2D66 | C7BC8089 | E2D0BDA6 |
| 26568 | * 04/23/1999 03:22PM | 48AA2F36 | 0C967C9F | 56E713C6 | D6BD7924 | 38F1E1E3 | 3A01E0D4 | 98AB2BDF | AA1C855E |
| 26569 | * 04/23/1999 03:22PM | 329BF145 | ACF21FAE | 33CBE863 | 0898D21B | CE424B02 | CDBEED71 | 089A9B32 | 27A9E863 |
| 26570 | * 04/23/1999 03:22PM | A2FB8E38 | F7FA373A | AE1F5CE1 | 7C29A5BC | BF578CBD | 4E768BF3 | E2889E4A | 76E38A1A |
| 26571 | * 04/23/1999 03:22PM | 398C80FE | DEFAE216 | 0D34FD3C | 88E49CF3 | F0B9271D | A0B0FD75 | F74BE154 | D8456DC1 |
| 26572 | * 04/23/1999 03:22PM | 24D0A3DF | 198598EA | 07130DC7 | F45A6332 | ABF54AD5 | 2E76AC95 | 420A47F8 | 6F1A73C7 |
| 26573 | * 04/23/1999 03:22PM | 7D45418C | 92896B49 | 24FA82BD | B9F66844 | 82372FE4 | 9C0C85E3 | DF22D841 | A1F303DE |
| 26574 | * 04/23/1999 03:22PM | D367129A | 04393575 | F9F80172 | 89B836B6 | 26CA57BD | 7023A23B | 7CCCDDCE | ECB6DB08 |
| 26575 | * 04/23/1999 03:22PM | D5CCB677 | 66729C10 | 24AB7FD9 | 1328027E | 930C0540 | 4BF5018C | B1A57BD5 | A1A407B4 |
| 26576 | * 04/23/1999 03:22PM | C8C4949A | 5EF57C41 | E8BDE00C | 28ADF4E3 | 24EFA24E | D487193C | D1BB5E02 | AE89E994 |
| 26577 | * 04/23/1999 03:22PM | 2590FFC3 | 50578563 | 11C14C21 | BEC88E85 | 9B6CE878 | 692BB2F0 | 3A36B040 | 7AB9718F |
| 26578 | * 04/23/1999 03:22PM | 0B306EAE | 3E58157D | D3FE2DE7 | FC7E0456 | D9858A88 | DB0DB24A | 3800146D | CED4C8D8 |
| 26579 | * 04/23/1999 03:22PM | C5B67DD2 | 2E5DE8CD | 6DDBF4C8 | E475DEFD | 289CCC2D | D12A43C9 | DECF45DB | 66E9F554 |
| 26580 | * 04/23/1999 03:22PM | 97FE4170 | 23E864F3 | 7C7C1560 | ADBDD05D | 272B5946 | 00252976 | 3F1FDB8D | 74C2C402 |
| 26581 | * 04/23/1999 03:22PM | 841ECFE6 | 65115CDD | EDEFFA62 | 205C4543 | C12A786D | 9449F7FA | 46A7F8E4 | 3B3CA93D |
| 26582 | * 04/23/1999 03:22PM | 948F667D | AA6769A9 | A2ECC15A | A168CBD2 | 07FB45D7 | 5B8C3C1C | E36739DD | 983E199A |
| 26583 | * 04/23/1999 03:22PM | 99716950 | A3108C3E | 8A1621F7 | 1F69055C | BA29B4EA | 052B944A | F01E9487 | EF6AEFE6 |
| 26584 | * 04/23/1999 03:22PM | FD9F6A6D | 5E5307FA | E0896054 | 4D3B31E0 | 66342BE1 | D753E98F | 4A2F71BA | 6ADCA335 |
| 26585 | * 04/23/1999 03:22PM | 5E6F3DF3 | 23D6C9C2 | 9F11B46F | 4A463D5A | 2997392A | 6D8F380C | 67DC7AE1 | 9DB08436 |
| 26586 | * 04/23/1999 03:22PM | AC4D8C36 | 5F492AE6 | EA5ADC77 | E23D9D02 | D0871CCF | C52D6B18 | 1E2B1FDF | 861B4A25 |
| 26587 | * 04/23/1999 03:22PM | C247CB71 | 327C279C | 1E515912 | C0807BA3 | 29F15FFA | EA024710 | B1450791 | 75F2BDCE |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 26588 | * 04/23/1999 03:22PM | 582B4458 | AAE66280 | C0DA3F0D | 672584B5 | 35E8026B | 77E0C468 | 34C452B1 | ED459CB4 |
| 26589 | * 04/23/1999 03:22PM | 3F29723B | 8E76307F | EC0C2FEE | 0CE134A6 | 3769604A | 88E8B109 | D28C6B0F | 21E87CFA |
| 26590 | * 04/23/1999 03:22PM | BD2FF40A | 8B4AD5DC | E2F7C11F | 9C2FB9B1 | 0CCDD08B | 96C11E37 | 53EB8C92 | 321FF66C |
| 26591 | * 04/23/1999 03:22PM | F935131A | F03F5A6D | E7397238 | 5E36AB83 | A493BF09 | EE39DA1A | FFCFED8A | 640D55E6 |
| 26592 | * 04/23/1999 03:22PM | 9C837550 | 3B0F4808 | 35C2EB27 | EE360977 | 370F88EA | E4AA7664 | C77BCE75 | 86A3F62F |
| 26593 | * 04/23/1999 03:22PM | 14FA6395 | EACA7823 | ABA1FF9A | 6AA9F5C7 | 94675445 | 59CE5955 | 90D9A06A | 56B18572 |
| 26594 | * 04/23/1999 03:22PM | F367ECAF | A3BB256A | BDE10C5E | 1E900C09 | E95C8DCA | D84C0FF2 | B3CDAF84 | 62BA91B7 |
| 26595 | * 04/23/1999 03:22PM | 3D406951 | AFB74D79 | 4B4A963D | 66B7A48C | 1BBECF5D | 135D5128 | 1461D293 | E0549CF5 |
| 26596 | * 04/23/1999 03:22PM | 2D608562 | A842F8BE | 2461F351 | DE983274 | E02CB227 | 35B040E2 | ADD9AE77 | F7B6AEB4 |
| 26597 | * 04/23/1999 03:22PM | 72E6E13E | 1D8A1877 | 1C3A0BCA | 9CDED562 | 25A63EB0 | 6D926C6D | 2ED06CBB | 4C55BB46 |
| 26598 | * 04/23/1999 03:22PM | 5DACEDD5 | 08B8E7C6 | 98CB317A | D9939ED6 | F77044C2 | F6928425 | 959CD61F | 0F4E8C32 |
| 26599 | * 04/23/1999 03:22PM | BC1B7DDD | F5C45F4F | D67E181C | C4D40C51 | 09E9373B | 57E170AC | E10AA450 | F4C9EEBF |
| 26600 | * 04/23/1999 03:22PM | 8A6CE7EC | D9D5CCD9 | CA81EC56 | DA20EA45 | F1BA6563 | F0646104 | 718392BE | E01B39B9 |
| 26601 | * 04/23/1999 03:22PM | 67C7EDE5 | AC0C7B91 | 3715BB81 | 29DA0882 | E7A64F05 | 69A92241 | 3F62D343 | A654BAF0 |
| 26602 | * 04/23/1999 03:22PM | DCE4A021 | 5F356321 | 998F23C1 | 5F62734D | 62FD0A91 | AED6D065 | 7E26AD49 | B654C813 |
| 26603 | * 04/23/1999 03:22PM | 966AF2A1 | AECFD64B | 0E19C06E | 6EF62C96 | F06EB381 | 1A9EF6BF | 2224BC63 | 7699EBCE |
| 26604 | * 04/23/1999 03:22PM | 995BAB36 | CD7702F5 | FED8A8C6 | 9D619BF0 | FC3441AF | BE36C9A0 | B5F78832 | 7870762D |
| 26605 | * 04/23/1999 03:22PM | 2525A7F8 | 0A48BB3E | D3DCEB38 | 602C7FF2 | BE2B38AD | 586011B5 | 9FDCFA79 | A0800DB1 |
| 26606 | * 04/23/1999 03:22PM | AEAF7621 | 92812DA5 | A65A9C18 | 4910EC50 | DA5E6FFF | 76E917C3 | 5B84350F | EBA234D5 |
| 26607 | * 04/23/1999 03:22PM | 9AB0688B | E5F859E5 | 8860344E | C316C3E8 | EA602EDE | 51D35439 | 3F41D0FB | BE646CAF |
| 26608 | * 04/23/1999 03:22PM | 74EA01F3 | BEC529C2 | DBA74F27 | 57AB9CA0 | B97A3E67 | 8940AD94 | FD39F1D0 | C764C91C |
| 26609 | * 04/23/1999 03:22PM | 773F610A | ACCC5C22 | A28DC474 | F83DA175 | F31E3B0B | 109D2A17 | 8B9D0318 | 344B1B01 |
| 26610 | * 04/23/1999 03:22PM | 3B377660 | 0EEBF655 | 991AE14E | 7FB2B88E | 64F2B173 | F72EEADC | 2411C874 | 1068ABEC |
| 26611 | * 04/23/1999 03:22PM | 250BAC2C | 26AE8A31 | 097294CB | BB826034 | EDE30EC4 | 6845A2DC | 5D362A8E | F4BFDECF |
| 26612 | * 04/23/1999 03:22PM | 06A6EDA6 | 1CAB3A1E | 72F3E761 | 40315DA2 | 95D0CA80 | 9E34FC34 | 30AE4F44 | DEEEE09F |
| 26613 | * 04/23/1999 03:22PM | F1FAD2C1 | 073C09A5 | D0DFDB51 | DE57A89E | CA66166B | 86D7008C | 6E2EBD46 | B5A2D4F7 |
| 26614 | * 04/23/1999 03:22PM | C50E04BF | 5A0E72E0 | B69F8A2E | D147BC5C | A95EAC3B | 27C045AB | F3A5668F | FC86B71C |
| 26615 | * 04/23/1999 03:22PM | DA466582 | CEA709C1 | EA7A6EA7 | 3EB195FC | 9B0ED2B4 | 25FC3FD5 | 3A01119F | A39CDA12 |
| 26616 | * 04/23/1999 03:22PM | C28F850D | F3AA0222 | 315BA932 | 70858CE9 | F7E107D8 | FB6C0D3E | E0F9C8C4 | 42DACBDB |
| 26617 | * 04/23/1999 03:22PM | 4CF0A6F7 | 91F7AAB6 | AC4CA6DC | D2402527 | 0A040CE3 | 2C7BAAC4 | 88ADFAB8 | B3196CF4 |
| 26618 | * 04/23/1999 03:22PM | 7F7E9334 | 24361131 | 19C965A6 | 385870B4 | F3546097 | 58F900D1 | 8A3C6A86 | EE8CDFAA |
| 26619 | * 04/23/1999 03:22PM | 3CAE1CF7 | 5B081687 | 1171898B | 3155154D | DEF26189 | 5AAFE1BA | B901AA89 | 2B8196F1 |
| 26620 | * 04/23/1999 03:22PM | 802D3D70 | 0F94DBAA | DD6930FB | DD3E52A2 | 482A85D3 | A668244E | FB93E9F7 | 6A79AE6B |
| 26621 | * 04/23/1999 03:22PM | D94C5270 | D87D0232 | 0EB7256A | 14B4DB99 | C11C0666 | 4D27A61E | 0667BB4B | D0E295EE |
| 26622 | * 04/23/1999 03:22PM | 82BF0CA6 | 5DBBCBD5 | 204D20FC | 99E58E70 | 48D2977E | 785C250B | FE354088 | 75599141 |
| 26623 | * 04/23/1999 03:22PM | 0B62832D | 2D12CAAA | 801FB7D7 | 6B0FBDFB | 68F08806 | 772CBB50 | CDB10353 | 7D115180 |
| 26624 | * 04/23/1999 03:22PM | 77F31137 | B10FA311 | 6E0ACD47 | A6BB112D | ECCCC15D | EA3D0CA8 | 7B2D7071 | D208ECC3 |
| 26625 | * 04/23/1999 03:22PM | 5D7AC6A6 | A271D207 | 4C3B9FF7 | 2617E779 | 18BE8DDD | 4475B729 | BD56CABC | E166D4A4 |
| 26626 | * 04/23/1999 03:22PM | 9C17C382 | 2A8989F7 | 7E2665C2 | A00C6346 | 6655FBA1 | 1AB3450A | 2B232DAF | A8444550 |
| 26627 | * 04/23/1999 03:22PM | 424D1B46 | DBB7DAE7 | 56592578 | 8655BEBF | 27C8613C | 6D76CE09 | 9F91F047 | 05CF0C4F |
| 26628 | * 04/23/1999 03:22PM | 887AEF8E | 27F9C92F | 4AABFE9E | 8BF83B9D | 3CD4B712 | EAD6A995 | 9A258348 | BF5851AE |
| 26629 | * 04/23/1999 03:22PM | F934CEA7 | E2662FE5 | 82AF91DD | 4EDD90A1 | 3F5A3E30 | FDC29849 | 9EC1F637 | 181D35A0 |
| 26630 | * 04/23/1999 03:22PM | B6F3CFD8 | 291D7B79 | DB8F3453 | EB27723A | 88C0D3D0 | 4F255A57 | 38AA117C | DD6DADA5 |
| 26631 | * 04/23/1999 03:22PM | 3A259A70 | 9A2ABACB | 71DF86E0 | 7E177D49 | 75C5D1DA | AB5E5B18 | 22E592CA | 41267C91 |
| 26632 | * 04/23/1999 03:22PM | A6BBFEC5 | FD8645B9 | 4619D69F | 21389F1B | 7069B3F4 | 1D144E75 | 5E70122C | AC3698C0 |
| 26633 | * 04/23/1999 03:22PM | E2CB2938 | BF0253D5 | 2DF6C617 | F5646B63 | 16FBF9B6 | 9A58E225 | 8E394102 | EBD1D23F |
| 26634 | * 04/23/1999 03:22PM | 5C086540 | 5A1E4F0E | 181E1314 | CA11B0B0 | 89EBC738 | 7E188352 | 9E010144 | 32733783 |
| 26635 | * 04/23/1999 03:22PM | A9CC39E1 | 58649358 | 1609FB3C | C74682F8 | C184109F | 118EE950 | 813C36A0 | 1B486745 |
| 26636 | * 04/23/1999 03:22PM | 915F2CD5 | 1F8535A4 | 18D6E002 | 4CE0F665 | 367C2BEE | AF442DAA | 00456F09 | 77E550E7 |
| 26637 | * 04/23/1999 03:22PM | 03BF2AF4 | 37EF0B7B | CC22EE7B | C4FBCE0A | E1DD1205 | 23FADA64 | 8301DBF4 | 909DD02C |
| 26638 | * 04/23/1999 03:22PM | 611EACB8 | C30839C1 | 00B1A962 | 4DC8C3C4 | 3C30C886 | 7B0597FB | 624CDCD7 | AB9FBE38 |
| 26639 | * 04/23/1999 03:22PM | 9B4BB294 | AE7A17E6 | E6E009C0 | A70C18FC | 410056D6 | 1C44C75D | D3A334C9 | F074E373 |
| 26640 | * 04/23/1999 03:22PM | 2C405D83 | 34A0D059 | 00049CFD | 1CEE1EF4 | 2A3F6D77 | DF3BA0A0 | 40D86FA4 | 785711AF |
| 26641 | * 04/23/1999 03:22PM | 81DE7B87 | 8C01195B | AECCF721 | 0BD931F6 | 0952FB85 | CA86ECA4 | FFF74657 | 890FCCC8 |
| 26642 | * 04/23/1999 03:22PM | 421269AA | A968934A | 899BDCDC | EA5729CB | 62D2221B | 8F52459C | 79A9BAF4 | 93252C8D |
| 26643 | * 04/23/1999 03:22PM | 4ABE0848 | 56849EB1 | 127519A5 | CF803DBF | 1E59E15C | 0ACF21BC | 88698C1C | 64EFEC37 |
| 26644 | * 04/23/1999 03:22PM | 05260367 | 4C833AF7 | 5B33B5FA | 3AD7443E | FDB5DC40 | 141E4F6B | 56B6FFCF | BD72D011 |
| 26645 | * 04/23/1999 03:22PM | 1CCBB739 | 9CE92C44 | 3A0C45C5 | FD9ABA39 | 810DF9C3 | A95EE990 | 95318127 | 7FE4F58A |
| 26646 | * 04/23/1999 03:22PM | 82C8F1C0 | B1A6B846 | B899F8A3 | 1747DFD0 | D26A43BE | F2C5B539 | D404FD03 | 001EB0B8 |
| 26647 | * 04/23/1999 03:22PM | 64AD39E7 | A2A5EC43 | 4BC4D7A2 | 9E3FDB0D | 5647FCE6 | F51EAE39 | F04E0C61 | A28F00D4 |
| 26648 | * 04/23/1999 03:22PM | D963AB62 | B3817C68 | 07AA1AB6 | 070C21DF | E30989F5 | ADC631D1 | 8AF3C29B | 1002D6D6 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 26649 | * 04/23/1999 03:22PM | F84B387D | 271E1D9F | 446461B3 | 82DD09C1 | 9F928BC0 | DD137D0D | 06C5FEFC | 8D9C697B |
| 26650 | * 04/23/1999 03:22PM | 5F4B6793 | 91A38BD8 | B33072B9 | 97792AE3 | 65AB1F6B | BEFC3BCF | E51401AF | 05AC8580 |
| 26651 | * 04/23/1999 03:22PM | 61E92A5D | CB157BA7 | 32BE14CC | E2B144F8 | E73A5D7C | 9A9225C6 | A2BDFB8E | 294918C9 |
| 26652 | * 04/23/1999 03:22PM | 43268A19 | 1CCACBCE | F98E361B | EE075CB7 | 039AEFB8 | 5AC8E9A7 | A8F1A5CF | 252B3CB9 |
| 26653 | * 04/23/1999 03:22PM | 216CA11B | A3D4A775 | 47273803 | 48B049D3 | 81C1D413 | 68C7AD5F | 5DDBB680 | C05B254F |
| 26654 | * 04/23/1999 03:22PM | 74FE5BC4 | FF247F3D | 18990D9D | 39364639 | C07E000B | B666A28B | C72828B1 | 5961C175 |
| 26655 | * 04/23/1999 03:22PM | EBBE2EBD | EF396891 | C239C1C2 | BEB4AAC6 | 6BFFCE6D | C039E5C2 | 4A7BA3EC | 279C66A8 |
| 26656 | * 04/23/1999 03:22PM | 7B679650 | C5EA4620 | A7EF34A5 | 47F7233F | 9F494866 | 47B0D713 | 1D483CD9 | 84FE9A14 |
| 26657 | * 04/23/1999 03:22PM | 8AB4215C | B745469A | B0DDA33E | FEE0CCC4 | 005036CB | 8AB2D07D | 33E7CFA7 | 770CE07B |
| 26658 | * 04/23/1999 03:22PM | BAE1CD46 | 1C30F115 | C6A66035 | 74268FBA | EF18C200 | 0CD9011C | 94873B03 | A249384A |
| 26659 | * 04/23/1999 03:22PM | 43A9A86C | D0FE909C | C505C208 | BF98F934 | 135FF754 | 3657713F | 1398007D | B1F96166 |
| 26660 | * 04/23/1999 03:22PM | 99D4E9DF | EAC6BC99 | C17ED138 | E3398CBD | C7F694A7 | 48087BC4 | 0E076CE3 | 00CDC995 |
| 26661 | * 04/23/1999 03:22PM | 5CA270F4 | 9FEF2FE3 | 42E7B681 | 0DB17109 | E1FBA311 | EEADB0CC | 27A93EEE | 01D85C8C |
| 26662 | * 04/23/1999 03:22PM | 497016EC | 6ADE61F8 | 14BFAB52 | 067582AC | C1CFB467 | 0F7803CD | D481A652 | B1C92419 |
| 26663 | * 04/23/1999 03:22PM | 8F406BD8 | 65E48744 | FC67C318 | 019939A4 | 8C9036E2 | 0076428F | 92AA2668 | 00C2B7BC |
| 26664 | * 04/23/1999 03:22PM | DDD13A80 | AC7C4695 | 280A67AA | 29189400 | 12CD6893 | 241F42B1 | 20438E5D | 34E9CB2D |
| 26665 | * 04/23/1999 03:22PM | 4DE027D5 | 65BAD15D | 3A1D7DAA | 6951EFB8 | F915CA03 | F59F7CEC | 8BEBC05F | 58FC7613 |
| 26666 | * 04/23/1999 03:22PM | 3E2CDF7B | F85F351C | BADDF5C8 | 78A687C4 | DAAF6EDF | E8D3634A | 82CEF2CC | 67D57D9E |
| 26667 | * 04/23/1999 03:22PM | AC919813 | 19CC8CBD | 8CA226AC | 023DD4A6 | F50C1989 | AE700FEE | 5DD1C6C4 | B0C5FFE3 |
| 26668 | * 04/23/1999 03:22PM | 7E8D2E40 | 147046E8 | 141143F5 | 0EC3BF1C | 8BA4CA71 | A675ED3A | 0F2C80CC | D05049C1 |
| 26669 | * 04/23/1999 03:22PM | C81B5D07 | 53FA9D45 | 0D018198 | 19707FD7 | AD07012D | 7E10D938 | 86BCCFA6 | AA41CB06 |
| 26670 | * 04/23/1999 03:22PM | 1B8FD757 | 41EE47F2 | AC8E52AA | 69484A46 | AA1F36BD | BC0A8ECC | 2A15FD1B | 501E17D6 |
| 26671 | * 04/23/1999 03:22PM | AF16DC30 | DF6675B4 | 65306116 | DE027192 | B8EB3DFA | E0D035FF | EC2E2552 | 38926603 |
| 26672 | * 04/23/1999 03:22PM | F6528575 | 668F136F | 4471951E | 9D81AB08 | 48F1A5BC | 9369A68F | 468A918D | 4717406C |
| 26673 | * 04/23/1999 03:22PM | 2EE94FEB | DA7282F4 | B1A54E89 | 35806529 | 7FA6936E | E21DCC23 | 7C234EF4 | DD6EA461 |
| 26674 | * 04/23/1999 03:22PM | 36B1E796 | C65B70F4 | 0C936E8A | 02565EF6 | E4397F55 | 29B0A119 | 89125482 | 8AF57ED2 |
| 26675 | * 04/23/1999 03:22PM | 077B415C | B92A90E8 | 9D1C976F | 8FA1BD60 | A30DF04B | 79FA5CA1 | 5F60E454 | 4036449E |
| 26676 | * 04/23/1999 03:22PM | 18827110 | 94EA76F3 | 04578F6A | EE3B0A64 | 297645E2 | 74ACF1ED | D009147D | 4358377F |
| 26677 | * 04/23/1999 03:22PM | 8A3C7F99 | 9BB73BFF | F2F23969 | 2F7BFA02 | 572D2294 | C8503B57 | 4FC2972E | 5C0FBA96 |
| 26678 | * 04/23/1999 03:22PM | 5E680826 | 8B6C4312 | EDEA5EDD | 196574E9 | 13AF5A1F | 374C185F | 1594A986 | DBA205C1 |
| 26679 | * 04/23/1999 03:22PM | F6A17A4D | 30CECEC1 | 97247F1D | 23EA8192 | 332A9B3B | 0F41D363 | 7FED9E70 | FE9BE1D1 |
| 26680 | * 04/23/1999 03:22PM | E3475DAA | CE249A28 | D0283255 | 160EBB43 | 8FB197B3 | 710C4C9F | 2D380B49 | 817E6424 |
| 26681 | * 04/23/1999 03:22PM | 64D10CA7 | C0FFCDA6 | CD3F5E5E | 58760982 | C7253CE4 | 2AED24EC | 202D4ABB | 9614E99B |
| 26682 | * 04/23/1999 03:22PM | CAF0DFD8 | D5AC30C7 | 88B63876 | 6781071F | 1A0F6DCC | 29665D67 | FC755E12 | 8B6D457A |
| 26683 | * 04/23/1999 03:22PM | 5BE2B58F | 18B842D8 | 6A8BE831 | D71AFD57 | 214C7BF6 | 238C9E77 | 725438D0 | 09BB668D |
| 26684 | * 04/23/1999 03:22PM | 249ED442 | C2CF3F32 | 52FDE53D | A9864488 | FFC3E804 | 2978E081 | C099BD21 | 8399863D |
| 26685 | * 04/23/1999 03:22PM | A8FF0131 | 33D4A9BB | 532B60BF | B3E17F97 | F2C5EB9D | B23C8CA7 | 474C88A8 | 1326E9A1 |
| 26686 | * 04/23/1999 03:22PM | 76B026FC | 206BF61C | 22C9E7B0 | B43B446B | 7224D8C7 | 33A14F0A | EDED8ED0 | 907146C6 |
| 26687 | * 04/23/1999 03:22PM | D8085E8F | F04DB2B1 | 8490F187 | E463FE6E | 42ACF97B | 8A054AAF | A2BF5CF9 | A91F6FF7 |
| 26688 | * 04/23/1999 03:22PM | C76BBB94 | AA8661FE | F21A35FD | BD703EA7 | ED218B9C | 229CCC4C | 4C454958 | E5955547 |
| 26689 | * 04/23/1999 03:22PM | EBD76DCA | F672336F | 2FB68BDF | 2406ED4B | D56D4FC9 | 11A0E712 | 5C9F6183 | 365776C8 |
| 26690 | * 04/23/1999 03:22PM | BAD922FC | 8EDF4994 | 2391CE24 | E4CEAD3B | 427BA749 | 1FB2D420 | 9A36581C | CC1BD926 |
| 26691 | * 04/23/1999 03:22PM | ED468AB1 | 3BBCBBA9 | 05B9A408 | 0BB99E8A | 5085669C | 1FFE1AD6 | F6885872 | ABED2A25 |
| 26692 | * 04/23/1999 03:22PM | A538B993 | 46103A51 | AF06EA66 | 3B9CEC10 | 04C38E1F | 80E69229 | 6C15BE1C | B63454DF |
| 26693 | * 04/23/1999 03:22PM | E49DF5B8 | B1D2FA78 | 6A89EE58 | 473B25EF | 9894A0EF | 112BA460 | FD9FD582 | 2D61A2F2 |
| 26694 | * 04/23/1999 03:22PM | 07F80944 | C3899158 | 904EA352 | 4C0FB274 | C03C8F69 | 3CEC616C | 07143F96 | 2DC43312 |
| 26695 | * 04/23/1999 03:22PM | F1E57831 | BE26A513 | 85DD219E | 74ACBECE | C6226AEB | 15F3C716 | 5243DA3A | E4378CD5 |
| 26696 | * 04/23/1999 03:22PM | EFE6B7F3 | 18EA0C57 | 44E52F52 | 635F5C44 | 974532B7 | 610FF136 | 1770ACE8 | D2CBCB68 |
| 26697 | * 04/23/1999 03:22PM | 91D1146B | 71D7F06E | B40B97C2 | 594E4954 | 1042B3C9 | 496B5430 | B85E6859 | F6C3F769 |
| 26698 | * 04/23/1999 03:22PM | 2C204E9C | 15E5410B | 0920AEC9 | D4C272C2 | A112CA6D | 37D92B95 | 348AE024 | 890F1FC6 |
| 26699 | * 04/23/1999 03:22PM | 73DB0C4F | 119C96C6 | A06073E6 | 9B0F91B3 | D0113F1A | D05C3D33 | BF12FF24 | 620BB301 |
| 26700 | * 04/23/1999 03:22PM | 23405991 | DFD6E1E4 | 1BE9D995 | FA5FA931 | 4C47BF43 | 03AAF6AE | CD1B118E | 90581439 |
| 26701 | * 04/23/1999 03:22PM | 4B7076E1 | 223E45E7 | 26C6B6ED | 5884B84E | B0A789EC | C5BAD24E | 556FD198 | 930D7D50 |
| 26702 | * 04/23/1999 03:22PM | 19405F5A | 6CA0A0DA | 12074EAF | 792E17CD | F330D477 | 2935A133 | 177AFA20 | CA9AC3C3 |
| 26703 | * 04/23/1999 03:22PM | D54533D8 | 50703E42 | 9CB7D95F | 5A19DA3F | 674C1BFC | C484B030 | C1EEB450 | AD1E935A |
| 26704 | * 04/23/1999 03:22PM | D7DE19A1 | 3FB26B8E | 824FADC3 | 9B6E897C | 0A189419 | 44A8808B | D13DE500 | 3009E398 |
| 26705 | * 04/23/1999 03:22PM | 5728E2FD | DA7B73BC | 377D9729 | 4E113392 | B4993657 | 7DCF60A7 | 00DC031D | C314E423 |
| 26706 | * 04/23/1999 03:22PM | 61245B25 | 2A7BF9C3 | 33B26C3C | C52FB9B0 | 90E6A0F5 | F2BC9D38 | AD995B4B | B7B81D8A |
| 26707 | * 04/23/1999 03:22PM | 0E9468EA | 982C8425 | 7CAEEEC8 | B27FC8E7 | 01F73CE1 | 28D27C9C | 4F8031C9 | C151A8E7 |
| 26708 | * 04/23/1999 03:22PM | 57581FF0 | BD233508 | 17E46B74 | 7E1EE88E | 86C44F46 | C9E1EA7A | 6107B21C | 605C5D05 |
| 26709 | * 04/23/1999 03:22PM | FA53EB13 | 04E743F4 | 2F38B47A | D2ACFDB9 | E04ABBF4 | 19B4C2C1 | 27359287 | 307D6D6B |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26710 | * 04/23/1999 03:22PM | D3931B7B | C05DAF02 | EE11DB4D | 5BA696EA | 4DC0BE1D | 9BF8D24A | F9CA9AFC | 3B211737 |
| 26711 | * 04/23/1999 03:22PM | BACD9E59 | 778BE781 | 19F36552 | 3A9A6602 | 154B6AB3 | 7ABF4226 | 62D4A95A | A4769B7D |
| 26712 | * 04/23/1999 03:22PM | C9E0DAE0 | 609964CB | E29F3488 | B0D7DA18 | 350574D4 | A1726C1E | DA86301B | A6D19042 |
| 26713 | * 04/23/1999 03:22PM | AA4FBB8B | EBAFD89E | 0DC569E1 | C9C0B324 | 9BEABFB3 | 460E21F1 | 2A02A269 | 906F8F9E |
| 26714 | * 04/23/1999 03:22PM | B62E3094 | 56F6372F | 2B557D5F | 6258C3CF | 21A0333D | F30BC587 | 0B55705E | 1F725C0A |
| 26715 | * 04/23/1999 03:22PM | 9F3993A1 | 6F09C825 | A130FAB2 | E7234F8B | D1C6C593 | 3FCE59A1 | 5484E860 | 3C9D8608 |
| 26716 | * 04/23/1999 03:22PM | CA4269CB | 9E0284C0 | 2E0DA7E0 | 4F865A90 | D396037E | EBB84997 | 6ABC478B | F9D35F81 |
| 26717 | * 04/23/1999 03:22PM | 951F87EB | 6C998272 | 56C604FD | 3E04566B | 6D17115A | 4DE07831 | A0CC653B | B542C7A2 |
| 26718 | * 04/23/1999 03:22PM | D16CBD1E | 9D4CA977 | B965A729 | 58F809EE | EDA1D5BD | 75502A90 | 667FA3B4 | B8DEB717 |
| 26719 | * 04/23/1999 03:22PM | 8B1409C2 | 27131A38 | FF72908D | 1294C275 | 3DBBD58D | B0F734AB | 26321E0A | 2A74094E |
| 26720 | * 04/23/1999 03:22PM | EE2797AD | D9DEAC10 | 8FA76484 | 73A4273D | 58F53949 | 48260167 | 20E12B81 | A9BEEE22 |
| 26721 | * 04/23/1999 03:22PM | DB69377C | F883CDCC | 0285C224 | 0276D545 | AC29525C | 0B3F19F3 | D10F0BF8 | 5D10E02E |
| 26722 | * 04/23/1999 03:22PM | A9833BED | 33BFD503 | 506C5FFC | 65368BF8 | D5E40DEC | C6891EC0 | A7C08D4C | 77E096AF |
| 26723 | * 04/23/1999 03:22PM | 1D38FEA0 | 051E080E | 58EB14AB | C9810BD4 | 405B6D1D | B3B930D8 | F2A176D0 | A2798521 |
| 26724 | * 04/23/1999 03:22PM | 2D5D9EF8 | 420A7BFB | 67F9BD79 | C2D5509F | D588272A | 9538A831 | 0F021EBF | 703C8447 |
| 26725 | * 04/23/1999 03:22PM | 90A36F1F | 64428DA7 | 358412B5 | C3C15F79 | 3D88483A | 6E7C69FE | B7E3DB57 | 2CBF82B4 |
| 26726 | * 04/23/1999 03:22PM | 42F17226 | CC55CAD3 | 9BA350ED | CD42A00A | A1DB2847 | E45DE148 | 9D52800B | 30B62487 |
| 26727 | * 04/23/1999 03:22PM | 2B35BFB6 | ACD16763 | 60B591FC | 48702B73 | 950EF211 | EA864C5D | A4A6D49D | 538E54BB |
| 26728 | * 04/23/1999 03:22PM | 633349B2 | 69E65AD2 | 3F976F7B | E372B355 | 70962CCA | 48708D2B | 290E8908 | 2C620D8A |
| 26729 | * 04/23/1999 03:22PM | 51D7D0B7 | 68050177 | 9bA8E992 | EEC100BA | F4E0D1CF | DB245951 | 08ED5189 | 5FFBE56E |
| 26730 | * 04/23/1999 03:22PM | 4453A75D | 6D8AEF0D | 88A88BB2 | 1CE5156F | 144BE830 | 6EA4558A | 359F06A8 | D355397D |
| 26731 | * 04/23/1999 03:22PM | 9CB05554 | 84C40E50 | 0B57420E | 4D049312 | 528D6D2F | 2C76D42F | 0C7ED655 | 626C9506 |
| 26732 | * 04/23/1999 03:22PM | 4CBFFA36 | 726E8591 | 6F668DCD | 7D381446 | A86961A4 | 414AE622 | 7C3054BF | AB915FDD |
| 26733 | * 04/23/1999 03:22PM | C0382C26 | D74C9BF5 | 27A64A24 | E8B1859FE | 185B391A | 3BADE11A | 98266962 | F090C07E |
| 26734 | * 04/23/1999 03:22PM | AC2B2B6D | 75B9397C | 3E82D1F5 | AF2B289D | 9CF4FBB0 | 38958344 | 57E3A12D | E181FC56 |
| 26735 | * 04/23/1999 03:22PM | 3EA5CAFB | D314BBE4 | 0F8BDB19 | 32F604E0 | 749F56B4 | 0E352F6E | 65E03587 | 3058D510 |
| 26736 | * 04/23/1999 03:22PM | 63563F53 | 558B5B5E | BD559A15 | 952DAC84 | BD45896B | 8960DC31 | 386AB583 | 180F93E6 |
| 26737 | * 04/23/1999 03:22PM | 3C299047 | 97B7C1C2 | FE1D7567 | 0AAC46A4 | 0ED763A0 | 2B44CC72 | 7D081B3A | B5546995 |
| 26738 | * 04/23/1999 03:22PM | 4183C8F8 | 13CED3B8 | E38868A9 | C5D27573 | D54AF92A | 3900269F | 2E2E2091 | 7B954E41 |
| 26739 | * 04/23/1999 03:22PM | BA93BAD4 | 042524FC | F1DDD35D | 992F76E9 | A76CE957 | 522FA8F4 | 2AF8E94C | 570E7694 |
| 26740 | * 04/23/1999 03:22PM | 0B520A04 | E4CECECF | 22DC3252 | FEF15540 | 2CE4BE81 | 885A9BE2 | 41B19212 | 818D2567 |
| 26741 | * 04/23/1999 03:22PM | F78D8637 | F557E293 | D1D1A8A0 | 5400F075 | 1B5722DA | ABB832AD | 98B35B71 | C0BC1EA1 |
| 26742 | * 04/23/1999 03:22PM | AC3EE5FC | 83A00E4E | 3751953E | DE1CB35B | 93FE5560 | 3A781ED4 | 23007006 | 8CEDCC8D |
| 26743 | * 04/23/1999 03:22PM | A4D8F5BD | 404033CA | 60A73998 | A8A94B4F | 1424D31A | 870F7674 | E55116CA | 5B17E705 |
| 26744 | * 04/23/1999 03:22PM | 3756FBF8 | 23746F7D | D52C96B9 | 0F2C5EF1 | 0997A065 | 22715A01 | ED37A12E | 5C41EA1D |
| 26745 | * 04/23/1999 03:22PM | C8DA3594 | 73A267E6 | 744279F6 | EEFDA130 | 89F7F1A7 | 9C5DD99B | 8AADC173 | E9C5DB59 |
| 26746 | * 04/23/1999 03:22PM | C7485ADF | B8D28C86 | 3F62C4EC | A4318438 | 53FC7EF3 | FF3E95FC | 5CBDF5BC | 3914CE39 |
| 26747 | * 04/23/1999 03:22PM | CC340E35 | 44FD2841 | 6B9C0F1C | 5AF542DA | C131A032 | E8BFD400 | DBEEA54D | 472819A4 |
| 26748 | * 04/23/1999 03:22PM | 64E3F9BD | D1F81A94 | 4E6C56DB | BC2DCC48 | B7A3A788 | 074F93BD | 592605C6 | 062923EA |
| 26749 | * 04/23/1999 03:22PM | A38AE60A | A8507C18 | C928E72A | 40E9738E | D5ECB772 | 42CAB6BD | ABEE79CD | 1DA81773 |
| 26750 | * 04/23/1999 03:22PM | 795E1A28 | C45E5B67 | 4663FBDC | 98B8B335 | B89B6BEB | A96D5BBE | 47BBFBCE | 8061B905 |
| 26751 | * 04/23/1999 03:22PM | 3ABEF2AA | 192444BA | A9334E27 | 7D216853 | 3404E07A | 6293837E | 27ED4BA0 | 9877CB6B |
| 26752 | * 04/23/1999 03:22PM | C49C1908 | AB7291E2 | B73265D1 | 8ADD56B7 | 38EBAB86 | 13258259 | 4F5B3FB0 | 204F58A7 |
| 26753 | * 04/23/1999 03:22PM | 7AAF9177 | DDDE2615 | 0E4AECBF | 30422457 | 690D4BF6 | 69901089 | 3AB5A52B | 88DFAFAB |
| 26754 | * 04/23/1999 03:22PM | 984B15CE | 4ACB1F58 | 581CFFE1 | D1FCC944 | 4ADEAAA3 | 42CACAA3 | C055E11D | 8F328AEF |
| 26755 | * 04/23/1999 03:22PM | E05F1659 | DED1FE08 | A7107F72 | E59AE5E2 | D569A1E3 | 6C192C20 | 1B9C2CEA | A72EEF11 |
| 26756 | * 04/23/1999 03:22PM | A804C03D | 28946F1A | E73E3648 | 18529FDB | 8E671D38 | B4BE1146 | 44FC4B16 | 9754A072 |
| 26757 | * 04/23/1999 03:22PM | 05795A8B | 2A554145 | 7D29316E | 4EA7275D | 0FBE631B | C3DDDA72 | 03A84B84 | AF364725 |
| 26758 | * 04/23/1999 03:22PM | 7F5C5CE6 | A4D6ADF0 | 0906F886 | EC32F5C5 | 2206321F | 9AE98E86 | 47FCECF1 | 5BCA286A |
| 26759 | * 04/23/1999 03:22PM | 35CB2643 | 14F681F6 | 0D4D917F | 88184058 | E623E465 | 990B5022 | 9E9DD2A0 | 2E8DB030 |
| 26760 | * 04/23/1999 03:22PM | 1F99D7DD | 34379391 | 6875DAA3 | 6D36950E | 8B8349A8 | BF8FB2BD | A8E71023 | EA18873C |
| 26761 | * 04/23/1999 03:22PM | 9221BEA8 | 6C3D92F2 | DB730D46 | FEAB004D | 1DBBAB23 | 48046547 | 70E824A1 | 6156B24E |
| 26762 | * 04/23/1999 03:22PM | A86C23F4 | 652B6DC7 | 1A8C19E9 | 7B4D9603 | 92C47D5E | CD333C4F | F81091B8 | D9E894B8 |
| 26763 | * 04/23/1999 03:22PM | C56F7E43 | E7C1CBE8 | C4780134 | 74A0D31D | 3672E758 | 78ED9440 | 0182A014 | F1DF7B46 |
| 26764 | * 04/23/1999 03:22PM | 813D63B6 | FD83421E | 073D7D56 | 92B5A948 | EF229D66 | D1E6333E | 437BAD78 | 93DA616E |
| 26765 | * 04/23/1999 03:22PM | 32C8A6EF | D62EEE69 | D61702BF | BE828ADC | 39986376 | 1A99A889 | 2F1F3C4C | 236F67AD |
| 26766 | * 04/23/1999 03:22PM | 58D5F4D0 | 47A8CD77 | 9F87BE63 | 79688DFC | D3CC0E1A | 7655B59C | 9FB2D6AF | 159A48E1 |
| 26767 | * 04/23/1999 03:22PM | 267D852C | 54228391 | 01C3F746 | 81335FC3 | 37E89677 | 39C77DD9 | 8F43B10D | 9B0291DD |
| 26768 | * 04/23/1999 03:22PM | E3B29EAF | F821BB56 | 8DBF673 | 5060615B | 416CE344 | 15F205AD | 1CC14192 | 30348954 |
| 26769 | * 04/23/1999 03:22PM | FA818489 | 29D5E7C4 | A714C95D | F7416029 | D534D874 | 14CA86BE | FDDE17C2 | 54F83BA0 |
| 26770 | * 04/23/1999 03:22PM | 04A1971E | 77404D4E | C59F67DF | 8AA0CFAA | BC90075A | C5DA739E | 59C06C5C | A0767401 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26771 | * 04/23/1999 03:22PM | 0709825D | 5C030EEA | 6FDB444C | D82B7F2C | 54C9AA66 | 79E44621 | ED6B2AF5 | AA3213B8 |
| 26772 | * 04/23/1999 03:22PM | 8ADAE467 | 064FD96B | F3B4FAB1 | 9A7055E9 | BF066253 | 4CFA6F15 | 66B54A85 | 0BF9BC1A |
| 26773 | * 04/23/1999 03:22PM | 78707051 | BD349BAF | 5B208058 | F5E4ACB1 | EA711B4B | CCC0731A | F2A2146B | 69C2FA39 |
| 26774 | * 04/23/1999 03:22PM | A24E01F3 | 8269E2B0 | BBE8AA98 | 116087C8 | 7068E310 | CE01914A | 33242443 | EB2D2CAF |
| 26775 | * 04/23/1999 03:22PM | 69E9BB68 | 4AD66EB3 | 58561845 | 6261B101 | C261A96B | 4C9177E4 | 7100F217 | E3E7CFEC |
| 26776 | * 04/23/1999 03:22PM | 3163792D | 3D7599D9 | 4A458819 | 0A4EAB56 | 559A0928 | 040209C0 | 6FA16623 | 30F219DE |
| 26777 | * 04/23/1999 03:22PM | 4845C199 | C458361C | C0F47394 | FE2DD7C6 | D1A1DA70 | C9B2231C | 493A3121 | 459ABEBE |
| 26778 | * 04/23/1999 03:22PM | F16F2A9B | 385EB17D | A6E34FA9 | F8856D2E | 053B2646 | 7C0D9280 | 025FD32C | B2FAA75A |
| 26779 | * 04/23/1999 03:22PM | ACD80585 | 1FCCAFBA | BC2E169A | 339E1155 | FEDB0CBC | 98AF0153 | E3705F5D | A872E252 |
| 26780 | * 04/23/1999 03:22PM | 3D2CB73E | D97A0187 | C629669C | D73EFF79 | 9194F334 | 93167512 | 594A7FDF | D461FD76 |
| 26781 | * 04/23/1999 03:22PM | FBBE257B | FF6374CE | AD435BCC | 23E25A5F | 8F89FDB4 | 907EEDC7 | BF54F807 | 4C227E2A |
| 26782 | * 04/23/1999 03:22PM | 986BC7C4 | 4C73BFC7 | B7854707 | 31E22C74 | C3896CC4 | 584E173C | 3786C4FB | ED2CBA73 |
| 26783 | * 04/23/1999 03:22PM | 5F8C21F5 | CA5BCE6C | B8D51443 | 456BCCAC | A83182A9 | BF6F7350 | C65242E2 | 57C9DE7A |
| 26784 | * 04/23/1999 03:22PM | 908DC1B3 | E0FEBDCB | FE90514E | 6FC890EC | A87F34BA | 30FB9186 | DC992133 | 11FBB4E7 |
| 26785 | * 04/23/1999 03:22PM | E4BAA74C | 053985B1 | D8D8B37E | 1644659F | B4CCF64D | 9D4A0DAE | 1FBE0E34 | C8D4BE0B |
| 26786 | * 04/23/1999 03:22PM | BAC556F3 | 4549AD2D | 33E9E9CB | 6F383733 | 0753C899 | 8C79C2C5 | 821A7983 | 8D99432B |
| 26787 | * 04/23/1999 03:22PM | 8471DF69 | 4F8CFAAB | 67D72806 | 281BCF88 | 1FB06D5E | 03A84F20 | A07417A7 | 10C38860 |
| 26788 | * 04/23/1999 03:22PM | CC8997D1 | 9F4DC13C | C8CF1526 | 897BCEF2 | 46B69CE3 | 4F1DC89C | 3BA29100 | FCB1B8CC |
| 26789 | * 04/23/1999 03:22PM | 5A3FBFDE | D1A7CDDE | 46F26C75 | 10F3B1E7 | D48308A9 | 1DA8CC18 | A4CD6CE5 | C88382AC |
| 26790 | * 04/23/1999 03:22PM | 32A0DDF1 | 9A7E7F5F | F88E9139 | 9CCD1A1A | 64B39744 | 2E05A905 | D8F77263 | 09A3657E |
| 26791 | * 04/23/1999 03:22PM | D0F1813C | 9FCFEAB1 | B0393034 | A2E2951E | 206E4009 | 03D0FF2C | F4B62818 | 5477F331 |
| 26792 | * 04/23/1999 03:22PM | 98A2CA95 | FF881CA0 | 141FDB09 | D9C20CFD | 9A53F6CE | 98F87BF5 | A7622AEE | 2ED4D832 |
| 26793 | * 04/23/1999 03:22PM | A25948CC | DAB93A8D | AB539E9A | 60D06309 | A74F3F97 | 1444FC51 | 74C3B2CA | 1F0AF822 |
| 26794 | * 04/23/1999 03:22PM | 0C545F56 | 49FA5274 | DBCF6397 | 28BA21EC | C6A8B77F | 487C85F1 | 7CF3E80E | D04DF0A7 |
| 26795 | * 04/23/1999 03:22PM | A08DB63B | F29D6174 | 961E8837 | 72B511ED | 1BD27BAF | 4270A748 | EF9CA107 | 3B2036F9 |
| 26796 | * 04/23/1999 03:22PM | 9C2CD98C | 2FF3FDE5 | D9863C6D | 7BE55776 | 67CE53ED | B7C827F0 | EE44AD3E | C69B7E2D |
| 26797 | * 04/23/1999 03:22PM | B137A5B7 | AD2A2BB3 | 6AF97E4B | 02042DDB | 6B7B694B | 1B5CEFEE | A05615ED | FD2CCCD5 |
| 26798 | * 04/23/1999 03:22PM | 054AD9A4 | 36788B79 | 959A60F0 | CF46ED6B | 3059D333 | 3608B52A | A8CBED5D | 3CF0F7A5 |
| 26799 | * 04/23/1999 03:22PM | 6B1FECD2 | 7EC71D68 | 985D350A | C40E7E91 | 070F6F90 | 515FEEA9 | DCB4793B | D1061215 |
| 26800 | * 04/23/1999 03:22PM | 94A2A0A9 | E3A52D28 | 9318A970 | 0874CA6B | 6E2FDA0D | 8C4B8603 | EC3F3AC3 | 353E8848 |
| 26801 | * 04/23/1999 03:22PM | 1A75B651 | 7C50020D | DF8AD966 | E2713CB0 | 6C35EDCA | FFA9DFF8 | 8963BA82 | 769C114A |
| 26802 | * 04/23/1999 03:22PM | DA272A05 | 9F6FB7A8 | E5999CB3 | 998297C2 | 56632B8E | C648A0F2 | 2E0712E7 | F6F4816CF |
| 26803 | * 04/23/1999 03:22PM | A437CF23 | 97E4D35A | A5F7D9AA | 08CE4BCA | 08CDB661 | 048BB592 | A25E5D1F | 6507DB1C |
| 26804 | * 04/23/1999 03:22PM | F3026908 | D7C3E628 | 399DD4A3 | 68BBCA33 | FB40D548 | 74DA1AAF | AC5957F6 | 9CAB95C2 |
| 26805 | * 04/23/1999 03:22PM | AAE6D794 | 54F0871F | 697C8F16 | CD9ED9DC | A1BAF559 | BF8722A1 | 19854985 | 86A13DA9 |
| 26806 | * 04/23/1999 03:22PM | 5D2ABD24 | FB4CD906 | A58FFCC2 | 886A9BFF | C551A013 | D47C0BC8 | 6CD7C544 | FA97026A |
| 26807 | * 04/23/1999 03:22PM | 4F83F8FF | 14455DCD | 16BDA9F0 | 11C53D4C | 88879A4A | B05234E7 | 33468B57 | 45CF142D |
| 26808 | * 04/23/1999 03:22PM | 9227FC29 | D6BE894A | 67D7E95B | 01FE43B6 | 6E859373 | 4A35C353 | B75E7D9E | 8BD113AE |
| 26809 | * 04/23/1999 03:22PM | 9ADB2624 | 88215CEB | F2DA2AAC | 422231CE | 46097DAF | 107A339C | F2333B0E | 2885BACF |
| 26810 | * 04/23/1999 03:22PM | 7A8AE232 | D1E737D3 | 7853CF36 | 0672371C | 4FBF7DBF | D327A441 | EBFD6321 | 84D548E9 |
| 26811 | * 04/23/1999 03:22PM | A9793930 | AF505ED3 | 8C599F44 | FD85EA6B | 5BA89539 | 904215E0 | 56133FEC | 6B6C3A26 |
| 26812 | * 04/23/1999 03:22PM | 976A4856 | 39681F9B | F952B291 | 0A2CFEF8 | F34EED9C | 0BF7B516 | B1684717 | 2B741B07 |
| 26813 | * 04/23/1999 03:22PM | FF8B5DFC | E4A4F1B0 | B4DB18A4 | 30D21AE7 | 23338CC2 | A3CAE665 | 485E2595 | F88B7F37 |
| 26814 | * 04/23/1999 03:22PM | 097F7DA8 | 7EC509FE | 3C4E9277 | DECC5960 | CDEDD20F | FFADF596 | 5F29023E | 4F6E6288 |
| 26815 | * 04/23/1999 03:22PM | C3E99ACF | 5E750588 | 315255E5 | 18560CCE | 965A0529 | 8089150B | 2AE4F2B5 | A14E81B2 |
| 26816 | * 04/23/1999 03:22PM | 0D49F2E3 | 7B421A90 | B2511B65 | 85B43E2D | 7B51812B | CC767490 | E922C7C7 | 74C5B5E2 |
| 26817 | * 04/23/1999 03:22PM | E4F08F6D | C49D91DA | AB0B362F | 1C70C87B | 260F2499 | BBF09FEB | 44F2D211 | 8BB77C18 |
| 26818 | * 04/23/1999 03:22PM | 0F3F3822 | B386B651 | 3BDDDBA1 | A270EEBE | A2491925 | B8B53C363 | 92C4A41C | B7AABD0F |
| 26819 | * 04/23/1999 03:22PM | EBEAB9EC | 4281F386 | CE61C1AB | BBE217F0 | DFA3DD88 | 05ECA43E | 269E3204 | 47D9D339 |
| 26820 | * 04/23/1999 03:22PM | EEB803F9 | 2084A12C | 25EC4991 | CF58E444 | 001A132C | EDBF30EA | 437E5C26 | 53825074 |
| 26821 | * 04/23/1999 03:22PM | 2287B47D | 04044F04 | 348CF562 | 8DB21213 | 3B9E59F6 | 58906B19 | A2BEF29C | B8EFEBC9A |
| 26822 | * 04/23/1999 03:22PM | 7784AF42 | FCB9BA37 | 17FE243A | 30C9DC1C | B0CDEEBB | CDEB8E3D | 80073B23 | 83AD1316 |
| 26823 | * 04/23/1999 03:22PM | 206FF818 | 8B5F1EDC | 1C7ED988 | 29B1FD09 | 8053140C | F757950A | F4AAE955 | F8D0247E |
| 26824 | * 04/23/1999 03:22PM | 39567714 | AA1D3BE5 | D341B82E | C2B80430 | D0C2A6E8 | BFE515A8 | 71E22C74 | 76F74BE3 |
| 26825 | * 04/23/1999 03:22PM | BAF67B42 | 5A7EEA0F | 670C278D | CC90DBD1 | C9DED6B4 | B6CBF16C | 7D82E6D0 | 3EE16245 |
| 26826 | * 04/23/1999 03:22PM | 82A19630 | 8D4CEF0A | 23DAB7DB | A530C477 | A2A4611 | A6C5E680 | 34A1C99D | 00C3E130 |
| 26827 | * 04/23/1999 03:22PM | FDD20881 | 93483796 | 1AB68CCB | 6C39AAF1 | 578BD1E0 | 97054083 | FEF616CA | F490F6AF |
| 26828 | * 04/23/1999 03:22PM | A8854BBB | 3638F2FF | D018A669 | BF170262 | 5B27A809 | 6D5834DF | F939E6F8 | 6208E854 |
| 26829 | * 04/23/1999 03:22PM | 774EEF28 | B348BF7A | BA141F00 | CE7849B5 | 83DF82D8 | 84424871 | 94296783 | E219DD96 |
| 26830 | * 04/23/1999 03:22PM | 901A40CA | F338C2E9 | ADE80657 | 1AEEBF83 | 818677E0 | 535AE58B | D3BDB52D | 2A752C23 |
| 26831 | * 04/23/1999 03:22PM | 7426E7EA | BA8612A2 | CAAA4FDE | 46B223FE | 89B8487C | 99AC2342 | 367EADFD | 1F014B3C |

| 26832 | * 04/23/1999 03:22PM | 6C452A44 9338F576 4BC20E3A 6A72A6C7 29737799 1C808AC1 C9D2E480 D10C09FA |
|---|---|---|
| 26833 | * 04/23/1999 03:22PM | 20AB40F3 503B6BC8 19F0516C 94AE38A2 253175B5 D01D1C8E B71386BE 6C2AC50E |
| 26834 | * 04/23/1999 03:22PM | D6952593 4A25ADBC 5127B1E9 CECC464C 428003C2 E2783B50 9F12F78E 5A683CE2 |
| 26835 | * 04/23/1999 03:22PM | 757A6872 2D25F838 CE5007EF 791B6601 CA5D6B0E BD0A9ADF A5E5388E 7633DAA6 |
| 26836 | * 04/23/1999 03:22PM | 6B5CB689 245B83F5 7558FB39 83BD7F8D 5482B250 73C6335 92EAF605 1A231D78 |
| 26837 | * 04/23/1999 03:22PM | F357EEE2 AC02A571 570EF4E6 EA97CD83 6B4265F2 A783E68A F661A613 4F2BBF41 |
| 26838 | * 04/23/1999 03:22PM | 36F18A18 D9E56F74 A67FBC20 73CDD67A 46FA2348 859AB661 2BAD29FD 7C5B3D65 |
| 26839 | * 04/23/1999 03:22PM | 3A4ED615 FCAB30A9 7AF4CDC3 6FCEA9AA 89DBCE8C 541B04FE 04A9CC0D 884BCEEB |
| 26840 | * 04/23/1999 03:22PM | 2CDC0508 B299CCFE 22C7D46B 8C4C62D0 81560822 262D8B0 8E47D88E B1B465D7 |
| 26841 | * 04/23/1999 03:22PM | E1296167 D9AB416A DEDFB981 96E78139 A80E0CC6 77F577AE 24E974B9 E518B58A |
| 26842 | * 04/23/1999 03:22PM | 671557E5 F052906B 73955EF9 D00555C3 E727F851 E925732F 7C0864FA B95033AD |
| 26843 | * 04/23/1999 03:22PM | D6853D5E C5AD80AA 9D9E1A50 A8D3CB57 2325F230 DB99B0AF 054E8445 9D51A416 |
| 26844 | * 04/23/1999 03:22PM | 408610F1 BB0C90C9 9356620A DA0F08F5 7735B845 18B19006 23C56BAE B0ADB7E4 |
| 26845 | * 04/23/1999 03:22PM | 9C906009 0D998DE2 D903D97D FBE41815 66F00D9D 9FBBC376 83D544DA 4AB31CCC |
| 26846 | * 04/23/1999 03:22PM | DFDEA321 F0D1AF52 16290C2D 1FF8A353 C605F9F5 F5BEEABC 4569D056 E06900D4 |
| 26847 | * 04/23/1999 03:22PM | 68AA1E44 E2E46359 749DB83A 6E385A2A 1207F01C 30850B3C 93F979A9 7A83BA03 |
| 26848 | * 04/23/1999 03:22PM | EAFEAB1A 2017807D F4104C53 581CA645 7231CA0A E8392065 16BD6FC0 69111DD0 |
| 26849 | * 04/23/1999 03:22PM | C600E607 1DC847AD 043FB932 69C9B062 8C34D4B1 C81A2D13 A5211B25 E1ADEAE6 |
| 26850 | * 04/23/1999 03:22PM | D4FFFCB8 34214BAB F731C792 CA49D3B7 4B766523 8497B41B 0E07C7DD BD897611 |
| 26851 | * 04/23/1999 03:22PM | 2B88CA0F 992FA8F5 66C37A0C A72BAD73 D3D6ED0C 022474EF 093A24B9 61B717A7 |
| 26852 | * 04/23/1999 03:22PM | A36C115F FC00FBDE BA7B4C89 B2882A11 D79B23C2 26A59E96 C8A76C99 967BDB3E |
| 26853 | * 04/23/1999 03:22PM | 819DF475 4C2CFAAA B23ABA4A 09F1464D 40FBAB08 004184FA F4C6ACA6 EB7FF692 |
| 26854 | * 04/23/1999 03:22PM | ACE41145 A957D6DF F20D4BF8 BA75D97E 884B1739 50BF6256 EEA02E1F 065E07B8 |
| 26855 | * 04/23/1999 03:22PM | BA28122E CF02DAE5 1468DA5D 2DD6983D A52600E5 D09C005B 1B4BC573 C011719F |
| 26856 | * 04/23/1999 03:22PM | 35A94ACD 506A2F4E ED1DE743 0D8D8966 E8A1F650 D04D3B97 3A00C9D4 8B68C404 |
| 26857 | * 04/23/1999 03:22PM | 0FD77B20 2239F7D3 1629D4DB 9689D03B 86FFC42F 8C4532F5 163B0A97 901B4F51 |
| 26858 | * 04/23/1999 03:22PM | CD1F135E A6825D5B AC4128EF 90ADBC74 81475DB5 459022E6 47155945 FF156985 |
| 26859 | * 04/23/1999 03:22PM | 010DF78E 0EEAA07F E2630103 87E3C364 D3D4DE00 BA041958 D777D342 DBC9A42E |
| 26860 | * 04/23/1999 03:22PM | B781C7A2 A896F694 D4C7184E 62CF51ED 14DCC59F 9499CDB0 F1B85D6D 64D7B6BC |
| 26861 | * 04/23/1999 03:22PM | 32CEDAA3 F2C9C4AB 9162D57D 6255AEF3 5A842645 954DC196 4319E65E C2345C7A |
| 26862 | * 04/23/1999 03:22PM | 44828F14 32333BE6 120885F5 E3BC849F A67519E0 04EFCAE8 2A0B4320 F375F4B6 |
| 26863 | * 04/23/1999 03:22PM | 1185CBF8 D72978AB C276EDB5 9270DCBB 6660EB83 4756EB3D 1C558A40 A14CA733 |
| 26864 | * 04/23/1999 03:22PM | DCBDF0AC 895BE1B1 BA11FD32 262BB6E7 EADAB474 2282A672 E3D7E4D7 5C44E212 |
| 26865 | * 04/23/1999 03:22PM | 22FB5945 B1D8E967 B885C34C F5159539 84DB01E8 D69CDC56 8EB30C4B 2853CF1D |
| 26866 | * 04/23/1999 03:22PM | 813E1506 C8CC3B9D 1B617EA2 5C1AF9E2 6111107E A3916BA5 68E3002B 2F50997C |
| 26867 | * 04/23/1999 03:22PM | 27637A15 D2A1CEAF F46993C3 2AC837DE D064F2A7 D86D4AD0 059FC19B 0D90C464 |
| 26868 | * 04/23/1999 03:22PM | 868D14ED D8DD0D06 C2A83F91 C0B17926 8564E8AD 5425864B EB1BD516 D585BA92 |
| 26869 | * 04/23/1999 03:22PM | F48FFBDA D91804FB 1342783F 2DE9FB1B 541EC18A 889542B8 8A0538D2 3B991A2A |
| 26870 | * 04/23/1999 03:22PM | 1984004F F0D46DB2 0802EF2D 6C6C7872 53852B98 9AFB1950 1AEE2B58 9C3F62AF |
| 26871 | * 04/23/1999 03:22PM | 3B0BCD5D 38687C56 6E2E602D 3D5E116D F4E97688 B5F88E7B 7BCD2F4B 282B04F8 |
| 26872 | * 04/23/1999 03:22PM | A5AE50E1 005297E1 D0FDDEC9 3B25146E 521BE0B8 AB1274F2 6B3B83DD 1559E402 |
| 26873 | * 04/23/1999 03:22PM | D3995645 6F8928E0 BB24FC65 1C37E653 72817EB4 DAF9FFC1 967448F9 84164D66 |
| 26874 | * 04/23/1999 03:22PM | 17AB6F3C 2CA124D0 9E31D77E AF2C8547 E197C35C 5F534BA4 9A1A17EE CF6D95AE |
| 26875 | * 04/23/1999 03:22PM | 06EAB646 8FE9A33B 71659B14 0FBDA810 24260DA9 D893C8B5 B7FD061C 6F5A3808 |
| 26876 | * 04/23/1999 03:22PM | C9D205DF B5A68C57 B0280CB2 A4E1475C 09DB3861 E9F68835 7B1588D6 0385E0D2 |
| 26877 | * 04/23/1999 03:22PM | FD6D9DCA 734C6F2F 9F0127AF A1209183 4C1D372B B10A8549 D8EE0EA5 F8BA69FB |
| 26878 | * 04/23/1999 03:22PM | C1061311 E228F08E 4861F49F F5D5B90E E795F77D 31B541CB 95260CF7 9DE6AE79 |
| 26879 | * 04/23/1999 03:22PM | C90E3D38 22322914 CD04E2AD 17120D58 325ECFA2 3A267EF4 6A216DBF 0C151FA0 |
| 26880 | * 04/23/1999 03:22PM | F2C8FE12 42294ABD 725713E1 4852B654 46ADB64F AD6B4E03 4B6333F1 D83BB853 |
| 26881 | * 04/23/1999 03:22PM | A72C341F C2BD17D2 0D0B0505 00C35DAD E859DCD5 34127AB4 2C269ACF DC865D9A |
| 26882 | * 04/23/1999 03:22PM | 974C02DD B3B1C958 B2402A00 DB7228EE 4ED552E4 72F7B680 A3D38613 0923901D |
| 26883 | * 04/23/1999 03:22PM | 9C98A23C 521A5D7E A75CB775 9224E703 E208C436 6789E24C FAEBDC6C 32C6D7F3 |
| 26884 | * 04/23/1999 03:22PM | 71432B3D B805F5FB F52F5366 13E9F458 4A4E20A1 D9013A30 3A4ABA64 2EE76788 |
| 26885 | * 04/23/1999 03:22PM | B0B032A8 8E3BD142 A7CC4E5C C113614D 5F4C40AE 3986E54A 57056F37 E49C0F76 |
| 26886 | * 04/23/1999 03:22PM | 5F63A831 E00D0C7C 9D8BB136 331FDA65 135B3945 F600822B 26B97AC1 E34D91D2 |
| 26887 | * 04/23/1999 03:22PM | 9E029CEF 24E3CACF 47635D24 7D9F4F08 5F6610E4 E1270D51 62F46E6E F2CEC59C |
| 26888 | * 04/23/1999 03:22PM | CE6E5128 AB878F20 36CA02FE 485DA001 BB69882B 95D3294B E763322C AFF3E571 |
| 26889 | * 04/23/1999 03:22PM | 76E1B935 2E7CEE2E 2B6588DA A642C8B6 6B5BB3FF 70F8A87D A00C96D1 CDEE46FA |
| 26890 | * 04/23/1999 03:22PM | 5E278280 8EF58309 F76D8672 5C86E909 DAB0D2CC 8BDA213C E085B1C9 0113C393 |
| 26891 | * 04/23/1999 03:22PM | 675B9C9E 9DB2F82B 02B5F087 F214CFB7 5CD1B8C5 411BC9DA 0EC0CD67 0CD69076 |
| 26892 | * 04/23/1999 03:22PM | 9FCB1E78 3C0761CE 583A08FD CA9B360B F5E71D61 6EC0D15D 3540AE31 FE0D9C22 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 26893 | * 04/23/1999 03:22PM | 2F868A4F | 0F739539 | AE1A091E | E4ACB68B | 5BBE28C1 | A82659D2 | 1BD93635 | A4906BA4 |
| 26894 | * 04/23/1999 03:22PM | 1D961787 | F69AED1D | DEE06135 | 25D75DE8 | BA464612 | D5AABCB7 | F05B16E5 | 8919788A |
| 26895 | * 04/23/1999 03:22PM | B091DF01 | 40AB1D2C | 9B01C220 | 74C69E62 | ECEB7AC5 | F95D6AD3 | 0008AB02 | 9CDBB9E1 |
| 26896 | * 04/23/1999 03:22PM | 6D4CC500 | 9C7ED93B | AA9A6E81 | 579F2B74 | DC9047AD | 38AF77C3 | 6B1AC9AF | 14996BFF |
| 26897 | * 04/23/1999 03:22PM | B23FD9E7 | 25C52B20 | 954F83F8 | C3437367 | 2626C381 | 1DFEA0E0 | 1663E0F7 | 5CE4CC58 |
| 26898 | * 04/23/1999 03:22PM | 052E283C | D9BD9233 | B08D9C68 | 78DE2E2A | FC930BA7 | FCDC6960 | 16DEFF6E | E278CCFE |
| 26899 | * 04/23/1999 03:22PM | 09CD75C2 | 125C6F5D | 3E6AA51E | 978F6A43 | 7665B18E | 7C5DCA21 | 6D491DD6 | D0EE78FE |
| 26900 | * 04/23/1999 03:22PM | 8A03E910 | 9A7D3E80 | 309F92CE | E48365A4 | 3568CA3D | 6615F6A9 | 3075428D | F50EB9E2 |
| 26901 | * 04/23/1999 03:22PM | 16008347 | C473426B | C2F4A75F | 81DEDB91 | 6BB1C723 | 64AE5443 | 6E7BD787 | D81F30BC |
| 26902 | * 04/23/1999 03:22PM | 16F97421 | FE1D686F | 0A9E781C | AE8185E8 | BE646441 | 1256956F | 9AABAAF1 | 75581F32 |
| 26903 | * 04/23/1999 03:22PM | EDB11C5D | ED284FFC | 04EFD074 | 3190B69C | 68058EF3 | 2845ACAD | 997A3CC5 | 62379AF8 |
| 26904 | * 04/23/1999 03:22PM | EA764F8E | 5EDD6296 | 24A22121 | B7B4475D | D32AAA28 | 4526AEFA | 39A1988C | 5CEB9E91 |
| 26905 | * 04/23/1999 03:22PM | 151795B2 | A8A404BD | 34BEBD82 | 61417776 | 448DD544 | D44D83AB | 2FAA7B80 | AAB4D35A |
| 26906 | * 04/23/1999 03:22PM | 14FBCF99 | 5F99C00E | E62A8BC5 | 89CF9BD2 | 536A666C | 78E4FF7C | 3D014BEA | BF95A999 |
| 26907 | * 04/23/1999 03:22PM | 36B19A93 | 9909F58E | 95CB5A8E | E3D570B1 | EF572E5D | 5F22D341 | 62AB2ADF | 537F2284 |
| 26908 | * 04/23/1999 03:22PM | 4EAC8368 | 1E5FBF6A | E35BFD11 | 5CB178D4 | F5E1AE7C | 4720A81B | AEC9263A | E7885F51 |
| 26909 | * 04/23/1999 03:22PM | 9CEDA7D6 | 38EE39C1 | 745CF90C | 6792CCF1 | 8703E8C1 | 21EDF960 | 51E2AC84 | E9E90C5C |
| 26910 | * 04/23/1999 03:22PM | 46C95AA5 | 6CD26B1A | 11D66DD4 | 4949829E | 9AA514A8 | DAB540EB | E02EB2E5 | 9FEA1D62 |
| 26911 | * 04/23/1999 03:22PM | 33B0E5BB | 0A9BA9F8 | E67392D7 | 001A056D | 951FB2A3 | 318339C0 | 4542823A | CD61C437 |
| 26912 | * 04/23/1999 03:22PM | 9F5BCFDB | CBE59CE9 | 58FC66D4 | B4995813 | 70AD4260 | E33B561E | F204355A | 3DA9363A |
| 26913 | * 04/23/1999 03:22PM | 8616C952 | 3A08D97B | 784636B7 | FFF32255 | D66A4890 | C2707A99 | 7C0DA371 | CFC4B5C8 |
| 26914 | * 04/23/1999 03:22PM | 1D2AE3B3 | 91D4941B | 72511F91 | 8539B7A3 | 5C7F81A4 | 02A9996D | EE9DC5D3 | E9A69997 |
| 26915 | * 04/23/1999 03:22PM | 78EBF52E | E7B25132 | 66A5E86E | 9187582D | 1E1BB57A | 3565AE1C | A92F4966 | 27073DD7 |
| 26916 | * 04/23/1999 03:22PM | BFA68596 | 4999F3AC | 61394A77 | 33E89EE4 | 7DCEBFB0 | C3DC1CC9 | DE162614 | FBECC5A9 |
| 26917 | * 04/23/1999 03:22PM | 1421B4BA | 6E681102 | BA08B884 | AAFDADE5 | 5FC21E68 | C451BDE3 | 27F234E5 | 2153CB91 |
| 26918 | * 04/23/1999 03:22PM | FE16B202 | C9A25112 | E390DB45 | 3BF11914 | 186065CF | 869E118D | 12578226 | 68A096F6 |
| 26919 | * 04/23/1999 03:22PM | 8F0C4AD6 | 93A3211B | 9972396D | 0BD79360 | AC1A973D | E976C380 | A7793096 | E966BB93 |
| 26920 | * 04/23/1999 03:22PM | BA1B0338 | 1DA79EAA | ECF11641 | 07D8AD7E | 5148ED6D | 5F8A2D74 | 43F6AF13 | CCC85526 |
| 26921 | * 04/23/1999 03:22PM | 24A44B55 | D69997FD | 925BF497 | E028614B | D0547227 | E3D2A3AF | 88E9DD6E | 23BCF42C |
| 26922 | * 04/23/1999 03:22PM | C4B7C2AF | 69741D1C | DF982EA5 | 6D4048C7 | 9FC94435 | E4496EF1 | 252652D9 | 5486FEF7 |
| 26923 | * 04/23/1999 03:22PM | 771D213A | 2C9F49C8 | 64277D07 | ECFE7307 | 1954F482 | 825616A8 | 8A99D475 | 3718C0D8 |
| 26924 | * 04/23/1999 03:22PM | 57CD6E91 | 1792B44F | 11020420 | 8C660AFA | 45282BF5 | 707B5909 | E7C173B9 | 2C983A98 |
| 26925 | * 04/23/1999 03:22PM | FBE03635 | 006F56D8 | 36697F44 | FB6E2453 | 7198B3D5 | 1D8175ED | 8ED93C2D | DF7B2F8C |
| 26926 | * 04/23/1999 03:22PM | B4A59F6E | E9317DE5 | 3941D750 | 54AE99BA | 7BC92FB4 | 53A89B91 | 9E426B64 | 677B41A1 |
| 26927 | * 04/23/1999 03:22PM | 6632DCBE | 26A76D7A | B6C1BD27 | DB0D832D | A1F607FF | 1B52E83A | AF2B513F | 82C55639 |
| 26928 | * 04/23/1999 03:22PM | 93FA95A1 | 0B18C84A | E188A2F4 | 4E4ADA3D | 9BC3212B | FD6A48DE | 4B30C94B | E6D94E95 |
| 26929 | * 04/23/1999 03:22PM | A09213B9 | 1A5F4CF5 | C7DB7960 | E1CE2D17 | 1EF7BE2D | B311B013 | 3367AD0F | 94CDAD65 |
| 26930 | * 04/23/1999 03:22PM | FBAC9C93 | 89B03011 | 19ADCF6F | 2FD056FB | 3D366813 | 3662DE9C | F355D336 | 7F31E1BEA |
| 26931 | * 04/23/1999 03:22PM | 95377F9C | 081AE7CF | F7AE4B19 | 6854E83A | 3E94FD7D | 756A868D | 018CB5A3 | D67EBD7E |
| 26932 | * 04/23/1999 03:22PM | 5D3AAB5C | 6F26E668 | 4964EB26 | AFEB198F | A97C56DE | AEA15B9D | AE006C01 | 5E70CCD0 |
| 26933 | * 04/23/1999 03:22PM | 3A85F04A | 1744F207 | 59CAF8E4 | E6C66489 | 6432CFF4 | E3A0B483 | 47CFA7AF | 73A2A7AA |
| 26934 | * 04/23/1999 03:22PM | FCC3E31A | 717A00FC | C5B75CAC | D489C8D9 | D08CC382 | 8AD25189 | C73C0ECF | 8BF2D9B4 |
| 26935 | * 04/23/1999 03:22PM | A01D432A | 00B4C49E | 8BB3D6B2 | C903BFC9 | 4490D553 | E90D7CB1 | 05992BC0 | BF2269C1 |
| 26936 | * 04/23/1999 03:22PM | 2AB731CC | 87A49D4C | 01E9364C | CC435EE8 | 85257555 | DB986320 | 6FDE29CD | DB4C45CC |
| 26937 | * 04/23/1999 03:22PM | B961D9B6 | 3300EE46 | E6C83F15 | B5B9E800 | DC71EF6F | 04686C45 | 3DF5AC17 | 9568CC8F |
| 26938 | * 04/23/1999 03:22PM | 8FA5139B | 28579A16 | 5B855649 | 4366E57C | ABF9D6D1 | FA7F6850 | 8CE7DBC7 | 1C39FAA0 |
| 26939 | * 04/23/1999 03:22PM | 37C0CA2E | 29DE6329 | E3BA2AD2 | 9A9A6E88 | 63CF25F3 | 27606E0E | 510730B3 | 84E2A7DC |
| 26940 | * 04/23/1999 03:22PM | C3645DBA | 40BE5D3D | 54FEC1D2 | F0BE9259 | D2CA7A44 | C997EA31 | AD66F549 | DA2A44E3 |
| 26941 | * 04/23/1999 03:22PM | A5C09772 | 568028F8 | 1D9FFE36 | CA2EF2EC | 9058E88B | A3970FA1 | 733D3DA2 | 5F47A380 |
| 26942 | * 04/23/1999 03:22PM | F0FC0F34 | 1EF7AB81 | 81141977 | 235C6F52 | 3CC83565 | D415B776 | 006DF0F5 | 1ABDB33B |
| 26943 | * 04/23/1999 03:22PM | 5E12FA2E | A4CE9398 | 72811E62 | D7DC5548 | C5AEF688 | 4C00F391 | CC815D64 | BC7F8597 |
| 26944 | * 04/23/1999 03:22PM | AF553D84 | CEC323E5 | 1DF8434B | BD5C68A3 | C664BC4E | 818D37DA | 44A61530 | 569C773F |
| 26945 | * 04/23/1999 03:22PM | 4C32E3C1 | D0DE59A3 | 0D318D30 | 388973E1 | 3E226673 | 67C57F6A | 580D4DD6 | 4705801E |
| 26946 | * 04/23/1999 03:22PM | 2F5C1C97 | 4043A8A4 | 607C1F2A | 0A632230 | 0D739A5D | D12B8623 | D4FD3D14 | F759011F |
| 26947 | * 04/23/1999 03:22PM | 012F2E37 | 38B0B258 | 9541AA17 | 6D38B89B | 1ACE254E | ED4B6045 | 4BEDE604 | E8C87F65 |
| 26948 | * 04/23/1999 03:22PM | B1A1E07C | 2704429E | E41A8F76 | 3AF191AB | CD1DC67 | 1A5ABB1D | B87F37B3 | E2C19622 |
| 26949 | * 04/23/1999 03:22PM | 809DA9E0 | E77C29C8 | 40AB08C0 | 799485DD | 75F71B9B | 896282E4 | 431A03AB | 6741A689 |
| 26950 | * 04/23/1999 03:22PM | D06F92F8 | 37DFE4C5 | 8A1E3EE3 | 24C97D55 | 70D498B6 | AF09AEF2 | E04D086C | 27CF4122 |
| 26951 | * 04/23/1999 03:22PM | 27B1AB86 | 8E7BA316 | 98ABC9F4 | 8D1E2121 | E14D12F1 | 9C044944 | 583F308B | 54A6210C |
| 26952 | * 04/23/1999 03:22PM | AEBC3C84 | A96D6272 | 4B7C871E | 8FA9FFFD | 8E2C650D | 96FD6AFA | 75A0D1AF | 597817BF |
| 26953 | * 04/23/1999 03:22PM | 102984FC | 644E5060 | 68B44C40 | 1A77DC81 | 801C4767 | 9339A201 | C45A9BD3 | 3A9966E4 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 26954 | * 04/23/1999 03:22PM | 42C67E14 | 334AFC69 | D9B354A8 | CD9DE24E | A5454C7C | 87CBA721 | 4801F13C | 246A635C |
| 26955 | * 04/23/1999 03:22PM | A70542CF | B6B5C819 | CC2844CF | C515E8E8 | 34FBCD94 | 335F9872 | 409F75B4 | A3272232 |
| 26956 | * 04/23/1999 03:22PM | B246B23A | 761DF6AF | A4315256 | 066B0678 | BC91C3BE | 5D0C1C51 | CA715587 | 2FA58CF6 |
| 26957 | * 04/23/1999 03:22PM | ED01CC71 | 584CFEDA | ED9653BA | 82FFE004 | 5B6360DB | C7E1AB93 | E9A4E9B3 | 6C353734 |
| 26958 | * 04/23/1999 03:22PM | 306F5D56 | E8585F03 | 3A3E914A | 4D6F6F81 | D7B41103 | DA11BD59 | 99CC2B3E | 9F67F98F |
| 26959 | * 04/23/1999 03:22PM | 2EA19487 | 71E8FB09 | A62078ED | 13F77A9E | 50F33E6E | FFD0F149 | 6EF94526 | 85B8CC3B |
| 26960 | * 04/23/1999 03:22PM | 85EC8CC2 | 030AC5E3 | DB741661 | 1494E0E1 | 0A891DF7 | 06E454C1 | 97481703 | 3ADAECF5 |
| 26961 | * 04/23/1999 03:22PM | 41706542 | 7016740A | 73D0FEA2 | 962B14B6 | 657F58A8 | FB08C2C1 | E8856BF8 | A4461BBE |
| 26962 | * 04/23/1999 03:22PM | B6E9B046 | 45ECCE68 | 4E5C820B | BD6CE737 | 8F9C36AF | 3E5CE416 | 9A8A3E11 | 1B521CD7 |
| 26963 | * 04/23/1999 03:22PM | C5E65460 | E34A27AA | C3ED0875 | F989B1D9 | C30F0356 | 9D6DD8AC | EC8CDC58 | 3142243A |
| 26964 | * 04/23/1999 03:22PM | 7215D0FC | B95B8C36 | 7AD4225D | 5329618B | 1141C31D | C63F244D | 70B08F8E | 42B06D83 |
| 26965 | * 04/23/1999 03:22PM | F8B07322 | E164EFE3 | 94CE1D9C | 3FD92C18 | 3DFAC029 | 20DF7CFD | B387E01C | 7C7266DE |
| 26966 | * 04/23/1999 03:22PM | 00EC6DF9 | D483E45B | C3EAEA69 | 40E79FE5 | AF0B2A1D | D2153C2E | FC79C156 | 529CC346 |
| 26967 | * 04/23/1999 03:22PM | E21A4BA8 | 7D2A34E3 | 4B9ED8C4 | 0B30D8F8 | CBA4C346 | 7C04EAC8 | E79F56A1 | 76CC0123 |
| 26968 | * 04/23/1999 03:22PM | A9222B0F | 714C2FD4 | 97078F51 | 7777597B | 89FF5CAA | 5C2633D5 | 2B79CC15 | 992722EF |
| 26969 | * 04/23/1999 03:22PM | 5BBE6986 | A24C9F0D | B2D44BCB | 3598E62C | BB1F29F9 | 7CF5C6EC | 4F6DD734 | 3CFE4FB3 |
| 26970 | * 04/23/1999 03:22PM | 84C59CC9 | 9641E81D | 922333AD | 649BED97 | 2EBBE082 | B1169D53 | 8A9898AB | 74F1847D |
| 26971 | * 04/23/1999 03:22PM | 5712DD62 | C8DB0CD1 | 6B730290 | DC09518D | 28D50704 | FC25C720 | 16206202 | 3E7C5C6E |
| 26972 | * 04/23/1999 03:22PM | 1B54D25F | 9D00905F | A03BD9F8 | C08182F9 | 4FACC304 | F13EFD77 | 44A7B8E5 | 4C0B04A1 |
| 26973 | * 04/23/1999 03:22PM | 505B078E | C4FD89BF | 91FB0A89 | 9DCBF435 | 5864938D | 11301207 | 8C059169 | D6A29841 |
| 26974 | * 04/23/1999 03:22PM | 57845C7A | 1D810971 | BC58CA5D | 28E936FD | 0B17E998 | 357FC2D8 | 6502E06D | 0D2096A2 |
| 26975 | * 04/23/1999 03:22PM | 52D651D3 | B5EFCD1F | 4332239B | 2A5CE183 | D0B0D4F8 | 5A02FDF2 | 86D5C692 | 8D67A430 |
| 26976 | * 04/23/1999 03:22PM | 1FE0FAAF | 0500EFE4 | 90DA9B0A | 818CA675 | ED77598B | 7C611E64 | EF26E858 | 68ED834A |
| 26977 | * 04/23/1999 03:22PM | 26B5C59D | C8C0D2B7 | 0559494D | 90F649A5 | E849DF44 | DE119F3F | 94BB9848 | 1C409C55 |
| 26978 | * 04/23/1999 03:22PM | 2FDAB706 | B5948945 | 51466B59 | FD8B610E | 94D1AC6D | 50232C03 | 38EE6EB3 | B6B54E6E |
| 26979 | * 04/23/1999 03:22PM | AC41281F | 1393F2DA | 8C17BBF3 | 168ABC95 | F490DDD4 | 16F599D5 | 01404A2C | 79C3F7A5 |
| 26980 | * 04/23/1999 03:22PM | C6320518 | EE4EF8C4 | F8F9D2E2 | 43557E3C | E924B9D1 | 870523AB | ED132792 | 16151C12 |
| 26981 | * 04/23/1999 03:22PM | FEFFEB71 | C46C211A | 92C62C55 | 5C85F4BB | BA567D03 | 80CF0397 | 9F7AF8EE | 4579F0C2 |
| 26982 | * 04/23/1999 03:22PM | D280B159 | 4214561F | B79B0F09 | 4CB4D896 | D03C3A96 | 34AC6449 | 70A70934 | F1D91227 |
| 26983 | * 04/23/1999 03:22PM | DEEE3A7E | 841FEFBA | 55070802 | B051DAB6 | B3279462 | D7C4211D | D4D9BC8E | CDEFB099 |
| 26984 | * 04/23/1999 03:22PM | B8D9C282 | 669A45A3 | 42D6665A | 2789BF49 | F5A615B3 | B99113A4 | 8897D14A | 12632C57 |
| 26985 | * 04/23/1999 03:22PM | 2B122160 | C9792757 | B03D4C63 | BBC7E673 | B001C1CE | 06F4B903 | ADB4E868 | 1D63969E |
| 26986 | * 04/23/1999 03:22PM | 7A823A55 | CD14B60F | 2BFD73A6 | 98624EB3 | 4BE1EB2B | 638F467F | FCC62743 | B08D57BA |
| 26987 | * 04/23/1999 03:22PM | 93777CA7 | C8B6ABF | 4BDCBEE5 | 1A7201D4 | 957C048A | 77BCE7EC | E27817FD | 44950A4C |
| 26988 | * 04/23/1999 03:22PM | EEB3CC30 | CC4F5803 | 8BF490F4 | C9B65C0A | 00DC94A2 | 8B5AE9B1 | 58F5C9AA | 8915639A |
| 26989 | * 04/23/1999 03:22PM | 17D94597 | 6F044A83 | 94F95E4D | EFE95FC9 | A61D015F | AAD68F03 | 1D9AB42C | 929DB3B8 |
| 26990 | * 04/23/1999 03:22PM | 30D18329 | F28E80F5 | C5BDC46C | 9CB610F3 | 1DC3988C | E75A3F0B | 9EC0107F | 4EC516FB |
| 26991 | * 04/23/1999 03:22PM | 81B389EF | 6E6D4487 | C4DD75A3 | 4A1AFEC8 | 925614D9 | A7A1FC20 | A6907CC2 | 5B185CFB |
| 26992 | * 04/23/1999 03:22PM | 1B080FF5 | 4CD5E96E | 0723A4CE | 71B79861 | EA942E0B | A9AF9E42 | B603E192 | E7CC316E |
| 26993 | * 04/23/1999 03:22PM | F4E9DB0E | E2FE6683 | B082D470 | AC6ADF86 | 047615CE | 8416AB99 | F668006C | 86ADF3B4 |
| 26994 | * 04/23/1999 03:22PM | 2DEF1161 | FCD95441 | 0E64D7D1 | A747C121 | CF32FD5B | 9F434DBD | 02CF5F27 | 4E47C2E3 |
| 26995 | * 04/23/1999 03:22PM | 2D3377F4 | 90D7D040 | FF28A324 | 41681576 | D91916D9 | B9C982D6 | 0F25B3AE | 0F98F76B |
| 26996 | * 04/23/1999 03:22PM | 2DC84976 | DDEDDA2F | D070BD0D | 2E08B21A | B7A7D597 | 457D560D | 48BBA7C3 | E1922261 |
| 26997 | * 04/23/1999 03:22PM | 811D79B5 | E82691C2 | B82EB46B | 4E493B8E | 33DAB7D2 | 498A526A | 2691E7DC | 8DBE294D |
| 26998 | * 04/23/1999 03:22PM | 2A693A99 | D31D4C82 | 3EC7A542 | EDE72423 | 4BCC7264 | FC3121BD | A9351294 | 14FA8CD9 |
| 26999 | * 04/23/1999 03:22PM | 8380C5E5 | 31DC14E2 | CCC53F20 | DB053761 | A7E7E820 | 66F1AE8A | 9CD9302B | 0928317C |
| 27000 | * 04/23/1999 03:22PM | CA81AD80 | CA56C80A | B1480FD4 | 7DCCBFCE | 206CCC1C | B54C662C | 2A616FAA | 5324C24D |
| 27001 | * 04/23/1999 03:22PM | 6D7B642F | B4BC91B3 | 9EB602A6 | F021D0B0 | 3614BE5A | E0FC1768 | FA2F447D | BEC86A79 |
| 27002 | * 04/23/1999 03:22PM | 4CFF35BA | 1EAA6EA2 | 7417A74A | 058E1FC8 | 17B6593A | 88D446BD | F457B475 | A31CC090 |
| 27003 | * 04/23/1999 03:22PM | 500C09AF | E2C400D7 | 6B1E00A4 | 1608A71C | 988979FD | D60501F5 | C77C00EC | 7741DCBC |
| 27004 | * 04/23/1999 03:22PM | B5CB878E | 6B8D5AE5 | 35CDB247 | 45C0F73B | 77EDEE29 | A140723F | 69F21A45 | 8680CBB6 |
| 27005 | * 04/23/1999 03:22PM | BDE8E7A0 | 5DF52B9C | DA9EB9E6 | A81074DF | 4AEC2F17 | 0B9191AA | B9301D96 | 8D1DF637 |
| 27006 | * 04/23/1999 03:22PM | DB399E3B | 433B0A2F | 2F5C3329 | 332A1A49 | FF2EF038 | A559E496 | CE650D92 | 656EBB8F |
| 27007 | * 04/23/1999 03:22PM | 2721ABCC | 57F120A8 | 0ADC2219 | 05D23EFD | 75A2BE55 | CE86C240 | BE459775 | BDC7D768 |
| 27008 | * 04/23/1999 03:22PM | 57C592AC | 44E09F5B | 03F1BF6C | 72B85718 | D5AAB9C9 | 6FFB5506 | CFB973F5 | D126A701 |
| 27009 | * 04/23/1999 03:22PM | ED7235FD | 87301919 | 6E2AE571 | 6FD6871F | D31786C5 | 3063A0CE | CD833898 | 744CD409 |
| 27010 | * 04/23/1999 03:22PM | 6B631C16 | D188A2D1 | CCC12E1B | B3E9E902 | A916E934 | 015A14F0 | DCC4C748 | 60F8C16D |
| 27011 | * 04/23/1999 03:22PM | 5BB4E394 | AE6DAC89 | 7EE21F8C | C4FA5483 | 55BA390E | 4E80B06D | 66B4AE31 | 975E84CF |
| 27012 | * 04/23/1999 03:22PM | 3C4B18BA | 59239C88 | 620347A6 | F6E03D8A | C1D7FA18 | 5F72890E | 3CCD0E04 | 10BE04AA |
| 27013 | * 04/23/1999 03:22PM | CA57D0E4 | B4F820E2 | 5CEAE044 | 23ED703C | 5C262DF3 | 15A43709 | A0DA8755 | 71941B6E |
| 27014 | * 04/23/1999 03:22PM | 4477AD05 | 11C49065 | C101DC1E | 31AA2319 | 579EE740 | FEA8A9B7 | 8CF660AC | 2C7E1E46 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 27015 | * 04/23/1999 03:22PM | 22145F31 | 7AF31D70 | 0E1E8AC8 | C63C1F4C | 7BEFB54B | B4AEC74D | 3C17C595 | 4452EE0D |
| 27016 | * 04/23/1999 03:22PM | 2EE48E1D | C41A7DEC | 46132006 | D7F4B4D7 | DBB5D2A7 | 364E2775 | 941E8FA4 | 10AB6842 |
| 27017 | * 04/23/1999 03:22PM | FBB2FC74 | DDC3051C | 2289C3DB | 955646EE | 79FC0DAF | A7B65237 | 042CAFA1 | 00C24951 |
| 27018 | * 04/23/1999 03:22PM | EF3E7157 | C1377CCD | EFF0DF72 | ED6F1205 | 3EBC78EA | 1FB15E90 | 3FD57A4E | 99F07A1C |
| 27019 | * 04/23/1999 03:22PM | D3432D95 | 41F14ED0 | C537F4C7 | 63376CAB | 895CA798 | 8EE5EB31 | E2D58384 | 547B0271 |
| 27020 | * 04/23/1999 03:22PM | AECFE016 | ADB42071 | CB6AE52D | 53A2D691 | A09274D9 | 856A9CC3 | F8A53630 | B2C03C11 |
| 27021 | * 04/23/1999 03:22PM | 11DA9D51 | 42840E0E | 4BBDCCFE | 1FADF889 | 8D205324 | E38F9A3B | 68342F2B | FBC0A636 |
| 27022 | * 04/23/1999 03:22PM | E546EA8A | 35730E1F | D4A75624 | 2BD44584 | 24147E84 | C296A306 | 83A05EFF | D736FF76 |
| 27023 | * 04/23/1999 03:22PM | F6622446 | 491C5007 | 01FD471E | 305335CA | E0A01DEF | 1D56AD94 | 0B2E3C1C | 9FF01677 |
| 27024 | * 04/23/1999 03:22PM | 628843F2 | AB2CFD9B | EFFCB592 | 25BC13C3 | 346F50CB | D0440121 | 0AF823C4 | F78F591F |
| 27025 | * 04/23/1999 03:22PM | B3163D33 | 2A9DABB3 | E2162ED0 | C6B192EE | 2482D742 | A20A3C2D | A2BCB9A2 | F9395437 |
| 27026 | * 04/23/1999 03:22PM | 34A8AE30 | 39E993D1 | 21E34BDA | 03EF6757 | 50931BEA | 5507F986 | 430D8C69 | F80F0335 |
| 27027 | * 04/23/1999 03:22PM | 060A126B | F3DE4429 | 98ADE6D2 | C0F0C515 | CEEA3737 | 629248C1 | 753E74DC | D4F08C39 |
| 27028 | * 04/23/1999 03:22PM | 66996584 | F8679C34 | C249157E | 75833FD0 | 043E9D57 | 58BC70FD | 84D248FC | FE35F16C |
| 27029 | * 04/23/1999 03:22PM | 4AA3F26B | 7E3D56DF | 9C47C2B6 | EA44FEBB | 77B5D25C | B6D86728 | DF42B111 | FC37216D |
| 27030 | * 04/23/1999 03:22PM | E3A86417 | 7F190125 | 885E5B4D | 081953A6 | 1D3706E8 | 61CF1F31 | 6610AAA3 | AD8257AC |
| 27031 | * 04/23/1999 03:22PM | 10BBA754 | CD8BC172 | DF08EE7F | 7C23410A | 6120F207 | 7384FE27 | 3251BF37 | AEA62F9A |
| 27032 | * 04/23/1999 03:22PM | 93067E2F | 98B6E9C0 | 0304FD9E | CCB82335 | AA798E21 | 24157B00 | F67553E5 | 65D696EE |
| 27033 | * 04/23/1999 03:22PM | A908BEA6 | AB149FD0 | 332611A2 | 00C760CE | C0EE319D | E56408E1 | FDFC9E9D | 1FE11D12 |
| 27034 | * 04/23/1999 03:22PM | F368FD44 | E3F4A964 | 9ABF6518 | 5C804342 | 7074ED7F | 3605FC38 | 835C27E5 | 43F6DDB2 |
| 27035 | * 04/23/1999 03:22PM | D4A693FE | 87B0581C | 5FFB8A32 | F6E0034F | 954F59F2 | B51299DD | E3B3FDCA | FC70AE6E |
| 27036 | * 04/23/1999 03:22PM | FF1B33FE | BB1D855A | 639D7D7C | 61F21F45 | 694D236D | 8E6FF4C4 | 9382FB82 | 47DBCF1A |
| 27037 | * 04/23/1999 03:22PM | B1F2AEA6 | FFF0B6A9 | F033F487 | 499F70D9 | 12BD2B37 | 4B8E4119 | F06822B7 | 47F9F893 |
| 27038 | * 04/23/1999 03:22PM | 5D3222C2 | 1E31C7A4 | 1BD83ED0 | 2B4A032F | BA5BF3E8 | 15DD343E | 171031A7 | 6AC1BF91 |
| 27039 | * 04/23/1999 03:22PM | BFFF9CCA | C0D6657A | 7C9FB84F | 50551248 | 405CA517 | 8E30E8C7 | 2C3C7623 | 962287F6 |
| 27040 | * 04/23/1999 03:22PM | D205C655 | 846C362E | E62C5160 | 0A97BD15 | 32FEA8B6 | 9543CC04 | 8FFEC3CF | 20A1460F |
| 27041 | * 04/23/1999 03:22PM | 3FFF451D9 | 164E8949 | A43298B3 | B2079D27 | 3A210848 | 78C903D5 | 6A419C2A | D2E7A111 |
| 27042 | * 04/23/1999 03:22PM | 3735A59D | 826A0D20 | 3A23887F | FFF7B9B1 | E33B33DA | C6A163F1 | F2E442BC | 98C2D5E7 |
| 27043 | * 04/23/1999 03:22PM | A441160B | 8497C4CB | 6F17850C | DC637DD5 | 8E62F7A0 | 9BF35F15 | 24E05BFA | BDA4C886 |
| 27044 | * 04/23/1999 03:22PM | 91A93892 | 55F37820 | 681C73C9 | E24425EA | D8D3DFDE | D4E6E774 | FC768A34 | 747A3DF5 |
| 27045 | * 04/23/1999 03:22PM | 04B40D92 | A9181F18 | 7305EA92 | 608EC90D | DCD185A5 | 8A9E2841 | DBE8A54E | 5C0B23B5 |
| 27046 | * 04/23/1999 03:22PM | 57F5372A | A39C0D8D2 | 1019D33F | 0A3D0168 | 11F0E047 | FA2FF795 | A0F48F41 | 4E3AF988 |
| 27047 | * 04/23/1999 03:22PM | 746B68B0 | A820000D | BE300353 | 17375511 | 28CACF61 | FE50A64C | 1E95B1F7 | AF883721 |
| 27013 | * 04/23/1999 03:22PM | F7013645 | C50503F8 | 2603AB6A | 3959B8D4 | BBE2046F | B1C792A2 | F90AA9C2 | 135135DB |
| 27049 | * 04/23/1999 03:22PM | 9B8AA7F0 | 72654EE6 | D774E52A | 00C8A86C | B07A4821 | 38C5E3D8 | 218FCBD7 | 741ABE27 |
| 27050 | * 04/23/1999 03:22PM | 11A4774E | A7E8633C | DCE751BC | 8DE62ABB | 8F2B21B3 | D3A09364 | 09B92AB2 | CA0AA909 |
| 27051 | * 04/23/1999 03:22PM | B4775561 | 8F1DAEF5 | 3D5F9637 | F28E8560 | 2A1E858B | 2275A647 | 571E5166 | 618EB07E |
| 27052 | * 04/23/1999 03:22PM | C0D47C9B | CFE76E83 | 8EA7AA6F | E477737A | F239305A | F192EBC7 | D73E1095 | 696FAC47 |
| 27053 | * 04/23/1999 03:22PM | 0EE3C528 | 8137898B | 00B5D1BA | 0B61267E | 8E407B6B | EE2A4CA7 | 5E4D19EA | C18339D6 |
| 27054 | * 04/23/1999 03:22PM | D91C8151 | 9F3BD3F9 | F6002E69 | 96554E9F | E9C9DEE4 | 88D03747 | 77A000B0 | 59388BED |
| 27055 | * 04/23/1999 03:22PM | 9D3C9C90 | 84844574 | 3CDAE726 | 47BE2DE1 | 16C9E2DE | F2D6039E | 9079A3D8 | 8FFDF77E |
| 27056 | * 04/23/1999 03:22PM | 4934FE46 | 5D5E85E3 | 007AE9E6 | 2D81073D | 5F1BEB39 | 0BCFA8E6 | 09140E3E | 45F1EAAA |
| 27057 | * 04/23/1999 03:22PM | 40797B22 | 55AD9D95 | EB37F4A2 | 8039C5F1 | A7424ABE | 9B410634 | B7FE0E86 | A77D8D36 |
| 27058 | * 04/23/1999 03:22PM | AA0A3E70 | DE01AFC1 | B16CACBD | 81226E5F | 207CDAA2 | D21263E4 | 37EDA509 | 3FD819AC |
| 27059 | * 04/23/1999 03:22PM | 46D17B45 | F47F5B89 | 90B79507 | 483D84AF | 7D5C3D2E | B474F844 | 2698C4BF | 3D8EA056 |
| 27060 | * 04/23/1999 03:22PM | 470020E2 | A83606EF | 2EDD46CC | 52672F50 | 90903133 | 2E30500B | 8084D8C9 | 1B8DE4B9 |
| 27061 | * 04/23/1999 03:22PM | 7C8AA24D | 10945B6A | 2A399DB6 | C9BED293 | D146E2AA | E60F794F | 70E53114 | C46EE18B |
| 27062 | * 04/23/1999 03:22PM | 94A9427B | 517A5EBF | 2EBF734D | 097B586D | 0E0113DF | EFF42F25 | 9D92560B | C247CFCC |
| 27063 | * 04/23/1999 03:22PM | 5A79CBBB | 164D23CC | 8A73B66D | C0821509 | E680E192 | 6C8DCBD6 | 439FD58C | 95C1BE37 |
| 27064 | * 04/23/1999 03:22PM | 932B4409 | 44631981 | 1ECB3126 | C3923248 | 50EA1C4F | ACEDB034 | B5DAC9EC | 2B30F7BE |
| 27065 | * 04/23/1999 03:22PM | 567B47A9 | AC09C59B | F6A6BF63 | EFD37A63 | 362DBC5B | 17F455E6 | AD51CBE4 | 773743A4 |
| 27066 | * 04/23/1999 03:22PM | 7A00B31F | D19BA840 | C6350A33 | 9DC3BF29 | 449B7078 | A1F2E534 | 3CB5B9A6 | DA99101F |
| 27067 | * 04/23/1999 03:22PM | 65C7AE21 | 80C9E42A | 5B01CAC4 | E39A8A10 | 4E5ABD20 | 13D4072B | 137A5AC1 | 15C7E326 |
| 27068 | * 04/23/1999 03:22PM | EF99A285 | 881BDD32 | 83D47FCD | AD131354 | 921CAC7D | 33919FD6 | 2B77F782 | 20B7AE6C |
| 27069 | * 04/23/1999 03:22PM | 5C3B8B17 | A8DB20BE | 1154A571 | A4A7C871 | FF58C9C2 | 489C7435 | 87715140 | 8754E106 |
| 27070 | * 04/23/1999 03:22PM | F67519E6 | 9F31D2F8 | FB533E32 | DCC99B70 | E3BEF10B | 121D894A | 966FFA1C | B73CA7FD |
| 27071 | * 04/23/1999 03:22PM | 1F06291B | 8D8A91C9 | 04F98970 | CB7A936C | 660B0134 | EDE707FF | BB9E9AB0 | 084F3708 |
| 27072 | * 04/23/1999 03:22PM | 55ECBB7A | 6A5C8879 | D92FFD4E | B982A00C | 5F33BDCA | 6D0C2CB8 | 79F6DAE8 | 04BB5A5C |
| 27073 | * 04/23/1999 03:22PM | 79510AF1 | 615FD01C | BE19A696 | 79310CC3 | 9C08DE6D | D38EB40D | F366789D | 5FC28215 |
| 27074 | * 04/23/1999 03:22PM | 04A4273C | 8299655B | 5E3CC453 | E5A7B24E | C0C2E986 | 171AF90D | 225D400C | 49DF42AE |
| 27075 | * 04/23/1999 03:22PM | BAB1C23F | 90273892 | 17B0275C | D5287C1B | DE87BB63 | A392CEC4 | 0D94DD44 | 83ED6174 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 27076 | * 04/23/1999 03:22PM | 7DBF6249 | 77511364 | 44EFECBC | 7ED57BCC | 4358CB5D | 20A52AAC | 73AA28E7 | BEB73429 |
| 27077 | * 04/23/1999 03:22PM | D0B02DE7 | 1AA113A2 | 4E21D8D9 | 34D9C7A0 | 600CC915 | EC062747 | 17FCCF85 | 030303CD |
| 27078 | * 04/23/1999 03:22PM | DEC5F412 | 1C9EE32B | 78659219 | A3CEF686 | C7856B25 | 24C90312 | 37DEC91E | 6079FC07 |
| 27079 | * 04/23/1999 03:22PM | 00D0A639 | 4E4EE000 | 7AAF65C7 | EA22E2F8 | EB00B62D | C018DE8D | 5DA11BA6 | 1792CE12 |
| 27080 | * 04/23/1999 03:22PM | 11AD1154 | C2651EC5 | 806FC8CB | B33B588E | 1AE2A604 | D59DA2B9 | 1B4ECCA1 | 97203E29 |
| 27081 | * 04/23/1999 03:22PM | 40C115AD | 1345A046 | DAB2309B | ABC43F45 | 01E12EC9 | 011EE16E | AC0CD389 | 55C912DD |
| 27082 | * 04/23/1999 03:22PM | 9C3AA85F | 75B78818 | 30DF3EBC | A4C1FA70 | 4AA53BDA | FA89CF36 | 3526FABF | 60B84298 |
| 27083 | * 04/23/1999 03:22PM | 361A6C90 | 75DB0E1C | A8FDE480 | 0846DD48 | 48D5AC4A | 0478EE09 | C39A5F9E | 10CFD763 |
| 27084 | * 04/23/1999 03:22PM | 3E3548AF | 64C2A569 | 87281584 | 99031926 | BB55395A | 27FE4D1D | 5A639995 | 991A5BBA |
| 27085 | * 04/23/1999 03:22PM | F0A62C8E | 7DB00351 | 9BC9CBEC | 72D566EF | 5A556847 | EB528DB0 | 4759B598 | 10D18EF1 |
| 27086 | * 04/23/1999 03:22PM | 8DC8A6CB | B9E1F79C | CA4A87C4 | AD04780A | 404AECC4 | A51BE25B | 20BD535F | 0E85737A |
| 27087 | * 04/23/1999 03:22PM | D5B6E3FA | 016295FA | 73B5C912 | BE2DAF75 | 7DF02388 | FA106720 | C8321BD5 | D07CB0EB |
| 27088 | * 04/23/1999 03:22PM | A410C87C | B173032B | 8D47479D | 7635547B | B3D001EC | 61AE1C8D | 404F884B | 6885BE55 |
| 27089 | * 04/23/1999 03:22PM | 8E9F53C7 | 563AD11C | B6EEDFBA | 01E2196F | 765E7A6D | 42172297 | D5E6F419 | F88FF6A5 |
| 27090 | * 04/23/1999 03:22PM | BE10CB16 | A1481CE7 | F498D006 | 82878044 | 59F1E027 | 8574B027 | F52C6323 | 9D2112B3 |
| 27091 | * 04/23/1999 03:22PM | 68DF943A | 70AF27AC | D681A205 | 7624BAAE | B39611A6 | E4D9E7D9 | 88FE3600 | 1BE8DA62 |
| 27092 | * 04/23/1999 03:22PM | 967DC7E6 | 41FD66E2 | E1B01DAC | 866CBE3F | 409980D8 | B3DDC3F1 | CC455F7B | 6018D83C |
| 27093 | * 04/23/1999 03:22PM | 9B65851F | 3E590871 | 4E2A04FB | EDA94681 | CB32C5C8 | 27E5B047 | 1C0EBDF1 | 5A99FDF4 |
| 27094 | * 04/23/1999 03:22PM | 50A6FD03 | 4EC17D3B | 00144D1D | BDCDFC73 | D8D2460F | 5C7E7288 | DFC639BF | 1C2C1735 |
| 27095 | * 04/23/1999 03:22PM | 3DB5CCFC | 7C05E97C | 6CAF29C8 | 212F366A | F4A84962 | C0FE02C7 | 1E3D3158 | 9DDCAE61 |
| 27096 | * 04/23/1999 03:22PM | 5D8316F2 | CDF498DC | D0346633 | 1B207D5E | 34CBB321 | 38C2B926 | C8107609 | C99C376F |
| 27097 | * 04/23/1999 03:22PM | BE694B8F | 7CC8EC9D | 9792656C | FC8A73BD | 6E24B240 | 608F2566 | C47E921B | 86E47155 |
| 27098 | * 04/23/1999 03:22PM | 7A329C46 | AFEAAE57 | 399FBD37 | 0A66C8A1 | 8091406D | 179A5953 | 649661A4 | 0EDC84A9 |
| 27099 | * 04/23/1999 03:22PM | 3AE6A534 | EC262783 | 933351A9 | 7BB7A79F | 25BF81A0 | F2A81B7E | 8C22B67A | 4A28AEE0 |
| 27100 | * 04/23/1999 03:22PM | FEDD0709 | 98853FC4 | 790399C0 | 7D299545 | 02F115C1 | 6331D8C5 | FCB0B48C | 44F71DB9 |
| 27101 | * 04/23/1999 03:22PM | AAAF2C8D | B7980531 | 25EF383C | 1215AF88 | AF19ED45 | 8685E9D3 | B90E4906 | 2CE9CE25 |
| 27102 | * 04/23/1999 03:22PM | B05BB89F | E933B3AC | 02333D0C | 3E4CB5FE | ED044844 | 14BE4F66 | 26774CB6 | DB2CB14A |
| 27103 | * 04/23/1999 03:22PM | 883D8B46 | 99F534AD | 6EA70363 | 5A1C0FF0 | 674B230D | F44575E6 | EC0FD0D9 | 99D1EFF0 |
| 27104 | * 04/23/1999 03:22PM | A3C9A151 | D9602259 | AD8A483A | 2A90AE08 | FCCB397D | 37DBFE99 | CAA08B9A | C30D9FFA |
| 27105 | * 04/23/1999 03:22PM | 2A9EF156 | EEAFFB59 | 105B48E6 | C18B17E2 | 1C17D071 | CC69793E | 9B58665B | 5018DFC1 |
| 27106 | * 04/23/1999 03:22PM | 29F4E59B | DCB4CD4D | DBB3A642 | 9824617E | A8EE64F8 | 2A8C11EB | CCC5A0B8 | 731B90FF |
| 27107 | * 04/23/1999 03:22PM | 40AF409C | BB74EF48 | F5C8C7BA | C37D2D2C | 40C8B06A | FE1C7729 | 2CBBDD17 | 256C8176 |
| 27108 | * 04/23/1999 03:22PM | 80CFFD75 | 58E3A898 | 3203E15C | E831AB01 | AEF9C24B | 4A947162 | B3032B62 | 2AA2A195 |
| 27109 | * 04/23/1999 03:22PM | 999702C9 | A28DC0C1 | CBEA1766 | 98AAA7C4 | B660BBAD | 9C2201BD | 8182D5D6 | 091E716F |
| 27110 | * 04/23/1999 03:22PM | CF7604AC | 4AA8B08B | 15D542EB | 907ECD4E | 55080F5F | 288510E7 | 2B6540B9 | 011C0818 |
| 27111 | * 04/23/1999 03:22PM | 29942D9F | 4E511C3C | E1820B2F | 76AB22A1 | 33D0226E | 46D99802 | 377746F9 | CB076BBD |
| 27112 | * 04/23/1999 03:22PM | 128E3B62 | 3895BD87 | EAC2A941 | 05994347 | F14A8D8F | 7EC132D7 | E9B35150 | B75B6609 |
| 27113 | * 04/23/1999 03:22PM | 16C31483 | 32B7A9C1 | 6A541864 | 250EEA24 | 7F1BDCCC | 157BF089 | 613CB528 | BD970586 |
| 27114 | * 04/23/1999 03:22PM | 0712E3C9 | 81E6D36A | 32B02A89 | D3054A06 | 05C99151 | D3AF0E8E | D86F87A5 | 1ADC7CC2 |
| 27115 | * 04/23/1999 03:22PM | E77315D3 | 980BF073 | 9496E0FB | 51138DC1 | 4F001C47 | B1E634F5 | 8D3EF68F | F670921D |
| 27116 | * 04/23/1999 03:22PM | E2E34B0D | 491BB935 | A36EAAC0 | 59A73191 | 109B5D55 | 4746ECB6 | 853E82E2 | 9B65B476 |
| 27117 | * 04/23/1999 03:22PM | D5EA46C3 | 96DD7371 | 4BBEF154 | DCCA4768 | 0D64DAAE | 301D819C | 497CE145 | 1D746205 |
| 27118 | * 04/23/1999 03:22PM | 3A63D3B1 | D773C515 | CC8D38F1 | E41B63D8 | 5F63C828 | 69FE4110 | 3D226843 | BDD744F9 |
| 27119 | * 04/23/1999 03:22PM | 561D3886 | 56D40D2B | 807C17BE | 2BDDA263 | CCEFB780 | 78267DC9 | AF1F7E24 | 27F471AD |
| 27120 | * 04/23/1999 03:22PM | E4BEDC59 | C9B28937 | 09F73EA8 | 0BB48E4B | 83C7CE1B | 3B0ECA79 | C0446C9E | AD981078 |
| 27121 | * 04/23/1999 03:22PM | ACC69BDB | 86904ADE | 7FB74EFA | BC4614B9 | F8225E38 | 25EACEBF | CF7093AE | AA49D938 |
| 27122 | * 04/23/1999 03:22PM | D7541148 | B2EA1287 | A953AB95 | 4C74538E | D3D08BE3 | 1377D1D1 | EE57BA8C | 378542F0 |
| 27123 | * 04/23/1999 03:22PM | BDA9F401 | 7BE019E9 | C0C56831 | A97091D6 | E26335E3 | 7A20CE77 | 4D9F7F66 | 42E1631E |
| 27124 | * 04/23/1999 03:22PM | 8F6B22DA | F7663E5D | BE7AF226 | D1E9F04D | 9E36F9C2 | 34C1CCA3 | 3CB38A0F | A84BEA98 |
| 27125 | * 04/23/1999 03:22PM | 686113F0 | 8A35EA4F | C075E889 | 3FAC48D0 | C0220706 | F8951460 | 0F01A17F | F0ABDBCC |
| 27126 | * 04/23/1999 03:22PM | A32B5933 | B4C7B183 | 0B8C974E | 2135ED62 | 32CC15FA | 5DCF7EDD | 41A4ECC4 | 07A0369A |
| 27127 | * 04/23/1999 03:22PM | 4C50FF76 | 6ACB8AA4 | 9B348D27 | 86FE7A62 | F4A2A54B | 30C0DBBB | 443AEF3C | E2F5866D |
| 27128 | * 04/23/1999 03:22PM | 03EE5A6D | 09C9D65F | 0A0609F7 | 5E29A381 | D9C40F61 | 90729519 | 13EA78CD | 69703514 |
| 27129 | * 04/23/1999 03:22PM | 89306EE8 | 8B40C1E1 | D5FED0A3 | 9419231D | 65BFE6D1 | 617A99A7 | 544A86E3 | F38A3955 |
| 27130 | * 04/23/1999 03:22PM | A6384D65 | AE71A3D9 | 92FC5847 | F6FCC393 | 8B498DCE | D900FFB2 | 334CF425 | ABF74D01 |
| 27131 | * 04/23/1999 03:22PM | 69DF65D5 | F0317FE5 | 498CC149 | 2A75E39F | 5AFDEF07 | 1EA35A50 | 42958D8C | FB9C639B |
| 27132 | * 04/23/1999 03:22PM | 6030BCF7 | 5A986EF5 | 787BB380 | 6AEE2525 | DAD0F421 | 3095C862 | 21260593 | 0A527785 |
| 27133 | * 04/23/1999 03:22PM | 16FBFA6E | B7661793 | 20D83C53 | D122C976 | C4820C2E | 01A6BBFC | C0E92EB1 | 141F9B2A |
| 27134 | * 04/23/1999 03:22PM | C56D58D3 | 04A7D7A5 | 59915F2D | 1E20278C | 3A4E7E18 | E3502E89 | 3282E664 | C131C913 |
| 27135 | * 04/23/1999 03:22PM | 36D29C10 | 4F3CDD0C | B4BCA9E8 | 076891AF | AA35EA52 | FD88A6CB | E6BA32E9 | 822543B0 |
| 27136 | * 04/23/1999 03:22PM | 31FD14DF | DBAE56BF | 49ECC633 | 26F13318 | 2168864B | 1CDC0756 | C31CB594 | B84931AE |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 27137 | * 04/23/1999 03:22PM | DCCBE673 | FA11E9CD | A4866F9D | CBB5BEE9 | C799C98F | AECBAA1A | 6476FAE2 | 93BC8CC4 |
| 27138 | * 04/23/1999 03:22PM | BA30B325 | 7A81EDEE | BF292F4C | 6CA7F54F | B80C8DCE | 1D18314D | D8EA4510 | 86050E80 |
| 27139 | * 04/23/1999 03:22PM | 788F4725 | 259881FD | 32FC7C0E | 285EA85B | 8FF93216 | 8534B9DE | 05CD2D3F | D51B4618 |
| 27140 | * 04/23/1999 03:22PM | 42C5DE55 | 9BB5074D | DC45567C | B0729396 | 8713B408 | 99AC9248 | 10B5AD79 | E92DC960 |
| 27141 | * 04/23/1999 03:22PM | C6928D8C | 859DAB6D | 5EFDE397 | BE375281 | 984995F1 | DC32EA8A | 85E0840A | C223E6EE |
| 27142 | * 04/23/1999 03:22PM | 957C6F92 | A0D5F558 | 4522AB4E | 7CCB652C | A568FD7C | 0FCAEC74 | 1F8C2067 | 22925D6C |
| 27143 | * 04/23/1999 03:22PM | 78EB714A | 5675E17B | 12EB5B6E | FD3C8B67 | 98A4D9CC | 0DE65A34 | 042CE316 | D8A5815A |
| 27144 | * 04/23/1999 03:22PM | BD9364B5 | 9E4C1E00 | 3B0F6CC6 | F344B5C5 | AF1011B2 | 51C0A4F4 | 16BC98AB | EB3CE48F |
| 27145 | * 04/23/1999 03:22PM | DED8524A | 59584C25 | BD3ED346 | F75DC012 | 34309BF0 | 4E9FF6FE | CD922D50 | B7414A2A |
| 27146 | * 04/23/1999 03:22PM | ED7AF139 | 306D4CAF | 26436037 | 928350FB | 66593C4E | 21023CE8 | AE2B528E | ED87DEFF |
| 27147 | * 04/23/1999 03:22PM | 2ADA0702 | 7FA7FCC7 | 91EC16FD | 3AC44011 | B2D39558 | E7DF6056 | 811CD32B | 1BD66FF4 |
| 27148 | * 04/23/1999 03:22PM | 41D75B1A | 8D0E85CB | CF93E974 | 497580F7 | A619C85A | 0E164CFD | DFE8C8DB | B02EE084 |
| 27149 | * 04/23/1999 03:22PM | CD747741 | 0AE99CC1 | F61BC8CD | 12F4DF58 | 44E4F500 | F8877CD6 | 377BC15E | BCA10B49 |
| 27150 | * 04/23/1999 03:22PM | B1BC4D41 | 4EA475A8 | 7FEBB3C2 | 5A51AC2E | 5F7BA96F | B4565FC3 | 37CF9A97 | 57E874C7 |
| 27151 | * 04/23/1999 03:22PM | 57687C66 | 5C1D8E49 | 8C971715 | E8F304E4 | 700ECD3E | 3CEDCF59 | 25D7284E | 0D92557D |
| 27152 | * 04/23/1999 03:22PM | 7DC3B7E7 | 5397D2DB | 1968633F | 2A428519 | FABD95D3 | 97FC38EF | 2D97F5C0 | 94F180AD |
| 27153 | * 04/23/1999 03:22PM | A92877AF | 676C5084 | B868A531 | D6A4265B | 1A14B5D5 | 4157F161 | 2615C413 | AEA7FC50 |
| 27154 | * 04/23/1999 03:22PM | AF300770 | 9CA11796 | 6A8F1541 | 6E0710E3 | 67623DD4 | 11F84BAD | 4164AFEA | 64D02A7A |
| 27155 | * 04/23/1999 03:22PM | 30359E82 | 87D9A5C7 | B0890D51 | AE58B6A1 | B12C52A3 | 0F6ABC99 | 10C5529D | ACE1E1B7 |
| 27156 | * 04/23/1999 03:22PM | ABDAFE3C | 553CDF1E | A386EE01 | BDDADAA6 | 3E5CF915 | 63C6C339 | 706AF22E | A656FCFC |
| 27157 | * 04/23/1999 03:22PM | 0CD5F6D5 | 4465BF6B | F005117D | 7260E76D | 55CFC19A | 8ABB4424 | 25A4CAA6 | C8EFEE26 |
| 27158 | * 04/23/1999 03:22PM | 6B6550F5 | 13CAA28E | 4A36661A | 4AA0B877 | 010829A4 | 2015D27B | 23D81C24 | A93FAB72 |
| 27159 | * 04/23/1999 03:22PM | 26D99E6E | EED1E57B | 5EDF8688 | F8D9D312 | E09710AB | 935DA2EE | F01D9A97 | 7FD23190 |
| 27160 | * 04/23/1999 03:22PM | CF1471DA | EA072D71 | B0CF6C59 | D903CA49 | 734CB52F | 2E2E6997 | 63D743B7 | 6A795558 |
| 27161 | * 04/23/1999 03:22PM | EA6F4E2F | 6B3130C5 | EFC9C168 | 888000C3 | E17BA483 | DF569DFF | 34620B34 | 6C27D0F2 |
| 27162 | * 04/23/1999 03:22PM | C4841011 | A5D9A8F8 | BB4CE96D | 47345223 | ACCE8813 | 77A50326 | DD9FBB94 | 74C1B70A |
| 27163 | * 04/23/1999 03:22PM | 509DC673 | B6271DCF | 4CC6E1A4 | B6DA2AE0 | BA766163 | B87681D2 | 9FF5BE1C | 70AAB336 |
| 27164 | * 04/23/1999 03:22PM | D08534B0 | C1873F8A | B2579CBB | 04D087C1 | 13A9DAD5 | A0B4791D | 095E4DF8 | 4D297AAE |
| 27165 | * 04/23/1999 03:22PM | 3A1FE467 | FF49310F | A5F87813 | 47A8184D | 3F8AF203 | 8503478A | F88E4EAB | 7C9D42CB |
| 27166 | * 04/23/1999 03:22PM | 30FBC9C3 | 50F2B5D6 | 3AEC8B80 | B22556CC | ACA29006 | 834BCD3D | D3080DFF | 00A1A328 |
| 27167 | * 04/23/1999 03:22PM | 50E4493C | 7C141C53 | 00DC5437 | 84BD797A | 215BE9C9 | FD0E432A | A9DB805F | 78BDD0F9 |
| 27168 | * 04/23/1999 03:22PM | 1B405CDA | 63C0B2C6 | 74A1AC2F | 71DC191A | 4DE3CA3A | EE795470 | 78A57847 | 89D65EC3 |
| 27169 | * 04/23/1999 03:22PM | 6D8B3159 | DC018148 | 423C1656 | DB0E6756 | 8D2E2301 | 3AB58665 | 844E0488 | 3C430561 |
| 27170 | * 04/23/1999 03:22PM | 954F42AB | 65F0C94F | 5F9D736A | B307916A | 8D0DB3F0 | 266D6A21 | B239AB77 | 6FCB4B51 |
| 27171 | * 04/23/1999 03:22PM | AF2B6692 | 7C06FC4D | DB1B4ABD | C5E5E57A | 88238D57 | 58879B3D | F817B3A0 | EE6F03B9 |
| 27172 | * 04/23/1999 03:22PM | C5A9FA45 | E305FA7C | B3153826 | 63BA8C5E | A855D894 | C7516107 | 052D8F3D | D32C3D27 |
| 27173 | * 04/23/1999 03:22PM | DF64AB45 | 44A6D5A9 | 8006AF40 | 9B14F9D6 | 749F2417 | 7B8BD0AD | 7DC72649 | 0BF81FAD |
| 27174 | * 04/23/1999 03:22PM | 60A948A4 | 4592209D | 2DC7283C | EBF666FA | D078E674 | ECB929C8 | D993DAD5 | 99438CDA |
| 27175 | * 04/23/1999 03:22PM | 49BAADCD | 159AF921 | 76BE7C5D | 20327168 | 19CAE031 | 3EEE5DFB | F711A125 | 879919CF |
| 27176 | * 04/23/1999 03:22PM | 690C75F9 | 70C4FE6A | E840D8E7 | 097C8680 | 41A69050 | CED3F501 | DEB7D727 | AAE89D39 |
| 27177 | * 04/23/1999 03:22PM | 2CA4EE68 | ADE1D2D7 | 644BC625 | D771FD1A | C11B6AF0 | 56C8C4F6 | 364FA980 | 54B1A501 |
| 27178 | * 04/23/1999 03:22PM | A636A5A5 | 9147185D | BCE2427E | 7E356AE5 | F17A8D43 | A22498F5 | 52A9366D | 92B5459E |
| 27179 | * 04/23/1999 03:22PM | E50C0A17 | DB14AED8 | 7097FCD2 | C1923252 | D6A16DEE | 552424BC | 9F1FB7DF | 84B63090 |
| 27180 | * 04/23/1999 03:22PM | 0929A195 | 5CBFF35B | FCD782C3 | 250457FD | 3CFD6744 | B57D9B43 | 9699C5B9 | 4286507D |
| 27181 | * 04/23/1999 03:22PM | F4D89146 | 60A12617 | 71D8DCAD | 6A0F9B70 | 23EB5485 | 20F38BC0 | A12D4E54 | A99FE33C |
| 27182 | * 04/23/1999 03:22PM | AA317FBF | D36782AD | 57E1975C | 44FDADEF | 9139A802 | 3AF7E61A | 8855A250 | 550541A9 |
| 27183 | * 04/23/1999 03:22PM | BE2FE7A2 | D8A41248 | 36CD4C94 | 74F07037 | E9381362 | CE675581 | 92FF243B | C91EE4D9 |
| 27184 | * 04/23/1999 03:22PM | 5E02FEF6 | 8203DC5D | 488C0F0A | 339BC11B | 1A6EAEBE | 67B37512 | 1AD0013C | 84F5F1D6 |
| 27185 | * 04/23/1999 03:22PM | 374415D1 | D7ADB43E | 90A1CEE7 | BC95530E | B2641F56 | 85538B93 | 298C3F7E | 152D73BB |
| 27186 | * 04/23/1999 03:22PM | 5B219673 | 15861847 | 95414C0A | 4EF85B48 | 9CDBFECB | AB1755B7 | 25407952 | 88AC59CF |
| 27187 | * 04/23/1999 03:22PM | FAF5322F | A9FC3B5E | F62B4A8F | CEA05FB9 | 00301419 | 10E83026 | 444ECF67 | 4C26629D |
| 27188 | * 04/23/1999 03:22PM | 4F511B0A | 1D545C1F | E4D56E78 | 1B25CE44 | 63108782 | 09D21A37 | D2220879 | 504AF9B3 |
| 27189 | * 04/23/1999 03:22PM | 1DDDB6EE | 42B9B3E4 | 6A813A64 | 06C4804F | 0CFE37F8 | 749A47B | 0BEEFFC8 | 67B95F79 |
| 27190 | * 04/23/1999 03:22PM | 7182D3EB | D8751897 | 7D0D7BD5 | 9944DEDB | 2465DC1C | 4ECCC85B | 2A6B7AF9 | 2E7B2323 |
| 27191 | * 04/23/1999 03:22PM | 54DC272E | C65E5F5E | 3839B454 | 1E25D0D3 | C39B7C1F | E10B3600 | 5FF5A3C7 | 88B7FC02 |
| 27192 | * 04/23/1999 03:22PM | 52F3340C | 183C89B5 | 1CBA59C3 | 4B091904 | 90AFCDA2 | D09E7A1F | 4B1281AE | D44B22D6 |
| 27193 | * 04/23/1999 03:22PM | FAB72D47 | B367B5D6 | A0D2BB2D | C3EADADF | 3DCF323B | 5D633248 | 156A65F8 | 3A1EB6F3 |
| 27194 | * 04/23/1999 03:22PM | 4A47619A | 96D4B9FB | DD65E2D3 | DC7A9250 | 99D3F5D5 | 2D30D635 | 6FF972F5 | CE83BE84 |
| 27195 | * 04/23/1999 03:22PM | 268C3222 | 0FC824D2 | 4009A73E | 616492AA | F3364F74 | B887F88C | 51936F4A | 752F6F15 |
| 27196 | * 04/23/1999 03:22PM | 115B9152 | 4D92E1D0 | 453FD2F6 | DF585755 | 0E218262 | ACF46E5A | 868B4FC5 | 07C679C7 |
| 27197 | * 04/23/1999 03:22PM | ADF1ECEE | 4E2F8694 | C562CF6C | ECDF0A63 | 01ED7001 | 05D97625 | 716EF2B3 | 44E971B4 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 27198 | * 04/23/1999 03:22PM | 3DD81925 | 633911C2 | 02BD7F4E | 7E10595D | 74126F3F | 226615F4 | 3F0A0067 | 50D1C712 |
| 27199 | * 04/23/1999 03:22PM | 7A7C32CC | 466D5731 | 13D5CD9D | 749EB2A5 | 8A4FE295 | 0DDFF84A | 53170D1B | 4535790D |
| 27200 | * 04/23/1999 03:22PM | 6B84C22F | 096D80BD | E33AD908 | 264F1AEA | 5FF0E5E1 | D5408A9E | F90B8CFB | 74AD1A75 |
| 27201 | * 04/23/1999 03:22PM | 6886641F | 4286FEBB | E235B26C | 576FBA31 | 947D0411 | 574928E0 | F1493FE2 | A1B8477B |
| 27202 | * 04/23/1999 03:22PM | F66B9644 | DED65D21 | D5CC94AB | 90054CF6 | 48CBB29B | 27C685FA | 189CF136 | FAFABB69 |
| 27203 | * 04/23/1999 03:22PM | FD54B90A | A51294A0 | DB855B09 | 76F92459 | 159DF982 | DD65ACD0 | 1DDD9C89 | CDF276F8 |
| 27204 | * 04/23/1999 03:22PM | F27AF5DC | 0C6304ED | FF16886A | 5FCB585F | BD4DF7EA | 68E4428C | 5386F529 | 05B74A4E |
| 27205 | * 04/23/1999 03:22PM | 19D7174A | 87016F98 | 79C0DEBC | FB4BC73B | D44A19D7 | E299034C | 6D7FC6F2 | E3A4D85A |
| 27206 | * 04/23/1999 03:22PM | 062745CF | 26A7B046 | C9C143BE | F1ADF672 | 335EB389 | F27F1215 | 120B5DA3 | EB4B35D8 |
| 27207 | * 04/23/1999 03:22PM | 174496DE | 92D20264 | 23A59AD6 | 5BB89262 | 87F62211 | F9A15FEB | E9EEF4EC | 49AAE37E |
| 27208 | * 04/23/1999 03:22PM | 2E15B9D8 | C55A18FB | 6EA01BD0 | B7EBB64A | EE3A593B | 233BD8C4 | 87F8FB7A | 3A44C3DA |
| 27209 | * 04/23/1999 03:22PM | F202F0E1 | B1072FE0 | 59E9245A | DCB1C102 | 33F1C2BD | EAEB37BE | 38092212 | B1B44467 |
| 27210 | * 04/23/1999 03:22PM | 72F1F85A | 93F128BA | 940757F4 | 979139C0 | 125B9B6B | D2DC3228 | D1E6A5FE | 3CCBC337 |
| 27211 | * 04/23/1999 03:22PM | C18C2CEE | DDCB406E | 3103ABA3 | 119C93FF | 6CB51DB7 | 7B72408F | D99DEDE7 | 9C07608B |
| 27212 | * 04/23/1999 03:22PM | 899399AD | 51173B20 | 6B5F1313 | 7F7B3D9D | 7C9CA3D4 | E68EF84B | 3CB1AE66 | CF1FD379 |
| 27213 | * 04/23/1999 03:22PM | 78D7768D | DF5472B6 | EC6BBE7A | 8A35AA9A | DC691CE9 | BC3B3278 | 7B70D5E6 | 13423C45 |
| 27214 | * 04/23/1999 03:22PM | C17E8A34 | 6F88183F | C09E3E1F | 17A7C1AF | DCB7C2F4 | ACE0F929 | 8F444B09 | B3FF1B76 |
| 27215 | * 04/23/1999 03:22PM | A1587D3E | B7B36837 | A8BA30DB | B133B1BE | A7D79F92 | 9A58BDFE | EECD1D7E | CB560F23 |
| 27216 | * 04/23/1999 03:22PM | 54E81642 | CB0B2736 | F5D609E3 | E4E719F3 | 87A062E9 | 29A754C1 | 4FBA0DB6 | 96DABB1F |
| 27217 | * 04/23/1999 03:22PM | 5C3CD9AC | 1384E929 | A48D6400 | 805904AC | F419E780 | 9F18F36B | FEC25DD5 | 27C3BBC6 |
| 27218 | * 04/23/1999 03:22PM | 7317E1BA | A304EE31 | 883C966C | 3B98D140 | 15CF7407 | A3C32EAD | B44B1E1A | 006FC5A8 |
| 27219 | * 04/23/1999 03:22PM | ECB5086D | 6C663A35 | DF391E3B | ECDF1593 | 7530FA51 | 5A8DF869 | CE25DAD3 | 13FD1946 |
| 27220 | * 04/23/1999 03:22PM | 80696287 | 0BD43825 | 2C29365B | 15CDDB03 | FC2273DC | 7731C3AA | 5017DD73 | AF377BD6 |
| 27221 | * 04/23/1999 03:22PM | 40EBFB33 | 6F3EA67C | CFD9A575 | D228968C | 2EEFC9A5 | 177E71D8 | 7EEBC9AB | 3CBB60FC |
| 27222 | * 04/23/1999 03:22PM | 0FEA2161 | 0F3D2BD9 | B784D7D3 | 64E69A0C | 0D08ED07 | 3C408C4D | 3BC817FD | 3E1351EC |
| 27223 | * 04/23/1999 03:22PM | 775E3572 | EF329BE8 | E129D73C | A5D66C95 | 03066FB8 | AD6F799F | D2975928 | 3982B977 |
| 27224 | * 04/23/1999 03:22PM | 088A0AFB | 33356C07 | 0E6B4B89 | 9DE793EF | 33261B5D | 8F1B886C | 1209AFA4 | 1EA74A10 |
| 27225 | * 04/23/1999 03:22PM | 8CFAAF85 | A52A1651 | E1B572B7 | B4620463 | 0711120B | E6095BD5 | 184EB1E6 | 157432DC |
| 27226 | * 04/23/1999 03:22PM | E88F80ED | 29E7C99B | B417611E | FABDAC34 | CA9CA0CB | BE95CEE8 | 85462505 | 6BD371B9 |
| 27227 | * 04/23/1999 03:22PM | 374C9950 | D89D3A94 | D1311EFD | 55706EAE | 91B8E331 | 68B5BCAC | 18599D47 | 0B7531B9 |
| 27228 | * 04/23/1999 03:22PM | 0A7501A9 | A8E4DC94 | 93BBA301 | FEF37D93 | 1452224C | D66A911F | 5E57F063 | D1C46EBB |
| 27229 | * 04/23/1999 03:22PM | 8794124D | FED36C39 | 9ECF95C8 | 282E2C6E | AD7635FF | 7C20B404 | 4AE50DB9 | F38B0097 |
| 27230 | * 04/23/1999 03:22PM | 28226A6C | DD11A432 | D595AE12 | 667606D7 | F335E1E1 | F29FA752 | 17DCE77B | C46D6B47 |
| 27231 | * 04/23/1999 03:22PM | A7F4B872 | 0A078121 | 55BD1F1E | 9750B852 | FFA38F85 | A2AB386D | A15C8A90 | 1040E287 |
| 27232 | * 04/23/1999 03:22PM | 67FAE9FA | C4DC2CAF | 15ADCF21 | CE4D7671 | 513CECA7 | 888D4C59 | E7E85422 | 67AA2F01 |
| 27233 | * 04/23/1999 03:22PM | 5634E2DD | 1B37226F | F7E4D8AF | B5271E6E | 3BE2DD82 | 41605577 | F6E5C2C5 | CFD7D088 |
| 27234 | * 04/23/1999 03:22PM | FCDD4E38 | 28E92E95 | 3A32A117 | 02BCC3ED | 5ED5F419 | 27BD5294 | F18D1B5F | C51DE30D |
| 27235 | * 04/23/1999 03:22PM | 0016F61C | 4AC1B564 | 504EF31C | D03476BC | F14BA6C6 | CD313648 | 0D3DD99A | 510980D5 |
| 27236 | * 04/23/1999 03:22PM | 2296F6B5 | F723B721 | E499400D | 63E6469F | FA51D6C9 | FDA74380 | 9BD0410C | 1E1E357E |
| 27237 | * 04/23/1999 03:22PM | 895F6038 | EFE347DE | 87E545D4 | 62E3E482 | BA2B8DAC | 90F94840 | 4E3D84CD | 812F948C |
| 27238 | * 04/23/1999 03:22PM | A69E93FE | 72FD031E | 64AF63FD | 1EE82499 | E5A8D957 | 4521C81B | 69206406 | 51307ECE |
| 27239 | * 04/23/1999 03:22PM | 9ADC147A | 9161C2AB | 6DF49FC9 | 5FA6FF4B | 9762AC8D | 886407A0 | 0F85F3D8 | 37E2B289 |
| 27240 | * 04/23/1999 03:22PM | C4A3A4F1 | 8E7C64E5 | 9290724F | 2A46A3FF | 568D0B21 | 861D7418 | 6D731B99 | F1E2C7D8 |
| 27241 | * 04/23/1999 03:22PM | 08BC0CEE | E5DF83D9 | 80B7E27F | 3E25E49D | E200A595 | 73D7AC0C | 15CBF33D | 4D7D2842 |
| 27242 | * 04/23/1999 03:22PM | A5BB32B3 | 176B8763 | 2E11ECA4 | 12C429B6 | AD8C7266 | A81BA35C | 12BEC517 | 2C4230BD |
| 27243 | * 04/23/1999 03:22PM | D7BC7542 | 931049F7 | E39E9920 | 539E78D8 | 83EB3182 | F28AA2DC | CD274D48 | CD8BABEA |
| 27244 | * 04/23/1999 03:22PM | 7BD89DAB | 2C4A41CC | E7B1D93F | C7A0CE80 | F9B867D1 | 4AE97021 | B186FE25 | 8E59478F |
| 27245 | * 04/23/1999 03:22PM | FB5826E7 | 3B91C6C1 | 0F5F55B3 | 9BF046F8 | F134D730 | 9F2FC12A | 38A8159B | 9C171BFC |
| 27246 | * 04/23/1999 03:22PM | B7C6BFEC | FAC05FB4 | 03946ED9 | F39575DB | 4E94F8D7 | 3B1B9F3B | 39B3FCDF | EDBBFB44 |
| 27247 | * 04/23/1999 03:22PM | 9F8EBAE0 | 2EED7561 | 82DE5B4D | A34DF5CC | 4A1CE96D | 6E7FEC4A | ED943D1B | B49DF405 |
| 27248 | * 04/23/1999 03:22PM | 65ABFD59 | 4CDE444C | 464A501A | 534DBBDC | 2112E81D | 29C70BD3 | EF89D5E4 | 4B95456A |
| 27249 | * 04/23/1999 03:22PM | 22F750FC | 230B5C41 | 66AE6E1B | D9FB2B4F | 7C291B28 | AB62DCE3 | 094380EF | 7BE2912E |
| 27250 | * 04/23/1999 03:22PM | A6DF9388 | 58AEEA5D | 5B21DF77 | 419AA2BA | 95970DD2 | 117D8E0A | 95255CEE | BEE2FDC3 |
| 27251 | * 04/23/1999 03:22PM | AE158C99 | CC2A116C | C49C0F66 | 27619DB1 | CFF613E60 | 0405179A | B29069CC | D08EE753 |
| 27252 | * 04/23/1999 03:22PM | ACED6FDF | 5735563F | 5579AF59 | BA2EEFE8 | 23A79EB1 | EDB107DE | 0AD57739 | C14F7240 |
| 27253 | * 04/23/1999 03:22PM | 0DAC3179 | FF257E91 | 37CC88C7 | 560B1247 | A2DEF251 | 70BED756 | C6E270E2 | EA97D4AC |
| 27254 | * 04/23/1999 03:22PM | F7003FA7 | 08370BC6 | A3367FDE | 8FD98328 | 5BCF805F | D016A7B3 | 97C41272 | 0493176D |
| 27255 | * 04/23/1999 03:22PM | 760CD925 | 24F97CAC | A4C8010F | 3A5E8B11 | C0496768 | 638BCC23 | E498813D | B3F5FC99 |
| 27256 | * 04/23/1999 03:22PM | 4D9F5C71 | E61A40C6 | D7DDC86E | DDBA2903 | 38EBD0D6 | 51FB1334 | 056EAF98 | C8C0D04F |
| 27257 | * 04/23/1999 03:22PM | 9035C25D | 5A1F9276 | 762E581C | 4F766D4F | 9CDAA7C8 | 212F1E40 | 25F301C7 | 6ACBAE5B |
| 27258 | * 04/23/1999 03:22PM | 6F99C386 | 55D9EBAD | B90198DF | 34B187BB | 442807A7 | 1CDE6A8C | 5EEDE741 | BC0E916D |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 27259 | * 04/23/1999 03:22PM | 5BB4DBEE | 6A3D833D | 78B33A0F | 3CCC9EC0 | 694521F4 | E552FBC0 | 2B2592C2 | 1085A77F |
| 27260 | * 04/23/1999 03:22PM | 69102C9F | 581E2E70 | 25353748 | E686FA4B | 0A5805C5 | 6BD03BF1 | 825FCD4F | 58FFA1C1 |
| 27261 | * 04/23/1999 03:22PM | 3E46A4BF | EB59962B | 9F7D9A12 | F9B406CB | 06C31A65 | 6B6933C3 | 1211199D | FEF59252 |
| 27262 | * 04/23/1999 03:22PM | C08B7F90 | 995AA857 | CE0D2468 | 20AB251D | F9E1A114 | 44D5B9F8 | D293F37E | 065FE92E |
| 27263 | * 04/23/1999 03:22PM | D08A9DFD | BCA4F485 | DE90986E | 459B7A55 | CACFE094 | F5DCB071 | 05EF5F6A | C195F66B |
| 27264 | * 04/23/1999 03:22PM | FA069314 | 27311B12 | 16D26224 | AA40FB03 | E2F9676A | 4E44803A | 8CD0D6DB | B081FE75 |
| 27265 | * 04/23/1999 03:22PM | 6598DD3E | 2E9D5F9C | E2627290 | 9C9974AB | A8B9AFC8 | 38686205 | 4EBE07A7 | AC98515E |
| 27266 | * 04/23/1999 03:22PM | 176E4224 | 116BAC3B | 158A25A0 | E317F0B6 | C2440F01 | 72831AA6 | 09D6A445 | 3532B6C1 |
| 27267 | * 04/23/1999 03:22PM | 8D3A93EE | 8F73C338 | C58E2AAE | D7A71319 | 8CAAF68F | C6E12E61 | 2DDF5E53 | 7C1F8AC9 |
| 27268 | * 04/23/1999 03:22PM | 1F7B8E3B | 192C5844 | 99479371 | AD8B4AF0 | 373042E2 | 369B7CD0 | CC5FCE64 | 0BF5C840 |
| 27269 | * 04/23/1999 03:22PM | 55094F77 | F3173F10 | BD726131 | AF5E027C | B1848CA1 | E8C1E167 | 4E540D62 | D36DCD1C |
| 27270 | * 04/23/1999 03:22PM | CBE94C0F | B91C5822 | FFD2060A | 135CB535 | 35CE1D47 | 7097CD20 | 707BABE8 | D1B6A50A |
| 27271 | * 04/23/1999 03:22PM | F10E319D | BA1A84B8 | 46FBB689 | 2443CD0C | 630A5762 | 8ED2583A | CC85A1EE | D317239F |
| 27272 | * 04/23/1999 03:22PM | F9A733EB | FD4FF2FD | F895EAEE | 82C4CE1C | 4C2183CF | 78D3447E | B1DC632D | CBB9FC0B |
| 27273 | * 04/23/1999 03:22PM | C1EEB310 | B22E6C3B | FC49685B | 6E5051A1 | 4D00D98F | D3ABCD9D | F0A2CD76 | CF4340A5 |
| 27274 | * 04/23/1999 03:22PM | 6D5A6CA0 | 342FE008 | 96BD4FDA | 531508E2 | AEAB43E0 | EF3D9F2D | FAE0BF45 | 8B349943 |
| 27275 | * 04/23/1999 03:22PM | 06B00AC7 | 04F07813 | 8AB25CFE | 1DDFB6D9 | 7D4F2BD9 | 1AFDE6AB | 50CA6A57 | 4443C5EA |
| 27276 | * 04/23/1999 03:22PM | 6C08F611 | D3500F36 | 7F64C48B | BAEA3F8D | 57CD02FF | 6CF55225 | EDA52DF3 | 855B3479 |
| 27277 | * 04/23/1999 03:22PM | F22E0131 | 289B1FC3 | 4DAF1CC9 | 9220F989 | 2F17852C | E78BA406 | 42927443 | 2811772E |
| 27278 | * 04/23/1999 03:22PM | F01585E7 | 541F09CB | FD9FC9F8 | DEC8197A | CCD0ED83 | DD8DF4BC | 9976A302 | 645DECC2 |
| 27279 | * 04/23/1999 03:22PM | 36D4D37E | BB0F1D50 | 9BD2359D | ED83FADF | A0F48D54 | D5F6350E | 9F35DF56 | EDB0FC24 |
| 27280 | * 04/23/1999 03:22PM | DD7603DE | 075C7E05 | 80A51F27 | 80CE94AF | 1BEB9159 | 52CD3610 | 43D2A50D | D2239017 |
| 27281 | * 04/23/1999 03:22PM | 6A11BB1A | 12BCD11C | 3427941B | 2F3AF178 | 51E855F9 | 28B3144E | DAC2583C | B281A99D |
| 27282 | * 04/23/1999 03:22PM | 25C92492 | D7CB09A3 | C2AEF10F | C3AFF349 | A757DEFC | 4405C5AF | BB3DDC35 | C1E1F18C |
| 27283 | * 04/23/1999 03:22PM | 056AAEA8 | 34CAD4AB | 4776F60A | C3C58E0B | B05467DD | 54C5505B | 82972A7C | 9F0F590D |
| 27284 | * 04/23/1999 03:22PM | 0F81B53C | DA625284 | 6F92B516 | 0D5A2281 | 1C1C6650 | E6225724 | E4D9779D | 606BBD08 |
| 27285 | * 04/23/1999 03:22PM | A3B2EFA4 | A96BDC61 | 1CAD1580 | A766AAE7 | 445A2B3A | F7B321D7 | 34200E20 | B4920A86 |
| 27286 | * 04/23/1999 03:22PM | 60D7D936 | 21F2234F | B33522DD | E0C65818 | B2A5985C | 68EFB411 | 5325A74F | 95E3D050 |
| 27287 | * 04/23/1999 03:22PM | 9C2570D1 | E2DCD48D | 51A3823F | BD46516B | 850AF80D | 2AEF59A5 | A502619E | 7221BCE8 |
| 27288 | * 04/23/1999 03:22PM | 3F647F53 | 14992E1F | 765DE7AA | D2A0087D | 02854848 | 0680567B | A223D82F | A245F9E2 |
| 27289 | * 04/23/1999 03:22PM | 3623A7A9 | F220E282 | 8BF82D67 | E1058FA9 | 5F0B5253 | 4F8795A5 | 3E84D34B | A2599EEE |
| 27290 | * 04/23/1999 03:22PM | 33C6D015 | E42B9E66 | 038D95CA | E4FFF9F1 | 906D2C84 | 280CF3CB | 94F4DE6E | 71C64D3A |
| 27291 | * 04/23/1999 03:22PM | 930E81B4 | 5EF72E6A | 4C858CB0 | 72B231B0 | 461938D4 | 8FF4E353 | 53462CCF | BAB0F38D |
| 27292 | * 04/23/1999 03:22PM | 346D4368 | 54BF1E7A | 0F61F56C | 844DB471 | F65977AA | 6059831D | AFC87C7C | 4754C248 |
| 27293 | * 04/23/1999 03:22PM | D21653E4 | 99711E13 | 6AA2794D | A35AD852 | D7162842 | C8A8EF51 | 7BE83377 | 9F953FB7 |
| 27294 | * 04/23/1999 03:22PM | D5B2F1AB | 349F1F29 | 314E3D64 | B1E2DA35 | 6883653B | 0D033FAB | 2C7F2841 | DAFC9A8A |
| 27295 | * 04/23/1999 03:22PM | 103047F7 | 7CB93C7F | A7755B9F | 4C79F2D1 | D60F6656 | 4961622F | AE08547B | 9C58D7AD |
| 27296 | * 04/23/1999 03:22PM | 1A92B18C | 265D8098 | 23A4DF51 | 4EA90691 | E278AF99 | 029C0D98 | 12996678 | C53CCDC7 |
| 27297 | * 04/23/1999 03:22PM | B098573C | CD51B62E | B75FE8EC | 7754F716 | A77C6916 | 7E5B3B10 | D2B9AB99 | 7336CA47 |
| 27298 | * 04/23/1999 03:22PM | 711CE349 | AA9A7571 | 93EBD5F6 | 8B0FB699 | 0A5F5CEE | 3BB9A0B2 | 11C4D201 | 5D8D2898 |
| 27299 | * 04/23/1999 03:22PM | 363CB0EA | E04CFFCB | 5A8AE795 | 2EA54D3A | 780EF4AB | 7F7378F1 | 3823DDFC | EE937DB5 |
| 27300 | * 04/23/1999 03:22PM | 29C0A313 | ABEABA5B | F809AB37 | 6890E9F0 | A2AEF75C | 51D333FB | C97F35B8 | 875D938E |
| 27301 | * 04/23/1999 03:22PM | AC3755EE | 57E577AC | E266EA2B | FB69A3BC | 02D64CF5 | 7BDD0CCC | 9494A2E0 | 0CBD72C1 |
| 27302 | * 04/23/1999 03:22PM | 884C1245 | 6F769F09 | CBE71A09 | 491F5F0F | C167B196 | 6B338E3B | 0E9CC1C4 | 065EB5C5 |
| 27303 | * 04/23/1999 03:22PM | 5B3B8612 | E4810FEA | F130460C | BC170837 | 7E2D6415 | E58D9E8B | 0E71EF9E | 299765FE |
| 27304 | * 04/23/1999 03:22PM | C47A5BEB | DEF46373 | CAEF7C47 | CA2DC25C | 684B98AC | 58D6541D | 4642A099 | C7005588 |
| 27305 | * 04/23/1999 03:22PM | 6EB05195 | DD4C78F7 | 2E96885B | 4298CC16 | BFD6FDB5 | 03DFF0B8 | 3E184325 | EFF157F3 |
| 27306 | * 04/23/1999 03:22PM | 9A0AE381 | 73D26626 | E44E9F00 | A8535602 | D1DEFE3C | BE974442 | B81A807D | 074BFEDB |
| 27307 | * 04/23/1999 03:22PM | 41AE08E4 | 49E25D0B | 3E736D7C | 6F271815 | A925E09F | 6C5B49B8 | 774DBF2E | 66374DF1 |
| 27308 | * 04/23/1999 03:22PM | B35F4097 | 1A9727F3 | 8BDE6A0B | 2DECD480 | 64776D41 | BAEFB5E3 | 13129CE6 | 2F1F181E |
| 27309 | * 04/23/1999 03:22PM | 967F8F6C | 6D3E0879 | 00854504 | 5B2B7115 | 0C41B5E1 | FE959B4D | F694E826 | 70E0FC6A |
| 27310 | * 04/23/1999 03:22PM | E5D4DD6C | 501202BA | ED56B7DC | BD4A71DD | 4B4251D2 | 02EE51B1 | ACFA63D6 | A513F7B6 |
| 27311 | * 04/23/1999 03:22PM | D4741622 | 8C9DF189 | 5F5A253D | BA5EA26D | 8D3CC0B7 | 6348A5B6 | 4318D3FD | DA2BF92E |
| 27312 | * 04/23/1999 03:22PM | 5C1FC11A | 95E5F95C | D1E7C28D | A661EC7C | D6330354 | 3EE8D04B | 12F29417 | 34D56A4F |
| 27313 | * 04/23/1999 03:22PM | 804ED6A1 | 00809986 | 59E49821 | 495C20F1 | CCBD3EF7 | 03A1AD3B | 5BF3B349 | A6B52721 |
| 27314 | * 04/23/1999 03:22PM | 2395B614 | 69E85762 | 4D1B0260 | A9747195 | 05A7EA2D | 609465FA | 2736ECAA | E5367FD0 |
| 27315 | * 04/23/1999 03:22PM | CFB0591C | CAFFB916 | FAF52000 | B3FB0C22 | 5480C2C0 | A702FA2B | 804B611D | 873ED243 |
| 27316 | * 04/23/1999 03:22PM | 3FCCBD63 | D597E814 | FA3273EF | 8D3F4FBD | 63A42D53 | 092F167B | 3B69A712 | 0A3A9B92 |
| 27317 | * 04/23/1999 03:22PM | CCC3301D | D1D3B147 | D6A284CE | 152500D8 | 7FC8BF00 | E2A26F76 | D92AB55D | DD654DD4 |
| 27318 | * 04/23/1999 03:22PM | 8FB7BAF3 | 7C9B8210 | 82AE15DA | 524A99EA | E2C31D03 | 05D14700 | 59F5B0A2 | 7FAD96F9 |
| 27319 | * 04/23/1999 03:22PM | 168412DF | 1E5B5768 | 107BBA91 | EC21ED13 | 78A76187 | 9B02EFC1 | 6EA796CC | 7633A43E |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 27320 | * 04/23/1999 03:22PM | 7B694E5B | 5CBF1EC0 | 24E11436 | 1428AEA6 | 4D08E4B2 | 4F050D9A | 773C32D5 | 9B8C23F7 |
| 27321 | * 04/23/1999 03:22PM | C36F68CB | A2492F86 | 9B745E6A | 7F56B51B | 9075FF6F | 1B9E1C5C | BFD32B73 | DA717C66 |
| 27322 | * 04/23/1999 03:22PM | 3A90B661 | 53465549 | A105E85C | A7842CD7 | 5C7F63F0 | 1971E336 | FFE02150 | 0F0E4671 |
| 27323 | * 04/23/1999 03:22PM | E8D6E7D2 | 0EE49071 | 2F68BF77 | D1545A20 | 40B18DD5 | 7A032736 | 023A2C6D | 537CA0CB |
| 27324 | * 04/23/1999 03:22PM | EE8BBDE7 | 51E07867 | 0EA8B4B3 | E19E1464 | 7D17307 | 03E3391C | 01E5D4A3 | 2BCAF3D0 |
| 27325 | * 04/23/1999 03:22PM | 9848E49C | 46CAC699 | 74A973CD | 50EEB924 | 1479B8FA | 69B78F63 | 887A27E4 | 00B7276F |
| 27326 | * 04/23/1999 03:22PM | F6BB8654 | 362FAF30 | 4AA9E413 | AC7CB372 | 2CA9EB9A | DC09F5DC | 072AB484 | 65C35621 |
| 27327 | * 04/23/1999 03:22PM | 04BFB5A9 | 10E5EEBF | 39E8C189 | 5CA9EA83 | 2AF83FBF | B897E692 | 312DCC36 | 18A3D0BF |
| 27328 | * 04/23/1999 03:22PM | E7190628 | E48B21BB | 1BBDA9C9 | F09F708A | 7BFA94AB | C071DD50 | E93FE416 | 1800DAD7 |
| 27329 | * 04/23/1999 03:22PM | 0681BA19 | B451581D | 4670724F | D66CCD4E | EF1696EE | 2AAA0AC0 | 8B01D7BE | 336E3897 |
| 27330 | * 04/23/1999 03:22PM | B59530C7 | 96B6EE1A | 179A14AE | A4595C41 | 8CC703F2 | 32614BD9 | C24352B6 | 93CDA9BD |
| 27331 | * 04/23/1999 03:22PM | 8A489BE0 | 4BCD4BD0 | 1C8ED926 | EB605A25 | B183D2B6 | 3F57FF8C | BA182FE6 | D5F2A2D6 |
| 27332 | * 04/23/1999 03:22PM | C5BC5C17 | 9333A005 | 580A9BD0 | 923BDE4A | 5F05745A | 72BA8392 | 9B340D5F | D19AB992 |
| 27333 | * 04/23/1999 03:22PM | 3B8F17A7 | 31E31828 | EBA897D0 | 454C582A | 3C7DF537 | 8BBB1FE6 | B14F2B18 | B79A00B6 |
| 27334 | * 04/23/1999 03:22PM | 6685C495 | F916FF11 | 43C012A8 | 522DCE81 | FAD8CF9D | D07C8BBE | F34C8E1C | AAB1ACA4 |
| 27335 | * 04/23/1999 03:22PM | 5B171983 | 3835ACDD | 79C9C7F8 | 72FD2A32 | 07DDE613 | 60387EB8 | 5EEF52A5 | 249C4ECC |
| 27336 | * 04/23/1999 03:22PM | 14C72DB1 | 7315A4A5 | 60AC87DF | B7A921B2 | 1FE53351 | F241AAF2 | 5CDFBA4F | E5203CE6 |
| 27337 | * 04/23/1999 03:22PM | 499D41C7 | 1502E644 | 595A1B80 | 1724BF8A | B6B46C3A | 46E54FD1 | 4E887F61 | A1B4D2AE |
| 27338 | * 04/23/1999 03:22PM | 3ACD21C6 | 273962B7 | 89EF90E4 | 13FD5725 | EB7B404A | 4C7A7367 | 696C4B8B | 312F931A |
| 27339 | * 04/23/1999 03:22PM | DD157DCE | 8A406169 | 2CB7BD3C | 44C4136C | 1EE8EEBB | 07293168 | 2C515F1A | 553B3B7B |
| 27340 | * 04/23/1999 03:22PM | B21CDD9F | 67D8A432 | 0905577D | 1AE97BC3 | 2DA51D38 | D2222C58 | EA97DE85 | A232A5A2 |
| 27341 | * 04/23/1999 03:22PM | 5EBD6456 | 208E5D32 | 733AC23A | 139C59CD | 805F6CCC | BEE647B7 | E011F429 | 24DD2F44 |
| 27342 | * 04/23/1999 03:22PM | 4189BA70 | 861B29BC | 54C29C38 | AFEA6726 | D6707390 | 8BAD7463 | 7A287655 | B8DCDA64 |
| 27343 | * 04/23/1999 03:22PM | B8C5387E | 5658231C | 45A54677 | 4D62AE86 | 084A28C2 | 29EAC80A | 2606DBD8 | 6B0EC24B |
| 27344 | * 04/23/1999 03:22PM | 152ED8C1 | B7692B81 | B5445423 | 9BA74792 | 41F65205 | 0BF4F0D3 | 1456E38E | 45405A2E |
| 27345 | * 04/23/1999 03:22PM | DE16912C | BE43C713 | B3A4B0D5 | 090CDE88 | 447E4E34 | 3BAF6A49 | 4D187B1E | ED9E5480 |
| 27346 | * 04/23/1999 03:22PM | 780120D8 | D05FC21B | A1EA4455 | C12F6EFC | 5AA7D0C4 | 470CC203 | AABE8D3B | 5337C7B9 |
| 27347 | * 04/23/1999 03:22PM | 1E7BE361 | 55C836DD | 33482E73 | A09AC80B | 8F9227C3 | E048BECD | CD034B7E | A8FD4C35 |
| 27348 | * 04/23/1999 03:22PM | 2C7F1FE1 | EBF7ADB6 | 88B77C54 | 76658FDC | 63852786 | 35B977C0 | 4011E0F0 | 01AAA583 |
| 27349 | * 04/23/1999 03:22PM | 0CBC902F | 13CE2E3E | 712FEF5D | AA1D2AF5 | CAA064BF | 11CD6870 | 28AAA45C | 65DB15FB |
| 27350 | * 04/23/1999 03:22PM | 8F42EC24 | 39C9EA54 | 3DC9A417E | DE71C707 | 5E332F60 | 48463F1C | 1269A544 | 9F0FDC58 |
| 27351 | * 04/23/1999 03:22PM | 31B664B4 | F0C67AFA | 02F05762 | 6DD9DBAE | 5C98C9C3 | 4A15E539 | 42F0494B | DC15C2A4 |
| 27352 | * 04/23/1999 03:22PM | A5A53943 | 68CD7B0A | 69E1BF28 | 84E605E5 | 44E96A3B | B326D251 | 7225073B | 862173E1 |
| 27353 | * 04/23/1999 03:22PM | AA4EEACF | 2B275085 | 3479C185 | 8FFF101D | BE5B4EA1 | 2C9079FF | D786DC7E | A2812908 |
| 27354 | * 04/23/1999 03:22PM | 897A67C5 | 35603FB6 | D6DFBBD5 | CD43D69E | DDFD020E | 029FCC31 | 544B52BB | 61650771 |
| 27355 | * 04/23/1999 03:22PM | ABDC120E | 49F75E22 | 4D9A9CBB | 615FA381 | 5889BD15 | 6382F5DC | BB13EA31 | 2F605ACA |
| 27356 | * 04/23/1999 03:22PM | 34FF33C2 | 6CCE19A2 | B39DEFD6 | A6F8E881 | 4F45D588 | E3A2C6EA | 52F7218D | CB1A9C93 |
| 27357 | * 04/23/1999 03:22PM | BC7037F1 | 9E80CBDC | CB8E2706 | 79135DA6 | 69F91A9F | 48B5C6A1 | CF7DF8CC | BB378656 |
| 27358 | * 04/23/1999 03:22PM | B1B0CC32 | BC3588CF | C6C51BF9 | A54E121B | 2C0372E1 | 891F80A9 | FC89AC11 | EDB37CC0 |
| 27359 | * 04/23/1999 03:22PM | 23C1179E | 68B6E57A | 86268145 | F8306E18 | 1BBECE8A | 399008CF | 6395A541 | 454D11A6 |
| 27360 | * 04/23/1999 03:22PM | DE34AC96 | 3383B98C | DE6D4A60 | FDB66260 | 9BEE7002 | 4586CCD4 | AD259D82 | F9D290C2 |
| 27361 | * 04/23/1999 03:22PM | 184DC8D9 | 197EE391 | 266FEA0C | C0ED0096 | 09DDE4D9 | 59768E2D | 30653A43 | 3AD83E4C |
| 27362 | * 04/23/1999 03:22PM | 72190AFE | 02A9A4EE | A1922A64 | 2AFB39C0 | 8F009685 | 55CF51CB | BB05F1BA | F4C197CF |
| 27363 | * 04/23/1999 03:22PM | 871534AC | 4CA900D1 | 93EBBA61 | 8896A695 | 07FAE3C8 | 63D21EF8 | F24DC52B | 38CAE6C4 |
| 27364 | * 04/23/1999 03:22PM | F1743375 | 884361A5 | A82C997D | 369767E4 | C126FD3A | A6448F0E | 9113AFAB | 759A72A7 |
| 27365 | * 04/23/1999 03:22PM | 208D7B30 | 0F520D06 | E34A56F6 | 95BE8ED0 | 5BFE2190 | 5841A22C | 15F559C4 | 74B324BF |
| 27366 | * 04/23/1999 03:22PM | 662B5D62 | E40EE4A6 | 3858D4C7 | 09D46500 | F7D7E4C8 | 37204642 | 4886AD2D | C26E9F03 |
| 27367 | * 04/23/1999 03:22PM | 7FC9C1DD | 14F0B5CE | 65744CC6 | 944A11E3 | D2D45F66 | 07F7D0 | 2BEF3D65 | 2E216CC1 |
| 27368 | * 04/23/1999 03:22PM | 41023EF9 | 98FACF63 | 2F69A89D | 8120EE6B | F3E9569C | 24DA77F5 | AC8C0718 | C7E4B5AF |
| 27369 | * 04/23/1999 03:22PM | DD4DDC55 | 16A8F6A0 | CB5D8C3A | 9F4CB753 | 25A338CB | 2FB87CE0 | BB1385EA | 16C038C6 |
| 27370 | * 04/23/1999 03:22PM | 5923DD75 | B238ABD9 | 89A5B354 | 6AAF3D16 | 7557CBCE | 80783F4B | 50AACEC1 | D5779A27 |
| 27371 | * 04/23/1999 03:22PM | CEFAB20F | 3D1415BE | D083999A | 6F190C44 | CC8B5662 | 3A59FAB6 | 707758A5 | 5948F7B2 |
| 27372 | * 04/23/1999 03:22PM | 3DFD3197 | 2A94ECB9 | 47CCA564 | 6344131C | 8B539C0V | F9F3DB87 | 2BC59EDE | 177F2E78 |
| 27373 | * 04/23/1999 03:22PM | 64EC7150 | 758118AE | B179C9A9 | BBDFE99B | 29901A60 | AD2FCF51 | C59E5BB9 | A8584F66 |
| 27374 | * 04/23/1999 03:22PM | 7DEF7CB7 | B1579C24 | D5BCAF8A | F7044AC3 | 9472321F | 563DC4D9 | 0B189A92 | 5C81DF5A |
| 27375 | * 04/23/1999 03:22PM | 995E6B92 | C2F3EA2D | 7E32EB6B | 35911FEA | A1F3FAC2 | 350E013A | 4CD2E225 | 44572897 |
| 27376 | * 04/23/1999 03:22PM | C29CEFCA | A9D2E95E | 888CC38D | 10C8F488 | 817198CA | 2A28EB48 | B84EBB75 | 05356AF4 |
| 27377 | * 04/23/1999 03:22PM | 2FBA4F72 | 6C083AD3 | C5EFD515 | A36EDE74 | AB8CF114 | 59FCF412 | 192E4694 | 6F09B085 |
| 27378 | * 04/23/1999 03:22PM | E74B7E76 | 94181120 | 1C1C4832 | F097ED09 | 74AEFC58 | 760BF06C | 88861675 | 4B0B7F2E |
| 27379 | * 04/23/1999 03:22PM | 23257226 | 2C0933BE | 5EB5A7BE | 9A201CF6 | 7FCD734F | A1C9188A | 05FE76CE | B959E351 |
| 27380 | * 04/23/1999 03:22PM | 390E0CDE | 37A373CB | A913DB61 | 09D9620E | 9B21D501 | EE82CF76 | 4D20A24B | 1B116AA6 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 27381 | * 04/23/1999 03:22PM | A6DB0058 | 39F80FB0 | 8F80D77C | 14D19A78 | 45E7E4FC | 1947E379 | FA5024E8 | 83820DFB |
| 27382 | * 04/23/1999 03:22PM | 1497C024 | 6C53BCA8 | 2A854DFA | 468C7CBE | 372679DC | 02B7AD0E | 56AF9C30 | AFFECD65 |
| 27383 | * 04/23/1999 03:22PM | 9C921DB3 | 34D2EFC5 | 40BCDF3B | FA8A766F | D57F31F3 | 8418614E | A84F5722 | C469C381 |
| 27384 | * 04/23/1999 03:22PM | 4028A45D | 7ED18ED2 | 957B3CDB | C47F5F6A | 4CA97C08 | BE602BDE | A7069B86 | C441499D |
| 27385 | * 04/23/1999 03:22PM | 11BEF30D | B8742862 | 8E311FED | 17E917C9 | 9C535BDE | 1D275ADB | DF093C60 | D0A2C9CB |
| 27386 | * 04/23/1999 03:22PM | BAB509D6 | 8551DF3A | B1458EC6 | D1F8ECED | CA066954 | CFA2D23E | 85F65F3F | 77FE0450 |
| 27387 | * 04/23/1999 03:22PM | BFA2C99F | 626844CC | F7B319D4 | A855D366 | F1EF8150 | B33C9F75 | DFDD9E84 | F75C9203 |
| 27388 | * 04/23/1999 03:22PM | FD5B8F3C | 3AAD97D6 | 19D69F95 | D517F5E8 | E57C5BF5 | AD39E8F1 | 842DA908 | 996130EE |
| 27389 | * 04/23/1999 03:22PM | EB493220 | FD532447 | 451C1C4D | 722E723B | 8B4A7B38 | 6CC9A903 | 9CD4EB87 | 9BE1DAC4 |
| 27390 | * 04/23/1999 03:22PM | 1641006C | A3D1299A | 9E97A9AE | 606404F0 | 366F97AA | 7F5C69F4 | 464C5F82 | 02EAEDFB |
| 27391 | * 04/23/1999 03:22PM | 2D6FFAD3 | 4B62300D | 1B9430B9 | 98A03A88 | AA3A738D | 647EC6EF | 6AE394B1 | 23EF6921 |
| 27392 | * 04/23/1999 03:22PM | 0C1ACE5F | 240A6ED1 | 46452EA8 | A6C81C4A | C96B26FC | F0BDBEC0 | 28DAC10F | 623814D4 |
| 27393 | * 04/23/1999 03:22PM | BD9ABD33 | B836F898 | 108F6F53 | A188002D | FACD5504 | 9E76FD3E | 7D07095D | CB04C7AB |
| 27394 | * 04/23/1999 03:22PM | D97B69E7 | E21297AC | 2F1E2CFC | A15B5F33 | 59573B39 | 7E585A86 | 9B901C8A | 93D502F0 |
| 27395 | * 04/23/1999 03:22PM | 6EC90FAD | 15055DA6 | C38BEEE3 | E0E1F049 | A6D4B00E | BB9E77D1 | 84523B1F | 62C890DC |
| 27396 | * 04/23/1999 03:22PM | 70036421 | 0F523212 | BD3C73BD | C4045AFB | 1D0C3B82 | 4EF2B178 | 77DA77F4 | 4DC77344 |
| 27397 | * 04/23/1999 03:22PM | FEEBDD42 | 753B91EA | 0DEC828E | A555CBE0 | BE250F9F | 1874B5B6 | 2A6AF9CD | 2C6598F3 |
| 27398 | * 04/23/1999 03:22PM | 8E68A53F | 11E2733B | 5DD47F75 | 00CF68D7 | 6AFDCA09 | 2E74F838 | A6EECCE8 | D1625C9E |
| 27399 | * 04/23/1999 03:22PM | 122BA501 | 7F0A16ED | F171311F | 9E41E2F9 | A586D6D8 | 6E31B9B8 | 20E8DBBA | 6B3F58EC |
| 27400 | * 04/23/1999 03:22PM | 04CA5C9C | B18B8F23 | 522CC9FD | 7F45C0AD | ADD7EC80 | 5CA6B279 | A25C04AE | 4E689683 |
| 27401 | * 04/23/1999 03:22PM | 6A2816CD | FA68C589 | 2EC6C4C1 | 27CC4B0F | A20FCE39 | ECBA41AB | F0B38AD7 | CCCBB7FD |
| 27402 | * 04/23/1999 03:22PM | A54DD7C0 | F92199B2 | 0C84335E | A7A1FB6F | 201B96DE | A87383D3 | 4002FAFA | 9D20162C |
| 27403 | * 04/23/1999 03:22PM | 4642F32A | 5E2FA8FC | 2F975A47 | 112846BD | 51A82786 | 4F0EA537 | 0E590E6A | 53068C3A |
| 27404 | * 04/23/1999 03:22PM | D63E27E6 | B73CD243 | 05338B62 | D55D6699 | FF5BCAF9 | DA6D6C15 | 6F31DE1A | 11B0E0F3 |
| 27405 | * 04/23/1999 03:22PM | C50A8BAF | 1538E8D5 | 3AC68321 | 067B88E5 | EE79D954 | D8FF34AB | A7491C86 | CE2203D3 |
| 27406 | * 04/23/1999 03:22PM | 619B1BD7 | FB63DC46 | 326F971A | 9209A55D | 429B6D5B | FD432A1F | 0AC168E6 | ABE57B6B |
| 27407 | * 04/23/1999 03:22PM | B30C7E84 | BC223E80 | D3C289F0 | 93B04F40 | 557C4DF0 | 481C8169 | 9504E360 | 66265FA1 |
| 27408 | * 04/23/1999 03:22PM | BC3831E5 | 064C101C | D417545A | A3904AD8 | DA012854 | 0E270E6F | 1BF4F7FE | 9FAA7B9D |
| 27409 | * 04/23/1999 03:22PM | 0FCD7D5B | C16C54BA | 056BD0A1 | 0BC748D3 | 717D948A | F1055DA4 | DCC7EA65 | 2EACD4BC |
| 27410 | * 04/23/1999 03:22PM | B6F89475 | 74FD161F | 2F20C0F6 | 9E508CCA | 693895CA | 786D0B1D | B4EAAD7A | 64EDE9AD |
| 27411 | * 04/23/1999 03:22PM | 8083CD9F | A5DC0697 | C1002E19 | E7316A66 | 54318DF7 | EED155D6 | 12D1D760 | CF9DA527 |
| 27412 | * 04/23/1999 03:22PM | C0D8DD5F | 7D46FF69 | 73C1AF77 | 40644500 | F12AAA33 | AF495F8C | EB291DAF | 9A67C847 |
| 27413 | * 04/23/1999 03:22PM | F4B008C1 | 34E0DBFF | 9452DA71 | 7E9E336A | 863561F8 | 9B756979 | DDC56997 | D9AEE972 |
| 27414 | * 04/23/1999 03:22PM | FAEA0679 | 19BA3D32 | F3DFDC6D | 92C968E4 | E2188ABC | ADCC5F53 | F8029239 | 95CBF196 |
| 27415 | * 04/23/1999 03:22PM | D64762AF | 823E9CBB | 99898BA9 | 13AC14D5 | 05CC92B0 | 6B6A492D | CA9E0E61 | 2402DC31 |
| 27416 | * 04/23/1999 03:22PM | 872BCB72 | 7BEA48F2 | 9D5074F4 | AE946B67 | FF34F452 | E778946B | A6C6D148 | 6E571EC8 |
| 27417 | * 04/23/1999 03:22PM | EBE59B6F | A8C8284F | 0C8FE67B | 4E039AAA | 7B6BFC63 | 0526381B | 4EFD052F | 9CBF2708 |
| 27418 | * 04/23/1999 03:22PM | 1F2C8BFE | BFE7CB89 | 793A78FF | 804C0639 | D3FD7FE7 | F20E540B | CA1DC929 | 0001CE29 |
| 27419 | * 04/23/1999 03:22PM | 6F0537B8 | A06E0079 | F0597EF5 | 9FF7B534 | 98A77C36 | 64E0392B | 326C6052 | 362FEC8E |
| 27420 | * 04/23/1999 03:22PM | 9D837272 | F21E659A | 8C89BE31 | 68E36413 | A212239E | 7FB3AB93 | 0B34D92C | 1D693716 |
| 27421 | * 04/23/1999 03:22PM | CAC1A32A | 9159CAEF | CFBFE440 | 7E49875E | D3004B88 | FE96AAD0 | 0F896423 | 47B58F95 |
| 27422 | * 04/23/1999 03:22PM | E34C1E1A | 77152786 | 09D88CA2 | 7BF6A5A7 | F7C895DD | D1C80A76 | 7B13F83D | 58F588F8 |
| 27423 | * 04/23/1999 03:22PM | 2544D265 | 51991456 | 59511BDB | 49B189A9 | C0F38410 | C5E046DA | 1B853277 | 3C3774AF |
| 27424 | * 04/23/1999 03:22PM | 10AE7EA3 | 148F81C3 | 78F34171 | 2DA6CD05 | F3B659B9 | 64867926 | 87C63942 | 8956E1AD |
| 27425 | * 04/23/1999 03:22PM | 9D1EA978 | FEB6D3C3 | B4A07F42 | AEB46A8A | A1E14F0F | 8EAE667E | C8147AA6 | 1AAB07DB |
| 27426 | * 04/23/1999 03:22PM | 16C104C0 | 673B290C | 980DD22F | 2C585939 | 222F9EC1 | E2C5565B | 8760C6B0 | B79FF432 |
| 27427 | * 04/23/1999 03:22PM | 74C2D568 | B5CBBF9C | DCB79E4F | 1790B64C | 186472EE | 282139F0 | 24364858 | 3EC68CC4 |
| 27428 | * 04/23/1999 03:22PM | 41BE163D | E82946E8 | F0E90934 | 88B3BCC0 | 22057B02 | 75913821 | F3A49B9F | 48E10AB1 |
| 27429 | * 04/23/1999 03:22PM | B25E5911 | FAE5A836 | 24B5374D | 3658D628 | 0EC5A91F | 887B2BBF | E0E03514 | 1B77916E |
| 27430 | * 04/23/1999 03:22PM | 3CDD6C74 | 7AD391B5 | 1ED8CD0B | 390F1FAC | 2071F532 | A6874035 | 2A479817 | 38199D5F |
| 27431 | * 04/23/1999 03:22PM | B12C4BCA | D57ED7B7 | 44A85863 | 9E192A2E | EE3466C5 | 4CE5BBC5 | B82503B9 | 6EAB19CD |
| 27432 | * 04/23/1999 03:22PM | 013238B1 | A81C0C0E | 64B65071 | 6BA07943 | E12D195B | FF82BE82 | EF79A726 | E72EA18C |
| 27433 | * 04/23/1999 03:22PM | BD1B9C59 | 0464A495 | EC9EE50B | 08713D07 | AFBE5F73 | 27CF2E79 | ACF447A2 | 931103F6 |
| 27434 | * 04/23/1999 03:22PM | B00A274A | 05BACEDB | D26C7721 | A2FAF339 | 3F55BA67 | 91B0855B | 0987F8B7 | 2353FDD0 |
| 27435 | * 04/23/1999 03:22PM | EDFCA284 | 3CBD596E | E3DF65E3 | F1AB4D0E | FBBB89D0 | E4DD91D1 | C2003387 | 4887A0D8 |
| 27436 | * 04/23/1999 03:22PM | 8A440F59 | E0FB40C6 | F9A974A2 | 588B9BC1 | 4B653C9B | E2507FD6 | EAA5430C | 82F0E6DB |
| 27437 | * 04/23/1999 03:22PM | DBE0FAF8 | 899D7331 | BF927602 | 20C3C0F2 | 4F401D40 | E34AD8B1 | 6E4EEA1F | 0858230D |
| 27438 | * 04/23/1999 03:22PM | 63D7492C | D9BE34FA | A764EC80 | FCADF98B | 204EAE5A | CEF6622B | ABE70B88 | 50C888CF |
| 27439 | * 04/23/1999 03:22PM | 625E99C4 | EE06560D | 6728FCD0 | F1A0315C | 193E3D4F | C91A2885 | A679EBBC | F155CD14 |
| 27440 | * 04/23/1999 03:22PM | 2D1F1FDA | 66AC4C51 | 08F29091 | FA6D2D49 | 879B28F0 | 455C83F6 | 87CF9C6A | 55213854 |
| 27441 | * 04/23/1999 03:22PM | 8E094387 | C7432109 | DCE79680 | 9DEFE960 | C62DF410 | 1238C27A | 22A33F1A | 945BBAA1 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 27442 | * 04/23/1999 03:22PM | BC42DC0F | 7435D90B | 6C5B6811 | B2F63572 | 86A507A6 | 3255CF50 | 46722975 | 841927FC |
| 27443 | * 04/23/1999 03:22PM | CA04DDB3 | 5BD007F0 | 591A15B9 | D98B9AD5 | 96C67DFE | D5147C8B | AA6AFE80 | 2D6E6549 |
| 27444 | * 04/23/1999 03:22PM | 80F763E9 | 92C81C91 | FDC42402 | 200A29D8 | 7BA1EF17 | EC29F122 | 72F26B0A | 21327D75 |
| 27445 | * 04/23/1999 03:22PM | BD369EBB | 7BBD8DA7 | A7EFBF7E | 7C9F50BD | 0059C06B | D5ADD13F | 7EB3E9F2 | 0A73F0B6 |
| 27446 | * 04/23/1999 03:22PM | A6A5B110 | 590E41E3 | 9F019945 | 9D20C1B0 | 187E2467 | A82706AE | F9DEAA65 | 3AF4D89F |
| 27447 | * 04/23/1999 03:22PM | D100B61F | 665A3E6F | A4319976 | 0C43BEC8 | F36BCB0B | BD9E91FB | ACDE5418 | 70F29A67 |
| 27448 | * 04/23/1999 03:22PM | F06A0AF9 | 74F8C31C | 79A57471 | 9C8C38B2 | 3A4C24C7 | FB591866 | 4E4CFBCB | 00BF92F4 |
| 27449 | * 04/23/1999 03:22PM | EC993E9F | 146E9190 | 5637B153 | A0A78AAF | 96426CEC | 6CDB7E96 | 3CC2EC82 | 22C37F7E |
| 27450 | * 04/23/1999 03:22PM | 3611460C | 4BA29625 | FDDCEDD2 | DF6D6D0B | D3C0C7A3 | 81697727 | D62260E6 | 5F17A195 |
| 27451 | * 04/23/1999 03:22PM | BC0228C0 | 0BEFF92E | AD51F42B | 741665A2 | 7A6CFEFE | 9D25C6EF | 6B6D3E88 | 9D1359C3 |
| 27452 | * 04/23/1999 03:22PM | C67BC9B4 | 63C510EC | 4A6538A5 | 66FAB152 | 92C9D22F | 241B941F | 367C1310 | 25387B22 |
| 27453 | * 04/23/1999 03:22PM | 59ACAF5F | DAA2E9EC | 1070E47D | 0915B043 | FEF64232 | AE55D33D | 5A6A9879 | 1AA83591 |
| 27454 | * 04/23/1999 03:22PM | F96A2266 | C152327D | 39A3F0B2 | 99277FDB | E0126A70 | 2427C8F8 | 477FD4FE | 2C40D7DC |
| 27455 | * 04/23/1999 03:22PM | 221E8CB2 | B928DBF1 | 38789B38 | B490E1D8 | 3BB65C9E | 33713F34 | B7184451 | 6AE6A4DC |
| 27456 | * 04/23/1999 03:22PM | 50168AE3 | 633F4FB3 | 252281AB | D3529B76 | CF03FCE6 | F0F8C5E0 | 64D74F7E | 418684BD |
| 27457 | * 04/23/1999 03:22PM | A5B4DDC0 | 53F2F240 | 12FED8BB | 59037888 | 03CED4F0 | F69939D5 | 7B0FD9EF | 1D161F9F |
| 27458 | * 04/23/1999 03:22PM | 68FC1180 | A5478FC3 | 1D7A4963 | DFE14EC8 | D3A4DC78 | 31473F71 | 388943FE | 079540F3 |
| 27459 | * 04/23/1999 03:22PM | 247E9700 | C4663641 | 8287C443 | E10B9BAB | 31DC27AA | 7EE298F8 | 53836BBD | AF47BFFD |
| 27460 | * 04/23/1999 03:22PM | DDF5F2F6 | EAAAAC89 | CF3520BC | E4784504 | 21E589F6 | 05E80955 | 101134D6 | 9689EC62 |
| 27461 | * 04/23/1999 03:22PM | FCAAEE92 | 6B04F583 | 3317EDFA | D93F4E74 | 3EAA69EC | 164C9A14 | A1886E78 | 7D4800A9 |
| 27462 | * 04/23/1999 03:22PM | 466A24BB | 7FC65A57 | 9B7196DA | A22B5CB2 | 305BD5BB | 742CC2AE | F885E13C | CA538D9B |
| 27463 | * 04/23/1999 03:22PM | 7172BA59 | 7C7B4989 | DB327332 | 655C061E | 59232A9F | 014569B4 | F63CE361 | 848F1859 |
| 27464 | * 04/23/1999 03:22PM | AFA744D2 | 09B1717F | B127D387 | 88F7E4ED | 2132E70F | DA1C47F7 | A7159376 | 3DB6B817 |
| 27465 | * 04/23/1999 03:22PM | 584AC011 | C31A6D55 | C7D93360 | 62943906 | AF459651 | 84D0B748 | 09FF8BDA | 30AFD6A7 |
| 27466 | * 04/23/1999 03:22PM | 7427D889 | DDD0B589 | 1250863A | BB1D36BD | EA9B33A5 | C4FE1167 | AB47179F | B7BE36F3 |
| 27467 | * 04/23/1999 03:22PM | D9AA5BD0 | 5D7242F3 | A59151C0 | 57A251AA | 7CD852C5 | CF0950BE | 26485115 | FAAF4660 |
| 27468 | * 04/23/1999 03:22PM | 5737F69C | 984ED247 | 949E2DA6 | F8ADDFC3 | EA239159 | 7DEA5343 | 48C41CD7 | 99121EB3 |
| 27469 | * 04/23/1999 03:22PM | DA73DC91 | 17719564 | 6787F9E1 | 0988A1FD | 00F8056B | 6175C36B | 7EE507F2 | E57F5F2D |
| 27470 | * 04/23/1999 03:22PM | 704E4EB5 | 4AC2389E | 31D7A272 | D14665EB | 9BE4402C | 8E8D7622 | 9A1F8443 | C623B4A6 |
| 27471 | * 04/23/1999 03:22PM | 7F41EB4F | 46AFFEB0 | 6445FCF1 | 8710D80F | D2EF823F | 5DF7A101 | C5C29053 | 7F5C7AA6 |
| 27472 | * 04/23/1999 03:22PM | 94AD5815 | A2647D36 | 9DEADCF4 | A58BF8B5 | 3AA24890 | 68ADDD78 | 8E1D2C4F | DEB84852 |
| 27473 | * 04/23/1999 03:22PM | F80802EA | A12889D4 | 8F57FC70 | BF14B67B | B6F6572D | 17AB4C1E | 51743B55 | C5DA7151 |
| 27474 | * 04/23/1999 03:22PM | 1FD18E6B | EDE7DF1F | 0CEA8C7B | F381716B | 2CDBC9C1 | 3194A6E8 | 3EC7B3DC | F7D4DB99 |
| 27475 | * 04/23/1999 03:22PM | 58D96353 | 1705CF51 | 0CDC01F1 | 70C8F5C7 | FB7BD042 | ADBBE0AE | DF7C4BAD | C8DAFB64 |
| 27476 | * 04/23/1999 03:22PM | 80771349 | B0B53765 | 03BD7529 | BCC55B85 | F877A96C | 631A317A | 6CF1EBD3 | 93E869D0 |
| 27477 | * 04/23/1999 03:22PM | D567CE16 | E704ED82 | 6FFBD4A3 | 290729AE | FAF21751 | BE890093 | 13A322F0 | D5EEC628 |
| 27478 | * 04/23/1999 03:22PM | 613CFCAA | D4DCB4A0 | 7EA0E47B | 52665C8D | 8705C591 | 26514B87 | 0D8E17D8 | A7684667 |
| 27479 | * 04/23/1999 03:22PM | F206FF23 | 0208AAFC | 0FFE9739 | 15C60E27 | D654F06C | 6A051106 | B349A590 | 1F8FFBE2 |
| 27480 | * 04/23/1999 03:22PM | 9A819E77 | 63156929 | 302A9311 | 33ADE4F8 | 763A45B1 | 7C6670F9 | 235C9503 | A8389123 |
| 27481 | * 04/23/1999 03:22PM | DC50C268 | DA56166F | F2E1C4A5 | 0483D07A | D39F3178 | FB4E9B59 | B1C953CC | FF567B2E |
| 27482 | * 04/23/1999 03:22PM | 632F87C6 | 8B392185 | AC1175FE | 93D91730 | DB7D0769 | 22E48004 | C695EA3D | C20A9882 |
| 27483 | * 04/23/1999 03:22PM | 6950EE1C | 11A22B61 | 64A0D07D | 2608AEF5 | EBD76C45 | 415F9475 | D8546839 | 5D847E4A |
| 27484 | * 04/23/1999 03:22PM | D4864F35 | B3AEB0F0 | 27854F44 | A7D6D0B7 | 54C6A488 | 6146130E | 74B1F95A | 80F56FDC |
| 27485 | * 04/23/1999 03:22PM | 9A1298BD | 2018BD34 | CC7D426F | DA7C21FB | 7FF30977 | C5C91ECA | 91A5880A | 011C5A95 |
| 27486 | * 04/23/1999 03:22PM | C54677A0 | 9ABF30B2 | A6646516 | 29148CD8 | B6BF8988 | 1E3A3B0B | EBD4F17C | 97631C5A |
| 27487 | * 04/23/1999 03:22PM | D23D38F7 | 0A699738 | 72AD80CF | 5743D65A | 00F911C5 | 0D5387B6 | 0EF8617D | 2DC40932 |
| 27488 | * 04/23/1999 03:22PM | 3ECDAE6D | 69F853C6 | 1386B227 | B9CD02CB | 315157D7 | A8B6DF8D | 4727B6CD | 32CDA4AE |
| 27489 | * 04/23/1999 03:22PM | 06B64402 | A0FAD2FE | 664369E3 | 42D6FFE7 | C0738C5A | 1C919B32 | 725B1CC0 | A9344E43 |
| 27490 | * 04/23/1999 03:22PM | FBB502F3 | C67B5E91 | 0C2F058D | AA922123 | D5078B4B | 297C8B99C | B455AA71 | 1BEE5909 |
| 27491 | * 04/23/1999 03:22PM | 51C54FB3 | 855A9AC6 | 4C8F62DE | DC1B8496 | 5D9BAA4A | 9A4651DA | EBE2B340 | ABDE35E9 |
| 27492 | * 04/23/1999 03:22PM | A7B272E8 | 8CC7B92D | B618DAB3 | CA65890C | 38556083 | 1A9B7279 | D8C3E1DB | E3AF1773 |
| 27493 | * 04/23/1999 03:22PM | FD7D1402 | F12D0FFA | FC177AB7 | 1DA85F0C | 3E623F59 | ABA777C2 | 0F0F85A7 | 7EAC41B6 |
| 27494 | * 04/23/1999 03:22PM | 6AFD101C | FBFE6DCA | 978847AE | CD9F628D | A7CA5677 | FB431C1B | DCA8C67D | E2689A2F |
| 27495 | * 04/23/1999 03:22PM | 6E3569A6 | 5E44A221 | 85273F22 | 8F0B76F1 | D03888E0 | BF79658B | C47E0A81 | BBDAABF5 |
| 27496 | * 04/23/1999 03:22PM | 2ED0F09E | 855301CB | F90621E1 | 45D8633A | 76F85691 | 90603783 | 535F8CE0 | 978C36BD |
| 27497 | * 04/23/1999 03:22PM | 059D1EAD | 20CF8AA9 | 12CF7A40 | 7C50608A | 875F62CC | 1A7582E2 | 25E38AF5 | 5446CAEF |
| 27498 | * 04/23/1999 03:22PM | 4397DECC | FB8B84AD | CE6E1F31 | 04229A94 | A6151499 | C29DF370 | E7C4449A | 7BA964DE |
| 27499 | * 04/23/1999 03:22PM | 7D746E77 | 40F26F57 | BA8477CC | 286A7D35 | 6125DB34 | 80059D49 | B16025AF | 06D5BC89 |
| 27500 | * 04/23/1999 03:22PM | EBF3C37F | C688E1B8 | B422D299 | 770E49F6 | 6026A38D | B47581EC | D92F22BE | 2F82A426 |
| 27501 | * 04/23/1999 03:22PM | 653F4249 | A70B4058 | F7704902 | EE75718D | A64A3E08 | 591237F7 | DBF143BD | 984DC92C |
| 27502 | * 04/23/1999 03:22PM | CF0075E9 | B2A522F9 | 062FD469 | 35DA5544 | B31F9E94 | 6B6A6723 | E0388A74 | 7837311F |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 27503 | * 04/23/1999 03:22PM | 89FE63D9 | 0AB9C71F | D6112B47 | AE286D36 | 0A38E134 | D71C807A | 96A90A38 | DCDD4212 |
| 27504 | * 04/23/1999 03:22PM | 3C3E5843 | B6B02517 | 47A73F18 | 956DE2B2 | 2825CCBD | EF23A78D | 302ABF86 | 0CD442D8 |
| 27505 | * 04/23/1999 03:22PM | AF0B4DA3 | 90231B8E | AD08D62F | AE84AC59 | D2200142 | 99360905 | 90806B35 | A5EF3642 |
| 27506 | * 04/23/1999 03:22PM | 6E03C2EF | 20DE00EA | 51FAB43B | 9B0DE455 | EED040EF | 3853379E | DDCD9B3D | 12CB8455 |
| 27507 | * 04/23/1999 03:22PM | D231214B | DA569A2D | 5954C581 | 264C3478 | 3F34A035 | 370A2505 | 522135F9 | D597316C |
| 27508 | * 04/23/1999 03:22PM | 504210DC | 396589B0 | 5C840615 | 0EFE0CE1 | C9633152 | 38D4B4D4 | 47A2843F | 3674AC46 |
| 27509 | * 04/23/1999 03:22PM | C93B9384 | 18F91245 | 99222A7D | 6D5C02D4 | 9F79E58D | 0B08B574 | 5217E028 | EEA27010 |
| 27510 | * 04/23/1999 03:22PM | A325F604 | 0FB35887 | 501504DA | EE0B9E00 | 07012056 | 905F6BED | 4C3382CF | 099605CD |
| 27511 | * 04/23/1999 03:22PM | 6E7F5FB7 | 707E4602 | 3EF95D61 | 46AFDBC4 | B195732F | 8F6F1900 | 757503E9 | 36618F08 |
| 27512 | * 04/23/1999 03:22PM | 417BF2BD | B726137F | D208741F | 7EBF7151 | F2DA58DE | F875F86F | 0701C5BA | 8EEEDD9F |
| 27513 | * 04/23/1999 03:22PM | C74D8362 | 2183FB15 | 729B0806 | 04A7F0DD | 787A8956 | 1EA16E7C | 35F7DABC | C1D11A27 |
| 27514 | * 04/23/1999 03:22PM | FB6486AC | 4AFE2FEB | 13824251 | 4C71C87E | 831FAC19 | FD523DD2 | 810035B4 | F057AC39 |
| 27515 | * 04/23/1999 03:22PM | EDFB2060 | 753BBE3D | 61AFECB9 | 424F06FA | F3953675 | 462DFFD0 | BC918628 | 32F1E13D |
| 27516 | * 04/23/1999 03:22PM | DF9AAF38 | 003E19AD | B1AF6573 | 548978C4 | 2374BC7D | AA8C0F3C | 2DA1606B | 8F28C84B |
| 27517 | * 04/23/1999 03:22PM | ABA7B476 | 83120A75 | 0C9F5744 | 1AD8DF66 | B317E959 | 047F0037 | 8C22423C | 804AD94D |
| 27518 | * 04/23/1999 03:22PM | 2AD5F30A | F02D5343 | 827ADA70 | 96059BCA | CD671AF5 | EE34DF20 | 86BCBFA0 | A9C33524 |
| 27519 | * 04/23/1999 03:22PM | 7C81AC89 | D2E49527 | 17FB960D | 6E5CB77D | 651E3533 | D0C8D475 | 0AD06D1E | 46236660 |
| 27520 | * 04/23/1999 03:22PM | 0C25E0D8 | 827261E0 | 1865A83C | 1AEE05F0 | AA89CEE7 | 4B316A37 | 33D8D648 | C2EA8BC1 |
| 27521 | * 04/23/1999 03:22PM | 5138A83D | F8AD28AB | B4764F57 | E7EF6EE1 | 0771484A | 15CF62FC | 9D61C637 | F9B6A858 |
| 27522 | * 04/23/1999 03:22PM | E8203B4F | 9495D802 | 70832746 | 8250A507 | 81698A26 | 36FCC481 | 97196A1E | 5844561E |
| 27523 | * 04/23/1999 03:22PM | BE14DF3C | 7CB44FC4 | 38C81712 | 34964528 | 0F84D2BC | 6B508DA5 | 63BAFE9E | 3AD00E4C |
| 27524 | * 04/23/1999 03:22PM | D64EB1BF | 0541921D | 8584E964 | 18B74C7D | 7056F9D5 | BD39E36C | 70281A79 | DC0E80D2 |
| 27525 | * 04/23/1999 03:22PM | 20AFD4AA | D5EF6485 | 58918A53 | D4F11370 | 8A5EAE3C | FD4EF599 | 61165744 | 9888C74F |
| 27526 | * 04/23/1999 03:22PM | 424DAF03 | 0341810E | 7151F6E2 | B631F02E | C786A3BF | CCA5C346 | 9ADE4AF0 | DACA3BCC |
| 27527 | * 04/23/1999 03:22PM | A2880B5D | D3033C36 | ACA9FAD4 | DBE4093D | B35DC1CC | 16162555 | D8A1A561 | DE6147F8 |
| 27528 | * 04/23/1999 03:22PM | B3F2B925 | CCBA1897 | BF1AED0A | 12A376AB | 52435066 | 2D0FAA6E | 229DA6BE | 419026C9 |
| 27529 | * 04/23/1999 03:22PM | E38A86DF | EE4AFFD0 | C21C5810 | 740CF6A1 | C6F170A6 | EC0B9BE4 | 338102B0 | F55077A7 |
| 27530 | * 04/23/1999 03:22PM | CD170186 | 146280F2 | 26061B8D | E9ED9EAA | DC68237B | 6826A657 | 388A3BE1 | 71F534E0 |
| 27531 | * 04/23/1999 03:22PM | C7FE3E5C | AC3F830A | 8AA21F1D | 7BB08F96 | 5BCF6C01 | 26B97780 | 82F857FB | 8D8DD656 |
| 27532 | * 04/23/1999 03:22PM | 567C511C | 7E32C63C | 8C8A8140 | 83CFE5B6 | 40ED2C06 | 55AE9BD4 | 4558B4B8 | 6632CCEF |
| 27533 | * 04/23/1999 03:22PM | 93C40412 | 1E655B88 | 20138ADD | EB48B25F | 97B70A84 | 8EF88351 | 7DFBC52E | D9B00138 |
| 27534 | * 04/23/1999 03:22PM | C3316AFB | BDBC0270 | B55A84DE | 3C72BB0D | 28F749AD | 3ADAD796 | B4D3CBF2 | 2EC93BF2 |
| 27535 | * 04/23/1999 03:22PM | B0D22A67 | 46F75FC3 | CA882F13 | 69261745 | 481E57B8 | 8869CF61 | C93F4163 | 929CB458 |
| 27536 | * 04/23/1999 03:22PM | 3F3B4EF1 | 1C01F039 | 288DBA94 | 7F227104 | 3AC8B9A5 | FF921885 | AB493C78 | 05A65736 |
| 27537 | * 04/23/1999 03:22PM | 8923E458 | 7CB07602 | AC1A51D5 | 6A3A3C65 | 0C49810E | ECD3A7CB | 151D7030 | 52F269BA |
| 27538 | * 04/23/1999 03:22PM | C8CAD0CE | B09341C0 | 7A2CDD41 | 4CF346A7 | 91B57FDD | 66CEADAD | 41C3150C | 849FAEEC |
| 27539 | * 04/23/1999 03:22PM | 4B6156E0 | 4545899D | E4167B78 | E411CB48 | 8E56FC18 | F61E5D84 | C7AC3DA2 | 656C4FAC |
| 27540 | * 04/23/1999 03:22PM | 3A8E8EBF | 21A74E05 | 04545B33 | BE1232CE | 885D819F | 5F212614 | F0869806 | 6973C21C |
| 27541 | * 04/23/1999 03:22PM | 139FF4CA | 21D04C86 | 1F544021 | C1D8F9F5 | 6E7008F6 | BFA514AA | 419D4CF1 | 73D37213 |
| 27542 | * 04/23/1999 03:22PM | 10335AF6 | 80368FAC | 018CDEAE | 9ACD45DD | C96B19B8 | A222D326 | 7E5EBA97 | 9E93EA92 |
| 27543 | * 04/23/1999 03:22PM | F732B1F0 | B7057050 | 9AF4E3B1 | D91898A5 | 63643B2A | 0D90CA10 | 15E93940 | CF31AC13 |
| 27544 | * 04/23/1999 03:22PM | FF25DE19 | 8F0710D2 | 1257B865 | 0F9F9A39 | BF4CDEDB | CACCEE36 | 4D0A3E8E | FB24F9A6 |
| 27545 | * 04/23/1999 03:22PM | 0E597C32 | 0EE598AB | 528F90CE | 23B2A16D | 79E3AAB7 | 15B7C014 | BB85DBF1 | 5597AF3A |
| 27546 | * 04/23/1999 03:22PM | E0828040 | DFDC9522 | 1C201C14 | 3BD6EE64 | B1192AFB | 8745EFCA | 35E4C554 | C09F5B4F |
| 27547 | * 04/23/1999 03:22PM | 3B2013FB | D3BF648B | DB397021 | FA6E5D8D | 52A0B35A | A20D8D57 | E0DBA847 | D5B3CD42 |
| 27548 | * 04/23/1999 03:22PM | 5598C379 | 0037E474 | B6F2C95A | EE8D8169 | E814BDEA | 012446E9 | D581C21F | 57A8D474 |
| 27549 | * 04/23/1999 03:22PM | E2F7C692 | F2892E39 | 1F933115 | 6604C892 | 600E725E | 7AB494F6 | 05685AAB | 4AD6FBFA |
| 27550 | * 04/23/1999 03:22PM | E96EF139 | 87E693F2 | C78F0046 | 565B0726 | AB3D1FF9 | FA761856 | 6EA70164 | 592ACFAB |
| 27551 | * 04/23/1999 03:22PM | 292C8664 | A098F1E4 | CB8BA9DA | 7FC4555D | 6522140A | D9E1EFAF | 2D70AE11 | 51EB0883 |
| 27552 | * 04/23/1999 03:22PM | 112E39AB | CA605AEB | 58AAEE69 | 13E36178 | 26FF5B4B | EFE9C90F | EBA01605 | 2AD7069E |
| 27553 | * 04/23/1999 03:22PM | 9A374F12 | EFD45BD5 | C418E45F | C4624DCB | 67D5F647 | A9A08A35 | 3154A4EF | 8B6F074C |
| 27554 | * 04/23/1999 03:22PM | C611FBD1 | 348110EF | E507D643 | D039BC3D | E5E52A6D | 8C37429D | C536ADC2 | 471E4201 |
| 27555 | * 04/23/1999 03:22PM | 6FBB9EE4 | E7DB32DC | 15821A2B | 7D966134 | 1C4122EE | AB721FE0 | F648562F | 55368D49 |
| 27556 | * 04/23/1999 03:22PM | 222A2487 | 89D55902 | 4157DC71 | CEC783E7 | 7555B4A6 | 5577D617 | A7CCD156 | 69525D7A |
| 27557 | * 04/23/1999 03:22PM | EB735C33 | FBAA2BF9 | 7ADD8CD6 | 0F7B9141 | 62E6588B | 99BE9E90 | 4FCA665E | 15791BDD |
| 27558 | * 04/23/1999 03:22PM | BE773EFD | 21C520C2 | CAF895A3 | 0A289959 | 2323AD6E | 12457477 | 44CBF2DD | 5F4D969C |
| 27559 | * 04/23/1999 03:22PM | CD9D304C | FB7B7C67 | D43D3A61 | AB2FDD77 | 5424F235 | 3779E147 | F723B63A | 1B787223 |
| 27560 | * 04/23/1999 03:22PM | D350839E | 365551E9 | D588F6BB | 2BC0DB49 | DFDC5D60 | 599F6CF8 | 9DA76A2A | AF1C301B |
| 27561 | * 04/23/1999 03:22PM | E5F3ADC6 | 49D37A85 | 24E0A0AC | AD67D9E5 | 465A541D | 816B5C12 | 8E250ACD | 4884B85A |
| 27562 | * 04/23/1999 03:22PM | 8CC9C843 | 00B7AD12 | D1130418 | CE148B62 | 4704DC9B | 6A299A8C | AE4F2CE0 | 90C5A34B |
| 27563 | * 04/23/1999 03:22PM | E2A5DEBC | 94BAD9D8 | 78D087C4 | B33D26BA | C44B008C | F1ED22BE | 2FEAC854 | 45ADED88 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 27564 | * 04/23/1999 03:22PM | FDEE32C1 | 2B369584 | 8CD50054 | 2A6D9BF9 | 4503F802 | D6A06594 | 5E8F2055 | 440CFB12 |
| 27565 | * 04/23/1999 03:22PM | 25589A87 | 93A490CD | 11330290 | C39367C2 | C05B26F2 | 986403E0 | 17211E93 | 03B453EE |
| 27566 | * 04/23/1999 03:22PM | 79882D28 | D9C6BD11 | 2DC3023A | 78987811 | 4E2821F2 | C1A18EDA | 5A77BA8B | 24B02E0F |
| 27567 | * 04/23/1999 03:22PM | F749DED5 | 7A2F924A | DFABFB0F | 55CB0CB8 | 08B01287 | D0D79BE7 | C6A79494 | 471D9D07 |
| 27568 | * 04/23/1999 03:22PM | C7B7878B | ED6B1EB5 | 3510EBD3 | 80ABFC31 | BA9A1556 | 0390B2FE | AA87D53E | 1252A406 |
| 27569 | * 04/23/1999 03:22PM | 9FB893D7 | 5C7A575D | B89F1CD0 | 28A80EC2 | 16557A7F | 40F50528 | 6E08AFB2 | 46537281 |
| 27570 | * 04/23/1999 03:22PM | B0FA766C | BADBBE93 | 5C02D1D5 | C62B5E0C | 9043F255 | 9D78D5AD | A199DBD7 | 1D7B55D2 |
| 27571 | * 04/23/1999 03:22PM | 9E99D27D | F8BB2CDE | 2E607EB3 | 1B0816FA | 38E181AE | E87304B6 | 59EE875A | 102DF0CB |
| 27572 | * 04/23/1999 03:22PM | BEED2A81 | 8574B4F7 | 40CBED5F | 21E68F09 | C85AD310 | 01D215C5 | 2888EC66 | 5FD0ECCA |
| 27573 | * 04/23/1999 03:22PM | A2D55DC0 | F04511FC | A15A6C14 | E06C7D36 | 9958B974 | 76B73277 | A4D41B9D | F36CD10C |
| 27574 | * 04/23/1999 03:22PM | E0C48F90 | FA71D47B | 25F292AD | 0F4E9447 | EB89FD1B | 0E046C92 | D984403F | F3071250 |
| 27575 | * 04/23/1999 03:22PM | C35320F8 | 9B524224 | 820DCFE3 | 9ACE4690 | 6B3531BF | 56F2E6E8 | FA9211CF | 48C50816 |
| 27576 | * 04/23/1999 03:22PM | 092476F9 | 3DB3D007 | 05DE3D4D | F715ADB1 | 5CB782DC | 8595AC7F | AB886B95 | 0D6D4ADB |
| 27577 | * 04/23/1999 03:22PM | 48273201 | 2A13C947 | 767C968C | 10330F40 | D618A8E8 | 8C9E84B0 | FB85CD72 | 94532C67 |
| 27578 | * 04/23/1999 03:22PM | AE01A1AF | C5CBE347 | 692096D6 | 5876C784 | 5BF5BFFF | AA63B756 | E8C737AF | 3F542800 |
| 27579 | * 04/23/1999 03:22PM | E7813FDF | 22FB24B5 | 3FF18853 | CA1C6D84 | 581B58F7 | 44334497 | 55ED207C | C58D2A25 |
| 27580 | * 04/23/1999 03:22PM | AC6E4A34 | B2999A54 | 37BC1AD0 | C5B419B4 | FCC95F6F | 78B32DA9 | 7F8D077F | C4C86209 |
| 27581 | * 04/23/1999 03:22PM | 59425A5C | 3A33A7BE | BF34966B | EA973630 | 047443A6 | 044567FB | DAF7F216 | A73D4D0E |
| 27582 | * 04/23/1999 03:22PM | 2A957B3F | FEAA3C62 | 54E54421 | 99F6553B | 90F58FC0 | 2C6775B5 | CDC15386 | A7A7BD41 |
| 27583 | * 04/23/1999 03:22PM | 67D02F5F | FF13DB53 | E3AF3024 | 7E1B6ED4 | 2FEF2048 | 5A1FFDB6 | F9B980DD | 5D75CC39 |
| 27584 | * 04/23/1999 03:22PM | EB37C478 | 6DCA36AA | CF7F6ECE | 644BE814 | FA749768 | A9823D78 | FC135369 | 0AF47CA1 |
| 27585 | * 04/23/1999 03:22PM | 2DAE0082 | 28CE7884 | BC096083 | 605CEE20 | 780EC248 | BA9C8A0C | 8EE8841D | 190D4673 |
| 27586 | * 04/23/1999 03:22PM | 6662F2B2 | 9E93F25D | A0E8E69F | F0EDDE00 | 5AD99CAE | 554DE4A0 | 6B79A7DA | 1948F3E0 |
| 27587 | * 04/23/1999 03:22PM | F302098A | A18F5D94 | FE154EE9 | 44387A29 | DB57D4DF | 327D19C4 | CE910580 | B9FE9EBB |
| 27588 | * 04/23/1999 03:22PM | A1594E0A | E56B3D1B | 3823104D | 05C5F06A | 56B76FDC | 08DF6715 | EE3FD714 | 4E3C1825 |
| 27589 | * 04/23/1999 03:22PM | 1B35EE89 | DB27833F | 74090F81 | 04BD2C39 | 44D6A1F9 | C1D281BB | 19829AF3 | C5F21ECE |
| 27590 | * 04/23/1999 03:22PM | DA94C40B | 18EBFA56 | 5A5A4C70 | B2709EF6 | FFBB3ED9 | CA16E8A0 | 22FCF486 | BCF22924 |
| 27591 | * 04/23/1999 03:22PM | BA55770B | FA666AEF | EF87FB74 | 1FB91959 | DD51B641 | 66A830AA | 2BA3EAB9 | 5C64CB08 |
| 27592 | * 04/23/1999 03:22PM | 17EB1989 | F59E2719 | C377307A | 10C444A8 | BABA1CAC | 2F059006 | 3E140C82 | C7607FE0 |
| 27593 | * 04/23/1999 03:22PM | C90258BA | AB2CDC2D | 99EFB6A6 | A7881767 | CBBD8C22 | 98B6FD9E | 2E5A57F4 | 2C48FDBC |
| 27594 | * 04/23/1999 03:22PM | F38834C8 | 63A9EEAF | 1FAA77A6 | 2E7FF1C1 | 821677C8 | 9AA39F34 | 6D6CEF20 | 6AC21263 |
| 27595 | * 04/23/1999 03:22PM | 73153E8A | C8281C41 | F2894976 | D07F3190 | 397A0B6B | DE32ED02 | 66457024 | 0BA522DA |
| 27596 | * 04/23/1999 03:22PM | 158BB9C3 | FA9BF3EE | F99CE4C0 | C5F2E3E5 | 7572F30C | 8A2776C0 | 945888C1 | 4514DC63 |
| 27597 | * 04/23/1999 03:22PM | F0D69817 | 23AEB862 | 427D0C83 | 452E2EE1 | A44B991A | BFB94CD7 | 4CD8456D | E8B05D0D |
| 27598 | * 04/23/1999 03:22PM | C5FCCAEC | 262353A9 | 4CA441D4 | FAA03312 | B7C9A615 | 837FAF18 | 2EB45552 | AFD7BD9E |
| 27599 | * 04/23/1999 03:22PM | 2D992A24 | 3E9D464E | E43F7656 | BEB62BCA | CB454830 | 038494B1 | 6945B844 | 02D2CEE7 |
| 27600 | * 04/23/1999 03:22PM | B7732703 | 498F3A5A | 19874134 | E7744C5B | 25E6898C | 19714B33 | 45C7B2AC | 534910DE |
| 27601 | * 04/23/1999 03:22PM | 057859B7 | 57728107 | 0ED6D124 | 556B18B4 | ECFBB82C | 05589973 | 7AA4BAF3 | 606E8164 |
| 27602 | * 04/23/1999 03:22PM | 95015AAF | 7F696866 | 2CFFABBB | 248BD3A0 | C5EC52DE | 1BE62155 | 61C62721 | 7FFAF113 |
| 27603 | * 04/23/1999 03:22PM | D347D120 | 2D3AEF74 | 0277C00A | 9803E45A | DFD57FC5 | 0E68C69C | 746FA852 | AE505DFA |
| 27604 | * 04/23/1999 03:22PM | E196C1A1 | 3448B98F | E26F4BA7 | 41B08E76 | 6218218E | 80CE2174 | 3A2F931B | 8351EF29 |
| 27605 | * 04/23/1999 03:22PM | EB2B8631 | ED03A440 | 9462284C | C7E9E5E9 | 3669EF3F | ECDB7A2D | E0E9942B | 1455750E |
| 27606 | * 04/23/1999 03:22PM | 12FD2F9B | D44321BE | F9508814 | 2BDB0A6D | B84A067C | CAD8C0C9 | EACD3582 | 48DD377E |
| 27607 | * 04/23/1999 03:22PM | DF558782 | 745B2505 | C82200A8 | 54976B4B | 02D51158 | EDB9F6D3 | AEE474F6 | C131CA12 |
| 27608 | * 04/23/1999 03:22PM | F5A00861 | C52A3DAD | BC6D4C32 | 4AB90297 | C88A5C1A | 1B11EBD1 | 9B53DA7B | 32E9F844 |
| 27609 | * 04/23/1999 03:22PM | D04F814E | 15E1A4C8 | 3040AD37 | 1D074C66 | 220137D0 | 8A3E7187 | C2865228 | E543B8D7 |
| 27610 | * 04/23/1999 03:22PM | 2B210844 | E458F922 | BC6F6740 | 5A310795 | 693C1275 | 563F66F6 | B64F56FD | 9FE78D24 |
| 27611 | * 04/23/1999 03:22PM | 089FE18F | 6765DEA5 | 49B8F3DA | E65204F9 | 18646F16 | 14A72573 | 1FE8B080 | 65AFEC1B |
| 27612 | * 04/23/1999 03:22PM | BB0D3375 | 0E44D1F2 | 701679C2 | C024278F | 86913F93 | B0895792 | 8E76B513 | 3FB3F6AF |
| 27613 | * 04/23/1999 03:22PM | 925572A8 | 160E9C1D | 13B0E866 | 51BFB265 | 7D922568 | 6DB2B6F2 | 2010F9DF | F918811B |
| 27614 | * 04/23/1999 03:22PM | F358AE5A | 0D09AD09 | 26ED1A9B | 94796507 | ABBFA05B | 43B48966 | A4BA3F98 | 3EC85408 |
| 27615 | * 04/23/1999 03:22PM | 3BE34554 | 36B956F1 | BD365637 | C6A8C9C9 | A53994F4 | 3DC224C0 | 6D7F1526 | 8F1B716A |
| 27616 | * 04/23/1999 03:22PM | E62D9AFE | B9C692AD | 25CFE3C4 | 4F4503A1 | B78A0FE0 | F8770C36 | 4A6DF3C8 | 46D8B130 |
| 27617 | * 04/23/1999 03:22PM | 4D9F391F | B1E4304E | FB013FB5 | 3414B48B | 4BA3C552 | BA14663B | 6F7803C9 | D5D164AE |
| 27618 | * 04/23/1999 03:22PM | 71221EB3 | 87577037 | 48243F5C | 80292507 | 5C1CEC67 | DE8994AC | D81604A1 | 801DEEE9 |
| 27619 | * 04/23/1999 03:22PM | 5E734881 | 8F36EA6A | 8A077C84 | 50993A55 | 98A70957 | B96F7826 | 4A070EEC | 85C3D8DF |
| 27620 | * 04/23/1999 03:22PM | 7781D4E7 | DDFC4661 | E4F3D01E | B251C44F | ABA043E76 | 22298B45 | 3E0DF5F8 | 8220E763 |
| 27621 | * 04/23/1999 03:22PM | 810A17BD | DB759508 | 8FA6D255 | 09A0EAE1 | 634634D5 | 5D750A5C | 7D970D03 | 2181CAF9 |
| 27622 | * 04/23/1999 03:22PM | 9457CAC4 | B407A942 | 0A68CE71 | FE7A3B91 | 8D5AEDC0 | 01FF49D1 | 558DBDB2 | DCC330EC |
| 27623 | * 04/23/1999 03:22PM | 85C48BF5 | 51933AE6 | C8952755 | 879820F2 | 4E64EEB1 | 4CC40579 | D24220E0 | C50194E9 |
| 27624 | * 04/23/1999 03:22PM | 3290477E | 59B7DCDE | 1DF1BCE4 | 194CAA8E | 67A92B5D | BBCCB8F4 | 6A20DFDD | 0DDB2FC1 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 27625 | * 04/23/1999 03:22PM | 088AC37A | EF09F24D | 037036D2 | 8FB51800 | 85DC6DAF | D8E4570A | 5E8D40A8 | C8AD8DDC |
| 27626 | * 04/23/1999 03:22PM | 73D370D8 | 7214750D | 31B0811A | 4D3652BA | 06F851E5 | 86B7A8E2 | 62E9E601 | 65CFC5A0 |
| 27627 | * 04/23/1999 03:22PM | 5CA75376 | 6F9CE6A7 | AEEF03DF | 20C23B9A | ADBEC59D | E2E44CCE | 5EB3333E | FE4E0177 |
| 27628 | * 04/23/1999 03:22PM | 1F93E11A | B63A0988 | 62977598 | 9F2D25C6 | 18AD7B77 | 0107C903 | 299BF5C7 | A9C9DD62 |
| 27629 | * 04/23/1999 03:22PM | 3B0F5CB5 | 92BDBCC1 | ABF465E0 | 02AE864A | 0232BA19 | A56A6887 | 7A400C81 | 3C9A968C |
| 27630 | * 04/23/1999 03:22PM | 9C286950 | 153A177B | 8B1ED9E9 | D6209C32 | 16B07DA4 | EE303D5F | 24A57DF9 | 6D510047 |
| 27631 | * 04/23/1999 03:22PM | 0382EF2B | 87B895DC | 09EB7F86 | 2A2BDCEE | 0C859964 | A2CD805C | DEE4F809 | B377853D |
| 27632 | * 04/23/1999 03:22PM | F73A80C0 | 64E289BC | A6E58729 | 71F9E79D | 9D2EAF4D | 5C8B9696 | ECCD519D | 71095D61 |
| 27633 | * 04/23/1999 03:22PM | 4D3F572C | F5700E1B | CD9B6E1C | 705609B3 | A51E572 | 83E69882 | 6C9BAC52 | 337197E2 |
| 27634 | * 04/23/1999 03:22PM | A658060D | 3FA3B748 | 9887D3AC | CFA81BA9 | B9DBBFF5 | 5A98C62E | 33C12F32 | 01B722A6 |
| 27635 | * 04/23/1999 03:22PM | 810A70DA | 49B95139 | 73C8ADD2 | 806738F1 | 99A3A182 | 31FB704E | 7043BF61 | 43C69ABA |
| 27636 | * 04/23/1999 03:22PM | 6B800ABE | 0F11FF28 | 75429707 | E94B25BB | 824A5245 | 40F9A467 | 78D4908A | AC1B26D0 |
| 27637 | * 04/23/1999 03:22PM | 3F59FB5F | B135D7A7 | 384F9E37 | 3FA4BF2F | EA087E1E | 833372ED | 8C5BC41B | 016CA328 |
| 27638 | * 04/23/1999 03:22PM | 2F7B2016 | B45A7F4F | E4A92400 | C9C0221E | 393AD2E0 | 744FE914 | 54661078 | D6084EF2 |
| 27639 | * 04/23/1999 03:22PM | 072FB669 | D1DE0A11 | BFB81290 | 06A11B83 | E88C8875 | 71242B78 | 76A9411C | D85E2F75 |
| 27640 | * 04/23/1999 03:22PM | 76D6D8BA | 78463D78 | C2B2B50D | 9716C45D | 7593D7D3 | B725C0A1 | AE822383 | 2DE0248C |
| 27641 | * 04/23/1999 03:22PM | 37DC46D6 | 6E2A2AEE | 058CB438 | 218C7E8A | 91513645 | 66958939 | D147FCBE | 4191CFDE |
| 27642 | * 04/23/1999 03:22PM | 87480A8B | E35288EA | 38965FDE | DFE4963E | AF3B0561 | 3B6098C4 | 2B9F480C | 6B3CF4CC |
| 27643 | * 04/23/1999 03:22PM | 17F4D4ED | D2F81CE9 | F6BA43E4 | 6BF6D017 | CF9196EC | 145EDB8A | A3A43237 | 765A5B8F |
| 27644 | * 04/23/1999 03:22PM | 95AFD5A2 | 47648AC9 | 92EDB538 | 62E5F140 | D2C2D02C | 742F3FAD | 4D5874A7 | C7EAA5C5 |
| 27645 | * 04/23/1999 03:22PM | A4360B5C | 6D7B1E67 | A24733F9 | 5470715A | 0AEDF0AE | 134F510C | 513710A1 | 03CD97EC |
| 27646 | * 04/23/1999 03:22PM | 05A9E145 | 8687F3B8 | 7BE5EA7C | D01922F8 | BC7D30E1 | 58A3A23B | D12EC231 | 37CDA1E5 |
| 27647 | * 04/23/1999 03:22PM | 3BD4629E | D76B785B | 0DCCC840 | D228AC6D | C1E5557D | 41AE96C0 | F3F59133 | 9086C919 |
| 27648 | * 04/23/1999 03:22PM | 23177DB4 | 82B62E0D | BA512008 | A460041B | 9780C754 | 9C79EE8D | 93E81026 | 854B803C |
| 27649 | * 04/23/1999 03:22PM | 26057EF3 | 69B89013 | 6E684AF2 | 03FB6BE0 | 4937DB00 | 8B866E1E | 81BD99C9 | 5BAAB864 |
| 27650 | * 04/23/1999 03:22PM | 00B6950F | B89EAE52 | 251D4013 | 2F0EB5DC | 082DA7B6 | 16518234 | 47BF0534 | 7D71A735 |
| 27651 | * 04/23/1999 03:22PM | 4F8B2A06 | 2483EC39 | CFCA9D26 | D0FA3B7B | CB907FC2 | 8EC2352E | 679CF69E | B1E63442 |
| 27652 | * 04/23/1999 03:22PM | 7BF00193 | D22D6B9D | CA4F53F7 | 9F8666FE | 586340F3 | 9612F127 | 3C3B1180 | 8FAE7D7F |
| 27653 | * 04/23/1999 03:22PM | 21582906 | 06851B23 | 09D1EF26 | 3D64D75A | 849AE9CC | 542067B7 | 908136DB | C7D893BE |
| 27654 | * 04/23/1999 03:22PM | 889C572E | EEF330A2 | 4DA114FB | D1C3BB94 | D871D8A5 | D3298F78 | D4C629F9 | 8A9E7CA9 |
| 27655 | * 04/23/1999 03:22PM | 39C3B22B | E6E0E05A | C1BE6B98 | 5F1FC4EB | A8F81F9F | E18223A8 | 9FA35C41 | FB77590E |
| 27656 | * 04/23/1999 03:22PM | 87A527BE | B8A21284 | C0D9750F | DBB9D74D | EB37F94E | 0940F44C | 91E85589 | 83E19ACC |
| 27657 | * 04/23/1999 03:22PM | 2F21DAC8 | D303AB8D | 03AB9602 | FA50E20D | 7F6FD254 | C583EA1C | 5303C270 | 60F034A2 |
| 27658 | * 04/23/1999 03:22PM | C97C2365 | 06E74FE6 | 459B08C3 | 10BCE709 | F47B23B2 | F479EC43 | 77334E10 | 252E533F |
| 27659 | * 04/23/1999 03:22PM | 1B412F8C | 335D24B3 | 9EDA0438 | 1C3672F3 | EEE00FF9 | 339A7433 | 149B328E | D322D7D9 |
| 27660 | * 04/23/1999 03:22PM | 4B0EB72A | C2AB8FD1 | 08D2E681 | A7AFE73D | 73381EB8 | 6770D1F0 | 777FE299 | 611AB9C6 |
| 27661 | * 04/23/1999 03:22PM | 86051F70 | B61CF9CE | 7DC16A8C | 78FD5D10 | 3A983106 | BD5DD1A6 | 069D2885 | 779E67C4 |
| 27662 | * 04/23/1999 03:22PM | 07DDABD0 | FC90FA55 | BD03C598 | 0832B494 | 8BFFD44B | 94DA8AB5 | BFF24596 | 3877A8D0 |
| 27663 | * 04/23/1999 03:22PM | 47C5D1C3 | 0FB1A059 | 3DC97B33 | 51B172CC | 31711866 | B329404A | B8DEABE5 | 8B940AB1 |
| 27664 | * 04/23/1999 03:22PM | F334B410 | 15D33E73 | 1B53A9F4 | 3A6C004A | 6928EF86 | CD377DCC | 87FFF904 | DB481C7D |
| 27665 | * 04/23/1999 03:22PM | 78A1AF8B | 4E8353E6 | 219BDF31 | 2498AF34 | 3EDB12D6 | C32EDEBE | 6189713F | AA66DA29 |
| 27666 | * 04/23/1999 03:22PM | C94B691E | 44413759 | E25BDA66 | D4FA4075 | 3DFC1512 | C0B1B210 | 546D9305 | 65522ADD |
| 27667 | * 04/23/1999 03:22PM | 1B290877 | 883EB1B1 | 5162F002 | 040564AA | 81A3B322 | 6D3803B0 | 74E8F9D7 | 1106F438 |
| 27668 | * 04/23/1999 03:22PM | 4E383C62 | 5743FF49 | 81E62146 | 9E2C83CE | 691AD843 | A814953E | 206AB9E3 | 6775E892 |
| 27669 | * 04/23/1999 03:22PM | 44F40423 | 13A92DDF | 4CEC70AC | EE60DB02 | E19376DD | F39A2776 | 4D7C2015 | 95337638 |
| 27670 | * 04/23/1999 03:22PM | 24F9C953 | C49A654A | 9FB21ACA | 2AF89969 | 1C489E76 | B1266615 | 312B8B48 | 123A85B1 |
| 27671 | * 04/23/1999 03:22PM | 912A1CE6 | 85D40A7A | 5574083E | 278C5BB2 | 231B0465 | CC577D67 | 638AF6F9 | 37B64E4E |
| 27672 | * 04/23/1999 03:22PM | C3EBFFCB | F050EB41 | E8EAA986 | C65A7D20 | C9B94F9C | 449EED53 | 312A8398 | B8BF24B6 |
| 27673 | * 04/23/1999 03:22PM | F26DD5A7 | 38F25A90 | E99AB398 | 05FD7358 | B4F91E73 | 316CE93B | CBA2211E | B45466FA |
| 27674 | * 04/23/1999 03:22PM | BC96D18F | BE330E72 | 26E27E63 | 843A0ED8 | 4A744A5C | 3FA2F16D | 254CAB61 | 54A6C47C |
| 27675 | * 04/23/1999 03:22PM | BA934120 | 6316D0A9 | E7A0396D | 70072662 | CE076367 | 4D287DB1 | 5A2D538E | 452FC16B |
| 27676 | * 04/23/1999 03:22PM | B5056307 | 51C3B2A9 | AB41325C | 955FFC0D | AF7941AD | D1F434FF | 728B9066 | 7B7CA7A0 |
| 27677 | * 04/23/1999 03:22PM | D21EBC65 | EF466364 | 41662729 | 9B11CF51 | B5748274 | B12B11D4 | 63BAAAF2 | 51004A49 |
| 27678 | * 04/23/1999 03:22PM | 03D9DD88 | 67AADFEE | 15154ED7 | 69C998EA | 303CCFF2 | A7DD3EE1 | A3F9B65E | 7D5728C6 |
| 27679 | * 04/23/1999 03:22PM | 7EEFC22A | DC11BEA9 | B77E3D38 | 16261981 | 2BCACB8A | 68DFF2A1 | 63D34BEC | 921F0ED7 |
| 27680 | * 04/23/1999 03:22PM | 6BC40C4A | 753E7C72 | C0E8F40D | 3EAAE399 | C8520492 | E722C0B6 | EBD4CFC9 | 89196CDB |
| 27681 | * 04/23/1999 03:22PM | 59DACBD2 | A3474B52 | 5805926D | D885DE05 | 055BACA9 | E15757A1 | 114F3E46 | 65397494 |
| 27682 | * 04/23/1999 03:22PM | E216299A | 7F223AE4 | 7853ADB2 | 6648D31B | 8A2C1E73 | CB0AD25B | DF867BCF | B82F314F |
| 27683 | * 04/23/1999 03:22PM | 6CA27B18 | D205AE63 | 6B7EF751 | 2A862AB8 | 89C608DF | 66CC22BA | E3799F53 | 7509FC5C |
| 27684 | * 04/23/1999 03:22PM | CAEF84BD | 5F5BF01F | A07FD403 | 818B14B6 | 931A2A27 | 2285F8B6 | 65AFFEE1 | 19B95713 |
| 27685 | * 04/23/1999 03:22PM | 6A0A84C0 | 667EF7E4 | A7A16922 | 0702EAF8 | E985E1D7 | F4B58047 | 404E5122 | 0E7F2C1E |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 27686 | * 04/23/1999 03:22PM | 4BE92674 | 7ACDABDC | 5FCA40E5 | 2EB165C6 | 705F4C7B | 157FBC0B | 26E8846B | 00884A03 |
| 27687 | * 04/23/1999 03:22PM | 27AD5112 | DA62EF58 | 6F015843 | 0FA8E006 | 305A1A74 | 20164E0E | 5D7F2325 | 19F56940 |
| 27688 | * 04/23/1999 03:22PM | BDE5AD2B | 58331EA5 | B1C0049D | 419F73AC | 17CD46F7 | E244D99F | 64BAAB54 | 2494DC1D |
| 27689 | * 04/23/1999 03:22PM | FE267D3A | D9086908 | A35F0379 | DCB9DBA4 | DB58F0CB | 43D1C7D0 | 97AA4860 | 845D95DC |
| 27690 | * 04/23/1999 03:22PM | 3038D71E | EFA8D434 | 1E117B6C | 54B7444C | 93A652B7 | 97470B09 | CB8A947C | 3284F9B1 |
| 27691 | * 04/23/1999 03:22PM | EBD55913 | 3A69F459 | F4934C3B | A1631C34 | C3310A2B | 95C0F9CE | F12EC106 | 83EB0711 |
| 27692 | * 04/23/1999 03:22PM | 120EE355 | 0B8BA7B0 | C455142C | AEFFB2DE | D15D7EC0 | 01C1BB7E | 4DB2F7AE | 2608F081 |
| 27693 | * 04/23/1999 03:22PM | E7C54624 | 6B3BDEE1 | F04C437D | 8320984D | F17270E3 | B410A40C | AD0B9532 | FEBDA4F8 |
| 27694 | * 04/23/1999 03:22PM | E16A23C5 | 03049549 | EEA0F6DF | 1CEE504F | 3A44E534 | FA14C2EB | C46B0D42 | |
| 27695 | * 04/23/1999 03:22PM | 031E2EC9 | F7FAA7EA | 74A07EA0 | BE024176 | C6619C64 | E859DFAF | 88D58DD3 | 47EBA9FA |
| 27696 | * 04/23/1999 03:22PM | A3F7AD88 | E59A19CF | 9FD6B4B7 | 64CB0137 | 83EB96BF | 2D61E08D | 84E4E5EF | 28603BF6 |
| 27697 | * 04/23/1999 03:22PM | 28312250 | 629499B5 | FD6321AC | AB11F5C8 | 787581FC | 4DE7C972 | BBFFE806 | 1E1E2DF1 |
| 27698 | * 04/23/1999 03:22PM | A60587DC | 833B4289 | 91CEA430 | 3EEC6664 | D3484A50 | 65E81D0F | B4784CE4 | 537CF993 |
| 27699 | * 04/23/1999 03:22PM | 53566194 | 87CB1FFF | AC3E5E93 | CE527EC9 | 56CB2915 | 9EDE9C95 | F4CD961C | F2E04138 |
| 27700 | * 04/23/1999 03:22PM | ED41B232 | E35F581C | D8DF0D44 | 79625C28 | A8FF51C1 | 415D8533 | 96484915 | 141E05C6 |
| 27701 | * 04/23/1999 03:22PM | FD04D81F | DAD6D9D5 | ACEE7B6A | B5E63A74 | 716E5F0C | B2A0818C | 2B0C5BFB | 99E23C5A |
| 27702 | * 04/23/1999 03:22PM | 86CCF6B4 | 3EC4BF0C | 96936324 | 6404D1A9 | 7CE0DFC3 | F9C17F25 | DCDEAA40 | 0EC7F76F |
| 27703 | * 04/23/1999 03:22PM | A5BB25BE | BD398998 | 0889AF2E | 3486B5B9 | B8E4DFD3 | 30D89255 | 0965272E | AC2E58F7 |
| 27704 | * 04/23/1999 03:22PM | AC312631 | 7E8DB11F | 5EDB22FC | FBAD3A51 | F4289876 | 0C987453 | 3ED5B728 | 7A92114C |
| 27705 | * 04/23/1999 03:22PM | 5796B742 | 1B72148A | 3D0B8820 | E7DCB5CF | 7C6282E9 | 75440A4A | DE0B23E6 | 2680EB24 |
| 27706 | * 04/23/1999 03:22PM | B9C22956 | 1150D270 | 1B6D6D48 | BF6922E9 | AA978EF7 | 36371DB2 | 1067FC04 | ADEB402A |
| 27707 | * 04/23/1999 03:22PM | 91677233 | C4E22BAB | 3A8698BD | DCA58342 | 72AF515D | 292C5B37 | EA52FF89 | D12A5DB9 |
| 27708 | * 04/23/1999 03:22PM | E410945C | 7875CA4B | 07622405 | F8BDAE89 | 2D4F7EC8 | 9A2F3069 | C61AAB70 | 1CAB55A8 |
| 27709 | * 04/23/1999 03:22PM | 7D7B912C | 0A50BD68 | CF6290A3 | 644BF3AD | 6EEBFC00 | 3D49C6C0 | 4F9EE43B | 70E3A016 |
| 27710 | * 04/23/1999 03:22PM | AE6C10DC | ACB3C587 | 760477BE | 6F7841CB | 1033E774 | B433CC8D | BEF1508B | 15601282 |
| 27711 | * 04/23/1999 03:22PM | 2DA7D571 | 42BA4FB2 | DFE6F0AB | 0CF06C59 | 814BD798 | B9634FC8 | 6DC566A9 | 604EA9A2 |
| 27712 | * 04/23/1999 03:22PM | CEDA9D30 | 30B58E6B | 7EC60C99 | D32A90EC | A413C757 | B0D4EDA5 | B57F3830 | 63A53577 |
| 27713 | * 04/23/1999 03:22PM | 76191D40 | 42331ECF | 8087DFA5 | 90F0DD2E | F2976C03 | CF1AFC37 | 2EDF3579 | CDCE4655 |
| 27714 | * 04/23/1999 03:22PM | E4BA58AB | 226AE5AE | E480BD19 | 6F0A8420 | F2E01155 | E16BC956 | BDD11AE8 | F9F774AC |
| 27715 | * 04/23/1999 03:22PM | 4BDF1CB1 | EB855280 | D7DE64D0 | 440221FD | 7608DE03 | AEBA976B | 8D4B7EC1 | E78A8DAE |
| 27716 | * 04/23/1999 03:22PM | 473D494F | 0D0F599F | 51DC7E48 | 48CBF0FD | 8AE89B17 | 79FCC91B | 2C656409 | 8B8C8E3A |
| 27717 | * 04/23/1999 03:22PM | 26AF25B2 | 97559556 | EDE42896 | F252365B | 86AE8581 | 803F5465 | 4C128333 | 7DF93E18 |
| 27718 | * 04/23/1999 03:22PM | E19A50D0 | DB46A688 | 0EFF230C | 64FCE8F8 | 6A5DECDE | C124CFB1 | D4EC9B1A | 19D1B8CF |
| 27719 | * 04/23/1999 03:22PM | 264FC7FA | 8190CDDB | 275AFB8B | 32703537 | 97F804EF | 1DEC1495 | 4266D087 | E32763CC |
| 27720 | * 04/23/1999 03:22PM | CBDE81EE | 9EC04EF9 | 6AAACBFF | 7C3E48FC | B39B6E3B | 3AABA274 | 4BE687AA | 2F066595 |
| 27721 | * 04/23/1999 03:22PM | 27438A78 | 2734C7D9 | D1769D91 | 419272AC | D1763553 | F9BCA74D | 9A036925 | 7B878282 |
| 27722 | * 04/23/1999 03:22PM | B78413C3 | 29BA865E | 638A1662 | 7E60A21F | 2E1F5E26 | 7D0CD06C | C1DB11BE | 50D3062E |
| 27723 | * 04/23/1999 03:22PM | 270F135D | B8F090BD | 6D271AC9 | 82C5B9AE | 44FB65B3 | E59C9B88 | 8EEFC73F | 458400DA |
| 27724 | * 04/23/1999 03:22PM | AA4456D9 | 6E8A81B3 | A521C386 | 9215BB7E | 8365F372 | 57892B01 | B080F0EF | A951A0A7 |
| 27725 | * 04/23/1999 03:22PM | 80211F0E | BD724046 | 887FB9BD | 9632E1BB | FBF27FC2 | 836566A1 | FC38AAD1 | BAD6E5D1 |
| 27726 | * 04/23/1999 03:22PM | EDC6768B | D138AB90 | 637250BB | 372BE6F4 | F6464C94 | 064DF4B0 | 2AE81CCF | AB373936 |
| 27727 | * 04/23/1999 03:22PM | D46C9418 | FEB0AF71 | 03330EE0 | 7C14C191 | D81650E4 | BC34C12E | 3741F542 | A1CE8B77 |
| 27728 | * 04/23/1999 03:22PM | 3D8020E9 | 9CE97713 | 85134481 | B6E88B1E | 2A376604 | FC2944CB | 6C917CDF | 7D285E73 |
| 27729 | * 04/23/1999 03:22PM | 98A5C819 | 5CAD136E | 9B05C129 | 71D8DCA0 | 79A82060 | A67803EA | 3D24E53E | 88C90C75 |
| 27730 | * 04/23/1999 03:22PM | D565ADF2 | 831B1965 | 7B187E35 | 24C82439 | 7CE55E30 | 2C20F30D | BD3F4728 | 8DBBDE8B |
| 27731 | * 04/23/1999 03:22PM | 93DEA5A7 | 6BCB9229 | 71D3077E | 955442D2 | 9D9E90F5 | 74089010 | F08201A9 | 0C952500 |
| 27732 | * 04/23/1999 03:22PM | 4205E2C1 | 7CF373B5 | AEAA420E | B4A1BD01 | 3591777F | 85414A93 | 4B830AAA | 870DABB5 |
| 27733 | * 04/23/1999 03:22PM | E83EAEBC | 9C34D785 | 1DC85A50 | D99D8658 | 531F2FA0 | BF50A75C | 16C77141 | E3125F85 |
| 27734 | * 04/23/1999 03:22PM | A209DE5A | 6B0732E8 | 0448BA35 | F99413DD | 3F41F78A | F5AF7009 | 38AD7F62 | 18BA6CEF |
| 27735 | * 04/23/1999 03:22PM | A28A64ED | DB780F48 | 414BEA35 | B857A17C | DC4A1FCD | 8ABCDD0 | C20641EB | 5338FBA9 |
| 27736 | * 04/23/1999 03:22PM | 3D194CE4 | 37C047F7 | 2299F32C | 794DA306 | AA027D0D | 2857CA21 | 0731C520 | 9B811609 |
| 27737 | * 04/23/1999 03:22PM | 5C9F51F9 | 9427EC72 | 66A7BA20 | 19792895 | 764A2A6B | 51641FD7 | 318CB857 | 1578CC58 |
| 27738 | * 04/23/1999 03:22PM | 0E72A370 | 5F966561 | 5F595778 | 66F3B336 | 5A46D74B | 5F04AC5F | 8BED825B | 4A2CD776 |
| 27739 | * 04/23/1999 03:22PM | 9F6F5942 | 5ED2E902 | D40B9D20 | 77A378C8 | BB4C14D1 | 61C72345 | BE088186 | 5E0DFC42 |
| 27740 | * 04/23/1999 03:22PM | B3EE662C | 786B1C12 | D8F2B708 | 5C4402FA | 5893911F | 31204612 | 80FE2397 | ADCFEA02 |
| 27741 | * 04/23/1999 03:22PM | 235B2639 | EE9643AB | 506A5D7D | A1AF3C77 | 97A1009D | C8BB9A29 | 713757A5 | 2A634BD5 |
| 27742 | * 04/23/1999 03:22PM | AD675F67 | 405F23D4 | 83B09F92 | F2AB3714 | 8DB6C059 | AA0192F2 | 55333797 | 2F3254A7 |
| 27743 | * 04/23/1999 03:22PM | ABDB7050 | 0A1AFC67 | 22D22629 | 23EE3CEA | 2C56E818 | 5E3AEB36 | FAD34DB6 | BC345F15 |
| 27744 | * 04/23/1999 03:22PM | F6F9AC92 | F837501B | 1C8605E5 | 9DDDACF1 | D8A2F81A | 4CFC0326 | D0BE5F8C | 0C634FA2 |
| 27745 | * 04/23/1999 03:22PM | 2B51F544 | 15FB0A63 | 0E757E30 | EE31E39C | 68A6E129 | CCBCB875 | 3871A8BC | 98F3F390 |
| 27746 | * 04/23/1999 03:22PM | EE300BA4 | F8564A72 | 15D096C8 | 3489F30E | D6E3126B | 3DB44038 | A9DAD63B | 5FE45B68 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 27747 | * 04/23/1999 03:22PM | 3A005302 | 72F5E343 | 76369301 | B08D4F2E | 2117BE85 | CC059788 | C991F203 | CD635330 |
| 27748 | * 04/23/1999 03:22PM | 8B150336 | 26F8E4A2 | C5B4E746 | 2B57B170 | 3B126F11 | EDC44CEE | 2611495E | C859F9A5 |
| 27749 | * 04/23/1999 03:22PM | 7C0ED6CE | 0418A885 | 0367C02C | 2F9B3CD5 | BA0A9146 | D311D5BC | D6F34B72 | 82E7964B |
| 27750 | * 04/23/1999 03:22PM | 452631D4 | A3E920D2 | BDEA84CC | 02AAEC08 | ADDA9B87 | 91C402D9 | 560DA280 | 95F4861C |
| 27751 | * 04/23/1999 03:22PM | AC282B13 | 353445DA | E191B37D | 88321009 | 9B08CACF | 94A0A5F9 | A0C70227 | BFB7DF30 |
| 27752 | * 04/23/1999 03:22PM | DC9455E2 | 0F770643 | 7052DB40 | 66BE7E30 | 3C0D45D4 | DA384D82 | CD058A35 | 868EE05B |
| 27753 | * 04/23/1999 03:22PM | 7C6B2B8B | 210BED7D | 9D7BD20B | 5F997477 | D81F4575 | 077DDED9 | CF74ED40 | 6FA42573 |
| 27754 | * 04/23/1999 03:22PM | 747CEC06 | B15DB6E3 | BD382FAC | D5B236F4 | B6735F68 | FCD932EE | 60021DAF | 79175789 |
| 27755 | * 04/23/1999 03:22PM | 57E4402D | AF67D587 | D1038A0F | 0FC46EAC | D5573619 | D83A0D7A | D1086F91 | CC8C78D7 |
| 27756 | * 04/23/1999 03:22PM | 4FF5D825 | 42775160 | 3D4B229B | F84C0155 | 48C4F300 | 6106F2A3 | 71802188 | B3E70A6D |
| 27757 | * 04/23/1999 03:22PM | 5CAE0574 | D58F7CC4 | B5990C2A | 41A22060 | CD97C5BC | F1D81EEF | 3E689C58 | C4C5482C |
| 27758 | * 04/23/1999 03:22PM | 046BE477 | 176F8147 | A170C7B0 | EEA87475 | 56E14C99 | 4F631FAB | E122BD12 | BD590058 |
| 27759 | * 04/23/1999 03:22PM | A9943F4F | DF392790 | D9574099 | EB9E218C | 6EC213BC | BFFAB980 | 2320A1B1 | 37660B17 |
| 27760 | * 04/23/1999 03:22PM | 76E23C56 | BCE7E2A7 | 58F322DC | 3FF13A6B | 5F32CAE7 | A6990B65 | 8E0938E7 | 8A643C47 |
| 27761 | * 04/23/1999 03:22PM | D54E8858 | 3CEA92DF | BA8B8F07 | 87F3B797 | 51A57E0D | 654FE815 | 4D189CED | 5A1E1128 |
| 27762 | * 04/23/1999 03:22PM | F8A3C8E7 | 91E66FAE | C1847BF2 | F983E815 | 27368B51 | 8E7E2AF1 | FF3E767C | DA264263 |
| 27763 | * 04/23/1999 03:22PM | C1DDCDE4 | 2309A721 | 59CE54CB | E4524C3D | 506E4DD0 | B2631F1C | C36C830C | 3908FA19 |
| 27764 | * 04/23/1999 03:22PM | 2242BF6F | E4CED1F2 | AC0222B2 | 1DC97E73 | 4AAF3E69 | 0AAF3C01 | 78C566B3 | C2EB8CB9 |
| 27765 | * 04/23/1999 03:22PM | 1C3714D8 | 287E5136 | A643D63D | 53F7DE6A | 385130C5 | 08D93EEF | BE0CBDAD | 57FC12748 |
| 27766 | * 04/23/1999 03:22PM | 46125275 | CA88D333 | C09F9996 | 11694EFB | 42F70D1B | F817B31F | 5C38427E | CB0A501A |
| 27767 | * 04/23/1999 03:22PM | F2A8C279 | 9150D329 | 93066056 | 44B098BD | CFFFB516 | C605CD9C | 3F184403 | 1B83482A |
| 27768 | * 04/23/1999 03:22PM | A60CD0DD | 8A0D9D4E | 7F2AD57F | 6CECDDC8 | AC643530 | 6AE22D11 | 4419D688 | E8F48E41 |
| 27769 | * 04/23/1999 03:22PM | 899AE342 | 6AA31B58 | 9D7AD8D7 | 0AC1F0AF | FF969899 | 208A1FB6 | 163379E9 | D0912FD5 |
| 27770 | * 04/23/1999 03:22PM | E7F2F332 | D5E227EC | 6C841C79 | 8D92DFAA | DB34CF49 | FCD64F45 | 6CB64C24 | 4F7266DC |
| 27771 | * 04/23/1999 03:22PM | 311F7552 | 0435F9B2 | 6409D9AA | 1071E64F | E65A4CCC | 2A70B6C0 | 65EA5EB3 | A7C22AB6 |
| 27772 | * 04/23/1999 03:22PM | 6F804190 | 1CBD2CCC | A0CA8C4F | 0E264A58 | 21516C21 | 4C158B57 | 1FA5AD80 | 12B4914E |
| 27773 | * 04/23/1999 03:22PM | 3A21942E | F3F8CE2F | 6188D73B | DF705771 | DB71A501 | B12A61DF | F46AFFFA | 1D9E166F |
| 27774 | * 04/23/1999 03:22PM | 2F3B3A59 | 43C00F5A | B1229D97 | 3CD5DBD4 | 2F73A65F | 2CB7966C | 0A60D76C | 86629456 |
| 27775 | * 04/23/1999 03:22PM | 70D01889 | 6D491610 | DFF70A82 | D466CC1E | B80E72EE | E94C6E05 | A57091C3 | 167B7014 |
| 27776 | * 04/23/1999 03:22PM | 0C4975ED | D28C739E | A23FEAAE | 1DDC3B7A | F0C61339 | 86C7CE33 | D7AED04E | 8EAF9D73 |
| 27777 | * 04/23/1999 03:22PM | 4F88E1E9 | 0803AD44 | 11E5AC19 | D8CEAFDD | 4A939048 | FAC43F05 | 6D2000D1 | 8EDE02BD |
| 27778 | * 04/23/1999 03:22PM | FB4A404D | 87AAD600 | 83CBCEA9 | C1C573E1 | 93F602BA | 5FC85712 | 4847149B | F0C92CF5 |
| 27779 | * 04/23/1999 03:22PM | E33BDFD6 | C8364D68 | B4C8D118 | 0649BA1C | 2CD3643D | B8FF5144 | E65E2E14 | 68DC1D23 |
| 27780 | * 04/23/1999 03:22PM | 07CBA02B | 87FFA570 | 3F378AEA | EF7341CC | 866ACCCE | 95404592 | A92B8474 | 6F1A2EF1 |
| 27781 | * 04/23/1999 03:22PM | 13595280 | 64F3ECA9 | 5386D656 | 31975712 | 2CBC5053 | BEF50FF7 | 23DAD59C | 075AD059 |
| 27782 | * 04/23/1999 03:22PM | FF627B8B | B617D623 | FF095762 | EB3FFC48 | 8F3BBD37 | BFDBA13F | 892D057F | F1F52857 |
| 27783 | * 04/23/1999 03:22PM | DF37DC69 | 891D2439 | AABD7672 | 16E51771 | A7A4D940 | FA75C2C9 | E1EB1210 | 1CCFD9B2 |
| 27784 | * 04/23/1999 03:22PM | 83B73C12 | F65D7A2A | AE6E8862 | A21B46C9 | B5C86F1E | 63D08F6D | 18B329AF | A0038B4B |
| 27785 | * 04/23/1999 03:22PM | 5E6A890D | 33CE910A | 2B26ED52 | FF55883E | A6D85ED5 | 796D56D2 | A9C454CB | 43F3FDEB |
| 27786 | * 04/23/1999 03:22PM | D3281DB3 | 221E98BD | 8865CECF | 048F50B3 | C3942BD0 | DE98EAD9 | E7A42944 | 9FC147C4 |
| 27787 | * 04/23/1999 03:22PM | 488D7FDB | 6CC96D62 | C3B4BE93 | 68CB924B | 1057CF82 | 864FAE26 | F5F81ECD | D6FC4E57 |
| 27788 | * 04/23/1999 03:22PM | 722CE06E | 3842A8D0 | A0F21808 | F5FF4CD5 | 128D3231 | FE0DA58A | EB7C7CB4 | 7D0D6889 |
| 27789 | * 04/23/1999 03:22PM | 09CD499F | FE1AD5D2 | 5C372108 | 46CF2DFB | 9675C7A0 | 4758B5E5 | CB49B9AC | 2110334E |
| 27790 | * 04/23/1999 03:22PM | 617FD4AB | 618BBA84 | A1E00D06 | 19BD4003 | 9EDFCD98 | 8881E3A8 | 95F5F850 | 83D0B7BD |
| 27791 | * 04/23/1999 03:22PM | D0F491D7 | 22553D92 | B8A9AB7B | FE87C029 | 20E099D9 | BAE68AA6 | C2EB612D | B24AF50F |
| 27792 | * 04/23/1999 03:22PM | CA5817A8 | 3C25537F | 915C1B59 | 1DAF8AEA | 61D9429B | 122B4739 | 56B4A27D | B96BA050 |
| 27793 | * 04/23/1999 03:22PM | D8780BD5 | 940AF75F | 18FC61C6 | A1009EA3 | C266916E | 1463B2CD | 40E9777B | 245668C1 |
| 27794 | * 04/23/1999 03:22PM | 6C093C5A | 50536BE5 | 47DAE06D | F0501B93 | 01E60734 | 57B5A679 | A375F309 | 6746DD32 |
| 27795 | * 04/23/1999 03:22PM | 6AB80E7F | C027FE0A | 6636804F | 17BF1BFB | 0D61EA98 | C8A30A8D | A7D555C2 | E894D9FF |
| 27796 | * 04/23/1999 03:22PM | 3CD9DC8C | 5BBCC4A2 | 4C403D94 | 35591648 | E78B4521 | 8075BA05 | C5648DCE | BE8A1FEF |
| 27797 | * 04/23/1999 03:22PM | 658B7ED9 | 420EFB46 | C54208F1 | CDCE6BCC | 54459E37 | 442C0AD4 | 460BC5DF | 787D3789 |
| 27798 | * 04/23/1999 03:22PM | 88B4F84C | 8FF9769A | 2ECBAB66 | E2CE852A | 65AAB7D8 | 6EE0E421 | 62F6A068 | 4B2D4C0C |
| 27799 | * 04/23/1999 03:22PM | 1E77479A | 28ED9E08 | 802DF5FC | 3844C62A | 5B8D9AD7 | 3D0CFDC5 | 3AF01565 | 2AD4F077 |
| 27800 | * 04/23/1999 03:22PM | 76470493 | 004672A3 | 3FCCCA3A | 4172AB17 | 9A67B842 | CA1651FA | 9B26B88F | 33AB4702 |
| 27801 | * 04/23/1999 03:22PM | 7804A5D9 | C5A9ED7A | 6ABED5B9 | 9801591D | AC5D9F88 | 4209D934 | 44CA09AF | 555A3F90 |
| 27802 | * 04/23/1999 03:22PM | 6F63C841 | A0937E9B | 6A022B2C | 78D88C0F | 6F031230 | 997A2A08 | CEB5FBA9 | 11939E5B |
| 27803 | * 04/23/1999 03:22PM | F25F4C99 | 3E1A5694 | 915932B2 | 914BB9B6 | 2042221B | CBEE6861 | 793D2216 | F03078D5 |
| 27804 | * 04/23/1999 03:22PM | 8E8A87EF | 3BCCF72B | 88B30EC8 | 2CCDCFBD | 88DAEBAD | 76891176 | 1573E051 | 522F7FA3 |
| 27805 | * 04/23/1999 03:22PM | 91FEE974 | 30FDA1B5 | 9E7BDF56 | 6138E169 | 2F875F8C | C4856E92 | 6F8E9144 | 59D81B7C |
| 27806 | * 04/23/1999 03:22PM | D698EF1E | B6E8B367 | D226A960 | BC9717A5 | F67B1791 | C27F969E | 8C15A172 | 70EC0878 |
| 27807 | * 04/23/1999 03:22PM | 76628BD0 | 808AEB85 | 650CF2D8 | 510F5FD7 | 2F0DAD50 | 9386F740 | 4801EDDD | C4C0CFE5 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 27808 | * 04/23/1999 03:22PM | 33B2BD20 | 48DACBC8 | 6A491D3D | 26D54A1E | 5C016947 | C07A5DAF | D6EA8A31 | 9A2E05D3 |
| 27809 | * 04/23/1999 03:22PM | 19EA0271 | 714C6973 | 782C3B4B | 200FB481 | FE5C996A | D3F1AB5F | 50558798 | 39A45F78 |
| 27810 | * 04/23/1999 03:22PM | A9054792 | C15E5B54 | 857566A7 | C836D7B4 | CBF661C5 | D5E9CA9C | E92E39BB | 7D6F7204 |
| 27811 | * 04/23/1999 03:22PM | 37065D4B | 82E60AEF | 8AF7E1BA | C7DFE230 | 4204B23C | C5257AF6 | DC25539B | 57E43BEC |
| 27812 | * 04/23/1999 03:22PM | 9BD9039B | 058E05DE | B6EC5E11 | BC3B707D | 5E6D3DB6 | 84E3C8DF | A02AC99D | 7E362C27 |
| 27813 | * 04/23/1999 03:22PM | 560B30BA | 44F25482 | CBA37FB6 | C0558A74 | 3523E752 | BEB5D326 | A7153E21 | 8335A1C1 |
| 27814 | * 04/23/1999 03:22PM | 508F54D1 | 1B1192CF | 9688D12B | 2023D1E0 | BD9CEE7E | 86053847 | CB9F313F | 15598D6A |
| 27815 | * 04/23/1999 03:22PM | B190FFCB | D8EEC90D | 9B6B4811 | 98ABC71D | DB500353 | DA58C9AE | 14600291 | A6126776 |
| 27816 | * 04/23/1999 03:22PM | 91B9F244 | EFE0AA15 | 5F046996 | CEA843E3 | ADFA82F4 | BF112399 | EC6E772F | AB3C4EA7 |
| 27817 | * 04/23/1999 03:22PM | 00F49C5D | 3E5DD08E | C334465E | 14369C87 | BC1F9C1D | ADEAD033 | 6406C646 | 9704A8B2 |
| 27818 | * 04/23/1999 03:22PM | BF164D31 | 93A5DC47 | AD0E6E14 | 30A8443D | B0713BD2 | DD51178A | B8E7C33F | 49EB0DAD |
| 27819 | * 04/23/1999 03:22PM | 8523BC14 | EE14A38F | E2A295A2 | 975011BE | 352B0292 | DF85B512 | 9F8794CC | ECE92AB9 |
| 27820 | * 04/23/1999 03:22PM | 2D530A1D | F1B7EB61 | 386645C5 | C7FC25B9 | A7AC93F7 | BC213175 | 302DFE5E | 56E690A9 |
| 27821 | * 04/23/1999 03:22PM | F0896FF6 | 109F0C02 | FF7BE0FB | A3B4AE87 | 638154CF | F76D5730 | E7105D4F | 7EBB90D7 |
| 27822 | * 04/23/1999 03:22PM | 3330B491 | B30C4111 | 074530DB | 109C9B0C | DE86C6AF | 456DF0DA | 0E709697 | BB240E80 |
| 27823 | * 04/23/1999 03:22PM | EEE32233 | 8E7FDBE7 | 6036E033 | C5139086 | 732530D8 | 93867B9E | EFA9F69D | F1B12053 |
| 27824 | * 04/23/1999 03:22PM | F559530E | B6E81A08 | 558AF06B | ADDDD116 | 18CA1AE5 | FA5C880B | 55D91756 | E64E29D0 |
| 27825 | * 04/23/1999 03:22PM | C0DAFD95 | 4FD2D9CC | FCFB3518 | 0B7F1377 | 947EA6F0 | CC537461 | 52B2500C | 613427C3 |
| 27826 | * 04/23/1999 03:22PM | 213D2FAA | AE653A65 | 82B7B0ED | 0800C3E7 | F3DFA524 | 09ABF15F | CC0C5899 | 6F51A594 |
| 27827 | * 04/23/1999 03:22PM | 4889CA56 | E04C118A | 490C6BE0 | 5F6FD52D | C731731A | EEC7FBA0 | 3CD2D25E | E0CC6FA5 |
| 27828 | * 04/23/1999 03:22PM | DB505E4B | D0D12381D | 2593DDA1 | 20E23539 | E4EDE907 | 3660D4EA | CCDFF597 | 1DF7D0EE |
| 27829 | * 04/23/1999 03:22PM | 2A955DA6 | 2228D2A3 | 4A38BD2A | 587AE8F1 | 7B343995 | D87651D5 | ACADA9C3 | 885AEAE8 |
| 27830 | * 04/23/1999 03:22PM | 8928CE16 | 31A592EB | 7EFA4591 | 3B5259BE | 610F0F2D | B18F685A | E0833F8B | 3C857F50 |
| 27831 | * 04/23/1999 03:22PM | 8039EC7C | 6ECC4F3B | DF8BA1EC | 4B00EC94 | D1E6B405 | 58B68B56 | 3E402651 | A6F921C2 |
| 27832 | * 04/23/1999 03:22PM | 8E2C7503 | 5BF913DB | 3863F1D1 | B61C6C28 | DEF4B46C | F3EF39C8 | 0FA86A32 | 76096A04 |
| 27833 | * 04/23/1999 03:22PM | 929BAA4F | 19CCC1DA | 6240533D | FE91FD3C | 0C2D6217 | 0C23E03B | D23A59A5 | 38858AD8 |
| 27834 | * 04/23/1999 03:22PM | 4230A099 | 1A8EF0B8 | E1DE44F1 | F0987106 | 50E742D4 | 6C7EC84C | 45E2C6C5 | 01F48996 |
| 27835 | * 04/23/1999 03:22PM | 91F16C8E | 8D871D76 | 3445CF0D | 978FE84E | 2EFD0954 | 247905FF | D0E4CC23 | 818E841C |
| 27836 | * 04/23/1999 03:22PM | 8FE78C6C | 0216363E | 8CB7C18B | B8CC8BD1 | 05974D47 | 6D0CB4DB | AE6A7C1C | 319711AA |
| 27837 | * 04/23/1999 03:22PM | 998F3BAA | 03F77111 | 59AA0305 | A0417135 | A654ECA4 | 251411AE | 060B6721 | 815173D7 |
| 27838 | * 04/23/1999 03:22PM | CC49D437 | 05254213 | 0F70C3D5 | 687DC7CA | 2B3120CE | EFFC21A8 | 3CEC184B | 58D24C8A |
| 27839 | * 04/23/1999 03:22PM | ADEDD2E6 | 6B460955 | 406339B9 | 4458E029 | 33C924B9 | D0DE1036 | 121BF02C | AB03A45E |
| 27840 | * 04/23/1999 03:22PM | CCA5D8F2 | 82E0F5F4 | C7052224 | D67FCD7A | F9035A69 | DBFC9979 | 01B700F8 | 746A3111 |
| 27841 | * 04/23/1999 03:22PM | 6969114A | 55EB6415 | 0E72A5DF | 01471C3B | A360E210 | BB11239C | ACE17C88 | B8C3A3AF |
| 27842 | * 04/23/1999 03:22PM | 0EBB6EC8 | 171D47BD | A4942B8B | 79B5C8AC | 0C366FB0 | 654AC937 | 10AF323A | 68FB92CE |
| 27843 | * 04/23/1999 03:22PM | 61306288 | F6D11C81 | C6CF46DB | CFB8FF8E | 01F40EED | 51FB8D08 | 4C020197 | 9A1699CA |
| 27844 | * 04/23/1999 03:22PM | D985A51C | E0DE79EC | F13723D2 | E13E01AD | F9FCA54D | 364A59B9 | 711E5FED | C62C908D |
| 27845 | * 04/23/1999 03:22PM | 71260272 | 17418FCB | 872A336F | FFF5FB74 | 91DC37BC | 2877755A | 2205AE32 | 5E4D9306 |
| 27846 | * 04/23/1999 03:22PM | 9A14E98B | 9E5A0684 | BE33E283 | AA8CACBB | E0CB2C86 | CE962BBF | 1B016FBC | E69E69ED |
| 27847 | * 04/23/1999 03:22PM | FCFB9FCB | 010FB066 | D14F288D | DF0659FE | A54B38D4 | 181E738C | 814EE5E0 | C66028B6 |
| 27848 | * 04/23/1999 03:22PM | E90578E8 | 0472BA43 | 46F07261 | 63D4881E | 104BBD9C | F5A5694A | BA861AB5 | 97048D03 |
| 27849 | * 04/23/1999 03:22PM | BFF133A9 | 36D809E9 | 696E409F | 64E5E526 | F569172A | E6871769 | 1A523CFF | EDE17506 |
| 27850 | * 04/23/1999 03:22PM | 72AA82AC | B0D9EC15 | 224395B8 | 6536C117 | E013B120 | 200C0A21 | 710993ED | B71A94A0 |
| 27851 | * 04/23/1999 03:22PM | B48C395C | C96AE716 | 6EE0A58B | 59FE3CD5 | CEF3580B | 7E48EB4D | 30E8DB26 | 85ED622B |
| 27852 | * 04/23/1999 03:22PM | 6144DBC4 | 04BAA8E7 | 06AB24DB | 01D37249 | 17D24A32 | EFEE207D | 96638787 | 5A65F86E |
| 27853 | * 04/23/1999 03:22PM | FB50D699 | 30D81057 | B2C15A5E | E3E5F940 | 01B7D144 | 084081AE | BD59C65B | EC3C754A |
| 27854 | * 04/23/1999 03:22PM | 8101386A | 649CBF79 | 4FD8D5A2 | 00D6057C | F006E796 | 21121C43 | 2CBF063A | B78C920C |
| 27855 | * 04/23/1999 03:22PM | 741129BE | B0F09230 | 994F2B1E | 3719187B | 2C460657 | 3234D220 | 908CE585 | EF7213DB |
| 27856 | * 04/23/1999 03:22PM | EA54BB92 | 719BEBE7 | 2B3A1365 | B5722E0F | 1DC05816 | 464EB53D | 2927470C | 6D86B0F8 |
| 27857 | * 04/23/1999 03:22PM | F00C6621 | D84FF9A7 | 1AF51537 | BE6B7129 | 07689FA1 | 1D9A5602 | 914E0CD6 | 04E98CAD |
| 27858 | * 04/23/1999 03:22PM | ABE4DDDF | D0406219 | D0B06C5D | 2DBB2CDE | 1DD5ECE7 | 3D16A447 | 5954A752 | E0946019 |
| 27859 | * 04/23/1999 03:22PM | 493C0AF1 | F209E1AD | 164123DA | 48D7C36B | 73F22CAB | E3007211 | 711BC2D2 | 90711F93 |
| 27860 | * 04/23/1999 03:22PM | E3CB7C4D | 3FC25DE0 | D8721699 | 1DC01030 | A017197E | DDC0A478 | CAFF5EEB | A90F6EBA |
| 27861 | * 04/23/1999 03:22PM | 1E0BA568 | E3329D9B | C6EBD7B0 | B90D1A06 | 0B82E205 | 3162CE99 | B2967D42 | C1B47A53 |
| 27862 | * 04/23/1999 03:22PM | 66D217D9 | 0F9583BF | BC172930 | 513E63A9 | 79CE5D7A | 76DB80F8 | 7276AF12 | 76AA5A21 |
| 27863 | * 04/23/1999 03:22PM | F323FE78 | F2EB3FC4 | D6E40545 | C95CAAE6 | 34C373D9 | D8F7D25C | B80C946C | 488C9B8B |
| 27864 | * 04/23/1999 03:22PM | 47A9DABF | 8F550C30 | 35B14DE1 | 734C4FE3 | 203490AB | 675FB90B | 94839E64 | E0996E19 |
| 27865 | * 04/23/1999 03:22PM | D9DC0C88 | E904135F | 18D4AFD6 | AAEBC3DF | AB5B2ED9 | D69F1176 | 55FD248C | 009DA0A3 |
| 27866 | * 04/23/1999 03:22PM | 4784A2D4 | 87BA8365 | C9F1FC15 | 727236C9 | 24AE8516 | 7E55A141 | 84F0DD53 | 850F0B2F |
| 27867 | * 04/23/1999 03:22PM | 189495C8 | 9550F47F | 0055EBC5 | AE68BEB3 | 43F2A70D | 75A1B416 | A16A46B2 | 6829B1BA |
| 27868 | * 04/23/1999 03:22PM | 1EF97B75 | 7B3A79FD | 60A4C6E0 | E11A9A22 | 08974C76 | EDF3142F | 4B4AB1C5 | 6A13C6F6 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 27869 | * 04/23/1999 03:22PM | D18F3A67 | 0A8A8CA5 | 585582C8 | 63A8E6EC | B118A22F | 1634A43C | 582D21EC | 357DCCAD |
| 27870 | * 04/23/1999 03:22PM | 832A36BA | 35D46B69 | 49513B71 | 9E53DE8C | 31A4C73B | E0A7C2A8 | B476F1F9 | 4D4364EC |
| 27871 | * 04/23/1999 03:22PM | 294D43BD | 9B657C8F | 2E62DC11 | 766E3633 | C54527C2 | 4C1BE293 | AAC8405F | 8D561A31 |
| 27872 | * 04/23/1999 03:22PM | 2C7852E4 | 60EDFB98 | ECCE5A95 | 420E8690 | BCC656A7 | ABC6357F | D28A0DE1 | 504A0765 |
| 27873 | * 04/23/1999 03:22PM | F8650F88 | 0E3DF3D8 | A043B5CD | FBA90EA8 | 7B1FD058 | 37CB1720 | E8F61B5B | 843AF67D |
| 27874 | * 04/23/1999 03:22PM | 8584F555 | 881514A7 | 0B83004E | E223FECF | 80297A26 | C0AA8242 | C85B3871 | 842358D4 |
| 27875 | * 04/23/1999 03:22PM | DE7D0CA9 | 512DBDA6 | 6CD11157 | AC3B02F3 | FF960F7C | A3E01720 | D81C6845 | 2789DB41 |
| 27876 | * 04/23/1999 03:22PM | 350A97EC | DD442921 | EF06A2AC | 910675F9 | 96B35FCD | CAD2C08D | BFFDC84A | 177CAAFD |
| 27877 | * 04/23/1999 03:22PM | A6127116 | D5B9CC94 | 1EB588D0 | F3BD8649 | A415B51E | DFFC932C | A789AC07 | 734490BE |
| 27878 | * 04/23/1999 03:22PM | 490D0F8D | C0989405 | 6258240F | 4A74117A | CC68B4C3 | 70539331 | C433B27E | 3E2C3A93 |
| 27879 | * 04/23/1999 03:22PM | 323AEE30 | 661B143E | 8B87766D | 08C21E28 | 4AA08712 | E3C24982 | 02BAB3AA | FE8A7A11 |
| 27880 | * 04/23/1999 03:22PM | 093777F8 | 40CB4B7F | EA1A7DC7 | CEAE2CB5 | 94ED55FA | 38D68AD5 | F0F808D5 | B6BD6AE4 |
| 27881 | * 04/23/1999 03:22PM | AF4CAC2B | 7647CCED | AAEA115C | F2FF6A23 | E61D2617 | 0A2F6DF4 | BD4223FA | 70EDC7D1 |
| 27882 | * 04/23/1999 03:22PM | E8D99999 | 68F76EB6 | 4489C4CE | 01184176 | 492A42BD | 610D9336 | 226325C4 | C6E39386 |
| 27883 | * 04/23/1999 03:22PM | 8AC1E0D2 | A96B0F77 | 07CD64EE | B33F3AC5 | 935299AC | 3F33A8B2 | 2A7DE3DE | 07BCDEA5 |
| 27884 | * 04/23/1999 03:22PM | 2B9805C3 | E8DFC55C | 7BD32C1B | DEA6B091 | A8D8BF4E | 899509DE | B1136BEF | E92A165D |
| 27885 | * 04/23/1999 03:22PM | B78CFD53 | 1E0A68CA | 365F5504 | DAD1E143 | F70F3724 | 6F8B520F | 00146E77 | E718DD12 |
| 27886 | * 04/23/1999 03:22PM | 42F193DD | D7BEBC95 | 1EFC089C | CFE7750B | 7ED02FE1 | A2B62375 | 156EE1E8 | 83621A7A |
| 27887 | * 04/23/1999 03:22PM | 36BE833E | 3969AE6B | 23F72CBE | E5138264 | 40A68D8A | D673FBB4 | 7ABB2577 | F4160B75 |
| 27888 | * 04/23/1999 03:22PM | E4869A75 | F16B1237 | 471CDB50 | 1805D788 | 4409249B | A8B67D3F | 2F4F4EFB | B91D4BBE |
| 27889 | * 04/23/1999 03:22PM | 5382DCA1 | 0781C9C3 | 350385D5 | 8A1B6FF8 | 2E5DBCC2 | 6292160E | 560562EA | 125486C8 |
| 27890 | * 04/23/1999 03:22PM | 6B959948 | D0160CB5 | C0ACB35B | 4629D519 | 64C83BDB | 774676E7 | 9F363FE7 | 5369C45F |
| 27891 | * 04/23/1999 03:22PM | C6FAD485 | 1CAA2F6F | 1DA40716 | 2F9E8267 | 0F64DA89 | 0B1D2209 | 750CF0CF | F962E52D |
| 27892 | * 04/23/1999 03:22PM | CDC6B3AF | 666698E3 | 7E22F461 | 1A02F253 | 3485AE12 | 002D70F2 | 42245E97 | 278DD78A |
| 27893 | * 04/23/1999 03:22PM | 59382497 | 1498D570 | A612BB5D | 6F16E866 | 1F69EC64 | 4C646041 | E87F7EAD | 27128D52 |
| 27894 | * 04/23/1999 03:22PM | 6A3C0B58 | F8E94AC3 | 6C427FD9 | 69C6950B | 2A29C816 | 7EB3FDD3 | DB24A0E5 | A62FB73D |
| 27895 | * 04/23/1999 03:22PM | 17AFBFB5 | AC0109F5 | D7EB260D | 081E388D | 8664E397 | ECE5CEF5 | 5E2B1E67 | EA7CB655 |
| 27896 | * 04/23/1999 03:22PM | CB954F24 | DB660847 | 60595CE8 | E6B17DEA | 06DF4199 | 291838BB | 735E40DC | 55117F96 |
| 27897 | * 04/23/1999 03:22PM | 062BDBC1 | C8D05FF0 | DEFF6ACE | 83EA071E | F4586A14 | F199CC4E | C0B5B109 | 5026B2B8 |
| 27898 | * 04/23/1999 03:22PM | CAF28465 | 031A6953 | 3A73A91F | A0968618 | 70544A29 | C16EA06A | 4442AA22 | DAC28AA5 |
| 27899 | * 04/23/1999 03:22PM | E9FDDC44 | 77EBC470 | CCA9B6B2 | DB0A71B5 | FB16B4CC | 7C5E0BAC | DA37EBA9 | 031184AA |
| 27900 | * 04/23/1999 03:22PM | 2F1EDFE0 | 726D16D1 | 43353E1E | 8BA242EE | 5B8FA55E | 9AAB4C61 | ACC62C1E | B50CB629 |
| 27901 | * 04/23/1999 03:22PM | 97BFC3B3 | 82781778 | DD42052B | 658EE03C | 62150D25 | 83C7E09D | 79AF521F | 18D6DD0A |
| 27902 | * 04/23/1999 03:22PM | A9484E8E | AFCC089A | E06C575F | 1C70980B | FFF2979C | 1b066687 | B47934CE | 46BBAD8D |
| 27903 | * 04/23/1999 03:22PM | 9E4066B9 | E413F130 | FD6B909F | 56E7FBC2 | 429F25D1 | C246DFB2 | 36883DD7 | B09F4104 |
| 27904 | * 04/23/1999 03:22PM | 91650BE0 | 09B94D39 | BF20C646 | C8296915 | 5BD29F0B | 960D1965 | C047A26D | 09D8EA71 |
| 27905 | * 04/23/1999 03:22PM | D4C8E2E8 | 9A3527EC | D18621BD | 761EF4A7 | 885ECCCF | EE973BB7 | DE53F748 | EB0C9A2B |
| 27906 | * 04/23/1999 03:22PM | 1C46A2FE | 27AFD10D | 9C6BE299 | 3A7AE47C | BAB93731 | 3A185976 | F3C15CF8 | 5DE93BF3 |
| 27907 | * 04/23/1999 03:22PM | 90F6C55B | B927BE1F | 4A2F7C52 | D3B61023 | 30872377 | 43225F98 | B57D6B6E | 1171A160 |
| 27908 | * 04/23/1999 03:22PM | DB6CA90B | 7558C547 | 388625CB | D26F49F1 | 4FFF5DC2 | A82057C6 | 402C2699 | A37EAE40 |
| 27909 | * 04/23/1999 03:22PM | 7B3FC8E1 | 661B6588 | BE9C9CF3 | 5B5F568E | E84B33F6 | 7C18693A | 49750426 | C2D637FF |
| 27910 | * 04/23/1999 03:22PM | A269F167 | AADD8800 | 480A5EB4 | EAF9D25E | 28564795 | 254FE425 | 62044B88 | F8D50617 |
| 27911 | * 04/23/1999 03:22PM | C8660C1C | 8CCA8FCA | 8A7FB91F | 588C4C6C | 4F84C6AB | AF0C3175 | 4A2F5BEC | 936844EE |
| 27912 | * 04/23/1999 03:22PM | E28DA0B7 | 24167EC1 | 3AAAB878 | 46764819 | 1841E61B | A3D7DC8B | 07D5D802 | 2F936C50 |
| 27913 | * 04/23/1999 03:22PM | C79C98D9 | 6D6BBD92 | B4956B94 | F5D05539 | C02829D3 | 8DE3DF8E | 310F1CAD | 9D10BF49 |
| 27914 | * 04/23/1999 03:22PM | 594D28DE | 024EDBD0 | A27F2DCA | C3813129 | ED195187 | BA03D373 | ADD863DE | 76949252 |
| 27915 | * 04/23/1999 03:22PM | D0AF94D3 | 7BE84B72 | 2FE9F856 | F4E35265 | CC38D931 | 52A406C3 | 11EDE686 | EB7226BF |
| 27916 | * 04/23/1999 03:22PM | 7BD385B2 | 22C0DEA2 | F6F4C091 | 459EB5DD | 2780A9D5 | 70F412C2 | 8258787A | 63350E87 |
| 27917 | * 04/23/1999 03:22PM | 026DE2A1 | AAC91383 | AB06604E | E22CE2C8 | 4C65DC06 | 875A138A | 2E40CF45 | 71D47FB3 |
| 27918 | * 04/23/1999 03:22PM | 3EA9039F | 4C7DD6EC | D41512F0 | 77B2D617 | 16533162 | 7CED3253 | 0F5C4B45 | 3580890B |
| 27919 | * 04/23/1999 03:22PM | 81DFF8C9 | A88B28CE | A99A492E | AFE7C01D | FB9F30D0 | 949F9128 | 5A007E82 | 4FC8A731 |
| 27920 | * 04/23/1999 03:22PM | 04A93C1B | C53E8C15 | FE6267C9 | E4A4204D | 22A77E94 | 755BF251 | DF8EBDCD | CE1CFC2F |
| 27921 | * 04/23/1999 03:22PM | A867F46D | C7451B12 | 8F7B9296 | E6EECDCC | F685FC9F | 5F177978 | 649A1F00 | 429A31B9 |
| 27922 | * 04/23/1999 03:22PM | 63785F4D | 07E5C2A8 | B26E0506 | 43CFEBA6 | FF0B7224 | F95823EC | 2D8AF617 | DEDB330E |
| 27923 | * 04/23/1999 03:22PM | AFBE4612 | A5FCB484 | 549D4690 | 7EA4CB0A | 756BBDE4 | CDCCD239 | EBC820E5 | 6A716524 |
| 27924 | * 04/23/1999 03:22PM | A36EF7AC | 36A3A79A | 28B33668 | 74F7F8D8 | 06B9A73D | B85EACA6 | 39552E69 | 61C1F298 |
| 27925 | * 04/23/1999 03:22PM | 4474129F | ABD74F0C | 5C84B271 | 61E1CB5E | F99086BA | 549B19D1 | 7D05E181 | C110C161 |
| 27926 | * 04/23/1999 03:22PM | BFA06D1A | 8D83D7AC | EEC8A67A | EFC067E7 | 9FDF6232 | 33B6D9DC | 2A78A681 | 290E92A5 |
| 27927 | * 04/23/1999 03:22PM | EA6952E5 | D754DC74 | 20E0A0CA | D9E0990D | 0CD9F960 | A0D0AE64 | 5F44E406 | 22FF7C8D |
| 27928 | * 04/23/1999 03:22PM | 12A56D6E | CA069B93 | 2FF7F93B | 9613F0AB | 0DC3F5A5 | 23BD94E0 | 9EEFFF1C | 0B866B99 |
| 27929 | * 04/23/1999 03:22PM | 88217C57 | DE0DE55A | 4F7843EE | 66718DD7 | A34A1549 | C24C20B7 | 2AB09B04 | 1195365E |

| 27930 | * 04/23/1999 03:22PM | E483AB9A | 6275DBC9 | 7858679B | 95ACFC2A | 779F7D45 | D6406FAD | A213F962 | 96C05F0E |
| 27931 | * 04/23/1999 03:22PM | FC828C0F | DFF84DD8 | BE40366D | A9C146CE | 6BCBBD7E | 5C16FC2D | F8B41D08 | AFD138BA |
| 27932 | * 04/23/1999 03:22PM | F82AA8FB | 02662EA1 | E0C30639 | 15952B72 | 14916E16 | 702EEC8B | B29FBD74 | 157A5377 |
| 27933 | * 04/23/1999 03:22PM | 2EA5E5BA | 6E19BA5C | FB292591 | 39DD370E | 9E3C46B4 | 4505F085 | CD5426EB | 44F6D51F |
| 27934 | * 04/23/1999 03:22PM | 720BB6B6 | 83190389 | A40D8F41 | E091D1CD | 6292E2A5 | CA26720F | 26766B73 | BC80C81C |
| 27935 | * 04/23/1999 03:22PM | E6EBA41C | 9FCD6401 | A93A1ED4 | 674E2507 | 2EA6DC91 | A00CC134 | 306E3227 | AA387353 |
| 27936 | * 04/23/1999 03:22PM | EFDDAEE4 | AD53E3F7 | CE55826C | 3B17EA5C | CEF0A0DA | 5CFBFFC9 | F165EE7C | D465030C |
| 27937 | * 04/23/1999 03:22PM | 9D343A12 | 3FAAA52E | A181EAF4 | 12CF7630 | 707E7917 | 1CB0A449 | D826C180 | 8218A65E |
| 27938 | * 04/23/1999 03:22PM | 63934950 | 06155A1A | 86792C91 | 1784BB7A | DAE83CC4 | 8ABB3739 | A2603575 | FEC1FE74 |
| 27939 | * 04/23/1999 03:22PM | B1954A26 | 96D357DB | 2989A449 | D72010BE | 1B54B1A9 | 3FA31E69 | A38C54FB | 122D96CA |
| 27940 | * 04/23/1999 03:22PM | A0C9951F | 496D045F | D5EFC5B2 | 8EC267ED | 7F5E3D36 | 89ED814D | 2599856C | CF5B29C1 |
| 27941 | * 04/23/1999 03:22PM | 4C6B68DE | 7B709134 | FF176E69 | BAA7F086 | 2E49A8BF | B9207D0 | 0A17B21F | 05A860EA |
| 27942 | * 04/23/1999 03:22PM | EAD1AA60 | D8DF3797 | 51B46816 | A7A68A29 | 652851AC | 6AB06B42 | 53D5461E | E5510F6B |
| 27943 | * 04/23/1999 03:22PM | C6F90B26 | 8760AE9A | 728D0295 | 12FAF15B | A3C791DF | 0CB5D27B | 6D265E7C | 35ECE110 |
| 27944 | * 04/23/1999 03:22PM | 1C6943CD | 4D7AD256 | CAFA7CAE | 1BDC3F7B | B83249C3 | 854491B2 | A78C1D26 | EE451045 |
| 27945 | * 04/23/1999 03:22PM | C7006761 | ADB21358 | 510F88CD | CB30D0CD | B48223F2 | 1B92DB37 | 60087C69 | 9F9855B3 |
| 27946 | * 04/23/1999 03:22PM | 1C5106A9 | E94434F0 | 9F6CCE74 | A654DBA1 | 3DD3259C | 6EADA20B | 4FACCD57 | 3F82E6B7 |
| 27947 | * 04/23/1999 03:22PM | 9A669986 | 0CE2238C | 6891A550 | 778D0E78 | 0EF6634E | F22FFFA4 | 2AE9FBD0 | C0DDB6B9 |
| 27948 | * 04/23/1999 03:22PM | 432E6B66 | 7B6311CF | 0F59A471 | 296ED806 | 8501BA73 | 65957766 | 0CFEAD51 | DC46A2D3 |
| 27949 | * 04/23/1999 03:22PM | 461395DC | 11C6BFD8 | 81AA1AEA | C8990F0A | 18ACDA3E | 28F2308A | 23E7BF01 | 1B4D93A5 |
| 27950 | * 04/23/1999 03:22PM | 83CE7430 | 46B6DA9B | BF9D4607 | 95BD0738 | 0F749D90 | 8F7A7408 | 8C4F30B0 | CDC26EEE |
| 27951 | * 04/23/1999 03:22PM | 21FF3964 | A0BAE9CD | 27A1E2D5 | 2C16B9B7 | 2869BF80 | 2FE155AC | C39EA19A | 06F76142 |
| 27952 | * 04/23/1999 03:22PM | 90A6E5CF | 0485749F | 2C8CA5CF | 103C55DC | B88201FF | 7B90C258 | 87009209 | 6936902F |
| 27953 | * 04/23/1999 03:22PM | B8EECBA9 | 5E9C390A | 799E4669 | 101C177C | F6AD9641 | 3D9520D | DA6DF6B1 | A5AA79F9 |
| 27954 | * 04/23/1999 03:22PM | 15BB0BA6 | 14F8B837 | F9D0C84B | F300BA79 | 43CC8823 | 152DE5B6 | 938D6BAE | B6524FD4 |
| 27955 | * 04/23/1999 03:22PM | 027940B4 | AC5C4346 | 36306BF9 | 17EC892A | E366B3B8 | BFBF56FC | F6888FE1 | D62CF4E9 |
| 27956 | * 04/23/1999 03:22PM | 4B7B3ED7 | 674EF0E8 | 4176D83B | EA8A3B15 | 7DE31C8D | CA0AE3A6 | 7893A2DF | 1F9B5E10 |
| 27957 | * 04/23/1999 03:22PM | CEC939F2 | 496B4D55 | E78BE98D | 27241FBB | DAE6BD8B | E8D57ACE | 101ADB57 | 891E1C6C |
| 27958 | * 04/23/1999 03:22PM | 3173602D | 331D5DBB | FAC228E0 | 45F2E6E9 | 0C01289C | 13A8B414 | 5CBB2E8A | 16210DF4 |
| 27959 | * 04/23/1999 03:22PM | 276587A9 | F620EE18 | 5D06CFCD | C94FD817 | 4E53AF72 | 1F3CF917 | F09A0D40 | 1387C30D |
| 27960 | * 04/23/1999 03:22PM | DC902547 | D72EDF34 | CF8E6F72 | D827DF0C | D172A2F6 | F9AF2CC9 | FF7198A8 | 8314A216 |
| 27961 | * 04/23/1999 03:22PM | B9C11AA3 | CBCC30D2 | 31EB7E5C | ABB3EC87 | 5DA5C1E2 | 3C480757 | 5CDE5B5C | 4DD24F6D |
| 27962 | * 04/23/1999 03:22PM | 49E093EE | 4BF44B9B | 41C73071 | A339053B | 5B60CB7C | 2E89F9C3 | BBDF8959 | 6A0C6E07 |
| 27963 | * 04/23/1999 03:22PM | 810603B0 | 2D94787F | 0EC80F5F | 7E5E41FB | 1FEBAE83 | 1EF48085 | 986A5CD2 | B924E7DD |
| 27964 | * 04/23/1999 03:22PM | 689B289A | D84F1F57 | 3B658B59 | 8BD9E6437 | E650E4C7 | DD753E89 | 179952DD | 5F637467 |
| 27965 | * 04/23/1999 03:22PM | F035D0F4 | 06815286 | C2D18E6E | ECE30ADB | 05A4584D | 4AD9D5A9 | B8B36324 | C4124A0E |
| 27966 | * 04/23/1999 03:22PM | C29A1FAC | 3FE2A27F | BDE62FE5 | AE67C46D | 55961BC6 | D7443FBB | FD0C3780 | 714536D1 |
| 27967 | * 04/23/1999 03:22PM | C47644B7 | F1EDD042 | 1BD5605B | C3051027 | 85314F72 | 3B5C2611 | 77393736 | 11F14F95 |
| 27968 | * 04/23/1999 03:22PM | F4008FA3 | 68905250 | ED53B336 | 80083F5B | 7711E78E | 1D9321B9 | 95CDC4C5 | A1D27F85 |
| 27969 | * 04/23/1999 03:22PM | D854A17C | 45C51F04 | BF32ED17 | 96AF8381 | 95138A39 | 77F5A2B98 | DF2359B5 | 330E900C |
| 27970 | * 04/23/1999 03:22PM | 9DF256FE | 6CC64C6C | A546BB90 | E61D2194 | 5A524634 | 7E1977EC | A37ACEA5 | 5F6CD1D7 |
| 27971 | * 04/23/1999 03:22PM | 991A80B3 | 8BCBCC5D | 173AA4B7 | F40F14C2 | CC6EF06D | 760B20D8 | 1B92F35E | 00BE4102 |
| 27972 | * 04/23/1999 03:22PM | 8C9F2EE3 | 3A0109F0 | 5D22BEED | A5BC0053 | DBDEA4E2 | 5FC47BE4 | D917C099 | 1A9EB46C |
| 27973 | * 04/23/1999 03:22PM | EC4D1EF0 | A553164A | EDAFB2F8 | 00F9E355 | CD02E30D | 14DA5463 | AC3ED8D3 | A0D81121 |
| 27974 | * 04/23/1999 03:22PM | 90389D0C | A3546C4B | 8A23F0DB | 74A90B69 | 67A34490 | E7578D27 | A8302FB3 | 382BABCE |
| 27975 | * 04/23/1999 03:22PM | CEC4B6CA | B2753B79 | 34E14A9C | F98140F2 | CA696FCC | F90BA6D2 | 0E6F34D6 | 5E7BF2C3 |
| 27976 | * 04/23/1999 03:22PM | 283605DC | EEC8BCE6 | E510E268 | A33D8D87 | C34740B3 | 6C0EAB2A | 893FA7A6 | 1B4B5408 |
| 27977 | * 04/23/1999 03:22PM | 38E9618A | 33C98F94 | 4092DBC0 | 9C642632 | 0B5B1DBD | 3CA58B25 | 8EAAC8BA | 2113EC49 |
| 27978 | * 04/23/1999 03:22PM | 45A88AF5 | 35A45CE0 | 6930E1AA | 1C9C248C | 62BE4DFA | A2A15651 | 615CE039 | 1918C0F4 |
| 27979 | * 04/23/1999 03:22PM | 06B11F16 | 7308A364 | E85C9F05 | 76D37768 | 378A47F0 | 9FD93632 | AF417637 | 1FB4D53B |
| 27980 | * 04/23/1999 03:22PM | 4BFEAF5B | 0BF3C9D6 | 5D9F2469 | ABAA9689 | 920A617F | BCDF136C | 14E97731 | F019F4DC |
| 27981 | * 04/23/1999 03:22PM | DD637FA9 | 04D05454 | B89F7074 | 516123A8 | DBB4C3AD | 1FB9160C | 610DE4CB | D485E505 |
| 27982 | * 04/23/1999 03:22PM | 99EB321B | 6F55E4B5 | D9D31629 | 9C898575 | 41B8E7B3 | A640C4A7 | C67C8C74 | A7945985 |
| 27983 | * 04/23/1999 03:22PM | 90DFE850 | C308A2DA | F39E831A | E32CD7D2 | 3D3FACEF | C20D2154 | 99CB58A8 | AD2DF3BA |
| 27984 | * 04/23/1999 03:22PM | 45B035E7 | 0A096DA9 | F8678FC2 | 27F3673C | 71F45BC1 | 1D061F17 | B1D36EE3 | E3D3DDD9 |
| 27985 | * 04/23/1999 03:22PM | C32E90FB | 04BB2887 | 1AC619BE | F4F429E0 | 78E83957 | A647FBA4 | 90A419F1 | 67D1BA6E |
| 27986 | * 04/23/1999 03:22PM | CC4576E8 | 2D700700 | CC573F94 | FAE96A7D | EEB6DF5E | 715791EE | 79DF8631 | D7E5161F |
| 27987 | * 04/23/1999 03:22PM | 45AE53D6 | 0701D394 | 5A8C901C | 4038721E | 2B035FDA | 1246C243 | 727F6F0B | 6A642E57 |
| 27988 | * 04/23/1999 03:22PM | B508326A | 5D3F19DF | 60F37607 | 345DE061 | 919B193B | 0B22FA2C | C36BE2E1 | C3081785 |
| 27989 | * 04/23/1999 03:22PM | 7FBADB55 | 7253DDD3 | 09AC10A9 | 37D5DC46 | 59361C52 | F8A944DB | 772EA470 | 3828656B |
| 27990 | * 04/23/1999 03:22PM | 7AB6E4C7 | EA789A0A | 654D8B33 | 012A7492 | BF576541 | E076E2B8 | 31A485E7 | 9071A6C4 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 27991 | * 04/23/1999 03:22PM | 516BCAF6 | 6DDE0373 | 45245499 | A23B904C | 2D257163 | 368B72C4 | 2C2BD11F | E321D3B0 |
| 27992 | * 04/23/1999 03:22PM | BAAADBFD | 27A0A8FB | 96F5C4BF | 3D608830 | 56DAA276 | 29CA2E94 | 024E250D | FDB474AB |
| 27993 | * 04/23/1999 03:22PM | 02CCB013 | ACB2E1A3 | 53C25E05 | 48985150 | C6879848 | 75726C6D | C4029520 | BE222810 |
| 27994 | * 04/23/1999 03:22PM | F6956538 | AB61CF6C | AAB841CA | E12FD3BB | 6C3E8547 | FB4975A8 | 99F794F9 | 569712AB |
| 27995 | * 04/23/1999 03:22PM | 2661660F | 54959E62 | 3319B0EA | 245A9E6E | 3F702E87 | B09A48FE | 58367024 | 6FBCB092 |
| 27996 | * 04/23/1999 03:22PM | 2023AD7B | 029BBBDC | A4276DDD | 5503E72A | 8DBF4ED7 | BE667F52 | 25CEA35A | 9CD5F260 |
| 27997 | * 04/23/1999 03:22PM | C23B73A2 | 6A6C4586 | 69B7208E | 8B8E9B55 | 2287688A | A564E832 | 1EFB7F31 | 05778E32 |
| 27998 | * 04/23/1999 03:22PM | BBB6501B | D01B6423 | 8D57C6ED | 4EA695DC | F168ABCF | 3B7CF8E0 | 4F2A97DD | 2BB14307 |
| 27999 | * 04/23/1999 03:22PM | 18156D8A | 03D8E6E1 | 21E8D730 | 58AA9286 | D575A9F9 | 9D1DFD40 | A16AA539 | 6D3B27D8 |
| 28000 | * 04/23/1999 03:22PM | 0F01E709 | 03B6FA10 | E7062D35 | 0C184D9F | 8C1DA390 | 3772CC75 | ECF38A59 | 941025FE |
| 28001 | * 04/23/1999 03:22PM | 80549373 | A1D8CD8C | C63836F5 | 26692B5C | FC4212A0 | 0534E54A | AA3B05DD | A755B840 |
| 28002 | * 04/23/1999 03:22PM | E8F7D7A4 | 437D6EAA | 221A775B | 46B1BCAB | CCCE45C0 | 88B162CB | E0DDF8CF | 980BC8D9 |
| 28003 | * 04/23/1999 03:22PM | 55FE767A | 7F161BC0 | E8E360E5 | 9860FFCE | FCAA4989 | 82644231 | AEB8CC9B | C92EF290 |
| 28004 | * 04/23/1999 03:22PM | ACF1D7D1 | BA913CF1 | 54AC310B | 13F35A10 | 39A959B2 | CB9382EF | 77C02948 | 473D9962 |
| 28005 | * 04/23/1999 03:22PM | BE4D2F93 | DBCE7122 | C9D61E48 | FF3D2593 | E1C79189 | 12DEBB24 | 12D17B88 | 787DA03E |
| 28006 | * 04/23/1999 03:22PM | A29D3632 | FB797349 | 5B0EA0E4 | FE917887 | 07D9C827 | BDDF2C3D | D9D736D1 | FE28BFB6 |
| 28007 | * 04/23/1999 03:22PM | 36F74343 | DCE448C7 | 3BE915FB | 91FF0A25 | 55F616F4 | F175A2C9 | A0129A8A | 621CDBAC |
| 28008 | * 04/23/1999 03:22PM | 5A2EC4CF | E627E5EF | 0FE40977 | 7F87D493 | DC3AF03E | 53C6B22C | C83005EB | DD14BB7B |
| 28009 | * 04/23/1999 03:22PM | E074C1F3 | 79C6A06C | 2426E58C | 3B35A21D | FA5AB056 | AABDE9E0 | BD3F1DE8 | AB7B3BBE |
| 28010 | * 04/23/1999 03:22PM | C059EBD1 | BB7661CD | F0626875 | E81FC289 | 86709DDA | 60056A75 | 1F13D118 | E10CCA83 |
| 28011 | * 04/23/1999 03:22PM | DFAC7168 | D60B8D69 | BAA43067 | 942FAC7F | 98508CFE | 4BF9C359 | 4D2A1A9C | 85CD5A48 |
| 28012 | * 04/23/1999 03:22PM | AD2F433A | 42052830 | 4991D45A | EFD4C86E | C53E8758 | B1743F43 | C5EAF084 | 216531B3 |
| 28013 | * 04/23/1999 03:22PM | A94EFC89 | 4A32F00E | 33434C45 | 8D3EB06F | FB1F04F4 | 1F5086A5 | 8FBBEF3C | 46B3BC20 |
| 28014 | * 04/23/1999 03:22PM | 47AD6815 | D8A45EF5 | 96CC7A92 | 524CB4C5 | C998CA52 | F2A88B74 | 91BBD942 | 2ADD4937 |
| 28015 | * 04/23/1999 03:22PM | B78DC716 | 5F1712A2 | C0FC2A2A | 07607923 | D3A606E6 | 9D316E50 | E8F11B11 | B07FB8F4 |
| 28016 | * 04/23/1999 03:22PM | 5CB76897 | C846533C | 67AA453A | 919C53E9 | A4456A96 | 734BDA42 | 7A079A66 | 6A17B6A6 |
| 28017 | * 04/23/1999 03:22PM | 08F28B17 | 7634F7E8 | 0F2A1ABE | 783A4612 | 60D169A6 | 2668CE93 | 503798D0 | 64B6B87A |
| 28018 | * 04/23/1999 03:22PM | 56653643 | 6D749896 | C2B87983 | A256310C | 8DF16A8A | 90EE99D1 | 1E7A34F1 | 955C50EA |
| 28019 | * 04/23/1999 03:22PM | 993C174A | CBA16C27 | 59D39172 | BAFC43EF | 52B5298B | 0A334BF4 | CC49B45E | E29CA581 |
| 28020 | * 04/23/1999 03:22PM | 4B787515 | ACA90DB6 | D244B1E6 | F82DA10E | B3262261 | 0C5A1D84 | E6C26945 | E0175214 |
| 28021 | * 04/23/1999 03:22PM | CD7C2EE7 | CBB49A44 | 14C35737 | BFE20341 | 4703935B | EAF7E517 | 80DE09B8 | 93B1009D |
| 28022 | * 04/23/1999 03:22PM | 0D7FBAC0 | DF9A1ECD | EDE48DED | 568A4498 | C5DBED77 | 9BD1AC3E | 2D9AA7F8 | F9528549 |
| 28023 | * 04/23/1999 03:22PM | 8666D564 | 7EE50034 | 107CEFA5 | 257261AF | 938B6F17 | FE16E7FC | A191CFBD | 18322F7D |
| 28024 | * 04/23/1999 03:22PM | A61D4F8B | A86754A5 | 9CE043D1 | E714EE5C | 872DC97D | F602B4FB | 9A8D0C6A | ABE7CE83 |
| 28025 | * 04/23/1999 03:22PM | EC43EEF2 | E79AD6FC | ACB7D4E8 | EC2203D3 | E1626B8C | C713AF07 | 9C320058 | 3226014C |
| 28026 | * 04/23/1999 03:22PM | 8458899F | 8D2CEA31 | C98D29F4 | 044AFBE6 | 7B2C14F9 | 125B58F2 | 5EB86C6B | 4D65FC51 |
| 28027 | * 04/23/1999 03:22PM | 3D33382C | 62368F7D | 21CEFBDB | E0BEB9E6 | 72F8FECC | A564E580 | 8CF4DB1D | 976890EA |
| 28028 | * 04/23/1999 03:22PM | 757AD462 | D8ED5880 | C0E71CAD | AFFF7251 | 7E4ECC2E | D75F99F3 | 3865CA5C | 4256B5BA |
| 28029 | * 04/23/1999 03:22PM | 453FCFAD | 1F9A7800 | 292E4574 | E1238638 | A4DCD45D | 0EC82EAF | 91EE8EB4 | 362C4158 |
| 28030 | * 04/23/1999 03:22PM | BEAC51F7 | CC48B136 | 185BD6A6 | 21B7B529 | CC5DA15A | 53EA07C2 | 3E2E03E4 | C15455EF |
| 28031 | * 04/23/1999 03:22PM | 048159D2 | BF66DC14 | 4F15BF11 | 0C696568 | 32868C66 | 370E7304 | 9BEED9DE | 4E95B86D |
| 28032 | * 04/23/1999 03:22PM | 59232B84 | 1F16B540 | ED599A54 | C5C63AF1 | B89410A6 | 169E5841 | 98C3330E | 849C902E |
| 28033 | * 04/23/1999 03:22PM | 4C4800B2 | EBB98199 | 39FC3901 | A10D75A8 | 8C95584E | EA885E38 | E48AFB40 | 18C1D01A |
| 28034 | * 04/23/1999 03:22PM | CAC7750B | 4A4D12BA | AAE55DC9 | 81EA86EA | A8BBD27C | 23F8C4E4 | 72263E4E | CDF9774B |
| 28035 | * 04/23/1999 03:22PM | FD8163C8 | C70FD505 | 3BB61BBC | 7DC5D331 | 6564123D | D1AA92F7 | 5F754493 | B3B7F268 |
| 28036 | * 04/23/1999 03:22PM | 66E338E7 | B2F4B767 | 800409D6 | 22F8CC47 | 4FC94DB7 | 6B077CD8 | 37354642 | B2AB81B5 |
| 28037 | * 04/23/1999 03:22PM | FA6755B0 | 4A253F6C | D932F305 | A10F677C | CDEB9BBF | CC39383A | B2271F0D | 2F7B9CBA |
| 28038 | * 04/23/1999 03:22PM | 57B6BD15 | 1F65040C | 07739E80 | B5160D5B | 233FED25 | 484AFF24 | 0149F301 | FB303BA5 |
| 28039 | * 04/23/1999 03:22PM | 4F0D07EC | 4A666DB3 | FCDCB898 | 54511BAA | 5663B383 | 4586D416 | 01CFF517 | D142A49B |
| 28040 | * 04/23/1999 03:22PM | 957CFA5E | BB9B3CB7 | 6230E88B | 020A6398 | 00030E67 | FE4BEECD | 92D836B3 | 8DC0F009 |
| 28041 | * 04/23/1999 03:22PM | F56D30EA | 70D973A6 | 49C03394 | BA7B4769 | 4C1457F5 | E30BC13A | 6A5108EC | 4DF75356 |
| 28042 | * 04/23/1999 03:22PM | 1F48AA6B | 4A934CF5 | 5C4C89A9 | 0213D700 | 21B03EE2 | 7BF6C77F | D7ACB5D0 | 6DCBB745 |
| 28043 | * 04/23/1999 03:22PM | 0DD13BDB | 7F17EBC3 | 68681931 | 4C24F566 | 04C72A36 | C4BA6070 | 01A5D55F | CBC16A79 |
| 28044 | * 04/23/1999 03:22PM | 95CBF85E | 81BA8FC2 | FDAFE4BA | A3EA0759 | 9AADE57F | 88393B93 | 37927004 | 33AE6BF2 |
| 28045 | * 04/23/1999 03:22PM | C472F9F0 | 04C1A133 | 8649ABD4 | B800ABCD | 9E7DD7FF | 2845AAA8 | B218582D | 799B5970 |
| 28046 | * 04/23/1999 03:22PM | FE1FB8FC | 358A11DB | D8EB0829 | 2023E175 | 3129DDD0 | 01D6FB01 | EFEB7BE5 | 4B8E8E6B |
| 28047 | * 04/23/1999 03:22PM | 24F45093 | 55A4A8E3 | B7F6D7F2 | A31BE2C6 | 59593DB6 | 50FA3DDC | 5F3D13A3 | 5A11766E |
| 28048 | * 04/23/1999 03:22PM | 6A67FD92 | 5D395DC8 | 7E504462 | 15DF385F | C7C3A28C | AC6D5289 | 6FDCC984 | 188EBF87 |
| 28049 | * 04/23/1999 03:22PM | F6D47873 | 8E27525E | 996FA41F | 87F6424E | D75F0958 | 50685214 | B9763E2D | EE17BFE9 |
| 28050 | * 04/23/1999 03:22PM | 7E12A539 | 90F04EAA | 1BB8AEE2 | 4030E8E2 | 5027A01D | 1B27411C | F314E177 | F8A5A67E |
| 28051 | * 04/23/1999 03:22PM | 1B17801A | 7A2C8EEA | CF76428E | 6DB876D0 | DC81E959 | 4DA2DAC3 | 8E3FDB0C | 27DDD037 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 28052 | * 04/23/1999 03:22PM | 82515F6E | 7CCED15E | 6C687813 | 5EC4C9F7 | 56405237 | 993548D1 | 4E5A1877 | C3072852 |
| 28053 | * 04/23/1999 03:22PM | B1B23B85 | 35666C52 | 0D15DFEE | CC9BAEFA | 01B5572A | 1EA9D0FB | CCC93F4E | CEC4C01F |
| 28054 | * 04/23/1999 03:22PM | 8970A438 | 0D2C6862 | D748352C | CCD2D9CF | 3F88C73E | 1AF08F55 | 01AFEFCF | F799CEBB |
| 28055 | * 04/23/1999 03:22PM | 3848E279 | 7B95C207 | 98D804D8 | 70F8AC60 | 7EA031D4 | 342190CB | 8BCC95CC | F2196869 |
| 28056 | * 04/23/1999 03:22PM | 219FA702 | 50462A51 | A758EA01 | 058A817E | 73519EEE | EBA00D3B | 645C9AD7 | 54023F9B |
| 28057 | * 04/23/1999 03:22PM | 1FC6EBD3 | A4253908 | 275EAC29 | CB3B8FF2 | FC306A9A | 39D2D42E | E3A07146 | 6D537DDF |
| 28058 | * 04/23/1999 03:22PM | 751117E1 | 85E409B0 | 49F71405 | F592EF55 | F03FD485 | E17E0DE2 | 4691D2D0 | E71F284D |
| 28059 | * 04/23/1999 03:22PM | D25448BF | 8A69D347 | D380A3F8 | 435B2605 | AC3C196E | A768FACC | 6F544B71 | 7E91F890 |
| 28060 | * 04/23/1999 03:22PM | F6CA7B85 | 8BD11898 | E9D8A275 | F7C82BF7 | E1A52FC3 | 18CFFB4C | FE4231B3 | 15D8FAE5 |
| 28061 | * 04/23/1999 03:22PM | 02744EB1 | DDDE0FA9 | 7F91A542 | B8567135 | D974640E | B18FDFA1 | 05BFA83B | 06442E1B |
| 28062 | * 04/23/1999 03:22PM | 0E8D79A7 | D86CA3BE | 65BCDD5E | 6E80A0CC | 8E64B4C4 | C6D0C605 | E2E0B919 | 4390B587 |
| 28063 | * 04/23/1999 03:22PM | 243BF4B0 | 3DE01082 | AF418E38 | A0F19437 | 5326D527 | F94187A8 | 1BE301C5 | 33F35ACF |
| 28064 | * 04/23/1999 03:22PM | 4B189AFB | 3894F12E | C84AA87E | D6898056 | DA054B88 | 8D52218C | 7AC7D9CA | 2C791C2C |
| 28065 | * 04/23/1999 03:22PM | 5FCA5211 | 24CE9AE5 | A98EE263 | CFB4D4F6 | 8A1FA20C | E324FE68 | E23463D0 | FA32D4D4 |
| 28066 | * 04/23/1999 03:22PM | 1B825661 | C24D580A | 481C6F1D | 4615808D | 34450598 | E1EA7DDE | B67FC15D | 9C9F0B98 |
| 28067 | * 04/23/1999 03:22PM | 38879267 | 44A367D2 | 8AA827BB | 4ADEBA11 | 7BBE658F | DA59E6EF | ABC5D746 | 991ABEC3 |
| 28068 | * 04/23/1999 03:22PM | C17C7F04 | 66F33160 | E6DAC79E | 52046820 | 7FFD28BE | 6E073AAB | 6E41395E | 96207B46 |
| 28069 | * 04/23/1999 03:22PM | 65CBE8E0 | D0AE1A8F | 56B00EB9 | 9CE4B7AC | 73A1AC53 | D4CDA0A4 | B7C7F2EB | B5BCE2CC |
| 28070 | * 04/23/1999 03:22PM | 85C86831 | 60F5C5C3 | 3F996C13 | 8DE4418E | 0F2B673A | 2C43070C | 0B7DB6FD | AD4D6776 |
| 28071 | * 04/23/1999 03:22PM | 1886FBDE | 4DCAC290 | 03E5D7A1 | D576ABE6 | 92B3438E | FE81AF74 | 4F397DC6 | 8426C88B |
| 28072 | * 04/23/1999 03:22PM | 7ED42B53 | 231B4FFD | 453EEDB1 | B2D01E22 | 4833F7D4 | 522AD6F0 | F283BD3C | 466D5563 |
| 28073 | * 04/23/1999 03:22PM | 4BE8B567 | 8D761127 | B7DF1D84 | 2044822A | 05FD7D95 | F1F1949D | 68E1892A | FAC1E97B |
| 28074 | * 04/23/1999 03:22PM | 03CC1F8D | 7CEABE50 | 67EC0428 | 62270B2D | 319CDD0D | 2C867A6C | 07DF5A45 | EC716864 |
| 28075 | * 04/23/1999 03:22PM | DA4878FF | 6954ADCA | 5DA7E072 | B204B64F | 2CA9502F | EBEA8582 | CF4CC8A5 | 4855C0BC |
| 28076 | * 04/23/1999 03:22PM | 0A2FB1B7 | 5623FB26 | BB81176B | 1661423D | 932D75F1 | 83949B03 | ED57981A | EF8BB7C6 |
| 28077 | * 04/23/1999 03:22PM | 97941E49 | 865C78C2 | 9EFAF44C | 5F2304A6 | AA6BD9D1 | AB87D6E2 | 05ACB17F | B70A3D31 |
| 28078 | * 04/23/1999 03:22PM | 02C7FE57 | E4AC18BD | DC7C13F0 | 2A4597B7 | 645F5740 | C82611F | CD5E9298 | 3E9A3150 |
| 28079 | * 04/23/1999 03:22PM | 07BC11AE | DE438C01 | 465D7615 | 24EFC65C | 7EEAB450 | BF690AB5 | 1604B8B1 | 1F6BACFB |
| 28080 | * 04/23/1999 03:22PM | 270DCB00 | 6FB61EBF | 06223731 | B9A7CED0 | B9CEAB96 | 506AAFE5 | D9F3360A | 6D227166 |
| 28081 | * 04/23/1999 03:22PM | 47EBCB08 | 17B881A8 | 2C7401D8 | 5B2A6000 | EE174188 | 92439307 | E7890447 | 1CB0DCD0 |
| 28082 | * 04/23/1999 03:22PM | B81F1119 | 2BA7A934 | 27B64CBD | 4614924E | 1A52178F | A88A0C9B | 6C0BBD59 | 0BFC7B68 |
| 28083 | * 04/23/1999 03:22PM | 18423D20 | B73DA254 | 8E02F62B | DC302CA3 | 73D1779D | 19F9831D | 5928381B | 6B263B99 |
| 28084 | * 04/23/1999 03:22PM | 233AF3C3 | F3951705 | EC53CD14 | BCAE8E5A | 0481328C | 7CBD8533 | A260EC91 | 72D36294 |
| 28085 | * 04/23/1999 03:22PM | E3B42543 | 5AE771C7 | 997EF23D | CA2A227E | 0290AA14 | 8E6818A4 | 902E06FC | 3E538B65 |
| 28086 | * 04/23/1999 03:22PM | 7FCDA186 | 2D6B3C70 | CCB6C0FD | 8FF37542 | FFFED661 | 17DFB24C | AB67312A | 338D3328 |
| 28087 | * 04/23/1999 03:22PM | 7774B9E0 | 1E2648A9 | 7670B1B8 | 1688221C | 17E4E66B | 1582FF1A | F7BB5FB1 | 686515A8 |
| 28088 | * 04/23/1999 03:22PM | 7A00F6C9 | 9BF0EDA2 | D4D0CEF4 | DF3F3CAA | B127AB4A | 945F4694 | 09647EDA | 91D9CB7E |
| 28089 | * 04/23/1999 03:22PM | AD1AC1BF | 194E43FD | F5DE6355 | 3C43CC0C | 6A711F1C | 24F75E2B | CF324C15 | A3098AD4 |
| 28090 | * 04/23/1999 03:22PM | A4549403 | 0EFC8EE9 | 1DD4FBE1 | 233A9432 | 1D6E06E9 | CD86A061 | 234592BF | 42244F88 |
| 28091 | * 04/23/1999 03:22PM | F2AC3DD2 | E20C6F72 | 03787918 | 1DC370F1 | 29843113 | AD665210 | AA53F91A | 111910B4 |
| 28092 | * 04/23/1999 03:22PM | 0A9B9C40 | 00A6E846 | B4CDFB4D | F89931A0 | 4557B7D1 | E8076030 | 828790C2 | B9BF7C68 |
| 28093 | * 04/23/1999 03:22PM | DC329AD3 | E94E1C58 | EBB2279C | 3C35B2B3 | 2F165F09 | A641A4FB | 92A75A42 | E88D7536 |
| 28094 | * 04/23/1999 03:22PM | FB7955ED | 564AFFB8 | 887D6DBB | DD0F6EEA | 9CF58A04 | 4DACB20 | 2577E12F | D73F26F7 |
| 28095 | * 04/23/1999 03:22PM | C2ABF008 | 85FC090D | 5A490AEB | 299C46E8 | 457308DC | E1619F1F | 385335A1 | 5BC5AEA1 |
| 28096 | * 04/23/1999 03:22PM | 2EE7F70D | 2C1100E0 | E05CF323 | 0A540D2C | A6960C06 | 62DAC80D | 49B7B357 | D3D483D6 |
| 28097 | * 04/23/1999 03:22PM | 5E49D020 | 42F90611 | 0EC19B67 | DB13E10A | 34EE86D1 | 62F2CB5E | 4D198494 | 9E248027 |
| 28098 | * 04/23/1999 03:22PM | 26DC2029 | 10589AE1 | E702C015 | 661F2DC7 | 7BE3710B | D4083636 | 2E074F6F | 8C4CB14A |
| 28099 | * 04/23/1999 03:22PM | D14F8ABD | CE0EED3F | 1EA668B2 | 13ABAAA9 | 717D94C9C | 92DCA915 | 8F361C7A | D59D5CC5 |
| 28100 | * 04/23/1999 03:22PM | 02707A3A | B0B4345E | 874B6183 | 1A739B8B | 35A4FCB8 | 573CCE16 | 9E2920EA | 4A741833 |
| 28101 | * 04/23/1999 03:22PM | 0AFADE8B | C4F8BD84 | 1AADA1D3 | 2361E45C | 0BA5EB1A | 03E7A51F | 9F16CBCA | 85A85E38 |
| 28102 | * 04/23/1999 03:22PM | 314C6EBE | EB183289 | B4D41864 | 4524CAAF | F70469BD | 2A532B01 | E00CA194 | 0DCC0756 |
| 28103 | * 04/23/1999 03:22PM | 7B02712F | 85FC16B8 | F5863EA0 | F4471D57 | 3D028D3D | 34E3D38A | D820B2FA | 532EE04C |
| 28104 | * 04/23/1999 03:22PM | 91F675E3 | 52DDE02E | FEDD8DFA | EA1953BF | D272B967 | 209F757A | CD2000E2 | 0FD63BD5 |
| 28105 | * 04/23/1999 03:22PM | AB580AD7 | 95AA926D | 73DFE7EE | 7CA409AE | E2385DF4 | 49EE42EE | 3FB510AA | B53785C3 |
| 28106 | * 04/23/1999 03:22PM | 869DEA74 | E072DAF2 | E51C4823 | 8CF66E14 | 82C3DD5C | ED8A940D | 78E5DEE2 | 0D6E28DD |
| 28107 | * 04/23/1999 03:22PM | ADB39CBE | 46D673EA | 9B3E3D1D | 2C31C811 | E51C3060 | 60988187 | 0B4B11E2 | 693EA158 |
| 28108 | * 04/23/1999 03:22PM | 1D96DF42 | 47F2977A | F6C5860C | 20C102D2 | F31A6477 | 6254CC06 | 97033917 | 3B9BDEDB |
| 28109 | * 04/23/1999 03:22PM | AE117555 | C1341EC4 | CD0A0FC7 | 7E1DC6B1 | 166D5A2A | BE8924DC | 7DB56046 | DBDD26FD |
| 28110 | * 04/23/1999 03:22PM | 22E41259 | E8BEAF07 | D20B4353 | 3D2F71D9 | C8CC6C22 | 02DF9940 | F899BF77 | 575B1F63 |
| 28111 | * 04/23/1999 03:22PM | 55B2BB35 | 15182E40 | FB9F53C4 | E4FE5877 | 71435676 | 86ABF8E7 | 4EFB1F68 | F8812D7F |
| 28112 | * 04/23/1999 03:22PM | FFECF18D | 066D154A | 9AAA9D4A | C95C2502 | 1F7A1BC7 | 696EDA26 | 77491C31 | 645E17F6 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 28113 | * 04/23/1999 03:22PM | 1A2215F3 | 59543AA9 | 8AEA99E6 | 0CC4960A | 039C13AB | DF5AE5DC | 66D31C51 | 3A3D9484 |
| 28114 | * 04/23/1999 03:22PM | E0A03A39 | 92A719EE | 35FF2D45 | 3E3EDE27 | 01193257 | 8788F39B | 57901D96 | 09503A90 |
| 28115 | * 04/23/1999 03:22PM | 5360DA53 | 1522BA57 | C5882F67 | C3A74BAB | B61C3F6B | 4F14CAE7 | A43ECDD4 | CA9A41B2 |
| 28116 | * 04/23/1999 03:22PM | 3065357F | 96493E9A | 170C2285 | EB38A7FA | D9D498E2 | A450458A | 8E604A39 | 68E30A58 |
| 28117 | * 04/23/1999 03:22PM | F349C6E9 | 327BDF3D | 736761FD | 93FF0099 | 2519D947 | 953B7789 | 0B66A5CD | 28E7E564 |
| 28118 | * 04/23/1999 03:22PM | EE23F9B5 | ABA37595 | 374F2151 | AAB38AA2 | F0C9136F | 7E7E5E7A | 24CD6489 | 5A6CE53B |
| 28119 | * 04/23/1999 03:22PM | A92ADB5F | 06CD5C07 | C43C00C1 | E0550CC9 | D2AA282D | 3096EA34 | 2530D6FA | D4E39EBB |
| 28120 | * 04/23/1999 03:22PM | C10EC672 | 8D3D02FB | 64CC1429 | 84068D2A | 84F7B76B | 4743B24C | 72A83F44 | 57F867D4 |
| 28121 | * 04/23/1999 03:22PM | DFFA42A8 | D8BFEBE9 | 2CA83C1A | DF4BE4B9 | 98731E07 | 3163A330 | C217E77D | 8C7B1FBE |
| 28122 | * 04/23/1999 03:22PM | 48992966 | 9997DED9 | B5018CF1 | C6BBD7C9 | 64F44E0A | 73461273 | 086E399C | 49227E03 |
| 28123 | * 04/23/1999 03:22PM | 161BE4B5 | F82E6AA5 | C7999EA9 | 2254D852 | 1860D277 | 66F8B05C | FCE71EAB | 63996AF9 |
| 28124 | * 04/23/1999 03:22PM | 79F6A622 | 8C7FD5C5 | 976C9FEE | 301F0B99 | 1DDB85D4 | 703A789D | 73FC06AF | 2AF7D3C1 |
| 28125 | * 04/23/1999 03:22PM | 189E8EE8 | 19986E67 | 797809AD | FCAE613C | F47F0233 | AD8810A8 | 3246882D | 6D673A5F |
| 28126 | * 04/23/1999 03:22PM | CD952EBB | AF16E975 | 5C02D062 | 317AD460 | 1DA086ED | 1F681B31 | 84390F53 | 35632EFF |
| 28127 | * 04/23/1999 03:22PM | BB3A836C | 4B9732B7 | 4710ECB4 | 59B19D70 | 1D587712 | B1A4811E | 2713A375 | 4B624D99 |
| 28128 | * 04/23/1999 03:22PM | 61183A83 | 7AB10689 | 92812AC2 | 45E80612 | 36826C3D | 32B5284D | 03C1316F | 4B551E0C |
| 28129 | * 04/23/1999 03:22PM | AD98CB47 | 346F4EBF | 6FEDC907 | 21768D9C | 3B0A060E | E52D6912 | 5A9DAA60 | 14B45701 |
| 28130 | * 04/23/1999 03:22PM | A5A6DE3E | AD791095 | DA58C4FE | 18FC679E | 6AF65808 | 04C53069 | C5B5EA5D | EE94302C |
| 28131 | * 04/23/1999 03:22PM | 7DC092F5 | 7E3A2E74 | CD90E435 | EE85802C | 7F47F7C0 | D8C3904C | F6087513 | 692FD91C |
| 28132 | * 04/23/1999 03:22PM | 26CABDCB | C71BC5B9 | B9BA7088 | 19B15198 | 063D16BF | 1549B13B | EEB335B2 | ACBCCB79 |
| 28133 | * 04/23/1999 03:22PM | 3EC13341 | 44F7CEE1 | 6504B328 | 7B5FBB96 | 99ED48C0 | F72BA197 | 7D0B03DA | 93D58F65 |
| 28134 | * 04/23/1999 03:22PM | CEACA17F | D37726CE | 3434060D | 3F8CD16E | DCF6E085 | 6B2C7C01 | 58D34F12 | 006FC331 |
| 28135 | * 04/23/1999 03:22PM | 2E8AC867 | 4A9E3436 | CED14C3E | F5C89EB0 | DA7AA46E | 97151510 | 332F953F | 5AA5702B |
| 28136 | * 04/23/1999 03:22PM | 0133C662 | 8FFAD1BF | 8EE06004 | C88D0FB9 | 66A56ACF | 529FD939 | 7115CA2C | BFBA5822 |
| 28137 | * 04/23/1999 03:22PM | FC47FD3F | 566B179F | D6357C81 | 32A26FA0 | FAF348F7 | 36C8F390 | 24120960 | 03A3F19A |
| 28138 | * 04/23/1999 03:22PM | 85D9A1D9 | 5E4D8822 | D1253CC7 | EB6ED44C | A3993B17 | 1BC038A9 | 15D5302F | 5C8A106A |
| 28139 | * 04/23/1999 03:22PM | 24E3EE9F | 8D990E0A | EBE0DE39 | 6A69E179 | 9A9B7F38 | 00AE4420 | C2546D2F | AB758C0E |
| 28140 | * 04/23/1999 03:22PM | 20DA1541 | 0C6029D3 | 962E0DBC | E7FE3594 | 2766BE3C | 03F4138B | 2AEF1CF0 | 54F6AD25 |
| 28141 | * 04/23/1999 03:22PM | A0689D39 | 76EF27BC | 02FF980C | B62F1100 | 0A6AD073 | B06FA268 | ABEC7684 | 8BAD879E |
| 28142 | * 04/23/1999 03:22PM | 7317A336 | 586AE717 | 802F475A | 536F0D9D | 7AC1577E | 959C251E | C337A0B1 | EC4FA4D2 |
| 28143 | * 04/23/1999 03:22PM | 805081A6 | 6683317A | 6CBE98B7 | ED84BC40 | 7387DB8F | D954A2AF | 62269B13 | 4F6DE420 |
| 28144 | * 04/23/1999 03:22PM | 0715B38F | 69D258E7 | 6C7E71AA | EE803824 | A49D78C2 | 9AFC37CD | 039EFC61 | D3A10980 |
| 28145 | * 04/23/1999 03:22PM | 20B573B8 | 91417BF2 | FBADB027 | CB2C9E6C | 6FEDEF2F | D0C15F5D | D82E5638 | 99846640 |
| 28146 | * 04/23/1999 03:22PM | 2B315BDF | 3C0E212B | F072FB1A | EE0404CF | BB8B7614 | 16E20D5B | 57DD8AB1 | 23B20C2A |
| 28147 | * 04/23/1999 03:22PM | 30BE7239 | 0DEFB265 | 35B0BD03 | 58255E4E | 6D0581F6 | 287D75F1 | 9E34A163 | 8C848D16 |
| 28148 | * 04/23/1999 03:22PM | D91D1FBB | E64CF17A | 2DAAE656 | F56BF7A5 | 27DF653D | 473F87E4 | 216A5F76 | 1152973C |
| 28149 | * 04/23/1999 03:22PM | 10E538C6 | 2E870E32 | BF6CED8C | 47A8580D | D4C54859 | D49986A7 | 242E369E | 5280F34C |
| 28150 | * 04/23/1999 03:22PM | C19D6051 | A748D861 | 5BD01B8B | 323FB5D4 | 3FE10399 | 014473C3 | 01E1D9F6 | 71CE4EA7 |
| 28151 | * 04/23/1999 03:22PM | 6D1829BD | 95128C7E | F21C3279 | 080586C8 | 3D279A6D | EE06A2C0 | 90367F0A | 9BF085EF |
| 28152 | * 04/23/1999 03:22PM | 82569FDB | E105FB66 | 597C758D | 13C24B8D | DDBE871A | D2DC5247 | 3EA582C2 | 22A6EB1F |
| 28153 | * 04/23/1999 03:22PM | A5098C62 | 1F19F710 | 83081614 | 45EAE4C8 | B1C06C45 | 3100777D | A458B186 | 73A85BCA |
| 28154 | * 04/23/1999 03:22PM | FDC48FCF | 0E92AB67 | A890AF4A | 0845826A | 330E2711 | 74651D1D | C4396BB1 | AF48F04A |
| 28155 | * 04/23/1999 03:22PM | 78C622C6 | 986DE465 | EF33592A | C2A84506 | 976CE6C9 | BC2534DC | E28D7481 | DAEE2AA9 |
| 28156 | * 04/23/1999 03:22PM | 39B1916D | 780A141E | 131CF637 | 52AC2376 | A9F1221D | 13F53A4B | FF595DBD | 46A08EE3 |
| 28157 | * 04/23/1999 03:22PM | 9E017D32 | 067FDE1B | ADC008A2 | FD06B2B9 | 403C1557 | 411F1412 | 0EBF828D | 1DCD6A28 |
| 28158 | * 04/23/1999 03:22PM | 542269B3 | 63AF6EB9 | 8DD18C18 | C0AA0185 | 3C538F15 | 4F7FF695 | D9F26BBB | 9746E43B |
| 28159 | * 04/23/1999 03:22PM | 57FC990E | 2031A37E | 78584C0D | 5B89A22C | 4CBDA9C1 | 64FA32B0 | F15EBD84 | E3F38FA0 |
| 28160 | * 04/23/1999 03:22PM | F9C9494E | DFFDC51E | 26BAF2BB | CD1EC539 | 50451A9B | 0B5243BF | 5E6B6BEC | 282829E5 |
| 28161 | * 04/23/1999 03:22PM | 707C7819 | 4282CAC3 | A26D5C46 | D88FA46A | 04642B1D | B2D53B76 | 64212E20 | 0B7D48C2 |
| 28162 | * 04/23/1999 03:22PM | 2913F37E | C2DB7AD0 | 525D98E5 | B33155CA | 5BB50096 | 463C3F92 | 2AA4DABC | 74011FA7 |
| 28163 | * 04/23/1999 03:22PM | 0729489D | 047DF65E | 93EBF3B6 | B912B41A | 7A307D42 | FF6C5C51 | 986B77FE | FC3B3AC3 |
| 28164 | * 04/23/1999 03:22PM | 349ADB36 | 6DABA412 | 86CB1AD8 | AD130D4E | 246B76C4 | 81F205B8 | EF6AA384 | AF8C33B5 |
| 28165 | * 04/23/1999 03:22PM | E0592A1F | E4744862 | 965BA950 | 68CBA4D6 | A77894B3 | 32E12926A | 8303C4B1 | C03D216E |
| 28166 | * 04/23/1999 03:22PM | 40E7A0C3 | F4F22877 | 1B15DD94 | 7B9DD8E1 | 59E89E12 | 12F74230 | F671DB86 | D12EB73C |
| 28167 | * 04/23/1999 03:22PM | 9DAA88C4 | 6AECBE4E | BC3A82A2 | B2F0F46C | A6F86106 | E4CF78A0 | E24B2865 | 669B2C8A |
| 28168 | * 04/23/1999 03:22PM | BB9EA00A | 076D8DCE | 9F536826 | B45F1C82 | D8E3BB1E | 81EA9A9F | 2BB6C7E8 | CD37FFA3 |
| 28169 | * 04/23/1999 03:22PM | EE03FB6B | 04DA21EF | C41C74B2 | FE4DA1C7 | 6AF884AB | 50D82493 | 48B5DE83 | 48D1D34E |
| 28170 | * 04/23/1999 03:22PM | FE3915BD | B9245457 | CEB98503 | FB2979BC | F35AA779 | 6F6AE2C3 | 7379EFCC | 236DB65F |
| 28171 | * 04/23/1999 03:22PM | CFE9422E | 49EB2CD9 | 44835D96 | DDB9AAFA | C8E8B929 | 1A537A5D | F640D4CD | 33DB52C0 |
| 28172 | * 04/23/1999 03:22PM | 3D00D322 | B1E73FEC | 97DE95C9 | 33AE3E0A | 10E9367A | 7565AB71 | 38530074 | 70899263 |
| 28173 | * 04/23/1999 03:22PM | 979FB025 | 3FCA8E18 | FC390C6A | BB5B1290 | 999C6218 | AD23E086 | 2819FC92 | 9865CD5F |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 28174 | * 04/23/1999 03:22PM | 00B2E448 | 5567A194 | A7C18EA4 | FB6F5B14 | 856E9983 | 66547AA0 | A81BC9AB | 536AD55E |
| 28175 | * 04/23/1999 03:22PM | 2D651BB6 | A1242E78 | 16512229 | 759A5EF4 | 9A65C97D | F8E68C0B | 2B84BC30 | 19691CE0 |
| 28176 | * 04/23/1999 03:22PM | 311C08CF | 3129CACA | 1EE24E34 | 74E7B491 | 362ED2E3 | CACDF0FE | 6662EA36 | F05BDF2F |
| 28177 | * 04/23/1999 03:22PM | BA2310B2 | A521A4BE | A282ADF3 | 81A8AA74 | 1F9CEAF4 | 2207456D | A6EC74C8 | 58D28259 |
| 28178 | * 04/23/1999 03:22PM | E76233BD | E4B53EAB | 1878C7BE | 4D53B6CF | B6114828 | BB067DAA | A2F0800E | 04EDF139 |
| 28179 | * 04/23/1999 03:22PM | 3470F4C5 | 5744B565 | ACC12215 | 7414042C | 3154F259 | DF6B402C | 0FB75C38 | 4303AAE6 |
| 28180 | * 04/23/1999 03:22PM | 85C32B25 | ECB9257A | 5CE95EA1 | 10C189C6 | C900D331 | C252D106 | 080AEA99 | 338BD09E |
| 28181 | * 04/23/1999 03:22PM | 587A1188 | 9C0F8309 | 8C87C69A | 867F5D3A | 3268C28F | 68F894B5 | 36387D60 | F24BF27B |
| 28182 | * 04/23/1999 03:22PM | BD50945C | 1D3FA499 | AE8E60CA | 91508618 | DAD3C7C9 | 3B0CC937 | DC9B2700 | E9D2C7F6 |
| 28183 | * 04/23/1999 03:22PM | 017D19DD | 8F5376CD | 3F6982BE | C435E801 | E35BDAB5 | FD96127A | 2329BF50 | 572E8DAD |
| 28184 | * 04/23/1999 03:22PM | 098BFFBC | D345A740 | 65460167 | 5593595F | E79F49D8 | 8BF5BE4B | C5F46D57 | 7EA993EC |
| 28185 | * 04/23/1999 03:22PM | 4153F584 | 2B0CEFBA | 0CBB537A | A9146243 | DFEAA2A2 | 6753330B | 3D48D07A | 1F266CF3 |
| 28186 | * 04/23/1999 03:22PM | 455A5B0C | FB4EC97E | 3461183E | 8B41E98C | 75F994B7 | 9A0D3722 | CC1708B8 | 94438C9E |
| 28187 | * 04/23/1999 03:22PM | CD477C3C | 9D116168 | CA333BFA | 0B64BF9D | E3E9F08A | 71DF77F3 | 66219E9F | 9FBD3CCA |
| 28188 | * 04/23/1999 03:22PM | 7BF5EC2E | 3CB6D991 | 6499716D | 52A0CA63 | 983D8B42 | CF250152 | 68C62470 | CC7D3739 |
| 28189 | * 04/23/1999 03:22PM | 1AFC458C | ABB38A9B | 904E2514 | 3983289B | 228D437D | 578C86B7 | 5DF6C411 | 37A1BDC3 |
| 28190 | * 04/23/1999 03:22PM | B7408571 | CD69D11B | 584B8477 | 9B0A584B | 46F922DB | ABA8A9CC | 9070FB9B | D8102E6E |
| 28191 | * 04/23/1999 03:22PM | 89CB2F7A | D72ABBFC | 0EB32F56 | DC0DF855 | 808F8ABC | 6605966E | 3CE62A85 | 370CEC9E |
| 28192 | * 04/23/1999 03:22PM | 9423048B | 4F13C85C | 1C2B6B81 | EC4BBAA8 | CBCA7508 | 0915F9D5 | FAC6AFDF | E7DB557A |
| 28193 | * 04/23/1999 03:22PM | 99CEB690 | D12A06DB | BACF4C3C | A51F94EF | BE24645D | FCD75E10 | EACD675A | EEC49BFF |
| 28194 | * 04/23/1999 03:22PM | D0A526D6 | 172BCE52 | 0363C400 | E08122A0 | F4C1B25F | 1D3C4B02 | 30FD5271 | BF3928D7 |
| 28195 | * 04/23/1999 03:22PM | F7D0393C | 06975598 | 112A5026 | 7028A3D6 | D2F51150 | 3CFE92A2 | 4C219BA0 | 51CF1751 |
| 28196 | * 04/23/1999 03:22PM | 8CFA3FE0 | 41ED97E | 413DAC94 | B8E35245 | 87EB22C6 | D3253B87 | 3987CA95 | 8CDDBD5F |
| 28197 | * 04/23/1999 03:22PM | 6A553455 | D0E02337 | 1546FE99 | 8CC718D6 | 7D230D53 | 3B67A0B2 | ACFF6D57 | F2A330D4 |
| 28198 | * 04/23/1999 03:22PM | AD69E82D | 7FF2197B | 188B8641 | 908A4DCB | FCF19407 | E1DF6582 | 7258B3AB | B4A5BF7B |
| 28199 | * 04/23/1999 03:22PM | F0596090 | 0348BE5F | CC34915A | 0217CF31 | 35C480EB | 74DD523E | 0772D0AE | 92960F21 |
| 28200 | * 04/23/1999 03:22PM | 59360910 | 4B237E54 | CFDD1810 | 8D5AD03A | 46C2DD9F | CA388345 | 0767C796 | D3BE452F |
| 28201 | * 04/23/1999 03:22PM | 2684F43B | EF530BE4 | A110CDC9 | B13F85AA | 38A88668 | EBD2AEFC | 19B0C0BD | CA3B2F07 |
| 28202 | * 04/23/1999 03:22PM | F2091600 | 116848AE | 9BCCCD66 | BE3B5015 | 34C8A4A26 | 5506F61B | 25B0B71B | 43E78DEE |
| 28203 | * 04/23/1999 03:22PM | 37DED890 | 211859DD | 82329F37 | 4EB0B01C | BACE3990 | 8B1F53ED | 4BDACF90 | 0C4A4B8A |
| 28204 | * 04/23/1999 03:22PM | 6716E872 | A220B2CF | E7309441 | 72097E06 | 2BC07F81 | 30C30BED | 50E7EDC4 | 15DDF64C |
| 28205 | * 04/23/1999 03:22PM | E1F5F0C4 | E8C01F46 | 1602CCC5 | 4AF66123 | AEF0F88F | 4AF5FA45 | 94199B46 | CD410366 |
| 28206 | * 04/23/1999 03:22PM | 86D21764 | 19BCEAA0 | B041A601 | 7C113F94 | DC0E8DEA | BBC36145 | BF3388D9 | 065B24D5 |
| 28207 | * 04/23/1999 03:22PM | 515665FD | 92DDA753 | 42154218 | 2628678F | 8B9222E0 | 6226E43D | 711EA0EC7 | C658D258 |
| 28208 | * 04/23/1999 03:22PM | 392FA0D8 | FFDD0FA3 | 4378272E | 82AE8271 | DC34750D | 70A311AA | 828D3F14 | 7C1DCE76 |
| 28209 | * 04/23/1999 03:22PM | B7D69A34 | D060678F | 335DB8BF | 5E91A98D | 9DB2718C | 563300E1 | 31CA0C49 | 7154B0D1 |
| 28210 | * 04/23/1999 03:22PM | 010CC408 | 1E4508FA | 593D9B73 | 90808BD7 | DF0BE8B5 | 082CAE22 | 15437F4A | 453B2BEE |
| 28211 | * 04/23/1999 03:22PM | 5F1A41C7 | CCA0ACE0 | 7836C1B8 | 5F696AE7 | AFA930E1 | F02E81FE | E992F5EC | 281444EC |
| 28212 | * 04/23/1999 03:22PM | FC5C834D | 72052C6B | 4E559B14 | 4D49942C | 88177840 | 4CA2556A | A47DC5E9 | 53B2FAED |
| 28213 | * 04/23/1999 03:22PM | 92F7E2BB | 12E5764A | 88999EF5 | 4B04B3F7 | 81239548 | 103CE287 | 33513BC5 | 52A9A3D9 |
| 28214 | * 04/23/1999 03:22PM | 16AAC220 | 066550D1 | 17ECB029 | FE018863 | 053046D0 | 4869D05D | 5280CDBC | 8ED8ED27 |
| 28215 | * 04/23/1999 03:22PM | 29D6CAA2 | 359F0886 | 5DCFAF89 | 813E49D8 | 44522EA9 | 3F0138C8 | 58151CA8 | 45C04E4F |
| 28216 | * 04/23/1999 03:22PM | 9824201A | 3F13D8EB | CCC99D00 | 82BF8E70 | 5F8C9A40 | 62B71A22 | FF3A3907 | 606E1547 |
| 28217 | * 04/23/1999 03:22PM | C6277AC8 | FE44BAE4 | 6490D32E | 014A663C | F21B7750 | FDFE66B7 | 44D994C4 | 8BD54428 |
| 28218 | * 04/23/1999 03:22PM | D3622A39 | A5011822 | 8BBA4E04 | 540CEC5F | DF158BC0 | A3457C0F | 960F6A16 | 14E4A212 |
| 28219 | * 04/23/1999 03:22PM | 8B26884D | F6CA4B2B | 1FB714AC | 7BB4456D | F6D77364 | 48179E00 | 1FE2C3A6 | E698913D |
| 28220 | * 04/23/1999 03:22PM | 40404A09 | 4D2E9863 | 2B2A37EF | 41E8AD36 | 64A63E39 | 42D684C5 | 85628CBC | 3A7C532D |
| 28221 | * 04/23/1999 03:22PM | C8531577 | 29544A9B | 55E0001E | 5BF5116F | 73CC7EBF | DD4DFC13 | D9111442 | 9614C234 |
| 28222 | * 04/23/1999 03:22PM | 0D4AA2DF | A6F843D2 | 3F534BD8 | F34017E2 | 98C44C12 | 338016C6 | 89597833 | A92761AB |
| 28223 | * 04/23/1999 03:22PM | B7BE0114 | ACC34AD0 | 45746E62 | 7DBA4555 | DD89FACC | C03B6F90 | 753D27B0 | FF7B7BC1 |
| 28224 | * 04/23/1999 03:22PM | 655C18EB | 0754F717 | 06EAA969 | E3FD5A4C | 6EE68651 | 2529D5A9 | FF320560 | 57E6161F |
| 28225 | * 04/23/1999 03:22PM | 434F534D | F8C99A02 | 59176CB3 | B53F2A96 | 317D72D1 | 0EE157F3 | 8150DE45 | 7ED80B5F |
| 28226 | * 04/23/1999 03:22PM | FD2FB57A | AB51C57C | 7AE48317 | D152DE38 | D859CF57 | 2C953F60 | 720DFC9A | 58975D67 |
| 28227 | * 04/23/1999 03:22PM | 7261FAD3 | D25BFC7C | D4FC0D04 | DD840216 | F50DAE7D | 375C252A | 37D1ADDD | 18F78B37 |
| 28228 | * 04/23/1999 03:22PM | F9E02289 | A2921C25 | 547DBD9C | C93A6539 | B9E5A564 | A3287213 | E01C1EBD | B75DCF76 |
| 28229 | * 04/23/1999 03:22PM | 50E4847A | 3D91B28C | 4C8071C7 | 56478B94 | 29D41AC4 | 53095298 | DC044506 | 9C8FB457 |
| 28230 | * 04/23/1999 03:22PM | C04FBA10 | 0D3192CF | 4842C458 | 0BD504DB | 0D7CFD2F | 0EFA1278 | 37D2E109 | 9C71E201 |
| 28231 | * 04/23/1999 03:22PM | 1C125680 | AEED9A43 | 9A4EFEAC | A4697924 | 67A394BF | 7F227FB9 | 8A84C5AF | 55A7C094 |
| 28232 | * 04/23/1999 03:22PM | C80CF9C2 | 62E56564 | 846E510F | 93A7E0FF | 08CA17A3 | 62F71F5E | F21820E9 | 43AE1662 |
| 28233 | * 04/23/1999 03:22PM | 0D01FF81 | A69EF8C3 | A6152912 | DB358916 | FF40BFA2 | 0A42DB7E | 35CEA4C6 | 23075E69 |
| 28234 | * 04/23/1999 03:22PM | E426CE36 | AA8AFE23 | E70B72F5 | 3DDBC0BC | DC0164B4 | DAF60221 | 4D55ED40 | B1E1E047 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 28235 | * 04/23/1999 03:22PM | ABC04A4D | 67D997FB | FA5C563A | 94A12359 | B164F443 | BA4A90AF | 99E717E8 | CD64997B |
| 28236 | * 04/23/1999 03:22PM | 45546BAB | 3BB135BC | D0619E7A | 7D18F0B0 | 216A14EA | D97BA2AE | CBC99541 | D222589C |
| 28237 | * 04/23/1999 03:22PM | 998EB56D | 7947C602 | 4E63C94C | 27E7E385 | C452878E | 3337984A | ACB130E7 | D4DC0703 |
| 28238 | * 04/23/1999 03:22PM | 1F53FC8D | 600CE7C5 | BEF07CB5 | F7099DDE | 3EB241F1 | 1A172A26 | 7D556CE0 | C8639BEC |
| 28239 | * 04/23/1999 03:22PM | 8CF16F5B | 2062C723 | 55EB3248 | 92146F61 | 5BD774C4 | 18B7AEDD | D59DD3A9 | 4BC94399 |
| 28240 | * 04/23/1999 03:22PM | 75D46020 | 53EFD88F | 36F4B924 | 2171843E | 5B6F8778 | 61E53823 | 7A5C8AC2 | 909804B8 |
| 28241 | * 04/23/1999 03:22PM | 76DFD2D5 | EA1D19FC | 692D57B8 | 5F8586F9 | B16053D4 | 1F7516DF | B1D8C40C | B9FF27EA |
| 28242 | * 04/23/1999 03:22PM | 613F0862 | 2B901D0E | E2BCA6CE | 6BC53840 | 928FD084 | E0E1EA5B | 1EE70AA0 | E79BC6DF |
| 28243 | * 04/23/1999 03:22PM | B34EF7E8 | FB2DCDF6 | 1A377C39 | 46802525 | F8452777 | F7DEE665 | 8F0B4B0C | D85F1595 |
| 28244 | * 04/23/1999 03:22PM | BF80786C | 0FD745C7 | 3C6DD01D | C84161F1 | 1C5C5CAF | 3C992822 | 06620157 | E2EBF9AD |
| 28245 | * 04/23/1999 03:22PM | 2477F097 | 003F2101 | 6DE32E7A | BB15B7DD | A3E41812 | 7CEE7076 | 55A3A2C8 | A2F0CF2B |
| 28246 | * 04/23/1999 03:22PM | 19BB9945 | C70B9EFF | F2E14F06 | 0C0F3D85 | C4CA7F10 | A8E9E462 | 67845327 | AC79360E |
| 28247 | * 04/23/1999 03:22PM | 45370BBE | 84FFA760 | DC208CD8 | 0917937F | 20B612ED | 6659D836 | 957B7AE3 | 97918058 |
| 28248 | * 04/23/1999 03:22PM | 59F25233 | 97C9025B | 7C04C534 | 8356FDBD | F40DF86D | F68018B2 | 85BFDB65 | 85EDDE78 |
| 28249 | * 04/23/1999 03:22PM | 53E91E35 | 9D1B27AD | D15B488F | 05044452 | 42DE9193 | 6B19DE8A | 1B3CA5FC | 0BA6C761 |
| 28250 | * 04/23/1999 03:22PM | 710CAF71 | 796044E5 | E3039CA6 | 6DB06C19 | E118EA0B | 95515865 | 8BCE6305 | 095DED00 |
| 28251 | * 04/23/1999 03:22PM | 65AD6058 | 244D47F0 | 0F7F3D88 | 8D6CADF3 | 3ADE15CE | 51871C6E | DFC842D1 | F0A53735 |
| 28252 | * 04/23/1999 03:22PM | 93E9E27B | 5B250383 | 5B8E482E | 1037ED2F | 965FB904 | 1C5757C7 | 30847253 | AEE6BBC0 |
| 28253 | * 04/23/1999 03:22PM | C7027CE3 | DA0A0808 | 56310750 | 3F84D0AB | 12E873F7 | E77B89F2 | 412B221E | 03EB6D3B |
| 28254 | * 04/23/1999 03:22PM | 07E9C732 | 683E3F2B | B81F5481 | 9C97DB7D | 827CB2F5 | 90DAED97 | A24EAA12 | E16607A7 |
| 28255 | * 04/23/1999 03:22PM | FA97C1B2 | 48BF7C7A | 4A2C190A | CC2A97D2 | 268C0649 | 9EF8706D | 9B781D32 | A7E5EC74 |
| 28256 | * 04/23/1999 03:22PM | D169C87C | 6E5B32AC | 2D65DED1 | E4F8DDFA | D788F777 | 24E7B6D9 | C17D890D | 473FC963 |
| 28257 | * 04/23/1999 03:22PM | 1DFC7B9F | 5A17CCF7 | 2FEFF554 | 75E5DC9E | 4B8589B5 | D9B2EBA2 | A61E42A7 | CDA33BBC |
| 28258 | * 04/23/1999 03:22PM | F84B493E | 9B855151 | 8D54CF73 | 338C7571 | 83E76D5C | 06CAAEB9 | 9387C527 | F41D8C5F |
| 28259 | * 04/23/1999 03:22PM | 5C5E7F41 | 1B61488F | DCCF9AA8 | 1D04B952 | 4FF23507 | FC831696 | 726C3A87 | 85DA955B |
| 28260 | * 04/23/1999 03:22PM | 79F80CA2 | FC1303A8 | 4DB6FCFE | 1D9BF742 | F4964AB4 | A3C940F9 | 35D2FD7C | A0F8F8E1 |
| 28261 | * 04/23/1999 03:22PM | 70DC242C | BBB8893E | 9943F32F | 9BE9034C | 0A525129 | 4FA4C7A1 | 39288619 | EACCEB12 |
| 28262 | * 04/23/1999 03:22PM | 15402C17 | 6DC2F379 | E5AEE4F3 | 64856B7E | D218E2AB | F4B2F6D9 | DF3C6226 | AB132E24 |
| 28263 | * 04/23/1999 03:22PM | ADF5149C | CFC1AC34 | 85B68363 | 181B9249 | 14A08E93 | 43205E26 | 14E8E4B2 | 00A616BD |
| 28264 | * 04/23/1999 03:22PM | 86A90C23 | 5AE13A3A | B418EAD4 | BE0FF9A7 | D0A64B4B | 3DAFBCDF | F8174501 | F9EE3CE9 |
| 28265 | * 04/23/1999 03:22PM | 1F5B56AF | E9F5E152 | BEFA9A49 | 5FE5446F | EA2F02AE | B99EA959 | BDB72F22 | 97F11124 |
| 28266 | * 04/23/1999 03:22PM | F9B34D59 | 9C6ACE48 | DF65E68D | 0A125A73 | 8080F27D | E7FC6D97 | B17C53CD | 36B6B24E |
| 28267 | * 04/23/1999 03:22PM | 105B0FB1 | A48A78A7 | 526D0BC2 | 47E3B4AB | 9C56254B | 01B374F5 | CFAC99AE | A5BD19B0 |
| 28268 | * 04/23/1999 03:22PM | EA94173A | 1963F3D5 | 71816654 | B2FD3F37 | 72C597C5 | C2BFC6DF | AEE3D076 | 0542B8E6 |
| 28269 | * 04/23/1999 03:22PM | CFC7384F | E4175729 | A9A466CF | BF83B229 | BFEB0D8C | 2A4635B6 | 151D9F60 | C03126CC |
| 28270 | * 04/23/1999 03:22PM | 663D6AB7 | 7470F676 | CA6C4CB1 | 5BE19683 | FA866310 | 6EC5F939 | 2B9B5002 | C3BB63BF |
| 28271 | * 04/23/1999 03:22PM | 0819972F | 7D9B359C | 27FFC774 | 3F91325D | 788ABEBB | 3C43E57A | 6047497F | 0D136E53 |
| 28272 | * 04/23/1999 03:22PM | D0327AB9 | A1EAF057 | 8C96C62A | 9221DDEE | A531EC30 | 50505F02 | F96D67CB | 5A4D29D7 |
| 28273 | * 04/23/1999 03:22PM | 605F293C | 8E6D0132 | 9EF9860F | 0880C401 | 08007592 | 4804864D | 47438E3A | 7EEFF600 |
| 28274 | * 04/23/1999 03:22PM | D5343579 | ABA11569 | F213C707 | CC302AF5 | 9D521200 | 97063838 | 77144388 | 10B374C3 |
| 28275 | * 04/23/1999 03:22PM | 7D5E0268 | C2A64214 | 6190C95D | 749DCD3B | 9449A65D | C1F6EBB0 | D5E1DB23 | 536F712A |
| 28276 | * 04/23/1999 03:22PM | 50487E8E | 300D1466 | 7AFE73A5 | F345E214 | 05ADFE3F | 86D99980 | 34B87109 | EC7744E2 |
| 28277 | * 04/23/1999 03:22PM | 5764E94D | 816024B0 | 645D5627 | 01187865 | 791B305D | 518FBCDB | BDA59495 | 9281A690 |
| 28278 | * 04/23/1999 03:22PM | B32CF2D3 | 211CD833 | EA293078 | CB408DBB | FE4B1185 | B167469D | ED6E56E9 | D2B20B37 |
| 28279 | * 04/23/1999 03:22PM | 50859134 | 6528B002 | B8D0FE5B | 0470C1FD | 1188DD7E | E1C87CE7 | F11D57CE | C122898F |
| 28280 | * 04/23/1999 03:22PM | 5214A683 | 5FB13DFA | 196E01F6 | 1E8F70B6 | C1AE8BBF | 680B7F44 | CAC00971 | 4AE14F69 |
| 28281 | * 04/23/1999 03:22PM | C2AB6D09 | 6D91E6F3 | 3E8D16D5 | A8981475 | 3EBF9C65 | 7069B243 | 44562A43 | F88F1DBC |
| 28282 | * 04/23/1999 03:22PM | 9C1EA93D | 3D544C38 | 1B3A0263 | 193F4DA6 | 33CC31B9 | D5F94C8B | 7127CFAF | 0007B10E |
| 28283 | * 04/23/1999 03:22PM | 613A53F2 | D2B1C69B | 3F2B4AC6 | 3455BD2F | 53E139FD | ECD8CA78 | 45206A0C | B8777C0E |
| 28284 | * 04/23/1999 03:22PM | 2976E921 | 5467955C | 7E587688 | 5A4E7ECC | 7C3B1561 | 6E8BD0B1 | D6435BC2 | 1A1FE451 |
| 28285 | * 04/23/1999 03:22PM | 28C5BEE6 | 14AE40CB | 9FB90063 | D6F68E91 | 557A099D | 39369098 | 8157174C | 33F7151F |
| 28286 | * 04/23/1999 03:22PM | 18DE3C90 | 49B59E26 | B7E7A5BC | 623C9D24 | C61222B3 | 9B89777C | 65BCF1A1 | 4FAE2695 |
| 28287 | * 04/23/1999 03:22PM | 34A40D96 | 950E2647 | C4697236 | E3B777EB | 26132A5F | AEC374FD | 657CE24A | 4F6B8A9C |
| 28288 | * 04/23/1999 03:22PM | F9593D10 | F4B992B7 | 2EBBD62A | 387BC207 | CE45518F | ACF4EEEE | 8A3B599F | 03D52727 |
| 28289 | * 04/23/1999 03:22PM | 86A9F233 | D93FFE67 | 9E6966A3 | B46A1C04 | 775F39C2 | F173A45B | 304852C6 | 4735DBE3 |
| 28290 | * 04/23/1999 03:22PM | 3C15FFCD | CD71DD22 | 51139FF1 | 94524674 | 5FF7F81D | CF91C4B5 | 516BD133 | F1D560CB |
| 28291 | * 04/23/1999 03:22PM | 64FC3D80 | A5060A69 | F80AF403 | B4383F0B | 4587E09C | E156200D | 41E14CC9 | 0846D749 |
| 28292 | * 04/23/1999 03:22PM | 3CF2E63E | A0CC22DB | 4457B721 | A4B98A56 | 3DC38DD6 | 7F1EA707 | A5A743DB | 260FF22E |
| 28293 | * 04/23/1999 03:22PM | 21602AF2 | F1716AB4 | 57B8C9AD | 51812C99 | 5C99E354 | D1FA4651 | B4095B66 | 7A619677 |
| 28294 | * 04/23/1999 03:22PM | A165DFE3 | 62B71399 | 26B343BD | D9B45A6B | C65160B1 | 6F321D23 | 64BA85B5 | A3A85C07 |
| 28295 | * 04/23/1999 03:22PM | 2C5B8E2A | 73B99DE6 | A06BF5C2 | B0FE763B | B29AAD47 | 1A8010BB | AA698AE9 | 1A3D1669 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 28296 | * 04/23/1999 03:22PM | 406426F7 | 64C18030 | E98EEF9A | 13E5BC4A | 9BC76E65 | 9BB0A9F3 | 1C22D305 | EA82A10E |
| 28297 | * 04/23/1999 03:22PM | 5FCB48AD | 7BB128CE | 878627B4 | 3F073A09 | F72B579B | 3CF9F221 | EBF44FB8 | ADACCD5D |
| 28298 | * 04/23/1999 03:22PM | F52B7BE2 | CDA15B4E | ED9C8C62 | D24C6720 | DFD4CAAA | 901C6A0D | 9D102178 | 49847964 |
| 28299 | * 04/23/1999 03:22PM | F6F2BC7B | 7146D27F | 120D1F03 | 600B24BE | CC6A7019 | F0DC761C | 48040A3A | 13453A2C |
| 28300 | * 04/23/1999 03:22PM | 16BC0003 | 6CE2BB07 | FC3405FE | EEE8BB6A | 060A183F | E045CC4C | 8910A8EB | 2EA073A4 |
| 28301 | * 04/23/1999 03:22PM | 749155DD | 8E340BC1 | 56AEB293 | 2B41C5D3 | E2C2214C | 2DC6811D | 755EDE28 | 9F1DE1A5 |
| 28302 | * 04/23/1999 03:22PM | 2CC71719 | 6CB4954F | 3C8D0B91 | 2F8F5A03 | 14D8C6F3 | DE7F2B3F | A44A89EA | C18ACCC5 |
| 28303 | * 04/23/1999 03:22PM | 0A8D3750 | 67F632D4 | AA7AC519 | 933266D4 | 04BF2525 | DBB865EE | 51D179C4 | 6F718A89 |
| 28304 | * 04/23/1999 03:22PM | 3698056C | 0E12EE52 | 880B2D86 | 98069019 | 494B6EA4 | 649F57F6 | 4858D443 | 35FB42F1 |
| 28305 | * 04/23/1999 03:22PM | 7300B827 | C4B449EB | B5C8300A | DBB4A76F | 62679B6D | 34AB2339 | 555A6E79 | C8DCE37B |
| 28306 | * 04/23/1999 03:22PM | D2012841 | 79C820E0 | AB0E8539 | 388A8E92 | B6AD8932 | 9AB61082 | 1D53454F | 3CA25AB7 |
| 28307 | * 04/23/1999 03:22PM | 57D45D36 | 274F3114 | 82565368 | 1346702D | 71A0BC02 | 48FDA2E8 | B1D8E437 | DAA85FCF |
| 28308 | * 04/23/1999 03:22PM | BBBF9B90 | 3BBDA2FB | F4514501 | 6A1878E6 | 3808B435 | B3DDF6E1 | 47919A74 | 5B5688D0 |
| 28309 | * 04/23/1999 03:22PM | 8AF4BBD9 | 27538D8C | B6309204 | 7F4B619B | 296D7CA1 | 88F65CE4 | 15C44F95 | A6B790F2 |
| 28310 | * 04/23/1999 03:22PM | 3C019F35 | BAE07C2C | BAF1CE73 | 89B2AC65 | 48C29F59 | 24D3E58E | 05FE46D6 | 6B60FD55 |
| 28311 | * 04/23/1999 03:22PM | 73E71C94 | 0DB4B1E6 | B77DCCF6 | DE8A6E9B | BB0DEE0F | 993B1CCD | FD2E05E2 | 1A65E8E5 |
| 28312 | * 04/23/1999 03:22PM | 4EB942A2 | C924CF85 | 1A00F381 | EE912BAB | CB7E0FA5 | B4E7BD8C | 618728A3 | FD2E453B |
| 28313 | * 04/23/1999 03:22PM | ABA1A401 | 153F8EB0 | A572304B | 86CA53B3 | A40545D0 | 1AD83810 | 7ABA4174 | 7D3BB99A |
| 28314 | * 04/23/1999 03:22PM | ED5F664A | 12C3656D | 7256ADD1 | 39816FE2 | FD3D7A4C | C6094C46 | C51248D3 | 82608E54 |
| 28315 | * 04/23/1999 03:22PM | 2D9D78AF | 8D389E9B | 5902AF47 | 0AC72D5B | A0B8FEE6 | 9F95F38A | 21A3F89F | 7075017D |
| 28316 | * 04/23/1999 03:22PM | F8FB12F9 | 17B69AC9 | 813C7CB5 | 1E3257E0 | 13300B8D | 73EBD23E | 6F7554B1 | A462855D |
| 28317 | * 04/23/1999 03:22PM | 90346EAA | 941035C6 | 2895476A | CEFFC338 | 4A230654 | 44785CD6 | 4673C782 | ACFA04B6 |
| 28318 | * 04/23/1999 03:22PM | 256D96CC | 08403C97 | C0D437E2 | E79CE0A9 | 2EBF35D0 | 3921D213 | E659FB19 | 745E14BA |
| 28319 | * 04/23/1999 03:22PM | 77D013FC | 900F4130 | C411E1E2 | F8FCC186 | D7D94017 | 55534A11 | 78C90537 | B8B9E100 |
| 28320 | * 04/23/1999 03:22PM | 850FF860 | EA9708E6 | B67C33B6 | 9CA31A76 | 27B6EF29 | EE4A5DFA | 9A0EEEDF | 1E827E95 |
| 28321 | * 04/23/1999 03:22PM | C115EF94 | 9C562884 | EA832C77 | 629CFB1C | 25F9D797 | 9AE60C92 | A7F3654F | 65E46903 |
| 28322 | * 04/23/1999 03:22PM | 0CEE9EFE | 5A2EED8E | 5CDFA937 | 7DC4D16D | 74D1A2FF | EA0B3B95 | 3D2E75D3 | FF130632 |
| 28323 | * 04/23/1999 03:22PM | F7772AB7 | CF656D94 | 92A450DD | 6070B1DC | 4B7BEE58 | 3380243E | B32A7D1C | B3213D59 |
| 28324 | * 04/23/1999 03:22PM | DF7DF597 | 18DD160D | BB61D239 | 52B27BCB | 4C2259AA | 5ADB1B78 | 4B069749 | B6B6FD18 |
| 28325 | * 04/23/1999 03:22PM | AF4758D9 | D497EF10 | 3BE68B7C | D155C39A | 2169542F | 06E8931D | 3CCA1F79 | C1CF3847 |
| 28326 | * 04/23/1999 03:22PM | BAD3BAD5 | 06FD446E | 44D0521C | EA6AA182 | 3416ABAD | 7E7EE10B | FF0573B6 | 67150480 |
| 28327 | * 04/23/1999 03:22PM | 83D30388 | 0F206DE8 | C86F23E5 | 472D04F0 | 8CF2CA44 | DD777039 | 1997E232 | 212DB138 |
| 28328 | * 04/23/1999 03:22PM | 801287CA | 736502A3 | 28FD946C | A4ED344E | 10CC566E | B8DA0C8C | 9EF6D697 | 370C976F |
| 28329 | * 04/23/1999 03:22PM | 32CC1CB0 | 8360BC90 | 226770AF | 74C4F6DA | C088E388 | 25DACC83 | 46107590 | 0EBB75C2 |
| 28330 | * 04/23/1999 03:22PM | 199D6823 | 96742A3D | 85EEDF4A | D08345C2 | 7EADD5F9 | D81D7E07 | 98E3E0FA | 4211F34E |
| 28331 | * 04/23/1999 03:22PM | 06F88B5E | E0BAC28A | 24382D3F | 404134B1 | A8B3B1C1 | C1C33E35 | CAF912C5 | BFB4E3A2 |
| 28332 | * 04/23/1999 03:22PM | 2B27C1ED | CA29BE4A | AD9BC3B5 | 700DBCF3 | CC63666D | 35FC43B9 | 8D95FA0F | D805C7E4 |
| 28333 | * 04/23/1999 03:22PM | A75625EE | BFF4C19D | C69CAB12 | D3CC38C5 | 07FD1D1C | DAA4C25B | 2233A9D0 | 76C882F9 |
| 28334 | * 04/23/1999 03:22PM | A1FF216A | 3FEC9946 | 84A0D2C7 | 3C00AB86 | 09BF2F10 | 42185DCC | 18B72886 | E9066D85 |
| 28335 | * 04/23/1999 03:22PM | 4C36346B | C8A67CF5 | 4352A815 | FAD717E1 | 69477CD7 | 10ABC32F | C2F5E25E | 9625B3B7 |
| 28336 | * 04/23/1999 03:22PM | AADA6326 | AA375E47 | 7339E4CE | 42B2AB22 | AC7E9281 | A8CFE6A3 | 3D8000C1 | BD7D53E4 |
| 28337 | * 04/23/1999 03:22PM | 0A95F023 | 0AD94791 | BA99A776 | 3FB8E598 | 2A03BCBA | 7A08D4CE | DE3BA392 | 3459BAC9 |
| 28338 | * 04/23/1999 03:22PM | C0FB4372 | 85F45FCB | D8E1735D | F2FA6CFE | F7AE56E0 | 8CB02B51 | A354D25B | C6E5B7CA |
| 28339 | * 04/23/1999 03:22PM | 01EDC13C | 4734A92D | 357973D8 | C94E474E | F3144DBE | 2DF08CB8 | 42B5865E | 979A3949 |
| 28340 | * 04/23/1999 03:22PM | 3C91BDB7 | 82330FF6 | D2EDD03D | 8349088F | B9B9EFF5 | 8DD392AD | 63996F6C | 41F7B7FC |
| 28341 | * 04/23/1999 03:22PM | 12AAC783 | C1BA3E50 | 3199726E | 800811C4 | 055F5D9F | 858D52B7 | 3CC21915 | 659D7F8F |
| 28342 | * 04/23/1999 03:22PM | DC8F6993 | F63D559C | DE602B18 | 90B0AB23 | 60A720D3 | 977E7DFA | D1685A70 | D913EA5F |
| 28343 | * 04/23/1999 03:22PM | F225372D | 0AF610B7 | 3A96E51E | D1F1C61F | F8148C17 | 56F49EBD | 1D52864F | 44C792D7 |
| 28344 | * 04/23/1999 03:22PM | 30655CB2 | E4C0EF9A | FECDC784 | F14BCDA6 | A10E47DB | 07B6A508 | 6673C831 | 56634E4F |
| 28345 | * 04/23/1999 03:22PM | 09B7649F | 151BF4F4 | D2176CAC | D201F3AE | 351615E9 | DD1F1D2F | 0B7F44F6 | 8967D1F4 |
| 28346 | * 04/23/1999 03:22PM | C3B9821E | 9641E44D | 45E54D1F | A2AFD3D4 | F70507AC | 554F6902 | BC63ADC6 | 38D05425 |
| 28347 | * 04/23/1999 03:22PM | F0EF0335 | 9B8F84CB | CD564706 | 7A122764 | 5D8190AA | B07A04AC | 989BEC5C | B01D2018 |
| 28348 | * 04/23/1999 03:22PM | 22B4E443 | 692E60FD | 9E8154EE | 83E116C4 | 91F31068 | 1E1E63D5 | C78294E4 | 96A13C48 |
| 28349 | * 04/23/1999 03:22PM | 4E0CEAD8 | D976B05E | A9B7294E | 5DFAFD18 | 41FBBE03 | CE0FACEA | 30B3965A | 1C874F39 |
| 28350 | * 04/23/1999 03:22PM | 3752F5FF | C8139518 | 98300021 | 0235FB98 | 4D546234 | E477910A | DA639ED9 | 3AC0AB98 |
| 28351 | * 04/23/1999 03:22PM | 6257C433 | 2DB5D3B1 | 50D44E6A | FA72A29B | 691530D6 | 6EE19FBE | 0F3CC491 | 7C907A75 |
| 28352 | * 04/23/1999 03:22PM | 68A6EBE6 | 1117BD8A | 723DC956 | 9FD713C5 | 11891A36 | A8F290E1 | 83C562CE | EE266488 |
| 28353 | * 04/23/1999 03:22PM | E32290C7 | 8E0B5588 | CB48D124 | DF380B39 | 9C92EC86 | 05E39AA0 | 0FE9FF58 | 5A3EDF1F |
| 28354 | * 04/23/1999 03:22PM | B24F42E7 | 63C765A6 | 55BD4872 | 7E652B73 | D4FF5FBD | 4C4BC7D7 | 104F2581 | 5C0C4587 |
| 28355 | * 04/23/1999 03:22PM | 19AFB908 | 3AE3877E | 98DE90F4 | 1BAD205C | 811A3615 | 0F4B2DFB | D8ADF4DF | 1BA31B13 |
| 28356 | * 04/23/1999 03:22PM | D8289ACC | D586E403 | F80C0E4F | 7C3DD336 | BFD3014D | 673456CE | 3A673251 | 4E02E63C |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 28357 | * 04/23/1999 03:22PM | 8C4CAE8E | 86346B43 | FEEDDDC3 | 6F8E709E | 5B09D6F6 | 86B2366B | 9615EF27 | B8B6BD20 |
| 28358 | * 04/23/1999 03:22PM | 7C813703 | 1AFE8C86 | D0003C9E | 28057720 | 95DE6ED4 | AB6D4343 | F0FA6E6D | EE76E6EA |
| 28359 | * 04/23/1999 03:22PM | 2E03031D | F6B3CDB8 | D9B95CBD | 192C0030 | 6D8A3720 | 7554C8DD | B2FD1436 | D3926033 |
| 28360 | * 04/23/1999 03:22PM | 35543BC0 | 9C511A3E | A25046F9 | 0419C74C | 119779DE | 87CFBA5B | 66227675 | F387E139 |
| 28361 | * 04/23/1999 03:22PM | 9667911B | 59E81896 | 6ADC994A | B34265B3 | 1A0CAA50 | F1632BBE | B1478CCA | 0F4A1864 |
| 28362 | * 04/23/1999 03:22PM | 22FA3FF8 | 69CDD49D | 0533447C | 3166FF63 | AF2D8028 | C93DF9C9 | BEFD206A | 1FC56CDF |
| 28363 | * 04/23/1999 03:22PM | 2C6BF76E | 65755F3A | 24BA6663 | 170F53C9 | B831C773 | B6E018C2 | C85A8342 | CB0164D3 |
| 28364 | * 04/23/1999 03:22PM | 90E54B25 | 77039F75 | 4E22B718 | 8B24B3B7 | 1DAE2117 | 93A7EAD5 | C8432243 | D1D832B1 |
| 28365 | * 04/23/1999 03:22PM | 8E17E6F6 | 0D91692B | EF3ACE65 | 8EA41F06 | 82B97F3C | B8CEA819 | 03D53B68 | 49796DAC |
| 28366 | * 04/23/1999 03:22PM | 7839F974 | 21D9C435 | 9682E9ED | 9DB24644 | A3B20C74 | 686D17C4 | C8C91F29 | C244EA08 |
| 28367 | * 04/23/1999 03:22PM | 8BF5D163 | 39C4C4B1 | B8C50186 | 668E3AE9 | A74920C0 | A36D6A8D | 7570E8DF | 7BF16457 |
| 28368 | * 04/23/1999 03:22PM | 1EFA2FCF | D47672DE | 98007E93 | B6C1EB72 | D01A65EA | 7EC54EEF | 82B7DD99 | 2EF1C6C3 |
| 28369 | * 04/23/1999 03:22PM | 189A1E4E | B32AA47B | 5DBAFEDB | 85C8129C | 280648D2 | 1B095C53 | EEB4D4D1 | 903142D8 |
| 28370 | * 04/23/1999 03:22PM | AFDD3F16 | D90E382A | C25EFDF5 | B0A963FD | EB5B8FB8 | E246AB8A | 884A1FA0 | ED3B96B8 |
| 28371 | * 04/23/1999 03:22PM | 433FD4B7 | D57EA5E9 | FD58220D | 79401BBA | 2B073EDD | 6B6E08B1 | 45362CF7 | 03F8BCA2 |
| 28372 | * 04/23/1999 03:22PM | 76CA2390 | D22363F7 | 84B189C1 | E1DF0DBC | C18DAEBF | B336A308 | 5E91084E | 1232F49A |
| 28373 | * 04/23/1999 03:22PM | AF8706AC | 0FAFA9C6 | AFEF663C | C2ABCA3E | E0764C32 | 627D36FD | 6A56C665 | 0F4053DF |
| 28374 | * 04/23/1999 03:22PM | 94DFAFB5 | DE5E6028 | 02C52F8E | F81C1028 | 0C9972A4 | C0DD06F5 | F94C76EB | 88C7F062 |
| 28375 | * 04/23/1999 03:22PM | D5A24DFC | 4C3FA076 | F9C6C48B | F35E8BF4 | 1EC2FC71 | 65D0F5A3 | 13EC8B70 | 135602A2 |
| 28376 | * 04/23/1999 03:22PM | 09331ADF | 041B9178 | 7BECBD3E | C6D9BD38 | FB9E1854 | 9BE4F0E6 | E59B4BBC | 0C19657B |
| 28377 | * 04/23/1999 03:22PM | 1766F1F2 | C5AB223F | 5AFAA94E | CAFA6EA7 | F203D4E4 | C7362C78 | DAD11B6B | B6A1EE9D |
| 28378 | * 04/23/1999 03:22PM | 6CCEBD0D | 7D85C8C5 | 054A21A2 | D3FC1940 | 00A9C299 | F83A5BBD | EED6C106 | D884676B |
| 28379 | * 04/23/1999 03:22PM | 082F7FD2 | AFE57F69 | D7E50BDD | DBD7CEB3 | BA4C80AC | 557CA70B | 5DA57613 | 53ACBD59 |
| 28380 | * 04/23/1999 03:22PM | 652CD16D | 334BB1A4 | 46325915 | 4D3CA322 | CB8EAEC0 | BBEC5C50 | 87E74F90 | 94449476 |
| 28381 | * 04/23/1999 03:22PM | 6AFF2283 | C818831B | 5368105C | CAEC47FB | 6B868EC0 | 4C5F190F | F42CB315 | 1EF7BB98 |
| 28382 | * 04/23/1999 03:22PM | 3070C515 | 78667950 | 74959944 | 23FD9937 | EBFB4423 | FD411AE8 | 8B00D1E7 | 1B54ECCB |
| 28383 | * 04/23/1999 03:22PM | 6916CB02 | B3F4717C | 3AB72BC7 | D8742D02 | C1263E9B | 3B957D0C | F525BF32 | BE22F0B7 |
| 28384 | * 04/23/1999 03:22PM | A9847D23 | 2433BDCF | CAC732B5 | 432AC7C3 | 3E71095D | D30ED3B0 | AF4ECE14 | 248056BF |
| 28385 | * 04/23/1999 03:22PM | 9EC3878B | 473D50FD | 2970EC4C | 3588580B | AA170819 | 42A41AE1 | A2DDC71F | 5EC4A934 |
| 28386 | * 04/23/1999 03:22PM | 231D5141 | D8ED3FAB | E271FC43 | C8A1DCD9 | EF8F82CD | 1F29FBBA | 873E442F | A00724C4 |
| 28387 | * 04/23/1999 03:22PM | EE9FE7BD | A13FAEE4 | DEED2D82 | 80BAC95F | A831721F | 6E301CC9 | CBC606C0 | 77704584 |
| 28388 | * 04/23/1999 03:22PM | 483A9EE9 | F07DC7B3 | 317CA250 | 64FE41CF | EDC53C21 | A241D437 | B063FCE3 | 663D0EF6 |
| 28389 | * 04/23/1999 03:22PM | 4E26A29C | 01F5C071 | F0CB57D2 | 34B14B92 | CA581B55 | C3FBCE54 | 64A663D1 | 109F1D2E |
| 28390 | * 04/23/1999 03:22PM | 255371A5 | CCE981DD | AE6B42B3 | 953D0B22 | 59050C94 | ADD2C469 | 2B17877F | AAA15D75 |
| 28391 | * 04/23/1999 03:22PM | 50BEA400 | 9FBA54C6 | CE522599 | 371DE243 | E1A825F9 | 11ABE457 | 18940F6F | 45A71A31 |
| 28392 | * 04/23/1999 03:22PM | 600B8B1D | F44F1795 | D428CAAD | BCEA7539 | 7ADEDF35 | D186FF5E | D6188285 | EF37816D |
| 28393 | * 04/23/1999 03:22PM | 309D1253 | F148B28A | C3B18945 | 1B722A8D | 5FA82CAB | 7FC77F01 | 72F2EDB2 | 95968442 |
| 28394 | * 04/23/1999 03:22PM | 13877F4C | 43212B79 | DE91F000 | 79D59752 | 320FCC87 | 9159C9D6 | 2F26630C | 79E43AD5 |
| 28395 | * 04/23/1999 03:22PM | BD032161 | 3C87F0D6 | DB902668 | 574AE9E0 | F5BC4FB1 | 40C0669E | F1002415 | C1877350 |
| 28396 | * 04/23/1999 03:22PM | 902758E5 | CCE003E67 | 6BC6CF6A | 412E49BC | 1E61001F | C0D468F1 | 9019C123 | 14BC5B5E |
| 28397 | * 04/23/1999 03:22PM | 0EF77F37 | 9CA83F7F | 46C5BFC4 | C14B5083 | 410FBE83 | 6C404C1F | E9EB59E9 | 9F5A69EE |
| 28398 | * 04/23/1999 03:22PM | 320C9717 | 28371999 | FC94A643 | 86CE0CD1 | C038345C | 150121A6 | 48A664E0 | 19AE453E |
| 28399 | * 04/23/1999 03:22PM | 1F44D225 | A9D8D28F | DDEB133E | D42676EC | AC36BEFC | C32CF3F7 | 702A934F | 985C1D32 |
| 28400 | * 04/23/1999 03:22PM | C413C157 | 85EE3485 | F01C4B84 | 0577AB67 | 0638FDE3 | B6580707 | F126400A | AF942AC3 |
| 28401 | * 04/23/1999 03:22PM | 5D8DED66 | 38D3DF20 | D1C245A5 | 72010AC8 | 88155DB8 | F35F0FF5 | E0E69611 | 86F912BC |
| 28402 | * 04/23/1999 03:22PM | 6B6F9443 | F26520A2 | 8DEFA0F0 | BFA4137E | F02A20E5 | 03A81A32 | 6C593E37 | F4973C69 |
| 28403 | * 04/23/1999 03:22PM | 9E0B6369 | 9A732A62 | 145EEB82 | B272C06E | 7BDDFB86 | A9F4653F | 9266C38A | 0898900F |
| 28404 | * 04/23/1999 03:22PM | CC961637 | 17E86F67 | 86A1AB0C | 2BC188D6 | 1B590B91 | DD16FB80 | 8C66159F | 00CDB938 |
| 28405 | * 04/23/1999 03:22PM | A0284327 | F2142C0D | 42C0D5BC | 2E636B91 | 59F72B83 | CA060E4E | 5F8FC8C0 | 799BD591 |
| 28406 | * 04/23/1999 03:22PM | 7D7857FB | 8B57AA44 | 93241105 | D9F5FE2B | 6DCBCF11 | 9C5B378C0 | E2E73F62 | 3F1340C3 |
| 28407 | * 04/23/1999 03:22PM | 2D995730 | C3C87E39 | 2D6EEC4F | 25A98420 | D25E4D2B | 25A6E50F | EEDA2DA9 | 6EF199B2 |
| 28408 | * 04/23/1999 03:22PM | DBEBB527 | 34B4FE1A | 95EA5853 | 06E39A19 | C8B843AD | 4B383D8E | 8AAD8C14 | C9218C5E |
| 28409 | * 04/23/1999 03:22PM | 69EBEF4D | E2BCFF54 | 1FF4CAA0 | 16535B0B | 308B1703 | 60882118 | 9B6714D0 | 403E21D5 |
| 28410 | * 04/23/1999 03:22PM | CC003829 | 976FF0DC | 0AB371FC | 38109E12 | D6E649BE | 9C51C510 | 7CB2C632 | 5B46B1EB |
| 28411 | * 04/23/1999 03:22PM | BE3CDF5C | 240D83C0 | 8B791F38 | 0CADB48F | 87571D44 | EAE4BE8F | 494C4654 | E203405E |
| 28412 | * 04/23/1999 03:22PM | 4381B733 | 7C42DAB9 | F9D24743 | 03A2BB29 | AA9303D0 | 37DC1D45 | 8AE11B54 | CD1C51FC |
| 28413 | * 04/23/1999 03:22PM | 6BB7B575 | E34C2F78 | 09ECD496 | 77FBFF95 | 41E761B4 | 0D4DF97E | AAFE0B8B | 10807F9E |
| 28414 | * 04/23/1999 03:22PM | F600D3D9 | A66A1821 | DECEEBED | A58C720A | C44F7A34 | 2FAE17FF | 1FE86A79 | 7D9462E9 |
| 28415 | * 04/23/1999 03:22PM | D46EBDEE | BAE21EB3 | 6EEAC5F9 | 4B08B5B9 | D6D28E97 | 857EAD6A | D2458E6D | 874AD53F |
| 28416 | * 04/23/1999 03:22PM | 4D43E55C | 5902AD9A | 97231194 | 992F64D8 | 260EA045 | 20031905 | FC1E405A | A9168DA8 |
| 28417 | * 04/23/1999 03:22PM | 7C9C833F | 6E9CD847 | 0B9ACA64 | 14A5EDA3 | F46A19B6 | 176A8776 | 5CB94757 | F92DDAA8 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 28418 | * 04/23/1999 03:22PM | 57B5C1B6 | 38C40C2D | CD474336 | ECAFF1C5 | FC2E3B2E | 75EDEB9D | 5B655C54 | E55D648B |
| 28419 | * 04/23/1999 03:22PM | AC949483 | 1B0594A7 | E2939928 | 7959038B | C8BDAD78 | 93D741C3 | 2C7E9C20 | F40D3AE1 |
| 28420 | * 04/23/1999 03:22PM | C99DC517 | D5146C2A | B7C2B64F | 328E980F | 38C67715 | 209F8993 | C21C151A | 74525415 |
| 28421 | * 04/23/1999 03:22PM | 22AE92D6 | 1B05DC6A | E94BC20D | 8E12FB22 | 13DFCE36 | B3D25E11 | 7CBD08C7 | F15571CD |
| 28422 | * 04/23/1999 03:22PM | 0F102B5A | 9F9E9336 | CC48546F | B6DB9930 | 80548673 | 94646527 | 1999BCF7 | 871DB2D1 |
| 28423 | * 04/23/1999 03:22PM | 0B50F67D | 0C9C0B6D | 8951BDF4 | EF7E8947 | 029CA8E1 | 039551B1 | DECD12D5 | 176B2A50 |
| 28424 | * 04/23/1999 03:22PM | 5C6F3715 | EABC1D0C | 1527C120 | C880152C | 1069EDEA | 8A256F4B | 676AD130 | 6135DF6B |
| 28425 | * 04/23/1999 03:22PM | 40BEE519 | 9BCE7139 | 529A5F00 | 60D31755 | 680D4295 | E215980B | 5E377B22 | CD11B74B |
| 28426 | * 04/23/1999 03:22PM | 21EBE438 | A60C74C1 | 7D8C5678 | CE3280AE | 35E5AD60 | A434FDD7 | 6D3BF70D | 92083C27 |
| 28427 | * 04/23/1999 03:22PM | E200A7D8 | 9E816508 | DF5BF1F9 | 9C544179 | 2CE92FC5 | 2B59BD0B | F2F22E79 | 94BDFFC5 |
| 28428 | * 04/23/1999 03:22PM | DA3C62C8 | D55165B7 | FDBC8464 | 953D76A6 | 112B5A12 | 7BDE5BBB | 796CA3E1 | 478409E9 |
| 28429 | * 04/23/1999 03:22PM | C5998FA1 | F733660D | D887CBFC | CF0DA1D7 | E3A3F360 | 148127B5 | 8FE2FAD2 | 0F5E1B5B |
| 28430 | * 04/23/1999 03:22PM | 55A4DB78 | A0668472 | A31B8945 | 15C56396 | 13EF4B95 | FF07B1DD | E58C1F8B | 45FC72E2 |
| 28431 | * 04/23/1999 03:22PM | 5C54D033 | 91D64636 | F1A3E54D | C861CCC5 | 6E33734D | 6D9F9D9D | B26529E2 | A6ECD715 |
| 28432 | * 04/23/1999 03:22PM | 9C89A047 | A9746C0B | 2D26DD20 | BBBEC7D9 | F57AA832 | 8095E177 | 4898AD13 | 10CD43B5 |
| 28433 | * 04/23/1999 03:22PM | 4A0FDAAB | 86ED3743 | 51759AB9 | F2CECC4C | 7651F45C | 11DC9B85 | 48397424 | 3986A69F |
| 28434 | * 04/23/1999 03:22PM | DD862265 | 129698EE | 7B8B85B8 | 877E5624 | C827D1BD | C36F157B | 4E80EFD3 | 124D8027 |
| 28435 | * 04/23/1999 03:22PM | 791C253C | 4B6F34A8 | 2049F050 | E146163D | 87182973 | A1B26C1B | C6828813 | 56DD4502 |
| 28436 | * 04/23/1999 03:22PM | 8C027DAD | E9860D16 | DF4A3E8E | C6F93AD2 | 3CFCD48A | 98D7D2A4 | C7CB06E2 | A24AB47F |
| 28437 | * 04/23/1999 03:22PM | DEB65798 | 3269ED97 | B76A28CB | CD7A3C57 | E78D027B | 0E0073E9 | 80BFB41A | 3DF43D97 |
| 28438 | * 04/23/1999 03:22PM | F0FFA84D | 1E18CD18 | 3F0E0973 | 74482814 | DED286B8 | 823A9F92 | 73178DAC | F6D44668 |
| 28439 | * 04/23/1999 03:22PM | FA193D27 | B879E460 | 0C362365 | 989525EE | 64A0C395 | F906E8D8 | E15011F6 | E5A11440 |
| 28440 | * 04/23/1999 03:22PM | A684AA02 | 33B9BAE4 | 45F05232 | 70025BA0 | 52395242 | 441A7D52 | F57FE5D3 | 6B7825AE |
| 28441 | * 04/23/1999 03:22PM | BF2358F2 | 76D07C07 | 40BC3114 | 7FEAAF9F | 0B209A7E | 4F755949 | BF061C27 | 59E1BC8D |
| 28442 | * 04/23/1999 03:22PM | D0ECB90F | 3C7AF5C2 | 2C281C4F | ED4A5946 | 47F3980B | FEF58F06 | 43B550AC | 19AE80C2 |
| 28443 | * 04/23/1999 03:22PM | 7EB26815 | 57669FAE | A915DEA6 | 8B903714 | D0E263A2 | F10B177F | F18E8479 | F63AF095 |
| 28444 | * 04/23/1999 03:22PM | 5A18FE8C | CA0F376E | F15EE84E | 62406017 | 3BBD03C5 | 41276E5A | E97DCD87 | FEDA5E7C |
| 28445 | * 04/23/1999 03:22PM | BB49C243 | 9780268F | 9B1D36E5 | 017F5AED | 7F96147D | C6FB938B | AEC3FC3D | F2AB7026 |
| 28446 | * 04/23/1999 03:22PM | 32269203 | AD3D40A4 | 392353D1 | 1D531CC4 | FFE812E0 | 4FF01A5A | 099C8977 | 72B6CF42 |
| 28447 | * 04/23/1999 03:22PM | 358532F4 | 5CAD88CF | 68E14155 | F02F83CA | 27929D57 | 6D6A903B | 2DAB228D | FF416D28 |
| 28448 | * 04/23/1999 03:22PM | C72D31EB | A26A34BA | D0F9BE91 | 7C25E7F4 | 52C8F06D | 1E81CA03 | B1FF9E6F | 4376446B |
| 28449 | * 04/23/1999 03:22PM | C8631DE8 | 56E9B88F | AEEB020F | DC4F3D63 | 2A0EFC84 | 926DC227 | AC4795C5 | 05BF203C |
| 28450 | * 04/23/1999 03:22PM | 02614D3D | 288DA5C3 | B05D0359 | AB5A9B05 | CE59E6C2 | 92BEE973 | C0E3751A | 310442DB |
| 28451 | * 04/23/1999 03:22PM | BC1D5D8F | 32734D7D | CCA79753 | 383DBB52 | 7EB68FE4 | 8493FC67 | A830A09D | B68D39BA |
| 28452 | * 04/23/1999 03:22PM | CD4CF2B9 | C813FBA4 | A76B81EF | B1F6060C | D770437D | 85049EC2 | 7FFCC16B | 3730879A |
| 28453 | * 04/23/1999 03:22PM | FC549A3E | D81BA4AB | 1EC21B17 | 7F1C3F51 | 0354E0F6 | 4C41EB30 | 0167FF41 | 2D38178D |
| 28454 | * 04/23/1999 03:22PM | 6D78FCC5 | 21EC99E4 | F5F53DA15 | 511F9FAB | 5240C798 | C0005EA4 | D8203949 | 7B02C645 |
| 28455 | * 04/23/1999 03:22PM | 9B1BA266 | 1140F0DC | A4E397B4 | E1FD0261 | 25A265E0 | D4180239 | 9A858B42 | 38532D1C |
| 28456 | * 04/23/1999 03:22PM | 376ECA7A | F1ADE086 | 29C05F87 | 670F8947 | 5109215A | 225C89A9 | D00ACF54 | 338EDE2A |
| 28457 | * 04/23/1999 03:22PM | 2DC0E273 | F2A0364F | BE58F827 | 4B36DF5B | B1B6CB47 | FF269033 | BB88D9AC | 4E2088F7 |
| 28458 | * 04/23/1999 03:22PM | DC2DB787 | C943DDAB | AF26AA81 | 9E4A6095 | 4A5ACF14 | 103B747D | 2C62E78B | 3AFB3993 |
| 28459 | * 04/23/1999 03:22PM | A405CC3D | 031B16CA | C8AE3945 | 6D712265 | 49263A00 | E82CC891 | 070C1952 | 66B3A2E3 |
| 28460 | * 04/23/1999 03:22PM | 2A7C9BAF | BE2CFA85 | FE1FCFF9 | 1884B284 | 0325D24A | 7107250B | 2D8AAC0B | 9C37A940 |
| 28461 | * 04/23/1999 03:22PM | 478A3DE0 | 11F31916 | 9247E4FF | 6414E707 | 1E3F8BEE | E901E8BB | 30F13CD8 | 71A2A2B4 |
| 28462 | * 04/23/1999 03:22PM | 267BE37E | 7E44A366 | B6EE79EE | FEDFDA5B | D5F942EA | AEEB093E | DDDE3E62 | 40B8D281 |
| 28463 | * 04/23/1999 03:22PM | D85C0D5E | F6FF3773 | A81F01A1 | 1095A20B | C2396E15 | F3D8A35C | EFFB0FDB | 9C81B40A |
| 28464 | * 04/23/1999 03:22PM | 66F6E668 | 6D09D64F | C397C369 | 1E8D2A1B | F2AE4EB8 | 4C1D89EB | 09361058 | 56EE2154 |
| 28465 | * 04/23/1999 03:22PM | C61C0217 | 4FFAC596 | ABC40055 | 9AA77CB1 | 0028CAE7 | 220BD513 | EBD537FD | F16F7043 |
| 28466 | * 04/23/1999 03:22PM | 1F5AE45B | 549F1C73 | DD64D633 | 9BD9BC26 | 9AE3880A | 172E040F | 3E95D92E | E2D871E7 |
| 28467 | * 04/23/1999 03:22PM | 4331EC9F | F3F1260B | B22F6D8B | D1A5FA65 | B02F2C76 | 0C080F5E | 2A399B49 | D292BE0E |
| 28468 | * 04/23/1999 03:22PM | 6340FFC9 | 2B788690 | 9BAFE509 | 266A6B16 | 9FE8933B | 060A9831 | A4210755 | C8EF73E0 |
| 28469 | * 04/23/1999 03:22PM | E5B80F85 | 4114432E | 1ADDDAFD | 482F8086 | 077F8F88 | 52D9515C | 2824E8D0 | DFF1B6C3 |
| 28470 | * 04/23/1999 03:22PM | DF67CAC6 | EAF49639 | CFF8FEF1 | CC5C0B52 | 9533AEDD | 9E14BEEA | CA537EE8 | E0EFDC64 |
| 28471 | * 04/23/1999 03:22PM | DE3307CD | B8E5B8E0 | 14B8A16E | B8B6DDF3 | 9FB766AB | 2BEA3870 | 8DFA9089 | 1165B672 |
| 28472 | * 04/23/1999 03:22PM | E098AA75 | CEEA6B50 | 651FBF66 | 292EE4C9 | 894AFE21 | C6069A1B | 88022B18 | F6CE11FE |
| 28473 | * 04/23/1999 03:22PM | EF72FB64 | 0CCBE2BA | 68F6F594 | 188F01BF | A0040EDB | D4553E13 | 0C814EC6 | 7DC43864 |
| 28474 | * 04/23/1999 03:22PM | 166D66FA | AA085E96 | 61E5E3D3 | AC64874B | 207A849A | 86FFE2D0 | E6168575 | 84D77A21 |
| 28475 | * 04/23/1999 03:22PM | 7890E861 | 7A6D5C8D | 61841ABF | 3ACABB9C | E166ABF2 | 11636AA3 | 11865BFC | BE0FA820 |
| 28476 | * 04/23/1999 03:22PM | 490FBDCF | 4E957241 | CB0347B1 | 1B601062 | F8BAFDB3 | 1528ECA6 | B500BAAE | 2879C486 |
| 28477 | * 04/23/1999 03:22PM | DD55FBC4 | F007163D | A8EB8CDD | 00F19721 | 3CECE01B | C3E01EAD | E851ABDB | C786F5AE |
| 28478 | * 04/23/1999 03:22PM | D3E12CB0 | FD791629 | 299ADCA4 | 6E7196D4 | 4AF5B9BB | 76484226 | 08530D62 | 0253B4CC |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 28479 | * 04/23/1999 03:22PM | FC567179 | FE374646 | 3049C018 | 199FFC86 | E0CC8CA4 | 12B7743E | 9A0B2089 | 0E85B1FB |
| 28480 | * 04/23/1999 03:22PM | B0820968 | AA163D99 | 80F8D5F6 | E28A19CF | DDE8B3DA | 139D61F9 | B425D65C | 6D33DEC0 |
| 28481 | * 04/23/1999 03:22PM | BD8A280A | 8DC23327 | C0671D36 | 6CCA202B | A539A21C | 896FB3ED | 29AE843B | 7F5AAD1A |
| 28482 | * 04/23/1999 03:22PM | 9D4317DB | 441B8730 | 905895DA | 8AEE97E9 | 07DE6D10 | BA915072 | 03FB6045 | 97AF3B05 |
| 28483 | * 04/23/1999 03:22PM | A944659B | 3684E701 | 00B9B537 | DA897974 | 05C8DE62 | BB952773 | 1245F977 | 3CB711D6 |
| 28484 | * 04/23/1999 03:22PM | 3C307DF3 | 537FC771 | 4BF1143C | 0CCFAF70 | 4599335A | 4CB2959B | 1D3F94B0 | 2D39EDDB |
| 28485 | * 04/23/1999 03:22PM | 5ADA1D3F | 2A164332 | 8AD1F5A3 | F8D6508B | 32483723 | 17D348F8 | E9073922 | E4A7F1D5 |
| 28486 | * 04/23/1999 03:22PM | 3A8487EA | 97198EDA | 4944EF8F | F0B9D384 | DB2D854F | E45D83E5 | 19CED517 | 1A1CA5D0 |
| 28487 | * 04/23/1999 03:22PM | 5B7C9D15 | 8DC5EB84 | F308C1BC | 1BD0CABE | 300881D7 | B0DC0206 | F854A99C | 4DFFD350 |
| 28488 | * 04/23/1999 03:22PM | 01CBB059 | B63BBB5D | B98ACD59 | 5B2F5906 | B3F2C01A | 5C983F3B | C90435B8 | 9CFA304D |
| 28489 | * 04/23/1999 03:22PM | 223C2197 | DB7DD3A0 | 8A652291 | 950A24AA | 18CA85B5 | 198C8F53 | E758A9C6 | 83CCD061 |
| 28490 | * 04/23/1999 03:22PM | B27B7BCE | 308B6D7A | 002E37D6 | 5B1448F2 | 3789B619 | A38A7199 | 29D5E452 | EABFF85C |
| 28491 | * 04/23/1999 03:22PM | 86FA61FF | D9BDC27E | FC85A62A | 9CB470BE | 3E6B9CD6 | 03A37F6A | E0798387 | 7C108680 |
| 28492 | * 04/23/1999 03:22PM | 7F0F6608 | 71B4A244 | C06BF27A | DBEE7748 | E3F1A1BE | 88995542 | 1DC410F7 | 8D164653 |
| 28493 | * 04/23/1999 03:22PM | 241EF0A2 | 17C49DB6 | 62645996 | 6085FEC7 | B02C2BBB | 72F144FA | 9C9720AA | A6BE7E40 |
| 28494 | * 04/23/1999 03:22PM | EF6B5C20 | F1CABD56 | CAACE633 | 869DB3D0 | 00F33FC9 | 772DD989 | AD5A266A | 38EB006C |
| 28495 | * 04/23/1999 03:22PM | 4E4E19F6 | 2703DBB8 | C7FFB552 | 93595758 | E75F0634 | 59417A7C | 525C3B77 | 81DEDB05 |
| 28496 | * 04/23/1999 03:22PM | F1C78F48 | 9B1F7DEE | 623725FD | DC27B5E0 | C11A6906 | F31E6A80 | 3E4FF4E0 | 008C3C76 |
| 28497 | * 04/23/1999 03:22PM | 7B3BF565 | 6E78D274 | 474B974E | A961E2BB | 0834C59F | DE252F93 | 5D8A689D | D4CF7E56 |
| 28498 | * 04/23/1999 03:22PM | 0A372AF0 | C263E8C0 | 6DE50239 | A232983C | 775509D9 | 5A83F2F7 | B3A402B4 | 76B8F401 |
| 28499 | * 04/23/1999 03:22PM | F957C203 | E7F8B12F | 6862C2C8 | 42640567 | 281241E9 | E773B18C | 219E41A7 | E626E153 |
| 28500 | * 04/23/1999 03:22PM | 2707384C | EE41BB02 | 0BDE5635 | 1D065332 | 3D7D6A32 | B7FA22E9 | 89C334BF | 69961582 |
| 28501 | * 04/23/1999 03:22PM | 2929FC79 | 75F69645 | 94651306 | 5AF24B17 | 6E7E2482 | 9E65D195 | 9D42A8EF | 83693FE6 |
| 28502 | * 04/23/1999 03:22PM | AC42A52A | B14F25C0 | 8397B1F7 | 3F908614 | 69A67160 | 9974F61C | 72DBDCAE | D4E8841B |
| 28503 | * 04/23/1999 03:22PM | E2B1A64E | CC27B1F1 | 4FD3CA38 | 0A33A3D1 | D6DF52AE | FB141DEB | C5EF8BE7 | 568AF5E9 |
| 28504 | * 04/23/1999 03:22PM | 91B7721B | 19565EB3 | F1C2CBE0 | EB04A365 | 0273C99E | 69B4D943 | 30D4877E | CB4D32A3 |
| 28505 | * 04/23/1999 03:22PM | 298D3DB9 | 6054D6C9 | AC497BBD | 2CE0F04B | C1F71270 | 231BE58E | CDF9AF21 | D8FBA225 |
| 28506 | * 04/23/1999 03:22PM | 6C57C75B | 08FCF259 | 7AF433BA | A2985230 | EF64040E | 12B38F19 | 07FB3743 | 0C829104 |
| 28507 | * 04/23/1999 03:22PM | EF6F1C55 | 28F4DEBD | 3ED406D3 | D68AACA7 | AD754E80 | 32BAE81F | 370932AE | E1EEDB33 |
| 28508 | * 04/23/1999 03:22PM | C6169220 | 41232861 | 42A13A05 | 04BA02AB | D30DDA69 | 32298955 | 4935785F | AAC9E15F |
| 28509 | * 04/23/1999 03:22PM | 4EA93DA9 | C8382020 | 0009BF32 | B40AED0C | 81850EDC | 0F78BF3D | F98763C9 | 39308C14 |
| 28510 | * 04/23/1999 03:22PM | 4FEF114F | 1FB3EB1D | E5E4E15F | 3E0E637C | 09D04B28 | 8388B227 | 80AD8CD7 | AE311009 |
| 28511 | * 04/23/1999 03:22PM | 783932BF | E7450155 | 89F3ED0F | BC4958DD | CBE7F4BC | CF83ED9A | F8792532 | 02763EF2 |
| 28512 | * 04/23/1999 03:22PM | FDAA3698 | 7A4C9587 | 56384FA3 | C5D1CD60 | E39F3E38 | F46392BC | A77D02FA | D1AE2F76 |
| 28513 | * 04/23/1999 03:22PM | 399DFD2E | 1B18B327 | 2464ACA3 | B0B8FB9A | 7AE5B20C | 0270ADB0 | 36C9AA7C | 664BA146 |
| 28514 | * 04/23/1999 03:22PM | 5435B467 | 68FDB0D5 | AB2C9BA5 | FED95819 | FF94BBEC | A6BA8019 | CCAB97CA | B4B39836 |
| 28515 | * 04/23/1999 03:22PM | FA82047F | F8F97189 | 2118BF57 | A73A544A | 9D2257D1 | 90730DFA | 9E6F1EE9 | 14B2ED60 |
| 28516 | * 04/23/1999 03:22PM | 2ECE4C32 | F5E8A3F5 | FB121914 | B51EF5BC | C9323A60 | A97EDC55 | A75E9A0C | 75407514 |
| 28517 | * 04/23/1999 03:22PM | CADEB712 | AB365754 | 16AAE6F2 | 5D2A3998 | C716B830 | D62C8437 | 9EF6951F | 0B344C22 |
| 28518 | * 04/23/1999 03:22PM | D6C39BC3 | 90A2E079 | 06E24F78 | 249F88B2 | 87B0B921 | CBCA3C27 | 5BFE2B06 | 35334E27 |
| 28519 | * 04/23/1999 03:22PM | 56B3D475 | 70136A8B | FC5EF0EE | B4643287 | C13A5A8D | ABCBC1F4 | 60480A41 | BDF71C3E |
| 28520 | * 04/23/1999 03:22PM | 0158B475 | 5E3B154D | B5ADF282 | 287991BF | 51728A29 | 246C2AF0 | F97E556C | F2755433 |
| 28521 | * 04/23/1999 03:22PM | F46ACFD5 | 5E53151E | 928F78FD | 57DEEDB5 | 5039FA8F | 9FD3125F | D0DA05B6 | 6A1553A8 |
| 28522 | * 04/23/1999 03:22PM | F9ADDD3A | FAA405F2 | E386A77A | C9C48592 | 2C962BD5 | 70891FD4 | 1A02D8C7 | ED4660A5 |
| 28523 | * 04/23/1999 03:22PM | 8014B4FA | 4D464C10 | CDB88314 | DC2A82E9 | 0730EF34 | 9803EC0E | 54F4D34F | BF567D1C |
| 28524 | * 04/23/1999 03:22PM | A298D0B4 | 11DDA1A7 | E2305BBD | 64DE99A3 | 3D6B36A2 | 68368B73 | 9FC2CB77 | 5F550D8E |
| 28525 | * 04/23/1999 03:22PM | 73B28BB9 | 5CEEE515 | C5CA3D7D | 6F9E059B | FBFDE2DA | F5C646B4 | 5A3C10A0 | 632A8A7A |
| 28526 | * 04/23/1999 03:22PM | A270CFF5 | C787F0E9 | 0793A34D | A8E7400D | 7632B09A | E9657500 | 97E0B7BF | 714EB621 |
| 28527 | * 04/23/1999 03:22PM | 09B458E3 | EED8572E | F36743D8 | E52CD66B | 15AD0B16 | 43C142D3 | BCA174CD | 34DFA254 |
| 28528 | * 04/23/1999 03:22PM | 655B8FC6 | 00DE56A8 | 2A58164C | 0D081A05 | 44A925A3 | 2E83EAF6 | 5512E644 | 27CB5412 |
| 28529 | * 04/23/1999 03:22PM | 736775D0 | 26F9298E | DA0E9188 | FE025ED3 | 533B2E9D | 043CFD3E | 751F213E | 5DB48A8B |
| 28530 | * 04/23/1999 03:22PM | 25C37E54 | 55A4D9C5 | 3C8D7A84 | 02B10710 | 9FB16123 | 229BB9E2 | E0F510D0 | B0D51A28 |
| 28531 | * 04/23/1999 03:22PM | 1346C9B0 | A51A1BD0 | C0BF405E | A4AF8261 | FE3E4AAF | 9289F980 | 18B78CDA | 76BDD4A2 |
| 28532 | * 04/23/1999 03:22PM | B9B6817A | 7A995734 | 9EC6D447 | 2FB8C08C | 2D555CDF | 9BFCBE66 | B44ABBC5 | F774FEBD |
| 28533 | * 04/23/1999 03:22PM | 35D550FB | 68750375 | AE6ADB18 | C61B54BF | DA553D7D | 78F3DAA8 | ED5522B6 | 8C2C875A |
| 28534 | * 04/23/1999 03:22PM | 69A528BD | CE18519C | 8CC90206 | 85ACF4C2 | 2F0C34A3 | 74B1F55B | BE748357 | D149ABC3 |
| 28535 | * 04/23/1999 03:22PM | 84AA8E1A | 7173D3EC | 6008BA87 | 3D45A43A | 6B670DD0 | A5C55D89 | C6A353D5 | 2153B320 |
| 28536 | * 04/23/1999 03:22PM | F4113EFA | 53C30CBA | 21005D22 | 36C71207 | BD77DF7D | 45FC88AF | 2518CA29 | 9FDC1F12 |
| 28537 | * 04/23/1999 03:22PM | ACA22948 | C62E5B69 | B0CC50D7 | 1C6FE521 | 8FEFB41B | E95B4004 | D6AA5B2D | 1722C105 |
| 28538 | * 04/23/1999 03:22PM | D05C8CC1 | FDB1E705 | 78AAA0FE | 23C1CB5A | 243155B6 | CDBE5E3F | D34D6746 | CBE24FE9 |
| 28539 | * 04/23/1999 03:22PM | 468BBEE2 | DF93EF48 | C686165F | 79D7F7E0 | 49E693D7 | D976DE52 | CDEB2844 | 7AEA560A |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 28540 | * 04/23/1999 03:22PM | C074130D | A4323C1F | DDE22DFE | CB156CFA | 1C7649B6 | 26A014AD | 33053198 | 5FE6596C |
| 28541 | * 04/23/1999 03:22PM | 0A851D81 | CE1D7037 | CF240078 | 48400DA3 | 62EC5A04 | 3E42C7BD | 2195FC07 | A6C9BD0B |
| 28542 | * 04/23/1999 03:22PM | A66338E6 | 55FBBA32 | B7B3B289 | 1C9EF652 | 03E2DB3C | 5A6ADF15 | 67F71604 | 03B381F7 |
| 28543 | * 04/23/1999 03:22PM | 2A7234D9 | A4507887 | DE242AAF | DD3DCA86 | 4FF728CC | 5B8FB0B7 | 43D3EAF2 | 88233799 |
| 28544 | * 04/23/1999 03:22PM | C38798C7 | B3540FCE | 4139C794 | AA53CF75 | 92289073 | 9D6C3504 | 43003603 | BE5B8AA5 |
| 28545 | * 04/23/1999 03:22PM | 04C8EE3D | C27F41E7 | 431149F2 | 89C84675 | CB2A12DE | DC42712C | 643488F6 | DCF62E8A |
| 28546 | * 04/23/1999 03:22PM | 91D45959 | 00C492A7 | 32977624 | 3753571C | 1C5266DB | BA456108 | 8F10339E | 60727C24 |
| 28547 | * 04/23/1999 03:22PM | 952016E1 | 95A0EDC4 | 04994CF2 | CE8D5BC1 | D617094A | 58384A3E | 03F636F9 | C9DEB534 |
| 28548 | * 04/23/1999 03:22PM | 6D73F227 | 66B6ABA7 | 20003BC6 | 50493C68 | BE3EFF44 | 8C968375 | 7313B034 | 2C168F16 |
| 28549 | * 04/23/1999 03:22PM | 6B244DAB | 6AFC4E89 | 93FD79D7 | C032F73D | 704D1202 | 90500536 | 05AD7644 | 8B55F5A3 |
| 28550 | * 04/23/1999 03:22PM | A3C89335 | F7E03A2B | E6892E2B | 85781039 | 9F69A0BB | AC82D247 | 9DBC9C32 | 0B01069B |
| 28551 | * 04/23/1999 03:22PM | 4FA7AF42 | 636CB3B0 | 0B622AE3 | B1B3DCC0 | 6258533F | EFA65DE7 | 6A29BDB4 | 2B0C3BDB |
| 28552 | * 04/23/1999 03:22PM | BB00A2D5 | F4DC5BFB | 3068FE22 | 1E7D88C5 | ED98C28F | 20173B89 | 23EEFAEA | C54D37D8 |
| 28553 | * 04/23/1999 03:22PM | F47BEC1D | C289770A | 5D141608 | CC996DCB | C6D286FD | B1B5C9A3 | 8DCFA1C7 | 6B525B9D |
| 28554 | * 04/23/1999 03:22PM | 54F2612A | A9392E47 | 9A7B3A8A | E7F0BF59 | A227BAF7 | E8EFD8F9 | EB74AF4B | 2803C061 |
| 28555 | * 04/23/1999 03:22PM | 4525F13D | 9E5C0267 | 151FC9C2 | D59A7666 | 3D75D85D | 73F46056 | A01F348E | DA25B849 |
| 28556 | * 04/23/1999 03:22PM | 9C6F3202 | DEBE3783 | 031762B5 | 1A9FBCF2 | 43DF46B7 | F1ECE482 | 933F2477 | 06FFE5B3 |
| 28557 | * 04/23/1999 03:22PM | C2CB9548 | FD562412 | FBB53ECF | 1A870CEE | B4C134C4 | 5A41873A | 3163ED0E | 7713F591 |
| 28558 | * 04/23/1999 03:22PM | 35A9A453 | 78202F62 | 899F8ACA | 5DB5DC34 | 58407A30 | D4BA42F5 | B8FA36D9 | E6790400 |
| 28559 | * 04/23/1999 03:22PM | 401AEF69 | 86A88506 | 7E8F1D51 | EDF50E64 | 8F983EB2 | 39DF0844 | 376446E1 | 07CCDF3A |
| 28560 | * 04/23/1999 03:22PM | 5E10FE6D | 1F6FAC26 | D74143D4 | 78E3851A | 77F7C35F | 8365F73E | 484C7C19 | 52E02C13 |
| 28561 | * 04/23/1999 03:22PM | E6A44DCC | 8AA8E4E3 | 2535E8F8 | 854C6725 | 6B9D2D77 | 9710EDDA | 9B8B570B | 45C6167C |
| 28562 | * 04/23/1999 03:22PM | 09E8F550 | 5FE91296 | ECCAF5AE | 99625A9E | 02101E94 | EE160CA3 | CE003EF3 | 2838EA6F |
| 28563 | * 04/23/1999 03:22PM | A0907652 | B2B68DA9 | 4A9E5DF7 | DF8992E5 | 941AF85F | 328CDE6E | 38D0032B | 9E83CC97 |
| 28564 | * 04/23/1999 03:22PM | 5E0E600B | 4C0AF75A | CCBB2CE4 | 4D467591 | E068BA4E | A8FBAD83 | 0C6C4F60 | 2E7C5F1A |
| 28565 | * 04/23/1999 03:22PM | 24345D84 | 9FE2A171 | B5619BDB | 6A768BD0 | CF502295 | 83738BA5 | F991B4D7 | 0F245C29 |
| 28566 | * 04/23/1999 03:22PM | E347B1DE | 2897D2EE | 4A1CB029 | 4F9E9ECD | 87911B55 | 7C905670 | C52A0809 | 346A20F4 |
| 28567 | * 04/23/1999 03:22PM | 73094D5F | 9BACC044 | AC8F674E | 6A0AB2DD | 5AB25779 | 6717E632 | 868D5EFE | F32B6101 |
| 28568 | * 04/23/1999 03:22PM | 46E3DC5B | 7A0F2EFD | 98CDAB24 | A7B1BE90 | D6BA8C34 | 8006E0E8 | E4F1601F | FEB7C8F6 |
| 28569 | * 04/23/1999 03:22PM | B00387DB | C95030EA | 2AC1A966 | FE91B4D1 | 29D32BEC | 7CF20D81 | 509E0D56 | 131AEF1F |
| 28570 | * 04/23/1999 03:22PM | EE791B71 | 6185B68A | 8263D7B5 | FCB60E33 | FC145257 | C22987A3 | 2A4CACC4 | F79021DE |
| 28571 | * 04/23/1999 03:22PM | 317C8F41 | 11584AE9 | CC6E14D7 | 088E8A3F | FD5550CB | DDB0E92C | D48BC98B | 320C29D1 |
| 28572 | * 04/23/1999 03:22PM | 2C4B69F0 | 81A4F2B5 | 1CF7C543 | 6D184386 | AA2D013B | 161A5CD5 | 0C17D8DC | 1DBD3B27 |
| 28573 | * 04/23/1999 03:22PM | F83EDE00 | F6BC2138 | 86DA8ED8 | 4ECA175A | 64F5540B | F40E7FEE | 649C2EAA | FD661039 |
| 28574 | * 04/23/1999 03:22PM | 3C98E7C7 | 80B5EEA1 | B354F369 | E9546614 | C02C4349 | 4EF062D9 | 0EE85065 | 680034A4 |
| 28575 | * 04/23/1999 03:22PM | CAEDF396 | 9A756DA8 | FF9AFF90 | 18F7E936 | D22345F9 | B8178349 | F92E8FDD | EB289CAD |
| 28576 | * 04/23/1999 03:22PM | 404E7FC4 | 046BDABC | DE1E2818 | 76815F87 | 9C639406 | C2D00F05 | 80260121 | 760080EE |
| 28577 | * 04/23/1999 03:22PM | DB34340C | 65C8F6FD | 25859A45 | A58E5527 | D1FEC79F | D4AD7833 | E4557446 | 18835AB4 |
| 28578 | * 04/23/1999 03:22PM | 214A4970 | B60DD2F9 | 7FC739B2 | 6A3F1628 | C5486BE6 | 62C69C15 | 5D1E1566 | A7016F20 |
| 28579 | * 04/23/1999 03:22PM | A1F929B2 | 049F8787 | ADC51F59 | 46D6B17B | 057EB184 | D5A39D02 | 0DEDA8ED | 2C719B49 |
| 28580 | * 04/23/1999 03:22PM | 4EFB9E00 | 28DFB36A | 41CDF843 | 0887C632 | 8ADF7331 | E120C493 | 01E53406 | 7AED93D1 |
| 28581 | * 04/23/1999 03:22PM | 057E4E9C | A3FFCF01 | 44C5D87 | F197FB34 | BEFC206F | B05325A9 | C23D67BD | 6D81C995 |
| 28582 | * 04/23/1999 03:22PM | FD7AA4D8 | F1E09B4A | 0B42AA82 | 97688C2D | 091B6A32 | 826B2235 | 60402B6D | 3CD2F73B |
| 28583 | * 04/23/1999 03:22PM | FA9E525E | CE8F88A0 | 759B7348 | 1B9C8AD4 | 4DA99B80 | 4D4D58A6 | F8568EE2 | 56B2A0F8 |
| 28584 | * 04/23/1999 03:22PM | 36EBA497 | D99904B0 | 96D9D65E | 390B30DE | 1ACF3FF4 | 988EECBA | 2032A81F | D8C5688D |
| 28585 | * 04/23/1999 03:22PM | 4CE1DD5A | 32C94825 | BD9E315E | B4C01820 | 06FA08BE | 9BF9C197 | 7FCE9124 | 9988F979 |
| 28586 | * 04/23/1999 03:22PM | AD170B5D | 0DE84946 | 6940FB00 | 67A75F6B | 46EF0E5E | 2F4F0703 | 325B0472 | 325B3970 |
| 28587 | * 04/23/1999 03:22PM | FD709FC9 | C6EDFF97 | 2F47F547 | 8AC1FD3A | 20A0BA4D | F4687444 | 5CB5AF2C | 0FA03E45 |
| 28588 | * 04/23/1999 03:22PM | AECC2A4A | ED7C85A5 | 5800131E | E87B7B16 | 3656F8AD | 0723F8BF | 71CFEEDE | 06DC8C2B |
| 28589 | * 04/23/1999 03:22PM | 705CE72E | 95966F1C | 45D28B89 | 4432AC90 | 8013A3D8 | 3B189382 | 95F71B81 | 57A27FF3 |
| 28590 | * 04/23/1999 03:22PM | 37B1C6F6 | 566FA6E4 | DB55D3FF | AEB6BFC8 | 62095C1E | E092272E | ED596E0E | CBC1D7B7 |
| 28591 | * 04/23/1999 03:22PM | C6E4C6E4 | 1684B818 | 7D49459C | 0F8632F3 | F0A407DB | C58BEEB | 14593487 | 63F08046 |
| 28592 | * 04/23/1999 03:22PM | FEBE8F65 | 12F9921A | E859AF9C | 994D5A06 | 55CB7E23 | 55089524 | 229EE5B0 | 8472FBD3 |
| 28593 | * 04/23/1999 03:22PM | 07606547 | A199F798 | F8DB96BD | 5743D5AA | 4013B02A | 11BEA6FC | 0A1D0A3F | 06A47CB7 |
| 28594 | * 04/23/1999 03:22PM | 47E2F3D2 | 7D4D60AC | 40B9EC74 | 7BDCB150 | C830A694 | AA4C895C | 2908CA00 | 39A14164 |
| 28595 | * 04/23/1999 03:22PM | D9A0BD1E | EC5F17AC | 8F221E72 | F241729E | 913179AA | 227BEE2B | BEE18445 | BAE3F52D |
| 28596 | * 04/23/1999 03:22PM | 07F0ED7D | DBAC0FE0 | 85BDEE1A | E29D7D85 | D001727C | 18BE87AC | A07757B7 | F85948E1 |
| 28597 | * 04/23/1999 03:22PM | B359DE8D | 7A986B76 | 270029ED | 503B4260 | B71797A6 | A3128E77 | 1743834D | C5440E1E |
| 28598 | * 04/23/1999 03:22PM | 64F0861B | 3EEB18FD | CDB34D98 | 55AB40CE | BD27466B | F1BF71E6 | 9745A42A | 9639AF0F |
| 28599 | * 04/23/1999 03:22PM | E2ED3B03 | 3DBF273E | 0583D0AE | E16B1447 | 98205253 | 435FB503 | 9793940A | B507666F |
| 28600 | * 04/23/1999 03:22PM | 1EDE3035 | 26DD93EA | F30EA023 | F1B77DD8 | 6C9E66F6 | 55904C15 | 47D1A85D | 565CA3C9 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 28601 | * 04/23/1999 03:22PM | 18C90E48 | 0A32FB68 | F2E1CDA4 | 9A856AFE | F682FD5A | 4A369D36 | 1D45172A | C187096D |
| 28602 | * 04/23/1999 03:22PM | 2434EB0D | 488A58CB | 3855E55C | BB43E740 | 6A7DDC37 | C47E8B39 | 7EA58680 | 95526A97 |
| 28603 | * 04/23/1999 03:22PM | 8D6A2017 | 8741D723 | C687855 | 6E8EC55F | 34740792 | 70B63F24 | 631BED66 | 2D64A43B |
| 28604 | * 04/23/1999 03:22PM | 1D7244E6 | 665A51DC | D73EFF74 | F0B237F3 | E1173491 | 6BEDFF79 | C3F93DBD | B3377B19 |
| 28605 | * 04/23/1999 03:22PM | CC367F5A | D77239E7 | 338B1E1A | EFCCB417 | 9C208C94 | 3107339E | 0744A4EC | 2AADD8E1 |
| 28606 | * 04/23/1999 03:22PM | 94132A4C | EDFE4263 | D19173B9 | 92C9A90F | 1402C47B | 0DBDA5F3 | 43DF55A4 | 169031C1 |
| 28607 | * 04/23/1999 03:22PM | 309B95E7 | A6B85411 | D8712672 | 1B2F0712 | 4A4272CE | 05EF79DE | 95E15419 | 65807A07 |
| 28608 | * 04/23/1999 03:22PM | 0EE7E7AC | 0A133954 | 4027E35C | 50487596 | 40599311 | ECEB155A | D48B5134 | B987007E |
| 28609 | * 04/23/1999 03:22PM | 6C2110F1 | 63CC174D | F2A7FCE9 | C724D203 | B0838F52 | DB0E4C4B | ED698528 | 39C890E3 |
| 28610 | * 04/23/1999 03:22PM | FD1E1853 | 476119E0 | 8D4ECB6C | CB334FFC | 00850F8C | C9DA3AB6 | 36416C30 | 69B4037A |
| 28611 | * 04/23/1999 03:22PM | 16577B72 | 973496CD | C466B556 | 99343DF0 | 1A96892F | F6351D1B | 89C4A8B3 | 039590FE |
| 28612 | * 04/23/1999 03:22PM | 7EA57DB5 | 78882816 | 785DA32A | 3F83B6B5 | D89BDDA8 | 780709B7 | 31044C07 | 39073A36 |
| 28613 | * 04/23/1999 03:22PM | 1FF7FE2B | F56832A9 | F2DFD91D | 80AE9AB7 | 109DCE24 | 6545C09C | E526EAC2 | A8ED14E |
| 28614 | * 04/23/1999 03:22PM | 738717CB | 70EA58FD | D7C2E668 | 5831C77A | D366552C | D7E48B59 | B45825A4 | CD59EBC6 |
| 28615 | * 04/23/1999 03:22PM | 3F26A73B | CE6E5002 | D02AD5AA | D1E71586 | A0A44074 | C8B3A142 | DA058B03 | B5592ACF |
| 28616 | * 04/23/1999 03:22PM | 99C16D0C | 99B8A745 | 26B084A8 | 503463BC | F6D66087 | F02F5FEC | C7BC32FC | 16D2FC3F |
| 28617 | * 04/23/1999 03:22PM | AB6C67D5 | ADBFC804 | 65FFFA71 | 4AAFECBE | 269FD08B | 4C2CDC0F | AEEDCB94 | B7F8A557 |
| 28618 | * 04/23/1999 03:22PM | 0310EE6E | 359A39AF | BBA16565 | B8F09A91 | 09405EB8 | 2B68C736 | 0805146D | 1306E9ED |
| 28619 | * 04/23/1999 03:22PM | 2282A531 | D90139AD | F26B402E | FCC0B010 | 9959B794 | F73BB36C | 72A97F68 | E1B24D9A |
| 28620 | * 04/23/1999 03:22PM | A17EC5D2 | 9BA63BEE | 2078CD7B | 20EA1F3A | D5C46F82 | 38324DE7 | 54460F11 | FAE5B68D |
| 28621 | * 04/23/1999 03:22PM | C430B7BC | 0917049B | 6600B357 | E93526F6 | 66FFCA99 | D5F567D4 | 99D371D0 | C2D968F4 |
| 28622 | * 04/23/1999 03:22PM | 21B1FB54 | 14CD988E | 783BEF68 | 3A5876D2 | CACA0228 | 7FBB5EAF | 5B5B28A7 | 1E432B37 |
| 28623 | * 04/23/1999 03:22PM | 667E7CE3 | 0C1273C3 | 258E152F | 18577775 | 9B883162 | 8C329A53 | 2D654A68 | 3A9D5DF1 |
| 28624 | * 04/23/1999 03:22PM | CB1DF11B | E4EF3E13 | 0B2849C0 | 876785A5 | B3198377 | 06B9102A | 2AF5A8C4 | FD2038A8 |
| 28625 | * 04/23/1999 03:22PM | 35FAE3E5 | 506A3203 | 47CE20BD | 7BD693D9 | 1A89112A | A343E8FA | 92F7EDFD | A37DBB2D |
| 28626 | * 04/23/1999 03:22PM | AE6F6616 | 7CD0F01B | 808EA462 | A5F54493 | 834B2287 | 06E2D230 | 1CCCC44A | F0E6A7E8 |
| 28627 | * 04/23/1999 03:22PM | F417450A | 826BCFCD | 8EB5D0FD | E126EA3F | 8D6FC72D | 2DCC663D | 05D9EFC3 | 57DDB1C2 |
| 28628 | * 04/23/1999 03:22PM | 1C754235 | 2386B910 | 9EBDC937 | C5CA5B6A | 14B9489C | 308BA818 | 0B9D308D | ABAAF78A |
| 28629 | * 04/23/1999 03:22PM | 184B80CB | 312E5109 | 6FC3F667 | 65A39ACE | A6262B2B | 7ED1121A | 7E119890 | 65D19CCE |
| 28630 | * 04/23/1999 03:22PM | F8C3969C | 7E09884A | 516CF9C6 | 0B1417D8 | D2074834 | 2E7CEC93 | F07DC8A71 | 3C90AA45 |
| 28631 | * 04/23/1999 03:22PM | 854FC62C | 4C5B53C3 | F1E60EC4 | 4FCF57D2 | 2C7014EE | B64D980A | 39C7DECD | 6BFB2145 |
| 28632 | * 04/23/1999 03:22PM | 15B31953 | 953B802D | 3CCCD68B | 2A9E7428 | 63350EE2 | 4655B4AD | FF3FF151 | FB61A9CD |
| 28633 | * 04/23/1999 03:22PM | 9778216F | 99B38EAC | D6891952 | 90E7689B | CC10A212 | 1DA8CF0F | 21ED6A59 | 50DEED1D |
| 28634 | * 04/23/1999 03:22PM | C164EA9B | 0183024E | 9A9409E0 | C1D4F7D0 | 6A18A8F5 | 665A2F21 | 73468FF1 | F21342EE |
| 28635 | * 04/23/1999 03:22PM | 29811E7C | F10DCD8D | B17BCCB8 | 646B8D045 | 94721DA9 | 025E7ECD | 9DAA84FD | 1886D724 |
| 28636 | * 04/23/1999 03:22PM | 32EEC0A2 | AB7DC281 | 26CAB0A1 | 2918EE5D | 9188EE7A | E3F631F8 | 8E29EA09 | FD51F24F |
| 28637 | * 04/23/1999 03:22PM | 6FB63FE4 | 47FCE1A7 | E3EA5808 | 17DCD36B | 2132A3DB | 5EBDCF1A | 76A96DC8 | 0FD6877C |
| 28638 | * 04/23/1999 03:22PM | 697E291F | E3B57467 | CBD65C5D | 1E5D8C6E | 41019235 | 43C7393D | 37B46F4A | 920BF1F0 |
| 28639 | * 04/23/1999 03:22PM | A31AF696 | E9090C4F | 196A2E29 | 07DF26CB | 2774E473 | BF968A03 | 7200CDAE | 883524AD |
| 28640 | * 04/23/1999 03:22PM | B94D5E5B | 3AD14D28 | 6A444307 | 1207993D | 9546C425 | 7A0FC0BE | 8243E272 | CD958F1B |
| 28641 | * 04/23/1999 03:22PM | C10BF1D4 | 4590EF4C | BB188A95 | 8CDECEB6 | 3DF7FC66 | 52AADC99 | D647CE76 | DF6B8749 |
| 28642 | * 04/23/1999 03:22PM | 53C3C022 | AAA1FF7A | 235F04CF | 82E0A55A | C3325CF2 | 590288CC | BECA5C5C | EDF58264 |
| 28643 | * 04/23/1999 03:22PM | 5CBA6659 | 7D7B94BB | 02061796 | ABD06C46 | 8AB26829 | 1CDA9BDE | 8E449812 | A71DA70A |
| 28644 | * 04/23/1999 03:22PM | 51B0E539 | 93CFBED0 | FB4A8A7B | 9B29E2AF | 80897837 | 4792C020 | 7EED5D8C | F200CFE3 |
| 28645 | * 04/23/1999 03:22PM | D476D413 | 6E97EA2A | BDD4D5B6 | 5A772694 | BFCC57D3 | 40DD1EC6 | 5130F8B8 | 815567E4 |
| 28646 | * 04/23/1999 03:22PM | CFACCFE8 | 5C531569 | C6383A7F | C90A0180 | E3ADE7A8 | FB4029A5 | C2CD1507 | 125BE02F |
| 28647 | * 04/23/1999 03:22PM | AD18D8DD | 120DD5F8 | 50D19C0E | DB53A31D | 88460544 | FE758E98 | 66C8A384 | 07674007 |
| 28648 | * 04/23/1999 03:22PM | 19FB25E6 | 9728E0CD | 8E5183C4 | 5FF16584 | E783683D | A258E9E0 | C7A19699 | 8FE77F7A |
| 28649 | * 04/23/1999 03:22PM | ABDBE313 | 3E87C0DD | B7A1E155 | 2BCEDEF0 | F285B8A0 | FAB8FBF6 | 5FF5B72A | E3E3E54F |
| 28650 | * 04/23/1999 03:22PM | ED2D40EA | BA3985E5 | 0A4B14AA | 418A1FD9 | C5EC65B2 | 287B86FE | 5BFFD182 | 43FF8791 |
| 28651 | * 04/23/1999 03:22PM | 7F48D05C | 5A7AE967 | AA334428 | 1700C14F | CD86941D | 68F1547B | 5AE565D0 | C034C286 |
| 28652 | * 04/23/1999 03:22PM | C92F266C | AC62D7C2 | F7EE960E | B0B132B9 | 2516733B | B47ED14E | 5897934B | 009C39A9 |
| 28653 | * 04/23/1999 03:22PM | AC9E8E29 | AB02414D | 3CBF74BE | BB14E253 | ADC8AB0C | C81569D9 | 65A24655 | 6AFFEB5E |
| 28654 | * 04/23/1999 03:22PM | 8D55A7FD | CA517D72 | 84F11D7E | 63EF5171 | EB89F640 | F0DB50F4 | 806C81E7 | E07BED8F |
| 28655 | * 04/23/1999 03:22PM | E101A714 | E01FE4A5 | BB7DD7EC | E6DB3C9F | 9BF98287 | DABC3B72 | AC7F1B15 | D6029BD4 |
| 28656 | * 04/23/1999 03:22PM | 992EE44B | 2212173E | 913A40C4 | 757BB5C5 | A369E53B | FD21C4D2 | 0332F079 | 264964F2 |
| 28657 | * 04/23/1999 03:22PM | 33C1F58A | 3074D5A8 | A69CF982 | 91D7EA1A | DE621C25 | C9947518 | BF4F1486 | FCDA5481 |
| 28658 | * 04/23/1999 03:22PM | 0DF15FC1 | 0240E7A3 | 1D3B9F30 | 368EF1EF | BA8CCDA5 | 3EA0F009 | B4199B1F | 0AA1409F |
| 28659 | * 04/23/1999 03:22PM | 73596E51 | 681C1FCF | BB1AA2DA | 9C4AEA1F | 6660350C | 78CAFD28 | 460C15C6 | AF7E7415 |
| 28660 | * 04/23/1999 03:22PM | 5E16E128 | 02FEB590 | 76A9131B | D8A19466 | 453D286E | 0AC442DC | 146E692B | E52925E4 |
| 28661 | * 04/23/1999 03:22PM | EC2D0B1E | 564E7524 | F4526B81 | A14AAF57 | EF72FE01 | 93F771A2 | 583BAA9D | 3298127D |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 28662 | * 04/23/1999 03:22PM | 8C434538 | E512A08F | 451EF47B | 735E9700 | 9DA8BFF1 | 32A25DD6 | F0353D28 | D06447ED |
| 28663 | * 04/23/1999 03:22PM | 102F5B9B | 15FD6B6E | 18AD9E4E | 0FED17E4 | AA333223 | 51C0B986 | F808D0C8 | 37756553 |
| 28664 | * 04/23/1999 03:22PM | 04692755 | 4C4C2EEA | D8191FF7 | A46FDE02 | FC054E15 | 736D3B3C | C524D60D | B5D6FECA |
| 28665 | * 04/23/1999 03:22PM | 19479E43 | 57B52435 | 5D20F020 | 9152F725 | 5EFE3893 | EB594598 | F9F841BE | B16D875C |
| 28666 | * 04/23/1999 03:22PM | E8DAC492 | EBDE642B | 76513B6D | B7FBE986 | 1A91F91F | C4EC969F | F0C30542 | 985BC2BB |
| 28667 | * 04/23/1999 03:22PM | 0A1CE28D | 5A9143A8 | F0A3DB5C | ABECA02A | 415340D0 | 1CD50812 | 20AF5627 | EF7ECFAE |
| 28668 | * 04/23/1999 03:22PM | 5AAE86C5 | 7E4A56C0 | A0387A11 | 41539057 | 1883C8CE | 5CB9ACDB | AA0962DB | EE83D4DA |
| 28669 | * 04/23/1999 03:22PM | B55409E1 | 1A084666 | E0B3E64E | 4FD4664A | A593CE8C | F6FB4C70 | 9E265CC5 | 662D1DB7 |
| 28670 | * 04/23/1999 03:22PM | DF1CE7D6 | 8116BF84 | 7D3AEA98 | F89BB218 | 70D10C5B | 81AFC3CF | 546930B4 | 8ACD975D |
| 28671 | * 04/23/1999 03:22PM | 33842022 | F6A543D6 | 4C99F920 | E84BF4C0 | C140D992 | F7F57229A | C961C285 | 51E49A0B |
| 28672 | * 04/23/1999 03:22PM | 975E2BC7 | 8EFD13D5 | 5C641909 | 88853274 | D6291B2E | A6FFF873 | D23588D2 | 5E783157 |
| 28673 | * 04/23/1999 03:22PM | 84A15B8E | AB248D3A | B39A325D | A8B0B0B1 | 1666B5AF | 41174D88 | 5FCECCD4 | EF895108 |
| 28674 | * 04/23/1999 03:22PM | FDACE01D | C708A6EE | 45B6AB08 | 59DC5473 | D2224624 | AEB09739 | 070F8237 | 1099122A |
| 28675 | * 04/23/1999 03:22PM | 3B70DC44 | 934B41FD | B986DAF9 | 9D0F11D6 | 5379E7E0 | 3A88A6B2 | 5BFE10B2 | 82860833 |
| 28676 | * 04/23/1999 03:22PM | 604D6663 | 75591DF5 | 5054530B | 745C6667 | 712A813B | 92CAF0D2 | E648BBCD | 19ADB425 |
| 28677 | * 04/23/1999 03:22PM | EF7F27A7 | 1F8A245D | 15226655 | 69E0030F | C05F55A3 | 2C957020 | 47FBD823 | 483AA4F2 |
| 28678 | * 04/23/1999 03:22PM | C59AA98E | 5AB597DA | 5842DCE4 | 9F91BCDD | E078029E | AE606CF1 | 0D24D3CC | EE1F365B |
| 28679 | * 04/23/1999 03:22PM | 2D20E355 | 0D733FF7 | 5CC4876C | AF7A4CC2 | DB4E568D | 2039324E | 27E36382 | 0B388130 |
| 28680 | * 04/23/1999 03:22PM | 236B0820 | F70D685A | 5E9F0667 | BA4B4EF9 | 564E69C4 | F260FF47 | E1905C88 | ACED8B18 |
| 28681 | * 04/23/1999 03:22PM | 747DF75B | 830E73A6 | D8F5D03D | F8990865 | BA6A00F7 | 3EE31CA2 | 0C74B17D | 63C7ED02 |
| 28682 | * 04/23/1999 03:22PM | 8EDC5A26 | 54B1D039 | BC7931AB | EAECEA9E | 7B1C5587 | 7FD53220 | B7D97846 | D2C2438D |
| 28683 | * 04/23/1999 03:22PM | 12C875A8 | D2ED4AEA | 2A0BB8C2 | 77626F92 | D7747C0B | CDEA8F9C | 34F3F064 | 3BD0C0E3 |
| 28684 | * 04/23/1999 03:22PM | 873D4577 | D8135FCB | E5BE88EE | 89C2FC29 | 2EF3FC62 | 00B74863 | 4EAB402F | 34A9B03D |
| 28685 | * 04/23/1999 03:22PM | D9178326 | 668490BC | 4A19962C | 8BA061B1 | 29E3A444 | 2397346D | E630BCDB | B1A5DD93 |
| 28686 | * 04/23/1999 03:22PM | 248D8887 | 205EFDBA | BE52CBD8 | B4CA896A | 939585FE | 0C595DCB | 3A22AA06 | 481C079B |
| 28687 | * 04/23/1999 03:22PM | E376730A | 5FBAF1F5 | 14B472EB | CB82A460 | 8DF4442A | ED35F4F5 | A77E7430 | A153653A |
| 28688 | * 04/23/1999 03:22PM | 0E74114F | 3F85A813 | A5C87F81 | A3297803 | B81D296F | 0E4ED463 | 83769AFF | DD09AA8F |
| 28689 | * 04/23/1999 03:22PM | 8D374ADE | 02618C01 | 5A614A3A | EE8C5615 | 31B5F0CE | 3C6A1E02 | 455D0A6D | 8B29F348 |
| 28690 | * 04/23/1999 03:22PM | 31E0BA42 | 823C99F6 | 913AE98A | EA4A6C29 | A3EC7A31 | F1907FFB | EDDAE0AB | 346F283A |
| 28691 | * 04/23/1999 03:22PM | 06780517 | 6F35DFBB | CEB67C57 | 9CF9624B | F8767BFD | 4192A4C1 | A5DB3F98 | 4EAA9106 |
| 28692 | * 04/23/1999 03:22PM | 8BD6413B | 6E7760AD | 95B52607 | D57BAEA1 | 678FED80 | E2A30A4B | D7F2B5EC | 19A6A9AF |
| 28693 | * 04/23/1999 03:22PM | A4D409A8 | 42B5028F | EDB80DC0 | 72FB5155 | C251173F | 953F113F | 29C392B6 | 17FC0EF3 |
| 28694 | * 04/23/1999 03:22PM | 1D9578A3 | 1A939AA1 | 26079FD6 | D1169861 | D5F9CB59 | 425F08F5 | D572ED78 | 6816E09B |
| 28695 | * 04/23/1999 03:22PM | 64E0008C | 738D9011 | 84F59E30 | F417CAE9 | 8A102ABA | 1600A5B7 | 29249852 | 677B9772 |
| 28696 | * 04/23/1999 03:22PM | 38DCF038 | E04779A0 | FB933B53 | 77FACB57 | 750561AB | AAB4BAF1 | 2D45D75B | 61486B7E |
| 28697 | * 04/23/1999 03:22PM | 8F9C0884 | 670F1BC7 | 0FB646D2 | 1BE3D672 | FFFA0305 | 2414FDED | E927E524 | 44075DD2 |
| 28698 | * 04/23/1999 03:22PM | FD26137E | 0C735264 | 3C5D559D | ADFFEBCD | E9BC8C14 | 790817C4 | C05231C9 | 919EE7B9 |
| 28699 | * 04/23/1999 03:22PM | D8486930 | D1C7A32F | F5EE94BC | 9DF51F34 | FC41A1E1 | D63A4F03 | 7E75A8FA | A4B832BF |
| 28700 | * 04/23/1999 03:22PM | F8F74007 | BBD528F5 | 9EDC38D9 | 3333B343 | EF9B5CB9 | 9C28E4E6 | 47B64565 | 279CDF64 |
| 28701 | * 04/23/1999 03:22PM | B4FDFA48 | F16AFE21 | 1A0CED12 | CEFA6842 | 69A26B07 | B0B9718D | 13D7BC29 | A3A31621 |
| 28702 | * 04/23/1999 03:22PM | 7C786278 | 02D43120 | 68A33E38 | 223E6925 | FDAA52C7 | D9531581 | F5213AED | 406D6D06 |
| 28703 | * 04/23/1999 03:22PM | 93651BAF | 62B3CCB5 | E59864D5 | AD1EE12B | 1380C6F0 | 0BBAE004 | A63C0E33 | 5BC2C64E |
| 28704 | * 04/23/1999 03:22PM | 62A7BEEC | 0370CCB0 | 17F2E36E | 0CEC3538 | 3BA93CD9 | D7B8D7B | 4C164A1C | 57B504FC |
| 28705 | * 04/23/1999 03:22PM | 8EED1742 | AFADAB00 | 529C9EC7 | 1306D9DF | 6F0DEEE3 | 6B584BEE | B63A6317 | B721D5D0 |
| 28706 | * 04/23/1999 03:22PM | 9BFB9C6B | D1993730 | D9735887 | F362E668 | 735400AE | 3B19D508 | 87A26EC5 | 13A3643F |
| 28707 | * 04/23/1999 03:22PM | 3D305F61 | 6446C235 | 97EBBC42 | 2ED9C897 | 6E1C7C91 | B830E113 | 09A71645 | CDA16832 |
| 28708 | * 04/23/1999 03:22PM | E9AC1CC2 | E6AE3F36 | 931D0EA2 | BE611C11 | EE19A772 | EA25ADB7 | 32CFDAEC | 6F654208 |
| 28709 | * 04/23/1999 03:22PM | 9BFE74B3 | 803298AD | 07AA62BB | 59E5F334 | 6EE14D80 | 8064C6BF | E4D6C202 | D2B436F3 |
| 28710 | * 04/23/1999 03:22PM | 96C9412F | FD083CBD | 3A8C7500 | 85A7B594 | B8F4121B | 7BD7C996 | 6BDED2E0 | AA9EA658 |
| 28711 | * 04/23/1999 03:22PM | 14CCF660 | 0587113D | 2CC94A27 | 05D1A8D7 | 84ECA89C | 177E4463 | 93523629 | 8232D70C |
| 28712 | * 04/23/1999 03:22PM | 916B88D5 | 3AC88788 | 37279639 | 71BE3234 | 598711D4 | E1C6235C | 617251C9 | 0CB55F26 |
| 28713 | * 04/23/1999 03:22PM | B96FD64F | C39235B5 | 2570C71B | F9024A9B | B118A251 | 57322E94 | 3F3A48DA | 26364CF2 |
| 28714 | * 04/23/1999 03:22PM | B7307746 | 04A4C14D | 24984686 | 90551B8B | F281CAD9 | 82C305A0 | 2B064637 | 5DA5C39F |
| 28715 | * 04/23/1999 03:22PM | 09D89623 | D1B1468B | 038EE73A | 3B964F89 | 174A0E01 | A7D31045 | 7842BCAB | C6BB2D52 |
| 28716 | * 04/23/1999 03:22PM | 8E4EA175 | 84DD0283 | 599ECBF7 | B11D81CD | C11BCDCB | 64E74558 | 63274CEC | 871402EC |
| 28717 | * 04/23/1999 03:22PM | 025CCC5B | C28A2E29 | E1312E78 | DD90E398 | 1A416EC9 | 9C4CAC3B | FC1F7277 | 5A8FEE47 |
| 28718 | * 04/23/1999 03:22PM | C5CF8C19 | 3CAED396 | 94ED79DD | 8382783E | E6ABB061 | 74439188 | D0F6ECE5 | 87C50792 |
| 28719 | * 04/23/1999 03:22PM | B5BF6580 | F7BBFF83 | E422434B | 2B7A435C | 33E9CFAD | 505DF078 | 1A9B711B | 3406C65F |
| 28720 | * 04/23/1999 03:22PM | 847B9679 | 70678D71 | 9078F6F5 | 68F21537 | C6FE4AA5 | DFE38ACE | 3B4D54EC | 0CCA5847 |
| 28721 | * 04/23/1999 03:22PM | 9B257290 | 726CF288 | FB3F4B1C | 504CCED6 | 4475F8F5 | 0134667D | E3D7B202 | 1BE5C26B |
| 28722 | * 04/23/1999 03:22PM | AF1AB477 | FF4E046E | 55106165 | A0B778F6 | 7FCB357F | EC845B85 | C08AF3EC | 0A0E9B2D |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 28723 | * 04/23/1999 03:22PM | 39B6ACDF | CF68DD66 | 6EDB75FB | 7D26A8D8 | 4D8240D0 | F0865DD8 | 8AD670B3 | 9FC753AB |
| 28724 | * 04/23/1999 03:22PM | 49B907A7 | FFECE7EE | 5814E9B5 | A6132FA5 | E5700B3B | 824C3200 | D4321279 | 5942D96F |
| 28725 | * 04/23/1999 03:22PM | EB033453 | DC52BC55 | 46FA387F | 1412F02E | BE24897D | 92B53251 | AC40B7D9 | CB5E3B94 |
| 28726 | * 04/23/1999 03:22PM | CF1B3C1A | 4C789A06 | 3F00BA18 | 5F56A463 | 5D977EFE | 40A484D6 | 5306B55D | 562F103C |
| 28727 | * 04/23/1999 03:22PM | 4BDF3FBC | 4269334F | 4C4CBC6A | 50F32676 | 9272839E | 8E31829B | F95B0729 | 4D39D40B |
| 28728 | * 04/23/1999 03:22PM | 2690BC73 | ED5C0756 | 1FB47149 | 3275D2CB | 5A0104A2 | 27EE1DAE | B955CA86 | B54850DA |
| 28729 | * 04/23/1999 03:22PM | 7039CE2F | 928BA0A4 | 74C2F920 | A738499A | 903EE488 | AF0BEC32 | A44FD698 | FE82162A |
| 28730 | * 04/23/1999 03:22PM | F2C6EAE9 | 8432FAC5 | 08BD1F3D | 7093CACF | 9AAB1965 | D4A66E15 | 62E86579 | 1CEFDD44 |
| 28731 | * 04/23/1999 03:22PM | 3F35B7C4 | D8B4FF50 | E5C841BF | 026AEFE8 | 777BEAA4 | 617D9465 | 90BE1997 | 062FED8C |
| 28732 | * 04/23/1999 03:22PM | 4605E14A | 9ADD3D60 | CD967861 | 28C47419 | 4A41D51A | 01349531 | CDCE6C32 | 722A4051 |
| 28733 | * 04/23/1999 03:22PM | FF901803 | 912AD914 | 24A61704 | 84CA92ED | 9D71D65A | 5211F7E1 | D9C4318B | FF25599E |
| 28734 | * 04/23/1999 03:22PM | 4794ED71 | F7FD5DD4 | 15A4F3AE | 9BAB985A | 4F725225 | 420183F8 | 44990051 | B60387EB |
| 28735 | * 04/23/1999 03:22PM | 10B8ECA9 | E1E04CFA | E06F937F | 4C556D18 | BBFC4323 | E2522113 | 3D1A5B62 | 0085A4D7 |
| 28736 | * 04/23/1999 03:22PM | 6052A694 | A29229A4 | 55DC6B0E | 7EBB9335 | 699A11A5 | BC638228 | 064A35A9 | 2171D9FA |
| 28737 | * 04/23/1999 03:22PM | 51DF5EE8 | C1497DC8 | D6EA7B4D | 4C7737E5 | 39525333 | 364934FE | 1CAC4A7F | 015B2E03 |
| 28738 | * 04/23/1999 03:22PM | 8D3038C6 | 68F015D5 | 9B43D13E | 92D3A0BC | 84E8C7F4 | EBA4937D | 3FB2741A | 05AE44B2 |
| 28739 | * 04/23/1999 03:22PM | 5989E677 | 1D8B8C3F | A7D1BE91 | 401589DC | F7E89B6B | 9847517A | 2C52B22D | 4FF1A8D9 |
| 28740 | * 04/23/1999 03:22PM | B88AFB7A | E60EB53B | D77AA6A9 | 2AF241D0 | 477E0119 | 7692F5D1 | 93A1C255 | D74EC16B |
| 28741 | * 04/23/1999 03:22PM | 39301B61 | A57BB602 | DFAD9ACA | 1E5F20E7 | 69C812B1 | 67BB1BF9 | 41BD14C9 | 48ACF01E |
| 28742 | * 04/23/1999 03:22PM | CF0003E6 | 43723901 | BB910A4F | 60BD2876 | 987B08FF | 12871476 | 360C68D2 | 8B900915 |
| 28743 | * 04/23/1999 03:22PM | 753F4131 | 51D10ACF | 839CFD1E | BE631552 | CD4C70EF | FA51B277 | 81886765 | BB723A4F |
| 28744 | * 04/23/1999 03:22PM | D86801F1 | B7187D76 | E1122B60 | AA9B64A3 | 2D7D643E | 799F5F42 | F0ED1E7 | 2F4C5577 |
| 28745 | * 04/23/1999 03:22PM | DDB86682 | 0476D23C | D404E0BE | 2FA0E814 | A446E2D3 | 88E7A6EE | F15D58E0 | 880B186B |
| 28746 | * 04/23/1999 03:22PM | 8B66BA01 | 9DDFFC81 | 60D814B6 | 59AD36A7 | 3131679B | 5FF70C01 | 54D3E98E | 1616F52F |
| 28747 | * 04/23/1999 03:22PM | 0CD0F5C4 | 53BF99D3 | 9AE5674B | 9D349FCD | A0BBFD48 | C8A4CA3C | 5B1DB933 | 0B05239A |
| 28748 | * 04/23/1999 03:22PM | EED2BDCA | 31050CED | 171FEDB1 | 4CF0FBB3 | 87713C99 | 2A79497A | 71A518EE | |
| 28749 | * 04/23/1999 03:22PM | A94AAC1A | AB4BC5C8 | 558198FD | A2E3CCC6 | C2AF3EE7 | A907BB93 | 92A349CC | 43C33A25 |
| 28750 | * 04/23/1999 03:22PM | 17478807 | CD5F6414 | 15B623AD | 9C5B1B3E | 2E8086A1 | B2B57144 | AB144252 | B109F5E7 |
| 28751 | * 04/23/1999 03:22PM | 146DD273 | 6D9C85F1 | D958826C | 98AA5346 | C8955C80 | 7432463C | 4F73EECE | 25939203 |
| 28752 | * 04/23/1999 03:22PM | C4E98E07 | F07079F1 | C17369D7 | 7C9782E1 | 9FB4B1DA | B1B81E1D | 53BEB2B9 | 64ACBBA7 |
| 28753 | * 04/23/1999 03:22PM | EB759A03 | 31940D10 | 2E533121 | C435B805 | C720C5F3 | CEAEAC23 | 3E330E2B | C744A1D6 |
| 28754 | * 04/23/1999 03:22PM | 100F223B | E5E8C4B0 | FB2709F2 | 960673B6 | 14468D79 | 96BAA8E1 | F36C45B5 | CCBE8677 |
| 28755 | * 04/23/1999 03:22PM | 17291E39 | A65FE6D6 | EA368668 | 799287CE | ECFB086B | FBEEEA9A | 37339440 | 38F17B44 |
| 28756 | * 04/23/1999 03:22PM | 627D999D | E2143187 | 7C0524DB | F048A499 | 464EF0DD | F7BDBE07 | EDC22520 | 6849804C |
| 28757 | * 04/23/1999 03:22PM | EDE8B9D2 | 9B87FABB | 7430A858 | E16563E2 | B331181C | 598AF024 | 01416B9F | C5C7DDC3 |
| 28758 | * 04/23/1999 03:22PM | 2EDF0EB7 | 156850B5 | DB7A1645 | 66B55DBB | 3DB5FD09 | 279B4356 | CDB0E6B3 | 81F5F581 |
| 28759 | * 04/23/1999 03:22PM | FC0A4F0E | B02627E3 | CD7269B9 | 1D8519E0 | 0F3EEF66 | C5835282 | BC43EA16 | CC18BD08 |
| 28760 | * 04/23/1999 03:22PM | 3D24AE8D | D7BBA32F | D4470286 | EF8E527A | A596049F | F183E3FF | 1ABB5AE2 | D8C8802C |
| 28761 | * 04/23/1999 03:22PM | 82FDC3C7 | CB9069E3 | C678CFCC | 8F3FFBBF | 9311F121 | 46F9495E | D66232F0 | 735A8A39 |
| 28762 | * 04/23/1999 03:22PM | 52C65120 | AC3F8890 | 3DC67310 | E5E03D02 | DEDF7C14 | 98FD09B6 | 6C114BBC | 61354C1E |
| 28763 | * 04/23/1999 03:22PM | 6032D9EF | 1E753D96 | BB94BF30 | EF42E63B | 3AC01C3F | BA0F2F43 | C2071AD6 | 2DD0B182 |
| 28764 | * 04/23/1999 03:22PM | 5DE78D2A | 97B6F2A7 | 8101C592 | 1494F449 | 9CC1C9D6 | E476DDBD | 295F2122 | 4012CA31 |
| 28765 | * 04/23/1999 03:22PM | 1735F8D8 | D015452E | A21EBF61 | 1BAA3A50 | 76551BAC | C9D26A1E | E96839E6 | 93EF135E |
| 28766 | * 04/23/1999 03:22PM | 33AFB143 | 16C40A59 | 9CD2100A | 4367C700 | 462F82CD | AD3B12E0 | CEF801A9 | B11F4008 |
| 28767 | * 04/23/1999 03:22PM | 6BBAB684 | 6F551D8A | 610F0B80 | 9EE75454 | 52A6A8CD | 5C052E7A | F2BD7AB1 | 88515C63 |
| 28768 | * 04/23/1999 03:22PM | 61858759 | 3812C3EF | 1DAFF4BF | E92A8FBF | D76E89AA | A6FDFDAB | 21ED3D79 | 45BA41A8 |
| 28769 | * 04/23/1999 03:22PM | EFDD043D | 938A1463 | C792AD0F | DECDC5C2 | 1F1EC9D0 | B7640519 | 328D6BDF | E1733129 |
| 28770 | * 04/23/1999 03:22PM | E9E08E1B | 7B1D4A80 | 514E3F33 | 529EEB9B | F1B5933A | 965CB547 | CB24D49B | 35DE3E22 |
| 28771 | * 04/23/1999 03:22PM | 29CAB3A1 | E27B24F7 | 49F52DFD | 7808167A | 82AD76E3 | 86E75008 | 71283C9B | 3B721AA5 |
| 28772 | * 04/23/1999 03:22PM | 61D0C89C | A82F1F4F | EE4347C6 | 020EFE3D | D44E79C8 | 2B14E81E | CDB3D63E | 5265A9B8 |
| 28773 | * 04/23/1999 03:22PM | BAD76669 | D40F26E0 | 095CB6E8 | 56552759 | FB84D112 | 0A60875B | 7EA9D8E3 | B80F0208 |
| 28774 | * 04/23/1999 03:22PM | DB5339CF | 07F6D6E4 | 04BF756B | 79B28405 | EBC9827F | 18782EE1 | B612265C | 1FDFAC0B |
| 28775 | * 04/23/1999 03:22PM | 43E31F3B | BD73334B | 43D84821 | 273DF8CC | CE3CFAB8 | 9212158E | 39847698 | DE8060AF |
| 28776 | * 04/23/1999 03:22PM | 1F43A080 | D714ECF8 | 7DA24DE4 | DC446160 | 69D06561 | 0F3097F7 | 9D02DD61 | F510849D |
| 28777 | * 04/23/1999 03:22PM | 1E90F451 | 88318C4C | 6122671B | 22102CE5 | 6BD7A09C | B0F68693 | 09A6E64A | 216FB099 |
| 28778 | * 04/23/1999 03:22PM | C210F87C | 008E9771 | 1F732120 | AF53A04A | 29C882AA | 69467446 | C78C7E3D | AB5FDBEA |
| 28779 | * 04/23/1999 03:22PM | 8D667DCF | 6BA3348D | 03480D60 | B7DAF769 | 2B802B2E | B3E1D7D2 | 3B3864DF | 22C8CD1D |
| 28780 | * 04/23/1999 03:22PM | F671D695 | 244277FB | 466FAF47 | 8CE59961 | 5FC13572 | D51F0DAA | 28CBE74B | EAEA8B53 |
| 28781 | * 04/23/1999 03:22PM | 2F0F52D6 | 72A33AA6 | E0E36555 | 119F033A | CD65B012 | 04540EDC | 3E358516 | 61817E24 |
| 28782 | * 04/23/1999 03:22PM | C169D688 | 872104E3 | F15A6775 | 6D52ADED | 659E493D | 2EE5A21F | B9786FFE | DAB7C91D |
| 28783 | * 04/23/1999 03:22PM | A3CF527A | EF105109 | C479978B | 6B5DC45B | CF56EDE7 | 6D6829C3 | A0DD8A56 | 748F5687 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 28784 | * 04/23/1999 03:22PM | 58149A36 | DE950C74 | C32F9636 | 6BDAA007 | EAFBD327 | 0183F834 | 4FE344A0 | B577074B |
| 28785 | * 04/23/1999 03:22PM | A4012D90 | D25DCFF2 | C02C5FFA | C08F2FD2 | B08E841B | E5D20538 | 82334EF8 | 21C7B31E |
| 28786 | * 04/23/1999 03:22PM | 9B09988A | 818FA7CB | 8ACE02EA | 85871423 | D2CC52AA | 9F1A1147 | E133806F | A39F09AC |
| 28787 | * 04/23/1999 03:22PM | 40F7A75C | 3FFE4EF4 | DCC55B2F | 998CD538 | 528277E3 | 09659C1F | 88172A77 | C8836127 |
| 28788 | * 04/23/1999 03:22PM | 7BE7C6C4 | 33362998 | 1A0F3FED | 788B01F2 | B23E5F3F | 6D36B703 | B116A43C | CBBF3335 |
| 28789 | * 04/23/1999 03:22PM | 664D70DD | 233461F2 | 1917BD7C | 1CB937FA | 8CC8B338 | E18D84FB | 59EC48D2 | 502A8B92 |
| 28790 | * 04/23/1999 03:22PM | 10A117AD | E94A9B6F | E72726A5 | 9D14B793 | B19DB037 | 1A42F8B7 | 50E2E37C | 5BCAC07A |
| 28791 | * 04/23/1999 03:22PM | 592E5C9C | 3D77BFF5 | 7A3C8687 | D94D396D | 8825960F | 12CEC1FF | 0DDC7CB2 | D439A7FC |
| 28792 | * 04/23/1999 03:22PM | 57069B60 | A4070928 | 2A313EA0 | 02B71EDC | F19111E4 | 92EF2B8D | E6006BCF | EA8CACC2 |
| 28793 | * 04/23/1999 03:22PM | 3E14538D | 879CA98B | 8540450D | 63FD436E | 21EE4C88 | 660594F0 | B8DD8C5E | DD2229DF |
| 28794 | * 04/23/1999 03:22PM | 5291AF3F | 13AC04AE | FDE972CF | F33124F3 | 5BAB1BBF | 23D17749 | 2BCC1AE7 | C558A456 |
| 28795 | * 04/23/1999 03:22PM | B0834F85 | A33080A0 | D7F1F859 | 1DD45C55 | 3878DC09 | 548280F3 | 62ABD740 | ACFF30F5 |
| 28796 | * 04/23/1999 03:22PM | 2F73429E | 8894A6B8 | 30BD08BC | 579469A3 | 5F6F30D3 | E5048C02 | 31E6BB96 | 67FD4226 |
| 28797 | * 04/23/1999 03:22PM | E036D3A3 | 1F24C1F1 | 0AAAD784 | 2608F3A2 | 0A6F21F0 | 0D923559 | 2BE10D80 | 18EBB38B |
| 28798 | * 04/23/1999 03:22PM | 24E3C019 | 0CD5FFC8 | E191936D | C15C4C69 | 75148809 | 3A20B8AB | AEEAEA8F | A4DDA105 |
| 28799 | * 04/23/1999 03:22PM | 9A210AF7 | C44B0697 | FE4C35FF | AB25B184 | 059F5B9C | 5D851BE4 | F73F87C7 | 64E6CAEF |
| 28800 | * 04/23/1999 03:22PM | 9B19004B | B9167E17 | 45363D99 | BA0650F6 | 8811FB3C | 212534C4 | BFFEBC6B | D7478AD7 |
| 28801 | * 04/23/1999 03:22PM | 9F98C778 | 8A9672CE | 1969BC0D | A4DBF288 | 64CBB246 | 1302583B | 4FDFA261 | F8AEF72F |
| 28802 | * 04/23/1999 03:22PM | B9F451C1 | FA0ACBD2 | DE1A25B2 | 61F1266F | 5E8B65DC | 69775D5A | 62BB99CA | 37127386 |
| 28803 | * 04/23/1999 03:22PM | C7D49E04 | 166E6721 | 8C9CA4BE | 760BA3BA | 4307AB48 | 298BE827 | C1F347D0 | DA58E701 |
| 28804 | * 04/23/1999 03:22PM | 535A69F1 | E18B616A | CFD31306 | C6637B1F | AB9958FD | A637A8AF | AC57DF1C | B5C72630 |
| 28805 | * 04/23/1999 03:22PM | 04456345 | 1FC12EE2 | 7CC1BFF0 | F8A14551 | 914025F1 | B285EF55 | 555660C9 | 757F2496 |
| 28806 | * 04/23/1999 03:22PM | 8DCCB0C4 | 49C1E251 | 17274024 | D2816FEF | 3BE2E295 | 79815266 | 9473ABF1 | 41BB0106 |
| 28807 | * 04/23/1999 03:22PM | F1417F83 | 8D576210 | C9CFF32B | 4A66584A | 9985CF22 | 13C3AC19 | B10BA3E3 | A8238312 |
| 28808 | * 04/23/1999 03:22PM | 1F4BCAEF | 794376A0 | C91E5086 | 4BE21B81 | EA425592 | 7CBB2903 | 3E35FD48 | A9614D34 |
| 28809 | * 04/23/1999 03:22PM | 29FD2A16 | D656D14B | 025805D9 | 8DF14458 | 9D98306F | 4959FB4D | 6DAE0294 | ABA76551 |
| 28810 | * 04/23/1999 03:22PM | D1F385B0 | F34BB734 | 87A7F0DF | 4ADDC62D | 39C9E522 | 1B6878FB | 4903A428 | 5253B046 |
| 28811 | * 04/23/1999 03:22PM | 44C14344 | E946907D | B585E6F1 | 522404A2 | F64A5411 | C5203F0A | B6F86A11 | 061F19AD |
| 28812 | * 04/23/1999 03:22PM | 5D02F4D1 | E0249DC6 | 4F2F59FC | 709F875A | 23DFCBB3 | 948015BD | AFE13044 | 9CEC59E7 |
| 28813 | * 04/23/1999 03:22PM | 21E52EBC | 97456C0D | 4655B169 | FCF0B8AD | 7F64ECEB | 3699C1A7 | D475BEB5 | FF7989AA |
| 28814 | * 04/23/1999 03:22PM | D1B60C08 | A9FA0E1B | 88B1E3D2 | 1BE77790 | 199B9C0B | 599F1FB9 | 79F8B2C0 | 56774FA0 |
| 28815 | * 04/23/1999 03:22PM | 61B9A472 | 7CADFB79 | 505AFA7C | 9891ECBF | 69114BED | 7F029D52 | EBB47D95 | 67098DAB |
| 28816 | * 04/23/1999 03:22PM | 42DE2EEC | 85CF81D3 | 389626DA | D89EEB12 | 8D28A669 | 21BA816F | 4F520C81 | 6DFE0AF3 |
| 28817 | * 04/23/1999 03:22PM | EA869935 | DD10EE0B | EB6CFE9A | 703BC2FE | E604C989 | D71EF0F2 | A7A4022C | 45F89945 |
| 28818 | * 04/23/1999 03:22PM | 387B18E2 | 28379A23 | AC5C11E1 | 22B62984 | B7ACD485 | FBF658E8 | 1423098B | D01DFCB4 |
| 28819 | * 04/23/1999 03:22PM | 50276406 | CE6C0830 | 4398C077 | 53839A26 | EAD24243 | 6D1ECD15 | 35539B49 | 45DF02FA |
| 28820 | * 04/23/1999 03:22PM | 0F7ECEF3 | 5EDA426F | 519B92EB | E2FA5BCF | 964C1D6F | 887758D9 | D2C7355B | D84F099B |
| 28821 | * 04/23/1999 03:22PM | A4AE8228 | E4F1D430 | FF854DD6 | FB199A44 | CF29591F | B0EC7FAF | 8833BEE5 | 515105AB |
| 28822 | * 04/23/1999 03:22PM | 42E5D770 | 56C4B169 | DC1B6AE7 | 0A6944AA | 1D19D50E | CA2D1C0E | 0D5DB9B0 | 66C4681C |
| 28823 | * 04/23/1999 03:22PM | DB6A7772 | 20C994B0 | 21F2AA4F | EE756629 | B69AF945 | 518BAFC0 | 18F9ED75 | CBEFFB2A |
| 28824 | * 04/23/1999 03:22PM | 427CC506 | D38C8FB1 | 252A7336 | 82324011 | CE2E793E | 4448AF07 | 7A6A3286 | 0B674CB1 |
| 28825 | * 04/23/1999 03:22PM | 0740922F | A3F52AE8 | 1A99CB2C | 1542DE7B | AD38DE39 | 97455B87 | 8CB0AAB0 | DA991C9F |
| 28826 | * 04/23/1999 03:22PM | 72A706E5 | 2638E53C | DF7D080B | A501AAA8 | 3369A16E | 54BEA08E | 4844EC7C | DAEF8113 |
| 28827 | * 04/23/1999 03:22PM | FFCD7D46 | 2BC931CC | 5A87E8D1 | BE8A7FD1 | CDB6288F | 70ABA80D | 7C9932D8 | 357F1963 |
| 28828 | * 04/23/1999 03:22PM | 91CDC696 | 0D4C4727 | 15E1A81D | 1CEABBF0 | 1C6D5C47 | AC5132CC | E7946D3A | C9BD6B81 |
| 28829 | * 04/23/1999 03:22PM | 3839531F | 65443DC0 | 36D50BEA | F64637EA | CBFD869A | 0C084BF4 | 785B5E34 | 5BCEE6AF |
| 28830 | * 04/23/1999 03:22PM | 7EE1FD82 | D705082B | 82E5F828 | 564BBB79 | 2048CACA | 7B335041 | 3B5752BA | 190DB29E |
| 28831 | * 04/23/1999 03:22PM | 5E115E5E | BEA0DFB0 | 77694E89 | A3E81FB2 | C648FE27 | 65BB429C | AD4B0B19 | 05B8A23A |
| 28832 | * 04/23/1999 03:22PM | C5C458BF | 1CA85762 | 146C378B | 47C3F14B | 3B38736A | EF076CE9 | 3DCEF2D3 | 82B1DBB9 |
| 28833 | * 04/23/1999 03:22PM | D73E2308 | C02E1228 | 84AC1557 | 564A71D7 | 1BF8986D | 8B08F7C7 | A6F89444 | 08BF70CC |
| 28834 | * 04/23/1999 03:22PM | 0627E204 | 7B13C986 | 87B5D566 | 48D158A5 | 13DFF0D8 | 52C9C67C | D41D5570 | 42043610 |
| 28835 | * 04/23/1999 03:22PM | 81BF078F | 98A3403A | ECF0EC78 | 0A71159D | 0B5A08DB | EA74F8C4 | 60B531BC | 087D1B9A |
| 28836 | * 04/23/1999 03:22PM | 7BE2B869 | 4BAA5AD3 | E1D88C8C | 45BE0A39 | EDE0FB8D | 025976DD | 542AACED | 10D5A7AC |
| 28837 | * 04/23/1999 03:22PM | CF04EFF3 | 7F39204C | 3795B5EB | 205EA89A | 79C5A657 | 532BDF3D | 80E187CA | D0D2C2931 |
| 28838 | * 04/23/1999 03:22PM | 941C650E | E8A8AD09 | 1510196E | E954E508 | 913ACA90 | 5F303DB6 | 2A6A729B | 190F287D |
| 28839 | * 04/23/1999 03:22PM | 1CC65464 | 61B1C047 | EA7A948B | 48B31559 | 599E7501 | 7F82F8F6 | E6BFAA75 | A4E3A65F1 |
| 28840 | * 04/23/1999 03:22PM | E219B74A | B7F55C98 | B57F8993 | 2A71724C | F918D4C6 | E80F7318 | 36D2F749 | 3EB34887 |
| 28841 | * 04/23/1999 03:22PM | 88A9B718 | 6EFD59E4 | B1E419D7 | 3C810508 | 90F63265 | F7FA1B18 | 6E87A59A | A795C62F |
| 28842 | * 04/23/1999 03:22PM | F6B3C696 | B52630D8 | AF15FF1E | 40F2CAE9 | A392DDB4 | 5385CDBF | E5434741 | 0B3B7204 |
| 28843 | * 04/23/1999 03:22PM | F68893CB | AFBFAF76 | 19027CDD | 78DC8734 | 728B5911 | A9B75444 | 13F31D1B | E44A76BD |
| 28844 | * 04/23/1999 03:22PM | 6239AEE3 | 749480F1 | 5419643F | E43924E8 | D40037A4 | DBCA192A | B02311D4 | 851061F0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 28845 | * 04/23/1999 03:22PM | 5AC7A9EC | BE5E8DF2 | 32709091 | 3DA78646 | 43ED28F7 | D863AD14 | D55CACB3 | C0490A3E |
| 28846 | * 04/23/1999 03:22PM | 83ECBCB9 | A8964119 | B6C4629B | FB65522D | 7B1869A8 | C5DC6A5F | 0AF923AE | 4C9EBF63 |
| 28847 | * 04/23/1999 03:22PM | 44C5D907 | 4E7DC456 | 1470848A | 9D741B2B | AB60CE49 | AFE6A621 | 91D0F6E6 | A37F70D6 |
| 28848 | * 04/23/1999 03:22PM | AFE30EBA | 56393442 | C2F4D9D7 | 392F8414 | 09F8654B | 9330FFF2 | EC8DF8AA | 8A8C8235 |
| 28849 | * 04/23/1999 03:22PM | 257737F2 | CCE21E1A | B13A74F1 | EF715B9C | 22D697A3 | 26080E97 | 3163C2DA | 92D08A4F |
| 28850 | * 04/23/1999 03:22PM | 7B1CCC3C | 1121331A | 81DB846A | 1456D917 | 4FF30F96 | 676110FA | 581CD3F7 | B0510650 |
| 28851 | * 04/23/1999 03:22PM | FE51F1BB | 82E2FA5B | 329252C0 | 704F512F | 06A21236 | E20CF7CE | 84F20F94 | 55CF00F |
| 28852 | * 04/23/1999 03:22PM | 3221655C | 29149D68 | FAD1C03B | FAED676E | 406B3192 | 3745668A | 8EAD687B | D4C13D5C |
| 28853 | * 04/23/1999 03:22PM | BA7AE954 | 1E661859 | 6AE63AB5 | C21CEC12 | 31D05998 | 53D9E148 | E210F471 | 7EDD0027 |
| 28854 | * 04/23/1999 03:22PM | BFE2D3DB | E327CFB2 | 9EFC71DA | F9AF6B71 | B82FAD9C | 0FEA8920 | 1015CB90 | 793E2A4F |
| 28855 | * 04/23/1999 03:22PM | 982719C4 | 03739DB4 | 5F4B8A3C | 9A8CB49E | 9AA49DCB | F381B94E | A1AF6537 | E8C5497E |
| 28856 | * 04/23/1999 03:22PM | 5A14B62D | DF919BFE | 1BB6F1B0 | 56A41E06 | F74696A1 | 2895CA50 | FDB4D135 | ECF942F5 |
| 28857 | * 04/23/1999 03:22PM | 7B5707E7 | C2F57401 | 8752C9B1 | FF0A2C52 | 602BD5B1 | 5DD40BDB | C346C7AF | 836C76E7 |
| 28858 | * 04/23/1999 03:22PM | 824046FD | 37361E48 | EDC46A19 | 3BF51F2C | 6730007A | EC6DE117 | 56264762 | C0991707 |
| 28859 | * 04/23/1999 03:22PM | 40A58565 | FFE2B943 | CB950526 | C448F7D0 | BA13F33D | 354159EB | 0123C9FF | 6A61274D |
| 28860 | * 04/23/1999 03:22PM | 71A85F75 | A1B6941F | C9B75279 | 6EA54F3D | 0E038BA8 | 667526FC | FD5CCC60 | 7797366E |
| 28861 | * 04/23/1999 03:22PM | AA27E7E0 | BDF950F2 | C0D6776D | 30E631BD | B7DFE87D | 2CBE71E5 | AA35E3F3 | 77E81C39 |
| 28862 | * 04/23/1999 03:22PM | 1D530E92 | 88495EE9 | 782714DF | A248C1B1 | B0956F8 | 29EB51D8 | B16A8AD7 | DEC9FDCA |
| 28863 | * 04/23/1999 03:22PM | 9D1EAEDD | 0A8A47CA | 16E84ED0 | F1956D6E | 49F5C59C | 9318B877 | EE807486 | 54838399 |
| 28864 | * 04/23/1999 03:22PM | 9A2B6233 | C9C7ED78 | 1A683F59 | 30B558D6 | 9F35023F | 112BD143 | 8A788561 | 92FD8A72 |
| 28865 | * 04/23/1999 03:22PM | F27D0A9F | 2AEE46BF | ED89C0D9 | 04E15376 | 01DDDA81 | 9C8DEC46 | FD05F3A2 | 0ED8A334 |
| 28866 | * 04/23/1999 03:22PM | 5475E92A | 63C6D474 | 580692AC | B8EE87E6 | 12EE998D | B0A1BF02 | 6ABF94ED | 65547D94 |
| 28867 | * 04/23/1999 03:22PM | E3CED0B8 | 51195144 | 46BFD269 | E7506747 | 53926A01 | 62D573C7 | F9F29D1D | 174F7451 |
| 28868 | * 04/23/1999 03:22PM | 43BB473A | 6CCB8600 | 152853F2 | 02DEBAFC | AFC8B21B | EB53422E | 355AF3E5 | BF4556D4 |
| 28869 | * 04/23/1999 03:22PM | 3EBC751B | DE9183FB | 05E563CE | CC517833 | 8EE1E6A8 | 3BB0B019 | ED121395 | C94F798D |
| 28870 | * 04/23/1999 03:22PM | FB214E37 | CBDB0669 | 752ECFE4 | 4A4EEA82 | 904CC401 | AE6251FC | 7B7CF96A | 3288FAE9 |
| 28871 | * 04/23/1999 03:22PM | DE08801F | FB31B086 | 0635B467 | 53A7DCFE | 2802FEA5 | 2007A7CC | C09D5C17 | 6A8825AC |
| 28872 | * 04/23/1999 03:22PM | 46ADA423 | BE205529 | F915194C | 6A01E137 | 88DAD73D | 3D5C8F3D | 6E2BD7F6 | 5A0F3037 |
| 28873 | * 04/23/1999 03:22PM | 8CD21BCD | 81C74DBD | 1A9D6B58 | 87C527F1 | 8957F923 | B00A1380 | 614D6ED2 | 414D3EBE |
| 28874 | * 04/23/1999 03:22PM | C92375A9 | 8628120B | B82F8474 | 352B0196 | 3E48A7F0 | 07747E4C | A3327FAD | 04DBDBD4 |
| 28875 | * 04/23/1999 03:22PM | BD75D817 | 1946043B | E366AB9B | 3635BE1C | F9FFFB0D | 26425958 | 35F7345E | 2011580A |
| 28876 | * 04/23/1999 03:22PM | 0D3714D9 | 39275FF4 | 233C6A6F | F4531D8C | D2B7350F | BDE8A509 | 801B7A1B | 2500C35C |
| 28877 | * 04/23/1999 03:22PM | 648684A7 | 09436F81 | B7449D85 | E7BE69DB | 6FA620AC | 81A23B2D | 62C381A7 | B4C70DEA |
| 28878 | * 04/23/1999 03:22PM | FF249604 | A35A8195 | 43737C5B | D39AC319 | 4303CD00 | 29C5C8D5 | 04E32584 | AA7CF703 |
| 28879 | * 04/23/1999 03:22PM | 1CD8C0C8 | A009076C | 0E18E890 | CC9718E0 | B7B67353 | F405DBC1 | 792B2914 | 5C757B94 |
| 28880 | * 04/23/1999 03:22PM | DA4AFC8C | 564E112A | A956FBA6 | 529F18BC | F0BD4F67 | 3578E7E8 | E6145425 | 06BF13BE |
| 28881 | * 04/23/1999 03:22PM | 254482F0 | 4FF65A47 | 79D31448 | 2F9729D7 | 78D07C1 | 776FE511 | F675DCBA | CECFE81C |
| 28882 | * 04/23/1999 03:22PM | 7D09AB38 | 32D8F1B8 | 58428361 | 4AD206A6 | 6C520340 | 71B33DB4 | B252D996 | 644CF0C5 |
| 28883 | * 04/23/1999 03:22PM | 6F0956AA | BE95601B | 15DD6BE7 | 259FDC42 | D97D9E94 | 1467C92C | E2A7A520 | 9CF3435F |
| 28884 | * 04/23/1999 03:22PM | 0FFF434C | 7DF22068 | 6B8582D3 | 12F7C29A | 4616A3F4 | 5DF1EE4C | 577C08E3 | 1E2C2DE6 |
| 28885 | * 04/23/1999 03:22PM | 7F7C1019 | 21866D99 | AB9634C6 | 08DEE231 | A6FBCC0D | 47153EFF | 7F5DBD08 | 08844D42 |
| 28886 | * 04/23/1999 03:22PM | 6368BC0D | 850A7FE4 | BACF8F8E | 4214EE3F | E9054970 | B7BB7568 | 684E96D9 | B0AA4169 |
| 28887 | * 04/23/1999 03:22PM | 1AC805BB | 8B25CD8D | AA4F94BF | 0643371C | 50DAC5F9 | D2DEC032 | 6C53DDC4 | 0E76EBED |
| 28888 | * 04/23/1999 03:22PM | 7E937E46 | 8B75A7AC | 4A08B011 | 51D169ED | 73A79026 | AF4B25D2 | F4ED04E2 | B396ABA7 |
| 28889 | * 04/23/1999 03:22PM | F02FE318 | 00EB789D | E568E916 | 66B9C489 | 27855549 | 2EEDB612 | 3090AFA9 | ABA0221F |
| 28890 | * 04/23/1999 03:22PM | C12D3B01 | 9FDEF502 | FFF895F1 | BF7390D6 | 9DAD4D54 | 33E596C1 | EF888AAF | D57CAD7B |
| 28891 | * 04/23/1999 03:22PM | 32ED0E0E | CD54BA56 | EE8906A8 | AB380769 | FD0BA56D | 766FA69B | 1840AED9 | B54E6642 |
| 28892 | * 04/23/1999 03:22PM | C35E6B11 | 8DF3359B | A4F31D29 | 3F8F4A81 | 2F2A1937 | 46F1CBD8 | C807F68B | 5657346A |
| 28893 | * 04/23/1999 03:22PM | 1D38D252 | 08D8E72F | 835C50EA | DFB0210C | 33611575 | 83A1099D | E9554D2 | 719C5D7E |
| 28894 | * 04/23/1999 03:22PM | AAA62F1F | E3CE8E65 | 2D83578A | 86CF8BA7 | DF6DAC8D | 84D46316 | 727B3CE3 | F41B0464 |
| 28895 | * 04/23/1999 03:22PM | 6C27BB48 | 8EE3ED20 | 776B7FA1 | 026FA8B7 | 686008DA | 25BE75F3 | 0C2E6F5D | B08AA20C |
| 28896 | * 04/23/1999 03:22PM | CAD0FE3E | 74C358EE | 82E387D6 | 542CA9EA | BB6F0111 | 5FDED03E | E457F994 | 9645CA29 |
| 28897 | * 04/23/1999 03:22PM | 9280929C | FA3A82CA | 90204678 | 637CBBF3 | EDF826D1 | AF3242EB | 0476B08F | 2883F421 |
| 28898 | * 04/23/1999 03:22PM | 6B1B4159 | 4039979C | 9FF6810B | 333C61B0 | 1C12F8D4 | 87CB6E99 | 407A1B90 | 01288769 |
| 28899 | * 04/23/1999 03:22PM | 50302146 | 9A083A72 | 484BA5B3 | 03797258 | 5798B0FE | ECEAE79C | 5699FC62 | 99132DB8 |
| 28900 | * 04/23/1999 03:22PM | 716EE65F | F9939BE2 | AB9ACB1E | 15155F9D | 9DEDD646 | 8881016D | FF5C3017 | D23BE516 |
| 28901 | * 04/23/1999 03:22PM | 095010FC | 11EE1453 | 22E68F46 | CB4EF5E7 | 87DF9457 | 52996633 | 6FBD83F0 | CD270205 |
| 28902 | * 04/23/1999 03:22PM | 509C815D | 69C224BE | 78D65AD7 | CE08AD80 | 253AE4A5 | 3DA63435 | F336A604 | 42E468D4 |
| 28903 | * 04/23/1999 03:22PM | 01928Da2 | B8B7890A | FAACADAD | 56104B48 | AB3A040F | CE547194 | FA4C0855 | 21FEE21B |
| 28904 | * 04/23/1999 03:22PM | 9814D9E2 | 07665530 | 04F9A550 | B51E3D06 | E968358E | AEE58E21 | A3CDDB35 | A965EA5B |
| 28905 | * 04/23/1999 03:22PM | E056A785 | 299131FC | A1C4ADEB | BB346C36 | 7EEFEA24 | CA70D55D | CF854A42 | ABB98026 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 28906 | * 04/23/1999 03:22PM | 84488D29 | B23F72E4 | C8B78CB3 | 3A82BE21 | 751FC975 | A88FCA4F | 9A57006F | 2DF77EB4 |
| 28907 | * 04/23/1999 03:22PM | DD046739 | 570656F3 | F24BFF80 | 83F76A1C | 0614C288 | 1491F69C | CE949DBA | FF92B283 |
| 28908 | * 04/23/1999 03:22PM | 3979E205 | B47BB942 | 05F3124C | 305A6242 | AA5442BA | 8EACA68D | FE78DBE1 | D1ED12BB |
| 28909 | * 04/23/1999 03:22PM | 5E71D2B0 | 874934FC | B47C6BB6 | 01844AB0 | 06D3B234 | 392FCE3C | 03DD1050 | C788812A |
| 28910 | * 04/23/1999 03:22PM | B85FE995 | 1D43BF5F | 71EEB052 | 6E72098E | FE0C2C2A | 2892E8F7 | 48D4D5A2 | 68FF3214 |
| 28911 | * 04/23/1999 03:22PM | 6049072A | C0C826E4 | 1E1415E3 | E8E3611D | 845FB131 | 94961960 | A5502D3E | 0EFFF566 |
| 28912 | * 04/23/1999 03:22PM | 04E77E3C | DEE5672E | 991CF3EA | EE0D61AB | 798C86B0 | C19E14D5 | 181E470C | 4ADD183B |
| 28913 | * 04/23/1999 03:22PM | 000FB24C | 6D3F592D | ACE74E98 | E9D5CE52 | E2B0F075 | 406814B5 | 17781D81 | BCFB9293 |
| 28914 | * 04/23/1999 03:22PM | 32BEB16B | 803E915F | 6E8EB31A | 9BCC170D | DF9C0978 | CFDCF36D | 89223FF6 | 32D11E05 |
| 28915 | * 04/23/1999 03:22PM | FADB67BF | B8B0B7D9 | 426911CF | 897B0875 | E7575B0B | 42824BC7 | 57E397F3 | 8649E4DE |
| 28916 | * 04/23/1999 03:22PM | 935D5ACA | 5A4BC372 | 94C0002F | 25DEB9DC | 76CFBFC0 | AEBCAE16 | C3C399C2 | ED5A6561 |
| 28917 | * 04/23/1999 03:22PM | B7539BD4 | 5176D5EF | 4A325773 | D34966E2 | 95C93FB7 | EE73C39B | 99D31BC1 | 217257CD |
| 28918 | * 04/23/1999 03:22PM | A9D52EC3 | 3A90C151 | E6140D4C | 5A8BBA3B | 6C5CA8A6 | 0F0FFD82 | 7562BA30 | BEE7369E |
| 28919 | * 04/23/1999 03:22PM | 5AD6C098 | 5100130B | 4CF2E28F | 89CB1FEF | D9E6C1B0 | 816F792F | A5173160 | 863FD2BC |
| 28920 | * 04/23/1999 03:22PM | DA8748BB | B7010F0D | 36FF888A | 438EAECE | 136CF37F | 269ECBDA | 184BC8C9 | 4671B3B5 |
| 28921 | * 04/23/1999 03:22PM | 77B1DA87 | 449D2EE4 | 24466A7C | 167EAC54 | 3C7AABF5 | D7DFF0FB | 9B3F900C | 9F7AC4B6 |
| 28922 | * 04/23/1999 03:22PM | 95AEE118 | DBE331F9 | 762AABFC | D0BB5260 | 1E2F1F3A | AFADC5E6 | 05A0E8E1 | 5D13F102 |
| 28923 | * 04/23/1999 03:22PM | 8DDB7030 | 7D9275D0 | 88FD518E | B1989940 | E0B00ADD | 8C46206E | 67947ABD | F1DDF58E |
| 28924 | * 04/23/1999 03:22PM | 702F42CF | 54C0A9E6 | 46496ACC | 1272CDC8 | 1053FEAC | 03E70221 | CE0920D4 | DCA5B526 |
| 28925 | * 04/23/1999 03:22PM | 7FAA007F | D8456C56 | E0FE37C1 | C318B4E2 | F6332E62 | 1EF29403 | 62C161DB | 2E30A551 |
| 28926 | * 04/23/1999 03:22PM | C50D5E33 | 4E0D2F97 | 3CB26C06 | 06F7DC27 | 83C81E4A | 4E81961E | 43EAFE2D | 0F57F507 |
| 28927 | * 04/23/1999 03:22PM | AF076CA1 | D1F8DAAE | 9BE37E9E | B23F53FD | 078BEEEE | 0E781E01 | AB733BCC | 415F9CA8 |
| 28928 | * 04/23/1999 03:22PM | 3AB97FE8 | BE5C6CC0 | 0F1B5536 | 6107989C | 3C70B053 | 1E1EA122 | 1460B9E3 | 6A49718D |
| 28929 | * 04/23/1999 03:22PM | 1A55CF66 | D4100A6A | B0AFDA12 | E48A51CA | A34C9E70 | BD8FC189 | 49C8C059 | 87594409 |
| 28930 | * 04/23/1999 03:22PM | C64424DF | BD2D0257 | F0B69C50 | 35225544 | 89F7637A | FE1B7017 | 5BF6107E | BB218DE8 |
| 28931 | * 04/23/1999 03:22PM | 7775BEC0 | 6CA330A5 | 65E5BC6B | 1DC85F98 | 894066B7 | 081C5026 | 4926AA9F | 4143C7C9 |
| 28932 | * 04/23/1999 03:22PM | DFD992F3 | 05135270 | 7FCE8B9D | E97F2919 | D91604C3 | 1962649A | 18E31F61 | C082B2F0 |
| 28933 | * 04/23/1999 03:22PM | 08609C7D | 2169C79D | 650D6410 | BDA88229 | 789B99E3 | C49FF5E1 | 796A9E1D | 2CD4F440 |
| 28934 | * 04/23/1999 03:22PM | 537D8BEE | 9047973F | F2CFEB91 | 3E035611 | 345EBF7A | B8DAD299 | E0D6AC2A | 9B086EC7 |
| 28935 | * 04/23/1999 03:22PM | A72163B5 | C5ABD072 | 5AE1EA88 | 9D2501C3 | 535DA539 | D5439AC5 | 1C423071 | 1DE15C7F |
| 28936 | * 04/23/1999 03:22PM | 18F36699 | A673DC7E | 50F56E83 | B517DEF4 | F9D7C186 | 99DEAC32 | DEF4F277 | EE46A8C5 |
| 28937 | * 04/23/1999 03:22PM | C89559D5 | DA61894 | E665B76A | 9E4874D4 | C27440A0 | 48278E8A | CFA5E5BC | B5CF56C0 |
| 28938 | * 04/23/1999 03:22PM | 685BA052 | 8632FBF4 | 781DDDAC | 5A61BEB6 | 5DECB74F | 4B0F9381 | 41710CD8 | 334F9483 |
| 28939 | * 04/23/1999 03:22PM | 6CD47478 | A19A582B | 74E65036 | D5060735 | F62FDACF | DA2BC88C | F59815D5 | B25DFCEC |
| 28940 | * 04/23/1999 03:22PM | 0EB5319B | 88A51C9C | EBE0D9E7 | 978CE576 | 50FB3921 | 7188BE52 | B3D9E135 | 1C23F8FB |
| 28941 | * 04/23/1999 03:22PM | D8626CBD | 97BDB304 | 4FD80F7C | 8770A321 | EAB89594 | C4D8BECE | EF908981 | D619B664 |
| 28942 | * 04/23/1999 03:22PM | 78AF2245 | 9855A75D | 9A2CB7B9 | FB34EF9E | DBD082B4 | 97A0EF24 | 7B886B89 | 11AFB6A5 |
| 28943 | * 04/23/1999 03:22PM | 83D6727F | 648D34D3 | ACE92A5E | 79D1C0F5 | 6CC4856C | 15B4CD61 | 1B81CA45 | 4F6A568D |
| 28944 | * 04/23/1999 03:22PM | F3E66573 | A35F6636 | 086D4B23 | F1F7ADD5 | 7F506A39 | F6510E00 | 0DBCB0E6 | F5885E04 |
| 28945 | * 04/23/1999 03:22PM | 2163B805 | F3FE7DA6 | 7F41442F | 22C17447 | 403E89EA | A0570554 | 175DE369 | B2A149B3 |
| 28946 | * 04/23/1999 03:22PM | 9F193FFB | 44F59F18 | 6447A542 | 1CD19F02 | 8F7E6F42 | F16840A4 | 7C185D65 | E89830B3 |
| 28947 | * 04/23/1999 03:22PM | 908A903C | 28546AFA | 49A959C9 | 3E732B97 | 8283C0F4 | B66A72A5 | 3AAE75E2 | E0BC8254 |
| 28948 | * 04/23/1999 03:22PM | C9AA7E58 | A8C11EB8 | 36517FD9 | 567CD9C1 | 2E6BD0E9 | C6029501 | A6BD66C7 | 53BA6F91 |
| 28949 | * 04/23/1999 03:22PM | FE5BDD29 | A75874BC | 81A1B2E2 | FD31D436 | CC27C10F | 9EEAC168 | 8A8BA11B | 341E82A3 |
| 28950 | * 04/23/1999 03:22PM | 8C4974AA | 5D92C713 | 9EE589D6 | 75C4F115 | 11A173B3 | 5B086B4B | 12A65426 | 7DB168E9 |
| 28951 | * 04/23/1999 03:22PM | FA812D25 | ECDA463E | DD351E39 | 6E985626 | 8F92D945 | 16CA7B4F | C0F1C19E | 72EFAB25 |
| 28952 | * 04/23/1999 03:22PM | 07F747C8 | EBA685E4 | 919B43D0 | ECD746B6 | F933C64B | BBEC57FC | DBB57A34 | 25A4250C |
| 28953 | * 04/23/1999 03:22PM | 83D8D3C7 | E161742A | 29864065 | EF755ED5 | 23A34EC2 | CDAD818C | D556E53D | 9DE84F7B |
| 28954 | * 04/23/1999 03:22PM | 8F99843A | 182E7CC7 | B9FB98D5 | 7340498B | 529EE9B2 | 2F23AC06 | B0638B33 | ECA479D0 |
| 28955 | * 04/23/1999 03:22PM | 93D61D04 | 7258DB59 | ACDC1DB1 | B382F282 | 2CAE977F | D8A2202C | D61CEB78 | A8D90B52 |
| 28956 | * 04/23/1999 03:22PM | 4C07A356 | 157A234A | 198D3086 | 0025BA5B | 00736F8A | AB016681 | 893A0BDD | BDA60E0F |
| 28957 | * 04/23/1999 03:22PM | 1E711854 | BA521EAC | 7B9688D2 | 20D1695A | EAD2680A | F9872EBB | 996239AC | EAD8F9CD |
| 28958 | * 04/23/1999 03:22PM | D86FAC33 | 00D7CF8F | B59BE726 | D1B1AB0F | 362F5030 | 10A7F9D9 | 3831BA05 | 87C6EB70 |
| 28959 | * 04/23/1999 03:22PM | 17FB90F1 | B6FD1910 | 61F75337 | 08E0ABB0 | 727E35D3 | 22925E57 | B6A2BC1E | 111E53A4 |
| 28960 | * 04/23/1999 03:22PM | D301A577 | 065606C3 | 9D8AE542 | 1DCFF2DD | 109A00F6 | 58D1C043 | 8178B014 | FE521DC4 |
| 28961 | * 04/23/1999 03:22PM | 65049976 | AF772CE3 | ECCCA9B8 | AA120957 | 9151CA58 | 6ABC290B | 91720023 | DB6D0304 |
| 28962 | * 04/23/1999 03:22PM | DF87131A | A43530D2 | 5EB11498 | B8E6DC15 | 5B33B0BB | D25B74E6 | 161B4A90 | 110A15CC |
| 28963 | * 04/23/1999 03:22PM | 57CF3E60 | B70BF5A7 | 7632EEA9 | 2C791A31 | 74EE544B | D31326CA | F41E1F06 | 15E40664 |
| 28964 | * 04/23/1999 03:22PM | DF67666A | 94B1B1A1 | 1585A69C | 9E28C7B2 | 61B6338B | EA6B0F22 | 66771500 | ED5922F1 |
| 28965 | * 04/23/1999 03:22PM | FB8F8CFC | 4F8C8B2A | 0ADCC058 | 1288DEA9 | 698433E4 | D730BE4A | 1BA27F9E | 327C5C60 |
| 28966 | * 04/23/1999 03:22PM | 33958BAC | E3FAD94F | 4B4FF4A8 | F1E96E92 | 2290EB47 | F21281BF | DB149D06 | 31F1A008 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 28967 | * 04/23/1999 03:22PM | 7DD66E3F | 3203BC69 | DDC8E462 | B8D01D75 | 88DE25D8 | 67A83021 | 2700FF01 | 1159D577 |
| 28968 | * 04/23/1999 03:22PM | 707502AC | 2FD21302 | 6EF5E1AC | CB3A58DA | 1247FC65 | 6BF93AE9 | 833AB85C | E9D3272B |
| 28969 | * 04/23/1999 03:22PM | 26E7B4FC | 4D0655FE | 955B3BC3 | E8971A93 | EFE1BB82 | D706F6BA | 2E8D3873 | 5E2219CE |
| 28970 | * 04/23/1999 03:22PM | 62D031CA | 076291DC | 34464373 | C9344953 | B4C859C5 | D11ED251 | 1707FCFF | E045F1CE |
| 28971 | * 04/23/1999 03:22PM | 8D0DAA04 | 6852A2C9 | D2C41292 | B664DDBC | 032A9E1D | 3AF49953 | EBAFFAD8 | AD25231E |
| 28972 | * 04/23/1999 03:22PM | 01F47E60 | C60DC592 | CB9D34B1 | 27955597 | 5010F317 | 79E3432D | B81445B3 | 58F776C3 |
| 28973 | * 04/23/1999 03:22PM | 5F2D5328 | 0B162423 | 4514F3F6 | D150DB2E | 8945DB6A | A12D0314 | E0D8B0A4 | 848C44CA |
| 28974 | * 04/23/1999 03:22PM | 3304E60E | 0A88B954 | 505C6A92 | 1CA65CB9 | 79A7D519 | A25BF0B4 | 77F2FE6F | D8F76E29 |
| 28975 | * 04/23/1999 03:22PM | 340CD09D | 40084607 | 8F482496 | 383C4987 | 8087EC45 | 38AB1D93 | AB4B6C34 | FB2A7D53 |
| 28976 | * 04/23/1999 03:22PM | EAB3F8ED | CE03D409 | CAC1A74B | 3EBBA3D4 | E6FA6522 | C33335BD | 8A6C54E6 | 62FA2BF5 |
| 28977 | * 04/23/1999 03:22PM | 56BD78FA | BA7D9B7E | B3276AA8 | 8333C8CB | 8A2A7470 | F026B6A5 | 6761764B | E3531D1F |
| 28978 | * 04/23/1999 03:22PM | 995390BA | B49DD0F0 | F45DB738 | 8CA277DD | DABB6386 | 8D01BA8F | D38CE3E3 | 93632025 |
| 28979 | * 04/23/1999 03:22PM | 237E16C3 | BC22E104 | 61F9D2BF | D70586B1 | 3AC7202E | 7CB1E298 | 706492C2 | 2C9741AA |
| 28980 | * 04/23/1999 03:22PM | 1224D005 | ABEB73D4 | C269E916 | 4FD4C025 | 4EEE1F7A | 2EE6F49D | 94C54851 | 74E41974 |
| 28981 | * 04/23/1999 03:22PM | 9D1C0B80 | 922764B6 | 9C1007D7 | 7766F8E9 | 03353613 | 61E74011 | 791C7FCB | D72EE36B |
| 28982 | * 04/23/1999 03:22PM | FA0944CE | E3C49ABE | 2C8D45ED | AFBE92B2 | 2DC17B67 | F560F1BA | 5E2D8F4B | D80FA005 |
| 28983 | * 04/23/1999 03:22PM | 7BFEC0D6 | F4047893 | E60D00E0 | 95D29869 | E0A0299C | E4AA0B6E | 2AE65102 | 153CC068 |
| 28984 | * 04/23/1999 03:22PM | 91EDC1C4 | 2BD7B9B3 | D4615EE3 | 7FBBCE2C | 094F1A06 | AA6D7DDC | 99DFF08E | 0FA33711 |
| 28985 | * 04/23/1999 03:22PM | FB5A8884 | 31D38FC1 | 741C0346 | 098AC058 | 184D372A | 50B63F06 | DCBB2887 | D558FFB5 |
| 28986 | * 04/23/1999 03:22PM | 84DBF4CB | 8DAE3213 | 1F5A1CA3 | D90323D1 | 63B41AB4 | 461F76C0 | 2856D94C | A490F9B5 |
| 28987 | * 04/23/1999 03:22PM | 7124EC37 | 0A0A7159 | 92D04658 | D721AA6B | 2B9C04F0 | 35142DF7 | 92D46FD0 | 15027523 |
| 28988 | * 04/23/1999 03:22PM | 5AFCF1B1 | FB37F956 | 8B32CCE4 | 8989C31D | 0F7D2768 | C96A02A8 | 3C136EA6 | 8477F4E3 |
| 28989 | * 04/23/1999 03:22PM | 16521A9F | D613D91B | E5984E80 | 592D1CAA | 04BA85FE | 568E3D6F | EBA0BC75 | E2A251BD |
| 28990 | * 04/23/1999 03:22PM | E746CB04 | C24E13E6 | 384DDA3F | 81749824 | F803C5D8 | FCD817B4 | 3151B641 | 2592265F |
| 28991 | * 04/23/1999 03:22PM | 34F4099D | 55D6DDD4 | 0C64A6CF | 1EDB4799 | AF49CD79 | B7F90724 | FA8FCF79 | F9B755D8 |
| 28992 | * 04/23/1999 03:22PM | 01545996 | 83C6181A | E70DA4E0 | E90F8D1E | F52116BE | 3A7D76C | 4E9CDFCA | 4F2C9818 |
| 28993 | * 04/23/1999 03:22PM | 3665D663 | 12D46A31 | 743F294B | EFB95436 | 6EB0B836 | A919FB30 | 0342BC50 | DCB6B15D |
| 28994 | * 04/23/1999 03:22PM | A49C81DF | DAAB0BB6 | C8004F99 | 3BD28E2A | 3CD13A1E | AD007922 | D58E0F59 | 452A6276 |
| 28995 | * 04/23/1999 03:22PM | 6FCC05F0 | C7844F42 | 508A4FE2 | 65DEB2E7 | 7C81B836 | B0D6510C | C9876544 | 69CC5AE3 |
| 28996 | * 04/23/1999 03:22PM | 50CC620F | 693D0073 | EFC43ABA | 3007C441 | 79AD21BF | 5DBC61B7 | 599437C9 | 1DCB38D9 |
| 28997 | * 04/23/1999 03:22PM | 6D2068A6 | 862375DB | 02446B33 | 52E503FA | 9B2FC03F | C1B91546 | 62C5E73D | 992AA3F8 |
| 28998 | * 04/23/1999 03:22PM | 47D83419 | 11F11049 | 1058500E | 1C361E19 | 3AF28806 | 7CB8628F | B1D0E49B | 078C2C8C |
| 28999 | * 04/23/1999 03:22PM | C248412B | 91EABCCF | 08670ABB | 70ACCFC9 | 7565A4C0 | 7D574AF0 | 3E131219 | AC64042F |
| 29000 | * 04/23/1999 03:22PM | 5786A761 | C46C64A8 | 9334D7E9 | 452A220C | AD1FC1A0 | F968A532 | 98DFCF83 | 61B00FA7 |
| 29001 | * 04/23/1999 03:22PM | 5CA6C189 | BDFF543B | 88B38E97 | CBACEFBA | E986A8B5 | F3C16F80 | CBB0564F | 0E929C2E |
| 29002 | * 04/23/1999 03:22PM | 0302CE04 | 9DB3AF50 | E1906725 | 96E9E67D | 6954DE59 | EB69D42D | 5DB9CB6E | B987CBFC |
| 29003 | * 04/23/1999 03:22PM | 75181095 | 924BC63E | FDA4D276 | 6433EE14 | 1D0AA6B1 | 1FC537B1 | F288A737 | B3B2A73E |
| 29004 | * 04/23/1999 03:22PM | B22E2CE3 | EFDEB401 | 6B5A17EF | A2C7CBD1 | 209F7ACB | 1E9B843D | 3755ED42 | 49F1853B |
| 29005 | * 04/23/1999 03:22PM | 3FC1762A | 56F502A2 | 68858A7C | 19FBA4C6 | 5AD621A7 | 28FEC4B0 | 9B0450C9 | EC143607 |
| 29006 | * 04/23/1999 03:22PM | 7B7C5F20 | 9BC78C8A | 42E4368D | 67C134F4 | 454E8B82 | 4DC5D7C0 | 2F1ECB61 | F7CA6CA8 |
| 29007 | * 04/23/1999 03:22PM | E0985D00 | 304C53CA | BA63F712 | 1DB93D9A | C8338783 | 5673261A | 16DCA663 | E8165FFA |
| 29008 | * 04/23/1999 03:22PM | 1B5D1936 | 4B8F0D6A | C7B75018 | 2F47C899 | 6AF136DF | E0CFD2A4 | 2E051100 | 84E8C9BE |
| 29009 | * 04/23/1999 03:22PM | 4274D6D5 | 6955B95B | 3573A849 | 9931F829 | DEFE0589 | DF337370 | FB12E832 | 34A0C3BC |
| 29010 | * 04/23/1999 03:22PM | 4C87C971 | 9B846E6B | 830E5DD0 | 4CEB4839 | 139E1815 | 3300C6AB | 0D29895E | BAE18DD0 |
| 29011 | * 04/23/1999 03:22PM | 17290091 | B6DEBF45 | 8E1C571A | 8A94C733 | 0CA65425 | 6DCDC6F2 | E2D5CEF7 | EA1D8243 |
| 29012 | * 04/23/1999 03:22PM | 7D6FD06F | A4A7255B | 782F47C9 | 72A1BBA4 | 2F214DE0 | 9F353CFA | 091C3002 | 063CCE93 |
| 29013 | * 04/23/1999 03:22PM | 48BFF589 | 900A9963 | E332966A | D95A4CC5 | 3CA211AA | 60E64CE6 | B0A0DC92 | 2533EB3F |
| 29014 | * 04/23/1999 03:22PM | BF41B375 | B6C9C9E8 | 3D6A1C0A | C111CD08 | D03C918B | 2D2BA8F9 | 1DB46C48 | 2BCAE879 |
| 29015 | * 04/23/1999 03:22PM | 90929D5B | FF352211 | A575720E | 82A3F45D | C5A5B5B4 | BDFF3DFF | F9CC0F8F | 722E6418 |
| 29016 | * 04/23/1999 03:22PM | 74E8FE24 | 63AAC46D | BE8010EB | F7AD7C8C | 062F8700 | FA347CE4 | 475ACF7D | 7927A6AD |
| 29017 | * 04/23/1999 03:22PM | A2190644 | BF25D813 | 50E0AA68 | 03AD0569 | C59E6AF3 | EA6939DB | 4A5DEC71 | BC534A08 |
| 29018 | * 04/23/1999 03:22PM | 3D7393AC | 2A040FC3 | 97C309BF | 21AE2177 | 8AB4B172 | D84FF7D0 | B8A4326F | E4F77DFA |
| 29019 | * 04/23/1999 03:22PM | CE3D33EB | 1975B5F3 | D905532C | AEF68E78 | CAA181E9 | F8091588 | 3D1C9A59 | C145910C |
| 29020 | * 04/23/1999 03:22PM | 89E5E7E1 | 355804AF | F0F5BB2B | A1739B82 | 226D1AAA | 8C4A7749 | 005841BA | A7AAAFCB |
| 29021 | * 04/23/1999 03:22PM | 50BE7869 | EA78021B | BF6144F3 | 0995D886 | 1ED7F893 | 339B0CB8 | F21E2D23 | CE104CB7 |
| 29022 | * 04/23/1999 03:22PM | D45EA8B5 | 4401CB68 | AF4050E1 | 1A54F242 | 6A25C8BB | 0EDDADBC | CD5EBD93 | |
| 29023 | * 04/23/1999 03:22PM | ABB4D74C | 3F3056CB | C270D34F | C648A785 | 49C40FD1 | 27EA2BF5 | B8265779 | 9E00ECEA |
| 29024 | * 04/23/1999 03:22PM | EBB06F0F | 6025C8A0 | CFF05C30 | ABCCBE49 | A3D4DF04 | 08CD9426 | 867787EE | CA2AA4A0 |
| 29025 | * 04/23/1999 03:22PM | ECEBE176 | 728C0121 | B06AD20A | 07378402 | 62C689F5 | B4E3161A | E04116EC | 5E8B43F4 |
| 29026 | * 04/23/1999 03:22PM | 4D9EB7CB | 8FEC9C91 | B38255E6 | C4C14D54 | 72CFB8CE | D7C4817E | 2BD46780 | D837CD85 |
| 29027 | * 04/23/1999 03:22PM | 9F0C6EA2 | 30EA57B1 | 51E46570 | 3A1053BB | E88A8726 | 7A44D88C | 3308B802 | 72DC1D16 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 29028 | * 04/23/1999 03:22PM | 57DD3995 | A53F8846 | 740EA737 | 4ACDAE80 | 14EB477D | 5ED461B7 | B41C8BC9 | 36D0E7F4 |
| 29029 | * 04/23/1999 03:22PM | 7D2C4D46 | C24E9942 | 26BD2DC0 | D3A19756 | 338E7D9E | 2BF9F170 | DA93C3F2 | 46125768 |
| 29030 | * 04/23/1999 03:22PM | B1D3246B | 4C7D3CF2 | 0090D163 | C54F055D | A98A82E9 | 2B968DFA | 1D10536B | AD8F72EB |
| 29031 | * 04/23/1999 03:22PM | 77257601 | C186B19C | 7650B502 | AD796A28 | DE7B2A0C | 462F03B9 | F145986E | AB61C693 |
| 29032 | * 04/23/1999 03:22PM | B733A41D | 6E87F9E1 | 7B259A9D | 27860172 | F2092B5A | D57C2151 | 80A95DCB | D7EEA257 |
| 29033 | * 04/23/1999 03:22PM | F1990D96 | DB408790 | 4FD5A0E8 | 50A34E88 | 44A6EDF7 | 16C33CF0 | 7C47D9D4 | 4CE6216F |
| 29034 | * 04/23/1999 03:22PM | E183B5E0 | 9E6090D5 | 9278B015 | 4922D225 | 2478067E | DA5355F8 | B1665344 | 9D587AC7 |
| 29035 | * 04/23/1999 03:22PM | BA725B38 | C4F343A1 | E52E8216 | B97FE81C | 6BAE01B7 | DCC6663E | 38E92944 | 59885F07 |
| 29036 | * 04/23/1999 03:22PM | 197C488A | EEA69928 | CCF04F59 | 40E75A37 | 48654613 | CF4E9136 | FB134055 | 15039FA1 |
| 29037 | * 04/23/1999 03:22PM | 6DE70827 | CFD189FD | B69AC1B1 | EDAE5A7D | EFDB6768 | A633A5B0 | D84C37A0 | A266EFDE |
| 29038 | * 04/23/1999 03:22PM | FE55DD16 | 555C879E | 8F65E2E4 | 5E084BF0 | 7E775DDA | 0E594374 | 96E213E0 | 23A689E3 |
| 29039 | * 04/23/1999 03:22PM | 7D049A4E | 9BCED745 | 451C43C1 | E0E5C7E1 | EFB7F570 | 8FB51C6F | 467F4EE3 | F838BB11 |
| 29040 | * 04/23/1999 03:22PM | A2C356BD | 56B77FE1 | 1AAA93AA | 76D283E5 | F6A1FAE2 | 95BDA548 | D70163D6 | 4AC28C6A |
| 29041 | * 04/23/1999 03:22PM | 083E3F37 | FDBBE7CB | 71235420 | 4D957215 | DB0A33EF | 2FB3B02C | 0EE0E4B3 | 5595BC1E |
| 29042 | * 04/23/1999 03:22PM | 27343753 | 9A7772B0 | AA05D800 | C10AB301 | 8388C9E1 | A8D97EA6 | 196C34FF | E14F8D33 |
| 29043 | * 04/23/1999 03:22PM | 4469FEB8 | 18AC062D | A9CFABAE | 245EC994 | B0D4023B | B19080A5 | 8A327D12 | C5A7F984 |
| 29044 | * 04/23/1999 03:22PM | 09B98DD0 | 9C78C981 | 62E5FFE5 | 2AC2DEB6 | 77B50F89 | 8FA09A05 | C4AB069B | 0DE92FE5 |
| 29045 | * 04/23/1999 03:22PM | 24CAEC17 | 9CB244E7 | 9C306F71 | FAE1921D | FD5B9201 | 65DB6A7B | A2E6D5F2 | CC2B3F06 |
| 29046 | * 04/23/1999 03:22PM | 246F2F8F | 9626A026 | 6DF6B07F | CD7A7559 | 64BAE9AC | 7CE3B434 | 3ADBF49A | ED1DE4F4 |
| 29047 | * 04/23/1999 03:22PM | A05DE10F | BDFF4767 | 785551FB | BBDB7EEC | BE528F78 | 4744C5A5 | 2DF8D93C | 1162EF51 |
| 29048 | * 04/23/1999 03:22PM | 68F6D0F7 | 219913F2 | 557983DD | 622B319B | 36A05EB4 | 1BAE9AD3 | 0CD7B74B | 4B0DFB6E |
| 29049 | * 04/23/1999 03:22PM | E0A2BCBF | 7F68819F | 88E3E842 | DB82F6E4 | 1E86106D | BC964694 | 987DD744 | 68A8A82B |
| 29050 | * 04/23/1999 03:22PM | 01C11299 | 374ABA61 | D823CCC1 | 89E0F25B | 35ABC5AD | E780AD70 | 41809AA8 | 203FCA45 |
| 29051 | * 04/23/1999 03:22PM | 4C99FFF9 | CB4C7185 | C2A7A64D | 8209F432 | 5C37E89F | AF038769 | D321DD43 | 3859D8FF |
| 29052 | * 04/23/1999 03:22PM | 2BAE8B4C | 6F0AC874 | B3262C12 | 4C456B64 | 3FC823BD | 4197AE8C | EB79C849 | 4F4D0CF7 |
| 29053 | * 04/23/1999 03:22PM | EA00875F | 7FE6CC27 | FC59C26B | ACC473C0 | 91495505 | 13FA73F3 | BA5767A0 | 9860312D |
| 29054 | * 04/23/1999 03:22PM | E2B5B434 | 6176BC82 | 23ADFDA0 | 05B78457 | 1928B508 | F4BF7C2A | 7C1F8114 | 9C34EBB8 |
| 29055 | * 04/23/1999 03:22PM | 4CC353C6 | 2EC304D0 | 49006B52 | 34EC264C | 1DE44560 | F23535B1 | 3ADE07A2 | E0B2AB6E |
| 29056 | * 04/23/1999 03:22PM | 036B30B5 | 8CDF2F1F | 37234B87 | CFB0D084 | A6413329 | 81C59F1A | 3EDCBADE | DFD83803 |
| 29057 | * 04/23/1999 03:22PM | 23201DDF | E27FE683 | 4C854D67 | 9236A70B | 56722C97 | 2B4EF0E1 | EAB5FB0B | 0C09470E |
| 29058 | * 04/23/1999 03:22PM | 06FDF12B | 98E3230B | BF188023 | AE82ADC2 | DF98854B | 43CFD306 | 21278900 | 54B50C9 |
| 29059 | * 04/23/1999 03:22PM | 59185734 | AE902353 | 4E5515F7 | A2AC3F9D | B2D98DAA | 7DCE88E6 | FCAB3E52 | 857E2324 |
| 29060 | * 04/23/1999 03:22PM | CDECC939 | 32AC3552 | 3A222122 | F5765EF0 | FC185E66 | A21D2A45 | 2C6926F1 | EF364FD2 |
| 29061 | * 04/23/1999 03:22PM | D44FF2B6 | B2028ADE | E690BDB5 | 7E63E9EA | A9053894 | 42B443A8 | 20D8969F | 5F8658A6 |
| 29062 | * 04/23/1999 03:22PM | 46B0FF48 | B3F20816 | 72F7DEDF | FBF39DDA | 98C6A69A | E6BF8171 | 83403477 | 97E9CE06 |
| 29063 | * 04/23/1999 03:22PM | 53DA0C56 | 047907E0 | 30D4CCFA | FA899F34 | 88D182E8 | 639DDAA3 | BC8BC7A4 | F328DA7E |
| 29064 | * 04/23/1999 03:22PM | 38FC604C | FBA59AA1 | B2B3788F | 8674801A | E4895559 | E8F84AAC | A0FBE664 | CD026EB3 |
| 29065 | * 04/23/1999 03:22PM | 5AF17364 | 0A097BC1 | F807B87C | 9CA41F02 | 17EB9E5A | 5A7555D9 | 6D6E1B43 | CF5F9BBE |
| 29066 | * 04/23/1999 03:22PM | 6E4912BE | 0E7F53A4 | A3E0FEE1 | 57077548 | 887AAEA7 | D1C0D453 | 617F1FF1 | B4B7ED35 |
| 29067 | * 04/23/1999 03:22PM | CD55AEDB | 0E6B032F | CBA98A99 | C23A2E2E | 39174CDF | D293DEAC | CF38C42B | 5755BBB6 |
| 29068 | * 04/23/1999 03:22PM | 4BAFC207 | C70F0B16 | 03F32881 | 35AAF1E1 | 608253D9 | 69FD5C85 | 1C7965BF | 5C2BDE26 |
| 29069 | * 04/23/1999 03:22PM | 54DE4ABF | 75D1FB85 | 46697534 | D0A9780B | BBFA56EB | 687B96EF | 13DF972B | D0824B60 |
| 29070 | * 04/23/1999 03:22PM | DBB4C3D2 | F09C8CA1 | A4DA6B37 | 5F158D32 | 2DC78E4A | 177BF6D8 | F870934B | B0E1156E |
| 29071 | * 04/23/1999 03:22PM | 68E468FC | E82F4DEB | CDBF8AF3 | DEBC66C7 | 70EC659C | 30375D2D | 73A18B4A | BA399DF1 |
| 29072 | * 04/23/1999 03:22PM | 600B096B | 472962C2 | A8ADE064 | 6CC28622 | 83549FA7 | DCBAB8E4 | A8D13488 | DECC8322 |
| 29073 | * 04/23/1999 03:22PM | 73C1F4D1 | A41AE35A | 7BFA8109 | 9560F274 | 2803DC3C | 4564C87A | F9D13DED | 377A3657 |
| 29074 | * 04/23/1999 03:22PM | C887A04F | 49AF750D | 11241DFB | EA993C96 | 4AEF2990 | FEB2FEB4 | 531ABB73 | 614DF1BB |
| 29075 | * 04/23/1999 03:22PM | D9E098D5 | 68E99138 | 2904E1B3 | BBBBD43D | 609375C5 | 905E6D29 | D9BC6724 | 7F3A7765 |
| 29076 | * 04/23/1999 03:22PM | 2DAAD725 | 06856C9A | 36DE47B0 | AE292EFF | 29D28D2A | E1CE3841 | 4EDF8CB4 | 0B4F2D80 |
| 29077 | * 04/23/1999 03:22PM | B3C86984 | B69FD09E | DE565C9B | 22A8ACE7 | 8B27CF73 | BF52742F | 095D8EC8 | CA769F7E |
| 29078 | * 04/23/1999 03:22PM | 234808F1 | CC9A55F5 | AE7BA568 | 42FC0E33 | A968D1E | E9ADB370 | 9DD9051F | 332DEC10 |
| 29079 | * 04/23/1999 03:22PM | 97951D90 | 10E6D551 | 475F3BBE | 109D1CA1 | 95918DBF | 551C5505 | C5BF4E63 | C837A092 |
| 29080 | * 04/23/1999 03:22PM | 47E28B12 | 4B32629B | A9D7BAAC | 4CAB5287 | 20CDC8E3 | 6D7BBA | D511A11C | 76550E47 |
| 29081 | * 04/23/1999 03:22PM | 811B4981 | 5126A48E | AB3937C4 | 81FA6638 | D40A7FD3 | 875E8AA1 | EAEA1EDD | 053F9295 |
| 29082 | * 04/23/1999 03:22PM | AACE2B7A | E778F2DB | 66A1CB8A | 374EB509 | DF67CB18 | C41BFAEA | 7E9C4CBE | 13C80AC6 |
| 29083 | * 04/23/1999 03:22PM | DF4293EB | D98325E7 | CB51EB9F | 5D9941F8 | 47D78B75 | C8B2D033 | 43F2F285 | 555D1AD2 |
| 29084 | * 04/23/1999 03:22PM | B9286E5A | E5D6290D | 1CDFCA86 | 1CF61BB3 | 5B6C5A87 | 68FBCD15 | ADA6DFA1 | 59008C00 |
| 29085 | * 04/23/1999 03:22PM | CDE44582 | 491CDE27 | 289D2BBC | 7BDEDAC2 | BC463AF3 | 54BD7E10 | 9DEE3721 | 6C311332 |
| 29086 | * 04/23/1999 03:22PM | 3EA35830 | E921925B | F1E3310E | DF0E6DFF | 58829234 | 0CC3386F | 8E592502 | 3AB91419 |
| 29087 | * 04/23/1999 03:22PM | BA72504F | 077D6A4F | 37BD360B | CDA3DE6F | 34AFBB55 | EA21B819 | EA029BAA | 9625F18A |
| 29088 | * 04/23/1999 03:22PM | A9D727C2 | C55BF4D1 | 67BDE275 | D44D3FE3 | 7CD4E935 | A5012DC3 | D93602D0 | 7745152F |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 29089 | * 04/23/1999 03:22PM | 4D9634E9 | 6FED23E9 | 007B5398 | B6CC091E | 38581500 | B52C9844 | D8186563 | 2A092607 |
| 29090 | * 04/23/1999 03:22PM | E07CA00A | BA30AF49 | CB164C81 | F9BEC6D1 | 5B7406FC | 335A7D41 | C4AAE277 | 1913E3C8 |
| 29091 | * 04/23/1999 03:22PM | AB04C5EA | 7A35F192 | 262D1D71 | D9F1FE37 | E71B0C6C | FF72642B | 6BC1EDF1 | 158540B2 |
| 29092 | * 04/23/1999 03:22PM | C8762833 | 8077D7A6 | 8445EF06 | 52BDBBD6 | 4C8CDF8A | 85CC3112 | D24B353E | 63C849B6 |
| 29093 | * 04/23/1999 03:22PM | 74B34AB9 | 6F8D6694 | 01AFD108 | DC35F343 | FD28029B | B537C8E5 | 7D0B2AFD | B21D318D |
| 29094 | * 04/23/1999 03:22PM | F2C995C3 | 4AD00B31 | DE33F318 | DEC9984F | E8C0149B | 728531C2 | 98A1764D | 352327CC |
| 29095 | * 04/23/1999 03:22PM | 1114333D | 907344EB | AF9CE56E | 20630058 | DDDB3074 | 58ACF3E7 | CBF06534 | 8B02163B |
| 29096 | * 04/23/1999 03:22PM | A0A64C2F | CE9BBB6A | C2379633 | E1306DE3 | A224BA52 | 21E2D58E | 82D33D47 | B1262A5C |
| 29097 | * 04/23/1999 03:22PM | 1048D66B | 077D23F7 | BFF0604B | 24C6EBA4 | DC9AEA24 | 51D9D520 | 76CCC30B | 7D73EA7D |
| 29098 | * 04/23/1999 03:22PM | EB73F449 | 766E205B | 8A951C11 | E0ED80FD | 4893E726 | 9F804510 | 880EF1A4 | EFFCC02D |
| 29099 | * 04/23/1999 03:22PM | 9355E958 | 8D6EF1BB | CFEC39FC | D9D4D338 | 3D771B14 | 2F379DC6 | 793BC952 | 8DEE7A52 |
| 29100 | * 04/23/1999 03:22PM | A3B9B711 | 836EB973 | D26952FF | 06BAFD50 | 44A1DE4B | 05FD323D | 61605693 | A4617070 |
| 29101 | * 04/23/1999 03:22PM | 8FEA792F | F4EC3957 | C1F0CF68 | AD917847 | 9C5410A8 | 68EA3B76 | 968319B6 | C2B1BA5E |
| 29102 | * 04/23/1999 03:22PM | FC619316 | E91ED5F2 | A80157E5 | BDD7D1FC | 184AD81C | 77208B3E | 9AD926CE | 5DBE7625 |
| 29103 | * 04/23/1999 03:22PM | 2D37FC2D | 6BB5EF89 | 842F7256 | 768A63B8 | 34A5F683 | AA89F56B | BD3E8E20 | A165A37C |
| 29104 | * 04/23/1999 03:22PM | 5FFDB2AC | BEFB91D8 | F2F26475 | D6B7B5CB | 561D1F8A | 18068C61 | 33D2205A | C2BAC390 |
| 29105 | * 04/23/1999 03:22PM | 36BE9022 | D8583D94 | 9F6DD61D | 76600438 | 1F7820AD | 02462F8F | EE083623 | 03F0447B |
| 29106 | * 04/23/1999 03:22PM | AF3190D3 | 9FC208F5 | D9CED3DD | 17D1A534 | 80AF92FE | E35EF667 | 4DBECCC0 | D382B91F |
| 29107 | * 04/23/1999 03:22PM | 3772BD57 | F93BB1D3 | 3EFB6E94 | B105B565 | F2FBEE4F | 49604134 | 1F56E2A0 | 814B348F |
| 29108 | * 04/23/1999 03:22PM | 2FD25445 | 46CD4319 | B4F62F86 | 35348C63 | C08984EE | 7669D930 | C1090FE1 | CA827ACF |
| 29109 | * 04/23/1999 03:22PM | 2243BB7B | 49437070 | 0B110E02 | 3F161E17 | 5FA16DF6 | 3476B657 | B21450EB | 3078CC76 |
| 29110 | * 04/23/1999 03:22PM | 957DF9E0 | 4B70257D | 53EB9977 | CFE385DA | 9D4EDE30 | 84354F1B | 90AE3AAD | 2F4D9C7A |
| 29111 | * 04/23/1999 03:22PM | 8345917C | 9B9F6574 | F80988EF | 3C97EE45 | 7E98791F | 40C2DAD4 | 0171760D | 8B86AF13 |
| 29112 | * 04/23/1999 03:22PM | 64EF3082 | 23DF099D | FCA33AC2 | E8197AD1 | 2190DD51 | 30B26FBF | D73FB588 | F4D3D3FD |
| 29113 | * 04/23/1999 03:22PM | F0054930 | 13232E54 | 5DEB2C4D | 2A8C2C78 | 3B6EF1C8 | 65AA85DC | 6DFF48E6 | BDC4BD13 |
| 29114 | * 04/23/1999 03:22PM | 0D881394 | BD1BD596 | 374F37B3 | DF4BC57D | DF78B10B | 4CA93320 | 9CFF5E16 | A51720C2 |
| 29115 | * 04/23/1999 03:22PM | DA582692 | 81A7A40F | E3EFC4D1 | 43A8531E | 3615DB88 | F2AC0547 | FCD5BB84 | 34BDAFBF |
| 29116 | * 04/23/1999 03:22PM | D0A2CF0F | C692E11A | DEBA331B | C3C8E934 | FF82370E | 59CD5881 | CA0D0D6E | 002588B1 |
| 29117 | * 04/23/1999 03:22PM | 8FCDED6D | 2EAA0051 | 3A5CD8B7 | 9519CEDA | 025F09AC | 37F135A7 | 0FA6FAD0 | F80049CA |
| 29118 | * 04/23/1999 03:22PM | 79494F6C | B1858409 | A5B43D61 | 10AD84FF | C7B10ED7 | 8F1F2529 | 16EB2099 | ADFBBDEB |
| 29119 | * 04/23/1999 03:22PM | CAF7E909 | 7AD44EE5 | 96FA3FA2 | EA86E720 | A8FDC754 | A03569D2 | AFB30BDD | 1043BB5F |
| 29120 | * 04/23/1999 03:22PM | 1DE858D7 | 103B6281 | CC19A008 | C4343032 | 0B83A520 | 7C5E3454 | F5A90E11 | EDDA2807 |
| 29121 | * 04/23/1999 03:22PM | E00CC84E | 9768996F | 249828A8 | BA01221C | C7041B68 | 5E9F9CB8 | 9FDF32BF | 7509084D |
| 29122 | * 04/23/1999 03:22PM | 814A216F | FD4CA11A | C0523065 | 385BE39E | 0B515B33 | 0517C857 | D4E60E94 | 59D09BB9 |
| 29123 | * 04/23/1999 03:22PM | 9EA81AD2 | 84BD6DB2 | 08D2572F | 4C7A40AD | F76BB3C0 | 8F51CB2D | E78AFF4C | B2B8E7D8 |
| 29124 | * 04/23/1999 03:22PM | 5EEE8CED | 9324F02F | 59BAB61C | 78DAE921 | A7E13866 | A8414944 | E29B5AF6 | C15D7DAB |
| 29125 | * 04/23/1999 03:22PM | 647FA026 | 5B142D14 | B5465E65 | ECF00A5D | 0119 5F78 | BE8A7914 | B02823A1 | CBA89384 |
| 29126 | * 04/23/1999 03:22PM | 8040CAB6 | 6FB79FE1 | 5555A369 | C29E547D | 7AA4030E | FB75CD65 | D4C7873C | F55A98EC |
| 29127 | * 04/23/1999 03:22PM | 9FB85073 | DDB54A07 | E0223A6E | 5E9E20A0 | 329D0A6E | 0687FF74 | 642AF7EF | E214AFBF |
| 29128 | * 04/23/1999 03:22PM | BAED9451 | CD95883E | 1E393D42 | 97EC9874 | B81B80BC | FF07779D | 6EA19C5A | 49324D2A |
| 29129 | * 04/23/1999 03:22PM | 2FD43676 | 86D8E870 | D2A26FB7 | 299586D8 | 647CFD6F | BB37A02D | D3E5BFE5 | DAA4A817 |
| 29130 | * 04/23/1999 03:22PM | 96BBA74B | 1ED92035 | 8020F207 | 3F60A53E | CAF5DB3B | 2EBEB528 | 189AC5B7 | 2333271C |
| 29131 | * 04/23/1999 03:22PM | 501B403E | CC1E9AF6 | 3431B05C | F5DC4066 | AF99DA52 | 4325CF96 | 0AFA3E89 | 1162F6ED |
| 29132 | * 04/23/1999 03:22PM | 5D94F16B | 381E8872 | 54AE989C | 329B31ED | CE5B5E37 | 4371B94D | AF47C6A3 | 55865AAB |
| 29133 | * 04/23/1999 03:22PM | 01A3F3A9 | 16B81C3A | DEA5BCE2 | 9D6BE9FE | C3093AAB | 0583AB90 | D13E448B | 53AB0E16 |
| 29134 | * 04/23/1999 03:22PM | 2C6240C4 | 54BA48A3 | ECAD9716 | 843098D2 | 9D10A822 | 5978AA56 | B7A0023D | FF802860 |
| 29135 | * 04/23/1999 03:22PM | B0152A76 | 1ED50EF5 | 0B6E26B3 | E9C2FD74 | A5B58184 | 80F5E330 | 0B817627 | 0483948D |
| 29136 | * 04/23/1999 03:22PM | 6ACA3C9C | CA49ACBF | 0657ACB3 | 40542169 | ABC42C1 | 82942118 | 92E7C5AB | 7E88451A |
| 29137 | * 04/23/1999 03:22PM | 2EF84D88 | 80801D08 | 354554E5 | 323D111B | 4B9F9608 | 894FC5CE | EE494477 | D3EDC710 |
| 29138 | * 04/23/1999 03:22PM | 53835007 | 4CB3D442 | 52E47B35 | FD5F9AB6 | CDDF15D6 | 4BBD5395 | B53CFA91 | 00301F9B |
| 29139 | * 04/23/1999 03:22PM | 999DD3B3 | AC0D3969 | F95AC01C | 1B178963 | 0BF52873 | C1A457FE | 91811ACF | 47184C0A |
| 29140 | * 04/23/1999 03:22PM | 76FC9725 | C663C968 | 2873CCE2 | 65A034BE | 9E059832 | C114AB1B | 689736AE | ECC30AF4 |
| 29141 | * 04/23/1999 03:22PM | 81934B9C | AFA11BEC | E0A90064 | C1E4651A | 77500832 | C837A18B | AB5FCD5B | 9B98E7E0 |
| 29142 | * 04/23/1999 03:22PM | 9FFA9649 | FDB7C8E5 | 2FCBAF11 | B9B97812 | 8DB5CD33 | E910E3C3 | CD1B49AD | DFF815D9F |
| 29143 | * 04/23/1999 03:22PM | 5DB6EFA2 | 65ABCD96 | C0614231 | C2004E89 | ACB299F9 | A2AB3DC9 | A1A56AAF | D67D982D |
| 29144 | * 04/23/1999 03:22PM | 55E1F2C1 | 167633F3 | 6440AD10 | 930D07FA | 236A5D4B | 18FA4944 | 6D3B1D35 | 86F98C26 |
| 29145 | * 04/23/1999 03:22PM | 9C3C9D6F | F556C915 | 21AFF7E8 | A30AC408 | 0D5C816 | 41A3CBDB | 99FE0D2F | 4A810378 |
| 29146 | * 04/23/1999 03:22PM | E21D210F | 1CDDC338 | 28CD8D2D | E589E5D3 | ADE9AC6A | 252DFBAF | 6263C411 | 35BB33AB |
| 29147 | * 04/23/1999 03:22PM | 53955408 | 22C75EF8 | B56A5717 | C3876334 | 88AB2681 | 9B212107 | DEE51ACC | 2BC45D8E |
| 29148 | * 04/23/1999 03:22PM | 453251BD | AD22DC6C | F4B48416 | E1DFF1FE | 61F55C30 | FB956747 | BD5321F1 | E1F6FAD0 |
| 29149 | * 04/23/1999 03:22PM | 1FD3E15F | BCBF8476 | 3BEA8ECD | 5683A300 | 9BB87BD2 | B6566F35 | B7D368F6 | 1C38F42E |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 29150 | * 04/23/1999 03:22PM | 6BF237AE | 6271B989 | 04723744 | A7746191 | D96D8004 | A9412656 | 91B2AE71 | 2581622F |
| 29151 | * 04/23/1999 03:22PM | 8652F38C | 2C52A32F | C41E850E | 50CBD3A1 | 2EBCDBA9 | 06EF2E91 | 4D6BDE52 | 54957526 |
| 29152 | * 04/23/1999 03:22PM | F433FA69 | 243EB377 | A387F695 | FEB8F475 | 16209CB9 | EBF879F5 | CA5598AE | F0327CF3 |
| 29153 | * 04/23/1999 03:22PM | 8CDBD278 | 4CF04EA3 | A8987CB5 | 7BDB852B | C520C676 | D6056E6D | 5206A3B8 | 8FC3FA86 |
| 29154 | * 04/23/1999 03:22PM | 9080DAB1 | 89037C9C | 76B2B4AF | F16AF1AD | 10716880 | 0A2BAEC7 | FD9CE670 | 8C091C97 |
| 29155 | * 04/23/1999 03:22PM | 9ABEB03B | ECD57D48 | FAB88990 | 8DBC5255 | A98E076E | FBE0490B | 0F5A3F4D | 2C5D7A49 |
| 29156 | * 04/23/1999 03:22PM | 52A924A1 | D1F5EBE0 | 3ADEFAD8 | BBA3BA10 | 46C57054 | 2E4C54F5 | 1C6EF2B8 | 765DFD1C |
| 29157 | * 04/23/1999 03:22PM | 40EB064E | 9FC35AA3 | 5E92A26F | 6536FD31 | 50FBB68D | 541CD1FD | 0D405C2A | FC381816 |
| 29158 | * 04/23/1999 03:22PM | DA2E85BC | 76CA996D | 12AEB967 | 470C19B2 | D3A1CCF9 | DBEDFADA | 3FA24088 | C8B0F8D5 |
| 29159 | * 04/23/1999 03:22PM | DEB4A98F | B5DC927E | 46F9E505 | 6A47CAAB | 8CF0CBEE | 85129D02 | 736CCED2 | B6EBE03B |
| 29160 | * 04/23/1999 03:22PM | 111D51A8 | 3E297090 | 9A509FBE | A6B448D0 | 96271A62 | F6278EA1 | CA1767BD | 841E20F2 |
| 29161 | * 04/23/1999 03:22PM | 1A12AA26 | F2BA21D7 | 2F6D73D9 | CC23E41A | C9E719FC | 0FD61C1F | 96BF5F44 | D575E558 |
| 29162 | * 04/23/1999 03:22PM | 8F4FA52E | 9A0F2E43 | 50207F58 | F84F4673 | 73070947 | 398B76DA | 22F16FE1 | D8513F0B |
| 29163 | * 04/23/1999 03:22PM | 2B91F05D | 85AE97B6 | 48275121 | E0F68B6C | 771AE581 | 7E6D2F98 | D842ADDC | 2522A977 |
| 29164 | * 04/23/1999 03:22PM | 608EFEF4 | 6AA4F776 | D7F19616 | 45D4B5AD | 4800F31D | 4E85D7FF | A544EDC2 | 3E9D0857 |
| 29165 | * 04/23/1999 03:22PM | 6768C286 | 84123A6A | 7BAE2CC4 | 9BB6CA4D | E5861EC0 | 2A19DEA6 | 886A1F14 | 500A8F9F |
| 29166 | * 04/23/1999 03:22PM | C117B3E6 | 0CA347D5 | 5EEE20F4 | 56A0F912 | AC8B3E06 | ACAE4D47 | 84217C77 | 9C796CA2 |
| 29167 | * 04/23/1999 03:22PM | 2A47E088 | 904A289F | 4FFFB296 | 5715114C | 638ED69E | CD096F5D | 8BB13BD7 | 78B3D942 |
| 29168 | * 04/23/1999 03:22PM | 0484E345 | 996E8AD9 | E7787D1E | 168DA55B | B356D7B3 | 4BD8CCB7 | DD58850A | B23C2F68 |
| 29169 | * 04/23/1999 03:22PM | EF667F81 | 960A183C | 2229CC6D | F573DFD2 | 91115C72 | A398B6F9 | 5E8A4DE0 | 2FEFAD14 |
| 29170 | * 04/23/1999 03:22PM | 5D20D8A9 | 5EB63920 | AF9E33E5 | 392E4FF7 | B2E55A71 | 38927E35 | D3FD330F | 89E684DC |
| 29171 | * 04/23/1999 03:22PM | F41BB1B9 | 6716D111 | 8F307520 | AD60CE2A | 97491F81 | 6A185AB7 | 9B0DB74F | 411ED2FF |
| 29172 | * 04/23/1999 03:22PM | F0439A77 | C2885838 | 4280F3B9 | F47686A8 | 69657863 | 59AC06FB | 3A008F1D | D03D6EF6 |
| 29173 | * 04/23/1999 03:22PM | 88245C00 | DAB1DBDF | 22D7FA38 | 31E3B41C | 7C243B28 | 389FD893 | D5440354 | 5DAD4F8C |
| 29174 | * 04/23/1999 03:22PM | E03546DD | F518506D | 4D3C6595 | 1BA62517 | E7FD3154 | B0A17CE8 | 81F11DAB | 6266533E |
| 29175 | * 04/23/1999 03:22PM | A3257696 | D6D1AA02 | 6DD6F14F | B8C56975 | 69108F24 | 48F3018B | F1A33E39 | 9A14A212 |
| 29176 | * 04/23/1999 03:22PM | 1CD6C773 | ABD462AA | 36898D42 | 58A77397 | 9D24CF40 | 6B41ECAC | 12E40D5E | D34A1376 |
| 29177 | * 04/23/1999 03:22PM | F76FC80C | E3C2FA93 | C794CD91 | C24E251D | 1498148D | 114862B9 | 23087D58 | 24110F66 |
| 29178 | * 04/23/1999 03:22PM | D347A6C4 | 6DD7C676 | AABDB1FE | 9BE7BCC6 | 631A8EF2 | 7EAECFCE | E56BDF07 | ED022B1C |
| 29179 | * 04/23/1999 03:22PM | 1EEB34F4 | E028CC27 | A80DE588 | 7553039E | 6AD07206 | A65FD968 | 9F428983 | 05BE06F9 |
| 29180 | * 04/23/1999 03:22PM | DCB8A9ED | E7EF50D3 | 5B2F367D | CA3FC4CB | 6993EED7 | C46C550A | 8390ABE5 | C1BC7C96 |
| 29181 | * 04/23/1999 03:22PM | 6C30B976 | E9D7CC47 | 9F62AA90 | B0DA8F6B | 75CA5553 | 67DCA575 | 046D9B58 | 3B295119 |
| 29182 | * 04/23/1999 03:22PM | 9F2496CD | DD00972D | 1794311C | EF3F1BEC | B61CECC2 | 20D04A61 | FE9C57C5 | 423F86B2 |
| 29183 | * 04/23/1999 03:22PM | 74089E9A | F46C596E | 746D7E04 | 1B163669 | 64074736 | 1489E644 | 5DBF1B28 | F79E4BAF |
| 29184 | * 04/23/1999 03:22PM | D05F5DB0 | 5A79041E | 3E216ECB | 5C002717 | 88F17B69 | 5A9101C4 | 14B13DD4 | EF24E2EB |
| 29185 | * 04/23/1999 03:22PM | E0A6D6C2 | FD527828 | 77DE8242 | B6BE7539 | F2EBA801 | 73B601AD | FD890C7D | FB424596 |
| 29186 | * 04/23/1999 03:22PM | D4E6B3C2 | 5111D8C9 | 74F852A6 | 42B3CE62 | 281D1F5A | ABD10ABF | F5659A12 | FF6B993D |
| 29187 | * 04/23/1999 03:22PM | EB9ACB4E | 6C959B1B | BA691F39 | 368879EB | B23B0B9C | 03F3F6E0 | 352B4736 | 1A7A19E6 |
| 29188 | * 04/23/1999 03:22PM | F02458E0 | 3619F28F | 174E4B03 | 714301AC | A47745FE | EEFD98B0 | B312A81B | 0B9903D2 |
| 29189 | * 04/23/1999 03:22PM | C8872B91 | 4CDD904C | A8F768C3 | 20080CFC | FE7924C0 | 51937E31 | D13E942D | 86FCB397 |
| 29190 | * 04/23/1999 03:22PM | E5E2065E | A8F67441 | 844CD107 | 5EE2EB17 | F27461F6 | 283FB18D | B82D68D8 | FF10A0B5 |
| 29191 | * 04/23/1999 03:22PM | 58FF5F6B | F5C5496E | 21184DC0 | 38839674 | 3CDCDB96 | 3DDDDDC7 | 3326E351 | E725F828 |
| 29192 | * 04/23/1999 03:22PM | 7E52AAAD | FF634600 | 27B5D05E | 425794AA | C2F047B0 | 4654DBD4 | C98503C5 | 8BF3670A |
| 29193 | * 04/23/1999 03:22PM | 9C9D6715 | 4233F73A | 040FC27D | F668E96F | BCAFF780 | 44BC6BC5 | 138D642D | B23B6D66 |
| 29194 | * 04/23/1999 03:22PM | 75C75AA6 | E0D30344 | BC5FDCB6 | 4276C35C | 53D2FE69 | ABC718F0 | 5B57098B | 16F723A9 |
| 29195 | * 04/23/1999 03:22PM | 9D842A54 | 7B3B0AF9 | C3953192 | 3DD4BF3B | FB12EC56 | 75AEC389 | F571A939 | F49F335E |
| 29196 | * 04/23/1999 03:22PM | 9867A852 | FC539BCC | 57475552 | 8A56B814 | 30C73D7B | F094BD2B | CDAF47EB | 32C25AF6 |
| 29197 | * 04/23/1999 03:22PM | AC53DD72 | 0D893F79 | 75428885 | 4483EA40 | 31504FD7 | 0E69D791 | DDC8C79E | 1E895823 |
| 29198 | * 04/23/1999 03:22PM | 3DFD8E34 | A77B6223 | CE827737 | FE931238 | FE6FF389 | EEF22712 | AE0FAF7E | 62FE5D03 |
| 29199 | * 04/23/1999 03:22PM | 73DBF148 | A19E0A39 | 165D9BFD | 281DFBEF | 16171B86 | 55D05963 | 17AE409B | 254BC7B0 |
| 29200 | * 04/23/1999 03:22PM | FEAE00DB | 35855110 | FAEA2D4A | 14171B86 | D181E540 | 3DBD2FE5 | D8DBF33A | 854803E5 |
| 29201 | * 04/23/1999 03:22PM | A1888648 | 01069300 | D8E77118 | 4DC63AEA | 0D68082A | A382A23C | 2B30C27D | 50A8E165 |
| 29202 | * 04/23/1999 03:22PM | B340B0C9 | AE79B00B | EC76270A | A39C63C0 | 4C5213B9 | 02C4DAD0 | A24D6887 | 2B3B601E |
| 29203 | * 04/23/1999 03:22PM | C4388D22 | CA9DCD5A | 899464C8 | 5B62214E | 7ABFE144 | 075FDC28 | 6AA91C68 | EF19ED27 |
| 29204 | * 04/23/1999 03:22PM | 42427861 | 5467CE2B | 3E476CD0 | A6DD5003 | 8AC9EB49 | EF83FCBE | 4C06A3E2 | 7A9D8F0E |
| 29205 | * 04/23/1999 03:22PM | 8FE5A79D | B576B80A | 45F75BHE | 403890A4 | A64AF69A | C047B876 | 3D3A5659 | FCD30AC1 |
| 29206 | * 04/23/1999 03:22PM | 33AE15AD | FADBBCA8 | ED8572A5 | 241F9517 | 01D3B785 | 18854CA9 | 89E98D64 | DA1A4F0C |
| 29207 | * 04/23/1999 03:22PM | 36ED0009 | E77A8190 | 6B13D76C | 78AB0C17 | B8090F4C | 23631B9C | C3668376 | 4227EC6B |
| 29208 | * 04/23/1999 03:22PM | BF9F5FF5 | 0B53C211 | 73DE8BD4 | 5AC9D6B1 | 96B26894 | 4EAD1739 | 20E5E24C | 2DAEA61E |
| 29209 | * 04/23/1999 03:22PM | 9B5E1595 | 9FAA65CD | A93137E6 | 0C068D4F | F549DF05 | DFC0B1DE | 061206BC | 54F3D12A |
| 29210 | * 04/23/1999 03:22PM | 99E8B6FE | A104EA7B | 32CDF917 | C56F81FD | F900A53F | 5C278414 | 4823F873 | A9B5F38B |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 29211 | * 04/23/1999 03:22PM | C60AEB12 | 22132A7C | A42B7D99 | 59750096 | 3A50B680 | 7143B5AF | 5329DEB1 | 58C54F6C |
| 29212 | * 04/23/1999 03:22PM | D912E421 | 967056F5 | 764F8C5A | 612A353B | 44215FAA | C36495E0 | E0646298 | 807D95EF |
| 29213 | * 04/23/1999 03:22PM | FCF480C7 | 08400076 | 0F1B508F | 530A5A57 | A0B09E0F | D1E0F352 | 7A117DDB | D5255006 |
| 29214 | * 04/23/1999 03:22PM | F2B44058 | E6DE3CDB | 05C0D961 | 7DDBC101 | 4F1688E7 | E255AA91 | FEC99E1B | B43A1D6C |
| 29215 | * 04/23/1999 03:22PM | 55160D6E | 1CD79EC5 | 76EDDEE2 | 643D6827 | 3730BFA8 | E2FB4B12 | 487ED267 | B86CF3AB |
| 29216 | * 04/23/1999 03:22PM | 77A82513 | 1B7C5CBA | E0BDBFE4 | EB61E518 | 1FB62C98 | BEA695DB | 5E5FF5A4 | 338A2E73 |
| 29217 | * 04/23/1999 03:22PM | 064F66D5 | 1B46F080 | 1D10667C | 19E0EE94 | 26EEA39F | 3A6105DE | 79D44376 | EC9394FF |
| 29218 | * 04/23/1999 03:22PM | 3F5BA827 | 6BD64398 | 528A337A | C2D20950 | 66A91C32 | 8057E03E | 2663751D | 31EB41E0 |
| 29219 | * 04/23/1999 03:22PM | AE643591 | E9E7D413 | 67F08FA6 | 8F9B4CB6 | DC556BD1 | 59ED03C7 | 1E3F4CF2 | A9D299C7 |
| 29220 | * 04/23/1999 03:22PM | A2CC8BF4 | 0179EB79 | 29B4FB93 | 85DB84CB | AF81B887 | 930E1141 | 7298D274 | 6026A45F |
| 29221 | * 04/23/1999 03:22PM | D3F3F3FF | D8D7B9FB | D334F0ED | 5D8F7E39 | FB8ABD56 | 9796E572 | 93C6AD47 | D4693329 |
| 29222 | * 04/23/1999 03:22PM | DADBCEF9 | C064D7CA | 8AF2BC99 | 2BF440B9E | 0F5C095A | 1CAB924F | C6DFF9FC | 2A1CEF4A |
| 29223 | * 04/23/1999 03:22PM | 99F261AC | 6604C564 | E455A800 | 889B60E3 | 8E43205E | 27E450F1 | 9489ABC4 | C77E1E62 |
| 29224 | * 04/23/1999 03:22PM | 59E63B7F | 73B31C7C | 12B87A20 | FDF20A25 | 65EAB19C | F6660231 | F117396F | C7CE03A8 |
| 29225 | * 04/23/1999 03:22PM | 48ACBF14 | 8729BC5D | F73C0ABE | 0F075A82 | 46F3F7DE | 26095B0D | 59ADEA61 | 9E106B4E |
| 29226 | * 04/23/1999 03:22PM | 996A46D3 | 28F8B94A | 1F1A24A6 | 11E5F6E9 | 245A7E8A | E96B5134 | D8C059DB | 6927768A |
| 29227 | * 04/23/1999 03:22PM | 45667DED | A9BC2C10 | B0FE3358 | 884CE26B | A3B26E5C | 37AF0C63 | C92414EF | A31CC283 |
| 29228 | * 04/23/1999 03:22PM | 58DC760D | 404A140B | 16E50960 | 21737C09 | 1C25F636 | 5ECD31D8 | EBC7CCF8 | 2CEC144B |
| 29229 | * 04/23/1999 03:22PM | 20F50045 | 62B05CC0 | 03FF6BB2 | 16E94891 | 658E8899 | 273E5AC2 | A7C71FD0 | 4961FA77 |
| 29230 | * 04/23/1999 03:22PM | EB542A85 | 2D2B9336 | 0D138026 | CEB8F7CB | E098E159 | 785CBC3D | 5C90D848 | 3B0A9E07 |
| 29231 | * 04/23/1999 03:22PM | 5901F128 | F7086213 | 556BE708 | 0C3E85C0 | E25F5856 | 75EF155B | 40A5DD43 | 190FD051 |
| 29232 | * 04/23/1999 03:22PM | 2A3E0F25 | 6F2B0820 | D2FC6B39 | 835B01D2 | F2FC44FD | 9D62C904 | 66E18700 | F5C51B0B |
| 29233 | * 04/23/1999 03:22PM | 54A1B6B1 | 230A56EE | D65378B5 | 3A3B69B1 | 06D16592 | 7055C924 | 57E9E65A | 3D4E1F3E |
| 29234 | * 04/23/1999 03:22PM | 0A24EDDC | 704DB8EB | 79BA446E | 262A6799 | CDAF6D6A | A6212A38 | E5EACDF9 | 9B73E7A3 |
| 29235 | * 04/23/1999 03:22PM | A15C44B2 | 60D39298 | 65C3BBC1 | 6CF98704 | A2D38274 | 78D4C00A | 2CD435AA | E9F024BC |
| 29236 | * 04/23/1999 03:22PM | AC172E44 | FB0319E7 | 9734D918 | B01BE6CF | A29CC6BA | A04BF7DE | 67FFD66D | 793897AB |
| 29237 | * 04/23/1999 03:22PM | D5E082BB | F349B2EF | 670081A4 | 08E11404 | 9D269D47 | 9BA51E71 | 86AC5B5B | 02EDF7EF |
| 29238 | * 04/23/1999 03:22PM | FB2AA6ED | F12E674E | 6B5E0B37 | EB196E23 | E01135A8 | 2C461636 | 0905A79C | 73A54086 |
| 29239 | * 04/23/1999 03:22PM | AE7E4E73 | 9E7ED5DD | 870508D2 | 1119E906 | 039E8EDD | ECCF5EEB | C8681829 | 6CA7D393 |
| 29240 | * 04/23/1999 03:22PM | 9098A875 | D949533A | 41874C3E | 19589040 | 9C3CCAC1 | 9CB8F268 | EDC08D78 | 286D91BB |
| 29241 | * 04/23/1999 03:22PM | 1CAD7B82 | DF1B9F4D | FE57933D | 8BEC7EEB | 6B64B71C | 0B538C31 | 960D45D3 | 83E8A25A |
| 29242 | * 04/23/1999 03:22PM | 435F3F26 | 85F6CFE0 | E7B07377 | C5926725 | D746E788 | E6219B7E | 2C0E28E2 | 37B25E96 |
| 29243 | * 04/23/1999 03:22PM | 2822FFD5 | B7CF0165 | C22A5F14 | C2AA4145 | DC86A050 | B27D74B6 | 1C14FD79 | 16C77C0F |
| 29244 | * 04/23/1999 03:22PM | D2FC01FF | 8306B000 | 8E56A7ED | F7464D63 | A4BF4ED3 | 42853EAF | 78C93C92 | E23D587E |
| 29245 | * 04/23/1999 03:22PM | 9685B7A2 | 647A1ED4 | 6E685436 | A6EBF397 | F16A05C1 | 715FBC0A | DF43C045 | 3081DB49 |
| 29246 | * 04/23/1999 03:22PM | 30B9ED79 | 2A221A42 | 9E6B5767 | 5DE99EE4 | AF75C86B | 7206C160 | 69D49E9A | E40EE3AC |
| 29247 | * 04/23/1999 03:22PM | 2EF73BAF | 8C1DD875 | 0E0FC8ED | A118599F | 6BBD119A | DA6AAD90 | B6682760 | 165144AE |
| 29248 | * 04/23/1999 03:22PM | AD1E5E84 | EEE41C1A | 23D004EE | 9AC1257C | 1A50F4D0 | 1483D779 | 9262628D | 7D146565 |
| 29249 | * 04/23/1999 03:22PM | 201F75FB | 2C807730 | F10FE44D | A550350C | CB38A4FF | DAE87430 | B171635E | BD3E121F |
| 29250 | * 04/23/1999 03:22PM | 47BF24A6 | FA456D3B | 58F7F956 | D50BA9AC | 40065EB4 | AEC130C8 | CB3BFE3B | 8E3901B3 |
| 29251 | * 04/23/1999 03:22PM | 79C352EF | 73FF59FB | C55BB531 | 54DC1F93 | 591F369B | C7645C5C | F9B754B6 | 557D24E9 |
| 29252 | * 04/23/1999 03:22PM | 53CD28B8 | AA86A7B2 | 96D628DD | D89C126D | C326125A | 99D859ED | E0A1EF06 | DCE2FFB9 |
| 29253 | * 04/23/1999 03:22PM | C391DB56 | A254BE46 | FD22A3DD | E9EFF24D | 34F44838 | 2A9EAFB9 | 98055D4E | FC35D166 |
| 29254 | * 04/23/1999 03:22PM | 314C1A95 | 325CCF6A | 5250EA98 | AEB07735 | 6A5CBA23 | 929E410E | 9EC128FE | 2830D92B |
| 29255 | * 04/23/1999 03:22PM | F3FDD1CD | FBC243BC | 4EAADD68 | 69AA728C | A3F72A5B | B2DFDA2E | 3DF723D9 | 5CD1E505 |
| 29256 | * 04/23/1999 03:22PM | 56D78616 | C0A55FE8 | E5E6333B | 11C525B7 | EA81DEB0 | FE1ED4BA | 8D5CB4E0 | 4E73C499 |
| 29257 | * 04/23/1999 03:22PM | AC6A3A1C | 85D4688A | 1ABE0CD0 | AB1A3D3B | 8A2D4531 | A5EF3CCB | 45BFF04C | 52800F08 |
| 29258 | * 04/23/1999 03:22PM | B569B508 | 6F43D8F4 | C41C7EE6 | A2D3988F | DEE7C5FD | 44626C9C | 6DB8C4B5 | D1C63B2E |
| 29259 | * 04/23/1999 03:22PM | F17C6644 | 32070398 | 325B1429 | BCA2EC11 | F70BB038 | 92DAC9A5 | 0A03E61D | 8885D086 |
| 29260 | * 04/23/1999 03:22PM | DA85F573 | 3879C6E6 | C3DE22E5 | EA476323 | 2EA179EF | F2B03607 | 21720C23 | 4BBF7ECF |
| 29261 | * 04/23/1999 03:22PM | 17FA84AB | 026CE068 | 2DFCDCD5 | 04EB768E | 47C14EFC | FFCB23BB | 0C26BF90 | 438119E6 |
| 29262 | * 04/23/1999 03:22PM | 40B60528 | 05743DE2 | E8867E1E | 08DE826C | 66CE41C9 | B80EDE22 | B8927FF5 | 5CA77505 |
| 29263 | * 04/23/1999 03:22PM | 2E58BE87 | 75349C76 | 04D906CF | 4A112FC2 | 4F423FB0 | B6D78DC4 | 4B5A0F47 | 1913CA83 |
| 29264 | * 04/23/1999 03:22PM | 10CD3A96 | 40EB575E | 72C87718 | D56CCE5C | 248FB54F | 3E01CB0A | E7A6A1E9 | 49F1C7AD |
| 29265 | * 04/23/1999 03:22PM | 994E3E83 | 3772B10A | 49A5CBF2 | 8F21A302 | 7240DAC3 | 3923EBD4 | 99A38ADB | 9CF2C52B |
| 29266 | * 04/23/1999 03:22PM | A6DC363F | 1152E55C | 35BACB1B | 92B3AEB7 | 012ABD10 | 232D2D98 | 81FD8E7D | 1907E523 |
| 29267 | * 04/23/1999 03:22PM | BC71120D | 58067411 | 037BDDA2 | 28544F80 | A398A8CD | 522B7856 | 2A589AD9 | 5CA18200 |
| 29268 | * 04/23/1999 03:22PM | CC8C92E0 | 42E8FDDA | F64866C1 | 42037299 | 2099203B | 2505A6C7 | 560F8D55 | 042FF744 |
| 29269 | * 04/23/1999 03:22PM | 8263477E | 9A9C50C3 | 1C8FB605 | CCD068EE | E6F3A177 | 1B6F1524 | 168246E5 | 850AC0F2 |
| 29270 | * 04/23/1999 03:22PM | 08364629 | DC9A0600 | FEEDD918 | 610AF9EF | 9A9FF3D4 | A8C37BF6 | D5C3FB63 | 2E785D01 |
| 29271 | * 04/23/1999 03:22PM | A2B14CA1 | 000E63F6 | 8737D54A | 789649CA | AE735E21 | 6E5152CF | 225E65D4 | 86BF028E |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 29272 | * 04/23/1999 03:22PM | 3ECA59B2 | A18EFA73 | D5D2C962 | 454B22C7 | C5048DDA | BA1719AF | 87DD8302 | 875C7DD1 |
| 29273 | * 04/23/1999 03:22PM | 9D08B424 | 3087741D | 73D41AE9 | C7617159 | 302E00AE | 3968BC7F | 208BADF7 | F17153BA |
| 29274 | * 04/23/1999 03:22PM | 0C7535F0 | 8590903B | 7D072802 | 4A974241 | 4E805105 | 33F1CB7F | 4D129CB9 | C96DDB07 |
| 29275 | * 04/23/1999 03:22PM | 911495E7 | 3363C713 | B8D200FF | F6EC5A73 | EE336C19 | FE8D44CB | 9AFD0EFC | BD8EDE09 |
| 29276 | * 04/23/1999 03:22PM | 0AACC220 | D521C6E1 | 8409311B | F95E67DE | 4E35429F | 8F84B0AD | A9717E34 | F10F4C2A |
| 29277 | * 04/23/1999 03:22PM | A9529105 | C8A316B9 | 7D60125D | 8C2ED9EE | 82E690F3 | BFC01A39 | 71C97074 | 9FB52216 |
| 29278 | * 04/23/1999 03:22PM | 01DA8991 | B887F3ED | E3F9FE65 | AE295C18 | 7D99133E | 77FC8A80 | 9B29D626 | E24ACF0A |
| 29279 | * 04/23/1999 03:22PM | 1642369B | 44732463 | 0D85BA2B | 117F176A | FDE63139 | 2F6A5568 | 0F3784B6 | 348ED875 |
| 29280 | * 04/23/1999 03:22PM | 05B18143 | 8023B4F1 | FC069717 | D5648B87 | BCE9DA69 | 8A003030 | 443248B9 | 3D4B19F1 |
| 29281 | * 04/23/1999 03:22PM | 96DB91CA | 088947D4 | AE1540C0 | 5659627D | 4D8CA23C | 2A9AE57F | B99C9781 | 6ABC9353 |
| 29282 | * 04/23/1999 03:22PM | 04F53D67 | B0ACA56F | CC881BF8 | 967D729F | 024657FB | 1DC1C0A0 | 89E1B7D0 | 3EE96C0F |
| 29283 | * 04/23/1999 03:22PM | D3A0FC51 | E00EBB92 | 8E1E8F60 | 3C6CD2DA | 34F52596 | FBBA0D75 | 1560A048 | 05F64925 |
| 29284 | * 04/23/1999 03:22PM | 9E660AC7 | 55618B56 | 31E13F81 | 420C8DF0 | FF28D9B3 | 9E9F03D0 | D34BFE66 | A8BA4727 |
| 29285 | * 04/23/1999 03:22PM | 7FD79430 | DE0F9BA2 | 7EF83CAA | 8BA3865E | 593637B1 | 464862F3 | F6C7BA70 | 6E3D3477 |
| 29286 | * 04/23/1999 03:22PM | C8D1728A | A2691452 | A4AA1C8A | DACD8CDB | 7AC92EF1 | 2A222840 | 1992E5E6 | 5229F35B |
| 29287 | * 04/23/1999 03:22PM | 8DB7B995 | EC9F1966 | E515830C | C5F827F5 | F968D552 | 7E782D9C | E27259A9 | 17C3EF28 |
| 29288 | * 04/23/1999 03:22PM | 2BC35E89 | CDED394E | 42172328 | 8809F566 | 1AA655B5 | 03129CF6 | 58FE3E2F | 3E6BD932 |
| 29289 | * 04/23/1999 03:22PM | 790EDA76 | 630F18AA | C00F6D68 | AD66780E | 850AF53F | E371681F | 97DF23CB | FAAE7363 |
| 29290 | * 04/23/1999 03:22PM | 70919DC0 | 612E1904 | 0AFAAF13 | 15FAAABA | 14AED9CF | D81FEA2F | 730FA9C5 | EF81D769 |
| 29291 | * 04/23/1999 03:22PM | 86B4D832 | 354E4533 | CBBC8493 | 0C3D1C6F | BACB2DA7 | 291CFD0F | 5C6CA0B2 | 8B4FAAF8 |
| 29292 | * 04/23/1999 03:22PM | 07A4ACF6 | C9C72B7B | 82614E75 | 268307F0 | 104F3414 | 411B6E80 | 4D82E67C | 46C6B6B9 |
| 29293 | * 04/23/1999 03:22PM | 7F9A1A94 | EAA4D590 | 1AFDF705 | DE0E9ED7 | 6A903C53 | D5257B81 | C70E610A | F58B0E8E |
| 29294 | * 04/23/1999 03:22PM | 29A6A2E4 | B9E6C7D6 | CB47C4D7 | F2F88BEB | 023908B9 | 4B712375 | B33A0C81 | 561BB1F0 |
| 29295 | * 04/23/1999 03:22PM | 45D653F6 | 6B3E973D | 995833ED | B15055DE | 27B1217A | 3C1D5DA9 | 2152E6B8 | 28943FA5 |
| 29296 | * 04/23/1999 03:22PM | CEA2F276 | FDF35739 | 716F4C2F | 67E237BF | EBC20BA7 | E65862A5 | 02B50229 | 9C981575 |
| 29297 | * 04/23/1999 03:22PM | 01CA57A5 | CC2B88E8 | 4382846F | 716C16D0 | 524A1E26 | 993AFE57 | 8D1EB671 | DE12B767 |
| 29298 | * 04/23/1999 03:22PM | 368776ED | 01C37675 | 569ECF08 | 78B1BA22 | 68CD0E8A | A4AD64D6 | 8F85E64C | 719016D9 |
| 29299 | * 04/23/1999 03:22PM | D8A7989E | 4158EA4F | 5B8787FA | 98AA9053 | 02194DFF | B213926E | 62A8984D | 7C7A77C1 |
| 29300 | * 04/23/1999 03:22PM | 4ECB5D3F | 4B577A73 | 15697804 | 4030AE4E | 240ABD5B | 874CC766 | 03354747 | 7F85D161 |
| 29301 | * 04/23/1999 03:22PM | 7C493E6B | 734302C6 | EBA846F7 | 20D74DEF | EE1FEC0F | 9745A8C9 | 1D176D19 | 69AF055F |
| 29302 | * 04/23/1999 03:22PM | C29659AF | 088DBE7B | 9AE88351 | 39533CED | DEE11C76 | 07730723 | 5B46361D | F4C1AE5A |
| 29303 | * 04/23/1999 03:22PM | 8315FDA2 | 3E5B6D57 | 4B0B9B9F | 696BAA16 | 8EFDF329 | D7613251 | 651AE23D | 8F9E58AC |
| 29304 | * 04/23/1999 03:22PM | 502AD5E5 | 265BEF0A | D6ECBA8E | 3E38CE92 | 13066526 | 90F68800 | 15497484 | B56A25B2 |
| 29305 | * 04/23/1999 03:22PM | 2AD0C561 | A8746DE8 | 4AD0F949 | 7C9E0633 | 4E2C7119 | 7B8A57C7 | 4D0089D7 | 36EC992B |
| 29306 | * 04/23/1999 03:22PM | 98C315DE | 9748E5BC | FB8AD5B7 | 8714E981 | 901F18F1 | 25CE1D2E | 60C397A9 | 2AB05877 |
| 29307 | * 04/23/1999 03:22PM | 0B1E3C45 | 1C458FD4 | F0170CD7 | 94972846 | BC678C35 | FB3B9393 | C047690D | 6F52B63D |
| 29308 | * 04/23/1999 03:22PM | 2E987018 | AA43CBDF | 2988C766 | 146E0573 | E804DBEE | 47053847 | F1CAB630 | AA0AEF83 |
| 29309 | * 04/23/1999 03:22PM | 34A530FE | FD947C3F | F3036635 | 0847335B | BF149F88 | 09D7E971 | 5EB76480 | 324F0B0A |
| 29310 | * 04/23/1999 03:22PM | 1886475A | 4894FF9D | D49A0FC9 | 27FBA5E5 | 90C31272 | 838194F4 | C49C2EBB | DD9C931F |
| 29311 | * 04/23/1999 03:22PM | D628721A | F2C21620 | 877C7E43 | 47BB0C81 | AC12FAE5 | 824A331F | B6571F34 | 2949482D |
| 29312 | * 04/23/1999 03:22PM | FECAD420 | 7DB1004A | 5358EFE6 | 54F6D324 | E6989C67 | 65B54561 | 87509319 | 5EA4F3A5 |
| 29313 | * 04/23/1999 03:22PM | 40C280D2 | 79D6DE90 | 7917F363 | 2FAF7D1F | C1CF2A74 | 6CB09702 | DA10CB6E | 14A39580 |
| 29314 | * 04/23/1999 03:22PM | 654EA869 | C3D7E4F4 | BD1B90F6 | 8F84199F | 60AC1D81 | CE6F0A99 | 8BAC3577 | EB481159 |
| 29315 | * 04/23/1999 03:22PM | 5F02F712 | 8C39049F | 9C42B424 | BF96E108 | F17C2535 | 07E1FFFE | EE5C5E25 | 5B96D981 |
| 29316 | * 04/23/1999 03:22PM | 58CCBAA4 | D7102A61 | 9D3DB8A2 | 49CEE896 | AF1A9CC2 | BD7A56B9 | A2DDF949 | C354766A |
| 29317 | * 04/23/1999 03:22PM | AC015069 | 1D1ED899 | 3D26EC5E | DBAAE1FC | 8672933B | 6BF46D2F | 93F7116F | 6166AAAD |
| 29318 | * 04/23/1999 03:22PM | 60F643D2 | BD3BF16E | BE82C4AB | A73CF49A | D1B976FC | 8B618918 | FC58F303 | 4943C7ED |
| 29319 | * 04/23/1999 03:22PM | 8BC0DEF5 | 6FB63BC0 | AB5A249B | 5E0946B6 | 2793B60C | B237B017 | 7F4EEEEF | E770850B |
| 29320 | * 04/23/1999 03:22PM | 1561CCC1 | 9E50E503 | 7C92FCD1 | 27E4C5EA | D80CD066 | E543299B | E95C72F6 | 4ED10352 |
| 29321 | * 04/23/1999 03:22PM | 0D16882C | E87A6F53 | 200C476B | 74C0E312 | 60C48537 | CA7FBFB1 | 60AA9E33 | A42D3A48 |
| 29322 | * 04/23/1999 03:22PM | B2E107BA | FA6B4C62 | 1B3BA7C9 | 5A7E1217 | DCE019B3 | 10A6CC15 | 20E8A3EE | 754031B7 |
| 29323 | * 04/23/1999 03:22PM | 57A4DA37 | 3C1489B1 | C284ED61 | AEA396EC | 4E111EB3 | 672C4CEA | 9DFCD9E2 | CFDC4C74 |
| 29324 | * 04/23/1999 03:22PM | 539C89E7 | D5356883 | C7AD17A8 | 51026C0B | 09EC22C4 | C9949873 | 885C70BA | F0C763A5 |
| 29325 | * 04/23/1999 03:22PM | A4572658 | B172AD80 | 5ECC122C | CAECEE36 | FAC02D99 | F16BBB52 | 89550A88 | B99DB838 |
| 29326 | * 04/23/1999 03:22PM | 4C7DBF33 | B22E595C | E68F954E | 74FF5837 | 1CAE574D | 0F5B84A4 | A9613438 | 8BB04EB3 |
| 29327 | * 04/23/1999 03:22PM | 409A649A | 7619E2E6 | 7CD82600 | EDCBAFEA | 1BCD33EA | 84DCC6A4 | FE5D3191 | E4190802 |
| 29328 | * 04/23/1999 03:22PM | 53475F48 | C42314FE | CFCC779F | AC1E71E1 | 1C00C1CC | 5B0EBA4B | 33A3F90C | 6DB95E26 |
| 29329 | * 04/23/1999 03:22PM | C5785DB2 | 43158CC7 | 6706E26E | 2ED80E01 | AD05358F | DC59E921 | B60EF888 | 8A987E05 |
| 29330 | * 04/23/1999 03:22PM | F6DDB464 | F91771D0 | 08449481 | 1937BAED | 4F51CB60 | 2AF5B611 | 69417CB3 | BFE02A75 |
| 29331 | * 04/23/1999 03:22PM | F0D6B066 | 4C5670E8 | 05A6953A | C768FAED | B6D6D758 | A6A64CB6 | E90306CB | 0752E4E4 |
| 29332 | * 04/23/1999 03:22PM | 1B091501 | C52F9C68 | 12598D47 | B0AD56D1 | F42D7D45 | 06640EB3 | D54D125B | 8B015A71 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 29333 | * 04/23/1999 03:22PM | 8DDCB044 | 9460BB1E | AB36223A | EBF46B2E | D021951D | 4978CE2E | 62B94572 | 3143A214 |
| 29334 | * 04/23/1999 03:22PM | 1DE94914 | CE647E2D | 4F6FAA3B | F35B044C | 68F01474 | 2CE6257F | 2178891B | 70387F8A |
| 29335 | * 04/23/1999 03:22PM | C4A09443 | E7710082 | 0A258F60 | 8208F834 | D21469D6 | 705F8B7B | 7AE71373 | 2DB5DBB6 |
| 29336 | * 04/23/1999 03:22PM | A97CCF94 | 8CACFDD5 | AB59FB2F | 5B43B122 | 3F03F6B9 | 527F7B09 | CC6E9D3F | A4852342 |
| 29337 | * 04/23/1999 03:22PM | E3557290 | 3151CCFC | 3C22B115 | D4DA017C | 8193F766 | A1446392 | 4829AC76 | E5185A6D |
| 29338 | * 04/23/1999 03:22PM | C914D3C0 | C3C22E7C | 649D3DC9 | 57AF5734 | DDF1694B | D5AEB87D | 4F9C9CB2 | FC5F4687 |
| 29339 | * 04/23/1999 03:22PM | 1C3939A9 | 728C34CA | 2F65D41C | DB4789B4 | F1C54FFC | 0F25FC96 | F76FA8BE | E7036318 |
| 29340 | * 04/23/1999 03:22PM | BE05F3A4 | C9E3381D | F535D368 | A4DCD947 | AB314672 | CCDE512F | 1C2A3CE1 | DBF2C6BD |
| 29341 | * 04/23/1999 03:22PM | CD0B3E0C | EB0291B2 | FBD276B4 | CC755C7B | 52468F9F | 70107004 | 5A6FBF16 | F0AD57E4 |
| 29342 | * 04/23/1999 03:22PM | 17E9A5B9 | 3C574CCA | 6F54ACB2 | B7C1CE91 | 656B6852 | 1F3E9380 | 6CBCDF71 | F86EA1FC |
| 29343 | * 04/23/1999 03:22PM | A34D6110 | F91D5DB8 | C3E5EF96 | 32175AE3 | A37AC852 | 0340EA88 | A9D11C31 | 00114F26 |
| 29344 | * 04/23/1999 03:22PM | B5B8C137 | 993A0CEF | 522A5EDD | ABBC8761 | D58737B6 | E68047E2 | A5B36BD0 | 008938CF |
| 29345 | * 04/23/1999 03:22PM | D49B16CB | 7FE2DB27 | 624CC298 | 6D20FD06 | 68036F65 | 385CDF6D | D60E0A9B | A5A3CCF0 |
| 29346 | * 04/23/1999 03:22PM | 56278191 | 7F6F9121 | E8132017 | D85551E3 | A064144A | C06C6B8B | E482AE7A | 3C846565 |
| 29347 | * 04/23/1999 03:22PM | 409FCD81 | CA71BADD | 8ABAE3D8 | AF63AC8D | DDFCE500 | B619F31D | E43A36FD | 9092D6D0 |
| 29348 | * 04/23/1999 03:22PM | 0D55C28A | 7BEEE540 | 007B4A86 | 911C611C | C9103601 | 9F84F108 | 2ADE33E6 | 24330901 |
| 29349 | * 04/23/1999 03:22PM | C828A95A | 2DD3A265 | 774404E3 | E6159769 | 39CA588D | 0DB8E90C | 489EC2BE | CC2B8F93 |
| 29350 | * 04/23/1999 03:22PM | 52273F55 | 47EB45F0 | ABC64381 | 46B34B0A | CD761419 | F5C5B4DB | F7AE9DC3 | 2D4E546C |
| 29351 | * 04/23/1999 03:22PM | CAC822F5 | 4E0ECB31 | 61729DB13 | AED90340 | BBC10BD9 | 739C5907 | 97698314 | 1E3B0701 |
| 29352 | * 04/23/1999 03:22PM | 786AF9D8 | 1A6262E1 | BC380D56 | DC64654E | 19B870B1 | 4741C627 | 5038D765 | E42756CD |
| 29353 | * 04/23/1999 03:22PM | 20EA72D6 | 2278944D | 57F26220 | 278C3342 | 9ECFA0F7 | CEE4D14B | E1275BE2 | 1A560020 |
| 29354 | * 04/23/1999 03:22PM | 715B687E | D65A92D5 | 6B166915 | A0D6558C | 754443EB | 2B2E05C2 | CD04F404 | C55163ED |
| 29355 | * 04/23/1999 03:22PM | ACA063AC | 1E27DDC5 | 38D0A822 | 94E80E89 | D2E91D40 | 044C5369 | FD5978AF | 67ABC0E7 |
| 29356 | * 04/23/1999 03:22PM | B45789B7 | 351C9E2E | F1622185 | 1CF870C1 | 3BF5DA22 | 370C252F | 665EB67C | CD57D21D |
| 29357 | * 04/23/1999 03:22PM | 48AA6CE5 | 41E15D81 | C161EBCC | 9EEB6A7A | 701F74BF | BDC7704C | 3A6183FD | 5CBB928F |
| 29358 | * 04/23/1999 03:22PM | 93CE141D | 1F31E200 | 900A4DE8 | 8515419C | 0A24A50B | B5999E2D | 85662328 | AFBB7998 |
| 29359 | * 04/23/1999 03:22PM | 2EFEC1BC | CDE2DE40 | 7BE269E9 | 900145D5 | E72A9755 | 524E6CE1 | F75DAE79 | F115D601 |
| 29360 | * 04/23/1999 03:22PM | D75CCC12 | 7B29195B | 2424BA58 | A1E16425 | 33EF4C3C | 2E809828 | 9FB3FFD7 | BC26E9D2 |
| 29361 | * 04/23/1999 03:22PM | DCBE9D4A | 63AD386B | AFAF923C | 506801BB | D467CCB0 | 32165E32 | 296AD114 | 7A84AAB7 |
| 29362 | * 04/23/1999 03:22PM | B453AAA8 | 4D7D97B6 | 325838DB | 5C064F0D | E92AE64B | 9A609217 | 83802B13 | F6948E3D |
| 29363 | * 04/23/1999 03:22PM | F216D8B0 | 144D8026 | 4D3927E4 | C126ADCB | 77361B95 | 6884E843 | E31C785F | 13311F70 |
| 29364 | * 04/23/1999 03:22PM | B458C135 | 0141C212 | 260CAC3D | 055E6691 | 1216A278 | 57C4A239 | 714BBCE2 | ECDA790C |
| 29365 | * 04/23/1999 03:22PM | 27A45CDD | D8A276F0 | 82B4795B | 4C105889 | 4B38AF0D | 833D3217 | 1174281E | 738D3C1A |
| 29366 | * 04/23/1999 03:22PM | 922C0063 | DCDB0F5E | 59CF338C | EAB1208D | 3BBDF5C5 | E7299232 | 448373B9 | 2109E9CF |
| 29367 | * 04/23/1999 03:22PM | F0D7473F | E1663583 | 1D00D2BD | E494ED8C | 1452A48B | 0BE6EC11 | F97759CF | D5E124FC |
| 29368 | * 04/23/1999 03:22PM | AE5B250B | F660D8BB | B4A2A2E7 | 7CC6BED0 | A6F3A6A4 | 8F502DA7 | 845F0F6B | 415198E6 |
| 29369 | * 04/23/1999 03:22PM | 1DA8BB86 | AD3653A7 | 79D17DFF | C98C2455 | AD7DFE3B | FE38212E | 42BBAE85 | F0DA1A18 |
| 29370 | * 04/23/1999 03:22PM | 9DD7639D | 0075FDBC | 19D9F3B2 | 29079D70 | B3BB75C2 | 2B00365E | B701CB0E | 331772CF |
| 29371 | * 04/23/1999 03:22PM | 475221B4 | C10829E0 | 090DA5A2 | 09A414F8 | D10705A6 | 8D504C8B | 5A476996 | AD7CBA47 |
| 29372 | * 04/23/1999 03:22PM | 5CA9618E | 2F5311A0 | 254CBC13 | 8A5B47BE | C77352A8 | 503425B6 | 8D08308A | BC777330 |
| 29373 | * 04/23/1999 03:22PM | 8C821AE9 | F95750E0 | 638C7BA3 | 5A4F8147 | E718FEFD | 0DB45070 | CEFC9776 | 30C8BEEA |
| 29374 | * 04/23/1999 03:22PM | 2D68D46B | 4F73A5A5 | 30603876 | A65BE840 | F4F5E3A0 | D90EEE34 | 8A79157D | 9E26B77C |
| 29375 | * 04/23/1999 03:22PM | C90740F5 | 8D612200 | F8F5E670 | 424FB7B1 | C8337D4C | 7A929734 | 96A9EC39 | 455D5BB0 |
| 29376 | * 04/23/1999 03:22PM | 25272ADF | 48DE4BB4 | AD683E30 | 5AC9173F | F6D9EEF1 | A9D592B7 | 47FAD42D | 3AA44F7C |
| 29377 | * 04/23/1999 03:22PM | 4DAB5E4A | 382AC17F | 67EA2E7A | FF7F8BEF | F8A2CE1D | 47471C51 | 9A66BD24 | F4DE47FC |
| 29378 | * 04/23/1999 03:22PM | DEACE183 | E1FF494B | 4F2F261E | BB3CF73E | 6CC8D068 | 2D088028 | 124D2F58 | 5F2334DC |
| 29379 | * 04/23/1999 03:22PM | 438B059A | 50493FA5 | F22338B6 | 42AC3EA8 | 581B3F88 | DBA54E10 | 9E99339C | 73191E4F |
| 29380 | * 04/23/1999 03:22PM | 006F6173 | 06B50A0B | 29D34CFC | ADE916D8 | 836329EA | AB083240 | 924412E6 | 38A666D3 |
| 29381 | * 04/23/1999 03:22PM | D51AC508 | 48D4913B | 6096A121 | 05C99E0E | 6D1B699B | 14F8B07D | 8C26EE2D | 4261F652 |
| 29382 | * 04/23/1999 03:22PM | C89C856A | DEE17533 | C0E895CC | F92F1984 | 76A98C81 | 56D8270E | 501BED76 | 3A0EC214 |
| 29383 | * 04/23/1999 03:22PM | 04673527 | 591BF10A | 3A79E3DB | 3DD0995A | CCC9F4E4 | E1B8CA74 | 731116E9 | D768EF0C |
| 29384 | * 04/23/1999 03:22PM | B5F03A13 | F5B7F50E | D45C6AC4 | BA1774B7 | 03404019 | 6E3242D3 | 28F85825 | 6704127E |
| 29385 | * 04/23/1999 03:22PM | 21CED413 | 1DE4DF93 | 19C17E14 | 045BD9FF | 3D449860 | DCF8A93C | 4F0D8F15 | 40FFDD10 |
| 29386 | * 04/23/1999 03:22PM | A99DB996 | 2EA44006 | 9FF5E228 | 6F939706 | E90D03E9 | 760F1AAC | 97828432 | F462A043 |
| 29387 | * 04/23/1999 03:22PM | 6330985B | 9CBB7C55 | DDC77771 | 4D934C20 | 384B7650 | 776738F6 | 8C1522E6 | 171740F8 |
| 29388 | * 04/23/1999 03:22PM | 64C2C3C1 | 5B01C304 | E7A06976 | 804B639A | CEF33D20 | 24D901A7 | 574A7BAA | 3EB99E9A |
| 29389 | * 04/23/1999 03:22PM | 12C7FF10 | 8255849A | D1AADD0E | F558A5D3 | 2D7B1358 | 7D367EC2 | DC19C8B59 | 2E6079AB |
| 29390 | * 04/23/1999 03:22PM | 693F948E | C359BEF7 | 9E2B2945 | 534A591E | 78EC7F44 | 193E839A | FCD5AA32 | C6799D4B |
| 29391 | * 04/23/1999 03:22PM | 55B32E75 | 86E0911A | 55383497 | 83541183 | D19C9FD4 | 023FC980 | D8A739BD | 7BB81454 |
| 29392 | * 04/23/1999 03:22PM | 5AAC082B | A0F474C7 | 0AFAB146 | E81ACB54 | 43F15DB3 | 374967D4 | A1EF3145 | B7B68F78 |
| 29393 | * 04/23/1999 03:22PM | 895F8649 | 1CCF6FB8 | ECA0DF2D | A040F841 | 020E5C5E | CAA50AF1 | F8703B59 | 01C98736 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 29394 | * 04/23/1999 03:22PM | 99A687DD | BF3ED9E8 | BFB9A66D | 2B774AEE | 3D00E42C | 1D32AAA2 | 54A7C919 | 1F2BCCA2 |
| 29395 | * 04/23/1999 03:22PM | 93F78411 | 0DC43F15 | 0B2E0A1C | BDA5E7D6 | 642591C3 | 0FC0FF69 | C3461EDF | 4EB36CEB |
| 29396 | * 04/23/1999 03:22PM | B26F73D4 | 78EFDFF3 | 857B792F | 3DC2D929 | DDA75DDB | DE1CDB77 | D35BE586 | 8496FE7F |
| 29397 | * 04/23/1999 03:22PM | 06C0539E | CEC18DC5 | CFE2893A | C09575F2 | 63519914 | 59CC89C8 | A2311529 | 1288A739 |
| 29398 | * 04/23/1999 03:22PM | 56AE432F | 674C87D1 | 3CEA359A | 01140806 | 746E2123 | 03125EC5 | 8DD3612E | 9602D3B0 |
| 29399 | * 04/23/1999 03:22PM | 8121BAF9 | 4D5E3878 | 770461EF | 0D7BC374 | C006FF41 | 2772E10C | 9E2DC49D | 391C63AD |
| 29400 | * 04/23/1999 03:22PM | 9C63626D | B15FF734 | 1E3F05AB | 135C4901 | 51EDF462 | F21C596 | 211C7510 | 7C1F90BF |
| 29401 | * 04/23/1999 03:22PM | 87BDEE39 | C900110A | DD4CD866 | 3A2BEC02 | 222FBA5E | DC9FC20F | DE0C2725 | EDEB1324 |
| 29402 | * 04/23/1999 03:22PM | 0A58F94B | C07BAABF | 1A201024 | 13F89E44 | CCC7BE74 | FF342331 | 05077A8A | 80948044 |
| 29403 | * 04/23/1999 03:22PM | 8C21C2E3 | 6E512E6D | B32C6C5F | C7B58AC9 | 841B4B77 | 92B40D75 | 25836F58 | 9302B95A |
| 29404 | * 04/23/1999 03:22PM | 9061BEFC | 8740C49A | A3E50C0D | 9655340C | 520C1762 | 7C3F8530 | D2483EB8 | 88816DAB |
| 29405 | * 04/23/1999 03:22PM | E992C0E7 | 22EEDC23 | 5628593A | 4B3BCD9D | 472D5D3E | 7DF9CD18 | BBD1D223 | 202583FF |
| 29406 | * 04/23/1999 03:22PM | 6302E8FF | BBCE0DD8 | 93C20128 | ACD7FEE7 | 0850E269 | F23CEB32 | AA1A3ECD | 6232A6D2 |
| 29407 | * 04/23/1999 03:22PM | 25215066 | FB6DA9B0 | E07B8287 | 325820A6 | C5E885D8 | 03496505 | 0C58394B | EF9C5ADB |
| 29408 | * 04/23/1999 03:22PM | 76DFC547 | 24DAA363 | C601F1DB | 8D3AA544 | 476E97B2 | ABD2C373 | B67568C0 | A4D1FBB3 |
| 29409 | * 04/23/1999 03:22PM | 79D0DF08 | 025F580D | 7BF68007 | 442FBBAE | 10CE9210 | D144951B | 8D3A595E | 5B18ADBA |
| 29410 | * 04/23/1999 03:22PM | D3AA65F7 | 0FC2C1C3 | B64E3B4E | 585E734D | 848DC752 | DB42EACE | 5F72328F | 1964E3FE |
| 29411 | * 04/23/1999 03:22PM | 1C38257F | A198322D | 5C90AA9A | 19B407A7 | BED3F12F | EFCC1E84 | EE8AB415 | 730C5400 |
| 29412 | * 04/23/1999 03:22PM | A7B7881E | 3CDB8DA5 | DA32B455 | FBBD5338 | DE2A978E | 91D732B0 | B15B9ECF | EDD44CD2 |
| 29413 | * 04/23/1999 03:22PM | 4848AF9C | E10D69D1 | 3977FCE8 | 40404CCD | 5C36737E | 888E3A98 | 6CE89A76 | DF0913BF |
| 29414 | * 04/23/1999 03:22PM | C17CDF8B | 9CA9DED4 | 9FADA5F6 | 651D5F55 | E64A24D9 | 401AC926 | 7DB577E1 | 5E891A2C |
| 29415 | * 04/23/1999 03:22PM | 121533F2 | 8D4E444E | EFFA55AC | 02E438B6 | D334CE3F | 3350FC4E | 94C623A7 | 78193274 |
| 29416 | * 04/23/1999 03:22PM | 27F78E7F | C484BF32 | 72EA77BF | 936D6DAD | 0E222DD8 | 47BA4525 | D9A0399 | 44440900 |
| 29417 | * 04/23/1999 03:22PM | A6E4DC0B | A1D3715E | D5559113 | 855A4327 | 5FB7AD93 | F7B86757 | 25AE9B81 | 6B00BEE9 |
| 29418 | * 04/23/1999 03:22PM | 0509EBE0 | 3EF87A37 | 95C24922 | 7A564797 | F861E204 | 852E0ACE | 437E0A28 | ED44422B |
| 29419 | * 04/23/1999 03:22PM | 6413D02F | 8C4513E3 | 9354B7F6 | D419A132 | 02EB1101 | 2D64D5AD | AF697F23 | 3AF5998C |
| 29420 | * 04/23/1999 03:22PM | 9066BEF0 | 85D7F8B1 | 9C54B9EF | A100CFCF | FA281299 | A57E9DA1 | CF1107E1 | 40586516 |
| 29421 | * 04/23/1999 03:22PM | 4E8AE7D6 | 3CF8D330 | BD04D7A6 | C128422B | 8F41ABB7 | EC14D2B5 | 1099DF26 | C1E7FEA3 |
| 29422 | * 04/23/1999 03:22PM | 14CBF10C | C0B223D5 | 8665534A | FF2B74C3 | 3B647C3A | ABD2C737 | CDCE2515 | 684D16EE |
| 29423 | * 04/23/1999 03:22PM | A61371A3 | 4D05FE9A | F5613192 | EA20F54F | 01B25319 | 86B114C4 | 20604E7F | 507E27A2 |
| 29424 | * 04/23/1999 03:22PM | DDB37732 | 58AAE697 | 4EF5BE72 | 1B1167C0 | E54A4256 | 6F92A445 | DEC0D6C8 | 3B8C8781 |
| 29425 | * 04/23/1999 03:22PM | 4E99351F | E302326C | E7B1F81F | 943D88FD | 7E90688A | 09E5E177 | 12FDB739 | D0962203 |
| 29426 | * 04/23/1999 03:22PM | 92F8D9B3 | 0BC36983 | 7448582D | 3153D717 | B0F415F6 | 2400A297 | 71FD02E3 | 7F9955E5 |
| 29427 | * 04/23/1999 03:22PM | 1CC41F47 | C697BF3D | 45655557 | 02A0D7B7 | F266D489 | D43861C7 | 3F0137C6 | 05ADDFC6 |
| 29428 | * 04/23/1999 03:22PM | 3964F1A7 | FC8E9C6D | B8952383 | 08D6E35C | F1CF9D84 | ABDB94B3 | 4AD3C30D | 842C1CD1 |
| 29429 | * 04/23/1999 03:22PM | 7ABE921A | 605A3C89 | BE4F0F57 | 17D64F7F | 8DB4ADF5 | 6AF4E4D9 | BE5A38A2 | 21D93B63 |
| 29430 | * 04/23/1999 03:22PM | E7A1704C | 2C67F58D | A5823FDB | 981C19C0 | 2260679A | 9314D718 | F2500F11 | 6B206A50 |
| 29431 | * 04/23/1999 03:22PM | 91C00B60 | F96F1597 | 5763F26E | 2FA0A983 | 5DC29219 | AA772AB7 | 7262EA3C | 17D98F78 |
| 29432 | * 04/23/1999 03:22PM | CF27AA2F | 7CBEB48A | 2E9F4F28 | 1DABB551 | C0469771 | B08A4264 | 08F9C179 | CB152F48 |
| 29433 | * 04/23/1999 03:22PM | 60B987AC | C9065D95 | 0C9D4700 | 0A2D9208 | 43717D5E | B73033F2 | A0A32F73 | DFE6D53F |
| 29434 | * 04/23/1999 03:22PM | D8AB18B9 | F763E5D6 | 06BBB76A | D5C7927B | 8296498E | 40481289 | 3F1C8DC0 | 5D1FA859 |
| 29435 | * 04/23/1999 03:22PM | 573C3D94 | 3423F9F3 | 1679EB07 | 3D2D8F98 | 6E4F8310 | 28550AA4 | 7943C34C | 0126CE16 |
| 29436 | * 04/23/1999 03:22PM | 8A4D5EB2 | B4E1ED6D | 7BD50B1B | 35B16327 | C232BDE3 | A212F8BE | DB001FC5 | 2091DB03 |
| 29437 | * 04/23/1999 03:22PM | 6FE56CD0 | 804FFA71 | 66C6AD45 | 666448C6 | A7AB3E8D | F2595796 | 62C4C501 | E45C6804 |
| 29438 | * 04/23/1999 03:22PM | 704574B5 | 458BACFA | EAA331B1 | 2415A92B | 63E04EF7 | B3B7C4D5 | 82E60D8A | 415BA278 |
| 29439 | * 04/23/1999 03:22PM | B1234B03 | 3BBC6992 | 97EEBE7C | 6E997430 | F35BA6F7 | F80851C1 | C4753C21 | 0DEF6B08 |
| 29440 | * 04/23/1999 03:22PM | F0CD0CC4 | 6F129FA9 | 4A8CA39D | B330B632 | CB569256 | 50CC770C | 88A62F7D | DE5474D9 |
| 29441 | * 04/23/1999 03:22PM | D1CE2D5F | 948405F6 | A7F61503 | C7B3B883 | 67FCEF43 | 9CD8FE74 | 540DBB6E | 21ADEC0B |
| 29442 | * 04/23/1999 03:22PM | 27E3AAFF | 2D016815 | FD19CDEE | 183DFCE0 | C227BEF9 | BDD4FD7A | DA621D0E | 2047D71C |
| 29443 | * 04/23/1999 03:22PM | 0D67E606 | 592A9BC6 | 5077BAF5 | B6CE6A73 | 2499B31D | 5A8EBD0 | D992EDAE | E1D2B359 |
| 29444 | * 04/23/1999 03:22PM | 32FDCA6B | CCD4A080 | 4E6323DC | 20395B03 | 6E76D7C1 | 1861E487 | F8231DEA | 1FA10B8E |
| 29445 | * 04/23/1999 03:22PM | E4FDFDD1 | 8664467E | 0BAB9461 | 2E3A0317 | 4BBB50D3 | 68EAB551 | 4E367237 | 64D58CB2 |
| 29446 | * 04/23/1999 03:22PM | EE2214DC | 384BBA1D | 0D4DB5F1 | 7DA48FFD | 67FAB5F7 | 1EEF3EAE | 487D5178 | 5EBF5697 |
| 29447 | * 04/23/1999 03:22PM | 489B6AD2 | B4C4F6ED | E3DD335C | 2AE42912 | EECA50F4 | 05648D50 | B83BAFF2 | 22DC2442 |
| 29448 | * 04/23/1999 03:22PM | F697E8EE | 7323BCA2 | E84F6AD5 | C1593195 | D12D1F32 | A52BCCF7 | 47CFF676 | A23BBE58 |
| 29449 | * 04/23/1999 03:22PM | 56C155B8 | DA671F0B | 83968803 | 9A6109A8 | 9244D54D | 3338D4F9 | FBA35B87 | FA3C2937 |
| 29450 | * 04/23/1999 03:22PM | CC70BC55 | 9DF52CC1 | C911F0BA | 1BCB8A7F | 70D987A2 | CD69925E | 640F12C4 | C292411B |
| 29451 | * 04/23/1999 03:22PM | CECECA08 | 43EB272F | 09DC91C7 | 99793958 | F42093C9 | F3E6C21A | A827CC0E | F2880E3F |
| 29452 | * 04/23/1999 03:22PM | 45E1AFF9 | 1FA68CD6 | CE909673 | 1C9C67F4 | 54FB245C | 2CFF3978 | 2B7A5690 | 675F90E7 |
| 29453 | * 04/23/1999 03:22PM | F52BA446 | 9E55D0AF | 7AA285D0 | 24BC33AC | B68B6EFB | 1E49C61D | BDD0DEB0 | E1FB3F3B |
| 29454 | * 04/23/1999 03:22PM | 2C3D65E9 | 0228504E | 5629FD6C | AC74A5BD | 7E3279F2 | 1063F5B8 | 7CB97A5C | 6A987199 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 29455 | * 04/23/1999 03:22PM | 22348C55 | 11B6E7D7 | B362D914 | D86C2400 | BC388655 | E8A0E79F 0C30A142 E0943132 |
| 29456 | * 04/23/1999 03:22PM | 064A48CC | A5909DE4 | 4D1F8C5A | F5986550 | 468242C4 | 90AEDD0C 0BBCD15E 3ED24905 |
| 29457 | * 04/23/1999 03:22PM | ED405123 | A921A399 | E11E9DED | 2AD89177 | AD63D51D | 4347B836 271F8845 1D01632F |
| 29458 | * 04/23/1999 03:22PM | 5414569E | 38832409 | 6EB1A440 | 11705C17 | 5AF35E7A | F5A4D4F4 E699BD80 1B1AE731 |
| 29459 | * 04/23/1999 03:22PM | 9A88D0DE | 3F3CED36 | E529417B | 27776C42 | ACF1B49B | 5717BE0B 5E806642 0058379A |
| 29460 | * 04/23/1999 03:22PM | 1E7FFA37 | 473F7AAA | 1C2DAC26 | 9D2CF27F | 58A1EF6F | 48B256D0 A29466EA 70AF2D8E |
| 29461 | * 04/23/1999 03:22PM | 4F0F38D5 | 89C1AC5B | EAC5FA52 | EA5F7DC8 | 0316C202 | 5F0F6EE7 2EE9A4AB 893C78E3 |
| 29462 | * 04/23/1999 03:22PM | AD589091 | 2311DCBE | CCEC96D5 | 71E2EB1F | B66C5B13 | 0E23F6FB 49EBD4AB F1531952 |
| 29463 | * 04/23/1999 03:22PM | 6112A716 | 96117432 | AD1EAACB | 9F0E0769 | C9F3E68A | 3EF293F9 9A1F7162 A2318F79 |
| 29464 | * 04/23/1999 03:22PM | DDF4F536 | D317FB6A | AEE21923 | 4D1EB134 | FF035829 | B16923CB CCB8E2D8 3F5C3D24 |
| 29465 | * 04/23/1999 03:22PM | 6E77C507 | D7539CFC | ED4259F3 | 43B9AEAA | F1DF6777 | A75FF1C0 B732C1A1 B06475A1 |
| 29466 | * 04/23/1999 03:22PM | B3C9A4AB | 1DC98875 | 98BF6BC0 | 819AA5C4 | 9566B6F4 | D862AE82 E2FB21AB 16F433B1 |
| 29467 | * 04/23/1999 03:22PM | 3301E008 | BA5E8B60 | 0CDDDAF2 | 718C734F | B84491F4 | 541D77FE C66F9F25 3172662A |
| 29468 | * 04/23/1999 03:22PM | E50B24C8 | 1E27F0F6 | C3A4AF79 | E1E01882 | 170EEBFD | 1986205C FF6E01C0 23D81957 |
| 29469 | * 04/23/1999 03:22PM | 27B5D277 | 1CAD5C21 | 117DEF4B | BD36F62B | 93AB070D | 9F000916 04B9E438 04741067 |
| 29470 | * 04/23/1999 03:22PM | EC90EFC0 | 8EAF9B6B | B0984F05 | 37B274F8 | D2CE00C6 | 5C6641FD AD6543A6 B733677C |
| 29471 | * 04/23/1999 03:22PM | F82FF3A6 | 7B22CFE0 | 07DB50ED | D42403B5 | 1FE50707 | 344814DE 631E9D5C E35F944C |
| 29472 | * 04/23/1999 03:22PM | E63755E7 | 7B953A2F | 6FE36213 | 58F1AD06 | A92E33D9 | F7ECD6FD 6783BAF9 C584261D |
| 29473 | * 04/23/1999 03:22PM | D04E1402 | 4D4867BF | 6E4002C7 | B14093E5 | EBF35453 | BE10CF65 156A5E25 851F5C1C |
| 29474 | * 04/23/1999 03:22PM | 1C667352 | 37CC4482 | 31C6E870 | F06B8460 | 11833D06 | C34C6C53 004C801D 89B7BEC9 |
| 29475 | * 04/23/1999 03:22PM | 8059CC97 | 30529DAF | 81925E64 | F7FF2CA4 | 6D224B61 | D0049666 423A3AD0 24DA21DC |
| 29476 | * 04/23/1999 03:22PM | 3D020AEE | 2CED6BA7 | B04E2B5B | 093A5CAD | A03D6BD5 | 57E556B3 81B0522C 16A10E86 |
| 29477 | * 04/23/1999 03:22PM | A71C9227 | 485E5085 | D8698978 | 4B39CFEB | 4E21E781 | 1B561E6D D4005871 588097BF |
| 29478 | * 04/23/1999 03:22PM | C2A1D9EB | FA39A7CC | 3CC83CB2 | E4C83933 | 4A5BD25B | 89CD7D83 C16A33D6 F2E9DBE7 |
| 29479 | * 04/23/1999 03:22PM | 40EA99E3 | C417EE5F | 03F210FB | 513FC0BE | 846EDDF2 | 2144ED84 32E928F2 66A5341A |
| 29480 | * 04/23/1999 03:22PM | 431ABB85 | EC79C59B | 29059266 | 36D26A60 | 3B60ACE3 | 75D6467E E9F0B2D3 79FE7EAB |
| 29481 | * 04/23/1999 03:22PM | 891EA645 | 56940C96 | 47C0651A | CDCFF021 | 0725FCF0 | 47295D7C 24F816B2 93E4111F |
| 29482 | * 04/23/1999 03:22PM | 5CD03AAC | F56224D7 | CB35B3B1 | 0A0F64FA | ADE1E6B0 | 285B109E A45EB01E 7B0B0F95 |
| 29483 | * 04/23/1999 03:22PM | DB2A1C3B | 9297D46B | 21F93D20 | 4073CB81 | 7AC52CD1 | F68FE299 280299F7 1CD84BE2 |
| 29484 | * 04/23/1999 03:22PM | E515EF63 | 12101573 | 02C1F283 | FDA8399C | EB274490 | A5B8A1C5 96EAC1D3 4A68C9EC |
| 29485 | * 04/23/1999 03:22PM | 70F54709 | E1BAB7AE | 987CE9E7 | 6BB671FA | D65AF42F | EF16249E 7A128E0D B7880B28 |
| 29486 | * 04/23/1999 03:22PM | 07C79221 | 44089B3F | 90C74D33 | 07594526 | C6ADE503 | CB3F00E5 44907D9D E486102E |
| 29487 | * 04/23/1999 03:22PM | 28802B28 | A5F6C925 | 972B41A6 | BFF32D42 | 17B04BCD | 9A089B20 F5BA9BC8 C062FB0A |
| 29488 | * 04/23/1999 03:22PM | F8A1CCD3 | 94EB9F58 | F84FFE2E | 18DB167F | D2A01185 | 620AE8C9 0DD5AEBC 7CE29828 |
| 29489 | * 04/23/1999 03:22PM | DD4423C1 | EA35D8C8 | DED84D49 | 52C3C11F | F27FE1EB | 1C1B81CB FED293C2 A46890C8 |
| 29490 | * 04/23/1999 03:22PM | C07C054A | 3BB71BD1 | 5E54A195 | 283EFEEF | C2F30F3D | E04DAFF3 59F7CE07 354E1CB2 |
| 29491 | * 04/23/1999 03:22PM | 10B27CE4 | AC11CF62 | B42AB8E4 | 14C25A90 | 09F705C0 | 99AAF126 5D8D06F4 F839D48B |
| 29492 | * 04/23/1999 03:22PM | 6583DE54 | 4969B09C | 89FD731A | A5D880ED | 9CE98A3D | 2FA6B6DC FF4CD071 EA70A36E |
| 29493 | * 04/23/1999 03:22PM | 82FBF06F | 28E2B3D8 | 034430C9 | F7A11C5A | 2A3E87C1 | 08BF1280 CF7C79DB 9DD408C4 |
| 29494 | * 04/23/1999 03:22PM | C71E5F67 | 3AC287C1 | C97F85F5 | 0DBDEFD1 | A0BB7671 | 98DC8675 DF3BDA88 45B821E5 |
| 29495 | * 04/23/1999 03:22PM | BE4203AE | 9AA7FE83 | 532F9A7E | E391582D | B920402C | BC616CDF 6A133102 B87550C7 |
| 29496 | * 04/23/1999 03:22PM | 3D102726 | B110B86C | 05A66F3A | CCDC1B85 | 08FC83E9 | 98DE8CAD 3AAD589C FACB9D9C |
| 29497 | * 04/23/1999 03:22PM | EC31C3CA | 4DC057AF | A324DA3A | 3B66E92A | ACDED02F | E95E8BD6 6815BA31 A72546FE |
| 29498 | * 04/23/1999 03:22PM | 429A6A1E | 40C71D49 | 923449AD | F21D1595 | 236C5137 | DD85D333 2314CE7D 6B72EC9F |
| 29499 | * 04/23/1999 03:22PM | EFC3CE86 | B3EF60AF | 17DF8E83 | AD5C0006 | 566D2E23 | B0ED1B2B 4149A722 F73D28DF |
| 29500 | * 04/23/1999 03:22PM | 807A68A3 | 764096EB | 96A762C4 | 1F63FC0C | 73B12EE1 | 44304F0D 76224FC8 B4213983 |
| 29501 | * 04/23/1999 03:22PM | 83A0CD6D | 8C2D1F3D | E77CE990 | 3F3D6612 | 656EE322 | F8AE402C E3188C1D 493C7A53 |
| 29502 | * 04/23/1999 03:22PM | 2C072475 | A8A674F6 | 35F74382 | 6A1818AE | 331E2410 | 5C123CB3 A470D392 8B4E5E94 |
| 29503 | * 04/23/1999 03:22PM | 3A3761E5 | 5BBFC894 | 3AB5A661 | C5040523 | 58BC32DF | 9D930449 4E5ABEAC 3FD03E85 |
| 29504 | * 04/23/1999 03:22PM | A6D67E12 | 4D12C2AA | 6D91FF88 | 8BADDB9E | EABEF234 | AD032978 364A5157 EC3B6028 |
| 29505 | * 04/23/1999 03:22PM | F77DF657 | F5420E33 | F97A05EB | 7A43A579 | EA198F34 | FD4EF8A2 E4616CB3 40BBF842 |
| 29506 | * 04/23/1999 03:22PM | 8D0A561C | FE3E9E43 | 1AC2BE9D | A6D37038 | 1B2769AA | 46BA499E 08161CA6 E48BF038 |
| 29507 | * 04/23/1999 03:22PM | B7CA623B | 07CBCF9E | 744FF857 | CAD861BE | 7168607D | CDD98218 988337C2 B28260E1 |
| 29508 | * 04/23/1999 03:22PM | CA80118E | 289D1BFC | 1C186BE5 | 726F2F72 | B87A424D | 0F0B418B C1BF5E8A 865CE694 |
| 29509 | * 04/23/1999 03:22PM | 3DAAD829 | 42CFB452 | 1307CDDF | BAAD0E53 | 7BA753CB | 236E4A8B 256CFFDD B658C35F |
| 29510 | * 04/23/1999 03:22PM | 9619FCD7 | 7DE62F35 | E6DCAD96 | 8732DA7C | 18FC4761 | AAC3F4B4 B170369F FEC52606 |
| 29511 | * 04/23/1999 03:22PM | 51CA80FF | 04309F46 | 36F90494 | AC1DEE3F | 8F5D55B8 | 004CB5AE DB858FAA 31868299 |
| 29512 | * 04/23/1999 03:22PM | FD95F857 | 0FFE3106 | FF913F59 | CE513503 | 611CD23F | 3C4DB03A 18EA7AC5 DD85813A |
| 29513 | * 04/23/1999 03:22PM | C0516B2D | 08729B0C | 884EC20B | 3AADF0D9 | 90CA7D44 | 9843A99E F79A41FC F72AA27F |
| 29514 | * 04/23/1999 03:22PM | 4DF80F65 | 79D12F29 | F66E2A2A | 65DBC895 | 8A55ECB8 | CBA827B5 62CBFED4 78517FCB |
| 29515 | * 04/23/1999 03:22PM | 7F818F83 | 483BF807 | 54C8831F | D5AADCE3 | 020FB9FF | B44D1A6F 3081C99A EFB96070 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 29516 | * 04/23/1999 03:22PM | 26BE363D | 86C07121 | F14BD10C | C447FFD5 | 7885AD83 | 60B29A3A | B59CC658 | 9F64394A |
| 29517 | * 04/23/1999 03:22PM | C51B7BF7 | 46F206F4 | 612869A3 | 7008EE59 | 644BA63E | 69567EF6 | 393C86A1 | 6EA8960F |
| 29518 | * 04/23/1999 03:22PM | FC65D44D | CA0589BF | DF48B7DD | 521880C6 | 094F9CFF | 929BBFCC | 4E489BA8 | 9D3CEDAF |
| 29519 | * 04/23/1999 03:22PM | 2019BE65 | 91317501 | AC1866F2 | FA47EE51 | D551CD75 | F715E90C | 8BB8160A | FAE8AF9E |
| 29520 | * 04/23/1999 03:22PM | 1ABAE048 | AB4257C4 | 425D2748 | EC148426 | A422CF96 | F58E9A57 | 480C8FC2 | 5A0CF9B4 |
| 29521 | * 04/23/1999 03:22PM | 9AC492F2 | 9945AB58 | 5163EE9C | E4E4F82C | A964A880 | 77E45392 | DB804758 | 8E41A4D1 |
| 29522 | * 04/23/1999 03:22PM | E79C2392 | CEB6A385 | EB2058CE | CF1AA949 | 63AE5F8E | A31DAC0B | 186CB179 | FD1E6277 |
| 29523 | * 04/23/1999 03:22PM | 7289BB04 | EF4670F1 | 8BCEB5A7 | 6C5AF240 | E3D18EB0 | CE6D370E | 1D531638 | 90815850 |
| 29524 | * 04/23/1999 03:22PM | 3D591AD1 | F36955E3 | 4405D6F6 | 9D27FAA2 | 592BDA48 | CFE60F59 | 60AF2EE2 | 262CFBF3 |
| 29525 | * 04/23/1999 03:22PM | D4CA430E | B5509B44 | 7637C50B | FA130406 | FF66021E | 47DB4CAC | 6DB4D0C5 | A3842ACC |
| 29526 | * 04/23/1999 03:22PM | C9A44E17 | C9950991 | 0ECA95E2 | 60C8805B | 871DCCA5 | B34A2EA5 | 0CFE128C | 69CC2E81 |
| 29527 | * 04/23/1999 03:22PM | 1AC157F6 | B53D71A2 | 8036B12E | E2B09FA9 | D3B3A486 | 5D622D32 | A715AF40 | C5AF84B7 |
| 29528 | * 04/23/1999 03:22PM | C7BB1F6F | 03E16DCE | 6A570E6E | B216CA63 | 79CA504D | 552311A9 | 02CA0753 | BCF90F88 |
| 29529 | * 04/23/1999 03:22PM | 65F42FB0 | 292CB00A | A8E9F116 | A873C83D | FE0A064C | CC836C73 | 86BF2D71 | 48F59EFC |
| 29530 | * 04/23/1999 03:22PM | A66E9A3D | 6D422B07 | C612DCD9 | 4C175406 | 56B33E50 | 118CEE2F | 9708D2AA | 99DC95FC |
| 29531 | * 04/23/1999 03:22PM | 593232BA | 5E3118F3 | B53F2879 | 3926F310 | FAF8188D | 82563351 | 725AFEA1 | BE207CD4 |
| 29532 | * 04/23/1999 03:22PM | 84B631FC | 0350C8D2 | 9DA05BC4 | D7A7A31E | F2DC3B0B | 7A001BA2 | B60B4FF5 | 416497F0 |
| 29533 | * 04/23/1999 03:22PM | 4755A476 | AA09DBF1 | 483B137D | 529F7A39 | F53316AC | 19D15697 | BC5A140D | 38FDA186 |
| 29534 | * 04/23/1999 03:22PM | 5FB9B917 | E4CA51AF | 54A33B31 | 0B3FA69A | 73CD61D8 | 1FAD8CB9 | F39E88C4 | 1610A290 |
| 29535 | * 04/23/1999 03:22PM | 252A52E8 | 53061934 | 69D3C2D9 | 4E5AF59C | FF750C3D | 72165B78 | 52AA57B7 | 03C10A50 |
| 29536 | * 04/23/1999 03:22PM | 0C8CAC8C | 1D64AFE5 | 2522BCDC | E1DE096E | 176C01F4 | 2B04C1AF | AC4BAC9C | 14E39D40 |
| 29537 | * 04/23/1999 03:22PM | 69A8B128 | 92DD6177 | EAC3B0A7 | DFC09903 | FF3ADC55 | 2733C9B1 | C086A222 | 8AE0A72D |
| 29538 | * 04/23/1999 03:22PM | 17E1C76F | F408A40F | C8C9BAE3 | 39044581 | 1EDB9265 | 45A71EDD | 0D6CFD83 | 4E7CC78B |
| 29539 | * 04/23/1999 03:22PM | 7263B248 | 33318C15 | 349252F3 | B266D8E6 | AEBCF9FC | 33D9B073 | 888A7C9E | B5065A31 |
| 29540 | * 04/23/1999 03:22PM | 6EAE7A08 | 57BA34B7 | 6143A646 | 3328E6E5 | 0983DE73 | 90CDFE35 | 2B856B56 | 77E53F5D |
| 29541 | * 04/23/1999 03:22PM | 2B1C875B | 83851919 | 59FBDE0F | A40A38C2 | A446A1A7 | 99A9B038 | 0AF50FC2 | F8522075 |
| 29542 | * 04/23/1999 03:22PM | DD35D3F5 | 9E5AFE2F | A7166E2A | 0F4822E0 | 0FAAFD13 | A076F96E | 56C58305 | 73E0F9EA |
| 29543 | * 04/23/1999 03:22PM | 46D65CE1 | 5B4F6127 | ECD67F8F | 497F28B9 | 2A3FB5B3 | B357F2C2 | B4CC9F6E | D0B7E29B |
| 29544 | * 04/23/1999 03:22PM | 9CD5EC3C | 6F69E2C7 | 14DC932F | DEDA41B8 | 126B97E8 | D5B78072 | 2A147A2A | D5C5E218 |
| 29545 | * 04/23/1999 03:22PM | 7AE3F17F | FDB98441 | 0DD8B080 | A355990C | FE92781F | 10C1C5D7 | 5748F373 | 0D216C05 |
| 29546 | * 04/23/1999 03:22PM | D4F79238 | 07AA9EAF | E2FB0EB3 | 05BA7B6E | 0D93FA4F | 33D31E43 | 8244C262 | 5DC7116E |
| 29547 | * 04/23/1999 03:22PM | 04E8A803 | 4BDCDD39 | E6F06EB5 | CCE46368 | 6D1843D3 | 16419581 | 7440CDA0 | 07852D01 |
| 29548 | * 04/23/1999 03:22PM | 7B690119 | A87BCCEE | 9F42E4E3 | CE6456DF | 5E8C8FCA | CB65AA5B | 3FBBFC96 | 0484EFB2 |
| 29549 | * 04/23/1999 03:22PM | 0177A816 | A95C76E4 | 8A320D9C | 4265F801 | 1989B752 | E7F6FA7B | FBB2B5BA | 1B25CCE9 |
| 29550 | * 04/23/1999 03:22PM | 73D82CD0 | 9D3B3DD2 | 8B296512 | 748D4321 | 0EB785C5 | D160705F | 8121A7B9 | 197E347F |
| 29551 | * 04/23/1999 03:22PM | E23629BF | FB371248 | EC7D9820 | 1E119E70 | 3533321D | E69D1BB1 | B82BD5FB | 3C98D024 |
| 29552 | * 04/23/1999 03:22PM | 31CA678F | 93171ADD | AF869DE8 | 8E575E0A | 6BBB0DDE | 58833ABC | 07A663C2 | 652B1C95 |
| 29553 | * 04/23/1999 03:22PM | 36DC5EC1 | C38169A0 | 4F40CF1A | EC71ADB9 | F50CE46A | 2D76F539 | 91075EA3 | 6BFE6981 |
| 29554 | * 04/23/1999 03:22PM | E571E55D | E95611BA | FFFB46BB | 7727D193 | 8EF17A81 | 089108D9 | 44819DC3 | 909D906C |
| 29555 | * 04/23/1999 03:22PM | CF5B90C5 | 61BFE0A6 | 49339156 | F5335D16 | 958E02C5 | 2A9DAA77 | C6AD6B67 | CFCC2004 |
| 29556 | * 04/23/1999 03:22PM | BF9A182F | AD682105 | C0285D8F | 7009E81E | 077EDCCC | 87B01256 | CBBB7480 | 60ADE52D |
| 29557 | * 04/23/1999 03:22PM | 428A0326 | 80183C84 | DF4D83C5 | 26A1680D | 46294D0B | D2BCED41 | FA5401D6 | A74F5F3F |
| 29558 | * 04/23/1999 03:22PM | EB1E567E | BADFACB9 | 0E67DAC3 | 3AF0846A | 357E1DAC | 5E7826B4 | 0164C866 | 6E1CE981 |
| 29559 | * 04/23/1999 03:22PM | 139092CC | 4D27346F | 88BE3F3F | 3531EB32 | BD94B6D8 | 8C9FF13A | 00DBA456 | 175AD6E6 |
| 29560 | * 04/23/1999 03:22PM | F603D592 | 5D7D689D | 48D07F27 | DD7C289A | 8E2F5978 | E5A75EA8 | 3FA334C5 | 25B8D323 |
| 29561 | * 04/23/1999 03:22PM | EA828411 | F987F694 | 9FE22C8D | 528D77B0 | 6BADC434 | 8C4A9B01 | 1DAFB098 | E1B4B3C8 |
| 29562 | * 04/23/1999 03:22PM | E88B6D4F | BBE21D63 | FAD5131D | EF219CF9 | 4D2E6F2D | 1DE164DB | EA3DA4CD | 5D08C29A |
| 29563 | * 04/23/1999 03:22PM | C08D2977 | BA7E5EA7 | 8D73E148 | 75FE26E0 | E0E0721C | 06B44F29 | 231C54F3 | FC724668 |
| 29564 | * 04/23/1999 03:22PM | 6B4DBBD5 | 6FF41FCB | 7B077C49 | 49D4B9D9 | CECF3FE0 | 8EC9F4BF | 45EE6EF3 | A720606D |
| 29565 | * 04/23/1999 03:22PM | CB37CADA | 54424397 | 6F9E56EC | A2842F2B | B45EB89F | 75E56AA3 | EC7C6662 | 691D40E6 |
| 29566 | * 04/23/1999 03:22PM | 0F6B1FEC | A72848F7 | 221A3DC4 | 0E7C9684 | 517D8C94 | 34616165 | ADCF0F6F | 5A0EA794 |
| 29567 | * 04/23/1999 03:22PM | 1648E428 | 2DC9DA52 | 9528833C | 349D4105 | 7C7CEEA2 | 43A27C73 | 62947C47 | 332A467C |
| 29568 | * 04/23/1999 03:22PM | 3CF2EF0B | 81E35776 | 03089BF0 | 94DA219A | 3E8D4490 | 25319AFF | 3271893B | 0D1230B2 |
| 29569 | * 04/23/1999 03:22PM | 4DA79181 | F7F81F23 | 05B60BA9 | 276C14FD | 83515974 | 5B5E0E0D | 45D2FE91 | 199A98D8 |
| 29570 | * 04/23/1999 03:22PM | 73825332 | C70881FB | 5DAF7F93 | 87CF8E85 | 828BC1E8 | 51025941 | 696EA854 | 18A6A1B0 |
| 29571 | * 04/23/1999 03:22PM | 09A56DE3 | 06447859 | E7CB7E66 | 23CA551A | 3D7EEEFD | 348E0A3E | F65A79AA | C5D8ACBE |
| 29572 | * 04/23/1999 03:22PM | F331CACC | 488E5FCE | F8466D27 | F929630A | 5DD83AB0 | E5B12788 | 3713CF00 | 1482FEA3 |
| 29573 | * 04/23/1999 03:22PM | 5B776767 | 416ACE48 | BE1B65C4 | BA83E059 | D6A78F92 | FB5603F6 | 5F68F57A | 28F96029 |
| 29574 | * 04/23/1999 03:22PM | 46D40F8B | 01465FC4 | 38661743 | CD18E638 | 8B668E7E | 2AD5D74F | 2F69FEDE | |
| 29575 | * 04/23/1999 03:22PM | A3493276 | 0B31473B | 78764C69 | 98630B20 | 8226B9F7 | A70A4F20 | 3AD3D6E2 | 32A20627 |
| 29576 | * 04/23/1999 03:22PM | 4EAAA93C | 3DF9AF87 | 807A6A12 | BE9D0D1C | 46E288A1 | CCD36B0A | 25FC94DA | 3D1C214A |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 29577 | * 04/23/1999 03:22PM | 2CF4865A | 7E67EB55 | 971FD6AA | 5CDC3867 | C8803D2D | 79A9A0E8 | 0690AFAA | 45D9C939 |
| 29578 | * 04/23/1999 03:22PM | A865A289 | 2F22A8F5 | 6155AB7D | 0290EE6E | E213CAA2 | 8D18E847 | 9FC5397D | 8F834145 |
| 29579 | * 04/23/1999 03:22PM | 52A5A0BB | C1E657AC | 0452EC8B | E5BE2082 | 0EF5A48E | E6B3B61E | A550BD82 | C6A2752E |
| 29580 | * 04/23/1999 03:22PM | 3EC9E26F | E04BE2BD | 8A5FF7E9 | 7A67A9D7 | F42EBA50 | F6D9F162 | AF1B33FD | 68FCBE3B |
| 29581 | * 04/23/1999 03:22PM | 74C88550 | 3D631BE6 | DBA8144D | 868A4166 | F81771D4 | 1919F6C6 | 20279055 | 0F8C87E4 |
| 29582 | * 04/23/1999 03:22PM | BF61D6F8 | B0EC2A1F | F8B1AA1D | E843AE35 | 9B6F4911 | E94C6129 | CF9326F8 | 0BB83242 |
| 29583 | * 04/23/1999 03:22PM | 2AF60B91 | 038D1F9F | 93551F19 | 43268367 | E55360D7 | 3F9333A1 | CE62441C | 127AB24F |
| 29584 | * 04/23/1999 03:22PM | E73C408D | 94ED551B | A9A74652 | 709307E5 | F3B10EE6 | 0FAFE49B | AC2EB714 | 7DC2AAA8 |
| 29585 | * 04/23/1999 03:22PM | F4122205 | 77E76455 | 2631CE6F | 234FF285 | D59DB942 | 6A8A0A21 | 5651AF6B | 52FC1C12 |
| 29586 | * 04/23/1999 03:22PM | 154070F5 | B47EA5B1 | D605E0D3 | DDE6B1B7 | F42D2FDD | CC9FA66A | 64E1911C | 5641092A |
| 29587 | * 04/23/1999 03:22PM | FBE366F4 | E682EE25 | 51732C67 | 28D92FA0 | 20B5367A | 9310F0C9 | 8EBA1A10 | AFB09A64 |
| 29588 | * 04/23/1999 03:22PM | 449B9256 | 1B3ED985 | 304E2DF5 | C6D17C94 | 75F4F238 | 9FE3B6E9 | 1DF199D3 | AB119ACB |
| 29589 | * 04/23/1999 03:22PM | 2510A52D | 3A7D61F6 | 78B2294C | 59DFC9F0 | 31F811FA | 5DF3C884 | 3D3C1A54 | 9779A2ED |
| 29590 | * 04/23/1999 03:22PM | 3117280B | 93506DAE | DEB51361 | FE32B7CA | 822132C4 | 12E34A08 | 207130F8 | E06E76A8 |
| 29591 | * 04/23/1999 03:22PM | FC593EA4 | 768B5EDD | F84F9473 | 44A23296 | 12E5A361 | 2E7D1600 | 86577FAA | F3894369 |
| 29592 | * 04/23/1999 03:22PM | A5FBD78C | 324E378F | 1400C2C7 | DB510D3C | 6ED95A21 | 2447E588 | BC4FF893 | 5DA156C8 |
| 29593 | * 04/23/1999 03:22PM | 21F7A79F | 252E0AED | B78CE04B | D8D8EC1D | 8407036C | 1240E856 | 36F42D60 | 65F17C57 |
| 29594 | * 04/23/1999 03:22PM | 86E6CC9F | 7D47A0DD | 9AE36E63 | E698BB66 | D42E552C | 26B2CA8A | 64143113 | 4567F066 |
| 29595 | * 04/23/1999 03:22PM | CA794A35 | 8FCB66CD | 64D32BCB | 400D02CB | A813DD15 | 543AFA73 | 1D4D57B1 | E8AA94D7 |
| 29596 | * 04/23/1999 03:22PM | 6D759908 | B0FD0467 | 021DCA52 | A6360A13 | DD20B84B | FF00603D | 637AA893 | E0A36130 |
| 29597 | * 04/23/1999 03:22PM | D53A0E22 | 5F2A055F | E116D667 | 84974DFE | 1A2672CD | 7D91F316 | 37CD0426 | 6886DEA1 |
| 29598 | * 04/23/1999 03:22PM | AE0827FD | 23B3FB51 | 6C181F5E | 7B627A8A | 8FD05F15 | 10AEAE3F | E4289FFF | BB55E1D4 |
| 29599 | * 04/23/1999 03:22PM | 4A90BEEB | 25EE82C6 | 8F150172 | 11FC2AB2 | DA3983F2 | CE42B3D2 | 99455217 | 3BDF4CEE |
| 29600 | * 04/23/1999 03:22PM | 1F107152 | 0435B3FA | 1B46C3E2 | 35761399 | B38B7544 | 25974024 | 4430BE75 | 749A77BD |
| 29601 | * 04/23/1999 03:22PM | 334902DA | 12F8A08A | AC7712C2 | AB4C92CD | C656495A | 7F5287B5 | 9F999F28 | 9FABA29B |
| 29602 | * 04/23/1999 03:22PM | 6BF98844 | 72CC8579 | 1845CEA6 | BAD7E288 | 16C47004 | 964BB104 | 528BD299 | 6DE756AA |
| 29603 | * 04/23/1999 03:22PM | 95FA195D | 7699CEEA | 44AE92C9 | 50096A8D | F9E92AAF | 6B5DF629 | A2184D58 | 7AB6D4B3 |
| 29604 | * 04/23/1999 03:22PM | C15E48A2 | 0BE113C2 | F7F2D8D7 | 46A3FB24 | 4E3A7F0A | 49969EFA | F619F287 | 2E00E529 |
| 29605 | * 04/23/1999 03:22PM | 4284292A | 8F59E71F | 322ABEB9 | 86618EAD | 9DEF3594 | E1500A52 | 23D73774 | 3E595B33 |
| 29606 | * 04/23/1999 03:22PM | F37818EA | 2FA29B91 | FD91FE2D | 2B43A641 | 64BEF7DD | A439D363 | 65218951 | 2E64821B |
| 29607 | * 04/23/1999 03:22PM | DDBCBAB4 | 092667CD | 1CFFC8DA | B74E1C37 | FA9F2A78 | D1E51F45 | 6820EAA4 | 53A4DC0C |
| 29608 | * 04/23/1999 03:22PM | C2CBE497 | 5A4AFCAB | 6C0B840F | 3523F18F | AA31D85F | 987A7C68 | 9B82E104 | B75DB330 |
| 29609 | * 04/23/1999 03:22PM | 4CDACDF2 | 1701DCB1 | 9AEEA252 | D28C9438 | 4E0F2C1E | D18A85B8 | 295C8994 | 5DDABB68 |
| 29610 | * 04/23/1999 03:22PM | BEBBBDA3 | B0DA40D4 | 45E525A0 | 7B51C81A | 02128ECB | F59BE4A1 | B76C0A75 | F9BD89C8 |
| 29611 | * 04/23/1999 03:22PM | 200CCD9F | 07811F0B | CD2D2CD1 | DD227698 | C2EAA56B | C9CB38DF | EC925D82 | 121BE23F |
| 29612 | * 04/23/1999 03:22PM | D923990B | B5CF6779 | 7995D707 | C4D63E3F | 0E988BF9 | E5A3ADDC | 335A724D | 2048119D |
| 29613 | * 04/23/1999 03:22PM | 2DF858E9 | D54C143B | 712E8E8C | 13F5768E | BA0A911D | DA7072C6 | 60E462E8 | 4EC593F |
| 29614 | * 04/23/1999 03:22PM | 0FD24579 | D48E0547 | 3EBD2E03 | AD80B9F8 | 304AC4E2 | 4A5532C0 | 8FFE1E66 | 956768CB |
| 29615 | * 04/23/1999 03:22PM | BB38D998 | F1AC902B | 530407F2 | D3C36A58 | 74015E0B | DC60BF7C | 80F9F34D | B31FBB7B |
| 29616 | * 04/23/1999 03:22PM | 59A7A7F5 | CFF5F44C | 3070D145 | 65389EBC | E8380900 | 52EE7319 | 5471FFA5 | 0D776150 |
| 29617 | * 04/23/1999 03:22PM | E126051C | 818C572D | 78BA0347 | 0E1FEFB7 | D13A958D | C93F882D | BA176118 | 40244287 |
| 29618 | * 04/23/1999 03:22PM | 174EC1D4 | 5008DFD5 | 1C49CC20 | 83E0EAB9 | 5196131A | F3ECC260 | 3A7FB489 | BF9F1FE9 |
| 29619 | * 04/23/1999 03:22PM | 18130994 | E976718A | 6A26E367 | 788E0916 | 9206259E | 9097921C | 0512735E | 6A4EDB9E |
| 29620 | * 04/23/1999 03:22PM | A76F693F | 402905A4 | B69EB39D | 5384E74A | 711584BB | 835FA47A | 51198FB9 | 4FE74324 |
| 29621 | * 04/23/1999 03:22PM | FACEBBC9 | 31E003D7 | F030234B | 50A8BE47 | EACE9B27 | 42F07363 | E9175EE3 | 6585886D |
| 29622 | * 04/23/1999 03:22PM | E44232CF | 4FBD21E9 | DA3120FE | 13225EC9 | B31B0631 | AEA54029 | 986DA9EB | D0FB916F |
| 29623 | * 04/23/1999 03:22PM | 1C827EA9 | B449E62A | 7427C839 | B8D20204 | E92A69E8 | AB04A46F | DB0119E7 | ADF0D459 |
| 29624 | * 04/23/1999 03:22PM | 886A3A75 | 5921B179 | 2C996B8F | 85B36AB3 | E35BC5F1 | 75434F93 | 96229D33 | C3B55D86 |
| 29625 | * 04/23/1999 03:22PM | C6C28809 | CFE3A8B0 | 8579FCD7 | 4EA580E0 | CE029F33 | 53C9A982 | 4F30FBBE | 26331B24 |
| 29626 | * 04/23/1999 03:22PM | C7A5AFCD | 65335B4F | D927B24E | 343619A7 | 022400FB | BC3A1938 | C8EA02B4 | EC6B2A81 |
| 29627 | * 04/23/1999 03:22PM | 4D7C2310 | 3DABF0EF | 2B117C28 | 2515E5CC | B1238B2C | ED8B0EC9 | 7BA18CD6 | 1FDF8225 |
| 29628 | * 04/23/1999 03:22PM | 005D75FB | 349B4273 | CAE9E4D5 | 371BE51D | D55063A4 | 7115F14D | E106B2D7 | 136B662C |
| 29629 | * 04/23/1999 03:22PM | 044509BF | 5D74F2CB | 6056287B | 8CE143DF | BACD4B40 | B39FE976 | BDFE44AF | 269E1762 |
| 29630 | * 04/23/1999 03:22PM | C2EDDA3D | 32A5E5EC | DB3ADC47 | 52A860DB | 3307C933 | 7C952B03 | B4357E16 | 70090559 |
| 29631 | * 04/23/1999 03:22PM | 8C186825 | 3E2A0642 | 2CCB2E9A | BA67E539 | 260B0E48 | DF5F3E14 | 1084F8F7 | 4C372B88 |
| 29632 | * 04/23/1999 03:22PM | 366D4405 | CDE646FF | 0958D916 | 4453C896 | BA3AA071 | D3D2E7DC | A84F45B6 | 3A58C152 |
| 29633 | * 04/23/1999 03:22PM | B628BECE | 252BD103 | B48698A9 | 286B5715 | 3432A4F1 | DC9FABA6 | 0DAB2509 | 747DF3E2 |
| 29634 | * 04/23/1999 03:22PM | B0F66A45 | 1CC51416 | FBE80F52 | A463EBAE | D2C9EAF7 | 0635FD62 | 85F19E4F | A5116C3D |
| 29635 | * 04/23/1999 03:22PM | 1418CCF9 | 809C0897 | 2D0314C0 | 5A983168 | E5A32171 | 113F4919 | 5715DCDB | C2779371 |
| 29636 | * 04/23/1999 03:22PM | 0BBA6916 | 6D9B2ECB | 9872186A | 0D175C55 | 0CB32451 | 1B6F0671 | FB1E4F61 | EB991815 |
| 29637 | * 04/23/1999 03:22PM | 3A8BFF7B | D918ABC1 | BB1E02E1 | 01BEF98A | 245454A6 | D89E60FA | A5C0F672 | A5686759 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 29638 | * 04/23/1999 03:22PM | C4826033 | A60672D1 | 699F7597 | 25E11920 | 47EB2421 | 8C5A7300 | 2414153D | 05888CD6 |
| 29639 | * 04/23/1999 03:22PM | C136B8DD | 8A45BA27 | BEFA60D1 | CF98A495 | 97F613F0 | 7F11311C | 7E2D67F1 | B7D17BA4 |
| 29640 | * 04/23/1999 03:22PM | 52CD2AB7 | F9286799 | 5A53BA6A | DF3AE6DB | BA07A128 | C3FE4DFA | CB79EB03 | DA2F7C0E |
| 29641 | * 04/23/1999 03:22PM | F2163FEE | 941211CB | 18731977 | 6B0EB50F | 4FA5790D | EECBEEA6 | 8F65468E | 278E68AA |
| 29642 | * 04/23/1999 03:22PM | 1DFA36C1 | A2301CA4 | 5BF9537B | 9CDF52D3 | E2774424 | 04EF6FFD | BC91C7F3 | 3B706C7E |
| 29643 | * 04/23/1999 03:22PM | 0C2904F1 | 044D4613 | 2141F831 | 615AFCCE | E5950322 | D99DC977 | 16C9EEAB | 8494417B |
| 29644 | * 04/23/1999 03:22PM | 1575EE76 | 5F692660 | 20B34C14 | D08E2E4A | 55DB58A1 | 93A65512 | 16F1D364 | 00A059F36 |
| 29645 | * 04/23/1999 03:22PM | 9726C25C | E83242B6 | 52CFC585 | 4540A868 | DA0A5B24 | AE1D564B | 67CB9835 | 27AA83A8 |
| 29646 | * 04/23/1999 03:22PM | DDFD6132 | A422568B | E0064348 | ED7A59B5 | 165D3FAF | 769CD3BB | F5D830B1 | 8CE0E19C |
| 29647 | * 04/23/1999 03:22PM | C0D0E11B | 60814D0A | FE0E0B66 | EC759F14 | 80E2ED9B | 8354A90E | A30D7CD7 | 681461C9 |
| 29648 | * 04/23/1999 03:22PM | B9BE517B | 6AC2CC7A | 8500CD1C | 35996B58 | 87A58474 | 8A071B0D | C7645809 | 47CAD3A3 |
| 29649 | * 04/23/1999 03:22PM | 0CDD71EC | D916A235 | 74098E15 | 81698BE9 | 8844267B | 4A82543A | 4D97BEAA | F7364123 |
| 29650 | * 04/23/1999 03:22PM | CDC09C8E | 9E81FAF2 | C5F38E13 | 25331D15 | 744289E0 | 9540A325 | 5FC086C8 | 685E995E |
| 29651 | * 04/23/1999 03:22PM | A7D09261 | 26CC4D96 | D069DFED | 5855ADDE | 44B0DDF8 | 66429269 | 88E766AB | E8C80172 |
| 29652 | * 04/23/1999 03:22PM | 1113DF4F | 6D4349EB | 462BD76B | 196465A1 | 4B1F8D22 | CC8073E5 | 55DE77B5 | 4332E1C1 |
| 29653 | * 04/23/1999 03:22PM | 3D1100A7 | 70A5bDE0 | 0A99A245 | 22369F58 | 158C3DC2 | 3EE1DA45 | 1D224D49 | 9B00C831 |
| 29654 | * 04/23/1999 03:22PM | D6B4E549 | EF2E85CF | 3D7CC707 | 491E4CB5 | 15B7C48D | 04CE51E4 | 7E662F7A | A4BCE9F4 |
| 29655 | * 04/23/1999 03:22PM | 84DEE7D0 | 1D019F01 | 1BF47E5C | 42A8A883 | 27359CCB | 1693F04C | 553117B0 | B1F6F792 |
| 29656 | * 04/23/1999 03:22PM | 469DEF8C | 5418A32F | A1A91D6D | A79E6437 | D0D04789B | 86EBD7EA | D1A8728A | 617CB5F1 |
| 29657 | * 04/23/1999 03:22PM | D9E499D6 | 55909752 | 87BC0F59 | E0107413 | 624DE6E9 | B8CFA99A | 0AE25B59 | D8A32A93 |
| 29658 | * 04/23/1999 03:22PM | A21F21D6 | F8D8C1B7 | BDA87D91 | 352B1E37 | 47A3AFDC | 3ECBD3F8 | 538D9C6B | 484278DA |
| 29659 | * 04/23/1999 03:22PM | 958CC873 | 921A0F27 | EF73AAC6 | A28D518B | F9E1B8E3 | AD90DFBC | A7C34226 | 8DF79460 |
| 29660 | * 04/23/1999 03:22PM | F37F937E | 29E09B74 | 8CC3B5C5 | B416E91C | 960CCB33 | 62BB4983 | 582B5954 | 53B5C9B2 |
| 29661 | * 04/23/1999 03:22PM | 3D54089F | 8189E44D | 742BA6C6 | 8E496968 | 6FC94843 | 500B04E0 | F8C595FB | E91853D9 |
| 29662 | * 04/23/1999 03:22PM | BF3D7B05 | 2C3BAB42 | 24F496A2 | A541EFA9 | 15965308 | 6482BB9A | 1BDE9257 | 54D3C96D |
| 29663 | * 04/23/1999 03:22PM | 4A12CDAA | 34B24690 | C53FEA96 | 0A424FF1 | C80DD04C | 308E4A47 | 1E91C782 | 7C34552F |
| 29664 | * 04/23/1999 03:22PM | 3ED33810 | E297C052 | 0B4EDB55 | 4BD145F1 | F6B69395 | 956CCA67 | 3AD036BD | 62910A67 |
| 29665 | * 04/23/1999 03:22PM | 66BEDAD4 | 9DC082CA | 01E1D05E | DFCF771D | FE6A3E09 | 0299272E | 2AC3021E | C1F2FD36 |
| 29666 | * 04/23/1999 03:22PM | A3B8AAF2 | 3F22DD69 | DA1CB934 | 54717317 | D1FC47C3 | BCF1E534 | C290DFF1 | 160B166E |
| 29667 | * 04/23/1999 03:22PM | AD1D3EB7 | 0EBE4EB5 | 3CF59BEC | 3EC22D74 | 80250DB7 | ACB23BD9 | ACC2D677 | 52D6092B |
| 29668 | * 04/23/1999 03:22PM | F20385AF | EE022A82 | DC878E2B | 301DBC05 | 33186D9C | 22628E24 | A197B8FF | A820CC96 |
| 29669 | * 04/23/1999 03:22PM | 1C4A342D | 33DE9763 | 8DE7BE80 | BED08124 | 5867D53A | 0B51F24B | 8459B12C | 3EE2F16B |
| 29670 | * 04/23/1999 03:22PM | 59EE7101 | 36C4CB83 | D6122852 | 80379F25 | 4F5367D5 | DE68FAEF | 1B027CFC | 58B7DD92 |
| 29671 | * 04/23/1999 03:22PM | 95B0F664 | 4B177EB9 | BEAEE4A0 | C5B3A743 | A26CC3E8 | F800C25A | 17EDFF8B | FAD24DBC |
| 29672 | * 04/23/1999 03:22PM | 65744F04 | 4D874B8A | 5FEEEEF3 | 54D634BE | E42FDA47 | FEB7E34C | 3C304BBB | 73513707 |
| 29673 | * 04/23/1999 03:22PM | 5A3AD2DE | 4FE79489 | E91B9353 | 383E02A6 | 0EFF75B0 | 3FD45A7D | DAF741F4 | 43CA32E1 |
| 29674 | * 04/23/1999 03:22PM | 7EDA87B5 | 338FB741 | 04A367D5 | 75003E54 | 34F40AB1 | 36A7956C | 7B52993D | 4FD906CC |
| 29675 | * 04/23/1999 03:22PM | EF0B1353 | 0E6F889F | 76CA66C5 | 557AF3E3 | 8270FCAA | 32336FB1 | FB9EEBB5 | 5D403F33 |
| 29676 | * 04/23/1999 03:22PM | 5B60BF5C | 5410E119 | 0D9450B1 | 6005AB5A | B4B17A10 | 74712C8A | 80E02907 | B25F9EFB |
| 29677 | * 04/23/1999 03:22PM | 5113EFE7 | 421CAD08 | 23C4D0F7 | 4E4B0F26 | CF0C0DAB | 73584AE0 | 1228611F | 0483975C |
| 29678 | * 04/23/1999 03:22PM | 92C552D9 | FC1B5549 | CFB9C7D5 | 279F96FB | 1706CA97 | AE868027 | FBCA7FC6 | 6568C54C |
| 29679 | * 04/23/1999 03:22PM | 5764EE72 | 7E3486BA | 6A07898C | B9CBB72D | DDB01056 | 50AE136C | EEC6DB1F | B82B2D50 |
| 29680 | * 04/23/1999 03:22PM | C87BA28C | 0EA50F41 | 04625EBE | 84701AD9 | 4B8E708B | A1D7A4B0 | 133D464C | 4E2D7A34 |
| 29681 | * 04/23/1999 03:22PM | B72A39FB | 2F41A635 | B930108B | EB0BAE86 | 6D5924C4 | D8DAB28A | 93275410 | 2D2D0DC0 |
| 29682 | * 04/23/1999 03:22PM | 93A54215 | BE46E20D | 47F6FA77 | CF56D08D | 53168D98 | 5CFA891A | 32AA4369 | DE89A539 |
| 29683 | * 04/23/1999 03:22PM | F42B97AD | 49C5C964 | 27B65F9F | 3D53E9D8 | 507E9CDD | 2EC63FEE | 8FEA57CC | A9C3379F |
| 29684 | * 04/23/1999 03:22PM | 74DD60E0 | 179F0B44 | C73AB825 | 6D9BCA76 | CEDB09B7 | 3E6EEAB3 | 8D972929 | ABB8F23A |
| 29685 | * 04/23/1999 03:22PM | A9A89E21 | 07CF894D | 150B35F1 | E5080F1E | 2D31B90A | 0A5E0D17 | 606D8362 | C78F9F29 |
| 29686 | * 04/23/1999 03:22PM | 09A098B0 | 05871798 | E5D6E42C | 9CB96326 | 4032FEDE | 0EA25F04 | F072C4BA | 8A55049B |
| 29687 | * 04/23/1999 03:22PM | 1660881C | FB40CA78 | A78731A0 | 1D54F85A | 80B5275F | 039B94B5 | 829DE3F7 | 9A0DB86A |
| 29688 | * 04/23/1999 03:22PM | 11C57C04 | 5D00F44E | 759726EA | B5E8DCE1 | 6CEE0686 | 789BDF36 | 18E99BC4 | C1F27F43 |
| 29689 | * 04/23/1999 03:22PM | FD284DE4 | DC9965F2 | 543A8D53 | D9E4D7E7 | 655B2BA9 | 17B262FF | DB96C5D8 | 0E17D335 |
| 29690 | * 04/23/1999 03:22PM | A6F08F91 | 029174B5 | 9B06F426 | 38DF13C2 | F03D5128 | 19518EEF | 708B35C0 | 4298A391 |
| 29691 | * 04/23/1999 03:22PM | 87DFCD22 | 0935BBFD | 75EDDED8 | CDD3AA2C | 2CE4445D | 116B06D0 | 7199439C | B657DF89 |
| 29692 | * 04/23/1999 03:22PM | 2D1FF81C | 73B4CCC9 | 69F2DCD7 | 2B5FD414 | 4D79684D | D7CD6379 | E89145C8 | 4A05C87F |
| 29693 | * 04/23/1999 03:22PM | 9F6C9E54 | 6145F339 | FADCCAB4 | 90559EBF | B8F50675 | 0B1D9201 | 71F3B0BD | 4F5CBA17 |
| 29694 | * 04/23/1999 03:22PM | F11E0BDB | 7AA3795D | B1A5B856 | FB423C25 | 1EF16F6A | 470FCB04 | 69527586 | 9D989071 |
| 29695 | * 04/23/1999 03:22PM | EEC44FCF | B4EA1F26 | 8DC2B4C8 | 8F2A3742 | 5FCC899F | 5864ABD2 | FBE247D7 | 1480D006 |
| 29696 | * 04/23/1999 03:22PM | 18547BD1 | 905EAED6 | F7506526 | E62F7ABA | 3F638315 | 010B1E5B | 8620E91F | BDE44266 |
| 29697 | * 04/23/1999 03:22PM | ED863181 | 6F09BE3C | DA56EF41 | 6B0085FF | 4E91B8AE | 1AF63C94 | 8C667EE7 | 13DFAA50 |
| 29698 | * 04/23/1999 03:22PM | 68E48175 | E210651E | 9DFC5893 | 9BD520AE | 215307FE | 931F1202 | 4AAA7CC1 | C5361195 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 29699 | * 04/23/1999 03:22PM | 5BA167ED | 4D2D205A | 9EE105DE | 6195EC17 | B4BA8CFC | 12DD4527 | A9E27B8B | 927D97F2 |
| 29700 | * 04/23/1999 03:22PM | 3FE4BD64 | 57D242B4 | 786EB936 | F9D12E67 | 727DAF27 | 3705A01E | 30293E5A | 8C45F5F3 |
| 29701 | * 04/23/1999 03:22PM | D744D70E | 996D5386 | 639A561E | F86C726C | 996BECC5 | AD373FAB | 60CA8DE7 | B8CAD865 |
| 29702 | ^ 03/02/2005 12:51AM | 9566364F | 715C091C | 5D08B883 | 8075E0B9 | 4C053BE6 | 0CD7A3BA | EC7E2953 | 74899503 |
| 29703 | ^ 03/02/2005 12:40AM | E27DB287 | 28BAE9DE | 027C8E6 | 4ADFD288 | 62EE1079 | 6108AB6E | C0A2DA33 | 85A26D43 |
| 29704 | * 05/06/2003 06:21PM | 18BA8F24 | DEC49442 | 4EECA26B | 9CBB70E7 | 60819611 | DC26E910 | 189D8F85 | C1F36DD1 |
| 29705 | * 08/23/2001 03:00PM | E547B370 | E0DD04E1 | A79EEC7C | 4738DA58 | 57681961 | 6AD9C519 | 68B1301A | 8E8A3ED0 |
| 29706 | * 12/17/1999 02:13PM | 4DB2AA02 | E42AF284 | E1C60BF3 | 65EA81CD | 15198D11 | 416B479B | B8C37616 | A292DB8F |
| 29707 | ^ 05/27/2006 08:48PM | A783BB0E | 274F1716 | A827CA44 | 005F5DF4 | 60008E40 | B980CF84 | C4E76711 | F7E67C80 |
| 29708 | * 07/17/2004 11:54PM | CBADF4FD | 1EE574BE | 068EAF0D | CC974335 | 0E7AB62E | 815241C7 | C9B8A140 | CF3F3A06 |
| 29709 | * 08/04/2004 01:56AM | 2ACD16C1 | 0DCFB308 | EEC36CB9 | 9054FCC6 | F80CDC7D | 4B4138C8 | 8D40F020 | E2392717 |
| 29710 | * 07/17/2004 12:32PM | 8E22F081 | 0D521686 | 3531375B | C02E1375 | 09039361 | 1BED4657 | 46CD8762 | 9987437B |
| 29711 | * 08/23/2001 03:00PM | 48A84F6A | AA1F6DE5 | 8E5FB37C | 658AD12E | EB172C09 | 827CB2EC | 0E5B81B9 | 56CF0E1F |
| 29712 | * 08/23/2001 03:00PM | 8F51AF39 | ED22A3D9 | 3C1D8F13 | 25778F4D | 122CF555 | 4E637C1C | C9BAA742 | 8B3FAB97 |
| 29713 | * 08/04/2004 03:07AM | 4D584911 | 09DC23CA | 26A6FA8C | E102CBC8 | FA027A50 | C358F1D8 | 8B3277F1 | 9B152849 |
| 29714 | * 08/04/2004 02:04AM | 7E8D8472 | 73CA6A4A | AC533599 | F9EBAD27 | 26300383 | 248AC046 | 9F3D9472 | ACF94DDD |
| 29715 | * 08/04/2004 02:48AM | 6F4E6A59 | 8B5F1E27 | 152E3A23 | 2AD6D4BF | E54ED67A | 6F4AE82E | 64819726 | 81CB3071 |
| 29716 | * 08/04/2004 02:45AM | 1714898E | 561916DC | D4F83F42 | 2E209197 | 73C05D3D | A188BB87 | 8D903036 | 92624B11 |
| 29717 | * 08/04/2004 02:46AM | C4AB6B88 | F5A2059C | 57D2DA7C | C322CF18 | 01706DAD | CCA7DC99 | 739378BD | F6FF226C |
| 29718 | * 08/04/2004 01:56AM | 1434E2C3 | B0EDD43C | 9399331F | 0DB4351B | 74F2E5A2 | 5C4EDB1E | 42E25118 | A69291BD |
| 29719 | * 08/04/2004 01:56AM | 8B6FD186 | 6638CEF9 | 2BDA79BF | 9B59151A | 6309CE05 | FEC7ED90 | EDDD2EC6 | 13418AE1 |
| 29720 | * 07/17/2004 12:39PM | 43201836 | 97BBBFCB | BF6C70E4 | 8410AABA | 0DB80410 | C348E961 | B45F58C4 | 85BFB5EE |
| 29721 | * 08/04/2004 02:48AM | 1AE552F2 | 571E35FF | A316605 | 052A41B0 | 3B43C6A5 | 6886223A | A9B9B585 | B8FB6364 |
| 29722 | * 08/04/2004 02:45AM | F0BCAC1D | 5088D42A | 2929B6D8 | DB5B2D5E | 025EEC8D | 25101A5F | BC173186 | 0E129288 |
| 29723 | * 08/04/2004 02:46AM | EFDC9EFA | 43F97725 | 971C6241 | F51DA517 | CD4E951A | 603D3938 | 5575700F | 01B1D787 |
| 29724 | * 08/04/2004 02:47AM | BD6E0EC3 | E915DEA7 | 61A44E67 | 1AF178B1 | A3C53536 | 2E03168D | F6F85564 | ADADE122 |
| 29725 | * 08/04/2004 01:56AM | 54216682 | 1029AD8E | 4D385F7C | E1079235 | 3002E53D | CBA128F5 | 2D9D15C2 | 673EC2B8 |
| 29726 | * 08/04/2004 01:56AM | BDFF827A | 1BC96DFD | 138264A0 | 6ECFCD76 | BDCF20C0 | 81D93C51 | 2F070EEC | FF4939A5 |
| 29727 | * 08/04/2004 01:56AM | 7313A45E | 1B0A05FB | 159A8403 | B5BF8FA4 | 7A6C847D | 919B9B20 | 5EBA4DFF | 5A2CCC3B |
| 29728 | * 08/04/2004 01:56AM | 0FFBE1A7 | 5B62100F | 4A7C5173 | 3C2CE708 | B9C107AF | EAE1F495 | 553E5D2B | 17471498 |
| 29729 | * 08/04/2004 01:56AM | B062A708 | DCC36787 | 8061772E | 4DC4D2BA | 4537D134 | 66852410 | D561A76F | E77E1C2B |
| 29730 | * 08/04/2004 02:47AM | 60AE8EC0 | 63F19812 | 800FFB7E | 1A3DC133 | 276648D2 | 3540CE05 | 65DBB327 | 5F03039D |
| 29731 | * 08/04/2004 02:47AM | 36F523A4 | 779F5434 | E2598270 | 610CF2B9 | 76D3AC38 | 40C4459D | 17F00C4A | 7AE83EC6 |
| 29732 | * 08/04/2004 02:48AM | CEB1530F | F7CEA1A8 | 5D1A177E | 618D37A1 | 8FF5FB6B | E401E9AE | 151C791E | C07E8911 |
| 29733 | * 08/04/2004 01:56AM | E19B74A4 | 9B09B000 | DF13DC8F | E450E5CA | 62D89C5E | C927F7F1 | E4DD054B | 9FECF475 |
| 29734 | * 08/04/2004 01:56AM | E646D842 | ADD1C1AD | CF5FF496 | AD6FF184 | 5CE378D8 | 2CCC41E9 | E84E1D3D | 912C6B33 |
| 29735 | * 08/04/2004 01:56AM | 2ACC1DCC | 728D6F96 | 5480C97A | 81F0A78B | 1964CDA0 | 580A5C71 | E5B78439 |
| 29736 | * 08/04/2004 01:56AM | 80ACAB05 | 3F438D3F | 21FCDB36 | 7D40B83E | 97C9E8AE | F4F0BBF4 | 2FCE874C | AB45C43C |
| 29737 | * 08/04/2004 01:56AM | FCADDC27 | 2B4FE8AA | BD74A3A4 | 2A719B86 | 41E2D981 | 57D19561 | AF309049 | FE8411F8 |
| 29738 | * 08/04/2004 01:56AM | 8EE50158 | C7CCBE62 | 92A213DA | 48FB98EF | 1BECFCF2 | 8EBCF1F4 | F14B6DC2 | F1D1D41B |
| 29739 | * 08/04/2004 01:56AM | 086DE3F2 | 36F27A08 | 6C3104D4 | 362E6848 | 6DCC6ACC | 68D56CE1 | 2C989ECF | ECF7190F |
| 29740 | * 08/04/2004 02:47AM | A7E8E184 | 4750561B | 3493B959 | B63CBF1D | D123F683 | 012CB602 | 9D9B33D1 | 1AE5C6CE |
| 29741 | * 08/04/2004 01:56AM | E2464E58 | EE7BD771 | 4AE4C512 | CDC98ED0 | A32D4F23 | A94C1A59 | 9BBEE0C1 | C15E3FF0 |
| 29742 | * 07/17/2004 12:39PM | ED1EDACB | E0FD8B26 | E6884313 | DFDD8E9C | C6779A08 | EFC31EC4 | 44011EB4 | 46BFEFF0 |
| 29743 | * 08/04/2004 02:47AM | 1579D968 | D0F47899 | 98A45AE7 | D778D1A4 | 5C34AEBE | 44608910 | 15AC0D17 | E5970050 |
| 29744 | * 08/04/2004 01:56AM | 9FE4608B | 31AA7547 | 465917FA | E17E884D | 388AE97A | 8FFE4DEC | 6AD33C77 | C13C494C |
| 29745 | * 08/04/2004 01:56AM | 95B17145 | 1D77991D | 722279F6 | 0C9253A9 | 2CED9D66 | 32E4B440 | C7E847F0 | EA94ECDE |
| 29746 | * 08/04/2004 01:56AM | 2C40B171 | AE99754B | 73BD3643 | AD87C472 | F4E2AACA | FD08E406 | 1C231BAF | 4F156EE0 |
| 29747 | * 08/04/2004 02:47AM | 9F98C5E8 | 4FA89DFB | 635922E8 | 9A08744B | 87242334 | 75E66803 | D268D823 | E62A1E64 |
| 29748 | * 08/04/2004 02:45AM | DEB0776B | 5CDCC363 | 0821B305 | FAEA02A1 | 46616D64 | 0A1A5116 | 7EE76C1C | E7E23671 |
| 29749 | * 08/04/2004 01:56AM | 4F48FC97 | A6DEC932 | 1BB23F91 | 95BFAD48 | C37ABB2B | 2C876C23 | 3A1662B9 | 42A887A7 |
| 29750 | * 08/04/2004 01:56AM | E8CD8899 | 1E7C4CBD | 37B06D48 | A3912C00 | A74A7D68 | B03F8D7E | 4E55BACF | 01838EDC |
| 29751 | * 07/17/2004 12:39PM | 6D867C65 | 1286BCFC | C84BF5B0 | 70FC1EED | 3BC12E83 | 3467A42A | 50A99C68 | FD31CC69 |
| 29752 | * 08/04/2004 02:47AM | 405DD91E | A9BE84AB | 36068977 | 2D0B39BA | EF2225D1 | 1EB19EA4 | 789CFE11 | 96EAB49B |
| 29753 | * 08/04/2004 02:48AM | D0C8FA91 | 701B5D6A | 0FDE5CD2 | D6B5DCE2 | BB66ACEF | FB33B750 | D3D3910B | 021B1716 |
| 29754 | * 07/17/2004 12:39PM | B46E15CC | 51036461 | 6B2728F6 | 30183E3E | 1B2AEEB9 | CFC9BEC1 | BD912150 | 413AFE72 |
| 29755 | * 08/04/2004 01:56AM | 4123CE65 | E0BE0702 | 50E5C676 | 7306E25E | 8172EC7F | 8CFDE8A1 | 47891732 | 9E88F23D |
| 29756 | * 07/17/2004 12:39PM | 541B3549 | C460BCCD | A97CC618 | 1C4A1095 | D158774C | F010FB5E | D4C1405A | 87500A68 |
| 29757 | * 08/04/2004 01:56AM | 28770476 | 2AE00D8 | 3A848D49 | EA35CF1D | F14BA466 | 848BF21 | 277A4BB7 | 859E14D8 |
| 29758 | * 08/04/2004 01:56AM | D1FF665C | 1F2EE67C | EB321D0A | 98F89196 | E6357D78 | 283EBC5F | 14A3F9EC | 418AD3B8 |
| 29759 | * 08/04/2004 01:56AM | 4AE82BFA | 30C30DFB | D618F2A7 | 480F9196 | 5045D048 | 1DDCE777 | 0FF357AE | 5C542D99 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 29760 | * 08/04/2004 02:45AM | 0A37DBE5 | 25D52BD8 | 27C1D7AB | D63322EB | 3A033F1E | 91A15835 | EAE95986 | 3F9D8F25 |
| 29761 | * 08/04/2004 02:46AM | 925A207F | DF833866 | CAA381C7 | 33AC4F2F | 17931FA0 | 39ADAC69 | D5478995 | 8D436C2E |
| 29762 | * 08/04/2004 02:47AM | 467E90CC | F446318F | 6525B3C9 | BA78B319 | 75F62BCF | 93E15284 | A13DB58 | C3FAC3EC |
| 29763 | * 08/04/2004 02:47AM | CDC6058E | 190B7F3F | 508F2D5E | 634AA553 | 51AB560E | E8CA519D | 3C81E09C | CBFE9691 |
| 29764 | * 07/17/2004 12:39PM | 94B44A7E | 9AD5C504 | 23755B42 | 33007A0C | CC220506 | D7F4C391 | 670012A3 | 27832B8D |
| 29765 | * 08/04/2004 02:47AM | 43E7B2BA | 805F0D6C | 3F933054 | 97480BCB | 20C8CE5A | 528D7F36 | 4959E916 | EB92FE23 |
| 29766 | * 08/04/2004 02:48AM | 98841458 | 96F3952C | 40C4D813 | EA815ACE | B002F567 | A1F171EF | 935AD46A | DF108CD3 |
| 29767 | * 08/04/2004 01:56AM | FF42555B | B8772062 | F3A62CE1 | 67662D62 | 239AF8ED | E548C545 | 723687AC | D5853568 |
| 29768 | * 08/04/2004 01:56AM | E24D31FF | D6D43773 | 25316995 | 9B2E856E | 76A4351E | 33AEB7AE | AE6E91E7 | 4BA883C0 |
| 29769 | * 08/04/2004 01:56AM | 1E2F1FA8 | 539553E3 | 02D55187 | 6FADB73E | 240FD570 | 6CC816DA | D85A441D | E40E2927 |
| 29770 | * 07/17/2004 12:39PM | C91B044B | 4BAC0841 | E2497159 | 306E6135 | 8DFC782F | 0F6062AA | 144D7091 | 4690A6C6 |
| 29771 | * 08/04/2004 01:56AM | FD33CE71 | 5DA08648 | CBDC3A9C | 1F2B0B28 | F082822A | 83D5EDB3 | 81AC414D | 770590D0 |
| 29772 | * 08/04/2004 02:46AM | A6D95990 | 064BDF7A | 5AEDBB93 | 587BF44D | 618A8D95 | 171BA41B | 3D204B00 | DCE434B5 |
| 29773 | * 07/17/2004 12:39PM | C12CFBE1 | 37A47F2D | F8D184CD | 615CB4FD | F45E069B | 0F429E11 | 757B17DF | D258ACD2 |
| 29774 | * 07/17/2004 12:39PM | 0128AFB5 | 05BDA8A3 | D409822F | 97966F56 | 072F17AB | 7EFA1ED4 | ACFC6BF8 | 506833EE |
| 29775 | * 07/17/2004 12:39PM | 36559FA5 | 13E25C57 | 1FB8C8A3 | 9513A911 | F537A3A5 | 81A27E96 | 4F5B9FA4 | AEEB721C |
| 29776 | * 08/04/2004 01:56AM | 38C91C24 | D0D421B8 | FACA0A01 | ED03B5C9 | 5CDA14EA | 0D8DCEE2 | DE622B40 | D93989B1 |
| 29777 | * 07/17/2004 12:39PM | 76FB6AE6 | 8F5C1A26 | B0E0D477 | D5CF87A1 | 3D2EAF20 | EABCAD78 | 2760B966 | 450C5633 |
| 29778 | * 08/04/2004 01:56AM | 5C97DAAA | 4640D733 | 0CC1012B | C3DCD960 | C4D42267 | 80167392 | B25800B1 | CC733ECB |
| 29779 | * 08/04/2004 01:56AM | E800909D | 2821BFC6 | 97A33506 | BCD24F6A | 1BE86474 | 5AA8087E | EC96210B | E93D4CFE |
| 29780 | * 07/17/2004 12:39PM | CE219DF0 | DF6153B0 | 39EBA5D9 | EF7034A9 | 70031484 | 7409650A | E787319D | AC128A39 |
| 29781 | * 08/04/2004 01:56AM | 7316923E | D346413B | A0B05531 | 0AD5BB94 | D4EC3B73 | 1AA3DE3D | 13D32103 | 510D777C |
| 29782 | * 07/17/2004 12:39PM | D8BC36AF | 43A01375 | 885BFA0E | C103E77D | C5544528 | EEC66B65 | B8DFA1E0 | BF383B0A |
| 29783 | * 08/04/2004 01:56AM | 3A20770B | 61E9F3BE | FA0B9DEF | D8628F36 | D0C397A1 | 8B8E63E9 | BAF27466 | 39BBC731 |
| 29784 | * 08/04/2004 01:56AM | D767FD2D | A6363171 | 4EF4B3CB | 2421063F | E70A1970 | 5F9EEE36 | 394CACB3 | 4A8DBCBB |
| 29785 | * 08/04/2004 01:56AM | 9DA4FEC9 | A281E8CB | F03F647B | A0CB2564 | 9957017C | 40AC7E5B | 762B7E16 | 022ED868 |
| 29786 | * 08/04/2004 02:48AM | 3234FEDD | 15989610 | 19BE6B8E | B0EF93FA | A24E7B0D | B3EAA73F | 5CBC884E | D0DD8404 |
| 29787 | * 08/04/2004 01:56AM | 26373DB4 | 53A462B0 | 04089D3F | C6659595 | 53C4E6A1 | A339F16 | 2D60A545 | 989A4A57 |
| 29788 | * 08/04/2004 01:56AM | 59CB2283 | 00CF87A5 | 7C788DA2 | E25C0846 | 0B06FDED | 5778595C | 2CE67C7A | 48660402 |
| 29789 | * 08/04/2004 01:56AM | 9FF0E8B6 | 5FD9F440 | 8509C4E8 | 644780E5 | 985DC4E1 | 8CF6F47D | 61DE83CC | 86788A05 |
| 29790 | * 07/17/2004 12:39PM | FC302F6B | 02F8E010 | 533F8CED | 70F76386 | 8D4178DA | E79C557B | C20C8A06 | AA1242F5 |
| 29791 | * 08/04/2004 01:56AM | 7B38DBF4 | BE0FCA35 | 4C333435 | 1B075300 | E1B3E8D6 | 8855180E | 6D125AA0 | DC244FD7 |
| 29792 | * 07/17/2004 12:39PM | 32397428 | DED6A881 | A5340414 | 695BC015 | A52A3C37 | 234513BC | B7D3F387 | 4466B450 |
| 29793 | * 08/04/2004 01:56AM | FF4FE091 | 5D779027 | F36C1F93 | 83B830B2 | A7C37208 | C51D85DC | 69D637F7 | 52367748 |
| 29794 | * 08/04/2004 02:45AM | 4AB6FD46 | 678C5FF8 | EBBEBEC5 | 910E308E | FFC6E762 | 1DDB4489 | 9EE6E39E | D368133B |
| 29795 | * 07/17/2004 12:39PM | 05C0EA72 | E3DA7AEF | 7C469922 | 8EBF1C85 | 32A062D8 | BC192F02 | 026C34B2 | 324A0300 |
| 29796 | * 07/17/2004 12:39PM | D1AA77AF | 34443421 | A4638F3F | ACB327C6 | 277D4240 | C2345718 | 557D6281 | 8F6AA480 |
| 29797 | * 07/17/2004 12:39PM | 80B6BD9A | A0814B84 | 76D0FE06 | 32331A02 | 4D33A3F7 | 753DE0AC | F60726A9 | 8ED84188 |
| 29798 | * 07/17/2004 12:39PM | AC398CF5 | D1F0D837 | 74F95C80 | 0B2E8C24 | EAE42C69 | 15A5E939 | F170405A | 3E99E39C |
| 29799 | * 07/17/2004 12:39PM | 4D3EAE11 | 2A74F328 | C8B68F2D | 4E1760DF | 6FB81C3E | CEF2E3BD | 2DE3DA4F | 1FEE78EA |
| 29800 | * 08/04/2004 01:56AM | EE53E118 | 7376F786 | F9B364BE | 2F953F87 | 2E218E1C | DEC9EE45 | A9C408AD | 0C2E4D9F |
| 29801 | * 08/04/2004 02:48AM | E0A60270 | 8D44F38D | E360A281 | BAD43E14 | A226D4A3 | 64B54E82 | 74EBBE18 | 0F9BCE5F |
| 29802 | * 08/04/2004 02:45AM | 32D10916 | 1F6F3F83 | BE2A65B6 | 62C57BD1 | 4D10ED37 | 8115DFE2 | DA57B473 | 9DE5AEC4 |
| 29803 | * 08/23/2001 03:00PM | DDDF2924 | 64650AEA | 7088372C | 1D976FA2 | F0B50939 | D61ED82B | 11409443 | 6B65A066 |
| 29804 | * 08/23/2001 03:00PM | 4547C81F | 8063E567 | 81544DA1 | 5F0AE002 | 5E60600A | D344EF06 | 49F645BC | 59D16ADD |
| 29805 | * 08/23/2001 03:00PM | ADE0B91D | 8488A7F9 | 0D07D328 | F2D29EF1 | 1E920035 | A9533308 | 14C2B837 | 2B044C65 |
| 29806 | * 08/23/2001 03:00PM | D40A6784 | 17400D00 | 57705744 | 6CEEE7DE | 554D93DC | 2D6620A9 | 41674CDC | A9EFF221 |
| 29807 | * 08/04/2004 12:10AM | 01147F5A | 17BFEF50 | 865B6121 | 30095C4D | 7E021D67 | A8EEBCA3 | AD1368C9 | A6A72240 |
| 29808 | * 08/23/2001 03:00PM | 1A137A4C | D7F5DBCB | 9977387F | D4E14395 | 3C1AFAF1 | 2FAA482C | FB68F205 | E976B3AC |
| 29809 | * 08/23/2001 03:00PM | 6D604A05 | 84C69C1F | 79E8754B | 7D2728B1 | A95CED95 | CD0FC6E6 | D795B140 | 9489477E |
| 29810 | * 08/23/2001 03:00PM | 2D3E3260 | 6E755BE7 | 6CF4522 | 207FEC00 | 11A29C31 | 90626420 | 48EC6571 | 0DAF65AE |
| 29811 | * 08/23/2001 03:00PM | 481AA6CA | CC189AB9 | 26462779 | BE8D9333 | B486EF81 | 8D0610FB | E1B4635C | 7337EE84 |
| 29812 | * 08/23/2001 03:00PM | A695C9C4 | 021952E5 | 41A98BB4 | 668B5C57 | 94B5B91E | 9C27A006 | D4EB8F28 | 71D1633B |
| 29813 | * 08/23/2001 03:00PM | 1F385D57 | C6C8FF7D | EB918D54 | 9CA81A0A | 0415C14C | 21184C6A | AE4BB2F3 | 32264178 |
| 29814 | * 08/23/2001 03:00PM | EB26B2D0 | E3B77E4B | 16822142 | CB5FDDB5 | FAF757C4 | DFB2C307 | F80E171E | 76AB00C9 |
| 29815 | * 08/23/2001 03:00PM | DA2D9C0C | E251FB2F | F3CFB674 | 3451A6D1 | 6117015C | 0873BDA4 | A8612AB9 | A7A4E8E7 |
| 29816 | * 08/23/2001 03:00PM | 9F638B48 | 24159681 | 4551443D | 2C0BC971 | 62C288E8 | 0BE6AACD | 450BC420 | DBCAA0DA |
| 29817 | * 08/23/2001 03:00PM | 355CE467 | 140BD07A | D2E9D0A6 | 1CF49E3D | E7C116E4 | D9E94210 | 472D7B3A | 51EFBF42 |
| 29818 | * 08/23/2001 03:00PM | FF3A1808 | 99290FAB | C95C3DCB | 7172A3EF | B3BC43A9 | 78E778D9 | 0D72817E | 5EB88456 |
| 29819 | * 08/23/2001 03:00PM | E43D523A | 32088FA1 | EB647251 | 6FF7259F | 55991FB8 | 345595D3 | 0EFB04E5 | 4E807B24 |
| 29820 | * 08/23/2001 03:00PM | AACE6749 | 201F2A42 | F4B1F714 | 8A3E014A | F36958AF | 0073CAC9 | 1626A87E | E6B2C1FB |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 29821 | * 08/23/2001 03:00PM | B25480E3 | 526F6A2C | 14025E8D | 439ACE02 | 1FB8D66B | D743BB32 | 4DEF92C7 | 01251435 |
| 29822 | * 08/23/2001 03:00PM | 12CB4CDC | 1D757315 | 0E54AA14 | 2035FF52 | 1B5F764A | B8431B17 | E98DE1AF | 50BDF64E |
| 29823 | * 08/23/2001 03:00PM | 08E2A8EC | FAF256A7 | EA0B9F88 | C32DFE7B | 565CCC92 | 1C84B5CE | F92D5CED | AA695C6C |
| 29824 | * 08/23/2001 03:00PM | 7913434E | CF7A3672 | FD4D5F7C | ED724389 | 8B15314B | 02CC2691 | 6B4B8B51 | 334CBB9A |
| 29825 | * 08/23/2001 03:00PM | 590A926C | D13021B3 | FD51450E | F69FCDBD | 42DF4AA8 | 637B31B8 | 48356CA9 | D99073C1 |
| 29826 | * 08/23/2001 03:00PM | 1B4806E4 | 1175DFD4 | 06F3C2AC | 772ADE4F | 8FE6FA46 | 84730022 | 810D81E9 | 181C9B8A |
| 29827 | * 08/23/2001 03:00PM | 4C977E7C | EDB65483 | 8AF95FFA | 213C94A7 | A1499D70 | CE243467 | 5ACC5592 | EAAC9AFB |
| 29828 | * 08/23/2001 03:00PM | 50AB62BF | B6E913D7 | 40D9BF45 | 012BFB37 | F4F5A4A9 | B337978E | 4AD99E7E | 59B77439 |
| 29829 | * 08/04/2004 01:56AM | 794A3192 | 54CFB9DA | 44DEE0B6 | C2BD3389 | 3BF35534 | 373FE7E4 | C5075AD6 | 81C3B460 |
| 29830 | * 08/23/2001 03:00PM | 0195D4E7 | 129FC9D0 | 867FD8F9 | 83329F1B | A1DE50BF | 8DCA73A2 | 23CD4B3D | E4D97554 |
| 29831 | * 08/23/2001 03:00PM | F3085F9D | CBB4A5E4 | 0C23B568 | F19403FF | 44BDF0E6 | 6225081F | 24AB8D9E | BE953E36 |
| 29832 | * 08/23/2001 03:00PM | BC9E0335 | F173C04C | 28FB7A3E | 7F454371 | 812DFC97 | F5D59F7E | C8356606 | 69DDF8EC |
| 29833 | * 08/23/2001 03:00PM | 2807EC82 | B0377A25 | 5D5D1E7D | C7524FA3 | B83C7AE8 | 5653B77C | 44603F31 | 14E2F9CE |
| 29834 | * 08/23/2001 03:00PM | 0E922FDE | A93770F2 | DCFA3642 | 63AADE2E | 8F878FB0 | E54C975F | A1D6A30F | 5FD91044 |
| 29835 | * 08/23/2001 03:00PM | 7CC3953F | 2EE755A2 | 0B9A106C | D17BD0AB | 741A0774 | 27535E25 | E031DE41 | BA0970DE |
| 29836 | * 08/23/2001 03:00PM | A9540535 | 6942FC1C | C4DDB886 | C5309F44 | 5325CA72 | 1A8F70BE | 2CA5D5C1 | 562960FF |
| 29837 | * 08/23/2001 03:00PM | BB5B8E39 | D37E56A0 | 1C800D3D | C5BCB4EE | 1132BA50 | 2316A1A2 | CADBCF85 | 8C47FE5A |
| 29838 | * 08/23/2001 03:00PM | 25C24993 | 68685136 | 195F42F3 | E0E10F35 | 6994C309 | 2A2AE949 | A336FB45 | 8E109FD3 |
| 29839 | * 08/23/2001 03:00PM | 36279ECA | 21EB2255 | 90A45DF6 | CCBC8807 | D1B98296 | D8AAC6B5 | 2112CFD3 | 101FF4F7 |
| 29840 | * 08/23/2001 03:00PM | 0E378801 | DBE5ADB5 | 911CC32D | CB4F50A7 | 7DF0F3CF | 3418936A | A8024325 | AD323084 |
| 29841 | * 08/23/2001 03:00PM | E78E414A | 9AEA65D6 | 204C3CEB | 8741FFC7 | 0CD4FC16 | 7EBDF392 | BA87E8C1 | 27EB6D29 |
| 29842 | * 08/23/2001 03:00PM | A1E7B378 | 59337950 | 5E5AF3CB | D883C7E1 | B8824A57 | 3B97BB77 | 2697503D | 3C161DC6 |
| 29843 | * 08/23/2001 03:00PM | C55619A9 | F32092F9 | B8FA8A3B | CD65D1BF | 087F352D | D0516A32 | C26255CD | A60D2610 |
| 29844 | * 08/23/2001 03:00PM | E1EED5CF | ACAF1BA0 | 43828E37 | 67D6D48E | FB24FEAA | 6DE07286 | 68A8A5B9 | 2EA6A5BB |
| 29845 | * 08/23/2001 03:00PM | 38F029EC | 59831138 | DB6B8397 | 4696CF88 | 7AA2D8B1 | 30ACA069 | 3CEC4C9C | C23258CD |
| 29846 | * 08/23/2001 03:00PM | F84F0DCB | 85F0F745 | 35CAC4E4 | A4CCE60D | 57353036 | 445170E1 | 045B7F41 | 770ED7D7 |
| 29847 | * 08/23/2001 03:00PM | 0D5A0AAB | 34C1B1AF | D9BB5197 | A1B1236E | 5354003B | 6101FF71 | FC7C193E | C80273FD |
| 29848 | * 08/23/2001 03:00PM | D197078D | D59B5D6B | E214BF18 | 75754069 | 1681A269 | B499CF68 | 8CB84427 | F7A285CF |
| 29849 | * 08/23/2001 03:00PM | AA7D7F3E | 3A974FAC | 5DCF2A47 | 587AC0BE | 7E99B119 | 7CDDE901 | 18EA0805 | F7F8D044 |
| 29850 | * 08/23/2001 03:00PM | CCAF1A61 | 22248E8F | 9D5A050C | 0723F981 | 3B3A156E | 0FAEAC71 | C5DBC369 | 9EBFE75B |
| 29851 | * 08/23/2001 03:00PM | 99B93E68 | 0E75B81F | 9C649772 | 61B2D79C | 3949A1C7 | 9871A69E | 7674A3FE | 8DBBC4B5 |
| 29852 | * 08/23/2001 03:00PM | 4C958568 | 000DBB21 | 9E86E1B6 | 77EC4928 | B6B5EC51 | 4BEAA922 | 41439307 | C4633560 |
| 29853 | * 08/23/2001 03:00PM | 350E2560 | A3DAB0E4 | 7E002D76 | 6D754F7C | 53B2EFCE | 7311B2C2 | 483232AF | 8AB3D78B |
| 29854 | * 08/23/2001 03:00PM | FE2FADF6 | 59B3B527 | D474F256 | 34147486 | A78A3F13 | 843128CF | 8F417F46 | F0EDFB9F |
| 29855 | * 08/23/2001 03:00PM | 5381F6A7 | F79092AF | 3EB038BD | D3AD7B27 | 09F9A448 | 959D7C72 | 607CA978 | E34E4D0A |
| 29856 | * 08/23/2001 03:00PM | 2BF865A2 | 6E8B48AD | A9F59338 | 0A3E2436 | A6F52617 | DE5F6E0E | FE552C3E | D57A10C6 |
| 29857 | * 08/23/2001 03:00PM | C503F899 | 3FF61C3C | CD6FBC78 | 95FFBF44 | F9A488AB | 30C96733 | 62F1B442 | DEF2D7E5 |
| 29858 | * 08/23/2001 03:00PM | D02926B5 | 7828B606 | 646B9305 | 838D1AB7 | E976EC16 | 5F028A3D | 3C8D3053 | 1A670415 |
| 29859 | * 08/04/2004 01:56AM | 02764108 | 613D861B | F6637988 | A6D408E0 | 355DAA5F | 80223919 | EE326790 | D362D53E |
| 29860 | * 08/23/2001 03:00PM | 69A2AF35 | BC969BCB | 67DC712E | E6FCFE2A | C290EDB7 | 8AAA5A4C | 88B150EE | 15E2E2A0 |
| 29861 | * 08/23/2001 03:00PM | 0B568E3E | D9272242 | E0C1F371 | 3BE492DF | 87B16CDE | 7F74930B | C29AB29A | B0AD1EE7 |
| 29862 | * 08/04/2004 02:07AM | EF878BDD | 070AA611 | 337142CD | 99E4ED9A | 444E96E6 | 4981A09B | 202A5B50 | F12C3C3E |
| 29863 | * 08/23/2001 03:00PM | 76B2791A | 109C7575 | 18447B60 | ACD7EAB0 | 20D69951 | 019D8A23 | D67E8674 | B1DDE60E |
| 29864 | * 08/23/2001 03:00PM | B834CA12 | 6E1AB895 | 62130DFA | 2B0533CA | D6E83043 | FC50F0FE | D2C7090A | BDE754E5 |
| 29865 | * 08/04/2004 01:56AM | 5BA5BE28 | 50F08756 | 9741406B | DCF42BF3 | 60E706EF | 8006C082 | 5E3C96D6 | B12250A4 |
| 29866 | * 08/23/2001 03:00PM | 2F9A78C0 | F0602FAD | BD1CD27B | 3003782E | FFC510B8 | CFFBC723 | 7B74455F | 092E3782 |
| 29867 | * 08/23/2001 03:00PM | B2B2A814 | BB2BBE5F | 25042BA1 | F933ECAF | A03247AC | 725467D4 | 17C89835 | FC24A2CC |
| 29868 | * 08/04/2004 01:56AM | 6F379E7C | E5F8826B | AF8AA5A4 | 4844ADDF | 1C334486 | 327D95AE | 732F2073 | CD3122A2 |
| 29869 | * 08/04/2004 01:56AM | AAC527E3 | D617E6DF | EC0C05A6 | ECB11DBF | 64AFC9D9 | 4847A9E1 | 1BD993E8 | 16BC5CBF |
| 29870 | * 08/23/2001 03:00PM | 42FAB293 | 3BFC13B3 | 6825DDE5 | 6C8B88FD | 2B487938 | 47AF58C3 | 2CDC73A8 | 32E8B6B0 |
| 29871 | * 08/04/2004 01:56AM | 7A802C73 | 082734E4 | 6C45C549 | B8D7CF64 | AF04E9E5 | 039877E8 | 297AE95F | 31DAC7C7 |
| 29872 | * 08/23/2001 03:00PM | 6665BED0 | 38BCB4C6 | 3E22B1F1 | 92150A9D | F82DB644 | 8D5E9AB1 | C42C6D57 | FD7B8732 |
| 29873 | * 08/04/2004 01:56AM | 4CBAC77D | FFF2D2D8 | 41D7F334 | A68252EE | 3F790CF0 | 6D2C28C0 | 46634199 | F884C0EE |
| 29874 | * 08/23/2001 03:00PM | 4DE4448A | AB002518 | 2C0F3D18 | FF4C6678 | E1C32E01 | A06D4BB5 | 4E0890A1 | 3F06D122 |
| 29875 | * 08/03/2004 11:05PM | FE6AEE08 | DFA39AB9 | 79DCA153 | 1271D910 | 84A309C8 | 7337DE69 | 7B02DEF7 | 51CC3B88 |
| 29876 | * 08/04/2004 12:07AM | 79CA4AF0 | 509CDCC8 | 83509F1C | 03E171FC | 0D663E11 | 4002E096 | FC7966B6 | 96510675 |
| 29877 | * 08/23/2001 03:00PM | 070F2F65 | 0E9EFA8C | 59CFE595 | B4B0D523 | C8621C9E | 301AC064 | 1A77861F | 4E0D421E |
| 29878 | * 08/04/2004 01:56AM | 6DCF67B6 | BA4583B3 | 44AC3E2C | 03FCDB36 | B1303675 | EEFC0604 | E49DDEA4 | 3406841F |
| 29879 | * 08/23/2001 03:00PM | 9D5B5E32 | F7EAC812 | 252F203B | 0A5A889E | ABCE88A3 | D3E1A7FA | 080853A0 | F57A898C |
| 29880 | * 08/23/2001 03:00PM | E7B0870C | 2E901DC1 | A739644E | 3AE6CDC5 | C5B0F27C | 61B98338 | 9312F461 | 6FF5D285 |
| 29881 | * 08/23/2001 03:00PM | 39163A44 | ABB2DF17 | AE64D9B4 | CFDDF360 | 9E889C1D | 0BAE1ABD | C187C47F | F3063926 |

| 29882 | * 08/23/2001 03:00PM | 63C95E09 | 79A6EED0 | 2AB112D0 | 6F417D50 | 1DBDD41B | DBCA67C3 | 5A6925A4 | 2E7CBC49 |
| 29883 | * 08/23/2001 03:00PM | C6468485 | DD306DA0 | 7C95C645 | 276033C1 | A3BE9E06 | 2A81EA96 | 5EAAC766 | 8C2C4012 |
| 29884 | * 08/23/2001 03:00PM | E64FCE6D | 3179BB3E | 5EC00223 | 0ACCA9CB | B33228B4 | E0B25BCD | DE20D809 | FEE414CF |
| 29885 | * 08/03/2004 11:03PM | DB00194E | 0276CAA0 | 54D41BA5 | 84212C4C | 2996EBFD | C7F0C379 | 1C15356B | 083BF09E |
| 29886 | * 08/23/2001 03:00PM | 8600BEA7 | 0114B115 | 665D4420 | 3913259C | 17ABE038 | 25EAC385 | 9D4EFF9A | AF6B43D8 |
| 29887 | * 08/23/2001 03:00PM | D217FFE1 | C534B51E | ED599AB5 | AE60E511 | C6E1C716 | 1ADD7E98 | 751799E6 | 9011577F |
| 29888 | * 08/23/2001 03:00PM | 38C89C94 | 386FB368 | 174B0577 | 177CDA2D | 200097E0 | 39EF3055 | 4959F88A | B284D670 |
| 29889 | * 08/23/2001 03:00PM | BA43CE81 | 110F737A | 3A6B9FA0 | 1472DF2E | 578A8C09 | EDAD82A0 | 4DD8C992 | 2EA6B322 |
| 29890 | * 08/03/2004 11:03PM | 87BC061D | 468A5E83 | B2010D33 | 6886B5E2 | 8BF22476 | CF34A3AB | 118A3F77 | A04668A9 |
| 29891 | * 08/03/2004 11:03PM | 9C81E8AA | 3E146F5B | A0F5247B | DC6AD768 | C2C80176 | DE65298A | 9EF979EA | 17A84DC6 |
| 29892 | * 08/04/2004 01:56AM | 489F593F | 9B15701F | A16B28E6 | CA6635A7 | D79E852F | 6FC85FBB | 5CCEBB5B | 6E71C98A |
| 29893 | * 08/03/2004 11:03PM | F3359641 | 6DBCD9E0 | FC8BCCB4 | 2C4D7188 | AF21E4CF | 34D2228D | 6EFE96F6 | F87C4966 |
| 29894 | * 08/04/2004 01:56AM | A05FFEBC | 001F3004 | F82543E2 | 28B5F856 | B01992A2 | 6A058FEE | C2BDB8E1 | B525EC50 |
| 29895 | * 08/04/2004 01:56AM | 623D77F8 | 4D2A81C5 | CE7D1395 | BC0B5A93 | 6D04EC63 | 8053366F | D8A66416 | 1E21A94C |
| 29896 | * 08/04/2004 10:59PM | DF3D2F87 | A0106181 | D22C579E | 0DE1176F | B1DA9110 | E0601CE5 | 74A89A45 | 8BB5292E |
| 29897 | * 08/03/2004 10:59PM | 2B6378DB | 9840E205 | CABACC86 | 1C4FBDA4 | 11147603 | ACEA8B1C | 92B4A13E | 7F1931CA |
| 29898 | * 08/23/2001 03:00PM | C4277D8A | A4B0B40E | DF4E3CC4 | 5A98EA2A | A88D3252 | 2C8547CE | 1C2F3605 | 53ABFCAC |
| 29899 | * 08/23/2001 03:00PM | 5D758791 | 880E8C92 | 40DA8BCD | A3EA8761 | 0C66B4EC | DC5BE5D3 | B80BD5EE | ACB1F00F |
| 29900 | * 08/03/2004 11:03PM | 9AE28B1D | 42747981 | B7C91132 | 1DBBA4E4 | A3AB6596 | 9F122019 | 74FC0DFC | 94819294 |
| 29901 | * 08/23/2001 03:00PM | D6011818 | 623A95EF | 62E4552A | 517BD220 | F4D4FADC | 708F0393 | 6C1A5635 | AFCB2725 |
| 29902 | * 08/23/2001 03:00PM | 76258D87 | E5CB007B | EF708660 | 2EED3826 | 37EC892F | A604C73C | 158A9F32 | 6B8984AC |
| 29903 | * 08/04/2004 01:56AM | BA865362 | D30CBE28 | 781F2C36 | 47C249BB | 594C314D | 4582F5B5 | 1D262A7A | D749A4A1 |
| 29904 | * 08/04/2004 01:56AM | 5CC1075B | 19459B23 | 5D819215 | A6124AF5 | 6C0E3F37 | 0B31F1CB | 0A3AA939 | FDE9FFB6 |
| 29905 | * 08/23/2001 03:00PM | FE67B856 | 88A0ECF4 | 6DBFC29A | D7A95F98 | D50E7745 | FD0B8893 | 9FA8BAA8 | 028AC05D |
| 29906 | * 08/04/2004 01:56AM | 66F6748A | 6CA00FBA | BA181DB9 | 653B8120 | 96D7AFCE | 3B4164F0 | D471878A | 77CE62B9 |
| 29907 | * 08/04/2004 01:56AM | 067D7B47 | B588C0C3 | 2530C90B | D4A8BCD8 | 9C3E0C77 | D24AEF4C | 5A0A684E | 4DAB1259 |
| 29908 | * 08/03/2004 10:59PM | ACDB9968 | 5E107254 | E1780C80 | D00DC7A7 | 0400E290 | AE260EE6 | 832FC489 | 9D442F0E |
| 29909 | * 08/03/2004 10:59PM | F99F35DA | 3611095B | 1BFF85D1 | 26B5647C | 9358BF39 | D649678 | 6C7A4FD2 | 6801403B |
| 29910 | * 08/23/2001 03:00PM | CD7275AD | 6F1F518D | C5CF93FE | C4DF7C3B | F509B70B | D0529669 | C2B11B57 | B42FA5C3 |
| 29911 | * 08/23/2001 03:00PM | F5013DA6 | B97629BA | 4100FD54 | 5D13EA79 | E1B9E129 | 44A6608B | 3DD57953 | 9359E7F |
| 29912 | * 08/23/2001 03:00PM | B516F973 | 043C0818 | 2792E23F | D3831B5D | CCE039E3 | 429DE785 | 26EF0E83 | 818C7060 |
| 29913 | * 08/23/2001 03:00PM | 42BAB395 | 43B7B95D | 9216E78A | E17D28B9 | 1CC77BEB | CEE9593F | B5776AAB | 1C01BFE6 |
| 29914 | * 08/23/2001 03:00PM | 46AFF9A8 | 9E79D042 | AE8B2E83 | EBC94945 | 4896BCA2 | 157186D9 | 0403D809 | E724E86E |
| 29915 | * 08/04/2004 01:56AM | 84034805 | 1BDE200C | 2AB35E12 | 767F07F6 | 01F13F33 | 1D80D360 | F44D9F22 | CB2B2674 |
| 29916 | * 08/04/2004 01:56AM | D7BBA574 | 7246D834 | BA24B85C | D461B1E2 | 967D6809 | 2E80CE91 | BC7B8F42 | 6047DE16 |
| 29917 | * 08/04/2004 01:56AM | D351DAF7 | 77ABCD5D | 9796DE0D | 435877FA | 9D9F9141 | D66AA49B | DDE9B63C | 39531AC0 |
| 29918 | * 08/04/2004 01:56AM | 2907AC73 | F6048A74 | A77AFFCD | DC770967 | 7949E7BD | 9B0149EB | 85DB2EE1 | 7F695A36 |
| 29919 | * 08/23/2001 03:00PM | 30C014BD | 73E7E931 | 66F9510D | 8C62FC8E | 6A4EEFAE | D6D579F4 | D1848B0C | 02CD6544 |
| 29920 | * 08/04/2004 01:56AM | DD21A7C2 | 5102CDFA | 4F02B9CE | 514B4C1A | F28C2C7E | 36A756C9 | F5D9E7FF | 0524E073 |
| 29921 | * 08/23/2001 03:00PM | 989F69B6 | 9972B8A4 | C090906B | 07B01452 | 96740E9F | 189A0C0C | F52CDDAD | F322F9BB |
| 29922 | * 07/17/2004 12:35PM | 14E99545 | 7608C4AB | 99482D03 | A9835C90 | 12A0BAB7 | AE1BA4F4 | 31F585A0 | 43F104F2 |
| 29923 | * 08/04/2004 01:56AM | DEC0F4DD | 389C495D | E8DB3C90 | B8D5FABD | 0A51A0F0 | 890146DE | 7E806898 | 2E26E469 |
| 29924 | * 08/04/2004 01:56AM | 916B763F | B1C3F69C | 02819929 | D6251D84 | 4080EA7B | 1D36680B | 97F50979 | 2CA5F375 |
| 29925 | * 08/04/2004 12:14AM | D5754E83 | D44AAEE4 | 7251F735 | DE1DB210 | FF8536F5 | 6AD6F017 | 811549BA | FB7A68B1 |
| 29926 | * 08/04/2004 01:56AM | A668A7D8 | 157F799C | 9B3A80A8 | FBFECF12 | BDBF6E00 | 4E771514 | 6885C8D9 | E1CDFEC4 |
| 29927 | * 08/04/2004 01:56AM | FBEB0550 | BD8252CF | CC760E0D | F711CE5C | 66FB9220 | 914D9663 | A0A15FF7 | CA7602FD |
| 29928 | * 08/23/2001 03:00PM | 03688CCF | EBEA2FB5 | A59AFD8C | C3005009 | 0015BD2A | D6318B38 | 549F2FF3 | 60F8A447 |
| 29929 | * 08/23/2001 03:00PM | 332E26DC | 90056C2E | 4A51A7EF | BFFEF101 | 7172C776 | B36F1F77 | C23A5B9C | F15C5315 |
| 29930 | * 08/04/2004 01:56AM | 487E49A5 | 06CE3A30 | 926DFCD7 | 4C579065 | AC702BC7 | D6AC999D | 0EEC7EA9 | A45F7BB0 |
| 29931 | * 08/04/2004 01:56AM | 9A76B666 | 475F9FA8 | 230DE142 | C0FA56E8 | 5D5C0DF6 | 2C508CA5 | 0C99451A | FC2C3568 |
| 29932 | * 08/04/2004 01:56AM | B8C2841D | BE26F15 | 285A9E9A | A1CDF481 | 9534F90D | F790EAB8 | A9C0AA91 | 4F433797 |
| 29933 | * 08/04/2004 01:56AM | B2228F53 | 81C22815 | 26CCC3FE | 020A588B | A45A4580 | 3D20E466 | E75F1C84 | 4450BD72 |
| 29934 | * 08/03/2004 11:05PM | CF503E41 | 4F9321FE | 7CCC8FAD | C70C6811 | A138A62B | 364AF248 | 5FBA0B01 | FCB769BF |
| 29935 | * 08/23/2001 03:00PM | 4EAFE724 | DF7A7AE9 | 99F9378A | 0EE2DB57 | 9D8D707E | 14F4281F | 1ED5DEC3 | B5B28B4E |
| 29936 | * 08/23/2001 03:00PM | 94192919 | 772A03EA | FDD2B388 | 0CF6E819 | 621BE4BE | 6AA90EB0 | 16900FC9 | 2352360B |
| 29937 | * 08/23/2001 03:00PM | 21325A83 | 454AA0D0 | 060F6525 | F05B0AF4 | 95A38407 | C2555A53 | 3C5D4368 | 0F6080B6 |
| 29938 | * 08/23/2001 03:00PM | 95DB779E | ADF80ABE | 55D96C3D | 7D715D5A | 64E901CF | 9063CD01 | 717D2886 | 10E9D885 |
| 29939 | * 08/23/2001 03:00PM | 2037DDE4 | 30BCB56C | 8B05A215 | FA2075A4 | E0EA5956 | EC2BAF1F | 84FD6E89 | 4FE8EE70 |
| 29940 | * 08/23/2001 03:00PM | 8A72A845 | E7716664 | 5F09DB9C | C4C2A485 | 76075188 | 6EF0AAD | 50CFCC2B | F9F8FB33 |
| 29941 | * 08/23/2001 03:00PM | C970D03F | 6F09FB62 | 6AF8B194 | 14073DA0 | 80681469 | FE84EBEA | ECC384A0 | 48A9871D |
| 29942 | * 08/23/2001 03:00PM | 3530A471 | 03859EA4 | 9F8379B3 | 92AFAECD | 9A3DE85F | 68ED4C87 | EA727F1F | 44E7B6BD |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 29943 | * 08/23/2001 03:00PM | 2186423E | 1B76EC4B | 442DEDC5 | 10E29E36 | 855B23D2 | 1BEF4DA4 | 96B44FA1 | 5C8E1F53 |
| 29944 | * 08/23/2001 03:00PM | 25ECDEDF | EDD65DE3 | 9B7CF24F | C1339AA1 | 80790A9F | 61DDA5C2 | 68FEBD9C | 86FFAF2D |
| 29945 | * 08/23/2001 03:00PM | F8748AF2 | 15B5AD2E | E5C72944 | 60F36D0A | 924F12D6 | 6B8B79D0 | 4E24426E | F7DBE07D |
| 29946 | * 08/23/2001 03:00PM | 40E1CA84 | 4605632F | 2EBEDB23 | 1BFF957B | CE36410C | A49054BD | 45EFB5EE | 3DA13E46 |
| 29947 | * 08/23/2001 03:00PM | C2AC2E3D | 00148252 | CE95D9FC | AF37457D | A5BDA275 | DC2D876A | 42A88F05 | 29AFFC13 |
| 29948 | * 08/23/2001 03:00PM | 696CFBB0 | 90F7F2AA | 48BA0558 | 328B8EF0 | 1C11EF75 | 7E21DC87 | BAFFF777 | 7DB6BFEF |
| 29949 | * 08/23/2001 03:00PM | 192A2ECC | FCCC8039 | 70C18DD6 | 4CAC7025 | 08DF6755 | 07588B60 | 4BF29F47 | 3268C4F7 |
| 29950 | * 08/23/2001 03:00PM | 9CD2458C | BBBC7129 | 21F6A708 | 7984B682 | 9CDFA873 | DB887A86 | 2284F9B5 | B3D825B1 |
| 29951 | * 08/23/2001 03:00PM | F59D1508 | 7600F714 | 5D8EE456 | 383E396D | F310A8D1 | 1D994D37 | DC94A129 | BC5D18A3 |
| 29952 | * 08/23/2001 03:00PM | E9FADF4E | 130CCFF2 | 00753D56 | 59455056 | 0F787134 | A2C9817D | FE01E838 | F0AAE5EB |
| 29953 | * 08/23/2001 03:00PM | 4FA388F5 | 34E54D07 | 309842F7 | 4E6EC87D | 4D617A4E | 2E8DA7DF | B79B6F8B | 14428CEE |
| 29954 | * 08/23/2001 03:00PM | 898CB384 | F5591B9B | DAE5DBB6 | F9C74668 | 00CFE5B2 | CD4B8F69 | 493CA1E3 | D0CF9338 |
| 29955 | * 08/23/2001 03:00PM | CB36A481 | 6B8C1219 | 10B78947 | EC1B2E42 | 0F2C6A09 | 8934B5B3 | E37DAD27 | C2C790AC |
| 29956 | * 08/23/2001 03:00PM | 6A68964B | 2F5285F7 | A4574BC6 | E66AE0C7 | 2202DF20 | 78D67976 | 0861503D | D49F9F70 |
| 29957 | * 08/23/2001 03:00PM | B6F4BCDC | 53C30B1D | F38A5718 | 72E8E492 | 6643FF45 | 5C95BA40 | B59FBDB2 | D786FFAB |
| 29958 | * 08/23/2001 03:00PM | 20A2E50A | EB2FA470 | BA008163 | 423C131F | FFF465B46 | C9EA726A | 58915F8A | 6846A597 |
| 29959 | * 08/23/2001 03:00PM | 77B0EB1D | D1E508EB | DEDDBF55 | 14EE2DAE | 0B145506 | 19457F18 | 385C4D88 | 5BD7015F |
| 29960 | * 08/23/2001 03:00PM | F926E6C6 | 65FD0003 | 1042AFDD | 7DCDF3A6 | 2998E6E9 | F90102CE | 53F9F182 | C9F56825 |
| 29961 | * 08/23/2001 03:00PM | 531BA81D | A6FC6ECC | 5803EE37 | 919C40B0 | 831418E9 | 4D434471 | 7EF7F47B | 0C9CB2BA |
| 29962 | * 08/23/2001 03:00PM | 81DFAC7C | DA07CEA3 | 1D2416F6 | 96D6EF2B | B0B546F1 | 92C9C8DF | 88E2A0F8 | 16DC5DE8 |
| 29963 | * 08/23/2001 03:00PM | D619A00F | 7745402E | BE180DCB | CF3BD1BB | 3A3F7B54 | A2CDF8E3 | 256660DA | 5E9D2CE1 |
| 29964 | * 08/23/2001 03:00PM | EB0D3C4E | 9013250A | D135A130 | EF652BAE | BA863429 | 4363546D | 4E9538D7 | 28D0D2AB |
| 29965 | * 08/23/2001 03:00PM | 0B85EC96 | FCBB9239 | 17C26848 | 40D92F32 | 6F13547F | 08B915A1 | 7FA67454 | 42103DF0 |
| 29966 | * 08/23/2001 03:00PM | 065DC246 | 546BAD00 | 91CE4B53 | 998AE0EB | B7B1EE4C | FB81EC36 | D2A9F4DF | 139671C8 |
| 29967 | * 08/23/2001 03:00PM | B8F636D8 | 6769100F | C6EF8269 | 1219127B | DDF30731 | DA5A51DF | 19670FCC | D10DA4AA |
| 29968 | * 08/23/2001 03:00PM | 6FF0A169 | D8CEE555 | 090307E6 | 0E1E73C6 | 21857784 | 0C53104 | AFEE27F0 | 4E8B67E2 |
| 29969 | * 08/23/2001 03:00PM | B2C7A19C | 4AF9E21D | 88594BBF | 615D3F9B | 1134FE62 | 4AB04A63 | D98186BD | 3834BE70 |
| 29970 | * 08/23/2001 03:00PM | 0020DD16 | BEB507FB | C0E3AFC0 | F30A03F7 | FF954E12 | 09AC039A | 9B6D42B0 | 30D20516 |
| 29971 | * 08/23/2001 03:00PM | D0F7222B | D50C468F | 5C3CBAC2 | CCA1DD0C | 6F76C9DF | 9AA9E49 | 1BD79576 | 6E7BF764 |
| 29972 | * 08/23/2001 03:00PM | 6421F275 | 1DF6B541 | 68A0020E | 6DADDBDA | DE75B91C | D7E73631 | 8F581A8E | B9CD032F |
| 29973 | * 08/23/2001 03:00PM | 6B7A991B | E9502FE6 | 284D1E3C | B9B1B5FE | B6CB064D | 1301E62D | 9528EA75 | 99463B72 |
| 29974 | * 08/23/2001 03:00PM | 26325833 | FA01869B | 2890774D | 7CC6206A | DFAE80DD | 86E2E69E | 4203BF93 | E433AAAF |
| 29975 | * 08/23/2001 03:00PM | 5C3DA26C | EF1C8792 | 2FCF5B30 | 4B308490 | 0546A438 | B5E13EE7 | 07A6645A | 481ADD2C |
| 29976 | * 08/23/2001 03:00PM | 68AEFCF5 | 9F427CFF | F40C31B9 | D5164948 | 6BE93800 | A6D4B65B | 82E21795 | 369EC5E5 |
| 29977 | * 08/23/2001 03:00PM | DAFD6845 | 71927E14 | 2189A80C | 1C0C8CAD | D1628ECF | 4FF0DC1C | 167CD6CD | B6165A23 |
| 29978 | * 08/23/2001 03:00PM | C7C6F405 | 4D629220 | ECA3A8B5 | B1505D36 | EE637F28 | 00CA4DE6 | C8C81A44 | F38BBAE2 |
| 29979 | * 08/23/2001 03:00PM | F076FF39 | 45CB6FC0 | 0BC51C85 | FB301E16 | BFD5C0E4 | 8AA5CD6 | F8A6BD31 | CE3CB749 |
| 29980 | * 08/23/2001 03:00PM | 3F02E976 | BF6EAAB6 | 47BD18CD | 07F6CCBD | 6CF55599 | 47D48A61 | 9F2FFD0B | 4324E1B4 |
| 29981 | * 08/23/2001 03:00PM | 4272D96E | 4993EFD7 | 0399943A | C61A0126 | B0EB2C10 | 01B8049F | 37098064 | 58AA0DF9 |
| 29982 | * 08/23/2001 03:00PM | 2715E4F1 | 04169F98 | CE98FE70 | 8E6D566D | F749799F | EBE29388 | C4AC11EA | CC2372E8 |
| 29983 | * 08/23/2001 03:00PM | AA104265 | CC562821 | 1E1956A1 | 68121584 | 75C2C575 | 4B287D46 | D218531E | 7EA5B7C3 |
| 29984 | * 08/03/2004 11:24PM | 14ED6191 | 7AFDE6A9 | 002B15C7 | 7CB58A2B | DCDC60EB | 6F95D010 | D5970CE7 | 0A9C8C72 |
| 29985 | * 08/23/2001 03:00PM | 0FA89228 | 1A0DF141 | 9946DB6D | E3A3814C | 95339E64 | 8E2819BD | 97F6209E | A7BB2447 |
| 29986 | * 08/04/2004 01:56AM | CF2832B1 | 2DA199C6 | DDD7C72C | FE3A2FD1 | 303D599D | FB89CC6F | C108AF58 | 298B7D94 |
| 29987 | * 08/03/2004 11:03PM | F17A0016 | F88D442B | 14B4CA8E | 7E2E9E1E | C29B6AE0 | A96850EB | DAB0BB1D | EC2AD6B9 |
| 29988 | * 08/03/2004 11:03PM | C9B23D17 | 19F6997D | 1EFCB3D8 | 3E9DD64E | B1B9A320 | A57F6247 | C5BFEE4E | 44344088 |
| 29989 | * 08/23/2001 03:00PM | B1EDC956 | C53212F2 | 2F23105A | 27DC47CE | 6E791799 | 0D593D94 | 365F60F1 | 92E4E801 |
| 29990 | * 08/23/2001 03:00PM | 84A9B065 | 2C377045 | 428DA5B8 | A577E0BF | 05BD947F | 3F95F8B3 | CAA7893A | 6DCA8CBC |
| 29991 | * 08/04/2004 01:56AM | AA0F9F56 | 8A246F1C | A0257ABE | D4D7EE8F | EA586071 | 35116377 | A38FBB50 | 1FA7504A |
| 29992 | * 08/23/2001 03:00PM | D7F47BD6 | 7F3D3277 | D1A46D13 | 96C99D92 | 9A24E5C6 | AODDE770F | D3E59150 | 6307A9B5 |
| 29993 | * 08/23/2001 03:00PM | 2CB3359A | C40FCF50 | 9C39AF87 | 1E281464 | 5A540E65 | 17546910 | 9B3E9FE5 | A2F5EFDB |
| 29994 | * 08/23/2001 03:00PM | 417D8ABD | 15C54615 | DCA52C1F | 489B6C66 | CDDFD020 | 085DD150 | BFBDA2DF | 495BFDF8 |
| 29995 | * 08/23/2001 03:00PM | 61BDE3C6 | 43C22557 | 013F730E | ED832491 | C2C6E462 | AE994E24 | 5DC1A4B6 | 15BB63F1 |
| 29996 | * 08/04/2004 01:56AM | 11310087 | 69299458 | 8E7BDD8D | 2F286EE8 | 1A04210E | 87E634F9 | 201C6C5D | 0468DE18 |
| 29997 | * 08/23/2001 03:00PM | 800AFDB7 | 1339F8BF | 98C9ECC8 | 9A760EFB | 7C8072E1 | 3A1B78B2 | B6E8A4F0 | 407784BE |
| 29998 | * 08/04/2004 01:56AM | 98AF17A2 | 8E591DE4 | 02A608B5 | 464FBA9E | 5D5321E5 | D9DE8371 | DA82AF71 | 4D398801 |
| 29999 | * 08/23/2001 03:00PM | 015491DA | C630FB62 | 98C1FEC3 | 9A7798BD | 8EE7429F | 66E1CB18 | B5F5A4AC | D1A54CC4 |
| 30000 | * 08/23/2001 03:00PM | 76BDC2FF | 0DD76E2C | 42ED1E62 | 1806B45D | 6BC91FF5 | 459438F8 | F18AAC40 | 681B714A |
| 30001 | * 08/23/2001 03:00PM | E4F03AC2 | A53673C2 | A979BC70 | A34A2E64 | 5FB32A37 | 7A0BD546 | 37D5D90E | 230CCC25 |
| 30002 | * 08/04/2004 01:56AM | DD72BAB5 | F7BF9DF2 | 6C036DF0 | A87F6587 | F1F2A805 | EA4AE0F2 | D6443855 | 9FA1F5CE |
| 30003 | * 08/23/2001 03:00PM | D95BA224 | FFC014EE | B526DBD7 | C52A4891 | E6095AF0 | 7640B317 | 08B01F9B | 77A02A05 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 30004 | * 08/23/2001 03:00PM | 316748B9 | DDA1C73E | D1B0B493 | FF1D854A | 792A81BF | 9BAC3E03 | 73F67C23 | 9112F90A |
| 30005 | * 08/23/2001 03:00PM | 62156AFD | B996BCF0 | 1C84C9D5 | 7D255433 | 21E86676 | 1513BE72 | 3FCB81A0 | 5580333C |
| 30006 | * 08/23/2001 03:00PM | 966338AD | 0F47B8FC | 733FD2DC | AE19A747 | DB49D868 | FD4004E8 | 7A260E4D | D38257DA |
| 30007 | * 08/23/2001 03:00PM | 60A8F3CE | E08F7647 | 626D66D7 | A9495A27 | E25D8665 | 858F035A | 3850BA85 | 3701318A |
| 30008 | * 08/23/2001 03:00PM | 865EF266 | 14861EB1 | C23C8539 | 9895A870 | 6E97EF51 | 82898734 | 830E84FE | 4B3DCD5E |
| 30009 | * 08/23/2001 03:00PM | 71ACF8C7 | F62E095D | 8839A107 | C0795D41 | F559CAC8 | 9A8DAAF4 | A4CEFE79 | CADB2F2A |
| 30010 | * 08/23/2001 03:00PM | AC9F57D7 | D9179622 | 4F4B99EB | 7B885797 | 314E5603 | 6F2FF59E | 1880899A | 707118FA |
| 30011 | * 08/23/2001 03:00PM | B66E2A44 | E2ED5561 | 7FE950CB | F8EE58C1 | B453CBB7 | 19FD2107 | C4013EDB | D74198D6 |
| 30012 | * 08/23/2001 03:00PM | 48C0F4A9 | F3CEF300 | 20102EB2 | DAD5E579 | 5613B481 | 53C03B23 | F62DDE96 | 7A549B2C |
| 30013 | * 08/23/2001 03:00PM | CAA18801 | 4F5940B5 | 1546A0EC | 2C2FBE9D | 091FFC08 | 9629C724 | 14B3FD80 | 00E68260 |
| 30014 | * 08/23/2001 03:00PM | 2365ECD9 | C851079D | 804F2C32 | BCF1219F | 7242B137 | 8B5CE7DE | 10700287 | 83591EF3 |
| 30015 | * 08/23/2001 03:00PM | 274942FE | 1BA68977 | E91B2A61 | D63422F7 | 948723A7 | F8FF1B3B | 42B0518B | BF486CA2 |
| 30016 | * 08/23/2001 03:00PM | 86323BB8 | 842F0CBC | 7CA4AF9F | 36E4851B | 41DBE6E4 | 167DDD78 | 759B0F69 | 24891EDE |
| 30017 | * 08/23/2001 03:00PM | 2FDA7CCF | B3997F7D | 79FCD73C | E21F4AB5 | 9291AA67 | 9FD0BFCB | EBC2F7E6 | D950E1D3 |
| 30018 | * 08/23/2001 03:00PM | 78DFD804 | 24493E3F | 0BDAFE6C | B46F35AB | A591710E | 0C69E235 | 761B5F53 | 0F1A0F78 |
| 30019 | * 08/23/2001 03:00PM | 59310F77 | 59E4E3E4 | 5F9491C3 | 6BCDD6FF | A6EF09EE | 207F70EE | 7CC5287F | 6372D03E |
| 30020 | * 08/23/2001 03:00PM | A0DA6FDB | F4AF57FC | 8DFB7C98 | 531FADE1 | 46716D4C | A2F1339A | DDDD9489 | D62BDFEA |
| 30021 | * 08/23/2001 03:00PM | 4114B720 | 50759166 | DC7B0A85 | E4AE62CF | AAD45410 | 78C0DCEC | BEFA2957 | 8CB3DD9E |
| 30022 | * 08/23/2001 03:00PM | 9968D2F4 | CF70E977 | 9DECDAB7 | CD23EDE1 | 119F494A | BB7DD3C5 | 80052423 | 09D16592 |
| 30023 | * 08/04/2004 01:56AM | D40229F0 | C0B238E5 | 28502359 | 1376A134 | 663A1F1B | CD631C5B | 1E064D6E | FD9797C7 |
| 30024 | * 08/04/2004 01:56AM | AD661981 | 27E7C7B6 | 24412F24 | 4D863BD7 | 5F9A1D57 | C9C3E5BD | 334C3C07 | D3AC3D05 |
| 30025 | * 08/04/2004 02:02AM | 820A1B91 | 0CD4C3B3 | 0E501DD7 | 56029161 | 3A223026 | B97651F2 | D6D518FC | 8B21C212 |
| 30026 | * 08/04/2004 01:56AM | BC661BF4 | 569BD889 | 13AFEBA4 | 78DBBBC9 | 8331AF67 | 8068C6E5 | 764ABFE0 | 262387CE |
| 30027 | * 08/04/2004 02:02AM | F2548DDE | 08CA4AC3 | 7A6E3629 | 6C754F1F | C5BAC965 | 8E53C18C | 03FC9959 | 50920A8B |
| 30028 | * 08/04/2004 01:56AM | 8810EFE6 | 84FF5B2D | FE499F31 | FBC7B2DB | EDDDEF76 | 6CDCECAF | 43FEC8D0 | 7C7B780C |
| 30029 | * 08/04/2004 01:56AM | 8B0979F1 | A54D8CBF | 2F203235 | 796893F8 | 202A2848 | CA4954AF | 2229D659 | E4C31351 |
| 30030 | * 08/23/2001 03:00PM | B0BD085F | 3D5730AF | 1EE0B931 | 66489B24 | AB523AEA | 70A9A354 | 662B6A7A | A7A49113 |
| 30031 | * 08/04/2004 02:02AM | A3FA259A | F62ED4EB | C402C27E | 74C3475F | C549AB1C | 81D55EBF | 29596266 | 9B0696B7 |
| 30032 | * 08/23/2001 03:00PM | 4D6E0DCB | 1DC3E2C5 | 19AD071D | 1EBBF5B5 | 2E78F945 | 5C5D4BF8 | 49C25299 | C646BAF1 |
| 30033 | * 08/04/2004 02:02AM | A245E4BC | C2EBC4AC | 08204191 | A82BC1F4 | 12529BFC | BE188B75 | 062BD331 | 7DF68DBE |
| 30034 | * 08/23/2001 03:00PM | 0E7FB0A4 | 83D77827 | 5684518D | 42B5F739 | 5A29A1BF | 7C620BD2 | 870C2940 | 8C622ACF |
| 30035 | * 08/23/2001 03:00PM | CABED529 | 0D372098 | E683A1FC | A7568C73 | 4F3E7BD8 | 26D4B943 | 06623F72 | 4D3E6F0C |
| 30036 | * 08/23/2001 03:00PM | 2D0C080F | 3F8D27DC | 099ED5E1 | B45EFEE3 | 34617621 | AB6C13D9 | 3B6DB6A6 | 67E7B3FF |
| 30037 | * 08/04/2004 01:56AM | 8FFB3B42 | AD2E5577 | F8CF713B | A9C39226 | 7187E2CE | 60BE61E1 | FCEE3441 | 026450F1 |
| 30038 | * 08/23/2001 03:00PM | B0FE6361 | 5427517A | 79DDC6EE | 26896756 | 69935305 | BD1E568B | 37C48C7D | DE9229BC |
| 30039 | * 08/04/2004 01:56AM | 2A420E95 | 165B0838 | 5ECCBE12 | 232FAEF8 | 75712DD7 | C6D35DA4 | DF456030 | 4A1958DB |
| 30040 | * 08/23/2001 03:00PM | E4A36159 | C6787228 | F846A752 | 8510CB7C | 5BBEFA8B | 836D8643 | 3CB59699 | E6A21EDC |
| 30041 | * 08/23/2001 03:00PM | 9308B428 | C1FEF583 | BCF9F854 | 3C032866 | 85DAF928 | AAECEE98 | 0CB4C64A | 80F41083 |
| 30042 | * 08/23/2001 03:00PM | A9C56CF8 | EE9BB8AD | 7C6C4D87 | E58E8C5C | 6AF27B91 | 05A77960 | ED4BC21A | C9AC4AD5 |
| 30043 | * 08/23/2001 03:00PM | 60E7F162 | 2A1A88CA | 2113D371 | ADCF9728 | C9B00A08 | 3E858CF0 | A3BEF7C0 | 21FA18CC |
| 30044 | * 08/23/2001 03:00PM | A5F6A43B | CFD6BFD9 | A4093BDF | DD220C96 | 40067AC4 | 62407E9D | A6074F90 | A0342425 |
| 30045 | * 07/17/2004 12:39PM | 29F5E3CB | 4F71D230 | AF95482F | A8827626 | 44E78953 | 7118DE91 | D9911423 | 643B70E0 |
| 30046 | * 07/17/2004 12:39PM | BF9B750C | 625F90CC | 60583AED | 6DC9F1AB | 48FBDC33 | 1370BED6 | 264E127E | 4B388B13 |
| 30047 | * 08/23/2001 03:00PM | 5D077C1A | 1DDBB841 | 20859621 | D880FCBD | CC914C4A | 081877E7 | 859C4F73 | F5963E96 |
| 30048 | * 08/23/2001 03:00PM | 9DA07388 | 27803FE9 | D031DFBC | 48259155 | 19E185A5 | D590D4E0 | 3B563F64 | DAE3080E |
| 30049 | * 08/23/2001 03:00PM | 60857B55 | 8159D463 | CED43188 | B6D242FA | C39D6754 | 63E41348 | DB85A9C5 | 1046D47C |
| 30050 | * 08/23/2001 03:00PM | 442520DC | 88CAC46C | B7C456C3 | BC22DC2D | CFA6CDD1 | A2435B84 | 909FC0CB | 88D6070E |
| 30051 | * 08/23/2001 03:00PM | 86BBB026 | F48EDE8B | 47F702F0 | 14884A08 | D8EEACD0 | C90EDF91 | 047115A5 | EC09951A |
| 30052 | * 08/23/2001 03:00PM | 2576C87B | 29DF31A1 | 5BB09D95 | 2ACE9364 | 900CEB8C | 4886B793 | 69FC96C5 | D0B806E5 |
| 30053 | * 08/23/2001 03:00PM | E3BD7723 | FC172E22 | A41CB519 | B8F073C4 | 721AA299 | 5C00B933 | 7C2822F0 | 94EF3346 |
| 30054 | * 08/23/2001 03:00PM | 49755902 | D04B7344 | 0E4298B8 | 785EA489 | 93AF984C | 8136FDD5 | FC2FAE50 | 15572DC2 |
| 30055 | * 08/23/2001 03:00PM | FA30409F | 3CEA95CF | B216678C | 10472277 | C64EB9F2 | 96B8FA7B | 93FB07D0 | 62BFE3A0 |
| 30056 | * 08/23/2001 03:00PM | 787D1F72 | 4503C591 | 4B42E0B6 | 8F9969E4 | A4D62E86 | DA521899 | 0554085A |
| 30057 | * 08/23/2001 03:00PM | C66E5449 | 53DB7D42 | 5509E319 | 2D534B2C | 60318F08 | EE5B5F67 | B3C800A0 | 07234ED3 |
| 30058 | * 08/23/2001 03:00PM | 222AA27B | 37F96CAB | B50EC93F | 335C3B4E | 2665A0D2 | 97070D36 | 6B8B7061 | 243110C0 |
| 30059 | * 08/23/2001 03:00PM | 0AA96C02 | 61D0393B | 0C67D7FD | DD0B299C | D4B389F0 | 9CA2E62D | 2EEAE32C | 3D5B8BDC |
| 30060 | * 08/23/2001 03:00PM | 8317994B | 8B67686C | 084EF7D3 | 2FCA380F | 27E44185 | 9B6360D7 | D0374F71 | F0B9BC59 |
| 30061 | * 08/23/2001 03:00PM | C032760B | F476DA16 | A66D0BA2 | FBB96050 | 36F10CDE | BAAE1A71 | AF3418D7 | 5B52B3AD |
| 30062 | * 08/23/2001 03:00PM | F59E002D | 44467537 | 1EF9D630 | C52518DE | D4C60ABD | 5F459BD1 | 65A34553 | 061372B2 |
| 30063 | * 08/23/2001 03:00PM | 6E975D5C | 78702867 | E724CEDE | 6E7CFF2E | 43F3F86F | 3F45A956 | 79A7305D | 12EECB0B |
| 30064 | * 08/23/2001 03:00PM | 90CDF88D | 62712B84 | FD7EC7A1 | 0FC31953 | 4FCAB09E | 9005D168 | 59512B67 | AA9A37D8 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 30065 | * 08/23/2001 03:00PM | E0E23D2F | 25C8E595 | 7DD11C4F | C97B6C5B | 3AB0F15E | FB9A175C | 43DEFAA3 | 4FBB5C49 |
| 30066 | * 08/23/2001 03:00PM | FD01E28B | 5B72ECCB | 0F19E68E | CFB43A2E | A814ED21 | 0CD4B0E3 | CEADD494 | 08877621 |
| 30067 | * 08/04/2004 12:01AM | C32D9546 | 93536758 | 6C2DF752 | 1A4A74EE | 29E22501 | 7936D5E9 | 48395656 | 995B0C1B |
| 30068 | * 08/04/2004 01:56AM | 2E40671E | B7466906 | 92486C16 | D3CA7AB2 | BF6EB0C8 | 6E33FFCF | D63AD30F | 0649E79D |
| 30069 | * 08/04/2004 01:56AM | 26A81232 | 44311ED0 | E9E8E0FF | 7CA6A476 | 4A790A97 | 0086522C | 8BE33595 | 8AFBAE4F |
| 30070 | * 08/23/2001 03:00PM | 6CE4B7C2 | 4EACDFD8 | 4E2DDD15 | 48A340CF | 42DC313A | 116877A2 | 0564FBA2 | C65B4A20 |
| 30071 | * 08/23/2001 03:00PM | D52DB8CD | F55A15BD | B19346F1 | CAE44586 | 309FD51B | 9605815D | 1D3ACBBB | 063C34CE |
| 30072 | * 08/04/2004 01:56AM | 3692ECE3 | 10D468CE | 60ADE266 | 5F5F3D44 | ECC85F94 | 2C22BDF8 | 3B44FCCC | BC4972A0 |
| 30073 | * 08/23/2001 03:00PM | F4B1CD41 | 87F8B25A | C28E6156 | 6ED64D3C | 2E9ADA90 | EF83EBA8 | A4FB63E6 | 0B65C33E |
| 30074 | * 08/04/2004 01:56AM | F0633D7B | E13A3D13 | FEFC62BD | A960CB95 | 5097969D | 407554D7 | D609B0BD | F3D8D89F |
| 30075 | * 08/23/2001 03:00PM | 69BAF608 | BA7732E6 | 7B77A5EC | 3D381F87 | 840A7B16 | 4CD24B98 | 48695AE3 | 64D1C021 |
| 30076 | * 08/23/2001 03:00PM | 66F08D30 | 200D0DFE | E6D2C4F0 | 8B8ED850 | 337B4775 | 25659219 | CB5E7EA0 | C86E4EC0 |
| 30077 | * 08/23/2001 03:00PM | 75A133B2 | 7A543F36 | 2B87B0C3 | C2F1218F | D44AFA55 | 2E1FD140 | 6802F0D0 | F2AAB1A7 |
| 30078 | * 08/04/2004 01:56AM | C1566311 | 8F05C92D | 30D9AED8 | AC9B83E4 | 292804C7 | AA87A329 | DD2B21BA | F2F9EC0A |
| 30079 | * 08/04/2004 01:56AM | 618DCB11 | 162D14B2 | E09F0771 | 2D0CD108 | 68B6CFAE | 8FD337D1 | 9D4846A4 | 93AF2723 |
| 30080 | * 08/04/2004 12:05AM | 898CBE77 | F388E4B9 | 0B31F306 | 5DCF1CA6 | 813E2F5A | 4C3AA389 | C96A947A | EC2CD390 |
| 30081 | * 08/04/2004 01:56AM | 6E3CDA0A | C34CD056 | 1D4BA612 | 4F37E0F4 | DDDF5BD5 | 5FDD8DFF | 13DE352B | 9D35A498 |
| 30082 | * 08/23/2001 03:00PM | F96F2A65 | 6498D4E2 | 17F78247 | 807F1D3E | D91D7C19 | A346A4BD | BA6CA659 | 92DCB202 |
| 30083 | * 08/03/2004 11:59PM | 4F84AB69 | 33881A07 | 59DEC16D | B64AB2B7 | 52D4B6B0 | 380D1080 | 6AA4228A | D32F0838 |
| 30084 | * 07/17/2004 12:36PM | 6ACC6A0D | 7F9A0081 | 2EC02752 | 7039A47D | C4691BDD | 94AA51FE | 1E87DEC0B | DA0D7F90 |
| 30085 | * 08/23/2001 03:00PM | FBCEE56F | 67668AE1 | 20F72AD7 | 39D6562C | 0994A514 | DBB7774B | 71997903 | 524DBB62 |
| 30086 | * 07/17/2004 12:36PM | CA6B0FEA | DE5FB0E5 | 81B68AAB | 7653C086 | 10C59896 | 9A93347A | 90A06042 | 832B61C8 |
| 30087 | * 07/17/2004 12:36PM | 718C51AF | 1B738250 | ACF9F2D7 | 5237F74F | 446ED3EB | E8C5F989 | 7C90780E | C1D936E4 |
| 30088 | * 08/23/2001 03:00PM | F8DB2581 | 15EA6222 | 91DAEFC0 | 1DB1C0F5 | 23ADA5C7 | C773D111 | E149311B | 1047D7E4 |
| 30089 | * 08/23/2001 03:00PM | 11985D35 | 82A4481B | 82388483 | 095F3BA9 | 4991701F | 2D6BF66B | 67544D62 | 48AE2B24 |
| 30090 | * 08/23/2001 03:00PM | 2FC4AAF8 | C4B1F0BE | 095BF07B | 5FF37D5F | E8268573 | C3DE0BA4 | 5F7773C9 | C07C31FC |
| 30091 | * 08/23/2001 03:00PM | BC1B6D99 | 5EB6FA48 | 232AC5EE | 1358C871 | CAEF1C40 | 7613D8F0 | CCA8A9AE | 58932599 |
| 30092 | * 07/17/2004 12:36PM | 0A131398 | 2CC96E5D | AC7A67F7 | C76EAF3C | EDEBDF59 | 649BE7A4 | 0B9AB2A8 | 1FB92B75 |
| 30093 | * 08/23/2001 03:00PM | 4D897305 | 49002416 | 0A3C64CB | 4A190BF6 | 6EDF24A0 | 1C2398F7 | AE1765F0 | AFEDD54D |
| 30094 | * 08/04/2004 01:56AM | 75E160CB | A70B67FA | 96E36467 | B0165F69 | 72C2AAD3 | 90DC682D | 42354A52 | 9D57498E |
| 30095 | * 07/17/2004 12:40PM | 106C98F3 | 40D57179 | 9B7A346D | 0BF96603 | 6D0F14B7 | 00447287 | 3448364F | FED1B9AC |
| 30096 | * 08/04/2004 01:56AM | 9431FE3E | 88C33215 | DC8D92BC | F2497400 | A3A17981 | A6287270 | 0A73AC67 | 70F275B0 |
| 30097 | * 08/03/2004 11:58PM | EE0CC47E | C55BDA3B | 7609A796 | 5CDB768D | 2A6B5A08 | 35EEE2BE | C99E57A2 | DBCA0D94 |
| 30098 | * 08/23/2001 03:00PM | CE1F5429 | 0609147D | 8F621095 | 1552190A | CA76F19C | 91B7D76B | B5627931 | 01EA63F3 |
| 30099 | * 08/04/2004 01:56AM | 96A5EA0B | D1C705EB | 738DF9C3 | 5A22C6FF | 4A65C666 | E60459E5 | 48023820 | 5C2CACCE |
| 30100 | * 08/03/2004 11:58PM | 72747F8B | BE84BEBE | D2D6CF7F | C6694511 | 883AD10B | AA3B3438 | C0B1C458 | 0C5683D8 |
| 30101 | * 08/23/2001 03:00PM | 1A1C7F36 | 5388C5F5 | 75909F67 | 6B35AD9D | 4395455D | 84AFBBEC | 5C94B459 | 15228959 |
| 30102 | * 08/23/2001 03:00PM | 203E27AD | 9C905A4C | 048A7892 | 32D6DF99 | C4D3F37A | 423F4569 | 865C328A | B844E56C |
| 30103 | * 08/23/2001 03:00PM | F401A2C8 | 05189AA2 | 1F991153 | DD052C7A | 4EA67FB1 | 6DF205AD | CFA7C792 | 1CF8B71F |
| 30104 | * 08/23/2001 03:00PM | 3E398576 | 445A19C0 | 4BA5FA05 | C9455C70 | C8C4C032 | 5FA0B09B | B6B8DAF5 | 8AEB01A9 |
| 30105 | * 08/23/2001 03:00PM | 16A19A59 | 47170A4B | 710A000F | 037252B9 | 7E9443D9 | 45BF7637 | 22814860 | 686D610A |
| 30106 | * 08/23/2001 03:00PM | 433922EC | DEBD1D55 | 2D2BC02E | 2E6B735F | DE225386 | E5566D16 | 9F17B40C | 9AB00663 |
| 30107 | * 08/23/2001 03:00PM | 82202EBB | 01E4AE75 | 2C655117 | DCF4D554 | 6B0ADF4F | 40A8673F | 9692DC67 | AF48ED77 |
| 30108 | * 08/03/2004 11:11PM | A49C3C58 | AD4FA505 | 8D9318DC | E5ACD9E0 | F6C78987 | 3056D158 | 69EAE6C6 | C66D0F49 |
| 30109 | * 08/23/2001 03:00PM | F876ACCE | 18D79018 | 9A12B0C5 | 9F5B290A | F803826C | 84EB16E0 | 9F0DF760 | 9FE58617 |
| 30110 | * 08/04/2004 01:56AM | 224D68A9 | 764755B2 | A94BF833 | CA397F09 | EC693B09 | A5182D19 | C717CBBE | 74E78537 |
| 30111 | * 08/04/2004 01:56AM | 6F1FBEEB | A7B52DFD | 841D81B5 | B05D5C0A | 859A905F | 1A8236C6 | 57862320 | B31E848C |
| 30112 | * 08/04/2004 01:56AM | F373AF60 | A70A1646 | A12A1322 | 535244B5 | 733AB375 | E6B03A55 | D40D4C6E | B29DAD50 |
| 30113 | * 08/23/2001 03:00PM | 15FCFA49 | 1C981CA7 | E38DF7B8 | 69715384 | A516BDAD | 990F3656 | 7B566D3E | A24B453F |
| 30114 | * 08/23/2001 03:00PM | CD065F25 | 2E84564F | A29BFE39 | 140FD07F | F64378E7 | 93E976C7 | 071B7384 | 6F286A65 |
| 30115 | * 08/23/2001 03:00PM | D26CAD39 | 1649CB32 | 0E52825 | B49A0E53 | 49960BA0 | D344A41B | 93AC0966 | 1B551101 |
| 30116 | * 08/23/2001 03:00PM | 0033CE21 | BA473F0A | AAA5AEA7 | DA6F2133 | F52ADE9E | D8F0F280 | 6A1DC812 | 326BA571 |
| 30117 | * 08/04/2004 01:56AM | 7B1F09C7 | FD793F02 | 2181FED5 | EF612EE8 | 552E3044 | EE8D0AB | D595B425 | 1980E80E |
| 30118 | * 08/04/2004 01:56AM | B637FE0B | 6EAD606F | 3515C89B | 55F2E701 | D2EAC6F5 | E0C58B52 | 168BE33E | B626CCA7 |
| 30119 | * 08/04/2004 01:56AM | 2987FF44 | CDE4B46E | 4D6477D1 | 6A42A9FE | 175A588A | F9A5F7BB | 268F6153 | D097913D |
| 30120 | * 08/23/2001 03:00PM | FF711278 | AADE1E5C | 659F638D | 4BC8F157 | C0965626 | 9D43F33A | E1DD69AD | 90E1D3F1 |
| 30121 | * 08/04/2004 01:56AM | 7047F2C2 | 0D391277 | 4438D58E | 42E434A0 | B3B112D6 | 2D9AF6A5 | 62902B0C | F292F9A2 |
| 30122 | * 08/04/2004 01:56AM | 03B6211C | 1BD8E90F | F1760558 | CC5C9E0E | A9C2F3EB | 04C79AFA | 2DF56759 | E7E2AAD8 |
| 30123 | * 08/23/2001 03:00PM | F7EADB5B | 75D0CDFC | 74E27A42 | 4472CE1A | 5391F997 | 11F6625D | 2A19788D | 4AF4C361 |
| 30124 | * 08/03/2004 11:03PM | 40B9C323 | 2D35BFA2 | 4ECD9786 | 387929A4 | 6E1CF6A2 | 8CBC5292 | 9EE77BE1 | CCDF68BC |
| 30125 | * 08/23/2001 03:00PM | C35994E3 | AF088907 | 3AC47B2E | 46FB1AB4 | E8003379 | 142CAA50 | 4BBB7A81 | BAD31914 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 30126 | * 08/23/2001 03:00PM | A658C7ED | 5698D0DA | 9058BA29 | 683E9A98 | 83707746 | 83654481 | 12C0D26B | F90366FB |
| 30127 | * 08/23/2001 03:00PM | FD67A647 | F745AAF1 | 00234B54 | CE9093F9 | 3A25AE33 | 52359A30 | 7550F09C | 15A86113 |
| 30128 | * 08/23/2001 03:00PM | CBA18CBF | 724CEBEE | 9471E39F | 2C429890 | 67FE377B | 8F4A879F | 3B614584 | 620DCE26 |
| 30129 | * 08/04/2004 01:56AM | C2C3029E | 8486A633 | 8ECB7AF3 | 4CE11F5F | 253C4347 | 97AC8F81 | ED834793 | 1C59E805 |
| 30130 | * 08/23/2001 03:00PM | 50C4AFB0 | 60BA7FAB | D515DF7B | 7926C1DB | 065B5152 | 919716D4 | 2C843488 | 724A036C |
| 30131 | * 08/23/2001 03:00PM | F3C1007F | 093BD625 | 8B5CCF97 | 6741433E | 1A865978 | C3A2871D | C78E4200 | 1BAC5D40 |
| 30132 | * 08/23/2001 03:00PM | D8CA9873 | 605892DB | 75137E31 | C119C74B | 88F55D17 | FD396A09 | 8A059D9E | 3F5DC9FD |
| 30133 | * 08/23/2001 03:00PM | AC8DB56D | 700D841F | C6DD5EF5 | A177E4FF | BD45FDFB | D94B87D9 | 5E8ADD56 | F1B5885B |
| 30134 | * 08/23/2001 03:00PM | 03BE2D7C | EE1C4EED | 3CE89338 | C93C6356 | 67CFE1CA | 176C6250 | A636DA9D | 4D3045AA |
| 30135 | * 08/23/2001 03:00PM | 0102B162 | 12AEB2D1 | 5D591917 | 937DF8AA | 19BE751A | 4CF2B517 | 49F9370D | 43054E35 |
| 30136 | * 08/23/2001 03:00PM | 4D938C2D | 924D2F87 | EFA3D661 | DA3CE5D5 | EC62C65E | D138B447 | 586456C1 | D83FF6DF |
| 30137 | * 08/23/2001 03:00PM | 1C22BF5C | AB566D0A | 28F7DA2D | 347C6A9E | 421C8EBF | C5A9960A | E6067093 | A026CD70 |
| 30138 | * 08/23/2001 03:00PM | 6C9F9E03 | B7ED74D9 | E989C47A | 9B480F71 | 038721D4 | E506CB3D | C62FF84F | 030BDD60 |
| 30139 | * 08/23/2001 03:00PM | E57D0897 | 7CF99FC0 | D54D0989 | 500AACD4 | E6415DFD | 52CAAAF6 | 2E806651 | 6D977FB0 |
| 30140 | * 08/23/2001 03:00PM | 0711084E | 20C126BA | CB403FA4 | A6BD55FF | CE30B608 | 0251043A | 99731F69 | 7FEB2162 |
| 30141 | * 08/23/2001 03:00PM | E859B6FE | 5D62803C | 95500B77 | C060A132 | F3A7FCF3 | 4730238D | 83D5CEC2 | 4DB0FC33 |
| 30142 | * 08/23/2001 03:00PM | 3872ABB8 | AC9C9B62 | 75CF4FE8 | 8A766105 | FFB1D00B | 8AA96681 | 96CF0D45 | FB588B40 |
| 30143 | * 08/23/2001 03:00PM | C3EA9B23 | F9E327F1 | 04AEA06C | EA98DF7A | C1538BE1 | C7FE6E76 | 3C06C0A5 | BEDC3D93 |
| 30144 | * 08/23/2001 03:00PM | 9F4D3484 | 2D8381B8 | 5D974D27 | B4BC7AEF | EBD20DB5 | 008412BD | 2363A301 | 8EFA8497 |
| 30145 | * 08/23/2001 03:00PM | F6544365 | 888FF9DC | 20A0F305 | D6A82EC1 | 81D895CE | 0BA80C9D | 8BA66141 | DC68DE4A |
| 30146 | * 08/23/2001 03:00PM | FC6DC9DD | 21D0DA6F | 277496C6 | FC0ADBEE | 57088C28 | 9FCA1A35 | F4131866 | 4D39C284 |
| 30147 | * 08/23/2001 03:00PM | 8388567A | 35B39CDB | 4F0484C9 | A8334F5D | 1F5E02AB | 8B24EEFF | B7E391B5 | EDCA4C26 |
| 30148 | * 08/23/2001 03:00PM | 09475434 | 0A80BD3C | D14ECC02 | D23EF702 | 0D64278C | 223ACF5A | 29CE1605 | EF8ACC17 |
| 30149 | * 08/23/2001 03:00PM | C82175D0 | 17BA1683 | 5F92200D | 3F436963 | 814674B7 | DB3231F3 | 4CD65A3D | 5E2687C7 |
| 30150 | * 08/04/2004 01:56AM | 571E3305 | C75C3F4F | DAF1DDC5 | 21D051E0 | 1C5D7A6B | 3AF64355 | DABE8BAC | 1B89F25F |
| 30151 | * 08/04/2004 01:56AM | B376F675 | EC14329C | 15154FB6 | 59F0FBED | 25F13544 | 900E9821 | D2A6CCB5 | 3369D3B1 |
| 30152 | * 08/04/2004 01:56AM | 471AF0C5 | 44183A9B | 417CAE0A | FE428AFF | C9B144A4 | BF43D7B3 | 3E9D442C | D5F13065 |
| 30153 | * 08/03/2004 11:05PM | A818A52D | 8120B0B2 | A786F6DF | 1059A9EE | 850027EB | E58E4B59 | D33001EF | 36D8F5A8 |
| 30154 | * 08/23/2001 03:00PM | FA171B10 | 897DC5B9 | 634F5550 | D64A6BB6 | D5F0241E | 70E49EDB | 219C3E71 | 7F498904 |
| 30155 | * 08/23/2001 03:00PM | B5D34068 | 2CC7E1EA | 2228AB8B | BCFB1F8A | C79995CF | A62EA8BF | 7A87C689 | E9AADC5E |
| 30156 | * 08/23/2001 03:00PM | 8DABCCB9 | FAAD15FC | CC9162F2 | 15A67A0E | 848AA30D | C5C9029A | 504E5FF9 | A5213C7C |
| 30157 | * 08/23/2001 03:00PM | F2534752 | 54122B38 | 76BC29F5 | EF6A39C5 | 7C6A96F2 | CB3CAF9B | B583E048 | EC75B6F0 |
| 30158 | * 08/03/2004 11:05PM | 9187A9F1 | 75CFA403 | C827DB71 | F45A5C5E | 43557F84 | FD5E5C68 | EB682225 | B2713C3A |
| 30159 | * 08/23/2001 03:00PM | B7E3FACA | 9902F4A9 | 9D3CCEF2 | 0714AB08 | 3DF36D13 | 79E2B2C2 | BACB2B84 | 4F337AD9 |
| 30160 | * 08/23/2001 03:00PM | BE47D2A3 | 3B62C472 | A0E85A7C | 09A4A132 | A57D0697 | 294D2EE4 | 52BAFA0E | C086FA6 |
| 30161 | * 08/23/2001 03:00PM | A8F7A1A2 | 575C6E68 | FF7BC7CC | E6C6AF44 | 3F8D97BD | 0773C7E7 | 1E7417FD | FD3420BB |
| 30162 | * 08/23/2001 03:00PM | 73AEB392 | 8AA32104 | 77FDFEEE | 3BCB34D7 | 9F7469A4 | 51260099 | CCE96C88 | CC3CA32D |
| 30163 | * 08/23/2001 03:00PM | 4B10CC10 | 84F21276 | 3B95273C | 2EA3B08D | 19631904 | 09F9FFFE | 464073C8 | 79F008D6 |
| 30164 | * 08/23/2001 03:00PM | F7D241A7 | 8FC83C11 | 954578D4 | 48CB01BE | B760815F | B2264075 | 42FCE0DE | 7759BC49 |
| 30165 | * 08/23/2001 03:00PM | 497A880E | C25CAB67 | E114A981 | E520C0F3 | A7BC4216 | 1A3DD8BA | 324450BB | 9FF4B92B |
| 30166 | * 08/23/2001 03:00PM | 1500A7EB | 5B573731 | 6690B689 | EE23AEFB | 5CF022CB | 3965AE36 | 7BB4F9E0 | B80D08EC |
| 30167 | * 08/23/2001 03:00PM | AFFA1F64 | 8BD93EF2 | 42D608B0 | 0916E08B | D23952BE | B2B69215 | 3091DA90 | A4670A6F |
| 30168 | * 08/23/2001 03:00PM | 4A126298 | D53857A2 | A0F8F4E4 | D986787D | BEB56641 | 5B1B8D57 | D9AD88C5 | 3E3AAA08 |
| 30169 | * 08/23/2001 03:00PM | E03EB38E | 987739E8 | 90A045B9 | B722E418 | C35C9665 | 403FF84F | 63F49132 | 364D9BAC |
| 30170 | * 08/04/2004 01:56AM | 5EBB3D55 | 3A5E5F8D | 1575F386 | 467B9034 | 0B9F6A03 | 714FF4B8 | 0C542475 | 67B93CA4 |
| 30171 | * 08/23/2001 03:00PM | 622F5FF9 | AD45147F | F76E65B6 | ED872CCC | 67BB59FF | 87181F09 | 1BCCE51F | 33238E88 |
| 30172 | * 08/23/2001 03:00PM | 8F337DD8 | 2B93644E | 8C19C4FE | C3C8DCBF | 2A79DA40 | 9E432A6A | E1A6A8A5 | 095942A8 |
| 30173 | * 08/23/2001 03:00PM | 52B05A6B | 0977A835 | B2580EDE | 123410C7 | 14CA6FA5 | 5EADAB4E | 575B9C6A | 34383A9C |
| 30174 | * 08/23/2001 03:00PM | 3060F06A | 6AF0507D | 2DFF0647 | 1C297C82 | 7F3C0435 | 3CA0F126 | 99257824 | 071C1B25 |
| 30175 | * 08/23/2001 03:00PM | EC85BF6B | 5C165A0A | C1F88C29 | EF6F5BF7 | FBBB71D5 | F087A2BD | 53799D14 | FB0946F5 |
| 30176 | * 08/03/2004 11:05PM | 20C79532 | E69CC9DA | D33D4404 | E009BC9F | 0F018621 | E215C082 | BF5E0BAF | E95018D1 |
| 30177 | * 08/04/2004 01:56AM | D93D41CA | D7C7ED9F | 4B0F29EA | E63ED736 | 1A4DDC33 | 54F26724 | 5BD699E3 | E352AEC6 |
| 30178 | * 08/04/2004 01:56AM | C1631B80 | 1631EE3D | A5D03B80 | E889BA79 | 9C5A6F45 | ECC049D7 | DF7847E5 | C9721B1A |
| 30179 | * 08/23/2001 03:00PM | 4F4169F3 | 2E6E5E27 | 0B894101 | 6576992A | 297F0E72 | 178845BD | 2D34376C | B599430F |
| 30180 | * 08/23/2001 03:00PM | 8221AFB5 | 7AAA7FC6 | 25B59086 | BA771EC0 | E355A7A3 | 14B84E00 | 515431F0 | DDF46337 |
| 30181 | * 08/04/2004 01:56AM | F03CEBD1 | 64DD6FFD | 7B9701D2 | 4AD7461D | 653A47F5 | 3B75AA47 | B0CE86BA | 0006B7EC |
| 30182 | * 08/23/2001 03:00PM | 55E4162A | E1B989B2 | 25122ED3 | 11A0CBE3 | 5E095C13 | 53B78E08 | 13670A3B | E77144A7 |
| 30183 | * 07/17/2004 12:41PM | 48D4BA24 | 5932ACCB | 2EB5DC15 | AC0B32A7 | 674EAC9C | 01EC414E | 79D62FF0 | 38DC5013 |
| 30184 | * 08/23/2001 03:00PM | 3A0BA9F6 | 6AE2A951 | A66904A6 | 28F92487 | E16689C1 | 02C3A78C | 7746882D | 8AB7C027 |
| 30185 | * 08/04/2004 01:56AM | 0D917F01 | 59766E34 | E5D102C4 | 2156335D | 9B41636F | CBF9B484 | 1A5D940B | 0F2E0D44 |
| 30186 | * 08/23/2001 03:00PM | 6AAFDA21 | D5F89306 | 5DE05962 | 77C16F7D | E4F37FC8 | 3E4338C6 | 7FADE6E0 | CBCDEE42 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 30187 | * 08/23/2001 03:00PM | CCFB2D7B | 21E937DA | 4A70C328 | DAAC3ED7 | E84EA019 | 67CD5126 | 40EA1248 | 116F60A2 |
| 30188 | * 08/23/2001 03:00PM | E8518AB2 | 7825C9C4 | 4CB6C466 | 958824E6 | 0ADAC789 | 98DA6B4D | CFEBEC62 | FF9303DA |
| 30189 | * 08/23/2001 03:00PM | 8BC426F8 | 03CC960A | 0F4A3303 | C58944CD | 8FDD0691 | 25899A30 | 611DF76F | 568E8696 |
| 30190 | * 08/23/2001 03:00PM | C5500C59 | E88EB96F | AF34BA72 | 3F9F2DB7 | 5A05D140 | 9739E3F7 | 57CD455E | D06A5367 |
| 30191 | * 08/23/2001 03:00PM | 7BB454DE | 40C2E0BF | 4147D55C | 8FA77950 | EE1AF94E | 38E096BA | F582E2F0 | 0BB7652B |
| 30192 | * 08/23/2001 03:00PM | 8AEECDA0 | 54524E5E | 25810AE9 | 55609437 | 6388891A | 78110412 | 8340DB1F | D0C9CCFC |
| 30193 | * 08/23/2001 03:00PM | F191CA29 | 144E6348 | 78FF4B4F | 235E2774 | 348AAFD5 | 4AE91367 | AF3C7C34 | 8BB0049FB |
| 30194 | * 08/23/2001 03:00PM | 33105BB7 | 783C30CF | 3233C51F | 5F8B48F5 | 0D53C393 | A1C7D00C | C2B9F89B | A00A4B6A |
| 30195 | * 07/17/2004 12:43PM | 72E6B029 | 0BE11190 | B62D2BD2 | 64B2D6C7 | 7B2D0F87C | F981B84B | D279D864 | 7DDE836D |
| 30196 | * 08/23/2001 03:00PM | D2C5F52D | E82DADF5 | C976C1C2 | 4A66F8E0 | D0F14E84 | 7C1AB34C | A9EE52B0 | 5DAFC0C8 |
| 30197 | * 08/23/2001 03:00PM | CA012801 | 9B0FB322 | 886DF2EB | 3C3AF770 | D507E288 | BFF5EFF7 | C692DF73 | C25FDED1 |
| 30198 | * 08/23/2001 03:00PM | 83FD398B | BAF3F84C | 81C77714 | BBE3C7DC | 8DF2D003 | 2B55390D | A3C20C09 | DE505EE8 |
| 30199 | * 08/23/2001 03:00PM | AD95E0E9 | 3F98435F | 40D4CFDE | 7B2C4A64 | 535DB383 | 7BF11A79 | 5408ECAF | 9212FE93 |
| 30200 | * 08/23/2001 03:00PM | 808481F8 | A0E90784 | F0C49A1B | 84223EB6 | 95086C20 | D10B7237 | 16FD3336 | D1C11A3E |
| 30201 | * 08/23/2001 03:00PM | 4A3C19EF | D2E01E8A | A995555D | 72A3EA83 | 2D0DA541 | E0868BF0 | 0127A124 | FB986CA5 |
| 30202 | * 08/23/2001 03:00PM | 329BCE2F | 2C5F6C65 | 456EFAC8 | B4141133 | 5CA92BC3 | 9947E552 | 961B32FA | 57D1BE79 |
| 30203 | * 08/23/2001 03:00PM | 197D3120 | E6ADA9D0 | 6E01BB9D | BC96240D | 4261F4B7 | 26C1A0E5 | 99076592 | 2A5718A3 |
| 30204 | * 08/23/2001 03:00PM | 519CA0A4 | DAA0F20A | C9981239 | C0AF1008 | 823551A5 | E93325A2 | 09CCF629 | FBD749D3 |
| 30205 | * 08/03/2004 11:59PM | 4886246F | 784BC1D0 | D2513077 | 0CE531B8 | 4A9BA750 | A34A4C2D | 7393F936 | 6AE06689 |
| 30206 | * 08/23/2001 03:00PM | 591AE160 | 084A2FE7 | CCEDF461 | 352C557E | 56389C1B | A7D00DD9 | 76D7084C | F58CD219 |
| 30207 | * 08/23/2001 03:00PM | 54C476DD | F4B84E89 | 630788AD | 7DA693E1 | E6D7AB39 | FD146299 | 00C49ED6 | BC50F66C |
| 30208 | * 08/23/2001 03:00PM | B580F29E | 3A767F52 | B0AA24FD | D5798612 | 22AB79E3 | 29B61C42 | EC25463D | 890F8D29 |
| 30209 | * 08/23/2001 03:00PM | 68AD019C | CAFC517A | E4CC7202 | 53FF6152 | E26B894A | 0A9DF5AE | CEF6F5B3 | 12F85056 |
| 30210 | * 08/23/2001 03:00PM | C31639FE | 28ED0B05 | 4105FC24 | DFC1991E | BCB34924 | 06DD477E | DDBC07FF | 6EFECF6B |
| 30211 | * 08/23/2001 03:00PM | A5F8619C | 7B5F3AC3 | 1C647422 | 54FB3B3A | C174F532 | 812D4116 | 0C5A05A5 | 52772D94 |
| 30212 | * 08/23/2001 03:00PM | 3724BF5F | 6B3C1E7F | F9BD01A9 | 9AD54B0B | 099451E1 | 9B5A4B08 | 0B1E3B9A | 7C394DA8 |
| 30213 | * 08/23/2001 03:00PM | F73D4F72 | 3432E4CB | 87470BF2 | 43387A40 | 2B1EFA21 | 838B234D | E3692A36 | 72879BE2 |
| 30214 | * 08/23/2001 03:00PM | 156C480A | 0B83CD62 | 866E8AF7 | A7E36C56 | 82C3781D | 600BA5C1 | 099E3498 | 90872B95 |
| 30215 | * 08/23/2001 03:00PM | 24E7931F | 05750C61 | 08A73863 | 84C2CEFA | F44A6935 | A52B5BEF | B6718D17 | DAB7401F |
| 30216 | * 08/23/2001 03:00PM | 4C5EB284 | C561BD3C | D057CF56 | 629645A9 | 5C728DDE | 87E1F3E5 | 92748A75 | FACF32DD |
| 30217 | * 08/23/2001 03:00PM | AEBCB5C2 | 9F3AE7D9 | 1D38515B | F071D228 | 5D8D3913 | 8B96BB10 | 4FC7A7E0 | DED41F78 |
| 30218 | * 08/23/2001 03:00PM | D0B27D5F | C264D5B8 | 518C8FF1 | 151FC937 | 1CC3959E | F3BA2B55 | 08CEB027 | D64E4171 |
| 30219 | * 08/23/2001 03:00PM | 6A0B9E3B | 3C2684BD | 00D91708 | 51F92625 | D0BA2E70 | 5D4358F2 | 9CB16C1D | 290C8A41 |
| 30220 | * 08/23/2001 03:00PM | 5CD4F623 | 65C6AB81 | A581DF66 | 7D152EED | 2E3D8D01 | 57653DA0 | F1B29879 | 59087C03 |
| 30221 | * 08/23/2001 03:00PM | 07F9089C | 8994C5BE | DA060567 | 845DE154 | BC9F804D | 8686D176 | 33D1551E | 7D1162E7 |
| 30222 | * 08/23/2001 03:00PM | 657F0BB0 | 1B500B47 | 3747F20F | 0702B355 | AAEE96D4 | 548F84F7 | 061A4FBF | 774D9B80 |
| 30223 | * 08/23/2001 03:00PM | A937C96D | 1DDE82BA | 412BF062 | CF47AA19 | A5FF6949 | 38B730B5 | 956439F1 | 51A81B2B |
| 30224 | * 08/23/2001 03:00PM | 6FE2328B | 07C70F3C | B949385A | 6C82A164 | 15F03BD5 | 910E5044 | 50BBA2D5 | 2149A61B |
| 30225 | * 08/23/2001 03:00PM | 6D89B41E | 89671934 | 5A2D551E | FC63AA6F | 90F50C2E | 2C9BDA1 | 0F3D18EE | 43B40A0A |
| 30226 | * 08/04/2004 01:56AM | 557E1865 | 423E8BE6 | 75C174C9 | C0A5C17B | F7D48409 | 950DEFF6 | 32C50658 | 596E81B3 |
| 30227 | * 08/04/2004 01:56AM | 651F1F87 | 4379003B | E868FB34 | 7B2A5CD8 | 3806BDED | A64A570A | B95D0C14 | 0E75C051 |
| 30228 | * 08/04/2004 01:56AM | CEAE808D | BD74FB23 | 0AFADF11 | 671C6F55 | 41367681 | 35BEB304 | A237C7FA | 8544714D |
| 30229 | * 08/04/2004 01:56AM | 82E11DD9 | 562ECF0C | A8FF72D4 | B6872E10 | 0D3F0B1B | 570C653B | 83AF1366 | BA3C40EE |
| 30230 | * 08/23/2001 03:00PM | 29818C0F | C27480FF | 29A419DC | 8CD393BC | B752F744 | 3ACEEF6E | 2EFADB09 | 5F58C51F |
| 30231 | * 08/03/2004 11:02PM | F905A988 | 4CED7AB1 | EDFE07FF | 7CE47E66 | 810481A9 | 9622EAD3 | 779EF220 | 839AE3B6 |
| 30232 | * 08/04/2004 01:56AM | 83380E0F | FEF40B56 | 8958D37B | 68755292 | 0F25D0F0 | 5A47E5DC | 0CC2110F | E7AAF1E0 |
| 30233 | * 08/04/2004 12:10AM | D19EE76E | CBADDC03 | C7325554 | F4F2201C | A5F05147 | D26D85EF | DB4F117A | 8CBC9B8A |
| 30234 | * 08/04/2004 01:56AM | 70B0A3E9 | 3444BDA9 | EDAE5E36 | F7301D61 | B9473673 | 2035F32D | 4CF744EC | 58439543 |
| 30235 | * 08/03/2004 11:00PM | F19960C8 | 4CE9F12F | DF537B83 | A5C41F7C | 52779A31 | 3BF151E0 | 59E01EED | 811E0F1F |
| 30236 | * 08/03/2004 11:58PM | 7228FA79 | 77D525EB | ABF81CBA | 2AEC7BF2 | 06EEE3C3 | 6FF17C05 | 068E8457 | F2F51363 |
| 30237 | * 08/04/2004 12:10AM | 3C4465C9 | 53B45A4F | D5D28DFE | 7C901140 | 6BEBB87F | 0320C108 | 20578B04 | 3C626355 |
| 30238 | * 08/03/2004 11:02PM | 749BBDD6 | F84A6BDF | FA7DF903 | 1886C209 | 26181926 | F61DEFEC | EC156A09 | F016C7FA |
| 30239 | * 08/04/2004 12:10AM | E404E5FA | 060A5A83 | 06975FDF | C1A14449 | 77650FDB | 6D58CBC5 | 486B5A21 | 90855FF4 |
| 30240 | * 08/04/2004 01:56AM | 4F071C9D | 27076E26 | 103C7C97 | 274BF8A1 | AFB76BD6 | C06E634C | AB3E69BD | AD18E748 |
| 30241 | * 08/04/2004 01:56AM | 15A8F9CA | 13291523 | CED34C4B | 2E5DF44F | D76E7223 | AD490281 | F89D653C | F99565A4 |
| 30242 | * 08/03/2004 11:02PM | 33D6C3CF | 6649289D | 88E87B01 | ED9A52E5 | F7B0C4D3 | ABCA210B | 5C10562F | D71B00F4 |
| 30243 | * 08/04/2004 12:10AM | B13326AB | F99FE218 | E7AA2C04 | 818C7D8B | C0F45738 | E9B51559 | 625D09C5 | AFE0C5C9 |
| 30244 | * 08/23/2001 03:00PM | 8A2B3A1F | AC5F5FA0 | AB342B0B | 0F864B1D | CF2DDC26 | FD3C4E10 | A1FE2091 | 1BA25A02 |
| 30245 | * 08/23/2001 03:00PM | 0AFAF72D | 1CF1713E | E078F34C | FCEDFD30 | B2FA7655 | 01A791DE | 76D601B2 | 129D36BE |
| 30246 | * 08/23/2001 03:00PM | 96EB65A3 | C94DC9FC | 1217DCDD | 277A62D0 | B128A06A | 1D1148EA | 3D2797C2 | D13A9AC8 |
| 30247 | * 08/04/2004 01:56AM | 9BB6F1F0 | AB8CEDD5 | 0B66D986 | 731F053A | 87D689ED | 916481FA | 3C5D1879 | 827989F6 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 30248 | * 08/23/2001 03:00PM | 9988A3F6 | 0911EC03 | 6F940984 | 1743292B | 2002321C | 96838F2C | BB1465E7 | 70BADE9E |
| 30249 | * 08/23/2001 03:00PM | CAC278B4 | 7697F66F | 6E66604B2 | 233BD599 | B2FF1B69 | 463FA0D7 | 551D974E | 3250D580 |
| 30250 | * 08/23/2001 03:00PM | C2BA8D67 | 49CC69F5 | BB6C1E9A | A54719C9 | B053DD3B | FE0DB311 | FB110DBB | 2529A3DB |
| 30251 | * 08/23/2001 03:00PM | 3C60B6AF | FA0833F0 | ADF9EDD6 | 40F8DF62 | ED8E2220 | F36EA80C | 08A242ED | CD36D396 |
| 30252 | * 08/23/2001 03:00PM | 9B25C766 | 4C0EC77D | 27A02B1A | FD5D6875 | E4124876 | ED5DC0BB | 0ACDF970 | A905884A |
| 30253 | * 08/23/2001 03:00PM | 4A47B498 | 8CE94F4C | 3CE846E1 | C18FE5EE | 14F6545A | 197361E0 | A994710B | 43BF0176 |
| 30254 | * 08/23/2001 03:00PM | FE211E6E | 9A5CBD36 | 09800AEE | 1BBD33DD | 8C323954 | C3332EDC | 6BEC5AEA | 6B2C0546 |
| 30255 | * 08/23/2001 03:00PM | 30BA97CE | 33840295 | A4C6D474 | 6069ED77 | 89734C62 | 39A8D79F | 0ADF760C | 315EB98C |
| 30256 | * 08/23/2001 03:00PM | 0416356A | 91229E44 | 336BA481 | E97D23E8 | F8427BF5 | 020FA2EB | 7D8F6AFF | 08CBB66C |
| 30257 | * 08/23/2001 03:00PM | F0B0F03B | 9941EBA9 | A7559874 | 79FED203 | CC64279A | 6078DDFB | 83E0A907 | 2E06B269 |
| 30258 | * 08/23/2001 03:00PM | 53000537 | BF37308E | 3E63395D | D133735C | 6501AD5B | 450BD436 | 63886873 | E5DBC57D |
| 30259 | * 08/23/2001 03:00PM | B54448A7 | 4BE9171D | 94774C06 | 2A2E3320 | 19A0FBFE | 7FB2073B | 471AC9D5 | 10D83EB0 |
| 30260 | * 08/23/2001 03:00PM | 09B89D0E | A4E764E6 | 821EC454 | 023A735D | F98BDD55 | 041D1BBC | DAF823C9 | 8A9A213F |
| 30261 | * 08/23/2001 03:00PM | B8C57805 | 5872093D | F69C57EA | 8F738534 | 9B68FB94 | B03838B0 | E9D1AE1D | AC0D1894 |
| 30262 | * 08/23/2001 03:00PM | 051491C6 | 793F1B88 | 38EA725D | C0E6CFD0 | 935D09FB | 1F4E77D5 | AEB65BA5 | A6FA9EAD |
| 30263 | * 08/23/2001 03:00PM | 91ED3266 | AAF01327 | 6E55E664 | 4B3C0079 | 9153EC13 | 78866467 | 756B822D | E3640F5A |
| 30264 | * 08/23/2001 03:00PM | 6E0E0940 | DC0598F0 | 07C9497D | 9A5AE896 | 14D097D7 | F794D0C5 | 1C2DAFF6 | 700C5911 |
| 30265 | * 08/23/2001 03:00PM | 6F882995 | 59710163 | BE881CAC | C493B044 | BC28CC03 | F71197C6 | 106785D5 | 132F4504 |
| 30266 | * 08/23/2001 03:00PM | 0367D62C | F66E9B52 | 084C782F | 1C44A67C | 73227A3E | 3D9F5F0D | 6B74499F | 217D977C |
| 30267 | * 08/23/2001 03:00PM | D2F137FF | 519A91DC | E5A505C0 | 7E4FF357 | B22F6A3D | D733C1AB | 739CB93E | 28EADBD1 |
| 30268 | * 08/23/2001 03:00PM | 39828C74 | AE3D8EA1 | 475C4144 | 2F66C8E5 | 4E13E287 | F26FFF3F | 183B21B3 | 430FD5C0 |
| 30269 | * 08/23/2001 03:00PM | F7D5322F | 3BAC4BFB | F87E721E | 42CFBCC8 | C92FD93C | F9F830F1 | 876629AA | CA86E10C |
| 30270 | * 08/23/2001 03:00PM | 0E1B5B03 | B10607C0 | 6DBAFF07 | EA6D6DA7 | C69C6CFC | C8991A71 | 4E7E3BFF | 4F4EE322 |
| 30271 | * 08/23/2001 03:00PM | E6257705 | E679C46B | AB2362BC | 133FB131 | AB2C1BCA | D136853A | AC388263 | 6FE6D6EF |
| 30272 | * 08/23/2001 03:00PM | F19B82BC | 0F1D619D | 0ABCDA99 | C0EC73F1 | 35630289 | 945E2764 | 3884B2E9 | FD638CCA |
| 30273 | * 08/23/2001 03:00PM | AD5CC046 | 28B7E13C | D13D8AFE | 3F2BF6B1 | 0FA50D50 | F0D4A7736 | A5E06441 | 54118D1C |
| 30274 | * 08/23/2001 03:00PM | B9102C57 | 03C84E98 | 005F3299 | A323E84C | AA3D0DF5 | EEBD992F | F3B0BA47 | 96136740 |
| 30275 | * 08/23/2001 03:00PM | 8E553B39 | 8C5BE98A | 05E8441C | 4EC1F2F1 | 2C9881A7 | F7BA97B9 | C41ECC4E | 8C1451D9 |
| 30276 | * 08/23/2001 03:00PM | FAE11EA8 | 3EA881A5 | 483B9D68 | DD3F73D4 | 284D635D | D7A09E20 | 4E02EF78 | 6355395C |
| 30277 | * 08/23/2001 03:00PM | 62BCC298 | 17ACF3F0 | 3E59E9ED | 772ABBF1 | 00A6CBB5 | F0D213FE | AEDCFA42 | 0A29AA96 |
| 30278 | * 08/23/2001 03:00PM | DD8A3786 | D3F272CA | 8AB2D0A2 | 021B2905 | B1C2F01F | A9453B62 | A627EEB7 | C12EBBFD |
| 30279 | * 08/23/2001 03:00PM | 514A666E | CD64BDD1 | 58043644 | 77302D2E | 6730292C | 1F0F052D | DE5F1AF0 | 38135B0F |
| 30280 | * 08/23/2001 03:00PM | D3B6CCA7 | 7D244AF9 | 2C5C98C1 | B509EEB9 | 48DA4B84 | 422DCA5D | 5353F9A1 | E8B14BA7 |
| 30281 | * 08/23/2001 03:00PM | F5FE9CA1 | 45E091CB | 6E54235B | 79CAF043 | 256F5F77 | 7D897062 | 1EC8E9C1 | 514E97CF |
| 30282 | * 08/23/2001 03:00PM | 52FD54A5 | 435243D7 | E30ED796 | AFE44365 | CCE37FD9 | C24671E3 | 3FA9532E | 3ABB5DBF |
| 30283 | * 08/23/2001 03:00PM | B480ED77 | 056B909C | 6D980B3E | B44C1286 | 26FE2981 | 0E327DBA | 0C50091F | 5127D146 |
| 30284 | * 08/23/2001 03:00PM | 0F7599ED | 5A2A506A | 3008F1E7 | 86021FD2 | 7727BAEAF | 2CA642AF | 7FAB670C | DDFDD0E4 |
| 30285 | * 08/23/2001 03:00PM | 6727FB72 | 54553E09 | ACA78588 | 50B60552 | 882A2266 | 26CA774C | 59F89BD4 | D528DAB7 |
| 30286 | * 08/23/2001 03:00PM | F74F32E8 | 5106C8B0 | DC05A4F5 | 152C602C | 0569E5C8 | 0645A618 | 905C98B5 | 9D4C0445 |
| 30287 | * 08/23/2001 03:00PM | F8BC7E5A | 02DF13F1 | C8482496 | 02C4DB56 | 599A9107 | F72714BA | 95190207 | 926081D6 |
| 30288 | * 08/23/2001 03:00PM | 96BDCAFE | 9DB6C9F5 | 1BE84D6F | 41D7C7A8 | 57F988BF | A0AFC485 | 880443A3 | 90AF2B59 |
| 30289 | * 08/23/2001 03:00PM | B3B0279F | B1EF3DDA | 81ED599B | D008E607 | F58B6BE8 | 9F3030E6 | 6B999FBC | E5B644E8 |
| 30290 | * 08/23/2001 03:00PM | 9A7CB169 | 90DE51D4 | F9E5340E | F5F81E3F | 482F1452 | 7A634F9E | 634119E3 | A5990874 |
| 30291 | * 08/23/2001 03:00PM | 00A0C8E0 | 918A41C1 | 5DA2B008 | 87F17ECD | 5E821080 | 8A59E264 | 275BD3B0 | 4CE33A33 |
| 30292 | * 08/23/2001 03:00PM | B5535E33 | 0FF5CA02 | 50607B60 | 1D6D9EC0 | 7867774F | FEFA2DF9 | 1F571E07 | 66356B77 |
| 30293 | * 08/23/2001 03:00PM | 6A841E27 | 1EE32000 | 40EF430B | 7C8F044B | 5114D167 | EE8CDA89 | 715051BF | 4BECC121 |
| 30294 | * 08/23/2001 03:00PM | 1331A468 | DE94B255 | 309D7B73 | F5A22BC9 | 0E2D8698 | BAE413E9 | 306C9F96 | 9A93A76A |
| 30295 | * 08/23/2001 03:00PM | AD042BD3 | BCC95F64 | 600F4E48 | 845AE7F1 | AACF2CF5 | 85DC5DDF | 7D706581 | 82738ED5 |
| 30296 | * 08/23/2001 03:00PM | 0AD9E300 | A554731B | D1792CA8 | 5B8162A4 | 7BB37BDB | 36F0D0BE | 2D8C3675 | 11B9D106 |
| 30297 | * 08/23/2001 03:00PM | B7BF16FC | B44F6984 | 1ACF2605 | 109DC7AA | F8C624D5 | 8E832CC3 | 7CAF1A96 | EE620090 |
| 30298 | * 08/23/2001 03:00PM | B7CA8C74 | 4766EC05 | 694C5E2A | 98C38152 | D8432729 | 3B62FA5F | DE2192A6 | 788F3075 |
| 30299 | * 08/23/2001 03:00PM | 0C8F4BF7 | 40CFB663 | 943905D8 | 85A80274 | DC0B6AAB | 6764FAFC | 1C757700 | 4BBA7902 |
| 30300 | * 08/23/2001 03:00PM | 53BE5CEF | 5B924F6 | 3898BE07 | 5DDBFB42 | 3BB5B219 | 8C94D9C9 | 60305BC5 | D2B82618 |
| 30301 | * 08/23/2001 03:00PM | D731D028 | 94205F78 | 26AD9DFE | 6673F307 | 4045D586 | 51132A72 | 39E92D3B | FE83102 |
| 30302 | * 08/23/2001 03:00PM | F5ABA34C | DC21369B | 59B5D908 | 5ECCB9DB | B867CDE7 | 83386A3E | B386A249 | 6F0DB168 |
| 30303 | * 08/23/2001 03:00PM | FFE323D0 | 27413DC8 | 0F704C26 | 3A12DFB3 | AFEADBA7 | 43DFD256 | B074A6DE | 2808BCFF |
| 30304 | * 08/23/2001 03:00PM | 6246263C | DC39F2BC | 14001D15 | 873D8278 | 72A24F88 | 67CFC27C | B10C2CE5 | BA6751AB |
| 30305 | * 08/23/2001 03:00PM | DB794F8C | 9987AE89 | 15DD3EC5 | 2E44111F | BC4A16D7 | 5293BBF7 | 136C9A27 | 4D23811C |
| 30306 | * 08/23/2001 03:00PM | AECF3E15 | 08B9E81A | E15807D4 | 1A67C52A | 0DE547A2 | 7A0C47CE | DF38F18A | EADFCFDF |
| 30307 | * 08/23/2001 03:00PM | 12583FEA | BF902E33 | F2011F61 | 9BB22901 | 35108CEB | 2B113318 | 183702AD | 0152FA36 |
| 30308 | * 08/23/2001 03:00PM | 7DBDA2D3 | 43AD7917 | 612CBFBC | B4896B55 | 8279D9AF | C3397547 | 2CE5DD39 | 506B10AC |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 30309 | * 08/23/2001 03:00PM | 70DDB08D | 82544F1C | 4158EB72 | D0D44437 | 3AB04283 | F6B24B42 | EF3F868E | 531BBB6F |
| 30310 | * 08/23/2001 03:00PM | D0C68FFA | 81E87286 | AB0886EA | 163E7BBB | CEB59CF3 | 9B0335F7 | 50797410 | E823EB14 |
| 30311 | * 08/23/2001 03:00PM | 8CD7AC21 | AEC461B3 | 6768D26F | 50061563 | 0ED3BD37 | 7683831A | 02B14D54 | 2A21D6DE |
| 30312 | * 08/23/2001 03:00PM | 770DC1A6 | 92C3ACE1 | DDEE330B | 00078263 | FC3187F2 | 1BEB1C8C | E39CB550 | E42B94DF |
| 30313 | * 08/23/2001 03:00PM | 7DDBE9AE | FE21966B | CB295BC7 | 26E4B6C3 | 03F8CD23 | 0A420A5F | F03120EF | D90F93D3 |
| 30314 | * 08/23/2001 03:00PM | 422884A4 | 1DECF5A4 | 9703AE91 | F83D36BB | EC01FD33 | 088AC316 | BE643D05 | 973F2BE9 |
| 30315 | * 08/23/2001 03:00PM | 105741B9 | 7E515E03 | 8CF57B03 | 4FAF85F8 | 4A2AB6AF | 47CEA6A9 | 575AAF20 | 24DEEAE3 |
| 30316 | * 08/23/2001 03:00PM | 5AE32587 | 6098145C | 09587B11 | E22D07FD | DF9F91D2 | 28A088B9 | 1EA4831C | B22F1C63 |
| 30317 | * 08/23/2001 03:00PM | 24F18F0C | B11DC5BF | 493F9650 | 18D16EDF | 49711255 | 64377C19 | ACD3CBC0 | 41A3C0D7 |
| 30318 | * 08/23/2001 03:00PM | 73F74483 | B3526795 | 9E0928E3 | 26F8346D | 6A71A4D9 | 303A5273 | DE3295CE | A0EA8BD6 |
| 30319 | * 08/23/2001 03:00PM | A1D1D695 | 290972A1 | F59FBDE8 | D5BB9699 | C0DA4F34 | 232E04E8 | 2B9471DA | 2150E0BE |
| 30320 | * 08/23/2001 03:00PM | D85AFB86 | 90813AA3 | 9E545E2C | 2579E1BB | 02C4D6C2 | 18BB6E83 | F56DC3BE | 626647AB |
| 30321 | * 08/23/2001 03:00PM | 96D55929 | 665FBD8A | BC9A6EE7 | 13C512A2 | D370FC05 | 59D42F83 | 51B43DA1 | 81F2E4D3 |
| 30322 | * 08/23/2001 03:00PM | B905747B | 704FC7DA | 03490FD2 | 2FD20BF9 | 8B055808 | F525A6CE | C6F4C472 | 50904A24 |
| 30323 | * 08/23/2001 03:00PM | E95915CE | 2803267F | C245F341 | C503D534 | 3A2665D7 | 121BCB67 | 8D30D044 | AF5294A8 |
| 30324 | * 08/23/2001 03:00PM | 12A08B53 | E78EDE2F | BD85EA50 | B1339F7E | A70454C7 | A7E41AC9 | 52259B86 | 7A8D4D0C |
| 30325 | * 08/23/2001 03:00PM | 239E46D9 | 34AF304F | 65B7022C | 0B9E337F | 23388FD9 | 833DC1C2 | 98A1AFF4 | 2CC30F16 |
| 30326 | * 08/23/2001 03:00PM | 6203EF79 | DDB590BE | A1B92FEC | B6D60EA7 | E805782A | AA897DC5 | 3B9F3703 | 6F4F8BC2 |
| 30327 | * 08/23/2001 03:00PM | B45FA901 | 9C90511A | 48CD50C5 | DC09EBB2 | C8342A87 | A467FD80 | 532CE9C4 | B10C7A0B |
| 30328 | * 08/23/2001 03:00PM | 8B05E35E | F420BE34 | 9E9F5B2A | 887D0CB4 | 022ACE2E | 66F5D6BA | 8EE84C2E | 8ABCAAC5 |
| 30329 | * 08/23/2001 03:00PM | BC3EE75D | E0EDB025 | D040D47E | B0EF48DD | 75FAA58B | 4F21E413 | 59FE0476 | DF5DAEA6 |
| 30330 | * 08/23/2001 03:00PM | DC9D6931 | 5FF713C0 | DCE51E39 | A389E38C | A510CE6B | D6E19FEA | 2B02AB36 | 30983D37 |
| 30331 | * 08/23/2001 03:00PM | BDF48480 | A80A10C4 | 32AFB3F1 | C83A338A | 6F564C46 | 888E0E7F | 0E221516 | C091F396 |
| 30332 | * 08/23/2001 03:00PM | 2AE9D82A | F69A2269 | 6B10F6BE | A02CC2A6 | D7B8A741 | EE346D99 | FD09868D | D122EB2A |
| 30333 | * 08/23/2001 03:00PM | 6E660F26 | 35FC144D | D1F88593 | A78A2DE1 | 7F749D9E | 875B4239 | 616703B5 | BE1E1A0C |
| 30334 | * 08/23/2001 03:00PM | 9740191B | A1510E18 | 7D3BA128 | FE09919C | 29C16D88 | A5EED96B | 7E30005A | 4D1DDD9B |
| 30335 | * 08/23/2001 03:00PM | 2E0577D8 | B9538BA8 | BADC2554 | 568D806E | BC382870 | 1B620CE8 | 73B6222D | 214F66EC |
| 30336 | * 08/23/2001 03:00PM | 5076FDD5 | 03ADB268 | 64ED61F4 | 3C4724AD | 2F978865 | 1AA537B6 | 0A7AC0AD | 7D4B9303 |
| 30337 | * 08/23/2001 03:00PM | 8DB956DA | B53CA6E1 | 0964989A | D12A5429 | 47750339 | E6654DD0 | DC1F6007 | 02CC1550 |
| 30338 | * 08/23/2001 03:00PM | 77F65EC7 | BD592010 | 19F36E3D | 81377773 | 2B116FC1 | 02522876 | 4610872E | 739E1937 |
| 30339 | * 08/23/2001 03:00PM | 03322107 | AD264492 | 32D43733 | 46A24AB5 | 70EA160B | BB0D3BE7 | 5EE05186 | 437AC4BD |
| 30340 | * 08/23/2001 03:00PM | 1C149690 | 1BBE9A25 | 99977931 | 23CCA8E0 | BBAEC473 | 2A20867E | 066074A9 | EC7D59AD |
| 30341 | * 08/23/2001 03:00PM | 132131E1 | 3C7AF2E9 | 5B3C46B7 | 476362D2 | 969A4F30 | 331965A2 | 1D9059EA | 1BDE3267 |
| 30342 | * 08/23/2001 03:00PM | D2F1D7DA | C1AC8449 | 52ED848E | E6E936C9 | 7AAF95DB | FA4EDD4E | E2409CAB | 2CB73707 |
| 30343 | * 08/23/2001 03:00PM | D7DCE1F5 | 705E7359 | D9D20F62 | 03413525 | C8FD2735 | 3B32E64C | 3AC96D09 | 39A72226 |
| 30344 | * 08/23/2001 03:00PM | 5B7A865B | E655A5D7 | CE1C93EE | FBE8D5FC | 57E80E2C | B3AA24C8 | 88766FDC | D0D4B644 |
| 30345 | * 08/23/2001 03:00PM | D4A008C3 | 277B1DCF | B36B75B1 | 08C35EE5 | 1D39C7E3 | D815EC6B | B0DFF367 | E8CF828B |
| 30346 | * 08/23/2001 03:00PM | 11635ACD | 3F01F33E | 75BC1B4B | 26DAA8E7 | DC2CC57B | E0E83089 | 6DD384AD | 32F1F376 |
| 30347 | * 08/23/2001 03:00PM | C78ED10F | FB686337 | F7EB278F | ABBC0266 | 5F848113 | B18C5381 | BFE2003E | DD5CADD8 |
| 30348 | * 08/23/2001 03:00PM | 30E49AC2 | 01786329 | 6B2011AB | D9DAB253 | A63A6655 | 2EEBBA98 | 6F8BAD78 | 37D7C787 |
| 30349 | * 08/23/2001 03:00PM | 7076A9A7 | 6732F0DF | B7895BB6 | 601CEA39 | BB3C63E6 | 3D5124BB | 64EB6C7F | F2C56A7B |
| 30350 | * 08/23/2001 03:00PM | 6D5C4ACD | 4011CE47 | D3B9DDA0 | DEBDEFF3 | CA5A4FE1 | 1EACFC58 | AD5D2ECE | 220D79B0 |
| 30351 | * 08/23/2001 03:00PM | CF59B2FA | 71F4FAA6 | 373B905D | 8A47D392 | CEF08AA2 | 90770EFD | BB0E72C9 | 79FBDC14 |
| 30352 | * 08/23/2001 03:00PM | 63E80F2C | 3172CCDC | 09F21642 | 09A42850 | 56C49FA0 | 7935BE04 | 8A50B7EE | 24329ED4 |
| 30353 | * 08/23/2001 03:00PM | 6149841E | C56F47BC | DA76D6BA | A7D7E408 | 993D5ABF | 739E9689 | 3F8150E3 | 2C6A36E1 |
| 30354 | * 08/23/2001 03:00PM | FD9598A1 | 3135EFD0 | 0F00E7CA | A13B62B1 | 9C5A52B1 | D765A947 | 41EB6CD4 | E93CE282 |
| 30355 | * 08/23/2001 03:00PM | 2996E22B | 1DF3F404 | 0C7AE63C | 7380590D | F42688A2 | 3B31622F | E3D2609B | 69579EAA |
| 30356 | * 08/23/2001 03:00PM | DFF891FC | 754A010D | 2552C7FF | 0F86C891 | 52BCCB70 | A6D2A91D | FA3BCA00 | 5E193361 |
| 30357 | * 08/23/2001 03:00PM | A1C7D1DC | 486FD0AE | D23CA42E | CFE7806B | 7F405189 | 88B3D5CF | C322CECF | 4C405BFC |
| 30358 | * 08/23/2001 03:00PM | 5DEBA491 | E6FD82C1 | C70871F3 | 6EA43972 | 017747B8 | 539268CA | 26345C5D | D1BB166B |
| 30359 | * 08/23/2001 03:00PM | 4FED7259 | 4913E7B9 | BBDBEFFF | EEDFA9E2 | EED30576 | E9E5310E | BE323C3A | 0DA35A77 |
| 30360 | * 08/23/2001 03:00PM | DB21092F | 1F3CF4C8 | B3795569 | 0DA0B2B5 | BD6DB4C5 | 7B4574A8 | E1AA56DC | 2757EDF7 |
| 30361 | * 08/23/2001 03:00PM | A5E9A95B | 7374A6F2 | 30E9BEA2 | C48932A4 | 770D100A | 91542FAF | A17D2BD5 | D6858214 |
| 30362 | * 08/23/2001 03:00PM | 8D1B2E3A | 79E179FC | C6006C05 | A2C3513B | 1561AD5A | 201E5ACF | 5F06647B | 8ABA7BF9 |
| 30363 | * 08/23/2001 03:00PM | 2C451E04 | 72FCA172 | D5782651 | 055C11A1 | 79368494 | CF386F15 | 97BEE370 | 3AADBB7A |
| 30364 | * 08/23/2001 03:00PM | ABC03C11 | 86644A51 | CB9D153C | 4108C180 | C928C3C4 | 872C3453 | AA29C0F4 | 5E2B5C6A |
| 30365 | * 08/23/2001 03:00PM | 35322126 | 550BC36E | 57C4863A | 6ECEBFD9 | C8FEBE48 | F606BE02 | 596C4496 | F4FABE8D |
| 30366 | * 08/23/2001 03:00PM | BB5FEF66 | 7A3830E6 | 93B9D343 | AD393C74 | 7584E18D | 343298D7 | DE6F7239 | 13CA3A30 |
| 30367 | * 07/17/2004 12:48PM | 08D85D72 | FC42A71A | 42C3473D | FEC28B5E | 9E0D0B7 | 1154DA46 | D7383D7B | ED5B7FA4 |
| 30368 | * 08/23/2001 03:00PM | AD95300A | EBD083B0 | BED505E1 | 81DCC377 | 850B0846 | B1A44AD7 | EC465753 | 902983D4 |
| 30369 | * 08/23/2001 03:00PM | 8DA7BE98 | 9EDBC22E | 76ACFD7A | 722CE1CA | 355FC940 | 7A790968 | 4CF945DA | 1E6E7FD2 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 30370 | * 08/23/2001 03:00PM | 1E625283 | 8136F7ED | 402AD894 | D0703D37 | FF367785 | 4F1EBFDB | 5DBD3640 | 36C5FE4C |
| 30371 | * 08/23/2001 03:00PM | 97D33F36 | 22870858 | 74CB53EB | A36A4BF5 | E5E8144B | 9791DE45 | 8297FFFF | 62725C82 |
| 30372 | * 08/23/2001 03:00PM | 8D653D3D | AEA78C27 | 11E28FBC | C8B6C30F | CBEE5307 | F7A38797 | 7F673C15 | C42DADE1 |
| 30373 | * 08/23/2001 03:00PM | F265C5BC | EF8E141B | 0303D9F1 | E82E2DF3 | 288D6EE9 | D5B5E0AA | 2B4B748C | B1219A0E |
| 30374 | * 08/23/2001 03:00PM | AD308E68 | 0EF55507 | DF534E7E | 000A6C48 | 97838047 | 0D0DF16C | 75A5DB73 | 55999B14 |
| 30375 | * 08/23/2001 03:00PM | 0E8417D5 | B16ED800 | 8AF752DD | 2F8824C2 | 1CDAE95B | 9B5C3C95 | E70C60DD | A9A7D76A |
| 30376 | * 08/23/2001 03:00PM | 5AD92057 | 3BDBF124 | 7769C69B | 86BC98B7 | EA163AAF | 23E04DD7 | B7A1B073 | FB1823DF |
| 30377 | * 08/23/2001 03:00PM | 6CF8074B | EC327626 | B7AA581F | ED9CEF87 | C15C2766 | 6EB3DC81 | 520BEE47 | 0AC2908E |
| 30378 | * 08/23/2001 03:00PM | D0A2E085 | 019535E7 | 0CCC6208 | 7A782831 | 686BEC51 | 23817ECA | 9A5A8A96 | D1965D2F |
| 30379 | * 08/23/2001 03:00PM | 0F75A1C6 | 15930C63 | DAE45E2D | 3F9BFC3B | DCDAE309 | F90EC2CC | 852EEA1C | D3ACED06 |
| 30380 | * 08/23/2001 03:00PM | 36E37F24 | 672666F1 | 6A38FA7 | D312CA4F | 5E215F7C | 1823B23E | 9035B7F0 | 4B6A381D |
| 30381 | * 08/23/2001 03:00PM | 5FC5F76F | F807A1AA | AD0EB0B5 | C85832B4 | 460BD698 | 337FF966 | 72965D90 | C2522F87 |
| 30382 | * 08/23/2001 03:00PM | 815A9F38 | 0366437D | 3FEA9270 | 59CCA7F5 | 16243C54 | 0F2364D7 | 2F43AD32 | AF7E7DDC |
| 30383 | * 08/23/2001 03:00PM | CE184C68 | 506C0CB3 | B02EF13F | 76B5F087 | E4520BE5 | 63A9ADD7 | EBCAABCE | 0A8792A6 |
| 30384 | * 08/23/2001 03:00PM | 04308F5F | B81D4A6A | B0D8A8E9 | 96BC6173 | 43B817C4 | 8CD991DC | 9DAA9930 | 2A0A9A3B |
| 30385 | * 08/23/2001 03:00PM | 2C542733 | 4C72DA46 | 133793FF | 9F454F93 | 7F37DEE5 | 6BBDE609 | 7FC29BAA | AEF97B21 |
| 30386 | * 08/23/2001 03:00PM | D1DBE12B | 22D47296 | F1DD3C68 | 633598E3 | 0D77F07F | 2E4A28C9 | 0EB338F2 | DEB8BB11 |
| 30387 | * 08/23/2001 03:00PM | AE5E01F5 | D54A5CF5 | 30756CEB | 36F75F16 | 3B713755 | 95B471DF | 6C725C20 | A9FE0E41 |
| 30388 | * 08/23/2001 03:00PM | F5A4DADE | 6E2EFE31 | CE61499B | F9DCB23F | 8DAA8BAA | DDBE7CCC | 2C69D5A8 | 34BD77CD |
| 30389 | * 08/23/2001 03:00PM | 2FA7AC6A | 0F50B24C | 3FDB2ED1 | 8A45EC19 | B67F748B | C887ABDC | DA7626DB | 7DE44FC4 |
| 30390 | * 08/23/2001 03:00PM | 53C54630 | DB7F60FD | 7B91E201 | 04C642B0 | A058AA66 | AFE6544A | 49B48732 | 3B5FAAAE |
| 30391 | * 08/23/2001 03:00PM | B9E92328 | 36A9F51F | 54661968 | 18EAC66E | 372F2914 | A2101018 | 3CA4BF70 | 5A47BFCE |
| 30392 | * 08/23/2001 03:00PM | B2DD3832 | FF0366B7 | 27C9BE1E | 79375CD8 | 95D686B6 | 5173B016 | E5C623E4 | 146919D3 |
| 30393 | * 08/23/2001 03:00PM | 85C85AEE | 04AB5537 | F522311E | 8452E4D2 | 0373ADAA | 8C679031 | 5C33550D | 07F4151E |
| 30394 | * 08/23/2001 03:00PM | 31EB86A1 | 49EC35FD | EE2F4447 | AA2976FC | FB1BFF37 | 675FCC13 | DA9B10CC | FAD98699 |
| 30395 | * 08/23/2001 03:00PM | 896CC48B | 81D3624C | ECAFC998 | 61319889 | 58B91633 | D1D749CB | 7918E200 | A959FDC7 |
| 30396 | * 08/23/2001 03:00PM | 88872EB4 | F70F2F1C | 6BC0FA1A | E7A07672 | 25399993 | E44D8CF8 | B622C025 | DF615837 |
| 30397 | * 08/23/2001 03:00PM | 285496ED | AB2F8F84 | 60E9EEDB | 4AEBCE16 | 6B6B541E | 05A1BBE9 | ABEE27F2 | AF0120BE |
| 30398 | * 08/04/2004 01:56AM | D26E6BBB | 6B65C05E | C0B5045C | 4AEB12C4 | 4933B0F9 | F0D9273F2 | 39E76907 | B55D9EF3 |
| 30399 | * 08/23/2001 03:00PM | 475FF805 | 886F7945 | EDC849C3 | 925178AB | D7DF32A2 | 93745D2F | DF1DB6C4 | 36CAEF82 |
| 30400 | * 08/23/2001 03:00PM | 4A649F51 | 60145472 | C2A7EF16 | 24A484AC | 9306486F | 8BC7B883 | B4BF2CA1 | E9FE0B27 |
| 30401 | * 08/23/2001 03:00PM | FFD591FC | 0F06A275 | B9A2DFE8 | A513B14B | C481739C | 81594335 | E01CB45B | DE60972C |
| 30402 | * 08/23/2001 03:00PM | 824C6915 | D7F95473 | 948B4747 | 34D2034C | 3477CABB | 7B73CB71 | 62896918 | 5D43514A |
| 30403 | * 08/23/2001 03:00PM | BD33E57E | 1129EF35 | B353BAFB | 220AE123 | A5235704 | BE5FB62D | 0CA81CC3 | FAF3C02C |
| 30404 | * 08/04/2004 01:56AM | EBBAC6AF | 60306435 | 1C65D49F | 89EF342B | 24B55080 | E8A16580 | 8F2AED9F | E1DFBC0A |
| 30405 | * 08/23/2001 03:00PM | 1A00E5E2 | C088D72C | 2F9771EF | 09958E58 | EF31E0DB | 291F533E | 8A8E074C | F54438A1 |
| 30406 | * 08/23/2001 03:00PM | 36157A6D | B47A0C9E | 8BA65971 | BE4B5003 | 4622AFA9 | A7C704D3 | 714D7D03 | DDA0D24A |
| 30407 | * 08/23/2001 03:00PM | 78F092A9 | 95177A8B | 36DC8030 | 46323595 | 33D19695 | D344E755 | F9EA2A03 | 81B0F2CB |
| 30408 | * 08/04/2004 01:56AM | 761C5ACD | 90AD2AC2 | E41AA6C4 | C04ECB9E | 9D6A2CBC | 3BF726A3 | 1A86171E | 797DE6C6 |
| 30409 | * 08/23/2001 03:00PM | 69469367 | 7519BD1F | 0B8305F9 | C606415D | 04B1D21C | 36AB81D7 | 77B2549A | 35230A3A |
| 30410 | * 08/23/2001 03:00PM | B40230A6 | 468FA3A8 | 62D468F9 | 63269107 | 6D88582F | 701855BC | A4567FF8 | EE749F38 |
| 30411 | * 08/23/2001 03:00PM | 3373763B | 4F4B6B38 | D4348706 | 36746E13 | 300762BD | C5999A53 | CEB62E68 | 43D11DA9 |
| 30412 | * 08/23/2001 03:00PM | ED44E692 | 9D1EE4E0 | 2CF0CC7D | 79C4F895 | 6CDFC9AA | C1BE2A1E | AEE9E6A2 | C83247C9 |
| 30413 | * 08/23/2001 03:00PM | DB328176 | D4384BC2 | 9129EB27 | 35F987BB | 54931B90 | 525BC1E4 | 20A46579 | 4906A0A4 |
| 30414 | * 08/23/2001 03:00PM | 61AE8C25 | 76D3CBDA | E3ABCC22 | DE583996 | 8EE28796 | 1AC2DE9B | D3F4CC6E | 430FC687 |
| 30415 | * 08/23/2001 03:00PM | EB270165 | DDAFA28A | FFFC603D | 6AAE642B | 2F07C508 | 09D25540 | B4463D5E | 91404C19 |
| 30416 | * 08/23/2001 03:00PM | C6112690 | 91DBC22F | CA7D6D31 | 13978DE8 | 482C8222 | FBF8A238 | 71076C8E | DB92EC4B |
| 30417 | * 08/04/2004 01:56AM | 0DFE54D6 | 1807F46D | EDA61B53 | 450D245E | A332D0FE | FEBD0566 | 24EAFD18 | 1280769D |
| 30418 | * 08/04/2004 01:56AM | 64E08298 | BCBAD313 | 68C7BBF1 | E39936AA | 110262A1 | 6B0B70A9 | DDE6CA9F | 3B396BB2 |
| 30419 | * 08/04/2004 01:56AM | A0436CB2 | 0A795DF8 | 93AA0649 | 16DD859A | 07C738FD | EF37DC3F | 8ACC64AE | 053D0813 |
| 30420 | * 08/23/2001 03:00PM | 8503341D | 339EE9A0 | 747ADF3E | D0EAD7E0 | 3AC3A0CA | 171EC830 | 2F615CC5 | 40959E04 |
| 30421 | * 08/23/2001 03:00PM | 0BE424DB | 294BE07A | 6133A0D0 | 93F5F432 | 9FFBD2FC | 0A69DCD3 | 34DE6073 | D2A58A67 |
| 30422 | * 08/03/2001 11:06PM | 6CDBAD9E | 967B69C8 | 423D6C37 | 85953A09 | 88B9FE87 | 5874B1FD | 59007147 | C126530E |
| 30423 | * 08/23/2001 03:00PM | 2141D5EB | 9FD00FDD | 1C31783F | 7BAE659C | 5E9BED26 | AA3D518B | B8E820DB | 3522DF0F |
| 30424 | * 08/23/2001 03:00PM | FDFC3D8B | 1A6142C1 | E4CEECFB | BD065BE1 | 9A1CE3CA | 8838282A | 77457E3C | 271F41A3 |
| 30425 | * 08/04/2004 12:14AM | 8064CFB9 | 6EDFDEE3 | B70EA6BA | 960AAC54 | 1F86CF56 | C704B939 | 2DD47356 | 21A9B6BD |
| 30426 | * 08/04/2004 01:56AM | FCFEEA7E | EFC46A4D | 6AF8B0BE | 986874C2 | 742630E3 | 460D308D | A0E8D5DB | E803A7A2 |
| 30427 | * 08/04/2004 01:56AM | 9077D47D | D5345E50 | B0A69BAE | B49D95C4 | EBF58076 | F530BF73 | 8508C18A | E16D50ED |
| 30428 | * 08/23/2001 03:00PM | 3CF523BE | 8CD2A444 | 3B2D81A3 | ED47C2D9 | 7F9D8402 | C6F2B8BD | 26EBC607 | F765D5ED |
| 30429 | * 08/23/2001 03:00PM | F8A59FD2 | B495B00B | 38E63153 | 3A6F2DED | C853FD56 | 25474959 | DFD51A93 | D0A15602 |
| 30430 | * 08/23/2001 03:00PM | B0525F8E | 81DB82D2 | B4AF50A1 | 113928E9 | 217BFBD6 | 23CA79FF | ABD93B0D | 7BE03BEB |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 30431 | * 08/04/2004 01:56AM | 408EEB8F | 4CD4C324 | 0C2CCCC5 | 1750C1CE | 4B4BB6F7 | DD135C39 | D9E693C2 | AB2009CA |
| 30432 | * 08/03/2004 11:06PM | 5232065C | B73B46A6 | ADDC681C | 2012F33D | 50E91A48 | C2BBE67A | 34EEE5F3 | 3E4771DA |
| 30433 | * 08/03/2004 11:59PM | 83E9B9F7 | 2DA67C23 | D8458BDA | 1BF65481 | C4195D66 | 608880B9 | 443EAC86 | 603FD989 |
| 30434 | * 08/23/2001 03:00PM | FDB52A0C | EE209A6B | FD17767F | E4510E83 | 159D3E35 | E3F95E05 | EE224352 | 89F653CD |
| 30435 | * 08/23/2001 03:00PM | C441D7D1 | 99E71FBD | 136C9326 | 1656D83F | D2406515 | 415A4D18 | 33D85A1E | 71E867C3 |
| 30436 | * 08/23/2001 03:00PM | E711BF77 | EC6535CE | B1E379EA | 97CEEC90 | F10453FE | 90AE7CCE | 81EEBCB9 | 1433086C |
| 30437 | * 08/23/2001 03:00PM | 8FA450D3 | C74BE044 | CF61DA1C | FB0E15DF | CA062B7B | 18A8972F | B5214C3A | F71F3F8F |
| 30438 | * 08/04/2004 01:56AM | C6092007 | EE5F79B1 | C0D8BAAF | 8440AFF6 | 9B7414B2 | 69F257F7 | D740CEBE | 7831DFF0 |
| 30439 | * 08/23/2001 03:00PM | 21E89F62 | 8FBAA977 | D25D2142 | B306E2DD | B9EE78E9 | 6935A64D | 9708A3A6 | 84AFAF0D |
| 30440 | * 08/23/2001 03:00PM | 2874D134 | 1ABCDFFA | D356664C | AE5AB8CF | 53B36A87 | F1510CE3 | 1A9AACF6 | A8919CD0 |
| 30441 | * 08/23/2001 03:00PM | 20D53013 | 2E43E4B4 | 1BD1CCA3 | 83C2A9BE | 73E6A954 | 6E8ACC9E | 874346F3 | D246DD36 |
| 30442 | * 08/04/2004 01:56AM | 566FCFCD | 69C8AB07 | AE7FEFE6 | 56CD472F | 27398D7A | DE85E496 | 1ECE4A6A | 7DFBC0F1 |
| 30443 | * 08/23/2001 03:00PM | FA11FB06 | D7B31FDB | 0E27D25C | E8907003 | B370F2FF | D61FE7D8 | 94ECCD9F | A8CD4BC2 |
| 30444 | * 08/23/2001 03:00PM | 8E5D5FB5 | EAA38D60 | 3C4CB092 | A604C46F | 545789E1 | AE294803 | 748872F5 | BAA30F6E |
| 30445 | * 08/23/2001 03:00PM | 7FF92F99 | 1550507E | B058F06C | AA548E6B | E8680719 | F0FF1E2D | C2486E92 | E1C5157E |
| 30446 | * 08/23/2001 03:00PM | 1480915D | 0CA90C60 | 300CABFE | 7151890D | 140DEF8C | 445F0017 | B97F540C | F3E066BB |
| 30447 | * 08/23/2001 03:00PM | FCBBD5BF | ECEF8190 | DC0A334F | CF56663C | 861D7F6C | C7296A46 | B740F012 | F374D34A |
| 30448 | * 08/23/2001 03:00PM | 086EBE55 | 42345A69 | 752911CF | 270A321D | 47944001 | E1F59CDE | FF491517 | F27D7022 |
| 30449 | * 08/23/2001 03:00PM | 55E7A7BE | 744FE6DC | E6AD48DA | 7F5DA4CF | 0373F67E | 24656FA5 | 5D3950A4 | 0507E449 |
| 30450 | * 08/23/2001 03:00PM | D27C8FB5 | 27F9B612 | 39631D7D | 54FB8F88 | 2E39DB98 | A8216E60 | F1B1E53B | 1D9F081E |
| 30451 | * 08/23/2001 03:00PM | 8BB87BFA | 7125403C | AEBC8F45 | 667CCBC5 | 03537EE2 | 642B240B | FE460703 | DCA212FF |
| 30452 | * 08/23/2001 03:00PM | ED2216F1 | 26BAA078 | 531F57D1 | 1DC5BBD0 | D2DD8C78 | 90D893A1 | D2B9DB66 | 9CD8E86A |
| 30453 | * 08/23/2001 03:00PM | 352B1CE5 | 9D104880 | A7C3756E | 282A193D | 454B13C6 | C95D673 | 84CE0BE5 | EDB8353A |
| 30454 | * 08/23/2001 03:00PM | 196AAC46 | 48947AC9 | BE47979D | BE22ADC8 | 6CB599AC | C2B50052 | 5E5BC7D1 | 46F5BA8C |
| 30455 | * 08/23/2001 03:00PM | 5306F478 | 648B478F | CBBA7AA8 | 4F835FA4 | 45EFC9FF | 69035DFD | 55F2019D | 9C282F16 |
| 30456 | * 08/23/2001 03:00PM | 4CFEDF99 | 65F54A76 | 7470A5BF | 55DFB5B4 | EC2553DF | 48C3CF99 | 901738D7 | 7D392E98 |
| 30457 | * 08/23/2001 03:00PM | 73DE6C2B | CEF88764 | F51EB64D | B6CEE378 | 5F40CEDC | 6E3E8E4E | 618284FF | B30E878C |
| 30458 | * 08/23/2001 03:00PM | EBD8BAFC | 97B4D243 | 2724C210 | 59D13B16 | 1A6CEBBE | 8E2CFD9C | CE362E9F | 999DFCBA |
| 30459 | * 08/03/2004 11:59PM | B016FDFF | EF71097F | 39EC6C5B | 6E7C2F4B | B30FA957 | 10994CAB | 1AACEEDD | 65559875 |
| 30460 | * 08/04/2004 01:56AM | 479DAB68 | 81168578 | 1744184C | 36F98B6D | CE38ACE1 | 199969C4 | 4E72D2EE | 64AC97 |
| 30461 | * 08/04/2004 01:56AM | E7FCA646 | FCF59D4F | 26556C94 | 2150ABCE | B9EF499B | 40C59602 | 3E2BB87A | 231403AF |
| 30462 | * 08/04/2004 01:56AM | 2038B670 | 3C0F8BF5 | 0DD164A4 | 6ED453CB | 9020A49C | 5F1C0501 | 4B3914DA | 7ED227AC |
| 30463 | * 08/23/2001 03:00PM | 009306DD | 7FB619A2 | DF7EEE89 | 2D404EF5 | 27913549 | 20A41A16 | 962541A3 | A4011F94 |
| 30464 | * 08/23/2001 03:00PM | 9E944FC1 | 0BD4CFCC | F8A6E06E | 62F83D08 | A18B303D | 903D4FC5 | 8A6D28BA | BA5DFA74 |
| 30465 | * 08/23/2001 03:00PM | 4636DC1B | C22BF2B1 | F6D419C0 | BB756E01 | 9FAB344F | 69CC9F21 | 108A56E8 | 77734929 |
| 30466 | * 08/23/2001 03:00PM | E37CAA1E | 1C8013CB | 394E8A4F | 9EEAFE44 | D09D66BE | A7047C9C | 952B3CB8 | A8824B90 |
| 30467 | * 08/23/2001 03:00PM | 120FEDAC | 6FF0E82E | DBD3916F | 536735B0 | BDEBD2F9 | E3F89C0C | 79C11CBB | 3B8AF3AC |
| 30468 | * 08/23/2001 03:00PM | 8A209364 | 217C9661 | CA82D9A5 | 62248D58 | EB204CFB | 74294E62 | F71427CD | 41280FBA |
| 30469 | * 08/23/2001 03:00PM | D25D630F | D2057D12 | 24F76A31 | 07AE0E18 | C93B3EA2 | 3973EDCD | E15710A8 | 6F3593C4 |
| 30470 | * 08/23/2001 03:00PM | B9C3A9A1 | 6BF3262B | A21520FF | DD5DE9D1 | 92FB7353 | 4DC80ED4 | 47AF7644 | B6C194CD |
| 30471 | * 08/23/2001 03:00PM | 92FC0DAA | 8DF16D85 | 4A7CCE35 | DE4C6567 | 26249A22 | D295EF3E | A2B848AE | 5230BB70 |
| 30472 | * 08/23/2001 03:00PM | 366264A6 | 7226B7BE | D792B2C8 | 987B90DD | 75E0C0EA | CA52689E | 8B7EC01E | B543E425 |
| 30473 | * 08/23/2001 03:00PM | D4508DC6 | 0CBCC72E | EEA96BD9 | 551C8EDB | 9D90AF6A | B31D2761 | 18E114FC | BD1D5C4E |
| 30474 | * 08/23/2001 03:00PM | 46316BAA | FB8CD698 | 8915D429 | 2524AD4D | DD9A83D8 | 27FFD60B | 67503430 | 66AD8BCC |
| 30475 | * 08/23/2001 03:00PM | 54768A96 | E427F89A | 29379151 | 7928399E | 96D58AE6 | 7B283EAD | F5338865 | 852C4106 |
| 30476 | * 08/23/2001 03:00PM | 36780BD2 | 756B1A13 | 26367504 | 108CF74D | A635B3BD | 1AE0B809 | A62522E8 | 4E12A2E5 |
| 30477 | * 08/23/2001 03:00PM | B4A16312 | EC564EA5 | 0C5EBD5F | F864138F | 4909966D | 041968A7 | 6C1DACF2 | 26B7A3E9 |
| 30478 | * 08/23/2001 03:00PM | 645080CD | F9FEA152 | FAF263A4 | 144709E0 | 0A3C3ABF | BFD2FE5C | 64A0F886 | B7CB55AB |
| 30479 | * 08/23/2001 03:00PM | 292FEC9A | 2E513F91 | BDDE3902 | 9284B40D | 948A1EEC | 50DC54D0 | D88314DC | 11674BD1 |
| 30480 | * 08/23/2001 03:00PM | B6F15411 | 35B7F3B6 | 872BFAF3 | C0BD9DD1 | 6D466EC3 | 3FAEB1E6 | 0A1071B2 | 6FD253FD |
| 30481 | * 08/23/2001 03:00PM | 2E190A7C | BA371A3C | 1BFAFBA2 | E7881A29 | 8791E6B0 | 257064B6 | 997FE989 | EF418E8A |
| 30482 | * 08/23/2001 03:00PM | 6B29A352 | 87C804E6 | 39D81E29 | B1CCC1A6 | 2BE7671E | 616D9D25 | A7935A4A | 62F7494C |
| 30483 | * 08/23/2001 03:00PM | 3C009836 | CB54929D | DC5A0D96 | C977D955 | 008DFC59 | 4AAC7AFD | FBF5C5D3 | BD0D3F9F |
| 30484 | * 08/23/2001 03:00PM | 3C1BED44 | ADC60890 | E749314F | BE573151 | C7F92AC3D | E7B5AFB5 | EE289F44 | 484D211F |
| 30485 | * 08/23/2001 03:00PM | 2C62DF8C | CA1351E3 | 795EE8C9 | 70D4DAEC | B5192CB0 | 928E257D | A194F357 | 7949AA81 |
| 30486 | * 08/23/2001 03:00PM | 1B187D56 | 4B9EA9F8 | E1EA381E | 50A8B3DF | B54A9DC9 | B4CFC335 | 73B05998 | 6C772E3D |
| 30487 | * 08/23/2001 03:00PM | 9588AA35 | 5993F189 | 830B59B9 | 2DC9DAE8 | 415BD50B | 74CFD833 | 19F4A270 | C18F66CF |
| 30488 | * 08/23/2001 03:00PM | AB32A0F2 | 546CD0BC | 01D14850 | 16F8D6C6 | 4405169C | E4F64764 | F948EFE7 | 036672E9 |
| 30489 | * 08/23/2001 03:00PM | 67D3042D | 237AE24E | 30F3856F | 5F2751A0 | BBA20F7A | 76E6229E | 5C607C88 | E977167D |
| 30490 | * 08/23/2001 03:00PM | A12DE827 | 93FF1A32 | 77840A27 | C56D1DB6 | A4AFF049 | 7800C25B | 0D5F72D | 2783C270 |
| 30491 | * 08/23/2001 03:00PM | B6CAA8B7 | D90A373D | 242D7FDF | E5817D0E | 91F0C4A3 | D6B3ABC5 | 44855A56 | 029054FB |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 30492 | * 08/23/2001 03:00PM | 3AA8E7F9 | 35F81492 | 6E543604 | 722FD3E4 | 8DD2178B | 088BFD98 | EEDC5068 | E33E980F |
| 30493 | * 08/23/2001 03:00PM | A82999D9 | 89A267CD | 5897392F | FC68DF98 | D8B3C4E3 | 21FC99E9 | D9C97796 | 6BFCF027 |
| 30494 | * 08/23/2001 03:00PM | AE727E3B | ED0EAE3D | 80896451 | FF7B88A0 | AAC11EDA | F77F52A7 | E291DCA0 | 81F52DE6 |
| 30495 | * 08/23/2001 03:00PM | C4A82130 | 45244112 | D185FF44 | 92534E9A | 1547F287 | CEDF122C | A1AEC5F9 | 8384DFE3 |
| 30496 | * 08/23/2001 03:00PM | 021C2784 | E4ADBA1A | 8EAD71C9 | A2B2331F | C2068953 | 84C56169 | 5D12ECDF | B5C337EF |
| 30497 | * 08/23/2001 03:00PM | 514FA2FF | 9BFECD8C | 7C0EC815 | 28615592 | 07151553 | EAE22C39 | B6A133C1 | 83E104D9 |
| 30498 | * 08/23/2001 03:00PM | 9B287D4C | 6C90194F | 975B96FD | FA8874C1 | 501EE3FC | 3D81C048 | 6E791B39 | 83E1505D |
| 30499 | * 08/23/2001 03:00PM | D2D469FA | E8AD3866 | F1FEF54A | A2A2B3EE | 58C80D0E | 42898F1F | 0612DF0B | 74FA2744 |
| 30500 | * 08/23/2001 03:00PM | 6C1257AE | 3093F25D | 1D8EF92B | 2B6E7AE4 | 1AE2F637 | 4FCA88CE | E839EC05 | 79B778A1 |
| 30501 | * 08/23/2001 03:00PM | 400FB112 | 1D47BC54 | 781C3EE9 | 06F67EDF | BFAD3F13 | 100770CF | 65E8FAB4 | 6189B7E3 |
| 30502 | * 08/23/2001 03:00PM | D5B908AD | A1F52659 | E16A226B | F3A5D976 | 460B20EA | 7D6ABC12 | B55B6F2D | 8CDFEF73 |
| 30503 | * 08/23/2001 03:00PM | 90B6B6BD | 8130780E | E2FC0620 | A6BBD801 | B290A357 | 6E97515A | AEC4B8EB | 134E4CE6 |
| 30504 | * 08/23/2001 03:00PM | A39B122D | BFE2B9E6 | 17F7300C | 6EED68C5 | 8AF68FCA | 70FF9E23 | 527DFDCF | BDC1E2F9 |
| 30505 | * 08/04/2004 01:56AM | DD2B64B4 | CBD223CB | 749E61A2 | 10281741 | B084B590 | EEDE7FDA | 02F3470B | 33CB031C |
| 30506 | * 08/03/2004 11:00PM | EEEBCA4A | 0F50386A | C6399792 | 17FA419B | B19C27BF | B25419D6 | 66A446A0 | 2799B52A |
| 30507 | * 08/03/2004 11:00PM | 4B2371B8 | 24CD77C4 | E8A8C799 | 30A6A7AA | 7759F672 | B6FD9F0B | E1977DE9 | 581E1850 |
| 30508 | * 07/17/2004 12:41PM | 25C2B280 | 179534B9 | 6EB7A9E9 | D4F31CBB | 3F827AF1 | BE43F3E4 | E35B4CCB | 9DDB58C0 |
| 30509 | * 08/04/2004 01:56AM | B3C4EF63 | 7CEB5036 | 09ACF318 | 6DD23558 | 2F7D03F3 | 2921F284 | A881F271 | 5C6AACCE |
| 30510 | * 08/04/2004 01:56AM | C9F529A2 | 6CBFB8CC | C5CA997E | 6DF073CD | ACFFB3BC | 3C171284 | 5E25E759 | 09D6FC02 |
| 30511 | * 08/23/2001 03:00PM | 8B00D58F | 149AF50D | 7272B8F5 | C621F0EA | E493BDBE | 684189EE | 8D9B8917 | 8F5C0D3A |
| 30512 | * 08/23/2001 03:00PM | F3FE2133 | 7FEEC720 | D25AABB3 | EDF28C3D | 8435CC2C | ED624D4D | 768F53DF | 4F69DAFD |
| 30513 | * 08/23/2001 03:00PM | 39189E8A | C1D9E823 | 9C112E90 | B35102DC | 06FA6D59 | ABA69F75 | A0786236 | B1109D21 |
| 30514 | * 08/04/2004 01:56AM | E755613A | 42CDF234 | 9466062A | D28ADB79 | 61694988 | 55B74F7B | 1C003095 | B470D97F |
| 30515 | * 08/23/2001 03:00PM | 41B7066E | BF8E0CA7 | 383629F1 | 05636099 | 4AAD1D88 | 7CA4E61E | B36C5BB2 | 0F7A4328 |
| 30516 | * 08/23/2001 03:00PM | 7D831C5B | CA1A38AD | 9ECD1E76 | 5CC4B0CC | 9F0F56A5 | 105B1211 | EEA653C7 | 39F8AD78 |
| 30517 | * 08/23/2001 03:00PM | BDBDC225 | 9D275FF4 | E4470011 | 8294132A | 437F4905 | EB19272D | CF628222 | 327A005A |
| 30518 | * 08/23/2001 03:00PM | 84DF33E0 | E44D380F | F4F6D03A | 722F6266 | 9946D889 | D3AFC2CB | 247BCA86 | 82A80872 |
| 30519 | * 08/23/2001 03:00PM | 8F19EC75 | EAC0BA90 | FBE321E4 | 2AAC8191 | 7A38FB26 | 08745F8C | C1EF2CB8 | 059FE55A |
| 30520 | * 08/23/2001 03:00PM | C2EB2A97 | A87A122E | CF370A33 | 5E489F01 | E53F4533 | AEA25451 | 0E1C187B | F7CBF7FD |
| 30521 | * 08/23/2001 03:00PM | 3F87E7A3 | 816FDADD | 03B15081 | 58E60510 | 9E527ABD | BECDE69E | C7BFD13C | 21E89A97 |
| 30522 | * 08/04/2004 12:14AM | ACC9CE77 | 89A601F1 | 1A630F84 | 6CC246CE | 5B9D9982 | F926669E | FC06255B | 62C45EA0 |
| 30523 | * 08/23/2001 03:00PM | C0A5C90F | BC949621 | 5777E193 | 3A01A4D5 | EE9B5998 | 769008F0 | ABB5560E | BB03FFFB |
| 30524 | * 08/04/2004 01:56AM | 2DBD6864 | 8FFC3146 | 2CE59EBF | 80F8BB0D | F13DC446 | 507C2EED | CFC69510 | C258C6CC |
| 30525 | * 08/04/2004 01:56AM | 26D9DEC1 | 862E610A | D191611C | 985804A1 | F5BB9851 | 51AAF4F7 | 966E413C | 6270CDC7 |
| 30526 | * 08/04/2004 01:56AM | 25272D34 | 67C531DB | F7254036 | 428EC931 | DBF3123C | 66F1052A | A60569CB | BEC01654 |
| 30527 | * 08/23/2001 03:00PM | E7DB545A | DE6AB0F9 | 631ADF2D | CBB612FA | D78F4EFA | A1229A0B | F9A8D8FA | B2C21A2B |
| 30528 | * 08/23/2001 03:00PM | B2ED0FDE | BF2311F2 | 9FAD709F | 1F321643 | A784B9E7 | 3488763A | 8909785F | E204096E |
| 30529 | * 08/03/2004 11:00PM | 1BE75D20 | 7C4EA8C3 | C1CFE65C | 09EEE2EE | 40584B6F | B14A4440 | 40201324 | A13A2B4A |
| 30530 | * 08/23/2001 03:00PM | 73BE2F41 | C9ACC46B | B11F7D14 | D6E8F7DA | 82CFC743 | 0B4811FA | 4854C503 | 43C89D3B |
| 30531 | * 08/23/2001 03:00PM | F941E982 | FBB9F952 | 3B879101 | 87947079 | 6715C392 | 547759D0 | A017B41C | 23055214 |
| 30532 | * 08/23/2001 03:00PM | 912BD641 | 6108EEB5 | A775C49E | FF2E57CE | 46042E50 | F3B5FE2D | E75FE46F | 48DA9E96 |
| 30533 | * 08/23/2001 03:00PM | 167FC2FE | 332BCD32 | 79C68916 | 45623FE5 | DE3E9703 | 16EC2575 | BA1D818A | 20BB5B8C |
| 30534 | * 08/04/2004 01:56AM | FE9D6158 | 94F3B263 | 66986AD3 | FCBBF8D9 | 51A76042 | 46B716E7 | 2F33F091 | D0F7B20B |
| 30535 | * 08/04/2004 01:56AM | 675D918C | 7CC6C3AF | 4BCBAAF1 | 0BAB86A2 | 391B67F5 | 9584D19E | 79BDA014 | 2965C613 |
| 30536 | * 08/03/2004 11:21PM | 29EBA7E1 | 81960924 | 25DCB02D | 16613A66 | 1A117EC4 | 7FEE4B6D | 8170CCCB | ADEBD7E6 |
| 30537 | * 08/03/2004 11:00PM | E6282067 | 665E02AE | 03F2FAC7 | 91026748 | 2847D9F0 | CEDEB56F | 505D9CF3 | 00CE8D5D |
| 30538 | * 08/03/2004 11:00PM | 3C9BA47E | 41EA77DD | 536C2F02 | 9ACB0BC8 | 8919E583 | DEC661AA | 8135D314 | FBB287B7 |
| 30539 | * 08/23/2001 03:00PM | 8241FA37 | 915E99BD | C7E27D3E | 7B354F7E | 4C056E8E | 01FCBA98 | 8963A5AF | D3F7273B |
| 30540 | * 08/04/2004 01:56AM | FEC636C2 | E2350E4F | E051E7D5 | B590F275 | 7A9F9098 | B7A83226 | 569ADBB6 | 349FCB54 |
| 30541 | * 08/23/2001 03:00PM | 3B2E412A | C444C700 | 2798A6BB | 426E9C83 | 999B8754 | 2F8F1C8D | 67B7AD4C | FC6176A0 |
| 30542 | * 08/04/2004 01:56AM | 75B943A1 | C44A7D81 | 2E49323C | 7E4A0805 | C35D3064 | 60D129D0 | 8DCA2B5C | 53585D12 |
| 30543 | * 08/23/2001 03:00PM | E5D70BDB | 77B84DD3 | 61B0268A | 52599D15 | 20FE4CFE | 523636C0 | F7793B56 | 5460A0A2 |
| 30544 | * 08/23/2001 03:00PM | 36390C5A | 46156A16 | F6F87A3E | B2709A3D | 0BC31F5E | 6B34D098 | 2AED56A9 | 973D5E8B |
| 30545 | * 08/23/2001 03:00PM | 46C614E6 | 04CDB5D1 | 5644408C | 0E23EFD9 | 0385972D | B2A7E84D | 6077E787 | 4CE0AA0D |
| 30546 | * 08/23/2001 03:00PM | 2F47D6FC | 04C83440 | 2755A6E0 | 936526FE | 9D57BAC0 | 0FF6A360 | B4A53315 | E4B9CDF4 |
| 30547 | * 08/04/2004 01:56AM | 1CCA4DA4 | 10180C40 | F0B317D7 | 5D4DF872 | E1B86385 | AC2990R4 | EDDB8FE6 | AAA7D3D5 |
| 30548 | * 08/23/2001 03:00PM | 8E6ECB0E | C926A681 | 09D30698 | D8815F94 | 23F5C553 | 3F47840B | 43ECFDE9 | E6A087CF |
| 30549 | * 08/04/2004 01:56AM | 4679D64F | 425B9D2A | 3901C861 | A4AF1C92 | 8F7C1627 | 234156A5 | 7B039CA2 | F145F851 |
| 30550 | * 08/23/2001 03:00PM | 65DB4987 | C2D7878C | C765C990 | 50949F24 | 80B91C03 | CEE8232A | D1F65F8B | 14087BFF |
| 30551 | * 08/04/2004 01:56AM | 0DED3E19 | 9B26D059 | FC5EC9FF | 9BD4755C | 2202DB1C | 6E75E2BE | 7D45C4CF | 513B623A |
| 30552 | * 08/04/2004 01:56AM | 5DC214F9 | 431202A0 | EE17E227 | 21121BDB | 31D9FBEC | 20C5C32E | F32A0C58 | 1706AD27 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 30553 | * 08/23/2001 03:00PM | A375C4E7 | 4D5E6EDA | BE33F14B | E783BD60 | 527D2F0E | 196E5120 | 54E32EC3 | D82C95E0 |
| 30554 | * 08/04/2004 01:56AM | 337F1AB0 | 7C9188F2 | 250463D8 | 03B9A838 | AC19C631 | 0D6FCC5C | 6C6CD281 | 1577BC64 |
| 30555 | * 08/23/2001 03:00PM | 93C8FFC6 | 97B569C5 | CC3AC5E0 | 77AADDD6 | 9AEEB8A1 | 88E94E1B | 19037039 | BE1D8A19 |
| 30556 | * 08/23/2001 03:00PM | E69B2C1A | FE6A683D | 67F984Ea | 28E77753 | DEB4ECBF | 9112C182 | 30A0688E | 1D406BE4 |
| 30557 | * 08/04/2004 01:56AM | FDBABA01 | 8B7A95C0 | 332EFB32 | 0A2728D9 | 2967D660 | BE94661C | E2F7EF03 | 59692A2E |
| 30558 | * 08/23/2001 03:00PM | A3384282 | DD37DA75 | 02384E05 | 5306CEB6 | 6577A2E9 | 6E473274 | B29B9EF2 | 510213A3 |
| 30559 | * 08/23/2001 03:00PM | DFB886DB | 70681E9A | B3C0103 | 427A3682 | 60A486D4 | A2225CB2 | 30205A05 | E9F1BECE |
| 30560 | * 08/23/2001 03:00PM | 4A1DE772 | B9C1D9B0 | 32637D8B | D6A44AD5 | C7A91B93 | 6D5E9494 | 386C3934 | 20CFEA5D |
| 30561 | * 08/23/2001 03:00PM | CFFF70FA | 04AB2D02 | 87A16272 | ED6D2B2D | 542687E5 | D0ACF6D7 | 14601BDF | 838B64E8 |
| 30562 | * 08/23/2001 03:00PM | 5BC0994E | BD6BF6F4 | DCDEF3BB | 266859B5 | 00834570 | 8D9EEC54 | ACC1F2B8 | E95AA9B0 |
| 30563 | * 08/04/2004 01:56AM | C09094C3 | 4442464C | B6645FEC | FDFBB592 | A17FBA2C | 6ACDD46A | CFF1A45C | 8C2A2638 |
| 30564 | * 08/04/2004 01:56AM | 61F1D4AD | 00277473 | FDC0B684 | 8E70FF0C | 717AB412 | F965A77F | 084CA80C | 2B36B12C |
| 30565 | * 08/04/2004 01:56AM | A98B10FC | 72B5B71D | CF37281E | 977F2FB4 | C0D40D5D | F04805B4 | 76B94EEA | 89F3C464 |
| 30566 | * 08/04/2004 01:56AM | FD660D5C | EE74E16B | E47FBD69 | 12B539E2 | 84B6AE9F | 12C8677B | 0CB86DE8 | 56FFA756 |
| 30567 | * 08/23/2001 03:00PM | F190AEB0 | 4043F6DF | 35849DDA | 46C53D09 | 154F5477 | 838E12E3 | 16BDD34C | DD6E57B9 |
| 30568 | * 08/03/2004 11:59PM | 91294D68 | 9F22A2D4 | 235FB1C2 | 5FE155BF | 05A6B479 | 76735795 | E3A1F05C | D922A08C |
| 30569 | * 08/23/2001 03:00PM | A766706A | 20758A37 | 50877BED | 439E6D9A | C69DC4EF | E62E04EB | 55E2F300 | 9791C9DC |
| 30570 | * 08/23/2001 03:00PM | D0BE30C8 | 5F6CD957 | C6038196 | 4438D1BB | 0E59C6AB | D4EC53DC | BBEDC2F3 | 2F140A18 |
| 30571 | * 08/23/2001 03:00PM | 967047FF | AF2A33E0 | 5447F4D2 | 491750B5 | C5BD1915 | 85A805FB | 5D2437E3 | 9EC263CB |
| 30572 | * 08/23/2001 03:00PM | CA295C33 | A4CC4DA8 | 8FA712C6 | D6CAB1F2 | 1344D64C | D3386AcB | B75161F5 | 63981A42 |
| 30573 | * 08/23/2001 03:00PM | 9A3A16D1 | C47FDD5B | B1C2F674 | 5B7EFF7D | DFC213A9 | 6F581E88 | 013CE554 | FE0738AB |
| 30574 | * 08/04/2004 01:56AM | 6AC42C31 | 9F96043D | C623D989 | AFB88BE5 | 94310076 | 64FB917D | 75CF68BD | 954D8252 |
| 30575 | * 08/23/2001 03:00PM | 5217702B | 746F2281 | 82FAFFEC | 4D0AEF61 | 93CFD9D7 | 8F87303E | 5B8A0A95 | D60D950A |
| 30576 | * 08/23/2001 03:00PM | 736DEB3B | 881DA0D7 | 13D09D4A | 238652EC | 40522796 | 9798CF07 | 20FADE86 | CEDC58D7 |
| 30577 | * 08/04/2004 01:56AM | 79A3814C | 037D1D19 | 61852E8D | 4F6235BA | 21F954B9 | 325C10F4 | 5EC489E0 | 611B5CFF |
| 30578 | * 08/23/2001 03:00PM | F306B30C | 297A2F42 | 64B4B76F | F4494063 | 204AECB4 | 3793B0AD | C02DCE7C | B8B73D6E |
| 30579 | * 08/23/2001 03:00PM | 01177D70 | A0EF1A81 | 2D335DF6 | BE77ACF4 | 435592A6 | 785A636A | F11C0212 | 5D62F875 |
| 30580 | * 08/04/2004 01:56AM | 77F14441 | 8B4165C9 | EE4051CF | 9BCC02CD | 2D030655 | 70D0CB04 | CCFC4CE7 | 8E83E83B |
| 30581 | * 08/23/2001 03:00PM | 71858275 | 7C5EC3DD | DB7222FD | BF9892D2 | E2058FDC | 6FA4FF20 | 8B5BFE2B | F56019A9 |
| 30582 | * 08/04/2004 01:56AM | 3716158C | 3741BCC3 | AC82FD7B | F2360499 | 7A30C421 | C5F712FB | 4901030F | 82659B26 |
| 30583 | * 08/23/2001 03:00PM | 35BE5FE5 | 2EB23F83 | FE5C66F7 | 256B0F15 | BDA5216F | 4A59206C | 21BD614E | A1EB1C14 |
| 30584 | * 08/23/2001 03:00PM | AA36A19B | 30A8822A | 6D7E04E8 | F6C79389 | 42529D09 | 68E0405E | E2FDFDA4 | CCA16851 |
| 30585 | * 07/17/2004 12:33PM | E36A170D | A51C7064 | 0F4EBF43 | ED3D4ED4 | 494C00D3 | FB7F491E | 899451AE | A27E1D85 |
| 30586 | * 08/23/2001 03:00PM | 41A9CE74 | 7057C6FE | 8CB7241E | A605595B | 084F70D0 | 7EEE4E08 | D92F554B | 72E94589 |
| 30587 | * 08/23/2001 03:00PM | 18B4D2C4 | 2EA6FF07 | EF30972A | 85880260 | 73D3C1A4 | 307C6446 | BFB40F5C | 2730AFE6 |
| 30588 | * 07/17/2004 12:39PM | 2460E24C | 1C7469AA | BC0102D4 | 300953AD | 031D1874 | 79526057 | 0BDAB412 | C30A3078 |
| 30589 | * 08/23/2001 03:00PM | 1C86DC35 | 7230246E | 4711693F | E5DFE371 | 1A1233BF | 722B5636 | D54B9546 | A2F384C6 |
| 30590 | * 08/23/2001 03:00PM | EEDAA6E5 | 2458E9BB | 90457106 | 035A5392 | 0D56A2CC | 3BEFF28D | 218C8214 | F879395A |
| 30591 | * 08/23/2001 03:00PM | 62D4F9D2 | 08817A12 | 35FBC4F7 | 8D5459D0 | 33D75832 | FC660D7B | 00E7B61E | 26B8C84A |
| 30592 | * 08/23/2001 03:00PM | 7BF79EC4 | 09CBCD00 | 98A8B3B0 | CE253D1A | 8D3723A4 | C9FE4355 | 6FB94150 | 7AC18503 |
| 30593 | * 08/23/2001 03:00PM | EF00B296 | 2FFC5C87 | 82CC4054 | 08C26699 | 056C9E88 | FF66BE60 | 692A79F5 | 29E6131E |
| 30594 | * 08/23/2001 03:00PM | 93390AB0 | 13436F04 | 9749E469 | F03AA53C | D6A7995E | D2ABE9EB | 997F9384 | 50385D13 |
| 30595 | * 08/23/2001 03:00PM | B0C86E11 | F12B779B | 3DE1DDAB | 4D23BB89 | 29088C58 | 2D2522E7 | 4511225E | F348519C |
| 30596 | * 08/23/2001 03:00PM | CBA4F29C | CEEAA556 | A52C45D1 | 642B8455 | AB90D3F4 | 404324ED | AEBCA207 | 2F3C8DCB |
| 30597 | * 08/23/2001 03:00PM | 5B56DB85 | 908824DF | 805E32B1 | E33ADEFB | 593288A8 | 4AF2C1F7 | D80FD923 | EDBD3998 |
| 30598 | * 08/03/2004 11:55PM | B0A7B5B7 | 7B54BB6B | 61AB94E0 | 8605F7BC | D54831C5 | 5973E085 | FE88B430 | 03BAD9C8 |
| 30599 | * 08/04/2004 01:56AM | BC9CE5E0 | D384B358 | 000A08EE | BE014389 | 8435761E | F735A63F | FEDA186A | F34876C0 |
| 30600 | * 08/23/2001 03:00PM | 7ECE84E3 | 7E9EB25F | C1D57540 | 84480507 | BE232361 | 993DB628 | C54C8B1E | D2FFE5C4 |
| 30601 | * 08/04/2004 01:56AM | E90F94AE | 8D92C014 | B591DAE7 | 947E01B5 | E1B2F4AB | 6B49CC66 | 14A888ED | D43A2A3C |
| 30602 | * 08/23/2001 03:00PM | BB62CBBE | 571194B1 | 213A48D8 | CE765753 | 71CD9DCD | A137D480 | 8B4695C9 | C6FA025B |
| 30603 | * 08/23/2001 03:00PM | 61E55592 | 8FA6A6D7 | 6EA6FE37 | 5A24FC0E | 94521D7B | AE0BADFB | 2010F3A7 | CD5FD379 |
| 30604 | * 08/23/2001 03:00PM | A0AA2CAC | 8B4903BF | A49D0D7B | 7B311BDB | E2BAAC76 | 0E0DBC4E | 14879B69 | D0C3E674 |
| 30605 | * 08/23/2001 03:00PM | 7B24986C | aE1D140E | 664B1FA8 | 1A33454C | E30FB62C | 99AB3D1D | 1E44590C | D3B8D556 |
| 30606 | * 08/23/2001 03:00PM | 24C0EBDD | 23EC0A24 | EBB2248E | E5D22267 | FA8A367D | 1DC25677 | F26DD015 | 248789FE |
| 30607 | * 08/04/2004 01:56AM | A93E8314 | 32B3ABDB | 777E68E4 | 5CCFF53B | 33EDA59E | AC8E63C4 | 5C104357 | 6A06E01C |
| 30608 | * 08/23/2001 03:00PM | B414858B | 75DD66BD | FF63B574 | 41116199 | BD1EC69B | FC2F41A9 | C8B08787 | 50E4FE82 |
| 30609 | * 08/04/2004 01:56AM | 9006CE45 | 637232E9 | 03E1018F | C3C11058 | 320BB524 | DA70E0D0 | 29FADCB1 | 7763439D |
| 30610 | * 08/04/2004 01:56AM | 5E52FDF6 | 6FF6039A | 1031E806 | 80877005 | EC511576 | 40B6F0BB | 66A099F8 | 03ED8F20 |
| 30611 | * 08/23/2001 03:00PM | C33B4C1D | 38853C90 | A068E691 | 085AB1A0 | 21CBA84F | 2314EAEE | 13206D5B | 84AC4DCA |
| 30612 | * 08/04/2004 01:56AM | 28E9FCA6 | 8F074ED3 | 089F7C79 | 19B82F50 | 2C886623 | B41FF0E1 | 9AE92EA1 | ABB5EEFC |
| 30613 | * 08/03/2004 11:59PM | 51524535 | 8C7272D7 | DD4B4119 | B5C196C6 | B168B2EB | F20E2BAB | C582D1EB | FF38484F |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 30614 | * 08/23/2001 03:00PM | 2D37FC79 | F4BD0F65 | 000C2421 | 1AD503D3 | DAA7A2D8 | 1467A85A | 46A9A870 | 316656A1 |
| 30615 | * 08/23/2001 03:00PM | 57F58E08 | 184917FC | FEE95007 | 413D3604 | 15E8B2E8 | 383E1ACB | C164A00F | A18EC6A7 |
| 30616 | * 08/04/2004 01:56AM | 70A1F97D | 59D937B3 | 508D0B92 | 166A7189 | AC26EBEF | 0EF0C90F | D346A02A | 74867F16 |
| 30617 | * 08/04/2004 01:56AM | EDE6C219 | 5933C584 | CC4F0C9A | EEE9C2FA | 8805CFC7 | 807DA88F | 2CC08DD6 | 2A7539EF |
| 30618 | * 07/17/2004 12:42PM | 74FF9ADB | 4620AB4D | 18D4010E | 5A4AF5C0 | 0637A086 | 4D8F84EF | 5136541A | 14A4DB41 |
| 30619 | * 07/17/2004 12:42PM | F96F68C5 | 7CE5C044 | 66DB01A0 | 82F12AC4 | 19A4FB51 | 5EA35D62 | 67E2C49C | 8D682615 |
| 30620 | * 08/23/2001 03:00PM | 461514DF | F0584E01 | B8B4E1B1 | 3FDE1E9D | 93DB6436 | C3FDD3B7 | 5BA00680 | 04B6840F |
| 30621 | * 08/04/2004 01:56AM | 3413A8EA | 5E846391 | B94BFD36 | 322EDB48 | 2D3981BA | 93EAEA5A | 1F17044D | 79E97ADA |
| 30622 | * 07/17/2004 12:42PM | B7362DF0 | CF178670 | 33F5584E | EF626749 | 0DB3DD9D | EA2A0956 | 37C8B3E2 | 802FDECA |
| 30623 | * 07/17/2004 11:54PM | 1BA5CB74 | 7132DB2C | 8D712E24 | 1415189E | F6FE0512 | 9B325974 | EA3EC33C | 95359BDF |
| 30624 | * 08/23/2001 03:00PM | 68EBA672 | 64234C4F | 6C3117F1 | E5D61F4D | 15D11CF9 | 546F910D | D7BAE40D | 667E5D4C |
| 30625 | * 08/23/2001 03:00PM | 15C7CC8A | 8AB1F2EE | FF426807 | F7B5AE1B | 7A9258C2 | ABFBA945 | 8F96E6CB | 0273A221 |
| 30626 | * 08/04/2004 01:56AM | D6E600E7 | 72E2FDBE | 768B2598 | 748D4079 | 79DAB73C | 44195F07 | 8DD31B83 | 75702839 |
| 30627 | * 08/23/2001 03:00PM | FD123E3C | A8BB6E27 | 2B534E54 | 14628084 | 1A9C6A5E | D51D67BC | 17111099 | 6EF38BF6 |
| 30628 | * 08/04/2004 01:56AM | D052C5DC | 03402DBD | 75096344 | E38AA710 | ADFC0D2C | 33CA4E84 | FC187657 | 3B630697 |
| 30629 | * 07/17/2004 12:34PM | E3508Ae4 | 78F6F1E1 | E27B2955 | D35D263B | 9bc8F9DF | E834547D | 64751DAD | 5C6B7C8A |
| 30630 | * 07/17/2004 12:34PM | 444A8B3F | 977E981F | 4BB22273 | 8061FCAB | 23389E4D | 37319ED4 | AA3C6805 | 6F9D25A7 |
| 30631 | * 08/23/2001 03:00PM | D2848242 | FF68B106 | 15A02351 | A2E3F15A | A883B1AC | E42222B9 | 6E1E552E | E6D2520F |
| 30632 | * 08/23/2001 03:00PM | A34F747D | F7B07D69 | 2A53D7C7 | 48FF55B7 | 565811BF | 8F26FC8D | 35B74B4C | 2934AF88 |
| 30633 | * 08/23/2001 03:00PM | B2AFB302 | D1410B37 | 1A6E1E84 | CE423557 | 97472DB0 | D351E1E | 25AC9C75 | 340E06BE |
| 30634 | * 08/23/2001 03:00PM | 37EA6562 | 8851AF1B | 5B1096A1 | 751C43AD | 012E6583 | 689E53B9 | 9F102626 | C2E9D970 |
| 30635 | * 08/23/2001 03:00PM | 958C12CD | 634672A2 | 9EAAB595 | 49847E2C | E5AAD5AA | 63E24BD9 | 8F257F9A | 86DC34D0 |
| 30636 | * 08/23/2001 03:00PM | 1BBD578B | B4771C20 | 3BF73676 | EDEE4390 | 07BF8212 | CB152948 | 7A680E32 | E7C334BA |
| 30637 | * 08/23/2001 03:00PM | 94391D60 | 55838143 | C0D3DE81 | 9FC6D608 | 29752FE5 | D1E0F941 | 68F746CB | 5A93CBD3 |
| 30638 | * 08/23/2001 03:00PM | 1A2EFD30 | 3524E227 | 07BB63DC | 2E5380EB | 4B1485A5 | EFB295A9 | 7DA99505 | EBE1A46B |
| 30639 | * 08/23/2001 03:00PM | 7A3D4F98 | 5483CC27 | 98526EF7 | 23D63549 | D700C96B | 94B05089 | CBCD3DB8 | 42C6A7F7 |
| 30640 | * 08/23/2001 03:00PM | CB9521DC | 1C1A04DD | 82E863ED | F83B7A1D | 9130434A | 6F8208EC | 8F9964FA | F4576CCD |
| 30641 | * 08/23/2001 03:00PM | AA42BE3A | 632AF65A | 12B3B5E5 | 4477B0A2 | C068B311 | 6CCC4446 | 80210E91 | F97CEEA3 |
| 30642 | * 08/23/2001 03:00PM | 165D97F4 | D9236A93 | 2C3F022A | EE253A39 | E8A099D4 | 704A5365 | 260422B7 | 7AF128DA |
| 30643 | * 08/23/2001 03:00PM | DE03E515 | B0E435D9 | A64BE324 | D4D80A04 | 10581005 | 340C0BA0 | 7D8CBC6E | 1913B74D |
| 30644 | * 08/23/2001 03:00PM | 66ADF637 | 26896CCF | F19C3FCA | 853771E6 | B639F0BF | C9C73BAF | 2F7C8BD2 | 1F263BA0 |
| 30645 | * 08/23/2001 03:00PM | 4478F4CD | 4B5FBA40 | 50593829 | AF0F09FC | 5FBB54D0 | 5047C825 | 05A2BA4F | BB30474D |
| 30646 | * 08/23/2001 03:00PM | E70DD208 | 7C24FB02 | 4D498D2C | 559DC3B4 | 1C12876A | 3BDD6987 | E59986A9 | FFEBFBD4 |
| 30647 | * 08/23/2001 03:00PM | 32248602 | 84EEC596 | 3F61E53F | 973ABDF3 | 3F584E02 | 777C11D6 | 324B8DBD | 5CED61BF |
| 30648 | * 08/23/2001 03:00PM | 91DA8292 | E6FB09D5 | 85AB92BB | A4F8A517 | 1DE7F361 | 990FE1B8 | 8BD95889 | ADBADBF7 |
| 30649 | * 08/04/2004 01:56AM | 5AB7731B | A27116E5 | 0671EC34 | 812BBBAD | 3C13ACFF | 6815DEA9 | 9DC5E02B | 59963882 |
| 30650 | * 08/23/2001 03:00PM | F4660E9B | 9805E155 | 7C7BC4D0 | 038ACD6C | 5550FA1A | E6AD6028 | 2B886360 | 6ACBBD7F |
| 30651 | * 08/23/2001 03:00PM | B3DBD7A4 | 7CA2B60E | B5ABFBC3 | 3E8EA0F6 | 32C8BF8D | 882AB9D8 | DA75CD60 | 3D8D884C |
| 30652 | * 08/23/2001 03:00PM | 27DC0DAD | C4F2726E | 402C71F3 | 4AA8F435 | 29298DDE | 2406BE9E | 1E0D035C | 2EC04BD1 |
| 30653 | * 08/23/2001 03:00PM | 0C41AE7B | 1CE6812D | 28E0769B | CEA9CD2D | 6A64F9B9 | 5F65D0ED | 01F18266 | 11C801C0 |
| 30654 | * 08/23/2001 03:00PM | 8A372578 | 8338A5CE | E1CE2C3E | 11FF8B50 | 23E05830 | CCCD7E39 | E791C2EC | 168C6F8C |
| 30655 | * 08/23/2001 03:00PM | 710F35A7 | 9DC2C08A | E802214F | A5438544 | 489CB07A | 4678F838 | CFEEDF3A | AEEF2F24 |
| 30656 | * 08/23/2001 03:00PM | 16934506 | E42DE128 | D9840632 | 84FE3737 | 1906C88B | CC1EDA1 | 265C2896 | 5E0FEF21 |
| 30657 | * 08/23/2001 03:00PM | FF87DF2E | 6F9A453D | 0E9AB348 | D279E13D | 9B54AF6D | F7F14AB0 | 8123C02B | C6458ABF |
| 30658 | * 08/23/2001 03:00PM | 5396C833 | 097FD8D1 | 7D636F0F | 1CA89C4B | FA7B8EFC | B73AA373 | 97D1DBFC | 8560F06C |
| 30659 | * 08/23/2001 03:00PM | 8095AF05 | 8023B5A3 | E16913AC | 3F75AB54 | B7EA4FB0 | EE8157A6 | CD112F4D | BDF2C1BC |
| 30660 | * 08/23/2001 03:00PM | 6425D02B | E1F08EEA | 0FA2222D | 7D0D5BFB | CDE369F3 | 7CBB401A | 8C2EDE17 | 8CD358D3 |
| 30661 | * 08/23/2001 03:00PM | 87CA5864 | 5BEC8FA2 | 533E25B1 | 0609BF65 | 2715F7E7 | 737B37E9 | 8A00D515 | 9C5DED8A |
| 30662 | * 08/23/2001 03:00PM | 8F55BB40 | 8CE29782 | AF6A9AFF | F41DE391 | DE3EA5F1 | 08E3EBF6 | C84130C9 | E3881339 |
| 30663 | * 08/23/2001 03:00PM | 27859491 | 4647702E | 5436F545 | A4C06917 | 469D20A5 | 73088B34 | 79968540 | 362B72ED |
| 30664 | * 08/23/2001 03:00PM | 2B857845 | 2CEBD326 | 86AD0AB4 | B40CA54B | 0C6B86FE | 8368C67A | 8D5B6E1F | 3EEE8968 |
| 30665 | * 08/23/2001 03:00PM | 842BD790 | 44B3DA6F | 03499DA8 | 0A6E501F | 12136265 | 0C0F160C | 8550FF71 | 25CC74C4 |
| 30666 | * 08/23/2001 03:00PM | 28B0BECD | D2097BF9 | 7DC66347 | 2698AD7A | CFFE7631 | 39D70F33 | 910B82E4 | 29BA2FA1 |
| 30667 | * 08/23/2001 03:00PM | AE20B91F | 9AB70DBC | B2DEAD49 | 343FF102 | F3A7522C | 5A61235D | 54032895 | 9B033F03 |
| 30668 | * 08/23/2001 03:00PM | 6F209A78 | C4FBD677 | 91706F57 | 1F186E92 | A2760168 | 2ACF067C | 49D51766 | 426110A4 |
| 30669 | * 08/23/2001 03:00PM | 4880F1BB | 59A0C0FE | 1393EC13 | 30D4A828 | D1C4161B | FD3B4049 | B29EB78F | 33469EF6 |
| 30670 | * 08/23/2001 03:00PM | 7409CF53 | B9602FAA | DB4D301F | 59802A55 | 6FEA7E8B | 2863B8E9 | FFC59ACE | 9BE841BA |
| 30671 | * 08/23/2001 03:00PM | 460D588E | 47F885E4 | D2D529D8 | C5B182D0 | EED8AFE6 | 744E9747 | 4B47B062 | 2F8172F3 |
| 30672 | * 08/23/2001 03:00PM | 129238D3 | 1B81F4AA | 87ACDAC5 | CF224226 | C3C39DDC | 57F4D316 | BE334327 | 9FA73E72 |
| 30673 | * 07/17/2004 12:42PM | 2677645F | D83F0984 | BF2F0122 | AE5DF40A | EC0FA413 | 65F6908B | EE7575C1 | 0F44BD84 |
| 30674 | * 07/17/2004 11:54PM | 09604517 | 93346B39 | 8C546A8D | D72C34C3 | CC80F9E5 | EE87430F | DF9DB80D | 2DD56A83 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 30675 | * 08/23/2001 03:00PM | 83B0F46A | B1FA74E7 | 1FA78D27 | BFCF481B | 05D65AD6 | 318BA676 | 61D70DD2 | 0FF5BC15 |
| 30676 | * 08/23/2001 03:00PM | 14F10D66 | 66A4433B | 19F154EE | 868DBD5C | FE3BFEB0 | 42A4FA8F | 6A3883D1 | 87487DAA |
| 30677 | * 08/23/2001 03:00PM | 9D23ED52 | 424A7FFF | 227E3973 | 97478219 | 14D778E3 | E49476D9 | D5B365FB | FB973240 |
| 30678 | * 08/03/2004 11:06PM | 0027EFDE | D3F81833 | 5F076290 | EF3D7604 | 058EF1A4 | 5A068661 | CD37912E | F27D2295 |
| 30679 | * 08/04/2004 01:56AM | AD87F623 | D14A1E33 | F7FFAFAE | 779944C6 | 751426AC | E3C83505 | 3620786D | 4BA8E7E3 |
| 30680 | * 08/23/2001 03:00PM | E1D2AB61 | 0496806F | A7910B8E | 44F48FCB | 847BBD32 | A703DB80 | E508FB10 | DFCBDD3B |
| 30681 | * 08/23/2001 03:00PM | 78642FEF | 17487D72 | 92B0EE18 | C52E4F1C | F7BA6892 | 1D4FBA43 | 3E85F632 | EBF02AA1 |
| 30682 | * 08/23/2001 03:00PM | B9377C89 | 7F26206A | A10AE48D | 2E1EE582 | 2E3DBB9D | DC75CAA9 | B3819A60 | 90C5AEC0 |
| 30683 | * 08/23/2001 03:00PM | 19751AE3 | 5B10A2F7 | 0C237BC1 | 5A4DDC13 | A2808F29 | 305A2043 | EB2058C5 | BD464F2C |
| 30684 | * 08/23/2001 03:00PM | 4D0EC7DA | 9DD47B55 | 54F5E62B | 06825556 | 433940B6 | 777E2F43 | FC592D26 | 0EEB01C0 |
| 30685 | * 08/23/2001 03:00PM | 79FA8045 | 63E19643 | 66D61B71 | 8AA09C8B | 5B07A4AA | 45BED7D2 | 1408C114 | DFD59601 |
| 30686 | * 08/23/2001 03:00PM | 4210680A | CD63431D | 78043502 | F1EB823F | 3ED31652 | 62DB0990 | E51CAC0F | 92AE8D79 |
| 30687 | * 08/23/2001 03:00PM | 13A24978 | B1D9AB42 | 9BB1C7DD | 49882AB9 | 644B5D46 | 1EC82641 | 76BACA92 | B5F2A471 |
| 30688 | * 08/23/2001 03:00PM | 108CF6DF | E60E07E4 | C2B395AD | A71132B7 | 9CFD3D73 | E9AC64FB | 65147926 | EB1E63DA |
| 30689 | * 08/23/2001 03:00PM | 89F867E8 | 84A3764C | 47C6871B | D9D75451 | 3CAD4C45 | 2C34982B | E33843B1 | 1530CB8E |
| 30690 | * 08/04/2004 01:56AM | 32E182B3 | 927DD8DE | 80269951 | 44BB1F45 | E3220659 | 828D475C | F76816FF | 3B0517BB |
| 30691 | * 08/04/2004 01:56AM | BD37DE9C | 0BBF4440 | 65C40C7E | 4322968F | F33DE35E | 6817B52A | 00A84C4A | 058C1B5C |
| 30692 | * 08/04/2004 01:56AM | 68377573 | 8AD38FC7 | 657827EA | F551F149 | 139C6484 | EC8C66D | A2C545DD | 846EB263 |
| 30693 | * 08/04/2004 01:56AM | 72910A42 | 6261E0EF | C0BA0EB6 | A1D0530F | 2213136B | 7009CC45 | 77BFE64E | 68133776 |
| 30694 | * 08/04/2004 01:56AM | 724AB92C | 762564FC | 55AA3597 | 78FDA3CA | 714679A3 | 2025E025 | AC4EF56F | 92F4CF05 |
| 30695 | * 08/04/2004 01:56AM | 834FCC5A | B8F93A63 | 63857090 | A158391F | BD88C150 | 4D1476E5 | 9324115D | E9C36E2A |
| 30696 | * 08/04/2004 01:56AM | 159B3EF4 | 34E2666F | A2A1ACF6 | 18E4F806 | 30760EBC | AD883743 | DC6C8051 | 8E5F6164 |
| 30697 | * 08/23/2001 03:00PM | A90D0C87 | BBBABBE8 | 56C1183D | CCF076FA | 711C2D4E | E14837E3 | 54DD6621 | CAC00D10 |
| 30698 | * 08/23/2001 03:00PM | 4D653355 | FF095C32 | EE5E7320 | 1DCE8FB6 | 6809477C | 85D5543A | 6719BC17 | D78647A2 |
| 30699 | * 08/04/2004 01:56AM | 908D00A6 | 52FC9431 | BE7237A5 | D4399D7A | 503183C9 | 69CB2A89 | D1E0D054 | 0478E156 |
| 30700 | * 08/04/2004 01:56AM | 947B1402 | 9E6893D3 | BE6C1555 | 77D83C1D | AE715675 | C26D0409 | 3D2D0309 | FAED80C9 |
| 30701 | * 08/04/2004 01:56AM | 79BCAEA8 | 280A35A1 | FD06F1EE | D25E3310 | 5A06921C | 41687E2B | 529AB01A | 61BA06FC |
| 30702 | * 08/23/2001 03:00PM | E0F36E86 | DE67D762 | C4FFD4FB | D7484ECF | 331F82AB | F56B4570 | 78D4D11F | 181A79CF |
| 30703 | * 08/04/2004 01:56AM | B21A02E5 | E8F3A70B | 76DEC5E3 | C7C7055E | 891CAB8F | A4CE2B06 | 67B06FEB | 7441A417 |
| 30704 | * 08/04/2004 01:56AM | 1B2E32FE | E443FBF1 | 7F5D683C | F5147D81 | A6470B44 | E3338517 | 556EF01B | 74701ED4 |
| 30705 | * 08/23/2001 03:00PM | 7FB51E7B | EC73129E | 2F2296E3 | 8F7F1D79 | 6D40053E | 3502BC7A | D4AA39B3 | 6F33E6EA |
| 30706 | * 07/17/2004 12:43PM | 099D62C9 | AFDC8F6F | 9A202748 | 36DE8B1B | F33B07D4 | ACB38A7D | D27E4325 | |
| 30707 | * 08/04/2004 01:56AM | 88540970 | 66FA25FF | 7D85A0FE | 111F69EA | 04837686 | 11DF4AE0 | 35FB1BF3 | B2169C04 |
| 30708 | * 08/23/2001 03:00PM | 40E2C7F9 | 406796F5 | A2CC696D | 42393499 | 99C49042 | 5A78834D | C5A5E37A | 1EA1B175 |
| 30709 | * 08/23/2001 03:00PM | 02856AEA | 6E97FB3E | 6F5D337A | A2CD3A6B | E8F078A9 | 937E11A6 | AD3177E5 | 43537C2A |
| 30710 | * 08/23/2001 03:00PM | 97A4D028 | A4529D4A | 63946C3C | 2396F6B9 | 545E32DB | 2E7B606B | C6591389 | 0C54CD1D |
| 30711 | * 08/23/2001 03:00PM | C45F598F | 15EE2DBA | 1EB0F4E2 | C1567176 | 88652011 | 315ABF49 | EBBA7D4B | 98880411 |
| 30712 | * 08/23/2001 03:00PM | 20B3E2EE | D3AEDDB0 | 9F26136B | 6455E197 | 583667E9 | B7A71A97 | 1DC33AD2 | 4EE08B3F |
| 30713 | * 08/04/2004 01:56AM | 7F54E18A | 4DFCF04F | 47091959 | ED18A505 | FCAAF186 | CC6B5146 | 74C78340 | 801CA98B |
| 30714 | * 07/17/2004 11:55PM | 8C48675C | 7102D639 | 607B46D1 | 56E02DAD | F630540D | 07A6CF33 | 1B4F04FF | A46138D6 |
| 30715 | * 08/23/2001 03:00PM | EC461767 | 6558DB06 | 78B771CB | D458D10F | 9D60B576 | B0C643F0 | F8C7C4DA | 8AA83442 |
| 30716 | * 08/23/2001 03:00PM | 808F0901 | FD560D47 | F78CC4AB | C39A9E31 | 715B207F | 6CAA92A0 | 5F6B0A4F | DB682219 |
| 30717 | * 08/23/2001 03:00PM | 5824AA21 | E98B34C5 | 5DA80CC2 | 44D5BCFB | 1F7E9EED | 44265346 | 142567A2 | 2B4FAFBF |
| 30718 | * 08/23/2001 03:00PM | A3239D11 | 1E7CAD0F | F5C05286 | 9054FFA3 | 3FBAF230 | 921D9F7A | FFB60E11 | 52565CCC |
| 30719 | * 08/04/2004 01:56AM | B3A753A1 | 45F00A72 | 838055AF | 20F15552 | F71EF343 | DA8F7641 | 66D437D6 | 52D93D91 |
| 30720 | * 08/04/2004 01:56AM | 7617BC17 | 7FD59F11 | 6B1FA0DB | 8A63F172 | 1F8B7B70 | 34114C09 | 247D8FEF | DA9A084F |
| 30721 | * 08/04/2004 01:56AM | E7B6ABE3 | 8465F33B | 3A675552 | 0B3A370D | F64241B3 | 0422DF37 | 688049A5 | 9B7C3EA8 |
| 30722 | * 08/23/2001 03:00PM | 53DC27A6 | 6C2899EA | 61241ECB | A5E36AE4 | 446DC926 | 9A07C83A | 30631D65 | 255F046E |
| 30723 | * 08/04/2004 01:56AM | 0FEC55E8 | 90529E4D | 4C442F8B | 51FA7372 | 875F2C18 | 3FC703F7 | 51F8BCEC | 75AE66E5 |
| 30724 | * 08/23/2001 03:00PM | 5979A7C8 | 2514107E | 798C0800 | 9A9B33F6 | 0F1A838A | F31F9839 | 1DD53F74 | 7397342E |
| 30725 | * 08/23/2001 03:00PM | 658536D7 | CEDE546E | 2491120F | 212C5ED1 | 95ECA0AE | 74F7269E | DA1056BC | 20BC4EAF |
| 30726 | * 08/23/2001 03:00PM | F9B83C39 | 0C496DA1 | 800D37D6 | 2131E303 | 8B0CF018 | D0E923DC | DAF60A88 | 6E2C586F |
| 30727 | * 08/23/2001 03:00PM | 8EC76DE4 | 9840F98C | 5EB7F352 | 3E2D1BAD | 01C5DFFA | 0FDE73E9 | 7D43EA3C | 83E6DC78 |
| 30728 | * 08/23/2001 03:00PM | 9158BACD | 9914EE9A | 7CC0D047 | D965A315 | 420E5911 | 6FD71999 | 14CA2872 | 3ECDD2D7 |
| 30729 | * 08/23/2001 03:00PM | 04E8DDC0 | 510DEEAE | 12FA606C | E5237C2A | 384DFCD6 | 7A60B77B | 8FEB79AE | AFDF9656 |
| 30730 | * 08/04/2004 01:56AM | 83E34252 | DC966979 | CB36DBC9 | F1AB8549 | 6301636D | 5A0D73BA | E40723AA | 2A06EE16 |
| 30731 | * 08/04/2004 01:56AM | EFC4B24B | 089DD4A0 | 750C7A77 | FF96A7CF | 2C800FB8 | 9BF35366 | 3DD44EB1 | 0A9F4C53 |
| 30732 | * 08/04/2004 01:56AM | 1FFB32BB | 6A39A6EB | BF19C04D | 172FB0E6 | 6D12A8AA | 7ACAD89C | 6EC2BA89 | 10AD95BE |
| 30733 | * 07/17/2004 12:40PM | 2ABD8F83 | C5CB4589 | ACC8930B | 66D03473 | A0895771 | 4C4ED631 | 5FB8099F | 01FFD1AD |
| 30734 | * 07/17/2004 12:40PM | 6D2EB74E | 4012C3AE | 31F0B797 | 96858656 | 49A4188E | F4EDE1BF | 1CA429F0 | CD0818EF |
| 30735 | * 08/23/2001 03:00PM | A67A0F9E | B2FC5AB5 | 030AC303 | 6E4CC423 | BA1A3D52 | 1C3D95F2 | F91D914C | FD352F3D |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 30736 | * 08/04/2004 01:56AM | 7694CF2E | 9DDD63F8 | 9BDBD72E | AA379A44 | C112AFC2 | 1CBD5B1D | A2ED8269 | 5744F6A3 |
| 30737 | * 08/04/2004 01:56AM | B44C65EC | A39366BD | C5E1799A | 5E339CB0 | 2D591C9F | 2A5DB9AC | EA0ECB92 | 98118416 |
| 30738 | * 08/23/2001 03:00PM | FB803BA1 | 5BC0A955 | C9EC8E0F | EF5DD7DC | 67583D11 | CD4E95C4 | AFC3AB5D | 17E8637B |
| 30739 | * 08/23/2001 03:00PM | 946408F5 | 37149DA0 | 696726F8 | 724C6D0F | 636A876A | 083A49C1 | 727EC409 | 2F7A3F54 |
| 30740 | * 08/23/2001 03:00PM | 4B0E70CE | C8E76791B | 437DBDF4 | 63F28913 | 0EA56BE8 | A9BFFA30 | 715F5A35 | 0EBE07CE |
| 30741 | * 08/04/2004 12:01AM | 83513AC0 | 16A2166F | 3AD9351C | 0EA6CC73 | 6B4F1FA2 | ED191DA3 | 6E089804 | E1E075F8 |
| 30742 | * 08/23/2001 03:00PM | 1DCDDD42 | C586148C | 44693959 | 17320AA9 | EC9BB306 | 281D2F89 | 345FE8FA | 098B1642 |
| 30743 | * 08/04/2004 01:56AM | 48427887 | 1B261076 | EE0835FF | CC05F943 | 7D5E1B9D | 48FF1F5E | 44C97AC7 | A09A5A98 |
| 30744 | * 08/04/2004 01:56AM | 04060F95 | FDC23F57 | ED489573 | 069683FA | 5DC67660 | DEDACDC7 | 62A351C1 | C8A24E42 |
| 30745 | * 08/04/2004 01:56AM | 74E13244 | 8D889B8E | 7048D400 | 6AED72B3 | 8DAD5915 | B2BCA6C3 | E2E16B74 | 7F343E2A |
| 30746 | * 08/04/2004 01:56AM | 2ABB79B7 | FEDD3483 | F30770DE | 35333776 | 1AFD2EC1 | FBDF0C18 | 7E03FBBD | E2B2079E |
| 30747 | * 08/04/2004 02:07AM | 255115DA | 64B73130 | DABC20BB | D8B99428 | 3C3AE6A9 | E8936EE3 | BF7B8FC5 | 3DE14088 |
| 30748 | * 08/23/2001 03:00PM | D76F1108 | 07E895A0 | A2DF70A1 | 61084C8E | 3D8C0C59 | F31CB9FE | B7432C82 | 5707E991 |
| 30749 | * 08/04/2004 01:56AM | E3D0D559 | 00C2E24B | FAE88D0F | 786B536C | 13BD998B | D2BC693A | 28C9A0E5 | AA66D673 |
| 30750 | * 08/23/2001 03:00PM | DB268A9A | 0E5B00B9 | EC04C91B | 1CB065D4 | 87EA0908 | B55A601F | 113BCBED | 72F7F9E6 |
| 30751 | * 08/23/2001 03:00PM | 4FF026B9 | B772ACBF | 01496418 | 70AD4397 | 381F0955 | 2C59B88E | FAFDA5DE | A9DA4C1E |
| 30752 | * 08/23/2001 03:00PM | C9CC7331 | 02512972 | 2297D8F3 | 8A9357F2 | 25206ECF | E89EB2BD | 2D5DBC62 | B30941EC |
| 30753 | * 08/23/2001 03:00PM | 22A0150D | C9316953 | 5F345F7D | 8268B5D6 | 0240B606 | E24F878B | 2F71B9D3 | E4C2ED9B |
| 30754 | * 08/04/2004 01:56AM | 665C2579 | B16DC8FF | 0FF0A240 | 4935544E | AF315B4F | BA07C591 | 6C993687 | C2611D2C |
| 30755 | * 08/23/2001 03:00PM | 2D6AC3EA | 704FB764 | 3825A6C1 | 284ACE4A | 96EC8B2E | 20A45A39 | 33442627 | C7C1E7F0 |
| 30756 | * 08/04/2004 01:56AM | 63F5F83D | 7F15085A | 8F217758 | B280682D | D5A30EBA | 4126AE78 | 7C843E6C | 6B8A1017 |
| 30757 | * 08/04/2004 01:56AM | 949C5F52 | B5240265 | 02E38F4C | D887D212 | 2A70BE60 | F647C0E3 | 54772BCE | E105FE7B |
| 30758 | * 08/23/2001 03:00PM | 7B7E4AB7 | FF7A8D40 | 02910892 | 4A795000 | 486479F9 | 3F1531B2 | 88B0F49F | CBE047D8 |
| 30759 | * 07/17/2004 12:35PM | F29FB7B6 | 479BFB4D | AEBF10FB | E308D116 | 50823A83 | 5C1C466E | 05A64F6F | D7104F86 |
| 30760 | * 08/03/2004 11:06PM | D84588D8 | FE874C85 | 9BBC5927 | D123B91A | FA394545 | C323CD13 | 6D5762A0 | 76F04274 |
| 30761 | * 08/04/2004 01:56AM | FDBE4653 | DB1E8E31 | 6425920F | 0C3E87F2 | 7199F6FE | E9001890 | AEBBE204 | 6714914C |
| 30762 | * 08/23/2001 03:00PM | 76990C27 | 0C83EB67 | F6DC42C1 | B4EA8044 | 503B7A06 | 9B338774 | EF88125C | 99D161BC |
| 30763 | * 08/23/2001 03:00PM | FC8D46D9 | FD631856 | 2E590875 | 131B20CA | 90D37571 | 8587E2E5 | 542472FC | 393B0963 |
| 30764 | * 08/04/2004 01:56AM | 7B1E3A23 | 7DA8D71F | B035AF38 | 199B5A53 | 9AAECA80 | 6AF08DD8 | DD6AF790 | 92BE0EB6 |
| 30765 | * 08/23/2001 03:00PM | F7B8CEC6 | 8450CDAE | A4888232 | 05B65F21 | CF6EE83F | AA80F7EC | D6AB08B1 | 018418BF |
| 30766 | * 08/23/2001 03:00PM | 09E30996 | AE2FE716 | E07595BC | C4263171 | ED0DA586 | 3BE28AE0 | A13BBD5F | 30F1BFFC |
| 30767 | * 08/23/2001 03:00PM | 2EC04200 | 699E2DA1 | C29FBDED | 1992343B | 7D7CC056 | 828DA42E | 9FF7A145 | E4A4B156 |
| 30768 | * 08/23/2001 03:00PM | E4DCC3B3 | 09E85B54 | 3A7D2487 | CB1398C7 | C977C645 | CB8EB568 | 6FB74274 | D3DBCA52 |
| 30769 | * 08/23/2001 03:00PM | 5C306FC1 | D43777D8 | A3F362B8 | A76D7FA7 | 19481E68 | A2472C2D | 95002139 | 4D1B4E6D |
| 30770 | * 08/23/2001 03:00PM | FE41A233 | AB62AF80 | C6D2D89E | A69D80D2 | 8A6CA51B | 6580AC27 | B2CED67B | 7D605916 |
| 30771 | * 08/04/2004 01:56AM | 1113DFF7 | 234A3066 | F3F5067D | A7AB0006 | C07BAEFA | EF75FAA1 | 63E81D2E | 3F35F77C |
| 30772 | * 08/04/2004 01:56AM | 35CA0744 | A02F043B | 9591520A | 5A478D2E | 424BCCC5 | 1EA56E68 | F127F831 | 1A8A5763 |
| 30773 | * 08/23/2001 03:00PM | 9FE51262 | 48C6E2FB | 063E0D3F | 386847E5 | 2DA75EE1 | 095BD91A | BA1A5FED | 27FF85064 |
| 30774 | * 08/04/2004 01:56AM | D365AB6F | 3D23ADB8 | F924F945 | F235D81B | 3C763FDF | F0EE228 | 2B89C662 | 506AA271 |
| 30775 | * 08/23/2001 03:00PM | C864BC7E | 9470162F | AC011962 | FAD72CC2 | B1D8C51A | E16A7C36 | 9ED59D08 | 3158B177 |
| 30776 | * 08/03/2004 11:06PM | 5E4B1B51 | 5216C77E | BD4753BF | 9055704D | 1F12464C | D2D358E4 | 56848B4A | FE0CDAE2 |
| 30777 | * 08/23/2001 03:00PM | EE619A1D | 83D06A3A | 3975EB76 | 46E76E40 | 434D5957 | 9F563B44 | 593F11FC | 5FB15290 |
| 30778 | * 08/23/2001 03:00PM | 11D100E2 | B2E8C83A | B104A7CF | 14E6EF14 | EBF8AA2D | D0E2E672 | E8DC775A | 30792BE1 |
| 30779 | * 08/04/2004 01:56AM | FF1C9117 | 1281C8DB | E3F62413 | 8068F78F | E867797F | F2928AB2 | DCDC68D4 | B969487A |
| 30780 | * 08/04/2004 01:56AM | 0C7750DF | B5002928 | AD4D9276 | FFF29873 | 2638807C | B25033F0 | F7D0F203 | 62927041 |
| 30781 | * 08/23/2001 03:00PM | A4B7FCFA | C0DE864A | 2542AD71 | 04584F65 | CEB8B24F | F1C51A4D | C132668C | 9E4FBDE1 |
| 30782 | * 08/04/2004 01:56AM | 099DD405 | D8BC4E72 | 12F655E3 | 17BE94AC | 5B0C1965 | 0037533E | 29C620B9 | B3C225D9 |
| 30783 | * 08/04/2004 01:56AM | 77CCF67E | 4EFA08EA | 2D1B0C38 | 16202214 | 2C333CD6 | A4FADAE7 | 4E080DF3 | F6DD3DFE |
| 30784 | * 08/23/2001 03:00PM | DDCEE222 | 18545017 | C1571741 | 9B49B217 | 1E952D53 | FE5E3A16 | 8CD4124D | AF849612 |
| 30785 | * 08/23/2001 03:00PM | 40BA717F | 48008746 | 18EC0D44 | 7151975E | A9881809 | F033E132 | A2E807D3 | 14B97FB9 |
| 30786 | * 08/23/2001 03:00PM | 78B35512 | BF321467 | 425540CE | 5E07FBC4 | E4C4EA9A | 615F9316 | 7387782E | EF516B0B |
| 30787 | * 08/23/2001 03:00PM | 9E83E701 | A459A465 | 021CEE01 | 0D7EB78B | 3F5AAB7D | 92192165 | 608799F5 | EBFBC0A3 |
| 30788 | * 08/23/2001 03:00PM | 7B763BC9 | 8E515A4E | 93F6B341 | 7B202E2E | 98F92AE9 | A8122B9A | EA9382B5 | FC9FA8B2 |
| 30789 | * 08/04/2004 01:56AM | 40F0DBEF | 4D9F8BE4 | B7567980 | BD65350E | 0C53EE0E | FB550EF0 | 27BA84D0 | 5FA60F07 |
| 30790 | * 08/23/2001 03:00PM | 9743AC2F | 85EE4E38 | 3C9A5E3F | 385EAF86 | DB6FC4EF | 6B2B7913 | 7D2520AC | 387663B5 |
| 30791 | * 08/23/2001 03:00PM | 5F9C92C1 | 6D7526A3 | 0C072D7E | 61E6C0F6 | EC7B7AA8 | 45A2CCCF | 239129A3 | D634A965 |
| 30792 | * 08/23/2001 03:00PM | BE30837D | FB3DA5AE | BB987583 | 362E3743 | F84FEA88 | 98F49B88 | 258AECBB | E41C49AA |
| 30793 | * 08/23/2001 03:00PM | 298FC54F | 7C11B2C0 | 81AEC46A | D7BB9B0A | 45DF7F48 | 17E86254 | 73962786 | 48AC5873 |
| 30794 | * 08/04/2004 01:56AM | D9CABA6E | A245F5D5 | 3665F0B8 | 11254841 | 5C2EC4AD | F787B705 | 0B48F42F | 5E31CFE6 |
| 30795 | * 08/23/2001 03:00PM | 36D62FB9 | B67C11E3 | 87C582F4 | 3F09657C | 86E50FEC | 2EE63023 | C25F1653 | 34920851 |
| 30796 | * 08/23/2001 03:00PM | 42838612 | 385B37C5 | F3A3E8BF | 4257BD72 | 3D3A554A | D5E19DCC | FE34C0A3 | 55CA445A |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 30797 | * 08/04/2004 12:00AM | 1E5587B2 | D8F6082F | 1C197E55 | A9CA41E4 | D782C07D | 0CC72D3B | 19097E7F | 634EFD45 |
| 30798 | * 08/23/2001 03:00PM | 3FA7DE9E | 3CD1E48F | FEE914D9 | 1D85CA36 | B7396636 | 700C9650 | 452D6040 | 45BFF8CA |
| 30799 | * 08/23/2001 03:00PM | 74F714E6 | 5E7D9979 | AF02D772 | 5D3C5D5C | A978A05E | 4B34B695 | A6CAE5F5 | 7EE019DE |
| 30800 | * 08/23/2001 03:00PM | D7C9173C | F07DB92C | 5A6ADEE8 | 6527401A | A64393BE | 8CA715C8 | EB5D214B | A0FB0D4B |
| 30801 | * 08/04/2004 01:56AM | 43DB8BA3 | D3CD975B | 6F89FE89 | 7B0A58D1 | 9E400550 | 80F82617 | A4626573 | 7BD208B9 |
| 30802 | * 08/23/2001 03:00PM | CB49E164 | 09CA8117 | E1122054 | 073A5247 | F1A06B5A | F9EF4945 | 473425B8 | 5B292F17 |
| 30803 | * 08/23/2001 03:00PM | 9C2AEBD4 | 8B61BE0B | DFE9EC90 | EC715A49 | 9E760B9A | 194C629D | 941415D0 | 70EBC979 |
| 30804 | * 08/23/2001 03:00PM | E57E54BC | 90DA6865 | 0FB65E32 | 7FCF8313 | 77098DEE | 48702953 | 31484601 | 3415F7CD |
| 30805 | * 08/23/2001 03:00PM | B50B6E90 | CBB67DD2 | 8F8D2150 | 15E7EB5B | 955957A4 | 05BC3F89 | C9E39191 | 86BD4AAF |
| 30806 | * 08/23/2001 03:00PM | 24A625C0 | 8FA4F945 | 1390C2B6 | A5ABE87C | 697C3DC6 | EDB16540 | D2E87A8B | 9D57B2D4 |
| 30807 | * 08/23/2001 03:00PM | 1C8D3E4D | 7EC76898 | F35428E8 | F5BD078C | 4AB752B7 | 79B470EF | 88774E4B | 06248F17 |
| 30808 | * 08/04/2004 01:56AM | 3FBFF49A | 80153918 | 25EAE6C4 | D90710C3 | 1A3D1443 | 29FF353F | AB049ABA | 01E588A5 |
| 30809 | * 07/17/2004 12:41PM | 3F37C8E7 | B9E5C661 | AD55B166 | 494B26E9 | 13C50A23 | 0D2B8553 | BE1669BD | A2BBCB1C |
| 30810 | * 08/04/2004 01:56AM | FD16A84B | D889D008 | 6245133E | 19E3503A | C60ECA15 | BC905813 | 9A7D85A8 | 02D44871 |
| 30811 | * 08/23/2001 03:00PM | EBFE0919 | 6FA82A42 | 26ECE50D | D83ECC43 | 5526F406 | 942477D4 | 5298636C | 472AE15F |
| 30812 | * 08/23/2001 03:00PM | B1B50A95 | BAAE9042 | 2CFDBBCD | 1352C851 | C7315DED | 1A09E138 | 90EAF687 | D618569E |
| 30813 | * 08/23/2001 03:00PM | B7FCD4CB | E3E038BC | 0B24E160 | C042D2EE | 9854CBED | 8BF19D72 | 3AE46FB4 | ADF1466E |
| 30814 | * 08/23/2001 03:00PM | 3BB03478 | 70CDE30B | 580B9FE7 | 2A8EE855 | 9A115193 | 5D2D8F43 | 8330CA73 | 8C2845B3 |
| 30815 | * 08/23/2001 03:00PM | DCCD2881 | DC45B8CC | 2DB24801 | 721BC6D6 | A02BC7B0 | 2378853A | F9653B91 | 8C9E73FB |
| 30816 | * 08/23/2001 03:00PM | 4A0092F0 | 4A1D6362 | 1252A09C | 23B2F4B5 | 3A37DFEA | BE5D7DB7 | F035DFDD | DDE97A27 |
| 30817 | * 07/17/2004 12:41PM | 865851B9 | EAC45443 | E396574B | 470B8942 | 944E9DC1 | 592A541F | 3A934F75 | 94EA8464 |
| 30818 | * 07/17/2004 12:41PM | 02A9933C | E4091C3F | D8F2DAA4 | 62C20344 | E25F522B | 0165BD53 | 98B1A984 | 8305DDCB |
| 30819 | * 08/23/2001 03:00PM | AC49EE91 | D27C6FFC | 04539346 | 0D270153 | C62BB08E | EC79398A | F2EA88F3 | 85939995 |
| 30820 | * 08/23/2001 03:00PM | D6061130 | ADD52EB2 | CE2D65E4 | 93B12AD3 | 3A7FB9BD | 080CDE01 | 94AB33BB | 5F6C8E64 |
| 30821 | * 08/23/2001 03:00PM | F4D34693 | 1BFCA66A | 0A22CAED | EB251B77 | 9FC6508B | F094EB72 | C322ED4A | 43BAA9F7 |
| 30822 | * 08/23/2001 03:00PM | A0AD502A | 1B00CB0B | 76CB8B11 | 838B556F | 437DFBDB | E8F0E316 | 66ABCE43 | 767312EA |
| 30823 | * 08/23/2001 03:00PM | EDC29032 | 6643BADC | F0AE3F1B | 30E888EE | F3E74E93 | C201BF25 | 9082F687 | 20038079 |
| 30824 | * 08/23/2001 03:00PM | A2211C3C | 77AFCF2D | 36AECF3A | 5E2ADBD6 | 610BF565 | 0BE43DDF | BD998C9D | C5022AED |
| 30825 | * 08/04/2004 01:56AM | E17D52F0 | 02C3BD25 | E72CB37D | 1A91FD6D | C1313EAC | 610AADD0 | EE82B4E1 | F5BDD25E |
| 30826 | * 08/04/2004 01:56AM | 5E87F745 | 39736C3A | 82399058 | AD40FFEF | 699D0BF9 | 310E5906 | B25FC41A | 77C39539 |
| 30827 | * 08/23/2001 03:00PM | 7B6AF38D | 4C566454 | A8BE6F8D | E3C68E66 | BB2E1F4C | 3CEBDB94 | A2AA0589 | 101928CA |
| 30828 | * 08/23/2001 03:00PM | D52EAD8F | 93E0857E | FC0E0994 | 50CA5EFF | 4DA03E3E | 9A8E4ED8 | A132EA5D | FEBA574A |
| 30829 | * 08/03/2004 11:06PM | B480F696 | B9CDC4EC | D430289F | F5CA0E11 | E0412F2C | 0A5FF23A | 1A5A037F | CE66B7EF |
| 30830 | * 08/23/2001 11:59PM | 107C98C6 | 40CED584 | E3D4AF07 | 0F6F0A81 | 23C37D57 | 23B9F590 | 3E809DAF | 7F9DCDCB |
| 30831 | * 08/23/2001 03:00PM | FA6367A6 | C7628C93 | 477C0879 | F9CE7D62 | 4682674D | CB4826AC | 4C6C5D38 | 053E9C0A |
| 30832 | * 08/23/2001 03:00PM | 2F80AB38 | 837E6CF9 | 75B34D52 | F5F7A518 | B6C40E24 | 6104A927 | 45292EFD | 25DED18E |
| 30833 | * 08/23/2001 03:00PM | BEEEEA7C | 5A588022 | B1DC246B | DEB06589 | 700CCF10 | 647858FB | A0C3BB13 | 811E2492 |
| 30834 | * 08/23/2001 03:00PM | 58DF9E17 | 6950090A | A2D2769F | 56AA01A9 | 2763B2B3 | A3558F7B | D0AF8217 | 80FAEDAA |
| 30835 | * 08/03/2004 11:59PM | D9568043 | 6B1E8EF7 | 3A34DEB6 | BBDCF56D | A6A6548F | 23D79DFF | 89489DB3 | 112338E4 |
| 30836 | * 08/23/2001 03:00PM | A43C8536 | 02DEAC92 | 0A504411 | 853DE29E | 0B662D1F | D43890D8 | DB251FD6 | 81371F47 |
| 30837 | * 08/23/2001 03:00PM | 6FEF2F8D | 57EE68F6 | D01A8492 | D2951A9D | 768B3E4A | 3BF76224 | AF4AE662 | 2136C0CD |
| 30838 | * 08/23/2001 03:00PM | 1B65CF4A | 87BE16F7 | 41E88332 | 482968E0 | 682B18BE | CB864D37 | 09335D6C | 03F31BE2 |
| 30839 | * 08/04/2004 01:56AM | E3674E43 | E9E995D9 | 66F9F94E | 686A4083 | B6FFD0D1 | C72AF1FB | 898B05BA | 7D350292 |
| 30840 | * 08/23/2001 03:00PM | 8A18B8D6 | 477B6E47 | FFCF6981 | 9073913A | 774D5A4D | 379DA31D | 90318BEA | 0E8DCCF2 |
| 30841 | * 08/23/2001 03:00PM | E8743EAA | 9408771D | AF373F97 | F63A0647 | F6165A0E | E4FF9AF6 | 9D56CB53 | 7B43F496 |
| 30842 | * 08/23/2001 03:00PM | CFDE8AC7 | F0B3915E | 9CBA1F2D | C05294A3 | 5A36E9B2 | ABCB167E | 8EBD540D | D9E8B3D4 |
| 30843 | * 08/23/2001 03:00PM | CFEBA8E1 | 3A6BCA35 | 98657BDD | 3C0336BA | AB7EE688 | C98D2705 | 15CCB778 | 6E000450 |
| 30844 | * 08/23/2001 03:00PM | D02483B8 | 8A07047B | BAFC8BB3 | 48B410AF | CECB8510 | 10DBFA2A | B251745B | B2445DFA |
| 30845 | * 08/23/2001 03:00PM | 0DD304FB | 79FF5804 | 86A37CFB | 713F4C8D | 14667C8C | 00583E4F | 1811DF14 | 96A73DE2 |
| 30846 | * 08/23/2001 03:00PM | D724DB60 | A165C72C | 7EC0B062 | A7D7D640 | 22702B40 | B209FCBF | E940E440 | 4834CC71 |
| 30847 | * 08/23/2001 03:00PM | FDA49FB9 | 972A2A1E | 57DFBA84 | BC397EC8 | 34F5318A | C4EB0654 | D666B514 | 579F3574 |
| 30848 | * 08/04/2004 01:56AM | A9A07864 | 7C6BE399 | B463028F | 40C4D3DB | 02C5DBC6 | 08F79EC1 | 8BAC2AD0 | C9C777A8 |
| 30849 | * 08/04/2004 01:56AM | 4A2189EB | 80792D7A | 3F294C4D | 9CBE41CD | B2B3BF91 | C4884482 | E893F02F | 67E0511A |
| 30850 | * 08/23/2001 03:00PM | 3242D2CF | D2A5E451 | 9135DA44 | CC301F1A | BA59DFBE | 3F4855E0 | 603F3C66 | 1DABE194 |
| 30851 | * 08/04/2004 01:56AM | 1883EADC | 388C9DAD | 25A96FDD | 06C834A9 | 55101F7D | A8A488D3 | CCA64C95 | D9953252 |
| 30852 | * 08/23/2001 03:00PM | FE6FF181 | 9D44FFB7 | 4DEBD766 | 2A411B5D | 5363D247 | 66C9E6BF | 1DB9FFFD | AE6F092A |
| 30853 | * 08/04/2004 12:07AM | 00872DA1 | 5DA33338 | D672C8EF | 05365A5F | AB21701E | E5515606 | 0583CA65 | 463C5F84 |
| 30854 | * 08/04/2004 01:56AM | FB302048 | 86BAAEE5 | F1AD6C34 | 4A427484 | 8F6E987E | DEE141DA | 0C6824A0 | 1A4434CC |
| 30855 | * 08/23/2001 03:00PM | D558BF61 | 9F7ABF40 | 3E018ED0 | C5D5A181 | 9D136FD6 | 291B52BF | 36DAEE39 | 72E5B4B8 |
| 30856 | * 08/23/2001 03:00PM | 743C93FF | E4F36EB5 | 46512599 | 097E6F2C | AA0BBCF0 | 3F443386 | 7D9B4075 | 46782A9A |
| 30857 | * 08/04/2004 01:56AM | 5DD6B551 | 8764FC92 | 72624993 | AF702DF0 | C81D51C3 | 83F7DA66 | E4CAF350 | C71ECA95 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 30858 | * 08/23/2001 03:00PM | 7160F73F | DDA45855 | 8FA66DDE | F94F8DF2 | AD1ED0CC | 03B837EF | 3914DCA8 | 15D7D8F0 |
| 30859 | * 08/04/2004 01:56AM | 99944B74 | 8BAFBC63 | 61739A7D | EAC82587 | 2495C57B | 0502164E | 6F201925 | 1C0714A7 |
| 30860 | * 08/23/2001 03:00PM | 9C47CAA4 | B9553C57 | 336F0D9E | 3F9C337B | 7473CAD9 | A682E6AE | 2A01B138 | 0F961C76 |
| 30861 | * 08/04/2004 12:07AM | EC334A0E | 8051E4FD | 9B987486 | A8457A68 | 8E8B1341 | CF9BAA03 | 1E0AEC88 | 38BF4093 |
| 30862 | * 08/23/2001 03:00PM | C5EF8FF7 | 88D61B99 | 79654CA8 | CABBCDFB | 6671485A | 18FD44D8 | 5D3339B3 | F0133D96 |
| 30863 | * 08/04/2004 01:56AM | A0D21121 | 0979F17C | 2A96922A | 19636DDB | 3E626B54 | 4D82C9F3 | F4675E63 | A6ADF144 |
| 30864 | * 08/23/2001 03:00PM | 4A31C54E | 36D28067 | E80B0851 | EEB10160 | 136F3682 | 50903BFB | D859B6A6 | 12ABFC8E |
| 30865 | * 08/23/2001 03:00PM | 3E0B6349 | F3EC4A9F | 2548F7A8 | 510702ED | 6AE479F1 | 28C6C0F5 | 360C9FCA | 51DF3E7A |
| 30866 | * 08/04/2004 01:56AM | 698495CA | 2FA4E220 | D1AE2BB7 | F3F3766F | 43006F81 | DFE380FC | 540D6653 | 475A2317 |
| 30867 | * 08/04/2004 01:56AM | 9570112D | CE408155 | 3CC84E08 | 75CA38FB | 9CE6DB8D | 1F43A840 | 9EB03EC5 | D56AEF32 |
| 30868 | * 08/04/2004 01:56AM | 4D57FA06 | 35AC841A | 14344007 | 6A566664 | 2B1AFBD0 | 3A8900C5 | 67E3E7A2 | 7B609C4D |
| 30869 | * 08/04/2004 01:56AM | 50D7774E | E4C824F0 | E92A0EAB | 3303615D | E38004EA | F50FE363 | 28E217D3 | 79314D27 |
| 30870 | * 08/04/2004 01:56AM | 1A6E9688 | 30FE66F9 | 17D13A3B | A13A6614 | C81F723C | 7A92DC7B | 63B65699 | 6FD450CF |
| 30871 | * 08/04/2004 01:56AM | 67B10D77 | 401B28AA | 5007A531 | AD2B549B | 3E487AF4 | 662FF581 | 86B3E765 | 1C3CB97F |
| 30872 | * 08/23/2001 03:00PM | DD7B58F9 | 057935F8 | 1E35B1CF | ECA1D43A | DC48E952 | A57BA93F | 21350401 | 6102E182 |
| 30873 | * 08/23/2001 03:00PM | 21549C42 | 8A01344D | A069E84F | A33EA112 | 3B193393 | 4ABA3AC4 | 54C4060F | 78971775 |
| 30874 | * 08/04/2004 01:56AM | C147FBFB | 8A104745 | E5B4B073 | 13DF7654 | 33DCF1DF | 9DA8DFBD | 6C88D620 | 49E4BC24 |
| 30875 | * 08/23/2001 03:00PM | 7D19878E | 4DC9E547 | AE3BFBFF | E4164068 | 82FA46B2 | B8FDA0DB | 742AE72D | 1B7872DB |
| 30876 | * 08/04/2004 01:56AM | D5F42C03 | F8B1B8CB | 75AF7A48 | 22EC9A7B | 050A7D44 | CBE6D60A | FE5D88B5 | 2D19D1EE |
| 30877 | * 08/23/2001 03:00PM | DDB2CE59 | 0344C53A | EFFAD8BF | E74DB73D | AA046F7D | 465C0CF1 | 2728C0D4 | 30B38336 |
| 30878 | * 08/04/2004 01:56AM | DD7C7B9B | C91FF3BB | 7893F504 | 68DA453C | A25014EB | 2185FC9D | 8B201445 | CFB30B36 |
| 30879 | * 08/23/2001 03:00PM | B91B9AB0 | 179F066B | 484C28A7 | 8F12421D | A5CD2A1F | 8F9229BF | 207588A5 | 85699163 |
| 30880 | * 08/23/2001 03:00PM | FBB7C5F2 | 5FCA1B15 | 1C468CFF | 9655941D | 14322854 | 61AD571A | 1593FB84 | 3EC74F8C |
| 30881 | * 08/23/2001 03:00PM | 677C8233 | 95359ECB | 6E629363 | 3AD2D35E | FDD0440B | 25148106 | 4D4B8FEE | B90A43B0 |
| 30882 | * 08/04/2004 01:56AM | 92EE387C | 15C6527C | 8690D3CA | EB019786 | 8CC474FB | 76766C3C | 1B1B7C09 | DC115980 |
| 30883 | * 08/23/2001 03:00PM | 76D3AA7D | 3EE06959 | C1F9C5B8 | E42F7823 | F6A5D808 | 0FA59EF0 | 0178F2C3 | CCCFEE06 |
| 30884 | * 08/04/2004 02:44AM | 5085F709 | 928DC7E5 | 4E70E909 | 29CD9F27 | 16B2AE9A | FB7F23F8 | C9784181 | 186293B3 |
| 30885 | * 08/03/2004 11:51PM | 79465936 | 3F2C49E1 | B76ECCDE | 564EFF91 | F23D882C | ADF271C3 | 5DA064E1 | DFEBF2B1 |
| 30886 | * 08/23/2001 03:00PM | CF0831DF | 6378A213 | FDD36979 | 6A2A4824 | F697DB2D | 314E6CB0 | 7CCB301B | 6F416BD2 |
| 30887 | * 08/23/2001 03:00PM | 767F5EEB | 61ABA2B6 | B4D60667 | A1F48C05 | 74D76C4F | 97BF33C1 | 31CE8D4B | C8055713 |
| 30888 | * 08/04/2004 01:56AM | 271961D8 | 128DC24A | 60F4EF99 | E6AD274A | ADB1C8C7 | CF4B52FC | 007599B2 | EB793B2C |
| 30889 | * 08/23/2001 03:00PM | 864F1EF4 | 1370DF08 | 3DF4F06F | 2C28884C | 165B4AF0 | 3540CC17 | CD062BD2 | 55278101 |
| 30890 | * 08/04/2004 01:56AM | 154EA3FE | CBE33A26 | C9F4A4FA | E913B29B | 66496E13 | 4EBC64EB | 351EE8A4 | 5B22552D |
| 30891 | * 08/04/2004 01:56AM | 8C7FFF6E | 1A803DFF | 5B560093 | B4547211 | B77248C6 | F88397EF | 0F69C27C | 3A0B3F9A |
| 30892 | * 08/04/2004 01:56AM | B9F449D3 | 8C33738B | 7AD8514A | 5473DDA5 | 36339539 | A6108D9A | A2AC00EE | E608E13E |
| 30893 | * 08/04/2004 01:56AM | 46489C66 | 643FCAB1 | 7F68E2E5 | E0CA1D85 | EC58D374 | 5F3E283F | 7703794D | ED3078CE |
| 30894 | * 08/23/2001 03:00PM | A2DAB129 | E23B4FDE | 99B14008 | C2DD3B66 | FA18AEE8 | 06BBECB6 | 83216D35 | 21B9CE17 |
| 30895 | * 08/04/2004 01:56AM | C9442B17 | 9A008D49 | 7BF9721C | 0CC52352 | 5900A1D0 | 9DE63D63 | 84347DBE | E278C6DA |
| 30896 | * 08/23/2001 03:00PM | F9C4D761 | 73BAE271 | 04984504 | FE7ED23A | A72E5B3C | C95EBB31 | A3FF97E8 | A101D0F6 |
| 30897 | * 08/04/2004 01:56AM | B8839C1E | 10BDFF32 | 21F71296 | F1B4F612 | 6786C00C | 7787D4C3 | FADAD9DE | 4F6470E0 |
| 30898 | * 08/23/2001 03:00PM | 040DFD09 | EF2323C0 | 4E42F7A6 | 80D4A505 | ED2EF836 | 298FB934 | 87CEE4AB | 90995B92 |
| 30899 | * 08/23/2001 03:00PM | E772C7FE | C4F725C6 | 498F3583 | 093D1C21 | 9C227088 | 9F7D6399 | F23A823A | E021A956 |
| 30900 | * 08/04/2004 01:56AM | D7FF1C53 | 520A1E0F | E1E01190 | BA2C18B7 | 958641C8 | AEDDC441 | 51E0B57E | 84D0C0FE |
| 30901 | * 08/23/2001 03:00PM | FF6A7A5D | 58888948 | C6BED492 | C3336AAE | 978BCF42 | E0EE21F3 | 7EB7F5A8 | E877B0C1 |
| 30902 | * 08/23/2001 03:00PM | 552EFA0E | D42A289C | 2501B940 | 08E26B10 | 36FBF2AE | D064EB43 | D287B54D | BE06D210 |
| 30903 | * 08/04/2004 01:56AM | 1C718872 | 8D82EB9A | 7CA74135 | 9C14FC44 | 72C38E10 | C45B848E | 0EB94D02 | 48130893 |
| 30904 | * 08/04/2004 01:56AM | DBD52D4A | 0C2D3E04 | 49A2D082 | 191840B1 | 52838A7F | 88F230CA | EA1CD906 | 43C2D84C |
| 30905 | * 08/04/2004 01:56AM | A95F1415 | 31BB20FD | D6AB005A | 710AEB09 | E2E841CE2 | 51642D81 | E537BE52 | F39D1585 |
| 30906 | * 08/04/2004 01:56AM | E4233312 | 94971931 | B73F14F3 | 476A9749 | EEB0C037 | 69868D00 | E13117B8 | 4E5B47A5 |
| 30907 | * 08/23/2001 03:00PM | C3820508 | D1E43518 | FEB397BD | A117898C | DDC36D5A | 269810DA | B65F9F0E | 4F816394 |
| 30908 | * 08/23/2001 03:00PM | 15DCEBF7 | 411D93A0 | 1591864E | 6B3D993C | 7C0F0BB | 399B54AD | 889ADD12 | 0F59A51F |
| 30909 | * 08/23/2001 03:00PM | 7996CEE6 | 302F607C | 9E8412B1 | B8D1FD8C | 5D501C5A | 2479FDF3 | 966CC5D6 | 24F6BF47 |
| 30910 | * 08/23/2001 03:00PM | 6E3968EC | C3BE32FA | 3AA23B5E | CFF19D55 | C0BF062 | 3567D599 | 0F9B76C4 | 5DD34BF9 |
| 30911 | * 08/23/2001 03:00PM | 207D486C | 89B595EB | 21AA9224 | 2C69C722 | DC456890 | 1569B4EF | AB863E73 | F69326AB |
| 30912 | * 08/23/2001 03:00PM | ADF09D22 | 92C65617 | 9CEB8AB2 | 60DF9611 | AC9E0611 | 55CCDF56 | 61090831 | 87F284CA |
| 30913 | * 08/23/2001 03:00PM | CBDDCD6E | 518C5F26 | 36C9BBE1 | BC821E49 | C84481F5 | CF8F4BD6 | E55F96CF | A98836F8 |
| 30914 | * 08/23/2001 03:00PM | 46D2C8DF | E956FC50 | 8CC48BB7 | 671ECF32 | 63E707F6 | 3929FC0E | 9D69386A | 26139051 |
| 30915 | * 08/03/2004 11:51PM | F4E20116 | 6EBC2FB4 | 1CE41BB3 | 4964F19C | 3135975B | 87C20E2A | F83E51A4 | 1E0A0ECA |
| 30916 | * 08/04/2004 01:57AM | 70AC28F4 | FC35E403 | DE769FF5 | 90321E06 | 82EDC191 | C2FA8BE3 | BAF298A5 | E2E4F851 |
| 30917 | * 08/04/2004 01:56AM | 8F349A20 | C62515A6 | 7098711F | 47CB7061 | 7B2ED318 | 01470962 | 3F461445 | F2F13AF7 |
| 30918 | * 08/04/2004 01:57AM | 0A0749BB | 3DAE1675 | CEACA382 | AC4E3D56 | AEBDF724 | E6E81F81 | AFB8AAF2 | 127B4E56 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 30919 | * 08/04/2004 01:56AM | 93DA3B06 | A96E904E | 22B33147 | 1F4D1F39 | B6FEF9D6 | E4E88B3B | 5AC0F0D2 | 4DB32CE0 |
| 30920 | * 08/23/2001 03:00PM | 6C2AB8FE | E0E233CC | 638EB5F0 | 869EE43C | 697CF3AD | 3E0DC621 | 4CA4613F | 663C7650 |
| 30921 | * 08/03/2004 11:06PM | 5CBE3A31 | CB99A5BD | E40C27F7 | D0454931 | 052B62B9 | DB853776 | 26E1B5C1 | 8A349EDA |
| 30922 | * 08/04/2004 02:02AM | D81ACE64 | 4697C747 | D348269B | 99ADBC41 | 9A1D531D | B879B380 | 0C408E66 | E7ABA522 |
| 30923 | * 08/23/2001 03:00PM | 2EF0E0E3 | 3BF60AE7 | 2E459D98 | 3ED4FFE5 | 4500BB08 | 20D2A514 | 841A0337 | 8BA24EEF |
| 30924 | * 08/04/2004 01:56AM | 23AD6567 | 27854978 | 84AD08BD | 14B3FC2B | E48951B8 | 3E3E3110 | DBFA3BD0 | C412CDDB |
| 30925 | * 08/23/2001 03:00PM | C738844E | 8B52353E | 8660F549 | 155EDBEA | ED728F4D | 13012635 | 0EAB3734 | 59FFBB37 |
| 30926 | * 08/23/2001 03:00PM | CD542120 | C1324B21 | FB1BD4EF | 61EA6DA4 | 410E8C00 | E23C69DD | CE30BC8C | ADE34B93 |
| 30927 | * 08/23/2001 03:00PM | F0C73E6B | B9F5BA68 | 85044A3D | E0D77EB5 | AEA3D31C | 861960F9 | 1035E86C | D709CF8E |
| 30928 | * 08/23/2001 03:00PM | 3E3828DA | 43683D40 | 007F0944 | 05D3E7A67 | E15310EC | 4365DAF5 | 470AD287 | 9D11649E |
| 30929 | * 07/17/2004 12:36PM | 5FB57791 | 46095F85 | A96269AC | 97B26AB7 | ABAA596D | 1D8CD357 | 7C630EFB | D12D2DE8 |
| 30930 | * 08/04/2004 01:56AM | 4761C288 | CA962951 | CF58913F | 53E77177 | 46EA809F | D3076BF2 | 1B594481 | F6C79E73 |
| 30931 | * 08/23/2001 03:00PM | 1B1A6503 | 54672379 | 3DD3AEC0 | D8396C42 | AEB3CE9E | 3AC011E0 | 7C9FC2FE | D314040D |
| 30932 | * 08/23/2001 03:00PM | 11A97AE1 | 1ACDE36E | 04A8FD63 | 0E725C9C | D4D6E065 | EEAC3D64 | A6FE8121 | 1E5DD739 |
| 30933 | * 08/04/2004 01:56AM | FEFB6F60 | D1011ED0 | D3EEFB23 | E5CFCA1E | 18E0DDC9 | 9872750B | 9FEA239D | CEBB52EB |
| 30934 | * 08/04/2004 01:56AM | 775977A9 | 846C1708 | E63D442C | 1E0C83A9 | DD51AAA5 | F872A4F6 | B8EF0D4D | 71076106 |
| 30935 | * 08/23/2001 03:00PM | 656BD553 | 6389C6A1 | 6644C236 | 2A590881 | 5E872ABE | 1077BA35 | 2E84B517 | AEE763DF |
| 30936 | * 07/17/2004 12:40PM | EE32895D | 2B32B119 | EEBCF8DF | CBF2A789 | B37BEAAB | 40CE2042 | 11F4EB90 | F2FF4352 |
| 30937 | * 08/04/2004 01:56AM | E62BF833 | C728FCD3 | 1CE2CEC6 | BC6C4C12 | C84F55C1 | 5F221B67 | 60024703 | 5773FB44 |
| 30938 | * 08/23/2001 03:00PM | 10268B46 | 339B9A81 | ECCBD6E7 | 0EBD1051 | 0D7F0FD9 | 0C000AA8 | 0AB7BAFD | 77882FF4 |
| 30939 | * 08/23/2001 03:00PM | EDC1FFA3 | 16AE50FA | 83B63EFD | E4433DB0 | 20F72720 | 1D175B28 | 5872E6CB | 7BC14BC9 |
| 30940 | * 08/23/2001 03:00PM | 5DF902CC | C7D86A16 | 15CA67EB | 48AA0DA5 | 4A813BEF | 5326BA01 | 3F11327D | 2B954E7E |
| 30941 | * 08/23/2001 03:00PM | C1208786 | 4D9D6798 | 5E4EFCFC | 7267CC28 | 8B66BD98 | 775DBD75 | 6EFBBC95 | 1A662E4F |
| 30942 | * 08/23/2001 03:00PM | BCCB1BDD | DCA4E8F0 | 736EFB2B | FBDAD242 | DE71915A | 9801C627 | 44456658 | 7EF2E6C4 |
| 30943 | * 08/23/2001 03:00PM | 8ACFB10B | 38B55FEC | 669375DE | 8EDF0CC2 | 234D2656 | F9010E84 | 3F03B62F | 17F200B5 |
| 30944 | * 08/04/2004 01:56AM | 31F26890 | FB03C903 | 1969F2D0 | 8F462F5D | 37CA2535 | EFB822E9 | EB38E640 | 2AFD7B12 |
| 30945 | * 08/23/2001 03:00PM | 9EE3B12B | 4D9140B5 | FF6AFE62 | CFEFB6C1 | 3C9ACA51 | FF5EFC02 | 68FB055C | 4ADC1594 |
| 30946 | * 08/04/2004 01:56AM | 26CEA280 | 1366D2AC | 405E9BF0 | 8A4639C8 | 42D3CBCF | 12132E43 | 51F06437 | D21BFF94 |
| 30947 | * 08/04/2004 01:56AM | 91F43805 | 181D1ADC | F0EC93A8 | 232B1FE3 | FC359BA9 | 3662B5A2 | BB804DC5 | CD0F8E42 |
| 30948 | * 08/23/2001 03:00PM | 3CD44167 | A9EF1AC9 | 6135FBE8 | 823BCF92 | DCC34344 | F33DD63C | C0466270 | BEDAACEB |
| 30949 | * 08/23/2001 03:00PM | 22FE34F6 | E899631E | E6CD3F7C | A95023E5 | 6A301D4B | 4A7161B7 | CFD45EB8 | D9D182B7 |
| 30950 | * 08/04/2004 01:56AM | A1564658 | CE0E26BF | 643EFEC4 | F0DDEC19 | 62D33C61 | C0628F02 | 537A54E7 | 9D6A39BD |
| 30951 | * 08/04/2004 01:56AM | 14017698 | D07F9E6E | DE74EA4F | 6BEC1913 | 70BFA0A4 | 21379EE1 | ADFF6EBF | A787911D |
| 30952 | * 08/04/2004 01:56AM | A1E0369A | 674DE1AE | 1AF1828A | 9BB621BA | 21E84A2C | BCB29F5D | DC55E674 | BCDEFB40 |
| 30953 | * 08/23/2001 03:00PM | 6C48847D | EEE195C3 | E37FB9AF | 9684480B | 7979211E | E5914EA9 | 979251A7 | A812F004 |
| 30954 | * 08/04/2004 01:56AM | 4EBA3A6E | 84C6A87F | 0CE21230 | D1016060 | 8734B675 | DF91FABF | 23FF6A16 | 5DD8A7B8 |
| 30955 | * 08/03/2004 11:31PM | 7DF60690 | A5CFE9E8 | 828EAEE6 | 22A296C0 | aA3641AB | 63043C5B | 3D89CA7C | CF6F0D77 |
| 30956 | * 08/04/2004 01:56AM | EF36DA47 | F7071824 | 71D96E5E | C7789D7E | 97D77F37 | F8BBE859 | B1ECDC17 | 6F06AAA8 |
| 30957 | * 08/23/2001 03:00PM | A8EE71FF | F5CF506C | 910F419E | 03036FA0 | 8515ABE2 | 0C154494 | EC0A2F8B | 5E907261 |
| 30958 | * 08/23/2001 03:00PM | CD97095C | 4D6AA75A | 0575AB9A | 7663CFC0 | E71469FB | FB677BFC | 16F812B8 | 0DCF3F1B |
| 30959 | * 08/23/2001 03:00PM | 478AE7EF | 102B5D70 | 712BCC30 | A60E489C | 48BC4E69 | 2039C916 | F7B61647 | 51C0BCD6 |
| 30960 | * 08/03/2004 11:03PM | A50DB0C8 | EE2DB566 | E0960BA0 | BA931387 | F6408C87 | 801D8016 | 513E8DAD | 269D37A7 |
| 30961 | * 08/23/2001 03:00PM | 8DC01305 | FB79AA2C | AED35E16 | F4E9CF49 | 1407AC8B | 642713AB | 7348813C | 513D3B46 |
| 30962 | * 08/04/2004 01:56AM | AF3C49DB | 1D966BD5 | A8ABF448 | 45908040 | CB34CE73 | 01446C7F | F4080A21 | F0C4807F |
| 30963 | * 08/04/2004 01:56AM | 612F7817 | 993DB21D | 69C68405 | E532CE78 | 1292538B | E45FB875 | 4A960DDA | AE4485A6 |
| 30964 | * 08/23/2001 03:00PM | 7251EF2E | 16F06559 | 3E69D390 | 11567C5A | C59E33C2 | D9948833 | 6180419A | C20480AD |
| 30965 | * 08/04/2004 01:56AM | 4383C1DE | 06A61989 | D1DB3335 | 6FA82891 | 4ABC3D1E | 64068878 | 22495ECE | E02DD3FC |
| 30966 | * 08/23/2001 03:00PM | 56BF66F9 | D623702A | B0E1DC85 | 4691DC16 | CF46870C | D644737D | 24E6C60A | B2D3644D |
| 30967 | * 08/23/2001 03:00PM | DE182ECB | D475D810 | 780AFF90 | A5DF272A | 611D85C5 | 3BE9C98D | C3AA95C2 | 502EF28E |
| 30968 | * 08/03/2004 11:06PM | 084B73AA | 5473DA2D | 2D5A39F9 | D484FE10 | 80EFBE57 | 46B0AC42 | 718E2C08 | 1A9C14CA |
| 30969 | * 08/04/2004 01:56AM | B97AF92A | CC2ECB04 | BF1B95B0 | 8E330697 | EF61392E | 46F0B204 | 2558B899 | E3A1617C |
| 30970 | * 08/04/2004 01:56AM | F47B194C | 5A4D3D3D | 1424A240 | 934F09BC | 9E017E97 | 0A79CAFB | 32B75764 | 180C6ED4 |
| 30971 | * 08/04/2004 01:56AM | 07D9ECA8 | A7DB6076 | B54C562E | 0A8B7741 | 6C35BA32 | 435D964C | 191A2D68 | 9F2184A3 |
| 30972 | * 08/23/2001 03:00PM | ACDC6256 | 58D74251 | FF36724C | B872FE01 | 57901C5E | A82CDEA4 | AD151F03 | 1700BE77 |
| 30973 | * 07/17/2004 12:36PM | 31D86465 | 72FA1D1B | 95E949FC | 86DB2926 | 025F30A3 | 3F9A74B1 | 34D2DB61 | CE257DCC |
| 30974 | * 08/04/2004 01:56AM | FA85B26C | 68FE1289 | 2DCDA09A | F747BA9E | E30445CF | 3A89DF39 | 452F710F | E2DB447E |
| 30975 | * 08/04/2004 01:56AM | AE81B720 | 312F1202 | DE11472A | F869D93B | 622723E5 | 324B95FD | 43372749 | 40AFDE5F |
| 30976 | * 08/04/2004 12:00AM | 8324F3AF | 7FAAD164 | 6ED7003F | AAA36D31 | 7287AA38 | 4CFF6994 | AB61B696 | 37244805 |
| 30977 | * 08/23/2001 03:00PM | D9DEEE4C | F0D19D250 | 46CFB136 | DBB779BD | ADCF0BA8 | 44FCB315 | D9F2C7B8 | FC16C140 |
| 30978 | * 08/04/2004 01:56AM | F7437F6C | E338B551 | 44383589 | 2BD0102C | 094FDE6D | 8CAC637E | FB05F1FA | 5299E145 |
| 30979 | * 08/04/2004 01:56AM | EA4D42E8 | 7F5FB5BE | 58FF6E2E | 3592BDBA | CA60D81A | 67DAB411 | 4F1CF253 | FF0252F2 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 30980 | * 08/04/2004 01:56AM | E1179785 | E71FBC93 | 5175413A | DBEC4E72 | 6C8823C6 | 1491A694 | 7F14F025 | 18D1E92D |
| 30981 | * 08/23/2001 03:00PM | F0B4B782 | 8246FDC0 | F3725CEB | A5DA8009 | 16D246C3 | 9C99DCBA | A57C66D3 | BD804BC6 |
| 30982 | * 07/17/2004 12:42PM | 8B5968C7 | 0FB3A91A | 629D3544 | BEA200B2 | C379E70D | 713A3967 | 0C41C86D | C8523A82 |
| 30983 | * 08/23/2001 03:00PM | 4F38010D | 0A114F5A | C20FB93A | A803076D | 6A1A6D44 | 187AA23E | E5CDFD5E | 269AFAF7 |
| 30984 | * 08/23/2001 03:00PM | 0C1D85F5 | 4E86Ac25 | 8B0EBF6E | C3D2CFB9 | BBE56659 | E0F2F54C | 7D4F59C4 | 2E02E0ED |
| 30985 | * 08/23/2001 03:00PM | 9A14B807 | 9A51C20F | 0FE30DF6 | 79627835 | 2B235530 | D8EE08B4 | A2DA3476 | 5C98B1DF |
| 30986 | * 08/23/2001 03:00PM | 8D8F64B2 | A2D967B8 | C2E22651 | B08C3F3D | A34D257A | 6F9E2067 | 1323833F | 7417EBEC |
| 30987 | * 08/04/2004 01:56AM | 2573EFF7 | 0E674CF8 | 71CAFB1D | 0115CAB5 | 31BA338A | 2BD40D7 | 1A874C1B | 2D96C229 |
| 30988 | * 08/23/2001 03:00PM | EC93FA38 | 2D428924 | 6ADC6EA3 | 685BE1C6 | 458F1A26 | 3B16D71D | 95EE8AB4 | 90F663BB |
| 30989 | * 08/23/2001 03:00PM | 4DEB486F | 83DCBB9A | E50E7C72 | 8BF7BDCF | 7FD7306F | 3D723402 | C6910D33 | 031A99AA |
| 30990 | * 08/23/2001 03:00PM | 34B9BA37 | 92A47535 | 30389838 | 34E6050D | 5953210D | 19952462 | 76D1F46B | F885061D |
| 30991 | * 08/23/2001 03:00PM | DDA5E192 | AE7509D1 | E8B24FF6 | B4953F70 | 4B78A434 | C0FDC966 | C7EF0797 | FABD7599 |
| 30992 | * 08/23/2001 03:00PM | F7A8396A | 75C2BE8D | 88081849 | 74EDA206 | 1B11A924 | 58BE3568 | 3523229B | 38EF4601 |
| 30993 | * 08/23/2001 03:00PM | CC11B174 | A100268C | 7D35B8E8 | 33437C3C | 44B68AE5 | 39852B55 | E226D191 | 7A14B250 |
| 30994 | * 08/23/2001 03:00PM | 9DB9149D | 6BC320FE | 8AA5C216 | EEFC6E28 | 71949562 | 68725CEE | 79EDB5AD | 24136572 |
| 30995 | * 08/23/2001 03:00PM | 22DA68CB | FC40FB9B | FC179CF1 | 466FF9E1 | 82F988ED | 3AA5DE72 | 77D67ADA | 616978EE |
| 30996 | * 08/23/2001 03:00PM | F31060D8 | 410D96B2 | 56B4851C | D7A5778E | 6A954BBC | C4E8A4D0 | 3D5718F4 | D35FB0C8 |
| 30997 | * 08/23/2001 03:00PM | 3985CADB | 221B55C3 | 8EEC6F53 | 40909863 | 7409C898 | B7B18C1D | 0D30A664 | 80B43A09 |
| 30998 | * 08/23/2001 03:00PM | F9D841A4 | 9EEEE1F8 | B5C2C041 | 4BB8B1ED | 732AE52F | 75E3F033 | 7E0D2B6E | C539DA06 |
| 30999 | * 08/23/2001 03:00PM | 0F750237 | 865125B2 | 3190095F | 568C1C4D | E1C87FC0 | F265DEE5 | 47B07B86 | 4BADC780 |
| 31000 | * 08/23/2001 03:00PM | 92A6B8E0 | 7C2EBA7E | AFC18848 | 4687703C | C12548DE | 2A9282A4 | 8F5993B2 | D38E785A |
| 31001 | * 08/23/2001 03:00PM | 0F953EC6 | 2B13F87D | AABC0BE2 | 2B29D946 | 7789C8E4 | D5BE938F | 97C2B7CC | 949A3533 |
| 31002 | * 08/23/2001 03:00PM | 472368F7 | 82F4903D | E6A37C62 | F5FF9FCD | 7522A311 | C74FB9AC | A840E63C | BD288A47 |
| 31003 | * 08/23/2001 03:00PM | E78FBB28 | 63482290 | 55EC07FB | 88203A58 | 1DEF4D91 | B2D12A0D | 0E879AEA | 1A931585 |
| 31004 | * 08/04/2004 01:56AM | D1B5C2E6 | D150D261 | 17F75EE2 | D2ECD197 | DA8A5789 | 0B803ACB | 37EEAF04 | F31D4CE8 |
| 31005 | * 08/23/2001 03:00PM | 89769DB4 | 01D23F96 | 95286795 | E925DC86 | 2F4F3518 | C98FF692 | D19E3CBF | 5488D7C1 |
| 31006 | * 07/17/2004 12:41PM | E4305482 | AB93D282 | 3A751547 | A514B92A | 50C16EA1 | 52FBBD4E | 9214C9F6 | 722DD281 |
| 31007 | * 08/04/2004 01:56AM | 3149AB27 | B3011E1B | 111059A0 | 4A48E9E6 | D0ECDAE0 | 9CD47A98 | 10F1F22B | 2DBF8ACD |
| 31008 | * 08/04/2004 01:56AM | 1B31FFCB | 2A1F03AD | B5179C6A | 2D07EFF2 | 867C0262 | 367A5AC6 | B1BAB65E | 6E39311A |
| 31009 | * 08/23/2001 03:00PM | 725B6DED | A9800CB5 | 04E3A332 | 24C46545 | 804F5D7A | 92AA5D56 | 02267ACC | 0DA04CE0 |
| 31010 | * 08/23/2001 03:00PM | 0B7D0164 | E0A91D56 | 5F8B3A2D | 33E7CA2D | 6F743B69 | F41B38C4 | EFAB6F8E | CE84954B |
| 31011 | * 08/23/2001 03:00PM | 2853066E | 531B0650 | ADEF46E6 | BD6E0E06 | 9643E8FB | FA732571 | 480A71ED | D8DB2232 |
| 31012 | * 08/23/2001 03:00PM | 19A08FD9 | EEE04348 | B651F2CD | 8934B625 | 94565A77 | FED49D7E | 5149B9AF | 3EAFCC7C |
| 31013 | * 08/23/2001 03:00PM | DB8E8482 | AE648199 | 04556F8A | 8B45A1FA | 64515244 | 54BAEB82 | 2A53648D | 3C7908D1 |
| 31014 | * 08/23/2001 03:00PM | 3D5BAB3E | 11D9D932 | 4470A7FE | 28F2Cf2D | A20B0343 | 25C30B15 | EA039C9F | 4812B5DB |
| 31015 | * 08/23/2001 03:00PM | 5F4BFC92 | 3B55C38D | 49FCA63D | 8765696B | 00667F31 | 0A6E33A9 | 1253B2FF | C58EF77A |
| 31016 | * 08/23/2001 03:00PM | A704A64F | E53A3BEC | 193D0995 | 2CE43262 | 9C0A8B38 | 7D33B9B5 | 2911698F | DBCBC2B7 |
| 31017 | * 08/03/2004 11:03PM | EB099934 | 2365A8E5 | 6A956552 | 4A05703E | FD579B90 | 6E82FE95 | A3F36D4E | F1A5090F |
| 31018 | * 08/23/2001 03:00PM | 79BB0CD3 | 227E3610 | 942E843B | 2B9C8F20 | 31B53129 | 07811C48 | EB6EDAE1 | 131B3218 |
| 31019 | * 08/04/2004 01:56AM | 085C3725 | 2AA16B92 | E6867248 | 0B5AE7FD | 2F9008B8 | 945E83AB | F43E53BA | 87A1486B |
| 31020 | * 08/04/2004 01:56AM | 5385DEC2 | 52FBCB9D | E3F9CCA0 | DA51A22E | 75736CB9 | C5E1AA0A | 622B61A9 | 6CDB8D12 |
| 31021 | * 08/23/2001 03:00PM | E50CB0C9 | 60D9BB51A | EC1BC0F2 | 1ABA7DAF | 43BF1A33 | 892051CE | 632B45CA | B35F1718 |
| 31022 | * 08/04/2004 01:56AM | B74A920C | 76CF984A | 4C733E72 | FF88D2C7 | 35AC9E8D | FC99B6CB | 8036401B | DE879D65 |
| 31023 | * 08/23/2001 03:00PM | 6574CEAA | A8F79BD8 | 11443902 | 30C7436E | 2BC97489 | 1FEAA4B2 | E59944E9 | D74B4EB6 |
| 31024 | * 08/23/2001 03:00PM | 7F0BD0B3 | EEF2C51A | CD4C6285 | D9B74FE4 | 4B36B0FE | 98701E1B | 7A29F52B | 7F398560 |
| 31025 | * 08/23/2001 03:00PM | 1025E846 | 666729A3 | EF41D1D5 | B7896854 | DECDDC8D | 3A9AE249 | 319CC4F0 | 03D980A7 |
| 31026 | * 08/23/2001 03:00PM | EB6C754F | 7C49F004 | 101118A1 | 65C225E6 | 17D2FD79 | A1684AE3 | 80051AB9 | 281CF793 |
| 31027 | * 08/23/2001 03:00PM | 1C6BB0D9A | D51225A9 | AB8DB169 | 1C51E01D | 99E889F6 | EAE21F1E | A8CEA23F | 8C0F2C39 |
| 31028 | * 08/04/2004 01:56AM | DEB31868 | 4CA69956 | 59B4B477 | 1351F37A | AB8FE467 | 529A5393 | AA2729C2 | F23F9E8A |
| 31029 | * 08/23/2001 03:00PM | 47974C92 | 559A91FB | E8597278 | 5C86507D | 2A458806 | 43915A58 | 73319481 | FAB85551 |
| 31030 | * 08/23/2001 03:00PM | 3E925589 | 517215FD | 7391E9A0 | 1F648EB5 | 51EFAE1D | 9C093E35 | 4317EDBA | FACF5640 |
| 31031 | * 08/23/2001 03:00PM | E6713222 | 42260E00 | D19227EF | 11E1997A | A81254F8 | 4BBDB1FF | 8621DC78 | EFCB5545 |
| 31032 | * 08/23/2001 03:00PM | 6D8D411F | AFC57B82 | EF2BA1B9 | 3B6D4DE0 | EC7A6583 | 1A6F2F08 | 50CCDA2F | 88EF0837 |
| 31033 | * 08/23/2001 03:00PM | 9DFB86F6 | C6942286 | 0BCA6898 | 90398964 | 18FFD160 | 5C498A06 | 8279995F | 99E01333 |
| 31034 | * 08/23/2001 03:00PM | D9304E61 | 03266857 | 8AF88A10 | 08A28D05 | 7CEED825 | C353947B | 2E5FA067 | 53A29F7A |
| 31035 | * 08/04/2004 01:56AM | 3CEC3A5F | 5CDE7417 | 9CFD21A1 | CE888981 | E0C166DF | 40C8EF9B | 094C1281 | E73E7090 |
| 31036 | * 08/23/2001 03:00PM | 9ADEC177 | F41721BD | E5C79205 | E2D9CB17 | 5E73F24F | 68DB942D | B5455DD2 | F6A3AA7F |
| 31037 | * 08/23/2001 03:00PM | B4C0EA29 | CB5AB31D | 9780D945 | 58EA5768 | 71D37B0D | 62B9265C | D0C8683F | 431EDEDF |
| 31038 | * 07/17/2004 12:40PM | AE4415E0 | 70C1A584 | 819DCE00 | 9D79BC79 | E56A9330 | 6F14709A | C7D1AF40 | 0038A3C7 |
| 31039 | * 08/04/2004 01:56AM | E0F95524 | 751E2169 | 10800C0C | 7B874101 | 5B7E4FC2 | C2628FFB | AF480F15 | 4D58E157 |
| 31040 | * 08/23/2001 03:00PM | F085A028 | A783594E | A718BC0E | 10FAE43D | EEE01B38 | 54117ECA | 5141537F | 44F57A50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 31041 | * 08/04/2004 01:56AM | C4BCA4CC | 68BD6369 | 5DE5407B | 39271BB8 | A9B5FE53 | 7D20FC7F | 5CA0B3F8 | CE0572C3 |
| 31042 | * 08/23/2001 03:00PM | 9CE2F82B | DA1E3FA5 | B57C840B | 46F10EC4 | BAA87461 | 4E8D7460 | 9C58B87E | F61C8B8B7 |
| 31043 | * 08/23/2001 03:00PM | 2740242B | 5A4D0021 | 31B3804B | E92FB303 | C24B5CA8 | ED7237FC | 5FA68188 | FDEB8F26 |
| 31044 | * 08/23/2001 03:00PM | D8F015D1 | 9F423391 | DC40DEA6 | 1C6E9452 | 2235626F | A9020D33 | 92BBB688 | 5B69BA32 |
| 31045 | * 08/04/2004 01:56AM | A8F08CB6 | FDD8DB1D | C8FFF476 | 44F0221D | 079C4367 | B5351708 | 9699150A | 2839A382 |
| 31046 | * 08/04/2004 01:56AM | 03770591 | F1E9EC68 | 800EDF3F | 71E4C825 | FC42A2EE | 7C0A08FC | D776381A | A514E1ED |
| 31047 | * 08/04/2004 01:56AM | 701D3C3C | 64077DEE | 73DDF920 | 247E4FEC | E7FB7AA2 | EF0D0E6C9 | 9E71642B | 098F30ED |
| 31048 | * 08/23/2001 03:00PM | 21F413B7 | DBCEAAED | 3D788C0D | B52A9D9E | 16609EAC | 12811E67 | 7FE926CB | 558023D4 |
| 31049 | * 08/04/2004 01:56AM | 41EDBAEB | 3A279EDC | 1D5AB6DD | BA8B3968 | F7F921F6 | C743C942 | BD8924F6 | 34580EB6 |
| 31050 | * 08/23/2001 03:00PM | 149B288D | 90472D9C | BE04C89F | 62E3CDF7 | 210BEA58 | 1CE94B68 | 18B9E095 | C3095F99 |
| 31051 | * 08/04/2004 01:56AM | 2852C1CF | 06A151ED | 1C140251 | 7251A2AE | 5294C8F3 | 5F62F351 | 21E19C8C | 17D59E57 |
| 31052 | * 08/23/2001 03:00PM | D28C3788 | B65E4EF0 | 71584BEB | 83C30E89 | A1DFE9F1 | DDCC9B36 | 31E81DA1 | 765CC473 |
| 31053 | * 08/23/2001 03:00PM | 7D9A5F62 | FF863347 | 5ADA406B | AD2D6EE2 | 4EA307EC | 34819BFD | A89669E8 | 960A5463 |
| 31054 | * 08/23/2001 03:00PM | 0C16CB08 | 73F982C5 | A16911BD | EE4BF01D | A7EEBCEE | 930C25B3 | 357F6341 | F35EB080 |
| 31055 | * 08/23/2001 03:00PM | 3AC440DA | 1C4DBA6C | 749915E0 | 98632B55 | 05DEE573 | B3E91953 | 537973CF | 9DF1EB67 |
| 31056 | * 08/23/2001 03:00PM | D33BEE17 | 1475CB31 | 6CA80FD8 | E1204FD5 | 0433C9EE | 10799F15 | A110B03D | CBF2A38F |
| 31057 | * 08/23/2001 03:00PM | 602E9C31 | 918C851B | ED7EE8A4 | DC383192 | 4C895FDB | 5B02A9C7 | 522DFA0C | 9129E13D |
| 31058 | * 08/23/2001 03:00PM | 082E14CC | A84F86ED | B306B602 | FA877DE8 | B3134888 | 9D166955 | FECE2604 | 588C2707 |
| 31059 | * 08/23/2001 03:00PM | 4830AABE | D47B4568 | 6FF9FF64 | 3E1C9477 | 919E00D1 | 32FECE74 | 9063CED3 | B0068C3B |
| 31060 | * 08/23/2001 03:00PM | C4DED43F | 723B7697 | 11338AEF | 4623DBC6 | 713C601D | 3F44EDEF | 1E5F61FA | 94B3357A |
| 31061 | * 08/23/2001 03:00PM | CAA55D46 | EA3BAF91 | 1845575A | 76C4DED0 | 512AF1CD | BB07FB8F | B4386975 | 4D0EB77A |
| 31062 | * 08/23/2001 03:00PM | EFDC1721 | 5F09D67A | C4BBAF71 | D5C9120A | D9953154 | 629CE149 | B8225EB1 | C1168FC3 |
| 31063 | * 08/23/2001 03:00PM | 00332F99 | FA91EA8D | 1577A01D | 1E78CB9E | 7EA0A816 | 76EEE15B | F8D03265 | 1DE23847 |
| 31064 | * 08/23/2001 03:00PM | D79EA1CF | 648A825D | 7E507763 | 1DB9981A | 53DDD4D2 | 0EB92578 | 2ABDE329 | EC093BFA |
| 31065 | * 08/23/2001 03:00PM | 0AF43685 | FB4384AC | A532E996 | 0BC2DE99 | 6305BB88 | 64D6338A | 33EFBE0E | A9D3A9EA |
| 31066 | * 08/23/2001 03:00PM | EC00E411 | DFF93D4A | 8A04F3F9 | 29C95A7C | 33907C09 | A181669A | 95CD70F3 | 200EA551 |
| 31067 | * 08/23/2001 03:00PM | 88B1B8ED | D5300AA4 | E9749BFF | 0E1A5373 | CEB8C455 | 643029FE | 415869A3 | D822ECBD |
| 31068 | * 08/23/2001 03:00PM | C930D24F | 2565BF6D | BC5B1C7B | 0A686B4B | C3331086 | 9D83083D | E8A907A2 | 3EADEE03 |
| 31069 | * 08/23/2001 03:00PM | 04CB4370 | 0A342B0D | DBA2E6B3 | B2E1D2F1 | B8635C5C | 964F5274 | D64E1522 | 32819AE9 |
| 31070 | * 08/04/2004 01:56AM | 662CD380 | 890F2C10 | AB7A405C | 0E427857 | C500994E | 33D8E74A | 0BB5920F | 015C1759 |
| 31071 | * 08/23/2001 03:00PM | 1C007359 | EA4B4B3E | 347A43D1 | A67C3035 | 75C95810 | 78AFA0D4 | 5D176E8D | E18A4FB7 |
| 31072 | * 08/04/2004 01:56AM | C648F060 | D1F4694B | A4751410 | 1EEBB7D2 | 81DDA9ED | 93E34454 | D924A02D | 1BEEE6EE |
| 31073 | * 08/04/2004 01:56AM | 9B75C192 | 7B0EBA4E | EDF3A0E8 | 9F397412 | 4579A281 | B1A200CF | 6C8FCC3C | F6922FDC |
| 31074 | * 08/04/2004 01:56AM | 832D0B8C | 21BC2E0A | BC091578 | 216CD868 | F5DCAE45 | 3A4E46F8 | 7F54193C | 81B26D8B |
| 31075 | * 08/04/2004 01:56AM | 87B18400 | D0C9C6C9 | 1C370DE7 | 3E503746 | 77F9B65F | 0112B58B | EAF6FDBD | C81A901C |
| 31076 | * 08/23/2001 03:00PM | 00180BE7 | 19389377 | F30B57CF | 6BE4A124 | 26950633 | 896A3F9E | 4ADD6C52 | 673A265E |
| 31077 | * 08/23/2001 03:00PM | 1237C46A | 2E79B38B | 553E291F | F1BAD158 | 1003B63A | 4496CF81 | D2F36204 | E1A6CCE2 |
| 31078 | * 08/04/2004 12:14AM | E8CAE431 | E4300BAB | 2616BB37 | 109E1BC7 | C7FB5B2B | D00BB0F6 | 76184642 | CA4D78DE |
| 31079 | * 08/23/2001 03:00PM | 93F1DA0C | 38E46483 | 99ACB9F6 | 5E6D6C30 | F07F8B8E | 5C9B8603 | 07853157 | 86BE8036 |
| 31080 | * 08/04/2004 01:56AM | CC254CF3 | 2D1E7E99 | 8ECB9369 | C24F894E | 3FE33E64 | D81C4DFC | 88F50DA6 | 4FAEA36D |
| 31081 | * 08/04/2004 01:56AM | 67CE292A | A13FCFF4 | C5B1CA21 | 7305CC1C | 57AE0A19 | 81920A24 | 0F3282B9 | 17728DA8 |
| 31082 | * 08/04/2004 01:56AM | A1377A52 | FA503C36 | CF5DF706 | EEBE38A6 | E2F2010D | 92970B73 | 3F69D004 | 9D61ED6C |
| 31083 | * 08/23/2001 03:00PM | AA181898 | 199A8A08 | EE023EB0 | BFD5B048 | 655889B8 | FA629324 | F6AE8D7C | 8F1D2F60 |
| 31084 | * 08/23/2001 03:00PM | 21023643 | 77BAE66F | 4FF4FEF0 | B4C6AB7D | 86085DF7 | 66D44797 | 805993F1 | 7354BED7 |
| 31085 | * 08/23/2001 03:00PM | 51EB29B3 | 57AEC890 | C7CEFA05 | E2F4ED72 | E2705C3C | E7DF91A5 | EC9D1335 | DE21461D |
| 31086 | * 08/23/2001 03:00PM | DA1264CC | 5DDF5023 | 2D2D1803 | A23E76D9 | 4EDF9339 | 0C699F28 | EE259AE7 | 373F9B09 |
| 31087 | * 08/03/2004 11:59PM | 0C5D6CD9 | 4AEF9173 | 170DEAC6 | AD80A28B | 6F6FE5AA | BC36E719 | 04EA0915 | 9E20534B |
| 31088 | * 08/23/2001 03:00PM | 8563F4D2 | CBA0FB4B | A46EE73B | B4B3C48C | CDB0C4C5 | F1C2E1BB | 57C5F8F1 | D648E60D |
| 31089 | * 08/23/2001 03:00PM | 4A2A7F39 | F9123502 | 58F2CB7D | 85F2414F | 5A940B22 | 49FA6863 | 1E9A642F | 36C6B535 |
| 31090 | * 08/04/2004 01:56AM | 5FB41888 | E3289647 | F18A46B5 | 8266B6CB | 96D831C4 | 7DE9F146 | B059D5B1 | 1A1FF2F5 |
| 31091 | * 08/23/2001 03:00PM | 5432B1F7 | A9FD53D1 | D147A520 | 06662BB1 | E7526E20 | 57015D8F | 4155C96E | 5FF2F8C6 |
| 31092 | * 08/04/2004 01:56AM | 4A8B98C0 | 1DD0F451 | C8983A79 | 58E56B5D | 65BDF5CC | B9405656 | E3F8DFB8 | 211ED66E |
| 31093 | * 08/23/2001 03:00PM | AF331C13 | CC1FFBFC | 647ADAE5 | 26740DED | 655298E4 | B1A6463C | FFA2A77C | C02078DF |
| 31094 | * 08/23/2001 03:00PM | 44865E90 | 375CAB23 | 34CB260B | 278248AF | 3CC1A991 | D748515C | 9381CD3D | 30002692 |
| 31095 | * 08/23/2001 03:00PM | 5C489C0E | 37F6227B | 52ECEC5C | 0482905A | 5959648C | C5571628 | 667396AD | 2C06C786 |
| 31096 | * 08/23/2001 03:00PM | 1E2A5D2F | 970ADC05 | FEE10DFF | 5540D560 | 0358985B | C7FEF1E5 | 25E28847 | D5780AE5 |
| 31097 | * 08/23/2001 03:00PM | 48ED8EA0 | CA831EE6 | 907033D1 | 8E4B8724 | 132CB89C | E6679F51 | 3431AF84 | 9402AC96 |
| 31098 | * 07/17/2004 12:40PM | AD6BE735 | DF0E0B9C | 71FA33B8 | 8F363119 | 040C1DD4 | F75E4551 | DDE4D8DE | 36B6CAFE |
| 31099 | * 07/17/2004 12:40PM | D00EC548 | E07F8E21 | ED856CBF | 1BC322AB | 3C109270 | 7F7ABAED | 3DB3AAE9 | AC012DB5 |
| 31100 | * 08/23/2001 03:00PM | C5F8BE1C | D3102CE1 | 6B83DF07 | A6111B44 | AACECA0F | A761D62E | 688B9AEA | 2E459BCE |
| 31101 | * 08/23/2001 03:00PM | 23F9899C | 61F5B832 | 4BEF6169 | 0C2E5D7C | A98B38EB | 9DD2DADD | C4331593 | 44B0B77C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 31102 | * 07/17/2004 12:40PM | 66CB6F64 | 13590C31 | 17D7DEF5 | DCF07E9D | E0621E45 | 77985A5D | 8BA2C8B5 | 8B10CB28 |
| 31103 | * 08/04/2004 01:56AM | AEF59DA4 | 56456128 | E0D5C1D4 | 06B737E7 | 7C8BB313 | 98055AC5 | 06B86315 | 238C77A1 |
| 31104 | * 08/23/2001 03:00PM | 9F173DC2 | EF19834C | E35463FA | A88A0BFF | 946D5477 | 3D0ADA93 | 7B7A472C | 6FC75EF7 |
| 31105 | * 08/23/2001 03:00PM | 23D60B46 | 09E6900C | BC497DC4 | A281C3C3 | A999E27A | 718BB596 | 77627D85 | 2D7A0332 |
| 31106 | * 07/17/2004 12:41PM | 7B19CF97 | E15ED195 | D43938AD | 9B9C95CE | 6DB07FE2 | 2BF84AA1 | 118C86D8 | 058B1F56 |
| 31107 | * 08/23/2001 03:00PM | 3AC70E70 | FA3F3E7B | 208A12D0 | 942F8838 | C1712A08 | 80B233B3 | 4AF914AC | 5563148F |
| 31108 | * 08/04/2004 01:56AM | D5889CCE | 297AFEBE | 435DD351 | 9A9DEC60 | CD27C25F | DE83BF8C | DE7F9D7F | 5F4BDAB5 |
| 31109 | * 08/23/2001 03:00PM | 2913ADFC | DDCFB862 | FDE932B6 | 576F7BE6 | 49BC7593 | 67716B7F | 0775E1A1 | 7E2FC966 |
| 31110 | * 08/23/2001 03:00PM | F69664F6 | CE41B4D9 | 569CDE17 | 361C1CED | A9AD2AF1 | 8524548E | 92B55D14 | 35D6C3A2 |
| 31111 | * 08/23/2001 03:00PM | DEC0434D | F3ED544D | 0A572A98 | 79DBBBD8 | 41B9E3D0 | 9BD84937 | 39DBEABC | 2FF6039C |
| 31112 | * 08/23/2001 03:00PM | D1074703 | 1D5E59C7 | 3D4D5B80 | 2EF505CA | 49BFCC3D | 4A9BE2D1 | 5F189920 | 72F06F6B |
| 31113 | * 08/23/2001 03:00PM | A2812CBE | 48DC5C60 | 11E38693 | C079FCE0 | C051009D | 93C6E64E | 8178AFF3 | 3B3DDD4A |
| 31114 | * 08/04/2004 01:56AM | 1AB98FBE | D184298D | FEFC2A8D | 9594C7BD | 800463E3 | 8F88BC30 | E7C61AB2 | 7F3F154D |
| 31115 | * 08/23/2001 03:00PM | 4E99A0A4 | 24BD4C20 | F2109664 | 12727CD1 | E62F448C | C1850D21 | 994658EC | 07A7D501 |
| 31116 | * 08/23/2001 03:00PM | ACB01465 | EA21F38B | 7B7DF92C | A454FF17 | BA766747 | 71E66597 | BB528AA4 | 9D29CDA7 |
| 31117 | * 08/23/2001 03:00PM | D63BA516 | 1219D6A4 | 09CF3EA4 | 6D6BCF95 | BAE40935 | 0B7D0DEB | 619C2E7A | F38C0ACD |
| 31118 | * 08/23/2001 03:00PM | 41047282 | 9D488B11 | 88AC48D2 | 30015D45 | 633C54A8 | E19F52B6 | 363DC2D8 | D7C01275 |
| 31119 | * 07/17/2004 12:41PM | 21540F27 | E832ECBB | AB54D774 | 9B6C4517 | CB4DB44C | 56312A60 | A5BF350B | CFE7EC0F |
| 31120 | * 08/23/2001 03:00PM | 702A8FE3 | 4088A4C2 | B3C264B8 | 132478A0 | DA10ACCF | 98D2B000 | A04EE9D9 | 31E9A2AA |
| 31121 | * 08/04/2004 01:56AM | 48D471D6 | BE529A05 | D706FF97 | F9D8B69E | CDA4716E | 75B064AA | 87AEF613 | 3FE55424 |
| 31122 | * 08/23/2001 03:00PM | 916D0303 | A5F68068 | BE82ABC5 | C87C8E27 | 11D4F852 | D26C5691 | 9181CE1A | 88873F31 |
| 31123 | * 08/23/2001 03:00PM | 5C013057 | 0ECA0F93 | 0706EFA2 | A10C522E | A2FE27C2 | C5FF0E17 | 396D567F | 0E4B7211 |
| 31124 | * 08/03/2014 11:59PM | 51F8C617 | 5D40BEFB | 4021CC1A | 115EF610 | DEE27719 | 239E1DE2 | 9B6CCDB9 | 49D4CD60 |
| 31125 | * 08/04/2004 01:56AM | 97BD1BB3 | A86D655D | 6066AA3D | B39D05F2 | 0D2F5945 | A3C90251 | 32B12B84 | 2D6991F5 |
| 31126 | * 08/04/2004 01:56AM | 91F002DE | 1F16D494 | 2728D568 | A6449823 | D7B5329D | E1AD0CD0 | 1663206E | B11C7133 |
| 31127 | * 08/03/2014 11:07PM | 636CA959 | BFCFDF57 | FA1BD76F | D778FD31 | 3DCA946B | C218A65A | 353AF55A | CB580463 |
| 31128 | * 08/04/2004 12:01AM | FC727FE6 | B9A27A84 | 8F2A43CD | FBFE405B | 382DCC68 | 5D16D33D | 8ECECA18 | 3992E67A |
| 31129 | * 08/23/2001 03:00PM | 2F2EDA77 | 4816017C | B42B7179 | 6383E109 | D42AA812 | DC841384 | FAE5E0DB | 6FC36252 |
| 31130 | * 08/23/2001 03:00PM | 19F7AB44 | CE4E24CB | D9862E98 | 3DEDFD7A | 7838F57B | 5B7537F6 | AC5A66FC | 683BB316 |
| 31131 | * 08/23/2001 03:00PM | 54BD7C90 | 04D6A15D | 9D9C4328 | 68DDA16B | 18B91A11 | B8E08881 | 3AF15673 | 95C1C82E |
| 31132 | * 08/23/2001 03:00PM | C1158606 | DE016B60 | 5AB04F8F | 5BB7417E | E3F98719 | 0DCF6470 | FDCFBFA9 | 16C2DA52 |
| 31133 | * 08/23/2001 03:00PM | B46DB9B1 | 6C642C39 | 3607F347 | 3034F62C | B927BEED | 224C157F | 654A2794 | 476603E1 |
| 31134 | * 08/04/2004 01:56AM | 5EB42ADD | 7CFA528A | A19EC097 | 6FC61E70 | 36C4A141 | 76C60B1B | 429F26BB | C46D2470 |
| 31135 | * 08/23/2001 03:00PM | 68F24AE7 | C669B360 | 10EE8B77 | 4FC79F4E | 8F4D5714 | B2C06465 | 5F7CE420 | 9F3BE43A |
| 31136 | * 08/23/2001 03:00PM | EC14754A | 368BE999 | C36E27AD | F58E0D3D | CF82B5AF | ECF5F82D | 023892E8 | 1C31AE7B |
| 31137 | * 08/23/2001 03:00PM | 8F50A31C | C0643EFA | 932D8771 | 8FBA2624 | 57009A97 | 9C7EFF51 | D04A8D3E | 8640B676 |
| 31138 | * 08/04/2004 01:56AM | C5DE6EB0 | C6C0E374 | 948F7E9F | FB856EE4 | D5225D84 | 648B1D3C | 3A285C2A | C600FD30 |
| 31139 | * 08/23/2001 03:00PM | 97EA335D | B8437922 | 8D7D4868 | 8A3ABC22 | 4E0076D9 | 4AAA89C6 | AB64EF98 | 85197029 |
| 31140 | * 08/23/2001 03:00PM | 9C1E1C0A | 85017A46 | 61435323 | 9AED7637 | C1D7F415 | DBD60A3F | B80CAC7B | 34C47619 |
| 31141 | * 08/23/2001 02:58AM | 6D2A42CA | 35F1ACDC | B9544BD9 | 9B7E3C92 | 065D073F | A7C76509 | 67FE2672 | AED9A954 |
| 31142 | * 07/17/2004 12:40PM | 4C059AF0 | 742E8432 | B0483CE8 | 238B1FF5 | 602AB72A | 0863FC20 | B9779AA0 | 1AC46172 |
| 31143 | * 08/04/2004 01:56AM | 848EC66C | 071D3B00 | 6C4469D0 | 1C960914 | 4A1D71F6 | 7F014A59 | 5871FFB3 | 57C136DE |
| 31144 | * 07/17/2004 12:40PM | 1672A5CD | F868A9EF | 99910F9F | 314B6E38 | 4465E8A6 | 3A862C92 | 907BEBC7 | 8E41F476 |
| 31145 | * 08/23/2001 03:00PM | E9E06739 | 4B2254D1 | 409F0800 | CD0DBEAF | A4E8BA9D | D7A6BF2D | 4117C250 | 18319B9C |
| 31146 | * 08/23/2001 03:00PM | A27F7AFE | 148B66FC | C20C590F | 0BFE77DC | D8C3B168 | 9111CA10 | C9895D9B | 1C689633 |
| 31147 | * 08/04/2004 01:56AM | 485CDB77 | 41CEBB80 | EC577E1C | CD53E3F0 | 7E71A52B | 9592C1DE | 16DC75F6 | 471CAA69 |
| 31148 | * 08/04/2004 01:56AM | 0B59C78D | 53D43076 | 512AAFA4 | D8A59F70 | C0F395DF | 859529D5 | 607F4DF0 | 37B1CF1C |
| 31149 | * 08/23/2001 03:00PM | 9F3D3873 | CC8E0832 | 3948F310 | E740B95C | 91F790E8 | 09274789 | 64E81A63 | 2AF0674A |
| 31150 | * 08/23/2001 03:00PM | 2D328DDA | AA40CF88 | DB332D50 | C6036843 | 1A23D749 | 9AD9C67F | 39AFA328 | E6971450 |
| 31151 | * 08/23/2001 03:00PM | 638FB067 | 8076166C | 9B1977BE | 36D1E347 | D9A3757B | 7451B62E | D6E78B46 | 7E6222BB |
| 31152 | * 08/23/2001 03:00PM | B7D95D47 | FE532404 | B5CA0E37 | 688C353B | FAB124D0 | 34C9411F | 43A5DC20 | 56240459 |
| 31153 | * 08/23/2001 03:00PM | 4FD20077 | 470332BD | 6C9D61CD | 23B7F10C | C18BE7E0 | 5F593063 | 7D454FEC | 65B72C7E |
| 31154 | * 08/23/2001 03:00PM | F3EEB445 | 46E5569C | 9D7F10C6 | 67D4217C | 2F731A98 | 8D2D617 | 1409A357 | ED84C07A |
| 31155 | * 08/23/2001 03:00PM | B84270C4 | 83DDD84C | 61B0A4D1 | 4739F11B | 122C2704 | EE3B6F10 | 8641202B | D99E7CC1 |
| 31156 | * 08/23/2001 03:00PM | 911F0DF8 | 5F24EC52 | 6DE17A6F | 6CFD7C5E | 8AD18BDC | E95CB43D | 7D8AA4FF | 9CD3BD52 |
| 31157 | * 08/23/2001 03:00PM | C094AB02 | D489F7C7 | B446175D | 71A09401 | 98867C4E | 4ABD4F1A | D00F30E0 | 12178C70 |
| 31158 | * 08/23/2001 03:00PM | F66CF970 | 4C3284EF | 1FA53CE4 | CC283195 | C99F2C3D | CF556CFB | 4677467C | 91B951B1 |
| 31159 | * 08/04/2004 01:56AM | E4BE4342 | 2E032A96 | 4C230512 | 63394B05 | 3634556F | D5B3C809 | 47E0A5B0 | FE9B8551 |
| 31160 | * 08/23/2001 03:00PM | 5C7CF619 | E9C54665 | 65964A85 | 3D1B81F7 | 4804B62E | 4E73F9F6 | A71D068 | D6AAFBC3 |
| 31161 | * 08/23/2001 03:00PM | 9F6B4811 | F2E8EE98 | 91B64743 | CB6843CD | 423EED17 | 648BA8D7 | 94CED766 | 3BBA85FD |
| 31162 | * 08/23/2001 03:00PM | EE9D859F | CD983E3C | 8415AD73 | 8639FE2F | 78C4D8A7 | 2459BFC2 | AA4E0DC8 | 1D823F5F |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 31163 | * 08/23/2001 03:00PM | 8FA27003 | C661015E | 6AC191C7 | 657FB804 | D84C5BCF | 43B2D08D | D5681A51 | D2A2115F |
| 31164 | * 08/23/2001 03:00PM | D57A795A | BDFCE7FE | A8B7003D | 6616642E | 5D73EE4F | C887FCC0 | 4465BC71 | B9E76C89 |
| 31165 | * 08/23/2001 03:00PM | 121786E2 | 0A48B38F | 28954EA7 | 965094B4 | 8E1DE2ED | 7D11BF83 | 530D75B7 | 3629CC6A |
| 31166 | * 08/23/2001 03:00PM | B7B61F61 | 92B747CE | 401E481E | 8DA0F001 | EAF038C6 | B702D401 | F5D25089 | 22A7A616 |
| 31167 | * 08/04/2004 01:56AM | 5358C394 | A0F6C825 | E149663C | 5D297E9E | A78ADBEF | 7BCA8C41 | 36C8E8BD | BBD3C3BE |
| 31168 | * 08/23/2001 03:00PM | E4A5A666 | 58B7EE5C | 834A97B7 | 328C070D | DC145F77 | A497C2AA | A83CEE6B | 63C49454 |
| 31169 | * 08/23/2001 03:00PM | 0BBC394F | D12809CF | 37C9BDDA | 3A2DDB63 | 9EB148EC | DC3F5EE2 | 512979C1 | 32DBDD4B |
| 31170 | * 08/23/2001 03:00PM | 6F17A44B | 221E6EDB | BBC5B1B6 | A676BA4E | 2B829D05 | 0239DD08 | F35C4EAB | 165ECB9C |
| 31171 | * 08/23/2001 03:00PM | 28A5E81A | 96BC5DB7 | 9B9D6962 | B6F2E02E | DC0AFA04 | D4A6BBAB | 32772BBE | 5EC562B8 |
| 31172 | * 08/04/2004 01:56AM | C87A8821 | BAAC44AA | 9D88FA80 | 478A707C | 843915C9 | AAA758D0 | A66AB195 | B29E4917 |
| 31173 | * 08/23/2001 03:00PM | 625D5B9B | 9896A82F | DC3BA24E | 1D86C1C1 | 8FCF24C0 | 40919F16 | 4EA8E08E | 6B1219EE |
| 31174 | * 08/04/2004 01:56AM | 4B79326B | 60DB93C7 | 970C409E | 322EEA29 | 219A80B6 | C1E8E467 | 93D51BDE | 8DCE2E05 |
| 31175 | * 08/23/2001 03:00PM | D4CF23C1 | 3B18E05F | 28C1AED4 | E7AA6FD0 | CF08730F | F32C064B | 62EB6957 | 1F6383FA |
| 31176 | * 08/23/2001 03:00PM | C3B48EEC | F6981160 | E8AA80CF | D434C38C | 550C1DBF | 2F22DA59 | A1B86A6E | 1B32C294 |
| 31177 | * 08/23/2001 03:00PM | 8FB5DE1C | 3E448DB6 | 69C0778B | 5715465D | 98BE934A | 36D27333 | FDF644AD | 949E60A2 |
| 31178 | * 08/04/2004 01:56AM | 7BBBC030 | D36DAB1F | C262AA94 | 31D55A14 | E5D27625 | 63B77313 | 8F295535 | 39E5241D |
| 31179 | * 08/23/2001 03:00PM | 52C80B0F | FC77BD4A | D166A29D | F5067FFA | 3B7E4640 | E761EBC2 | AE2C1F7D | BA2F0ABF |
| 31180 | * 08/23/2001 03:00PM | 171F78C0 | 6DA755BD | A01C4EAC | C1514DFA | E3052034 | 17732B22 | 7F5484BB | C2B69462 |
| 31181 | * 08/04/2004 01:56AM | ABF995D2 | 4734C41D | A5114144 | 058E99AF | B083AC83 | 8A805F0D | 5DC78EC2 | E521AFC8 |
| 31182 | * 08/23/2001 03:00PM | E2E3E346 | 56357BD4 | 513EB2D5 | C87664BF | 526B8234 | 207B4CBF | 371EC963 | 5E544655 |
| 31183 | * 08/23/2001 03:00PM | E2387931 | 2FCFC3D9 | 37872A88 | BBB977DA | 42CD7E49 | 73FFFEB0 | 17D863F4 | 0E51B4D2 |
| 31184 | * 08/04/2004 01:56AM | BB1F2141 | 6D474B80 | 34A0D8EA | 53DC442D | CC4093E4 | 0CB6C138 | 76955D75 | 6E969A22 |
| 31185 | * 08/04/2004 01:56AM | 14659302 | 6744A14E | 94D2609A | FB9D664F | 66BB5CC0 | 409DC3D9 | D5FAE5DE | 3357FA28 |
| 31186 | * 08/04/2004 01:56AM | 487558CB | 407E111F | 2B5540DE | BFCEB1B9 | 5ECF9FEA | 58CD6202 | 153A7244 | BC005870 |
| 31187 | * 08/23/2001 03:00PM | 2E7DE275 | B7A7FBB6 | CA2E261F | BC2B2BA3 | B552808E | 161DDFCA | 4ED69D98 | 704F4B47 |
| 31188 | * 08/04/2004 01:56AM | 6827B378 | C540F379 | 7560633B | A32BBD13 | 8F4F6422 | 90EECBC9 | 2F4DCCBA | 2B213F3C |
| 31189 | * 08/04/2004 01:56AM | 4FF6AD04 | 094B2462 | D1B10EFE | FE4859C0 | 1DE97732 | 451EF0B2 | EC877D06 | 227DFA26 |
| 31190 | * 08/04/2004 01:56AM | 45C7AB21 | 9C27285F | AB2BF1B5 | 6F7D0810 | 4EC09252 | 87230F88 | 826E3692 | 2A473FAE |
| 31191 | * 08/23/2001 03:00PM | F589D049 | C934457A | CE660B19 | 1B13109C | 9F77C3DF | F0044D83 | 4C4486CB | 58F6A080 |
| 31192 | * 08/04/2004 01:56AM | A2396853 | F4DD297B | 28F5408D | 30E8C0C0 | 797A0915 | C233EBE8 | 3EE9A12B | 5B443F90 |
| 31193 | * 08/04/2004 01:56AM | B50E9E5C | EAD429BB | A02AFD94 | F27CB442 | 80BE57B0 | B1CA7D02 | 790CF90E | 16768C0A |
| 31194 | * 08/04/2004 01:56AM | 169CE0D5 | B2D4BE73 | 01F1AE3E | 01F911C8 | 030DE8B4 | A568D8A2 | 1EB52EBF | CCEC60AC |
| 31195 | * 08/04/2004 02:07AM | EA55DF4A | ABFA5512 | 4EE1BCD3 | 5FC2346B | 767F1F93 | A3ACFE0C | 1566807A | 31A19127 |
| 31196 | * 08/04/2004 01:56AM | 2EEC51ED | E98F536B | CA1EFFE0 | 3CDBC9D1 | AC7B55DC | B5D770F7 | CD4961A8 | B5B5B447 |
| 31197 | * 08/23/2001 03:00PM | 5C87779A | 57620471 | 397CEA90 | 46A3DEF0 | CC08DADA | 5BF4FCD9 | FB4F8D5E | 25F09808 |
| 31198 | * 08/04/2004 01:56AM | DE167484 | AC6DB319 | E8A6FF0C | E76FC064 | D3D2401B | 3A6E6542 | B116D1F5 | DD382D15 |
| 31199 | * 08/04/2004 01:56AM | C591B931 | A2988FF5 | 0E450625 | 8BAC0EB6 | 4DCC6D81 | A4ED80D | AF351614 | 056BCE94 |
| 31200 | * 08/23/2001 03:00PM | 9C4A0B32 | C031804B | DB3E2493 | 4F9B3BED | 5FD81C35 | 0078C89D | FB2F22C6 | 29D2C122 |
| 31201 | * 08/23/2001 03:00PM | 39F0813B | 3C7FD18A | 06FE7B92 | 0E2BBD32 | EAB8717E | 05679CBD | BFBA6E87 | 52D504BF |
| 31202 | * 08/04/2004 01:56AM | A2D38DB2 | 35C430BD | 5676A446 | 0244F40F | CC6B404C | 8DFAB24A | 12E22B13 | 8C1F0798 |
| 31203 | * 08/04/2004 01:56AM | EA382106 | 95CFB0E5 | 53637099 | 901262CF | F80F8679 | A089F30E | 1CAC464A | 6805C32F |
| 31204 | * 08/04/2004 01:56AM | 8ADEDB19 | 4802924E | 33618B57 | 96310957 | 03AB6DE7 | 84D12827 | B08E9596 | 801AC0E3 |
| 31205 | * 08/23/2001 03:00PM | F9B36012 | 0BE91428 | AC9BCBD9 | D9EA61F6 | C0AF53CE | 3C0960CB | 3FE0C957 | 429179CC |
| 31206 | * 08/04/2004 01:56AM | 44BAEC4E | D8CD817D | 15447D64 | 8B7EEA3E | 1A80FE1F | E290E814 | 776226CA | 1261A6DA |
| 31207 | * 08/04/2004 01:56AM | 7B0CE4B0 | 65667DAB | 3DEB6E61 | AD06B8F7 | FA302392 | F8F816B3 | 5B98F717 | F0DA2A3A |
| 31208 | * 08/04/2004 01:56AM | 5ADD16D9 | 01DF76F7 | 210D9023 | 6D3F80BF | B1365C74 | 833C21F0 | 3E23F8C9 | 7CFE78ED |
| 31209 | * 08/23/2001 03:00PM | 50EC084F | 7585B777 | 2C828D0E | 9A862331 | E821DDAC | ECAF4350 | 0CCCD9CC | B5C6A783 |
| 31210 | * 08/23/2001 03:00PM | F12F2495 | EE18714E | 490CC6B9 | E63A82D4 | D6F5547B | 894FB9F2 | 4748620F | 246126F3 |
| 31211 | * 07/17/2004 12:36PM | 081C1BC0 | 477D8E73 | B14BA99E | 7548B965 | BE7861F0 | 6E99CB55 | CEC4DE12 | E1AF6F69 |
| 31212 | * 08/23/2001 03:00PM | 9DC686C8 | 15F099A6 | AE4CB8EA | CB882D24 | BD8945D9 | C63215A1 | 77CB42D0 | 86ADEAAC |
| 31213 | * 08/23/2001 03:00PM | 0021DA0C | B38E7164 | C9EF8EC2 | 9DD06452 | 68CC5BD8 | 484CE9E0 | 4EC98480 | A8681DC0 |
| 31214 | * 08/23/2001 03:00PM | A96B2066 | 7C8BF566 | A1E5100B | 3E3E1310 | 8E20C01A | 85A865AE | 68E93A09 | 278D0873 |
| 31215 | * 08/23/2001 03:00PM | CB6EAD80 | 5B27FB08 | D62B9787 | D3B98964 | 1444E363 | 70356522 | D712BBD8 | 60D1D927 |
| 31216 | * 08/23/2001 03:00PM | 5D865746 | EE71AEE1 | F739B94E | 2FD96972 | 7C9CC6F7 | 09B3B9C2 | 4DAA5340 | D09BEBD8 |
| 31217 | * 08/23/2001 03:00PM | A1BE37DC | CCE6CC62 | F866D965 | 26609368 | EF3CC683 | 07DFD161 | 22C5843D | 44E230EA |
| 31218 | * 08/23/2001 03:00PM | 1CD3375F | BAEB2DD7 | 692044A8 | 52A5E601 | 2AAD3740 | 31D23B88 | F10DEC3A | 7920E0C7 |
| 31219 | * 08/04/2004 01:56AM | 432B6323 | 62B46571 | 169E8DFE | C78C6EFF | BAECE312 | CA8FA7B7 | 4080F0E4 | 5FDDD602 |
| 31220 | * 08/23/2001 03:00PM | 52724B4C | 61A07A5D | EAAA3F57 | 918B2DE5 | 39576DA9 | 3D77B4EE | BC84E864 | 888DE465 |
| 31221 | * 08/23/2001 03:00PM | C206C72C | D1EAD0D7 | 4436BBCD | 91417361 | B99DC14A | B0BF1D5A | C573F9DE | 37694994 |
| 31222 | * 08/23/2001 03:00PM | B22F67BE | 0BF52BC7 | C722CC8F | 5C2FCCC1 | C497762C | D694E3E7 | 5BCB9A0F | F0FF0EF2 |
| 31223 | * 08/23/2001 03:00PM | 9C8742C5 | 63711DB1 | D767FE2A | 423FA68F | 9B434F28 | 905640EA | E66B7B47 | C8549F26 |

| 31224 | * 07/17/2004 12:39PM | 79ABA835 | 30140CB2 | 2BED338A | 088E2F54 | 6EF72316 | 5C3F7132 | 1228B14E | 428BC4A6 |
| 31225 | * 08/23/2001 03:00PM | C9888DE8 | 91386719 | DD5252AE | F3B0C390 | 4AD09988 | E59BEFD1 | E9FB28BB | A8FD3D21 |
| 31226 | * 08/23/2001 03:00PM | 737CCC3D | 91A06E55 | 37FD5938 | 976B9336 | D540231A | 7330D2F6 | D0BC7E82 | 2089B8FF |
| 31227 | * 08/23/2001 03:00PM | 9C20693B | 0E93CD33 | 47414685 | 270B736F | 040620DE | F86C41B2 | 60A4A91A | EF55DFD4 |
| 31228 | * 08/23/2001 03:00PM | 1922278D | 9E3B49C9 | 9CA2E119 | 582859DF | 5A539618 | 8254884D | CF71B620 | 2AD23A71 |
| 31229 | * 08/23/2001 03:00PM | 7D5E5AE4 | 9A0A438A | F10C620C | 765AC5A1 | 649DA801 | 3A180942 | 5886DAB4 | E57365F2 |
| 31230 | * 08/23/2001 03:00PM | AE561CE1 | 92982F72 | ED696923 | F35A09DC | BBE69012 | 119F8778 | 72409942 | A705F276 |
| 31231 | * 08/23/2001 03:00PM | 2D268C90 | 09967A4A | 922A4D99 | 13D96850 | 13B19DE5 | 086409D0 | 0139F57B | B41CD9C9 |
| 31232 | * 08/23/2001 03:00PM | C8460CB6 | 57784E2B | 2626D61D | 0B9F41A7 | AC009706 | 62EBDE36 | 323B2100 | 6FEC338F |
| 31233 | * 08/23/2001 03:00PM | F559197A | E7FA3B23 | 4A771501 | DBF0B710 | 3D8403C0 | A4E438AB | E20C0398 | 8F6AA2D3 |
| 31234 | * 08/23/2001 03:00PM | C060C2A1 | 82A5AE75 | BBDBC538 | 3F22DFA0 | DC43A681 | 27E58A0B | 418724FE | EB0295A4 |
| 31235 | * 08/23/2001 03:00PM | B49A097A | 4FCA82A0 | 11B8908A | DD09CCA0 | 7713B97E | 4156FAEE | 4C3A0656 | 9BE554AD |
| 31236 | * 08/23/2001 03:00PM | D1AE9096 | 40A2FB43 | 22D1C67B | C286144C | 878D972B | A53EEBA6 | 30BDAF33 | FCD183AD |
| 31237 | * 08/23/2001 03:00PM | C8C0701B | EA40D565 | 64EA0CAD | E1EB8290 | 21CD3E7C | 1D54CEB2 | 0F8174D4 | 34ADF28C |
| 31238 | * 08/04/2004 01:56AM | 1EDCC9AF | 48628117 | 30726337 | C6B54098 | 6FEB9480 | 74742B81 | F315FD46 | 19C26E19 |
| 31239 | * 08/23/2001 03:00PM | 20C7A56E | 7EDE655E | 54E4FD54 | 59644836 | 2E46724B | 9DF08D8B | 6C36397D | 7B44F954 |
| 31240 | * 08/23/2001 03:00PM | 0FE3A112 | 063B409C | 2DF5B20B | 00E08D70 | 06B67531 | 1F97BF98 | 2FFFE73F | 0B0A2D20 |
| 31241 | * 08/23/2001 03:00PM | 22DDE5DC | 7D5738EA | 4E9BD227 | FEA8259C | 39F50558 | 84C97FD1 | 8DDBA53B | 388D5F7C |
| 31242 | * 08/23/2001 03:00PM | 7FAFC6F7 | 17454850 | 94D61930 | B4A277A7 | D1DB8072 | C635B4CE | 4B8CB409 | B01688FB |
| 31243 | * 08/04/2004 01:56AM | 15B0F2D9 | 93C161C9 | C9D289CC | CAA3EFAF | 5EF83AC4 | 40621A0C | 8F3E5A28 | C9EE40F7 |
| 31244 | * 08/23/2001 03:00PM | FA5E8FD2 | 6E32DB87 | 46F2F7FC | C4228431 | 428E02BD | 1BFC0977 | 33E70F34 | 15C7F2FA |
| 31245 | * 08/23/2001 03:00PM | 41AEA228 | 63F386BB | 5802B68E | 1A22E6AB | A7200F45 | E603C32E | 7451E737 | D1122A1D |
| 31246 | * 08/23/2001 03:00PM | C2267B90 | E81E1253 | 8A8B9BED | 25BA796A | 56B9AA42 | 653AAC00 | 98D1316B | 49BA6440 |
| 31247 | * 08/03/2004 11:31PM | B9EC4C4A | A5884759 | E7FA422D | B951B182 | 51B1ECEA | C872CBD0 | A4D6A9B2 | 373D026C |
| 31248 | * 08/04/2004 01:56AM | 38882F1A | 78070689 | 0D22548A | 681DE196 | 04E253A7 | AC5DAB08 | D320CEA1 | 6A584CE5 |
| 31249 | * 08/04/2004 01:56AM | 00AA1176 | 74AC36D4 | 02C72BB7 | AADC7AE4 | 628CB8A2 | 574F3A6D | 8878D1D2 | ECA33CA0 |
| 31250 | * 08/04/2004 01:56AM | AD13BA61 | 3F077ADE | BF24F917 | 84E48FC5 | 31017952 | 1596BC57 | FC392838 | 72425189 |
| 31251 | * 08/23/2001 03:00PM | AE8DEEE4 | 9907D482 | 99A5CC83 | 8CF4DB85 | DE85B610 | 22F3C2ED | 6E791B19 | DCC7699F |
| 31252 | * 08/23/2001 03:00PM | A6FA8531 | BBD28D7C | 4D911237 | 0DE070C7 | 3C2CB81D | 0CB5169F | 0963129C | 7CA24D8D |
| 31253 | * 08/23/2001 03:00PM | 22922BA3 | 2F168879 | 2BFC37EC | 012ED866 | AF40E517 | 521CD434 | 76D29FF7 | 98E23C96 |
| 31254 | * 08/23/2001 03:00PM | 8E598F5E | 842377C | C8C998D3 | F94C5B7E | 05218FD6 | D59309B2 | 6020CFC1 | 77E9F296 |
| 31255 | * 08/23/2001 03:00PM | 1072FE16 | 8E5A95B1 | 960F639E | DEB34748 | 801BC52F | EC3512DD | C688791B | E4162F7A |
| 31256 | * 08/23/2001 03:00PM | E358E3E4 | D2DE51C0 | 3614A4B2 | 83467D97 | E0004AB4 | D910040B | F07D4420 | 7ABAFFCA |
| 31257 | * 08/23/2001 03:00PM | 9157F371 | 8C8BC4F | 2E89F8F3 | ACE5D77B | 980DE355 | 47F69A79 | F0860754 | C6D67FB1 |
| 31258 | * 08/23/2001 03:00PM | EDCE40D8 | 31FB222B | 5751A1D5 | F1EAFA1B | 9FF48916 | 90AE96A8 | 4FFB3D2C | 9A126F3E |
| 31259 | * 08/23/2001 03:00PM | 3BFC03E8 | 087DAFC1 | F9893667 | 596266BF | 5A4BBA95 | 922A493D | B690EEE1 | 039330C4 |
| 31260 | * 08/23/2001 03:00PM | F8873CA4 | F9124DBE | DD545C22 | E828683E | C842261B | 05C1010A | B6F65BC4 | 7C220671 |
| 31261 | * 08/23/2001 03:00PM | 6A21DE10 | 6F3298E0 | 5AE4A02C | B3FBE19C | F01C0F26 | CA4BE4A5 | F8BF3F3A | 169D6FEB |
| 31262 | * 08/23/2001 03:00PM | 511C8DF4 | B196A0F1 | 7D3EAA6C | 81378FE6 | 9C58274E | 0BFB668F | 5197A70E | BBE05B41 |
| 31263 | * 08/23/2001 03:00PM | C2E51554 | B6937B40 | 3FB219D8 | 331C556F | 7730916D | B3E3C39A | 611603B9 | 8E5C29AE |
| 31264 | * 08/23/2001 03:00PM | 7915ACA4 | 5507AECC | 79C00EA7 | 7DBA2A10 | 30FA9DA0 | E5F53B4C | 2D4D88A6 | CE72979D |
| 31265 | * 08/23/2001 03:00PM | 2591F1CD | B740DF96 | 86DD50B0 | EA858F5A | 676D3B80 | A72A9922 | 19CDD24C | 520780DC |
| 31266 | * 08/23/2001 03:00PM | 42A897B2 | 8CAE7C7C | 08E98922 | EEE220CC | 06C22EAC | 76E037BB | E94B72C7 | 87907683 |
| 31267 | * 07/17/2004 12:44PM | 2B68AB19 | 20A2645C | 4D0179CD | F6D450B7 | 06FE26DD | 08107F20 | 10D6699A | E967460F |
| 31268 | * 08/23/2001 03:00PM | F9E177F0 | B3F9FDD4 | 4B04AF2F | 6B6E465F | 5207BBDB | 80F450B3 | 36BA432F | 498DD4D6 |
| 31269 | * 08/23/2001 03:00PM | 1CC5E529 | D5194127 | F140ECCA | EA62F51E | C0A7D86B | A7987ADB | 975FAC82 | 10F626EA |
| 31270 | * 08/04/2004 01:56AM | A0AF6FA7 | 6585DABD | 86990AE6 | B6631E4F | 36B61F6F | 5A73DA52 | 13306A69 | 10FFCADF |
| 31271 | * 08/23/2001 03:00PM | 677BC789 | 8E7AA24B | F1633772 | 272EE9FC | 7D784824 | 0E21A0ED | EA320653 | A4C86E9D |
| 31272 | * 08/23/2001 03:00PM | FCBAD984 | E91AF1C0 | 8C81CD57 | 69410BCA | 3FE3C479 | 6837FB95 | CABB2F35 | 64EEF46E |
| 31273 | * 08/23/2001 03:00PM | C400B98B | 3FE6C714 | BEA18669 | 64A70E13 | 80412F55 | CF7F0DEF | E73394C7 | 9878CAF1 |
| 31274 | * 08/23/2001 03:00PM | 571D024E | 77FFB166 | 6A71F50F | 0090F5B9 | 97A5578F | BAFF0465 | 0ED96D5F | 0EF9B662 |
| 31275 | * 08/23/2001 03:00PM | C49B4328 | 43B111CB | 35D18875 | 1C285DE0 | 500EFC40 | BEC47B2D | 1B38F1D2 | CD0991BB |
| 31276 | * 08/23/2001 03:00PM | 5829729D | 90353741 | 59BE4C82 | FF2F9D6E | 364E7889 | 7D74 E93 | 3D774E93 | 57282045 |
| 31277 | * 08/23/2001 03:00PM | 008E89E3 | 5B1D52B7 | 49EA5AA4 | EE15377F | 3100F838 | 870FA75F | 8CBE8ADE | E02CEC8F |
| 31278 | * 08/23/2001 03:00PM | A5F22363 | FF1EA60C | 503F0107 | 0D117BDF | F0B046B3 | BC41D18D | F9DD71E1 | C6A6A6B0 |
| 31279 | * 08/23/2001 03:00PM | 1FBBC927 | 02C80CF1 | 38445FC0 | 9340049C | 5FF3792A | 4F331966 | 2BC364AD | BD2F4534 |
| 31280 | * 08/04/2004 01:56AM | 08C87B53 | 087FB546 | E89C64E5 | 6B630E33 | 8D9AEFB5 | 5B495765 | AB88A539 | F7D5046B |
| 31281 | * 08/04/2004 01:56AM | BC7576A6 | F5EEDE22 | 309D8A02 | 023CE75F | 20A19825 | F5803B4B | C2E156FC | CC4FBAF9 |
| 31282 | * 08/04/2004 01:56AM | 31F3D824 | BB05D614 | 8B3DD355 | C757928A | 0F6AB761 | F1680CFA | 55105F07 | 8CB80012 |
| 31283 | * 08/04/2004 01:56AM | 4C2E141B | ADD3CA70 | C9F4EF1D | F83F6BFE | 96B940CC | ED291C35 | 9B331B7F | 4E03F2CA |
| 31284 | * 08/04/2004 01:56AM | B8AA451E | AA5A2FD5 | A2A5A8BD | B7202453 | 364824CD | 055681E0 | 8DBBB480 | 0BC4A0EA |

| 31285 | * 08/04/2004 01:56AM | B1E5923C E2F3834E 333291BD E053B4D2 1CF78ABB 4230503C 9F773D5A 1D68B037 |
|---|---|---|
| 31286 | * 08/03/2004 11:59PM | 1E3B7B89 F6DB5E1F 15C619FC 0448DF7A 9404FBDB 78133909 922CFF06 7EB22CD2 |
| 31287 | * 08/23/2001 03:00PM | 423189AE 05D14F8D 1E6F1C2E 1B7B35DE 4B62353F D5D00FB8 EBEA44D8 465421AA |
| 31288 | * 08/03/2004 11:59PM | CEC17466 C54AA47E CF186F18 F9231BB1 E47EFC7B 64F1B9A9 E7E9E846 45DA0B76 |
| 31289 | * 08/03/2004 11:59PM | 49E03537 5FB875C1 30636BD8 D3FFC3A3 917D613D 2BF7EFB1 1A1BDE10 F32896CE |
| 31290 | * 08/03/2004 11:59PM | 01CD81FD D02D6E0B C2DAC057 C9F46414 8A253C50 0EEB8206 6E4E317E AC47EF86 |
| 31291 | * 08/23/2001 03:00PM | 479B9D01 A16442FC 14B9FFD0 D9C68FE4 1356BACD 9050AD89 857D03B5 0235D799 |
| 31292 | * 08/03/2004 11:59PM | 6DA99715 435E65D9 48EB108B 1DAC4C18 A69F739D 98CDD1AF 88E52A5F 9CBC4C62 |
| 31293 | * 08/03/2004 11:59PM | A677EB02 9D7F3CD8 AA71AF26 00368349 96952835 8581C126 05BF4B8E 2B001B60 |
| 31294 | * 08/03/2004 11:59PM | 45D814E1 29139026 56FDD662 75255544 EC184C55 578AE1FE 30F5BA1F 110B18C4 |
| 31295 | * 08/23/2001 03:00PM | F8A14F97 7EE25067 9D84F774 175E82C4 64974B81 3B7CD6DF 8478524C 414A2F48 |
| 31296 | * 08/23/2001 03:00PM | 6900F113 80903F91 3F9772CC 6FF16753 63706706 8BE29CFB 9425394D 6C440FEB |
| 31297 | * 08/23/2001 03:00PM | 5AE567A3 BBD2EFFF B4D33886 B9F15A84 6CFBF7AF CB0CC7FB 1FAE4CA3 41DD3DF5 |
| 31298 | * 08/23/2001 03:00PM | 45ACB7AB E7063EF7 79B40A33 7FF53DBD 399D1076 45C76508 A59B1E58 494A59B8 |
| 31299 | * 08/23/2001 03:00PM | 4C043A48 24931A88 683E1DA8 C2785C31 EF66346C D045CC58 CC380350 E1DC87B5 |
| 31300 | * 08/23/2001 03:00PM | 3F40E847 8C087EB1 DFCFF776 54417A1E 77FD2C24 DBDE4909 88211CBA E6699300 |
| 31301 | * 08/23/2001 03:00PM | D9DEE83B 7D091E0F FEB49D9E 916BA8DC F69507C5 D3E1C83F 3E3AE358 43523842 |
| 31302 | * 08/23/2001 03:00PM | 67B3B880 7ADA8A9C 04D4AC83 3AB9A7FE 5810FA57 1DCF0C0C 67BA8AE9 49B95DB9 |
| 31303 | * 08/23/2001 03:00PM | 839A357C 161631D9 D7342AD8 606BABC9 CFC961A72 9A68E3E5 0464860B 80215CC6 |
| 31304 | * 08/23/2001 03:00PM | 5ABC2F86 0C61D868 2D0ADCBF 35304D94 5545F68B 50847748 137D3F52 02941004 |
| 31305 | * 08/23/2001 03:00PM | 746F4872 94626FF8 155BFAEB 968966C9 4BDFE947 0C4EC419 55D2758A FD405C38 |
| 31306 | * 08/23/2001 03:00PM | 7C9F7B9F 3D806CBE 78FBFC5B 2FD48EEF 03E6C143 65192A6A 2BF5CF6F A4B5E0F7 |
| 31307 | * 08/23/2001 03:00PM | 67A20CDC C4D90A77 1545127B 70A4BE4A 917CB9B3 A5FA1AA5 31312C9D 7A084F1B |
| 31308 | * 08/23/2001 03:00PM | 26CAAEC1 E823EC1C 3883F5A4 A30AC85C F1114708 74C087DE 1856E6A9 11112F12 |
| 31309 | * 07/17/2004 12:40PM | E4036CE2 7291FBD4 B4963D86 602EDA1C E0F890D2 6927ABB6 BE0C7333 CBA4F9C5 |
| 31310 | * 07/17/2004 12:40PM | CBCA2296 7C839208 49BDE07B C04210DE BF7D0465 0C1EC01F 14F2E29A 8C1C89BD |
| 31311 | * 08/23/2001 03:00PM | EE379B9F EC0737E0 F27467CA A2A242D0 F6E9C07C1 996C5E03 3DBAC470 A1B06E40 |
| 31312 | * 08/23/2001 03:00PM | 6A2E38D8 A7FB9D3A 4F936880 03A82612 01A5E683 0F1F057A 81986890 B5687092 |
| 31313 | * 08/04/2004 01:56AM | 680A04AA 2EFE7D02 6A715CDC 3364CB34 8E659CEC 4DFB08EE 4111F80B 18FA7E48 |
| 31314 | * 08/23/2001 03:00PM | DEF4BBF7 CFCC591A 22AA8E3B BA27973E E1F69872 1C5B59CA 029AA612 E57CDD45 |
| 31315 | * 08/04/2004 01:56AM | 4B8DE33A 81E6BAE3 493AC271 482BCD6F 68F5879F F00F3098 EC6D105F 34722693 |
| 31316 | * 08/23/2001 03:00PM | 75321E06 854B970F 34D3A82A D3AD9463 099605DA 899EDA8F 3D54013E 56C7CFCB |
| 31317 | * 08/23/2001 03:00PM | E18FF4A3 32F16F51 5CB06704 CE45F569 8BF5D138 9774751D A040D017 ABE96B04 |
| 31318 | * 08/23/2001 03:00PM | 5533511D 6AF4474A 99801C9F 4B878469 56F444E0 9AC44288 5254CAAD 430EF4DC |
| 31319 | * 08/23/2001 03:00PM | DF4042DE B11C6DAB 4FB0AF71 E8097846 850D43E6 1FDBE94B 9B4D6051 48BAC827 |
| 31320 | * 08/23/2001 03:00PM | C1F792D9 D13341EA 10A75B59 9C2640EF 83A133AE F0CDE1F1 315462FF 8E8CAE40 |
| 31321 | * 08/23/2001 03:00PM | 7A3F2F8D 352359FD 244CCE04 E2592006 25A990D5 8B68F219 9B8E8EFD 21EF3247 |
| 31322 | * 08/23/2001 03:00PM | 5330264C 9C3CC1BD 419E7A87 84D0B86F DE806654 1964DD76 E6585A4F B68E58FA |
| 31323 | * 08/23/2001 03:00PM | 884792BD 40BAC627 E1E48BB7 F2138F49 02A6CEFF C330B0B3 9BB205F9 8462E161 |
| 31324 | * 08/23/2001 03:00PM | F4FBBB6A 199C241A A4F11D2B 425E8024 3AC1FC88 543E613D 0078BBFA B88864E2 |
| 31325 | * 08/23/2001 03:00PM | 64266DB2 B8DCFE9D 847FDB0F 234FE050 B90946AB 7001AB83 F476DBC1 6647BA79 |
| 31326 | * 08/23/2001 03:00PM | 4908C331 1FACFC30 634A8591 FC13BE02 BD549B80 7DCEE220 78323600 80ED9BFE |
| 31327 | * 08/23/2001 03:00PM | 49224E28 15754BC0 95DA5BDD 38F9EC7F D3DC0785 743B0136 0AAF5C3E 071046EE |
| 31328 | * 08/23/2001 03:00PM | 7B4849CE 4B682E5C 5EA8434A 1BD11D69 FA311876 F6247D55 D044F4E2 A0B2CEA7 |
| 31329 | * 08/04/2004 01:56AM | 94EE5938 2CC63B11 E22483ED 24B8EBF1 1D35F257 E189489C 467217B0 D130B57C |
| 31330 | * 08/23/2001 03:00PM | 1DE6C69B 2385AD45 A2F3B136 3DC96435 85C022A3 10A17B2A 513CCD77 0B0991FD |
| 31331 | * 08/04/2004 01:56AM | 8575505E B43FB920 B0CF5188 1E37A40A C5F57BFF F147E69F 2F68F8B3 C7F87415 |
| 31332 | * 07/17/2004 12:43PM | 8D21CB01 2938B065 B5D06E18 42497E10 93AC1A26 8B2D7B30 3CEA8A4D DDDE26D2 |
| 31333 | * 08/04/2004 01:56AM | ACE94241 CA5366D4 85143F03 5A7C8B7D 459CCFF2 E6E9E61F 551D56C7 4DA2C147 |
| 31334 | * 08/03/2004 11:23PM | 6738475D 4D0DC7FC 45946AF3 AA217EFE 8CB4FA39 953DB837 2D5866F9 7BC0F65F |
| 31335 | * 08/23/2001 03:00PM | 62D6AFF6 640447E2 970FFBD7 2BC1E48C 00247C24 1C9ECC72 FB46FD8B CC33938D |
| 31336 | * 08/04/2004 01:56AM | 339C767C 36A58E31 B84E18D8 FF7AB056 BC270EFF 95ACC6BB E02D070B C21BC647 |
| 31337 | * 08/23/2001 03:00PM | C6227A2D C0A64E00 43974EA7 16B8A6AA E8F7358E F5930ED1 F31307A4 0501FD06 |
| 31338 | * 08/03/2004 11:02PM | 38CF3DD4 D7D11B95 EBB8844E E73ED974 398615FE 8C2BABE1 12C4F00C E22A2DBC |
| 31339 | * 08/04/2004 12:10AM | E2556E48 A9339A94 ADBD3AA0 42F26881 BC64961A 1CBBB550 C0B5DE75 C478393B |
| 31340 | * 08/04/2004 01:56AM | DE6D7B14 EF280643 BED8BB80 F668519A 8DFF27F8 A9B8C179 183AC4C6 F6B2A70E |
| 31341 | * 08/03/2004 11:07PM | BC9BE557 EEFBA8C9 15141277 6AAFF13D AA0DDA83 5B0A6512 A8313EAF FC7908EB |
| 31342 | * 08/04/2004 12:08AM | F8688AA8 70C1E49B 95319F24 1C12643E 8B341C48 3DF0DCB6 0AA31220 DFA07E92 |
| 31343 | * 08/04/2004 12:08AM | 66BA772D F4B48C99 EE943E9E 711C137E 567ECC99 12BC9D3B 737EAEE1 D228069D |
| 31344 | * 08/04/2004 01:56AM | 9E7FA175 BBECC720 F6D7C4AF F98329B8 27706A6E 2ECBA6D8 30F8F6FF 233BE035 |
| 31345 | * 08/03/2004 11:07PM | 46988180 81FA9312 2F5FF3DF 792EC238 6348DC10 AF11D7E5 BF07399B 8BA577C2 |

| 31346 | * 08/23/2001 03:00PM | A5385C4C | 0221B4D0 | 383E1AD6 | 4EA92B76 | AA2BB481 | 8A486476 | 7BC3B2A7 | 3675FB82 |
| 31347 | * 08/23/2001 03:00PM | 6697B55A | 4C36F245 | E6E28083 | AE86ED5F | 0E0F28C9 | 9EFA7EEE | CC6B4D22 | A22A96AC |
| 31348 | * 08/23/2001 03:00PM | 017CBFED | 59BC2133 | F798026D | E81B2B82 | BBC73B08 | 9D6C9DC3 | 0FAAEAF3 | BF067B59 |
| 31349 | * 08/23/2001 03:00PM | 19DB9B6E | 837175D3 | 92E362FE | B2EF7111 | D4CC14CB | 517AD3B2 | 568BBBAA | E2DCB5E2 |
| 31350 | * 08/23/2001 03:00PM | 03860AF0 | 70D0CB2A | 078BAAB3 | EF6A0AED | 068E7FD2 | 499D4119 | 81BBD566 | 9ECF976F |
| 31351 | * 08/23/2001 03:00PM | 19DFFFC3 | BA4AF665 | ADB50CD9 | 869D7EFB | AC1F5552 | 1435A141 | F5B0E584 | DF37B1E3 |
| 31352 | * 08/03/2004 11:07PM | 434C1A29 | 118AAD9C | 6CF83420 | 77DB761F | B5685BAF | B1E3FE6B | 747FED3C | 81E30323 |
| 31353 | * 08/04/2004 02:44AM | 7B118181 | 315DE73A | 671D2C92 | A636054F | 38D0E5EC | 8413BEF8 | 8D76A061 | 5588F35B |
| 31354 | * 08/03/2004 11:07PM | F6513C8E | 2414B93E | 9A6272D0 | F1C61536 | F9ECE0C1 | 5AE3BA2F | 7D588E3C | A23ACA6A |
| 31355 | * 08/23/2001 03:00PM | 02FDE1AC | 200634B6 | C94C6B44 | 464091FB | 4D07F6C9 | EF94C609 | 52C2CFDD | 15E52767 |
| 31356 | * 08/23/2001 03:00PM | 8BDEB7EB | 7DDFA66E | 74257636 | 8F1D4E1F | 86A8A612 | D2E32F8B | 8521947B | 65CBEE08 |
| 31357 | * 08/04/2004 01:56AM | 43CF7BBF | FB3F3C59 | 689E17B9 | 44E6B9E0 | 22967432 | 536A388C | 01B7E8F8 | 0C5DF785 |
| 31358 | * 08/23/2001 03:00PM | 23404FF0 | 1E58BAD4 | 0B6B9934 | 2FC2F756 | 44C881D8 | 99DB0727 | 8FA53C62 | 0866B5A5 |
| 31359 | * 08/23/2001 03:00PM | DC2C15BE | 57147197 | 30DFDD6F | 84772DA8 | 8F9DB27A | 362EC518 | 45C4C619 | F2F8859C |
| 31360 | * 08/23/2001 03:00PM | C0E81DF4 | 55BA2C27 | D5EEEC0D | 827C2165 | 8C290A45 | 10F712AF | B0162AA7 | C2C60530 |
| 31361 | * 08/04/2004 01:56AM | D7622B2D | 59D0085B | 5054DF40 | 7F1951A7 | C8270EFE | 5832AD49 | A999A41A | 72F6ACCA |
| 31362 | * 08/23/2001 03:00PM | 0347CB6E | CB18AD62 | 6C48C19C | 1F9ECAA9 | 6BA335E8 | D73C3FA5 | 8971912F | DE4EC7E7 |
| 31363 | * 08/23/2001 03:00PM | E407E986 | 71FC39FA | 8FF99245 | FE358DD6 | 7A0CDCAC | F4F1B933 | 385F326E | 2EE9A954 |
| 31364 | * 08/04/2004 01:56AM | 88F3E153 | 018277C4 | CA58492D | D6944B09 | 13E5FD1B | E38EBF9E | 1E44B0CF | 051E6B4D |
| 31365 | * 08/23/2001 03:00PM | 54050634 | 0AA9F5CA | DABF4A34 | 4588E8C7 | C4B6BC97 | 50A83BD0 | 3267CE76 | EB7CD22C |
| 31366 | * 08/23/2001 03:00PM | EAE69D60 | F91D3378 | 54378060 | A24CD8D6 | 33AA839E | 5A1E55C7 | 202DA7F4 | 4A8F8234 |
| 31367 | * 08/23/2001 03:00PM | 83BD7ADC | 39D2A5FB | A967EAE9 | 30E35BD5 | 4D486898 | D5002712 | 7797E1F0 | F163C2F8 |
| 31368 | * 08/23/2001 03:00PM | FA127E73 | 82FACE6B | F785E59D | 57B547A4 | A405171F | 2129A446 | 13FDC35A | F725794B |
| 31369 | * 08/23/2001 03:00PM | E77ADE23 | AFC011FB | 5F621C96 | 2FDE9F71 | 816B8330 | A7EC2F25 | 647C7F5B | D9A94F40 |
| 31370 | * 08/23/2001 03:00PM | 92DA1A13 | 64D0A851 | 8C8D44D3 | F4EA8DF4 | 3F08AF6C | 5432973B | C73553B1 | B5E3017D |
| 31371 | * 08/03/2004 11:22PM | D9DDA473 | A341F7D6 | 273F08BF | E2C78CE9 | C0E8948A | 825B053A | 35512E4C | BC372008 |
| 31372 | * 08/23/2001 03:00PM | 57452123 | F67E63E2 | B940C31B | 9C962150 | 84B672A7 | 73BF1BC5 | 8E1B7014 | D695684B |
| 31373 | * 08/23/2001 03:00PM | 37F72BD4 | C15792DD | 28A70A5D | 3BA98E27 | 25A9B3FA | D03F70D3 | 1A74B868 | 4A72FE31 |
| 31374 | * 08/04/2004 01:56AM | 57DD3AEE | 6347A006 | 1BD1ECC7 | 0600AEBC | 2BA89867 | D2F2ED56 | 4F3AB2B3 | 0FC4350D |
| 31375 | * 08/23/2001 03:00PM | 691D9DE5 | 0F5F1EE0 | 638E6FD1 | BDD17986 | 8CEC137E | 102DAD6D | 97C89DEB | EFDE2137 |
| 31376 | * 08/23/2001 03:00PM | 7C141A9D | 7807FF83 | 24457D2A | A7501627 | 6AA779C2 | 0E73D1FE | 8136A47F | 9AE11F65 |
| 31377 | * 08/23/2001 03:00PM | 28822C6B | 8E707819 | 60F07817 | 67404125 | 9CB616F2 | 7F3832DA | 1B016BA0 | 083056E9 |
| 31378 | * 08/04/2004 01:56AM | A1CBBABF | B3F7E8AE | 42D4A93D | A9A6B5E0 | D054B777 | 8D115F24 | A241CFF9 | BCAED420 |
| 31379 | * 08/23/2001 03:00PM | 7EF97274 | C199418F | 88B444FF | AFF45555 | 08206778 | 5C378D5C | 5A58CBE2 | 45FE22DE |
| 31380 | * 08/23/2001 03:00PM | B426A21C | FD1752CF | 08BE8499 | 0708B453 | 8B845908 | DB34B8C3 | 6A7C9EBA | 5B0DBD65 |
| 31381 | * 08/23/2001 03:00PM | CB788CCA | 561CAEA6 | 6D9E2DFC | DDD78608 | D4A3DCA0 | 2278AFF6 | BCC2A753 | 5CD5D5C1 |
| 31382 | * 07/17/2004 12:40PM | CAD7A29C | 7CDB834A | A661B9C4 | A6643763 | BFC883AC | EFD925D0 | 5C3C838A | 201B3B17 |
| 31383 | * 08/23/2001 03:00PM | 292152F0 | 62EEE6AF | 4101EA54 | 4876E2CA | E86B77CB | A3F9B7C0 | 6566B83E | 13F6A211 |
| 31384 | * 08/23/2001 03:00PM | EEAAD304 | A63A97A9 | 7F7190D2 | FEAB5136 | E240BFC9 | 6C74393B | 98B4C9AE | 1D54FE00 |
| 31385 | * 08/23/2001 03:00PM | 72F859D6 | B97AA402 | 1E3C2265 | 878F925F | DF5169C5 | C492AFB9 | 1A910099 | 9767648C |
| 31386 | * 08/23/2001 03:00PM | 5429C8E8 | CF568369 | 8B40B95B | BD07B312 | 99B985C5 | F7ED4371 | 36920619 | 37B13B85 |
| 31387 | * 08/23/2001 03:00PM | D15589B0 | 0045076A | A18E273A | FD48ACC4 | 1038BDF2 | 0654DB51 | 26789FCA | E499D69F |
| 31388 | * 08/23/2001 03:00PM | B42B8A8A | E358A047 | A256EB0D | 8252D838 | 50A82746 | 45968DBE | 985E5EA7 | 5EF8BD05 |
| 31389 | * 08/23/2001 03:00PM | 0443539F | 32382997 | C6A387FF | 30097150 | FD6A6E0F | DCFB3F0C | 6ACB0110 | 98BDC89E |
| 31390 | * 08/23/2001 03:00PM | D649ED63 | 2F040193 | 01BC5EFF | 315151FA | 4F56270A | 739D20F8 | 6AF19090 | BCAAEE31 |
| 31391 | * 08/23/2001 03:00PM | EB5F21A8 | 5A44ADEF | 3FA61B61 | DF5D6F2D | 6B50B169 | 61548AEE | 9CDD9C9A | 20AA5FC9 |
| 31392 | * 08/23/2001 03:00PM | 774E5A4D | 3DA70C6C | 23343AF4 | 773A2340 | FFAF4B67 | A8EC38A0 | 567F0FB4 | 22D44002 |
| 31393 | * 08/23/2001 03:00PM | 0D6F0ECE | D50BFC07 | A04DF1499 | CACB1C44 | A2CEED1C | BDBF78F1 | EB962AF0 | 07878904 |
| 31394 | * 08/23/2001 03:00PM | 6371F902 | 51C90DAA | E9410357 | 271EA00A | DAE41A87 | 17457440 | 2E23224A | EE540042 |
| 31395 | * 08/23/2001 03:00PM | 5ED48849 | EFD5C0DA | DF42526E | 05DA6CEC | ABCFD8A4 | D6FB9FBF | 087C0777 | 3D3947B9 |
| 31396 | * 08/23/2001 03:00PM | F241AAFC | 59372E4A | BEA0CCA9 | C12E5AC9 | 884CD980 | 83583BED | 479691F5 | 244BD91F |
| 31397 | * 08/23/2001 03:00PM | 12CCA66F | 622389C7 | B7C19D52 | E159D1DE | 7D3D7E5F | 30D1CE60 | 7278D4E0 | A71E8C48 |
| 31398 | * 08/23/2001 03:00PM | DB9AFA9C | 9BB8E991 | 197A001E | BED6EE13 | 9BD96216 | 4785D76D | 78FF28C5 | 3553179C |
| 31399 | * 08/23/2001 03:00PM | C6CEBB61 | 32ECF0E1 | 5DD31970 | F02F2330 | CDA65781 | 1552E7EE | 5C2DD365 | 5D0B895A |
| 31400 | * 08/23/2001 03:00PM | 4D0DFDCE | 3E2F0745 | 7E1C2D30 | 08CBED87 | DC684C4A | D5106F74 | 797F0BD7 | 7C7860FB |
| 31401 | * 08/23/2001 03:00PM | 188EC39A | FE565BFA | F6FA39B9 | E1097DF6 | D9016BC7 | D6DA6770 | F97FF00C | 4BBC1C08 |
| 31402 | * 07/17/2004 12:40PM | EAAC0D45 | 8B662873 | D77BCB6D | 90E889A5 | 59D52E66 | D0C495AD | 610D1E6E | 971E3D86 |
| 31403 | * 07/17/2004 12:39PM | 7FAE1AE6 | 61ED519E | 6A9562E9 | 6EFA80EA | 816A10C0 | 2406C136 | C068F669 | D9A011FA |
| 31404 | * 07/17/2004 12:39PM | 1C27836F | FB9975E7 | CD2F1CDB | 57932B86 | D7B0E1C9 | 14BA8ACB | 0F98124A | E884D535 |
| 31405 | * 08/04/2004 01:56AM | 492473EF | 510B4F6C | 34D2660F | BC9A3B9D | 12C5952C | 6273864E | 0C889ECC | 29CA89B5 |
| 31406 | * 08/03/2004 11:41PM | 8FD38432 | ED5426A1 | 10793D74 | 4D76DCB3 | 4B363136 | 4CBBEDE6 | 421005D9 | 87ECCC2A |

| 31407 | * 08/04/2004 01:56AM | B78D02A3 | 44DA4FFC | D9B68B48 | 7182C280 | A1873A34 | B36DDE92 | 07D7F43E | 439AAC59 |
| 31408 | * 08/03/2004 11:41PM | 29B304DF | C737A0A3 | E393F61C | 91E70D54 | 24FAF0D4 | 98CDF741 | 88F7A95C | BF529DCB |
| 31409 | * 08/03/2004 11:41PM | ED44EECD | F21568F2 | 4459B8A7 | F9EC911A | C61FE175 | E5BB00D5 | 150E9E99 | 1B21F3F3 |
| 31410 | * 07/17/2004 12:43PM | 9EBB9B4D | F002BA35 | A068D67B | B6AF5612 | 45E3D465 | C515955E | 87137845 | B2E2F34C |
| 31411 | * 08/23/2001 03:00PM | 02E4F896 | E8415583 | E3358B69 | 2DC353DC | E31DA9CB | D94B0E85 | DC28F7A8 | 1323E3F4 |
| 31412 | * 08/23/2001 03:00PM | 5EF79DF2 | 68AB5EEE | 1C27FAC9 | 4CAAA51E | 220C018B | 1ABF87FE | A8340B22 | B160A1EF |
| 31413 | * 08/23/2001 11:59PM | 3A2C6D3C | 22327674 | FE25373D | 0EF7BF01 | EB06B942 | 18B10ADA | D4B04793 | A2F2C4B6 |
| 31414 | * 07/17/2004 12:42PM | 17D914CA | 51296FA3 | C153D2CA | 40660046 | 00A68196 | 13FA5798 | 50255A2E | BFB4DAF2 |
| 31415 | * 08/23/2001 03:00PM | 5EEF947E | 5A7E85B7 | F7742F14 | 57F14732 | C69A183 | 061F0DA9 | 50742843 | A13FB73D |
| 31416 | * 08/23/2001 03:00PM | 450CCD2C | 706AFF82 | 52C7005D | 6A80CC0E | 2DD191E9 | 2031DB98 | 249B7C59 | 35DC8511 |
| 31417 | * 08/04/2004 12:00AM | EF59B086 | ABDB0802 | D137A4C7 | 38608921 | 0AD53B9B | 63EEC1E8 | 73B07F3A | DEEB334F |
| 31418 | * 08/04/2004 01:56AM | 1DDEFE06 | 11096C1A | 356A3514 | 37AACC22 | 1EDCDC63 | 51A5C2BB | 2D387291 | A7781132 |
| 31419 | * 08/04/2004 01:56AM | 5A9EC80F | 3ECF12E5 | 85A772C2 | 076475FA | 4C6B3D37 | D8A8F75F | C0CA4BB4 | 35C7FC53 |
| 31420 | * 08/04/2004 01:56AM | FCE74F0A | BC86594B | 25EADD62 | 7157E2EB | 3854B2CA | 1E1C0482 | 85D9E490 | 9DBCC7EA |
| 31421 | * 08/04/2004 01:56AM | 95C97633 | FB20FFBA | 10546529 | 96FB7FFB | 85061B54 | 3E17209E | 546D445D | 0ED4A973 |
| 31422 | * 08/04/2004 01:56AM | B5F0CA49 | EED5F08D | 41653C6E | CAA332BD | 5F2A0687 | B151F082 | 7F6C1746 | E183D453 |
| 31423 | * 07/17/2004 12:44PM | F5F3820D | 2BF185E8 | 69CFE9F8 | B628377F | 0A324F7B | 0736AD1B | C0FCC2F2 | 8E7F5DDF |
| 31424 | * 08/23/2001 03:00PM | F9CA94A4 | 3650A99C | 974CCBC4 | 1177955D | EB473483 | CEE928BF | 26D9A5E8 | 3C18D2CC |
| 31425 | * 08/23/2001 03:00PM | 42CAE473 | 97B7E186 | C5ADE5D0 | A7592F1B | 6331F028 | C771079B | D58F849A | 816A1CC8 |
| 31426 | * 08/23/2001 03:00PM | E9490B1B | 8A55F71B | 470278D8 | 10D1F32B | E11046D3 | FA369C52 | 0C829C30 | 98FCCD96 |
| 31427 | * 08/04/2004 01:56AM | AAC92217 | AD72A138 | 786A34D1 | 6F79AC8B | 04F27629 | 8821C719 | 9D0AE80F | 47ABA25E |
| 31428 | * 08/23/2001 03:00PM | F2832A6F | 00E7B438 | 9B1C8DF4 | D28A7873 | 28012C9F | 5A11E98A | 8958F6F2 | B433C0F5 |
| 31429 | * 08/23/2001 03:00PM | EDDA77E1 | D7C2DE35 | 4E37898D | BE20981D | AD3B95E4 | 2D1B5C53 | 679D98BA | 2cAB59D |
| 31430 | * 08/04/2004 12:00AM | 5BA642E3 | 047D3947 | 2CBCFA01 | 6ED6CBAA | D12361FF | 1BC85772 | FCCFBAFD | 078331AC |
| 31431 | * 08/04/2004 12:00AM | 1B4D640E | EB13AD71 | C8E85149 | 99B2F4CD | 9CD121E6 | AF8AE49A | 71D88514 | 50DAD43D |
| 31432 | * 08/23/2001 03:00PM | 1AB4AB53 | 1FFF220E | EFAB703A | C8111B52 | D7DA4606 | 533AD8DD | 0877D3FA | A56C811D |
| 31433 | * 08/04/2004 12:14AM | 34F377BF | 784728EC | D9562A3E | 6BE74B50 | 312ECA2B | 57BCAF12 | D7596D44 | FE782CAB |
| 31434 | * 07/17/2004 12:36PM | 56C38591 | E8CAA53E | DACBC723 | 6DC44B46 | 3342BDF0 | AF34F1F4 | 7848C481 | 69049503 |
| 31435 | * 08/23/2001 03:00PM | A5819E96 | 15E0AC05 | F6E19DB8 | 619675F4 | 00FC2A96 | 3191B1C6 | 888A1736 | 3D31C0C0 |
| 31436 | * 08/23/2001 03:00PM | 9AD4AF5F | 47B19407 | 1A8575FE | 7328ED2C | 6C09138D | E5D8F2BE | FC5C74C7 | A4ABD89D |
| 31437 | * 08/23/2001 03:00PM | 6E71F47F | BEA46DBC | C330EA66 | E2F577C0 | A6EC286A | 37BF9C61 | 39579CE9 | 4C102AC6 |
| 31438 | * 08/04/2004 01:56AM | 7795EDBF | C241CFA0 | 3AA62A72 | 71A8576D | B7EAEB50 | A596C22D | 1DD1E7EB | A05AE63B |
| 31439 | * 08/23/2001 03:00PM | 198B548A | B83C2428 | C4C0A5E4 | D262CFF9 | B5B03F33 | 6A6D6E22 | 1FF0F42E | 51F4DBD1 |
| 31440 | * 08/23/2001 03:00PM | 0E6277ED | A2FBDEBF | 2FDEB052 | C7015951 | B55D615F | 92741B07 | 4EDF5360 | CD709281 |
| 31441 | * 08/23/2001 03:00PM | 4FE01270 | 7A0EA5BD | 0A932F95 | 081338F2 | 8F319DB0 | 94A23CF5 | 12514D0B | B9FD5400 |
| 31442 | * 08/23/2001 03:00PM | ED17A0C7 | AD7AE8F1 | 8266FD50 | 592E34FC | 2C3D51C2 | D0073A9D | 935E420F | BAF3B0B6 |
| 31443 | * 08/23/2001 03:00PM | 4EBD7C36 | B31111B3 | B32AF46D | 5C0FCFC9 | E19020C3 | 4A95B220 | AEAC0ECF | F7507843 |
| 31444 | * 08/23/2001 03:00PM | 747F1A9A | A25FFB42 | 8D7F7F92 | 6A2BBA41 | 5F45AE45 | BD331462 | A3D8330F | 3A5F5F29 |
| 31445 | * 08/23/2001 03:00PM | 8C9164DE | 59CC25D8 | C786B952 | 4578CC23 | 1354993D | F10984A8 | B99A4D8B | 46E586F3 |
| 31446 | * 08/04/2004 01:56AM | 14245DE6 | 4899FC7C | 09590F0C | 7B8DB663 | E404A78D | 82402965 | ACD462AB | ADBF7307 |
| 31447 | * 08/23/2001 03:00PM | 574593F4 | 59F64BED | BF1A2F75 | 4D55EECF | 7309D3EF | 80DB13E6 | 55264057 | 5D97C7BB |
| 31448 | * 08/23/2001 03:00PM | 087656F8 | CE2CCC32 | 06FA0786 | 1DFDC990 | A478DEE7 | DB9066AC2 | 35AD3921 | B0DCCDFF |
| 31449 | * 08/23/2001 03:00PM | 72C6475A | F035FD40 | A604505D | 175732BE | 8091A2E2 | 3C4A002E | BBFFB1B9 | BD272061 |
| 31450 | * 08/23/2001 03:00PM | 099AC2F4 | DFBE9620 | DEB7E2A3 | 14D7A332 | 46A8B2E1 | 0DBDB3FC | 4C8EDE22 | 124857F1 |
| 31451 | * 08/23/2001 03:00PM | 5CAC8F3B | 2AA715E2 | 8577943A | 1130D908 | B88EBF41 | F094A655 | CE619777 | 47E21D8D |
| 31452 | * 08/04/2004 01:56AM | CCDEBEA2 | 6F553576 | 6CE79666 | B9F0F6C7 | F39EEBBB | 78122AA6 | 78720322 | 4A00F036 |
| 31453 | * 08/23/2001 03:00PM | ECEB1575 | D83C2BB4 | 38BDB98F | 5C605D15 | 2E899C5F | 7F798E6E | 9AF6C2DB | 17FD2DD7 |
| 31454 | * 08/23/2001 03:00PM | 15CF9276 | D81F57B3 | 6B6CB536 | 839C37DB | 59A12A27 | 72F253C2 | 450905AA | 139D12EA |
| 31455 | * 08/23/2001 03:00PM | 4385B209 | ADFAA580 | 7D61EA40 | CE491B91 | 373BB87C | 0B0AB8BA | CF3B3FC4 | 1356AAFF |
| 31456 | * 08/04/2004 01:56AM | AB3CF87C | 61B6FEF3 | 8512D39C | AD5CDC76 | A96AC9DF | 384AF942 | B169FCBD | 5DAAFCE2 |
| 31457 | * 08/23/2001 03:00PM | 56C9DBE2 | ECFDDD04 | 6088A006 | 597594E0 | AA044270 | E7523B09 | 5CA2DC61 | 15C62C78 |
| 31458 | * 08/04/2004 01:56AM | 9DECB1FE | 71C2F544 | AA4C6BA1 | E1CFC683 | 576A78FB | 90E82950 | 07A90336 | 8408C409 |
| 31459 | * 08/23/2001 03:00PM | DA4A7789 | 4EB5935B | 8B77F3DE | DD350406 | 89FB0809 | CE13A349 | 4D2AC37D | FA613478 |
| 31460 | * 08/23/2001 03:00PM | 95AF276D | B77C7052 | 4F5E0B0B | F1A9A3C3 | 29BE6302 | 22EA46AD | 3FB4E386 | BF866FD7 |
| 31461 | * 08/23/2001 03:00PM | A8F88F60 | 731B6981 | 05EE102E | 07E94B8C | F9B80721 | FEB450E1 | 02308C40 | 7EA8AD61 |
| 31462 | * 08/23/2001 03:00PM | 427368C0 | 1A869B63 | E2C927A9 | E6AFE343 | CBC572BB | DD0D6841 | CB1697DD | 734A653F |
| 31463 | * 08/23/2001 03:00PM | 82E5A59E | E202E818 | E8F243A3 | 542DF634 | CEC520B4 | F9FC6D37 | 4A27D8BD | E7AC52DD |
| 31464 | * 08/04/2004 01:56AM | FD60528C | CF5CCE66 | 98E1D18F | 959C834B | FD7DADFC | 41AA8A0B | 0A3A57AF | 450A3E5A |
| 31465 | * 08/23/2001 03:00PM | 65C3DE33 | F96271FC | DA7AEA9B | 5EE5589A | 40456B43 | C589C08B | B913318C | 735AF4DB |
| 31466 | * 08/23/2001 03:00PM | FCF45AD3 | CC5EE256 | DF9B8176 | 191D232B | 35288222 | 3D01D53D | 4FC08618 | DFFC3D25 |
| 31467 | * 08/23/2001 03:00PM | ED8E91C5 | 117A2929 | 6AAF612A | 6586DC06 | E2AE4857 | A143357C | 3E0E8A9E | 60C8E0C2 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 31468 | * 08/03/2004 11:03PM | 60376CB5 | A8BAF1AA | DAE434F7 | B818B07B | 30319068 | E407B603 | 0C27414E | 6ECBADA3 |
| 31469 | * 08/23/2001 03:00PM | 7ED3C17A | 45CA9A12 | CF1E035A | 477E3785 | C393C512 | 2A6F58F1 | 39E46251 | 90A891CB |
| 31470 | * 08/03/2004 11:03PM | 796FF5BD | 32E5B813 | 54BEAF68 | EF80B2EE | AF59043B | EC0C86BA | 40924E7C | EC741145 |
| 31471 | * 08/04/2004 01:56AM | 17050F7D | 282163D6 | B06062EF | D3BDA07C | EE465152 | 0DAF98D2 | 06A1F728 | 3FE8BC1B |
| 31472 | * 08/04/2004 01:56AM | 60A32FC5 | 1C02E075 | CDE4F033 | B929119A | AED7CE3B | B1408306 | 9F261361 | 765028FF |
| 31473 | * 08/04/2004 01:56AM | CC209E67 | 30AAD100 | 22D83FD8 | 78F1037B | 7BD4DCCD | 48413034 | A5219BE8 | D58D1B6A |
| 31474 | * 07/17/2004 12:34PM | 3A5B611D | F6B907AD | A0C24368 | 4072B5F1 | 211C2C96 | A462A161 | A33FE100 | 179524B8 |
| 31475 | * 08/04/2004 01:56AM | 3CD3F1AA | 81C65946 | CCF43978 | 474E17C6 | 8D139FC5 | F86FB129 | 0DC1EF21 | F0BA32C4 |
| 31476 | * 08/04/2004 01:56AM | F18BE5B3 | CDC2097F | 5CCD2A1A | 6D187199 | 95B6AFF4 | 4515B337 | 376A5CE7 | BD87D8E3 |
| 31477 | * 08/04/2004 01:56AM | 7CDBBF6B | 766CF5D6 | 010FF097 | 61A74E98 | D2D41C96 | D90986C4 | E09B7C35 | 1011A0C1 |
| 31478 | * 07/17/2004 12:34PM | 0C25595B | C9856417 | 3C0D51E4 | 436DF972 | E4081D3E | 696CE8D6 | FB905EE7 | 663439C6 |
| 31479 | * 08/23/2001 03:00PM | 44130180 | 217DAC54 | ABBA3BA0 | DE478062 | 2A576C8E | ED1F7796 | 5B2C963F | 8FEB40AE |
| 31480 | * 08/04/2004 01:56AM | BF13DE15 | 80AB7E86 | 4176423A | 374711D1 | BD0102B3 | 4A283073 | 8BBC70EC | 6FF6007B |
| 31481 | * 08/23/2001 03:00PM | 69CE558F | A76539EC | EEC63469 | AF929A68 | 32FD50F7 | C0EF0C6D | AAA5BF23 | 8F7BC5B0 |
| 31482 | * 08/23/2001 03:00PM | 9A4FC7E6 | F2146CB6 | 7FB08A9E | 5EFEBE16 | 35DC5904 | 174D29B9 | 9CAE56CD | EAC4F1EB |
| 31483 | * 08/23/2001 03:00PM | 9866B3D5 | 2DE7E566 | A5927E81 | FDF6525C | B4C0A210 | 25C416D2 | DE241C82 | 745F8D29 |
| 31484 | * 08/04/2004 01:56AM | ADCCADA8 | 5066016F | D1A8F89F | 1700520A | 431C57ED | 80F881BA | AD0617A9 | 1559D2B4 |
| 31485 | * 07/17/2004 12:34PM | 8290B2E5 | BDF64D07 | 797B1E6D | 39145229 | 3FEB0F63 | 5D2FFE54 | 95FD541F | 6C042961 |
| 31486 | * 07/17/2004 12:34PM | F14A471F | D232F830 | A225A253 | 3F9D5569 | 58CD471A | C8D719E2 | 50038905 | 5E07343D |
| 31487 | * 07/17/2004 12:34PM | E68EF13D | 1C0205C0 | B785FFF3 | A03362FE | F34320CB | D6298180 | EBF6A1C2 | CD2559E7 |
| 31488 | * 08/23/2001 03:00PM | 4AE150D6 | F67306F0 | 89458E31 | 037C26AB | 6A392FE2 | 78A71A66 | F28AE9F3 | CBE3566D |
| 31489 | * 08/23/2001 03:00PM | 3C76E84E | A6F7E820 | 06A8CCE3 | EBC78D91 | 2407EBDF | 6094CDA7 | C215DB58 | 933E066D |
| 31490 | * 08/23/2001 03:00PM | E54F278C | F720188C | FD88805E | C9D19D98 | A03A7324 | ABA4BEEB | 3349255A | 7A225841 |
| 31491 | * 08/23/2001 03:00PM | 1ADA5F70 | D573083A | 2DA6234A | 3D46FAC5 | A022D22A | 4305E784 | BDF8DE61 | 5F985864 |
| 31492 | * 08/04/2004 01:56AM | F49BDD15 | 67E07C06 | 59D6118D | 721CA3E8 | E051C45B | 1465086B | A25A9DF4 | 0B3BBC29 |
| 31493 | * 08/03/2004 11:08PM | 9FBBB516 | 48C4F24C | 7EA30A9A | 7CDAD301 | E4B6F990 | 98112C6E | F625CD05 | 7BEAD8B2 |
| 31494 | * 08/04/2004 01:56AM | 094C7F34 | 8C65F5AA | D4493F99 | 18F2C45A | 4F6F8113 | C08959A3 | 084FE0F9 | 6791949F |
| 31495 | * 08/03/2004 11:08PM | DC2E4291 | B915BA02 | 083873EC | 9BF358AD | 79D26588 | B7EA8661 | 1B1944DA | C33E6C17 |
| 31496 | * 08/04/2004 01:56AM | 4CFB2719 | 62553FBD | BEA225F7 | 803C451E | 7D2EBC01 | 4DF01B56 | 7508445F | 1901977B |
| 31497 | * 08/23/2001 03:00PM | FED4355A | 0226A2AC | C8521CD1 | 25C9CA7D | 1F401B06 | 86A7F253 | 72EAA7F2 | 40866E43 |
| 31498 | * 08/04/2004 01:56AM | FF0E9D8F | 9736BC50 | 925B89E0 | 446DEEDF | 8A815812 | 10144B8C | BA81B7A4 | B88F087B |
| 31499 | * 08/23/2001 03:00PM | 6A2918FC | 62E42668 | 80981522 | F04C981C | C53E326C | 92B52890 | D11B0A4F | B131BA79 |
| 31500 | * 08/04/2004 01:56AM | 3E6E3167 | 791DF190 | 0B77CE6E | 085E7830 | F920C3B4 | 4DDE0599 | CAC4BE61 | DEB1E76D |
| 31501 | * 08/04/2004 01:56AM | 4FA8A1D6 | 6BA6C1C2 | 3F5904C3 | 25B584BC | E0198B0D | 9198936D | 3334C588 | 3A580BEE |
| 31502 | * 08/04/2004 01:56AM | 4F3DB7FD | DEF71FE0 | 4EABDD55 | 9594CCDB | 4146EA1E | 6F5DF073 | 2A24308B | 5360EF5A |
| 31503 | * 08/23/2001 03:00PM | A5337E19 | 6FA1615C | 7622A5CF | DCBF10A1 | EA5AE683 | 513293CA | B282F6CD | DCF61EBF |
| 31504 | * 08/23/2001 03:00PM | F19559D0 | 45206415 | 7A10A06B | C6FB9006 | 925D7441 | 98CBA1CC | C1F052E4 | E7A19B69 |
| 31505 | * 08/23/2001 03:00PM | C9410B53 | E07001F0 | 05522F63 | 5DF61ED7 | 59ACF9F6 | 2489F2EA | 8D488A00 | 4D995AD9 |
| 31506 | * 08/23/2001 03:00PM | 6BEA9F13 | A02A8864 | 83E13139 | A1469745 | E4538D3C | DE1CA75D | EA1E7E0D | 237B9B37 |
| 31507 | * 08/23/2001 03:00PM | 0D6742B4 | A21BA81E | 0B52D3F6 | FA7D2D61 | 9506743F | 6C278A19 | 5C472B3B | D588F72F |
| 31508 | * 08/04/2004 01:56AM | 7C8313D1 | 8417F601 | 04B8D748 | 94FF58D7 | 3907A7E9 | 93DF2D29 | AB2DE62A | 47DA10E1 |
| 31509 | * 08/23/2001 03:00PM | D1AA378A | 663FCB30 | 0493C52B | 6E731374 | F7DF0B11 | 5F45EFFE | 2E4BB240 | DA205BFE |
| 31510 | * 08/04/2004 01:56AM | 4A465643 | 5C7BAC26 | 3D18E185 | 16DD4163 | 0E97CF41 | 414A70C2 | A5103248 | 59E6ECA7 |
| 31511 | * 08/04/2004 01:56AM | 118D9172 | 2014B8C3 | ADCEFC26 | 3F5635AB | 041DF2EB | 3CFD89CF | FEFBD265 | 73D932F2 |
| 31512 | * 08/23/2001 03:00PM | 0B97B1F1 | F6F1F71F | 47A75AB8 | 825CF361 | A32B2D84 | 2C165BB1 | 9785980E | 0BE77698 |
| 31513 | * 08/23/2001 03:00PM | 393D3D0B | 6D59C93B | 45FB9F88 | 6CCB6EE8 | 982AB829 | 21E8FA9B | 50C05A1F | 3E9BFE46 |
| 31514 | * 08/03/2004 11:22PM | 0B5B9D0B | 68665EAF | A28BC4AB | 8BDFBCDC | 2E38B079 | A98EFEA3 | DCD02D71 | BEC60563 |
| 31515 | * 08/04/2004 01:56AM | 825D0515 | 72BE42D9 | 5D57F648 | A8772331 | 431A51AF | 78402C9B | B9215EBC | 48C76F59 |
| 31516 | * 07/17/2004 12:40PM | A3530D6B | AC025A30 | EEEA371F | E6BF12FE | 9B7AF454 | 2369A74E | 9B04C9B6 | 58D02949 |
| 31517 | * 08/04/2004 01:56AM | 5ADBBBE3 | 25EC5E63 | 3CE91D51 | 345DB3BC | 1C843CBF | 1ADEECD0 | AA869C0C | 64530C3D |
| 31518 | * 08/23/2001 03:00PM | D545B2DB | B3C5414B | A0526F3D | 2370B11B | C2D8CDC3 | 1FC08B5B | 0072DE8E | 108D3AB4 |
| 31519 | * 08/04/2004 01:56AM | 12588CF9 | D5A9D625 | C9076C62 | DA3D2773 | 013212D9 | BEA2C630 | C531C5E8 | B9B24FA0 |
| 31520 | * 08/23/2001 03:00PM | 701A84F6 | E3BB4EF8 | 5DC9678E | B774A97C | 061B8B1B | 77075110 | BA4BEEA4 | 1E315C03 |
| 31521 | * 08/23/2001 03:00PM | 060F8303 | 829A1E5C | EAD07AB3 | 862CC239 | 46D4768A | C0590C81 | D65F8B07 | 847C7500 |
| 31522 | * 08/23/2001 03:00PM | 52764590 | BDC08702 | C548AB78 | 0E099BE6 | 449AF8D7 | 801C861F | 0B7DE232 | 04EBBE38 |
| 31523 | * 08/04/2004 01:56AM | E27E7EDC | EC0326D8 | 133ABC6D | 848ECEF9 | A0AEB71F | 78E3C8E6 | E3274547 | EF7272F3 |
| 31524 | * 08/04/2004 01:56AM | B28A7779 | 898406B9 | 09FD180D | 333627EE | 5B0F0560 | 673A5C6D | A0393B1B | 92DE46F7 |
| 31525 | * 08/04/2004 02:07AM | 1B29CE9B | E836DE82 | 0E35A823 | 5B66CA72 | 5DBFB8F2 | 8AE9A6F1 | 091DFE5F | 63D90C49 |
| 31526 | * 08/23/2001 03:00PM | 04C859FC | 6B50CFAB | 7378E50F | 16F64A49 | 8EC24955 | 1F4E6666 | 2E7A848F | 8E615F16 |
| 31527 | * 08/23/2001 03:00PM | DD3C9C5F | 141A2FB6 | E6A51A52 | B2346270 | A0CD36D5 | F354DA7B | B3B6A143 | DED6451F |
| 31528 | * 08/04/2004 01:56AM | 3EE38A43 | 7D04D9A1 | AD84E7AE | 9B4753ED | 4C4985C1 | 2FB0FD48 | A8A19F11 | 3E2C1CD4 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 31529 | * 08/04/2004 01:56AM | 617F820F | 81E5E45C | 8797E685 | A42D3B85 | E3E6F875 | 94EFDB52 | 4BBFB05B | 4914D88D |
| 31530 | * 08/23/2001 03:00PM | 18862027 | 3B7D4F61 | 920C052A | 36458C74 | 04CC8D65 | 953537F7 | D439AA5E | E2502C7E |
| 31531 | * 08/23/2001 03:00PM | E709382E | E2714378 | A89105C3 | EB0A6369 | AB362341 | EA3B5D0D | 329218E7 | 1F1C9D67 |
| 31532 | * 08/04/2004 01:56AM | 081F6A34 | 83F30E4D | 0FB6E5BD | A95140A9 | 9D63E22A | 13169375 | B8E8D43D | 564304A4 |
| 31533 | * 08/04/2004 01:56AM | AED85CAB | DD3DAA8E | AEAA64E0 | 699383D3 | B63D4635 | F93C40DA | A5CDF78F | 5D47AE14 |
| 31534 | * 08/04/2004 01:56AM | AB716D91 | 6E702997 | 195CAD2F | 2A80C5F9 | F2F9C876 | 5584B217 | 8B772440 | F60EFE31 |
| 31535 | * 08/04/2004 01:56AM | D15852A4 | EEF999F8 | 9E2792F2 | E3F8A91 | ED9815F1 | D71EFE08 | AA3AE85C | FE4E49FE |
| 31536 | * 08/23/2001 03:00PM | 7C03BBCE | D0B3C828 | C584386A | 440E74FF | 860C682E | CB0C83F9 | 6B4A9B5A | BCAF910C |
| 31537 | * 07/17/2004 12:35PM | 65DA43C0 | 7C479C9E | 64B99DEB | 75E6F087 | 9861945B | 86153778 | 683EC0B3 | 3CF20B7F |
| 31538 | * 08/23/2001 03:00PM | C01C3656 | 0EABA604 | BAE622F3 | 993C273F | 8C65108E | 4A659968 | 46A4E8F8 | E19945EA |
| 31539 | * 08/23/2001 03:00PM | 1B31CC5A | C6649D01 | 6C9619F8 | 152114A4 | C13186EE | 5F957DFE | 8C4A7EE1 | D1061A8E |
| 31540 | * 08/23/2001 03:00PM | 16D694AE | 1415DBA7 | 3A6EBE24 | BACEFD4F | 49A6C115 | 20A8137B | 8D00F2B1 | F131508E |
| 31541 | * 08/04/2004 01:56AM | E64CE4FD | A06C1422 | 856B41FA | D48D5BF3 | 10FFF60D | 960D0277 | F0EEE4D0 | 55EE550F |
| 31542 | * 08/04/2004 01:56AM | 7F1B0C8B | F319685C | 8C897447 | 7F21132A | C135DF0F | F5D4030D | ED8EDAA2 | 2F16D9F6 |
| 31543 | * 08/23/2001 03:00PM | 9514A900 | 7D09B842 | 0D248864 | CA5150AD | B9572D0C | E741A33B | 5CB7A9E4 | C1F06700 |
| 31544 | * 08/23/2001 03:00PM | DC43417E | 8EB1DF03 | 3C6FD02E | 157AC2B5 | E282B5B1 | D50F111E | F405B1E6 | 4E06F363 |
| 31545 | * 08/23/2001 03:00PM | 23D14376 | 61279211 | F59BB578 | C5596BE1 | 9F8D1294 | 0171CE79 | 5E417C05 | 8C30894D |
| 31546 | * 08/23/2001 03:00PM | 10C6AB48 | 5AD943CE | 4E97A033 | 7F8435F4 | 535C495A | 0E078851 | 40BE51DE | 05C091CC |
| 31547 | * 08/04/2004 01:56AM | 8CA4CF6E | C481EAE5 | 7F2177D5 | F84D5C01 | C1C5275B | 021CB0DD | 9569594E | 843B43A9 |
| 31548 | * 08/04/2004 01:56AM | EA070BBF | 7C0FE49B | B689C687 | 0C15ED72 | F02490D2 | 7D4EB7F0 | D33433FE | 26199F97 |
| 31549 | * 08/23/2001 03:00PM | 54F55514 | A84A1E21 | C5364BE6 | 07F7FC1A | DFAB50FE | 5CC616ED | 7C522159 | 90F35153 |
| 31550 | * 08/04/2004 01:56AM | A020307C | 37C36B3F | C6047A48 | EA240536 | 48C6286C | 90EC1624 | ED8BC136 | CC21EAC3 |
| 31551 | * 08/23/2001 03:00PM | B2808D20 | CBB414FD | A55728B5 | CCFB89C7 | 6066FDFB | 17870281 | 53E5549C | 690562B1 |
| 31552 | * 08/04/2004 12:00AM | B656E16B | 7C8A8F16 | 46F1B12B | CB006A4B | 083C6B71 | 851D685B | DB7FED8D | 93F91046 |
| 31553 | * 08/04/2004 01:56AM | AFBCAACF | 35722C68 | 3A1518B3 | 7B1F4290 | C7620C02 | 17FF12C4 | E240D873 | DE4B4F05 |
| 31554 | * 08/23/2001 03:00PM | 0E67F584 | A4ECCE44 | D181C982 | FB6C50AE | 6840D48C | 793BA691 | 4290185B | ADB0B4E4 |
| 31555 | * 08/04/2004 01:56AM | 4BA054A3 | 67D444F2 | BEF71CD8 | CC7CF417 | E22D305D | EEE1B2B6 | B432913C | D4826F1 |
| 31556 | * 08/04/2004 01:56AM | 4228D1F7 | 9A4FA194 | 8EE17B06 | B906FE5E | B7F2FD09 | A0AE36CE | 304F1DE5 | 0D7AE9F8 |
| 31557 | * 08/23/2001 03:00PM | 2C1862BB | F10F3D77 | 4208EBE7 | 6417255F | ABACAC0B | 07D5DBE2 | 20FB733C | 4F5294B2 |
| 31558 | * 08/23/2001 03:00PM | F53D79C4 | 998A00FE | 7CC54791 | 684B3801 | 34146F37 | EFF71B65 | 25231D86 | B8BC840D |
| 31559 | * 08/04/2004 02:58AM | 88ACE9FB | 7EC41832 | EE74C95B | 4451620A | 9EF8734D | 6754655F | 55E547FB | CA68A5D5 |
| 31560 | * 08/04/2004 02:04AM | 646ED0F6 | 78BD8637 | C05C5A46 | 604599C2 | 08BA8E64 | B50DB32F | AAB4938F | 2B12B194 |
| 31561 | * 08/23/2001 03:00PM | B057D091 | EAE033F7 | CFB20975 | E371A236 | 608D7B68 | E36204C0 | 61C23173 | 1505DAD3 |
| 31562 | * 08/23/2001 03:00PM | 71767079 | F1C79496 | 9DBCD6DB | 84A89388 | 4F4B1E12 | 6C40D9CE | 797263CA | C818259E |
| 31563 | * 08/04/2004 01:56AM | 8B46B143 | 29AE8DB7 | 6863E8D2 | D7601A4F | 6417A83D | 4AEB0E9C | 09C75F84 | 44BD9387 |
| 31564 | * 08/04/2004 01:56AM | 3B1E0E49 | 51860FF2 | F9CBA926 | 8AC3CF1B | 37A394F9 | 1AD3EDF0 | 10886BF2 | 35C75FCC |
| 31565 | * 08/23/2001 03:00PM | 63BADF32 | 6248385B | E373E6E2 | 62F6A64C | 0ED01117 | 4A9796DF | 57C51EA6 | CACBB2DF |
| 31566 | * 08/04/2004 01:56AM | 5EA3BC98 | 10E0CF19 | F2B8D094 | D0297609 | F248B530 | EECFF74B | 70E50BAF | DBF86BA1 |
| 31567 | * 08/23/2001 03:00PM | D08B8E2F | 736C2B2F | 96996947 | E4FBBAB3 | 5F621886 | 5031684E | D2B75F77 | 55956351 |
| 31568 | * 08/23/2001 03:00PM | 91F4206E | 21BE731A | D3EF225C | FBB02DA5 | 53BC6300 | 80041E71 | D16B174C | A2EF9AED |
| 31569 | * 08/04/2004 01:56AM | 389A0115 | 838F0532 | 2D5549B8 | 67AB3D3B | 3CEAF0B7 | 44299999 | 0EA686BF | 65FEB740 |
| 31570 | * 08/04/2004 01:56AM | 15E04AF5 | 726D6BBD | 0E4DA5BE | 8EFF00B7 | 6FC22186 | 07DD8244 | EFDF4ECF | 6547FB8C |
| 31571 | * 08/23/2001 03:00PM | D9C32DFE | E707B947 | 4A09B753 | 3F07D4B8 | CF73B7EE | 93C5D19C | 765387AD | CAFA688F |
| 31572 | * 08/04/2004 01:56AM | EED19F7D | D9B72CD5 | 44FF1D38 | 98DCE0BB | 009CAA0D | 9DA18259 | 2DF28F10 | 98BFB8AD |
| 31573 | * 08/23/2001 03:00PM | C0D9C28B | 0520A30D | 5BE9706E | 775BFDA7 | 60905582 | F58B4316 | 308E4436 | EEAE298A |
| 31574 | * 08/04/2004 01:56AM | 4EFB8841 | 792C6343 | 2212DC09 | 41452E96 | CDC14240 | D51602E7 | 7C68429E | 657EB0FD |
| 31575 | * 08/04/2004 01:56AM | 18FCA0A1 | F36C5672 | 23EFBE28 | D8E62AE2 | 5B5ECF71 | 2B3FAF5A | AF9FF5FF | D44D243F |
| 31576 | * 07/17/2004 12:42PM | 8F451A76 | 766A13C2 | EFC18E7C | 4018967F | DEC31D21 | 6493C7C6 | 9119DB05 | ABAB1865 |
| 31577 | * 07/17/2004 10:44PM | 105B1C89 | F5887ED7 | 69271B2F | 7B40A7D8 | 61005048 | 75F64EEC | 2DA1A902 | 4BBFA494 |
| 31578 | * 07/17/2004 11:54PM | 70B9BFF3 | DACD2E78 | 874C6D84 | 4D2A6F6D | 3CD8E014 | 0BB05CFD | BC2D0E83 | D0C535D7 |
| 31579 | * 08/04/2004 01:56AM | 0B56617A | 513F0E04 | CE0C8BC7 | 81A85BA9 | F510C8D9 | FB43989E | ED8788EB | 4BE4B329 |
| 31580 | * 07/17/2004 12:41PM | 01756633 | 0A3F6A3D | 6175F0BF | 561D999A | CA3DB11E | DE5DFBF7 | A2BC6943 | 3A5AF134 |
| 31581 | * 08/23/2001 03:00PM | 5C7B785A | 2429E58C | 53E8B6C2 | 140E081D | 5BA4FDCE | D3879682 | CD612A18 | 10BD3B52 |
| 31582 | * 08/23/2001 03:00PM | 8DBA9D50 | B49F720B | AFD86064 | 21083116 | D0DAFCFB | EFBC87B0 | A66948EE | FED04098 |
| 31583 | * 08/23/2001 03:00PM | 164CD549 | A1F70D8D | EDA4F3B4 | B6300538 | DB8DD014 | 068858AC | B2D28FC8 | F1E8E400 |
| 31584 | * 08/04/2004 01:56AM | A3478C2E | 7D60B312 | D5F1F8C4 | EAEC8980 | DBECC8D2 | 8B8CA7A1 | BD5B1D52 | 54D2C4B8 |
| 31585 | * 08/04/2004 01:56AM | F2741DBD | 4EAB27D4 | 1182E5A5 | 73C0E382 | A63B569D | 7D9651A9 | D3BB169 | C57CBBEB |
| 31586 | * 08/23/2001 03:00PM | 7AB1E849 | B4AE4BE1 | 9A69AA91 | 2ADC5882 | 73A1F8FA | 76312EEB | 36F71A0E | 9E586A97 |
| 31587 | * 08/23/2001 03:00PM | 326ADA86 | 64795847 | C8357A98 | B7B0DE56 | B31778C8 | F89C1A36 | 9319BF35 | 99C78099 |
| 31588 | * 08/23/2001 03:00PM | BE1FD444 | FB6A3BEF | DDC1BE6D | D3FB74AD | 5E900890 | 376A2FB4 | 4D0BC1C9 | 26D13969 |
| 31589 | * 08/23/2001 03:00PM | 9EFEA432 | EE8C22EF | 3458CF81 | 8ED5F2D6 | 376E3CC2 | 6CF9DB8F | 39D33521 | 6BF6D037 |

| 31590 | * 08/23/2001 03:00PM | 7B3099EB | CD8E1726 | 4CC7EBCA | CD28DCC5 | 63A57379 | 7018CF88 | F55B9841 | 5996B0DB |
| 31591 | * 08/23/2001 03:00PM | F11B417F | 8F0BBB82 | 85E38B37 | DFFB4771 | 5C9F1169 | 6F4BC275 | 4C0D137D | B154A7E3 |
| 31592 | * 08/23/2001 03:00PM | D96E8002 | E06A0A8B | 36F19D46 | 5C171AF0 | 1D92AAAF | D62172F4 | 5A06AC99 | 12E8ADB6 |
| 31593 | * 07/17/2004 12:40PM | 3E201549 | 735DFAA4 | 41444F2B | 88BCE067 | 051AFD25 | 19D0CD5A | 9A2FC679 | 1DDAFE8F |
| 31594 | * 08/23/2001 03:00PM | 8DEAD084 | DC134B43 | 96CAD3A9 | DA50AA49 | E1920738 | 9BF253A1 | 2F8548CF | 08DD0A76 |
| 31595 | * 08/23/2001 03:00PM | 698119FA | 5DF37E75 | ECC2C254 | 894CB04F | 2F9C918B | AE200486 | 1C8BBB89 | C93F1166 |
| 31596 | * 08/04/2004 01:56AM | 4FF0C4C5 | 4922C69C | ECF9460E | 167A8E80 | 939D7EDC | 71A8D3F8 | 285776CA | 9923C740 |
| 31597 | * 07/17/2004 12:40PM | 16B81928 | D7627990 | 9AF711BE | A938DE6A | 8BE7CA37 | 9513892F | B4E29CB1 | B450A8AD |
| 31598 | * 08/04/2004 01:56AM | 752FFE2F | 87F6F7FD | 8AEEA8EE | 4495AFDF | B0155D76 | 014CCF79 | C3476C54 | D2C7342B |
| 31599 | * 07/17/2004 12:40PM | 2C8DC279 | 835CC9D6 | 7A605981 | 262ACC8E | C45D840A | BC258274 | 312A2777 | 7F673C1B |
| 31600 | * 08/03/2001 11:08PM | A3D03E78 | FF6EE4D8 | 0A222505 | 8568F7B2 | F4BADEC2 | E82B67E1 | A6F11544 | C76A8E80 |
| 31601 | * 08/04/2004 01:56AM | 90B2A466 | 4858115F | FAC2579C | 16FC5E32 | 54B908D2 | E251EDC2 | 6BB53109 | 8C870124 |
| 31602 | * 08/23/2001 03:00PM | 696DD2DE | C5591AC4 | EFA41646 | A5056437 | 84E6B5FA | 1B1B98CE | 1837D9DA | 93E2232D |
| 31603 | * 07/17/2004 12:38PM | C85BA3FC | 0D2C3231 | 03746D7C | 13998F17 | F3A814DF | 118BB409 | AF54F948 | 001374EE |
| 31604 | * 08/23/2001 11:59PM | 4ADB1648 | AA470287 | 669591DF | 75FC7053 | 2A27E92B | 63397B2A | EAE781D2 | 4236ABDD |
| 31605 | * 08/23/2001 03:00PM | FF440D81 | 8ADF078B | 8710E7A9 | 5C982806 | CE36192F | 3FE82977 | 17F5BA12 | 7F88F75C |
| 31606 | * 08/03/2001 11:59PM | 2647DE82 | 94CA7E7B | A9AEBBB5 | EFFFA937 | 56437012 | 7631C9BA | 95B992DF | 7097CD44 |
| 31607 | * 08/23/2001 03:00PM | CA74AA86 | 49025053 | D217A284 | 71197327 | BD1E44C0 | AC4BA3D2 | B1E33C3E | F05F719F |
| 31608 | * 08/04/2004 01:56AM | 76D2F01F | 9BE4AC25 | CDC10B43 | 5BC09FE0 | D6B8B54E | 25C4ABA7 | 2BC0F6CD | 65DF193A |
| 31609 | * 08/03/2001 11:08PM | 29B1D393 | BF76C653 | 926FF52E | 60FDBDA2 | 1A083D49 | 5B647D0A | 5CCEF33A | B60C7F02 |
| 31610 | * 08/23/2001 03:00PM | ADB11438 | 47D6D15F | F80B48E8 | 7BB229A7 | 20427815 | 9506231A | BA8126A2 | A1F0A59C |
| 31611 | * 08/23/2001 03:00PM | 69F1B5A9 | C84ADBD3 | 81C1DC6C | F6F3C552 | 71A972E9 | 427343CA | 2AFC4864 | 8829852D |
| 31612 | * 08/23/2001 03:00PM | 3311258F | 77D778FC | 29181121 | C8BB1F4E | C095AF65 | BDB9A2E4 | B116D19A | 32582024 |
| 31613 | * 08/04/2004 12:00AM | 430011F2 | 9BB5597A | FE4F14A6 | 7E01456B | 9D0725C2 | 3375CE27 | 568A2927 | BD2C2EAF |
| 31614 | * 08/23/2001 03:00PM | 009FA6EE | A3D558C0 | 2BE44883 | E8CBECBB | 60479BDF | E39303D9 | DE65BF52 | 6D466DD7 |
| 31615 | * 08/04/2004 01:56AM | AC33DFAB | 10BA878F | 4E3B4A78 | 2BB83829 | CF771A83 | A0578E42 | C7684429 | A14CF0BD |
| 31616 | * 08/04/2004 01:56AM | 6A0F1131 | 13933696 | 8FD93B51 | 76F46338 | 3A80B956 | B409F291 | 6769D87A | AF149DF0 |
| 31617 | * 08/23/2001 03:00PM | 432FF94E | 415188BD | 47AFB25A | ADBA9BF0 | A68F93D5 | 05583BDD | 32E3ED10 | AAC3BECA |
| 31618 | * 08/23/2001 03:00PM | 5AB18E8C | 9AC94DF0 | 834E8956 | 2E1A2D8B | FB82454F | 731B7864 | 1E160A6A | 9AA938BD |
| 31619 | * 08/04/2004 01:56AM | 8FDB8FA5 | C66FBE07 | 88B739AF | 46A5FEC1 | 05FC3900 | 0CD717BF | AF94C527 | C26D133E |
| 31620 | * 08/04/2004 12:04AM | B8C5BD0D | B8F547AE | 936CEA18 | 2CE0C06F | 7AC00B24 | 8FAEA46F | 67563399 | E7916EF5 |
| 31621 | * 08/04/2004 12:04AM | 9B753002 | B3236BA5 | DDE0137B | 4E6C6A79 | 9448B7C0 | 5FE00ECD | 3C1EE917 | ED46C2A0 |
| 31622 | * 08/04/2004 12:04AM | 2504F3F4 | 8698A8F9 | 1586F9EC | C4C314DC | 60D7D9BE | 312D991D | 4325A108 | 4B632DC8 |
| 31623 | * 08/04/2004 01:56AM | B55D6C0A | 079D8070 | FC90FFF7 | AEE4C080 | AFE838E4 | 01D8B972 | F3791074 | A66B8651 |
| 31624 | * 08/23/2001 03:00PM | 0D511AF0 | 40EBD4C7 | 5E427BC2 | FB63737B | 78405A35 | 8464982C | 05F36195 | 6782375E |
| 31625 | * 07/17/2004 12:46PM | 6C12076D | 8A48D073 | FE4F0721 | 0747A8E8 | CED05213 | 78746D18 | F6B29D82 | A17BAF7F |
| 31626 | * 07/17/2004 12:46PM | 4165FA57 | E4748BFD | 9BACF5CC | 24AA4F0B | 70C17702 | 3F6EEC9F | FDD5422D | DB8C4158 |
| 31627 | * 08/23/2001 03:00PM | 02658BBD | 42C2B559 | EEDC6C08 | FE25E91A | 81E3A8D0 | 5F6AFC7F | 538CA32F | 09F1489D |
| 31628 | * 08/23/2001 03:00PM | 8A454975 | 0A6EE073 | D2D873E9 | 5F5C9B02 | 18CD7644 | 3EC300FB | F964F1A0 | 167E7F83 |
| 31629 | * 08/23/2001 03:00PM | DE39121C | E1122945 | 733D7EA8 | 0591B012 | CDA14A61 | CE025651 | 343D238A | DFDEBF6A |
| 31630 | * 07/17/2004 12:46PM | 3698EDBB | 51DD3A43 | 0937FA3B | 3F5BDD23 | 4661D8F0 | 55C5B47B | 57D5D386 | 24AE37F2 |
| 31631 | * 08/23/2001 03:00PM | 0BA691CF | D22B9373 | 22E9C719 | 1D67A6B8 | BDE93228 | 4C60F7D5 | E980F81F | E553F4C4 |
| 31632 | * 07/17/2004 12:46PM | 254248A9 | A9CAB2DF | 9853914C | 42E28271 | ADB60F43 | 7B0C9F74 | BA2D4D57 | 5617EF8C |
| 31633 | * 08/23/2001 03:00PM | B8668A9F | BAF3FAC2 | 119BEB63 | B81B67C3 | CC73B45E | 2F3FDDE9 | A7B60B03 | F6CD6604 |
| 31634 | * 07/17/2004 12:46PM | 4848B2F1 | 78F422E9 | DEF8030A | 567AB0EA | 28501D28 | 7CBD04A4 | BCEBD53A | 502754FE |
| 31635 | * 07/17/2004 12:46PM | 980D2F40 | DC2412F9 | AFE164C4 | 2D0532AE | 05C9D95D | 6434E36C | B9E9046B | 7E0D9ADF |
| 31636 | * 07/17/2004 12:46PM | C295D934 | AFA4DA9F | F4116647 | BFFE4D89 | 5E546BED | 8BD7F1A6 | 959077A3 | 0C48428E |
| 31637 | * 08/23/2001 03:00PM | 20F0BCE6 | 37299FAB | 399F2EC0 | D3701AC8 | CA332576 | 929A845A | 3EEA0CFF | 9F11EB3B |
| 31638 | * 07/17/2004 12:46PM | E07FDF59 | 6A056CEF | C71D7DCB | 76413DC6 | 94EA38D5 | 27C53B77 | E3EE1CCC | 3899B9A9 |
| 31639 | * 07/17/2004 12:46PM | 43796A55 | 99FFD2E9 | C9DE368E | E63E83FB | 2781465B | B226C590 | 3B773AF6 | B8057E64 |
| 31640 | * 08/23/2001 03:00PM | 73AA9D6C | 5087C35C | 85D5410C | F6F29081 | 0FD70599 | F3CF2A5A | F9C8EB35 | 7713058E |
| 31641 | * 08/23/2001 03:00PM | DB15052E | 3795E640 | 633D1771 | E9064506 | 1421E161 | 1B422DA1 | 279ABFA1 | 86B73274 |
| 31642 | * 08/23/2001 03:00PM | 6EA21C6A | A36413FB | 8BDA2F93 | 252D7EFA | 580EB21A | D8D853B1 | DCF760DC | 5A7DFBED |
| 31643 | * 08/23/2001 03:00PM | 5CB424B7 | 62A5E676 | 60DA3043 | 761ABF01 | BF4A736E | EC7DDD92 | A85C9C60 | 10DAA5FE |
| 31644 | * 07/17/2004 12:46PM | EF08E729 | 16EABE1C | F2F36A03 | 5BDFD22E | 1923C972 | 4FC80B63 | 054AC8D7 | 4A995906 |
| 31645 | * 08/04/2004 01:56AM | 83FB31C0 | 37E9E0F8 | 91C995F9 | 09E8ED78 | CA873042 | 9664C4B1 | 68160151 | F9D3A7F3 |
| 31646 | * 08/04/2004 01:56AM | 7D988E11 | 6F1F8A39 | F1BB2BAE | 4A9640EC | 9599867F | BC17F443 | 7D14F4DC | 97D82629 |
| 31647 | * 08/23/2001 03:00PM | 99FD9E62 | 1CB00443 | 545E0D26 | C49262D5 | ABC8C9C5 | EAB30EB9 | 98E8E2A7 | E1C6D041 |
| 31648 | * 08/23/2001 03:00PM | E2FA6B2E | D3025FD6 | 5A7938FC | 6EB4F3EA | 47549D1E | 9BA5B1B8 | 854C0E14 | 56CE0A7F |
| 31649 | * 08/23/2001 03:00PM | C2C12B7B | FC0A82B0 | 19AD629C | 0DBD33F7 | 0A6C5A62 | E8FE275E | CA8D767F | 57ACDE63 |
| 31650 | * 08/04/2004 12:14AM | 21BC394F | ADC45519 | 277FEEC2 | A5477123 | 20D62F5F | D12BB875 | 3CF161E3 | FA1E9E5E |

| 31651 | * 08/23/2001 03:00PM | 16E7C40C | 7DF09866 | DF51F352 | 14771A6B | FD64F45C | 3357630D | AE0EF136 | CF9D9D70 |
|---|---|---|---|---|---|---|---|---|---|
| 31652 | * 07/17/2004 12:40PM | 9516BAC9 | 6F62682B | 08EAE917 | C23B4503 | BFF36783 | 660474C4 | A8A98486 | 37E78A7D |
| 31653 | * 08/04/2004 01:56AM | D0C3329E | 3F8E98A1 | 0805F39D | C01DD873 | 0A6D6058 | 442AD8FF | FECE43AD | 47C23378 |
| 31654 | * 08/23/2001 03:00PM | 8C9EC414 | 1EB5A1EB | 1BE43AC8 | 8155AC50 | 4F5192B0 | 6C6A4FE2 | 0DD006D4 | EAABED4A |
| 31655 | * 08/04/2004 01:56AM | F2A01B5F | 5D1A9185 | 9374CAA6 | 9C050C3F | 170ED8CF | D5CEB5F4 | 9B76C3CB | 829B0AD6 |
| 31656 | * 08/23/2001 03:00PM | A6E1B5C3 | 27E21922 | 520D248C | 1D3D8F7A | 74CD73D7 | 4F2A9734 | 748F2E75 | EBEC60C3 |
| 31657 | * 08/04/2004 01:56AM | B25B637C | 861EDA51 | 4EACF7D9 | 72E2167D | 7E5B3D33 | 3C38D40E | DEAA7B16 | 96B03822 |
| 31658 | * 08/04/2004 01:56AM | 76CC99A1 | 912E7671 | 1272AAEA | DAFACC6C | 98F9FF18 | A69296C8 | 423AF5A9 | 9468B52A |
| 31659 | * 08/23/2001 03:00PM | FD67D246 | DD275937 | 8456E714 | 3D022E9E | BE242DBF | 859BA78C | 034CA5B1 | EEDDB862 |
| 31660 | * 07/17/2004 12:40PM | 59373B6B | 4FDDBCDD | 958BA6F8 | 2944DC70 | 620448DD | B55AB994 | 9C68308D | CFB496EB |
| 31661 | * 08/23/2001 03:00PM | 4F4C385A | D20A3A71 | 6E89F18F | E60C0E7C | D8B677A8 | 97BD4B62 | 9B011378 | 647A52FA |
| 31662 | * 08/23/2001 03:00PM | 00BEC50A | 12CBAA80 | C5E13938 | D1E54822 | D223F3B4 | 4DA434A4 | FB7501B7 | 9642451D |
| 31663 | * 08/23/2001 03:00PM | F7D423BC | EAB14692 | DCEFEDB5 | 08B3D79A | DA964372 | 5D178779 | 4D636473 | 1A9429AE |
| 31664 | * 08/04/2004 01:56AM | 528FFE23 | DBFA9C24 | 4E2B5213 | 9C530CB3 | 240C9464 | 4C7DD863 | 2FEE05F7 | 13A5848B |
| 31665 | * 08/23/2001 03:00PM | CEF235C5 | 403A9DCB | 262D1722 | D36E5690 | 1737FB8F | 8772A785 | 853DF1EA | C7A398C7 |
| 31666 | * 08/23/2001 03:00PM | 3B4A873B | 02D62D3F | 9F6D5441 | F4A2D417 | 889CC391 | AFB780EA | 34930924 | 470776E1 |
| 31667 | * 08/23/2001 03:00PM | 4117CBEF | 002EA07A | 8E00C390 | 7FA2F28C | 1A064ECE | 6F31FE29 | 6D5FE09A | 01FB69B3 |
| 31668 | * 08/23/2001 03:00PM | CE44E228 | 2FA2378A | 3F94970A | 0B4323D1 | DE02C3B0 | F44A2113 | D1096E96 | 5BE4040C |
| 31669 | * 08/04/2004 01:56AM | 896FC7C8 | D775D417 | 98C39888 | 78BB4ACD | FC26CEE2 | 559268F0 | C982E349 | 7148839D |
| 31670 | * 08/04/2004 01:56AM | 8B2C227A | 07835EE5 | CE3FF29E | B04F1D70 | 3C483B7D | 23CFA330 | 12640087 | AE5D1638 |
| 31671 | * 08/04/2004 01:56AM | 4D8EB9C9 | 47E920C4 | E52D22C7 | 24C9F205 | C1FB8B2A | A0BD84B8 | 4BA33606 | F2F4E457 |
| 31672 | * 08/04/2004 01:56AM | 436F6881 | 8F239708 | AFA3D36A | 3236E628 | 9DF1FD63 | 9CE3A5B6 | 19D4EDA5 | 38825220 |
| 31673 | * 08/04/2004 01:56AM | 522B28B4 | 84021A7B | 1BAEBE22 | 4F8CF7D2 | 1C71F61D | F4348C59 | C69091C6 | 33427509 |
| 31674 | * 08/04/2004 01:56AM | 68AF5E1A | 0ABE11BB | 44E748B1 | FDCCDCE6 | 14C1611E | 8BB31351 | 4F23B871 | 517BA8A7 |
| 31675 | * 08/03/2004 11:08PM | BBE99E68 | D0A9FB89 | 4D9100ED | 46C6ADCF | 44D10D87 | 87425821 | C51BE346 | 7D084FDE |
| 31676 | * 08/23/2004 12:08AM | 6E4E144E | 9C9D59C6 | 6E6B5505 | 4867B156 | 8D63E5D7 | 4523BC8D | 3F4634C6 | 193909FF |
| 31677 | * 08/23/2001 03:00PM | 906757D8 | C77F8181 | 0C8E74ED | 9EF48698 | 11F7A89B | 9CF58092 | F4218D64 | DD7A3B6B |
| 31678 | * 08/23/2001 03:00PM | E2ACF625 | 4C04DA35 | C9CC4C96 | 4E0733E6 | B0391EAC | 491A68B6 | 8B780FE6 | 22D055D0 |
| 31679 | * 08/23/2001 03:00PM | B4CCF8F7 | 2AB4CCA7 | 630CCA67 | 24276FCD | A54C769E | BD5123D0 | BFD69135 | 181549EB |
| 31680 | * 08/23/2004 12:00AM | 42D29C6B | 27C8CA71 | 518791F2 | DFA644F7 | 72C4977F | BD3B7A3D | 86F72C10 | 9C9F3EC2 |
| 31681 | * 08/23/2001 03:00PM | 707FF3F8 | 71A81A2B | 8135B12B | C141077D | 7B8E1827 | 097A29B4 | 92DDA1B4 | 8A6DC039 |
| 31682 | * 08/23/2001 03:00PM | C0A85288 | 7193C27F | 3D756F88 | B2961E17 | 5F4D8EC4 | 93EEE873 | B003E622 | 37B42246 |
| 31683 | * 08/04/2004 01:56AM | DA86FFC9 | 7870B362 | 2C921214 | FA7CE187 | BE20682B | 9974AE6C | B80E4D2B | 07AFD5D0 |
| 31684 | * 08/23/2001 03:00PM | 516C804E | 43B30F86 | 4C40441A | 0F16FB49 | EE0D73A4 | 9136B3C2 | E7429C35 | 3F7D14BEE |
| 31685 | * 08/23/2001 03:00PM | 21E8F4AF | 188B3003 | 8FAA8580 | E1562F16 | 37B207BE | 6A0092F0 | 5A2A322B | 94FF9025 |
| 31686 | * 08/23/2001 03:00PM | 7F877C20 | 563E0D51 | 6A23BE51 | C3D61A97 | E63B6124 | F052A0D8 | DD757CA3 | 4D3DAB52 |
| 31687 | * 08/23/2001 03:00PM | 79FC206B | 0159FAC8 | 5E9EA3AD | 1A56B686 | 068DC162 | 37B6A331 | 7E09EFBB | 94DC4BEF |
| 31688 | * 08/23/2001 03:00PM | 0739F15C | F62E6677 | 61D887B5 | 194169F9 | 5C133B1F | D5C457F0 | 66ACBCE9 | 2C1D52B0 |
| 31689 | * 08/04/2004 01:56AM | B24811A0 | D918E2BD | 4B896249 | 90AC12EC | 8506AC8F | CCD206BF | 3A66522A | E8414901 |
| 31690 | * 08/04/2004 01:56AM | A51B272C | 7335D935 | 9A68EFD1 | AD989B69 | 3F8E37C8 | 4A730E41 | CB4F79F7 | 74C9B55D |
| 31691 | * 08/23/2001 03:00PM | 2C66B621 | 51C32767 | 50373EC6 | 427FA63C | 5CA63E8D | FA348921 | 76901DD6 | 1A63DF6A |
| 31692 | * 08/04/2004 01:56AM | 2902F287 | 4E5EA078 | E77DC218 | 68FBBD03 | 66765302 | 11294CE3 | 55708AAC | D1F77CD2 |
| 31693 | * 08/23/2001 03:00PM | 119A140F | 40521D36 | 4044826C | 3A9F3D81 | 77670857 | 49FFC593 | BBA156DA | D0DBDE14 |
| 31694 | * 08/23/2001 03:00PM | 9C02C649 | 9C9A0F22 | 465C9C6F | D256ED8F | 0445C4BE | 50A11A41 | 074549FC | 8012B214 |
| 31695 | * 08/23/2001 03:00PM | C552551D | 4FE3E266 | E07DFC6B | ED0BCD03 | 4DD454D8 | 8DF18821 | 9AAC8D4B | D25E7298 |
| 31696 | * 08/23/2001 03:00PM | 2C93BF5E | B2ACF07F | E8E8B9D3 | 7E14DE91 | AC5A0560 | 76EE83F1 | CE8A93FD | 341445DA |
| 31697 | * 08/23/2001 03:00PM | 2E1BE435 | 830A3937 | 1C190C07 | 4C9BB000 | 633FED83 | A842E532 | A38EF621 | 667712C1 |
| 31698 | * 08/23/2001 03:00PM | 0D59E2F1 | C9E20D3C | BADF0A18 | 129AB4B8 | 88121E8B | B25BC48E | BEA49234 | 77930E5E |
| 31699 | * 08/23/2001 03:00PM | 06D6E5CF | 10D113F8 | E6EC8751 | 8A102DFF | 5DD4E24A | 6060B4FB | FC83C764 | 2B9D0CCE |
| 31700 | * 08/23/2001 03:00PM | 21CDA1F2 | F3E5FCA3 | 86D59BFE | 948EBAE1 | 52CE6404 | C44401CE | 827C2CEC | 69911F2B |
| 31701 | * 08/23/2001 03:00PM | 174F2279 | 9326EBF1 | F9C24782 | C4FAE7BA | 82B39481 | 716DE309 | 0C8060CE | E8226554 |
| 31702 | * 08/23/2001 03:00PM | 778DA49E | DEAF71B9 | B1BCFEE1 | 5A99C931 | 87BF458D | 66B7FE82 | C3C09959 | 4391E10F |
| 31703 | * 08/23/2001 03:00PM | D69574D8 | 127EF9C8 | 04971FF9 | EDDB4121 | F9D77FF9 | 6D9414C | FC872BF0 | 7AAF1322 |
| 31704 | * 08/23/2001 03:00PM | 6C7ADAB3 | 0505936A | 39D83F69 | 5755EADA | CDD9BC17 | EB877867 | 055C01F7 | 30A40459 |
| 31705 | * 08/23/2001 03:00PM | 3268AA69 | BA76D1B4 | 61852C95 | DF5CB6AD | 6956648D | 6C5ABCE1 | FEFFD1FC | E9F96726 |
| 31706 | * 08/23/2001 03:00PM | 8D16D050 | 6AADCF0D | CCF35C5F | D9CBF437 | 0959CCC2 | B710E4AD | C69669DC | 1A3BDC4C |
| 31707 | * 08/23/2001 03:00PM | 5DFB658F | A77908CC | A2EF96D4 | 4ABCE60B | 6A6A0DEF | 8E8B688B | 1ED88D15 | D5AACF1B |
| 31708 | * 08/04/2004 01:56AM | CED91D98 | B46A7CF2 | C806F14E | 86CA946C | 8BDCB819 | 7089C317 | 7BAE7239 | 4417836D |
| 31709 | * 08/23/2001 03:00PM | F20A5CE3 | C235EAC7 | E54F8798 | 01D8CC65 | 38DC0096 | 091A07D0 | 81515B0C | 009765C4 |
| 31710 | * 08/04/2004 01:56AM | E78265F8 | 6375A68F | 655F5822 | A2EE8045 | F7D03851 | 788FB560 | B50DDBB9 | 69B1AED3 |
| 31711 | * 08/04/2004 01:56AM | 571ADD46 | 19A66086 | C5E3A971 | 9FEA0EC3 | D82D9A2B | 8EC23ED7 | A4FB8BBF | C90576A2 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 31712 | * 08/04/2004 01:56AM | DF3B4F30 | DD3C2E2E | C8C76FB7 | 0654E559 | 24CA8857 | 1819786F | B33C20CC | 4EF48C40 |
| 31713 | * 08/04/2004 01:56AM | 67C18C3F | 512A19CD | 46C2CFE0 | F0FDBB63 | 59FDB121 | 8F722EF9 | 367C9D0A | 2BBB0773 |
| 31714 | * 08/23/2001 03:00PM | 8D4BC72E | 42D58651 | C2E20CCF | 49EFFE0D | 3B3E4C2E | 424C5662 | 1CAA44AE | AEBDB3A9 |
| 31715 | * 08/23/2001 03:00PM | 48BE24DA | 09B8571F | AD73DEFA | 5B953582 | 6B5B3FBA | 9C569BAE | 543B2169 | AF023153 |
| 31716 | * 08/23/2001 03:00PM | 94B58FE8 | 066E4403 | 2DD6FF20 | 7529CCCA | 71A76C32 | 9A3B45F0 | 1FAB7BC7 | 271C344C |
| 31717 | * 08/23/2001 03:00PM | E5D2CB0C | AFB5F364 | A04513BE | 0D3D2DFC | C80C025E | 92D38BE8 | C78DA041 | D3EABC4D |
| 31718 | * 08/23/2001 03:00PM | 6736E792 | 842F73B0 | CB97C1B7 | 2D19A81D | 51C94C5C | 509F5926 | 72663FE7 | AF63FFAE |
| 31719 | * 08/04/2004 01:56AM | D0414403 | B8FF7B55 | 7F2CD4B4 | 1D8E11AD | B5FFC946 | AB5B532E | F6485AD0 | 7E70AFC6 |
| 31720 | * 08/23/2001 03:00PM | 4266219B | 3664F3E9 | ABF76F6C | 4B447819 | 7278B198 | 59435C2A | 8A0B0281 | 93F65C13 |
| 31721 | * 08/23/2001 03:00PM | AB6A7CAF | A40BF957 | BBB32D7D | F0783FEB | 51735998 | A2E3C3CD | D2362FDE | 4EA24EEF |
| 31722 | * 08/23/2001 03:00PM | F7DE91B8 | 249937C5 | B17357A6 | 1F86AE32 | 22E9B555 | 345920EE | 875B3AE5 | 396FF964 |
| 31723 | * 08/23/2001 03:00PM | 28DF3CE0 | E7AB4652 | 67548792 | 7A0892C5 | 9126BBC0 | 83E7A2A6 | 7A31D617 | 7D388FA4 |
| 31724 | * 08/23/2001 03:00PM | 85E9A966 | 20D4FB81 | A6DE8F39 | D9A0EA1F | AB155B9B | F0E0F39B | 9F7AB0C0 | EA676E26 |
| 31725 | * 08/23/2001 03:00PM | B1B22015 | 191F5D0F | AD80590D | 78164EE3 | 6C4E804C | B28ED6EE | C3F2F7F3 | 460F4419 |
| 31726 | * 08/23/2001 03:00PM | 114114D9 | 1A49BA1C | 37002DC3 | 549223A3 | E5E9DB73 | 8028D3C9 | FDAF89AF | B0934FA1 |
| 31727 | * 08/23/2001 03:00PM | EA8D1192 | 8F38338E | 608B663F | C3CA61F2 | 5A7ACE04 | F28FAA3F | 53B5A8B4 | F05B3B05 |
| 31728 | * 08/23/2001 03:00PM | 75CDFF56 | 2CF3FD7B | 3922B926 | 79A99FB2 | 1B4E1933 | BE2C2949 | 102023C3 | F492BC76 |
| 31729 | * 08/23/2001 03:00PM | E04D1ECD | 14BDF0F7 | 69AE59BF | BA74DF17 | AC5A4311 | 60642321 | 6AC9CDF3 | 239F1E24 |
| 31730 | * 08/23/2001 03:00PM | 0E5E8BD6 | F1ACBD13 | 0DBD09D8 | 804FB076 | 0473B2EE | 0980DD40 | 65C9F33A | 10C5EF96 |
| 31731 | * 08/04/2004 01:56AM | 0EEA7A6A | C63C024B | 2CDD72A9 | B9E2598A | 0409C600 | 25A3B8E | 18AE7DF7 | 8479F8AC |
| 31732 | * 08/04/2004 01:56AM | 17219AE4 | 47C8EF23 | 28575A45 | 92B71B50 | 9A520A69 | 47A0A23B | 136FFF08 | 8FFAF94C |
| 31733 | * 08/04/2004 01:56AM | 989C02C8 | 2333EFE8 | F145AF21 | 09465D9D | 80F70158 | DB07EC56 | 736194BC | 3A534EA2 |
| 31734 | * 08/23/2001 03:00PM | 8A29A529 | AA535C20 | DB789C27 | 44CE46B3 | 1E7C9A9E | D9C8B539 | E16708BF | B9DF226D |
| 31735 | * 08/23/2001 03:00PM | 31F20AB1 | A30259E4 | 1884EEE6 | 8F20B0EF | F1CC728 | 04A7106B | 304CBB41 | 79BAB55F |
| 31736 | * 08/23/2001 03:00PM | A1BA0BC1 | 5E83786E | E13409B9 | D296699D | F9AA8BDD | 0CBF320E | 07567D53 | 668AED60 |
| 31737 | * 07/17/2004 12:39PM | B9466B27 | 079215DF | 5548959E | 38D958AD | B41824ED | 0B2992B7 | ED41E42B | CF51E54A |
| 31738 | * 08/23/2001 03:00PM | 81864440 | 8138E2F5 | 5F7F9370 | 4013180C | F8B48365 | D8B5EEC8 | DCA33B7D | A78FD51F |
| 31739 | * 08/23/2001 03:00PM | B7E03BCE | 46E58441 | 5809116D | F88D5C1D | 9E2FECF1 | 9FDFABE3 | C3473E5B | 304436FA |
| 31740 | * 08/23/2001 03:00PM | DD20FA60 | B661245D | 2461A181 | 61481CCB | F40FD699 | F9A448B3 | 067B7758 | 7F11712A |
| 31741 | * 08/23/2001 03:00PM | FA13ECAA | 6CEF68D8 | 13A2DAEE | 950DD7BD | DE98A83F | BBD85037 | 2AA9966B | AD52A81E |
| 31742 | * 08/23/2001 03:00PM | 0300BC72 | EAEC86F1 | 3D9D8455 | 83029881 | F5FE3E70 | 2B963AAE | BF2B622D | C216330A |
| 31743 | * 08/23/2001 03:00PM | 1E7BCC38 | 2B460CE8 | 889DE4EE | DE8084C8 | 74DF3402 | 49A73A09 | 8178AC00 | 76D5BE7F |
| 31744 | * 08/23/2001 03:00PM | 3A8B1B13 | 24012A76 | 1232AB1D | 7C45129F | D618BA33 | 8A1A971A | 50715144 | 5C2A0B78 |
| 31745 | * 08/23/2001 03:00PM | 4FC5672E | 59F41CFC | 037097B8 | 8CC0EC4C | D4CABFA2 | 5D9EAF5B | C7D1CEBB | A3F740CA |
| 31746 | * 08/23/2001 03:00PM | 55418EB0 | B31B3D9B | AF77F4A0 | F0831A37 | AF3A6DA3 | BDB1EB24 | 2C305FF3 | 6CB914BE |
| 31747 | * 08/23/2001 03:00PM | DDC0D2C3 | 29104818 | 28B29847 | 00D95E70 | F7A03CA8 | 49DD98E0 | EB6F8D2D | F73B5B8C |
| 31748 | * 08/23/2001 03:00PM | 8D106BF3 | 5193202B | C201B84A | F4C5D423 | 4149A4D5 | D8AA067C | 3AEEF290 | A3E61A6A |
| 31749 | * 08/23/2001 03:00PM | 0104014C | 21A6132C | 8B34EBC3 | 293B1094 | DCE30288 | C4CD8F27 | 55D7A2D0 | 7B296F3D |
| 31750 | * 08/23/2001 03:00PM | 35A0B761 | 5C162312 | 5D8EE398 | BA390B54 | 3F7F0170 | 12CAD1E2 | C06270E0 | 0ADD7281 |
| 31751 | * 08/23/2001 03:00PM | A24BB9D8 | 1AFB6C0D | B8407FDB | ABF143B6 | A2654332 | DF71F9C1 | 6364D835 | 9885D353 |
| 31752 | * 08/23/2001 03:00PM | 8C614B87 | 234C0DAB | B886EE02 | 42ACEE1A | 1C1EA292 | BF99B76F | E6CBCC5B | 80CC29D9 |
| 31753 | * 08/23/2001 03:00PM | 10DF36AE | 9EA40E08 | 6380F3A1 | D3DEC9F9 | D8DCEA39 | 0218175D | 951E48C6 | 25E7B1E6 |
| 31754 | * 08/23/2001 03:00PM | 5A2B93F1 | 3184946F | 78CA843E | 4506A7FD | 0B0EFF6F | 389E050D | EEECA8CE | 66B5567D |
| 31755 | * 08/23/2001 03:00PM | EFF44D16 | 9802A716 | 352BA4A6 | 8BA12898 | 4A4A012C | E456FD93 | 16275AC0 | CAA35A72 |
| 31756 | * 08/23/2001 03:00PM | 01E44582 | A51BD4A1 | 7F801C79 | D247C484 | CD3824B1 | 1C309739 | 9C64B4D8 | 4538EC89 |
| 31757 | * 08/23/2001 03:00PM | 23EC2DDD | 5CA1CF97 | 93A254E1 | 550CEA8B | 66BCF4B8 | C9508033 | 279B6EF6 | 9BF9182F |
| 31758 | * 08/03/2004 11:58PM | BD6DAC58 | 9163B80A | B224C1F9 | BC479A37 | E31F1148 | 42218AAA | 90588F5D | 712C4820 |
| 31759 | * 08/23/2001 03:00PM | 1B862A50 | 358F0BF1 | 5829BD88 | 411E18DD | C6C2860B | 44215FA4 | D6220B83 | 13C41714 |
| 31760 | * 08/23/2001 03:00PM | 1760C56D | F86757E8 | 4B1E5BEE | DDF947E0 | 39FAA0FC | 9CB0EE53 | 05395235 | 9F2DCB2D |
| 31761 | * 08/23/2001 03:00PM | A7480CDC | 32EAC1E3 | 20503BAA | 673955B1 | D2CD88AD | 7D41700F | 72E21E94 | 48F54BD4 |
| 31762 | * 08/23/2001 03:00PM | 71D5DAC5 | 08F6903B | A4B106C2 | 46664F54 | 774BE59C | 8385408F | 1C369A46 | 816B026B |
| 31763 | * 08/23/2001 03:00PM | A6B845AD | C4619941 | CE0C9A81 | DD212C38 | 75B0FCAF | 532B49EB | 4FE98BE4 | A0E55751 |
| 31764 | * 08/23/2001 03:00PM | 9703496E | C20CB8C8 | FA230D8E | 2BB72A15 | D5D6FB6F | AE8BB0B6 | B27E3EA5 | 2D2C6193 |
| 31765 | * 08/23/2001 03:00PM | 680B6367 | 39E4D6E9 | 73275402 | 54BD2756 | 2D669893 | 63F170F3 | 345530F0 | A0811A9E |
| 31766 | * 08/23/2001 03:00PM | 067DB859 | 47416E30 | A020D55A | 7468D08A | FE3F3C69 | 3F892EAB | C961843F | 83CF0BE0 |
| 31767 | * 08/23/2001 03:00PM | E72C374D | 7E634AE9 | CF5C0A76 | CA395420 | 3BDB7634 | 5D1CC500 | 9206D09B | 8EEB7CEC |
| 31768 | * 08/23/2001 03:00PM | 8FFB9F51 | A2D2CA7C | 93178976 | 75BBEBC3 | 834C8E38 | D808FDCB | 6789E4CC | B25C5223 |
| 31769 | * 08/23/2001 03:00PM | ABA2A5BE | 020913D4 | FB4F5199 | 6CB32504 | C6E06203 | 595F5DFB | 5BD628CD | AF8A5B36 |
| 31770 | * 08/23/2001 03:00PM | 0FD8705F | D3C24464 | 309BA42B | 756255F5 | 355F5BA0 | C7633EF3 | 57806B1D | BD705178 |
| 31771 | * 08/23/2001 03:00PM | 6B3FBD5D | AF1E98CA | C816AFAC | 78CD8E28 | CA6F95AD | 1DBC7ECB | 1EAEEE8A | 080EF3D6 |
| 31772 | * 08/04/2004 01:56AM | 45397582 | D63483D5 | 23A7AE51 | 8866CFE1 | D6BA7977 | 257FDA19 | DAB67C14 | 0AE8B153 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 31773 | * 08/23/2001 03:00PM | AAF7DDD6 | 093597B7 | D2E74CEC | 664AE66F | 01841B57 | 45195A1E | 9FA43A62 | 2E576411 |
| 31774 | * 08/23/2001 03:00PM | 1ACEABAD | 0B7A3D06 | 8DA19729 | ECA0BCC2 | 95C297E7 | EC6B6A1C | D84B6D16 | C7F14B62 |
| 31775 | * 08/23/2001 03:00PM | 862497D9 | 2A9D64C4 | 9D015142 | 0F65C2DB | F9314C9A | BB63C35A | 9543BC5B | 96747004 |
| 31776 | * 08/23/2001 03:00PM | ED9C5358 | 81FEACC0 | 90070694 | 9F2A68C0 | C7A01B40 | DB888CB1 | 0AB17C9A | 5DA8F894 |
| 31777 | * 08/23/2001 03:00PM | F53C4870 | 23571BD2 | BE7CD805 | 64DCC78D | 273C3E6F | 8202E84D | 2FBBAD78 | 7C77CD9B |
| 31778 | * 08/23/2001 03:00PM | 7A6A4262 | 691D8F36 | 616218A1 | 9E8BAB0B | CAD95B3E | 583BF125 | F88E2114 | 172A0DE9 |
| 31779 | * 08/23/2001 03:00PM | 94284EE0 | ACA8A391 | 3F24E093 | AC309D9D | 6462E432 | 0AEC8545 | 750EFF76 | 491F016E |
| 31780 | * 08/23/2001 03:00PM | CD907E03 | 0C626666 | 8EF2FB0F | 8C4B7E2D | AE249C9C | 39BB5EBF | 5BAFAA81 | 460CD864 |
| 31781 | * 08/23/2001 03:00PM | 476549F1 | 66B645DD | D5447F7C | CE212346 | 7D76BD56 | 378B754F | 7F4FBC3C | F5A7FF31 |
| 31782 | * 08/23/2001 03:00PM | 0B097D01 | AB273027 | 130B8FCD | 9A21D1C0 | FF393E27 | 10C4977F | 6FC68986 | CEA64D98 |
| 31783 | * 08/23/2001 03:00PM | 4D84A22C | 0FCD7FD3 | C560615E | 3ABB00BF | 8C064CAD | 1D15082D | EDDE3F00 | 2B580F28 |
| 31784 | * 08/23/2001 03:00PM | C7A19392 | D23D3E16 | 4F961180 | C02DF9DB | 9EAAA3A3 | F3E0534C | 2342C62D | A949B5C9 |
| 31785 | * 08/23/2001 03:00PM | B1F1D99E | 3681FEA7 | 16599D51 | 79763067 | 7CDE6373 | 5B46158F | CC3CF0D7 | 3AB1911D |
| 31786 | * 08/23/2001 03:00PM | FCEE9053 | 7C933D05 | 362977BB | 68D01A73 | 782CAA1F | 8B816B92 | 24588D50 | 27B2E76F |
| 31787 | * 08/03/2004 11:58PM | 45B82C0B | 8228C0BF | E04C6832 | 099A87FC | 70C49B23 | EAFA4BBF | 1E94D1A1 | 98E4056F |
| 31788 | * 08/23/2001 03:00PM | 468695B3 | 9EBEE3BF | 2EC92D78 | 46371410 | 83B6BAA8 | 47A98309 | B9413D32 | 8DF3DF19 |
| 31789 | * 08/23/2001 03:00PM | 99D5E208 | 738469F1 | 86C2F1EA | BAD38A2F | 1B358D7A | DF5C26B2 | DB3253D9 | 33423916 |
| 31790 | * 08/23/2001 03:00PM | 1E89A0DC | C6AC1304 | 906E9D8F | F7163EB9 | 4942EA06 | 1750F207 | B6A05627 | 3CDEDE40 |
| 31791 | * 08/23/2001 03:00PM | 54D7BD0C | 5E412B21 | 1670206A | 7B7D78F7 | A8515DF1 | 8B3FD95F | 199DEE8E | 322FD2BA |
| 31792 | * 08/04/2004 01:56AM | 00D4E9C3 | B86F4408 | 4D9254AB | C7D6F05F | 63E03507 | B70A585A | 9485CAAF | C861B2AC |
| 31793 | * 08/04/2004 01:56AM | 3E21911A | 3F1E8016 | 66B4FC2A | 9E6CEF1E | 3263223A | 536C0464 | 9A2B198C | 8AC610A8 |
| 31794 | * 08/23/2001 03:00PM | D212D6EC | 15181F59 | 9C59C273 | E23F6C57 | 69DFF200 | 607ED2A3 | 6AA12090 | 83499E75 |
| 31795 | * 08/23/2001 03:00PM | C5DE06CC | 578051B8 | ED91A1A5 | 4D844D1E | 42685FEC | 2641C27D | 3D34B9CC | 1DCA5537 |
| 31796 | * 08/23/2001 03:00PM | 7182B38E | A9172AF1 | 36E3BAC1 | 221486FA | B0AF30E8 | 3E1FF3D1 | 66A439C0 | 020262EB |
| 31797 | * 08/23/2001 03:00PM | AED2AD1A | 6D48DD74 | A04055F4 | D3444870 | D1FFF89A | D0B39D55 | D45278D3 | 15625845 |
| 31798 | * 08/04/2004 01:56AM | 6C183832 | 6FD42B0F | 051B8792 | 519B6BB0 | 693859E4 | 5143BE2C | 66717F2E | 59FDD80F |
| 31799 | * 08/23/2001 03:00PM | A9E90AA7 | 2208CA67 | E1AD4DC7 | D7D3C576 | 784D295D | FE95DAFD | 33D3AD24 | 9E600D72 |
| 31800 | * 08/23/2001 03:00PM | 04503EAE | E084A010 | C1D8B632 | F061579C | 964C5B74 | 723504BF | 7A3EADF8 | C40C08D3 |
| 31801 | * 08/23/2001 03:00PM | 836E78C2 | 22C4D568 | 1437B44B | 2C088D48 | 5BE04245 | EAE8C602 | 0B5A447D | 495D1A59 |
| 31802 | * 08/23/2001 03:00PM | 1E0885BF | 647E1B56 | 4BE6492C | BADADCC7 | 68261B21 | 3310911F | 91357EA7 | 758A947A |
| 31803 | * 08/23/2001 03:00PM | 41DA8044 | 6E644865 | 0C394FA2 | 23407777 | F0D340CD | 61BD182F | 91E43C5A | 82652D31 |
| 31804 | * 08/23/2001 03:00PM | 7539F45F | 58266FA4 | AC55A610 | FB854BD6 | B2070D55 | 184F00C2 | 874B3BCC | E5E2D46C |
| 31805 | * 08/23/2001 03:00PM | 0E65C61D | BBF7F1C3 | 35892DD9 | C423E353 | 099E144B | E4FF0EC2 | A9803FAD | B8CD7911 |
| 31806 | * 08/23/2001 03:00PM | 89517D56 | C3D21ADF | E20E5C1C | 73436BD8 | C88C08E8 | A46D77C8 | 3EFCBF7B | D97320B4 |
| 31807 | * 08/23/2001 03:00PM | 2CFE5D21 | 13F62AFD | 97D6B87C | 7FD8CA6E | BEB7DB7B | 1005AB06 | 8D080825 | 0E741B90 |
| 31808 | * 08/23/2001 03:00PM | 1602F59A | ACEB3337 | 70FD65EC | C7773433 | 9707D6BB | B5928F0E | 1C47E731 | FD22694B |
| 31809 | * 08/23/2001 03:00PM | 19EE8DA7 | 296218EB | 9C7F457A | 81794FE0 | 83EBD053 | 753730DD | E577D54F | 48E0CEF0 |
| 31810 | * 08/23/2001 03:00PM | 388606A2 | B9986897 | B6C67915 | E5C165E1 | 550D48C2 | AD33F301 | 8519019B | E97C7970 |
| 31811 | * 08/23/2001 03:00PM | 31DA412C | C62FE086 | F2396C2A | 1292D46B | C6088081 | 9ECBD67E | A3D58057 | E9237C5E |
| 31812 | * 08/23/2001 03:00PM | 93B3157B | B245D538 | 89BF29E2 | AD27CE56 | B9307060 | B314AA3F | 21C045DC | 48AA5A22 |
| 31813 | * 08/23/2001 03:00PM | EC0FF758 | 121B96CF | D034DB37 | 8A706BF8 | C951E9B4 | 353C214E | D898106B | B3C5B18 |
| 31814 | * 08/23/2001 03:00PM | E6ED0D08 | FC2E56DC | DA395936 | F856BF06 | C0B814E | C6CBD4B8 | 0F6827B6 | D9BF137F |
| 31815 | * 08/23/2001 03:00PM | DE16F035 | FD43F424 | DCD3AAE9 | 481EACBB | C4DD5E08 | A9B0F44E | 8062A28C | 30B1E96F |
| 31816 | * 08/04/2004 01:56AM | 5F678004 | B3D801F5 | CC374119 | 2F8DF17A | 81FCC744 | F4FBE491 | 603EB6EC | 980ED2E9 |
| 31817 | * 08/04/2004 01:56AM | 27F51BA8 | 2069956B | E0350134 | 4B930556 | 8F382CCE | E10AC7CA | C32A0561 | 29ACF234 |
| 31818 | * 08/04/2004 01:56AM | 250AC9B2 | C6539E20 | BAD6600D | FCF4AC95 | 9D6716C7 | 595546DD | E7F3BB5A | CE21132D |
| 31819 | * 08/23/2001 03:00PM | 050B85BE | 6799A25B | 952CA113 | 0F160CE2 | 7FCA1F36 | CCD486DD | 56EC5427 | 1F388A9A |
| 31820 | * 08/23/2001 03:00PM | 62D0B8E2 | 36043A12 | 9A4D54BB | 25E762DC | 96D99BCB | 184EC998 | F9364A62 | E7F46394 |
| 31821 | * 08/23/2001 03:00PM | 030F388D | 30741046 | AE832F5B | C5F797F8 | D3978123 | 6EF63288 | 31848FA5 | 076F5848 |
| 31822 | * 08/23/2001 03:00PM | 2B4A75DA | E2CBB37A | 5600061D | 0C342CF2 | A71D3402 | 36CC183E | 1C8B16C5 | 5465C4DC |
| 31823 | * 08/23/2001 03:00PM | 84F6D900 | 6627F898 | FFD6D00D | C6419CCE | 7A8CFFAB | 30947016 | 956159A0 | 076F26CF |
| 31824 | * 08/23/2001 03:00PM | 7A855A0C | 590A3F6E | 3E010856 | 69E63DC8 | BE5D5DF1 | 089CA491 | EA5B5B70 | 24167666 |
| 31825 | * 08/23/2001 03:00PM | 7B67619F | CCFDDFB2 | FB6A1930 | 381AC399 | CFF5ECF3 | 34D27DA1 | B7B36847 | 1D247DC1 |
| 31826 | * 08/04/2004 01:56AM | A435983D | 480C7B09 | 46B609E3 | 3FD9515C | F157D82C | 614054F4 | 7AE82A44 | 9B9581B0 |
| 31827 | * 08/23/2001 03:00PM | 7F62DDE7 | 995406FC | 5CA036C4 | F37846B3 | 15779E7C | 5A803F9D | 63EB9121 | C5A09CA1 |
| 31828 | * 08/23/2001 03:00PM | 341841C4 | 7DC94486 | D99AA268 | 3B15BE1E | A9C5CB5D | D22B0F33 | B66730DF | 903AF56C |
| 31829 | * 08/23/2001 03:00PM | 5321E493 | 463BA3C0 | 39528CD7 | 9F3EBD24 | 7C9BA269 | E48D260E | 394D36F9 | 8758AE18 |
| 31830 | * 08/23/2001 03:00PM | A216917E | E96262E9 | 401546F2 | B8749BC4 | 10C09760 | F629B809 | EA7E5803 | 7C5366A0 |
| 31831 | * 08/23/2001 03:00PM | D0267781 | 7603E5DB | B805A6A7 | 73993B8D | CA4E39B1 | F0C2ECAD | 50A17193 | DFA3BE11 |
| 31832 | * 08/23/2001 03:00PM | 17E0B846 | 54C887BB | 34C773A9 | 9DE852D9 | B2E9B9B0 | 20C34A60 | A279233F | 556953DF |
| 31833 | * 08/23/2001 03:00PM | 4B38E632 | 3FE7C2E8 | 02A57B5F | 37E387DB | 3D363DA0 | E6E50C46 | 04A6C303 | 8E96C790 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 31834 | * 08/23/2001 03:00PM | 45A19100 | 4AB96B7B | A0EA8EA8 | B442B309 | 6D36312F | 7140E52B | 62B7DF2C | 584ADAE5 |
| 31835 | * 08/23/2001 03:00PM | E62D68A9 | 49787FD8 | E8B69006 | 2EC10423 | 39F73DA6 | 77E9894A | B84D6167 | 601F39B2 |
| 31836 | * 08/23/2001 03:00PM | 1F9124E4 | 4A2DC27A | 4AA3BD7E | 88FD2879 | 9B710197 | F6004551 | 8C20702F | 01722C5F |
| 31837 | * 08/04/2004 01:56AM | C7F6E681 | B479CA0F | 65CABE96 | 5F37409F | C7ABB049 | 7F163094 | 1D222BFB | 30820812 |
| 31838 | * 08/04/2004 01:56AM | F7487769 | 3E9C4027 | C23C93C6 | A9D5D42E | D03BADD8 | 56CFF6C2 | 92D00BFE | 94847F49 |
| 31839 | * 08/23/2001 03:00PM | 96DA492D | 1C19A083 | 2C14AE7F | 853E1071 | 6AAB2427 | EAE0F553 | D6F1727F | 903554BF |
| 31840 | * 08/23/2001 03:00PM | 0F0F9584 | 0E25371C | 55357B90 | 42E0CF2D | E32308C8 | F959D9D2 | F4EDF035 | 89BD5653 |
| 31841 | * 08/23/2001 03:00PM | B345AE52 | 8C05B17B | BD88988F | 4BDB144C | FAAE6A71 | 8BA90D8C | 166696D8 | 3FC9663B |
| 31842 | * 08/23/2001 03:00PM | 64D3F857 | 6424B7FC | C05C09FC | C36DE3C8 | 8A70BF18 | FA0930F6 | 995D0CA0 | 86899506 |
| 31843 | * 08/23/2001 03:00PM | 436DC43A | BC2173F0 | 84AA41E9 | 4EAEE9A5 | 699BCF6F | BE8A1147 | AE3B002D | 9EB649EC |
| 31844 | * 08/23/2001 03:00PM | 010B5177 | D9C7C901 | F248C053 | 1A3331A7 | 50B4BF5C | 45613E7E | 5D241978 | A550E4CF |
| 31845 | * 08/23/2001 03:00PM | 31688A5C | 6C320FA3 | C4270D44 | C89A5144 | 101BFAF8 | 2297ECA2 | FF3E9E97 | 09585461 |
| 31846 | * 08/23/2001 03:00PM | 1CE5A048 | 506868F0 | 7B81F42D | 87549665 | 8EC511C3 | ED9EA7DA | 56DE29D4 | E78095EA |
| 31847 | * 08/23/2001 03:00PM | 386F72E4 | D659ACE2 | 650C1E3B | 34CB8027 | 3108BF64 | 23F058D1 | 5B10D06A | 4E2FE176 |
| 31848 | * 08/23/2001 03:00PM | 488D84A2 | 36F3B92D | AD00809A | 854CBAAA | 7FBE9388 | 782DAA9C | 60732625 | 4543C2D4 |
| 31849 | * 08/23/2001 03:00PM | E2A87F62 | 87691658 | 153A4741 | EE81726B | FB840CB0 | 7712B213 | 430E8DEA | E8BF34BC |
| 31850 | * 08/23/2001 03:00PM | 0CFDD22B | 14698AAA | DD36B996 | 60549F7B | E4C8C11E | 996FEA64 | 28B1C0BC | 36E32A0D |
| 31851 | * 08/04/2004 01:56AM | 524BFE03 | 60DD2260 | 2E5C7E58 | F47EDD41 | E739F9F3 | A410246A | FC31F2DE | DFCB6A80 |
| 31852 | * 08/23/2001 03:00PM | 10CDAA5F | 11A4C9FE | 240671B3 | F3958A69 | E234B8BE | F75E5B59 | 2E0391A1 | 5336F54D |
| 31853 | * 08/23/2001 03:00PM | B86FF0FD | B1521A96 | 79B1D43E | E467D4E4 | C5944EDD | 38BA9B66 | D4BF96E0 | 739D7B9E |
| 31854 | * 08/23/2001 03:00PM | 819E4B8B | A8941CC2 | 013536AD | 042B4AA8 | F769718D | 18635A4F | 191F86BD | 35834783 |
| 31855 | * 08/23/2001 03:00PM | 7ED4ACA0 | 9D88CBEA | 190D639E | FF6EB866 | A1911BB3 | 21969538 | F0905E0F | 702437E4 |
| 31856 | * 08/23/2001 03:00PM | 50546E66 | BBADF2CB | 9427B8E5 | DEAB321D | 59218308 | 885BA464 | F02BD05B | 90EB0455 |
| 31857 | * 08/23/2001 03:00PM | D9D4E0DE | 43463C0E | 587E0934 | 467F34C2 | F86E27B8 | D569BE87 | 168C0B4C | F8353BA2 |
| 31858 | * 08/23/2001 03:00PM | 8B4E3F63 | 3324E9A7 | 6D579904 | DD125436 | 65B660B1 | C8B40BF2 | 457EBDF9 | 22B8FF90 |
| 31859 | * 08/23/2001 03:00PM | 772B928F | CEB283F5 | 81879482 | F4A35353 | 1ADF18C7 | 6B38A04 | 8C3C376E | 8C27190D |
| 31860 | * 08/23/2001 03:00PM | B793785D | FC1A02F5 | 81CB247E | 96741E58 | 9D75AB56 | C2C959AB | CD79186E | 40CB6331 |
| 31861 | * 08/23/2001 03:00PM | 28300136 | 6249AC0B | D3DD1161 | 8CB57A40 | 7D9616ED | 6088502F | 2796F2BE | 15DE8B58 |
| 31862 | * 08/23/2001 03:00PM | 00700F75 | 1D7F488B | CA8D424B | 981A3D2F | 31D9BA4A | 0CCB5AFF | 8E162201 | F1C11B53 |
| 31863 | * 08/03/2004 11:59PM | B208C303 | 7D707F40 | 714CFD56 | 97257C40 | A33A4891 | A5475F2D | CBF37542 | CDEB67D9 |
| 31864 | * 08/23/2001 03:00PM | 5C3D0485 | 69E8AAAB | 45ADA91D | 7C5D2145 | 34114A67 | DDCDEEF2 | 72874B79 | CF321015 |
| 31865 | * 08/23/2001 03:00PM | D0EE5045 | BA16415F | A5351CDF | 904D20C2 | 8ECF6F8A | 82702037 | D6910E25 | FD7B2A44 |
| 31866 | * 08/23/2001 03:00PM | C6AE0E17 | 5EFE54DE | 0AE9F514 | F62AC207 | 5F8A09B9 | D88F7334 | 6021DAA6 | 1D5CB0D2 |
| 31867 | * 08/04/2004 01:56AM | 02086386 | 943A5403 | 3E83EEB5 | 0A863754 | A6AD907A | E57BA001 | 74DEB37C | 63303BCD |
| 31868 | * 08/04/2004 01:56AM | AEE2A27B | 91BAB3A6 | 0F99D7C7 | 50E30AE1 | C3F357BD | 6D46F6CF | FF48FB64 | 719147C6 |
| 31869 | * 08/23/2001 03:00PM | 127058B9 | 5C2CD4B8 | FE54F821 | A5FA729F | 77A6DF07 | 828E390C | 80BDDA78 | 02248126 |
| 31870 | * 08/23/2001 03:00PM | 6DF532B6 | 7B006F7B | 5D0E16C5 | 17741A6E | 5127A6E1 | 8703560B | C65983D4 | E7B4BA2F |
| 31871 | * 08/23/2001 03:00PM | 8B163FB9 | D0D576F1 | 577D11A9 | 662A8D2B | 51E56AE3 | 8C4B11BD | 5A8ABA58 | B6B9F815 |
| 31872 | * 08/23/2001 03:00PM | 21DB2529 | 91E56B32 | 46FAFB82 | 916DCB6D | 1E714929 | 4028379F | A1493F85 | C63DD5FE |
| 31873 | * 08/23/2001 03:00PM | FBC678F5 | 81B8415D | 210A2495 | B9EB493C | 90264C20 | D61D5F1B | 26CB7518 | 061BA3BC |
| 31874 | * 08/23/2001 03:00PM | 79D75A6E | 1D17E373 | 9AFA0AA7 | 268D6B5E | 08F59C34 | 5A6C7B91 | DFB094C0 | 0FEF2ABC |
| 31875 | * 08/03/2004 11:08PM | 5DB89B84 | 384C7DE5 | 6FEA77BC | B0D8F933 | 3AB1062E | 68FA0E26 | 4A86D784 | 66252DD4 |
| 31876 | * 08/03/2004 11:46PM | D926263F | 93C7772E | 27168A87 | CA8CCF64 | D67FA7E2 | E8FA69E6 | 547F977C | 16110176 |
| 31877 | * 08/04/2004 01:56AM | CB497CEE | 55811720 | C1F85BE2 | 488648B3 | F3226166 | D8A0DA67 | E6D4BEEA | 5DB77BCF |
| 31878 | * 08/23/2001 03:00PM | 9359EE3E | 66D6D8E4 | 1747CBEE | 8AB2909C | 96BC7177 | F6556F54 | 5E3D281D | 236EF60A |
| 31879 | * 08/23/2001 03:00PM | D5A18676 | 558F324E | FEAFF407 | 336600CD | 2E41B82E | E97EF70A | 6EAD9150 | 7470965C |
| 31880 | * 08/04/2004 01:56AM | 0DE84A4E | F0716469 | 6901DEAB | 8A02F20F | 372BEAF1 | 6C602944 | 9B0CF232 | 398F7B1C |
| 31881 | * 08/23/2001 03:00PM | 8AC5AFE0 | D155432A | D91C344D | 6DDF9B17 | 86A06123 | 67682A2F | 04139E02 | 02EEFA89 |
| 31882 | * 08/23/2001 03:00PM | 794C9791 | 46FCE48D | 0F8E2819 | 0FB4C611 | 6FDC7C1F | 4BC6EF06 | 5AF9AD5D | AD4A1481 |
| 31883 | * 08/03/2004 11:49PM | 33C05D8C | C330F995 | EF4A1C34 | F56016EF | 553AEEE5 | 3E20EA98 | 8E493932 | BA9218E5 |
| 31884 | * 08/04/2004 01:56AM | 6724C11A | 8E57DF15 | 89B3B8D2 | D4E03BBD | F44F797D | 4582482D | BBBBA01B | 9FC85DC3 |
| 31885 | * 08/23/2001 03:00PM | 4A4F661D | A83B600A | C26734EF | 10442AB6 | F7DD3C41 | 9B14FB24 | A048409D | 112F984D |
| 31886 | * 08/23/2001 03:00PM | 34B36CC5 | 06B3D1B8 | 58A1B56B | D864ADFF | B24A0E19 | D8BC81A4 | 733A8E19 | 2521A475 |
| 31887 | * 08/03/2004 11:08PM | 81F18F23 | 4519F0C9 | E48FCB07 | D25F6EBA | FC2327B3 | 287B14A3 | 587110C7 | 03669DD7 |
| 31888 | * 08/23/2001 03:00PM | 474FCEC3 | B2CB0541 | D326FFA8 | 852399C5 | E8EDF1DA | 79ACAE28 | 652FAA27 | 45FA3AF0 |
| 31889 | * 08/03/2004 11:08PM | 501D3D50 | 569F109A | F2D8EDC4 | A74D559B | 87178E7A | 6659C02F | 8B85D857 | 208CDCF4 |
| 31890 | * 08/03/2004 11:59PM | B2645952 | DABB15D6 | 0D839C25 | 198DA921 | 0BF2CDEF | 0BF18289 | D3877284 | B13F1E0D |
| 31891 | * 08/03/2004 11:08PM | 726298C3 | E3CF9551 | A9FC27E6 | 256C7139 | CE249739 | 761799F1 | 574411E7 | 29C9D9A0 |
| 31892 | * 08/23/2001 03:00PM | 71FED9D1 | 5C5D573 | 13556955 | 45D34886 | 6A50F451 | EF9A65DD | 0805E5FC | 54743904 |
| 31893 | * 08/23/2001 03:00PM | 6F2C6AF7 | 1D95D38C | 47C652F8 | 313B6BEF | 22494868 | D19FC275 | A78A8D35 | 45682B15 |
| 31894 | * 08/23/2001 03:00PM | A6ACF6FE | A3DBD15D | AA3011D1 | 6E023FDA | C7DBE164 | F2FC70A6 | 599BF8F1 | EA6FF680 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 31895 | * 08/04/2004 01:56AM | D682E136 | 8CF84910 | AFE1F3AA | A84F918B | CE0E4D48 | 2DE1281C | 4849312B | 37284099 |
| 31896 | * 08/23/2001 03:00PM | 1BA6AA43 | 0A33D7F7 | 7232039C | 5E958D74 | AAC489F9 | D02E86B6 | 1FD67FA2 | 0AB1ACF5 |
| 31897 | * 08/23/2001 03:00PM | 90EDAEC6 | 7D8192A2 | 3C41BB23 | 576FA6A0 | FC686BF0 | 3B54D446 | F341C320 | 3AF3F7CF |
| 31898 | * 08/23/2001 03:00PM | 9E541250 | 0AB8077E | 3E117184 | C95CAA30 | C14D4855 | 0887CE9A | DE024406 | 8052E9CA |
| 31899 | * 07/17/2004 12:40PM | 6E3EAF2D | 8D4A3BA3 | DEDC735F | 68FC1D12 | E458689E | D5BD2269 | F3426570 | 3319F050 |
| 31900 | * 08/23/2001 03:00PM | 425FC3EC | 290FCF3D | EF22F257 | 16F537C2 | 61EE6976 | D4536602 | 4D62EE99 | 878A5086 |
| 31901 | * 08/23/2001 03:00PM | 31125547 | 5FA2E5C1 | B8F69F38 | EA8A301F | 625D9EE2 | 4786B1BF | B863D86C | FE36DA7F |
| 31902 | * 08/23/2001 03:00PM | 220F9172 | 1625AC3F | 8022589F | A4BF89BA | 4FB98C63 | DA0B865E | C14C040A | 0A585585 |
| 31903 | * 08/04/2004 01:56AM | DC5661E0 | E7D55C63 | 6268433C | E07BB77D | 61FFAF5D | A3D37917 | D89C8D31 | 6B161F53 |
| 31904 | * 08/23/2001 03:00PM | E9D19B78 | FC5A9A46 | 233FBC8C | 4CD73FA2 | 60721944 | 0D7A8985 | 603CBA3B | ADB0B757 |
| 31905 | * 08/23/2001 03:00PM | 18F2BD8B | 0D59B7D8 | 7DDFC980 | 7C3EE271 | 99B232B1 | DC6C5048 | 6A068E58 | D902ADDD |
| 31906 | * 08/04/2004 02:44AM | 5FE6B62F | 7AF502AE | 36EEE002 | EECAA52A | CE8D7884 | 22004809 | 5E554288 | 0BED2CE2 |
| 31907 | * 08/03/2001 11:59PM | 0EDAB550 | 62D5897D | AA504DBD | F098CCAA | D8EDA83B | C58DF791 | 2D05D8C1 | FAB371ED |
| 31908 | * 08/23/2001 03:00PM | B807072A | 6A85D053 | 3E64A69C | 932F9EAA | B3C1D032 | B10A5F5B | A81D279D | 2110F6B9 |
| 31909 | * 07/17/2004 12:42PM | 8DC18022 | 4B122BB7 | 3A8C0791 | 16EE1CB3 | C7574B0C | 48261FB2 | E2492399 | 244A1828 |
| 31910 | * 08/23/2001 03:00PM | E15F0430 | 17641020 | E5A67FC7 | 95E1CF24 | A4F9F019 | B1A6B960 | A481382E | 85C72784 |
| 31911 | * 08/23/2001 03:00PM | 462574CF | D272380C | BBA7A56B | 853C2404 | E1FD01B3 | 41E38213 | 712381DB | 6DE0551E |
| 31912 | * 08/23/2001 03:00PM | FC4BB126 | DA5AE6D2 | 75E7E589 | 3886A22E | D7115A8F | 8DEEEA37 | 39675FE7 | 87E06C6B |
| 31913 | * 08/23/2001 03:00PM | 182766AB | D8C51395 | B1265A5F | 1C19467C | 75B02B9C | 438B5A9B | 4FE0C6BE | 56946201 |
| 31914 | * 07/17/2004 12:42PM | A7A681DB | AFEF00D3 | B3D1983B | 9E9A10B6 | BE5FA9DD | 5521CA68 | 4C1BEC86 | F1BD0B2A |
| 31915 | * 08/23/2001 03:00PM | 59C8FB50 | 879B9AA8 | D4A2E1FC | 082FB8F6 | B0544A7 | 87B61D91 | 8D0ABA21 | 71C56C2B |
| 31916 | * 08/23/2001 03:00PM | 57E9BE0A | AEA5020F | 977BB98B | 90902859 | 0E1C66AF | 6B84A9C2 | E82D7099 | F12B4597 |
| 31917 | * 07/17/2004 12:42PM | 68377267 | DA2560DC | A80B2728 | FFF485F2 | E62B6878 | B33C420C | 42794181 | 3EE34DB7 |
| 31918 | * 08/23/2001 03:00PM | 44A21A64 | 45DAE65F | F6C7A961 | 1A2A2C45 | 717E8B36 | AC65EC5D | 2D1048DD | D7116AB4 |
| 31919 | * 08/23/2001 03:00PM | 8FE1168C | 94A39651 | 7061DE18 | A60430A9 | 6466CA8D | 7709E778 | 868C6986 | A563A360 |
| 31920 | * 08/23/2001 03:00PM | F3FF020E | 7863243F | 14D5769D | 2A870B0E | 73B3F3F1 | BD499B2C | E40991BB | 8B1041AB |
| 31921 | * 08/23/2001 03:00PM | 970F5D64 | FFCD8B68 | 031C048D | BCD1C8CE | 5040D739 | 8AAB8C54 | EF258DD6 | 064086CA |
| 31922 | * 08/23/2001 03:00PM | 10FC2601 | 99890702 | F80C04F7 | EB38225D | 65E0EA6C | D5975189 | CE75ABB6 | B5774E5C |
| 31923 | * 08/23/2001 03:00PM | 756CABE8 | 51329701 | D18364CB | E4E81AA0 | 3D9F19D0 | 6D820F48 | 28718778 | 7DF3E370 |
| 31924 | * 08/23/2001 03:00PM | D50A5469 | 46A680FA | 59BF721A | C3682558 | 0B5A6C94 | D0594B19 | B8521E8E | 2DDE0F53 |
| 31925 | * 08/23/2001 03:00PM | D0B8CC33 | BD86BA22 | 8087BCDF | 19753A25 | A42314EC | 8BC026B3 | 1534338B | A4552D3B |
| 31926 | * 08/23/2001 03:00PM | 9ECCDFED | 412D10AD | 8D716842 | 18C70B4A | 292288BF | 3D773D32 | 5039A497 | D42472DA |
| 31927 | * 08/23/2001 03:00PM | 1F2D8BBF | 15B15F96 | 58F79FCC | 44C65C58 | 39832247 | 11CA9CC3 | 217E9BF5 | 03AF14E5 |
| 31928 | * 08/23/2001 03:00PM | DD302560 | D766ADB9 | E928B0BD | 701C5B06 | AE1F5E27 | E2ABAEA3 | 11E6A2EE | E203F6F1 |
| 31929 | * 08/23/2001 03:00PM | 80161B7F | 38D8252C | 8F2ECD41 | 273C004B | 9C2A37F6 | AC5309DA | 64C24E9D | 1C8BC5DA |
| 31930 | * 08/23/2001 03:00PM | FC515AD6 | C65037B3 | 15D552FD | E70EB4CE | 81FA2088 | 2F89CD23 | FAB28B78 | 3D19AFCD |
| 31931 | * 08/23/2001 03:00PM | 968A60CF | 81B76314 | 4D746DE2 | 58E7EDB7 | 31599C69 | B167E2BE | 12B6D355 | 7E25104E |
| 31932 | * 08/23/2001 03:00PM | 5D6D33BB | 38B9ECC7 | F38A6245 | 3372A1C5 | 9BBA405A | 5EFF4AA1 | 27FA8CEB | 9B4D381D |
| 31933 | * 08/23/2001 03:00PM | 3D35837B | 8201AE0B | 95756C4B | F229CFE1 | 205120CC | A3F7FF84 | 4B7DECF2 | 37036E0D |
| 31934 | * 08/23/2001 03:00PM | DFFAC924 | EF072808 | 9FA7EF16 | A212848F | CEAB07F3 | 213C2C72 | 35837F98 | 3F4BA25D |
| 31935 | * 08/23/2001 03:00PM | CDD08E00 | 39C12969 | E79E5976 | 4153B284 | 5FDFE6A6 | AB961BEB | 7916614F | 569809F0 |
| 31936 | * 08/23/2001 03:00PM | B7A692C4 | CFB8A63C | 4EADA32A | E9B8C221 | 3E5D7482 | EB33ABEF | C9E7A731 | E209ED86 |
| 31937 | * 08/23/2001 03:00PM | 0192CE85 | 21048ED9 | 28AABD51 | 9BC6DA99 | 57B59957 | 67884B31 | 8EC2D0CC | 2B1957CC |
| 31938 | * 08/23/2001 03:00PM | 7EEF1A90 | 768119D8 | 3BD603DC | D2F6F0AC | FAA7C93D | 66560C22 | 5174CCF8 | 34CB4381 |
| 31939 | * 08/23/2001 03:00PM | 984EAF03 | BD8A7EEA | 13AA1574 | 6C4460F9 | ED95EC4C | AC36D69E | 8FF50B62 | F370DCB |
| 31940 | * 08/04/2004 01:56AM | 146631E6 | 5D4785E5 | 2A823859 | C4B92A55 | C3BAF812 | DA927EDC | DCC8409D | 9569B7EC |
| 31941 | * 07/17/2004 12:40PM | F0633335 | C5A3A3F7 | 47DF578B | 952CA64B | CB29609D | FE8AD25C | EBE7A26E | 24C0FE50 |
| 31942 | * 08/04/2004 01:56AM | E0E07B47 | 0BB3594D | 651B652A | 5E1D16CF | 71204656 | 7B6F0096 | 59AAAA30 | 15B5C5B8 |
| 31943 | * 08/04/2004 01:56AM | 556446DD | E671BC3E | A42A6445 | BCBCF800 | B559583D | DCE756E2 | 999F8014 | CF9A009D |
| 31944 | * 08/23/2001 03:00PM | 8EBE0F52 | AC2299B7 | 10D4DEBE | D39CC3DC | 3842CC8C | 2D97F41E | 506A0FE7 | 1A0E7870 |
| 31945 | * 08/03/2001 11:00PM | E47675D6 | 536F833A | 8D34F0EB | 52E27669 | D542DE25 | 00C46D3A | 3E83B561 | 3745E092 |
| 31946 | * 08/23/2001 03:00PM | AB08B288 | 3A0AD864 | 7FA03812 | 49386BB0 | C23D0B62 | E773B4F0 | 323FA3D3 | B4E3CF4D |
| 31947 | * 08/23/2001 03:00PM | 80DA728D | DE915529 | CF28F409 | 00720CE9 | 093F87CA | CF13AFC2 | 12D81EEA | D62F4DC0 |
| 31948 | * 08/04/2004 01:56AM | 052067CD | AC1500F9 | 87174377 | E665F8A9 | E36154D3 | B4D34C0C | EC694C0B | CF125222 |
| 31949 | * 08/23/2001 03:00PM | E105CA85 | 661D62D6 | 46A824DC | B331F772 | 7A966043 | 6A572C75 | 59DC0FCA | 338D554C |
| 31950 | * 08/04/2004 01:56AM | 768B9B2C | 05396604 | 30B14BA7 | 2341CFE5 | EAF9F354 | 0B7B978E | 4492D8D8 | 5C0F8185 |
| 31951 | * 08/04/2004 01:56AM | 78D15260 | F5468BC7 | 24436E03 | FB07F932 | BE56334E | 52B2E96A | 238A1B89 | 78454390 |
| 31952 | * 08/23/2001 03:00PM | 6D4F5AE2 | B7BF732E | 6E398CF9 | BB3C4C1B | DF3AA5F8 | 844999FF | 13C59FC0 | 3A082014 |
| 31953 | * 08/23/2001 03:00PM | 1C14CDD0 | BEDBFEE7 | 59B6FB78 | ABA6FE5B | 8B2C46B5 | B4D0B51 | B03F4C53 | 936266A0 |
| 31954 | * 08/04/2004 01:56AM | 531B3B32 | 193DF39D | 7A69A2C7 | 15C62225 | 1AB661DF | 957A3DA5 | 2B27CF49 | 6E8FA675 |
| 31955 | * 08/23/2001 03:00PM | 4427B1AC | ACC6B7EB | 934F767C | 7B60DBF8 | 22EB7061 | D34D0D91 | 6EFADC96 | 12F9263F |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 31956 | * 08/23/2001 03:00PM | CBBFBE44 | C681139A | 593C51A7 | 2ED05B63 | 39F2D2F7 | 95C0C5E3 | 95D5C8D8 | 49018314 |
| 31957 | * 08/23/2001 03:00PM | C883D5A6 | 1FF57B43 | 28B22BE4 | 62EFF781 | 7ABB494E | 2BBF2824 | 00B61D3D | F8302E95 |
| 31958 | * 08/23/2001 03:00PM | 583C99BC | 362A4620 | EB6507FB | 38C9706F | F4B5BBEE | DD52534B | 06D2D5E5 | 455E75FA |
| 31959 | * 08/23/2001 03:00PM | 1854D8CE | 2EB9D77D | 1F63108E | 9EE39DC1 | CBE224DC | 090FC74A | 089734AA | 08AA5E3A |
| 31960 | * 08/23/2001 03:00PM | AAAEBE6B | 2753A83B | A57971C0 | 68DEF502 | C6C6EE56 | A2D489BA | 9451544A | B310AFE3 |
| 31961 | * 08/23/2001 03:00PM | 41021B66 | DCB5C65B | 801163A7 | BFBA0234 | 5FFFF4B4 | D0D2D0A4 | 0B3C5AE0 | 7AD281D6 |
| 31962 | * 07/17/2004 12:48AM | A370B389 | 0AD1956D | E8627700 | A7B96A7F | BE8BB345 | 6A3BD7F7 | 5944FD82 | DC1E1788 |
| 31963 | * 08/04/2004 01:56AM | FC9FF7F3 | EDF0737D | 2466F193 | 706356C8 | 44E09930 | E00E176D | E789EFE4 | 054961DB |
| 31964 | * 08/23/2001 03:00PM | 1B52E1DD | 82EB2C10 | 85D4A51E | 799DBC0D | 9FC9F797 | 28B2383A | 7619AE8E | DF65728D |
| 31965 | * 08/04/2004 01:56AM | 98263ED7 | 0CEF43D8 | 8E352FC4 | 60EE7DE9 | 12CBB5F1 | 19C7000C | 6BCC72F8 | 3BDFD720 |
| 31966 | * 08/04/2004 01:56AM | E455BCBB | A51EDFA8 | 5D9B0569 | DB7FB970 | 951F96CF | 9D535CB6 | 59A8131F | E013B10B |
| 31967 | * 08/04/2004 01:56AM | F7761FC2 | 35304810 | 556D3D55 | 5BC9BBA6 | 86D3B709 | 123A0131 | 37BC27B5 | DBE544A9 |
| 31968 | * 08/23/2001 03:00PM | 3543CACF | 5F24D053 | 3B02DF98 | 668331D4 | 3C1529D2 | E3766A1F | B73F96A6 | 2767690A |
| 31969 | * 08/23/2001 03:00PM | 259137E3 | 698C2697 | E0DDE8CC | 9487F35C | B763B4B4 | 4C847632 | 9CE45DBC | E8D869ED |
| 31970 | * 08/04/2004 01:56AM | 6635E76D | 803300A4 | D512666E | 6D719192 | 0E41497E | 5276D9B3 | 3AF4AEF9 | 551ED09D |
| 31971 | * 08/04/2004 01:56AM | CA15E0E1 | A8A65097 | B85F00F5 | E94A57B1 | 5C5F118C | 7EE303AE | B311CC5B | 914AFCBF |
| 31972 | * 08/23/2001 03:00PM | 0D2BFA20 | 87BF9317 | 27FBE6BD | 88C47500 | 8E4B069B | EECE3864 | 454BC9FC | D43DF9EC |
| 31973 | * 07/17/2004 12:42PM | 78EEFBFF | BCBB9CA1 | B1CA344B | 00A784FA | A7A1C425 | 32CD4D2F | 8C250856 | A3D946F7 |
| 31974 | * 08/04/2004 01:56AM | E65BCEE7 | 83065023 | 417C379D | 40813893 | 72077D46 | 99BA3E2E | FCA598A3 | 23ED54DB |
| 31975 | * 08/23/2001 03:00PM | 90E592E6 | 3FF0AE41 | A1AC6E47 | 3EDC7BA4 | F536080A | B83FCE7A | F2ED5B99 | 1D55E2EB |
| 31976 | * 08/04/2004 01:56AM | B539113B | A849D5E8 | 829ADD22 | B323733D | 30681D60 | 6AA0107D | 3B7111A0 | D46709E6 |
| 31977 | * 08/04/2004 01:56AM | 96DF53BD | 2548739F | DE345280 | 1EB625A4 | FB5073B3 | 78C430FE | 8ABF22FA | DBD372F6 |
| 31978 | * 08/23/2001 03:00PM | F2239406 | A012D528 | B0D5DDDE | C35BBBD4 | DE650835 | 0F0A8040 | F9A941F0 | F59CFE5B |
| 31979 | * 08/23/2001 03:00PM | 7E62C069 | E093364E | 2C47DCE1 | 53FE5B74 | 699A3A61 | 892BD6B3 | 396CD6C3 | A212CCC3 |
| 31980 | * 08/03/2004 11:59PM | F2F08D5F | 22E92F5C | E5ECFBD3 | 176EDEBD | 99AB9D7C | 9F183B6F | 5BD690C0 | E8B0174D |
| 31981 | * 08/04/2004 01:56AM | 07F684CB | 27790990 | 57E71448 | B653B47A | C47634C2 | E298DE52 | C5A9470E | 28139EC4 |
| 31982 | * 08/23/2001 03:00PM | 3F1A577E | A101E838 | A04F2D28 | FBB41FEF | 0710D473 | 2443A17D | F6F443CBA | 5D512672 |
| 31983 | * 08/04/2004 01:56AM | AAC9E68F | 10DE0FE7 | BC59FE6F | 7BE3A79D | B48A2A83 | BD7554F7 | E65693F8 | 0D7A5D74 |
| 31984 | * 08/23/2001 03:00PM | 6F939956 | B2A2E0CD | 4515E8EB | 0B895CF6 | B0EC0ECD | 88015968 | BDDC8C6A | F01E53DE |
| 31985 | * 08/23/2001 03:00PM | FAC32FDF | E8907A2C | 500F363E | 041970A5 | F49C0521 | 447E17B8 | 8D40D977 | B1C9C609 |
| 31986 | * 08/04/2004 01:56AM | F28B9009 | 13F6617F | 68814B87 | F4ACCC66 | C29D7E7B | EB207A87 | D95F9A26 | 163E1A02 |
| 31987 | * 08/23/2001 03:00PM | A8833E68 | DA81FE85 | 534D7D40 | C5C97FDB | 5410D72E | FF59DC1B | 54F20106 | 5824DD26 |
| 31988 | * 08/23/2001 03:00PM | 2441F874 | 94ACCCED | B5A5C660 | 1D91C43B | 0C564487 | 85178401 | 94271ACF | D3A668E6 |
| 31989 | * 08/04/2004 01:56AM | 4D4BF1AD | E370947B | A622A101 | 6953187B | 90EC8015 | 35D8E20B | 058EC220 | 609B3219 |
| 31990 | * 08/04/2004 01:56AM | 5612162D | A75C6B2E | 252C802B | 9834D4BC | BE61454E | DA3A0F24 | 3913EBB7 | 46DD8BBE |
| 31991 | * 08/23/2001 03:00PM | C75D7C4E | FED13002 | E022BDB0 | A9A99428 | DB3E3D01 | CC4B74FC | F7AF9A29 | 5A145EC3 |
| 31992 | * 07/17/2004 12:46PM | 747F3E76 | B569D5D6 | 4B38DE09 | 51AFD7D8 | 05A100F4 | 0CEE4AE2 | 455CDBA6 | 1069CADC |
| 31993 | * 07/17/2004 12:46PM | 2E98D541 | 8C2C4ECC | 9A29B00A | 4F54B6A9 | 6A493027 | 2A442141 | CD0DF82A | B3A82376 |
| 31994 | * 07/17/2004 12:46PM | E3FD06B2 | CEE1BBFB | 2B3DD2E7 | 0F6C0E6B | 06EEC900 | 125BC63E | C82A859B | 7E99E901 |
| 31995 | * 07/17/2004 12:46PM | 176414B4 | B6AA485A | 61ECDBBF | 1324E0D9 | AB390E92 | BDC0742B | 2040E99F | 98CDFA7A |
| 31996 | * 08/04/2004 01:56AM | 2260A793 | 80B85822 | 818B69BB | 49E3CED2 | 1F9F52AC | 6BA88EF0 | 17528CA9 | C75F0FB6 |
| 31997 | * 08/04/2004 01:56AM | 3FDBF3B9 | 699BC242 | 50659B21 | 590609EC | CBE3A91B | 58458438 | 36F0C1E0 | 764C41EF |
| 31998 | * 08/23/2001 03:00PM | F690C9FB | 369CF58B | 9E816A81 | FB94CE41 | BB0C47A1 | 75C846B2 | B770C650 | 0D1C4A42 |
| 31999 | * 08/23/2001 03:00PM | 3ED59506 | 7F8A4B79 | A371EACF | F23F4E93 | 5A2F1298 | 9A91C1A4 | F02F0887 | 8AA1B3EF |
| 32000 | * 08/03/2004 11:33PM | 2FE360ED | 7661D1ED | D090C7D9 | 0B0DFF09 | 2712A38C | 8B38A486 | 6FC3E74B | 41A437F6 |
| 32001 | * 08/23/2001 03:00PM | 66E6A12D | D4D7FA7B | 3523DE6D | 153F4901 | A9272276 | 63FA5650 | 25F9EB64 | 71CE4103 |
| 32002 | * 08/23/2001 03:00PM | 1F648E01 | 14F3A023 | 87D42BC7 | 4D8F83E2 | 33C61F0A | DF757D10 | E4466566 | AA93ADEB |
| 32003 | * 08/23/2001 03:00PM | 4258BDF7 | C72D7A30 | 8C87F535 | EE16FA02 | FCC9426C | DE6F0669 | 946317A0 | 5DC00769 |
| 32004 | * 08/23/2001 03:00PM | 55AD5D01 | 41EDF787 | F2563CF6 | 7FEFFBE7 | F67850D3 | 12B20D74 | 30BA9EFF | DD35E143 |
| 32005 | * 08/23/2001 03:00PM | 907FF707 | 054DB0B4 | 9E45761C | DB1EE34C | BBA7135B | 1F8DC8AD | 9FA232C6 | 7B55714A |
| 32006 | * 08/23/2001 03:00PM | 1EF9B465 | A16F8F15 | C72340EE | 90FB3CB6 | F4A1CAF4 | 739F998D | 6269276B | 5886DE16 |
| 32007 | * 08/23/2001 03:00PM | B8AB6827 | 54727252 | 7B38B734 | 942E8392 | 593050BD | AF5FD2BD | A15B2BB2 | 9C82BA5C |
| 32008 | * 08/23/2001 03:00PM | 4896AC37 | 658D3550 | 563D7381 | 43F0C6D1 | A2A4521C | 42CD1155 | 70238181 | 40F41642 |
| 32009 | * 08/23/2001 03:00PM | 0A0F7CE8 | 1C019CCC | 338904AC | 14B01781 | 0F87EF7B | 5EC35F79 | 9783D78A | 465169A2 |
| 32010 | * 08/23/2001 03:00PM | 72F8D49F | 94B0FEB5 | 874CE5A4 | D89D496F | FE8CD76C | CD282588 | 7FA29A2D | B5FF947E |
| 32011 | * 08/23/2001 03:00PM | B1FF2E70 | 0DC520C9 | 0570836B | 88963099 | 68FBBF12 | 0DC37F83 | 9302DD00 | 54761853 |
| 32012 | * 08/03/2004 11:08PM | 7654D3F5 | 596D54F2 | 4DF19A91 | 7E8EAAFC | 188B4D16 | 8B41DF32 | BD389297 | 89CF18AF |
| 32013 | * 08/23/2001 03:00PM | E0E7D1A0 | E1A49BC6 | 4F5E1067 | 84CF909F | F43E595D | 643CA224 | 6A5D32F6 | AAC3AD98 |
| 32014 | * 08/23/2001 03:00PM | DB789071 | DEC7F733 | 58B2ADD8 | 413CDDD3 | 59DC5033 | 4A7749FB | 4B3F0B0B | 2C328EE7 |
| 32015 | * 08/04/2004 01:56AM | 2CB24F34 | FFE765D7 | B9AF5EC3 | 43A5EB70 | 7D8BDC1F | DF3812A7 | 8006A57A | C4430B55 |
| 32016 | * 08/23/2001 03:00PM | 930CA481 | 71AC77A4 | 519FF478 | 6BF28C12 | 453BF166 | 09BF3439 | 5A1ED8B4 | BF2772AD |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 32017 | * 08/23/2001 03:00PM | 5D3C6B6E | FB2D4893 | ECBB9369 | 2377C0C7 | C565E56E | 14E94756 | 7BAD25A3 | C7346B7E |
| 32018 | * 08/23/2001 03:00PM | 0B88D3DD | 3A1E59D5 | 50654242 | B051B8D1 | B3324718 | 84A4163F | 3A05499E | D965AB19 |
| 32019 | * 08/23/2001 03:00PM | 4F6BF7B6 | 24BF5217 | 945FBB97 | C17BE63F | 60DEF185 | D65060CE | 57AB2007 | AB775277 |
| 32020 | * 08/23/2001 03:00PM | 562C1BB9 | FCB99F11 | 2EB190F7 | A3CD1528 | BD444196 | D6D74BCA | 951B2577 | 6D866C1A |
| 32021 | * 08/23/2001 03:00PM | C10649EE | 31A8F0C6 | AB466B51 | 8FAFDC36 | 457BC700 | 25B00ABE | 14FCF182 | C2EFB45A |
| 32022 | * 08/04/2004 01:56AM | D20D88DF | 44080702 | 32E0AB85 | 8216B805 | 6AAFB367 | 80B0B2CE | B8CC8601 | 0E87FFF9 |
| 32023 | * 08/23/2001 03:00PM | 4F1DFBF1 | E3580C97 | 750B5EAA | 051148D1 | 38147247 | EF4AC23C | 4EB6ED61 | 724D6738 |
| 32024 | * 08/23/2001 03:00PM | 8C5860F1 | 40390AEF | C3C7542B | 8A847DC6 | 6CD64B5B | 8EB56075 | 6BD0A820 | EFE8B7BF |
| 32025 | * 08/23/2001 03:00PM | E418BD06 | 5FF0492E | FDC80DBA | F186F800 | 6F8C4FDA | E58D86BC | 3EF74229 | 747D3062 |
| 32026 | * 08/23/2001 03:00PM | FE2B3AFB | 0A2CBC1C | E9C1B519 | 4FA3E27F | 1305A482 | 961C980D | 0D4BAF7E | 90FB171B |
| 32027 | * 08/23/2001 03:00PM | 99A4AC50 | A96B8135 | E3262E34 | 76059D5C | BBE4AD5F | 36691B67 | 488909BC | CB889376 |
| 32028 | * 07/17/2004 12:41PM | 3BA23D0E | 2DF6F25B | 77D9A7D8 | 41C840F2 | 6831D077 | F69BF814 | 5C3CF7EC | 458C1A52 |
| 32029 | * 08/23/2001 03:00PM | E331AD7F | 7115416A | 223508F7 | BEEA6617 | FBCB2F1B | DCF905DE | 4247F5C1 | E261C124 |
| 32030 | * 08/23/2001 03:00PM | AF851FE0 | 5018F435 | 94D35A4A | 97454B2A | 23D28105 | 7EAB91D3 | 50957C24 | 198AA2AA |
| 32031 | * 08/04/2004 01:56AM | 0306E75C | 9A0F6CC0 | F5C00F31 | 4AFD2F2D | C7225C5E | 444D3CD8 | 431D8B30 | D0D60E67 |
| 32032 | * 08/23/2001 03:00PM | 4245932A | 35BDE261 | A45B06A9 | 7D686A88 | 4B91B291 | AC8B45E7 | F8F9E44D | 056B431D |
| 32033 | * 08/23/2001 03:00PM | D047489D | FD139949 | FDB728D3 | 87587A1F | A66ACEBE | D1AD5549 | 480646B8 | A9EAECB7 |
| 32034 | * 08/23/2001 03:00PM | 2844D23C | 251C32BF | 412C1207 | 665C019E | 16FB5BC3 | 32B2CD58 | 6C85BAB3 | 11B01595 |
| 32035 | * 08/23/2001 03:00PM | FA4A98AA | B30036F7 | 4D4FDC90 | FD932243 | 1FB507A2 | 01EF03DB | AF6521B8 | 65FE6BFD |
| 32036 | * 08/03/2004 11:08PM | 948E3554 | 102B12C3 | 828AC9EA | 0DE27045 | 614F499F | B1B9C5DA | A84A7E68 | 945BF40C |
| 32037 | * 08/23/2001 03:00PM | A0005FD4 | 7064F07F | 1DCB9A87 | 1C33CF79 | 91E12761 | 0AE32C58 | 22871771 | 397C4B40 |
| 32038 | * 08/23/2001 03:00PM | 36A0ACE1 | BE3C579B | 3C8EE723 | 25838926 | BE3A1491 | A7E323E4 | 26F35D85 | 4F6636BE |
| 32039 | * 08/23/2001 03:00PM | 2A87D5E1 | ADF956BA | E873B9D7 | A20C450F | 84306D77 | B82718C4 | 6EA0015B | 1879F6EA |
| 32040 | * 08/04/2004 01:56AM | 55EB6589 | 28BE731A | F5DEE232 | BBF745AF | 24504601 | 796A6096 | 2085482F | 182E63DC |
| 32041 | * 08/23/2001 03:00PM | 68EEFCC6 | 0E6DF39C | C53CF2B0 | BA999FC9 | F723ADC9 | F5E171D8 | FB8E516E | 27D53FF5 |
| 32042 | * 08/23/2001 03:00PM | C50D1FAA | 8E0C9158 | E467E90A | 9B42FAD5 | 693B4781 | 9133B157 | F683C668 | 36FF67EF |
| 32043 | * 08/23/2001 03:00PM | B4DC401F | 1198DF78 | 086FD7A3 | 26E2CF1E | 26B6FF45 | 7CE7C398 | 19CE1E55 | B7D87962 |
| 32044 | * 08/04/2004 01:56AM | 2BBBF4A2 | 53458341 | 787B5F7D | 7BD1A6D5 | CA6FDF19 | 08B4399F | 02F343A4 | AC68E68E |
| 32045 | * 08/04/2004 01:56AM | 8D6F00BE | CE741F49 | 6006D45E | 1D516491 | DD11BB56 | 0D3525A3 | AEF03FBA | 61D0D501 |
| 32046 | * 08/23/2001 03:00PM | AAF4C5CE | FF990F4C | 1AA0C796 | E69BC47B | 4FB1D29F | 37A22BF9 | 060CA105 | F2A5ED24 |
| 32047 | * 08/04/2004 01:56AM | 60836A2C | 96CF4DC7 | CC13F042 | F7E067E8 | 0C368A97 | C8EC46C4 | F737E603 | 1FE5143E |
| 32048 | * 08/23/2001 03:00PM | F0386E13 | 4AB66F97 | 30824B8F | C772906A | 30F7BBFA | 9EFED328 | 7B43F210 | BBF5A1A5 |
| 32049 | * 08/04/2004 01:56AM | 8E4D4F96 | 836C9BDD | DDCD4A27 | 43C8BBEA | EF08658B | 9CD30DE6 | 4CC00960 | 50B118E3 |
| 32050 | * 08/03/2004 11:08PM | AA2DCBE1 | 0BC25C35 | D295042A | D55C67D3 | 4FAD02AC | 7790C36E | 2394B7A5 | 4E833054 |
| 32051 | * 08/23/2001 03:00PM | BDBCED17 | 1A3EBFB6 | 7791F828 | 8435256C | 952ECCB0 | 9CD1C8B6 | 19EFDD09 | 308490D5 |
| 32052 | * 08/23/2001 03:00PM | 1AA9F18E | 0D760BA5 | E812E2DC | DAACB29F | 2513DEB9 | 15C5B910 | 5B06E707 | 5DBFA8B2 |
| 32053 | * 08/23/2001 03:00PM | 2BD909BE | DD78AACE | 16E43F32 | EB985681 | 47F51BC0 | 13106C01 | 297A1C66 | 32FF6A8A |
| 32054 | * 08/23/2001 03:00PM | D9D602B3 | 4FFDE57F | 7E636477 | DA2C8C5B | 5B07FFBA | 694ABA3E | 4A0FB5F6 | 7E0E3CC5 |
| 32055 | * 08/23/2001 03:00PM | E4D6B5AB | 92EAFF4A | FEDBEC61 | 743A4683 | E8C6CFFF | 781690F8 | A0AFA258 | 1A957B3A |
| 32056 | * 08/23/2001 03:00PM | 2572B53C | 6E11A74E | D9921365 | 3A788D5D | FE005531 | 6C03721A | CE6921D2 | 5906EA33 |
| 32057 | * 08/23/2001 03:00PM | 88B2862D | 81D052A7 | 611F3ECE | 7D2A2EA1 | 8913C712 | 934F0B06 | A39219DC | 0FC4F0F2 |
| 32058 | * 08/23/2001 03:00PM | E809236E | AE8F0E25 | 87708A19 | 2677DE69 | 5BF98E3B | DD6A4D5F | 89F8BB72 | B29ABEE5 |
| 32059 | * 08/23/2001 03:00PM | 3A456982 | 161299D8 | 035CA26D | 63425447 | A6E40A7E | 8EA7C00B | 1E12A3BB | 55E97C07 |
| 32060 | * 08/23/2001 03:00PM | 8B974BA1 | 34253D92 | 42480DD9 | 63CAC6FC | 7B06E607 | 5CDB0278 | B404E3EE | 5638639B |
| 32061 | * 08/23/2001 03:00PM | 4571DBFC | 5C469713 | 2258ECC1 | 7FD67F57 | BC0A8144 | 18A3C036 | 20138D6F | A6DCA07D |
| 32062 | * 08/23/2001 03:00PM | 12252BC1 | 9772A301 | 04D1E1B8 | 8BD55B2D | 3425E62B | D3A50FE0 | 20CBF049 | DCF604D8 |
| 32063 | * 08/23/2001 03:00PM | 6D33CC44 | C2DD0D5A | D54B03C3 | AD553D44 | 4260F6F4 | 1C8CA3B5 | 653F6FEE | AA09694C |
| 32064 | * 08/23/2001 03:00PM | 102F72BE | 0C52FD7F | 428F81E2 | D726E9B1 | 5E7968C7 | 8540BA8C | DA5AD162 | FB10A73B |
| 32065 | * 08/23/2001 03:00PM | 6DE2CD9C | 8F5B199E | 7AD9E792 | 1BDA9068 | FC79AB4A | C1E84049 | 5C24D3C2 | 1B105433 |
| 32066 | * 08/23/2001 03:00PM | FCCD8985 | 7749361E | 085358A3 | 955C0ABA | 933E6D64 | 5F7DCB92 | 07236966 | E191CCDD |
| 32067 | * 08/23/2001 03:00PM | 165FA9D2 | B78E75D5 | AB18609A | E64A69FD | 10F566D0 | C195207F | 973DDB15 | D8504952 |
| 32068 | * 08/23/2001 03:00PM | EC59CB79 | A7BEC5C3 | 0D0E8304 | ED5E6413 | BD83796D | C4DD3A86 | E93586F1 | A32A5C57 |
| 32069 | * 08/23/2001 03:00PM | 254A4340 | F4DDE74D | 4C1C6DB4 | 1019BA07 | DB933156 | 5511F317 | 9DC16741 | 260D9946 |
| 32070 | * 08/23/2001 03:00PM | 7E329253 | 6C4CB27E | 9F9C11FD | 69F3C756 | 97DDF7F7 | A999337B | B143B751 | F602BE9A |
| 32071 | * 08/23/2001 03:00PM | 460E9999 | 89A43AAA | 2722C54C | E5AC0D4E | 59684CBE | 86587CC5 | A2C0B3A7 | D71C5C08 |
| 32072 | * 08/23/2001 03:00PM | B242DF7F | 1C96D78B | E54EF591 | A013FEB7 | 42D41D31 | 9F6DA60D | EA4FDE96 | 644CE7E2 |
| 32073 | * 08/23/2001 03:00PM | D9215E6B | C31D4DE0 | 87C08261 | F1E1E792 | F27F8D78 | 52D3A230 | C31948ED | 0661CCF6 |
| 32074 | * 08/23/2001 03:00PM | 0E19E27A | 3C9950EE | 4BE89545 | 7BDB0796 | 4F4CDA97 | B975DF6E | B445AC3A | 636ED251 |
| 32075 | * 08/23/2001 03:00PM | 08479D04 | 0244CF18 | 975152BF | 627D09FF | 5F10CDCD | 632F529C | 5DE97977 | 044E8BF5 |
| 32076 | * 08/03/2004 11:02PM | 17CFA7F5 | D1360C6C | 48CBB930 | CFE4CDD8 | 94CAC108 | EE2EE91D | 37312FCE | F105F02B |
| 32077 | * 08/23/2001 03:00PM | 226D3356 | D5F353CD | 22963F37 | B7CBA21F | 840D5149 | 5BFDB17D | 2552915A | 8A42AC96 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 32078 | * 08/23/2001 03:00PM | A3D183B0 | 33843754 | 3A6843E8 | C554C2AD | 8C680B5E | 8372E23A | 1CD8F4A7 | 86BA7F56 |
| 32079 | * 08/23/2001 03:00PM | B4F8A62E | 3FE5A583 | 971610C8 | 99668F5F | EF28A618 | 4AC5ACCB | E8289621 | 310865D3 |
| 32080 | * 08/23/2001 03:00PM | F010692A | CD3768D2 | 18398C68 | 16C77429 | 63F30A66 | 2AC2CFB8 | C669F2CE | 92513718 |
| 32081 | * 08/23/2001 03:00PM | A5884001 | 8B42BA96 | 9AC0FCBF | D28119BF | A9383375 | F95BAD82 | E1A1C948 | 0B441402 |
| 32082 | * 08/23/2001 03:00PM | 292289C8 | A2988D7E | 9ED14850 | 0BF8B3B5 | 35C6D1D5 | B21173A0 | 48EE833F | 44A780E8 |
| 32083 | * 08/23/2001 03:00PM | F273F501 | C18647AA | 0D5AA106 | 9773ADD4 | 39299EF7 | A3F9787B | E1B0A2E5 | 6BF4818B |
| 32084 | * 08/23/2001 03:00PM | 7B5F99DA | 4CCEA9CE | B26625FF | 09DA0372 | EFE4A6C6 | 068DE5CD | 082D2685 | 3A1F0B16 |
| 32085 | * 08/23/2001 03:00PM | CD153817 | 6E9B384F | 81F3D526 | 5BBD8895 | B649FAF2 | 34EC69A5 | F5BCB587 | 6650DA6B |
| 32086 | * 08/23/2001 03:00PM | E73BE1CF | FB74BFB5 | 7F7F20C2 | B98DF571 | DA49C041 | 1AE22CD0 | 4060ACEB | 7E5E8D0B |
| 32087 | * 08/23/2001 03:00PM | 67DD1547 | 39DB12C7 | A9853F55 | 1F966D69 | 3F6F197E | 43E94D51 | 70CF24C0 | F3FF0B38 |
| 32088 | * 08/23/2001 03:00PM | 38249EA6 | 4DB5B084 | BE68F8C1 | 2A6075DA | 026162BD | F736D2EA | C259FDFD | 17EEDCBA |
| 32089 | * 08/23/2001 03:00PM | CD1B0B38 | EBDFAA72 | B9CDA354 | 36B31728 | 53DDF771 | B9213DA0 | 2457D289 | 23AD1D0F |
| 32090 | * 08/23/2001 03:00PM | 164CB739 | 4F7B6755 | F55981F4 | 9227A75F | 29CF95D8 | 9A0212F1 | ED977868 | 4035320D |
| 32091 | * 07/17/2004 11:55PM | D6DF2B51 | A514B7AD | 5233CCF6 | 9C6A0EEA | ED74B3C6 | 746E6393 | 5B29D6FC | 6CDD517B |
| 32092 | * 08/23/2001 03:00PM | 9C0FF430 | 5A093794 | 2099DBBA | 02095F31 | 805EC25B | 617B5798 | 26AB1AB0 | 8F72E294 |
| 32093 | * 08/23/2001 03:00PM | F501B72C | BDA8354A | 3B31A3CB | DE652E37 | 549AF1DB | DC2B2B42 | F39FA7A0 | 2CFA5768 |
| 32094 | * 08/23/2001 03:00PM | 606A818C | C1253B10 | 17C4310E | DB2DAE74 | 97354BD5 | BEF00D55 | 25135876 | E244A735 |
| 32095 | * 08/23/2001 03:00PM | DFF9CC3B | 0FC23881 | B17B28BF | 798AF8FE | 020BB636 | CE416C4C | 5A2141CF | 2DE34D22 |
| 32096 | * 08/23/2001 03:00PM | 85982232 | 73FCAB34 | 48BE0CD7 | E6C3A9B4 | A394D88C | 022F5E61 | 14EA1C6E | 2878FE1C |
| 32097 | * 08/23/2001 03:00PM | C3784329 | 7C532894 | DF92C45F | C8CD643A | 07350FEF | 2611B5CD | 31293191 | DD6C631C |
| 32098 | * 08/23/2001 03:00PM | 86E78FFC | 716FA3B0 | B0C194CA | DBEAC058 | 893CE824 | 5C696E61 | 68491506 | 0A11C290 |
| 32099 | * 08/23/2001 03:00PM | 20C2441B | 7A745B88 | 4D17D6E5 | 75607797 | 380285D0 | 956DDDD6 | 055D91F0 | 8AF3E2A9 |
| 32100 | * 08/23/2001 03:00PM | 12DCEACE | 57500FD6 | 8DE1FF92 | DDACC106 | B081A246 | 078EAFB8 | 6182D2F5 | 520C8C0F |
| 32101 | * 08/23/2001 03:00PM | 254C3A50 | 10E7C903 | 7CABF54E | B2FFF0E7 | 84CD27C5 | 5B345494 | 7C95D81C | 5AF43A87 |
| 32102 | * 08/23/2001 03:00PM | 452726F1 | D4B87A06 | C56E0310 | 7D22EABE | 4477D0EC | 471A891D | 03DB1C2C | 31C327A0 |
| 32103 | * 08/23/2001 03:00PM | 0BA97F7F | 6FF15BAD | 1D0F7630 | D004398E | E6345C06 | 66EB4943 | CA295040 | 6C360F01 |
| 32104 | * 08/23/2001 03:00PM | D671B1FA | 5D23B46E | 4138E518 | 86D7AFA6 | 6983E823 | C3AB7734 | 1531C666 | 19EED659 |
| 32105 | * 08/23/2001 03:00PM | AECB062B | E5E3E1D0 | C953E690 | 62AAA5EE | BDC0DF79 | BFFCC819 | DF163936 | 4FD20C78 |
| 32106 | * 08/23/2001 03:00PM | 8FA36554 | A6C7B5A0 | 0030CF85 | 4FD61407 | A945B180 | C345A455 | 267E75E4 | BCD0F042 |
| 32107 | * 08/03/2004 11:02PM | 9EF8C147 | 11819A5D | B7CFAD65 | 9C4091A3 | 1460CAAB | 171406A0 | D97E2B41 | 999DE01C |
| 32108 | * 08/23/2001 03:00PM | 79AE8E5A | 462A9045 | AA3AEE9F | D1440CA4 | 1CEFF45E | BC58E837 | 515C7026 | 56DFA573 |
| 32109 | * 08/23/2001 03:00PM | 81C42D01 | 0657478E | 4F3CF41F | 828A058D | 89DB7418 | 6FF059A7 | 1ED9723C | ED80E02E |
| 32110 | * 08/23/2001 03:00PM | AA15188F | 9326F4B8 | 9FD27359 | FD6BCFC4 | 1B18B66E | A9B96516 | 888D1C40 | 9A230AF3 |
| 32111 | * 08/23/2001 03:00PM | 62ED1601 | 124CDF59 | C85A6F12 | 7F497E37 | 52C81C68 | 8213E5DA | 40B0D423 | FF82ADD9 |
| 32112 | * 08/03/2004 11:02PM | 1E5652BA | BF71818C | 32701E77 | 00EB69D1 | 6FFD4DCD | 7E55E94A | 61E63EDC | 70C8B2D4 |
| 32113 | * 08/23/2001 03:00PM | D82275C4 | 84F5119B | F2EB540D | 33ABBF0C | AB21AE10 | 81F08103 | BCBF08E7 | C0995AB1 |
| 32114 | * 08/23/2001 03:00PM | 2139F5F2 | 125D9900 | 475B4349 | 73E1708E | EB1ECDA3 | 30DB5E16 | DE7CB597 | DB438902 |
| 32115 | * 08/23/2001 03:00PM | EDECD02F | 91F3BCB5 | EA92DBBA | 0345BF35 | 491E2E77 | A644474E | D8419884 | D976EE6A |
| 32116 | * 08/23/2001 03:00PM | CC55F483 | 4FDFFAD6 | C0619CE0 | 83664B3A | 0CD1AF00 | 56AA0AA4 | AE50B2E9 | CCD0428C |
| 32117 | * 08/23/2001 03:00PM | 75668E1A | 6FC1195B | 17347908 | 394B85F2 | 6081CE08 | C6F2722A | 45E03D57 | 27C05DEF |
| 32118 | * 08/23/2001 03:00PM | 7F737B34 | F40615F5 | 8776BD7B | CD6F3E8A | 2E760783 | B7926777 | 5CC46F02 | F258A422 |
| 32119 | * 08/23/2001 03:00PM | 4637D735 | 7E4C9A30 | D31B9E7A | 1FBE9777 | 75402D0E | 6C5B8F60 | ED12685E | E58C38E0 |
| 32120 | * 08/23/2001 03:00PM | 7B830351 | EB56F90E | 417B8942 | 29406D28 | D30A7205 | B3446D8D | A7E6C9E2 | F88C8276 |
| 32121 | * 08/23/2001 03:00PM | 8310F38F | CFFCB2DA | 2A1C26E3 | 7D514ADB | F0A1F565 | 41A0EECC | F431CA0A | 85629147 |
| 32122 | * 08/23/2001 03:00PM | 8107857B | F9EA2D56 | 3FBE820B | 34B3C20A | C15511E2 | EFD9E855 | 64D50372 | D61E5C02 |
| 32123 | * 08/23/2001 03:00PM | 41835DB8 | 1001333D | 0C198681 | 53B56549 | 0534B79E | 36948515 | 014417C4 | A9910AC5 |
| 32124 | * 08/23/2001 03:00PM | FB7809A0 | 8834C615 | BED9CE24 | D73E46B5 | D1E2BC52 | A972C3CF | E68D6EF1 | 4F72B7F0 |
| 32125 | * 08/03/2004 11:41PM | 97C6FCE7 | 79D914A6 | 37D60A22 | AB37EE4D | 0F634ABE | E7617DAE | 8293821E | 6E5FDBD4 |
| 32126 | * 08/23/2001 03:00PM | CB240E45 | 34D334B5 | B6678FC1 | A9C629C6 | F6F28A6E | D291F6A3 | 46A4C3CD | DC6D1D7F |
| 32127 | * 08/23/2001 03:00PM | 937B0016 | F7432F07 | 775222AA | 802F725E | 20FF7FFA | C1E0C635 | A7DA53E7 | EEE24A99 |
| 32128 | * 08/23/2001 03:00PM | 3F372529 | 26E1F006 | C0695E3E | 4B239ECA | EE4BE7E1 | 3FDBAD7 | 902EFE72 | DF90380E |
| 32129 | * 08/23/2001 03:00PM | A9350FE0 | A7D54BAE | B15729A8 | 78531222 | 0BA5403F | C87F9360 | B74A2F86 | 5413D41D |
| 32130 | * 08/04/2004 01:56AM | C112EB13 | 62DBF4AB | 840D35F6 | D8710B40 | 57FE67A8 | 85BF929E | 73A33E98 | FF5BDAB7 |
| 32131 | * 08/23/2001 03:00PM | 7607ED56 | 12B8561F | 4C0F0ED1 | 534B562C | 8819547F | 2AD704BE | 6BEF23B6 | 30ABE574 |
| 32132 | * 08/23/2001 03:00PM | 9ED064EE | FEBAFF20 | 48FB18F2 | A52DCA89 | 79C1463E | 8C7A0DB0 | AB2CD936 | F1A92DEF |
| 32133 | * 08/03/2004 11:01PM | 9C085F6B | F7B33890 | 07A36AAB | E0D18EFB | FD069DAF | 6B8F1985 | 51511542 | CC3D7BC4 |
| 32134 | * 08/23/2001 03:00PM | 8D51D794 | B5CE5008 | 68B6013D | 7A2862FE | 1FD9140A | A09514E7 | 060793F0 | 4F3C9E7 |
| 32135 | * 08/23/2001 03:00PM | 30ED0E84 | 5CE5C7E0 | F3ED3B93 | 57915CF9 | 9321CCA4 | 8453BCCE | 8EBECBE9 | 0171887E |
| 32136 | * 08/23/2001 03:00PM | C020F669 | 097FCB2E | 841A50D2 | 87D7FE04 | 29810C9E | 67E17ACD | F2431B61 | 36A1546D |
| 32137 | * 08/23/2001 03:00PM | 16C1512D | ED74FD58 | A113A6ED | 428A69CC | 01BCDB60 | E7A66973 | 8A857EF1 | EFE541DD |
| 32138 | * 08/23/2001 03:00PM | D9B2C8C3 | 3DC26F41 | 6F50EE73 | 52E766F1 | 2C85C77A | 1D366FCE | 9859352C | 7259016C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 32139 | * 08/23/2001 03:00PM | FD15F3E7 | 4A7ECBC3 | 404B16BE | BA1D8B9D | EB9D4865 | 4E5E4950 436503C7 5B43248B |
| 32140 | * 08/03/2004 11:41PM | 1AEC5F1E | 8EA63AB6 | 1A05DF2B | 67BE893A | B78AAD2B | 02CDD6AA 6B33FBBF 13911093 |
| 32141 | * 08/23/2001 03:00PM | 56211ED1 | A83947FA | 0FA2E5CA | 271A316A | BC64D362 | 0AAEDB56 4ED4F743 9B046979 |
| 32142 | * 08/23/2001 03:00PM | 0B9794F0 | D7BDD1AF | 6056009C | BE5E5EC8 | 5EFEE18D | 3A42AC90 1E182668 08FA3173 |
| 32143 | * 08/23/2001 03:00PM | FBA1C784 | 5ADE2519 | 25BF4161 | 0E745B85 | 7CCEF6E0 | E99EDB83 E8EE2024 F75F8ADA |
| 32144 | * 08/23/2001 03:00PM | FD51674C | 06B9B6DD | 8C0B4639 | 3119F6BC | 00C9B32E | CDFA2BC1 4A7388E1 6F5CB51D |
| 32145 | * 08/23/2001 03:00PM | CEFB31B2 | 014010D6 | 1DF906A3 | ADDE0AF3 | C4E0B7D8 | 06DA4C24 0FE98BE8 52ED1074 |
| 32146 | * 08/23/2001 03:00PM | 1AEE4D54 | 5A19861F | 163C6CB4 | 746DB1A4 | 96055C3C | 6C60B20C 148E3263 6738BEEC |
| 32147 | * 08/23/2001 03:00PM | FD09ED80 | A8E943E3 | 745F9B1B | 94A1D730 | 2DB410CD | A0F2756D 16DF6473 E847E37B |
| 32148 | * 08/23/2001 03:00PM | 81B1FB81 | 56B6FBF9 | EA153078 | 610AFFB2 | CEFA1AC0 | A7B54837 74F9CE8D 220FA5B6 |
| 32149 | * 08/23/2001 03:00PM | E9B6B557 | BBB52266 | E078A1B0 | 8A3EB960 | B783DDB4 | 3069731F 0E3BB97C E9CD7315 |
| 32150 | * 08/23/2001 03:00PM | E909D84F | B0042850 | B39E2101 | 8FA77094 | 159D12CC | AD28E9E7 52E0BDEF 2BA0C493 |
| 32151 | * 08/23/2001 03:00PM | FBB17AAB | 499E042E | 4A2D8669 | FFD098F8 | 6CA7FAB8 | 39617885 ADB39B1A 6228AC9B |
| 32152 | * 08/23/2001 03:00PM | 5CF4CE97 | 4ECAC808 | A17A489D | 877B26A8 | 239E2156 | 2199B439 DEBD46E7 89156C80 |
| 32153 | * 08/23/2001 03:00PM | 21743DDA | 631E95CC | F353E343 | 7D5DEE9B | A6CBA344 | 47472181 F3189E77 D4201B0D |
| 32154 | * 08/23/2001 03:00PM | EC8F42C4 | D504FD95 | 1413B9D3 | CFC7C816 | 6CBBACA3 | 60F28B27 9B51AF32 BC9F797C |
| 32155 | * 08/23/2001 03:00PM | 62070F0C | D0DF7DBE | 98182A53 | DCC2B965 | A1DE8862 | F9DACF47 1A74DBE7 F959BBF0 |
| 32156 | * 08/23/2001 03:00PM | 1627B35D | 65243AC9 | 537C1791 | 49B782CA | 7A47EE89 | 185EE887 3B1794B3 57BBB08D |
| 32157 | * 08/23/2001 03:00PM | 414A8E1F | 9DB9BE09 | D4A034FD | C35B9D89 | 09F1795A | DE33693F 54B923A1 FC4915FD |
| 32158 | * 08/23/2001 03:00PM | 16706875 | 414DBF72 | E8ABA010 | 5DB60B58 | 78FB4E9E | 7E63B85F 5324D639 BC9310C2 |
| 32159 | * 08/23/2001 03:00PM | C1488DFD | 0A8F33B1 | 928277D6 | 739A39B0 | 6874050B | B2B953B3 8F8F145D BF0BD052B |
| 32160 | * 08/23/2001 03:00PM | CE28B304 | D3B62429 | BBD96909 | F8063E1A | DF8729F7 | 1B2694C6 4238B9F2 67D848E8 |
| 32161 | * 08/23/2001 03:00PM | 31E25771 | 41528530 | A225234F | 5882F01B | 47E7E41A | 279B073F BBD6595E 82F0358D |
| 32162 | * 08/23/2001 03:00PM | DFB2783F | 1E748851 | 5403EBBC | B98F8F28 | C99A64E5 | B71DFFB4 AED73EA5 827AA23C |
| 32163 | * 08/23/2001 03:00PM | 8860FB5E | F9B40678 | 50D8CA5A | 4FD6C00C | A961EC2C | F5CF7BB1 2466A8A4 D91BAE0F |
| 32164 | * 08/23/2001 03:00PM | E3E3331B | 852F6C48 | FEF1C6B4 | DA35476E | 7162FFF4 | EC3F6FC7 D73025E9 A8E74CA4 |
| 32165 | * 08/23/2001 03:00PM | 6B51E9CE | 96EF535D | BC6F069F | D8B0E4B9 | E18CCF6A | F0B354AA A6E3C3AF 47FDC9D0 |
| 32166 | * 08/23/2001 03:00PM | 25512147 | 118DB6C4 | C1188F5A | 6E6ABC76 | FF176B46 | EF46C161 73914DAD EDD16898 |
| 32167 | * 08/03/2004 11:41PM | 333087F9 | 855A7481 | 79888B8C5 | 0DCF3CD3 | D332A037 | B009646F 507D265E C96A63B5 |
| 32168 | * 08/23/2001 03:00PM | 1FFC51E5 | 4D5A7001 | 0B79718E | 35822C79 | 8EC68B7B | 6AB186F7 863F23AF D3A923CC |
| 32169 | * 08/23/2001 03:00PM | C3270F83 | 9DADFE3E | 75E87E24 | 8CB85075 | 5696A152 | 497ACAF7 288464B7 49C171CA |
| 32170 | * 08/23/2001 03:00PM | D1E8B0F2 | 0D43B816 | AAA607E3 | 564C971D | 03CC36B7 | 7AF0F971 EC088305 79512624 |
| 32171 | * 08/23/2001 03:00PM | CFC8AC04 | E48301D6 | C133987D | 02489F4E | 23E38313 | 3696968C 75E955B5 49844664 |
| 32172 | * 08/23/2001 03:00PM | D2002831 | 0821C64B | E155CEDC | D082BD81 | 988F1D0B | 4C2637BA A14E3D01 61A50786 |
| 32173 | * 08/23/2001 03:00PM | 9FA57C3D | 32E47F6B | 006A02AF | 7A2F54C4 | 5CD4449B | 0829CF1D 47DE503B B0BCE470 |
| 32174 | * 08/23/2001 03:00PM | D9AA34EB | CB5D6565 | 11DAA259 | B14836E5 | DB107859 | 47626193 CA13A008 8CD220AD |
| 32175 | * 08/23/2001 03:00PM | 09532CDF | 3E1F58E9 | EB1C2C3E | 1FAD21FB | 7629BF70 | 5701D125 C95B48E7 335DA7D8 |
| 32176 | * 08/23/2001 03:00PM | 74C4BB1B | 8415A31C | 3D9C5C9B | D96CFEBE | 049332E0 | AB9BCEF6 D25F0A02 47983FFD |
| 32177 | * 08/23/2001 03:00PM | A91542A1 | 9435BED2 | 1C34AA7D | BCC5EEB9 | 25F741CF | A7461670 84A16985 EBE5384F |
| 32178 | * 08/23/2001 03:00PM | F6166CDA | B6ED9BB1 | 87ACA451 | A05A4C7F | EE533A5C | 4F4EAD39 1D3C183B D10CE4E1 |
| 32179 | * 08/23/2001 03:00PM | 41C0C087 | B60E5139 | 3C4284CE | 8B846FE8 | 05D52A2D | F90ACB3E D75FE119 A2DE338F |
| 32180 | * 08/23/2001 03:00PM | 47DEC3D8 | 2CCC15F3 | 7F810302 | F2F6FE0D | 6E258454 | C2A14B74 52A50F57 4AEE9909 |
| 32181 | * 08/23/2001 03:00PM | 9129CFCC | A51408BE | 547AD1A0 | E56D58F9 | 5A95D63A | 4F7BC69E F82A8FB5 3B094527 |
| 32182 | * 08/23/2001 03:00PM | F31C3FBA | 358F692D | 1AE287A7 | EB78CEDE | B2E2A2E4 | C2EB6F07 43AC4C1C 8BFB609A |
| 32183 | * 08/23/2001 03:00PM | 4651DA8D | 502B63DF | E3F8D861 | 3DE905ED | 18EA79F6 | 7AC8A993 86F64A3F 2E49CB33 |
| 32184 | * 08/23/2001 03:00PM | 73E6A704 | 229CE161 | 5FADAD79 | A93D4ADA | 752D2760 | 947F018B 69F8A86D C76411CD |
| 32185 | * 08/23/2001 03:00PM | 814A9D29 | 62C3E86F | 1335216F | C2968DB3 | 1F9F6706 | DE1D63B0 B2A73F71 38F6CAB9 |
| 32186 | * 08/23/2001 03:00PM | 3B8161B7 | CD22456B | D1BF18FB | 36E76C98 | 726C767F | D46E09F8 BB1D6547 CC8B9DA3 |
| 32187 | * 08/23/2001 03:00PM | B321FE9B | 8E0C9135 | 595363FC | 3075576D | 52D3F07E | 8A91151D 66609C23 2D1BB3F6 |
| 32188 | * 08/23/2001 03:00PM | D42AB7F2 | 32C32E43 | B55D2DA1 | 4B7C7B11 | 20C274FD | 5B4809EF FC517A26 CEE743E1 |
| 32189 | * 08/23/2001 03:00PM | DECE71E0 | A27FB8C4 | 7E29D1B4 | 824C9FAB | F6C52E17 | 1E4F7B83 140D1B4B 5B3C3D2F |
| 32190 | * 08/23/2001 03:00PM | F10750D9 | 88E1868B | 5BE34B06 | 779299D5 | E0BF403E | 12F09ED7 CCDED703 DFAAF22A |
| 32191 | * 08/23/2001 03:00PM | 10562989 | A46A560B | 6AAC721F | 99EEBF80 | FB2926F5 | 1DD8E31B 23EC5C5E 3B858C14 |
| 32192 | * 08/23/2001 03:00PM | 2E437682 | D68A3D9F | 99EF77FE | 60D2F25F | B5AABBE9 | 56F74FA2 51B2EAB8 EFEA7A89 |
| 32193 | * 08/23/2001 03:00PM | A1D1AC83 | 439CB01A | C7F682BE | 654FF98F | 2E55DD1E | D2E74DB9 4FD4724A 2170BE95 |
| 32194 | * 08/03/2004 11:41PM | B0F9D810 | 4B49D252 | 6DA70E9E | 102FF1E3 | 1DEF75AC | C33D6D42 18D884A1 09C2B1E5 |
| 32195 | * 08/23/2001 03:00PM | B9606082 | 5F0787C0 | 1E5362B2 | 533CACBC | B8839D3B | F77CCC0F 33333F72 6E2FA3C3 |
| 32196 | * 08/23/2001 03:00PM | A2CCF47C | 8C846E5D | AFC4A9F6 | 28EFBD76 | 223ACE15 | E08414CB 9D2EE12E A83CCF05 |
| 32197 | * 08/23/2001 03:00PM | 3A4729A5 | 04056E9E | B52A341F | 58E462AD | 9D732CA4 | AB126F9E 7F6C089B B970FAC8 |
| 32198 | * 08/23/2001 03:00PM | 3300FBCF | 6F05A6E8 | 76CABDC9 | B0F4F9222 | 4752DA6E | 1DDFF19B B47BE287 3CFEEE0C |
| 32199 | * 08/23/2001 03:00PM | 4C472CEB | 34768D99 | ECAE3D79 | B562F035 | 794914FF | AB398858 19CF9291 A900F998 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 32200 | * 08/23/2001 03:00PM | 3C2C5DE0 | 97B3B0F0 | 5B88CF63 | 9F89A227 | 68917E56 | 50DA8F19 | 7FDADB0D | 07EB32F0 |
| 32201 | * 08/23/2001 03:00PM | 22977231 | AFA60361 | 2AB7BD43 | E9818A80 | 9E8654AE | 5C3AAB35 | 95BC6E32 | C8F72B09 |
| 32202 | * 08/23/2001 03:00PM | D997D655 | 9FEBF956 | 60C4ADF5 | 78F5F23C | F6B61C08 | 6B9A4922 | 20E4B52C | 6AF82EDE |
| 32203 | * 08/23/2001 03:00PM | 81C8B7D3 | 19CEE703 | 4AA9FDE9 | AFF71A5C | 9928E4C4 | 40109145 | BD637644 | 892A3BB3 |
| 32204 | * 08/23/2001 03:00PM | D8E7AE84 | BF6EF917 | FE5E8C88 | 09AE204C | D5BF58CC | 87988D50 | 37B8AFDB | 081760C7 |
| 32205 | * 08/23/2001 03:00PM | 87A79E59 | CD926A7F | 8100B2AE | 466C2841 | 80707CBA | 0499AC1F | 5CCC4C49 | 512A22A8 |
| 32206 | * 08/23/2001 03:00PM | F83F58C1 | E614D802 | 622B7DA4 | C6C7DAB7 | B177F588 | 96E412AF | C9E77471 | 001E73BB |
| 32207 | * 08/23/2001 03:00PM | 3BE1824D | 54137DE4 | 089D99CE | 1822B983 | EF0F4982 | 3810ED12 | F8A8F1AD | A1158225 |
| 32208 | * 08/23/2001 03:00PM | A30D0EFC | 8ABF9E1F | 144131DA | FDB31AEB | 64DA2D05 | 2EBE2A0C | 4D89B8E4 | D2596789 |
| 32209 | * 08/23/2001 03:00PM | 51713FD8 | D6BFC109 | 202D22B5 | ABEE4918 | E2082946 | E182D2B4 | 620F200E | DE06ACD8 |
| 32210 | * 08/03/2004 11:02PM | FF082ED3 | AA96E04C | F9818282 | 64D331D6 | 84B4666F | C89AF15B | 0301C32D | 8420BA6C |
| 32211 | * 08/23/2001 03:00PM | D5E2BA32 | 95EA000D | AE5D5A53 | 37E7F625 | 43DAC76E | 235E59EE | 3ED9C305 | 732CB102 |
| 32212 | * 08/23/2001 03:00PM | E27FAE9A | 1116A62B | 88D34D76 | 580BD05A | 9DC5CD6E | 162EF8FB | 8CCE91EF | 08148B82 |
| 32213 | * 08/23/2001 03:00PM | 4AFA19FA | CBAA3D3C | 02951506 | FDCFB49C | 284132F7 | F2201B61 | 52C43ADB | 29D653B1 |
| 32214 | * 08/23/2001 03:00PM | 6BC7FE24 | 76946C90 | 12B46C7C | BF88FFED | 30C87874 | BB25C2C3 | 7E91467C | 65262AE0 |
| 32215 | * 08/23/2001 03:00PM | 3BA5C1B0 | A7AE08FE | 546EA99C | A325CF94 | 6A67737E | 0DEC87BA | C6542741 | 71598FF9 |
| 32216 | * 08/23/2001 03:00PM | 32F94474 | 64651443 | 92596CFC | 8379F6C1 | 7FF5909D | 1FD8D44D | 2D9DF184 | 71488847 |
| 32217 | * 08/23/2001 03:00PM | A3B56D2A | CC7F988E | A3A0A350 | 97336A24 | 4381FBBB | 266794F6 | 5350DEA8 | 102148D3 |
| 32218 | * 08/23/2001 03:00PM | 2CF4E682 | 4D0D429F | A4B575AA | 5A7FE966 | 127F982A | 9A7FEC67 | 19A3C0ED | 2E770FBE |
| 32219 | * 08/23/2001 03:00PM | 63385AE6 | 3E1BBED7 | 337ABEF0 | BAFF206C | 6E432509 | AFC2B83A | 2A145781 | 6934F155 |
| 32220 | * 08/23/2001 03:00PM | 7768B4E1 | 9D99C569 | 94E129C3 | 8BE5FADC | 9EA8B440 | 72B946EF | F67E0C1C | 1419AF5C |
| 32221 | * 08/23/2001 03:00PM | CC1E7ECB | E3069DDB | BDB37C49 | 96C7253A | B998F1DB | 1DCE0DD4 | AFE3672E | 505669FB |
| 32222 | * 08/23/2001 03:00PM | 3A031D2C | EA01BF24 | 591B88BB | A5DECC90 | B7D8ADCE | DDB27AFC | 7A7CF9DF | C5FCFC22 |
| 32223 | * 08/23/2001 03:00PM | AD904986 | EB27B25D | 9B897520 | 13ABAD1C | 1875F8FA | 47E4E0E7 | 9DEAF794 | 098FB9A8 |
| 32224 | * 08/23/2001 03:00PM | E051E87E | 6A87E4F4 | 8C9692C6 | 60A67046 | 6AFE50B5 | D28EC669 | 380E5230 | 72DFD5B1 |
| 32225 | * 08/03/2004 11:02PM | A6142953 | 521556FF | 2471ABFE | 0343791F | 02872517 | DD75C930 | CD135C87 | 4D43E3AE |
| 32226 | * 08/23/2001 03:00PM | 272A68C5 | 11B008F8 | 4625B449 | 325D0BA7 | 708E89E1 | 3DE79FF7 | A340E196 | 036CE590 |
| 32227 | * 08/23/2001 03:00PM | BEB59430 | 7F251A53 | 10FACD8B | 87309579 | 789BE7D2 | 87C74CE0 | F20818E5 | 9CE2BBC3 |
| 32228 | * 08/03/2004 11:02PM | 2F67C3CD | E5343BDF | 0DFDD659 | 47683978 | 661F4D20 | 93648AED | A0F28493 | 642E3F72 |
| 32229 | * 08/23/2001 03:00PM | AB7BEFDB | 38092DDA | FE7386EC | E50DD68D | 5ED156BF | 1C3C10BF | 8CFA1B90 | 3D21968F |
| 32230 | * 08/23/2001 03:00PM | C9E53F76 | 7C5E7CFA | 8F8F8863 | 4B754C1C | 0A47D54C | 3F8AA5ED | FA5D5298 | 45E7E6F0 |
| 32231 | * 08/23/2001 03:00PM | 1B20B900 | C07EC502 | AAB7AAB1 | 9514781B | DA5C60F7 | E04636C5 | 86D81CF4 | 1DDF9213 |
| 32232 | * 08/23/2001 03:00PM | DB06EDD8 | DE67D5C8 | 53C432DF | 52DBB334 | B056DFF6 | EE82BDC4 | 266834C3 | D806AB3A |
| 32233 | * 08/04/2004 01:56AM | 602748C6 | E4A99970 | B64DF32A | B1A43515 | 957981B8 | 3548658B | EEC67882 | CEDD1CCE |
| 32234 | * 08/23/2001 11:41PM | 2AA9DCCF | E551A429 | BD28F83F | FE9886E4 | 3698EE20 | 115EA022 | 676A4354 | 6BC26D1E |
| 32235 | * 08/23/2001 03:00PM | E4BF51BA | AD0459D2 | A3BDD198 | D796C7C9 | 1840E85D | 2DEB0572 | BECBD7F0 | DB1502BC |
| 32236 | * 08/23/2001 03:00PM | 890F6D5D | 45B9EF69 | 361922C1 | 5472B206 | 529C4354 | C23335F1 | EBB0FA41 | 238C585F |
| 32237 | * 08/23/2001 03:00PM | 425D2D7E | 56151A64 | FC484DD5 | F83EDA8F | BB870F88 | 34CC5102 | AD3305CA | A21C10F5 |
| 32238 | * 08/23/2001 03:00PM | 8B576E9C | 6FA64F0A | 9E1A53F1 | D237CFC1 | 031A43F5 | 5B432E12 | CA5DD071 | 1D5D519E |
| 32239 | * 08/23/2001 03:00PM | 03979C55 | 02B7B896 | 1D4FE3F2 | 92FB2FE3 | 4A300F7E | E35E18A6 | 5B723E78 | BEE7BA43 |
| 32240 | * 08/04/2004 01:56AM | D5882CBE | 26E67D5A | DEFDB372 | F54CB56C | 52336A98 | E658B65A | 21FB12B4 | F2FC1F66 |
| 32241 | * 08/23/2001 11:08PM | 5D318857 | 098BFE97 | 0A63A818 | B0927146 | 615EAECA | CD8A5469 | AB2C2F7A | 0472A4F7 |
| 32242 | * 08/04/2004 02:57AM | E0188443 | 206035B2 | FA35E77D | F9B1F3A7 | 73C55F29 | 69794B83 | 090ABAC4 | F3362D94 |
| 32243 | * 08/23/2001 03:00PM | C6FF4E60 | 5EF5C12C | 5CD3AEA0 | 95B6D270 | 9E42E2CF | B6D1716A | 2B7C2AC7 | 8B553CB7 |
| 32244 | * 08/23/2001 03:00PM | ADEC2354 | 08F5B620 | 1B7FD170 | 1A1E79B9 | D09DCF6C | CBD52166 | CCCD0D41 | 7EAEA15C |
| 32245 | * 08/23/2001 03:00PM | DBADCBC2 | 28077664 | 3A438B4F | F8F3135B | 835030B7 | A91737C4 | A82C8EDE | 81E8BC8C |
| 32246 | * 08/23/2001 03:00PM | 743C87EB | D609AB21 | A224770F | 2EAE5E44 | 400FD78C | B05E9794 | 7742C138 | 1B0B450A |
| 32247 | * 08/23/2001 03:00PM | 40D3D80A | 957191A1 | ADD06831 | 1D2AA6B5 | 197F32EE | B39E5A51 | 7979BE0C | 3E86CB2F |
| 32248 | * 08/04/2004 01:56AM | 4B96EB1A | B0EE769A | 78977018 | 7489D0EC | 2E37AC86 | E273E355 | 90107489 | 293D867B |
| 32249 | * 08/23/2001 03:00PM | E0B1B8FC | 18164311 | F4300A14 | 8888CC82 | 69B68F08 | DC76F467 | 9BAE2033 | F20EE2C5 |
| 32250 | * 08/23/2001 03:00PM | BA0EFE06 | 250181E6 | 9978EC37 | 4825F26B | 891760F6 | 411F3445 | 3872EF4B | 4BC27A85 |
| 32251 | * 08/23/2001 03:00PM | 8F3D8A41 | 8C8B6ED8 | 362E50EC | 64E73C74 | DE3EC48A | 81737C1D | 1B44E056 | 3240CF5C |
| 32252 | * 08/23/2001 03:00PM | 8296169D | A14F9ED1 | 417B446C | 4F59619B | BDA858CC | 64C064CE | 388851FE | 202447C8 |
| 32253 | * 08/04/2004 01:56AM | 0A6125BA | B2B3D5E0 | AB65DD08 | C844B414 | B840D184 | 5376ADAC | A1B9C4FC | 27AE02EF |
| 32254 | * 08/23/2001 03:00PM | 7F762672 | F28B4938 | EC3FFC50 | 130B8F3A | D275A3F5 | A57FBE7E | 0207B3D3 | 3DA050F7 |
| 32255 | * 08/23/2001 03:00PM | A095B806 | E12F5AE9 | D2C2E476 | 6D78DE8E | C74D6BAC | AE8E7231 | DC7D9CF1 | |
| 32256 | * 08/04/2004 01:56AM | A4DF498D | 4AFFD1FB | BDB53D54 | C4AE84A5 | 2C0BA29C | 7F3D2EB9 | 468DFEBC | FEFDFB8F |
| 32257 | * 08/04/2004 01:56AM | 71F9B159 | 7667D211 | D2391E8A | 86E0AC15 | 9B8E4D8E | 5BEA7E62 | 96722AB5 | BF24549C |
| 32258 | * 08/23/2001 03:00PM | 716E8154 | BA8D79F2 | E5F41EEF | AB68E055 | 24F95761 | 5250C3B7 | 1E705302 | 1F092DB0 |
| 32259 | * 08/23/2001 03:00PM | 4FF1BEE9 | EC37A636 | AA6301B7 | CAF7E50A | C0448E19 | 8AEF6474 | 8AC78EDD | B502D482 |
| 32260 | * 08/23/2001 03:00PM | 9B915A4E | CCF63085 | 1B36001C | 32669AF5 | 7F2B300A | 024738F5 | EAB4505D | C3985017 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 32261 | * 08/04/2004 01:56AM | 798DEC64 | 3AD98383 | 8DB52547 | C478128D | 42424A9C | 886D64F5 | F019F291 | E561DD46 |
| 32262 | * 08/23/2001 03:00PM | E511605F | 4CA0C6AE | B108B6E5 | A1DDD176 | 601FFAC0 | 42523AF4 | 3D0BBA51 | 7DA489FE |
| 32263 | * 08/23/2001 03:00PM | D5F3A48C | 7E304E03 | 8A2FBDB7 | C7D1B7F9 | 4C806825 | 07667034 | 76F8472F | 9B87F949 |
| 32264 | * 08/23/2001 03:00PM | 6D3C286A | DC62792F | 978A4D49 | 8C840E82 | CFEC9F34 | F168B967 | 27166E5F | 67C1E51B |
| 32265 | * 08/23/2001 03:00PM | 68906C84 | 4C9C3685 | 86A301D8 | 6ED0FC46 | D5A9E618 | 76609FA3 | 07AEE27A | E0F90692 |
| 32266 | * 08/23/2001 03:00PM | DFFC49BC | A7B38F53 | 2BD5894F | 77ACAD71 | A2A99AE7 | C79585F8 | FF3E7DB6 | D1A93E5F |
| 32267 | * 08/23/2001 03:00PM | 83E8CD44 | 35854A28 | 8FA26FE9 | EF50EBEE | 2F9DA814 | 42280645 | 7F909CF0 | EC8BE1EB |
| 32268 | * 08/23/2001 03:00PM | 4ACC1453 | D916C24D | 2D0DD4FE | 9B0C76BF | 9DF92AFB | 036F51B2 | 2E4173E8 | 08B3C6A2 |
| 32269 | * 08/23/2001 03:00PM | 26774431 | F1020133 | 01DBE18D | 961AC23C | 1C1BB39F | 50E21671 | CE957303 | 254B482A |
| 32270 | * 08/23/2001 03:00PM | F334BE34 | 4071A9BA | 3F6D2B43 | C7A970E | C5F5267D6 | 9C712F81 | 0971DF37 | 869EA3C7 |
| 32271 | * 08/23/2001 03:00PM | CA26B7E9 | 04F8B9A3 | A422F0A9 | C5C0B77F | EAB35149 | 8B535775 | 4B5EE450 | 9BB5BD48 |
| 32272 | * 08/23/2001 03:00PM | 73731CC1 | F2AC326D | 513D3130 | C1284FEB | D7F72E25 | 7C9DD336 | B91219DA | 7A85A283 |
| 32273 | * 08/23/2001 03:00PM | 16E179BC | 74F7E68A | 478546A8 | B7A9C0C1 | C4F723C5 | 63074972 | 9AF42D13 | C8AD3285 |
| 32274 | * 08/04/2004 01:56AM | A71AF677 | 36AFFD9E | D595CA2E | C41803DA | 7C3CD9F9 | FCB1FB05 | 846E0784 | 6F86B544 |
| 32275 | * 08/23/2001 03:00PM | E7187B88 | 14CA4F52 | 2564D3B7 | 3A1CE200 | E479DAAB | F2AC53CC | 6CB574B4 | 8400E5D9 |
| 32276 | * 08/23/2001 03:00PM | 4A55E0A0 | 3949C239 | A5D0AF82 | F3095089 | 6EE54ADF | B4B0820B | F1B238A3 | CC69D5C1 |
| 32277 | * 07/17/2004 11:55PM | 590A7FAD | 7DFACB6D | 9101DE32 | A44388C5 | 520F5857 | 1826AFE5 | 8D71D74F | 9FFFE13C |
| 32278 | * 08/23/2001 03:00PM | DEEC437A | 0CBF95C2 | 8DF43928 | F8EBB43F | FC18CB1A | D7C84DD0 | D62808C7 | 5A91E6A3 |
| 32279 | * 08/03/2004 11:01PM | CB1628F5 | DE98926C | FF72697D | 764066B3 | 444326B8 | D7CF38AF | 562FA97F | C1FEC171 |
| 32280 | * 08/23/2001 03:00PM | 6D349DB1 | 8F1D4D18 | A2477B0E | E6BC5E01 | 770C349A | 1F518364 | C865DCC9 | 1CCA44E8 |
| 32281 | * 07/17/2004 12:44PM | F6CC60C4 | 52FFA828 | 09E89CE9 | 9EAF39C8 | 78A1C280 | 6564D989 | 6F4D89F4 | 2B2C6F36 |
| 32282 | * 08/04/2004 01:56AM | C01F4B76 | 9237595B | 4D9889D0 | 5C2F4508 | 264BD183 | 3CE87743 | D9F15578 | 464A4A64 |
| 32283 | * 08/03/2004 11:01PM | B414A0D6 | 18C247E9 | 645F65C6 | 697892EF | D311D301 | 492B819B | D48FE227 | 9611BF2B |
| 32284 | * 08/04/2004 01:56AM | 98DCF139 | 340134DC | 8801E1CF | FCF64F1F | D1BD7A0 | CB062E53 | 0627FCFA | BB589000 |
| 32285 | * 08/23/2001 03:00PM | 1B485382 | B23BD393 | 57CB7277 | 3AB22FF0 | FF5D466C | 2CC66116 | 3BFEB172 | CAC195DB |
| 32286 | * 08/04/2004 01:56AM | 39975FEB | 89875BF4 | A5DEEBF7 | A30E562E | 93B151A9 | 0283F068 | 82710388 | C1498681 |
| 32287 | * 08/23/2001 03:00PM | 8F29DA56 | 08220B64 | A9D4CF6D | 3B51F213 | 058F408D | B0F9C791 | 7022E892 | 2F5D7EDC |
| 32288 | * 08/04/2004 01:56AM | 4A229369 | 388FCA10 | AAC5FDA9 | 08F243E3 | CF051BF0 | E56BD3E8 | 8FE24D88 | F4B8637A |
| 32289 | * 08/23/2001 03:00PM | A25A2F75 | 571B9627 | 3A9F2320 | 77BE000D | A4FA2C7B | D75F5519 | A20F680D | 6A2D5823 |
| 32290 | * 08/23/2001 03:00PM | 014CE4F6 | 77950A87 | F4917FD6 | 236B10C0 | 65DE4FE4 | 0010BF9A | 89A20585 | 88099BA2 |
| 32291 | * 08/04/2004 01:56AM | 6439BAF1 | D17E6D63 | 9844C0D4 | F410CB04 | 84BCED36 | 0673A849 | 35C51671 | E07EED24 |
| 32292 | * 08/23/2001 03:00PM | 532D246B | 76276F48 | E9B0A80C | 66EB37EB | B63300E2 | B3F00472 | 9F1CA7DE | DABFDA3C |
| 32293 | * 08/03/2004 11:03PM | AEB35291 | 1D09A100 | 7A78BCBB | AAC19314 | 4D5EFD16 | 4C2D9F24 | 0C36233B | DEFF8EB0 |
| 32294 | * 07/17/2004 12:44PM | FD3F53BF | D1FC4CCA | 1830A79E | 70C24E56 | 501F602B | 977E3E82 | D99A8874 | 1FB1685F |
| 32295 | * 08/04/2004 01:56AM | 3EB2A28E | 2FC75FEE | 4E923A9F | AD921773 | CAFB600C | B0B1F241 | 2292DCFF | EA838E77 |
| 32296 | * 08/03/2004 11:01PM | EE1BE17B | B22B6CB5 | BD4F1D66 | 7BDE202C | B097EA7D | 57B58B7D | D6BC9D9F | 073096B0 |
| 32297 | * 08/03/2004 11:01PM | 85FB432B | D79F97C5 | 39A4EE50 | 23D49DAA | 034C6C56 | A42E63C6 | 3ECA9BB1 | CCB928DA |
| 32298 | * 08/04/2004 01:56AM | 94834994 | C808F0F5 | 8C3CE995 | 276C5E0E | 3FD1EA41 | 0D0BD38E | 459B62D8 | 4F306B5B |
| 32299 | * 08/23/2001 03:00PM | 3C3D5457 | B4BED8D0 | 3CEC230B | AEBBD8B4 | 80390DA1 | 6C4B4952 | 8F7D264A | D892D440 |
| 32300 | * 08/03/2004 11:01PM | 7282ABA3 | 700C8460 | 5C2F136F | 4566EA54 | D2C9393B | FF54791E | 34066DC2 | 87806B38 |
| 32301 | * 08/23/2001 03:00PM | DE1C0543 | 0C701704 | 14C65E99 | 688A94E0 | 1F16B636 | C12843EA | AA688242 | 98B003D1 |
| 32302 | * 08/04/2004 01:56AM | A65DE5BA | 9F001402 | 5210B5EC | 65319225 | 59103A47 | 3B4CFC19 | 5F388B70 | 7A4254BF |
| 32303 | * 08/23/2001 03:00PM | 88C5E6D8 | 7477F2C5 | 52440414 | EE7D6BEB | AFE35447 | 9541DC28 | A34B7226 | 83D21DB7 |
| 32304 | * 08/23/2001 03:00PM | 1D1DD8D3 | 5B520FBD | 94197780 | 7475E3B9 | 7C712DAD | 3EC688D7 | 4B10DD5F | C6E0655F |
| 32305 | * 08/23/2001 03:00PM | 9C89FC83 | 63C46CFA | A074AC2B | 7EEDC541 | 601E9B9C | C7528409 | 198C58CB | 448C770A |
| 32306 | * 08/23/2001 03:00PM | 9C64CB11 | 2ED573BD | 70B07BE4 | F1EC0262 | EEE6E0E7 | 54568382 | 73E8D134 | 6977C57A |
| 32307 | * 08/23/2001 03:00PM | 9D34CC70 | 42655CBD | 8DA3C6DC | E4439342 | 0E2E2C0E | 5199BA3B | AFD50041 | EB601A56 |
| 32308 | * 08/23/2001 03:00PM | 9E339425 | 9B82B52D | 851BA8BE | 1DC2D8D8 | A1897F51 | 5D8FCE75 | 1F532470 | D50AED8C |
| 32309 | * 08/23/2001 03:00PM | AB2501D5 | B11CEA88 | 1AD523EC | 517A3256 | FFEF8C8F | 2A4B9F1E | 13CF4E4 | 512FAA90 |
| 32310 | * 08/23/2001 03:00PM | 4FFD4F9C | 13D74F6E | 3473922E | 13BFC79F | 7E634624 | FDBAB1B9 | 36450F63 | 3F727C10 |
| 32311 | * 08/23/2001 03:00PM | AA6341DB | D3A76644 | A3A7D409 | D8E3843D | 11CDB18D | 7AEA787F | E089B095 | 91720C95 |
| 32312 | * 08/23/2001 03:00PM | 95509890 | 6B48EDAB | 911AA61B | B1FA9D82 | AE585BF0 | BF9E7B49 | 13DE9D93 | 7E2B6335 |
| 32313 | * 07/17/2004 12:40PM | 6F54BF01 | C17B1D90 | 06C6B18A | 3C3E4B55 | 99CF189A | F6748A25 | 5CC7543F | 78303FE6 |
| 32314 | * 08/23/2001 03:00PM | 0FD702AD | 28C4EE69 | 2B69DF08 | 09ECEA3B | 3C4CCCAE | 2C505378 | EA21B7EE | 44DB5720 |
| 32315 | * 08/04/2004 01:56AM | 7866FA1A | 36F27177 | 263AB884 | D99A3B78 | 03470424 | 6217997B | 949F2E35 | 72C6E83D |
| 32316 | * 08/23/2001 03:00PM | 0477810C | FC21B80B | 87AE89B9 | 556952FA | A2183186 | 0987ED30 | C3D32002 | 7536DE39 |
| 32317 | * 08/23/2001 03:00PM | ED1E6A02 | DB99DC67 | D061D6E3 | 70BD1FA1 | ABDF2FBD | 0126E10F | 6022F30D | DA938DE0 |
| 32318 | * 08/23/2001 03:00PM | 72BA6FF9 | 07D47F09 | 9BA5F820 | A3216201 | 467E7A1C | C501C16D | 9921373E | 77DCAFEE |
| 32319 | * 08/23/2001 03:00PM | 080F9D04 | 53757439 | CFB099BB | 4FA49F7F | 3CF05AA6 | 0B678884 | 390AA2AB | 65266F61 |
| 32320 | * 07/17/2004 12:40PM | 671D262F | 4A1F073D | 7B7F7D88 | 61C3461E | C8442260 | A8C70B61 | 77CBBDE5 | 33AC8531 |
| 32321 | * 08/04/2004 01:56AM | CE2692A8 | DF97C33A | 2261EB9C | 8DB94892 | 169EC793 | 36372EF6 | 9CE33D7B | 3A35E0D7 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 32322 | * 08/23/2001 03:00PM | 30B29530 | 9A43D0BB | 4B3D8540 | 8D5A2CA7 | 2CD46758 | 08668980 | 88D1E406 | 5730082E |
| 32323 | * 08/04/2004 01:56AM | 4A027533 | 11C215CE | 2AB3C84B | 4661B380 | BDC021A5 | CB8051D2 | FBC0E015 | 99571BCB |
| 32324 | * 08/04/2004 01:56AM | CF6F602E | 8A02B292 | 13A973A4 | EA5D5FA1 | 7B59AD28 | 41092B15 | 30D4AAC7 | B0737786 |
| 32325 | * 08/04/2004 01:56AM | 68C6C6FC | 98AF1853 | 70FA97AE | C630FDC0 | 10D136D3 | 78B70A03 | 3CEB3C32 | 3F99217F |
| 32326 | * 08/23/2001 03:00PM | 12FEC7ED | FE8D2B43 | 2E19073F | 6EFD7496 | D0351D4A | D17EF38E | 6C32B518 | 1E7872C3 |
| 32327 | * 08/23/2001 03:00PM | AE917811 | A4817871 | 45FC1ACE | B96A817A | 0CAF4838 | 93EDC03E | 82CF25B8 | 941BF824 |
| 32328 | * 08/04/2004 01:56AM | 4BAF8E79 | C58FDDF2 | DB2B1B25 | 127EEB28 | 59F13B1B | 6ED11F6A | 05CE235A | 781C668B |
| 32329 | * 08/23/2001 03:00PM | 1A21487F | B1AE205B | CF8531FC | F9D5164F | 80DCAD63 | 2460A79A | DF727D92 | D271A6E9 |
| 32330 | * 08/04/2004 02:06AM | 00228586 | E5AC9954 | 4F0FDB32 | 2759F779 | 5B174D2C | 1FD64FB2 | 73CF4040 | 1079CD99 |
| 32331 | * 08/23/2001 01:56AM | E0896E6C | 1A34755E | 19D7DA72 | C0518F06 | FD51FBE9 | 9D73DD20 | BE850EDC | DE039225 |
| 32332 | * 08/03/2004 11:51PM | 20FC4733 | 82B6AEA2 | 0AC7CDCC | 174AE50B | 5A0D6F55 | 6E9927B2 | 64795B4D | A0398E9D |
| 32333 | * 08/23/2001 03:00PM | 3DEE3D4C | 68804C0A | 3C88A47E | DCE8ED64 | A73B1AC6 | 64501022 | BF944C24 | 549FB681 |
| 32334 | * 08/23/2001 03:00PM | 88B76F22 | 04E15BEB | 50069250 | 51EF3E91 | 620A064B | 8C2E798E | 62ECA52C | 76C4C1E2 |
| 32335 | * 08/04/2004 01:56AM | 78D082DB | 86B51D47 | 2A33D770 | 1F92797E | 5A68D2D8 | F199B389 | 3EB55342 | 436B34B1 |
| 32336 | * 08/23/2001 03:00PM | 90000A33 | FE3ADF13 | 58596DB3 | B7C82605 | 9D6098BF | 2FAEDA86 | 51143A39 | 2C21730E |
| 32337 | * 08/23/2001 01:56AM | A9BD4CD8 | DBAB2C21 | C9E3AC6B | B2EEB1A4 | E718099D | AE1FEC4B | C7AB7B22 | 522807BD |
| 32338 | * 08/23/2001 03:00PM | 4D159B16 | FE7CD792 | E69824AB | 7EC7CA60 | AA2E29E0 | 8F878674 | D4F32739 | 21024D42 |
| 32339 | * 08/04/2004 01:56AM | 4A1ED45A | FBE604A2 | 3F3987C3 | F061FBCB | 69A96990 | CB383AE2 | 12AFDEDD | 6A258999 |
| 32340 | * 08/04/2004 01:56AM | E82EC02C | 8713553E | C47560CC | 56074D3D | 3F89DA26 | 02E17972 | 356A6204 | 60E989A1 |
| 32341 | * 08/23/2001 03:00PM | 649981AA | 6A9BE34F | 5A80DA3C | 3881D8CE | C3DFE483 | 74A81E1A | 2E2368D0 | 219D99A0 |
| 32342 | * 08/23/2001 03:00PM | D9ED563D | 363CF99D | C27F26AD | 22B722AD | EBA5F0E7 | AC3F4A82 | CF21F8F5 | 4232E34C |
| 32343 | * 08/23/2001 03:00PM | 2E9F0FFF | 4F5A18FF | 63B3CB02 | F1C916DF | 8741D474 | 716C47BF | DDF50441 | B3435DAF |
| 32344 | * 08/23/2001 03:00PM | 2EE10F39 | 3AD6A9C1 | FF4DD1AF | 02366BD5 | F42B5BA5 | 22AA2F23 | 791C909C | 56E18399 |
| 32345 | * 08/23/2001 03:00PM | 4E9CBE0C | 0C0F99A7 | 56BEEF5D | 80D4C650 | 4D49B3BE | F4CC38F6 | 451D573B | E0C7BC94 |
| 32346 | * 08/04/2004 01:56AM | BB8B5A8F | 180D2B03 | D7178DFE | 73687B97 | 871B4D88 | 26CCAD9E | 019E7D53 | D2BAD7DB |
| 32347 | * 08/23/2001 03:00PM | 5DC026C3 | CD56355E | EC87006E | 0869624A | DA02E7E6 | 80A02E56 | 34382D37 | 913A83DB |
| 32348 | * 07/17/2004 12:40PM | 08B461A7 | 696A8D35 | 3EECA52C | 91EE3CB9 | 965BF294 | CB791B8B | 7B125186 | 7D7EC628 |
| 32349 | * 08/23/2001 03:00PM | EAA75FD1 | AB8DF990 | 46490083 | 25539D43 | 3517A69B | 750AC746 | 13DAF18D | 607440D0 |
| 32350 | * 07/17/2004 12:43PM | 50D7A87E | 8A6F6F28 | 5BA885DF | 005E0B68 | 53A0E14C | AF7E1676 | 33B778D0 | 7D2A8DEB |
| 32351 | * 08/23/2001 01:56AM | D0A0EFAB | CC4C8CEC | BFF9F763 | A588239D | E09D9EBC | BE462D72 | E6F7FAB7 | D5D2D0DE |
| 32352 | * 08/04/2004 01:56AM | 55C2E46D | B01BD1BF | 1FE87068 | 06EBC8B4 | 336B7778 | 4943BCE4 | C87B591D | 29C8BABF |
| 32353 | * 08/23/2001 03:00PM | 657FB637 | 0CF26CB4 | 956673B1 | 14008004 | 9E6AC59B | 51CAFA23 | A05218CB | 2B338AB1 |
| 32354 | * 08/23/2001 03:00PM | 986F5DFD | 56354074 | A9645BFD | 77188022 | 22FB56A2 | 57EF4D62 | B8C8B9B1 | 3A17E037 |
| 32355 | * 08/23/2001 03:00PM | A5E9C61D | 5C8F8EFD | 6F3F60C9 | B675B0AE | 4B3C3501 | DED00AD5 | 72D0B663 | 0D98D70A |
| 32356 | * 08/23/2001 03:00PM | 1A938B4F | DEDC4C5E | 8F230540 | D31F2536 | 54305949 | 7E658D16 | F4968313 | 67C6C9B6 |
| 32357 | * 08/23/2001 03:00PM | FD253A5C | E7E7BD28 | B66854A4 | 24FF45DA | 927DE479 | 1EFD5F5E | 119204A6 | 242D0C57 |
| 32358 | * 08/23/2001 03:00PM | 3E277A54 | 0BECEADF | F2C22EE0 | CDBFC0A3 | 0A69C6BC | 9F0CB4F7 | 85320617 | 69355B99 |
| 32359 | * 08/23/2001 03:00PM | D567907D | 0B621B82 | 5AFB0A87 | E9D0B7F7 | E0FD00CF | 2921388A | B987BAAA | 28674109 |
| 32360 | * 08/23/2001 03:00PM | 537059F5 | B79E376B | 109F7B02 | C3133A1E | DF76ED4F | BB3CA094 | DB7DC647 | B5E3F5A9 |
| 32361 | * 08/23/2001 03:00PM | E5BD50E8 | A3271B0F | 1B93FD8A | 435F4CA9 | 9A402F59B | FD00C8EB | 792798DF | 2DBC48C7 |
| 32362 | * 08/23/2001 03:00PM | 4915A507 | 547D326F | A11B942C | A0EAA82 | C571FE4F | F0CB372D | 6DFB4859 | EB383EB9 |
| 32363 | * 08/23/2001 03:00PM | 2A698849 | B7FEE3CA | BE8F42EA | F9419BD9 | F1943DD5 | AD4DCACE | 31AC90D1 | 8380BB10 |
| 32364 | * 08/23/2001 03:00PM | B1F529A7 | 34A5BE1B | E86FD5BD | 0BDA5E8D | 7E25243B | FAAFEDC7 | 9B8B40CB | 51C54AB6 |
| 32365 | * 08/04/2004 01:56AM | 8A51529B | E2A13C48 | 777B8634 | 5721F3F2 | 6A870247 | E91B3141 | 6281B142 | 1287C992 |
| 32366 | * 08/03/2004 11:58PM | D2EBAE6B | 34C5C950 | 9EE96ADF | 6225F037 | 442B6144 | D301C02C | D58CFC62 | E14DE168 |
| 32367 | * 08/23/2001 03:00PM | 047F385A | 9D52787F | F6497007 | 7EFCE20D | 17A288D8 | 9BF0BE5E | CCF86781 | E408C0BC |
| 32368 | * 08/23/2001 03:00PM | E17EB681 | 44EC6565 | B61E9D33 | 20293980 | 4EE4A578 | 824F6553 | EF188ADA | EC40F40D |
| 32369 | * 08/23/2001 03:00PM | A39188D2 | EBC6F6E5 | 22A3F203 | C744D0BE | 445B8EF3 | AEDB302F | 1CD101AC | E0E6D621 |
| 32370 | * 08/23/2001 03:00PM | A1DC32AE | 6DEB839F | 15862981 | FB1050FB | FAEE7CE9 | 4699D709 | B9FD7967 | 716B544F |
| 32371 | * 08/23/2001 03:00PM | 5AC7E266 | 38D3258A | B8325303 | F18A87D2 | 83CE8961 | BB92E469 | DFF05EBB | BCA42518 |
| 32372 | * 08/23/2001 03:00PM | 044BFB40 | A7BBDA99 | 6F0B5262 | 64E50263 | 906D89A9 | 940CD9D1 | 0BF40C6D | 0B8E6903 |
| 32373 | * 08/23/2001 03:00PM | 2199D9BA | C943234D | 52239746 | 804C4FF7 | 43B3A18 | AC61D0A6 | 1C98E4F7 | E5BAF43C |
| 32374 | * 08/23/2001 03:00PM | C4672A0E | 9284EB72 | 0D60C9F8 | C711A2A9 | 090C593B | 1F4DBC03 | 90CF95A8 | 3AF247DC |
| 32375 | * 08/23/2001 03:00PM | 3F7CD397 | 401C32D4 | A0EBCCAF | 169F958E | 8B113190 | CE3C958E | A83898D9 | A8116024 |
| 32376 | * 08/23/2001 03:00PM | F4B7C209 | 14C49373 | BBC2228A | 13849412 | 5860CB05 | E58B96A2 | 815E0DB8 | DAA68F06 |
| 32377 | * 08/23/2001 03:00PM | 093BD35E | A3FAFE82 | 434E6C71 | 91D00899 | 89130102 | 7C9244C9 | 9E9C9827 | D90FB1DC |
| 32378 | * 08/23/2001 03:00PM | 744C435E | 3053D5BE | 23DF65B1 | 14C99584 | 191C442A | FA2C1DA2 | A77F07D7 | 8F2CD3B5 |
| 32379 | * 08/23/2001 03:00PM | CDA7BF94 | 1609D6CF | B3F548DC | 5EAD7BD1 | F4486691 | 018ED04A | 9E61F1E3 | 144F8F95 |
| 32380 | * 08/23/2001 03:00PM | AB5F719C | 551840EB | B62AA5CB | BB050B55 | 496530CE | B09481C8 | 222177DA | ACEC1A7F |
| 32381 | * 08/23/2001 03:00PM | 576DA12F | 8826CD59 | B48CC863 | FF7E8CC8 | 6C0145C9 | 5446EB8E | A6ACA198 | 3A1C54A6 |
| 32382 | * 08/23/2001 03:00PM | B7859A17 | C812A024 | EEF5D999 | 5BD63244 | B6637160 | 92319F17 | E393657B | 3CAD86C5 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 32383 | * 08/23/2001 03:00PM | 5570BBA8 | 9859DF77 | FDC78FFA | 37E03CB2 | F2E62598 | E981F88A | F9B5A55B | 2851D8E5 |
| 32384 | * 08/23/2001 03:00PM | ECD5F0D6 | F9EDE93F | 4494B559 | 11FEFD9C | 7434FC14 | 591B250A | D592C342 | FAA3768E |
| 32385 | * 08/23/2001 03:00PM | 93EB3D0C | 7A786262 | F4D912AA | A65439E9 | 2641E0A7 | ABFC699E | A7463CFB | 4BA08642 |
| 32386 | * 08/23/2001 03:00PM | 6C33D494 | 33FD63F0 | 53E38215 | 869CB60D | 951898F8 | 557FA13F | E0F084AA | B6241DB8 |
| 32387 | * 08/23/2001 03:00PM | 1B8D0316 | 50A29210 | B9C39440 | FFC889F1 | 5A44EBD9 | 72AA4C87 | E7C75349 | D7102A88 |
| 32388 | * 08/23/2001 03:00PM | D3D185E8 | B61BE95E | 20F45C61 | A5D81F4E | 2D3DBC58 | A9EC01B9 | 1D1F8BA2 | CB9789CE |
| 32389 | * 08/23/2001 03:00PM | 209890E3 | 1D221026 | C69877D5 | 353F916F | 882914D8 | D6F1D02E | C2ABB198 | 792C969E |
| 32390 | * 08/23/2001 03:00PM | 676A740A | FC9A90F6 | 760223C7 | BE196780 | 82093595 | F7E0FB08 | FB90B08F | FAF84E19 |
| 32391 | * 08/23/2001 03:00PM | AC239129 | B7C08173 | 6005CCAF | F453CE7D | 07057F0C | 3F50FAC2 | 37945DFB | 51DDD891 |
| 32392 | * 08/23/2001 03:00PM | 16D3725E | 361287B8 | 530C0409 | 7A605A37 | 77B85F12 | E0304774 | A2F9C172 | E11C7BCF |
| 32393 | * 08/23/2001 03:00PM | 7C4D45B5 | 7F1AE242 | 2305DF4F | 7FAC75D2 | 7A88980B | 4B204953 | FDA51754 | 1D15B403 |
| 32394 | * 08/23/2001 03:00PM | A2A1348C | 4307BAB4 | 772F024B | 54469E88 | 9915DD36 | 5B761EEF | 27636478 | 789661D4 |
| 32395 | * 08/23/2001 03:00PM | E3783ADC | 410BCE35 | A8C6C51E | F9607AF6 | 6A461BE6 | B528E13E | FD97491D | 1CA6D929 |
| 32396 | * 07/17/2004 12:41PM | B596C564 | FD4D9B64 | D1849326 | A11B8381 | 83B4C38D | 8F7D542E | 1398B1EA | 898F1B4B |
| 32397 | * 08/04/2004 01:56AM | 4F423AD0 | 45C57025 | 297F2B17 | 79EEED20 | 965592DE | 18550740 | 5ECAB4D8 | 93BF6FCB |
| 32398 | * 08/03/2004 11:23PM | FF4D0CC5 | 8D0A8076 | 2BA9C859 | 7F31BD0B | C32D9B92 | 96E24FB6 | FCEEF40 | 15535C41 |
| 32399 | * 08/04/2004 01:56AM | 3015AA39 | A7145E4B | 6D5665F4 | DC59D1C3 | 3072A2FE | 7AC969BA | FE451F5B | 56908243 |
| 32400 | * 08/04/2004 01:56AM | 0A77C946 | 818808B6 | F9018E65 | C1C0E9DD | 538D09D3 | 57210C95 | C73516AC | 7230EFF6 |
| 32401 | * 08/23/2001 03:00PM | 396E5AFC | C8AD5297 | 5BC1E3EF | 91B9C908 | B5EE319C | C9425A4C | BCEC6621 | C9532B60 |
| 32402 | * 08/03/2004 11:08PM | 2A4F7024 | 20249163 | 67905A77 | 32A15D0E | A23C8B21 | 455DC05D | 20DA6FD5 | B9826DE5 |
| 32403 | * 08/04/2004 01:56AM | B23A80EB | EA02E243 | F752533D | D472E646 | A7C2558C | 130E7330 | 629400C0 | 68EB82E8 |
| 32404 | * 08/04/2004 01:56AM | C8130C78 | EA0529DF | D37A60A6 | C7B442E5 | E7E6900C | FDA540A3 | 659ECCA2 | 864C45F2 |
| 32405 | * 08/04/2004 01:56AM | 3051E926 | 30DA28AA | 10344965 | 11B8B109 | 973D155C | 7CF0D5C0 | 9CDC5B5C | 722306F8 |
| 32406 | * 08/04/2004 01:56AM | 579695D6 | EC53C88E | 8142395D | 01A59603 | 5AA61D39 | 1CF8EBB5 | D1B5FAB5 | 23FE1A60 |
| 32407 | * 08/04/2004 01:56AM | 79EC7A0D | 277E6524 | BDDC781C | C85FCE1F | 3DAF109E | 9629CE12 | 702711B8 | E604C5C8 |
| 32408 | * 08/23/2001 03:00PM | 3612B46B | 9B0D097D | 20D635FE | B4D7B766 | 03352E60 | 7051D114 | 13339814 | 56ABDC9B |
| 32409 | * 08/04/2004 01:56AM | 5C1CDA5A | A1BA0B57 | 6AC19AC0 | 0FCDAF16 | 929286D6 | 385FBEEC | 1F8D8D34 | B21E01D4 |
| 32410 | * 08/23/2001 03:00PM | 0E3EF397 | B03F3B25 | EF3D2060 | 97FD7D06 | 3EC3159A | 69E00EF0 | 8E639D03 | EAB3ED7E |
| 32411 | * 08/03/2004 11:51PM | 961AA701 | 66F31AA9 | 2534C748 | 1545BF41 | 82E7766D | CEE46E63 | E0B34B82 | 00BCDB40 |
| 32412 | * 08/23/2001 03:00PM | 16A01EE4 | B2774047 | 1B4A9963 | 8A1C44B1 | 6D59B921 | 2A46FB66 | 3FF539CA | EFB0F4D8 |
| 32413 | * 08/23/2001 03:00PM | 83C49967 | 15ADD1CC | 9C403850 | 60377110 | 585CF77E | 887F9EAD | 89351AD2 | D97A392C |
| 32414 | * 08/23/2001 03:00PM | 1915ED2E | 8144F62F | F98397A2 | 89EA3BEA | E3D9DE2F | 4461034A | C55F7608 | A59AE312 |
| 32415 | * 08/23/2001 03:00PM | E53900A9 | 84707F5D | 7A5F1E5F | 4F7B283A | F62F4E72 | EFC057F4 | D0070A6A | AE2F654C |
| 32416 | * 08/04/2004 01:56AM | A45D2E64 | CEF80C6A | FB519909 | FAE514D4 | D684C724 | 19B4268A | D138A2E2 | 7D050EE6 |
| 32417 | * 08/04/2004 01:56AM | C0C912B7 | 936F5020 | 79AE172F | 5094A882 | 06FACACD | C3B6EDAC | BBFE52FF | F0FC32F9 |
| 32418 | * 08/23/2001 03:00PM | F3EED36C | 4FCCBAB0 | DCFB0C11 | 1CB59868 | 082EB3A8 | 0184D801 | 90ADC31C | 713B2DB3 |
| 32419 | * 08/23/2001 03:00PM | 10A24334 | 311F1544 | FEC83286 | CD0DD5F2 | 5A43D35B | 0EA2EA7A | F606DB77 | 4642BC04 |
| 32420 | * 08/23/2001 03:00PM | D738BF9C | CDD1472B | B9E7BB31 | 898F3C31 | 8883B5BC | 1F43F4B2 | F7D84C0D | 1E31F5E1 |
| 32421 | * 08/23/2001 03:00PM | BD0D63AF | BDFC3CC3 | 94B5B714 | 89C99856 | EBDF1C1B | 7C1EEA39 | 8AC42D75 | C8400CCD |
| 32422 | * 08/23/2001 03:00PM | A09EE7CA | DA47637D | CE66294E | CDB496BC | 01DE2291 | 307075D2 | 6E9B5A64 | DBEC6128 |
| 32423 | * 08/04/2004 01:56AM | E26B5929 | E2933A8E | C88523D5 | 7ACDB1A9 | 772C31CB | 58780042 | 53239E26 | 362DD88F |
| 32424 | * 08/03/2004 11:58PM | 40F84478 | 181ECDC5 | B07A7418 | 0B8F2BAE | C4D5BCBB | 61CC7118 | C9BCBD33 | B3E888AB |
| 32425 | * 08/04/2004 01:56AM | DFCBED3D | 07D8A352 | 5A79BFD5 | A19CC81B | F5B0A294 | C071FF35 | EE9F9CD0 | C74C3442 |
| 32426 | * 08/04/2004 01:56AM | 764A873F | 6EBB434B | 744E13D6 | F06A6CC2 | 9DD7DA41 | F78B7BD6 | 23C1540F | 17582768 |
| 32427 | * 08/23/2001 03:00PM | EE3FEA41 | B8EE091B | E43A78A4 | A9D7C819 | 380B1F95 | 94894725 | 3777515F | 820B2FA3 |
| 32428 | * 08/04/2004 01:56AM | 50F07664 | AD3D4752 | 07871DB8 | 4F53603B | D8A726B1 | 0579107B | 50BF653D | B4105FAC |
| 32429 | * 08/23/2001 03:00PM | 004D7F2F | 503E6EAA | EA3579CF | B7E69636 | C738F886 | DEE6382A | D24AB7FE | 7694F172 |
| 32430 | * 08/23/2001 03:00PM | DAFFE36D | E7F274C1 | E5471BD8 | E2D0AC83 | 31CC2FF8 | 1C607529 | 5D50E4EC | D06595E |
| 32431 | * 08/04/2004 01:56AM | A1ED31A3 | 5192D6D0 | 9998A2F6 | 376C5392 | 0E14B3E0 | 1376FA69 | 212E8D7C | A63D80AC |
| 32432 | * 08/23/2001 03:00PM | 632DD7CF | 4CC3BC43 | 0EA87095 | E03BFD4B | A7020A91 | 75E983D2 | CC722F61 | CFAD7C9B |
| 32433 | * 08/23/2001 03:00PM | B377A78B | 05368173 | 3B301272 | 79C53058 | 5AF633B0 | C4B99B83 | B0DCAD2A | A7390426 |
| 32434 | * 08/23/2001 03:00PM | 84F8DF99 | FCB58C04 | 89B5516F | 8EC01861 | 3D5E3DE2 | 9C6149D1 | F452F76A | 79C9F158 |
| 32435 | * 08/23/2001 03:00PM | 660E852A | 89168CF9 | 3403CDE4 | 5E02F57F | 9CA1FE2A | F12FE068 | 9A4DCC4A | 183FE905 |
| 32436 | * 08/04/2004 01:56AM | 6D2C4B5E | 6F679404 | ADAF51ED | E0661E09 | 5CE579B0 | F0D9CFE0 | 6B9DC163 | F486FA8B |
| 32437 | * 08/23/2001 03:00PM | 641C047E | 129CC9B2 | C3D2EBC9 | 272DA48C | B317093E | 3E7C3455 | 2EB10B86 | 696C4561 |
| 32438 | * 08/23/2001 03:00PM | 69A137CE | 62EBF901 | DDB95D94 | 65D252E6 | 296A491C | E3011DA9 | 836DF361 | 3F54A7D0 |
| 32439 | * 08/04/2004 01:56AM | D6F83CE2 | A984A413 | 7971A5FE | 36EF3F30 | A0A96793 | 046D2F6F | 4473DA7A | 17716DC7 |
| 32440 | * 08/04/2004 01:56AM | 04A49522 | CCC410A5 | 032573BC | 60AF8C89 | 51A06092 | 643249A4 | 4FB3B49D | 6564BB43 |
| 32441 | * 08/04/2004 01:56AM | CFBD1EBE | 90C10666 | 6EF7244A | 9288E104 | 13713E41 | 509CC789 | B8F13C7C | 1A3202C5 |
| 32442 | * 08/04/2004 01:56AM | 8F90C046 | 94204F7D | E11C07A2 | 6C28B8B | 92EB9873 | FD94246A | B75FA84A | DD743C3B |
| 32443 | * 08/04/2004 01:56AM | C92AF0CD | C14D15D9 | 817F7810 | F148A694 | 360B1979 | D447525B | F2BFB84B | 1D760B39 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 32444 | * 08/23/2001 03:00PM | 4B988EC4 | 3579F1AB | ED99A38C | AD794607 | 097B5736 | 26B87285 | 7377BA65 | 33B3FA83 |
| 32445 | * 08/04/2004 01:56AM | 26022E07 | 0534AE87 | F824456C | E12FBC44 | 01764E9E | 0E051590 | 1A33DBF2 | 6135092A |
| 32446 | * 08/23/2001 03:00PM | EDE8E7E1 | 7D4FE08C | 939Ac3DA | 80D240C4 | 550DD0E8 | DFED33A1 | 9E8DB5EA | 82B90EA1 |
| 32447 | * 08/04/2004 01:56AM | F4A40A6C | 3F05BABF | 9C17D31E | B2485331 | 315BE4A4 | AD43797A | 4BA022F5 | 91F2CEF3 |
| 32448 | * 08/04/2004 01:56AM | 6D4FBB0D | AFF1764A | 638C0457 | 4AA0BA2C | 6E7C70CA | A50C3C57 | 6F9637BE | 2F28BF07 |
| 32449 | * 08/04/2004 01:56AM | CEA1F612 | 349D21D2 | BCF39742 | C62A42CD | 18F0B2C3 | 50ABDF67 | 28BA2C76 | C4837BB1 |
| 32450 | * 08/04/2004 01:56AM | 783C8546 | FC6F30D3 | 8C8EEE89 | E9CE3DBE | DACEE694 | 65F9432B | 013242D0 | 5FF27DBEC |
| 32451 | * 08/23/2001 03:00PM | B4990E6F | 8315B1CA | 30D3D7A4 | 9CE409C4 | ADB437BE | D2E1AFF2 | FBDC6250 | 7186B9EF |
| 32452 | * 08/23/2001 03:00PM | FA3B5FBB | 5BB03CC4 | 9353D952 | 1E6F1FDF | 24386ED3 | CDBDF8D6 | F178539F | D378E9DB |
| 32453 | * 08/23/2001 03:00PM | 3673FC51 | 8C449815 | 5AFC43AF | 516648C8 | 88E9B751 | AB812575 | 39527632 | F32A99E0 |
| 32454 | * 08/23/2001 03:00PM | F1D381C7 | 1593F637 | A0E5C3CE | 27BDE7AD | DFC64D8E | A808C348 | 247C9FC8 | AAF974EF |
| 32455 | * 08/23/2001 03:00PM | E7E49F36 | 1D411613 | ED27F579 | 135874EE | 8C994226 | FDCCCC5C | C3028A19 | 80F20B79 |
| 32456 | * 08/23/2001 03:00PM | 360B72E3 | 0E37C036 | F917BAD6 | A2AF94A1 | A972E080 | 10BA2769 | D1BD93A4 | F3531111 |
| 32457 | * 08/23/2001 03:00PM | F5B21D38 | 4151C281 | 1B3D0CF0 | C62A228D | 659DBFC2 | C4B9554E | 4FD5161A | E834E17E |
| 32458 | * 08/04/2004 01:56AM | CB8A3B97 | 112085E1 | 225E4A79 | E0314084 | 453896A4 | 83F607E8 | 2F0B1C3E | 9911C2F9 |
| 32459 | * 08/04/2004 12:15AM | A78410D8 | AA8CA08E | 7E28B0EE | 8102A599 | C6016C3F | 91C58F38 | AFC7F879 | E6228222 |
| 32460 | * 08/23/2001 03:00PM | 5B5C6DB1 | E9724525 | 9D8022C2 | 9483172B | CDC358F4 | 62BE1E0D | 4C0C8112 | 94F74478 |
| 32461 | * 08/23/2001 03:00PM | C3C99DD2 | 14D6728B | 54E3ECA8 | 4A5D8D73 | EF80AB1A | 4A83F33B | E60CA9DB | D6C6A86B |
| 32462 | * 08/23/2001 03:00PM | 0CF3ADEB | 914393F6 | 8219C33B | 3CBEC9D9 | CCEEBF45 | 2A8C4934 | F7993F0C | C5B44E2E |
| 32463 | * 08/23/2001 03:00PM | 58F23035 | 9E7655FC | 9D4387A0 | E479C2F1 | 67D9B293 | 1D12CAB3 | 382657BB | D961CBCB |
| 32464 | * 08/23/2001 03:00PM | 72BE3442 | 4D7FD09C | 095F18B4 | 87D447BC | CDBED1249 | 82AF917E | 701B8CD1 | 08226D5E |
| 32465 | * 08/23/2001 03:00PM | DCCA4D86 | 4A32E064 | 8E3705C0 | 60CB4B91 | 4A27AF17 | 728B03AF | 4B0A299E | 4CA65A0D |
| 32466 | * 08/23/2001 03:00PM | CC85023D | 05C9EE33 | 4E37972B | 200802B1 | 0B26793F | 43588B5D | C12E72BD | E8B91FED4 |
| 32467 | * 08/23/2001 03:00PM | 5D04A38C | 978C3A47 | 8C31FC21 | 886FA2B4 | 2866A1EC | 9816F201 | 5FCA18F1 | D9DB8D77 |
| 32468 | * 08/23/2001 03:00PM | CC1EB8D4 | C2170F7E | 4DBF7525 | 4FE8884C | 9A512348 | AF8C422B | 27BD4711 | 42A339CB |
| 32469 | * 08/23/2001 03:00PM | 17400E5F | 97240F07 | DF16FE1C | B4713F20 | 8024378D | 6592C5DD | 2605640E | DF3812DB |
| 32470 | * 08/23/2001 03:00PM | 1AE060ED | 5B059C92 | D805F29A | F2F1BDF5 | 5E22E9AE | 60DB7D76 | 7E5D3323 | 61B9C79B |
| 32471 | * 08/23/2001 03:00PM | 83A69685 | 7333E607 | 1795C5B3 | BA5B4D2A | FED4ACDD | E3FEF438 | A55391D2 | 2AE9EB3C |
| 32472 | * 08/23/2001 03:00PM | F78976E8 | B5EDED37 | F88AEAB6 | B574FADA | 08767CBF | 120878EC | 4AD8D32E | 35204F21 |
| 32473 | * 08/23/2001 03:00PM | 5585E197 | 624E5A75 | FB95ED35 | 290EB42E | 1D771244 | C9DF5667 | B1181A86 | ABF7F7CC |
| 32474 | * 08/23/2001 03:00PM | CC07E33D | 9C44B12E | 6EBD036A | E5317516 | 4D469C8E | 5D08BEF8 | 781302A3 | 88BB5380 |
| 32475 | * 08/23/2001 03:00PM | EE608725 | 4BD17594 | 9D24372B | B25D7703 | 84CF8A00 | 5B54D7A2 | 867B5A99 | 9F97B6C8 |
| 32476 | * 08/23/2001 03:00PM | 057E1106 | 52F2211C | C4D4C4E6 | 3054BC2E | AAF6ECD4 | 1B3F1527 | C3FE553C | 4A774851 |
| 32477 | * 08/23/2001 03:00PM | 1B76946B | B3757B00 | 4669B5C1 | E03E8B7D | 37C09FB8 | 8A93CBD2 | 14D61804 | 92937A3F |
| 32478 | * 08/23/2001 03:00PM | 328D258D | 2732E473 | 73FBB497 | 8481C4F7 | 137D24BE | CBE68BD9 | 8878DBEB | DADAEB67 |
| 32479 | * 08/23/2001 03:00PM | BFFE5D1E | 0D781B71 | E996AD68 | 9E4E7A2D | 480495DA | AE6F71E8 | 796DA855 | D396C414 |
| 32480 | * 08/23/2001 03:00PM | 884229AB | DB7F1FE7 | 866A5734 | 3C31864C | DBA816AB | 2583C0B7 | 7AF7D802 | 1B82DEAD |
| 32481 | * 08/23/2001 03:00PM | A0C5362B | 6E186144 | F3F6E185 | C00DD4F9 | 3D02D8E1 | 08B45EB9 | 27E21BD9 | CDF318D3 |
| 32482 | * 08/23/2001 03:00PM | F80C1BA4 | 866716A6 | D3B48B48 | FC8B779E | 100B8B0E | 49B25770 | F7F00F7E | 1DF10F44 |
| 32483 | * 08/23/2001 03:00PM | 68CE0BCD | 32CCB076 | 8D1DB673 | 9F22D661 | 89F1870A | C0B1FF31 | 5EEDEEC7 | BA597E26 |
| 32484 | * 08/23/2001 03:00PM | 62C5E9EE | 27A913D2 | FD4AE92B | 8FE614DC | 2B658668 | 57DF5BB7 | EBD7D1B6 | C17A17EE |
| 32485 | * 08/23/2001 03:00PM | 71AABD7B | 64AA8411 | 101A8D7B | 3E5D312F | A54E14AA | BC29BAFD | 5B658EB8 | 2C59DABC |
| 32486 | * 08/23/2001 03:00PM | 88CA985D | 81115D60 | E8E0A6EF | 0692661B | B961447F | 3E486FF1 | 32761DE3 | 23388A7C |
| 32487 | * 08/23/2001 03:00PM | 9568BBE6 | 80A4EF8C | 358EDA42 | CBCF55AC | 069866D5 | 4EB82FD0 | 1C90675E | 3AC73769 |
| 32488 | * 08/23/2001 03:00PM | C2809CE3 | 86F0826C | 69081725 | CFA0F491 | F2AE6062 | 7F776718 | 6E4C52C4 | 3AFF84E9 |
| 32489 | * 08/23/2001 03:00PM | 7E3E6A54 | A6582352 | 0BDADC77 | 273C78F9 | 4D4B0089 | A243D9D9 | 6FD41DF7 | A31AE832 |
| 32490 | * 08/23/2001 03:00PM | 65C3B501 | 66278F96 | 582852F9 | 30462169 | F1F68E04 | 46EF9180 | 2CCE403C | E0CF854F |
| 32491 | * 08/23/2001 03:00PM | DD817601 | A72F13DD | FEBABB02 | 35DC9E98 | 3949010E | 302E4DB3 | 43179727 | FEFFEB74 |
| 32492 | * 08/23/2001 03:00PM | AB54297E | 390AD0DC | 43726FEE | 378852BB | 571B15A6 | F9B02D57 | 5D206E3F | 82462991 |
| 32493 | * 08/23/2001 03:00PM | 7507B804 | 8BE2DAD6 | A964A83E | B4DAC67C | 0C3E58FD | D151C50B | 8E4A1628 | AC3A2329 |
| 32494 | * 08/23/2001 03:00PM | E86592DC | 7483526E | C65FCB34 | 4FAF8514 | 7A8FAA43 | C48AD37 | EE390518 | 96BC378D |
| 32495 | * 08/23/2001 03:00PM | 7AA9A8AD | 99638196 | 2EEB055A | 9E13072E | 01336D88 | 81CFD712 | FC8DFEB6 | 271C3F91 |
| 32496 | * 08/23/2001 03:00PM | AD2F97BB | 0829FE00 | F2DD5412 | 1DD5B8C1 | 5DB9EB6F | 6DEC3CEE | C175686A | 43A3829A |
| 32497 | * 08/23/2001 03:00PM | BF3CC1F8 | 30C3D64A | 5702CFDE | D50C7528 | 51502E53 | CE89E861 | 160B7FA6 | E62B4621 |
| 32498 | * 08/23/2001 03:00PM | 027F6916 | FCE9F1D3 | 8E17389F | D783048F | 2C53EE08 | 0FFE9343 | 1D8969A6 | AFE537FA |
| 32499 | * 08/23/2001 03:00PM | 969CCADB | F8900CBD | 89DA2F14 | 3EBA3410 | 22B80A60 | 8CFD614 | 9D9E3472 | F6E16C31 |
| 32500 | * 08/23/2001 03:00PM | 90856D11 | 3A3D7CFD | 92DB3105 | 9CCF9EC2 | E48392D8 | 50FA5D96 | D63FD34 | 94B5AE7B |
| 32501 | * 08/23/2001 03:00PM | A2B34196 | 414DC476 | 3D53600B | 7F7DD1B2 | 671D5D31 | FC80A1CC | D9D8170C | BDE26B76 |
| 32502 | * 08/23/2001 03:00PM | C1F55EcB | AEF20977 | A200B3C42 | D3A559DC | FC320A6F | B9740119 | 75C1CA8B | 9F73F5C5 |
| 32503 | * 08/23/2001 03:00PM | 9D18655E | 51336528 | 28DC6A99 | EA93060D | 729557E4 | 3645E93D | E2F39398 | 58DA35D1 |
| 32504 | * 08/23/2001 03:00PM | CE375695 | 3941B370 | E4CBFF85 | 05647F41 | 1625F887 | DD143FBD | 64BB4FF1 | EBB2028D |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 32505 | * 08/23/2001 03:00PM | C7E413A6 | 4AFB8D47 | 14FB92F8 | 1106629E | 4642FB21 | E1F84AB7 | FB8B10AF | 3B7057F7 |
| 32506 | * 08/23/2001 03:00PM | D01261C8 | 9D9D9898 | 0D931559 | 11E609AC | B14B64CE | 3C212878 | F6520100 | 66D31539 |
| 32507 | * 08/23/2001 03:00PM | D1C88425 | 75961033 | 966AC21D | 1745C3C3 | 4939491C | A1256758 | 867B7C71 | C3408E2C |
| 32508 | * 08/23/2001 03:00PM | CB610F7D | 5243650A | 7563B47A | 130F3084 | B73DA75C | 2804E23C | 343DB933 | BD543EAD |
| 32509 | * 08/23/2001 03:00PM | AF94A596 | 834A079E | 9DAD6384 | 20D3D5BC | B7106927 | F8F3C4B0 | 035E9FBF | 412CE9B0 |
| 32510 | * 08/23/2001 03:00PM | 8E176915 | F07EEE0B | 76718CDC | E2128945 | 7E34D434 | 78BADDF5 | E62BD343 | 0CECC474 |
| 32511 | * 08/23/2001 03:00PM | 0E77E0CF | A664BC17 | DB2D97BF | 251E89C3 | FF13B862 | 9E7A6F6D | 8A078132 | 548AC80A |
| 32512 | * 08/23/2001 03:00PM | B952394D | 7FFC4189 | 696E8A5B | 751DCB07 | 6363D2BD | 416C60B3 | 70B1CF5E | A67793B2 |
| 32513 | * 08/23/2001 03:00PM | 1F725215 | F2D24D05 | 05FB8754 | 515D6016 | 40B6B325 | 496E77B7 | 5794DCBF | 6FBD45CA |
| 32514 | * 08/23/2001 03:00PM | F7AC43DF | 8C6671D7 | 90D13BB3 | 1EE919B0 | 3CC5EFE9 | 83A7D202 | CBDD1D85 | 2EAEB867 |
| 32515 | * 08/23/2001 03:00PM | C6B36496 | 48CE988F | DA0DEC3C | E36B7A03 | 0C5F7987 | 73B45057 | BC629A5F | A219BEFC |
| 32516 | * 08/23/2001 03:00PM | 5865E8FD | 19675635 | 41492BC3 | EFB17A70 | 57B0424B | 6BFDC307 | 0FB6C400 | 0322D74B |
| 32517 | * 08/23/2001 03:00PM | 260EEC5F | 9E8882B5 | 3E1E6618 | 62F9F1F6 | 3D0FE308 | 836F1BA7 | F4B9325F | 74ED661A |
| 32518 | * 08/23/2001 03:00PM | 44CB656C | 184B8D89 | A971050C | F0A14603 | 09FCA890 | 2DA3BB44 | 65AA692E | 93AA80F8 |
| 32519 | * 08/23/2001 03:00PM | 3A113D70 | 5917D154 | E30147B8 | FAD0204F | 8C762C87 | 910E7B02 | F2043D65 | 03B4A64A |
| 32520 | * 08/23/2001 03:00PM | 8F9E2BBC | 318BDC74 | 8B6EE87A | E2BFC27F | 926437C3 | FA2BBA19 | FDF37E79 | 4BB3935D |
| 32521 | * 08/23/2001 03:00PM | 65793368 | 5E7E00FC | 86AAC447 | 62AD6C56 | 2E95B3AA | E76A28B0 | E5172A9D | 6D058014 |
| 32522 | * 08/23/2001 03:00PM | 99AA5456 | 2F3B24DD | 7F6F6951 | C3886451 | 91C85166 | FC94F5D1 | 3A3A533A | 4252DF4A |
| 32523 | * 08/23/2001 03:00PM | ED53034A | 27B033BD | 77921277 | 61D41C86 | D93DAAFF | 666BA815 | 1E78E71A | 8F46229E |
| 32524 | * 08/23/2001 03:00PM | 074C00EE | 36F1C2E6 | 3AADDC77 | 36DBF406 | 40830CA9 | 85966510 | 10DA1575 | 266DBF7F |
| 32525 | * 08/23/2001 03:00PM | 1BAFC442 | 433D5AE3 | 6708EE68 | 91FFADD2 | F860131D | 5E3DE115 | 439763E2 | 9BA95490 |
| 32526 | * 08/23/2001 03:00PM | 1C62A459 | 3965B6DA | 84C4DE5B | 23D427FD | AED44308 | CEA2C0D7 | EE317F66 | F9F5C4C3 |
| 32527 | * 08/23/2001 03:00PM | 8B422D1F | 5B5DF263 | 7BFA2CB5 | 9320C526 | D406DD48 | 9A14F9B6 | AE6FB311 | 05B65E67 |
| 32528 | * 08/23/2001 03:00PM | 052EC70A | B54C7AB6 | 03214F5A | 13BEA7BC | 11AD6152 | 94A7D20F | A480F2A2 | 0B4E93D8 |
| 32529 | * 08/23/2001 03:00PM | 5D21DEFC | 274E4014 | E699C2E6 | 2E49FD1D | 79B3562D | A368E951 | 73DFEB48 | F7020A8B |
| 32530 | * 08/23/2001 03:00PM | 566BDCDE | D8F898334 | 27671823 | D9B49A85 | A29A2747 | E8BD1B8E | F3E00BED | 8C22ADB6 |
| 32531 | * 08/23/2001 03:00PM | 49EB35B8 | EC9F539E | 6C06F7A8 | D8D8AAF2 | E85C9CF2 | CDA05148 | 4E9E7FDD | 0D13C842 |
| 32532 | * 08/23/2001 03:00PM | 373C6A0A | D8BD15ED | 5F0D1FAD | B781A68F | DC554031 | 56DD7EC1 | 0DF63D0C | 105DA682 |
| 32533 | * 08/23/2001 03:00PM | F00B15E3 | 9FBAF431 | 66BF2CDD | 1BF3EAEA | 284866F2 | ECC9DDBE | B2980827 | 1720D13 |
| 32534 | * 08/23/2001 03:00PM | 13A8A880 | 60CBFEED | 9C68BAF6 | CB7754E0 | 976598E6 | B8AF0AB2 | 54A94E8B | DF22B542 |
| 32535 | * 08/23/2001 03:00PM | D6A4690A | 622EA6B3 | 4567A911 | 2F1C33A4 | 4868DB0D | CE61638C | 183FA465 | 28251D42 |
| 32536 | * 08/23/2001 03:00PM | DEEE004A | CD5CED7C | 56139673 | 865FF483 | 097C994D | 65A826E6 | 157D9C9D | FB08D6A6 |
| 32537 | * 08/23/2001 03:00PM | 1AF003C7 | D848480E | D096469B | CD5D47ED | A175BFCF | 41B3D8C6 | C0FB4031 | A6A214E0 |
| 32538 | * 08/23/2001 03:00PM | 4DD500B6 | 08F777AF | E49A3217 | DF2A63AF | 8704D284 | 9CCF3349 | D8F1010D | A2B3E474 |
| 32539 | * 08/23/2001 03:00PM | 2B3FDB58 | 7D59110C | 3CD1DE32 | 93D1C5B8 | F1CA095C | 50C4A407 | DF1B7028 | 6DACE040 |
| 32540 | * 08/23/2001 03:00PM | BCB04A44 | 2DD10C0B | ADBD26D7 | 5B1EA202 | 1E2BB368 | DB445FBD | ABD56316 | 1F9997DD |
| 32541 | * 08/23/2001 03:00PM | 246ADCAC | FEAADE8A | 05785DFC | DCE44844 | 80D534B9 | 4BAAB00B | DEEF08DE | 433ADA0E |
| 32542 | * 08/23/2001 03:00PM | 122D57DB | 3A86024B | CE5625E3 | E2D12090 | 0C7B11AB | 84804E29 | F3C6A92C | 288C8848 |
| 32543 | * 08/23/2001 03:00PM | E522AE70 | 58961816 | F813291D | 6C37AC93 | 862F00A3 | F9D7D60F | 2E403F50 | 8441A7B0 |
| 32544 | * 08/23/2001 03:00PM | B8C78C57 | ECB2E1A0 | C3F65853 | 22060039 | 2CEC73DD | B551710D | 97CF3B00 | 52942D4C |
| 32545 | * 08/23/2001 03:00PM | 42D4BF06 | C1E946E4 | F5E47D8E | 69860631 | 11CB4BA9 | 24D705D1 | 88D47FE5 | 2DA15FFB |
| 32546 | * 08/23/2001 03:00PM | AC35CBAE | 1E1EE764 | 4B72A384 | 19549406 | 7A838956 | BB016877 | 64D0C49D | CA1A11EF |
| 32547 | * 08/23/2001 03:00PM | 8BF6E8CB | B40B1F16 | 75E32A7A | E63F3C8A | 9A5948BD | F85C5E41 | 85E1050F | 107D4CE2 |
| 32548 | * 08/23/2001 03:00PM | B8C73BDD | 8152B802 | 4199C70D | BF0CE714 | F2C9C8B6 | D0EB3CA4 | EF5F76B1 | 2A2DCA05 |
| 32549 | * 08/23/2001 03:00PM | F67E8C9B | B861EAE3 | 2A5FCEE2 | 5A41AB56 | BD9BFBAC | 62FECC55 | 49A503AD | A8AB1DB3 |
| 32550 | * 08/23/2001 03:00PM | 71DE0BC8 | 25742CC9 | C6707D25 | 9E7155B6 | A6228A47 | 841176FE | C7D52ADF | 3C8BE705 |
| 32551 | * 08/23/2001 03:00PM | C9BACBAE | 11A976FC | D8B106D4 | 598EA5EF | 9D2C03EE | 8BF6C940 | 62997E19 | 668332F8 |
| 32552 | * 08/23/2001 03:00PM | 55393AE7 | 9BDA2D83 | C2548436 | BB34F9D9 | 6F303755 | CBFC79D1 | 53630B3E | 88A7BC68 |
| 32553 | * 08/23/2001 03:00PM | A80BE55E | DD87A0A6 | ED023D93 | DD413946 | 2FA9F96A | DDBB0842 | 53B51033 | 1C0D4C84 |
| 32554 | * 08/23/2001 03:00PM | 3E86CC20 | B6CD3359 | 34CE1D9A | 61D215EA | A98365C0 | 325745FC | 9D8703FF | 0681458E |
| 32555 | * 08/23/2001 03:00PM | 5D13841A | FE12973B | 97E57A6E | 74BA27F4 | C6816891 | B589D8E8 | 4965551A | AC596DFB |
| 32556 | * 08/23/2001 03:00PM | 6D4FAAD1 | FBCA28D2 | 2C78E192 | B36A9056 | 703E8520 | 2AE444BF | 5E00EDB3 | 7A70F191 |
| 32557 | * 08/23/2001 03:00PM | 506B5829 | 8EF605A8 | CF270375 | 4E9B0CA3 | 128EFE81 | 038B7AF4 | 4579C3EA | 7513043C |
| 32558 | * 08/23/2001 03:00PM | E904A779 | F01E98DC | A3858433 | 8B505807 | 46A8159BE | 796BE6B7 | FE332BED | C248F721 |
| 32559 | * 08/23/2001 03:00PM | B333B88C | 248D7EDA | 083C7B63 | 0EC3D82A | CEC95F45 | 7E61EF7A | C81575C8 | D0A956CE |
| 32560 | * 08/23/2001 03:00PM | 704B3766 | 9F42D170 | D3519313 | 88FEE3AC | FAFA483A | 6FB8915A | 0DF55261 | FBEFA165 |
| 32561 | * 08/23/2001 03:00PM | 2F09FFAA | 7C626007 | 1902DA7D | 9FBDE434 | 79F5A367 | 73BA81CE | 16532885 | 3744D178 |
| 32562 | * 08/23/2001 03:00PM | D7683355 | 7586FD28 | 6380F1A4 | C77EEFC2 | 35D77825 | 9F44F9CD | 42163AF6 | 6E36E4EF |
| 32563 | * 08/23/2001 03:00PM | D2496FCC | 40621515 | 4829370E | CD5ED230 | BF85F5A4 | ABBE5086 | 069AE800 | A6B24675 |
| 32564 | * 08/23/2001 03:00PM | D4543F7E | F10A8CDA | 7A00BB1B | 27B435A4 | EACB6FFC | 1CB80D74 | 33A4056C | 2F0EF797 |
| 32565 | * 08/23/2001 03:00PM | A2D81AE5 | 42CCF434 | 5A75BB54 | EE287A33 | 1D72630A | A6E297E4 | B6D410FB | A3F42025 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 32566 | * 08/23/2001 03:00PM | E43795D6 | 9F27181A | 8CACD632 | B949AB82 | E2E5FCDE | 4838C6BB | 02A37F6D | C19949C7 |
| 32567 | * 08/23/2001 03:00PM | FD8B4EE5 | 6018FEB0 | B160A7DE | 53C5590D | AF7DB5A3 | 23709946 | 065A2F96 | AF2D8F5A |
| 32568 | * 08/23/2001 03:00PM | 1BE9F2B1 | 6A9BB976 | 39AD4FB6 | 3C05A541 | 4FA0BB1F | 223DBA7D | D3D6D5B9 | 4C2DAE12 |
| 32569 | * 08/23/2001 03:00PM | 8DA75FC5 | 9F3EEF34 | 02A2541C | 0FAB25F6 | AC62FAE3 | 7E5229BB | 9484EC2D | 58948732 |
| 32570 | * 08/04/2004 01:56AM | 4716DCDC | 2A1A9E95 | 8B9355F8 | 0D832702 | BCCC3928 | CDB1FB05 | 64C21E10 | 3183981A |
| 32571 | * 08/23/2001 03:00PM | 4E84E5AD | 70DD8A0E | 1011FB76 | F462EEE9 | D747158A | 17770D29 | E01DBBEE | A7AD1282 |
| 32572 | * 08/04/2004 01:56AM | 16F26225 | 178C108B | 78C1D457 | 620218A2 | E7891D4E | A2FD15B7 | 4A77DDE1 | B3538252 |
| 32573 | * 08/04/2004 01:56AM | E2B81B52 | 230896C4 | 4B1567DD | F04428DE | AFA1205C | 36EFC5A5 | 96B044E2 | D6FA3306 |
| 32574 | * 08/04/2004 01:56AM | B7CEED3D | A0629FA4 | F58691E6 | 992A08B3 | 13BBD920 | 1E4427BD | 503E180C | EC789D75 |
| 32575 | * 08/04/2004 01:56AM | 3D25BB39 | 8063D43E | FB80210E | C4C64E0C | 81D12BE2 | 9D7A91DD | 2DB2156C | C812E428 |
| 32576 | * 08/04/2004 01:56AM | 755B25EF | 8BF00AC5 | 4B6FA590 | 65958A2E | BE1CF3DA | 08B94DCE | 386D307B | C1F9B3FB |
| 32577 | * 08/04/2004 01:56AM | D9D8E520 | C9020E2C | 611F1E8F | E0313A3C | F4BA222D | 81CFD504 | 06CF4E64 | 06C318D9 |
| 32578 | * 08/04/2004 01:56AM | CE82D3E8 | 3CB06C18 | 8773E356 | A3784925 | 7247E86A | 9BEA6D6F | 0E089383 | 1A502A21 |
| 32579 | * 08/04/2004 01:56AM | 600559A0 | 0DD0A44B | AC02EF7E | 54B6047D | 4B6432D2 | 504FFC09 | D86ABDFC | 9B1BA3C1 |
| 32580 | * 08/04/2004 01:56AM | C06735F6 | 6E24A1C2 | A912BD09 | A1650F1B | F1B47AAD | F9BAFC1D | 47BE8CFA | 979AFC54 |
| 32581 | * 08/04/2004 01:56AM | 160B6E8D | 4ECDFCE9 | 6AC6FF6F | 8BFD8B23 | 47A9DFEC | 6EAF96A1 | 42955C6B | 5DF99526 |
| 32582 | * 08/04/2004 01:56AM | B7A8D0F5 | 81F76402 | 3954B699 | 82010FDA | D63CB58E | 9470CB7B | 849828C0 | 8EB5C62E |
| 32583 | * 08/04/2004 01:56AM | C0078B40 | 5730A815 | E7429229 | 2DAE3CB6 | E1048339 | 4A5B77F4 | 25EDFA81 | 63F1BFE5 |
| 32584 | * 08/03/2001 11:21PM | 9FD1EF40 | 48EEA2CE | FB560F34 | 171E612B | C0DABD3E | D3EDBB42 | 592F6092 | 6FBD0DFA |
| 32585 | * 08/03/2001 11:21PM | 52FAEDC6 | 4E8545B5 | 4D1739A1 | 50A4222D | 41C343D9 | 671CBEB9 | B06349FE | 0DC124FF |
| 32586 | * 08/03/2001 11:21PM | EA5E477D | 833770E5 | 9BF4C45E | CDFD937F | BCAB60FD | 6197D400 | 2B5819BC | 6B813E0C |
| 32587 | * 08/03/2001 11:21PM | 7C85EF91 | 5F0D181A | DB984C6A | 10124033 | 849B470F | 182669F6 | 4A295083 | 9A7532BF |
| 32588 | * 08/03/2001 11:21PM | 12C1A4F5 | F94EC6AE | 2E8B75EA | D718DF82 | 02350B14 | DD7341C2 | 4A0353B7 | BFCB5A78 |
| 32589 | * 08/04/2004 01:56AM | 5E680200 | 4F6D7678 | BD8C7D9A | 3D25A6EA | 632F72AE | 93D76AC7 | EAA3EACE | 02BB1481 |
| 32590 | * 08/04/2004 01:56AM | D66DED36 | 5620E075 | 816E4A66 | CDF61AD1 | 5610FEC9 | 89BD987A | 9F1EBEBE | 2FE06CBE |
| 32591 | * 08/04/2004 01:56AM | 574B7A5E | 76B80F22 | 96C9BB3E | 7D0BDC68 | 5088A183 | F0512381 | 8605ED8B | 1CA41B48 |
| 32592 | * 08/04/2004 01:56AM | 2DF931DC | E92D8133 | 7EB2F3E5 | 5AFD5544 | D7F326B22 | 9CB1E43A | B83C6AAB | 1C17EFCE |
| 32593 | * 08/04/2004 01:56AM | A65F47AB | 3616C9CB | BB845B48 | 60C5EBD7 | DED612CD | 2B506817 | 65F244EC | 35394287 |
| 32594 | * 08/04/2004 01:56AM | 1715AD50 | 8248ED26 | 2D227651 | 182C20A6 | 130101AF | 2A50DFA3 | 72D337A2 | D923D525 |
| 32595 | * 08/04/2004 01:56AM | 7498232A | BBBA0AFB | 41D07346 | EC38D1C3 | 970AA18B | 23E75CDB | 13390B5E | 035947BE |
| 32596 | * 08/04/2004 01:56AM | 1AA5B82C | 76ABD2A3 | 4E67C18D | 01829225 | 7099BD8F | ED65D0B3 | B483C53D | A5501C08 |
| 32597 | * 08/04/2004 01:56AM | 8F45F2E6 | D187B533 | 9E79647A | A14C72F2 | D5308D54 | 63CB3C1E | 989D7AA0 | A5BB01AF |
| 32598 | * 08/23/2001 03:00PM | 862468BC | A4E1AA08 | B14FC97B | 8A494725 | 636FCFFE | E276677C | 36C59AF6 | FC1E08D0 |
| 32599 | * 08/23/2001 03:00PM | 8BB50438 | 19FC82EF | 75871CA9 | CA0A91A8 | 32482B5A | ECA67451 | 9B92BC76 | 8822FEBC |
| 32600 | * 08/23/2001 03:00PM | 841E5D28 | 3804908C | 7353807F | BD6D5990 | A0E6BE38 | 74E846F4 | 26481684 | F5612487 |
| 32601 | * 08/23/2001 03:00PM | DF979C9A | 3875988C | D8BC52D6 | 7F353263 | 08EDD241 | 1A54A53B | 5EE99467 | 8452AF80 |
| 32602 | * 08/23/2001 03:00PM | BD888621 | DFB8BFF2 | 4B65AA36 | 218CFC45 | EE667ED6 | 0DA77779 | EDDFA721 | 73AAB058 |
| 32603 | * 08/04/2004 01:56AM | 1E0FCFEA | 0FC7BE7C | 83279E59 | E92FC336 | FCB0DD80 | 2314E295 | AA07F6EC | 9A8712DE |
| 32604 | * 08/04/2004 01:56AM | FC4D841E | 355EAD31 | 97C77092 | 94EC2E8C | B4D332EC | 7403E62F | 2F9D1978 | 87F18A99 |
| 32605 | * 08/23/2001 03:00PM | 5FC04E85 | C8CB97CF | 132A1D30 | 8540F2AC | D0454A58 | 45147888 | 754FB8F3 | D55A5BEF |
| 32606 | * 08/04/2004 01:56AM | 75F6DAC9 | 688CDC00 | AE6F1BAC | 2065908D | 1A01DA25 | 912E5676 | 4DDDFFC3 | BE8F802D |
| 32607 | * 07/17/2004 12:42PM | C4596D78 | 7F1E78F8 | 2658AC99 | 76315120 | FD983E10 | 48528BC0 | 572BC6B9 | 3E53A472 |
| 32608 | * 08/23/2001 03:00PM | 1223DC9C | 32D2E7DA | D975B63D | 1ADA12FD | B7116F01 | 75BC0024 | 6B6D668E | 8D2F7ED8 |
| 32609 | * 08/04/2004 01:56AM | 4E52EC43 | 5877B0D3 | EBB2C775 | 81035B19 | 81B3246F | 58813954 | 6280218D | C2B0E545 |
| 32610 | * 08/04/2004 01:56AM | 0440A2BF | 40CB2734 | 8EB29120 | 78C978B8 | D981E55A | 338FCB40 | 05C592CB | 82C0A1AF |
| 32611 | * 08/04/2004 01:56AM | 3FA48DB3 | 8C8A7377 | 0E23446F | 7AFE74CE | 04D3B579 | EFABEB90 | B950DFC1 | E49A2233 |
| 32612 | * 08/04/2004 01:56AM | 2AAD5A8F | B4C8D5A6 | 594EAACA | 431449FA | 97F079A4 | 1DD238FF | 2045B4F1 | 2BCA45F2 |
| 32613 | * 08/04/2004 01:56AM | 197AF800 | 62A5F02C | E34D4AAB | 3F509DDA | 08AD70D3 | 0AC169FD | 8BB645EB | DCD87BE0 |
| 32614 | * 08/04/2004 01:56AM | 935E03AF | A0AB7E22 | DC2005B1 | EA5D5927 | 5762EFE2 | 669E42A2 | 979D0C4B | C3TB217 |
| 32615 | * 08/04/2004 01:56AM | 737BBFB3 | F2C0490F | 04FB8572 | 8DE2FB71 | 52DE10C6 | 358B5E6D | 164AE8D5 | 7200CB14 |
| 32616 | * 08/04/2004 01:56AM | 30E712D9 | E095F26B | 49AB2814 | 0397ACEB | AF51E913 | 9768666F | 8C62C750 | F51E7943 |
| 32617 | * 08/04/2004 01:56AM | A565D2A6 | 4EBA1A56 | B7CA4C5D | D3554717 | CB53EA8F | 7DFF276A | DEC7C2EC | 6C1D60BA |
| 32618 | * 08/04/2004 01:56AM | 7893B954 | E2A580C1 | 549D65D3 | 9ED4BBDD | 002C021C | AD0D90C5 | 018E51C7 | 0294B0D0 |
| 32619 | * 08/04/2004 01:56AM | 6FDFED84 | E9083642 | F035FBE5 | 30DC2540 | 4DBDA02D | CE5D5894 | 501F4DE1 | 5D74EFE1 |
| 32620 | * 08/04/2004 01:56AM | BDA4E2A3 | 6B9159D7 | 32378724 | 2D91150F | 3F2D5585 | D97565AA | 817EA7D0 | 1EB94F7A |
| 32621 | * 08/04/2004 01:56AM | 7591E84E | 1254BC44 | 0DE0139 | FB097B68 | 58ADE0B1 | 88ED7AAA | FFC13646 | E6468CDE |
| 32622 | * 08/04/2004 01:56AM | 97CD15CD | 0826E839 | 06056C96 | 683F438D | E759C763 | 46ED7324 | 7A51E2EE | B619DE96 |
| 32623 | * 08/04/2004 01:56AM | AF57F4ED | 587C45B0 | A1E856A3 | 3F085B58 | 36CFDABF | 9BBD6A3D | 60646130 | D6F95B10 |
| 32624 | * 08/04/2004 01:56AM | 2C5A2C7F | DCE1F62C | 216011E4 | 4AEF3020 | 46EFC91F | 822075EB | C6E33E7A | B3D71697 |
| 32625 | * 08/04/2004 01:56AM | AE036430 | 1FBCF091 | C0698EBB | 9972D670 | 1C9C5F20 | F35D156D | BB5BD914 | 04D2A76C |
| 32626 | * 08/04/2004 01:56AM | E02D98AB | BEF9898D | 11B73599 | E28B0757 | 16B7FC13 | 076CF2F7 | A8C89CB5 | 48E403B4 |

| 32627 | * 08/23/2001 03:00PM | 0D54A92E | 45A72A3D | 4D9291F5 | E067531D | 40283B54 | A5B5CDE7 | D829363B | 493145EA |
| 32628 | * 08/04/2004 01:56AM | 088096AB | C3D1D590 | CE86D2B3 | A257F533 | 98146666 | 6107ED3A | E68E65AF | 3471B469 |
| 32629 | * 08/04/2004 01:56AM | A1973375 | 0A61E5C5 | 6F6B0CDB | 4C30EE59 | 2B3954C3 | 61966FE3 | 12FD1371 | 04ACF6AB |
| 32630 | * 08/04/2004 01:56AM | C286F17F | F8549A47 | CDDA3FE2 | A99B760F | B266CE0A | 12B19FA7 | FE7EDAF8 | DE2D00AD |
| 32631 | * 08/04/2004 01:56AM | 4CECB2F1 | E5631564 | 8ED1F528 | EDE13D50 | 4AC814E9 | 4D4763EF | 4BF6D7A9 | F51C4C98 |
| 32632 | * 08/03/2004 11:20PM | C85C1D9E | DA295F57 | 704C3DC1 | E0E9A7A5 | 18F7C84E | 2A5ADA0E | 148B53CE | EC879405 |
| 32633 | * 08/04/2004 01:56AM | 09069CA9 | 1AD25EA0 | D90D778B | C5F83B51 | F8314B0C | 946DECC9 | 7C584A9E | A5508FB9 |
| 32634 | * 08/04/2004 01:56AM | D606579B | 4A47CE0B | 0FE5AF6E | 6D1C48A9 | 89FA729E | 84C38FCE | 16620970 | A805FB14 |
| 32635 | * 08/04/2004 01:56AM | E44F314D | 6A0DD6E2 | 2BDB27D1 | 82359265 | FAEFA636 | FB298AFC | 9A33E1AF | E036C0D0 |
| 32636 | * 08/23/2001 03:00PM | A959499B | 0D158DD6 | F6FB6CA9 | 344818C3 | BE6F2C96 | DA0E8FEB | 9A1D4643 | 4C0B1086 |
| 32637 | * 08/23/2001 03:00PM | 03D55372 | 541918AE | 2402B091 | 432DFB5E | 21DC84A9 | 25863A52 | F5E0F96C | 81638604 |
| 32638 | * 08/04/2004 01:56AM | 6A5DBF47 | 56871930 | 60FA169B | 15893734 | 20590E45 | BC1D4F77 | 314DD954 | 770A74D9 |
| 32639 | * 08/04/2004 01:56AM | 6EFCCFC3 | 04F013D7 | BBBF35AB | 0B11CA83 | 59F476BA | 285142A3 | F3B1E457 | E598E5AB |
| 32640 | * 08/23/2001 03:00PM | C1EDFC7F | 10D69FDD | 72DCC9F7 | 68EE5B10 | 8EF01C92 | 41172446 | 47022DF1 | 61747991 |
| 32641 | * 08/23/2001 03:00PM | 7675BEB4 | C15D6667 | 41E7AC1D | D527AA38 | B6D4CD12 | 37A8AFA6 | E87DB622 | D1FC51E3 |
| 32642 | * 08/23/2001 03:00PM | 6C3CBCB8 | E130004B | F440D7E2 | 1228AC0C | 5776D0F0 | 1679720C | 4F11BB4A | 58D79A45 |
| 32643 | * 08/04/2004 01:56AM | 28C443DC | C4991698 | 64B3271C | B1B5BABE | 932457C9 | 6AE2E118 | 43CE0223 | EB29E401 |
| 32644 | * 08/23/2001 03:00PM | 8B7A8820 | 6739B117 | CB5C73A3 | 0E376FA1 | F4DD3B7B | 67B118B9 | FA063CCB | 4CB73194 |
| 32645 | * 08/04/2004 01:56AM | 49AF902C | 34C37A7D | AE32AD6C | E47629C9 | 2038D487 | 55486F6E | 373D087F | 10ED844E |
| 32646 | * 07/17/2004 12:33PM | D7B13AE4 | 2C09A8B8 | 24792166 | 2721679A | D64161DA | EFE0E8ED | A3A7422D | 5D7F35B5 |
| 32647 | * 08/23/2001 03:00PM | 1CB8ABD3 | 44EE7750 | E33BC323 | 30522C53 | 98A43856 | 241CF920 | BB46AB0B | A0F3F951 |
| 32648 | * 08/23/2001 03:00PM | 2435D58B | 84D8223E | 4F712B49 | A791080B | F0B43360 | CDD3DE5B | 60619F67 | C800691A |
| 32649 | * 08/23/2001 03:00PM | 21AE1C9E | 519BB142 | DA4B8115 | F8646C47 | 30D65E3D | 38F24F3A | 445CEBAA | 3C304F15 |
| 32650 | * 08/23/2001 03:00PM | 7CAC8882 | 90D2775A | 8DB601B2 | DAD39B69 | 8811B5B5 | 08E0BE0D | 81FD87D6 | 750293B7 |
| 32651 | * 08/03/2004 11:51PM | 0BEEB120 | 1C8E94BD | C43D67DB | EB9340B7 | 1654D53A | C272DB87 | 5A3FDDC7 | EB76BEDE |
| 32652 | * 08/04/2004 01:56AM | 4FD826C8 | F19B3B27 | 6FBFFB07 | FB241685 | 157A33B8 | 0B61E02C | 87B3112C | 453975D2 |
| 32653 | * 08/23/2001 03:00PM | D89D60EC | 17CF95DF | E0700A1A | 7966B357 | 26EC2A95 | B4E7163C | BE32F38C | 2F64D773 |
| 32654 | * 08/23/2001 03:00PM | B975965E | 42EA7892 | 650EE5D0 | 684FF111 | A0793C3C | E1FE5E7D | 47EC727B | 6BFB908C |
| 32655 | * 08/23/2001 03:00PM | 79CE3988 | F9D55734 | 109F40D4 | B11E532A | 74C3C6B2 | 7A0A73ED | CA8A0D0D | 6EE4EB61 |
| 32656 | * 08/23/2001 03:00PM | 7C669FE9 | 042B6403 | F6831595 | 40CAA9D3 | 7B987282 | F616C31A | AC1E4709 | 97D9C8F5 |
| 32657 | * 08/23/2001 03:00PM | A31BE09A | A1799765 | 038F363D | E2144B0C | 9DCEEE9C | 4BED5818 | 404A52F8 | 8BB0A27D |
| 32658 | * 08/23/2001 03:00PM | 361224F9 | 00C0D106 | 118DC087 | F87AB09A | EBEA1333 | 5A357833 | 747299F6 | 82DB9894 |
| 32659 | * 08/23/2001 03:00PM | F3EB7A35 | 7E84FC9F | 373DC20A | 5F34BC33 | 9DD2628C | 906576D7 | D091ED77 | C2E1A6C6 |
| 32660 | * 08/23/2001 03:00PM | 76DAC372 | AED286D6 | A22EA375 | 33130D0C | 31542AEC | 21C52B7A | A046F2CF | 7B4A4460 |
| 32661 | * 08/23/2001 03:00PM | 65FAD758 | 1AC42EA0 | 0D399CEB | 2532AF74 | C7D334AA | 235562A1 | 28933544 | D52E0E0B |
| 32662 | * 08/23/2001 03:00PM | AE74CD92 | 99EB5410 | DC116084 | 274BEB8E | 84C6F0CB | ABDA5316 | 7F4086E7 | 79D44D09 |
| 32663 | * 08/23/2001 03:00PM | C45EBFFE | FD2F6605 | CF3C3566 | 0AEE7C9D | 3EF299A8 | 00FB7DF1 | 43092A26 | E5A032A7 |
| 32664 | * 08/23/2001 03:00PM | 6851C9D6 | 50F35854 | A3FB4553 | 59653361 | 96CD41B2 | CCDC5B9A | A19B6C25 | 6A93D49D |
| 32665 | * 08/23/2001 03:00PM | B6F1E9F0 | 6CCF37D2 | 76803E9E | D612E8F2 | A7112339 | 356D5CE1 | B01A0F49 | 1FF1903D |
| 32666 | * 08/23/2001 03:00PM | AA233D46 | 86C6DA07 | 2DCAA1E7 | 21F8D6FF | 16602140 | A98EDC9B | 5FDF459B | 9E7FCFC3 |
| 32667 | * 08/04/2004 01:56AM | AD46C82A | 54D66BD1 | 64ABE63D | BA32AC13 | 2E7EEE1F | 31FD7796 | E692BB08 | 1DEAB048 |
| 32668 | * 08/04/2004 01:56AM | 138F725C | ACFE7EC3 | 613F156 | 94F7C460 | 6E269798 | 684AEF21 | A1FBC2BD | F497EB5C |
| 32669 | * 08/23/2001 03:00PM | DAA9D8DA | 7302CD59 | 4220CDD0 | 9DF79456 | 9B09D914 | 745B7BF6 | 2C662CC4 | AC6CE2EC |
| 32670 | * 08/23/2001 03:00PM | 0C77B0FA | D164E984 | F2207376 | F14B2F5B | 64FA0849 | 062C4CF1 | 7C5F67D1 | 33519594 |
| 32671 | * 08/23/2001 03:00PM | F99969E5 | 382968AF | 63E193F1 | AF587619 | A8832877 | 0F77954E | F2474C68 | C8B08C48 |
| 32672 | * 08/23/2001 03:00PM | BEE85E5B | D3F31CC5 | 17CAE5C5 | 08162D96 | CF922497 | B2D4E0D9 | 2C86080C | A4494CE7 |
| 32673 | * 08/23/2001 03:00PM | 435D1057 | 397FC5EB | 43495D8B | F899925B | C30ED511 | ADDEFC60 | 06BD0D0F | 7576C05F |
| 32674 | * 08/23/2001 03:00PM | A099DE71 | 5E95C094 | 7C246459 | 4A398275 | 69332532 | 08995623 | 55E47F25 | 36F960B2 |
| 32675 | * 08/23/2001 03:00PM | 6F7F7E92 | 2CFE23F8 | 0A35180B | B184FE18 | 6359042C | A9606F3F | F6D3E16C | A338CC8D |
| 32676 | * 08/23/2001 03:00PM | 70994E7A | 1ED17177 | 8FCDF420 | 70CEED69 | C07A1D25 | E80CF176 | 8E6F2F3A | E1BECF17 |
| 32677 | * 08/23/2001 03:00PM | F08664F5 | 00D30561 | 79B9BF78 | 3E465832 | 1652F754 | DFB9C705 | EF9A6292 | CCBD59D6 |
| 32678 | * 08/23/2001 03:00PM | 71ED91A3 | 85FAF605 | C33353E6 | E0C77129 | 651190CF | 028FDA39 | 6EC21822 | CB843B3C |
| 32679 | * 08/23/2001 03:00PM | 3FDF0F13 | 72E18CCE | 432010CE | E6DD52F0 | 2BCF89D7 | FDFD7729 | 89738B13 | 754741EB |
| 32680 | * 08/23/2001 03:00PM | F7650C2E | C8BD19CE | 5CFB953E | 747BB02C | 8D9D9577 | 766CC2A8 | 321D0083 | 22B2081A |
| 32681 | * 08/04/2004 12:00AM | 32B61622 | DCAE7AE9 | 2064252E | 519C3EB1 | D1982EC7 | 8DB0CFF7 | 4DBE02A9 | 88D8AF42 |
| 32682 | * 08/23/2001 03:00PM | AEA5C787 | D24A7287 | 6242F71E | AD4FEA2E | B088A7C0 | E095164D | 4EA1B48F | EA33B492 |
| 32683 | * 08/04/2004 01:56AM | D83EFA19 | BC1B5A86 | 3B3B8D21 | 090C2511 | E64E5F14 | C4A0C7EC | EFFB3DBB | 8FC069A1 |
| 32684 | * 08/23/2001 03:00PM | 883BDDD5 | 3E6D0569 | 9DAD579E | B85CEE2A | FC39F732 | 72FC5434 | 6008E7B7 | 95140B07 |
| 32685 | * 08/23/2001 03:00PM | 024DCF71 | BB6B0572 | 9B38AA3B | 403D31FE | 07BB6230 | 59F80866 | 6A94C030 | 3EA8417A |
| 32686 | * 08/23/2001 03:00PM | 6493FCA7 | 5B720914 | 877CCECE | 527657EB | 128FD778 | A11EA361 | 4AEFB58D | 3B81E11E |
| 32687 | * 08/04/2004 01:56AM | F8E8E26B | 4598CEF6 | B7464528 | D34F78D3 | 82FD85B3 | C50B2BC1 | 8E81197B | 8B1C2FBB |

| 32688 | * 08/04/2004 12:04AM | 0BA506D7 | 341D91AD | 402944F1 | 44530D40 | 12CD1254 | 94EE390B | 18F61F97 | 7D690D31 |
| 32689 | * 08/04/2004 01:56AM | 5DA5F719 | 29636AFC | 0E00AD7F | 439D0149 | B76D8A46 | EEB693A5 | 55196B7D | 97D3F0FC |
| 32690 | * 08/04/2004 01:56AM | AA85D341 | 3BD56D50 | 69E50B9E | 24AB5902 | A31654FD | B3EDEB05 | 72A2D0BE | 664B8756 |
| 32691 | * 08/23/2001 03:00PM | A0FEFF2D | 75EE13A4 | 04026B90 | CEB5C5AF | 8A05E672 | BE3657DF | 4AC0F068 | F94AB434 |
| 32692 | * 08/04/2004 01:56AM | D8481548 | FAD038BB | 7BD9C035 | D7E99B36 | 3E1779E7 | E5FD9E07 | E2014DF7 | D45412E6 |
| 32693 | * 08/04/2004 01:56AM | 988030D3 | 8D47A7F1 | FBD3EBE0 | 5D27B75F | 1F10774E | 4B818DB3 | 916A3837 | 62769824 |
| 32694 | * 08/03/2004 11:08PM | 7A3898A1 | 206403E1 | EA15E703 | A2FF1494 | D0D75D422 | 0983EC7C | 146D4DC0 | CF95AD86 |
| 32695 | * 08/23/2001 03:00PM | 54BBCE4B | 9B3B15F1 | 7CA61E7A | 451EC8DA | 9963DD97 | A4FBB3B5 | 7D0C811E | 00DF1F97 |
| 32696 | * 08/23/2001 03:00PM | 6AAAED90 | 1220774F | 56BFE389 | 24D875F9 | BDEDE4DF | F507F009 | BC6E7960 | 75DF667F |
| 32697 | * 08/23/2001 03:00PM | 23120034 | EBBEF34C | AC8C8D32 | 50559C29 | FA923DED | 4F581779 | AF2AD462 | 3B7C663D |
| 32698 | * 08/23/2001 03:00PM | FB5FFBB3 | 6C15B9F8 | DE999B7C | 04DB10BE | 992C029B | 63C80C66 | 0EEFCE60 | C714CC84 |
| 32699 | * 08/04/2004 01:56AM | 55089A76 | 0CFFBF42 | 8D4F9334 | FCAF01E7 | FF8FB3E1 | 0D0B106B | 9A0CEED2 | EAF7A55C |
| 32700 | * 08/04/2004 01:56AM | C9A657B2 | D23661B4 | 9ADC4AE6 | C9DC917D | 864B513D | 99C2B01E | 1A70F492 | CA944CB6 |
| 32701 | * 08/03/2004 11:19PM | 6672DDE3 | 4894F8C7 | 83BCC112 | E523469A | AA7E76C2 | E7B1E44C | 1D7BC67B | C4EB5014 |
| 32702 | * 08/04/2004 01:56AM | C8480A5D | 0EA80C9D | 48EA7073 | 7B91FF82 | DDA3A5FD | A1F1FA01 | AAB364F4 | 2A2E8F0E |
| 32703 | * 08/04/2004 01:56AM | 4FBB4C53 | 0C8F36A2 | 737397FC | EF658BA8 | 1D3554B4 | 2B229393 | A3811945 | 0580FF8 |
| 32704 | * 08/04/2004 01:56AM | 95BC3877 | AEEE0BE9 | 33D42BE8 | 3D2CE850 | 1BAB4FC6 | 57D067F5 | 4B83A6DD | B0CCFE2A |
| 32705 | * 08/23/2001 03:00PM | 7D4DFD50 | F0D78623E | 682645F9 | 7CA0D407 | EB820740 | EB4A7886 | 8510A747 | 32EB9425 |
| 32706 | * 08/04/2004 01:56AM | A26BF7D9 | CA199CB2 | 3360C814 | 0364490B | DDC23CFC | F0AA84F4 | FA7C4B27 | 71632702 |
| 32707 | * 07/17/2004 12:34PM | 2440F223 | 6E7494A5 | DC1B9CDB | 78EB87A2 | 63C426D3 | C2352FB2 | AF9D8640 | C66F5226 |
| 32708 | * 08/04/2004 01:56AM | F6C80554 | 9C3C5A0A | 63385A68 | 6A218AE1 | FB66D733 | 3C27CAE3 | 04BE2CE7 | 29A1428A |
| 32709 | * 08/04/2004 01:56AM | 70B57F64 | 0BE04C65 | D7ABDCB7 | CA4FE859 | 78462037 | 49C870EC | 69E5E135 | B715C352 |
| 32710 | * 08/23/2001 03:00PM | 5975A232 | B04C2386 | 302DF7F9 | CAD8F0B7 | E3866E9A | E2212F94 | 5E03B25B | 335CC300 |
| 32711 | * 08/04/2004 01:56AM | 035FDBEF | 358F015F | ACA16B77 | 2049F5FB | 6F2C9240 | 8E4A4A327 | 7CA5C97B | 341F9CB7 |
| 32712 | * 08/04/2004 01:56AM | A9C8C9B5 | 6C73C560 | BA3A3B2B | 4504F86D | 054CD08A | 7CB97066 | F88B56A0 | B267F7F8 |
| 32713 | * 08/04/2004 01:56AM | DCDA9647 | C42A971D | 5A901974 | 758B5A86 | E7FB1790 | 0E1A5A41 | 58EBE4B1 | D06930BE |
| 32714 | * 08/04/2004 02:02AM | 4C362FA1 | FB3EFD86 | AF1D28C5 | 833DF9FA | 0180DF9E | DC22D2CA | 2C66CF2B | D1EBCBE2 |
| 32715 | * 08/04/2004 01:56AM | 4141BF72 | 3DF8C751 | B3510891 | A4333377 | 069E1D6F | B4D66D17 | 0154E528 | 0BA00156 |
| 32716 | * 08/04/2004 01:56AM | 70C8BE42 | DFBEC6E4 | D0CC64D7 | E8D8DF5B | 4BCBBD2D | 1925D7AC | E586714A | F82ECD77 |
| 32717 | * 08/04/2004 01:56AM | F92A396A | D79D71B5 | E30FACBF | 0E013A49 | A4629F46 | 0317158D | 4C8769B2 | B36FC66F |
| 32718 | * 08/04/2004 01:56AM | 1188A07A | B2E6AD02 | 89442FF1 | 25BCF897 | E53AABDC | 64F74E70 | 68A7DF9C | EFF14E03 |
| 32719 | * 08/04/2004 01:56AM | 78B290E0 | 0A949FB1 | 8D36066D | 1B927B7E | 9596E3DC | 06ED7520 | D03E632C | 4414B0A2 |
| 32720 | * 07/17/2004 12:40PM | 0A6571B0 | 07D7FA73 | 516C29C8 | 1526774D | 55AB6196 | CD84A2E6 | CAC254C9 | A8D385F7 |
| 32721 | * 08/23/2001 03:00PM | 30EA994E | 803A6719 | 87FAB6F0 | 431C902F | 4FF3CD4F | 336D9916 | 5D2E39BD | 3804C9E1 |
| 32722 | * 08/23/2001 03:00PM | 40EE33F9 | 141C5C88 | 705B210C | A63A3810 | 4ABCEA2D | 749A0191 | 251BA2AB | F5334A82 |
| 32723 | * 08/23/2001 03:00PM | 1A580A72 | B7FEE4C2 | DB07072E | 7F48BFDD | CFD3EADB | BF30033B | BE415C45 | 6B1A1D31 |
| 32724 | * 08/23/2001 03:00PM | F32F936F | E44887FA | 71EF0ED0 | 97F44C34 | E27BCCA5 | 14F6C03E | 3D3FBCFB | 5466DAE5 |
| 32725 | * 08/23/2001 03:00PM | 15708832 | 7E08DAA5 | 41BEF83D | F906C78C | 2855BFDD | EEF59C66 | E9C1932A | 572BA579 |
| 32726 | * 08/04/2004 01:56AM | 830520BB | 5A4E11D0 | 7CA01AC5 | 56CE6062 | 8D648E98 | B5590ED4 | 999AC979 | B4F148ED |
| 32727 | * 08/23/2001 03:00PM | 12BD55DD | 5ECC91EB | 3205EB1E | 59C21D37 | 5B249EF4 | 17AFEC7A | 70CFA344 | C8D17248 |
| 32728 | * 08/04/2004 01:56AM | B8D224BD | EFDEFBD4 | 9EB02D86 | EB10A73C | 1C8E7335 | C4DED0DB | D3BBDA2D | 0BF644A2 |
| 32729 | * 08/04/2004 01:56AM | F359B06C | 6B64DBD1 | 4E348D7A | 26B98E2A | 28EE3F40 | 9BC916E0 | 64DC20C2 | 38DF3F01 |
| 32730 | * 07/17/2004 12:34PM | D3E7C50A | FCDDF63D | 8AD7934E | CE3C91C1 | 7ACA71AB | E17F3A87 | 49602BDD | 5B66F5D6 |
| 32731 | * 08/04/2004 01:56AM | 1D8C172F | 69629546 | 5272F425 | 844196BE | 3BA8D132 | F59651BC | 761EA317 | ED4EE9B7 |
| 32732 | * 08/04/2004 01:56AM | CB4DC68F | 04A1EC7A | D7588720 | A00B5202 | 48C0ACB9 | 3B23E915 | ED8AEAE2 | E2F4563E |
| 32733 | * 08/04/2004 01:56AM | 8258A0AB | 2B77CB37 | 21DD4AD2 | C21A883D | 923CA149 | 41A766FD | A267EE6F | 3B621117 |
| 32734 | * 08/04/2004 01:56AM | DA369F7A | 75BC4769 | 12E3917A | 55553D3E | 9757A9C9 | 37271B3F | FD2C5CAD | 3B07FD16 |
| 32735 | * 08/04/2004 01:56AM | F7772250 | EA671CD3 | 4EE4A72A | 89755839 | D2D2BB89 | B3A65AAB | 57D2157C | 292C6B5D |
| 32736 | * 08/23/2001 03:00PM | 37108483 | 20906EF6 | 6339824D | 47FB5047 | 3DF379FE | 5EE955B7 | C3F29B8C | B924E3BC |
| 32737 | * 08/23/2001 03:00PM | 47E05CF0 | 7AC27ED4 | D2F4709A | CC3A0A14 | E3C19262 | 4E8F72AE | BD40029B | 0776BFE9 |
| 32738 | * 08/04/2004 01:56AM | 5679E026 | 682CB1A1 | 2D307934 | 4570FF24 | 5634D5F5 | 19B0E8D1 | AACBFD69 | 29EADDB8 |
| 32739 | * 08/04/2004 01:56AM | 556BEB42 | 3E1EECE9 | 6FD3907C | CDC7A945 | 5C3040BC | A90F44D8 | F3DA9FD2 | 4939525F |
| 32740 | * 08/23/2001 03:00PM | 193509FC | D30478A8 | 404C0A44 | 66C8F876 | 415733CB | E2F0B655 | E1FC8BB3 | A16F6D7A |
| 32741 | * 08/23/2001 03:00PM | 7C3D82A3 | 984C4CC1 | C35F06F0 | ADBC4C63 | AAA82265 | B75B01C1 | FB2DC13E | E826DEF8 |
| 32742 | * 07/17/2004 12:36PM | 11B49757 | 95E64576 | D6D860B08 | 0AF3E76F | 08FB176B | 4A044554 | ADABB913 | E9306DD3 |
| 32743 | * 08/04/2004 01:56AM | C9003A08 | E82F7288 | 71DBC5F2 | DC14C439 | 338DDF8D | 70062D19 | 38F67A58 | B8F52AC3 |
| 32744 | * 08/23/2001 03:00PM | 6ACA89AB | 6632BCFD | 83441C24 | 9FDED378 | F5F6760F | F50A73DB | 455454FE | A33BAEDA |
| 32745 | * 08/23/2001 03:00PM | 174FFE6F | 2AA79331 | DCB2CBB5 | 09F73A7D | 95E190EF | E6D3E02C | 02312EBB | 6C1B8772 |
| 32746 | * 08/04/2004 01:56AM | 4EBE4FCA | 4C19683A | 1260B618 | CDF929A2 | 74114487 | 3C9654F9 | DE3FEC38 | 2F58C6B6 |
| 32747 | * 08/04/2004 02:58AM | E217D358 | 199FD81E | 59A01CA6 | 565D02F2 | 4E09E356 | B68D007F | 0DC012DC | A39C2452 |
| 32748 | * 08/03/2004 11:23PM | FC3869EB | 550B8744 | 4FFA6ED7 | 060357C8 | 83B9E98F | 697150B4 | 8D03783D | CBD46709 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 32749 | * 08/23/2001 03:00PM | 3DCCFF9F | 0313F26E | B0779D22 | F9B64DD5 | 9546E9C4 | 399D6A7E | EADFED44 | 04F7AF7B |
| 32750 | * 07/17/2004 12:34PM | 6265B955 | 7651072A | E0AC5327 | 23ABB795 | 71EDB89F | 3328E924 | 25FB8F50 | 6E1A3512 |
| 32751 | * 08/23/2001 03:00PM | 6C6003F3 | ACFD0B6C | 27538355 | 4284B666 | CEBE167D | DDA558B7 | B0B47EF8 | 0555B47D |
| 32752 | * 08/23/2001 03:00PM | 98F4A9AA | 4602682C | B19DB0F2 | D5320046 | 5DEEA290 | 5DAAB743 | B94E0209 | 51743E0D |
| 32753 | * 08/23/2001 03:00PM | EC2F9A59 | 048C73C6 | 8E7A03E8 | E0614467 | D6CAC763 | BEF579C0 | 0F66F385 | 696C5935 |
| 32754 | * 08/23/2001 03:00PM | 6F74DFCC | 9A3B52A2 | 5F434B5C | D3DEB817 | FFDE09C6 | 0F741582 | 4DAC9ADB | 991A5F24 |
| 32755 | * 08/23/2001 03:00PM | 8833AF34 | E63D70F8 | 498B0303 | 598FBC6F | 84E6D94E | A4BE55BA | 6DA27C7C | AE94E543 |
| 32756 | * 08/23/2001 03:00PM | 4916F06D | 70ABAC05 | 6F77B01B | 944B2893 | 179D57A1 | 77A424DA | 5B77D52D | E3FB2B9D |
| 32757 | * 08/23/2001 03:00PM | 7D9580DD | 2E414CBA | 838A1F94 | A2F844BE | CB9B7500 | 098E0C16 | 86EFC916 | D587946C |
| 32758 | * 08/23/2001 03:00PM | 7540F74C | AD279DB0 | E2F44393 | 0ED34418 | F1426AB1 | C77AA219 | 6FD6046C | 6ED9044A |
| 32759 | * 08/23/2001 03:00PM | 6BC8241B | FE700A67 | D21D0F51 | 398CC6A9 | 7561E69D | A14E42F9 | 88F2854B | F3AAEE97 |
| 32760 | * 08/04/2004 02:58AM | CC3FD5DC | 7454C644 | 680698BA | 50F4F862 | 96628B27 | AF4D3B0C | 206AFD18 | 135738F4 |
| 32761 | * 08/04/2004 02:57AM | 45CC9097 | 192FC861 | E98C8003 | 7455A24A | F481A78E | DAB90F01 | DF591C7A | AC49D134 |
| 32762 | * 08/23/2001 03:00PM | E8E267B1 | C8241A99 | 6D0FA3A6 | F0ACC346 | D026AAFD | C30AC3D6 | 0D80E188 | 7C9B5A3D |
| 32763 | * 08/23/2001 03:00PM | CBF97E94 | DC487DFC | 423DC537 | 53EA90B9 | F56ADE83 | 1C439D0B | BDD32DA5 | A3AD7281 |
| 32764 | * 08/23/2001 03:00PM | 0BC8BE44 | 90B13F44 | 5C99CD4C | 5EC3EEFF | 91A8CACB | 1E5ABE93 | CB6C2FD0 | 40C429FE |
| 32765 | * 07/17/2004 12:41PM | 15869604 | 10260086 | AF55E66B | DFF28B6D | 3371028A | 9E51C982 | C2A5E168 | 9357F71A |
| 32766 | * 08/23/2001 03:00PM | A7B3ED1F | B17BFF83 | 6302D3D1 | A3CD5023 | 36999410 | 85BB3005 | 546BC73E | 97F52990 |
| 32767 | * 08/23/2001 03:00PM | DC58AE3D | 7BE8F0DD | E5A1831C | DE537587 | 6DF6C4F3 | 5F38FFA5 | EDB5FE76 | 7558D5DD |
| 32768 | * 08/23/2001 03:00PM | 4EE12F7E | 94EDC38C | FADE4716 | 0267AC00 | EB249ABC | 36549440 | 8778DE65 | 9351913B |
| 32769 | * 08/23/2001 03:00PM | 4F9DE4C8 | CAC74D31 | 302F09CF | A1732818 | 5F1CED6F | 1A8FDC2B | 6D18B0C9 | C1C514A0 |
| 32770 | * 08/03/2004 11:00PM | 8241D409 | CBC72168 | 1FA49CC4 | 4E72FFC1 | B0EE6CEA | 387AD3DF | 9FCBB39F | 3F34AA55 |
| 32771 | * 08/04/2004 01:57AM | D14EB009 | C32A43FF | C94DBE60 | C44BA205 | B2352890 | 335287A4 | 2CD8999C | 1D509911 |
| 32772 | * 08/23/2001 03:00PM | 46E8A740 | FF60C863 | 0D712EC3 | CE38C20E | 43BDAD6C | AA3535A7 | 99CD257C | 720D9AD6 |
| 32773 | * 08/23/2001 03:00PM | A056A5A8 | F67958C8 | 5FC07FD4 | 2E0E979A | B48EC9DD | 2561A6F6 | 3D3349B0 | C2967BB4 |
| 32774 | * 08/23/2001 03:00PM | 0B469558 | 3AB352A4 | B6029F3A | 1ECEB109 | 9EE07D22 | 3377EF4A | 3F26C424 | B63D0A9A |
| 32775 | * 08/23/2001 03:00PM | F57ED4B3 | 83B34635 | 95ED8995 | 228247CD | A2260CC0 | 20F43493 | F18DC20A | DFDAE7AF |
| 32776 | * 08/23/2001 03:00PM | F4E837DA | 1B56E6FA | DF3AFD9D | 86C0D276 | 1D37BCB4 | 8C15A91D | 9969B5CC | 8CBCECC2 |
| 32777 | * 07/17/2004 12:41PM | C8C0083A | 7458F3BE | FB0F818E | D4E013C5 | 420E1B01 | B1BB43F6 | 1DE83AF5 | C8E679DC |
| 32778 | * 07/17/2004 12:41PM | C1840594 | DE879124 | 55AEB110 | 33771871 | 091F17FC | 871A962B | A378665D | 683F5A8A |
| 32779 | * 08/04/2004 02:07AM | 0787446F | CB432531 | 74286E8E | 337C73F3 | DE2A917F | F01E53B9 | 2574AF80 | AEF4736A |
| 32780 | * 08/23/2001 03:00PM | 3958E3C5 | 308B2FF8 | C3AA4F94 | 699DBAE4 | 9DA6F512 | D0BF9FD6 | 2B5BD29F | 339A4A1A |
| 32781 | * 08/04/2004 01:56AM | EE92BF61 | 92693482 | 5FB2D55C | DCF0849D | 29FB771B | F94F58D9 | 9A3987BE | D5FA03DE |
| 32782 | * 07/17/2004 12:41PM | 9D763695 | 64CEE705 | 15FDB11B | D3AB2BCA | B16F4718 | 424ACBD6 | 679AAB76 | B3B3FBAD |
| 32783 | * 08/04/2004 01:56AM | F3BCE400 | E28F9C50 | B94AB727 | F11C2A68 | B9CB51C8 | 3765A0B5 | DBABC0C2 | CF7E8F91 |
| 32784 | * 08/04/2004 01:56AM | F078965D | 4CC46D4D | 1E0A84FF | 22908046 | 451C743F | 1E40B87E | 7DA4D219 | BBFBEA06 |
| 32785 | * 07/17/2004 12:44PM | 196CF2BC | 460CD8A | 5984A1DB | 55BB2790 | C175E56C | A423625C | 78506DE4 | 0D25850D |
| 32786 | * 08/23/2001 03:00PM | F49943B0 | 823F1B2D | 5E90C664 | 8C9DDA48 | 3D11DE2B | 3585F390 | 9EAE16F0 | C6103A53 |
| 32787 | * 08/04/2004 01:56AM | B4A2F8A9 | AD9A0F2D | 5E082953 | 5CC77871 | DC7A7000 | D6C847E9 | F1FC0B85 | B450F8CF |
| 32788 | * 08/23/2001 03:00PM | 828AC3A0 | C68FA230 | 2C313DA5 | A8E7DEB2 | 270EEBB0 | 7E55EF23 | 82BC5A89 | CFCA7788 |
| 32789 | * 08/03/2004 11:03PM | 6C4E5921 | ABBA4D63 | 85019C63 | EFFB28BE | 69B9B354 | E061EDE7 | D8D30E0A | 06A1B149 |
| 32790 | * 08/04/2004 01:56AM | E735C06D | 342602A8 | 6EF010EB | D16DBE8E | FD6402F4 | B0182B0C | E1500F33 | 80E02F4D |
| 32791 | * 07/17/2004 12:39PM | 4585C9FF | 4B86C60F | 73765EA1 | 7F02B57D | 38B61D48 | B91005A | 2B3A1C43 | CE9DD760 |
| 32792 | * 08/04/2004 01:56AM | AE923FBF | D7954CF1 | A48A1003 | 4DA6A2B1 | EC515E1F | 1A15CB16 | A9D64E82 | 144859D3 |
| 32793 | * 08/23/2001 03:00PM | 7DE738EA | 1419273C | 23A2FE3A | 938EC208 | A9619DFF | B74201C1 | E275E0A5 | AB68776B |
| 32794 | * 08/23/2001 03:00PM | 2F3982D2 | 88DB962E | 84007A34 | D01097DA | B69EE951 | 9014AF78 | 96612641 | DBDD78B0 |
| 32795 | * 08/03/2004 11:08PM | FF8C3C8A | 7F704576 | F0917CF8 | 8255FF13 | 77F97645 | 11FD492B | 89E686EE | 2F964010 |
| 32796 | * 08/04/2004 01:56AM | 501A2462 | 444ABBEB | E99EB9B5 | 6C1297CC | 1CD99E37 | 04E09CED | CDE0D205 | 8B0C0AC1 |
| 32797 | * 08/23/2001 03:00PM | 95A10EDC | 13D2AFEB | 3FE384D0 | 0BC61798 | 86CD283D6 | 605F844D | 64AA2693 | 76D29F08 |
| 32798 | * 08/23/2001 03:00PM | 03A05A0A | 4638865A | 50ECF6D2 | 2B342210 | 0B5B1EAE | C9057CF7 | 6F02CF98 | 6FD79D10 |
| 32799 | * 08/04/2004 01:56AM | 7C48650F | 42B822CE | F6F66D4A | A2F34521 | E5F56376 | 391D2D99 | 078B744B | 3F4B010F |
| 32800 | * 08/23/2001 03:00PM | DA7966D0 | BC8D69ED | 0030974A | F7708EA1 | F78D16F5 | 91DF5036 | 12C4C341 | AAC6BB2D |
| 32801 | * 08/04/2004 01:56AM | 18A36372 | 179BFA67 | 0ABDE57B | 5F9C67C0 | 59DDC719 | EFF16D5B | 362BFA4A | E8B8208A |
| 32802 | * 08/23/2001 03:00PM | A98499D1 | 7FF81A44 | E9CB7C36 | 58C00CAB | AFB3014F | 2B769C96 | 025A1572 | 42DFE730 |
| 32803 | * 08/04/2004 01:56AM | 1561A78C | 9F214B06 | E5AD51EF | 3A4B5CC3 | C643C881 | 8E2E3292 | EBCFE6F5 | 432DF9D3 |
| 32804 | * 08/23/2001 03:00PM | DB7A6568 | 0C2ED654 | C8E9FABB | 24696509 | DF9EA6AF | 65AB46F9 | C4577B04 | E4894E60 |
| 32805 | * 08/04/2004 01:56AM | 711DC017 | D5B06C6F | 1A86B5E9 | A2F8BC28 | F6E898C1 | 9C39F1E6 | F721617B | 4AF30CA5 |
| 32806 | * 08/23/2001 03:00PM | A94136F3 | 6A57A8EC | C0116EBE | DDFD1CFD | B253B501 | 30BDDDDA | 796B3B78 | 6DB90096 |
| 32807 | * 08/04/2004 01:56AM | AB82C2AA | 70CB0527 | 9B73BDB5 | E86B70AB | B31E886D | 83449AE6 | 838A9A2D | 2E939341 |
| 32808 | * 08/04/2004 01:56AM | EAE4C160 | 2ACB6D57 | C03791B6 | 750D4583 | 31FA5E7E | ADC29909 | D13AD0CE | DB318D3D |
| 32809 | * 08/04/2004 01:56AM | C3AEAA8C | 81D561F9 | C1AE19AA | 5A3ECFB6 | 7BE805FE | 147BF0A4 | C4C4BF61 | 92C81D51 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 32810 | * 08/04/2004 01:56AM | 24BB092E | F6659F56 | FB42446B | 1DB746F9 | 1AA9F6EA | 47880525 | 5754EAB9 | 3B061087 |
| 32811 | * 08/23/2001 03:00PM | 2E7C51EE | 22E5374E | 075B7B0D | 58814E0C | 10E39748 | 53DF8211 | 97363EDF | 6A965E45 |
| 32812 | * 08/23/2001 03:00PM | 6410EF87 | DB2466B7 | 42A2245C | F155C504 | 0DAF2307 | C41E9BEA | 811F87DF | 922884EF |
| 32813 | * 08/04/2004 01:56AM | 5EBFF491 | A216EF18 | D7E9AC03 | 90BF40B3 | CC4869C6 | F06763F2 | 9348469E | 100450F3 |
| 32814 | * 08/23/2001 03:00PM | 911A92AC | DB9EC02C | 30B96D18 | F6CB80D8 | 3242B0EB | CA4E7573 | 0B8C30A4 | FE05E7DE |
| 32815 | * 08/23/2001 03:00PM | 44CC0DE7 | CAB406A6 | C1C74611 | 3D50CAEA | 53535306 | 7A860F98 | 6ECD8F28 | 74C90612 |
| 32816 | * 08/23/2001 03:00PM | CA3F24D3 | 0C8E7EA7 | 42E9B12C | E9E0E0EB | 4ABC4B9B | F46DD12E | 65AE50E1 | AC3B3285 |
| 32817 | * 08/23/2001 03:00PM | 726D8F3E | 90AE1F72 | D710B500 | 4D46EED3 | 6C91C24E | C1AD233E | 9BD75B3A | BAF72EBF |
| 32818 | * 08/23/2001 03:00PM | 188BFF97 | 554D47CA | A869548B | 2CDEDC49 | 00DFADE4 | CE931684 | 2A646B61 | 533C2EB1 |
| 32819 | * 08/23/2001 03:00PM | 9FFC9D0B | D349D31A | 21C335BD | A55A8AEA | EDA851EA | 0D77E090 | AEBEA49F | B7DDA9AF |
| 32820 | * 08/23/2001 03:00PM | B5137322 | 36B95D38 | 2B782F10 | 926A16B1 | 688E9D43 | A90C4510 | 24E9B737 | 380DC509 |
| 32821 | * 08/23/2001 03:00PM | 1E1E4644 | 4F862A2A | 6473CB06 | 1DC53FB4 | AC000D5A | 42627265 | D73271FD | 6527979B |
| 32822 | * 08/23/2001 03:00PM | EE35BB9C | 24354BE2 | 968C810C | E0CA0C17 | 97A93CFA | 2A0FFB83 | 11ADC0B6 | B979A769 |
| 32823 | * 08/23/2001 03:00PM | D62F1340 | 954A13AB | C1DFBE84 | 5F82FFEF | A4D8FB55 | 648D7DE2 | B6DC5E1D | 7AE1617E |
| 32824 | * 08/23/2001 03:00PM | 894B3759 | 66807574 | 995AA35D | FD56E080 | 41BE100A | B2D75E73 | 37A71A5A | 3212C12D |
| 32825 | * 08/23/2001 03:00PM | C1507C13 | F12278B9 | 8F62D4C3 | EEC73F25 | 25689BD8 | 995EADAB | A45AFC2C | 026F5E0D |
| 32826 | * 08/23/2001 03:00PM | 008CD5D1 | 634155DB | 17BF8DCE | 17F69452 | 73710FE9 | 18E2B48C | 630C0C0A | EBCED681 |
| 32827 | * 08/04/2004 01:56AM | B504D6BA | 599CED76 | B4C01DF5 | A56CF10F | 36BDE397 | 8335589C | 9B30073C | 5BEE2F54 |
| 32828 | * 08/23/2001 03:00PM | 610E2EE3 | EDBDF2F5 | 87779D9C | 85EB8149 | E617FD3A | 58A81D85 | 2C5C2B58 | 3191ECDA |
| 32829 | * 08/04/2004 01:56AM | 6D678EF0 | ED005DAD | DAED0B90 | 1C66C751 | 0B8A52EA | 8D9B6F7F | C4E94C08 | 10120D6B |
| 32830 | * 08/04/2004 01:56AM | D2474AC5 | 250BDFEA | 661CD5BD | 2FDDE05D | B8B71E85 | F83B1F53 | F496F2C9 | F8889D4F |
| 32831 | * 08/04/2004 02:58AM | BEC07F8E | FD44B203 | 44973178 | F4D7DFF4 | 14ABD457 | D4D8D85D | F885EC26 | 09C42AF6 |
| 32832 | * 08/23/2001 03:00PM | 6D3ADB40 | 3875A9D5 | FA970CFB | E4EABCB6 | 6D09CA73 | DC52BEDE | E5EE08BF | D969E1F2 |
| 32833 | * 08/04/2004 01:56AM | B061F9A8 | 9E598FD9 | CA11CFA5 | 92A1C88E | 26805691 | 05770329 | 149DB016 | 9F993942 |
| 32834 | * 08/23/2001 03:00PM | 1496A3E1 | FA40CEFC | CA932387 | 039F0E2D | 4A13C196 | C2D232DB | D0860340 | 5B8F91E7 |
| 32835 | * 08/23/2001 03:00PM | 3878C623 | 0940DF6C | A79D54A1 | 2FCA6B39 | B13540FF | F6EE338D | 26128943 | 41D7F065 |
| 32836 | * 08/04/2004 01:56AM | 88E85F01 | 13350826 | 3D07297D | 9CBDBCBB | 181F29C8 | D3DEBD6E | F977D390 | 054BEE62 |
| 32837 | * 08/04/2004 01:56AM | 6D59FF0D | DF907B74 | 0B04BE3F | E910B327 | 27AA2746 | 31944AC7 | 4B3420AB | CB11FEA0 |
| 32838 | * 08/04/2004 01:56AM | 3632ECD0 | D932960B | 534D644F | CF340FEF | 7E1FFCCA | AED000A4 | 82E92F8A | 3BAE7DD9 |
| 32839 | * 08/04/2004 01:57AM | 795D823E | 98BD8046 | AA30DB9A | 9703D269 | 58892FE9 | C371887B | E34EDD6B | 8E67C4E9 |
| 32840 | * 08/23/2001 12:01AM | B76CA967 | 40E8D71D | 7F651BDC | 8E31DE15 | 8018D483 | AFCF9EB7 | D77A2A44 | 5720B6B2 |
| 32841 | * 08/23/2001 03:00PM | 5131F3F3 | 48C8B077 | 1436185E | 1FE9683E | 0CCD8B72 | A18878F2 | 8622EEF5 | 572D10BC |
| 32842 | * 08/23/2001 03:00PM | F4B112A6 | 1301EA10 | B3F1E895 | 84E3B386 | 17AA0C8C | 4A967705 | 83331879 | 784709DF |
| 32843 | * 08/23/2001 03:00PM | C50D7537 | 8FCAEC2F | 2CC506E4 | 94333824 | DDA404BC | A44274C4 | C354426D | 1ACB09E5 |
| 32844 | * 08/23/2001 03:00PM | 89717272 | 6B1E3CCA | 08F7086A | 63675640 | 2AEE84E3 | F383157D | FA2C5CBB | E8A4E4A7 |
| 32845 | * 08/23/2001 03:00PM | F33601F9 | 4C963D9F | 43C19786 | D64F5EE1 | B9D23E86 | DA02F017 | 6079C9CF | C6C96667 |
| 32846 | * 08/23/2001 03:00PM | 70EF259B | 1EFBDEA9 | 8DE8EA64 | 35C81523 | 44594CD2 | 0F95C7E2 | A0C59B8D | 95085263 |
| 32847 | * 08/04/2004 01:56AM | 6581C351 | 06D9A5E9 | 27F96693 | 95A1C2CF | CC8DF1E8 | 066E1599 | 8B9F8831 | D72D140D |
| 32848 | * 08/04/2004 01:56AM | AC0397CC | 6F41E3AC | 67EA1DC8 | A7C234F4 | 63155F8A | 8307983B | BDB0F307 | 9DDA76DA |
| 32849 | * 08/03/2001 11:08PM | 421835EB | 92A7B8DF | 230EE2AF | 2859187F | 5E680B84 | E42E7BED | FA738332 | 9AB9FB5F |
| 32850 | * 08/23/2001 03:00PM | 0D790220 | C62CEA0E | D0953525 | A5FE9771 | FD288E32 | 2F39AA7F | 1EB63772 | BD5D5C07 |
| 32851 | * 08/23/2001 03:00PM | D8B9F6B6 | 95C102E6 | 7A3EC03E | C1390A01 | 0B46EE49 | C2027CDF | 8DE30F25 | 92D19F0A |
| 32852 | * 08/23/2001 03:00PM | 2B996A4A | D911B8BA | E3FF6C90 | D41FAD79 | 03503450 | 0CB76D8F | 8DB00373 | 8AA620F4 |
| 32853 | * 08/23/2001 03:00PM | 8685F098 | 5D8F3EE3 | D4728330 | DC9AD154 | 29B073A5 | FF7A8F46 | D478F878 | 59A9D317 |
| 32854 | * 07/17/2004 12:40PM | 7F7123C7 | E94C0CE4 | D6253E10 | 32281754 | DCA5EE80 | 80083DCA | 619AF11F | 84A93C45 |
| 32855 | * 08/04/2004 01:56AM | 927760C1 | 17DE6F5D | C0103ABB | 7CE90A7A | FA1444D6 | 9BBDD747 | 4A90F10E | 36A55246 |
| 32856 | * 08/04/2004 01:56AM | A491F6CF | 8118548D | 2416BAC9 | DDBF4FC5 | 91305E70 | 06200796 | D6966E43 | EBB377D9 |
| 32857 | * 08/04/2004 01:56AM | 9AA83D03 | 3BD33568 | 59C7CE52 | AB16BEC2 | F08AC4C7 | B975BAEB | 498682C9 | AA2DE2B3 |
| 32858 | * 08/04/2004 01:56AM | 88A6D482 | 749585D7 | 11CA1726 | AEFDC6F1 | D433EB2E | 9DF96421 | 4A6E6150 | 81607F7A |
| 32859 | * 07/17/2004 12:40PM | 17E141C8 | 95263989 | 633ECA64 | E487CB27 | 59ADE6F2 | D69DA963 | 236780C9 | CA51AF99 |
| 32860 | * 08/03/2004 11:59PM | 73991063 | EC76BEF3 | 884A37F7 | 02F61FE6 | 44E53546 | A0DC5EB7 | E2E18628 | ACD4823A |
| 32861 | * 08/03/2004 11:59PM | EF29528D | 872A07C7 | 0AA5C37E | FD2566A4 | 64223F04 | 079BD76E | 2BB5B967 | 8C168DB0 |
| 32862 | * 08/04/2004 02:58AM | 2FDEEF23 | B168E584 | 875B5B09 | B4DA891B | B474594B | 83C9C5FD | 599B88AD | F1EFA04A |
| 32863 | * 08/23/2001 03:00PM | AB9278F2 | 34A2E7A6 | 1F1D71C9 | DCA99B06 | C7F6D644 | 4924F539 | 7739956D | 9D2D4A1D |
| 32864 | * 08/04/2004 01:56AM | 30256C59 | C7AFE1CF | 46059F6C | 7DE88FDA | 66A6FC26 | 1AA42348 | 533068B9 | ABD37F05 |
| 32865 | * 08/04/2004 01:56AM | EAE7ACC0 | 92C057D2 | 74D819C9 | CB1FA785 | 62D79FF2 | C46DDEB9 | 15A59F3F | E969FF59 |
| 32866 | * 08/23/2001 03:00PM | 0B92B1FC | AFA27161 | B3170E98 | E08EFDB1 | E85CD9EF | BBBE6B7A | 69E73FC5 | 1F4E056F |
| 32867 | * 08/23/2001 03:00PM | 3ADC9C73 | 1B6E2F01 | D5E41DB2 | C8ABCD68 | B4973327 | 1675B5F9 | 2C45206C | 87FBCA76 |
| 32868 | * 08/04/2004 01:56AM | 1970A4B5 | AFD96C4F | EFB19FDE | 8D7AD5E2 | 3DB4A2D2 | FE9086CF | 96F5623F | E10E96F4 |
| 32869 | * 08/23/2001 03:00PM | CA5817AF | 4588A451 | D4CB5AE5 | 4073C171 | 4CC582B0 | B9614103 | 38B9E04E | 4BEE0B92 |
| 32870 | * 08/04/2004 01:56AM | 88104804 | 5504EA1D | 9CFCFA43 | 11CF2481 | 006875D3 | 6AE4D337 | AE760618 | 9D8543DB |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 32871 | * 08/04/2004 01:56AM | BD94D3C9 | D7075E36 | A1EBCDB3 | B8235CFA | 24CC74B2 | 2FC366ED | E6E5C767 | F7CC91F9 |
| 32872 | * 08/23/2001 03:00PM | C91CBE7A | E8E80BB8 | 32475864 | D1BDD4D7 | 948D69AB | F46BCDE4 | BF2B0E1A | CBFD74F6 |
| 32873 | * 08/03/2004 11:58PM | 846A218A | 317CB29A | 71E2131D | BE439F32 | C80BCADB | C66E8D1A | ACC02AAE | 29707F3B |
| 32874 | * 08/23/2001 03:00PM | A0A46B3B | 1E34EA92 | DD6E3661 | 510552DE | E3B067A7 | 2C050F7E | DA5D2C6F | 9464B852 |
| 32875 | * 08/23/2001 03:00PM | CDBF6BB6 | 2E4AF5D9 | BF719BB6 | 19F42ADD | 409D9043 | A370599D | 90808CEB | 15E044BD |
| 32876 | * 08/04/2004 01:56AM | 126832C9 | D9FCBB1F | 9EFBE13F | 562F6B87 | 4A829529 | BFEB18FE | D3E67ED3 | 5BD884E8 |
| 32877 | * 08/23/2001 03:00PM | E72582B2 | 93FA622D | 18803DD2 | 03841AAE | F345D7F6 | 08CEBA9D | F885BB60 | 6D2B588E |
| 32878 | * 08/04/2004 01:56AM | 1738076B | EFE7C656 | 33C3BFC3 | 2565915F | AA0F8DD2 | 7010EF35 | 58244881 | 9947E45A |
| 32879 | * 08/04/2004 01:56AM | 1B33BC1E | 8261B03E | 3CFDE221 | 0C0DF300 | A5EEAE0A | E21D3D35 | E78D19EC | FEF2B575 |
| 32880 | * 08/04/2004 01:56AM | 503ECF88 | 597DB18B | 4A36E0D9 | 80D361B7 | 16370C50 | D0DF4439 | 0F5B6587 | D0EA4A30 |
| 32881 | * 08/04/2004 01:56AM | 7B237893 | 4F8518B2 | 6017B94A | CDA50C7E | 6D5E5FCD | FCE408D6 | 5290EB71 | 585F86CB |
| 32882 | * 08/03/2004 11:59PM | 1DFCEFB6 | 78FC8839 | 474EC111 | BD0FDB3C | 7A167148 | 9283973D | A46D1E98 | 113D6C22 |
| 32883 | * 08/23/2001 03:00PM | 8E9E0C18 | BE7F289D | 3CF6303D | F8B8E506 | 80E84065 | 147B2156 | BD4C6BC0 | 5B8B15FA |
| 32884 | * 08/03/2004 11:59PM | 9F684CC2 | 0DF7BCCA | 097CD234 | AC2A6FCE | 36FF6A89 | 0B094945 | E5C0EC7C | B7DB2200 |
| 32885 | * 08/23/2001 03:00PM | 9801BD88 | 395BA52B | 0371628F | DEA6A572 | 743344CD | 13C700EE | 61C1C120 | 9C5EE47C |
| 32886 | * 08/04/2004 01:56AM | C965116C | F0D13668 | AF2FA0A3 | 154C90B7 | F2CF096F | FBEAC8D3 | 0571D458 | 02AFA2B2 |
| 32887 | * 08/04/2004 01:56AM | 90AAB662 | 94658AD9 | 2D171D44 | 62B9E481 | D6C05D3B | BFD180D4 | AF452A48 | D42FA26F |
| 32888 | * 08/04/2004 01:56AM | 6B2BB2F9 | CF5DC5C2 | C7F2F036 | B86B0D86 | 48A5752F | 1A54CC4E | CF9E4A77 | F18FDC22 |
| 32889 | * 08/04/2004 01:56AM | F5BC476F | D184591F | 61F941F7 | EF282A17 | E5E45161 | 1ABB663E | EAEC601A | 9527D41E |
| 32890 | * 08/04/2004 01:56AM | 18F0ACAB | 2A636C93 | A2297BDE | 917086D8 | FD6AB136 | DA64B222 | B9CD4B78 | AA31EE63 |
| 32891 | * 08/04/2004 01:56AM | 5081309E | 60BA3222 | C7287E0A | EDF3E775 | DED33FBA | 79B20F03 | 95281D83 | 9B879DCD |
| 32892 | * 08/23/2001 03:00PM | ED93FB8F | 3CDC7290 | 81AC5FD8 | 31587271 | AED29F56 | D1537E2D | 0CD0CB84 | F5BEFB41 |
| 32893 | * 08/23/2001 03:00PM | A9777711 | 2167DC09 | 4B37223E | 71D6220A | 6A2A0E8C | E0D94B4D | 33962234 | 6E834D11 |
| 32894 | * 08/23/2001 03:00PM | C38195C5 | F581086F | A2417B9D | 815BBF76 | 2583F61B | 6A709342 | 334AC570 | 5388EC8D |
| 32895 | * 08/23/2001 03:00PM | 43EE874A | D600CD0C | 751ED03E | 223E3AB7 | FEA11738 | 4AFB86BF | 922AC603 | E4667142 |
| 32896 | * 08/03/2004 11:41PM | CDD5328C | 8B1EE208 | D0064365 | 3500071C | F815590F | 9044B6AD | B2ADDB02 | 22BBB72D |
| 32897 | * 08/03/2004 11:41PM | BDCC61FB | 366E6AE2 | C995E1C6 | FC8EFA96 | AB272272 | 30059E5A | EAD19C99 | 4E81CC73 |
| 32898 | * 08/23/2001 03:00PM | 833D7583 | 70D9ED0C | 6A452971 | 480B1098 | C0A83360 | 525018E8 | 46F19E6A | 331AC8C2 |
| 32899 | * 08/23/2001 03:00PM | A7D2B069 | D5539410 | 506356E2 | 8C21DF77 | 632DC91B | C05511CF | CB4B0988 | 1BB4C5A5 |
| 32900 | * 08/04/2004 01:56AM | 38434A53 | 058BB05C | 7BC57D6F | 7448DABA | 508454A9 | E6B9B916 | C092B78C | 39FAD34C |
| 32901 | * 08/23/2001 03:00PM | D96F2F69 | B0A892F9 | 43A9418D | 0B70730A | 8D1BEC67 | B00599F3 | 2A57574B | 5F95A8D4 |
| 32902 | * 08/23/2001 03:00PM | 175F87F2 | A84AA9B7 | 515D8F30 | 762AE033 | FFFECDAC | AADBC153 | D0D04044 | EA33B3A8 |
| 32903 | * 08/23/2001 03:00PM | E8835E37 | 2DE98DE5 | FBAA4405 | A7F909F0 | C5CE75C2 | D6D7B5B7 | BE772951 | A1B2026E |
| 32904 | * 08/04/2004 01:56AM | 30E342C2 | 45FDAAD4 | 6B059BE4 | 343B9FC0 | 3372D8C6 | E6F207EC | 781F1B08 | EFCEDEAB |
| 32905 | * 08/23/2001 03:00PM | D18D3CA3 | 1E350C1B | FBB1561B | D0443302 | A07B8D98 | 17DC80D2 | 7D45BAF8 | 153EA4EF |
| 32906 | * 08/04/2004 01:56AM | 2E7BC259 | E82C991C | 4F58F093 | D30D4EF8 | 1FF04B10 | 041ADD4A | 3798B17D | BAE104DE |
| 32907 | * 08/23/2001 03:00PM | 33561F56 | 927A73DE | DCC4CE1A | D88F61D6 | F92282B0 | 171DB219 | FB80D10D | A7F174E6 |
| 32908 | * 08/04/2004 02:07AM | 9BD5F8D1 | D6519D7F | B5ED1CF4 | 8AD5FD52 | C6B25CC2 | C1326769 | D79706DA | A51E72B1 |
| 32909 | * 08/23/2001 03:00PM | AB031039 | 146B7856 | FFE8F258 | D3EA7622 | 68E08130 | 20A5D267 | 143E6BEC | 5BEC637D |
| 32910 | * 08/04/2004 12:15AM | 98C5A93F | 948BDFEC | 1D816D6F | CFF27784 | B6A14C87 | F7AC01CF | 61A82652 | F87459C1 |
| 32911 | * 08/23/2001 03:00PM | B098B951 | 8D6CC20B | 586310CE | F6B3EDA5 | 4FFA3640 | 616E3D4F | 976042C2 | DF267AC2 |
| 32912 | * 08/23/2001 03:00PM | 1B93EBDC | CAD6F75A | C535ADBA | 428CD6F1 | 730A49B8 | B4076A2D | 8D3B8A93 | 79E6BBD8 |
| 32913 | * 08/23/2001 03:00PM | 480B334C | 4874E7A3 | 045B41FC | 85F74F54 | 3F106BBB | EB277294 | 01ADBF49 | A79ACF45 |
| 32914 | * 08/04/2004 12:04AM | 8EF130F9 | D19595CB | A475640E | 2A9B36B0 | 8F3F4095 | 3DAC6647 | AF8729B2 | 267C9CC8 |
| 32915 | * 08/23/2001 03:00PM | 18707D37 | DF8490A3 | FA3FA8B3 | E2B149CD | B1B9E76A | B05F9433 | 34984A62 | 8D490E7 |
| 32916 | * 08/23/2001 03:00PM | F02943A9 | FBC045AA | B6FAC3B9 | 519527B9 | 366362C8 | 8A209134 | DE014F2F | 0C4E7F7F |
| 32917 | * 08/23/2001 03:00PM | 6EFEE52D | 309AD5AC | D1F9F838 | 0F79E7C8 | AC067514 | 7E89A3E1 | 03EC2042 | CAD7956F |
| 32918 | * 08/23/2001 03:00PM | D102A604 | 32104D18 | DC88C334 | 898F0BB3 | D82187BA | 0FAF0ABC | 378FE647 | 2771F1D9 |
| 32919 | * 08/23/2001 03:00PM | 87769D10 | 7CFDA781 | 036C0136 | 9874D555 | E29DA441 | A308E7F5 | DBD4F29A | D69ACC75 |
| 32920 | * 08/23/2001 03:00PM | 7695027D | F1AF773B | 9C5F3BA3 | 65FE05DB | 3DBA054F | 16B3B1DA | 20E926A9 | 96CD7403 |
| 32921 | * 08/23/2001 03:00PM | C9E3E6DE | E2B5F0CD | 88EBB299 | 729A1051 | 0293DB72 | 4DF7D1D2 | 296DE68A | 1B34EF99 |
| 32922 | * 08/23/2001 03:00PM | 9362F669 | 1FE7EE4E | 11E7D899 | 8133BE6C | 512B0AA6 | 83603C57 | 387453BC | C094B500 |
| 32923 | * 08/23/2001 03:00PM | DEC163E2 | 053CB21E | 8C464570 | 15456AF6 | 80B21A6C | EE6D850 | 47AF83CA | 1F0B8893 |
| 32924 | * 08/23/2001 03:00PM | 50A2C17A | 3DFB1E6E | 3C47FC30 | E0D40A36 | 6B43FF31 | 7E6CD571 | 1DB34BBA | 53FAEDB4 |
| 32925 | * 08/23/2001 03:00PM | B258C5A4 | 919E5E69 | 77ED760D | 2649196C | 7C4ACA83 | FB4568A0 | FC6E02B9 | 870290E0 |
| 32926 | * 08/23/2001 03:00PM | 1DAC0910 | 777A8E85 | E661BC21 | 958BC675 | 202754BA | 4EC8DF7A | 95AD3542 | DDF0BFA4 |
| 32927 | * 08/04/2004 01:56AM | 345323B6 | D306FD37 | FA51A462 | CEE2C1C8 | EC5ED6C0 | 7B105708 | B16B64EA | 77634093 |
| 32928 | * 08/03/2004 11:51PM | EDA4CDBE | 644FFCF2 | 7207EA92 | DFA4FD2F | 78535129 | 5C0B4B09 | 9C98BD4E | 747373F2 |
| 32929 | * 08/23/2001 03:00PM | BD055E5F | 16988EF4 | 79F6CD5A | 05E3FC3E | 10633DF0 | DB55A8DC | 2497906D | DDAA3821 |
| 32930 | * 08/03/2004 11:08PM | BCF9BB91 | D1299463 | 8CE3251D | 4C8ABD3F | B1FD7A8F | 8E6336E4 | F9BB079F | 45F98D41 |
| 32931 | * 08/04/2004 01:56AM | A2DA9178 | 0310A866 | 8FD5AA49 | BDD1F1DD | 4A34D286 | F3CB42FB | 03476FD8 | 8267FFE5 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 32932 | * 08/04/2004 01:56AM | 4BEE055F | 4B072F88 | 417545D1 | B9DC017F | 0FA4D9BB | BB2DBB6B | 72CAC0AB | A00FBD7A |
| 32933 | * 08/23/2001 03:00PM | 7E8F3417 | 06E4D7B7 | BAD628E9 | 91316AA5 | A96E1BA4 | 03396762 | 8583AB50 | 52975BC2 |
| 32934 | * 08/23/2001 03:00PM | D36A876A | D3C49F4B | 0D00739F | F0D38495 | E075F0FE | 83C32667 | F69A1BE5 | C94166A1 |
| 32935 | * 08/23/2001 03:00PM | 2AC6B1EC | 25358049 | 4E16C885 | C2FA6083 | E92042CA | 445C26AD | 1036959D | E5556874 |
| 32936 | * 08/23/2001 03:00PM | D56A60B5 | 43F15C66 | 7936A10A | 706FAB77 | 7E61F844 | 55646917 | 0E8B3C0A | A98AD53F |
| 32937 | * 08/04/2004 01:56AM | C8B98E99 | 5C834CE0 | 217508C0 | 05FEDA20 | 6520BEF4 | 9435895A | 628E9845 | FF2B0683 |
| 32938 | * 08/23/2001 03:00PM | 3779BB0A | 6BB6D6B8 | B4DB7CDE | 4DD8CaAE8 | A68B99AF | 092C8415 | 0A27A910 | 52EC0E7C |
| 32939 | * 08/04/2004 01:56AM | 3495F9A2 | 112350AF | B18A303D | 0F0E2873 | 25AD8151 | 5CE6F941 | A3CF9EDA | 230F7F4A |
| 32940 | * 08/23/2001 03:00PM | FAF8ECB5 | 6A2232CA | EAB6BD34 | 1279E623 | A5942C94 | A067518C | 72550F90 | F8EF4D08 |
| 32941 | * 08/23/2001 03:00PM | 4FE7BE68 | 984168D7 | CDC7E92F | 713F5617 | 3834A6DD | 0E5D1BF7 | CDD9E573 | 83977D22 |
| 32942 | * 08/23/2001 03:00PM | F3B74BA0 | 6B1EADDD | 76160CB1 | AA39333E | F8FCFC1E | 6252309D | 995FFC81 | 5B59232F |
| 32943 | * 08/04/2004 01:56AM | 6D047D2F | 28578304 | 04776992 | 04AE2D32 | F221538E | 58AB42FF | 7C5551A3 | 6CBE62A9 |
| 32944 | * 08/04/2004 01:56AM | 4991093F | 29B70908 | 709880FD | 1EF6A845 | 0359D78B | C48893C5 | 8E93EE15 | ED887A05 |
| 32945 | * 08/04/2004 01:56AM | A5FFB0F2 | A60ABCDC | 01FFF252 | 58A04680 | 10D73865 | 8BAEFA05 | EA3C84C2 | 386C140C |
| 32946 | * 08/04/2004 12:14AM | 98B21824 | 8A39C4E1 | B9BEE56D | A0CD40E0 | A9C9B98E | B21C8485 | DEA2CE55 | 906B9A19 |
| 32947 | * 08/03/2004 11:08PM | 610CFB3E | 9C13B778 | AF02153D | 8B071CC2 | 6DD5F5A1 | CCB440FC | 3197709A | 4FF36703 |
| 32948 | * 08/04/2004 01:56AM | BC07440E | 636534CB | 3EC09121 | 5B8ECF85 | 210D9345 | E665BD32 | 31F2EE88 | 167407BC |
| 32949 | * 08/23/2001 03:00PM | E9D90C07 | 688BFFF8 | C67644FD | 14AEE036 | E9BA714A | 9254AB74 | CFBD0323 | B5351733 |
| 32950 | * 08/23/2001 03:00PM | E5479A93 | 7729BF1B | C0CACEA1 | 344BBE3C | 78B3811B | 3AE2C98D | 910A533E | B35AD9BF |
| 32951 | * 08/04/2004 12:14AM | A27C9D38 | 6827CD85 | B28B9054 | DA01FA6B | CA493217 | 8AF2D764 | 330A5E76 | A6D5DCFA |
| 32952 | * 08/23/2001 03:00PM | 3B4A73C4 | 4457864B | 3900CF6D | 3D414241 | 4A2CA7E1 | 01DBFDCB | A36B83F4 | DDFC3AA7 |
| 32953 | * 08/04/2004 01:56AM | E63A3C28 | 7B888B7B | 67041904 | 23F5BB20 | 89E3F069 | 1C1343E0 | 94863817 | 4A65EEFE |
| 32954 | * 08/23/2001 03:00PM | 240349F6 | 27C94727 | 0B8E42AC | 6E43F58E | A7029477 | 6EE3B03C | 1A067361 | E3E3B889 |
| 32955 | * 08/04/2004 01:56AM | 0C35C244 | C0E98FEF | C91FCC54 | 85736BA8 | 6668FC8D | 0D4B21AC | EA785C52 | 9DBF659B |
| 32956 | * 08/23/2001 03:00PM | BF129E50 | 2CB5B92E | 7B07AC27 | 3503817F | 3F999B2E | D0B73900 | 39DB4394 | 39CF4C94 |
| 32957 | * 08/04/2004 01:56AM | D02B3857 | 48CFD1B8 | 426A1D45 | D9599C54 | C25CC580 | E976576D | 97E68CF1 | 5639C1E2 |
| 32958 | * 08/23/2001 03:00PM | A5FEB900 | C8D8D6E2 | BA47629D | 73CEDE26 | 5211B7C9 | 1AA2BE15 | 1C82DBFD | 974715FA |
| 32959 | * 08/23/2001 03:00PM | 9AE47D08 | 6D1CDECE | 1CCAA134 | EEEB8B3E | 543AF77A | 2A5A0CC0 | 2CA30885 | 72CC0B32 |
| 32960 | * 08/23/2001 03:00PM | 663E17C8 | 16F183E7 | B1BE9B54 | 50D9FA49 | 99EA7825 | BAD2C82B1 | EF1D7088 | 3111CA82 |
| 32961 | * 08/23/2001 03:00PM | 3940DBE7 | DFA30BD5 | 3994383F | BE524497 | 0AC32408 | 75BDF5B5 | D4562E87 | 27EEC4E2 |
| 32962 | * 08/23/2001 03:00PM | FC2ED1ED | 3D9FDC40 | 8DF072A5 | C7327853 | F71CCA2D | 6BE41E7F | 8F7CDB24 | 4BB68598 |
| 32963 | * 08/23/2001 03:00PM | 3E9AD9EA | AC5EB0EC | 8234FD17 | D04D3461 | DF5358B5 | 533C4737 | 857BEBB6 | D4330EF3 |
| 32964 | * 08/23/2001 03:00PM | 2EEF64D1 | E69F192A | 531EB1A4 | AF27A433 | BBF93602 | BF1951B6 | D81EE8C7 | 3561C7BA |
| 32965 | * 08/23/2001 03:00PM | 3DCC9271 | 96119E15 | 1C2C253DC | 9D65EB19 | 3F134D4F | 62125B13 | 0E15F638 | 78038DA0 |
| 32966 | * 08/23/2001 03:00PM | 4EA48D27 | 9C3EF59E | 4A15CDCF | D29B3A06 | F9ED03FC | 4852CD31 | FFC76DF6 | AADF1A75 |
| 32967 | * 08/23/2001 03:00PM | 25DA353A | CA7E981C | D95FF641 | F4D2281E | 2578A1AE | AB030538 | C4059EF4 | 8C1142F5 |
| 32968 | * 08/23/2001 03:00PM | 513E0FF3 | D4C1B90F | 2FF0835E | D6FFAED1 | 8C513E99 | 79DC8CBD | 77FD38BF | F26F8724 |
| 32969 | * 08/23/2001 03:00PM | DA7531A7 | 0BB1145C | C0DE5CB5 | D7BEFC2F | B0EBF459 | F7B1875D | DB3B3D73 | 6E7A3498 |
| 32970 | * 08/23/2001 03:00PM | 46DFAACA | 7FD74C5D | A7B6F547 | 0FA69ABF | 84E01DEE | 1107B96D | 675AA9AF | 041DB290 |
| 32971 | * 08/23/2001 03:00PM | B7E6C985 | BB69B637 | 47C725F4 | DBE77B43 | A8D4E0F5 | 1B9PDF2F | 27FF6F09 | 66B7E588 |
| 32972 | * 08/23/2001 03:00PM | 1133EDA7 | AE1F5C73 | 8DFFFBB3 | A45E5BB3 | 707CFC68 | 6EF9C4B1 | D050FECA | 19DAD6EC |
| 32973 | * 08/23/2001 03:00PM | 0BEFE22D | 2B820483 | 1DE1E6EF | 71E25266 | CD5BF10F | 4ACEFFFB | D62E9A15 | D10EDDD5 |
| 32974 | * 08/23/2001 03:00PM | A3AB8162 | 153C8D63 | 80CA1E55 | 4884DFF7 | 8D19C93C | 4E502847 | 55844591 | 75227156 |
| 32975 | * 08/23/2001 03:00PM | 882DE26E | E224E2E1 | 58B46C8F | F2EF3738 | 10EAC672 | DFD36314 | 591DA8F2 | 722BD66D |
| 32976 | * 08/23/2001 03:00PM | 19560FA9 | 605D2FEE | 1733116C | 887E395B | 533D06E0 | 72B300A9 | 84D6EB64 | 0F4B6DB5 |
| 32977 | * 08/23/2001 03:00PM | 9F9FB39C | 3E205CD9 | 0BBB7984 | E1CB9692 | 70AB9EF8 | 9B8888E3 | 87A142BD | F89E2F5A |
| 32978 | * 08/23/2001 03:00PM | CC5F5B6E | 3594E631 | 46C9E0C1 | 6FB06CB6 | 6511D54D | 3CE972B2 | 7986896D | C07F7A9B |
| 32979 | * 08/23/2001 03:00PM | A2697E88 | 85804F29 | 6B027FCF | F83FC34E | A472263D | 4F656C0F | 4B76C586 | 685D23DA |
| 32980 | * 08/23/2001 03:00PM | 5206AF45 | C98A7B6A | 519F3B88 | B8104211 | 7ED32902 | CEF56653 | 630E5845 | F0E21555 |
| 32981 | * 08/23/2001 03:00PM | 842EF658 | 01DEC785 | 4A9FD93F | 581D68E5 | BD21853B | 91D5440A | 9ED505A2 | B80920D7 |
| 32982 | * 08/23/2001 03:00PM | CA964741 | 987CB462 | 653DFA5F | 0F32B2EE | 61EC963D | B8126DD5 | 71488C90 | CD8482AA |
| 32983 | * 08/04/2004 01:56AM | ED100F7D | A7163490 | 0483E397 | 26C720BF | B49E8B21 | D0D61EE4 | 3EA9067F | 8845B4C8 |
| 32984 | * 08/23/2001 03:00PM | 79E84879 | 176A7E94 | 3B7A2A70 | 439A7BF5 | 058B6941 | FFEA2524 | 94FFEA65 | AF0180EB |
| 32985 | * 08/23/2001 03:00PM | 38FAC41D | B958719F | 960A6BDB | A2646D4E | 0D1B6A99 | 821983C1 | 5E04C160 | 1B13A043 |
| 32986 | * 08/23/2001 03:00PM | 2D89D6C4 | 13D73505 | D3625C35 | FB433ABC | DF8CA85C | DB365868 | D632133A | EC0A5384 |
| 32987 | * 08/23/2001 03:00PM | 4119E5F4 | 4C63CA3E | BB1EC28B | AF175191 | E00214AD | 0D9F00S2 | 69789A25 | 2921357A |
| 32988 | * 08/23/2001 03:00PM | D9F22C15 | E1E12713 | 8AC12F3A | F94B2BEA | BAAAFF3C | 06EE112F | E217C04E | E340F9D0 |
| 32989 | * 08/23/2001 03:00PM | FD324C83 | 8300E001 | AA6D582F | 8249F17E | B24554A3 | BA9025F6 | 533B2B02 | 9ECA1CB6 |
| 32990 | * 08/03/2004 11:09PM | CA493CF1 | 72DC277E | 21C7bD64 | C5853A3E | 0948EC21 | A0DC61A3 | 4002206D | 0E9C27DD |
| 32991 | * 08/04/2004 12:03AM | 95D86083 | 1579CC29 | A093F795 | 00478CB7 | FE675D80 | 6DF5A54F | 86C16668 | A8BCFEC9 |
| 32992 | * 08/23/2001 03:00PM | 10B348E7 | EA233FC1 | 2D23248B | 29743DEA | 32B5E5CF | 8438B936 | 6D003D29 | A5B0D2CD |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 32993 | * 08/23/2001 03:00PM | E76AF8DB | 0415E7F3 | E0403E51 | 2E043E76 | ADFE1985 | E24A7D32 | EF12B72D | D435F5CF |
| 32994 | * 08/23/2001 03:00PM | 0CE69E6A | F74C2B82 | 113C0448 | 75502ED6 | C029AC57 | 23EDC301 | 61292110 | 883DEC7C |
| 32995 | * 08/23/2001 03:00PM | C1EFC524 | A95EC60A | D1916D27 | 9D9903DE | A2DED927 | E7F6DE37 | A2D715FD | 46FDC910 |
| 32996 | * 08/23/2001 03:00PM | E5D3B6D5 | 14BCD55B | CCFDCEE9 | 0E941102 | CF227225 | FF0E52F1 | 794D93EB | 52AC0D20 |
| 32997 | * 08/04/2004 12:14AM | D6B1C9FA | 3157A2B5 | BCE5318C | 4B339590 | 37377E69 | 875DAFCB | 74A8020E | DB93B073 |
| 32998 | * 08/23/2001 03:00PM | 0C097ED0 | BB6EA525 | FA37B93B | 0DC820B1 | 5D0445EE | 5F771C0E | C064EE47 | F294C066 |
| 32999 | * 08/23/2001 03:00PM | 305D87EB | C5186A15 | E50400D3 | 53D21EE5 | 7A5C0239 | 62C26AF5 | 03BA56AA | 193E6576 |
| 33000 | * 08/23/2001 03:00PM | 2FBE0F00 | 99DA3024 | F2BB5CF1 | 672E4934 | 425AE9E0 | 8F6658AE | 8321A17B | 1BC36A0A |
| 33001 | * 08/23/2001 03:00PM | BB2E326F | 394CC69C | BDC32A4D | CEA398A7 | D2709B9B | 2C599E6A | 95B7CF2A | A042C6CA |
| 33002 | * 08/23/2001 03:00PM | 825B4FD0 | A8EEE5CF | 88AD3B36 | D9E7D0DD | E1F180DF | 08BF7685 | A2022813 | 1275B4C3 |
| 33003 | * 08/23/2001 03:00PM | 86C2F329 | B4008904 | 4847D1BF | 19BCF0B4 | 90ED2FD5 | 56565ABF | 57ED7F72 | 4BFF1C1F |
| 33004 | * 08/23/2001 03:00PM | E65A49B2 | FC1B4333 | A24714B2 | B12BF790 | D565CFBB | BFD2825B | 2AD37FCF | 795BB085 |
| 33005 | * 08/23/2001 03:00PM | ADD28FA7 | CCB4CB21 | 3DAE4ABF | 13EC71F4 | FCDF5771 | BEC2C01F | 24687D6F | 6CFB11AF |
| 33006 | * 08/23/2001 03:00PM | 007CDFAD | 02CE3923 | 51A0F3A2 | 1971CFE6 | 907B31E1 | 9C7C99B9 | 0F811EB2 | A294B990 |
| 33007 | * 07/17/2004 12:40PM | 4DBC62E6 | 2F7988DE | BFD75EE9 | F9C11B07 | 01C59A83 | 40689169 | 1E8CA751 | 07FE09B2 |
| 33008 | * 08/04/2004 01:56AM | 14EF9230 | EFC0F28D | C7D743F6 | B51B4C42 | F74B9B44 | 2383B45F | 29BCC992 | B6BF7D03 |
| 33009 | * 08/23/2001 03:00PM | 6DB6BE56 | F54F0FB1 | F7F9FB27 | 2436B51D | 1941F101 | 76A96322 | CE69E2C8 | 56A24589 |
| 33010 | * 08/23/2001 03:00PM | B53DCCE4 | 391DFF71 | BCBDB700 | 6C7B5A01 | 6FAE5B22 | 110B86D9 | 3A60E5B8 | 44607457 |
| 33011 | * 08/23/2001 03:00PM | BF90CFA7 | 76443C19 | C5815018 | 93606938 | 1C65D732 | 0B1A123E | 8AFCC395 | 5DE9AD16 |
| 33012 | * 08/23/2001 03:00PM | D9F0AECD | 781BEB2D | 3752D673 | 7B06E986 | 3D4E4937 | 8B95E289 | 919F8B82 | 651A4493 |
| 33013 | * 08/23/2001 03:00PM | 69C89827 | 435FAB74 | 1898A69A | 6A7C4D3C | 4A61937D | 8CFFAE20 | 55ED8DB1 | 7A00B150 |
| 33014 | * 08/23/2001 03:00PM | 33D68F77 | 21591530 | ABC162DA | C218F1CE | 5732D0DF | 7F61E95B | 6749C38B | EE542BFD |
| 33015 | * 08/23/2001 03:00PM | 4714914F | 51B88346 | 3164301E | 8242D7C4 | 0DD28B24 | A98B4CDD | 8367F01D | D3745455 |
| 33016 | * 08/23/2001 03:00PM | 25F71D94 | 17BBF296 | 776DF2C4 | 1FE61FD4 | 1F33E377 | 5E33D744 | C7D1C8FF | A52B7245 |
| 33017 | * 08/23/2001 03:00PM | A1E30555 | EF3298AE | 8921AD79 | 2C556546 | 6E546104 | 37736A25 | 6DD238A4 | 036A5662 |
| 33018 | * 08/04/2004 01:56AM | F8539DF3 | 61EEE94A | FED617B6 | 67281D87 | C67E0C92 | 40E26886 | 37316D7F | 204FCE9E |
| 33019 | * 08/23/2001 03:00PM | 222762D7 | F3C7F262 | 693D05BB | 50CA03BD | 25163FA7 | 1F7BB5FA | A6817F3C | E3FC89DE |
| 33020 | * 08/23/2001 03:00PM | BDC11263 | B621E536 | 3563B77F | C7D540AB | 79DDB992 | 88AC010F | E4B32824 | 6D1CE958 |
| 33021 | * 08/23/2001 03:00PM | 45FE3DAE | 1EDA94FE | E21D947E | 475676B6 | B6728DF4 | CB3D6097 | 25A39B6E | 46CE71B6 |
| 33022 | * 08/23/2001 03:00PM | AA82389C | E44669B2 | 55D6B4DE | 2D6B116F | FC7C04DC | 2575E0EA | 2A898AAB | 03543706 |
| 33023 | * 08/23/2001 03:00PM | 70675FFE | A2C5648B | AE23C852 | 27CCE383 | 12311984 | 74A966EBA | 7632E10D | 745503DB |
| 33024 | * 08/23/2001 03:00PM | AF20369D | A0B56FF8 | F29F0630 | 8082A6B9 | CEDE8138 | D5B77415 | 6A95BC13 | 819FF794 |
| 33025 | * 08/23/2001 03:00PM | 130EAE0E | C6F80F99 | AF8A9F39 | AD610276 | D275990F | 91DD0B17 | E69F7697 | 14215D60 |
| 33026 | * 08/23/2001 03:00PM | 833DB91E | E93F1E6D | 1D8A7E71 | 2F020837 | 0EAA21A8 | 6FB1EE38 | C58AA1E4 | 2A944900 |
| 33027 | * 08/23/2001 03:00PM | C512B69C | 1FD7314C | 57396AAD | D24BEAB3 | 2B0899E0 | 5F860EC6 | 8F12823F | 7D482D29 |
| 33028 | * 08/23/2001 03:00PM | C1D01DE1 | 0A3CE073 | 95901CAE | 25B14AEC | 5984B302 | 84EF0E16 | DD51FB7F | E4B3F446 |
| 33029 | * 08/23/2001 03:00PM | AB2C90FA | AFE02D7C | A181E83D | AA612796 | 0D41E4E1 | F4D4F073 | 6F105036 | E23700D7 |
| 33030 | * 08/23/2001 03:00PM | 3EB30017 | 5DCAA680 | AB112A26 | 1E2730EB | 0DA8C0BD | 3690A9D3 | A5859C58 | EDF53FA0 |
| 33031 | * 08/23/2001 03:00PM | 8C390CA8 | 826896A2 | CBFF7525 | E9EF2E2C | 0C2E861E | 7F3A7372 | FE974450 | BA9EC257 |
| 33032 | * 08/23/2001 03:00PM | F897140A | 39CCD8F0 | 54823AC0 | 3B2FB8C3 | 58B12C16 | FD7093E8 | 8C983035 | 6DD4A0D6 |
| 33033 | * 08/23/2001 03:00PM | 412E0022 | C27FC5E9 | 6CF10B7E | 9CE0AAB7 | 63C21DD2 | 5E0E60AA | 4515035D | D10A4DD5 |
| 33034 | * 08/23/2001 03:00PM | 7C524CAF | 181B17C4 | C1A2781F | EFBC1F2C | C8829C1D | 663E4817 | C8E2B06C | 41CF426E |
| 33035 | * 08/23/2001 03:00PM | 5726B3D5 | 1B1AC302 | A9A40F87 | 13D62662 | B0EECA12 | 1FE5FDFE | 872DA950 | 76068264 |
| 33036 | * 08/23/2001 03:00PM | ECA17F24 | 0DE4F4D4 | 79D798CA | 7CD8EA53 | 381F5F3D | C3EA0CA2 | B46D55AA | 9F2BCB48 |
| 33037 | * 08/23/2001 03:00PM | 66E6244E | F3A88831 | 25F20C5D | CF4F9B4B | 622483B6 | C248962F | 4F4114B5 |
| 33038 | * 08/23/2001 03:00PM | DACD1480 | FE9AC45E | 9A6CB8CD | 50CE940E | 10647994 | A0C32C21 | DD9A448F | 368A11CD |
| 33039 | * 08/23/2001 03:00PM | 328AB453 | 1799744A | 00920DD4 | 2B89B542 | 31CFF96B | 03718A6F | 94B69983 | 03B8FFE8 |
| 33040 | * 08/23/2001 03:00PM | D8AAE28A | 73015423 | 521102D6 | C1941E63 | 660299F6 | FE72CE2C | 525F8C07 | 5210FD56 |
| 33041 | * 08/23/2001 03:00PM | F7E39628 | 431FF222 | 3BA61D3B | 8B28DC9C | 36B25AFF | 36CF7D30 | 4E43DE78 | 020F6BC6 |
| 33042 | * 08/23/2001 03:00PM | ED22D1B7 | 4453DE67 | 3B11215C | 6302A54B | 39BD7FC6 | 4263E0F7 | A9C735EB | 5B5E4C7D |
| 33043 | * 08/23/2001 03:00PM | DECC6C9C | AD4E6D56 | 92C5A227 | 271D5082 | FA9361A0 | 534CF5C6 | 495121DE | 43F5FF05 |
| 33044 | * 08/23/2001 03:00PM | 5BB0360B | 93E2E067 | D9050D24 | F9A2AB6C | 38B4EC52 | 46A47DFA | 277A6839 | 785E98F4 |
| 33045 | * 08/23/2001 03:00PM | 66BE8427 | AA05432D | FA1200EF | 561BC067 | C4A2969F | C2B7956B | 603F3571 | 8B6E53C9 |
| 33046 | * 08/23/2001 03:00PM | 486DE336 | 3B75D0D5 | 6476490D | 9358B60B | 2CBBC399 | FBC7B54A | 1B13AE23 | 2570A622 |
| 33047 | * 08/03/2004 11:09PM | 442B80C8 | 2DD05AC3 | B75A93F9 | 1966A9AF | AD12BADB | 8AAF3CB5 | F375444D | 7749DE58 |
| 33048 | * 08/04/2004 02:58AM | E5574896 | 3B65869A | 9D66B3BA | A4F5A8A2 | 7DC374A7 | A1CE453C | 8AC73C37 | 3958FDE3 |
| 33049 | * 08/23/2001 11:10PM | AC34B0EB | 1FC8ABE4 | 044627E3 | 447FCE2C | AA89B962 | 81998F81 | 84FB83A9 | C7F52163 |
| 33050 | * 08/03/2004 10:59PM | 9ACAF420 | 6022A898 | 045E30E2 | D8C6C6DA | 020459EB | 6755EBDC | 654BCD2A | 7CDDC48C |
| 33051 | * 08/23/2001 03:00PM | 348D3C76 | D4288A21 | 3E8AF29E | BAD241C0 | D98349D3 | A4298E59 | 04933596 | F8D1C827 |
| 33052 | * 08/23/2001 03:00PM | 72A8B66D | CC0C8808 | 53EA9B61 | EB3365A3 | DAD4E4D2 | 609EFA6B | C4C1A8C4 | 4E1B3AE1 |
| 33053 | * 08/23/2001 03:00PM | 7B29DCC2 | B96D93DA | 37452C19 | 2E38107D | CF4D2F49 | 25A72723 | 9B66221C | 042F5F54 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 33054 | * 08/23/2001 03:00PM | 3D7648B7 | BFA9E341 | AA412FF3 | 0B491AF6 | 5AC7CF9D | A5238299 | C9E871E0 | 9334DADF |
| 33055 | * 08/23/2001 03:00PM | CCE968B0 | B346F8FE | 384A6ACC | A2E22494 | 91B8D718 | E76A7B49 | 5B091C7A | 331F6258 |
| 33056 | * 08/04/2004 01:56AM | 6DFD4D28 | 7E42A7A4 | 30311240 | FA7A94F3 | 0EE847A4 | BFD4FDCB | CE5B870C | E2D001E7 |
| 33057 | * 08/03/2004 11:09PM | 07CB7CE8 | 2D0EB295 | 40FCF7F4 | 3A98ABD7 | 783077C0 | 454655D8 | 44ACD108 | 7ADF89DB |
| 33058 | * 08/23/2001 03:00PM | DD033682 | 05AE4BA9 | D3AA7542 | 0BCD96D9 | F500860D | 68EE36C2 | 58247B64 | E12132B7 |
| 33059 | * 08/23/2001 03:00PM | 6B90E6B4 | 9D10F514 | 28262A5E | 2F6D6F9E | F0D32019 | EF044EEB | 3BA919E5 | 82294648 |
| 33060 | * 08/23/2001 03:00PM | 296C65CB | F7B2E808 | 03CAB0C9 | C317FD09 | 225FA7C5 | D93FCDD8 | 53E35A01 | 1C14943D |
| 33061 | * 08/03/2004 11:31PM | D6808724 | 617924D8 | 2A7FC514 | A3FF635A | 169BF0ED | 082C4851 | 9CD76AD3 | 9509B1B3 |
| 33062 | * 08/23/2001 03:00PM | 30A32154 | 55F6483B | CABD3D77 | 494A2057 | 2A0A4AAF | 13ACB3BE | A835A5AE | DF724ED0 |
| 33063 | * 08/23/2001 03:00PM | 151D6328 | 60965677 | 93FDB3F9 | 7FDC597D | D069E26F | 22C439D8 | 17CE376B | 0758C0E1 |
| 33064 | * 08/23/2001 03:00PM | B3FBE61B | B0C2D83D | F0A78A2A | 70EF4097 | 184A97B9 | D65A5C8D | 36C5BD36 | 46E41341 |
| 33065 | * 08/23/2001 03:00PM | 4898C8F4 | 08CD20F1 | 38910E16 | 3F6C7FBD | 13875888 | AA1E4D90 | 90AC8AF1 | BFC3E082 |
| 33066 | * 08/23/2001 03:00PM | 28E48F94 | 12E7352A | FC84BF3A | 35070118 | 8922BABA | F3FA3211 | AE753F9C | F3BDE164 |
| 33067 | * 08/23/2001 03:00PM | 7E50BA10 | F5803709 | 688CDF27 | 1297B7E2 | 06441969 | 8631C24F | 7F498B06 | 3B1E9D03 |
| 33068 | * 08/04/2004 01:56AM | CF453901 | 5D0B740F | CEE52E59 | 08547AAE | E762CD9B | 54B73DB2 | 119466AB | 9602D725 |
| 33069 | * 08/23/2001 03:00PM | 8221EAD0 | 0A6B09FC | 715ACB59 | 5B943B64 | A494EF07 | 272141BB | 1DDC4495 | 6DB6E69C |
| 33070 | * 08/23/2001 03:00PM | 1CACA196 | AA4D8D53 | 39BAD8A1 | 0728EABA | 703DD719 | 7BE48B67 | 552C6CA9 | F1B92929 |
| 33071 | * 08/23/2001 03:00PM | E509D929 | F890CFC6 | DE46DA95 | 6B7FFA90 | B9230BD3 | 7B703285 | EACB2DCB | A63FD2C6 |
| 33072 | * 08/04/2004 01:56AM | FD9FD2CF | D4D221E9 | C276AFC1 | 3D578788 | BB6A1716 | 83FF9446 | 9BFC2A8F | D245F8B6 |
| 33073 | * 07/17/2004 12:42PM | EE36A553 | 307C2C44 | CA4FE27B | 6703C869 | 643EDDB4 | 0DB891A3 | 0D8069D3 | 85CBD0AB |
| 33074 | * 08/23/2001 03:00PM | 9ED0C7E4 | F1D17FBF | 94665EAB | F5EACA8B | 8BBEF078 | 9B872B6E | A51123E3 | 26DBE6B2 |
| 33075 | * 08/03/2004 11:09PM | FAFD2C20 | E366804E | 86BCACF2 | 4316EDFE | 2BFB7AF5 | 3B72D3E4 | 89460693 | 0E8C1618 |
| 33076 | * 08/23/2001 03:00PM | 08C317D4 | 5BAE98BF | 018723FA | 1256A814 | 87AC6D74 | B1C440FA | 8AC5EF88 | 0035F616 |
| 33077 | * 08/23/2001 03:00PM | 2869CF6E | 951A6427 | ED0D0FBD | 6030534B | 7363E0C1 | DB3DE95E | 310190F4 | 3D598120 |
| 33078 | * 08/23/2001 03:00PM | C4558363 | 687CE302 | D39E401C | 8F7DEA9F | BB6A5B1D | 85E2FFD4 | 873D832F | AC0DC367 |
| 33079 | * 08/23/2001 03:00PM | 53F3142D | EA4DB64D | 7BF22C55 | E27542FC | F4A80B5B | 95D24B94 | 792BCEAE | B87F2628 |
| 33080 | * 08/03/2004 11:34PM | E597654A | CAF1ACDA | 645C2865 | 993B7202 | FEC1A27C | 85DD7C2F | 0C89C4A2 | AF62E130 |
| 33081 | * 08/23/2001 03:00PM | 18D4395A | 06A02367 | 8ADE746C | 5F357FE2 | F34C94E2 | C7659C69 | 2CF0CF66 | 246FD555 |
| 33082 | * 08/23/2001 03:00PM | 412984F8 | A7BE1A96 | 1F1EB248 | B80BFAC4 | 8040FF31 | FD96605F | 16EBB9DF | C798D929 |
| 33083 | * 08/23/2001 03:00PM | A33BED0D | 36A0EA53 | 4F044E99 | 97811570 | 33511B0B | FA24CA2D | AF5D8CE2 | 97DC813E |
| 33084 | * 08/04/2004 01:56AM | 4C6B9A58 | BC5B483F | 449A5010 | 700DBC25 | B86A8104 | E04A1961 | FAC738C5 | 6257E8FB |
| 33085 | * 08/03/2004 11:09PM | 04C3B4A3 | 19BF3D8B | 4F8E7B20 | 320A6278 | 75E18E08 | 1FEBE641 | 3C027470 | F60B2D9F |
| 33086 | * 08/23/2001 03:00PM | BC0F9DCD | 065B6225 | 87318D3C | 2E732786 | 2495C682 | 4EE09FDB | D870E835 | DD05B125 |
| 33087 | * 08/23/2001 03:00PM | 9B9F3AC1 | 27F622BF | B47FCB99 | 53B95524 | 0A41614F | E61F15A6 | 255CAD35 | ADFC8952 |
| 33088 | * 08/23/2001 03:00PM | 1390909B | C3EC2390 | D03E26B5 | E7BED9F6 | 6948B1C4 | 3990537A | 65DBA5B4 | 04F1A453 |
| 33089 | * 08/04/2004 01:56AM | 52D49487 | 9DB11462 | 0D747634 | 2BB456AB | 72CFC924 | 76B74F0B | 350F43D8 | 0E43221A |
| 33090 | * 08/23/2001 03:00PM | B7AB1A6A | 2E485D6C | F2803B24 | DF0A783F | 28829E4F | 4C84E9B5 | D4CC5625 | F7EE49C2 |
| 33091 | * 08/23/2001 03:00PM | 5CD9D532 | 7FABE6EB | 737A17C3 | EB726C00 | 29BA24B2 | D8601D5A | F18ADD6C | 25A707A6 |
| 33092 | * 08/23/2001 03:00PM | 219D957F | 5168B6F4 | 54BC4ED4 | F17BB2FF | DCCAC546 | 85D78CEF | BB0C1B1D | B695CD90 |
| 33093 | * 08/23/2001 03:00PM | 3BC888BC | D0854C25 | D7382E05 | 946F4292 | E8DE4139 | 068E4FDE | 8A5635DE | 5F9F91F1 |
| 33094 | * 08/04/2004 01:56AM | D901CB44 | 8CD67439 | 36A1F6B2 | 9289A882 | 67FABF01 | A80E4B4C | 4537CF83 | FD5DE9BA |
| 33095 | * 08/03/2004 11:09PM | F991F6D3 | 3B8FFC72 | 09C39B3C | 3C172A3E | 9ED27E1D | 3D9518A6 | 2038D780 | 0754444B |
| 33096 | * 08/03/2004 11:09PM | 7BCE8074 | 44E5CD44 | 15558986 | B5A70753 | E80932E9 | 3F915F08 | F4CFE20C | F6484939 |
| 33097 | * 08/23/2001 03:00PM | 11A025FE | 8FAD9BB3 | C8C337B0 | 7185CAD7 | 85BDBA92 | DDE642E8 | 589248AB | 1963C841 |
| 33098 | * 08/23/2001 03:00PM | 01BB353B | C6FD3043 | 950FB36F | 24D4810A | 1173BBEC | 42E48B94 | 9E11D13C | 2556E1AE |
| 33099 | * 08/03/2004 11:39PM | 5CE15E6C | C30522EE | 8CC03D2E | A57BB81D | 44DC0E72 | 9A3B5340 | 0EA95E09 | 9729255F |
| 33100 | * 08/23/2001 03:00PM | BBC1BF74 | 8659669A | 72E8C859 | CCFC5DC2 | 52AEE014 | 81FFCC87 | 5B941BBB | A02AFC6D |
| 33101 | * 08/23/2001 03:00PM | F73278EC | 4ED805F2 | 6A3AAE4F | 9A0C594A | D2CDFEDC | F5AE5C74 | 1489F419 | 0E7F0CE5 |
| 33102 | * 08/03/2004 11:31PM | 6EE5B779 | E3E8B6C4 | 92B27CEC | F51BE2C3 | 59E9BFC3 | B0F6940B | 1994E5AC | 06537B3A |
| 33103 | * 08/23/2001 03:00PM | CCF4248E | CE02D697 | 7A8505FE | F8245C8B | 0AE11546 | C096FF42 | F74D8305 | 5386D6F3 |
| 33104 | * 08/23/2001 03:00PM | 088799FF | 39073ACE | DE5E712E | 21D26206 | D3735546 | 18421BEE | 08616934 | 6F2443E1 |
| 33105 | * 08/23/2001 03:00PM | DE087195 | EDADE02D | 8EB30B7A | E04AE6B2 | 0FC92036 | DB44CA07 | 7D0A086C | C992F8E4 |
| 33106 | * 08/04/2004 01:56AM | BE78F63A | 766FE604 | A4281595 | F662A00E | AA7E0E0A | 0FC14087 | F6728712 | A04B2886 |
| 33107 | * 08/04/2004 02:02AM | 17C21D75 | 114FA81E | 2D1B699F | 0A982861 | 2D66A0EE | 154AF2E1 | 256C9C2B | 92A48126 |
| 33108 | * 08/04/2004 01:56AM | 9E104F88 | 816CD7CB | D3D51F31 | 34ED2361 | 5B2775E5 | 2742CCB4 | 6BA64E4C | F9484D86 |
| 33109 | * 08/04/2004 01:56AM | 1776A0E3 | 780307E0 | 7F5A059A | BE233DE7 | 36C76CA6 | 55BA77C1 | 5B7149BB | B1FA4650 |
| 33110 | * 08/23/2001 03:00PM | D18E963B | 7CF1AD50 | 5AC8F0E8 | 5C7B530D | A0D34238 | 43BAAB85 | 8D747271 | 9A7216C0 |
| 33111 | * 08/23/2001 03:00PM | 25192F21 | 8C320940 | 356B167A | 9D1BDDD7 | ABC1E493 | FA26CDFD | 987EA31B | 03686FEA |
| 33112 | * 08/23/2001 03:00PM | 1B4CB875 | 7F700C93 | C64AA6F2 | 095859C8 | EB3D152A | 70F300BA | C95D71AC | DBF9B872 |
| 33113 | * 08/23/2001 03:00PM | 1E4707B2 | 864FAD73 | A39CF0F7 | 7521DA43 | C20E4CFC | 90121676 | 94D00A88 | B227C87B |
| 33114 | * 08/23/2001 03:00PM | 800260A5 | DB6F4B70 | 0A9D70BB | 457EB1ED | EAE68293 | 4CB01C3D | 2831AEC1 | 3750A6B1 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 33115 | * 08/23/2001 03:00PM | B9178746 | FB81674A | 38C8B8D5 | 7E5EA6CF | D89F3143 | B157E11B | 39562B74 | 8F16603E |
| 33116 | * 08/23/2001 03:00PM | A15F00D3 | D82C2BEA | 1DEE064A | 0B13F070 | AF40B363 | 3C83BDF5 | 9EC2E763 | 15CF9C1A |
| 33117 | * 08/04/2004 01:56AM | AC4FFDEF | 68614463 | DA5D576A | BAE31484 | 7F0480CA | 7884485D | 5BBC22D9 | BF0F097A |
| 33118 | * 08/23/2001 03:00PM | 47891CDC | 467934DD | FAE40EFE | 35258693 | 84A31629 | 59443A77 | 67A639A6 | 358BDE80 |
| 33119 | * 08/03/2004 11:09PM | EC5E90DB | 948FFD0E | 3E915F79 | C1B9702F | 9B40AB38 | 3A303806 | F9F0ABD1 | F14FBF7D |
| 33120 | * 08/23/2001 03:00PM | 294A5FEC | 4980041F | 1D887B76 | CD2B2DA4 | 1D18CCF6 | 2F9B0A7C | 1F3C16F4 | B010C007 |
| 33121 | * 08/23/2001 03:00PM | 4E5792D9 | 02E973CC | 714B318E | 90CEED4F | 9589AE81 | 2D6EAC14 | 98427EA4 | 6A86C662 |
| 33122 | * 08/23/2001 03:00PM | 52C75238 | A7C0C116 | 9AE47346 | E9BC8C4B | 4F080EB4 | BDEEC22A | 639CB034 | 746556E3 |
| 33123 | * 08/23/2001 03:00PM | EE273DB4 | AE60D750 | 332170A1 | 126FAACE | CBF2514F | F923BDBE | B078CC65 | AE70DE82 |
| 33124 | * 08/03/2004 11:09PM | CCE2897B | 9013AC93 | F088A44F | 3CD76AE1 | 7F38A9C7 | ACC8F122 | A8BD3FF9 | 4F2CB412 |
| 33125 | * 08/04/2004 01:56AM | 1FF794BC | EB97DD31 | 818451A6 | 91F8DB55 | 8FD97B79 | 2C237007 | 677BD845 | 9E0C7E66 |
| 33126 | * 08/04/2004 01:56AM | A9379F62 | 780379AE | B3C899DD | 085C6647 | 90943AE4 | A535C A26 | FA818288 | 5CE68813 |
| 33127 | * 08/23/2001 03:00PM | 2150735A | 067164BF | 6CFBCB67 | F9B1E98D | 68B6E364 | 987B1D53 | F03C0AF1 | 3AEB8FF4 |
| 33128 | * 08/23/2001 03:00PM | DAAEB24A | 09F59DAA | 5DCC39EF | DACBF3E7 | D30D1F20 | 86A870CF | 949DA1C9 | 79339046 |
| 33129 | * 08/03/2004 11:09PM | 64A78B89 | 02C9F65D | B627F9A1 | B8643E7C | 7612C50E | 2E1BCA29 | CBF0D513 | 8BF976C9 |
| 33130 | * 08/23/2001 03:00PM | 00440C5A | 7978105C | D892FC13 | 7BB3DE24 | B17DAEF0 | C4FC9A39 | 4B2EC8B0 | E875A4F2 |
| 33131 | * 08/23/2001 03:00PM | 64A6DE7E | D996C337 | 6EB964D8 | 62ED0843 | 911CDFE1 | 2059B7E6 | ACF20814 | A1940580 |
| 33132 | * 08/23/2001 03:00PM | C4068491 | BA4A3029 | 002B38B5 | C24A9971 | EA94F708 | 8463D98B | 9CB1847E | AF731A8D |
| 33133 | * 08/23/2001 03:00PM | 5D372893 | 9ABC73B6 | E2B3241B | 47C5CD7A | C05D27B9 | A20A91D5 | 009F19C7 | 299186FE |
| 33134 | * 08/03/2004 11:09PM | B9D19E24 | 32204152 | 99D92BF6 | 99E94C84 | 600672CB | BBECC540 | 2FDD3C0A | 29584301 |
| 33135 | * 08/03/2004 11:31PM | 7F95E334 | 1E205691 | 6DECE751 | D8EB588B | 6C8A84C9 | 10E3D844 | 5AFB88D7 | 1519FA62 |
| 33136 | * 08/03/2004 11:31PM | BD4A8AD0 | E8B9EBBD | CB49F991 | 47435962 | 58221FC0 | 30E50437 | E5FE6165 | BFAAC1E8 |
| 33137 | * 08/23/2001 03:00PM | BAADC0B8 | 76F47FE1 | 876490D4 | 4EB620BB | 54CF1DF7 | 2CADFF20 | 23E41C71 | DE91EE62 |
| 33138 | * 07/17/2004 12:40PM | 541E9ACE | 9268F1F7 | DCD1DBBC | 17269675 | 16CA7EEA | 0DBD40EB | 0C4F3B73 | EF44FD37 |
| 33139 | * 08/03/2004 11:31PM | D0B88A6C | 74947297 | 1BA9EE3B | FCA7C9EC | 198D1C18 | 68A47BC9 | 9B27B374 | FF6542DB |
| 33140 | * 08/03/2004 11:09PM | B5545803 | D04404DF | 63CD42DE | BD0C6EDB | E51845A6 | 55CFF939 | 08BDB44C | AD5671CF |
| 33141 | * 08/23/2001 03:00PM | 748A628B | B89A0B6F | 0F0FB8B2 | BF176576 | 65B02346 | B304FA6E | 4BF3C545 | 0B92F7D3 |
| 33142 | * 08/23/2001 03:00PM | 499D31CE | B470B3F4 | 27B9FFA6 | 53162058 | 3CB1F5B6 | 895FA121 | F7720A76 | 904254AA |
| 33143 | * 08/23/2001 03:00PM | 506BB360 | A99A803C | B7990031 | 86E8421A | 774BFFB5 | 1810C35F | 7EB5A2C8 | DB5579AA |
| 33144 | * 08/23/2001 03:00PM | 59834180 | 92A48E3E | 11E9205F | 76B51A64 | 0F0AAEDD | F9B2A7F8 | B7BC2348 | 284725F4 |
| 33145 | * 08/23/2001 03:00PM | 7C0AB159 | 81EFA359 | 893D6440 | 98798060 | E324B550 | 47A96B5E | B93E4B5F | 6AF18D45 |
| 33146 | * 08/23/2001 03:00PM | 7E1863EA | D4B008CA | 467AECB1 | 743CE339 | 8DB02BEB | AEA14260 | 42F147D0 | 861FE090 |
| 33147 | * 08/04/2004 01:56AM | 415F1F75 | 81AE06B5 | AE19DBBF | D2E1BC7F | CA0D832D | 03B2F823 | 85D4681F | C61CDEC4 |
| 33148 | * 08/23/2001 03:00PM | 235A9486 | 1AC8FE8E | 5F96AA19 | 8EE31986 | 9A3D24C6 | 2F8B2706 | 4751AC00 | 7E8B658E |
| 33149 | * 08/03/2004 11:03PM | 92CB97F1 | 19DAF786 | 10DC4D61 | 6D421A97 | 98053B28 | 98E43562 | F72A4F6E | CF796CE6 |
| 33150 | * 08/23/2001 03:00PM | 3E16DCC2 | BC3613C5 | 6108EF8E | 8BC6172B | BF2D0FD5 | 9B58B5EF | 07FC8564 | 80132F12 |
| 33151 | * 08/23/2001 03:00PM | C1A2F091 | 7859C590 | 80D7D2CF | E8A6AE11 | E19B41B6 | 1F69F895 | BF494922 | 7CC0EDB5 |
| 33152 | * 08/23/2001 03:00PM | 76A196BE | 027A9CA0 | AE8A810F | CD1BF6A1 | 7C11B646 | 99BEF0C9 | 2C8A23BB | 69EFA8DC |
| 33153 | * 08/23/2001 03:00PM | EA37172F | 901DE7A8 | 29C9FAC6 | 5748DDB4 | BC825284 | C965662B | 1CD1C92B | EA74553B |
| 33154 | * 08/23/2001 03:00PM | C53CEA52 | FB1404F3 | F5FDB0D0 | 36A9988B | 63593859 | 00ABD8C4 | 7EFA9F46 | 6752DCDB |
| 33155 | * 08/23/2001 03:00PM | C24BE1EB | 90749F0E | F190FA02 | 5E542576 | 469B8D00 | 52D6AA2D | EEF948D1 | 4F4853DF |
| 33156 | * 08/23/2001 03:00PM | 21BE797B | 8292AB90 | 848151DC | 9711D230 | 831897F0 | 6BDE22AF | 64CEE647 | 748BD0A5 |
| 33157 | * 08/23/2001 03:00PM | 96DF2576 | D58286C9 | CBEA7302 | 8BB001D0 | 94310FE7 | 2BB663F9 | CFCD40DE | 51D3ED6A |
| 33158 | * 08/23/2001 03:00PM | 0EDEC112 | A5F21BA0 | 2882B607 | 06FBD522 | 8F7E258E | D8DA3075 | B4A5BDBB | 2AA4021C |
| 33159 | * 08/23/2001 03:00PM | F68F2BD7 | B83D469C | D89429A7 | CCFEDB88 | B58CAA04 | 91CDE6FE | A4C4C11F | |
| 33160 | * 08/23/2001 03:00PM | B3C66D63 | F40214CF | EB99ACF3 | 35240744 | B86D4B27 | CE50DC57 | 430BC7D5 | 491B55DD |
| 33161 | * 08/23/2001 03:00PM | 30E99115 | EF83603D | 5811AF08 | 8904BFD5 | 5946DFC9 | F81DF704 | 718F5C23 | BB7E28AE |
| 33162 | * 08/23/2001 03:00PM | FFAADCDC | 9DE184A1 | EE87C16C | AE80EEE0 | 627FCF3F | 9C83D0B8 | BA1ADC2C | EB0030B6 |
| 33163 | * 07/17/2004 12:41PM | 8ADB9F37 | 42EBA7D7 | B6567CD4 | 92D36887 | AC9E2774 | 3B2F842E | 0DCC83E7 | 40E768D4 |
| 33164 | * 08/23/2001 03:00PM | 8BFB0BE9 | F6C32D43 | 08AF14C3 | 856866F5 | 1D20BE90 | 83D6AE22 | 977BDA51 | 9B23EE30 |
| 33165 | * 08/23/2001 03:00PM | 266EB5F1 | 159D9656 | 22281D43 | F75A2E70 | 17466536 | 69E6931E | 80496C26 | EFCDBCE9 |
| 33166 | * 08/23/2001 03:00PM | D9081D5E | 0B0CE55E | 0077F55F | 65F0FD61 | D1946544 | CD78B2AC | 72FADDBA | 3C19B48F |
| 33167 | * 08/23/2001 03:00PM | 91FD877E | 0BFB31FB | 881B73D8 | 9162AB26 | 1FDDE56C | 1AE8B018 | 6EC13FA7 | 6A530BCF |
| 33168 | * 08/23/2001 03:00PM | E5E38FC3 | D86FB2AE | 00CB9F9A | FDFDB2F2 | 536C40A2 | E5CA05F5 | 42CEC2E9 | 805F1D2C |
| 33169 | * 08/23/2001 03:00PM | 542B5DE0 | 16AC4C22 | F50501AB | 92376698 | 72FFDCBF | D0E39D5A | 45BAF460 | EC231D57 |
| 33170 | * 08/23/2001 03:00PM | DDA39BBD | 057F038C | 5004682F | 1D2D3FD1 | B0EFBCA3 | AF78DA38 | C3A64D0D | 3A4436D1 |
| 33171 | * 08/23/2001 03:00PM | 7025A391 | 65AB44FB | 2823BE17 | C46F9802 | BCF57AA8 | 9E95C31C | C31DB7C6 | 6408C702 |
| 33172 | * 08/23/2001 03:00PM | 4297E6EA | C66BEDE7 | 43FC31CE | AFA6FA7E | 47C49488 | AFBB95AD | BC0FF8DF | 12E81BE0 |
| 33173 | * 08/04/2004 01:56AM | D7450248 | CAE00D19 | 648F3A42 | 33C76278 | AC8989C8 | 74DEF007 | 2C0A316A | 0208310B |
| 33174 | * 08/23/2001 03:00PM | 7BB15A96 | 60CC05DB | 1FCE75D3 | 79C75EC4 | 833965DD | E6F38BD0 | 7721C3AF | 115450D1 |
| 33175 | * 08/23/2001 03:00PM | 66F9C823 | 5377C08D | 56611C5C | 32071C78 | 8BCE04F9 | 98466003 | 89E94BAE | 28C9B2DB |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 33176 | * 08/04/2004 01:56AM | 6B0E25A9 | 4EC67DC4 | 2D5E1B0E | 5376A781 | E6907BFF | E4F2A876 | 8B6701C7 | 77C5274E |
| 33177 | * 08/04/2004 01:56AM | E0E0370F | 12AD83F5 | F1B053E1 | 235DF637 | 5C080A76 | 37C87D69 | D2398694 | D607562F |
| 33178 | * 08/23/2001 03:00PM | 9A1605C3 | B75A6367 | 7A9DE50B | 5EC157B4 | D7391907 | EBF58DB0 | 6290B78D | 29E2FEC6 |
| 33179 | * 08/04/2004 01:56AM | 5BCC2DCD | 3C92A634 | 14F0F08F | BF4370AD | 16A8DB96 | B6668B6C | 916B70C2 | 69587968 |
| 33180 | * 08/04/2004 01:56AM | 7ED6B5DF | B9AB7DCF | C236F0ED | 70906A8B | 28637FCB | FB6085E2 | 4C4B46A9 | 384CFCAA |
| 33181 | * 08/23/2001 03:00PM | 90D83036 | BDAA0C9F | 1D7610C3 | 92764830 | 0CDCB0D8 | 57E5902D | 48E2BDFD | E403C48A |
| 33182 | * 08/04/2004 01:56AM | 59936E84 | 69C399DB | 00F51567 | 1CE8F79A | F8EC6035 | 4A6AD69D | DC81FF11 | 1906199B |
| 33183 | * 08/04/2004 01:56AM | 548AA3D1 | 234979D8 | 195B1A6E | F08EBE2D | 37C96416 | 0F8B7C0F | 0651540A | 94455A40 |
| 33184 | * 08/03/2004 11:59PM | 370864E3 | 0430C96 | 18A136AC | FDED17B5 | 8D8D68E7 | F6584B80 | 9B87DAC4 | EF9E74FB |
| 33185 | * 08/04/2004 01:56AM | C51E5BC6 | CB4F77C0 | 32E27143 | 75D0A451 | EEC3B428 | 765D1E93 | 94BE31DD | AA3909E2 |
| 33186 | * 08/04/2004 01:56AM | B8151906 | 5E5E4C3D | 616C6155 | 10C9704D | 49266C02 | CFF13814 | 0E92BBA5 | A6F56BCD |
| 33187 | * 08/04/2004 01:56AM | 84AB8C03 | E2D5C56B | 9A3698E5 | 233CCCBC | CC8720D6 | 6EAB2F46 | 6F85B989 | 58764C0E |
| 33188 | * 07/17/2004 12:42PM | 38DC6190 | 6EA9AEB9 | 76A474E3 | 96E2B808 | EAC747E4 | 9A17DB2C | 05E56751 | 6308C2D8 |
| 33189 | * 08/23/2001 03:00PM | CC9A268A | 5AF3916F | E9670F85 | 28B29A9D | FAE535C7 | 4789DEC8 | 5E067BB8 | 0BFA1354 |
| 33190 | * 08/23/2001 03:00PM | 80D2C870 | 5D56AFE1 | DE010DFD | B94EAEE7 | E126F399 | 2385BD4D | 72D3B7E9 | D82EB18E |
| 33191 | * 08/23/2001 03:00PM | 77DD64A1 | 07B49440 | 44948C00 | B0F8DFB4 | A6DCC78E | CB363EFE | E4D0966B | FB9DEB0F |
| 33192 | * 08/23/2001 03:00PM | CA85D442 | F11193E9 | 135D2286 | B37EBD6A | 98187EC2 | 218D8753 | 0A332B62 | A3F9B2FE |
| 33193 | * 08/23/2001 03:00PM | CC21A21E | 9C2BBC9E | 654B1B41 | 8D3CB422 | DF5C5548 | E7D396E5 | 90C25A4A | 642C3F8D |
| 33194 | * 08/23/2001 03:00PM | 4E5F785D | BC99D103 | 5F1DF373 | E7C06223 | FFEABC73 | 9A7CBA60 | BB9D6EC5 | 9BC8C453 |
| 33195 | * 08/23/2001 03:00PM | 88FAD2BB | 09B33B84 | B98D3F25 | E3882329 | DBB19529 | D532E025 | E5044CA5 | CB94EF89 |
| 33196 | * 08/23/2001 03:00PM | B294AA86 | 9253A2E1 | 142D7DF9 | 87D3A754 | 4E479E38 | C88477B2 | 9146D63F | C381D382 |
| 33197 | * 08/23/2001 03:00PM | B88DECD2 | 29F1399F | 20C30579 | 1D28A692 | 45BABE4B | 5530F97A | DFC6DE62 | AAB9D765 |
| 33198 | * 08/23/2001 03:00PM | E9ED138B | 316AB123 | 01F795A2 | 5954DB1E | 1130335D | 321176DA | 3D86A2B4 | 7571540B |
| 33199 | * 08/23/2001 03:00PM | 2D871A03 | 583B3B6C | D7FDA1AC | AE1D98FE | A8B3AA22 | F91478E5 | 483889A4 | D3ED6DAB |
| 33200 | * 08/23/2001 03:00PM | 98F54AFB | D558DAD9 | 322ECA4E | 884E78EB | 53B91C1D | 2C3F52F5 | 87D1616A | D5A319BC |
| 33201 | * 08/23/2001 03:00PM | CEC80F78 | D2B67B08 | CFDFEC26 | 777422D2 | 346EE38C | 3276D645 | BD2C58B2 | C57ABF03 |
| 33202 | * 08/23/2001 03:00PM | A49D955A | D1E47890 | 85960AB6 | DFE50651 | B99A797C | 725BB3C5 | 72CC265B | 9B055D5B |
| 33203 | * 08/23/2001 03:00PM | 261ED589 | ED694279 | B3301AF9 | 39C599E5 | 7D898CC2 | 92352462 | C9BE3FA9 | 17C1917A |
| 33204 | * 08/23/2001 03:00PM | 0BEC0329 | DACE7867 | 76C9F088 | EBC4B31C | 6B8ABC1D | 5B73EA54 | 0538971D | 36F42787 |
| 33205 | * 08/23/2001 03:00PM | 16337B8F | 18FEBF1F | 638A8CCF | 6B9C8D24 | C44EC889 | C4212E1F | 6CF33A54 | D8791D48 |
| 33206 | * 08/23/2001 03:00PM | AA2CFF7B | 490012FD | 3BD1CA45 | 22284982 | A33BA3C3 | 7FDF5252 | 2638EB34 | FB4537C3 |
| 33207 | * 08/23/2001 03:00PM | D6002EA9 | C7817597 | E506CA02 | EB6C2135 | C2D3D935 | 794AF5A1 | 06397921 | DF889A41 |
| 33208 | * 08/23/2001 03:00PM | 236CA63C | A5D8AD99 | E62D37D0 | 41F56BBF | C5876D63 | E0D456B7 | 84ED1C4F | EAC76419 |
| 33209 | * 08/23/2001 03:00PM | 0469B844 | 071B4913 | 0F3C484B | 49F4A168 | 5AE92CC1 | F6042AA0 | 58B5D090 | A1E22D4F |
| 33210 | * 08/23/2001 03:00PM | 18DE2ODD | 94D7CBA8 | 7CBAAE2D | 6DB390BE | 26980C15 | BB786105 | CDFF6D5A | F30F72E1 |
| 33211 | * 08/23/2001 03:00PM | 7CDEE752 | C14F2537 | 882E4040 | DC3F5BCA | 2F79C047 | C94246ED | 281CC9E8 | 13ABA985 |
| 33212 | * 08/23/2001 03:00PM | E124658C | 541C1A2E | 8D6D61AC | 935A1996 | AA9D3D56 | 8763AD04 | BBBC0317 | 1994A14F |
| 33213 | * 08/04/2004 01:56AM | 3C5DBFE9 | F0CE0C34 | 69B28ED2 | 4F50B918 | 3DAA0479 | F3AC63A1 | E291032C | 8FDEB421 |
| 33214 | * 08/23/2001 03:00PM | A9C8741B | D23B4E80 | 25FF6DA0 | 0072D1C1 | AB075800 | 33CC2E7D | 70323A02 | BE4E2119 |
| 33215 | * 08/23/2001 03:00PM | 4CBF058B | 1602A739 | D309E64C | EFD5E70E | 53E8235D | 94BB99A4 | BEE0C95F | D8E2E715 |
| 33216 | * 08/23/2001 03:00PM | F6108F2C | 06297FF0 | 8D56CEEE | F50A79E5 | 21487C9C | 24AA392F | 5D81856E | 43F37020 |
| 33217 | * 08/04/2004 01:57AM | 4716A642 | 184D27CD | D0AC5942 | 4EF32E42 | D1A22769 | 7125D9EC | AFE80804 | DEF12944 |
| 33218 | * 08/23/2001 03:00PM | 22D950F2 | D0314E65 | E16998DE | F7241CBD | C1E603B0 | 30F0CF17 | 540E3816 | 389F8A3A |
| 33219 | * 08/23/2001 03:00PM | 0BC6AC79 | 3A37CC2D | 5B94745D | 398E1F0D | D2070E5E | 45066448 | 47BDA427 | 8E5DE8C1 |
| 33220 | * 08/23/2001 03:00PM | B6EFB6AF | BE04E6F7 | 49409869 | DCFA7E70 | F6935F80 | 87952DD3 | 89FF16CA | C093D791 |
| 33221 | * 08/04/2004 12:00AM | DB4E0078 | CBB05DA4 | 8B22726E | 32E8A76C | A09B588B | E6EF6ED0 | 14A82839 | D01CE62E |
| 33222 | * 08/04/2004 01:56AM | D5E920EA | 6F95F57C | FC06EB54 | 2F3853C3 | C2270A27 | DE4EFD13 | CFE4D70F | DE1AF985 |
| 33223 | * 08/04/2004 01:56AM | 0CC7560F | DB18D966 | 89306A0F | 8688EA9F | D5F2AB74 | 722FBB7E | 3CADAC1A | A407A868 |
| 33224 | * 08/04/2004 01:56AM | 886E50B2 | 04628918 | 3265F305 | C7053598 | FE061493 | B86D6809 | 96A3A0EE | D1356CC3 |
| 33225 | * 08/23/2001 03:00PM | FBDB1596 | DF1CD97C | 1BE157FF | 2DE60456 | 5AD3A28C | 01A73DF0 | 3436699B | 53FD6840 |
| 33226 | * 08/04/2004 01:56AM | 56B4DC12 | C7E66110 | 93915422 | 5C3FF384 | D5529146 | 1CBB20AA | 75B06616 | 442159B0 |
| 33227 | * 08/04/2004 01:56AM | B5D5545C | 77FFBF25 | 633DCE36 | B74B3E05 | 1465372C | 1C450Cc8 | 6900990F | 7B04C6B0 |
| 33228 | * 08/04/2004 02:58AM | 1A9E6A14 | 1393A760 | E62EFA66 | 4A0B39A6 | 37309BCE | 33EDA658 | DD75E4F8 | 512B6B56 |
| 33229 | * 08/23/2001 03:00PM | E1659F88 | C2D90E5D | A85D807C | 82263887 | F4952BA0 | BE6DC68A | 18E125EF | EBA400B1 |
| 33230 | * 08/04/2004 02:58AM | 278502E4 | B258C190 | 4F4CE89C | A3CCEED3 | FB9D4A47 | 8B7563A4 | 1B5233AF | 1F8981A9 |
| 33231 | * 08/23/2001 03:00PM | 3722399A | F745EB19 | 1E2D4A07 | 67F615F7 | C99F5B57 | 1BBC16C9 | 020DDA5C | 72C7CE42 |
| 33232 | * 08/23/2001 03:00PM | CAC4CC3F | 5B70E6C1 | 6AC5D4C6 | 89D6B979 | AC36FFE9 | F3E02ECE | 9FB7E45D | 3F1A6716 |
| 33233 | * 08/04/2004 01:56AM | C94DA5DC | ED005601 | FFE1CA91 | A7D03FA5 | FC963A9F | A78427CD | F64DB94A | 5DB1E4F7 |
| 33234 | * 08/23/2001 03:00PM | B736E1C4 | 00D54BC8 | B9A0E0E3 | 9EB19719 | 54B99FA0 | D3BE7EBF | 68F3E39C | 3D402A52 |
| 33235 | * 08/23/2001 03:00PM | 4B619C37 | 253F6998 | 2CCF93E4 | AB1EEC4D | E9F4AEDD | 66444404 | B1FC787D | 693AC7E3 |
| 33236 | * 07/17/2004 12:40PM | B1AD6DF7 | 96AFA9E6 | 5F430F61 | D519A25F | F73BDD28 | F6A05061 | 07906087 | 64657E63 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 33237 | * 08/23/2001 03:00PM | 7315CC2E | E4C7019A | 8C44AEFF | AB69F681 | 554FAF8F | 6BDD249E | 3088F2FC | D5FB26D1 |
| 33238 | * 07/17/2004 12:40PM | EB160470 | 06075884 | 8A190556 | 951B7ECE | 0FEBB4FE | F3860386 | 3B7FBD7D | CCFF3F51 |
| 33239 | * 08/03/2004 11:38PM | 6C71404E | CDDF763B | 5CE84C2F | BA937335 | 5D06D43E | 4C9B6D43 | 5370DD4E | 0A112A1A |
| 33240 | * 08/04/2004 01:56AM | 8BAD49DA | D6A098BD | BF0896DC | A276D63C | 706BE2F4 | BD0BC525 | 5FEAA64F | BE0C433C |
| 33241 | * 08/23/2001 03:00PM | 52AE5A17 | 1B111D8C | D9802660 | 8AF9D0FF | C820DEB8 | 099DB787 | 7ED2CAC8 | C4CC1F6E |
| 33242 | * 08/23/2001 03:00PM | 2792CABB | 02DD59CF | FF179448 | 010A5B71 | F2989F49 | 5CFDC65C | 6A275EDE | 5D3FBB4D |
| 33243 | * 08/23/2001 03:00PM | 3943967C | 13FD2B3B | E8E74C83 | BF2C79CE | E148AA1E | 465AEA34 | 8222F5ED | E6FAC82D |
| 33244 | * 08/23/2001 03:00PM | 3323E5F1 | 041683FB | B9720D2B | DFCF32B8 | 3E5F63DB | 112A84BD | B16A7F24 | 6D7DCABD |
| 33245 | * 08/23/2001 03:00PM | 279F8971 | 3ADF0ACA | 99613556 | 1CBC5353 | 6D877D83 | 8A9B0519 | 7942AFB2 | 53F7E447 |
| 33246 | * 08/04/2004 01:56AM | 96674105 | FCDA9B7C | AE455641 | B7B2BC93 | E625E1C8 | BF5EA464 | 3E53FCBC | 5F30B08B |
| 33247 | * 08/23/2001 03:00PM | 3FD2744F | 0E72B0A9 | 1152DF60 | 3B1755C4 | 4AB5FDF4 | F6AA934D | D022EAA4 | 7CB48F2E |
| 33248 | * 08/04/2004 01:56AM | 7692B4BA | B302C466 | 3037AFB9 | 162C6524 | EB3A04F8 | CA1F7BAF | 5CA3F4B8 | F1C544DC |
| 33249 | * 08/23/2001 03:00PM | 59357DA0 | 5E70AA99 | A545A9F0 | B765B0D4 | A7DAFFC1 | A98E68E3 | 3514BBCC | FE30FD76 |
| 33250 | * 08/23/2001 03:00PM | 09A0C695 | 53FA1870 | 2C0EA46D | 0515326C | 16FEBA5A | 120F4622 | 9C3183AD | 511EB954 |
| 33251 | * 08/04/2004 12:15AM | 94314695 | D2A1C394 | 577FFCE1 | F2839819 | 9304BF0A | CD10AB25 | ACED569F | DE3B9BE6 |
| 33252 | * 08/23/2001 03:00PM | 58592B18 | 005F69B5 | A922E5F0 | D2FD3648 | 87EC4DAD | EE732850 | A8C8E48C | 79D8B462 |
| 33253 | * 08/23/2001 03:00PM | 9A9BDF1D | 79991957 | A5A3D789 | 39654800 | A008B837 | 8862C630 | B67E9E34 | 52148FC0 |
| 33254 | * 08/23/2001 03:00PM | 4125AD10 | 2AE2DAD2 | B111E64A | DBE13B17 | 1EE9B4D6 | B0ED884A | 54E811C0 | A1ED689A |
| 33255 | * 08/03/2004 11:45PM | 70F94EDF | 5048B653 | 077C4939 | 749DCFBC | 26397264 | 6A7DDD20 | FB7D31B0 | 7E2D60F9 |
| 33256 | * 08/03/2004 11:45PM | DB956794 | 7FC1F7D8 | 44E3D0A8 | 2C798879 | 3E8A837C | 8AF4EACE | E5E62CB9 | F61F2E23 |
| 33257 | * 08/03/2004 11:45PM | 156E1BF2 | 21A7193D | 75C93F27 | 86BFCC1F | F5B51C3D | 14208A77 | DA8E1466 | F8ADE89F |
| 33258 | * 08/03/2004 11:45PM | 8855E7D4 | BF8FDF29 | 53BA5394 | DFE2D498 | 4FDC2D7A | 3A24F8C9 | 914B2E17 | 9514D86F |
| 33259 | * 08/03/2004 11:45PM | 44874143 | 928606E9 | EB744314 | 8A333F27 | B263BF31 | E64E191C | 9B7809BC | 4CB14B52 |
| 33260 | * 08/04/2004 12:18AM | 5CA794BF | 8ACC9F21 | 45086978 | 1DE623BD | 4B517DCB | 74583852 | DFEE7C34 | 3F587433 |
| 33261 | * 08/04/2004 01:56AM | 384DB671 | 87600593 | 36C465D8 | 8E826F20 | 10C00264 | 8BBC3F37 | C76E6077 | 0120A66F |
| 33262 | * 08/23/2001 03:00PM | D7B0345C | 00FE37C8 | 4D81CBC8 | 25D06FF9 | E7CF518B | 20B5C551 | DA193BC0 | CEBAEB7C |
| 33263 | * 08/23/2001 03:00PM | 35FD5026 | 1CD56C41 | 8E7DB1A7 | 9C820018 | C4E358F9 | CA1B207F | B2795397 | 4303BB45 |
| 33264 | * 08/03/2004 11:59PM | 2FF4101D | 588F6417 | 7C4CE532 | 5962EE9B | D5C5DD2C | FD7038F1 | D98DCD0D | 6A193EA5 |
| 33265 | * 08/04/2004 01:56AM | 05399F87 | 176389C7 | 6AF5A931 | AC16F779 | B9D2CEB9 | 681F73BA | A5F9259E | D95A9EA0 |
| 33266 | * 08/04/2004 01:56AM | C372224D | 2CE4BF31 | 0BF05F7E | 51305FF6 | B3AD0225 | 86FDE253 | EAE7D600 | C68E59ED |
| 33267 | * 08/04/2004 01:56AM | 8746D7B1 | D7DD73DE | 37E5DBBA | 4359081A | 51663C60 | C1EA0A0A | A9D8C194 | 1D2BBBC8 |
| 33268 | * 08/04/2004 01:56AM | DD5A939C | 000E7B87 | 8174A297 | F52B6167 | 8683A6AA | F7E2DA30 | 5ABDCB2C | 63D22686 |
| 33269 | * 08/23/2001 03:00PM | 2C8F68FC | 3E901D95 | D153B6EA | 9B484250 | 355D2ADF | 8B80D668 | 25FDC6B8 | 941E5EA8 |
| 33270 | * 08/04/2004 01:56AM | 2CAE68E2 | A55095C5 | F3C2B583 | 842A5129 | 412C3B72 | F4EEFA2C | 485414DD | 7C80B717 |
| 33271 | * 08/23/2001 03:00PM | BF1B92CD | C696A6DB | 28B98A5F | D506EC93 | 38B88E2C | C73F5EE5 | AB7E2744 | DCD3B0B6 |
| 33272 | * 08/23/2001 03:00PM | AAC951E3 | 0F4B3514 | 31D004A6 | 511FDB8F | A6F0A45A | 61133A32 | 8C0F59B6 | D71D23B7 |
| 33273 | * 08/23/2001 03:00PM | AA5C9B54 | AC005945 | 8DB0137D | 0DCDDC17 | 4581D8F9 | B7AF9172 | 8F50D96F | 729505CD |
| 33274 | * 08/03/2004 11:41PM | 9D4120CA | 3322ECD5 | FA5BB6A2 | 96B42A43 | A90DE181 | E88B58A0 | 90BD9314 | FB9DDB7B |
| 33275 | * 08/04/2004 01:56AM | A966E240 | AF92CCF8 | A911B707 | 71C9263C | 506D109E | 89D17B6D | E691B694 | 6E606E80 |
| 33276 | * 08/04/2004 12:20AM | 884F2931 | 31A51188 | C4603299 | DCAA5087 | 8AEA9552 | D40CC2AC | 17A957B3 | 468D612C |
| 33277 | * 08/04/2004 02:57AM | BE7D96DB | AFFB68BE | 705CF853 | 47256C54 | 14464003 | 3440E4C2 | 9E4CB0F4 | 760320AB |
| 33278 | * 08/04/2004 01:56AM | 3F5A40EC | CADD3C0F | EE5ED9B3 | 4903623E | E5485283 | AA0D606E | 034CAEE7 | 256D2C02 |
| 33279 | * 08/03/2004 11:09PM | EDA02DEF | DBDC73C0 | 3606088D | 2AC71C8C | 3DC5F662 | 477138C2 | 43596D0B | F692C750 |
| 33280 | * 08/23/2001 03:00PM | 8867E6F2 | 0CA22973 | 4E3A0307 | 514E9F88 | ABC412AD | 94B7AA79 | E7147EA4 | 574138FE |
| 33281 | * 08/23/2001 03:00PM | 27110F06 | A188C6BD | 5E7967B0 | FE9DB684 | 3097D043 | 6A2D0EAE | D8337B83 | 8AB9D310 |
| 33282 | * 08/23/2001 03:00PM | F85277CD | 36CAD9AB | 411358E0 | 3AA175E4 | 6C5C0464 | B52FBF42 | 4BE6FD63 | F3B3751B |
| 33283 | * 08/04/2004 01:56AM | DB76E699 | 6A7B3A01 | 93CAA916 | 8F32192D | 1AC120FD | 28B80EED | B94B79BF | DA2DAA6A |
| 33284 | * 08/23/2001 03:00PM | 55655EE6 | 22492E88 | 86B40008 | 236BEE2E | 0C5F992A | 6C6A9F73 | 93A04D5B | 44821438 |
| 33285 | * 08/04/2004 01:56AM | 9BBD4428 | 313E738E | 162CEE08 | 6E892FD8 | BDC9975B | 090A1200 | C63F5DE8 | 668E63AE |
| 33286 | * 08/23/2001 03:00PM | E1528A6D | 8FBE90BD | 9AF99B85 | 98E74C37 | 040B7812 | 8152F6E5 | 453795CD | 94BE1283 |
| 33287 | * 08/23/2001 03:00PM | 0A27192D | B6794D96 | 284BD776 | 1179AA96 | DCAF4774 | 9C3AA3DC | 07403584 | A71F3B35 |
| 33288 | * 08/23/2001 03:00PM | 791B2C96 | 3F595200 | AA0D53A2 | 17CB8545 | 85FAD854 | E6A8A704 | D38E4A4D | 9382815E |
| 33289 | * 08/23/2001 03:00PM | 998638CA | 2E2DC094 | FF4AC3EB | 83826717 | 9CF4CA76 | E47E20FE | E89D06FE | 0F925FD0 |
| 33290 | * 07/17/2004 12:40PM | AF030561 | 656A792B | 2101039E | 548F02F1 | 0505693A | 0DB6AFE7 | 265B2D30 | CEB94FBD |
| 33291 | * 08/23/2001 03:00PM | 304DA925 | 8901D611 | D18F96D5 | 1BF0D1EF | 82A821CA | 6933A699 | C2E0E69E | B4EE8F57 |
| 33292 | * 08/23/2001 03:00PM | 10BA6EFD | 55472359 | 9F74F7B9 | 1B67BAE0 | 069223F2 | 8FDB2FBB | 5DC63F21 | 4FDB251E |
| 33293 | * 07/17/2004 12:36PM | 1DBEDB4A | 25D47F90 | 75D3617B | E0C90631 | 23E2D8F2 | 4DAF72D9 | 4CB7CB59 | F4D20AB2 |
| 33294 | * 07/17/2004 12:36PM | 06FF10C3 | 9CA79682 | EB9CC59B | E5294C41 | 90C8132F | 36868CFC | C76DC971 | 9FC3E0E9 |
| 33295 | * 07/17/2004 12:36PM | 5C0605C4 | C69141D8 | AE440142 | DFA52460 | 7FC364C5 | 51B54A00 | 035B15D0 | 0A435777 |
| 33296 | * 07/17/2004 11:54PM | 7B093C0B | 7C5B65C8 | D02734F7 | 9AB251BA | B6502A28 | 325B145D | 7F61236C | 01B0CA04 |
| 33297 | * 08/23/2001 03:00PM | 4A2AAA09 | A13B306E | 96024C25 | 3F24F3EE | C2449E90 | 1FDB7109 | 4811A01B | E6728FF4 |

| 33298 | * 08/23/2001 03:00PM | D3C669E5 52A764E5 6AD532BC 340CBF49 FA71B90D 00D0453A B9446F66 2B1A8AC9 |
|---|---|---|
| 33299 | * 08/23/2001 03:00PM | B0E45B94 9375944E 0CCC42A5 2EDDE567 35193F30 CD20BDE4 C8F8B6D8 722FCFF7 |
| 33300 | * 08/23/2001 03:00PM | A41CD4E8 05F72405 264EB0D2 CBABE96C 6782D3D2 8B79DC95 F747657D F013E2A7 |
| 33301 | * 08/23/2001 03:00PM | 55AB2A3B 7D613370 A66A269C E1F2C2E4 7883A1C0 04DCE0DE 88B05CA0 CB67B2A3 |
| 33302 | * 08/23/2001 03:00PM | 247E0F00 7C51CE8B F75D41CE 7BB8C2BA 3A2ADB43 2CB8559E 1B90F981 141CE5BC |
| 33303 | * 08/23/2001 03:00PM | 6B879103 B1E4582D 34608DF2 75D38DC0 38E60D1B 8473CFB9 6B1D76B3 921BC406 |
| 33304 | * 08/23/2001 03:00PM | 567650BE F22B5B73 04253E79 703D4E1E 46D09E84 DE4ABB79 8EE37BD3 315FBF38 |
| 33305 | * 08/23/2001 03:00PM | 50CB7166 47DE2AFD C82F6253 1E9C5C07 FAA37569 9E84E125 C8CC816F F03D0E93 |
| 33306 | * 08/23/2001 03:00PM | 5D3A24AB A30CF884 8C8B719D 3F734DCE 29D1C76D ED8F1E0A 286926C7 DB011B32 |
| 33307 | * 08/04/2004 12:03AM | E8BC8A57 4ABB6A23 8C4E6BA4 554F70E0 F7D95D70 07A4F5DC 296638AC 152F5E38 |
| 33308 | * 08/23/2001 03:00PM | 38AD583B BBA71CAF 5D3B7359 09C9711A C9069455 D6CA82A3 79A92102 47E70232 |
| 33309 | * 08/23/2001 03:00PM | 6A7869EE 816206C6 16F6C131 499A0910 51B9A743 68730CBC FB42401E 6C8FBC52 |
| 33310 | * 08/04/2004 01:56AM | 41BA4D98 63E3B335 3FDEFC69 AEB4AA1D AE709A48 DA6B6919 F339DB61 DB9F84DB |
| 33311 | * 08/04/2004 12:02AM | 5A13BDF5 935F7588 C6C66913 7A654A29 228E00C8 B41B7928 7FFFAE91 905417E3 |
| 33312 | * 08/23/2001 03:00PM | B7539736 E7BEEDB8 79467AAA 36C3751C B8A7F537 4768453F E495DC9D 57A854CB |
| 33313 | * 08/04/2004 01:56AM | 193D62F1 4CDF257C FE3AC86C BC985FA0 BD660DB9 1A570477 A52082BA B9DEF624 |
| 33314 | * 08/04/2004 01:56AM | BA03851E 57C75EDA 9BA6416B 65BBE192 13692D10 AE6B46EA 0C4FCA9F 64BF8583 |
| 33315 | * 07/17/2004 12:44PM | F1F8407C 2098F815 45CEB1AB F5237FCA 82FBDD3F CECB96DB E23C978D AB7460DC |
| 33316 | * 08/04/2004 01:56AM | BE275420 E4D2AE43 CEA15450 FC10EEFB D0D22E651 1014C446 F14B1C22 6F22D7E5 |
| 33317 | * 08/04/2004 01:56AM | 34B6860C 0130B123 1188F2CF 375CB907 F4344DE5 3297DC2F 9E7FC341 543A48A1 |
| 33318 | * 08/04/2004 01:56AM | EE38776E 1EA8DB96 1717141F 3FE9034C 55DFF9F4 4371B5A1 541FEA0A 61517D88 |
| 33319 | * 08/04/2004 01:56AM | A67F522B B40FD051 B4D922F7 D908F648 E2C308D3 AD6AA22F 38D3E462 68A5904A |
| 33320 | * 08/04/2004 01:56AM | 14F8E808 8FFFF8FC 7C810924 2AE0C945 6BBEACAB 57328D92 E6F754B9 CC1EEB67 |
| 33321 | * 08/23/2001 03:00PM | 56DD3503 4AB6C9995 688635C5 29B17291 63AE2921 0E654D65 7C8DC0C4 7FFF632F9 |
| 33322 | * 08/04/2004 01:56AM | 8CAF4EA7 38E0EEAE E8421A84 A3935483 36053069 71407F4F 24BF8B4B EC925E36 |
| 33323 | * 08/04/2004 01:56AM | A2721BE6 2EF52565 A829D57F F2CE6A36 0264ADF2 F34FBCE1 A2143C74 567FB5C6 |
| 33324 | * 08/04/2004 01:56AM | D321C6E1 969B9085 3EB47615 D8C728CE 0C3C57E4 BEA24047 8D2383C9 415171DD |
| 33325 | * 08/04/2004 01:56AM | CAA4E3B8 39918E5E 781635C1 A35A2E8D 4FEC2301 F1E34801 A53097B4 EEDF6BE5 |
| 33326 | * 08/04/2004 01:56AM | EB3FDB85 D678E60E 301CD5FB 115BC71A 8AC3D020 86C6EBAC 678E3E40 C1AB502B |
| 33327 | * 08/04/2004 01:56AM | EB96CDEF E580D60D AF80527C DE34F03A 802F4C2E 64691ED2 DA8234A3 7DFE6104 |
| 33328 | * 08/04/2004 01:56AM | 39D7F426 589E9676 E27B03E4 188D5E7C 54910221 685980ED B0BBF8A3 300C2FE8 |
| 33329 | * 08/04/2004 01:56AM | A822F337 328D78F0 C8075161 FDA3D49E 760D2CF5 AA948FD6 FD53E02C D6C7B2C0 |
| 33330 | * 08/04/2004 01:56AM | 2894208D 4D6AB445 8F48C0C4 7670D82D 2D363D5A F6B49B7F FFCB3EF1 0FAC6043 |
| 33331 | * 08/04/2004 01:56AM | 6635293E 3049B64D 19858AAD 4F461D3B 9C63B946 60DEFC11 2D2B43AD 33C32480 |
| 33332 | * 08/04/2004 01:56AM | 28D074A2 D1917742 30DCDB12 E9756AA4 BE0405BD D56ECE4D A2A6A1BA 43957903 |
| 33333 | * 08/04/2004 01:56AM | D54AB8B5 F8EE8768 D2840B4F 23915F04 950CB1FA EDF3B65A 057BF90B 82D78265 |
| 33334 | * 08/04/2004 01:56AM | E5939639 780A866D 5E5BD39F B748B07D 2385E0D1 4A98AC89 E9B507A0 927758E3 |
| 33335 | * 08/04/2004 01:56AM | 8771397A B58343D8 6E6EBA1E D4778979 E4672D0F C8FB0626 C88A242A 9205DF77 |
| 33336 | * 08/04/2004 01:56AM | E0F50BF9 82BD771A 3057C044 61393BE1 12053FC8 FF9ABE62 662BD476 16F9114E |
| 33337 | * 08/04/2004 01:56AM | EE3ECC2F 5BA60397 3EC9ABFD 51D08FFE A4CC3979 E242D1F5 30CD518B 3245643F |
| 33338 | * 08/04/2004 01:56AM | AD478A1A E3A9D035 D683F9B0 633DF22D 622FFE99 70873463 50A9CE77 6D980DEE |
| 33339 | * 08/04/2004 01:56AM | 565C21D0 0EC8A7E4 BD36D7A5 BE61F370 1BF1601C D1035256 69D3101D 8BCAB00F |
| 33340 | * 08/04/2004 01:56AM | B145526B 0140B15A CC57D7B9 699C6D1C 9F911B5E 98D52169 4D917377 6E8CE5C2 |
| 33341 | * 08/04/2004 01:56AM | 2C12B500 EA34864C E8824E9F 576E6D2D E0C38889 333FA23E 74998004 644AB7EF |
| 33342 | * 08/04/2004 01:56AM | 3C396E67 BDE2C84C 762B8A08 8A344EA3 141C24BD 156C1EF1 E8AF5C57 16474DCB |
| 33343 | * 08/04/2004 01:56AM | 0D059063 8BBA8027 6CC0C03F B84DC6AC C089D44F A6139A17 9043BD33 1D4A84B3 |
| 33344 | * 08/04/2004 01:56AM | 111241C3 7A4789C7 1F4A7F5C 67735C22 B37743FF 295EC66D 8CCF3F0E E6168610 |
| 33345 | * 08/04/2004 01:56AM | 705E0D73 92A5B3ED 1AE2E885 4B4298DF 5A72781 FB2634B3 98800D22 D84E8607 |
| 33346 | * 08/04/2004 01:56AM | 72936B77 EA598913 E1141A75 45176A2C EBB6F0B3 6E0E8960 A79D3016 5C6C480E |
| 33347 | * 08/04/2004 01:56AM | 7FA7A298 22E5F3D6 CD03298A E5438233 39C5B509 F5A378B2 8D67F982 14E300D3 |
| 33348 | * 08/04/2004 01:56AM | 4CAC620E EF29ECEE B72A79A9 3D7E6B5E 9C5A0B02 CE691225 A5D8E34C 7FA11CA8 |
| 33349 | * 08/23/2001 03:00PM | 5FBD4E8A 82936E6D BF475D3E 48A03988 0AD4FC36 01C809B3 47B0285A 7D3A464D |
| 33350 | * 08/04/2004 01:56AM | B6446665 03839B85 59FCE774 FBF68D2E D2E090DB 2F459000 460D3355 B21CE30B |
| 33351 | * 07/17/2004 12:36PM | DD4EADCF AB451591 DA009DFA F5046133 0A2AD9FC 2765AD73 7DB98370 5B1CE82F |
| 33352 | * 08/04/2004 01:56AM | 008A24C9 6C2C2A95 73AC495B 93EE6D5F DDF4A6CC 83FF86E8 EBCE8E4D 61632E46 |
| 33353 | * 08/04/2004 01:56AM | BCBF5504 12D344D0 D7A55B3A 402437FE 3734DF4C F74F3317 C16034D2 D70C6AEA |
| 33354 | * 08/04/2004 01:56AM | E8604980 8D605239 DC93697F 1534CAE9 D916380D 54212B98 C65FBA1B 1AD4A511 |
| 33355 | * 08/04/2004 01:56AM | F9EDB8C3 369C42A8 231B5A69 0CD819BB 003A9412 30835553 6BA5C905 D364E492 |
| 33356 | * 08/04/2004 01:56AM | 62F00695 A79DC457 0232093A 4AC0A450 85962195 8A6CC91C 42A01D2F 1C6909C9 |
| 33357 | * 08/04/2004 01:56AM | 623FC98E 1DE0C930 929C7D82 8FE5473A 5A816B5C 4BCD2971 040BBED1 606E774B |
| 33358 | * 08/03/2004 11:21PM | 8A24A7B6 0504DC67 D0932EA8 6959C16E E3248EA3 515F116E D493A534 6A15C27E |

| 33359 | * 08/04/2004 01:56AM | 4AB78959 | 6DFFBE5E | 4C8E8263 | 8542BBC9 | 7D75DF5C | A164CB58 | EF071AAA | A9DDF293 |
| 33360 | * 08/04/2004 01:56AM | 1EDA5465 | 9714F194 | C5F6E9DA | AC152ECB | FC8FC212 | BB1C4063 | 31582E3D | 2287AA5E |
| 33361 | * 08/04/2004 01:56AM | DBFC1138 | E2227670 | 9D87DBAD | 1D216275 | F5275C60 | 8B41A26E | 971024C2 | EDE06589 |
| 33362 | * 08/04/2004 01:56AM | D17EA88E | A747E0C6 | 72202CFA | 812E38B3 | 1F6BC365 | 802023CA | 1F3D2FCD | A341B2B2 |
| 33363 | * 08/23/2001 03:00PM | D791D17C | 85709A04 | 0D8C231C | 21DEB95D | 13683A67 | 18D8DA02 | 1820FA65 | 0F214E8C |
| 33364 | * 08/04/2004 01:56AM | BEF05EAD | C713EB98 | 4F64A239 | D57BF1BC | 3907622B | 5978B9A9 | 960948AE | 00FC34CE |
| 33365 | * 08/23/2001 03:00PM | 183DC9AA | D57E9397 | 0BEFE9F4 | 96B14D2B | ACEF7AC6 | 58A9B4C6 | 5610747C | FAF3BB6A |
| 33366 | * 08/04/2004 01:56AM | 60F13CB3 | 0AAEF8F6 | 2C66DFA2 | EF2390D2 | F7B87BB3 | 7C8B1DBF | E1B82837 | 2778DD2F |
| 33367 | * 08/04/2004 01:56AM | DC71E5C0 | 70DB0B13 | 809F2F4D | 99045D6A | 39D6D097 | 1CA261BF | D613ADD7 | 9F08139D |
| 33368 | * 08/04/2004 01:56AM | EA8F35E7 | 06FFBA96 | 64F2B213 | 1ED80910 | F71C4150 | 98009D85 | F1A6DF54 | 589D4A34 |
| 33369 | * 08/04/2004 01:56AM | 84770A7A | 6E4A6C8D | 9A0D791B | EF2463F1 | BE1597BD | F65125B6 | 45759BED | 75628C66 |
| 33370 | * 08/04/2004 01:56AM | 6B538EB0 | BFC82787 | E3AADC4D | 3D34B0B0 | 9479B4D6 | 2F95EEB6 | E0F8BCF1 | C6F15DA5 |
| 33371 | * 08/04/2004 01:56AM | 3FDC8797 | 234CAED3 | 49C53689 | F2C6244B | DC50E2F8 | 43B5BB0C | 3DE0CF2B | 6FADBFB1 |
| 33372 | * 08/04/2004 01:56AM | E4031438 | FF563AAF | 76A98622 | EF6488B3 | 3179DB2B | EEEE8715 | 92A9D372 | 9EFA8D63 |
| 33373 | * 08/23/2001 03:00PM | 5C470C82 | 51D2DFD9 | 5B4A03BB | 2A790DBF | 3F381F96 | 3855CD56 | ECD11A8C | 087118CB |
| 33374 | * 08/04/2004 01:56AM | 6117C362 | 2F18D1F2 | 39929C15 | 3F839116 | 4A896028 | E691CA05 | 0D4A24FC | 5312E610 |
| 33375 | * 08/23/2001 03:00PM | 4EE302BD | 98B0C2A0 | 9CA04C7A | 635C10C8 | 2386EBB1 | BDC86F2C | 606EE303 | 6D6A7ACF |
| 33376 | * 08/03/2001 11:09PM | 34C3691D | 3FF793E6 | F63E8478 | 88B99214 | 7FFCC5FF | EFB3CEED | 58197E17 | A00EDBCE |
| 33377 | * 08/23/2001 03:00PM | CB838BEB | DAAF8FBB | 2186B9A8 | 01243ECF | 1A97C656 | E3F99908 | AE469024 | 196393A3 |
| 33378 | * 08/23/2001 03:00PM | EC67CE98 | AD2C1EEF | 215BD736 | 44217CA6 | 0CACAAA5 | 7AC0DFEA | EE9FBF7C |
| 33379 | * 08/23/2001 03:00PM | 3CC4FEC1 | FB434846 | 0D1C6F42 | 1087B063 | 0D5A3635 | 812D3A70 | BC78D10F | 49487C99 |
| 33380 | * 08/23/2001 03:00PM | 9A1AA275 | 2E0FBE54 | 882271AF | E8286207 | 8170F5F3 | 6FD16926 | A8957AAC | 225880D0 |
| 33381 | * 08/23/2001 03:00PM | 5AB64091 | C414AB8E | 9B106674 | 9FDD782A | 8D962C9D | 72D40503 | 51D01A9F | 75D8C7B9 |
| 33382 | * 08/23/2001 03:00PM | 4D8A3C99 | CA33EDFF | C36475B6 | 51AFCDD2 | 1B243D0C | BEF174F7 | 95C14B3A | 3422F880 |
| 33383 | * 08/04/2004 01:56AM | E209B508 | 4DDBBAE8 | E3A9402D | 0BEA6B16 | 36C1A8DB | D2A4D090 | 06AC138B | 58D56E8B |
| 33384 | * 08/04/2004 01:56AM | 298E88DA | E7668058 | D0223F94 | 62AA42E2 | AE9C5B59 | 7FFA7DB4 | 8B92386C | E858B41D |
| 33385 | * 08/23/2001 03:00PM | 05CE8E5A | 4D2FFAFF | 3560718D | A47D489B | DC1B0F22 | DA15ACD4 | A561F1A | C52CC467 |
| 33386 | * 08/23/2001 03:00PM | DF4F86CE | 7F584771 | 8C7B2DBD | E72EBA1D | 6084DF1F | 1A2A5230 | 5D622D67 | A1E2C058 |
| 33387 | * 08/23/2001 03:00PM | E6EF6F52 | 38140FC8 | 9F129E30 | 9E5EBE1D | DDA6984E | DBBE75E8 | FAD7640F | 700A01FD |
| 33388 | * 08/23/2001 03:00PM | C08B2008 | 4AB6D0FE | B1B37FD1 | C3813B06 | 00F709C9 | 9F44133A | 1B1826A2 | B1FA6570 |
| 33389 | * 08/23/2001 12:10AM | BA684E12 | 30C86401 | 2BBAD95E | F8F40E67 | B1CA59B7 | BDFA9B7D | 857EAD97 | 5098A509 |
| 33390 | * 08/23/2001 03:00PM | 9C51738E | D6DA4CFA | ED22CCDF | 7335454B | 2430CE9B | F84436E7 | 9BCAF965 | 5BFD613E |
| 33391 | * 08/23/2001 03:00PM | 7D8762BF | FEA2D604 | FF4AA1B8 | 338660D8 | 6ABD9DFA | B24A5DD5 | 642ACD86 | F83C3451 |
| 33392 | * 08/23/2001 03:00PM | 2BE8EB67 | F0487DF0 | 75D052F0 | 3EBB25CA | D3C4D6FA | 181711C7 | A2DFA9C8 | 5A5ABC02 |
| 33393 | * 08/04/2004 01:56AM | C2BC4440 | 7349F11A | 13D6D7DA | A12EFA20 | C2D9C4CF | F8A69954 | 1B922C55 | 464ACCBE |
| 33394 | * 08/23/2001 03:00PM | 528D938E | B09E363C | 6DE9111A | 190784B1 | FD3004CA | 12125CA8 | 93C34D91 | 97636CB4 |
| 33395 | * 08/23/2001 03:00PM | 67AA5F83 | 3659DEB1 | 38E140C4 | 51B3C030 | C7E55DC7 | 7E9E7CF5 | 5ED206CC | AA0FD8CA |
| 33396 | * 08/04/2004 01:56AM | F5DD54C5 | 569576C8 | 94E0A55C | 0065126A | 91151D12 | E5B5A0BB | 7AF25937 | B5835CE1 |
| 33397 | * 08/23/2001 03:00PM | A49FDE15 | B9C644EC | 149EDDFD | A4686990 | ACA8374C | 89FA6258 | 6E5A1BBA | EDDF7E1C |
| 33398 | * 08/23/2001 03:00PM | DB9223E5 | BA717F3B | 6891B154 | A56FD69B | E0079944 | A85DF00D | 5645065D | B2BBEFBF |
| 33399 | * 08/23/2001 03:00PM | F696D583 | E550A52B | 7638991A | D6C2BE81 | F71FB43B | 28B972F9 | 8D89EB55 | 42CB6D7C |
| 33400 | * 08/04/2004 01:56AM | FD751083 | 753FFF45 | 63F0975E | B26AC5A9 | 04CCA95B | F495FC32 | A5A87A02 | DF1EF79B |
| 33401 | * 08/04/2004 01:56AM | 6DBE2830 | 40A19202 | B860870C | 2883B09B | 67FAB08C | 2EB28B53 | 87D487E0 | 6A2F3F1B |
| 33402 | * 08/23/2001 03:00PM | 6699F95F | F2A9245F | 944B0E0B | CC406F01 | 272E4924 | 6C118042 | 96AF3330 | E154031E |
| 33403 | * 08/23/2001 03:00PM | 000852B5 | F4A0CAE6 | 007D4760 | 9B1C4D96 | B581E82E | D2F40D4B | 734A908B | 0DA0053D |
| 33404 | * 08/23/2001 03:00PM | 1F40DD2B | 04514A72 | CC279033 | CD30AB8E | BEE288CA | 71836AD2 | 59E3B7CE | BF9588AF |
| 33405 | * 08/04/2004 01:56AM | 6C3FA4F9 | FA3E65D1 | B4D3F547 | 8D0294D8 | C76F72E1 | C43EA794 | 163432BA | DD9D5FDF |
| 33406 | * 08/04/2004 01:56AM | 17FBCBCE | 801F91D8 | 9AAF667E | 0866456A | C62A1DCD | A5C7B215 | FE617E24 | F7B49D50 |
| 33407 | * 08/23/2001 03:00PM | B0167864 | 93981600 | CFEB2F99 | 3C0558A7 | 2D3D8BBE | 429949E5 | 91AB4AF4 | B23901B9 |
| 33408 | * 08/04/2004 01:56AM | 78B6F181 | 1E6B8D30 | 2628D0B9 | E0138BC9 | 869C9D8A | 89B939F3 | B6971D26 | 1C802487 |
| 33409 | * 08/23/2001 03:00PM | 2AB6A963 | 4E8B7891 | 5B55EC31 | 3849CDB3 | CDAF68E1 | E3922BED | 8AB598D4 | 0BA40721 |
| 33410 | * 08/23/2001 03:00PM | 4F717CDD | 0B6DC5CA | 9A8A05F9 | B34CFC04 | AEC5C93A | 8A129613 | 56B9C626 | 50A4A2EE |
| 33411 | * 08/23/2001 03:00PM | 192BDB97 | 28FDF248 | CB41B3F8 | C1EC4E9E | F45E3EDA | 8A0465F4 | 85C049AC | B23BADE6 |
| 33412 | * 08/23/2001 03:00PM | 43C93DF2 | 5684E93C | 2C578B02 | 562B475F | E67E86106 | B9D4BDEF | F526F45B | B9620E15 |
| 33413 | * 08/03/2001 11:09PM | 098FA4EE | 935F6749 | 232334DC | 664F311B | BECFBDF5 | FAEAF84E | F29DDA28 | 7BFB37D0 |
| 33414 | * 08/04/2004 01:56AM | 7CCC3109 | 8012787D | C51D10F0 | 8B463E27 | 1259C7 | 5525964A | C17B8948 | ADA7A843 |
| 33415 | * 08/23/2001 11:03PM | EE6A0033 | F71122BC | 218A085F | 359DF63A | C7E7EE0B | CF173F9A | FB44A9ED | 64514D9C |
| 33416 | * 08/23/2001 03:00PM | 2D574C17 | 4B198AC9 | F069F9E1 | 5A362C0F | A980F277 | C64AE4D2 | 1D2FCFFF | 61DFBD24 |
| 33417 | * 08/23/2001 03:00PM | 0B30A50C | F227DB7E | 48804B2E | 7ABDE133 | 600053FF | 8D10D3BA | 2869F621 | 574F84D2 |
| 33418 | * 08/03/2001 11:03PM | 7CC35610 | 7B2133FA | E9A46869 | 81AAE4C5 | 25367544 | 397C67E2 | CF529576 | C26A7EEC |
| 33419 | * 08/04/2004 01:56AM | 7C32F6E3 | 8E9F77B9 | 396CDBFC | 5FEEB317 | 0AE2979D | 6DC9263E | 08DEC2B7 | 196600BE |

| | | | | | | |
|---|---|---|---|---|---|---|
| 33420 | * 08/04/2004 01:56AM | 572ED5A4 | CB83FD26 | 515D5AA2 | 17ECEF63 | 24158262 | 3E77EED3 | C0DBEEA1 | 58CC005C |
| 33421 | * 08/23/2001 03:00PM | 8298F7F1 | C577F0CF | E9149CA5 | 46CCD91B | 8F037F12 | 18E772F4 | E83266B9 | F5432B69 |
| 33422 | * 08/23/2001 03:00PM | 1D36ADFB | 74C1068A | 25140250 | 5EDA6443 | D23D1B92 | 1988D1B9 | 60EEA96D | 7D4FC0E0 |
| 33423 | * 08/23/2001 03:00PM | 1220668C | A4138409 | EBE95371 | C399C30A | B7F67484 | 7446C428 | 9F879D24 | AA40D82F |
| 33424 | * 08/23/2001 03:00PM | E253585D | 2F5CBC08 | E5ED9554 | FD64DB2F | 81CBD5F7 | 01B0EBB3 | 8A0BB22C | 9A3A21F6 |
| 33425 | * 08/23/2001 03:00PM | 365725F1 | 0A39B11F | 88F3E477 | CDC6180D | 2C344740 | 37727C7E | 6266F35B | E314CE61 |
| 33426 | * 08/23/2001 03:00PM | 7A9932DE | EAF3827B | 43569297 | C8E9CFFB | 50DBF2AE | DFFFACB6 | B5DD181A | BCC4C3EB |
| 33427 | * 08/23/2001 03:00PM | 1C088A67 | 94D32661 | 56339E38 | A30EA243 | E142F4E8 | 54CA7EF6 | 7AAE789F | 3DD8C0EC |
| 33428 | * 08/23/2001 03:00PM | 90AF86E9 | 7E4DDF4F | 49EC5244 | 03308861 | BEF21B3D | DA0C5813 | C01855B6 | FC5DFF56 |
| 33429 | * 08/04/2004 01:56AM | 3774BAEC | BACAC621 | 8894A74D | 98F3A7CA | E12826DC | 520F975A | F80FD670 | 46E14537 |
| 33430 | * 08/23/2001 03:00PM | F0E574E4 | FDD95156 | 36D4AD9A | 2655819C | A65706DB | B728D95B | F9FB2302 | EE341D54 |
| 33431 | * 08/03/2004 11:59PM | A02389B5 | 030A8EB3 | EC500100 | 72B13282 | 526E225A | 8628BF71 | 6CA2B571 | 66FB9681 |
| 33432 | * 08/03/2004 11:59PM | FFD040F6 | B6970EE9 | FE866E04 | 0DFEF182 | D42151DE | D25F60DC | D7B30817 | 7BB638CB |
| 33433 | * 08/04/2004 01:56AM | F1CDA5F9 | D9963372 | 8C80C6B7 | 271C7EA5 | 9A45EF95 | ACA7A9AA | BB4EEC53 | B168F68A |
| 33434 | * 08/23/2001 03:00PM | AF3EE828 | E79061A4 | FEFFCD12 | 895AE1D5 | CE3CC0EF | ED477E93 | 8D154CB3 | 94EDD58F |
| 33435 | * 08/23/2001 03:00PM | 5C1252C8 | BAE5A13B | CAB745B7 | DDD1698E | 5B6F635A | 55AAD52A | BFBE4BF5 | 5E9E2546 |
| 33436 | * 08/23/2001 03:00PM | 450E953D | AACDE601 | 98F8AC1F | C82CC725 | 48750EED | C8BE5A10 | B23E2B30 | 8803CA4B |
| 33437 | * 08/23/2001 03:00PM | FF1D3A1B | E81968F8 | 465236BA | 8BF74912 | 58794B35 | B5757DC5 | 210C0226 | 2B5908B7 |
| 33438 | * 08/04/2004 01:56AM | 7E4FE29E | 0F3B789F | 5D06E3EA | 203BC772 | 9E6620FB | B64136D1 | 139F26B7 | 3010329E |
| 33439 | * 08/03/2004 11:59PM | 952AF16B | 8F9EA237 | 740B8C34 | 91BF45C9 | 8C765C0E | BB43B4E2 | 466A5AC0 | 63D16BAA |
| 33440 | * 08/04/2004 01:56AM | 65D39228 | 368D7094 | BE5D2E6C | 39845F04 | 5B25DFD3 | 15CCD80E | 30BBE058 | 1BF02F4C |
| 33441 | * 08/04/2004 01:56AM | A220E5C5 | 48C973A6 | 782A1A4C | F2C561E4 | 4F75B6D4 | 2D2386BC | B0533030 | 75B5EDEF |
| 33442 | * 08/04/2004 01:56AM | 8A568774 | 2344967C | 025D3B7E | 451D89B1 | 6EA17B80 | E5BFF8FA | 787FF306 | 9E89862A |
| 33443 | * 08/04/2004 01:56AM | 0B09C901 | 51169B14 | ABDEAF79 | 2305B16F | D8CC93B4 | FA5A7EC8 | 17BD31DA | 3DD96F6A |
| 33444 | * 08/23/2001 03:00PM | D867EA00 | 6F0122E2 | 4040143A | 0CBDF67C | 7ADCDF9F | C1C3587E | E3153C72 | 8BD11DE0 |
| 33445 | * 08/04/2004 01:56AM | B93C0DC2 | DBE31A28 | F03DBA3 | 64CDA89F | F1CAEEDB | B5127AA3 | 67A05495 | 8F9108BE |
| 33446 | * 08/23/2001 03:00PM | DDCD44E7 | 1F2E7E94 | 4C5170E0 | C6C4ECB4 | 5FA078F3 | 86158286 | 8E6A4674 | BCEE0D2C |
| 33447 | * 07/17/2004 12:46PM | 6FA9E423 | D6D90D3D | 75EC4C1C | 525CF86B | FEC226BF | 5990D3B8 | F0B4A2EC | 643ADB59 |
| 33448 | * 08/23/2001 03:00PM | 22405A39 | B9252628 | 3600FEF2 | 729B5B9D | CA4FD811 | 44C702A9 | 41A3BDE8 | 650936F2 |
| 33449 | * 08/23/2001 03:00PM | 06992392 | E92FF9F3 | DCF269D9 | 7E2FBF2D | 75047B4C | 4ADC0F77 | 61E15D75 | 289C9A02 |
| 33450 | * 07/17/2004 12:41PM | 8A1F6A27 | 51B85E09 | 09C9D1ED | 4B6633AF | 83481CB3 | 02AF8228 | EAA0D220 | 60A5F1A3 |
| 33451 | * 08/23/2001 03:00PM | E4E3BA91 | AB60BC5F | 52E25381 | F62F3256 | 60514D85 | 6F48B0F3 | C2329A89 | 75F2B54E |
| 33452 | * 08/23/2001 03:00PM | 93D4EEA2 | 0536EA47 | 159B302B | 19E13EC6 | 95C1FDC5 | 6F7F4DA1 | 02FBE84D | A052F477 |
| 33453 | * 08/23/2001 03:00PM | C4130001 | 847D2131 | 084915AC | 64387855 | B94C27CE | A60E2584 | 6DEA5F7E | 4F5586E7 |
| 33454 | * 08/23/2001 03:00PM | D4C24AD3 | F65E4B81 | A4FFA2F5 | 9F264EC6 | 5406BB37 | 213D3613 | 065F8D6A | CE8444F6 |
| 33455 | * 08/23/2001 03:00PM | B1586483 | 46736E04 | 62B1F9A6 | B6DFF65D | DA8940C4 | C11F8928 | 7267860E | E1E31173 |
| 33456 | * 08/23/2001 03:00PM | 33F36869 | 721DE0FE | F57E41AE | 7D6AE8C7 | F0E6155E | DF4289DC | 1D6E0341 | 84721F1B |
| 33457 | * 07/17/2004 12:36PM | 5B1E03BC | A30558E6 | 410C733F | 407103F9 | 64557C67 | 701FA04C | 662F7638 | EACCA5CF |
| 33458 | * 08/23/2001 03:00PM | 2B77B2AD | A834241B | 51431BD2 | 35D42996 | 24F3AD10 | D2B5694B | 228ED225 | 6ADFC6C3 |
| 33459 | * 08/23/2001 03:00PM | 775A0115 | 365A178E | 20C12CDC | CF729211 | 721DFEEB | C1E38399 | B35CF8B5 | D1A2365F |
| 33460 | * 08/23/2001 03:00PM | 53A11B9F | 91BE139D | 20D778F5 | 3C9EFAAC | 1ACF4B70 | 900DF66A | 719A369E | A1982144 |
| 33461 | * 08/23/2001 03:00PM | 19AE29BE | A3F2DA21 | 58C17B7F | 5340B49A | 70C749C6 | 9CD71590 | 5D3E6809 | 8D767BC0 |
| 33462 | * 07/17/2004 12:40PM | 2649068F | E3077B44 | A9AE18E1 | 39E2AE9C | 4AD70096 | D4D894D4 | 25287602 | 8426D7F5 |
| 33463 | * 08/23/2001 03:00PM | 796A08B6 | 4B14267D | 863A15AC | 34BFE137 | DE91BFC0 | 7E38CC91 | 796FE375 | 2544C492 |
| 33464 | * 08/04/2004 01:56AM | E9A1397D | F4A83894 | ACFF58EA | 9518B97B | 002FE078 | 4A3EA10D | DBD80B5D | B665515B |
| 33465 | * 08/23/2001 03:00PM | 7DB0AB51 | 207B94FC | 4426DF4B | 453CEB91 | 1DEC519F | AA8355DA | 10E10435 | 7B68EF19 |
| 33466 | * 08/03/2004 11:49PM | 1399DC5C | 8D811FAA | B539A8A7 | EC39B5D6 | AA737E60 | 98511DA8 | 1663D275 | DFBCE5BD |
| 33467 | * 08/03/2004 11:09PM | 47B2B632 | 966EBB1A | 38F34F47 | BD039966 | 0E1D5E90 | BD5A7FC1 | A319FC63 | 5C494C8D |
| 33468 | * 08/04/2004 01:56AM | EA0DC6B7 | 47E9C016 | 5EF767F8 | 1D29542A | E335AB16 | B0285A4D | D5071B00 | 9A8F3DBE |
| 33469 | * 08/04/2004 01:56AM | 5E4D1582 | 77E084B4 | DF491750 | 8E33AC7E | 5E7DECAF | BE1F5F41 | F5DE6C99 | 93571625 |
| 33470 | * 08/04/2004 12:07AM | BC3C0023 | 6FEE184D | B7173799 | 73886AC4 | E5F79DB4 | 02247B8E | AA1DAF0C | FFCC0DB9 |
| 33471 | * 08/23/2001 03:00PM | AEAF27E6 | CA981F37 | 8F3405C0 | 5D5CE445 | 83ADF386 | EF5957C7 | 767E51B5 | 58CDD0D3 |
| 33472 | * 08/03/2004 11:59PM | 0FE4F3B3 | EEFFD0BF | 405D77D8 | 5F01E717 | 3ADD34C4 | 2E846B5A | 8059F4DD | 75BC03DB |
| 33473 | * 08/23/2001 03:00PM | 86CA5CE1 | 2F0C5C39 | B2BD1D23 | 31FA7FE8 | 8945078F | 76FB8AD7 | 1BF97D79 | F1DD3353 |
| 33474 | * 08/23/2001 03:00PM | 4BEFF9DF | 711F33E3 | 921B4949 | 42191EB8 | 5558BA9F | 8A1AE7E4 | 7DD9C9CF | BA1573BB |
| 33475 | * 08/04/2004 12:07AM | 591A8C0B | 9E929187 | 023BCD33 | E81413C3 | D57E6F7C | E106324D | 0AA05E2F | 051A2181 |
| 33476 | * 08/23/2001 03:00PM | FF5AEE90 | 0A570B6E | B8CDFD4D | 06B6CB5C | E9624CC0 | 2C9FFCBE | 63C72158 | 5C55E0C8 |
| 33477 | * 08/23/2001 03:00PM | 437FF6FA | 6266FF12 | E74A076F | C194005F | 9AF718B3 | 2C56151E | 63C259B4 | D0D55079 |
| 33478 | * 08/04/2004 01:56AM | A68DC69A | 4A414003 | 5C498CEA | A53C82E2 | 0FD4ABCB | 092CBF06 | B10AE5C0 | 62402D32 |
| 33479 | * 08/23/2001 03:00PM | 48113925 | ACCD5A17 | B90983B0 | BC533EF2 | 21B25DAD | 06404DD0 | 2EC7AFC9 | CFEBDE72 |
| 33480 | * 08/23/2001 03:00PM | 90F9EF74 | 3CB02F5E | 874DF4DC | 1B55B7F5 | 66C6D8E0 | 3EFFCE6A | 843DB899 | B244CC2F |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 33481 | * 08/23/2001 03:00PM | FE53A32E | 4B4FAE45 | D059E1E0 | 504903CC | 2FA47AAE | D6987EA8 | 882ABAC3 | C0341025 |
| 33482 | * 08/23/2001 03:00PM | 04B15F27 | 3CD20834 | 10E2BF5A | A02191A9 | 77ED6149 | 031D3580 | 64A7896E | C3194046 |
| 33483 | * 08/23/2001 03:00PM | 98FC1AF4 | CC44A869 | 5C791B8A | B9A8FDA2 | 02184858 | 3DE5770E | 95D4ABA3 | D241CCB4 |
| 33484 | * 08/23/2001 03:00PM | 356B8436 | 880D0BE5 | B07A3BAF | 4D9F45A7 | 4FC507FF | 0EBBCF27 | 549DD9F5 | 1CE4D8A3 |
| 33485 | * 08/23/2001 03:00PM | 96DFEF89 | 14C43F68 | DF3DA209 | 1690D199 | 3235BEE0 | 6F9134CD | 3585BA07 | 9A6FE6DF |
| 33486 | * 08/23/2001 03:00PM | FDB50A3E | E34CF84A | 74639BE4 | 8E830B5C | 4764A833 | 23E1C523 | 05B62DE3 | CC06FB0D |
| 33487 | * 08/23/2001 03:00PM | 3AC630BC | 5D3E8068 | CEE75419 | 13A03982 | 94F0BA87 | 1146A229 | 60A3EEC7 | E003FDD1 |
| 33488 | * 08/23/2001 03:00PM | FC8EF97A | 2CCC4CC6 | 43C48FCC | 9FC5BE3F | 7F4DA102 | 1321CEC7 | 6DE8FF20 | 737451F4 |
| 33489 | * 08/23/2001 03:00PM | 0324A1BC | 1C030BAB | B71170FC | 923B4647 | B69CEE35 | 34593D97 | 4985DBA6 | 69333723 |
| 33490 | * 08/23/2001 03:00PM | 54A1F2B3 | 25C5A80C | 76B5A680 | 4F078EDE | 95E0609A | 01E52C3D | 413573AE | AFB528B0 |
| 33491 | * 08/23/2001 03:00PM | CE97D014 | 0048CE2B | 9780043F | 461D46DB | 374455A8 | C1E9B32D | 28EF71E0 | 96316385 |
| 33492 | * 08/23/2001 03:00PM | 518D3777 | E5371B3B | 0F81A4EC | 4E2095E3 | F3C7403B | 36965115 | 3C78A279 | 7AE57B74 |
| 33493 | * 08/23/2001 03:00PM | 38BE377F | F326CBFE | 5AFB6261 | 203BE111 | D1FC8622 | A0850405 | 56C5E7AF | E3A78AC9 |
| 33494 | * 08/23/2001 03:00PM | 16CEE4E3 | B8CF2AC1 | FCAFD096 | 31F6EF62 | D9CF7A4E | 2C2B8ACE | 8ACA5B91 | 289C71FE |
| 33495 | * 08/23/2001 03:00PM | 4CD32849 | 24AA4FB0 | DE79B463 | 142B7298 | 8A0965EC | A283DB7F | 80B478C9 | 222A1A06 |
| 33496 | * 08/23/2001 03:00PM | 82687218 | 8A544994 | 1890500B | CCFBB8A9 | E86F1349 | 4C53138E | 9EA712D3 | 3C4E0FA0 |
| 33497 | * 08/23/2001 03:00PM | DF15E50F | 9EDF00A5 | AF00F4C9 | 88A1D597 | B6E9166C | 0F38883B | 92C63A86 | 1531CBC5 |
| 33498 | * 08/23/2001 03:00PM | ED88F4E4 | C574358C | 8EC73184 | 64CB1214 | 6866FCB3 | 50243026 | E3359E98 | 5ECD6E1B |
| 33499 | * 08/23/2001 03:00PM | EF2E465A | A795521E | B444FC9F | 9455E02C | 60678198 | 839A71B8 | E7C39844 | 59E86FF0 |
| 33500 | * 08/04/2004 01:56AM | DB0DCF71 | 03C4AF7B | E60EED2C | 8D563990 | B26E15B1 | 8A4F1FDA | 0B96B941 | C3313B9D |
| 33501 | * 08/23/2001 03:00PM | B89EAE56 | BD030FC8 | 0377AB45 | 33BA0A97 | 1523DF9B | 691C3F46 | 753038A6 | DE77C5A3 |
| 33502 | * 08/04/2004 01:56AM | 2C1E0A9C | B8A8800D | 03DA58C4 | 48F8DBDC | 932BF739 | CB0BDDBF | C7F7BB69 | 2E5E79FF |
| 33503 | * 08/23/2001 03:00PM | 8920F964 | 119E490D | 6D04716C | 29DC610B | 4EEC4DEC | 94EB1FAC | 53C143E1 | C13DC32F |
| 33504 | * 08/23/2001 03:00PM | 12211C3C | 64CF6FC2 | 7DB1BC9D | 08E2B7B0 | 6A54465A | 1043D947 | 84A0A148 | 7DF694BD |
| 33505 | * 08/23/2001 03:00PM | 46F73A06 | 7BB7CF37 | CD57AE6D | DFFD1E1F | F36038FE | A80EB444 | E091E3F9 | 14F6E778 |
| 33506 | * 08/23/2001 03:00PM | 6B0CAA3A | 9CEC674C | F7E3C9DA | DE7B81BC | 425DBFF3 | 2B2D973C | C9D1ACEB | 5E3B2399 |
| 33507 | * 08/04/2004 01:56AM | 4CEAAA75 | 0CB46C52 | 38B5F195 | C1E181C1 | 28B28700 | 957636BF | 4459390A | 55663F5C |
| 33508 | * 08/23/2001 03:00PM | 32E01A96 | C41C0D2C | 6568E752 | 602339DA | CF748DD8 | 439CBFC9 | 502A73E5 | 7FB0ABAA |
| 33509 | * 08/23/2001 03:00PM | FDF7C081 | 39C27A82 | 7C340AbD | 70B5F252 | C0688519 | 48D19454 | E18D9E85 | D336E163 |
| 33510 | * 08/23/2001 03:00PM | AD09D101 | 0712DC61 | 8C78E529 | 129C2161 | 04810F35 | 2FBD8A98 | 20B74058 | 1AD228B6 |
| 33511 | * 08/04/2004 01:56AM | 5D328374 | 285A7CB9 | 95F83589 | 13280739 | 73A2CF0B | 60C24229 | C8912246 | 2F8E46B8 |
| 33512 | * 08/04/2004 01:56AM | E681C506 | FADE74DE | B89C0AC5 | 3C1BDEAC | 98CE518B | E6494E18 | 93643600 | D973361B |
| 33513 | * 08/23/2001 03:00PM | 4ECEB908 | 0DDC6121 | 85CD0416 | 61261883 | D62C92AE | E4551C8B | 7DF104E1 | D411C3C7 |
| 33514 | * 08/23/2001 03:00PM | 09E49C47 | 305A6016 | 7A6CB552 | 71F340C0 | 3BB02B9D | 9FD2DC35 | 466B20E3 | 35363605 |
| 33515 | * 08/23/2001 03:00PM | 1C78A104 | 3AF7F072 | 5A7ED6B3 | 0B2C037B | 2B6C4FB2 | 5A43C40D | 2DA52B17 | 3BB830C8 |
| 33516 | * 08/23/2001 03:00PM | 3C7EAC6D | 0EB1D446 | 56AB3044 | 999CC85A | 3FBEE96D | 18B173E7 | FA428889 | 8B0C5292 |
| 33517 | * 08/23/2001 03:00PM | 7DC92007 | 4AC6F432 | 0B5FF68D | 2CF80204 | D0B3651E | 5AB04596 | 52C4F6E2 | 0A2C5576 |
| 33518 | * 08/23/2001 03:00PM | F115C16F | 3053849C | FF46FF7D | 63A89FE7 | 783DDB79 | DD7E7109 | 40106692 | 7CA46423 |
| 33519 | * 08/23/2001 03:00PM | 4DF4186D | E8024012 | 4D75A302 | 4A9ACE3F | 6676D914 | 966519E8 | 3FD60378 | 25FC5ABA |
| 33520 | * 08/23/2001 03:00PM | 8B5F0C2A | EE7944D2 | 9CC54F7b | 0A873A52 | F4189C52 | 1167CEFB | FA640DEE | D19F78FB |
| 33521 | * 08/23/2001 03:00PM | 61539385 | 8639A09B | F9F6801E | E897630E | D51B8EBE | 7CB6B42C | 64B4B4A5 | 123BA5B2 |
| 33522 | * 08/23/2001 03:00PM | DB693BCF | FD906723 | C326A8DD | F3A52A2C | 0CCC6975 | D12881C7 | A5843823 | C0A12DBF |
| 33523 | * 08/23/2001 03:00PM | 9564CDF4 | F5C40D75 | D446E91B | 28D5A05A | B002D855 | E70D7A91 | 5BB2B3AC | EC9213D9 |
| 33524 | * 08/23/2001 03:00PM | 9D61C60C | 8143CEA3 | 79C889BF | B257AEE7 | F80E69A5 | 2EEB761C | 439FAE67 | 7BC5866D |
| 33525 | * 07/17/2004 12:34AM | 3B736D9C | DDC43134 | AD73182A | 6CF28E05 | 5D8650C4 | 3521BBDF | D3FBAEEF | 1C720E2C |
| 33526 | * 07/17/2004 11:54PM | 373B394B | 7AAB5052 | 11343B24 | 16DCD17E | 432F42E0 | C59C2C9F | 18778B02 | FAA6894F |
| 33527 | * 07/17/2004 12:44PM | 0040C4D4 | E4F3DD91 | 56219C2C | C8D750EB | 836542A0 | 0A5B83AD | A6E849B2 | 41C38B52 |
| 33528 | * 07/17/2004 12:34AM | EC3E25FD | ED059148 | 4F0DCF7A | 5187EE68 | AF1E3F20 | FCE7B6E0 | E8C47012 | 416D44AE |
| 33529 | * 08/04/2004 01:56AM | F4BB8FD1 | D29B16BF | A7FDA804 | D833E6BF | 5735EF15 | 6EDBBEF3 | E75B8498 | B719DBD3 |
| 33530 | * 08/23/2001 03:00PM | 271A24D8 | B78B8DA0 | 4BFC0624 | 0FAE1391 | 2EE49690 | F262F38A | 62F598A2 | C375F38A |
| 33531 | * 08/23/2001 03:00PM | F2255442 | 848F5669 | 25002E0A | 50A90375 | ECF98DC5 | 4C522D83 | 7272D01F | C3F2C288 |
| 33532 | * 08/04/2004 01:56AM | C7207F21 | 5174972F | 140695FA | E3B6F130 | D1CBC120 | 90FE8FA1 | 9D4D5C55 | 87C33AA7 |
| 33533 | * 08/23/2001 03:00PM | 02478832 | 11DA1C56 | C0A72239 | 3FCAE657 | FED78417 | 19F3BB71 | 5E7CC3F2 | 3542B93F |
| 33534 | * 08/23/2001 03:00PM | 467623C4 | 17414B72 | 2741BB31 | AA20830C | 15585286 | 3FC32BCC | 41B5A4E7 | 0FFE897C6 |
| 33535 | * 08/23/2001 03:00PM | 86961E27 | 2DFF956D | 0982D342 | 3AD8977D | 0B197F17 | 091898D8 | FC7E822A | 59E4BF84 |
| 33536 | * 08/23/2001 03:00PM | EBD29C3A | 33F7A9AD | 5E61384D | 8B95039D | B44B3F8E | 9D2B00A1 | 46F0EE45 | 1609539B |
| 33537 | * 08/23/2001 03:00PM | 60BA12DF | D4E1943A | E5AE2C40 | FCB01F34 | A2DEE3AF | 0586F78B | 6EC372C1 | C4928CDE |
| 33538 | * 08/04/2004 01:56AM | E2A68E79 | 1439163A | DE1EAB81 | 14C6D0BE | 04801906 | 4DA3DF3D | 2E3710CB | 76EFD372 |
| 33539 | * 08/23/2001 03:00PM | CF0847D3 | 7ABB659C | E9F1A7E7 | DA831C10 | 54DB1E58 | 900EA01F | E0AF2C09 | B2878887 |
| 33540 | * 08/23/2001 03:00PM | 5BE4EED3 | 74599F46 | 5825FDE7 | 0C50462B | 4D8FF959 | D3996E84 | D7A19FC2 | 7B87F040 |
| 33541 | * 08/23/2001 03:00PM | 61E69077 | 3A5DA050 | C4E0B552 | 1E881077 | 422399D8 | CA6FE9A1 | 0A55C5BA | 1DA8E299 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 33542 | * 08/23/2001 03:00PM | 3FCF7572 | 28331A6A | 6FA9A71C | EEDEB889 | 2379FE18 | 3E8C3783 | 3B46D829 | 55051BD0 |
| 33543 | * 08/04/2004 01:56AM | 5B5E673C | D3B37B25 | C2220A89 | D053A681 | 24E6E063 | 03C08C15 | 243423ED | 1E939EA2 |
| 33544 | * 08/23/2001 03:00PM | 6DBBB55D | A1998DF9 | 46847C6B | 47B6ADE1 | AB7BC635 | 9B5C2C90 | 4E5A151D | 6E1A6A58 |
| 33545 | * 08/23/2001 03:00PM | 8FB7E137 | 714D7FC2 | 05FD4F5F | DA527AA6 | E78DE1EC | 85CB5899 | CA941639 | A566D64C |
| 33546 | * 08/23/2001 03:00PM | 9E5CF412 | 6F1E034F | E23C62D8 | EA0A4DE3 | BE93D13D | CC71D9AF | BE182C45 | BC025E88 |
| 33547 | * 08/23/2001 03:00PM | D586A487 | 9978B6AA | 2169E3FE | 135EB06B | 9776D5D8 | B5E80AF2 | 6E786FA6 | A9945628 |
| 33548 | * 08/23/2001 03:00PM | 23560D76 | C842B483 | 822D915E | 7F4CE864 | 3A42F762 | E7B80A00 | 2A80B016 | D074081B |
| 33549 | * 07/17/2004 12:45PM | 58C8543E | 908C9B1E | 32D8CB36 | 8D8F599B | 3D48DD6A | 3419B775 | 288138E5 | 357ADA62 |
| 33550 | * 07/17/2004 12:45PM | 8F2A9A14 | B7A9B9E5 | AD283538 | 9EF4D5AD | 67B16B9F | E6FF4CA9 | C6F9C4EF | FFDFC8FF |
| 33551 | * 07/17/2004 12:45PM | 8B78D4FB | 308B8C3A | 73936AC2 | 3C07B0DF | 617E4801 | B1FC6AD8 | 195A07CC | 16121150 |
| 33552 | * 07/17/2004 12:45PM | BD44CE50 | C3F51F75 | 5ABF7947 | 09F5276B | E333DA24 | D919B3FF | 3B9E6BF7 | 90FDC09A |
| 33553 | * 07/17/2004 12:45PM | 6B8268C3 | 5F79EDD0 | B2CE9329 | B64AAA24 | 274D7B44 | 1FDDCD47 | E00EE000 | F5727BB6 |
| 33554 | * 07/17/2004 12:45PM | AA526D49 | 3059AC32 | B070561C | BBE7734D | D5AF2C0C | 9776F317 | 4577B6E6 | E2DB73AC |
| 33555 | * 07/17/2004 12:45PM | 371E53FF | 5EA5AE41 | 1161380E | 3B567EEC | CD6E7EC2 | 45892EE9 | ACF23B28 | E8693188 |
| 33556 | * 07/17/2004 12:45PM | 4CFD0842 | 4A586044 | 570E057A | C577BDD7 | 5926C3FC | 601DD3EC | 50B63D67 | AF02FDC7 |
| 33557 | * 07/17/2004 12:45PM | 12E9A7C3 | B8717CCE | D27C51C3 | 8AA5FCD8 | D755410B | 1C0948BF | 2AF6AD56 | D740616D |
| 33558 | * 07/17/2004 12:45PM | 7D0E1104 | C7F342EB | 064E8EEC | 3E2AC3BE | C564E277 | 320D6C84 | D45A2289 | 03FFF975 |
| 33559 | * 07/17/2004 12:45PM | AA0BDE71 | C682C7BF | 3409B4D7 | 639B7718 | 0F708472 | FC0DEFF8 | D6480005 | 03B2035B |
| 33560 | * 07/17/2004 12:45PM | CBF79FEC | 3F68292A | 00F15DA7 | 5A0FABF4 | D6DB20D0 | 03F7CF5E | 4FEB7B84 | DA5F9628 |
| 33561 | * 07/17/2004 12:45PM | C78FE5E2 | 4B4D0262 | 813750DC | C3B12CBC | D6602B60 | 77293D20 | 09A5FC1D | 46A3AE88 |
| 33562 | * 07/17/2004 12:45PM | AF1D4D0D | 232A69F5 | 0B54ABAD | 07339FF4 | 1C794206 | 81382262 | 14CA2F90 | 4C12FEC4 |
| 33563 | * 07/17/2004 12:45PM | F9CDCF81 | 71D86AFA | 20280788 | 7B42D2E1 | 1D305633 | DF65A761 | DB206F10 | 6E3628CE |
| 33564 | * 07/17/2004 12:45PM | 2DFFD528 | 4337F1EF | F0B15C8A | 95A4BC0C | EBA3297C | 90F21B1F | 996C6912 | 53CBB794 |
| 33565 | * 08/23/2001 03:00PM | D623766D | FE6EFC41 | 7958F643 | 01562A3E | 1C7A2D9F | BB749841 | 4EDA9AB6 | D1068AE6 |
| 33566 | * 08/23/2001 03:00PM | 324797B8 | 9CD8F248 | A9F82E14 | 6641F185 | 51751A15 | 5FB3538E | 7DB982E7 | E16850FA |
| 33567 | * 08/23/2001 03:00PM | 5B6E1EF5 | 8EB3A9FD | 138A0316 | 7758BE7A | 398709C0 | E21493D5 | FC38849B | 973A0E6D |
| 33568 | * 08/23/2001 03:00PM | ECD6B14B | 9256E067 | DC63463E | 03B638D6 | 5A84DDE4 | DD1B681A | B0FDF904 | FB75550B |
| 33569 | * 08/23/2001 03:00PM | A425162D | 8C5ACAF1 | 896D7D2A | 8026714A | BF73E279 | DE5D6019 | 20C291E2 | 729239CC |
| 33570 | * 08/04/2004 01:56AM | 22445402 | 60D778AF | E87B99FA | B8B54797 | D87D9A09 | A10C3CCA | 21FE8AB5 | 54F81C77 |
| 33571 | * 08/23/2001 03:00PM | 64DCA1FC | 497DEAF7 | 998650E5 | CE72FF98 | D261DFFD | 9C8DA809 | CCFF730C | D2F1A7E5 |
| 33572 | * 08/03/2004 11:09PM | C36706D0 | 851A2021 | E06F15F3 | EB603139 | 2D3A3E83 | 5A78ED2A | BC5D8715 | 05882E5C |
| 33573 | * 08/04/2004 01:56AM | 6056FD44 | B34BF9C1 | CCCF604C | 8067B670 | 040A2E73 | B649DA03 | C6A61D7F | 61D4A8B9 |
| 33574 | * 08/04/2004 01:56AM | 38CD9CF7 | D3AC1F6E | F7CF9835 | 1EA6E6D3 | 73643E9E | DE64B762 | E9D2B66F | 23312B83 |
| 33575 | * 08/23/2001 03:00PM | F8C26E55 | 6CBA69A9 | 4F7F5815 | B2ADEB75 | CA99095D | FDB5DD7C | 110743FF | 7652478B |
| 33576 | * 08/23/2001 03:00PM | AB7604A7 | 9B1B4F45 | 3253B224 | E2781558 | CA783382 | 58FE9754 | 4C4A9C54 | F578AB46 |
| 33577 | * 08/04/2004 01:56AM | 345BB00D | 4EDAB574 | 6769870C | 4863FB97 | F24AA156 | FF5D3C3A | 43DFCDE4 | 6B8977C6 |
| 33578 | * 08/23/2001 03:00PM | 83439D08 | 990C3021 | 85DA73DA | 5DCBBB4F | E1814C2D | 6CD11B72 | 73631CC5 | 4A67DCD3 |
| 33579 | * 08/23/2001 03:00PM | E3517CD9 | 8E3DBDF0 | 292EB57B | 2E72D765 | B91AFBC3 | 4EBCA078 | 7AE5D4F3 | 9CDF8894 |
| 33580 | * 08/23/2001 03:00PM | 07D48D84 | D292243E | 7B898D1E | A5D764C6 | 1767970F | 83869122 | F2D44DB8 | 490126BF |
| 33581 | * 08/04/2004 01:56AM | 995AD3F1 | 965C7F48 | 7388913B | 27390A38 | 2B026DB1 | 9D82602A | 049C93D0 | 4F7EF47E |
| 33582 | * 08/04/2004 01:56AM | AD4FFB7B | 296A3AD4 | C9EE626E | 013E3E2D | 31389CA6 | DBF77CEB | 5D1ED48D | DAA4F482 |
| 33583 | * 08/23/2001 03:00PM | 7B4D03C9 | CA96192 | B66C8A11 | 3C66B740 | 440BB2D0 | 964642BE | 94F856B0 | 301868C4 |
| 33584 | * 08/23/2001 03:00PM | F70E52B2 | F9F58409 | 94D7435B | A77B66A4 | DD2A47C1 | 5FCED23D | ECC945C5 | 5710A25A |
| 33585 | * 08/23/2001 03:00PM | 2571FC2C | 936C3DC9 | A6EEF103 | 799CDD66 | BADECC76 | AACD1BB5 | 4118D524 | A2DB1171 |
| 33586 | * 08/23/2001 03:00PM | 4A4ADA69 | 025C3386 | 650BDBE7 | 4DDA7DC5 | E4A24A37 | 11FB9611 | 2829327B | 74C103E9 |
| 33587 | * 08/23/2001 03:00PM | E43169E7 | 5D231202 | 07407EDA | 12958387 | EFEB8F44 | 71DB7B58 | 769EC5B3 | 472E43BD |
| 33588 | * 08/23/2001 03:00PM | 2FA212C9 | FE9BDA6A | FC130077 | FE8342D5 | 02D8409B | 1825D5AA | AB6D4945 | 3C79FB58 |
| 33589 | * 08/23/2001 03:00PM | 6806A1D6 | 8CE1D5CA | 1819CB8F | 2F9212AB | B5406293 | 743A6A75 | 49EABAA3 | 4BB38521 |
| 33590 | * 08/23/2001 03:00PM | D97F57C0 | B69C8919 | 82BFBF70 | 12AC8048 | 21987C49 | DACE15E8 | E8C30E12 | C2278B9F |
| 33591 | * 08/23/2001 03:00PM | A55365A4 | 86339D0E | B867F090 | 7C84412A | 95B01491 | 28E44AB0 | 7D777F61 | 6C7E3578 |
| 33592 | * 08/23/2001 03:00PM | 0C7AB86B | 793414D7 | E04A9021 | 125AE6DB | 29A8C6E8 | BEA8753A | 619273B8 | 807B235C |
| 33593 | * 08/23/2001 03:00PM | 5F9F5469 | 1440DF4E | 3BEEF601 | F9216EC8 | 5C4DEEE4 | A3BFB4E9 | 4397E7BE | A0CB9CCC |
| 33594 | * 08/23/2001 03:00PM | 22DF1A89 | EDFED435 | F197E4A3 | 0EA63B9A | 389F7D99 | 947024E4 | 8DE6126E | 518B5DD5 |
| 33595 | * 08/23/2001 03:00PM | 554CB988 | BF62451F | AD1D3ACE | 84E8B5FC | 16261439 | 9999AC73 | 30F9D35B | F46F8EF7 |
| 33596 | * 08/23/2001 03:00PM | E2D36014 | DAB935E6 | 819785F8 | 1A7421D0 | BC2D1CE0 | FE09B371 | DC311FCE | 94FC8E4E |
| 33597 | * 08/23/2001 03:00PM | 755F5A6D | 74C34D34 | DD87A2B7 | F2304CE9 | 09A3291E | 743A6A75 | 49EABAA3 | 4BB38521 |
| 33598 | * 08/04/2004 01:56AM | 9EA719B0 | 3FDC0207 | 703CB442 | 012B71B8 | E2FDCE28 | D99B070F | CA47C7BA | 04E5BA42 |
| 33599 | * 08/23/2001 03:00PM | 9184D56C | E0189A79 | 80D2687B | 8FBBEF45 | 9E84E99C | 0D7A2F52 | 518D199B | 92096D9D |
| 33600 | * 07/17/2004 12:40PM | 41F4C72B | D41425CA | 4C9A89B9 | C542E1A8 | B5E9F9F6 | 4FCD1B11 | 1846E9A0 | 77B848C8 |
| 33601 | * 08/23/2001 03:00PM | 1FF547A6 | 1D3774DE | 7DC33996 | C5EE8228 | 5E08631B | 7DDCFE7E | A6453083 | CDD03F09 |
| 33602 | * 08/23/2001 03:00PM | 76D8319B | 06B31401 | 1864CDDB | EA20BCD9 | 6B6B38D0 | 1C09F4C9 | D4D7D634 | FCFDA9D3 |

| 33603 | * 08/23/2001 03:00PM | F13D46C0 | 5E769472 | 9CDD675B | F4D4AFB4 | CDB81E0A | CEC85F6E | D6AA0F37 | 2F5516C7 |
| 33604 | * 08/23/2001 03:00PM | BFA2CEF6 | 159B3C97 | 166AC493 | 04803CE7 | 475CC1D4 | 5EC17493 | C9FEFC7C | 77717A64 |
| 33605 | * 08/23/2001 03:00PM | 6A68C672 | 74B7B05B | 19557E30 | 667EE98F | 6894D17A | 59143102 | 9026E2C2 | 9CEF3558 |
| 33606 | * 08/23/2001 03:00PM | B0F8D48E | 312F9C23 | 4AC21D70 | 8BEFB9D5 | 84807B52 | 2303EF0D | FB08578B | E7CF9C77 |
| 33607 | * 08/23/2001 03:00PM | 8BDCCA5B | E2A7D792 | 91AF9E93 | A85344F8 | 0E9E9E22 | 702EE5F5 | 4A679F2F | BFD8D4BD |
| 33608 | * 08/23/2001 03:00PM | A6C87F6C | 83DE7EC4 | 4EBDCF02 | A95854E0 | 14D9B8BD | 543578CA | AFA68BF2 | 87DAE57A |
| 33609 | * 08/23/2001 03:00PM | A1ACA60D | BE1A3C58 | 3C1307AA | 01099FAB | F0B9B383 | CA4571C9 | 6105178F | B47F3EFD |
| 33610 | * 08/23/2001 03:00PM | C68C1591 | D0DD04DB | 303E256C | 79C160F3 | E3A7D7DA | AF1F5DB4 | E4C9CCB2 | 25267ADB |
| 33611 | * 08/23/2001 03:00PM | 9540038E | 8290A924 | 3EC1D240 | EC8ECC1C | 12647923 | B869F4E5 | 07DF6C34 | C2734CEF |
| 33612 | * 08/23/2001 03:00PM | 24BD117C | C9F49298 | 76DACCFE | 5858A50E | 41EDA0EC | F629F35E | D9D9AD72 | 11CAC4DC |
| 33613 | * 08/23/2001 03:00PM | 8A4814EE | 6EB4EC91 | 843C8D00 | 106C7011 | 7C2D9330 | E953D665 | 151A3AB0 | 317FAF9B |
| 33614 | * 08/23/2001 03:00PM | A0028F06 | 7F1B838A | 6949C75F | 4C4ADF58 | 24A5466B | E9FE5F95 | 1DC24B60 | FB190E9C |
| 33615 | * 08/23/2001 03:00PM | 19759D5D | EC563D81 | E0D85BC7 | DB763933 | A9950F0E | 1514DAA5 | FDA6CA48 | 46054C2F |
| 33616 | * 08/23/2001 03:00PM | 72FF0BBC | 4CA8E0A2 | E66000CD | 4B914782 | 9415FDF1 | 7E9CC6E1 | B32AF9BE | D1F60D4D |
| 33617 | * 08/23/2001 03:00PM | 51B01117 | 61001E53 | 5B8E42CB | 290B0795 | 36302763 | 42F0DD6E | E7C48617 | BCB02369 |
| 33618 | * 08/23/2001 03:00PM | A83877ED | EC0BE84D | 52D4DEE7 | 9885CEBF | 7918EF95 | 87CBDB66 | 1E9FA2E0 | D08EEA0D |
| 33619 | * 08/23/2001 03:00PM | 2559F366 | 7BA8A19B | F8381CCF | 6FD345C2 | 2BE3A4F3 | D165A26C | 5A56B6A8 | 1492623B |
| 33620 | * 08/23/2001 03:00PM | 4E2D2B71 | 068617A8 | D0C37276 | 8FB44C51 | 844B85CE | 50EFFA84 | 03D794AD | C9F15FFA |
| 33621 | * 08/23/2001 03:00PM | 126E134B | AE029440 | A52E5600 | 46E8F1EF | B8209F6C | 2BEB6C34 | 29B209E3 | 7B816EF2 |
| 33622 | * 08/23/2001 03:00PM | E1DDCE11 | 392D7FFB | 06BC6668 | 65F4CBC6 | E8C93285 | 0977E10A | 8C25D2B3 | FD887719 |
| 33623 | * 08/04/2004 12:00AM | F839B1EE | 44DC0E25 | 28CFD183 | 2C9D5379 | C498F5E7 | 3BDB967B | FEBA7D88 | 240E45BB |
| 33624 | * 08/23/2001 03:00PM | 28951446 | E0C18D57 | 3A2D7A47 | 1564DC74 | B3644356 | 5A6B7BB0 | FCF15339 | 19A395F5 |
| 33625 | * 08/23/2001 03:00PM | 2E63018E | 581E8DF5 | 61AA76C | 52550C0D | 61C7A5AE | 7BBE3798 | CA195D96 | 1883E5B6 |
| 33626 | * 08/23/2001 03:00PM | 5E02CD8B | 04F26A6A | 619A1FE9 | 85245A37 | 492BCAF7 | 8D333E84 | 9F9DDA9D | D7A520C0 |
| 33627 | * 08/04/2004 01:56AM | FB129D33 | 1A869025 | F6C9AD39 | 507426E8 | C61CF420 | B3F19E6F | 4FD82B88 | FCB168B0 |
| 33628 | * 08/23/2001 03:00PM | CBA54DC0 | 1FB77AF9 | 072FB629 | A719A1FF | 9D40121F | 0804F31D | 6C7407A3 | 435A3B58 |
| 33629 | * 08/04/2004 01:56AM | 8CFE2D7C | 0217635A | E5019859 | DEC10283 | BE66895B | 97E2EF3B | 531789BB | 077F4A29 |
| 33630 | * 08/23/2001 03:00PM | 1318C09B | D1BB623A | 3D616DB1 | 43B321DC | 296111D0 | 0BC247BB | 5DA3D1B2 | B0995562 |
| 33631 | * 08/23/2001 03:00PM | 0B0E60BB | 3AF8F445 | A912516A | 48B9D4A0 | 2B3893C3 | 09CC2050 | 4B60A093 | 230C4198 |
| 33632 | * 08/04/2004 01:56AM | 79E7EE4F | 4B50F1B2 | 52FB0E77 | 73C5D389 | BDB143FC | 407AB99A | 339313FC | 3AEDCFAD |
| 33633 | * 08/23/2001 03:00PM | C05EF4FF | 64EF3C83 | EE1135F8 | 0F408402 | CEB2445D | 0DD8ABBE | 4783A42B | 9662ACC3 |
| 33634 | * 08/23/2001 03:00PM | 0D1F0BDD | E6438C50 | 37B48A1B | 9F4B33BB | E636F7F3 | B7E8E7B9 | 3FE6A1BE | 2C5E023C |
| 33635 | * 08/04/2004 01:56AM | E1206A2E | 6497B4E2 | A3BF6BE9 | 107958D3 | 58F6F40 | 89BA4416 | 618315BB | E0BF9E51 |
| 33636 | * 08/23/2001 03:00PM | CFCE836D | F9F22AC0 | D254629D | 53843D0A | A92F6A3A | 8BE19DEE | FFDE360A | FBB883C6C |
| 33637 | * 08/23/2001 03:00PM | 7E0D2865 | 5532D0F0 | AB71E9AC | A1EFBA74 | 516E9912 | 2CE2377E | 5B095FAC | C7F028BE |
| 33638 | * 08/23/2001 03:00PM | 2656B0D0 | D84FA643 | 14215561 | FEE24F41 | F374CE0D | ED9393A6 | 775E4404 | 11DFD13C |
| 33639 | * 07/17/2004 12:36PM | A5B8C9B9 | 0947A02D | 10E00424 | CE28714C | 816EA487 | FEB2A221 | F05C54B6 | 417FDD19 |
| 33640 | * 08/04/2004 01:56AM | C46A9A35 | 47C63A33 | EEFFA5AE | 722E4D8C | 708C0975 | EFDDD2FD | 67614BBF | 97F2E782 |
| 33641 | * 08/23/2001 03:00PM | 85618ACF | 91C0DBB6 | B97AF98E | 8D73276D | 3FDAE4EF | 254F04664 | 81FF9B54 | 58099854 |
| 33642 | * 08/23/2001 03:00PM | 07F1BB2A | ABD5DDD0 | 4BCCDD23 | 079A4B79 | BA6B927A | 83BCB45F | 7D909DE1 | 07D76B2E |
| 33643 | * 08/23/2001 03:00PM | 18C64BA8 | 350CA1D3 | 79F26EE5 | 9097B447 | C4008942 | 3F880B2C | 24AA946D | 8F63C3B2 |
| 33644 | * 08/23/2001 03:00PM | AC3B99C1 | 78F6F8A9 | CD303899 | C1BBE13F | DFBF7F93 | B691E9CB | 333C323A | 083241C4 |
| 33645 | * 08/04/2004 12:04AM | 32A164F5 | 1DD8656D | BB74B928 | 1B6A1749 | 79EB3E9A | 411C2882 | 1B808954 | EBCFDAB2 |
| 33646 | * 08/23/2001 03:00PM | 777FFDC5 | 05B7CBCD | 97D3BA4E | 68FBA4C9 | 9A5CC43A | 31B66693 | 5AA75D5E | E5050961 |
| 33647 | * 08/23/2001 03:00PM | 29FA5B45 | 183FA21C | DBC20A2B | E06F3ABA | 404AEC01 | EBB44F8D | 499BEB8D | 2756B959 |
| 33648 | * 08/04/2004 01:56AM | 89E160F5 | 60A3C7EF | 0CDB44C0 | 3E0BACF5 | 391FF359 | F3F21033 | B53F87B2 | 5CB9BB5F |
| 33649 | * 08/04/2004 01:56AM | AAD26220 | 69D61AFA | 50E4DEF8 | 18843553 | 57EBAA24 | 690BEC71 | B1747B22 | 20AB4845 |
| 33650 | * 08/23/2001 03:00PM | 4C25E353 | E130441C | 45FCC831 | AFF5B702 | C0793561 | D2F3E4B5 | 5857E54B | 0621C964 |
| 33651 | * 08/23/2001 03:00PM | 6320EC5A | F8DFE130 | 0C8FE76B | AF7C87D7 | 6F8FFD78 | 0F672D5B | CDB79030 | A7F93A13 |
| 33652 | * 08/23/2001 03:00PM | 33D7F7A7 | 6C7FB2E5 | 3FB95C5F | 522620B8 | 39D12EB9 | 3113FE25 | 97F4E058 | DD624B05 |
| 33653 | * 08/23/2001 03:00PM | AB09D95B | 8BEBEFFF | 2A0574E6 | 4D39F06E | 065E2E78 | 3293ED10 | F7AFFEAF | 657A93BE |
| 33654 | * 08/23/2001 03:00PM | 60B44488 | 7154127A | BF233A32 | E819F518 | 5CEBEC4A | B08E9344 | 2909B46D | CB26C782 |
| 33655 | * 08/23/2001 03:00PM | 167E4614 | 49B7F567 | D683F864 | 0AC27D25 | BBC1B547 | 5C43CFA0 | F8C332FE | 64FEA9E7 |
| 33656 | * 08/23/2001 03:00PM | 890A0706 | FBB9A226 | 77627E0B | A77F7EEE | B95D6EDB | EF19B659 | 00BA6F2F | FC373F5B |
| 33657 | * 08/04/2004 01:56AM | FF42BF1F | F07B6C7A | 1D4A98DD | AEF577FC | A56D987E | 4BC323F1 | AA601BFE | 2F09E7D7 |
| 33658 | * 08/23/2001 03:00PM | CA69710D | 7183FB92 | 33B8CAF0 | 370873AC | EAF25D7E | 2E773045 | 91C55F7B | A788787D |
| 33659 | * 08/23/2001 03:00PM | 2B27BF04 | 6A97447F | 687F1903 | A28D6499 | 12AEA6E7 | 0C016820 | D925E4D1 | 1A530CED |
| 33660 | * 08/04/2004 01:56AM | 8BA3C7AC | B605D644 | 22446C8A | 3146B00C | 10D60E72 | 62B375D8 | 097639E1 | 7D6F60BE |
| 33661 | * 08/04/2004 01:56AM | FADF2A2B | B672EC08 | D810A770 | BE742CE1 | 6846962D | D3A20100 | 162A93A9 | E61E0087 |
| 33662 | * 08/04/2004 01:56AM | BD822C01 | 89BD8C86 | DDD7DFCD | DCD8FEE9 | C03D9AF4 | B8D7C9B9 | BA58482A | EE25966C |
| 33663 | * 08/04/2004 01:56AM | 46816CDB | DC15EDE1 | 4D74A9BC | 0BAA08A0 | E9445E19 | 0BA91629 | 5EFAC1E4 | 207888AF |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 33664 | * 08/04/2004 01:56AM | 41EAF3B3 | F5965373 | 9E72C4C2 | 544F562B | A830F15B | 78F88C4B | FEF42B2A | 709596D7 |
| 33665 | * 08/04/2004 01:56AM | 5B6B8CEB | E5EFF634 | C3968428 | 6B5F79AB | 0478F2E7 | EC5C1713 | 0E6D8C3A | 7CB1BA8D |
| 33666 | * 08/23/2001 03:00PM | 2A021B81 | 3F5894D6 | 0458B5E2 | B512DAEA | 5576DB3D | 54BD4B89 | A6F22A05 | 491DC306 |
| 33667 | * 08/23/2001 03:00PM | E172E34C | 4C785BFE | 40768C97 | FFAA29DC | 93AB6A2F | 16CF623E | 879CBA50 | 21743307 |
| 33668 | * 08/23/2001 03:00PM | 1A3759AE | EE3DC3B4 | 03AC79D4 | BF23C774 | DBC5AE11 | 908B1189 | 67BF42D8 | 7CACCFFB |
| 33669 | * 08/23/2001 03:00PM | A1DDA2CA | 36A53D2C | E800B4FE | 7FA8F949 | 848B84E4 | 5A6D35EE | 0C00EECE | 3150BC84 |
| 33670 | * 08/23/2001 03:00PM | 9436981F | 2E5F3E5C | D081BE4E | 29542DBB | F056BB91 | 25F5281A | 5B5F4CAF | 39118EF5 |
| 33671 | * 08/23/2001 03:00PM | 62AA46FA | A0708FED | 071BFDB1 | 2F162FFA | E5155028 | 7AF8BBD5 | EA485D7A | F47B84A6 |
| 33672 | * 08/23/2001 03:00PM | 9F7EBC70 | 79733FCA | 2A6E59E1 | C99FDE28 | 23BB5E18 | 8413B618 | 076F1CF3 | 95AD1346 |
| 33673 | * 08/04/2004 01:56AM | 9E9080A4 | 39FCEF74 | A473D233 | 71AE4659 | A2C0FEBD | AF485B85 | 5D78D495 | F7CC97CC |
| 33674 | * 07/17/2004 12:40PM | E533BDE3 | 38997B90 | 1EF1BF88 | C56BD87B | CCB5AE6D | E535BB95 | ABBABCE0 | 86093A36 |
| 33675 | * 08/04/2004 01:56AM | 40935C13 | 0CF3B97F | 649BA526 | 95D31A96 | EDB6DBE6 | C9D3C8CF | 4784FACE | 5F9E039C |
| 33676 | * 08/23/2001 03:00PM | C7BE5865 | 245327B0 | 985E4A44 | B1457C73 | 96543B7B | A6A416DB | D4CD641C | C968DCD0 |
| 33677 | * 08/23/2001 03:00PM | B484FCE2 | 16636D9D | 7D292F8A | 5BBED83E | 3994AA3C | B834E0A1 | EAA36C29 | D06BDF5A |
| 33678 | * 08/04/2004 01:56AM | 3C67B091 | A00504E9 | B89BB458 | 326D5C1A | 85360C7A | 06338CE5 | 6B93D064 | EF21A1FA |
| 33679 | * 08/04/2004 01:56AM | 937D9E92 | FD0C0942 | CE21461C | F09923EC | E7B43545 | 258E40E7 | 20787654 | 5A78564C |
| 33680 | * 08/23/2001 03:00PM | 3CAA5884 | EF6F0906 | 0183FF61 | B93E9FF3 | 784C064D | 0B3539A1 | 2679AD5A | 8B875352 |
| 33681 | * 07/17/2004 12:35PM | 27DB88CA | 453279D2 | 52322314 | E34E3D0F | D6D180F9 | 382687AC | 2E85F463 | 61CBFAE9 |
| 33682 | * 08/23/2001 03:00PM | 5CE27950 | B420A922 | 8CA33112 | 0AD3D4CD | 85FB8A7F | 17402991 | C753C0A4 | 52E3BBC2 |
| 33683 | * 08/23/2001 03:00PM | 2DCCABDD | BE18DADC | 6BFE50AC | 164A3F25 | 3733CACA | 170B7CF6 | BCD1C421 | C38BC923 |
| 33684 | * 08/23/2001 03:00PM | 5E429231 | E84D6189 | 25B11C61 | 720F264A | 79EC6FA4 | 91159DAB | 99E101DA | 6CF91AA0 |
| 33685 | * 08/23/2001 03:00PM | D9DB10E4 | C6C54750 | F3C52A30 | 0319E98F | 1F8D84C9 | A488E26B | 6F2AB4E8 | 170D41A2 |
| 33686 | * 08/23/2001 03:00PM | 9165EA22 | F4861678 | 616C20E6 | 1FC20878 | A15F2DFF | 0D1A9FCE | D0061BAB | BED6F04A |
| 33687 | * 08/23/2001 03:00PM | 4B49C84A | E764C8F9 | 1D4939EF | 4FE86299 | 0EAE83D6 | 431B661D | 984880D6 | 7A2266F3 |
| 33688 | * 08/23/2001 03:00PM | 6AFB78CB | F942AE23 | FA92BC6F | 40CB2339 | E1D85228 | 01C4D9E0 | 8D408D19 | 33D306AE |
| 33689 | * 08/04/2004 01:56AM | E75DEE1E | 8E845402 | 56069490 | 8C76DB8B | D459CBAD | FA54BDA0 | 1627D5C9 | 9D93C5E0 |
| 33690 | * 08/23/2001 03:00PM | 1E223695 | 213A2E1D | B2179B76 | 84940DC2 | C1D8789A | AA55FE3D | 5BE265D0 | D005DFB3 |
| 33691 | * 08/23/2001 03:00PM | F6EE8669 | CFBA5A5D | 11CFB704 | A88D112B | 2321B99A | 92A63F8F | 1529DECB | 7021740D |
| 33692 | * 08/23/2001 03:00PM | 77C0C331 | FBF33C0F | 912C846E | B106F4A5 | FF351DBB | 97862494 | 27BD676C | F5038AC6 |
| 33693 | * 08/23/2001 03:00PM | 71797059 | D4248830 | 9A386378 | 346A5E6B | 8D4B96BE | A42ABAA3 | 9A76BC02 | 9CB3C4A8 |
| 33694 | * 08/23/2001 03:00PM | D64DC835 | C4BC58A0 | 87BFE92A | 8F0B0E2E | 12D8CCEF | 85B7FF90 | 6DF084E1 | F21E0D0D |
| 33695 | * 08/03/2004 11:09PM | B6A67896 | 911DABF7 | ACCB5CB2 | 3214DAFF | 738B96D4 | 7024D39D | 515FE945 | BEDCA33A |
| 33696 | * 08/04/2004 12:00AM | 273B7FBC | 143DF4BE | 66C049BB | D9A4BD1B | 4074BE27 | AFC0ADC8 | B95C7FA9 | 7F1EABD7 |
| 33697 | * 08/23/2001 03:00PM | FC2E3AB3 | 7C6979A0 | 03112643 | 6EB56E02 | 0C319B05 | 5CEE2145 | 567C9807 | 4645EE10 |
| 33698 | * 08/04/2004 01:56AM | 937520E1 | 75CF4B68 | A8482FB5 | 3C261C63 | 99055DFC | 756876E9 | FABBF3D3 | F4BF95A7 |
| 33699 | * 08/04/2004 01:56AM | 504C5F4F | EE4C8B03 | B52475E2 | E20EE2B5 | 9CF16CEE | BFEB3F40 | 17A30EC0 | C46D952C |
| 33700 | * 08/23/2001 03:00PM | 97B69C49 | 37A03A56 | 1FF3CCF9 | 64968F55 | 800A1E79 | 76C6C616 | 3B80B2AB | |
| 33701 | * 08/23/2001 03:00PM | B7F8347D | E5062F1F | F6CEDF94 | 081D3144 | 7B56AEAF | EA1A08EB | 9AFAAA52 | 68D85FBE |
| 33702 | * 08/04/2004 01:56AM | 68260AA5 | 85FA3C76 | 701C39B7 | 6D57A167 | A6A73A88 | 0A12E7D7 | 379BB659 | 4E2857D2 |
| 33703 | * 08/23/2001 03:00PM | 9599E02D | 798B9704 | 9BABED55 | BDAE5B6C | 3D91BCD3 | 68C49441 | CD0F5845 | 4906FAB4 |
| 33704 | * 08/23/2001 03:00PM | CBDEF4E8 | A2D96D09 | F1788BC3 | 44698278 | 71C6D32B | 5597A3A6 | E1BECDCC | C0C1818D |
| 33705 | * 08/23/2001 03:00PM | D1AFD1E7 | FEEA8B95 | 3D9DFA59 | B9E80D96 | 4322FCB4 | 68909681 | 7F0F04B2 | E9C8D1FF |
| 33706 | * 08/23/2001 03:00PM | ECFA0DB4 | B9DD20EF | 04F99760 | 26B3D487 | A233ED84 | 6133F039 | 11233656 | 1742875F |
| 33707 | * 08/04/2004 01:56AM | 52D5A293 | 0232BB70 | 26270AB1 | 699B4405 | 74E4E9ED | 8752294F | C93BC8A9 | 3D65B884 |
| 33708 | * 08/04/2004 12:14AM | AD474579 | 5881581E | E062CC98 | 1514A88F | 7A07290B | F1437846 | 23B70EF1 | 5229EBC4 |
| 33709 | * 08/04/2004 01:56AM | 9538B455 | E7F388DF | 03F8062A | 61602C3B | A11DD541 | 88E8AC75 | 22734E21 | 537AC626 |
| 33710 | * 08/04/2004 01:56AM | 49D101C6 | 0AFA1B5B | E7EB15D5 | 47E250B8 | C91647F9 | C3829AAD | CF894763 | 3EA0340E |
| 33711 | * 08/23/2001 03:00PM | 796B8AC9 | 3899160E | 555B21C9 | 7A9BC55B | D11350F4 | 25B0A77F | E8DC2CAD | 2BB6BCDE |
| 33712 | * 08/23/2001 03:00PM | 3B83E5E7 | 52FBDFCB | B2AA62EB | 40B75AF5 | 3E58CB77 | 78A95730 | E6433AF7 | 06A6B355 |
| 33713 | * 08/23/2001 03:00PM | DC74CC82 | 65F81507 | A77CF967 | D5CBC7AF | B1BC4A52 | A852A870 | 6790C859 | AE218DBE |
| 33714 | * 08/04/2004 01:56AM | CE8E6FC2 | CBBFCF86 | AF71C8A5 | F26DB632 | 061C270F | F506EDCC | F8C9E86D | 68C64B90 |
| 33715 | * 08/04/2004 12:05AM | 8A84B620 | C944CD4A | FED701FA | 1D568E89 | 59D89A3B | E5A35FFF | 35CA6787 | A58D0D54 |
| 33716 | * 08/04/2004 12:14AM | C42B70A6 | 06CC5299 | 0E73BC8F | 9CD46D81 | 357D8514 | E3F36F7D | BAEAEA2A | 52B23291 |
| 33717 | * 08/23/2001 03:00PM | 14E28773 | 9A611223 | 050DCD7F | 37D393EC | 10B3BD39 | 8ECE626A | A977714E | 45D85A40 |
| 33718 | * 08/23/2001 03:00PM | 7C3A17E7 | 6727D93C | 3B44A5EC | 342778CF | A871F5EC | 58042429 | DBCF9374 | D0E4D488 |
| 33719 | * 08/04/2004 01:56AM | 4C4A6395 | 2CA2C1B4 | A9F0A8A | BC5B34CA | D7EF8C37 | 3FE1000A | 09E3EE8F | 1B8A38CE |
| 33720 | * 08/23/2001 03:00PM | 96ADD4D4 | 1635A87C | 2788720C | F9ADDC98 | 3A177126 | 648AB47C | 5EF4C836 | DA406C9D |
| 33721 | * 08/04/2004 01:56AM | D58D65D7 | CBD33852 | C879386E | F3470461 | A50C0BC8 | 7FE1C7C3 | 0170C2C7 | 0DC25BB9 |
| 33722 | * 08/04/2004 01:56AM | 50B1B0C1 | 0EC7576F | 6183F236 | AE6F8D4F | F670486E | E49F2195 | C165555B | 7A06FC49 |
| 33723 | * 08/23/2001 03:00PM | 75EF8B0E | 30152599 | 4C4DF41C | 24E06618 | 347FC7F1 | D2768312 | CC0276C6 | 4BAFCF59 |
| 33724 | * 08/23/2001 03:00PM | 24B3E728 | 96238786 | 2B697690 | 43CC5B02 | 39EBCB44 | 9C930628 | BF1B457F | 51DF945B |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 33725 | * 08/23/2001 03:00PM | 57B0F45F | 40D8CF07 | 1C7886E9 | AE5C991D | DA31F208 | AB667F79 | C59EABDC | 8681CB55 |
| 33726 | * 08/23/2001 03:00PM | 77604A9F | C48197DF | 9752234C | 3FE70817 | 8486BDA3 | A822D801 | AECD8C7C | 9F52B17F |
| 33727 | * 07/17/2004 12:43PM | D08B0B08 | AC29E3A1 | 315FCACB | 909C9E88 | B69F5918 | 9474BC83 | CAF2909B | 4EACA349 |
| 33728 | * 08/04/2004 01:56AM | 25A5ACC6 | 515AAC34 | 65364E61 | 2521D8E3 | 936932D9 | E329E84A | 96B989C0 | 987558EE |
| 33729 | * 08/04/2004 01:56AM | 0D372612 | 9E84DE74 | 20CA74C2 | AC4F37BD | EAB0979A | 90642256 | E47899B3 | C85C840E |
| 33730 | * 08/23/2001 03:00PM | 74062478 | 895175F3 | 7F76FAE0 | E353C5EA | F1D31B8C | 8BCA783F | 2E885725 | F13F93E1 |
| 33731 | * 08/23/2001 03:00PM | EA0E8115 | F5CCD732 | 3B8FBC1E | 5C143994 | 58A32E10 | 492B3F1F | 3968976E | AA46B28C |
| 33732 | * 08/04/2004 12:20AM | 3A82B0B6 | 3E55B5E2 | 11719DC7 | 119D558F | 7B510655 | C676F2E7 | AE7746F8 | DD042664 |
| 33733 | * 08/04/2004 01:56AM | 8CF45219 | CA754215 | 5BA77EBD | BA16A32C | 01DEF583 | 2A597194 | 558A7907 | FD337F09 |
| 33734 | * 08/23/2001 03:00PM | 87FFEA9F | 4CA115C2 | 49784390 | 3EC38219 | D2B8621D | BFCF1DD5 | AFDF20DF | 0019328D |
| 33735 | * 08/23/2001 03:00PM | 3F44E53C | E17F44BA | 1F488463 | 8B134F73 | 94FFFF4F | 2CB6494F | 2738DDA5 | 8F78387E |
| 33736 | * 08/04/2004 01:56AM | C06D52C2 | A05B0963 | 224BD26E | 5AC3E279 | F304AEC1 | B4BAC639 | 2FFAEE22 | 58BCFC20 |
| 33737 | * 08/04/2004 02:01AM | B577B649 | 8372519A | 6CC49C8F | 5AAC469D | 59305FE8 | 2F950026 | E47A8506 | B44C1CFB |
| 33738 | * 08/04/2004 01:56AM | 52BF773B | D0441EE3 | E8497168 | 44BEF3EC | 180E70EF | 3F22AFE3 | C0715A8A | 75517AD8 |
| 33739 | * 08/04/2004 02:01AM | 5BCFCC7F | 1E9FC672 | 44975ACA | DEE698EB | 79D2638D | 148898DE | F781A6C3 | 5978F5B1 |
| 33740 | * 08/04/2004 02:01AM | A993E22E | F6AC1DAE | 396A4E11 | 39F33FE2 | 9AABA2A2 | 0408774B | 9B2DD5A7 | 3C773AFD |
| 33741 | * 08/04/2004 01:56AM | 3CDE3D70 | D9CB18DA | 0CF57F9B | 1D051F27 | 9D7C8758 | 60762D7F | 5B7AFD04 | 1309DDF8 |
| 33742 | * 08/04/2004 01:56AM | FEEE51FB | 8F08D6FA | 7F3600AA | EA655FB3 | 0D3987A9 | B546BC17 | 8E4A8CE0 | 64220CCE |
| 33743 | * 07/17/2004 12:40PM | 0834374F | 64F4739C | 28703DD7 | A3FE4BA3 | B46DCB72 | 8A28B0AE | 3FF5BC25 | D39B603D |
| 33744 | * 08/23/2001 03:00PM | AB99C3A8 | C5955290 | 07C8F2B6 | 1470EE06 | 1AEE59B3 | F48DC525 | 890CC5B2 | 3C344D2C |
| 33745 | * 08/23/2001 03:00PM | 7D31795D | 0979EABB | E29ABD02 | A02E19F0 | DB432DAB | FB730FD7 | 15BBB635 | 94BA9047 |
| 33746 | * 08/23/2001 03:00PM | E7E45688 | EA1CB15E | D7934158 | 50066E5F | 37E852BA | B289B915 | 12E62F4D | 1B45FE65 |
| 33747 | * 08/03/2001 11:41PM | 12426395 | 13B4362F | 60B5141E | A1F3F7B7 | 11EF1DA2 | 702E8105 | 7D50DCED | B0FA6313 |
| 33748 | * 08/23/2001 03:00PM | D83A98FB | B67E5993 | CAB42C2F | DC13E98A | 349F9129 | 267AB32B | BEDDD707 | BD370D47 |
| 33749 | * 08/23/2001 03:00PM | 22D659DE | 95332447 | A27789EA | 63E1962F | 43818759 | EE2D1D49 | 8BCE8FF2 | A0BF8B1C |
| 33750 | * 08/23/2001 03:00PM | 8109BA7B | EE44463C | 41785EEF | 7CE29FFB | 6D07FAF6 | 57209F85 | 5EF70B15 | 90C8BD93 |
| 33751 | * 08/23/2001 03:00PM | 60B7E483 | 2B070AA6 | CAC3FD63 | 33F56E1B | 394F1FE2 | 8A04C2ED | 8A939E06 | 619A32DF |
| 33752 | * 08/03/2004 11:48PM | E602BC7A | 3B01E824 | 19F68583 | 81F51146 | 67FACECA | D4A23716 | AAE56A4F | D85BF60E |
| 33753 | * 08/23/2001 03:00PM | 6B38EC1E | 04C6434A | 170AEB03 | 3DAA2478 | 51C3B3FD | 3228FB55 | 16B4FA14 | 842C9CC4 |
| 33754 | * 07/17/2004 12:45PM | C0EE70FF | 2BEC076A | 1B2CF3AD | 40419707 | 1F231F3E | 3E7EC6FD | C5F6862D | 510902D3 |
| 33755 | * 08/23/2001 03:00PM | 2018E7CD | D61A576A | 683B970A | 74501400 | 0EBBB9BC | 2CF4C683 | 49B99739 | 2EDC394A |
| 33756 | * 08/04/2004 01:56AM | 8AC1BC71 | A28E29FE | 1B71F5AB | 17FF42BB | 94B9BCD2 | 33A0A815 | 64B7063C | 786ECB7C |
| 33757 | * 08/23/2001 03:00PM | 84FD89CB | 80E27B07 | AEF723F3 | 4CDA4A26 | 1BBAE395 | BFE167DA | DA404AD6 | 4873B614 |
| 33758 | * 08/23/2001 03:00PM | 79BD41D6 | 99D4CAF0 | 7B5B0419 | 4EFBD8DE | E945D50F | A28F177F | E3FC8910 | 49047120 |
| 33759 | * 08/23/2001 03:00PM | 2D49B30B | F19DCADD | FA3E7566 | D838F8FF | B6E504BE | E72B17AD | C84DF0F3 | C5D2E37E |
| 33760 | * 08/04/2004 01:56AM | F54D4773 | 78B4AFED | BB64C702 | D15A947D | 21CF4CDD | 3B381558 | F626B175 | 24C82B7F |
| 33761 | * 08/23/2001 03:00PM | 25611E2C | 065784B5 | 5522F89D | C6E1A3DB | 54EFFE38 | 22ED618F | 2E58B3E2 | 1C0EF359 |
| 33762 | * 08/23/2001 03:00PM | 99F1CCC4 | 37CABD25 | 6E96446E | 81EDA5AB | 31057305 | 953FBC5E | 9C696A8D | 295C25A1 |
| 33763 | * 08/04/2004 01:56AM | 3B34E5B2 | 17D48100 | B3F8D719 | C12E96D5 | 48E819C6 | 8DA228C | 978770F5 | 23072764 |
| 33764 | * 08/23/2001 03:00PM | D2ED9EFB | BA88118E | E897ED7 | 15027DB1 | 52441CC1 | 4059BB43 | 1BC79F71 | DFC3DD5B |
| 33765 | * 08/23/2001 03:00PM | BC3F02E2 | C03B8DD6 | B93CCFFB | 9172E448 | 48424D32 | 21650C95 | E7CAC86E | A9649140 |
| 33766 | * 08/23/2001 03:00PM | D2EB9A2E | 5D4E4DE3 | 05D8D52A | 5336ADA6 | 338AC5FD | 8FEE1640 | 06256E6D | 0E130071 |
| 33767 | * 08/23/2001 03:00PM | 9B2DF4D2 | E928883B | 8C211BE3 | A00787FE | 40D7B431 | B364028F | 160217D6 | FD08C60D |
| 33768 | * 08/23/2001 03:00PM | C2A65BE3 | 1514848D | BE000081 | 008E4A77 | BA5077C6 | 5A42417E | BBEAF6C6 | 51D1A493 |
| 33769 | * 08/23/2001 03:00PM | 3B5FA6A9 | 08EB13A3 | 28E144DB | 370BE7F7 | 366EF090 | 73B327F7 | 65CB98E3 | D97EB4CC |
| 33770 | * 07/17/2004 12:40PM | B3A31E4E | 59D50E93 | C53BE2BD | EFCED0AF | 0542E0E4 | 043327B7 | 8C99DDBB | BB49EB71 |
| 33771 | * 08/04/2004 01:56AM | 0E9E2613 | 5C6DC3A5 | 10607367 | 3147A433 | 8AF754AA | 99E33F52 | A9305167 | FCC417BB |
| 33772 | * 08/23/2001 03:00PM | 340CD1D3 | 477D34FC | 3F5CE301 | 9A174776 | 6A29F579 | 44599FAE | E0BBE28E | 5C5F58B2 |
| 33773 | * 08/23/2001 03:00PM | F10C520C | 0D1A2E9E | 34A45920 | C5F64E35 | 375237F2 | A1D87292 | DAD4291D | BAC7AB76 |
| 33774 | * 08/23/2001 03:00PM | 54C33205 | 59FEAD65 | 05FB4F04 | FBE88ACE | 8BD8F608 | 6B3E07A2 | EFCD4562 | 37CEC840 |
| 33775 | * 08/23/2001 03:00PM | 30714606 | 5CC27ADA | BCB1A053 | F173F761 | 0985C279 | EBF0424E | F8F9E79C | 56672987 |
| 33776 | * 07/17/2004 12:40PM | 1C905179 | 5427EC4B | B678B34E | F7BFE563 | 725AC7AE | F843BAD5 | CD0E4A22 | C895F943 |
| 33777 | * 08/23/2001 03:00PM | 55558A3B | EEF80AE9 | 896B8926 | 8E83E34F | 3B2B6620 | 340C3D2A | 36D88B9B | 72F0CD42 |
| 33778 | * 08/23/2001 03:00PM | 4746C242 | B34D47A2 | 8AF3975E | F0A6DAD4 | DAAA6E9F | CD970AD0 | 0CF2B048 | 45AEA06D |
| 33779 | * 08/04/2004 01:56AM | F3E7B239 | 4FB037D3 | B74297C2 | A7D5B1FE | 6C24E2A7 | 99D8340B | CC76A5E0 | F6BC40A5 |
| 33780 | * 08/23/2001 03:00PM | 0859C8EE | 76A41B09 | CAF44DF8 | 892670FA | E120EB9D | 9B000D5E | EFF0984E | 9ADE2CE0 |
| 33781 | * 08/04/2004 01:56AM | F95BCBEC | B4CF2C7B | 221DE3C3 | 98BBBF04 | 89EC0379 | EE83AAEF | 0F19AD1C | 1792C713 |
| 33782 | * 08/23/2001 03:00PM | 354B6A00 | FB251122 | 0720F3B6 | B038751E | 0A966218 | 52F9D9E0 | F5C97C8D | 32D59A50 |
| 33783 | * 08/23/2001 03:00PM | E3FC55A0 | D83650DB | 054A2D1B | 25F7C201 | 568B2F8D | A1AECB8 | 0FCD9533 | 5BFBDF2E |
| 33784 | * 08/23/2001 03:00PM | C32F8E8C | 09757F87 | 70687994 | 2A27E9AB | 4197E953 | 357A7CE0 | 347D6B2B | 7865E383 |
| 33785 | * 08/04/2004 01:56AM | 8A865E17 | 5587307E | 540ECB3C | EA1F6C9E | C5DACF46 | E375DB72 | 13E6DBAF | 7B668990 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 33786 | * 08/03/2004 11:55PM | A2827420 | A258BD1C | 10F07693 | 7A890F78 | 04D74B48 | 64CAAD3D | 7CCB3017 | 7AE5415B |
| 33787 | * 08/04/2004 01:56AM | A52FD061 | 12990D2E | 4F353B3D | EE0D5A0B | B63371F1 | 56ABD30C | 4908123F | 6B9F9029 |
| 33788 | * 08/04/2004 12:10AM | E93A6BBB | 19D29CB2 | 4332B7AA | A2D0DB6A | 0945F7E5 | F08D163F | 70D1F08A | 7EACE289 |
| 33789 | * 08/23/2001 03:00PM | 64212A56 | EC7CD270 | 6198B49D | 16E2AB33 | 43CE1ED7 | 2979D57E | 056F03DB | 65B93BHF |
| 33790 | * 08/23/2001 03:00PM | 1952947E | 102713AA | 5785071A | 687DD19E | 49EFAC6B | F554F341 | F6FBA917 | 0F3FFDA0 |
| 33791 | * 08/04/2004 01:56AM | 1F6B2B52 | 7F6E94DD | A25AA944 | D9A0E58F | 172F2E04 | 7DEF64B3 | 5D6EC4DC | 6FF58372 |
| 33792 | * 08/23/2001 03:00PM | AB29C4B9 | 0E94FCB6 | B6C9C631 | 5F91E77C | 705F646D | F3E0658B | 84177FBE | 2BCF9E3F |
| 33793 | * 08/23/2001 03:00PM | 491B9F03 | 0CB8B9C7 | 11E2D069 | F4A1A98C | FFBAA8CF | 3B298F5D | 91C7A6EB | 7D62E92E |
| 33794 | * 08/23/2001 03:00PM | 23367A22 | 57CD77AE | D8C5BD20 | C223BFD4 | F5AC021A | E421CBD5 | C21CBCC3 | 94A4DF42 |
| 33795 | * 08/23/2001 03:00PM | 97F38B77 | 6815A387 | F93C255C | 858D9040 | 89015BDB | 25A30FA3 | 4FFCB191 | A7519E18 |
| 33796 | * 08/03/2004 11:09PM | A8908274 | CF9FF17F | A2999287 | E33EA808 | 57A32EDC | D9A42D62 | 4B32251D | 75128761 |
| 33797 | * 08/23/2001 03:00PM | D365A828 | CB810B23 | 39EB6B78 | 349DE452 | A543E48E | 799BB08C | E6D5B369 | F681FDE6 |
| 33798 | * 08/03/2004 11:09PM | 5DA24393 | A16E0D8C | 428F155F | 0A87AAAD | D686B1FA | CAB2F7FF | 7F757077 | 0B028414 |
| 33799 | * 08/23/2001 03:00PM | 33D283E6 | D8A0998B | 9DAF56F9 | D29068B6 | 4D27426C | B2FB8C36 | B457F5F3 | FB5867DB |
| 33800 | * 08/23/2001 03:00PM | 2C8B7554 | 518585C9 | 5633A0D6 | CF1CBBCD | B877167C | EEA4E158 | DF53FCA0 | C60873AF |
| 33801 | * 08/04/2004 12:04AM | 60AA6D5F | C813AF0B | B5AE3957 | 3E804027 | FF87FA59 | 1F241CCF | 64E52CA1 | 49EEBB0D |
| 33802 | * 08/04/2004 12:04AM | C170780D | B148E0AA | 30089657 | ACB2041F | 66CA7BCA | AE1B5046 | 313EC7C4 | 0EE0A961 |
| 33803 | * 08/23/2001 03:00PM | E96B62AD | 5DBE3975 | B45EED3C | CAC53499 | 0F3819D1 | A727A76F | A7239C62 | 43400E84 |
| 33804 | * 08/23/2001 03:00PM | B6CDFE7A | CC6CB640 | 1781702A | 0FA72366 | F301C272 | FFF5D105 | 184DDAA7 | F860BF34 |
| 33805 | * 08/23/2001 03:00PM | 532BF9D9 | 17EC7CDA | 96F61CC2 | BC13999B | A774C2D5 | B4EFC05F | 798AEC1F | 357CBCCE |
| 33806 | * 08/23/2001 03:00PM | 253D8F62 | 98C9BD1F | 690FFA27 | ADCB300E | AC67026D | 42491389 | 1CC71FB2 | 174B2C17 |
| 33807 | * 08/23/2001 03:00PM | CCCEAAA1 | DEBE0658 | F38EE9C3 | 9C9AF7AB | 4FE76A6E | 91F3A840 | 494FBE4A | 6562A943 |
| 33808 | * 08/23/2001 03:00PM | 8E97E372 | F23BE837 | F5112AE3 | 7F6911E4 | 9D0902BA | 3579117D | 09E18524 | 22990872 |
| 33809 | * 08/23/2001 03:00PM | FC554F46 | 0418E19B | 0F4751AB | 1F399694 | DE67CEA6 | B0FA430F | 6D6E26AD | 9B0D8106 |
| 33810 | * 08/23/2001 03:00PM | AC49CA5E | 9B389D7B | 4F54CB0F | 84163D7D | 88688A4D | D9F76EDA | BB987849 | 9D1A9F57 |
| 33811 | * 08/23/2001 03:00PM | 09019C79 | 7084BE91 | 5F2CAA6B | 14E1D95B | 01B7A167 | 3ED4DF99 | 0DA837ED | 00B0693E |
| 33812 | * 08/23/2001 03:00PM | D7912F9C | 6435638E | AD1EE547 | 88B1B50C | 6200EEA2 | AF49A55C | 77005A45 | 0D2921A2 |
| 33813 | * 08/23/2001 03:00PM | 370671EA | 67CDF5AE | C219C8F8 | 6E73C169 | 8954BCC1 | DFB2338A | B7971FF0 | AF67CB45 |
| 33814 | * 08/23/2001 03:00PM | 4CB1BBF2 | 642D5640 | 3929C0F1 | D1858E0A | 8EEFD99D | 6001FB47 | 3B0410F0 | 0C46DFB4 |
| 33815 | * 08/23/2001 03:00PM | B20815A7 | 310DD10F | 30099F98 | 76B9C3F1 | 5DC8A73D | 0AD2A3A71 | F67908EA | 806E3EAC |
| 33816 | * 08/23/2001 03:00PM | C7EF5076 | 10B7D240 | 8A54458A | 3EAA4882 | 25E5C1B9 | 35EC0605 | 1C29E985 | DF609F43 |
| 33817 | * 08/23/2001 03:00PM | 9FDEB352 | 2959E09A | 6BAAC65D | F9BA8BD2 | F125ABAD | C02EDF85 | C5AB9F0F | 4A119056 |
| 33818 | * 08/23/2001 03:00PM | EC419A91 | 0B1977C0 | CBCC4D95 | 1FF8DE63 | E9DF09D4 | 068D6AE7 | C099E5FB | 2B99D40B |
| 33819 | * 08/04/2004 01:56AM | 733620EA | 0909C276 | D7F507E7 | CB30E376 | 2AD36DC7 | 41A3522D | A7840951 | 2AD4F83F |
| 33820 | * 08/23/2001 03:00PM | BC6DEEE0 | 1871BC8D | 39CAD9A0 | 9E6ADEE8 | E8A6B50D | E25A2C8D | 448B2C5F | C74A550A |
| 33821 | * 08/04/2004 01:56AM | B2C92C91 | 3F526E96 | 8E4EFB38 | E9F07A13 | AFF83023 | 3286331A | 6E16D710 | E95DF4D2 |
| 33822 | * 08/23/2001 03:00PM | 030B7ABA | 6994FC23 | 035A0847 | D4ED9646 | 9B6C1667 | 9D3ECBC3 | 1F076FEC | 51B65921 |
| 33823 | * 08/04/2004 01:56AM | EC76DB28 | 261F7FC4 | 195AFC9B | 7FFD8D0B | 9D6CB63D | AC48400B | B4F33C45 | 9594BF10 |
| 33824 | * 08/23/2001 03:00PM | 79D528CE | CB30F71A | F2E47CBE | B8028F8A | 56AC94CA | 58ABF632 | DA8C43CA | 76AFBCD3 |
| 33825 | * 08/23/2001 03:00PM | D03CCC5C | ED5DD01F | D453DD80 | 746302CB | 7F52769B | 6ABFEB3C | 542EACD6 | 10DBC33C |
| 33826 | * 08/03/2004 11:31PM | E0D5D942 | 1A19A399 | 2C46F33C | 054B5CB2 | 1A5A9C78 | 6EBFEFD0 | 72D29FD5 | 37CF500E |
| 33827 | * 08/23/2001 03:00PM | 394242C0 | EFB45DDC | 07FF9D2D | 9ED48E27 | F3BFC167 | 8F77E59F | A2D05F5D | 29075CA3 |
| 33828 | * 08/04/2004 01:56AM | 3A68D448 | 92455609 | 45EBA379 | 2C853BD8 | E16AFCB4 | 58A55DE8 | 947571D9 | 73D34D93 |
| 33829 | * 08/04/2004 01:56AM | 76FB7229 | DBEE749A | 02BA793B | 1622BA69 | A31F27B3 | 4A810520 | 79240ED3 | FC88B1EC |
| 33830 | * 08/23/2001 03:00PM | B86D91DB | 5D62AFF7 | 3DFCC2AD | 9F93AF80 | 6CD26C15 | 88D57BD5 | 5322E082 | 11FAA141 |
| 33831 | * 08/23/2001 03:00PM | 06C1D5D6 | 88397F27 | 3147018F | 2D9994EB | 0983758D | 69614A0A | 4C42D226 | 06457CB4 |
| 33832 | * 08/23/2001 03:00PM | 7262D16E | FDF5ADED | 6385D8D2 | 5AE5471B | 737077A2 | 23C72CA1 | 974FEF45 | 8C2FA05C |
| 33833 | * 08/04/2004 01:56AM | F0BCC321 | 6B64371D | ED38C578 | F7A43F59 | 7656F493 | 10916053 | 5F373735 | C5EA9CC4 |
| 33834 | * 08/23/2001 03:00PM | 56356338 | BCD2BEAD | 21FFAAFA | E69FB123 | 514E6402 | AA0CCD88 | 802212B2 | B6E91D05 |
| 33835 | * 08/23/2001 03:00PM | 4F0DBEB0 | E29C3A51 | 7AC082CD | B1F42D5F | 4A973602 | 0BB04207 | 92A6D16B | F0B94756 |
| 33836 | * 08/23/2001 03:00PM | E17EBD6F | 64809D25 | 41608AC9 | 8443AB81 | FACAC595 | 3BB93419 | B1126F71 | 71584541 |
| 33837 | * 08/04/2004 01:56AM | 38C51225 | E848D94B | 86BD54B1 | 8C9453B9 | 2F837CD6 | BF4EC50E | 44659CFE | 8E57A80B |
| 33838 | * 08/23/2001 03:00PM | 7122150D | 6CB4B877 | BC63A0C1 | ABB34276 | D71F0C7F | DAAE9F4A | B6BD4CDA | C3C1CE18 |
| 33839 | * 08/03/2004 11:23PM | A8D71B39 | 40F2F63D | EDBD1708 | 7B8A3559 | 46B755B2 | CC01B8D7 | 5C09A8D7 | FCFD6BB4 |
| 33840 | * 08/23/2001 03:00PM | F504D120 | 4FEF2F7C | 4731F5CD | 04D17AA7 | 5091760B | 577F07E5 | 448740F4 | AE183FD7 |
| 33841 | * 08/23/2001 03:00PM | 183E6CD0 | 0405889B | 6EBB166F | E2D9C537 | C4270AC7 | 192C6887 | 0AD8C266 | 0C86E712 |
| 33842 | * 08/23/2001 03:00PM | A1F33780 | 9F93E2BF | CA549B1C | 5DA22FD2 | C8B640A9 | A03762CF | 527497FC | E9FDB41F |
| 33843 | * 07/17/2004 12:40PM | A2499F9B | 30475381 | F4558446 | FBBBBA93 | E2697F10 | DF7ADC65 | E32BDB93 | CFA690D6 |
| 33844 | * 08/04/2004 01:56AM | 814E03D4 | 53CE2289 | 2A874A97 | 180CF693 | 900643E0 | 13DDBFE1 | F51AA7A4 | D9C02535 |
| 33845 | * 08/23/2001 03:00PM | ABCDC0F6 | 6B1FD645 | F3146313 | 60D8AA6B | 527D9DE4 | D8FC7FFC | C60CAFE9 | 111E5F0C |
| 33846 | * 08/23/2001 03:00PM | D9B59486 | 7D2B8068 | 50EFEE21 | 0B55E556 | 0F1AA711 | 1F7038D0 | 8D9F2D3E | 19CFEF0D |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 33847 | * 08/23/2001 03:00PM | EC57F242 | F9818ABF | 1EEF6D3C | 2EAB8243 | B9B97709 | 7F88DF58 | A716ECE4 | 5C364B73 |
| 33848 | * 08/23/2001 03:00PM | 99ABEBD8 | D2F06075 | 0264950E | F21A70D1 | EFFBBD55 | 8E63B848 | 3B87A224 | C48EDC42 |
| 33849 | * 08/23/2001 03:00PM | 8B3B43C9 | 276CFAF2 | 2AA33E19 | F531A4DD | D1EBED23 | 3B874361 | 835ECF4A | E786D149 |
| 33850 | * 08/23/2001 03:00PM | D83C373E | BDBF9D49 | 764C75A1 | EDD42E91 | E96344E4 | 322F0884 | 3535C4B1 | 210FCF11 |
| 33851 | * 08/04/2004 01:56AM | 343AC27B | 5571C56B | 19F70FE9 | 9D33AA66 | F41C7B51 | 352FE28F | 293BF0F6 | 13B7D5E6 |
| 33852 | * 08/04/2004 01:56AM | 205CC303 | 3E66908F | 24BB0439 | 7282155D | F959CD3C | C0199EBD | 6D1FFF72 | F3C9D857 |
| 33853 | * 08/23/2001 03:00PM | 614A55E9 | E1F242CB | 1A22F027 | 6BAC4651 | C482FF33 | 75E71F43 | 254B6DD4 | E363B536 |
| 33854 | * 08/23/2001 03:00PM | B9858541 | FC5D2DE4 | 02F41C2F | 629514E4 | EB98EAD5 | C1FCDB9D | DC348318 | 33775CEC |
| 33855 | * 08/23/2001 03:00PM | DDCC3997 | 7074472D | 8ED41D8C | 7A131896 | 4CD340FD | 809A53CC | 917D6556 | 7B7238DF |
| 33856 | * 08/04/2004 01:56AM | 58AA47A7 | E671E748 | C5324DBB | 657459FE | 23535801 | 56A15444 | EEE54EBA | 7C90FD1C |
| 33857 | * 08/23/2001 03:00PM | 39E42E7C | 1D4A91E7 | BCC4A10B | B6CD529C | 7252317A | 03FBF770 | 3985B228 | 8CEEC6B4 |
| 33858 | * 08/04/2004 01:56AM | D0F1126F | F9C8751E | 243CE2B6 | C12E29FB | 57C4C04D | 9D563D14 | 36BB6BCF | 721CEEA1 |
| 33859 | * 08/04/2004 01:56AM | FE03F6DA | 746353CB | 8F4744CE | 1EFB8F94 | 3B455818 | 3F5C0EEF | EF396CD0 | D0C2A242 |
| 33860 | * 08/23/2001 03:00PM | 938F56BD | 5218ABAE | 3F12218D | 6F1559EC | 22E2E60F | 44A5E922 | BD165034 | 9D5E726E |
| 33861 | * 08/23/2001 03:00PM | 2FB3F20B | DC66C27B | B47486CC | 197197E3 | 2997775A | 7927F422 | FC6CCBE1 | D86D877C |
| 33862 | * 08/23/2001 03:00PM | 9D0808C2 | 33F9C7CF | C678DB7B | 48DF13AD | E868FF98 | ABC115C8 | 1D3F6068 | 2315273B |
| 33863 | * 08/23/2001 03:00PM | E1A52767 | 1F6C3B23 | 06E1407C | A9678A31 | CA1A67E7 | 4B94A773 | 073D879C | 760E1DC8 |
| 33864 | * 08/23/2001 03:00PM | BCE67B6F | 10AB7DCD | 90408A3C | 333CD057 | E07EC1A7 | 967C8DBF | 62123A91 | 80021DB2 |
| 33865 | * 08/23/2001 03:00PM | 4B168D85 | 3EF9A6E6 | CA42383D | F2471ACE | 825C54A7 | 5B3F3953 | 91009F7D | B9250795 |
| 33866 | * 08/23/2001 03:00PM | 9C69BA35 | F87B7C0 | F64BFC41 | DFEEEE8E | 902CA63B | 3A4C6A9C | D40994DE | 9C5D6A2C |
| 33867 | * 08/23/2001 03:00PM | 289DF4D4 | E376F2D9 | 7B24CD37 | 6A3C89F5 | 19E53D3E | 174DB1BE | 6B03D8A3 | 7B9C9308 |
| 33868 | * 08/23/2001 03:00PM | A993F363 | 8CF3BA8A | D5AB4F05 | D82BBAB6 | 6F2106EB | BB9ECA43 | 1795752E | 93F639D7 |
| 33869 | * 08/23/2001 03:00PM | AD4997C3 | 41587817 | D6265C40 | 4088B3F5 | F57AB8EC | CC66C02F | 46CB6A0E | 4731B3B7 |
| 33870 | * 08/23/2001 03:00PM | 7DDEAC84 | 4152CC8E | A8637F50 | C4146F60 | 999F2F40 | 743078B4 | 51F59547 | 3310B2D9 |
| 33871 | * 08/23/2001 03:00PM | 01CF931E | 8C30D63B | 0143F11A | 0377D142 | 8F5B4502 | 1D9194D6 | 49AE6C5B | 43C6CE55 |
| 33872 | * 08/04/2004 01:56AM | C6A5F8B5 | 3FFBC81D | AE7C184E | 88C7A3B9 | 345E6E44 | 530A38AE | AC1362FA | 53B67B3C |
| 33873 | * 08/23/2001 03:00PM | E00857F4 | 3A6121BA | AC2F6435 | B3E42C49 | 1423147A | 727D6FED | A7C3559A | F11E8CD3 |
| 33874 | * 08/23/2001 03:00PM | 3ED8D548 | 18A91365 | 028FC603 | 3A73D06D | AA32C712 | C1104242 | D24F1E70 | 91FA0F97 |
| 33875 | * 08/23/2001 03:00PM | 8D5E60C7 | DD90AC04 | DD8501D9 | 6EFB49A6 | 64FF0548 | F8E340AB | ABA515E9 | 38F22AC4 |
| 33876 | * 08/23/2001 03:00PM | 2765875D | BB031C40 | B6AC58C2 | 88BAF32A | 5D3BE892 | FA4900C1 | E998B805 | CC40760E |
| 33877 | * 07/17/2004 12:35PM | CBD68011 | 8E365491 | D69F18DC | 39D9C23F | F1649DA3 | 304E67A5 | 6A6A43A0 | 59C46159 |
| 33878 | * 08/23/2001 03:00PM | 3EE1F9EE | D43F694E | DEE3E14B | 9CFD5236 | 918F2FE6 | D0B5C9EC | 476FEFDA | F192494A |
| 33879 | * 08/04/2004 01:56AM | 87ADC11E | CF7CC26D | 9E582734 | 5AE3F1EF | 0D602A5B | E195AA35 | A4993B7B | 337CC9F4 |
| 33880 | * 08/23/2001 03:00PM | 1DE860B5 | 10BD26F2 | D4693AE2 | 5E8BF0A1 | B6D4A318 | C7FB5D55 | 0E146DBE | 0BB23C45 |
| 33881 | * 08/04/2004 01:56AM | 3D1787CF | 97604E45 | A39996C9 | 4D711D39 | D50FE632 | 589BCF97 | 405388DC | BE5219DD |
| 33882 | * 08/04/2004 01:56AM | DA8F1835 | 251A2041 | D2AD905C | C0F2D05E | 954198CA | B282A332 | 6F3926C1 | 7D781BEB |
| 33883 | * 08/23/2001 03:00PM | 6252CFBE | EDC504C9 | F0F8C98B | DE0C4DE5 | 2E57CFB3 | 015F29C6 | F5D690C4 | 51EF5044 |
| 33884 | * 08/23/2001 03:00PM | FCAB0660 | EF2A6438 | 988A47D6 | 8BA59E09 | CA572991 | 4D7BD35B | 36535F58 | B315E1E1 |
| 33885 | * 08/04/2004 01:56AM | B6A49C50 | 877A90BF | 8BAE054B | CE06B1E2 | 9E1B5219 | 1827BE0F | 4EF266E0 | 1361C870 |
| 33886 | * 08/23/2001 03:00PM | 1FBD0A59 | FD5EBAFF | F5A78F69 | EAEA63B7 | 18AEB5CF | 99537429 | 91EBE32D | AD942810 |
| 33887 | * 07/17/2004 12:41PM | B02DED34 | 28A9B796 | 4213F7A8 | 3946D21B | F682E3A2 | B5160659 | EE865295 | E0E9089C |
| 33888 | * 07/17/2004 12:41PM | 37C34A49 | 8D12DF82 | 1207CEFA | 302D3D8D | C01C4247 | 88753742 | 8F471757 | 92EF03C5 |
| 33889 | * 08/04/2004 01:56AM | ACDA714A | 25864C46 | D7C8E333 | 11FC7C6F | 87C81BFC | 45AEDF03 | A29948C5 | 1557C8B3 |
| 33890 | * 08/23/2001 03:00PM | 93164B93 | 8A9D3287 | B5B3F05F | 2B2292BE | 06D5CE29 | D5C8F7D2 | A33CF7BF | ECE0A205 |
| 33891 | * 08/23/2001 03:00PM | 353779EF | A01EDBF7 | 7A1AA96E | D18F19F5 | 5B37E151 | 3EE0BDA9 | 2B2AEFD7 |  |
| 33892 | * 08/04/2004 01:56AM | F5361139 | 28D45AB9 | 34D7B04C | 8B4F4332 | 54DDCD8B | EE6ED44F | C860011C | 023D1C30 |
| 33893 | * 08/23/2001 03:00PM | A8A54F9F | 7A7AABED | ACB33F4A | D8E95D23 | 95C38FAE | DFB7193F | 66036583 | AD6981FC |
| 33894 | * 08/23/2001 03:00PM | 00D5DEDC | F08F7F2A | 21D812BD | DE402CCC | 7D79A645 | 571CA81C | C0C20336 | C416D5DD |
| 33895 | * 08/23/2001 03:00PM | A3FED581 | 08379C89 | 9FE4C0D0 | E01AD352 | 53762F20 | EEEA8C62 | 5A8C9163 | F0173E77 |
| 33896 | * 08/23/2001 03:00PM | 7535ABD0 | C0753299 | 5237EB2D | 58DB2BF7 | B9AD1905 | 6D47AC34 | C88D7EB4 | 18B97589 |
| 33897 | * 08/04/2004 01:56AM | A70927F1 | 6BE4DC82 | 8D5D7B28 | 39500445 | 51DD3F7A | 155E45D8 | AF14BA3B | E12D6756 |
| 33898 | * 08/04/2004 01:56AM | 307DF1E8 | 96EB16CA | 2BE39815 | A98DAC4D | 837B93F0 | 0E3C7413 | FA279CCA | B8471877 |
| 33899 | * 08/23/2001 03:00PM | 5A905D5F | 5D647600 | 1F8C69C8 | 57026DB9 | 6577BE40 | 889B2D2D | 4B9997EE | 4A476025 |
| 33900 | * 08/03/2004 11:59PM | CBC6AC0C | B7C6909F | 4B95A1DD | 3ACFC377 | A03E65FC | 5E1D94C2 | 4A567F0E | 674CEF31 |
| 33901 | * 08/23/2001 03:00PM | C6DCDAF1 | 8AD3B793 | 6960474F | 529C83C8 | 5A75E103 | 4548E535 | AF0C87A6 | 565DAAD2 |
| 33902 | * 08/23/2001 03:00PM | 1E1E73FB | BE860220 | 7D4110D4 | C4AE4992 | 5730A538 | B0461A16 | B49DA05B | 0E7CD3CD |
| 33903 | * 08/23/2001 03:00PM | 27910263 | D310D13E | 9F9A71AC | 84CB4D78 | CFE464BA | 77278B76 | 902B5DB8 | 00757EA9 |
| 33904 | * 08/23/2001 03:00PM | 4444B2BC | 7A3FF769 | BAD134E2 | AEF23272 | 5279B914 | D3657E28 | EF28B186 | 2DA08089 |
| 33905 | * 08/04/2004 01:56AM | 4997EB78 | 35CCAD2C | 46164EC2 | 71AD93AE | 5E8C44F2 | DA51F2F1 | A1B35D40 | 26E5FD60 |
| 33906 | * 08/03/2004 11:31PM | 3CC3833D | 7EDE72BA | 8CE4677C | 49F51FFC | 73A3F16F | 7661E05A | 71C56EE8 | 7EDA1EFB |
| 33907 | * 08/04/2004 01:56AM | 15DB867F | C3E4AF1D | 4D29E301 | 26500A36 | 084E0C27 | 1656A489 | B82252AF | 88A0CCC2 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 33908 | * 08/04/2004 01:56AM | 737F0C1C | CFE15769 | 9E543C3A | 08802068 | 8E1974CD | DF0861CA | FEAA52C8 | ACC3A617 |
| 33909 | * 08/23/2001 03:00PM | 209704A9 | A37F6D59 | ED05E703 | 01DABC3D | 534813BD | 5BD46581 | F74AF112 | 2A2342A7 |
| 33910 | * 08/03/2004 11:10PM | D4EB7869 | 1553200A | 8A9493E2 | 643873BA | 68F52172 | F5DF3D6E | 4D166571 | 185BCD4B |
| 33911 | * 08/23/2001 03:00PM | 91EEAA03 | D7ED0FBB | A5754C4C | 9E757E86 | BF82ABF4 | AB94A883 | 68AC3D2F | E243EFB9 |
| 33912 | * 08/04/2004 01:56AM | EF1E00BC | 3A7154B4 | 208C665E | 96DB783A | D37F6A1F | 7406097B | 819ACC68 | 4310C80F |
| 33913 | * 08/23/2001 03:00PM | 72DBFD85 | DEF28BFA | BC8F2C46 | 81AF049A | 767108A9 | CB88D2F7 | 108FC3BE | 978CEDD0 |
| 33914 | * 08/04/2004 01:56AM | F5DAC328 | F7B05FAC | 16B98D30 | 2FDCFA01 | F83860F2 | 3EB4136C | EF34ED25 | 1F02C31D |
| 33915 | * 08/04/2004 01:56AM | B0C47490 | 76306CD4 | DF82BD21 | 22C054A0 | F389E542 | 171DAA57 | 6F0CE5A8 | 0D71DAED |
| 33916 | * 08/23/2001 03:00PM | 315A613E | DAA38967 | 19880527 | 46455C4A | 4D57B5E5 | 148DC764 | 8875DF24 | 00B84096D |
| 33917 | * 08/23/2001 03:00PM | A2B3814F | A1D1870E | 709E7E79 | CCA09DFE | 69AA3DDF | E4E3CB61 | 60BC9678 | 78C1F012 |
| 33918 | * 08/23/2001 03:00PM | 4954E1CE | F377920C | D64D0DDD | 0CA6ECCF | B9BBB58C | 8C05C0E0 | 03D078C7 | 6E52E19F |
| 33919 | * 08/23/2001 03:00PM | 26574919 | 2F620116 | D2EBC043 | C4F4ABCC | FC6C778B | 458A0DD0 | 9D0B5DF8 | B64D0659 |
| 33920 | * 08/23/2001 03:00PM | 603817F8 | 2A770ADB | 2309351D | CF709F42 | 12B0AF2C | 8F39CFA3 | 88C35D24 | D91A146B |
| 33921 | * 08/23/2001 03:00PM | A02DF125 | 6A8A2827 | F600A511 | E541CCA6 | 0CDD83C2 | 93C1A6B4 | 5B622FCC | 9DB653E0 |
| 33922 | * 08/23/2001 03:00PM | 0F59E4E0 | A7B39551 | 45BF81B2 | 12C2949C | C45C5FDA | 96A4BBF3 | 27C28D1A | 0C0090A1 |
| 33923 | * 08/04/2004 01:56AM | AE29AF27 | F9F3F1B3 | FB7E1C7B | A4E05307 | 3414ABA3 | 18041A92 | 76EE14A5 | 98A76C27 |
| 33924 | * 08/23/2001 03:00PM | 06153303 | 7E8BAD29 | 87180C91 | 8D37C47A | 828399FC | 6DF527EC | 4E1E9307 | 8BF56613 |
| 33925 | * 08/23/2001 03:00PM | EBBBCC82 | 0BEB5758 | ADE4646C | 0F81C357 | 7D1A1475 | 3835B77C | 06584326 | 703AB0DC |
| 33926 | * 08/23/2001 03:00PM | 1A49C5FF | CD481512 | 8B690511 | 7C4A2563 | 1F6AA522 | ADF5DAB5 | 8E8AD89C | 02FC6CEB |
| 33927 | * 08/04/2004 01:56AM | 05C353F0 | 68685078 | 6D647AF5 | 0B881C0B | DDB2E424 | C61F908A | C08F596E | CD040477 |
| 33928 | * 08/23/2001 03:00PM | 1AE77901 | 68A1F17D | AA6970D7 | 720CA1F9 | 8D9B522F | 6F23E2C1 | C0B47D18 | 2AD1D88D |
| 33929 | * 08/04/2004 01:56AM | 137654D6 | 7A40A0FB | 52095837 | 5C4D3E7D | 28237F07 | 884EBE7A | 0C0C5ABC | 35237ADB |
| 33930 | * 08/23/2001 03:00PM | FDCC7100 | 83FAF8D9 | B97C2DA1 | 7674D937 | F9C2DA1 | E5AFBDB0 | 23079FA1 | 2A8E6C57 |
| 33931 | * 08/23/2001 03:00PM | A7902998 | 6CB63D52 | 98509B7C | 1CC2BFC7 | EFF7DDC9 | 2DB2D7D5 | 45F454CD | C5AB7F8E |
| 33932 | * 08/04/2004 01:56AM | C0FC379E | 034807D1 | 63FC9BA7 | C31894EF | 94EBC1D3 | C3A44B31 | E112A6AE | 709C91D9 |
| 33933 | * 08/04/2004 01:56AM | 7927D1A7 | 503E1D77 | ED57B5FD | DAFB0D8E | 8FC2B934 | 743C8BC7 | 1E496E10 | 87C6C229 |
| 33934 | * 08/04/2004 01:56AM | F7EC2A5D | 3947378F | 1853F519 | B8779958 | AB161A27 | 6AF98563 | DE3DAF51 | F61BB47C |
| 33935 | * 08/03/2004 11:10PM | 0258A9F4 | BD827FF9 | F46E7292 | 03CD11B8 | 05E6961E | 68A93D9B | D3A6804E | D18AA298 |
| 33936 | * 08/23/2001 03:00PM | EA56D0E6 | 3254E001 | 87C8E007 | ED5FF3AE | 80D6F8D4 | 4EEFB401 | 2A83F647 | F8826B83 |
| 33937 | * 08/03/2004 11:59PM | 32189CE4 | D4AEC6CB | 7015A3D9 | 0F58DD05 | C7581144 | 7D515D15 | 4501EC3D | E82F717E |
| 33938 | * 08/04/2004 01:56AM | F3DFB353 | 67403D5E | 1418F1C9 | 693880F2 | 8B4D1523 | F8706FEF | 3A6CF694 | E23B1A9B |
| 33939 | * 08/23/2001 03:00PM | B3618811 | 5B7C6834 | 25E17D8E | 7E6188CC | DF13DA19 | 7AA6CC67 | A74ACD15 | 498CFE7B |
| 33940 | * 08/04/2004 01:56AM | F6B45961 | 0662896A | 5ACBE19B | 98717D37 | B2C83909 | 158C6826 | AB9573D9 | 3D521338 |
| 33941 | * 08/03/2004 11:10PM | BFEEBEE0 | 077EF135 | 1807F517 | 36AF8798 | B1D8D491 | 16731886 | 09B17E23 | A9F60C48 |
| 33942 | * 08/04/2004 12:07AM | E944BA47 | 2847EFDC | 8D3CFD67 | 3E5A8366 | C02F7C3F | A165CED3 | F6B5CE9B | 049F10A6 |
| 33943 | * 08/04/2004 01:56AM | EF72D598 | D9B8AA23 | 52F9D389 | 2EC30688 | 5102744B | 037BC208 | 4C9BA001 | E4FDECB7 |
| 33944 | * 08/23/2001 03:00PM | 95AB1A4A | 95F61050 | 3B1D58CC | 5959C859 | 61CB80D3 | 3708EBCD | 633D1261 | A4FF3777 |
| 33945 | * 08/23/2001 03:00PM | 948B23A7 | C10B7576 | 72052C35 | 036E3FAF | 98FB2301 | 5670ABFD | A05981F2 | 5AD91311 |
| 33946 | * 07/17/2004 12:35PM | C0FD2C3A | 6E866EF6 | 4C18CEF7 | 7E857611 | 84A1A764 | 0E9AFB06 | E7C41E23 | 5478D655 |
| 33947 | * 08/23/2001 03:00PM | 469C8433 | E14EFEA2 | 14281A88 | EEFC4AE6 | 50DADA74 | 01049D6F | 3D958CE1 | 3370A635 |
| 33948 | * 08/23/2001 03:00PM | C2C02410 | 669A1239 | 5A060924 | 52AE391A | B42F236E | B2F74109 | EE0DB8DA | EC40EE88 |
| 33949 | * 07/17/2004 12:36PM | F26F3140 | 86D0D6B8 | 80D85422 | 4879E7F3 | 287A2913 | A6E0338D | F28FF8E9 | F07A8933 |
| 33950 | * 08/23/2001 03:00PM | 34801D24 | F82B15E5 | 563CA6C0 | 52938215 | 8CAC6C52 | B114F974 | 06B60294 | DFFADBB1 |
| 33951 | * 08/04/2004 01:56AM | E732C08D | 7C5183EA | 3611D64D | EC898DDB | 5927218F | 48BE2138 | B5A3FCC6 | AC3E6CE9 |
| 33952 | * 08/04/2004 01:56AM | 92AE0157 | C247F8FC | EBC3A49F | 0A27F862 | A694E53B | 7A4E9E0B | 90A2CF35 | 950F5AF8 |
| 33953 | * 08/23/2001 03:00PM | BA2423F9 | 349C67B0 | 6628468C | 7F22E18C | 8BE94098 | 3E586345 | 1FE2B132 | EB456BF2 |
| 33954 | * 08/23/2001 03:00PM | C0F15FD4 | C51A5C9F | D970C550 | 23E5433A | B5A211A0 | B9ADE599 | 37FBC5C9 | 11129C14 |
| 33955 | * 08/23/2001 03:00PM | 481D5833 | F68150EF | 1C991639 | 0E2D02DE | 81D2D445 | FD0C886B | 980BC0B6 | 5EB28F7E |
| 33956 | * 08/03/2004 11:10PM | 6E08542D | 3616D7F8 | 87A718E7 | 4F5A1056 | B9BE0F54 | F39DEBDD | FB40D683 | EE828271 |
| 33957 | * 08/23/2001 03:00PM | 5BE8DBD9 | A5CBAE7C | AA5CBFF0 | B3389866 | FD01A450 | B6114C09 | 49C77DA1 | 0F8E8732 |
| 33958 | * 08/23/2001 03:00PM | AF205D8D | 48EC4B85 | AD3F80A9 | 75765E9A | C7BBD78C | 8E959100 | 9F87E32F | 00FA1A7E |
| 33959 | * 08/02/2004 03:20PM | 8E3D82CF | 040FA6D2 | F06C3DF0 | 9E102B92 | 91730F89 | DD3D0CF8 | 3BB790E1 | D73A3CB7 |
| 33960 | * 08/23/2001 03:00PM | 37215E41 | BF603BC0 | 6B51613F | 7D3A7DF6 | B95ABA60 | B8FF15F8 | 815DDC10 | CBFE4391 |
| 33961 | * 08/04/2004 01:56AM | 30134C80 | 8EEF3F06 | 573EEA6B | 96758E35 | EC26F87A | 8C124558 | 84B8B94B | 486BDABA |
| 33962 | * 08/23/2001 03:00PM | D3450322 | 8EAC1122 | 604CE9B9 | FD1B619F | FAC2866C | 6539D814 | 2CE22E40 | BBF522E0 |
| 33963 | * 08/23/2001 03:00PM | 936BF26C | 15E1AD68 | DC25C759 | B49268F0 | 63C1BB68 | CD50AC34 | 11CB3818 | E6E7F9DE |
| 33964 | * 08/04/2004 01:56AM | 3B1B87CD | 67A6CA35 | 341F5E1D | 16180D13 | DEE7490D | 056E06FD | E5F778AF | AA9E0A1F |
| 33965 | * 08/23/2001 03:00PM | 233232BC | 281E0B1B | 8AC29A50 | 1EC7F62C | CE2568AC | 053A3D0B | 6F0F0475 | D86792A4 |
| 33966 | * 07/17/2004 12:40PM | B1C34543 | 0DF9AA30 | 0353D240 | 899447FE | 10751484 | EC887391 | 0E3561F1 | 4B4F09EB |
| 33967 | * 08/04/2004 01:56AM | F43112C2 | 6DA13CC2 | D23B3822 | 175EB0AD | 4420135B | EF1EE0DE | D64C44C5 | 108D75EB |
| 33968 | * 08/23/2001 03:00PM | 82CE2C0E | 2FE06515 | 3A8FA741 | 74074138 | EB884E14 | 5632B626 | 4A469E05 | 82EFDE61 |

| 33969 | * 08/04/2004 01:56AM | 0E2CF72E | F5AF7F37 | 10727D95 | D64FF8A7 | BFE37038 | F3555746 | AED9779E | B4C5C5C9 |
| 33970 | * 08/04/2004 01:56AM | 5981AF4E | 4114E984 | AFB4E367 | 7CA5A9FC | B193B04D | 849FDEDD | 52B59EEA | 1451E4AE |
| 33971 | * 08/04/2004 01:56AM | 79D8EB38 | 4625D999 | BE6FF583 | 3CB20CE7 | 52A8727B | 8BBC5CA7 | D59FD696 | AE0284E9 |
| 33972 | * 08/23/2001 03:00PM | C6985FAF | 811A4CB8 | B5ACE540 | 6DCCA23A | 7C8F5594 | B71CE36A | BDCB6020 | 4F06F1FA |
| 33973 | * 08/04/2004 01:56AM | E0BE547A | EC074006 | 35054F34 | CC8EBC0C | A1B2E4EF | 137591A3 | AA1B02C8 | E3B712BC |
| 33974 | * 08/23/2001 03:00PM | A78AE0BB | 83870A9B | 4BFDBEFB | 79B25401 | B21C14A4 | 69DCD725 | 30CD20F0 | D0F6F033 |
| 33975 | * 08/23/2001 03:00PM | 81A35B6B | F006F6AD | 16ACD95F | 29863276 | CBC6BF14 | B378AF9B | E860D20C | 6F0B7B1B |
| 33976 | * 08/23/2001 03:00PM | CEFE67D0 | 5BF12B34 | BB017004 | C2C66FB5 | 0A1A7F9A | 35776492 | 3731CA20 | 29034432 |
| 33977 | * 01/03/2004 11:59PM | E5515728 | 0C17EEF2 | 8A90F00C | C7BC8B6B | 04AF8734 | C64577D9 | 7B64A0B5 | 9E116D69 |
| 33978 | * 08/23/2001 03:00PM | 7EEEF0D5 | 87404C60 | 0906AC0A | 0FC7A402 | 52965B7C | 03A5BA50 | 086DF90E | EF8BE8A5 |
| 33979 | * 08/23/2001 03:00PM | 9E174727 | C47E6A60 | 0BE00B70 | C77EA3C0 | FB5ECF21 | A62025DE | C7A601F6 | 034688CB |
| 33980 | * 08/04/2004 01:56AM | 8BE0190E | 6D40E4BF | C7914BB8 | 0E3F841E | E63FB6A2 | 132F3660 | 690FAAA8 | 71D6D42F |
| 33981 | * 08/04/2004 12:15AM | BFD128B7 | C0720089 | 6683EB33 | 64847363 | B4E1BB53 | 07472115 | E37796E0 | 44774058 |
| 33982 | * 08/23/2001 03:00PM | 96A386E7 | AEF892C4 | 165B4E25 | CE52EBA0 | AF020033 | A867B362 | 0AA54FC8 | E31A92B7 |
| 33983 | * 08/23/2001 03:00PM | 9911241F | A8564585 | F647AE78 | 3E93A1CE | E69D865B | 692DC031 | A1C63C01 | 4BA825EB |
| 33984 | * 08/23/2001 03:00PM | F3D0482F | 79927F97 | 85603E2D | 2CC63410 | 90A2DA51 | B0211B78 | 45FE608E | 1238DB20 |
| 33985 | * 08/23/2001 03:00PM | EBFAF471 | D64624E6 | 74A20A86 | E0B0B8F7 | B7B21FD2 | B842F11D | 84106A73 | 605B7718 |
| 33986 | * 08/23/2001 03:00PM | 6113522C | 6CB0FBAE | 06FA63CD | D490F91B | D8FC4986 | B0C84412 | 44C254AC | FC29FA0C |
| 33987 | * 08/23/2001 03:00PM | 83C9B1C9 | 66CEAF08 | 0BCDA94F | 02D4305A | ED842984 | 1A2B5A9E | 631F0539 | EC5C68AF |
| 33988 | * 08/23/2001 03:00PM | 3B52EE5E | 43A5D25F | B9931227 | FA5B0B1F | DD2AA36C | 65B36166 | 136B5A17 | 45CF77D5 |
| 33989 | * 08/23/2001 03:00PM | 0F61EDD8 | 701F915F | 17F37FF5 | 910E8F47 | 3E5CBE9E | E9D7ABC3 | 8A86F1C6 | 4B2C67D5 |
| 33990 | * 08/23/2001 03:00PM | F19E130C | 81102EAB | 8C66C393 | 424033E7 | 5A9FCAF3 | 9DDD1F09 | 0370550B | F1AC5945 |
| 33991 | * 08/23/2001 03:00PM | 16DC3857 | 3BC855F8 | AE198251 | DAEBE653 | 83C0B462 | 2047C882 | 00CAAA07 | C5FE6A5D |
| 33992 | * 08/23/2001 03:00PM | 614B2C7C | 7F43787F | 8B8CCC3F | B020B973 | DC7EB472 | 41FF7D73 | 791043FE | 77F866D79 |
| 33993 | * 08/04/2004 01:56AM | D82FB40C | 9E7C2AD1 | 8ED37A2C | A46E695C | 12BF594B | 29D1128B | D0D7E7E1 | A71993E7 |
| 33994 | * 08/23/2001 03:00PM | EA19D1C9 | B76C2336 | F1EF0D56 | 784F19CE | 907695E6 | B832945F | CFAA9ABD | B7B17F67 |
| 33995 | * 08/04/2004 01:56AM | 37569186 | DDE0A18F | C62F6CF2 | FABE105B | 74F548A8 | B3A523D8 | 2529FCD2 | B3C71FBA |
| 33996 | * 08/23/2001 03:00PM | D8AB8305 | 81567377 | 6A0D13DB | 6B1CB36C | A9BA326E | BCDDDA83 | BF4E1947 | 6D60DDCF |
| 33997 | * 08/23/2001 03:00PM | C90EB508 | 6AA4D2F5 | 939AF079 | AEDC1EB2 | 539D7419 | C4B8D06E | 1D7E1954 | 7ED05E6E |
| 33998 | * 08/04/2004 01:56AM | 024822D0 | E63FF73D | 959F41D7 | 25F4B368 | C23D9B2B | 35EB1ECD | 81AE24D9 | 693EED53 |
| 33999 | * 08/23/2001 01:56AM | 456DA3ED | 503EAB30 | 29693E22 | 72BAA80F | 3948096B | 403EB339 | D3826F76 | CF472F06 |
| 34000 | * 08/23/2001 03:00PM | 3584D4CC | 62E181CC | DE95B9B3 | B7DD8882 | 79B32B25 | 6E87638D | 61F1C846 | 96F5D3B7 |
| 34001 | * 08/04/2004 01:56AM | A549820F | 018A5C32 | 45F2E08B | 93627DE8 | 6FB13143 | 3101EBC8 | B37FB197 | 00731613 |
| 34002 | * 08/23/2001 03:00PM | E39F804B | E4FEE0B8 | 3CBD89BD | 96A9A1CA | 8E7D82FD | 6251844A | A7F42047 | 0609FAA4 |
| 34003 | * 08/04/2004 01:56AM | 6CC1C654 | 84A60035 | 286C2F75 | 10209B52 | C1D437A7 | AD59B665 | 1EFA107C | C1F2778C |
| 34004 | * 08/23/2001 03:00PM | D94D3383 | 0A741438 | 4F71F723 | 3D91CBF5 | 982242F6 | CD108C4B | B646793A | 95E786D8 |
| 34005 | * 08/04/2004 01:56AM | 076B5C4F | 20F05965 | 7F10B606 | 906CF495 | 39C3BD21 | 36FA6F63 | A259450C | 3D6807B7 |
| 34006 | * 08/23/2001 03:00PM | DA0421E0 | 9623F333 | 3D1604C2 | 220A515E | 4063ABC2 | 7CB9D299 | B091307F | 307F1C82 |
| 34007 | * 08/04/2004 01:56AM | 3622C3E0 | 6DC798F4 | 4E942F56 | C241454B | 38D1CD1F | 25BF41A5 | 18EFEFE2 | 33441E66 |
| 34008 | * 08/23/2001 12:05AM | C560C9DD | D0F6568F | 6E354283 | 5E5C8984 | 5AF625E9 | CE515E95 | 65E392B7 | 8FA70E54 |
| 34009 | * 08/23/2001 03:00PM | A3CA5ED1 | ED8AB409 | 9C68790E | 6F7EADB0 | 9EF3499F | D74015CE | AE5234EC | D4F8D475 |
| 34010 | * 08/23/2001 12:00AM | 7875C7C3 | A5D796B9 | AE7B528A | 31535092 | 96B07C88 | F367B2C2 | 6BDD5036 | 99DB4E86 |
| 34011 | * 08/23/2001 12:00AM | E65D093D | F8903620 | C7935C73 | 7759A0FB | EB9C09AE | 13633068 | 16D393A0 | 776E67BC |
| 34012 | * 08/23/2001 03:00PM | 8B7F7B38 | 2F546CB3 | B0FD4821 | 5B9538CA | FFB8B1B3 | B53D133A | 8C2541B8 | BF9EC789 |
| 34013 | * 08/23/2001 03:00PM | 327ABC3F | E1614ACB | 94094C78 | B11A29B1 | F1B35BBE | DBAC33F8 | 28219D37 | 9B155A5B |
| 34014 | * 07/17/2004 12:37PM | 7972AF43 | 4D74B0C3 | D8E71921 | BC36EDE9 | 4F96809A | 6300EBB2 | CBA0DCFC | 80AAB1AA |
| 34015 | * 08/03/2004 11:01PM | 5B5C0534 | C37BB417 | AD5AB2D5 | 27B480BA | 72806CDC | E51C50BD | 70681F46 | D7DE0A22 |
| 34016 | * 08/23/2001 03:00PM | 3A34B1E1 | B3C3902D | 538AD14E | BDD667B5 | ADD3B49E | 767CEBAA | C2864B73 | BCE5D869 |
| 34017 | * 08/04/2004 01:56AM | E7C520DC | 44B97784 | 582AD0B6 | 5DF219AB | A0D7C5EA | D8A226A7 | 6C25383A | 9BB63CA9 |
| 34018 | * 08/23/2001 03:00PM | A51D077C | 51757740 | 27F8D011 | BE7CCFAE | 213D63E5 | B33C0C25 | 63056B7D | 59F4CEBA |
| 34019 | * 08/04/2004 01:56AM | F0C2544F | F65C5AA5 | 8311F9D7 | 44A92EE5 | 5F259EC2 | E32A0257 | 7F6DE6F2 | 20F6A80C |
| 34020 | * 08/04/2004 01:56AM | 96CC150C | 599E1D72 | 486895B2 | 1A5AC7C8 | 56C476F7 | 995589AC | 2EC3152D | 1C35C7EF |
| 34021 | * 08/23/2001 11:10PM | 89621010 | 8490CFC7 | 9E0D7F8D | 5F916308 | 50603873 | 67F1E954 | 693A5DBF | 9786EE6E |
| 34022 | * 08/23/2001 11:59PM | 7ED65860 | C1A6C684 | 10A27804 | 3BA40B1F | 45486466 | D4BFF80A | 16537DD1 | 193B4119 |
| 34023 | * 08/03/2004 11:59PM | 47B23E4E | 563DDDB4 | D36BAA50 | DEB1EF16 | A86B9C10 | B887EB40 | F92B3187 | A63CDF89 |
| 34024 | * 08/03/2004 11:59PM | C7871791 | 272A1A7B | 6FCB01F0 | 16893EFA | 74109EF2 | 0FE6041D | 9E811EB0 | E41FE5CB |
| 34025 | * 08/23/2001 03:00PM | FF092C9C | 62FD296C | 71B09819 | 11AF049E | 9EF6220A | BB0BE3F0 | 61F41E70 | 7655A05F |
| 34026 | * 08/23/2001 03:00PM | 1DFB8C71 | 631584CA | 019DCDFD | C53F6E6B | 653ED46D | 0A948848 | CD848CBE | CE8E21EF |
| 34027 | * 08/23/2001 03:00PM | 951C539A | 5E391557 | 5E946C2B | 05F2941E | DC190A11 | 73362FA0 | AFE41A13 | 2C42C3AA |
| 34028 | * 08/23/2001 03:00PM | 24A666AA | 87F932FF | FD20751B | BADB8730 | 50149622 | C87501C7 | B92D6057 | C4F5F1E0 |
| 34029 | * 08/23/2001 03:00PM | 66EF6595 | 7C18F34A | D36C020F | DE9E473D | F6634C7A | 3CE4EB57 | 5B01B5FD | 7C412D56 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 34030 | * 08/04/2004 01:56AM | BE19C122 | 497990E8 | 4023BAC4 | 04AAA31E | 16BC7768 | 660A087C C7AE3351 D8C942AB |
| 34031 | * 08/04/2004 01:56AM | 216B7093 | BFF12CF9 | 4096B947 | 0CE29F5B | BB68B1BC | 34B13C67 C233BECC E3628DC7 |
| 34032 | * 08/23/2001 03:00PM | 66B89538 | 1A58D1F9 | D0A3231E | 2701677B | 4CF359E8 | F2BFB57A DC4978AD 8E2322B2 |
| 34033 | * 08/23/2001 03:00PM | 83ED018D | 9746ED94 | 6B5316BF | 2D7A7D3D | 32B29F19 | BDCE5846 8D6E8266 F40A3D46 |
| 34034 | * 08/03/2004 11:10PM | 717A2534 | 6EF5A842 | BCF8FB61 | 9B00D724 | B2042D11 | EF1A8700 D59CE60C 51386FC8 |
| 34035 | * 08/04/2004 01:56AM | C1E40A74 | 0DB49676 | 5F48C2F5 | 3D940B9E | 6B57A62B | 5580782D FEBF1669 9C5B77A3 |
| 34036 | * 08/04/2004 01:56AM | 5C84A209 | 209733E7 | D0A9E023 | A64FBDFE | F6A69D68 | B03C37B4 092CE28C 31B07F47 |
| 34037 | * 08/04/2004 01:56AM | 47C87ED3 | DDDCE21C | B6BC1677 | 52A892D2 | 28B22CB8 | 4DD0A531 F1F38A7B 09761B30 |
| 34038 | * 08/23/2001 03:00PM | 7E781EC4 | 43C64F0F | BA0EB4A8 | 8D0932F5 | 1D204422 | 1EF08C38 5443178E 8FEE456D |
| 34039 | * 08/04/2004 01:56AM | 96247740 | 171572BB | 852D05A7 | E81F81D9 | 362605F1 | FEAB6EE2 FC4BDDAD B47E28AF |
| 34040 | * 08/04/2004 01:56AM | 83ABD952 | B767D73F | EA83D656 | CA49F3A0 | B5CEBF45 | 7A79A61D DD716E9F B8E9D53C |
| 34041 | * 08/03/2004 11:10PM | 5D36859D | AE559A36 | 79EC55E6 | 69BDB736 | CFCE0561 | 857AAF92 255EA458 0738E42D |
| 34042 | * 08/04/2004 01:56AM | BC8D2FDD | 28EEA5AD | 8E80DD4E | C5394896 | F24F7D11 | 7A7F3DB9 B0685F48 7FA03B7B |
| 34043 | * 08/04/2004 01:56AM | F24F6FAC | E269D4C6 | DB5C6D0A | FBDA9611 | 05F90FBD | 90F8C293 20F739F7 7AF204E7 |
| 34044 | * 08/04/2004 01:56AM | 5131B17A | ACC2B53B | 89147F8D | 5F6829EB | 54E6DE44 | F2163011 E6410681 097A338A |
| 34045 | * 08/04/2004 01:56AM | F455770F | 18BBBECD | 24514937 | C0E95AAB | 170156E7 | 4FB223EA 870D0BAD 28A0A35D |
| 34046 | * 08/23/2001 03:00PM | E78C5C94 | 027BCF88 | 43420309 | CAA5061F | 07A87809 | 2E18ED84 0B82F7E7 B711CF57 |
| 34047 | * 08/04/2004 01:56AM | 4E1248C6 | 2BE8952C | 09BB49FA | AC21FCFD | A8248DF4 | A57E75F5 D21670C5 73A9CD6F |
| 34048 | * 08/23/2001 03:00PM | B5410C33 | 9A7A3BF7 | 59432571 | 28C7F5B5 | EC93BCAB | 8DFEA304 15138E00 C9C73C4F |
| 34049 | * 08/23/2001 03:00PM | A5849550 | F427D96D | C172E8D7 | D911E577 | 0B8438A6 | 01EF8E89 7D99F432 32CE6F25 |
| 34050 | * 08/23/2001 03:00PM | 2B5A5FF7 | 4B24BB3E | 8460F51D | 449E9003 | 4555B407 | 7949B750 DB950428 82798825 |
| 34051 | * 08/23/2001 03:00PM | 37DF5C77 | A919A112 | 51D231D8 | B596C03C | EE521E9E | 723D0AAF 4A2F7C6C 48463EE1 |
| 34052 | * 08/23/2001 03:00PM | 4A148Ac9 | 77C6E720 | DA1FB80F | 7F2EC724 | B09A180A | ABB64A96 7D321FFD BEA54206 |
| 34053 | * 08/23/2001 03:00PM | 56A3A3CB | 52F82506 | D9AA3E6A | 2F46CAD2 | C9908010 | 77FB569C BF0EBCBA 613F1066 |
| 34054 | * 08/23/2001 03:00PM | 737E52F4 | 5DA3E0BB | 38D624CC | 4BD11D1E | 3C9C4C76 | DAAFE96C 56DCCD12 880FBB44 |
| 34055 | * 07/17/2004 12:41PM | A23A6C27 | 1F77A3Ea | AFFBC2D9 | AC048CCE | 7EA8183C | 8CE76FF0 FB761893 |
| 34056 | * 08/04/2004 01:56AM | 1DEF7666 | D103784C | 8C10D199 | 632340D6 | 6E9F344D | CE15C1C7 B2A12A35 3AE324F4 |
| 34057 | * 08/04/2004 01:56AM | 4FDA0BEC | 6EDB224C | 59C920F6 | FCCAD13E | 90CEF353 | 0F782735 9A84F2F2 A27582EB |
| 34058 | * 08/23/2001 03:00PM | 2D3E8A05 | F6E1A801 | 2F35E8F4 | 95182833 | 16DCEF0A | A217C148 DFBC9F0B EB18B990 |
| 34059 | * 08/04/2004 01:56AM | 819683FD | 72BAB34C | D86D0309 | 4DF1E1A4 | 68214BA1 | C4E9D2CD 9BE4570F 313C0FEA |
| 34060 | * 08/23/2001 03:00PM | 6D02D52F | 1DDA93DC | B81384AC | BBE4CB2A | 3EDCCDFE | 2D953529 C0B58C24 796AE89B |
| 34061 | * 08/03/2004 11:20PM | A6B7C1B2 | 3FD3A85A | B2CD77F8 | 99BDAF48 | 1AE0F48E | 140AA60E D4A7D5EC F0D4941B |
| 34062 | * 08/23/2001 03:00PM | 65B0F7E9 | AA1DEF08 | 63C34107 | CBB802AB | D26B0D66 | 1C8AA952 6B820C51 22370FAF |
| 34063 | * 08/23/2001 03:00PM | 38FA5119 | 84830873 | 80203FAA | 7E2E1A55 | DBBD8334 | DE551A00 BE2DF82C CDF1982C |
| 34064 | * 08/23/2001 03:00PM | 4D17A33C | FAB7D257 | C62D3D2C | 82E03242 | 5544D90F | BFF8A6D7 13FC9FD9 2F6EFA39 |
| 34065 | * 08/23/2001 03:00PM | A9660327 | 751AE357 | 97C1CA06 | 1069517E | 9EED0642 | 12E19E80 48CF68A7 623E130B |
| 34066 | * 08/23/2001 03:00PM | 9E43F2CB | A1898F7A | 61274E3A | 971F7C9B | D7DD85C4 | 1FE51049 95A10256 DD8A3906 |
| 34067 | * 08/23/2001 03:00PM | AED14C64 | 59A54F49 | 7E839955 | 8266DA18 | 0683C98 | C1040446 68B80286 4D43303A |
| 34068 | * 08/23/2001 03:00PM | 9277CD83 | 927BBC0A | 4C55D6B4 | 7DF050F3 | 7E560AAA | 62CBA990 298FCD24 B75998EB |
| 34069 | * 08/23/2001 03:00PM | 7D4C4DFF | 7D3A9C33 | 5B6FCA35 | DA0AC32A | 6A0FBF74 | B08274D9 3BA9C4B2 0719C100 |
| 34070 | * 08/23/2001 03:00PM | C082F03C | 40618065 | FC2FCC47 | 37F6763E | AECEFD07 | 1D1C5866 F969C9A3 1B493B5D |
| 34071 | * 08/23/2001 03:00PM | 870FD60E | 704A42CE | 7983D3E3 | CF00DE71 | 52EAA014 | 07A10440 EE3D7E61 0AF99FFF |
| 34072 | * 08/23/2001 03:00PM | DAA57722 | C49ECF7C | F02CFD3E | D0CAA06E | 0B594646 | 1E38062B FEB958A8 EBBA82A7 |
| 34073 | * 08/23/2001 03:00PM | B7FE7CFC | 54E79F98 | 1F9BE9AE | 39608DAD | 149D1E29 | 152C01FF CAB34EAE BECBE288 |
| 34074 | * 08/23/2001 03:00PM | F9A8791D | 5FA6C4FA | 1EEC6837 | 98FA74EE | 802E6C33 | AF67007B 7C16B427 C8BEFAC7 |
| 34075 | * 08/23/2001 03:00PM | C601ADED | 10A426DA | 8CC3D66C | 654C8F21 | F85A0386 | 8BC80DF4 50E19234 04D4334E |
| 34076 | * 08/23/2001 03:00PM | EACC980B | 33A59EA6 | A8AF811D | 77DE76C8 | 4498216E | 1AF58EBE B0D4500E AEF631A6 |
| 34077 | * 08/23/2001 03:00PM | D0F7EFDF | 774FAD32 | D60BD8D9 | 20599EA2 | B9D42C60 | 3A7468975 881D72D2 |
| 34078 | * 08/23/2001 03:00PM | 87E9783F | E96F0001 | 66545FCF | 7958AA19 | 3FCE385F | 029C378D 56902972 4DF22AF0 |
| 34079 | * 08/23/2001 03:00PM | D3C2A7F6 | 8F332BFE | 38B7F1BD | AE54693E | F71A7C30 | 57CBE2B7 34E4090B C830E7EB |
| 34080 | * 08/23/2001 03:00PM | 505460EC | 66CA8C7F | 8BDF375C | D3FF9324 | D4BEC180 | 96A793BB 360763B5 605EFEBF |
| 34081 | * 08/23/2001 03:00PM | 0359C16E | 73D66CD1 | 6E11D2B5 | 60EBF20E | BC99F6CC | D9295FB5 805CCBC8 4DB9A88 |
| 34082 | * 08/23/2001 03:00PM | D1FB874F | EBE97C90 | C45BFAAA | 82509E33 | E6596853 | 749F67C0 DF784BCD 15EC7C50 |
| 34083 | * 08/23/2001 03:00PM | A66FD5D8 | D2AB722D | 27ABA26E | 9EAF7507 | DF5507F8 | 6875C56D AD0AF540 4SBE9EA6 |
| 34084 | * 08/23/2001 03:00PM | 726EC1B1 | 97313C99 | 81B209E1 | D635340D | C4C2B87F | F6630860 F8294AC9 30FF7EA9 |
| 34085 | * 08/23/2001 03:00PM | E726689E | A32765A3 | E3A2D73B | 833266E9 | 19ED2C8A | 8ED7F808 E1A12119 9EC04976 |
| 34086 | * 08/23/2001 03:00PM | C563D3A1 | D7D6463A | 6B5F036F | 6CF1B4DE | 53EFCA87 | 242421AD C9E4B6E9 3D9F2334 |
| 34087 | * 08/23/2001 03:00PM | BAFA80D9 | 0224F233 | 17B6B503 | E94A57EE | CAC15AA1 | F2824D45 B922D5D1 672D825C |
| 34088 | * 08/23/2001 03:00PM | 342616C6 | D556BE28 | 9113BC06 | 20CE3A19 | 18D04407 | 0949DBE8 6276BB26 E8BA8E86 |
| 34089 | * 08/23/2001 03:00PM | E1BF5139 | D89D95D3 | 8179889F | 2B2DDC8B | 06542D9A | F870503C 71BC1996 8970F7E7 |
| 34090 | * 08/23/2001 03:00PM | BF378003 | 3C959335 | 29A5A4EB | E9C0027A | D5770A7C | 3DFE2EF3 73B2D984 06867028 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 34091 | * 08/23/2001 03:00PM | 16BFD20D | 51648559 | 7F8BCAAD | D19C8821 | EDA02D1E | CE54AA02 | 74D08D21 | A43C7E3B |
| 34092 | * 08/23/2001 03:00PM | 8788016C | C039CCC8 | FD530BE6 | FFA19A46 | 5D3B641C | 31D2F670 | 01EB3CCD | 898A1FC5 |
| 34093 | * 08/23/2001 03:00PM | 734BC643 | CE355F72 | DBD7499C | 23F496FE | D297126A | E814494B | 816118B3 | 606F0DB9 |
| 34094 | * 08/23/2001 03:00PM | 2ACBC264 | F9A14AF5 | A7D58FBB | 4D49732F | F5AF4BD4 | 591F569A | F9E14DC8 | F2C672FC |
| 34095 | * 08/23/2001 03:00PM | 635ACAE4 | 3C915A7F | E12C0F73 | 7AF01679 | 454ACD77 | E29B59EF | 2345C677 | 7CA916AD |
| 34096 | * 08/23/2001 03:00PM | 864C9A16 | B4F82022 | D6F3BB45 | 1FAC78F0 | 417BCB07 | B09008FA | 6118FB2E | D4A251D8 |
| 34097 | * 08/23/2001 03:00PM | 607C7B9C | E07B5435 | AF455BEE | EF160F71 | B9DC3CBF | 35A968B4 | 8D222442 | BE092BE1 |
| 34098 | * 08/23/2001 03:00PM | 343791DD | F9413651 | E09E4C56 | C9DDF8BC | A48404FE | 1BE57384 | C992DAF3 | 51D7683A |
| 34099 | * 08/23/2001 03:00PM | 99FDFB20 | 1562301E | BB2E980F | C4D34DEB | D222F4B4 | 0DD3E750 | CE6D7AA9 | CA73B3DD |
| 34100 | * 08/23/2001 03:00PM | A92F1BD0 | 66811434 | B2B6E66D | 9CD14B45 | 61E93A75 | 8443EA54 | 989185C0 | 872573FA |
| 34101 | * 08/23/2001 03:00PM | 68F6D91F | B6B6FD91 | 2AEED601 | ACB642C6 | 40416B47 | BF724E23 | 8B491C33 | D3214F93 |
| 34102 | * 08/23/2001 03:00PM | E59CDB43 | B8987991 | 8CDDB958 | 2ACE8E4A | F0BC45A1 | 650EDDD9 | 0ACD9BDE | AD1877D5 |
| 34103 | * 08/23/2001 03:00PM | 736549BF | 68B4E19C | 25F01D73 | 09EF8FA7 | 7ECB4BDA | CD3FABA4 | 587B1794 | BA9DEBD9 |
| 34104 | * 08/23/2001 03:00PM | 2949F072 | C3834722 | 81075243 | 903C6A13 | 5E4ACA60 | 85CD1C39 | 5642BE9B | A1A92D36 |
| 34105 | * 08/23/2001 03:00PM | 36991D4A | C487C2A4 | DE34736A | F023385A | 3301A2D6 | D174E736 | BE0B1C31 | 8259EE60 |
| 34106 | * 08/23/2001 03:00PM | B72AF9C7 | 1ED09558 | 96A8C596 | B65F1100 | 2D734E5A | 9AF7A92B | CCCFC84A | 7B67C9BA |
| 34107 | * 08/23/2001 03:00PM | 4D2BA21B | 5A21881F | 95D365C9 | EEBE389E | 04B6CB91 | 2AE193DF | 9794797D | A8FCED6A |
| 34108 | * 08/04/2004 01:56AM | 8A0DB32F | E74CC2D3 | E6C08734 | 00984C2E | AD2E9E8E | 0FFC9488 | E20EB7FB | AF40003A |
| 34109 | * 08/03/2004 11:51PM | 707EC6E7 | 0DEE6FF5 | 1355A452 | DC570B83 | BC41A117 | E9CF6129 | 040B836F | 9AB72C9D |
| 34110 | * 08/23/2001 03:00PM | 260A7C9E | F2A76A76 | 5D0FB4BD | AED812C7 | 88100C4D | 32117D71 | 8113A952 | 86EB3EA7 |
| 34111 | * 08/23/2001 03:00PM | 9ECDE4CE | FABFE919 | 0B0AAAC5 | B04619D5 | 0A242C53 | 5C786206 | 1DCCDB17 | 5A705346 |
| 34112 | * 08/23/2001 03:00PM | 51F26293 | 7035F0E1 | 57184BD2 | DDC6E4F0 | 6707F6D9 | 8A291BC4 | FED16500 | E3CC77C1 |
| 34113 | * 08/23/2001 03:00PM | B95D0B96 | 9FEF9C56 | 4C29E63C | D6F09480 | F1D7070F | 2A044065 | A456DA17 | 3D3AF110 |
| 34114 | * 08/04/2004 01:56AM | F4325979 | F4A705F2 | 4DC8087C | 509D4360 | 912475CA | 708FA630 | 21E1B7D1 | 2DF801FE |
| 34115 | * 08/04/2004 01:56AM | D6B0D298 | A0F06922 | F45AF285 | 66D2697B | 67F0FA0F | A0A10FEC | 65E6A727 | A8691A7F |
| 34116 | * 08/03/2004 11:31PM | 48ACA05A | 8B7C19DD | 534772B6 | E1E8A5CA | 1A15BEF7 | 07B2C2A9 | 6190616B | F7E08DC8 |
| 34117 | * 08/23/2001 03:00PM | EB311BD7 | C6BD869F | DAC56C4A | 06F0D793 | A66CF916 | 029B9A9D | C00AF409 | FE4A31E6 |
| 34118 | * 08/23/2001 03:00PM | 08060344 | ED32FB15 | 584C5201 | ACF75422 | 213D1BC6 | F538BEC | 74B471ED | 0CE38E4B |
| 34119 | * 08/04/2004 01:56AM | 0C23FB37 | 2EB3FBB3 | 16E6AB3F | 0B9F2E45 | 576C5AB5 | 7E79EB72 | B510D459 | 2CB46715 |
| 34120 | * 08/04/2004 01:56AM | 36C48898 | 161B0576 | CFED2B11 | 9BF6DAC9 | 00791327 | 0464BC7A | 59F1FEF4 | 1E775B7D |
| 34121 | * 08/23/2001 03:00PM | EF04EE2D | E224E51D | 1BF6CF92 | D055CFE4 | 280D8536 | 37CBB9E9 | F0E46E8D | 884B4CDA |
| 34122 | * 08/03/2004 11:10PM | E72927FD | 7CC7036C | D1197A1E | 6178CF40 | 008997C1 | E8966B5F | 20B0826B | 242F6BC1 |
| 34123 | * 08/23/2001 03:00PM | 94B1EB30 | 63AA5C44 | BC2B32C7 | B94621D1 | B3689774 | B108096E | A14D4973 | 6CA39254 |
| 34124 | * 08/04/2004 12:10AM | 37F87C66 | 447999E3 | 92F09EFF | FF1832E4 | 94307C8C | 904B9CBF | 20D2E21F | A9867F41 |
| 34125 | * 08/23/2001 03:00PM | CD9C9863 | 23CFD4AB | 9D66DC88 | 7E2816E0 | FD50AD36 | 58AF6495 | A1CAD6EF | 5C1F4443 |
| 34126 | * 08/03/2004 11:41PM | 8C0F794E | BB12FC08 | 6E3465E7 | 724F5686 | F26113AB | 3992F3EA | 6CC81FA9 | 4E95DB44 |
| 34127 | * 08/03/2004 11:41PM | 94E595EA | 74F1A246 | CE03261C | E5D671B8 | 3094F931 | 5150C425 | 6D30FD59 | 3B39D39F |
| 34128 | * 08/03/2004 11:41PM | 21F72328 | 73E64C41 | FF42EBFE | 24170128 | 47DF9F64 | 7434ECDE | 0F675278 | 4FFA2423 |
| 34129 | * 08/04/2004 01:56AM | 60497514 | F375EC8B | ED867C66 | 999B1D8F | 87FF1FB9 | 97312925 | 94BF35A5 | B3D95B5B |
| 34130 | * 08/04/2004 01:56AM | 78DFD55B | 43D75C87 | 6C70BC25 | 95EAAB9A | 107821BE | A9D98955 | 6994045D | D67B6606 |
| 34131 | * 08/03/2004 11:41PM | B18FBBCF | B4D8EACE | 0C51ECAC | 1B890E5A | E5525D97 | 3139156A | 1A81522A | CD0F05A6 |
| 34132 | * 08/23/2001 03:00PM | E25A7ED4 | 01D8AD84 | 9B07B816 | 2396B322 | 457AB1DB | 4F39083D | 23DAAC0F | 0E0B86FE |
| 34133 | * 08/23/2001 03:00PM | EF3EE730 | 5AAAE2B8 | EEA3DC96 | 4441167A | 249EB266 | 14D51C05 | B28DF237 | 6C529021 |
| 34134 | * 08/23/2001 03:00PM | 639939AF | D1D203B6 | 31A30198 | 4625E6DA | B0637BD8 | D3E22FD4 | ACD9C4D2 | 36A7E687 |
| 34135 | * 08/23/2001 03:00PM | 0BF1AE24 | 65B3959C | 29E9940A | FC2016F7 | FA04335D | 4DCE9319 | 49BD621E | |
| 34136 | * 08/23/2001 03:00PM | FEDA7C68 | 2B84A541 | 4EC22960 | 819F91BD | CF6E26F5 | F4FDA807 | 1BEE113E | F3395F71 |
| 34137 | * 08/23/2001 03:00PM | 080F498B | 55804157 | FA36A99A | 7F763421 | 5429555B | ADB177EB | 7EF785B4 | 3BC9386F |
| 34138 | * 08/23/2001 03:00PM | DA2FB243 | 913F84E3 | 504B57AA | EC731B3C | 1A1E85A1 | 239D6AFA | 00B15BC4 | 078BD389 |
| 34139 | * 08/23/2001 03:00PM | 80DE62A0 | 6CA31046 | 7203FD7D | C49969EC | 4AD43DC3 | 998DCE64 | DA560C50 | AA856BDC |
| 34140 | * 08/23/2001 03:00PM | E798EF58 | 3699585C | 605F552B | 38005055 | 25E4D776 | F21C1F82 | F574B1FE | A7873637 |
| 34141 | * 08/23/2001 03:00PM | 658216F1 | 34371625 | 21655B82 | 120F2BDA | F6B21490 | D3C07FA8 | 1F816D1D | B8B922F3 |
| 34142 | * 08/23/2001 03:00PM | 95A25D48 | 7D7E4498 | 17164A8F | 6C9244BD | 89074DC1 | 09E162E4 | 2AB31990 | 9670A6E5 |
| 34143 | * 08/23/2001 03:00PM | 26E33512 | 56F831BF | 09572302 | D8ED83ED | D16AD722 | 5F98B01C | C7D8197F | 9A337B7C |
| 34144 | * 08/23/2001 03:00PM | B64698AD | 1B69D371 | CAEDA376 | 1FD44D22 | D473EFBC | D639E0A4 | 9643F826 | 7AE71058 |
| 34145 | * 08/23/2001 03:00PM | 0CCF3E2D | 6DAC8263 | 6C3A2A35 | 233E1AE9 | BC7DD4A5 | E15F8E6F | 88AFB080 | C71AB791 |
| 34146 | * 08/23/2001 03:00PM | 5B446C86 | 580EB382 | 0EF2B4BA | 78C26122 | 8BF7D69A | 97730A93 | 9CD73785 | BBD4471F |
| 34147 | * 08/23/2001 03:00PM | 2F3A082F | E21620C5 | E72C4E53 | 69ECBEEE | 22FB32DA | 1C2B92EA | 33794C10 | 0FEACE23 |
| 34148 | * 08/23/2001 03:00PM | 4248A03F | B92AD1BE | 9C5218FE | 7F93E6FF | 87B726F6 | 983620D3 | C43CE43F | EF539ADF |
| 34149 | * 08/23/2001 03:00PM | 40C6C123 | E6964126 | 805E75CA | 31F85130 | 01E94B99 | D60519E1 | E82EC022 | 1A61E9C2 |
| 34150 | * 08/23/2001 03:00PM | B38B861B | 577A52AE | 85D2FFEE | 3385875D | 3B7B5AB9 | 222F1622 | 0E2215BA | 692E0252 |
| 34151 | * 08/23/2001 03:00PM | A906341F | BF64CB64 | 5718566A | 039E51D0 | 7181CAB8 | B29CD947 | DA669DD5 | A7E0809F |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 34152 | * 08/23/2001 03:00PM | 8BF8CF36 | 6D4C5667 | 1EDA3E40 | B0A3B0F5 | E9AF928A | A4D3D80C | C0A7FA92 | 59C85B90 |
| 34153 | * 08/23/2001 03:00PM | E172CFD8 | 43258AED | CEFED15A | 0B719787 | 663CBD85 | 069EC192 | 95D926C1 | 92ECE962 |
| 34154 | * 08/23/2001 03:00PM | 04667CE1 | 433BB235 | D50B8E3C | 1E11B7C4 | 89D83325 | 473E3687 | 646E4332 | 95F5A96F |
| 34155 | * 08/23/2001 03:00PM | 03B6ACB2 | BE2A4C83 | 88E7B2DC | 52CEC843 | F8B2FFC5 | 6500E517 | 514843B1 | 689C948E |
| 34156 | * 08/23/2001 03:00PM | 1145957B | D17E8680 | A415340F | D2CA29D2 | 0D46CC12 | AD0AB006 | A5B91700 | FCC03552 |
| 34157 | * 08/23/2001 03:00PM | FB5CD97C | 63F8C3C6 | 207461FB | D8BE9C20 | 7F30CB7D | F469FC33 | A5C03810 | 1CFCF4A8 |
| 34158 | * 08/23/2001 03:00PM | 387AE912 | FF73B1F3 | 08035641 | 8161016E | A2AA9B6B | 3F417A30 | 40835124 | EA723599 |
| 34159 | * 08/23/2001 03:00PM | 73171655 | 00ACB4A3 | FCD514E6 | 2796A444 | A4B5FA87 | 7EC1373A | 9E800740 | 8A6E4EFA |
| 34160 | * 08/03/2004 11:10PM | F5E2C65A | 90DDE434 | E51B9B71 | E887F31B | 11AF4F7A | A6EB195 | 2B54883C | B711E406 |
| 34161 | * 08/23/2001 03:00PM | 7BC1B128 | BD731491 | A2C85CC7 | 7E545767 | 58804DE4 | 42A3A9F2 | 833C9D4D | 18EFBD68 |
| 34162 | * 08/04/2004 01:56AM | 160AE89A | C4738F93 | 67FC1079 | 52DED8A9 | 7CBD6B10 | C8D6F5C0 | 5DB043A0 | B620E001 |
| 34163 | * 08/23/2001 03:00PM | 19F23DEF | FE7B6819 | 89D379BA | A90DB1A1 | 6ECA520D | 5AA141BC | 9B4C53B0 | 155CDCE3 |
| 34164 | * 08/23/2001 03:00PM | 9C500D94 | 6C03BD44 | 93DCCB2F | E4D851C9 | 2F9ED3A0 | BFFA1985 | 72F035C3 | C6DCE61A |
| 34165 | * 08/23/2001 03:00PM | 5A2F9740 | A9638233 | 45462C60 | C01BA437 | BE8B01A2 | 6840AB12 | 7A441CA9 | 7B9547C5 |
| 34166 | * 08/04/2004 01:56AM | 51956953 | 56035E90 | B90C833F | F016923D | 876F2173 | 0A7BCA78 | C5859956 | F926BAB5 |
| 34167 | * 08/23/2001 03:00PM | 239EAAEE | 3C299D93 | CEAB3FD3 | D34A9D15 | 504CE189 | 04397921 | 43CA1A0D | 23A9C554 |
| 34168 | * 08/23/2001 03:00PM | 907075D0 | 8E1A08A2 | D1BAF081 | BEB91ACA | 211249D8 | 7ED48748 | 361AF6BB | BE7E2FB9 |
| 34169 | * 08/23/2001 03:00PM | 6475AE95 | A5C1D261 | CD7A9D28 | 5DF83155 | DB1ADAA4 | 365089F7 | 4E1C75AF | 05564FEB |
| 34170 | * 08/23/2001 03:00PM | FA540059 | 2A5141AF | C4E3E81F | 0304C3CB | A88E8F49 | 0BED0553 | 825370D0 | 1E6F2881 |
| 34171 | * 08/04/2004 01:56AM | FFA52A19 | 0384CA10 | 82BF5884 | 7CB04FC0 | 06BE3BD0 | FFEB6D64 | 5F525C51 | 10076691 |
| 34172 | * 08/04/2004 01:56AM | 21525BB6 | B048DEDE | AA19ABD0 | 0E6AB92D | 503A73FF | 2DA59E2E | 56A2FEA5 | 98BCF384 |
| 34173 | * 08/04/2004 01:56AM | E0DD81C0 | F3A8FE68 | A08C484F | E85A46E5 | 7EB99BEF | 1744BC3A | 8CA08001 | 495DB8C9 |
| 34174 | * 08/04/2004 01:56AM | D96DB793 | 1C4A9990 | D12AE961 | 9C5713E6 | 13AE9E58 | F089DB91 | 288C60BD | 2D46244C |
| 34175 | * 08/04/2004 01:56AM | E91EF89D | DA94E2E1 | E8E7238C | 1067F658 | 74AB890E | 60874EBA | 5A64E3CF | 05889CDF |
| 34176 | * 08/23/2001 03:00PM | 4E589AB0 | 17CFF243 | 8B1B2CD3 | 8D1C082A | E96FACDC | 4E625CF0 | 46728784 | 6F5DA42C |
| 34177 | * 08/23/2001 03:00PM | 3A3D396B | 0D8987B8 | 0339997D | 7B5FF639 | 11B6A766 | 70AE29D0 | 70E2E929 | 68406FC5 |
| 34178 | * 08/23/2001 03:00PM | E80BC24E | B9DD5397 | 20175246 | 31F8E9F5 | 1AA518A0 | C44E1C66 | 125D98EB | 98D88946 |
| 34179 | * 07/17/2004 12:36PM | 375BA4F1 | FC46384F | 8DF1DC5F | EA2F3BCB | 5D1A9E61 | D1D62877 | EAD16025 | A86C5E56 |
| 34180 | * 08/04/2004 01:56AM | 9C23A469 | 853A9062 | 138B3FE2 | 691985E5 | E4A4A152 | B5F3F6F1 | AC570F71 | 45CF1F2F |
| 34181 | * 07/17/2004 12:36PM | 4C99067C | 259E698F | DC37799A | 1FACBDD0 | C777C0E1 | 39D015B7 | 388A0E68 | 864D5857 |
| 34182 | * 08/04/2004 01:56AM | E3C2C783 | 2D51B26C | 50DD0131 | 76314694 | 1B2CB044 | A888409B | 3CF2E45A | A9BA81EC |
| 34183 | * 08/23/2001 03:00PM | A4C73AD9 | 968302DC | 4597E60B | 30D67FB4 | 325E0D16 | 631BC883 | 0BD0964E | 5632EAD5 |
| 34184 | * 08/23/2001 03:00PM | 0D2BEDFF | ACF83324 | 5067C32E | AED42484 | 84241B5B | F0DFC0E1 | 25B6A319 | 394F7E65 |
| 34185 | * 08/04/2004 01:56AM | C3F6C4F9 | 8AFDBF21 | 460BBFC6 | 6CCDC141 | 323660C6 | EFF9041D | 46C2A9B6 | 08BC7A48 |
| 34186 | * 08/23/2001 03:00PM | 4E9594C6 | A7200DB9 | CD9CCDB5 | DB1D2074 | D7F1CB5F | D57A1A8E | 929F3E7F | 57508390 |
| 34187 | * 08/23/2001 03:00PM | 1AE1CB6C | EC9FC399 | F87DB455 | 07B3F2A8 | AE2ADFB2 | 36C11027 | 8F0B2EA2 | D99519CF |
| 34188 | * 08/23/2001 03:00PM | EE73FD9C | 2DF60382 | F8281126 | BA9F25E6 | 3C8099F8 | DDC18335 | 9914F66D | 7D15CA24 |
| 34189 | * 08/04/2004 01:56AM | B3BDD0C5 | 02E4F204 | 7BA8013E | DF3900D5 | 4CF5599A | DB2C7AC8 | 28FDFA89 | 43BC3E6C |
| 34190 | * 08/23/2001 03:00PM | 0BA3C629 | 7BE254C4 | 56AEDBA7 | E454B25E | BC20B084 | FC309E09 | FF8DE96A | 08B66187 |
| 34191 | * 08/04/2004 01:56AM | A5D9A15F | AA0D6FE9 | 8EF84B5C | E133EE67 | DA3922B5 | B55B1480 | A3D89457 | A69E2F1A |
| 34192 | * 08/04/2004 01:56AM | 50CDB4B8 | 93830679 | 99B1659C | 291C36C9 | 9E066902 | A65D5E1F | 207918CE | 5059E1C0 |
| 34193 | * 08/23/2001 03:00PM | 0DBFE450 | B2E2350C | CA7A4D60 | D5D20640 | 31954215 | 51B0ABAF | B95D6D3F | F3852882 |
| 34194 | * 08/23/2001 03:00PM | 80DAC6A7 | DB28EACA | 6CED9327 | 561D6836 | 4C5DC279 | 98A2034F | A5C31BAC | 5DF513A3 |
| 34195 | * 08/04/2004 01:56AM | 2A613E6E | 08B4F67C | 03FE3998 | 656D9A36 | 8779E702 | 62BCA365 | 3DA2BA62 | B4D66E61 |
| 34196 | * 08/23/2001 03:00PM | A9E14BED | 8A865F1B | 744E33DA | 4657106E | B234E4A1 | C3192A87 | 37435B62 | 55F55589 |
| 34197 | * 08/04/2004 01:56AM | 51F2A12C | A5B50DA0 | FAD2186E | FA2DE94D | 52FEE5A6 | 409433D8 | 444F0937 | 8C361673 |
| 34198 | * 08/23/2001 03:00PM | 2AC32440 | 2468FE3F | D84AFC02 | 9F0599C1 | 733970EA | 8AF6DC4E | D3917AF7 | 8F2831FA |
| 34199 | * 08/23/2001 03:00PM | A33BF758 | 4E877BA2 | 64A2A9FE | 4D4805CE | B63232F3 | E9F73A0A | 03E3FB17 | 4585F3D7 |
| 34200 | * 08/23/2001 03:00PM | F7218AB0 | 8054C5E6 | BBECA588 | BD9B913A | 2379429C | BB1CEB0A | AB539141 | F7B964F2 |
| 34201 | * 08/23/2001 03:00PM | 8D7B2D21 | 274857AC | 3A9515F0 | 3BE284CE | BBE695E6 | 7C7888F0 | D044353E | 6B9974D3 |
| 34202 | * 08/04/2004 01:56AM | 19521A84 | BB86D9E8 | DFA1E13D | 6E7C856D | 252CBD19 | BF6981EC | F9BC73E8 | 69C2395C |
| 34203 | * 08/04/2004 01:56AM | FC2C70BA | 52740F7E | 0BC9701F | 80024BCA | C864484B | 7FDE2735 | 879086B2 | 27D3A7EB |
| 34204 | * 08/23/2001 03:00PM | 5B00F7BA | F591F53C | F9047DD4 | 1E4C73EB | ADD0FEAD | 2C1E35D5 | 176852D4 | D217BEB1 |
| 34205 | * 08/23/2001 03:00PM | AB7C316F | 7CE485E0 | B9507F39 | B8602638 | 15F689D6 | 44CD0FB4 | 02C83A45 | D655BAD2 |
| 34206 | * 08/23/2001 03:00PM | E5EB9D10 | 860C60AE | 10D5A487 | 4E518807 | 308F4978 | 1FD240AC | B1F15291 | 897F7191 |
| 34207 | * 08/04/2004 01:56AM | FE17AFD2 | 8E01EEDE | DF602A89 | A9E8A3C9 | 2BA3C1EC | 5587CCEE | 19EF8A30 | 8A1E920F |
| 34208 | * 08/23/2001 03:00PM | 7EF2064F | 05EFDACE | 68D71A49 | C14A922F | 9CABBDC0 | 9FAD4328 | 3A232592 | AD916517 |
| 34209 | * 08/23/2001 03:00PM | 181B7E45 | B9292AD3 | 2CD02DFC | 55838627 | 69F81555 | CAA4CB23 | 5CDEB1FA | C59B4C92 |
| 34210 | * 08/23/2001 03:00PM | DC9403F3 | 364A109E | 1BB0E323 | 6D194FF5 | 7BDFDE6A | 81D161C8 | C7F92751 | 3BE3981F |
| 34211 | * 08/23/2001 03:00PM | 019649B6 | 77583469 | C31F23FE | C25E769E | 222D4CBE | 9B4CB7C0 | 0ABF5DEB | 302216A2 |
| 34212 | * 08/23/2001 03:00PM | D91E0EB3 | 7220D594 | 48CD948D | CCD65FFF | 2B308029 | 33528BD6 | B5032F18 | 55867865 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 34213 | * 08/23/2001 03:00PM | 693C417B | 8619DB4D | 2F588C7E | 59AB09F8 | D498B49B | 159754F6 | F8227CC6 | DC35AD49 |
| 34214 | * 08/23/2001 03:00PM | 81CD8681 | 444A7E15 | AB6A6BE5 | 97A8F5B1 | 212132EC | 9B6B9729 | 3068EF5A | 31B39653 |
| 34215 | * 07/17/2004 12:48PM | EB5BCAEA | 70BC491A | 5AAEFD0B | 56C4812C | C40B47E2 | F2DCD12E | 8168C7C7 | A4440451 |
| 34216 | * 07/17/2004 12:48PM | 4C3586D4 | E6896A96 | 967E7A22 | 4E693A6E5 | FFD522CA | 36660C14 | CAC014C2 | 7211471A |
| 34217 | * 08/23/2001 03:00PM | 95D308BC | A4F8897F | 482561BA | 9652F552 | 3C57802C | 2B9CA3C4 | 537972E0 | 4AE52B0C |
| 34218 | * 08/23/2001 03:00PM | D6F3D641 | E15DCD4D | 2A199EDC | 4A8FE3B2 | C802B991 | A602D61B | 847526AE | 52F060CF |
| 34219 | * 08/23/2001 03:00PM | 7A50E83C | 8B6E0695 | A718EDEC | F5C91F3A | 647C0700 | F29A8A24 | 5B78B84E | A91E598A |
| 34220 | * 08/23/2001 03:00PM | 7C91DD66 | 767DC7F1 | ECBB7145 | D693BDD4 | 83BD7344 | 4784A3A5 | 18469DD2 | C9C1B7D1 |
| 34221 | * 08/23/2001 03:00PM | 5650B9B9 | 61022864 | 53EAC7D9 | B7E05A21 | 85304D68 | 76179C8F | F0C067BF | 58CE846D |
| 34222 | * 08/23/2001 03:00PM | 0D908C8C | C9B2526D | 191A6CE4 | 6E2EE274 | 1AAA9609 | 72D46B3A | B247AFC6 | 14969E54 |
| 34223 | * 08/23/2001 03:00PM | 1AED1903 | 6B7E3044 | 9DCD401D | 02920467 | 283FCB88 | 718B8F91 | 63EA46E | 2D30CF10 |
| 34224 | * 08/23/2001 03:00PM | 7A63309B | 9D8D3D8D | C3A0D99E | A55036FA | F1A3CB57 | D3202F8B | F4F257C0 | C10398ED |
| 34225 | * 08/23/2001 03:00PM | 3B040DB4 | 681D7DD3 | FFC9ECC3 | BFF31300 | 521BDB15 | 9F6D11F7 | B24B4038 | F9D72420 |
| 34226 | * 08/23/2001 03:00PM | 789E9812 | 1FA27912 | 2D0C4F18 | 3AD93744 | 46EE8C48 | 10A2E44F | 598E9B57 | 63FC4626 |
| 34227 | * 08/23/2001 03:00PM | F745DE86 | 2A99A0C1 | A4B599EC | 85D9DB17 | B1988F36 | 5F27118B | 7D0149C2 | 3FAB7C7F |
| 34228 | * 08/23/2001 03:00PM | B5D1243C | B075085E | 11B803E3 | CB0554EB | C80EBB9B | EEAFAA80 | 7938248B | C3CC8229 |
| 34229 | * 08/23/2001 03:00PM | F7BCB723 | 5C6D2D0E | 21BD81B3 | B450DAD1 | F3F98158 | E64E5B28 | 2EC97368 | C162A1B5 |
| 34230 | * 08/23/2001 03:00PM | C4440D5D | 2A15CCC7 | 8CD21E37 | 56339AAC | B1F03A71 | 8A1F43F9 | 0E4276AF | 4B3F8C28 |
| 34231 | * 08/23/2001 03:00PM | B458B41C | 2FFE3379 | 0E4E9D0A | 948F71A9 | 981DAE5B | A5BB6899 | 5E1CD8BB | 05C18D31 |
| 34232 | * 08/23/2001 03:00PM | 64BE5C49 | 6389E926 | F498FFDB | 125E4D33 | 402851CD | 2C8C070C | CB00948E | 116AE1EA |
| 34233 | * 08/23/2001 03:00PM | 87CF6C2E | D03BEB58 | BB262DC0 | F81D2394 | 0066AE4E | 9287DFC7 | EE6681E3 | B75D8026 |
| 34234 | * 08/23/2001 03:00PM | C3BA3916 | E597A1B4 | 80BFED1F | 63B0060C | 8A49EB12 | 93DDDBF6 | 48461797 | 5FEEC5B2 |
| 34235 | * 08/23/2001 03:00PM | 479983E8 | DB65A09F | BFE13FBE | 11E8106C | E1F90C6F | 31DEF8A7 | D064F550 | CA073C2B |
| 34236 | * 08/23/2001 03:00PM | 9731C3DE | C0275B5D | 969FAE72 | E2FCDF6A | 8BD48A68 | 44395034 | 6554Ac83 | 0E9D794E |
| 34237 | * 08/23/2001 03:00PM | 5E028F53 | A5B8EC30 | 9F4E2A4C | 79D85489 | 09D36865 | 959BFCF6 | C10921ED | 711F1607 |
| 34238 | * 08/23/2001 03:00PM | 50C369A6 | BE90638A | 82622770 | 3D3B8DD3 | 3185DD02 | 63242920 | DC78915C | 3463C3FC |
| 34239 | * 08/23/2001 03:00PM | A1953D79 | CAC0D22A | AC76FEB8 | F6D2C580 | 49DA9AC1 | 46763664 | 774E6F7B | 9C168153 |
| 34240 | * 08/23/2001 03:00PM | 337CE101 | F4AFD467 | 73241E88 | 7B120492 | C30D2DA0 | 861CD244 | 0874A286 | DD1564C2 |
| 34241 | * 08/23/2001 03:00PM | 335F21D0 | 53F56CE3 | F58F47A6 | EC850DA0 | 5E272BA7 | 617783B2 | AF96B78E | F6BFA26D |
| 34242 | * 08/23/2001 03:00PM | 293133D8 | ABB6D7EA | C7FDB7F5 | 000528FF | C0CAF7DE | 1BAFCB84 | DCB7A4A5 | 80CB0F28 |
| 34243 | * 08/23/2001 03:00PM | 49F91C3F | 5D1594D5 | 14AE0223 | 000390B9 | 44BBA25F | 0979FA42 | 842AFBCF | 72C7128F |
| 34244 | * 08/23/2001 03:00PM | EAE4E7E4 | 762202CE | 7299A805 | 9E14AA41 | 5C2F844A | 304ED9B9 | C531953F | DCCEEDF0 |
| 34245 | * 08/23/2001 03:00PM | 526B6423 | 05B1B3D7 | 361B7718 | A6218D25 | 0E44C0BD | 4E188485 | AF03B612 | 0A7B3959 |
| 34246 | * 08/23/2001 03:00PM | ED07D24C | 6FE3F00F | D2BFF625 | 4369561B | 86477FD3 | BB266A2D | F30E258B | 7BBB8C86 |
| 34247 | * 08/23/2001 03:00PM | 5FFEC0A4 | 27A76D87 | EA90D897 | 90F31BC6 | 207D4908 | 919ECF31 | 6504019F | C33363A5 |
| 34248 | * 08/23/2001 03:00PM | AC989FC5 | 90471712 | 1C4538FA | CE2DAD53 | 810B7F34 | 44E5D453 | 9B7EAA7A | 1AAA594A |
| 34249 | * 08/23/2001 03:00PM | 2A05DD6B | 1B1EAA35 | 2FF8629B | DBB0C155 | 5E9E5D78 | 985DF984 | 7D7F4E9E | 8F43FB96 |
| 34250 | * 08/23/2001 03:00PM | F23AC636 | 36D6DE25 | 264132AC | 6BEB4F29 | 37B3655A | AB11DAF0 | E5A35191 | 5FAB512B |
| 34251 | * 08/23/2001 03:00PM | 391D00AD | 7A20474F | B7C2A521 | 436828EE | CB303391 | D326A41A | F1E2B7F2 | 6033D939 |
| 34252 | * 08/23/2001 03:00PM | 05085A45 | A9BE4C25 | 112E4829 | 1A4E2248 | 94E04793 | EEF44B77 | A3ED6D44 | F57275A1 |
| 34253 | * 08/23/2001 03:00PM | 9DB092F1 | C939BE4E | C1C3C9DB | E43CA471 | 72484CF9 | 9E998272 | 513E206F | AB46DC1F |
| 34254 | * 08/23/2001 03:00PM | 919BD419 | 45FDE670 | 2890084F | A5A92629 | 90A2B3A4 | 4224C69A | A18B36FD | 25606AD8 |
| 34255 | * 08/23/2001 03:00PM | 54F4D120 | 722B5ACE | 03FB3D25 | 7582370D | BA707F99 | D56EF565 | 910A3878 | E19FFC6E |
| 34256 | * 08/23/2001 03:00PM | D5484012 | 9395496C | 3F85313E | 45116665 | 611FE80A | 6BC8BE97 | 8276E14F | EA237F40 |
| 34257 | * 08/23/2001 03:00PM | 48CB7914 | A7F66AE9 | 43F9CB7F | A2AEE84C | 952476DC | E0A8DD94 | F2D80B4A | 29DAE314 |
| 34258 | * 08/23/2001 03:00PM | 15BAD509 | 3A952545 | 8E4E6EB9 | 010A4FA7 | 2AA1461B | D3FD68C7 | BEAA0AB2 | BCF21DDE |
| 34259 | * 08/23/2001 03:00PM | 616F7166 | D49C86F6 | 0266EA49 | 41E0BD14 | 3DB6D6EE | 8C126ECB | DB3F30AC | 140BEDB5 |
| 34260 | * 08/23/2001 03:00PM | 8C2EF9A4 | 8FEB0BF6 | 2CF81022 | C01747BD | B604E5D6 | 87FD362D | 25BD268C | F4C193AD |
| 34261 | * 08/23/2001 03:00PM | 033762F1 | F4B0ACC1 | 97A8CDA8 | 796A2042 | 84E590B2 | 60DC13C2 | 6668345D | 726B723D |
| 34262 | * 08/23/2001 03:00PM | 96D64DDE | 7D7643EA | D51960B6 | B1B6C2B3 | A88A3D09 | EE62773E | 20CDE4D3 | CB4869E7 |
| 34263 | * 08/23/2001 03:00PM | 15F6FB0D | 8AE61A6A | A5AF611D | A896FD2E | 1B039CE2 | B667E1F0 | DE2427B4 | 78E4D88A |
| 34264 | * 08/23/2001 03:00PM | F32909C4 | 33F86464 | FC404817 | 7028229B | A42455E2 | EAFCA428 | E5A5AA8E | 072103EA |
| 34265 | * 08/23/2001 03:00PM | BD60E785 | 0014B2A4 | E6EF8D49 | 3C449D14 | 0489CE26 | E10EF633 | DEF91F9D | 44BD5027 |
| 34266 | * 08/23/2001 03:00PM | D45B2E38 | 9B54D04D | 0DBCE55E | FDCF082F | 73EC8D13 | F0DED1F8 | 26B64BF9 | B5D1FDB9 |
| 34267 | * 08/23/2001 03:00PM | C46E47D7 | 57419C83 | 3445062D | A91B3DF1 | 503AA6E3 | 08EC267A | 2D4C95AD | A659EE7D |
| 34268 | * 08/23/2001 03:00PM | 9584C509 | DFF4D07A | 3394822C | B7FB73EA | 29CA6DBB | 8D609085 | 65E48D20 | 854D9154 |
| 34269 | * 08/23/2001 03:00PM | DABD579C | 80F3E491 | C0AC83A8 | 8B772012 | A8CF8725 | E5CC6E6B | ECF765B0 | E5D2E058 |
| 34270 | * 08/23/2001 03:00PM | F4034AB2 | 49AB2B2E | CBC45EC9 | 664BC688 | 20FC6661 | 9BF35A91 | 56D3D501 | 2148D8DD |
| 34271 | * 08/23/2001 03:00PM | 31347F64 | E19B6120 | 6266025C | BD01A17B | 10A2AA44 | 7AA8A782 | 0A47C124 | DCFC8818 |
| 34272 | * 08/23/2001 03:00PM | 5F5FFAEE | C430239B | D3F703B0 | 1AD8417A | AB4FE2A9 | 399CB252 | 987B179D | 3E57153D |
| 34273 | * 08/23/2001 03:00PM | CDEA6D11 | 3D68A2E7 | 491B8D3A | 3667888C | 1B5221C5 | 6A7E719C | 7EA77424 | A7C061C4 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 34274 | * 08/23/2001 03:00PM | 780B0261 | F0FC0745 | CDE18677 | 22B6DAAD | 0C09CF30 | 1DD5714F | 846707BD | D5B654BC |
| 34275 | * 08/23/2001 03:00PM | 9F569054 | D9F50C50 | 442C39ED | 6142400E | 92112C8B | 08B94720 | B9B38C42 | 86CA5476 |
| 34276 | * 08/23/2001 03:00PM | E7898413 | 3B2D48CE | 4A5C8B1B | 0159B8F2 | B7DD27FD | 33D93928 | 5A665D58 | EAEFC9D7 |
| 34277 | * 08/23/2001 03:00PM | 81BDEF11 | 7D2B1182 | 8FE9946C | A99D22F8 | 427935B6 | 81A4468A | B9802EDD | A5706E96 |
| 34278 | * 08/23/2001 03:00PM | 2EF4DA27 | 32C5DC7A | 775878C1 | A66A2021 | 9415E334 | 6C417818 | 96BCB37E | 683800CB |
| 34279 | * 08/23/2001 03:00PM | F463C23D | E5D4A98D | 60EAE0B3 | BC0C1AE0 | 56238275 | 70639B8C | 72217B78 | D0D8DCD7 |
| 34280 | * 08/23/2001 03:00PM | D12817D4 | 4BD02E3E | 176FA5BC | F95788E5 | 7F2A8ECC | 5C52A235 | B383CDEF | A2F8B634 |
| 34281 | * 08/04/2004 02:05AM | 32B567B6 | 54C0CF21 | 4DA0409C | A63DC632 | 68EC5569 | C515FCF2 | A71E2AFD | D9B16CF6 |
| 34282 | * 08/04/2004 03:03AM | 6F931971 | 53BEF814 | 8A40B9A5 | C87C196C | 00071653 | 27B6A9C7 | CEEC53CB | FC975BC3 |
| 34283 | * 07/17/2004 12:40PM | 6FBF77BB | 465B53B7 | A11F0EAF | 9EB26593 | 7DE2827B | 47432708 | C6E5CECF | 6617B0D4 |
| 34284 | * 08/23/2001 03:00PM | 7DC95948 | 896E07B3 | 8325A695 | E8AE42C7 | 13EBB06F | 2D987191 | 759C0EF7 | 4851DE1E |
| 34285 | * 08/04/2004 12:05AM | 09DDD390 | 93EC5EDF | 01FD7100 | 5A0BA90C | 0D3889E2 | 51DD5403 | AA7E20E5 | 786B68E7 |
| 34286 | * 08/23/2001 03:00PM | 1219EDC0 | 84317979 | 4FA897A9 | 5ED3A826 | 86B13268 | CF924648 | 03160C18 | 94A5231C |
| 34287 | * 07/17/2004 12:40PM | A65C0D8E | 7A833883 | F2D396C1 | CECA8540 | 0951B98D | 13611CA1 | C3680117 | F210A48D |
| 34288 | * 08/23/2001 03:00PM | 5357044E | C77273F4 | 3C930611 | 9F1EC891 | 384CD910 | C8359C58 | D4A68449 | 8D4C190C |
| 34289 | * 08/23/2001 03:00PM | 35F38827 | 3799AECD | A2131EAC | 157810C2 | D56DAA83 | 8D16C89C | 3AC0D563 | C7283410 |
| 34290 | * 08/23/2001 03:00PM | 82A08A99 | 47B071A0 | F708ECF6 | CFA8E9E9 | 1DDE9353 | 3CB6C96F | 0B3DD59E | 64C285C2 |
| 34291 | * 08/04/2004 01:56AM | CCBD78AE | B954072E | F7CEDEBC | 40FAC268 | 0B9B327F | 6BECE988 | 32FD2727 | A81BFAD3 |
| 34292 | * 08/04/2004 01:56AM | 6786B3A9 | 7B58F517 | 528464AC | EF40F841 | A469FE36 | 072BE972 | DCAA3B33 | 708EE83B |
| 34293 | * 08/04/2004 01:56AM | CCAF64AA | FCFEAB11 | 0BF5BCB5 | 71721C3E | D0CF3502 | FE3CD2C0 | 7688B428 | 00CF8D88 |
| 34294 | * 08/04/2004 01:56AM | 499DC156 | FD3ADF7F | AA633070 | E8302960 | 9A82DF1B | F475282E | 2E08D3DB | A85ABC54 |
| 34295 | * 08/03/2004 11:59PM | B501C6C4 | 6B744FCB | 91E4F200 | C3082774 | BD379EAD | 936A10FA | A05F2FEC | A4676E27 |
| 34296 | * 08/23/2001 03:00PM | 7BE2201A | EB2EADB5 | EC38A108 | EB5BA744 | C3A5F251 | 7843FFF3 | 713F9338 | 2F01955A |
| 34297 | * 08/23/2001 03:00PM | B749035D | 977078AC | C7388DCB | 6B05BBAB | 6322C3F6 | 035B32E6 | 3B0B5D28 | 5DC1D093 |
| 34298 | * 08/04/2004 01:56AM | 60B19F28 | DDB32BC4 | 2093F49A | 81858745 | 3E6733F8 | B68A3A8F | 800F1FB8 | 5AE30793 |
| 34299 | * 07/17/2004 12:40PM | 721955C2 | CBED76BB | B5D97A5C | 60A56C45 | 2B026CD4 | 67DAFD6F | 0B7C3629 | 0E565DCB |
| 34300 | * 08/04/2004 01:56AM | 77A7E42C | E1B7BC17 | BEEF5C15 | 950422DA | 1C86CDA9 | 9D1B8926 | 533A7B85 | 797AD9F9 |
| 34301 | * 08/04/2004 01:56AM | 7642BE30 | 861B08D3 | C7C2CBA4 | 6AC3D585 | 4B6ACC2A | ACFB0C30 | BFED84E9 | 8D0D96CC |
| 34302 | * 08/04/2004 01:56AM | 80641F8A | C006403A | 6738BBDC | EF59EE59 | FA1AFA75 | DD3FEC59 | C931C8A3 | F6BA7348 |
| 34303 | * 08/04/2004 01:56AM | F7F0DA0D | 5312FF5E | D4418865 | E8E5D3D3 | D52625B0 | 5F50A2B9 | 4451856A | DF9F0644 |
| 34304 | * 08/04/2004 01:56AM | 64FF3AF1 | C30BE1B1 | 3D2CE674 | 3C8169F1 | 741052E1 | EF754578 | CAC4AC94 | E30CDBA9 |
| 34305 | * 08/04/2004 01:56AM | C4911890 | 67968532 | 850C4D9B | 065B679E | C6D91E11 | 8D65E8C6 | 615430CD | 8F80F102 |
| 34306 | * 08/04/2004 01:56AM | 084802A3 | 2DFFD802 | ACF472E1 | 2CF08EDE | E6ACF7D7 | 1BCD2252 | 32C5EC72 | 68C97702 |
| 34307 | * 08/04/2004 01:56AM | 5E3480EC | 38C3E280 | A1E58CBC | 6ED2F28D | 992C6F85 | 359B96A | A673C6A2 | 3C1D24B5 |
| 34308 | * 08/04/2004 01:56AM | 320E6793 | 1A7BA4C5 | CCC0FDEC | 554F8380 | 51ACF43A | 1ADCA64A | 4A6EDD40 | 55C040E2 |
| 34309 | * 08/04/2004 01:56AM | 301F1A64 | 4079ED80 | C66D3B5C | A1EAB5F6 | C504AA07 | C9390D16 | B0F3C466 | 148C5E52 |
| 34310 | * 08/04/2004 01:56AM | A386E042 | 84A03D62 | CE54379E | 499F37D8 | C1DCC40A | 0C28BE90 | 146533CA | 0C9B3028 |
| 34311 | * 08/04/2004 01:56AM | 1911D1E4 | 8FB3DD61 | 1E8F0EC9 | D64B0BC2 | 64C97A3C | 3EFAA800 | B25E5B0D | 84C76CB6 |
| 34312 | * 08/04/2004 01:56AM | 59FC2B52 | D4E3AC97 | FD419218 | 79B8CEA3 | EE226ECA | 5BB17C90 | 697D2CF4 | E76D301C |
| 34313 | * 08/04/2004 01:56AM | CBC174D4 | D5A62A8A | 43EAB439 | 479FCF52 | C4725A06 | 5CD391F3 | 1C38A5D1 | 1278DD12 |
| 34314 | * 08/04/2004 01:56AM | 4C0FD0EC | 3E7A02DC | 45522346 | FDF417D4 | 0BC4A02E | 3A3B0387 | 2AFC6192 | 084AC917 |
| 34315 | * 08/04/2004 01:56AM | E51CEF0E | 8B29361C | A9BFB996 | FAAB9F2A | 7993F0B5 | 5A44CAB0 | DFD3A431 | AB18B025 |
| 34316 | * 08/04/2004 01:56AM | 67739E17 | 1165C010 | 201B7DD1 | 1D91E858 | DA641315 | 27ECCB10 | 34B0AAEB | 61424F3F |
| 34317 | * 08/04/2004 01:56AM | 60FE8BB8 | C29BDE9C | 8DCCC360 | 70ED342E | 5B95DFE8 | 159D9812 | CB204919 | 0413B3F4 |
| 34318 | * 08/04/2004 01:56AM | 41C3F5AC | E29327E0 | F7F9FA26 | 3404A631 | E25ABF01 | 9E49AF2E | 66A80AB2 | 25789143 |
| 34319 | * 08/04/2004 01:56AM | CA72245A | 5EF91562 | F8339E73 | C1C65AF1 | 4D1237EA | D484AE56 | F1D3E1C8 | 7448DFCD |
| 34320 | * 08/04/2004 01:56AM | F3044B07 | A4C2A56D | 1E42809A | BD61A11A | 55A69E3E | DD310192 | 4C2495E8 | 42F1866E |
| 34321 | * 08/04/2004 01:56AM | A84C2BEE | 9E22E2C7 | C285E332 | EC5A8D0D | 967EE00A | 7A07E610 | 95BEF6EA | 7E71F18B |
| 34322 | * 08/04/2004 01:56AM | 4AF70E38 | 405017BD | FA9B1B8A | 70585DA0 | C8A729C4 | AAAB4AAE | 199BA65E | 7308DF40 |
| 34323 | * 08/04/2004 01:56AM | D9E1C5CE | 3C4B4273 | 03B0CC9E | 967A51D1 | 597BD24D | 7CABE016 | 4E8C3787 | 4A0F963F |
| 34324 | * 08/04/2004 01:56AM | ACB93DEE | E38B5046 | 6A99C0F7 | 0FDE4E22 | 2FBC6A32 | 33C6FF3A | 7FE429CD | DC7EB755 |
| 34325 | * 08/04/2004 01:56AM | 7E297EA7 | 310272AD | C75A7E1F | E15A63E5 | 03196A88 | 2EEA85DD | F5A09A47 | AC5EE2F8 |
| 34326 | * 08/04/2004 01:56AM | EBFD7638 | 320586AB | E49010AA | BD2954A4 | 404BF5B2 | 350EF0EE | 206DF96F | FC90C3BD |
| 34327 | * 08/04/2004 01:56AM | 4AE417E8 | 70DDE777 | C3B59EB9 | 7AA862CC | E9F25AFF | D863C003 | E76058CC | FB2AC6AD |
| 34328 | * 08/04/2004 01:56AM | 98221F48 | 220F812A | F66307B0 | 43641266 | 5DD16D26 | 9344AC31 | 1FD62A05 | 0FBAA71B |
| 34329 | * 08/04/2004 01:56AM | 8497247F | 0927574E | 13AEE474 | FD8D69DE | 213264FB | 4D52B8E3 | 8F8F6336 | ECD30FF9 |
| 34330 | * 08/04/2004 01:56AM | DD628C22 | 856E39D9 | A1F1DC2E | A5871A09 | 3F6605F1 | F264C751 | 8C9773C0 | E2CDE7A7 |
| 34331 | * 08/04/2004 01:56AM | 1D1EF58C | 2A1C4107 | 832EDF68 | 2F9F54BD | D9C17079 | 25760911 | 56C3D141 | 096691B1 |
| 34332 | * 08/04/2004 01:56AM | 8D4135E2 | 58864762 | 4E02E608 | 757AC491 | 78E9E8AA | AFEFD45D | E496CD3E | 1F937288 |
| 34333 | * 08/04/2004 01:56AM | B36BEE79 | 10720080 | F8B66939 | 69C0DE13 | 3743F7E8 | 3B3358B8 | D41D38D3 | 23306056 |
| 34334 | * 08/04/2004 01:56AM | 95A71D7D | 2A947407 | AF93258A | 24609472 | 0531DA3C | 9611D62E | 11065648 | 3A6635D9 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 34335 | * 08/04/2004 01:56AM | A8E76121 | EBF8B9BA | D9A6D16B | 0350EF8B | D2831029 | 8B142DAB | 2B550E85 | B2732E24 |
| 34336 | * 08/04/2004 01:56AM | 1D92DD30 | B0FFCB21 | 613456D8 | F1CD8A34 | 0DE72FFC | 37DCBF0E | 41769454 | 3BF55936 |
| 34337 | * 08/04/2004 01:56AM | F86875D0 | E48139FA | 070BCB9D | 695ADD73 | 4D3CCA18 | 9B3695BA | 90E17B3B | D05D9765 |
| 34338 | * 08/04/2004 01:56AM | 35C8069D | 5698C4FA | AA03A1B7 | A9482D2C | 1DD31F0E | C61DBC07 | 2B510E24 | 1AFA2546 |
| 34339 | * 08/04/2004 01:56AM | B0AF2179 | CDDB1EFD | D8C7B17C | 7C3429E1 | 3071F1C0 | 4AAA6F10 | 57C0DD1A | E5AEF59E |
| 34340 | * 08/04/2004 01:56AM | 929668F1 | EA1C8237 | BEB70F64 | E93D8B79 | 5297B980 | 9D203942 | C65769DD | CC305084 |
| 34341 | * 08/04/2004 01:56AM | 47007EB1 | 8C221866 | 7EDD2355 | 9275D47D | 94ECF966 | C909B79F | 2FF1EEE2 | 8C0B06F1 |
| 34342 | * 08/04/2004 01:56AM | 6290A258 | 7F7EB06F | 65895E48 | 898E07C1 | 870CD584 | ADC84AB3 | 818FB06E | 57D5899F |
| 34343 | * 08/04/2004 01:56AM | 3EFC4592 | F31E4081 | A9774CBE | EB098977 | 75882483 | DD7226F3 | C794CC2E | FB23BD08 |
| 34344 | * 08/04/2004 01:56AM | DB41BD94 | 3A3DCD69 | 2197A5BF | 429E4DF8 | D6997DE9 | E78EF7BB | 213F19FC | 7A253BD7 |
| 34345 | * 08/04/2004 01:56AM | 79B9B972 | 7741BFBB | 52B15739 | 2063C362 | 460E0242 | 1F61B5C6 | 18024090 | 32C7D5B9 |
| 34346 | * 08/04/2004 01:56AM | 0E03FEBE | F74BE0F7 | 47209BB9 | 92E1E24A | 25BEB180 | 7467FEB3 | 253EE5BF | 6C31A476 |
| 34347 | * 08/04/2004 01:56AM | 91E13D50 | B855EE65 | FB042F0A | 7211A8D9 | FD67EDC4 | 06AEF913 | 90D7E75F | 94E45612 |
| 34348 | * 08/04/2004 01:56AM | 9476D841 | 14C7F213 | 6E66F555 | C8EAF6C5 | FEC17957 | 0E491B65 | 7076BDA0 | 2D37CA38 |
| 34349 | * 08/04/2004 01:56AM | A9921EBC | 0D8C7B781 | 67BCF4F1 | 1D569835 | 68AE6B26 | 0C61CB1D | F318915C | 051F6F7E |
| 34350 | * 08/04/2004 01:56AM | 09111CCA | BC4E6716 | ED4C4435 | D75929EA | 55692E34 | 6C994406 | 42804601 | 689C1661 |
| 34351 | * 08/04/2004 01:56AM | 067CA7A2 | 4FF099D7 | 7BF84373 | 3CF4C795 | 2ECE8C7A | 8D052C09 | C145EDF0 | AAC4EAE1 |
| 34352 | * 08/04/2004 01:56AM | BEC37BF8 | 88F25EA5 | BEA7F61D | 065236B4 | 0FA7FDE1 | 31ADD5EF | 8596F248 | F737F3F8 |
| 34353 | * 08/04/2004 01:56AM | 2FED354D | 31F64143 | 9A673315 | F25E7474 | 1302E7E6 | 99A98FEB | AC0BD170 | 63A6E81B |
| 34354 | * 08/04/2004 01:56AM | 95C00744 | 2E39DBA2 | 4A35F2BD | 667283CA | 9A94487E | 897D332F | 683C21F1 | 4C6F4937 |
| 34355 | * 08/04/2004 01:56AM | 12E5173D | 47298356 | 093D1CEF | 24A16BFD | 3C799961 | 201DBAB0 | CD0BBF6C | 5282634A |
| 34356 | * 08/04/2004 01:56AM | 1C276724 | 58538B31 | 7832753A | 8F661958 | D4CD29FA | 7E412076 | 709E1376 | 65CDFD7D |
| 34357 | * 08/04/2004 01:56AM | A7488CCC | B81EBC8A | 4CD23606 | 4E01CC7F | 70995890 | 4360E3BF | 2F3998C0 | 0082817B |
| 34358 | * 08/04/2004 01:56AM | 0A7B69EA | 5043C08E | 1742D6F0 | B370C475 | 15233249 | 00E2947B | 5D415691 | AC0B6358 |
| 34359 | * 08/23/2001 03:00PM | 3E96FCDC | 5D40C455 | AB1FA878 | 21CFD3A1 | AB702027 | 6ADD44A9 | 4DA7DDC9 | 7E37B032 |
| 34360 | * 08/23/2001 03:00PM | 3A895918 | 6F9CA7A3 | 609D1A03 | C75AEA69 | 23DD4D9D | 316A7B95 | 7B49E19E | AC845886 |
| 34361 | * 08/23/2001 03:00PM | A24A3215 | 72D9E2B6 | D9D3005C | 5140F549 | 20DFF3EB | 41DA6F08 | 4C51BEA9 | F8A189C0 |
| 34362 | * 08/23/2001 03:00PM | D16EF5E0 | 36D74552 | 5F7DFEFA | 83B98B89 | 3F9DBEE0 | 6FA3DBAF | 2D453E47 | 76E5D6E7 |
| 34363 | * 08/23/2001 03:00PM | 46A3C46B | 5B924D9B | 01B71DF5 | 0138681D | 8C0B9364 | D6D1C29C | 71859F72 | D007FDE4 |
| 34364 | * 08/23/2001 03:00PM | 8CC323DF | 5C56B107 | 77729227 | CBD2544B | 59E70867 | 265A8A58 | B5EBCE3C | 2E4D4AA0 |
| 34365 | * 08/23/2001 03:00PM | 80E1BAF0 | 68C37012 | 3A91DA29 | EA710788 | D533D6D2 | 5788EDB6 | AE889014 | 2BC7A74A |
| 34366 | * 08/04/2004 01:56AM | 31F9F695 | FC7F8074 | 9C39CAF6 | 58A89903 | 69AC8A03 | F1C84628 | 2800DC0D | EFF6DDFA |
| 34367 | * 08/04/2004 01:56AM | 77B3B62C | EBBA9311 | D5ADD73D | B509D363 | F6561172 | 45DE12DD | 7CD307B6 | 0C1F8153 |
| 34368 | * 08/04/2004 01:56AM | B00D9813 | FC800E67 | C0E116E3 | 2CCDE131 | 2F8EF13D | F2E14F6E | 229DA8D0 | 63E52CAE |
| 34369 | * 08/03/2004 11:21PM | 6C288F21 | 577100EA | AAABD38F | B539DE7B | 98461150 | 93DBD3F9 | 069C85BD | 648A0EEC |
| 34370 | * 08/04/2004 01:56AM | 5F4365A8 | 398E8879 | CAEC6360 | 6EC242E1 | FC8425E9 | ED62F9F3 | 1920A6FE | 01F02D59 |
| 34371 | * 08/04/2004 01:56AM | FF3D521D | 7D9F8DE0 | C43A3243 | BCA02756 | 9AC8619C | E3F2E04A | C2F60460 | C7A1FCA6 |
| 34372 | * 08/23/2001 03:00PM | 196C593B | 433F0BD4 | 21A98471 | FE79CDC9 | BFA556C0 | 05A00327 | 8DABA96A | CB814DC0 |
| 34373 | * 08/23/2001 03:00PM | E3F1F2A4 | AF12C3C9 | 21087992 | 5E5EA538 | 00553BC2 | 6EDA35ED | EBAA6E05 | 0E2F18F2 |
| 34374 | * 08/23/2001 03:00PM | 6C04619E | 52676CDA | 069F7510 | 3F70ABE7 | B809AFBA | AA435565 | F68033BF | 73158231 |
| 34375 | * 08/03/2004 11:21PM | 11D3C65E | 313043CE | 84F69895 | 52B0E498 | B21CFC38 | D5634841 | FC5EA649 | 27D9274E |
| 34376 | * 08/04/2004 01:56AM | 4DCB0D61 | 8C3DBE8B | 161AC832 | 233CB345 | 8DA6BB9F | 5693AF03 | 991B9AB4 | D74BF1BE |
| 34377 | * 08/23/2001 03:00PM | C4FC8229 | 14E0EBBD | 00FC96FC | 562A8420 | 136A62F5 | ACFFE27B | 57004F4E | DD5C859C |
| 34378 | * 08/23/2001 03:00PM | ECED7A1B | 1BCD1E8A | F731AE0D | BFEAF72C | B67DCC3F | C36C04C9 | C15EA742 | BD2F0B35 |
| 34379 | * 08/23/2001 03:00PM | 5197207F | EB89166B | D9F05226 | 3D2F3895 | 7EB54A61 | F732129F | 4A5BB6C0 | DFC4165F |
| 34380 | * 08/03/2004 11:21PM | 2062318E | 8898CC3A | 875E1BE9 | 408A5DFF | F4A691D7 | DCF0CF0E | 83E2E00C | C7F5D1F6 |
| 34381 | * 08/23/2001 03:00PM | 441D580D | 761590D1 | 03BBACB6 | 7596673A | 6E334474 | 13D721FA | FD7B8223 | E8D893FA |
| 34382 | * 08/23/2001 03:00PM | 0BC20740 | 36C952D5 | 27457842 | 29C6A745 | 54E90DF6 | 2235830A | 847A9997 | 6352DC6D |
| 34383 | * 08/04/2004 12:06AM | AE5D06B1 | 4D0DC90A | 952B0AD8 | 9E8DB1E7 | FA5D9BAF | 002867D5 | 512F6230 | B74227DA |
| 34384 | * 07/17/2004 12:40PM | ACBC1909 | 2381ABBC | 15B72EB7 | 4E1171A4 | 578020AE | 8D759BB9 | 85DDBCEF | 5B53E0A4 |
| 34385 | * 08/23/2001 03:00PM | E2E15233 | 44073217 | 48E730E2 | 404AB835 | D7A27CA1 | 5B6DD92B | B9193406 | A1A76289 |
| 34386 | * 08/04/2004 01:56AM | 54837126 | 05FC4DA5 | 827EC949 | C655F40B | 73A6DB16 | 8C83F59F | 9261AE8A | 505B8DD8 |
| 34387 | * 08/04/2004 01:56AM | 80E731F5 | 8CAC066A | F978EFED | F6D559B6 | F9BE3062 | 6549078D | 158C6E57 | 272A4D07 |
| 34388 | * 08/04/2004 01:56AM | 2271387F | DE1F717A | 763CBF88 | 37F7A507 | F22E304A | 26087651 | 34DF223B | 15BB92C3 |
| 34389 | * 08/23/2001 03:00PM | 526ACA4D | 1724933B | 214E9461 | 8F6C5489 | 51E4D2A7 | 4194434E | BDF11964 | 45D9E848 |
| 34390 | * 08/23/2001 03:00PM | C31E4BB4 | FED722D9 | 5C0BDEDF | 560EE7B3 | 26664C1C | 8532A652 | B6F47DF7 | 660B3A74 |
| 34391 | * 08/04/2004 01:56AM | FA70F8A5 | 3071E00F | F862F5A5 | 899484B9 | E623E9F5 | 1EFCC94E | 2ED39BFF | F2B61197 |
| 34392 | * 08/04/2004 01:56AM | 7B8533EF | AA3092FD | F136AB69 | CAA5E639 | 0146E704 | 0BCE4DE5 | D15A54A6 | C651414C |
| 34393 | * 08/23/2001 03:00PM | 692E5754 | 7F8870BD | 9301E805 | CBE0F8EA | 88661E35 | 23E5F03F | 60AF8A19 | 9A4EC9D4 |
| 34394 | * 08/23/2001 03:00PM | AF44A5C8 | 0E0BC072 | 4ECBE8E7 | EE26CBF4 | 6FFFA78D | 9BE860FD | 98DA7276 | 03BF22A9 |
| 34395 | * 08/04/2004 12:14AM | FE0E5827 | 0AD09C24 | 3605A878 | 829D62D7 | 2A81BB92 | 17E899F6 | 256F48C3 | 8D9729CE |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 34396 | * 08/04/2004 01:56AM | B3512CEA | CED97F9D | 94607117 | 6BA9E51B | 2CB624E1 | E88E9012 | 69494CD9 | 0375155C |
| 34397 | * 08/04/2004 01:56AM | BF4B84A6 | A9BC1D7D | 02CB675D | F38AA614 | E234220D | FC38FBF8 | 253A98A0 | B7824546 |
| 34398 | * 08/04/2004 01:56AM | FE4AEAFC | 1384D2B9 | 45F742CE | 1A399A9A | 487AEB4C | A9EF7E78 | 79022536 | 1FC3F426 |
| 34399 | * 08/04/2004 01:56AM | F69EB276 | 6C50D196 | CB170006 | 20AD34D5 | C5F0B726 | 1C9DDC9B | FF0E43AE | 790434FC |
| 34400 | * 08/04/2004 01:56AM | 775307FA | AFAEFAB7 | 618C2AFD | 7207BA9C | C29C87D7 | DE7521E3 | B05344F7 | 22FA5F98 |
| 34401 | * 08/23/2001 03:00PM | 12B0C8F0 | F507E74B | A0511C38 | E1461026 | 3B6EAC64 | FA872FD7 | 0F10A8C6 | 5F57D75A |
| 34402 | * 08/23/2001 03:00PM | DD234E2F | B3A556CC | 636B9FE3 | 8B8684C0 | C073446C | 28758F18 | AE2754AF | 863B3177 |
| 34403 | * 08/23/2001 03:00PM | 37D78698 | 3085A797 | 342F75AF | 9294A47D | 76A47A96 | C52FCE44 | 28518C38 | EA0665EF |
| 34404 | * 08/23/2001 03:00PM | 131D9619 | 46FA1A38 | 003A23D4 | 06D81227 | B57C8160 | 23FC9F84 | 297E4AD8 | 7E6F4C97 |
| 34405 | * 08/23/2001 03:00PM | CD587AF3 | B3523FF4 | 0BBD204E | 56561552 | 52156E0A | 2D37BD55 | 082A9E7B | BCD403E1 |
| 34406 | * 08/23/2001 03:00PM | 668F5C7E | 9D5E07E5 | 771F7E2F | 6AE8A448 | 3B0E780E | 820EF29A | FD57D711 | A3638A59 |
| 34407 | * 08/23/2001 03:00PM | 6C3CD4D8 | 608CE048 | EC4A1C72 | 6D4DF9D7 | 5E9C6CD0 | 6275ABFA | D87000AA | 89D07F3A |
| 34408 | * 08/23/2001 03:00PM | 20781E7E | 99712353 | 30EA129D | 306A7888 | CE943C8E | EED7B929 | 402A7333 | 0111C5C5 |
| 34409 | * 08/23/2001 03:00PM | 8143FF7C | EBCF52C9 | 112D1DDB | BE6F288E | BBE90580 | BAC91A03 | ABFF7967 | 98FDC9B0 |
| 34410 | * 08/23/2001 03:00PM | D27705DD | EBC69873 | 1276FD52 | A16A97E2 | 384187C3 | 0D4F4644 | 7463E1CC | 0AD3AD1F |
| 34411 | * 08/23/2001 03:00PM | 14DABF30 | 54EF9AF9 | 8D8AE8E0 | AE6807C7 | A9966709 | FDA35CE0 | C58CEEB2 | 23281E17 |
| 34412 | * 08/23/2001 03:00PM | 1167C86B | 0C3BED24 | 12BEC108 | 5C8F97B2 | FFCA2810 | E0086DAE | CC7FA7AE | 54DAAEC8 |
| 34413 | * 08/23/2001 03:00PM | 85230CCD | 1F4BE135 | 73D6279A | 736D048B | FCA3E280 | 749DA8E0 | E6F7C16C | ACA8F573 |
| 34414 | * 08/23/2001 03:00PM | F8102762 | 6C23360E | 95153AB6 | 0B9229BE | 81BA27A8 | C44C082A | B776DCF2 | 366E0117 |
| 34415 | * 08/23/2001 03:00PM | B9676F33 | DFB821DE | 6967E402 | 78FAC31C | B97955BD | E274652B | E60D8B6A | E29DCC16 |
| 34416 | * 08/23/2001 03:00PM | 0587F690 | 5BAD9AE8 | CE5605B9 | 7DD9C9CB | 14690583 | E3655C5A | 76D0E001 | E7971543 |
| 34417 | * 08/23/2001 03:00PM | 06625398 | 037F0256 | 17B43E26 | 556D0B7D | 1ADAA24D | 165DE96C | 4E55091E | 358D08FC |
| 34418 | * 08/23/2001 03:00PM | 33CB2732 | 91F573FA | 5553267F | 1AAC00D0 | 4872D0B4 | B5A6D89A | EC49D579 | 5BD2E315 |
| 34419 | * 08/04/2004 01:56AM | 6C6C7EC8 | 0B4833D5 | AC4B97E9 | C96C6AB2 | AB7BB234 | CFD11677 | 9CC8EA7B | A10EE305 |
| 34420 | * 08/04/2004 01:56AM | 3A878E4F | C5AA809A | 5660BB74 | B6327B85 | 7BB31C94 | 17E946EF | C4C6622F | 5C10BAC7 |
| 34421 | * 08/04/2004 01:56AM | F86CD82E | 8F4C74E6 | 4FA38811 | 46423646 | 0EE339A9 | 50CF2598 | D4BC8B5B | 647D9F02 |
| 34422 | * 08/04/2004 01:56AM | 8E94AEB6 | 1A29366E | 9A09EB66 | 4D4F4472 | EE9DC499 | 7415F28E | E53D7105 | 78746ABA |
| 34423 | * 08/04/2004 01:56AM | E7E14D73 | EF12629D | F4D8AF39 | FE4FE8FE | 95481E05 | E209AC90 | E35C83C8 | F375035C |
| 34424 | * 08/04/2004 01:56AM | 29FA54BB | EB67662B | 1510322E | FBA1DB35 | 85BBA1E6 | 39E5546C | 5ADA24CA | 84D85E14 |
| 34425 | * 08/04/2004 01:56AM | DAA19B70 | 7416E743 | 9681E260 | B60192F9 | 47BEA9A4 | C9196B17 | 395C6FB5 | C29FD85E |
| 34426 | * 08/04/2004 01:56AM | CDE4982E | 6C0D3BEB | 28C0F51C | 8F97422E | 79A4B6B6 | 5DFECB0E | 8CF1D4BE | 6B2CD724 |
| 34427 | * 08/04/2004 01:56AM | 798D1809 | C09BF9EF | ABACB8D3 | B20CA8C0 | 38C31270 | B71AB19E | 624F2A5F | D3949F30 |
| 34428 | * 08/04/2004 01:56AM | 08D68226 | 156C9A6D | DA11C687 | 0926BA52 | B40D1AF3 | 90E73A55 | 0F0C24F4 | 523A4056 |
| 34429 | * 08/23/2001 03:00PM | 7D634733 | D211006B | D7194AC2 | 7E4D4D96 | 489E4D95 | 5A4A92B3 | 8D201B77 | 79217877 |
| 34430 | * 08/23/2001 03:00PM | 4895FCA4 | 85ABE71D | A8C3D024 | 6FA36743 | 19D190F6 | 10775361 | AAAE92DB | F5064B0A |
| 34431 | * 08/23/2001 03:00PM | DFD5B005 | D447CD1A | 0992EE28 | FEC14F34 | 8576AE7F | 5AB02153 | 376AFEC6 | 53E59AA2 |
| 34432 | * 08/23/2001 03:00PM | F687B8AC | 29DD1EF7 | EA83266C | 01AD283D | C2984FA7 | 8C33E683 | 6C496834 | 500DC2A1 |
| 34433 | * 07/17/2004 12:34PM | 22A79B07 | 4D121B35 | 5968F1AA | C0A23E55 | 57DEFE26 | 4C4B06F7 | D7E2CFBF | 8C38BB08 |
| 34434 | * 08/23/2001 03:00PM | 7291330A | 9DE2BF01 | 00C6219D | 67397415 | 8115EC00 | 3DA600F7 | 8147B9F4 | DCCF5594 |
| 34435 | * 08/04/2004 01:56AM | 61ACC931 | 155F81E4 | 2BD9215B | 16D2C02E | 28F4E4BD | 910807FA | 3DA13CE1 | E4CC8CC6 |
| 34436 | * 08/04/2004 01:56AM | FC321A8D | 07347A8B | 2A80D8F6 | 82B2FF10 | D1F3228E | C3D56C54 | 95B4879C | 4DCA124E |
| 34437 | * 08/04/2004 01:56AM | 28775E74 | 7D69D787 | 39B4F6D1 | 16400F0E | 86F50CB4 | A8BD9925B | CAA55B2E | 11C5CF29 |
| 34438 | * 08/04/2004 01:56AM | F0BD53A8 | 23DE2114 | 649C935A | 2345B1C8 | 153DD5B1 | F32D2558 | 14CF9DB4 | 50EF203F |
| 34439 | * 08/23/2001 03:00PM | 57175159 | D7EE0D3E | 2EB99BC3 | D1688C27 | 0B8019C3 | 42B3E69D | FC1E2C31 | BAB309A6 |
| 34440 | * 08/04/2004 01:56AM | 7F7CA806 | 071FE933 | FCB66F9A | 9615175A | D0672921 | D0B3B7AF | 76A888D4 | 220ABD84 |
| 34441 | * 08/04/2004 01:56AM | 0525A256 | E5557F33 | 98F17161 | 25A8D564 | C7EC989A | 4A1C9882 | 7FA00FE8 | B45529BC |
| 34442 | * 08/23/2001 03:00PM | 03C421F9 | 65E921A2 | DDE624E9 | 41EBDDF3 | 704C6E9B | 545146C5 | EB694CEB | 538DD3FC |
| 34443 | * 08/04/2004 01:56AM | 64D65618 | 5FBE7A85 | B533AB5 | 54A06BF1 | DB77B487 | 3A654C9 | 9BC54A39 | 78594C2F |
| 34444 | * 08/23/2001 03:00PM | 3D735412 | B111F878 | 4246A90F | 8E1F36DB | 2B53CFC7 | 928161FD | 8CBEC068 | D7DFE0CA |
| 34445 | * 08/23/2001 03:00PM | 30D89464 | 8255D3BD | 0A928D18 | CE755158 | D8C86DCE | 75C0DE4B | E7C97D40 | 3872C607 |
| 34446 | * 08/04/2004 01:56AM | 5B9D090A | 4A40F36E | A78F4EF9 | 9E3F1369 | 1B5C9CF8 | ED1C9C0E | 8E29AFC4 | D3691D6E |
| 34447 | * 08/23/2001 03:00PM | EE208423 | 3CB97360 | 7814C416 | 6DC538C4 | ACC13141 | EFF9CDA5 | 6DA3535C | 14CBEEF1 |
| 34448 | * 08/23/2001 03:00PM | 282E36CA | 84353A2A | A2AE7460 | 37850CE6 | A673A229 | 963E7A26 | 799E56FC | C20E5C74 |
| 34449 | * 08/23/2001 03:00PM | 099E1AE8 | B9AA3AAD | 640DD522 | 91D32F87 | 1888F117 | 47827D9A | CE810AD6 | 0D13154E |
| 34450 | * 08/03/2004 11:10PM | 442FB252 | F56FC65E | 780B4290 | D8EE80E2 | 11692027 | 3A2A9C5A | E89EB6FC | 23B7C4A9 |
| 34451 | * 08/04/2004 12:10AM | B5BBDD06 | DFDA61E0 | 70AF773F | 06AAD9BE | 94A120F6 | 8F2460A7 | 6F182E5C | 98D5DE72 |
| 34452 | * 08/23/2001 03:00PM | 2852B4F3 | C7DFFBFA | F2EFAA32 | C5FD2553 | 8D9CBAC2 | 4E3F3FB1 | F1173551 | 0DEE55BC |
| 34453 | * 08/04/2004 01:56AM | 20F74CF4 | 200A597D | E288926F | 93CC1DEB | 0760FD55 | F6D3AF5E | 23371E42 | B996C386 |
| 34454 | * 08/23/2001 03:00PM | B030D39A | BA56FA6E | A65E30D9 | 5F8B451E | 483E5C8B | 0D4D0BC4 | 8EF26C27 | 98EFBEDB |
| 34455 | * 08/23/2001 03:00PM | 08542DDF | B9AB283D | 678C275F | 57CC99DB | D198BF00 | AE198A68 | 60C98E6E | C1912CD0 |
| 34456 | * 08/23/2001 03:00PM | D971E05D | 39F0E074 | 0A58A43B | B7141710 | 32E1FECC | 1D5DBA7E | 28FBF621 | 3B92E624 |

| 34457 | * 08/23/2001 03:00PM | C7493B04 | 461DA692 | A0E6625D | DE48637F | 9150E4C1 | 18C88C0 | D5A150C6 | DB23BFF3 |
| 34458 | * 08/23/2001 03:00PM | 5F59BF61 | 891048D5 | 249D4F65 | C3588AE9 | E8E2B2F1 | 4C134E67 | B2937178 | DB1D9B3C |
| 34459 | * 08/23/2001 03:00PM | 94D7FECF | ED23709D | 04366193 | 1B78EE26 | 0F13B681 | B6625984 | 1EDCBBA5 | FFA6ECD6 |
| 34460 | * 08/23/2001 03:00PM | E2DF902A | B6806580 | C2A980E7 | DE9A1C39 | ADFD8759 | EAC380B7 | 8C585F83 | 3266E96A |
| 34461 | * 08/23/2001 03:00PM | 7059098B | 912F0E56 | AAFFFD40 | 6D006A8E | DC48E960 | 07C96551 | F9177D26 | 6552DD1C |
| 34462 | * 07/17/2004 12:34PM | 8EE96E21 | 274DFCED | B323A624 | 7254D3FE | A907D5E5 | 6617C4FC | EEB23622 | 7F549A2D |
| 34463 | * 08/23/2001 03:00PM | 461E615E | F1F74807 | 60F99FDB | E7E38E89 | 50CCE3DC | 0B1EA671 | 8D0EB355 | C4109F98 |
| 34464 | * 08/23/2001 03:00PM | DC219985 | 1061B38B | 64F98400 | FA745003 | EAA30828 | 5C67BFCB | 77D6550B | CA7CA992 |
| 34465 | * 08/23/2001 03:00PM | B2380696 | 60FD0076 | 09F8E5DB | 06928151 | CC073013 | 356FC0ED | 372A8E86 | 8C5C18B1 |
| 34466 | * 08/23/2001 03:00PM | 32F7E66C | CDBB41D5 | C12B7AE2 | F6CCF398 | B35F569E | 8D679D42 | FF3249E4 | 1E14BA4E |
| 34467 | * 08/23/2001 03:00PM | 0739C68D | AED21D1C | 9125CD4E | BFBA59BE | C582E854 | 062A9D05 | 61038843 | A1D855C6 |
| 34468 | * 08/23/2001 03:00PM | 339960A3 | 34A2B328 | 456E17AB | C3FEB170 | FF071489 | 85746D1C | 8532012C | 2DFA26C0 |
| 34469 | * 08/04/2004 01:56AM | 659DBBC5 | 65A317D8 | 30083AAE | 0E2B6BD9 | 91613394 | 7C325BA4 | 32F34046 | ED3C9A81 |
| 34470 | * 08/04/2004 01:56AM | 98E10579 | 15CE2C1F | 30795726 | 811D099F | DFA6227E | 3DC055C8 | B906F706 | 7779FFF1 |
| 34471 | * 08/23/2001 03:00PM | CE1D3359 | 3F90EC88 | 25CA9133 | 2503AECC | 81AC50CF | 67CEDCB3 | 53D1D8A2 | 473BB5A6 |
| 34472 | * 08/23/2001 03:00PM | C3292E44 | F401FD52 | FC8CE026 | D129827D | 0B0359C3 | A5200C4F | 0FF25711 | 847247EC |
| 34473 | * 08/23/2001 03:00PM | 844268DF | 3EAEC38C | 48A3A359 | E83547F1 | B9A1B5CB | 8B016948 | A6C2B768 | 0E9EE239 |
| 34474 | * 08/23/2001 03:00PM | 9A333DB1 | 8308FB73 | 138D53D0 | F6A37513 | 8B32C6C2 | D5D55F3F | FD211750 | 0735FFDF |
| 34475 | * 08/03/2004 11:10PM | 9E4863EA | 54ACC3B3 | 0C25E51B | 4D9F7E51 | D6216274 | 036E0B8D | C4C1B0D3 | 7B4D3A05 |
| 34476 | * 08/23/2001 03:00PM | 3374FA54 | 8619B25D | F6DA696A | EC1F2589 | 3D281187 | 4C43B6C6 | DDE61557 | 783CF21E |
| 34477 | * 08/23/2001 03:00PM | 305FEC01 | 0051B40F | D17A3391 | 820308BD | 140D4179 | 854325A1 | 88CE679A | F90D9D1C |
| 34478 | * 08/23/2001 03:00PM | 068A3BB4 | 6B5DB15A | 55B955CF | 6D328FBF | 67F75E62 | 519B1028 | 66FFC003 | FBBF1DA4 |
| 34479 | * 08/23/2001 03:00PM | 08ABD516 | B774BD0A | E0161627 | EAA20A7B | 9C5A1CB9 | E58D1099 | FF563FB1 | 9D136B92 |
| 34480 | * 08/04/2004 01:56AM | 67AC89C6 | 06CD0A2A | 267C86B3 | 51389B4D | A3A28AE4 | 51D45A61 | D662BC5D | A71C730A |
| 34481 | * 08/23/2001 03:00PM | DDCCFA9B | F1AD7CDF | 71184304 | 4C45D844 | 798F8187 | A48D1450 | A6207BC2 | C0BDE450 |
| 34482 | * 08/23/2001 03:00PM | 9AA774F0 | 6D1A0362 | 4B6BEF1E | 610EFDB7 | 1FDD874F | 489F2988 | DB6F8332 | B053A2D6 |
| 34483 | * 08/23/2001 03:00PM | 156B6B4B | 88F9888F | 622CA6FD | 264F79C0 | B0519A7C | 60B791D7 | 86E7FBC1 | 8375396E |
| 34484 | * 08/23/2001 03:00PM | FFC60CD4 | 68BE2915 | FAD34A13 | 8771FE5F | 68F019B9 | 98A61E91 | 68F53992 | D96BAD2D |
| 34485 | * 08/23/2001 03:00PM | 9BC5DD80 | 95236207 | ECD6CB3C | 93FA42ED | 2C895C79 | E9DBAB35 | 39AB14A6 | D36F29E5 |
| 34486 | * 08/23/2001 03:00PM | 11F7A478 | 178588B9 | 30832334 | 49BE8B49 | F442087D | 5E1996AE | 9271B53D | 193BD829 |
| 34487 | * 08/23/2001 03:00PM | 3FA85803 | 517EDAEA | F81F3148 | 653B5AAB | C71D34BA | 38C0BB6F | 8F772B7C | 3E8A9CE0 |
| 34488 | * 08/23/2001 03:00PM | 31159DB8 | 2ACE18E2 | DAA41546 | 6BD6D534 | E2FCFAE6 | 9D8CB296 | A812F832 | 3BEE44F7 |
| 34489 | * 08/23/2001 03:00PM | 3B35664D | 407206A5 | AD68A8BF | 53EDBCFA | AB0F2C91 | 5D4DFC96 | 26A2C371 | FCD7E8CC |
| 34490 | * 08/04/2004 01:56AM | 2D8D0E30 | D5B91458 | BA3AC9C8 | 0C7F6BCD | B1850320 | 3163B7E7 | 9714EB18 | 70E929E0 |
| 34491 | * 08/04/2004 01:56AM | B371AF60 | 38029A03 | 24802A39 | 91C4109E | 7759B239 | 4CBA0649D | 3D401E35 | 75FFC5FC |
| 34492 | * 07/17/2004 12:40PM | F0CF05D4 | 8E561868 | F86F282C | 4C2BC04B | DA412C78 | CBF738B5 | 7AE0815A | 3B85DC32 |
| 34493 | * 08/23/2001 03:00PM | 73902BB1 | A6C0E542 | 0898894E | 39B08164 | 1A93198D | 62FBD8C6 | 5F36FD5B | 921BF08D |
| 34494 | * 08/04/2004 01:56AM | 06671F3E | 21C4AC39 | 5999B38A | 2869D986 | 53F7576D | A8F01A32 | DD4EE75B | 00E62B59 |
| 34495 | * 08/23/2001 03:00PM | 8A296063 | 6526D51E | 5188D1C5 | 600E5305 | 36416F09 | BC043D69 | 18527AF8 | C12B67FB |
| 34496 | * 08/23/2001 03:00PM | 506576C4 | FDC160F4 | A8FE409A | FFF655A2 | 88C8898B | B062727D | 13415384 | FFA4238A |
| 34497 | * 08/23/2001 03:00PM | BB71BC8E | B1FB0A6A | 4BCDC8CC | 0B8A4629 | 681871C1 | 2991AE81 | AC76D1D0 | 7DB3E53D |
| 34498 | * 08/03/2004 11:01PM | 0E8B0E3B | B4E13149 | DF76170A | E2C35026 | E7B47C0 | 02AE405E | 1F8E7460 | 57CDEA93 |
| 34499 | * 08/23/2001 03:00PM | F25DC678 | 36103DED | 94A11414 | 4DFAFE88 | 579316B7 | 1915DBB9 | C90F10CD | F565DAA9 |
| 34500 | * 08/23/2001 03:00PM | 98139842 | BC7648FD | 61AD9826 | BA0E4A8C | 29CEE67D | FD38F8FB | 97F9C67E | D6FE69D0 |
| 34501 | * 08/23/2001 03:00PM | A3EE1A36 | 27EB6B00 | 7C164D44 | 11374E08 | 107254BF | 173B3048 | AF3B1A73 | 6A0A339E |
| 34502 | * 08/04/2004 02:02AM | 4D55CFF2 | CA7E57B2 | 4DBFFC9B | E99102E3 | 9E17C55A | 3954A2B4 | FDE74A59 | 4B65D4AA |
| 34503 | * 08/04/2004 01:56AM | F2D13BA5 | FAF2FBE9 | 205E0ED1 | FF4B3F80 | 0885B60C | 753A31AB | 22B6C0DD | E0F17F76 |
| 34504 | * 08/23/2001 03:00PM | 761EAEBE | 8F916FB0 | 1221941A | D5CC7A2E | 9B63C7DF | 678F8DCF | 5304D374 | 0BFC5379 |
| 34505 | * 08/23/2001 03:00PM | 18B120A7 | B8981CE3 | 86047824 | 67823260 | BDB66D2E | 680A3686 | 0BE8CAD7 | 5DFD4B13 |
| 34506 | * 08/04/2004 12:00AM | 65D04340 | CCD80118 | 932C15CF | 53F457ED | C4FD37CB | 29556650 | A504BA74 | 818ACEA3 |
| 34507 | * 08/23/2001 03:00PM | 65EE7D6F | 3D77ABEE | E43A9CDE | 4FB712B4 | E813DB46 | 84621B82 | D8538F30 | D55079F6 |
| 34508 | * 08/03/2004 11:10PM | 59BAD5F8 | 41947357 | AC29128A | 1576E6E3 | 5C0566C7 | 6E17A1CC | 65F3173E | F0F84CE7 |
| 34509 | * 08/04/2004 01:56AM | 06B3A828 | 6E1423EA | 2D053A10 | F0C05FE1 | 9FA49D61 | 19720C59 | 27D9F8D4 | 8CA37F42 |
| 34510 | * 08/23/2001 03:00PM | 19D8A61A | DEA8A04D | 12849DB7 | DF86B572 | 6D598DA9 | 7D844937 | 1C1C753A | 7595BFC9 |
| 34511 | * 08/23/2001 03:00PM | 98AE504D | 244C7827 | 2A36C93C | 7E139BD5 | 1BD221F8 | 8932297C | 191A1C33 | 2A26CAEF |
| 34512 | * 08/23/2001 03:00PM | 70C0BA1A | 14633B0F | 718299B4 | 126C53EF | 910F5C0A | 0516163A | A3980ADB | F7F61D99 |
| 34513 | * 08/23/2001 03:00PM | F3236508 | EDDD62A3 | 2C0341D0 | ED62787F | 21A4F2A3 | 2A32094E | 651FC015 | 008F610F |
| 34514 | * 08/23/2001 03:00PM | 15D7DC3E | 611E1BAB | 14DE962B | 8BB01811 | 2ABFFA1E | D26C2CEC | C0D03A15 | 3B196F82 |
| 34515 | * 07/17/2004 12:40PM | 6E00DE51 | 8DF6D6B0 | 6ED46BC1 | 0C30A570 | 89808FC9 | 373F9A4C | 0765B077 | 040BC1B7 |
| 34516 | * 08/04/2004 01:56AM | FE0C4518 | 9A3B570A | 586C9F68 | 3042A784 | 6B8E3575 | E86C9A96 | 1E5A030F | 93578800 |
| 34517 | * 08/03/2004 11:10PM | 282BFFBE | 489E5EA3 | 33D281E1 | 391C823C | EB6E7849 | 19CD38EF | ABD7CC5F | BBB6A15D |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 34518 | * 07/17/2004 11:54PM | 546862BE | EBA7EE86 | EE332466 | CFC75B0F | ACCB0004 | 5E3F3EA9 | 947BD51E | 820BC4F1 |
| 34519 | * 07/17/2004 11:54PM | 6CDD9B30 | 0D098EDF | FBD51047 | E22530A5 | B4C52896 | 6156FEAA | 14B6B35D | 8176DC53 |
| 34520 | * 08/23/2001 03:00PM | 50D357F9 | B3076B4C | 24262716 | A6F89AC5 | CA23A4FA | 92637BA7 | F4D22A4C | 4A3ABDA6 |
| 34521 | * 08/23/2001 03:00PM | 5CE194EB | E85382E1 | 538BBA89 | 7384C329 | C5210E24 | C33F4D2E | F1957644 | 47261343 |
| 34522 | * 08/23/2001 03:00PM | FD9BFDF4 | 8B87D8C6 | 27BFE6E9 | A1C5DC9B | 5DB42BFE | B22BC1E8 | 40CB56AE | 6B57662C |
| 34523 | * 08/23/2001 03:00PM | 29AE7E26 | 6A8F19EB | 004A89A9 | 58D46A8C | 521EBAF0 | D36EC322 | 63DEB100 | 7B4460B5 |
| 34524 | * 08/04/2004 01:56AM | 684C7B99 | 79AD5D62 | AD7F511B | E5C167A3 | 2DEB41A4 | A77FF8BB | 5BAA27B8 | 06248B54 |
| 34525 | * 08/23/2001 03:00PM | 05261816 | 308D2537 | 209AB472 | A65B6DD2 | E6E44850E | 8A30C02E | E7E91781 | C999E6B2 |
| 34526 | * 08/04/2004 01:56AM | 14BFEDE0 | D1655805 | E63E6723 | CFB5B772 | C7D273DB | 62AE8FC5 | 06566CD5 | 5A3FE41C |
| 34527 | * 08/04/2004 03:02AM | C685121B | 37621DDE | CF3F8D94 | C79E766A | D5DC0942 | 35ADE3D7 | 19905C62 | 90FE98B3 |
| 34528 | * 08/03/2004 11:10PM | EED6DD13 | 6DFC27FE | 795EE7C5 | 4CB95212 | 8CBDA68A | 0D1CCE7C | A163C5F6 | 9C797416 |
| 34529 | * 08/23/2001 03:00PM | 1DC83AC6 | 50E5E70E | 3F3D7EAA | 590655EA | 2DB68741 | F402F509 | 36D2F7FB | C3DF217D |
| 34530 | * 07/17/2004 11:55PM | 75DA85CF | A5242D88 | A0DC3B8B | D0D6B87A | 2C71A95D | E97D8EC6 | 48E8137 | 058B9E69 |
| 34531 | * 07/17/2004 11:55PM | DB0342ED | B1870080 | D14B3655 | 07EC9274 | D6FAD17E | 067CDFF9 | 6EA38711 | 198D2EC2 |
| 34532 | * 08/23/2001 03:00PM | 966BA0DA | DE0CF032 | D394D971 | 878B6F8D | 9CE2B4F7 | F2943176 | CAF04D7A | 0D47A62A |
| 34533 | * 08/23/2001 03:00PM | 692BCA73 | 04A6D91C | 394C5DB6 | BC31B502 | 04D6E7DB | DBF5D1AD | 25C25AA9 | A5D063C1 |
| 34534 | * 08/23/2001 03:00PM | BE5B232A | 72048184 | 89E4283C | FC439812 | D026D7F8 | 5A851D0C | FEF23A44 | BA84611F |
| 34535 | * 08/23/2001 03:00PM | C8A0BADB | DF4E9E68 | 14F99ACA | D0236ABD | 829B6740 | 67EA906E | 73D950B5 | FDED73C0 |
| 34536 | * 08/03/2004 11:10PM | 720C92C3 | 3CB05B31 | 51F0C6B0 | 88664CA2 | 1C1D3A1C | 1924A6A8 | 8FD5D07B | 482BEDA1 |
| 34537 | * 08/04/2004 12:00AM | C42294F8 | 6BB68BC0 | 561DBF69 | 17AFDFED | 300B7870 | 76813E74 | 7DF2E482 | C1B48E19 |
| 34538 | * 08/23/2001 03:00PM | 03E19CAE | E3AF489D | 6CB1C0B4 | 16C5DEBE | 441C67E5 | AA11A196 | A5EB6EB3 | 822284AB |
| 34539 | * 08/23/2001 03:00PM | 35947549 | BEA74C06 | 4121F29C | 963889AC | 4D5819A4 | F619E6C7 | DEF22FBC | 35CFA7EE |
| 34540 | * 08/04/2004 01:56AM | 20CCBFB0 | D19FD951 | FFB27DC0 | 31B49210 | 68C031B1 | 3D807689 | D9AA92F7 | 86FDFAB9 |
| 34541 | * 08/04/2004 01:56AM | 9A66F7E9 | 503596C3 | 7577C1C5 | 1E8A9B53 | E520ED0A | 614F4B78 | E5DB2667 | F044FDED |
| 34542 | * 08/23/2001 03:00PM | 94D1B70F | 4E2ABA8B | F4414217 | D794CEC7 | B4B53B7C | 48A75D69 | 5ACCB4D0 | 7E66AF1E |
| 34543 | * 08/23/2001 03:00PM | 85D8B98F | D31E0E52 | 63F9EA8B | B0EAE9F1 | 8E78F3DA | C1A8EC88 | 9192102A | 078DC1D3 |
| 34544 | * 08/04/2004 01:56AM | F2941921 | 4677E3C5 | 2D57C0C3 | 9FFE1611 | 0E228535 | A50FAB55 | 2960B6A4 | A3A6831E |
| 34545 | * 08/23/2001 03:00PM | 7CCD5D2D | CB76EA29 | FFC084B2 | D61EF360 | 1AECA658 | 3C67328D | FD511BDC | F0DDBE22 |
| 34546 | * 08/23/2001 03:00PM | 6F05A48B | 6D5F26F4 | F0236E4E | 53B7C608 | 4AADF5FD | CF38201E | 46D5DEC0 | D0BD7E65 |
| 34547 | * 08/23/2001 03:00PM | 5548DC31 | DDA1637B | AA48714E | 3E2EDC62 | 9045590F | 7EEC1E19 | 91AEB8A9 | A0966AA9 |
| 34548 | * 08/23/2001 03:00PM | 5B89EBAF | AE900D6E | FC68320C | BD4612F3 | 287FBA11 | 730F1CEC | 4F262F44 | 21523565 |
| 34549 | * 08/23/2001 03:00PM | D1F20B01 | 34EFB41D | BE87F2A3 | C2ECC027 | E9A8BAA0 | 6B79369E | 8B2621CC | F962A824 |
| 34550 | * 08/04/2004 01:56AM | 5CC60900 | B0C3957A | 71DC3D39 | AD9ACD20 | A7ADAFAA | 4BA75A1B | E564B2C7 | 2E124991 |
| 34551 | * 08/23/2001 03:00PM | A6268708 | 69FE0547 | 61AB55A7 | 41996868 | 357CACE4 | 49484D1F | FF848393 | 71F07FE4 |
| 34552 | * 08/23/2001 03:00PM | 6FFD672C | 48D20CFC0 | F98F9D0A | 0DBAB73F | BE0BA606 | 6F74F130 | 5385D47B | 2A30988E |
| 34553 | * 08/23/2001 03:00PM | BC74ACE8 | 84336535 | DE5F0D75 | D955767A | 143C04EE | 6DDF506A | DF3715E6 | C2A91D73 |
| 34554 | * 08/04/2004 12:14AM | 9F54499B | DCDE1416 | 9BD92307 | E6026B99 | 6E426A79 | 7A42883B | 59B0BA17 | 739AF185 |
| 34555 | * 08/04/2004 12:07AM | B7B2167B | 2FB9B72B | 35A6E3F5 | 3E1BDD0D | 9A11279E | EB9FAD72 | 9EDF55DA | EA41CFCF |
| 34556 | * 08/23/2001 03:00PM | 6E2D3317 | 949E5557 | A51354A4 | 8DB35E77 | 64A230D5 | E4E45FBE | 8D34D33B | 59DC6F4E |
| 34557 | * 08/04/2004 01:56AM | 9B924C10 | A3753741 | 24D8FD05 | 7FEB545E | 2552BEFD | 1A2093E0 | DC9B5DF1 | CA1EB8D3 |
| 34558 | * 08/04/2004 01:56AM | 3DE16A13 | 62C162AC | 21E29824 | B38C57EB | 9AA90AA8 | 3F633AE8 | 2D572832 | AA729FE9 |
| 34559 | * 08/23/2001 03:00PM | 14633211 | B56E5B7C | E3EDCA4 | D7B15B3F | 80BD83C5 | 9AC54110 | A5B3647B | AA72B162 |
| 34560 | * 07/17/2004 12:46PM | 4C8B13AA | FDACB9B1 | 351991C3 | BAE33549 | 3485F253 | 1EFF3461 | ACD5B521 | 4AE607EB |
| 34561 | * 08/04/2004 01:56AM | D9AAF335 | 2B8CD92B | DB4C2923 | 5A87CB1A | 32FD4C9B | 6580531D | 4134C4D5 | F1BC6855 |
| 34562 | * 08/23/2001 03:00PM | 34460BEC | FF92CDA7 | DEF2C481 | 5B1B4261 | CABA49A5 | A44F7CCE | 0C11624E | 1F53605F |
| 34563 | * 08/23/2001 03:00PM | 93123649 | 9C7E35A3 | 2CB769B7 | ADE70C64 | 6087D686 | 3EFA80B1 | C35F3EA8 | FB4D623D |
| 34564 | * 08/03/2004 11:59PM | 5FA7E54A | A323B683 | 35A80E71 | 048A68E8 | DF0498E5 | CBEC1933 | B07EF6D3 | E903C9FE |
| 34565 | * 08/04/2004 01:56AM | EE4D0754 | FD1CEEB5 | 2E8D4D07 | AA1F4174 | 1E5EE3B9 | D1949EC6 | B675626D | 188511A0 |
| 34566 | * 08/23/2001 11:02PM | 13B5491F | 0979CA82 | 77E189DE | D0DAD35D | 8AD12908 | 8122F6E0 | 302D4242 | D9EF3418 |
| 34567 | * 08/23/2001 03:00PM | E2D27322 | 88157B26 | 14BAF759 | 05ACD949 | 924CE07E | F83A6A75 | DB8A3E76 | D579FABB |
| 34568 | * 08/04/2004 02:01AM | A85611EB | D81C3B23 | 317DDFF5 | 0C754715 | 0AE311A8 | 7F066A4A | 81F2070D | 072D53E3 |
| 34569 | * 08/23/2001 03:00PM | 578CCE55 | AC48BF88 | 40C0C0E2 | 78C0B659 | 9F2FB071 | 529C0F7D | 3F0AE281 | 7F548BE1 |
| 34570 | * 08/04/2004 02:01AM | F477B978 | 9F104D8E | C2C489BE | 1D7D0601 | BA5D8C41 | 5E4033A9 | AB4982AA |
| 34571 | * 08/23/2001 03:00PM | 22EB919A | 4BD69513 | 5F832474 | C011F6F1 | 46AEC5F0 | CBA048F8 | 685F6B96 | 4242E509 |
| 34572 | * 08/23/2001 03:00PM | 1CE7A9BD | 190C8F6E | 3E2547D2 | 80410892 | E3245F98 | EE8E3A1B | F880DB3A | 03F43B3A |
| 34573 | * 08/23/2001 03:00PM | 331CE50F | C2AFCAD7 | 5A6BB734 | 183BA2BF | 91902F63 | 1E2DA51B | 86E72BF1 | EE37BF1E |
| 34574 | * 08/04/2004 01:56AM | D3B6C254 | 6BC5132E | 0F5FA37A | E40AE3B3 | 63B29DB4 | 25046DF0 | BC81D4F0 | 1978EC45 |
| 34575 | * 08/23/2001 03:00PM | 3B170BA4 | CDB67B94 | 8ED34BDC | 3D58E8B1 | 35D46A27 | 23D15598 | 658D48CB | 788896BA |
| 34576 | * 08/23/2001 03:00PM | 3ADACD04 | 37F5F7C6 | 1019A8B1 | 57D49105 | 950EC09E | FC715AF1 | 668932DF | 24CC261C |
| 34577 | * 07/17/2004 12:42PM | C0B9F5B4 | 0CA460B2 | AE48762F | 7B599B32 | 161107AC | 5D37A458 | 74D0AD42 | F90B5D8E |
| 34578 | * 08/04/2004 01:56AM | FA8B85E1 | FA2C3A87 | 1456C8E5 | 1C752888 | 853ECBE2 | A2DE9062 | 25277040 | 6D63EF48 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 34579 | * 08/04/2004 01:56AM | 149C4758 | 4C0E35F6 | 575C5AD5 | FEC75226 | 185C178F | 764223E8 | E7171FA5 | EB09C092 |
| 34580 | * 08/23/2001 03:00PM | 2FAE62FF | FFDBBC61 | 06DD3B81 | 321B961B | 948FCAED | C069829F | 47A66C67 | 62B0C655 |
| 34581 | * 07/17/2004 12:43PM | E5452ED6 | BF72A47F | AF18DBC4 | 72FF3849 | 34DB65E4 | 1978C6EA | 6372A64A | 9242E8E9 |
| 34582 | * 08/23/2001 03:00PM | 106968D2 | 61E82210 | 1A3A8911 | B70AF6C3 | 6A2A144A | 9E266C1D | 7947AB07 | CF17BA5B |
| 34583 | * 07/17/2004 12:43PM | F9FD8B45 | 8DAC4C93 | 4F07F123 | 4E5A2CDB | E64E5A23 | 26C6D79F | 9B745105 | D33B6A24 |
| 34584 | * 08/04/2004 12:00AM | A52D9162 | 3DA0A015 | 2231B145 | D12760A2 | 7E01F27B | D31F39A2 | D7DD7C93 | DE920FFB |
| 34585 | * 08/23/2001 03:00PM | B86728AD | 0EC91B67 | 82ABE286 | 5B260825 | 49F349CC | 99666017 | 7D3C0780 | 367D2659 |
| 34586 | * 08/23/2001 03:00PM | 7A86114A | 08017EF9 | D223CF65 | 5E868E36 | 3C2EB5A6 | 35656BA7 | 34126749 | 831157C7 |
| 34587 | * 08/23/2001 03:00PM | 82701343 | F5EF080F | 7180CBA1 | C052112A | 9687088D | E216B6A1 | EE353355 | 7E4B9D01 |
| 34588 | * 08/23/2001 03:00PM | F40C1117 | 0BF2696A | DB89C914 | D1C43413 | FAE6C637 | A2069EEE | 9874AFC6 | FC0224B9 |
| 34589 | * 08/23/2001 03:00PM | 681AB10F | FF807656 | A60ADA12 | 95A4690B | DF96FE94 | 80F56C67 | 012C0BD6 | F162B8E2 |
| 34590 | * 08/23/2001 03:00PM | 037B3A02 | AB53BFA9 | 0546910E | 1EFD1BDA | 6E19FDC1 | BA630D3A | 46F1F4E5 | C1ECDADC |
| 34591 | * 08/04/2004 01:56AM | 8B12E41D | 974579AF | 30C7E8AC | 48A8CF88 | 8B83B2CB | BFBB4DA8 | FB34B67D | D83B0AA1 |
| 34592 | * 08/04/2004 01:56AM | 021F908A | BD7939FF | 45451793 | C614C26D | 5D119419 | 311E6E4F | 6192B117 | 271D6DF0 |
| 34593 | * 08/23/2001 03:00PM | E7510E08 | 4E2B9DD7 | E9BA4008 | E1885D2D | 99C795F4 | 79073FA9 | A4C0F90A | F9A4C232 |
| 34594 | * 07/17/2004 12:39PM | BF28861D | 48DCD19A | FA42F223 | E460F475 | 57A2C96 | 0E60B1B9 | A88610D7 | F42C1173 |
| 34595 | * 07/17/2004 12:39PM | 99344086 | 656FD723 | 96E19AC3 | EBB09377 | 470E8E49 | 6D0D1F4C | 7682571F | 2FE04A8B |
| 34596 | * 08/23/2001 03:00PM | B2B3E3D0 | F4141549 | 308AF321 | 389A406B | 0462B13D | 043DB598 | D2AED9B1 | 39DA9A89 |
| 34597 | * 08/23/2001 03:00PM | 8DDE9F5B | B80EF24A | CA58647E | F662D84A | 58119777 | E1DDEDE1 | C942889D | 3EFCB201 |
| 34598 | * 08/23/2001 03:00PM | 80CB7E5A | 6B70D674 | 3D5EEA98 | 8CEF6FB9 | 61B76C8D | D69F7362 | F98E1D25 | 11730987 |
| 34599 | * 08/23/2001 03:00PM | EE9EC611 | BEE12054 | F983BCA6 | B9D1D7BE | A164A71F | 6E6C1ED4 | 4026FEE1 | 739F5381 |
| 34600 | * 07/17/2004 12:41PM | ED8A061C | 024C73E7 | 5D264D57 | 072EC5F1 | 11C0C7CE | 074A10DB | 214093C2 | 90B49DF1 |
| 34601 | * 08/23/2001 03:00PM | D0F543F3 | 09A6FB49 | E138988B | 246F22F4 | BAE59C92 | 18CE0DC3 | 4994887F | 9814240A |
| 34602 | * 08/23/2001 03:00PM | E843A43B | 237E37D6 | 091F045B | FC87F724 | E34C9EFE | 9B9C75A7 | 26ADC49 | D17DE7BE |
| 34603 | * 08/04/2004 01:56AM | B94B4CAD | 681C504E | 37161137 | 5C034AD4 | C96E3910 | D982110F | AF66195B | 10002904 |
| 34604 | * 08/04/2004 01:56AM | F15C8A11 | A22E3CBD | 3C304D5C | 93EFFBB6 | 75336074 | 1EB8310D | E9D26B32 | CF9EA402 |
| 34605 | * 08/04/2004 01:56AM | 0B679EC6 | 023AAB18 | F056ABF3 | 868EF0C0 | CC668505 | 7DDAFA0D | 780CC24C | EE346BE7 |
| 34606 | * 08/04/2004 01:56AM | FF9A1099 | 9C4CB0C0 | C17766DF | D4D76993 | D2954CBA | BDE41992 | 203F11D8 | DE06ABAC |
| 34607 | * 08/23/2001 03:00PM | 45CCEA1B | D77D9F8D | 729F0E89 | 78D0D0A1 | E2EE1179 | C93BA50B | 91B9391E | 126EEE3F |
| 34608 | * 08/23/2001 03:00PM | 0A2F3896 | E51DC803 | 7F762316 | FFEFDDFB | C60B78F1 | 3186BE28 | EF7609C7 | 8DC3C8B8 |
| 34609 | * 08/23/2001 03:00PM | 2FCC1DAE | E37144C9 | D39D7EFC | A8B70BAA | C9AC6F69 | B4B348D8 | 58711121 | 254673AB |
| 34610 | * 08/23/2001 03:00PM | 50115C97 | C8315451 | 76DBE8EB | 92DD75A3 | A0D376A3 | 1B7B645B | A81346CB | 436A49A9 |
| 34611 | * 08/23/2001 03:00PM | E15586DD | ACAF0B28 | B6E887EE | C2DF6AFD | 1F9C0F38 | 3C17CFBB | EC3A3810 | D2EBAA0A |
| 34612 | * 08/23/2001 03:00PM | E31EDF2D | 617A1437 | 1CC8F263 | EAD9BE34 | 751C8910 | E0C31593 | 5790ED1F | BFCDED75 |
| 34613 | * 08/23/2001 03:00PM | 9138B17D | 4120CCE2 | AC4305E5 | A17888CB | 0D1139C3 | 091F52CF | 65CB7B1D | 5402134E |
| 34614 | * 08/23/2001 03:00PM | 5A9A7584 | 3409ADD8 | BD5CB056 | C4EBA5A9 | 6D8E330A | 56B377F9 | 597A4B82 | C8D20A7E |
| 34615 | * 08/23/2001 03:00PM | 0880C5B0 | F8C45D55 | D6579FF5 | 9BF5E18A | 89A26A7C | 565CD982 | 94229F9D | 0C2367C8 |
| 34616 | * 08/23/2001 03:00PM | 1FC56836 | C7291B74 | FE3908A1 | E45A4D3F | DE38612D | C99843AE | 14246970 | BF4A8905 |
| 34617 | * 08/23/2001 03:00PM | F979635F | EEAE9A51 | E1C9098E | BC834FBF | E0303769 | 3FE3C6E6 | 3820D4AB | E7F71692 |
| 34618 | * 08/04/2004 01:56AM | E59B5D13 | 4583566D | 402CCDFF | 7E00A190 | D2A25869 | 42B5E246 | C6763A95 | 7B7752E3 |
| 34619 | * 08/23/2001 03:00PM | EEEF8217 | 41E7C18A | 0C696275 | F81104BC | 54EC935A | 89B99E87 | 2B6C787E | C34C0D38 |
| 34620 | * 08/23/2001 03:00PM | 0809DF18 | E9D64F23 | 5CC8ABB7 | 2C848B8A | 01C2742C | 96354730 | 6E7CEF97 | DACD606A |
| 34621 | * 08/23/2001 03:00PM | 9D9CCB7F | 11618BA7 | 366C7171 | 2B23A850 | F17C53F8 | 92F94573 | AE7B8D88 | A4E1C2A4 |
| 34622 | * 08/23/2001 03:00PM | F36ACBDF | 187D7BA1 | DDC01CC0 | DB8AE3DC | 6D9FC77C | 871C7E56 | F91C24E9 | 3F2ACB5B |
| 34623 | * 08/23/2001 03:00PM | 2EA9B7DF | 3626833F | 5F1EA77C | E8ECFD58 | 5E70E435 | 8FB79891 | F6DC9E08 | AC38CD47 |
| 34624 | * 08/23/2001 03:00PM | 7A966EAC | F767C5A6 | 7B8C7AF0 | 8616E567 | 183458C4 | 06F49563 | 8204F051 | 0ED2C97F |
| 34625 | * 08/04/2004 01:56AM | 68A3B2B3 | 31BADADE | E5636582 | 1C0324A1 | 7DFB8821 | 8FB58095 | 2F4EC66D | F847A377 |
| 34626 | * 08/04/2004 01:56AM | F878ACC3 | AE31CD64 | CE714E02 | 9CE51DC0 | 7CC0C566 | 5067E2B9 | E95FC168 | 55A28B13 |
| 34627 | * 08/23/2001 03:00PM | 1F58320E | 9C34C0C6 | 106DBA08 | 02BC56CE | F3BE44F2 | 7BEA4C12 | B95CDAA3 | 7C1DA35B |
| 34628 | * 08/23/2001 03:00PM | B859A6C7 | DAC780FB | 214F81E7 | 17E923D5 | 119B2657 | 0A959246 | 5DF77A85 | B6E54E0A |
| 34629 | * 08/23/2001 03:00PM | F9C13A18 | 1A69CB93 | 1BE26F2C | A5FD9218 | AC5CE49D | 094D9DC8 | 76F4C713 | 0DB8EBF5 |
| 34630 | * 08/23/2001 03:00PM | 24B88045 | FD162AE1 | 8D7D6F08 | C6A83364 | F441D46E | F896C078 | 195AF542 | A33BAD38 |
| 34631 | * 07/17/2004 12:39PM | 35CA640E | 76FD63B2 | 5786E3AE | 03ACB3B4 | 4EC6930E | 4D9C5EA9 | AF99F8DE | EC8C46B3 |
| 34632 | * 08/23/2001 03:00PM | 1619114E | 427DCCB8 | 5AA39AFE | 4FA186E9 | 64F696E3 | 5E030B1C | 88327133 | EDEBFF1F |
| 34633 | * 08/23/2001 03:00PM | 2E623EED | 8B1D27FD | 2CEDFF57 | 6FCC132A | 25AA68CB | 96CBD010 | 85471DD0 | 35A6A269 |
| 34634 | * 08/23/2001 03:00PM | 0E085EC6 | F4DBA91C | A3631831 | 5786138A | 5C736736 | B21675C9 | BCD99E3F | AD74365F |
| 34635 | * 08/23/2001 03:00PM | D23C9F52 | 9830F633 | 32D15496 | 5D21B47C | 9B396527 | 861DC2DA | 8F073585 | 770639DD |
| 34636 | * 08/23/2001 03:00PM | 2B75EE7B | 54841C3C | E32346C1 | 90181EC5 | 94432115 | 7B19BFCF | 2241BCAE | 69B63066 |
| 34637 | * 08/23/2001 03:00PM | B20A6AC2 | EAACEB33 | 06CD7BC9 | 91031CFF | BABFE278 | 05A4D6FF | 17010440 | 9CBA257B |
| 34638 | * 08/23/2001 03:00PM | 0DF72314 | 54CF6CBC | F278C989 | 362DE638 | 5571B99E | 384C5005 | A5EA16DE | A5D56DAC |
| 34639 | * 08/23/2001 03:00PM | C14A1543 | 9EEB9C11 | 288030B8 | 8BE09CB8 | 080EE603 | A88E7E7E | 2B81568F | C474DC57 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 34640 | * 08/04/2004 01:56AM | D376F6BD | 2F19FF80 | 9619C62A | 12732632 | B076504E | 1C339A58 | F45F804C | BF12EFB6 |
| 34641 | * 08/04/2004 01:56AM | EE4655AD | 891E240E | 5E1BFCB5 | 051D76B3 | 8E417C77 | 6E50926F | 884B4F89 | 70FC3664 |
| 34642 | * 08/23/2001 03:00PM | 224A0628 | 79F82EAE | FF44840B | 0D6A9E88 | 7197BFEF | F496776A | 6B61C7C8 | EF94C7E6 |
| 34643 | * 08/23/2001 03:00PM | 7897954C | ABF44D11 | 6E71EB9D | 9A4BA5BC | 0DB8A175 | 2A7BE54E | B3C2E194 | CFAC4FC3 |
| 34644 | * 08/23/2001 03:00PM | 883E56E0 | 87C7358D | 1E1C7D7F | DBF5DBB3 | 749DA2ED | F25AD84C | 99EC37E0 | ABBD22E6 |
| 34645 | * 08/23/2001 03:00PM | 56231549 | 71649FF2 | 275341C3 | E98E8C90 | FFA821DF | 06E39101 | 80988B1F | F9BE2953 |
| 34646 | * 08/23/2001 03:00PM | 76D41ED8 | D3FDDDAE | 0D02F95F | 28F562ED | 8B94090B | 18F193B9 | 705DF01C | 4A4BFBC1 |
| 34647 | * 08/04/2004 01:56AM | 38F07ED0 | 298B4554 | 437290D5 | 9878164C | BE98387B | 46B65C7D | 81D837AF | 834D4CF7 |
| 34648 | * 08/03/2001 11:01PM | E8CE7F03 | 61DE637D | CD3F7CE3 | A1DB867E | 2D33BC3A | 1F0F817E | A3E31C27 | E9711DFA |
| 34649 | * 08/23/2001 03:00PM | 4C9B7810 | E248C06E | 9769E215 | 3830C83B | 59000C70 | 76AC6F92 | D8C0CE77 | 99D0D6FB |
| 34650 | * 08/23/2001 03:00PM | E5446505 | 8B00BBFF | 8B039F2F | 0C1F194C | 6DB582AE | 7FF7101A | 8DDDC186 | ED2D9ACF |
| 34651 | * 08/23/2001 11:59PM | E1BCBE4A | 3666056F | A888D438 | 8F67FD32 | 6ABA448F | 13DEFF0B | 7C0BE4ED | A4A8F69F4 |
| 34652 | * 08/23/2001 03:00PM | 2F7D7907 | D1DDBCFF | 6272AAF6 | 1871A248 | 73338FFB | 30CCEC15 | DC1CA2CF | 3DDB9BA8 |
| 34653 | * 08/04/2004 02:01AM | 8C89E04A | BBD21EC9 | 5CF01B65 | 1E926F68 | 97886E4B | 9AE67C77 | 529E041B | 94DD6EDC |
| 34654 | * 08/23/2001 03:00PM | 00B9084F | BCDC5F3F | EF3A15CD | D7C777AD | 1F9BBB3C | 2960BD77 | 6DB0BC02 | E69981B2 |
| 34655 | * 08/23/2001 03:00PM | 23B15CD4 | F0E804FD | 5C81F4FE | 0E78B26E | E8AFFEB0 | 36A639C1 | 406E94C4 | 9C0FCC4C |
| 34656 | * 07/17/2004 12:40PM | 9A66BBB5 | 2470EC7E | 475144F9 | B2EAEE01 | 520240F9 | 5841026C | 711152AF | FD7B1F69 |
| 34657 | * 08/04/2004 01:56AM | 9E722AF8 | CC447243 | F4C9EB0A | A951F1E2 | AF91B77E | 54F82CB2 | CB90C19A | 2B4CA5E7 |
| 34658 | * 08/23/2001 03:00PM | 20067E1D | 3A91E75A | 622E5E0C | C14A86EF | 7CCD2EA0 | F3CFA1EC | E9C9BB1A | FCF2FCA5 |
| 34659 | * 08/23/2001 03:00PM | E73C351B | 3C86CF5A | B1BC9D22 | 915A1577 | B835F381 | 91DBA752 | 690CA59D | F5B9666F |
| 34660 | * 08/23/2001 03:00PM | 30670084 | 7801BA78 | AC0ED1E6 | 90C13462 | CDBC0993 | FA3F2F6E | 63C9DBDB | 53869AAF |
| 34661 | * 08/23/2001 03:00PM | 161FE766 | 694587B9 | 5C32F230 | 755814E7 | B1331BB4 | 51BF709A | F57BE143 | 6E604856 |
| 34662 | * 08/04/2004 01:56AM | 93E04A70 | 52DDA456 | 792DADA9 | 4DE9976D | 234176E6 | D85985E6 | A257AFE8 | 42EB86EB |
| 34663 | * 08/04/2004 02:07AM | 5A1CC71B | CBE326F0 | 08976771 | C85B72E8 | D05B7456 | 5F36474F | 7A8A7BCA | 56D2D404 |
| 34664 | * 08/23/2001 03:00PM | 4DB10390 | 8E2EE9DF | 33EF751D | 66A2FD1B | F53CE109 | C52257D8 | F457B3F6 | 280A1026 |
| 34665 | * 08/23/2001 03:00PM | 3D520DB8 | DB0A5402 | 73683180 | D3EAC3A2 | BCFAC797 | 9772B6E8 | 3E2D223F | 6AFB0347 |
| 34666 | * 08/23/2001 03:00PM | 9B2E6C60 | 9E474DEE | 4608C36B | 7B31E7A8 | 2BD9F9BA | 7D958A4B | 18CAF63D | CBB6A32F |
| 34667 | * 08/04/2004 02:01AM | 5F453321 | 378AB2B6 | F34FD08F | 0AC5E6EA | 13D14186 | AEAD23AA | 2BB2D2F1 | 6A0988CC |
| 34668 | * 08/23/2001 03:00PM | D5F1B16F | E9DE639E | 4DE0C5EC | 592D1CC9 | B7EBA661 | 52BFDD01 | FCAA25EA | 45A659E4 |
| 34669 | * 08/23/2001 03:00PM | 9E6D42A0 | 740A2015 | 47016838 | BE4D18C2 | 96584E97 | F16D32F8 | 3C2ADC6F | 8A77CD1F |
| 34670 | * 08/23/2001 03:00PM | 445BC625 | 95937B5F | 14C90A0E | 6131A757 | 61ADE6C5 | F00E8260 | 657893CC | F88826F6 |
| 34671 | * 08/23/2001 03:00PM | 990335AD | 00364145 | 927434DA | 4689C073 | A5C96AFD | 7983A31F | DD7A13FE | 02F043AC |
| 34672 | * 08/04/2004 01:56AM | D354CC64 | EA92713F | 81ABC134 | 748C7F48 | D02529D4 | D40AB909 | 108EDD32 | 49E1207D |
| 34673 | * 07/17/2004 12:40PM | 780F667C | 04DC129C | 008241BA | 87CF8D81 | 378414577 | 7CEBC191 | 2F50E1C8 | 2AD698FE |
| 34674 | * 07/17/2004 12:40PM | 700F4321 | 024CBBCE | 79CC3E6F | D05BE3CB | 74B317C9 | 1B024B01 | 4E448AE1 | 5CD25B25 |
| 34675 | * 08/04/2004 01:56AM | 6944B03C | D4BF2036 | 0FE5516A | 63A0CA46 | 6E2A3003 | 12FB4B5D | 39E1BF58 | EB6AFC40 |
| 34676 | * 08/23/2001 03:00PM | B88288D4 | C00DE93A | 3F5730AD | C62A2483 | 009A1152 | 7E2C7276 | F17987AA | E9A814DE |
| 34677 | * 08/23/2001 03:00PM | F0CED851 | 1B78D684 | 601EDC77 | 8725879B | 927EBC6A | D06E66BF | 35FA247A | 366863C8 |
| 34678 | * 08/04/2004 01:56AM | FA29031D | 5D4B1D62 | CB613B5B | D0BFF738 | C1405877 | BDE71AE1 | A874424B | E65208FA |
| 34679 | * 08/04/2004 02:44AM | 87E66A60 | 3756AE13 | 284FFC38 | A6D34528 | 75DA57C4 | E059E3AD | 4090470A | 5C1C1B0B |
| 34680 | * 08/23/2001 03:00PM | 019BA483 | 040B20AC | 46467002 | 4E66707A | 420A71E0 | 7E698B4D | 9CB01428 | 75EAE5BF |
| 34681 | * 08/23/2001 03:00PM | 49F069E1 | 83F8AB35 | 22E4D848 | E9DC09FD | 85464EB6 | CDA91DA0 | 8D567E62 | 2B8A391A |
| 34682 | * 08/23/2001 03:00PM | 991CDAA8 | 185E553C | AE3D90F4 | BBE5069A | 16EAD2C0 | 9498F317 | 8FE6C3EA | 7686F6FE |
| 34683 | * 08/23/2001 03:00PM | 2923E2B5 | 6EFA13A3 | 86D531D3 | DA3C3400 | 370EFDDB | 37B8C353 | 13B4D9E3 | 3B3AE1BE |
| 34684 | * 08/23/2001 12:00AM | CC5755D9 | 5A5230C5 | 603F9AEA | F4ADC4D2 | C086757F | 72826744 | 58BEB7DB | 3AB196A1 |
| 34685 | * 08/04/2004 01:56AM | 7F41CE4D | BA25399E | 8033120D | 3514C460 | 6F239277 | D232D127 | 5F3D73E0 | 0E6326AF |
| 34686 | * 08/23/2001 03:00PM | 9A9BD7B7 | C4894849 | A6629ACF | 1C0AA614 | FA585512 | FDC46099 | 13061B79 | 59EAAB46 |
| 34687 | * 08/04/2004 01:56AM | 67CDC6D3 | 1BAD0FCC | F606E8A4 | 41616696 | F5993633 | A4BAE774 | 988C3CA0 | 8D5E5624 |
| 34688 | * 08/04/2004 01:56AM | 23A40D67 | A8F23240 | 77FAA9B3 | B2F33FEC | 88434925 | EE198C0C | F63B757C | 9EC85624 |
| 34689 | * 08/23/2001 03:00PM | AF96D412 | D82E9D79 | 8FE55EDD | A60B53B1 | B447785E | E5221B0D | 3412604E | E1DCE1B0 |
| 34690 | * 08/04/2004 01:56AM | 0C7EDC5C | 586D9949 | 41D73583 | 05E86AC7 | CEE0963B | 6B348F21 | E07105F9 | 040F7BC0 |
| 34691 | * 08/23/2001 03:00PM | F4C54E07 | 73DD5D36 | A60FDFF3 | 47D33A91 | CD9B836B | 4D6F643C | DB0EDB36 | FE39ADE2 |
| 34692 | * 08/23/2001 03:00PM | A0BF2A66 | 5E8AAC0F | CF9A946F | E612B872 | 510EBF5B | 94E90962 | F256758 | 63CB59C2 |
| 34693 | * 08/23/2001 03:00PM | BB6AF591 | 3FE927D1 | 3DAD3121 | DBB05A51 | E9472491 | 7483C4C9 | C42C54DC | 564D82EE |
| 34694 | * 08/04/2004 01:56AM | 581A503A | 83C3C2DD | 9620C333 | A2484928 | FBC208CB | 03A4E639 | FDC8A9F2 | E24ABFD4 |
| 34695 | * 08/03/2001 11:10PM | 51479B63 | 96ED7490 | 094983B1 | 18632039 | 76A48A3C | 64053972 | ACD8E417 | 3D9E0EF7 |
| 34696 | * 08/23/2001 03:00PM | DD03CEBD | 98CEB068 | 897D176E | 3A70C65C | 1C3BA9D9 | 50A9CCB8 | 77C076AD | 97E726EB |
| 34697 | * 08/23/2001 03:00PM | C0685579 | EB97B0CF | FF69DE50 | 70ED4D7C | FFA67628 | 59674EB4 | D2179C70 | 63CDE1FC |
| 34698 | * 08/04/2004 01:56AM | 0F9064F2 | 67D1FE3A | 6B0043E8 | F32AA2A3 | 457819C8 | EC33BEEA | 3568C2B2 | C7D78878 |
| 34699 | * 08/04/2004 01:56AM | ACFA742A | CD81EF2D | 323A4019 | A08E42E8 | 686A556F | 634D5EAB | EB0A4B17 | 3CB6492B |
| 34700 | * 08/04/2004 01:56AM | 851176A1 | 57FEA701 | 7252F8DD | 17AC15D3 | 4844E750 | 23D2E44E | 10E4D1A1 | 2EA11490 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 34701 | * 08/23/2001 03:00PM | C711DA68 | EAC5F72A | 45044F88 | A09127A5 | BC4A38D5 | 83F4A071 | C6320FDB | 0A5AFF7B |
| 34702 | * 08/23/2001 03:00PM | CDEB102A | 9F1A938A | 7A60EEB7 | EE71E612 | E007F8CF | 7B3869FB | 3C82D332 | 14DEB76A |
| 34703 | * 08/04/2004 01:56AM | BA24BBA1 | 8A3A992E | 90E834B1 | 6A8C12DA | 473F7D00 | 7C894912 | 6300461A | 6E99ABA8 |
| 34704 | * 08/23/2001 03:00PM | 30677D32 | 8BA9C C58 | BE030576 | 0990F4F3 | 04DA5B99 | 70409EDA | 07506D79 | 9F53115F |
| 34705 | * 08/04/2004 01:56AM | 3345C5DD | 213948C0 | AC57A742 | 6F4066D0 | 6084ECD2 | 65C96887 | 0E9C4B3C | B2BA5395 |
| 34706 | * 08/23/2001 03:00PM | ABF2585C | 95A3945F | 9E07EE26 | AB44EDBF | 26E8C428 | 51B379D9 | 0C774976 | 2B07B78B |
| 34707 | * 08/23/2001 03:00PM | 294D200E | 881CABC1 | D02FC105 | DAB40B8F | 34B63003 | 96B0881D | E670520F | 0FECAD96 |
| 34708 | * 08/23/2001 03:00PM | F8FB6EE6 | 90E32576 | CC4C967A | 026DE29C | 62C7FCD8 | E45E2559 | 046F852B | 929643A1 |
| 34709 | * 08/23/2001 03:00PM | BF685DF6 | 19410A83 | 56F7F608 | 9039589D | 61B76D42 | 8698F1B1 | A38F1987 | C7E17EC7 |
| 34710 | * 08/23/2001 03:00PM | B8861F91 | CDF5CBCB | 452A8F99 | 32645EE1 | B7AFCB43 | C9C71E29 | 507C04C0 | 980F109F |
| 34711 | * 08/23/2001 03:00PM | F66B1E65 | 61C29D8D | 1AD06723 | 9EAA70BE | 09006083 | 8F0F7441 | 825BD29D | 98A9EA1F |
| 34712 | * 08/23/2001 03:00PM | 777E3F94 | F2B44707 | 35E0BD5F | 6AE8FEFD | 0D5EC43A | DCC95E0B | E475E455 | 074AC166 |
| 34713 | * 08/23/2001 03:00PM | 2A19DCBB | 2F95432E | A7848930 | C5B255DB | 2B3CF502 | 395A9E67 | D31D5AFC | D7D3D05D |
| 34714 | * 08/23/2001 03:00PM | AB3C1CA3 | 8A37B5C9 | 58718607 | D88B28AD | E5106287 | 47C1DB59 | A3FF9D69 | 1979FFF3 |
| 34715 | * 08/23/2001 03:00PM | 0691B99A | 526FC1FC | FFCC7F53 | AEC56773 | 824BA430 | 9256373D | B10B809C | 5225D99B |
| 34716 | * 08/23/2001 03:00PM | EAC30AF7 | 262710B6 | B70197E3 | 19CD0431 | 6DE749B5 | 3BE2C263 | 8F459449 | 45F4786F |
| 34717 | * 08/23/2001 03:00PM | CBDFD58A | 933114BF | B92F7E6F | 0783C3F0 | 518449CB | C52B3588 | 411600DA | 525FCABB |
| 34718 | * 08/23/2001 03:00PM | CC1FE692 | 834FFB6B | 31EE9FBE | CE257486 | 51017E97 | 34597528 | 138053D1 | B7834ED1 |
| 34719 | * 08/23/2001 03:00PM | 5E45B5CF | BA99CC5B | 4EB74C29 | 4DAEA1A2 | 4C456D25 | EC49B088 | 4336255A | 5317CA34 |
| 34720 | * 08/23/2001 03:00PM | 0EB83CC1 | 1D1E4EAB | 604D33B7 | AC393222 | 6BA9C95D | D3F0B5F0 | E4EFE31E | BDEF6E66 |
| 34721 | * 08/23/2001 03:00PM | C20F71FF | 3FC1480E | 87B33329 | 9F932688 | 6248D2A8 | 68EF264D | 7ACC0878 | 651B8F9B |
| 34722 | * 08/23/2001 03:00PM | 88BE6BB4 | C7C65105 | 2909A531 | E6434C8F | C455ADF4 | 2A2E3C06 | E723A96F | 583605B1 |
| 34723 | * 08/23/2001 03:00PM | 1D0D0C3A | 5327D57A | AFE5853D | 37510F71 | 7364F791 | DE047F52 | BFC32956 | 277A09F9 |
| 34724 | * 08/23/2001 03:00PM | 9D33DC08 | 9019C381 | 9B2DC33A | 9310FC04 | 5E070602 | E5F0ECA7 | 7A8E83FA | B76BE4D9 |
| 34725 | * 08/23/2001 03:00PM | 10873AE5 | D99F0D1B | BE63E5AB | 4D917C18 | C7598679 | 2529DC87 | 0EDAB513 | EC1CC2A0 |
| 34726 | * 08/23/2001 03:00PM | 9EB1A089 | 733884CD | 9237B6B2 | D46820E9 | 3CAD3923 | C18D4CA9 | A20EB9BE | 56AAE7EC |
| 34727 | * 08/23/2001 03:00PM | A285CE79 | 05E837FF | 56580793 | 0EEEF5BF | 843A73A7 | 3676C7A5 | 1F3D7A15 | 3B878861 |
| 34728 | * 08/23/2001 03:00PM | D3CF8E12 | 5FDCB8A7 | EF1631C6 | C312C429 | EBE9C66A | 8BF8C1EF | CEE7AA4F | 7805272F |
| 34729 | * 08/23/2001 03:00PM | 4024D0F8 | 848AFDEC | 20DE88C0 | 53D68F94 | 2E71A61F | 802BE98D | 603F28D4 | 0FF23890 |
| 34730 | * 08/23/2001 03:00PM | 9B3A3253 | 414AACBA | 1E3EA019 | 6D34DEDF | 511240EE | 9E97206C | F0B90989 | AA44E85F |
| 34731 | * 08/23/2001 03:00PM | D782B8E7 | A7FB5EE8 | 92359A00 | 735AE034 | B5991823 | CDF4CA76 | D540D92E | 487C97C5 |
| 34732 | * 08/23/2001 03:00PM | 3D11C7EE | 49FDFDBF | 3DC2A01B | CC7BA972 | A0FDC36C | 74B77E7A | 0E899F0E | 00761D9C |
| 34733 | * 08/23/2001 03:00PM | 842C1ABD | D978EFD2 | 43E8FA6B | B2D3EAA4 | CCBCB6C3 | A26090A5 | EE62AEFA | AAED1251 |
| 34734 | * 08/23/2001 03:00PM | CC7B3D53 | ADA7A247 | B8B9718B | 8433BE12 | B3DFC16 | 2C248340 | 62CFBE11 | C4A9E0F0 |
| 34735 | * 08/23/2001 03:00PM | 859606B0 | E62BA048 | 344E82CA | 898346BD | 0B5E76B2 | AC0BE405 | F14DA1B2 | 4FC4690D |
| 34736 | * 08/23/2001 03:00PM | 96E7BB82 | DD1C435C | 686AAAF5 | 94763A01 | 6561043D | AF304120 | 404CA75A | C0D031D2 |
| 34737 | * 08/23/2001 03:00PM | 3193F7D2 | 1291F447 | A18AE746 | 36FA56CA | 0F8C7DB | 2252E12F | BB1996A7 | E22CC212 |
| 34738 | * 08/23/2001 03:00PM | 7B671ED8 | ECDA5BAF | 67B98D7E | 47011AF8 | 8F7C5580 | F5FEEFA1 | 1AF217CA | 45C0246C |
| 34739 | * 08/23/2001 03:00PM | BFF4C4C2 | 775FD5E1 | FEEB7314 | 388D55C9 | 1C7F36BA | 322DB00D | 15507FBC | 69E38702 |
| 34740 | * 08/23/2001 03:00PM | 420787D7 | 57E415ED | 49B2FF19 | D0E276A1 | 54E72B3C | E5913FF9 | FD4E24DF | D3FDCABC |
| 34741 | * 08/23/2001 03:00PM | 9412CAA5 | D866A748 | 4158033D | F892A18A | 2807ED7B | 60D5D460 | 10B6B8F8 | 480C1BD0 |
| 34742 | * 08/23/2001 03:00PM | EFDCB226 | 62F62F03 | C55348E5 | 13923F1C | 1613B31C | AEAA7179 | B74D2F71 | 3EED64C9 |
| 34743 | * 08/03/2004 11:58PM | 0B49D5D3 | 52205919 | 7DED9AB4 | 1BD76268 | A427F878 | B1DE50D4 | 74632E01 | D7C15EF3 |
| 34744 | * 07/17/2004 11:54PM | 28012502 | 40145C46 | DB6B8F5E | 4968A5F6 | 99D80B40 | 9B931439 | F67CA1E9 | 837FB6BE |
| 34745 | * 08/23/2001 03:00PM | 4DF4C58B | F389A25D | 9A1086A1 | EA5561D8 | B77EBD2E | B62152C3 | F76DA397 | EFFBB63B |
| 34746 | * 08/23/2001 03:00PM | FBD50844 | CCB96092 | BC859CF9 | 8848F4A0 | D251136C | 5F76AF29 | 5025E6B4 | 7D100A37 |
| 34747 | * 08/23/2001 03:00PM | DE172A54 | 0314BF1B | A5CB9114 | 116AAD30 | BFA4A9AA | 01F2E588 | EF27AF37 | E89FCE1B |
| 34748 | * 08/03/2004 11:03PM | AD6C5C7E | 521555D3 | 9BD69293 | BAA4A326 | 4001166A | BC358E6F | 3ABC10B9 | BCFE5814 |
| 34749 | * 08/04/2004 01:56AM | 66132B68 | F5BB0BC0 | F4242CC1 | 726FA0FD | 0FB0882D | 99D1227C | 06F29A52 | 17DDC185 |
| 34750 | * 08/04/2004 01:56AM | 1D4C5D2D | 80C67922 | B73A9F8F | 5C08C3FC | C0C11CDE | 596B3EF1 | C97049C7 | E5381B00 |
| 34751 | * 08/04/2004 01:56AM | 70C172BD | 7B05548D | 739311CF | 20D0B80F | 419890A9 | 03F83EED | C7683688 | BEDE3683 |
| 34752 | * 08/04/2004 01:56AM | 2A89E097 | FDCD00AE | 2E4E5603 | 511E6895 | D66C6FC0 | 14DA1C7D | FC44BF99 | F656788B |
| 34753 | * 08/04/2004 01:56AM | BF64CA34 | 1A7418C2 | 6B757E30 | 2A22AC4F | 82E56522 | 7E253524 | 332E17D7 | 7E986E55 |
| 34754 | * 08/04/2004 01:56AM | BA0DB5BF | 85C7A1AD | CB3AD0CC | E852E214 | 269F76AC | 70F5FB5E | DD903663 | D3DC3C90 |
| 34755 | * 08/23/2001 03:00PM | D9BBEF76 | 53115B8B | 33F7CFF6 | 17CA64DE | F3CB755C | 4DC0F749 | 72095934 | ECE7B364 |
| 34756 | * 08/23/2001 03:00PM | 0C6E6DE2 | 2E730A87 | 0C598BBF | B9E67358 | BE3EA11F | 0CDF01D4 | 08D4F859 | E9BCEE4D |
| 34757 | * 08/04/2004 01:56AM | 0ECEE1ED | 48CA7E94 | 59D70C5D | ED410297 | BA02C362 | 94E1AEDA | 4A729E53 | D8917DD2 |
| 34758 | * 08/04/2004 01:56AM | 20D60DA2 | 6BBCB55C | A96CB1BB | 95A39C07 | 4CBA3747 | C3D8CC7A | 71447A53 | 3243237D |
| 34759 | * 08/23/2001 03:00PM | 59334D48 | 16D97C66 | DE4901E2 | 108430CC | 4A74A97F | 201AFB55 | 02D855AB | B81DAE27 |
| 34760 | * 08/04/2004 12:04AM | FD8E67BC | B1574989 | E5277D2E | 8F1DB1DD | F3AA50CF | 87FA6571 | A7FE653D | F66AA89E |
| 34761 | * 08/04/2004 12:04AM | EAF9E564 | 4279BCD8 | A3C6B8CD | 02A14284 | 2865C82C | C7EC6F1C | 86633E85 | 172D505A |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 34762 | * 08/04/2004 12:08AM | FDE0AAAD | E6465BA8 | 359ED19E | E5AC1008 | 4EDB2832 | D6BC0E0D | F9159975 | C948DE4D |
| 34763 | * 08/23/2001 03:00PM | 01CBB573 | 12757051 | C4FD7BDD | BEB88355 | 531301F3 | F8E27794 | 22EE9E18 | 64C5EA69 |
| 34764 | * 08/04/2004 12:08AM | 113E2C1B | DB8CE85C | 851D3DB4 | 2800E9C5 | AE4B44D3 | CAFF3661 | FC6A7B98 | FEB3A493 |
| 34765 | * 08/04/2004 12:08AM | B0573A4F | B7BC4924 | 6AD5CC9D | 9E96249D | 9C143487 | 8D460EC3 | 6C53997A | C1CE0C62 |
| 34766 | * 08/04/2004 01:56AM | BCE0A66E | 246A4128 | BD5E1F8D | AF445D86 | C5018CE4 | 0D92E409 | 146F40FD | 6BF07811 |
| 34767 | * 08/04/2004 12:08AM | EBA1410A | 2D57ECFC | 2E62A96B | 540AA61A | 48A0B81B | 49A4E572 | A8CC6311 | 58318712 |
| 34768 | * 08/03/2001 11:11PM | AA04B7B9 | 5E8930A5 | C12E4C53 | D69F1304 | F4F2CA35 | 00EC33C | 5B867AB9 | 158EAC81 |
| 34769 | * 08/04/2004 12:08AM | 668FE89A | 8188D71B | B236B794 | 6F810F99 | ED0E6FD6 | DDA5D1A1 | EAC244B5 | 84FFB049 |
| 34770 | * 08/23/2001 03:00PM | 1BA69935 | 16D294CA | 6746BD3F | F9C9C305 | 408CA905 | 420600BE | 7192D836 | F415696C |
| 34771 | * 08/23/2001 03:00PM | 35997311 | BA437D84 | A12154FB | 638210BA | D10D82E3 | E0BD02A6 | 1A6443B0 | A5E00BB9 |
| 34772 | * 08/04/2004 12:08AM | 0DFB359D | 2E5A51A3 | 0E05BC01 | 80A6C9F6 | 99553455 | A101F90B | 53097C0C | C6F71DC0 |
| 34773 | * 08/04/2004 12:08AM | 7130CFC6 | 98A4C095 | 86EBFB24 | D673F167 | 5E7F0F64 | BC6E3FDF | 309F2E08 | 7F820BB4 |
| 34774 | * 08/03/2001 11:11PM | D32EF1EA | 325AE72C | 4C2CFEAC | DCF4346C | 2BAD0942 | 60C598D6 | 7C1DA94A | 0900F3BA |
| 34775 | * 08/23/2001 03:00PM | 805CAC86 | F946C5C5 | 245E7E25 | 30F49B25 | 0F9742B5 | 68DA150A | D56FCA3E | F9D5EA1D |
| 34776 | * 08/04/2004 01:56AM | E3B88C11 | 910540CA | F9D4445A | 671E7EED | F14EDCE4 | 8349BEE1 | 04176624 | 6C4F8D85 |
| 34777 | * 07/17/2004 12:40PM | A446F49A | A6D6BED0 | 5AF6C6B1 | 07664471 | A6352CC2 | 13C98DAC | 6CE6C5D6 | CBF664D0 |
| 34778 | * 08/04/2004 01:56AM | A2C8B039 | FFD82AF5 | F7B9F211 | 193284BB | AD8D1211 | D1733D90 | F88FA292 | AF48CA22 |
| 34779 | * 08/04/2004 01:56AM | AA4479EC | 5FBC8DBC | 81DB5602 | 2EC05BC3 | D3611698 | E39F166B | 1E625588 | CA06F816 |
| 34780 | * 08/23/2001 03:00PM | C5E23320 | 131ED65A | 6D7537DA | D5BBB3E7 | 69942F4F | 5225229B | 35101BD6 | 6EFF81CE |
| 34781 | * 08/23/2001 03:00PM | 1F890AD7 | C81D7396 | 19483442 | A74268C7 | 023B2F0A | 0FD9EAE3 | 634C3029 | 74CDC565 |
| 34782 | * 08/23/2001 03:00PM | D9420DDF | 97DA6E97 | 7B58B6DA | 9AC8143A | D3B1538B | E7E475A6 | 2C55D780 | DAF5CA92 |
| 34783 | * 08/23/2001 03:00PM | FF0D4843 | 175E0609 | A21D7982 | 0B329CB6 | D02C6840 | A84198BA | 6DE1549F | 448766BF |
| 34784 | * 08/03/2001 11:11PM | ADEF8ECC | 855EF7DA | 978FC96C | 099FB80C | A4CCA619 | 0EBBB3E9 | 5DE4F0E4 | CA7C07FA |
| 34785 | * 08/04/2004 01:56AM | 75A576A6 | B0EDBA0A | 4938692E | F0DF4150 | A616982F | 3EDFCD68 | 056641E2 | 913739E2 |
| 34786 | * 08/23/2001 03:00PM | 6312FE3E | ADD8B9E9 | 80E6C26D | D6B33CAF | FC000EF4 | 6BD491C6 | 51A46C25 | BA9FB481 |
| 34787 | * 08/23/2001 03:00PM | 9C87C028 | 39294BEF | D34DFA0E | 49C700A5 | F70D6B97 | 1726800A | B5DFA60C | 7C1F8296 |
| 34788 | * 08/04/2004 01:56AM | 739A5B65 | 9CC74731 | 1B3A8119 | D94C7506 | 4FD2A412 | 0F33CEDE | B3ED74A5 | E9C76956 |
| 34789 | * 08/04/2004 01:56AM | C316CCCC | 56596FF1 | 20436006 | 4BC4CBD1 | 8D613C1B | 9E6DD1E1 | 8EF5C28B | 0BA2DF38 |
| 34790 | * 08/23/2001 03:00PM | CF79DFA8 | FA06A0D0 | D6A9F5AA | 4AD5E052 | 5490F248 | 7C91305C | 52A8BA78 | 6FD2C13E |
| 34791 | * 08/23/2001 03:00PM | 5131FF90 | 8C8956D8 | BA8EF138 | 8A3A5F4C | 5D8EDA26 | 3078E630 | FE04460E | 373F35C8 |
| 34792 | * 08/23/2001 03:00PM | E7C07BB3 | 21DC0FFF | A914EEA9 | 7448616F | FF4095C0 | A2F5CDB5 | D846321C | 65637980 |
| 34793 | * 08/23/2001 03:00PM | F02E9134 | 659C695B | AE1B49B2 | 8E03D2A3 | E19B4CA4 | 8C9B7F7C | AB70BE94 | A016451C |
| 34794 | * 08/23/2001 03:00PM | DF21C64E | B5BA93BD | 316C672C | F57B68F8 | 2251F3A8 | 3056F4C5 | 40E13529 | D419A30F |
| 34795 | * 08/23/2001 03:00PM | C331E79D | 3F507F36 | AAA78699 | E4D873B0 | 1BA6CBDF | A9CF9E6D | 0B347521 | E67EF860 |
| 34796 | * 08/23/2001 03:00PM | AEE19A6B | E4C7BE76 | E973D613 | 72F5B2E5 | 59AF5A70 | C4A783EF | 9164890C | FE9B4E39 |
| 34797 | * 08/23/2001 03:00PM | FE366338 | 288B11D9 | EF7A9537 | 4782A775 | 06CD7D5C | E3336B2E | 93889A54 | 62D6D576 |
| 34798 | * 08/04/2004 01:56AM | FD0BEB1E | FAF70E82 | 19B607C3 | 1F9CCFFE | 5DA4687C | 23A78917 | 42B889EA | 033D380C |
| 34799 | * 08/23/2001 03:00PM | 4EEA429E | FCBCA023 | 27EFEBFB | C229D529 | 18BD61E5 | C3D896B1 | D4794ADA | CE76776B |
| 34800 | * 08/04/2004 01:56AM | 1D5F973A | A6A92E1C | C1E5667E | 31D35B63 | 201D6E69 | 8D4E5969 | 75C37B9D | E332C678 |
| 34801 | * 08/23/2001 03:00PM | 2592025A | 0C6E6AAC | 90961B31 | 5828327D | C88F0E64 | 80796A37 | 4F4CB97E | F60CA9C0 |
| 34802 | * 08/23/2001 03:00PM | E5A3F22A | 43DABC68 | 8672B6DD | 31E19DEE | 109F7296 | CFD190CC | 7713173F | CBAAA6C0 |
| 34803 | * 08/23/2001 03:00PM | FFDB563A | 2876B62E | 09E1D33F | A07BDDAC | BC0E2F82 | FDADB5E9 | 72A8A605 | 288DBC87 |
| 34804 | * 08/23/2001 03:00PM | 5B48E3C9 | 00D35D13 | E18CD744 | EF549354 | D191FCF7 | 1237999B | AAD3F648 | F02D775D |
| 34805 | * 08/23/2001 03:00PM | 31B95770 | 09437B3F | 2140D269 | 0385FE90 | B69F4FD9 | A364C2CE | AEB70C80 | 2AA389D3 |
| 34806 | * 08/23/2001 03:00PM | B4C082C0 | 49F9C7B0 | 78539037 | 494D3AAD | C76F5BEB | 2F2B0603 | 86D2376A | 5E22A9AD |
| 34807 | * 08/23/2001 03:00PM | CC97EBE1 | 04395916 | 7F16E964 | 8B8500E8 | 4D0A3D3F | B62B8692 | ACF590C6 | 53265713 |
| 34808 | * 08/04/2004 01:56AM | 88526AC2 | 3586FC3A | 83F73692 | A2CF98D8 | B3CF7086 | 3633C2FD | 113359FC | F3DAC9E9 |
| 34809 | * 08/04/2004 01:56AM | CF6B4D6E | FEA4BA7B | BAAF9C88 | 0DD4ABB9 | 3CD43AB6 | 2C9D4CBF | AF8FAFB4 | 0FC9EB7A |
| 34810 | * 08/23/2001 03:00PM | DB564D90 | 4AA85654 | F122F21B | 3FF70684 | 2DBA5E69 | 780548B7 | 0651D1A1 | FC9E3A80 |
| 34811 | * 08/04/2004 01:56AM | A167BE0E | 9F6DC3C0 | 9AD78381 | DC203A0E | B72408AC | 57782E3F | D161E27D | 810FF1E3 |
| 34812 | * 08/04/2004 01:56AM | DD672D49 | F8763797 | 3D1580E4 | 9EBBB68D | B54D7A91 | 92CD4566 | 69071FFF | 46887E3B |
| 34813 | * 08/04/2004 01:56AM | AC2B7FEE | 7303E655 | 578F252C | 739847DB | ED6D45F2 | FDC4B3B9 | 4B5CDE29 | 484025E3 |
| 34814 | * 08/04/2004 01:56AM | 76ED1441 | A969714A | 57E83657 | C75D116D | 5F59E133 | 005C657B | F9D639DA | 24E014D3 |
| 34815 | * 08/23/2001 03:00PM | EF4A9065 | BCDE0F32 | 162E1675 | 1782AE6A | 001B1A29 | F0ECD668 | 5C556712 |
| 34816 | * 08/04/2004 01:56AM | 15A7E83F | 4A7767BC | E1627C6C | AF08164F | 850DCEAE | 70462B60 | 8A5287CE | 4CE56ECF |
| 34817 | * 08/04/2004 01:56AM | CC2AE0FF | 0D99EAE6 | 89D8D337 | 1401B9D7 | 750B1E2F | 71A22989 | 5E1E4E04 | CAFADE67 |
| 34818 | * 08/04/2004 01:56AM | 7ACAD45E | 2F44ADDC | DAB9294F | BD41299B | CA4ECB90 | 8DE462E3 | E3BE756A | 4BAB4462 |
| 34819 | * 08/23/2001 03:00PM | 4B6CFCD9 | 39B79C27 | F4DACF18 | 0883164C | 4570AB18 | 020DE325 | C43239A9 | 68B967A9 |
| 34820 | * 08/23/2001 03:00PM | 57FAA45B | 7F05B2EB | 62487789 | F74EFB6D | 83615C2 | F51DFB25 | ED423F34 | F25BA728 |
| 34821 | * 08/23/2001 03:00PM | E8136971 | 7AE97900 | 14EC1F8D | 48E68893 | B9CB50DD | D0C880C3 | F584A493 | A82A6E40 |
| 34822 | * 07/17/2004 12:39PM | 1F1B6087 | 4D9FEEC1 | 0F626B3B | CB1BCE27 | F3E71088 | C4960B78 | FEECA5FD | F6CBD5BC |

| 34823 | * 08/23/2001 03:00PM | 4595E070 | 2DCE9DB5 | B23A3FCD | EDD5A914 | 92687C50 | 9BA2D865 | 8DA5962E | 2E2BC7F9 |
| 34824 | * 08/23/2001 03:00PM | D8D19425 | 355830D6 | 49E9F522 | 3B4FB600 | B7E44B63 | F0A7865F | C02D2AF3 | 68351D7E |
| 34825 | * 08/23/2001 03:00PM | 4617B195 | 3A1D0160 | 463F39D6 | AF4C7BBF | 8331FE2B | 8255333A | 58543CC2 | 8B3A653E |
| 34826 | * 08/23/2001 03:00PM | 76D20153 | 18BAA04C | 11A49D7C | 1D3CA7F3 | A9E48E33 | BE22BD22 | 6E0DF37B | 625F5C14 |
| 34827 | * 08/23/2001 03:00PM | 8DF3BF1D | 7053E7CE | 2133500F | E6B6183C | B7872A37 | 147B3F38 | A4CF046A | BFB0A63C |
| 34828 | * 08/23/2001 03:00PM | 3AA61C28 | 492C4075 | 61974C2E | 3C75C737 | AD135BA4 | 6063132A | D15383F2 | 4EC91F0B |
| 34829 | * 08/23/2001 03:00PM | 5E5D08D6 | B53D12CC | 2693E84F | BE154FF1 | 53C0AD9A | 3800D44F | 085B4DED | 9B5DC048 |
| 34830 | * 08/23/2001 03:00PM | 4EFC1B65 | BC594CBF | 767F7F90 | EA091524 | 97F38A3F | 380137D5 | B3E9DD09 | 14877BF7 |
| 34831 | * 08/23/2001 03:00PM | E28FFB35 | 03F2C28D | D14B5517 | DF792CEC | C778D80C | DFAD3938 | 72C0F568 | 04D78606 |
| 34832 | * 08/04/2004 01:56AM | 8CA627A8 | 42975472 | CC26777B | DD77E59D | F1057805 | D5B3A5AC | BD14C194 | FFCCBC0D |
| 34833 | * 08/23/2001 03:00PM | DEF6EAC1 | F7A99404 | C2332CC7 | 1F2B2674 | 207B7ED6 | 7B1D8A19 | D95519C8 | A313819A |
| 34834 | * 08/23/2001 03:00PM | B4464992 | DAA6307C | F25D73E5 | 4CF607AA | 3D02EE78 | A1FBF9BE | 617E09C6 | 9089C5BB |
| 34835 | * 08/23/2001 03:00PM | E7C4F3F3 | 5FE78FB9 | 44E19C82 | 1F5544B1 | A335874C | B5C0585A | CFFA12C2 | 25E4E693 |
| 34836 | * 08/04/2004 12:07AM | EA1A0CCD | 820A6EDE | AE432650 | 175E35B2 | 18E404A9 | 8213090F | D35AD3AF | 667796D1 |
| 34837 | * 08/23/2001 03:00PM | E38E3134 | C6906B35 | 6CF9A7C3 | E4E57F7B | A3661D0A | 3C49CF38 | E080B20B | EA88093F |
| 34838 | * 08/23/2001 03:00PM | 716392C6 | E96F42B9 | 75B336DC | 4CB4087E | 964C3AF7 | AA7D0851 | 74C622B5 | BC81F7A6 |
| 34839 | * 08/23/2001 03:00PM | 51F7714F | D48B8979 | 1BEB6AF6 | E1BE6829 | 82C6B5E3 | 593A89ED | BD822B5A | 58A8018E |
| 34840 | * 08/23/2001 03:00PM | C81B62BF | 2A8F8155 | 5ACC9CFA | 562A316C | 7E1B2488 | 1F4A87F2 | 96C89E8B | 91E6E016 |
| 34841 | * 08/23/2001 03:00PM | 16CC355A | A25E5D66 | 779C7ACF | 5C0EE903 | 944C16B5 | DBB2593F | E7428139 | D7918D62 |
| 34842 | * 08/23/2001 03:00PM | A1E4E5DA | 2094715C | C14E232A | AF193CD3 | E871E71F | 306FFBCD | D451B5C7 | C25EF22E |
| 34843 | * 08/23/2001 03:00PM | 0BF6E9FD | 1A8885B3 | 99743760 | FD02A571 | F60B0F86 | 8960AB62 | E97CC1E6 | 4BD4C871 |
| 34844 | * 08/23/2001 03:00PM | FA7D9FE6 | 7A3D77F2 | 2203345A | D4406437 | CDD1FE9A | 00E83192 | 3A23C463 | 4D7A58D8 |
| 34845 | * 08/23/2001 03:00PM | 457A04D2 | 0312370A | B6EB7947 | 0BF5C954 | 78BEB801 | 81188FFD | 588C455F |
| 34846 | * 08/23/2001 03:00PM | 672D646A | 50EB5BAD | 2E7834E5 | F617A9AB | AFD27179 | DA092E20 | 3950F319 | A82B9A7E |
| 34847 | * 08/23/2001 03:00PM | 811EA5FA | EA2127D9 | 17371756 | 5E374586 | 77990380 | E25AE2EF | 2058F485 | EA5250BF |
| 34848 | * 08/23/2001 03:00PM | E614DD91 | 3FDDABBF | 523D9542 | 7E297DA4 | 5D84E6C2 | 5C86ABBB | 68BDE8F1 | CF7FB319 |
| 34849 | * 08/23/2001 03:00PM | B23AB492 | 9E3D2FCF | BB2301D0 | 7E7004D5 | 5047BABE | AFC97E0C | 6CFBAAB5 | 66C0BF9B |
| 34850 | * 08/23/2001 03:00PM | DE4DFC8B | 7E2577D8 | 1A9051E6 | BC4424C4 | BE163B20 | 1027D957 | 2CBDA361 | C25B824B |
| 34851 | * 08/23/2001 03:00PM | D742B117 | C1A5686B | 137A1588 | 249C8990 | 4DACD607 | 2F674F31 | 39DE5103 | E7621570 |
| 34852 | * 08/23/2001 03:00PM | 1E4EE8DF | 881069BC | 12890C4A | 63DDC6FC | B0C32040 | 4CA59CE7 | 65E44145 | 479E65A3 |
| 34853 | * 08/23/2001 03:00PM | DC3E5EFF | 92607711 | D0624C99 | BA9292FB | 96BA7BFE | CAFEEBAD | 7725DDE4 | 8FA09BA2 |
| 34854 | * 08/23/2001 03:00PM | 61C5515F | 19B0DA23 | A96E0CC1 | D252AF9B | 786502B5 | 00588F94 | E573D298 | D6CF485F |
| 34855 | * 08/23/2001 03:00PM | B4D5408B | 93507B26 | D81AF039 | 0C0C88D9 | 005E6F60 | A0AD6D82 | 10F2BDE9 | EA6BD7C7 |
| 34856 | * 08/23/2001 03:00PM | ADEE20C6 | 1F921563 | 6548C837 | 6CB6219C | 4E0D860E | 4ED0970B | 61F5BB13 | C2603285 |
| 34857 | * 08/23/2001 03:00PM | BC70A86D | A46E2139 | FC206521 | C93BB932 | BF43CF36 | 976BC7D2 | 5A7E1E47 | C6BA21A5 |
| 34858 | * 08/23/2001 03:00PM | 40800DF9 | A5B30522 | 7BBBEB31 | 1D603493 | 15904A41 | 8FE5ECF5 | 820E3BD2 | C4741A11 |
| 34859 | * 08/23/2001 03:00PM | B68706D4 | 1D8F8A25 | 7D48E000 | 37AA460D | 060EC211 | 162E045C | 93D790BE | 394910D5 |
| 34860 | * 08/23/2001 03:00PM | B4DF3049 | DF229002 | EA3B89A0 | F4CF5FAF | 4E26204A | 5339B3FE | 660CC324 | 16C83AF7 |
| 34861 | * 08/23/2001 03:00PM | 15677B58 | 2E2DA5B5 | F7334AEE | 9FD7FAFA | 5747023F | 33F737E7 | 8D664DEC | 7C96227D |
| 34862 | * 08/23/2001 03:00PM | 12577F45 | 96A8082E | B8FDD42 | CD88530C | 751DB4AF | 55C84B49 | 836AB285 | 71A66396 |
| 34863 | * 08/23/2001 03:00PM | 43CA7D28 | 991B06A3 | A360603A | 5AE7EC64 | 67C6F5EE | 6EA8179B | D1BDF314 | D622FC44 |
| 34864 | * 08/23/2001 03:00PM | 29B29027 | F4CFBA01 | 61AF9C1B | 2DD9F4CE | 77252F76 | 0D51055F | C925D5C9 | EFF36EEB |
| 34865 | * 08/23/2001 03:00PM | 6350625C | AB99C2C0 | 95CAA47E | F767AA87 | 60C2D13C | 82D2BF72 | DC6ED337 | E8D111B1 |
| 34866 | * 08/23/2001 03:00PM | 7983F4F7 | 9A7EEF00 | 9070ACA2 | AF40CE3D | AA90BF00 | DBB04D38 | 5B50DAA1 | E2E9594F |
| 34867 | * 08/23/2001 03:00PM | 3AC7AFDD | F8D670A9 | 16036419 | 88A1C1AA | 4E6F66D2 | 3017A635 | CBDA2937 | 5F8E4AE7 |
| 34868 | * 08/23/2001 03:00PM | 7D9A6599 | E975464E | F54EDA23 | 9539845A | C3C91CCC | AEC96FA1 | E28D96A1 | 36453EAE |
| 34869 | * 08/23/2001 03:00PM | 6F16E2B1 | 437930C3 | 28AD1BB0 | 58604423 | D2FAD85B | F2B2649F | 4B273384 | 00B56F6D |
| 34870 | * 08/04/2004 01:56AM | D366A06C | EFD9A562 | A6BDAEF2 | 536F2D3A | D86CAFA9 | 281F44DE | B7CF85EB | DF386C86 |
| 34871 | * 08/23/2001 03:00PM | 92508723 | FFBA42DE | 0F8BC735 | ACF85D89 | B78FC877 | 737F8AED | 766B00F2 | 1A0D70A5 |
| 34872 | * 08/23/2001 03:00PM | 94F47AE9 | 8D5BF725 | 458B7359 | 7A990965 | 9D7FD9A4 | 743E3CD3 | 860C9B5E | F7B09F14 |
| 34873 | * 08/03/2004 11:59PM | 731D72DA | 3487E72D | BE8F5CF3 | B0182A04 | A02D2114 | B292541F | 43D92D19 | 11899DAC |
| 34874 | * 08/23/2001 03:00PM | 36B46E5D | 79284EFF | 85972842 | 0B7131EC | A4CC7350 | 88685F9E | 33711427 | 20E84FA1 |
| 34875 | * 08/04/2004 12:07AM | 496782B9 | 52FD7F8A | 37DCED8A | 5BE78814 | B33270AA | 81287BE6 | F707176A | EF4D0366 |
| 34876 | * 08/23/2001 03:00PM | 441FD3D3 | F3FC6178 | 8F77DB64 | EEFAEB32 | BC99E95E | A7B8CAC2 | 7CB5A588 | 566703B4 |
| 34877 | * 08/04/2004 01:56AM | D9E74B45 | 3C2A8556 | 5B5434A4 | 4CEA3FB8 | F687A57F | D5FE202E | F7A6168B | 3135083E |
| 34878 | * 08/23/2001 03:00PM | 855A1ED3 | 8580D1E3 | 7A75FE4E | E9728C11 | 9CAF8457 | 40A3149C | 5D439889 | 9047D4E8 |
| 34879 | * 08/23/2001 03:00PM | 951520CB | E92866A5 | 55D70551 | 526554E9 | 4D2B4641 | C13678B7 | 581D095A | 315C59CC |
| 34880 | * 08/23/2001 03:00PM | 8F69689A | CEE4C3EA | 043B85C4 | F8939DE4 | 449825A8 | 6DD93BFE | 57897F6A | 1BDFC610 |
| 34881 | * 08/23/2001 03:00PM | 1188E536 | FB6FA2B6 | 617DBFC9 | CB01D44C | 6E106A6E | 75704FEF | 55227499 | F4A0973F |
| 34882 | * 08/04/2004 12:00AM | 6B098D90 | CD025DC2 | CD84B159 | E9A2D1FB | 689BF2BD | E16586CE | AACE5729 | AEE0EA36 |
| 34883 | * 08/23/2001 03:00PM | E7ED8192 | 7A99580B | 7E5ED1BA | 5700C7C1 | 47E98A6D | 47688A1B | 723A1A1E | 25461FEF |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 34884 | * 08/23/2001 03:00PM | EF7F2E91 | 37836149 | E3306ACE | E5DF71A3 | 2BCBB174 | 9AFD2CFD | 0F29354D | C8469446 |
| 34885 | * 07/17/2004 12:39PM | 02175F07 | 573A8DDA | 36455AC2 | 4B712C45 | 4315AE2B | 87E600F2 | F33370CD | E8524669 |
| 34886 | * 08/23/2001 03:00PM | 53A25B51 | F6B8675A | 34131B7E | 331E659D | 8D87159D | 650D8650 | 223EB5C4 | 5EAD2DA6 |
| 34887 | * 08/23/2001 03:00PM | 5FEFBC97 | 5D5CB348 | 2221D2BD | D5131D57 | 5A0326C0 | 55124F35 | 9D40CFF3 | 197F792D |
| 34888 | * 08/04/2004 01:56AM | 7FAA67BA | E2A5EB8E | 79EBA66F | ED4490DF | 22ED38E4 | 2265E6F9 | 0FE4F53C | 4BD988BB |
| 34889 | * 08/04/2004 01:56AM | F275867B | 9EA05258 | 888BE694 | 5E5EBD63 | 8268FE22 | CA689EDE | 53F58751 | 24F32CA9 |
| 34890 | * 08/23/2001 03:00PM | E41AA254 | 8E6457D0 | ACCE5CE4 | 27A7B575 | 63717C8C | 8CABB56F | E6243C95 | 98BDEA3C |
| 34891 | * 08/23/2001 03:00PM | ADF823AB | 7EF20CF1 | 2DAE8C38 | 1AC6E412 | D46254DA | 0E57712E | 1BBB22C0 | 8D4D9AED |
| 34892 | * 08/23/2001 03:00PM | EFAEC8DE | 9C9B6ECB | 3898104F | 3B6143CE | 70454F30 | FE57C63F | F0CD5F40 | E4B062C9 |
| 34893 | * 08/04/2004 01:56AM | B1048494 | CDAE6894 | D96935BB | 064373ED | 41F66C62 | 06E2F477 | D4E1CA38 | A419699B |
| 34894 | * 08/23/2001 03:00PM | 1BF6E09F | 512DFD85 | A416CCC7 | 0381510F | 6F8D6A8A | D1AA1DC5 | FC922753 | D3DFD3E1 |
| 34895 | * 08/23/2001 03:00PM | FB1FA323 | 05A0514A | 503526CC | 03E38C5B | E08107B0 | EBE88D24 | 26AB26C2 | CDDD1668 |
| 34896 | * 08/23/2001 03:00PM | 87677BB8 | 368BBFAD | 3A58187D | 790F53F2 | 069117BD | E63F9DAD | 92808069 | D81B56D7 |
| 34897 | * 08/23/2001 03:00PM | AE7667E4 | 09DA4641 | 19888BF3 | 2A58D4D5 | 7E8ED39D | E06BDCEE | 4FC44DEF | 8376EFF0 |
| 34898 | * 08/23/2001 03:00PM | 90277A6F | 2C1EA2F0 | 1F92E39D | 826AE619 | 27658FC1 | 7AF08203 | 344976E3 | 87B60577 |
| 34899 | * 08/23/2001 03:00PM | F67C1D8A | 409CDB45 | 00BA28D2 | 07BAB7AD | C388B4D0 | D6908C9B | 8FB534E2 | 2C5DF5CB |
| 34900 | * 08/23/2001 03:00PM | 9A8ADA83 | 509AE289 | B479C7E6 | 58DEE65A | 7E766F6C | C6A214D0 | CFCFD2D7 | 04AA458B |
| 34901 | * 08/04/2004 01:56AM | 64C81FAB | 7A3D7089 | 3C01EDF2 | B906DABC | 13964283 | A436D30C | FBA2F486 | C049A804 |
| 34902 | * 08/04/2004 01:56AM | 7721D770 | 4141AB25 | F0D7B47B | B5FC1383 | 8C0F9C10 | 4525EBA3 | 9163F386 | A8766167 |
| 34903 | * 08/04/2004 01:56AM | 19040E1A | C08C002D | 3F5FB346 | CD3292CC | F29AB318 | 52331221 | E96BC003 | 14302780 |
| 34904 | * 08/04/2004 01:56AM | E94C3076 | 1AD9B0BF | 5BA12DC7 | CE02F4D2 | 3F69F248 | C7988B14 | 24CE6B41 | 7F2A432E |
| 34905 | * 08/23/2001 03:00PM | E986F6FE | 9945529D | 6AD3C1B5 | 9364438E | 6ABE34F5 | 5CE22390 | EE8AA707 | 5A73ADED |
| 34906 | * 08/04/2004 01:56AM | B530BD3A | 20D6DF65 | F6396B07 | 2E157A53 | 8A687997 | FFB496E0 | 6C3FD408 | F872B609 |
| 34907 | * 08/23/2001 03:00PM | 9D87B9A5 | 53D3F5AE | 45C1AC51 | D9E183E6 | 131938E3 | AEAB671D | DECF678C | D9782D0D |
| 34908 | * 08/04/2004 01:56AM | B4858B70 | ED515FD4 | 61A1BAC0 | 7764CC2D | FCA8606B | 09C4E959 | CD550BF8 | E9E5644A |
| 34909 | * 08/04/2004 01:56AM | 096A5E57 | A0EFC0B9 | AB290F6D | 17270F49 | 5FF23802 | EA046913 | 73B532C8 | 3D032BE6 |
| 34910 | * 08/23/2001 03:00PM | 86F7F37C | A9717E2A | 75F906F4 | 3D9520C1 | 1C62509E | D7F6E5610 | 280DE4E9 | 65C2CA34 |
| 34911 | * 08/23/2001 03:00PM | 911E1752 | EAB16109 | 3C93E580 | 29ED8B48 | 6B6CD31F | 350E9623 | BEB5C6FC | 00A51041 |
| 34912 | * 08/04/2004 01:56AM | 74EAC72D | A6D0B574 | F893A9A6 | 9B4AE18C | 20317FC9 | 1A54CF01 | BDF61019 | 7422DD39 |
| 34913 | * 08/04/2004 01:56AM | ECA07AA7 | A893C54E | A51ED0E4 | 9BBFF953 | 4F2A738F | D14FE12A | 560E9707 | B2D744A6 |
| 34914 | * 08/23/2001 12:04AM | 629C5362 | E88EF045 | 99C5091C | 362CE55E | C5D3E958 | 6A50BDA5 | B4AFF75C | 7F58C166 |
| 34915 | * 08/23/2001 03:00PM | CA468881 | C1C14880 | E72BD36F | EBAD8EC3 | 0A8913D3 | 3574B093 | BCDC5379 | 81B93150 |
| 34916 | * 08/23/2001 03:00PM | 741DD1BC | 7B2727EA | C2FBA9C8 | 41BD356D | 8CF0A853 | EA86052E | C326A4B1 | FE9A9475 |
| 34917 | * 08/23/2001 03:00PM | 82CE903E | B938A9DF | 706ACF65 | 826B693F | 91C5A305 | 69895734 | D15AE141 | 999BE350 |
| 34918 | * 08/23/2001 03:00PM | A2CA8606 | 19E4D7EC | 5E9A559D | 7712CD76 | 73737302 | 8F52660D | 3BF3325C | D389BD74 |
| 34919 | * 08/23/2001 03:00PM | 46C6DFF0 | A9AABC06 | 9605590D | FB252FCB | BCCF7616 | 4DDB49E3 | C0373D47 | 4F0CE6C8 |
| 34920 | * 08/23/2001 03:00PM | EE1368E1 | 25D6B499 | 34E48697 | 17179A18 | 347537FD | 2AB9F20A | AC3DCC02 | 305322B9 |
| 34921 | * 08/23/2001 03:00PM | 2A505069 | 10314590 | 1EDEF858 | 66CE7D3C | 8514045C | D2F85225 | 0284A213 | F5825FBB |
| 34922 | * 08/23/2001 03:00PM | 1DCE7727 | 5E5B921C | 76BE0BB3 | B702AAD7 | CDE9B6C6 | E2E602FC | E5AE45A2 | 26DEC02C |
| 34923 | * 08/23/2001 03:00PM | 65DCEDD0 | A2BE55D5 | 27FBA866 | A1E3D40D | 34949D5B | 6E459D9F | 5B87F2AC | CF8F1BF0 |
| 34924 | * 08/04/2004 01:56AM | 03E21D08 | 10BF5744 | F74F7292 | 6A84482D | B6C48965 | 7C97AB3D | 0967F27C | DB85F327 |
| 34925 | * 08/23/2001 03:00PM | 2480DF98 | ACBD52C8 | 81ABDC7C | F6A80B22 | 54D5832D | 178FD236 | 5806B9FA | 73BA4AF7 |
| 34926 | * 08/04/2004 01:56AM | D2F1A841 | 80A78F26 | 54BC6422 | A6DA16C3 | F6C531B9 | D272BA57 | C1E9B95C | 4106D84D |
| 34927 | * 08/23/2001 03:00PM | 3AFDB56E | E7E914B8 | 9E2A994E | 6FE8E97A | 3142CBC5 | 8D17E502 | 19B04361 | 69642CAC |
| 34928 | * 08/23/2001 12:04AM | 289BE5CD | B32B128F | 2B389BCA | 19D4B6AE | 3A632A21 | 5D122587 | FFD08965 | 8DA25E08 |
| 34929 | * 08/04/2004 12:07AM | 8C3E1EF8 | 774D34C2 | 6E6A631F | EAF3E0AE | FC2ECF82 | 943E0FEA | 8A2403FE | 89A39A85 |
| 34930 | * 08/23/2001 03:00PM | 4C458D52 | 2D69529D | E44A2ED1 | F3B6FC6B | CF2990F6 | 9D3266AA | 3EF6FA10 | 95AE76C7 |
| 34931 | * 08/23/2001 03:00PM | C6F6741C | 411570EE | 4A42DBE9 | D0CAADE8 | 7B06E91D | FCAD6EC0 | 8D735BF5 | 9B0F951F |
| 34932 | * 08/23/2001 03:00PM | 14FBE99B | 66673441 | EE5DD62F | 430A2B6A | A863E1FF | AE871483 | EFD89C22 | 1D0DB6A7 |
| 34933 | * 08/23/2001 03:00PM | F954AB16 | 4C3AB0A6 | 6F7D2B77 | C06DE05D | 55202879 | A8CC0594 | BE410B90 | 7C57D5F9 |
| 34934 | * 08/23/2001 03:00PM | 66EE1350 | 1338AE1E | 87BB4796 | DCBD2463 | 64AF2488 | BE3BC88A | 22FDB661 | 01211E01 |
| 34935 | * 08/23/2001 03:00PM | 2EC311FB | 21CF284F | 84C775EC | 0D0BCD22 | 466A7CF5 | F8A8F030 | 51C4B783 | C80C320A |
| 34936 | * 08/23/2001 03:00PM | 4216B7A7 | 333C3C40 | 59B8D4B9 | 7C1B697C | 75A9E570 | 37834CBC | B7C7EE46 | B4E79222 |
| 34937 | * 08/23/2001 03:00PM | 06026C11 | 53A3406F | 4F596C98 | 46B79B7B | 2B729B66 | B26637F6 | 895A1A0D | 4BD6B926 |
| 34938 | * 08/23/2001 03:00PM | 620F06E1 | 9905452B | 10D660E7 | 3B09BF9D | 6C1DFF04 | 1E8554FB | E75FAC96 | 26C82CD8 |
| 34939 | * 08/23/2001 03:00PM | EB606406 | E12EED1F | C4E8B5DB | 9BEA74BD | 9992396D | 71EDE759 | 7F6239B1 | 6528983E |
| 34940 | * 08/23/2001 03:00PM | 5D10AA55 | 969EBE07 | 4BDC178D | F6A73A22 | 23B72864 | 693E40E0 | 3C830175 | FEE6844A |
| 34941 | * 08/23/2001 03:00PM | 7801C92E | 64DF1E88 | 2794F1C7 | D79EA55D | 63CAFCDE | 6CA9E988 | 9D2102E5 | C91F1553 |
| 34942 | * 08/23/2001 03:00PM | D05DEE03 | BB96423F | F4B63660 | 6E5452A | 0504A26A | DEE0C886 | CBC6416D | 1749E2B1 |
| 34943 | * 08/23/2001 03:00PM | 5B45F994 | 2F378FD9 | F25D74E8 | 085F1FC9 | 40DAB1C0 | 6D05E9AB | 91B51D20 | BD778655 |
| 34944 | * 08/23/2001 03:00PM | 4CD5314E | 375166DE | 04F9725C | 21FC31E6 | 58D432AE | B9F09B11 | 825B7E0D | 7F75C59A |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 34945 | * 08/23/2001 03:00PM | DC529EEB | 6A313CA9 | F0BFE18A | E321A313 | 7EBD37BD | 979AB481 | DD963515 | B9DB2CA7 |
| 34946 | * 08/23/2001 03:00PM | 436D6D53 | 8EEA8C86 | 2F998F85 | FAFAB23E | 7D690C8D | 204E9C06 | D897D562 | 6CABEA04 |
| 34947 | * 08/23/2001 03:00PM | CC14E941 | C19069A9 | 130D986B | 3F190B81 | F6417A0F | 06E963F0 | 86011F1E | 992DB6AB |
| 34948 | * 08/23/2001 03:00PM | 41A99E07 | 8C74B690 | BBE54AE4 | 2D6DBE5E | 73EFEDA6 | 22E920A4 | 0A82B5D4 | E0AB27C4 |
| 34949 | * 08/23/2001 03:00PM | 9B7F3916 | EAADEB53 | 7239CB79 | F55E96EE | 2D211CAE | 1986EA90 | 9FA4DD31 | 0E32B11A |
| 34950 | * 08/23/2001 03:00PM | AAE58580 | 06AD01FD | 20EE4564 | ECC9B310 | D3B4AE89 | 2D808089 | AD91A60C | 5D65EBD1 |
| 34951 | * 08/23/2001 03:00PM | 0CB03206 | 4516986B | 7B4DAEDD | B22B07B4 | 054DCE5C | CE447535 | 87FEC0DD | 672D30E4 |
| 34952 | * 08/04/2004 01:56AM | 8FF792FE | C79782F8 | DB070686 | E3E4345A | D996933E | 2C040CC2 | FF8FCAB3 | 71BA7D5A |
| 34953 | * 08/04/2004 01:56AM | C2C676E5 | B3704802 | F4D0B378 | F8DD6E2A | 5F7EB2E9 | 7D5852C8 | F280272B | AFA633A2 |
| 34954 | * 08/23/2001 03:00PM | 452BE5D4 | C93B616B | 9BAA37FA | 74B669B9 | 590E048D | F06149BD | 020F2C39 | 921CE334 |
| 34955 | * 08/23/2001 03:00PM | B70AEA9A | 0418D9BA | 468815BB | 26FDBCB3 | DC873C14 | 93D636D7 | 5C49A0CC | 0B0FD057 |
| 34956 | * 08/23/2001 03:00PM | 0D799846 | D14302DF | 60DC62DB | 134ADC71 | 6E316E89 | A608CBC9 | 605E34E1 | C536437E |
| 34957 | * 08/04/2004 01:56AM | 797AB441 | D14C88BD | F8EC8557 | 713D9E67 | FE0DD261 | 11FD0AA2 | D814D51 | B114F6F3 |
| 34958 | * 08/04/2004 01:56AM | 6537CFBF | C000FA68 | 091682CB | 1D267E56 | E9779921 | 2C12AFCC | 28D1015B | F6CFB72E |
| 34959 | * 08/23/2001 03:00PM | 982DE95E | 92A9C3FD | B7573CC2 | F233F9F4 | AF03AF33 | 5E82A697 | B3E633F6 | 3983EF9B |
| 34960 | * 08/04/2004 01:56AM | DEC3089F | 04FAB859 | 8EF7DABA | 3D2B32EA | 5ECDD3B7 | 6406E3F4 | 71099A95 | 81E3835B |
| 34961 | * 08/23/2001 03:00PM | CA2BF5DE | B3311658 | 1535B764 | 90DBCF5B | 47BB69B0 | 2E2BBA96 | 422D37F8 | D3FC4EAA |
| 34962 | * 08/04/2004 01:56AM | E00D5BEF | 255A53EA | 6DE6C250 | B935102F | 0E429868 | 8204E069 | 48ED2BE3 | F985ABF7 |
| 34963 | * 08/04/2004 01:56AM | A2C09132 | 7827BED7 | 6FEC576E | 7C530712 | E54FEE8D | 968D8581 | C066978D | 48394829 |
| 34964 | * 08/23/2001 03:00PM | A98A6058 | 14451537 | 2B137ADF | 803511A0 | 43F3708A | D8C53FA0 | A31A0DF4 | 16D18599 |
| 34965 | * 08/23/2001 03:00PM | A29838BA | 06C30869 | D9F6C921 | FA88FD9E | 3A25CE47 | 84C3C9D8 | A68CF499 | F3454EC4 |
| 34966 | * 08/23/2001 03:00PM | 27C4951A | 97A5D34C | 14E59E25 | 0A36A814 | DE010155 | C2B56E0A | 10CC3193 | 9C3514EE |
| 34967 | * 08/04/2004 01:56AM | 54745175 | 5AFD43CD | 705CF215 | 30DFF764 | B54E7E9B | 1B8909A5 | B642A98A | BE6C79B6 |
| 34968 | * 08/23/2001 03:00PM | 3487A3F0 | F8D312C0 | D453E85C | FED01282 | 4B14BA23 | 3AAF8073 | B5CF97C2 | 92FE9C4C |
| 34969 | * 08/23/2001 03:00PM | B2AE8E02 | 4C6BF53F | 2FF48C75 | EF396FEA | C1C825B0 | 404FB016 | 71CB61D6 | F3B78A10 |
| 34970 | * 08/23/2001 03:00PM | 051F1C12 | D9A916B7 | 9696AC6C | F401B2CE | DEA42EA7 | DDA2CBDF | 67CF2785 | C215DF6D |
| 34971 | * 08/23/2001 03:00PM | 4C8FAC79 | 58B4DA3B | A0BAA661 | A08857C3 | BF5C2C04 | E8E521AA | 3E3E2ACF | 78019990 |
| 34972 | * 08/04/2004 01:56AM | 04D48B6A | 050282BA | 1721EAC8 | C347CD7A | B288A416 | 12C8182E | 5DFC55C1 | 3E9BEBDD |
| 34973 | * 08/23/2001 03:00PM | 0189EDF3 | D9047123 | E56604C7 | E3EE52BD | F51623D6 | F7660E3C | 0586D5E9 | E70FFEF2 |
| 34974 | * 08/03/2004 11:00PM | F2BBA823 | A85B7E84 | 2E875BB9 | 046618FB | 554A39DE | EE46A5B7 | 494A1E24 | FE2BDAFF |
| 34975 | * 08/23/2001 03:00PM | 7E1DA123 | 5CE21B62 | 2E5C9F20 | 6CEBD0C3 | F85552A2 | A181F18F | 2D0C7DD9 | 3429FEC8 |
| 34976 | * 08/23/2001 03:00PM | A9D59CFD | A1664CC9 | C2574D30 | 92AF9070 | 065A7A1D | 71A47302 | 59EE017C | FE0E74E3 |
| 34977 | * 08/23/2001 03:00PM | 4325FCCE | ED88B783 | 5386467F | 871F7280 | FF2AAD27 | D0ADD228 | 5C36746D | 908B3BE4 |
| 34978 | * 08/23/2001 03:00PM | 1D5BA3C3 | 2427EAC0 | 962FB67C | C13697A9 | FA0F7F07 | 869F794C | 1DB181D8 | E995D065 |
| 34979 | * 08/23/2001 03:00PM | 68E6575B | B7E51D81 | 041C7886 | 36B9CFF6 | B2C43148 | F9EF1F39 | 8C0FA3AC | 0C27ED4B |
| 34980 | * 08/23/2001 03:00PM | 95CDC1C0 | 70E1C64E | 359CCFB7 | D6D03BC2 | 0B479AAF | B95B59A3 | C98E0FAC | 07D8D098 |
| 34981 | * 08/23/2001 03:00PM | 2A37690E | B1D60FBC | 700A94B6 | 1F811609 | 97F8889C | 7F23EEB0 | 4A24D93E | EEB249E8 |
| 34982 | * 08/23/2001 03:00PM | CE8A5649 | C9BEB849 | 738F30D3 | 1C60E01D | FB2E4686 | 7A2FCDD7 | 0A3FF12B | F21F4297 |
| 34983 | * 08/23/2001 03:00PM | 762456E8 | EA067354 | 8E93B2FC | AE74C006 | AD857893 | 1479935E | BD484099 | F5D1B5D5 |
| 34984 | * 08/23/2001 03:00PM | 5B386DB2 | 8F3FA5C9 | 842E7823 | F402DDBB | 84AB8CBF | F84FAFF0 | 151987B0 | 5F4814FD |
| 34985 | * 08/23/2001 03:00PM | 6E752D7C | BB7CF44B | 21915BEF | 526E4449 | 17720702 | 010A00CC | E5B33B5C | 3EDE4B3E |
| 34986 | * 08/03/2004 11:00PM | F9EB59FC | AFB3705F | 1809BCBE | E339A5E3 | 1CD40740 | 3B545FD2 | 786D29D9 | B55590C0 |
| 34987 | * 08/23/2001 03:00PM | 605AFC15 | 79F587D0 | 3B2E5239 | 53986010 | D7E3F790 | F0E65F76 | F9E6FE7E | 70376817 |
| 34988 | * 08/23/2001 03:00PM | 2D829381 | 20E28C2D | CD2A3999 | 76B57580 | 61B87754 | 47F07551 | 3AA5B23C | 70FB6521 |
| 34989 | * 08/23/2001 03:00PM | 6F812C1D | 61E7669E | E01AC64A | 6461F8A2 | C14828EC | 7A9BC8E4 | 692265A3 | 16CB3D76 |
| 34990 | * 08/23/2001 03:00PM | C0419BAB | EEA8E64B | 06687CA6 | 359A3438 | 31CFB166 | DDAD4DA0 | 0F230D5A | FB086CB4 |
| 34991 | * 08/23/2001 03:00PM | 9EC1A0DF | BCCEB1E3 | C1211977 | 0A52CD56 | E441E5E0 | A79EAE48 | 9BC05FA9 | A5C1772D |
| 34992 | * 08/23/2001 03:00PM | B4EB33FB | 7F198683 | 9AA7B8CB | DDB378D2 | F8CE0D12 | C01142DE | 0B13FB9F | 72399EAA |
| 34993 | * 08/03/2004 11:00PM | 60FF1FD5 | E871CF99 | 97B9EB61 | 95E0F5A4 | DAF1D75A | B3EC56EC | 17BDBE28 | 2FD34F3C |
| 34994 | * 08/23/2001 03:00PM | 62A9CF44 | 10527605 | 01059B65 | 169BC616 | A4267536 | D1E0B1D4 | 17E815AB | 9CFE467B |
| 34995 | * 08/23/2001 03:00PM | DE164E11 | 01E2ED42 | 9CAB9872 | 56C32246 | 97D09A91 | 587E5D98 | 73BFAB2E | 76DBA387 |
| 34996 | * 08/23/2001 03:00PM | 79DD417B | 96361400 | 53CBFA62 | 6DAAC397 | 8F5AF4B1 | 07490129 | 12F88119 | EA2D55CD |
| 34997 | * 08/23/2001 03:00PM | C9C6E809 | C67A99CF | 5454B348 | 05737DF1 | A6E63975 | 35B83C07 | 27793E89 | C6CEEADD |
| 34998 | * 08/23/2001 03:00PM | A54C9737 | F0E4134C | FA5F4898 | 7913C474 | 90877288 | 62D388F2 | C9926E37 | EC7991FE |
| 34999 | * 08/04/2004 01:56AM | 54C4FDA6 | 506BCE30 | D7B43D0D | 4EF40DFD | 6555F54E | CB12CADD | 4123675B | 7F559ECF |
| 35000 | * 08/04/2004 01:56AM | 1B5B6A0E | 56BB724E | D59E686E | 61B84020 | 677E59A2 | C7AE6DB | 7D2A11FD | 4E5599C4 |
| 35001 | * 08/23/2001 03:00PM | CD1913E1 | F12B5844 | 863167B7 | A08D81A3 | D8E8768E | 5806676C | F5B3164D | 4744BB45 |
| 35002 | * 07/17/2004 12:35PM | 2BD72BC2 | 2327DE7A | 3E11652F | B228C3AF | 81DC3CD1 | 23A8BC3E | 57CCB21F | E04543D0 |
| 35003 | * 07/17/2004 12:35PM | 6144C17D | 1DF8270A | 8841AA77 | FCC8BC75 | 8A7B8716 | 00FCBB8D | EEF24825 | FF94114B |
| 35004 | * 07/17/2004 12:40PM | C78C80A2 | 4E763F6D | 3DF4294F | 9F744A2F | 62D6E5A2 | 73E0C4C4 | A090DE32 | 3F73B3BB |
| 35005 | * 08/04/2004 01:56AM | DD2501DC | 9E94F971 | D3F68106 | CC0F05F8 | 9EBA6CBD | D730FA98 | C3C63445 | DD4DA9F5 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 35006 | * 08/23/2001 03:00PM | C2B01EB6 | 7B55FA77 | 6788169E | C6FA41C1 | 115F03BB | 369D001D | C508EA36 | F70B21A8 |
| 35007 | * 08/23/2001 03:00PM | A73B7EDB | 21ADCBC2 | E44F4849 | E62A3DF5 | EEFDA884 | 3D136313 | 9E36FFEE | DC2586E7 |
| 35008 | * 08/03/2004 11:03PM | 7930E117 | 99B2D66C | C26C5596 | 2CE1252B | 7F55CB62 | B5A92432 | 0A4B14BB | 3F590737 |
| 35009 | * 08/23/2001 03:00PM | D3B55645 | 23124E65 | 7DC31EA2 | 7EDE67BE | 973CEA94 | 9FF4F601 | C9E644CB | 790B2B86 |
| 35010 | * 08/04/2004 01:56AM | 29AA3C5E | C2B140F3 | ACF6CAA5 | D413765F | 50874E37 | 254590A5 | 0EC5B7F0 | 5B2E9463 |
| 35011 | * 08/23/2001 03:00PM | 516ABBA0 | E063A80A | 2958304A | F7A9771B | B2A75543 | 259A0278 | 6C522630 | 9B7277CC |
| 35012 | * 07/17/2004 12:36PM | 128A605C | 5C0AA3C3 | EBAF7DF0 | 22952FC5 | E9F2A581 | F89A2227 | F82E7AD5 | 55707CCE |
| 35013 | * 07/17/2004 12:36PM | 4D267E8D | 67311672 | 1529B2EA | EB2AE438 | 9EAF35E4 | 2D6F5CC6 | D13065BC | AB9C73B7 |
| 35014 | * 07/17/2004 12:36PM | FBE34420 | 1DD98D48 | 3DA011F7 | CD9E934C | 4BD6DF18 | 93DBF49D | 7C1809BB | 768466F2 |
| 35015 | * 07/17/2004 12:36PM | D2025258 | 3A564C8A | 4B0FB5BC | E500FA96 | 6950EB32 | 9B28C63E | 47A57741 | CEB6F8FF |
| 35016 | * 07/17/2004 12:36PM | E42A4E2C | 56A15C18 | 50405DC5 | 2ADBB0E7 | E10511B8 | A87EABB3 | 9B4DE05A | 120A8E88 |
| 35017 | * 07/17/2004 12:36PM | 2B655CF8 | 45774911 | EB3E6498 | D9A34831 | BA2FCD9C | EAEF548A | FA0A9E7D | 3B52F196 |
| 35018 | * 07/17/2004 12:36PM | 22B3C6A3 | 1982B801 | 7EEE7844 | 537AD91E | 6A08900C | 76AAAE30 | 63785FE6 | C58625CB |
| 35019 | * 07/17/2004 12:36PM | DDA1A92A | 5E01A795 | E7017FC8 | 252FA4F6 | 740207FF | B240820B | 9780C76A | 4C15199D |
| 35020 | * 07/17/2004 12:36PM | 6071A5E7 | 5152B858 | 426C74B5 | 13CEBB34 | 5F414309 | 1D5B6908 | 8E8BCF8A | 7AF27B20 |
| 35021 | * 08/23/2001 03:00PM | 2D56B526 | 86DFE44C | 187D4545 | F1E8EC6C | 3D9B0E00 | 33923B09 | 0AEDF08C | AC623A33 |
| 35022 | * 07/17/2004 12:40PM | 2E9A4D83 | 5819C610 | 1154C51A | 1833F6BC | 7406F8C1 | 07B77204 | 695EFB95 | ADB347BE |
| 35023 | * 08/23/2001 03:00PM | 7A4F8D26 | AE3EE333 | E084DAB8 | 80977DEE | 5468B907 | 556D28E1 | C4686604 | 003EDBE2 |
| 35024 | * 08/23/2001 03:00PM | 5235B956 | CB1F52F1 | 4899C6E4 | E6B0481A | AB120B8A | B7215D33 | 2E2E3FF5 | 2E8FB662 |
| 35025 | * 08/04/2004 01:56AM | 3AE2607B | CCD5B651 | 58A572BA | D5C86050 | 5CB0524C | 360A85F2 | 0D328128 | AC402FB5 |
| 35026 | * 08/04/2004 01:56AM | 3737C252 | 738BD3C7 | CD16034B | 08087111 | CF185EFA | BA4B3038 | AA4C8BDF | BAD69619 |
| 35027 | * 08/04/2004 01:56AM | D2CDCF51 | 2EA2A758 | B1747AB0 | FB95F9DF | 950AF71A | 15C890AD | 1C716413 | BA50DE08 |
| 35028 | * 08/04/2004 01:56AM | 900E3EF5 | B8F8C4B7 | E6848E6A | DD8F3FAC | 7451CD89 | 05CC5549 | B0F7288C | 25B4BB4B |
| 35029 | * 08/04/2004 01:56AM | E773F301 | DE4455C3 | 99A2C464 | B909D8E0 | D7691CFA | 54FBBDC9 | C1D745DD | A20C3F4D |
| 35030 | * 08/23/2001 03:00PM | EEBF2A2E | CC193067 | 48FCA094 | C2475BB5 | DB1741FA | C0091623 | CF06B885 | FF6CBC8B |
| 35031 | * 08/23/2001 03:00PM | 9AA310EB | 6529FF6 | 6FFE54AC | A0EE7E36 | EF528A93 | B298C2FF | BEF3499B | 3EAB7EBC |
| 35032 | * 08/04/2004 01:56AM | B7EC0A3D | E0EED625 | F472E10D | 7FD925D6 | 754F98B6 | EF29723A | 201DFA87 | EFE240D1 |
| 35033 | * 08/04/2004 01:56AM | CEA931B7 | 20166F5B | A2A9A34A | 8CBD878A | 8EA9950D | DF9F3077 | 9851ECFD | E19B6150 |
| 35034 | * 08/23/2001 03:00PM | 1A456645 | 9A0DE254 | D4F6479C | 509EF6F0 | 4A063813 | B10F2851 | CE44DFBE | 893D4BA0 |
| 35035 | * 08/23/2001 03:00PM | 03A629DD | 1C80155A | 1F1EF057 | E7C89582 | 365CB164 | 87A18ADD | 3326FD8E | F4816416 |
| 35036 | * 08/23/2001 03:00PM | 54DEACBA | A3F75B7A | 30EE4284 | 476EF602 | 3DF08A27 | 44B558A6 | 0CB65CDE | 8A5584C4 |
| 35037 | * 08/23/2001 03:00PM | 688EE0EF | 5E79235F | C2E573BE | 8C3E6BED | 0E8A037B | DCD6800F | 2D465C98 | 1B1704ED |
| 35038 | * 08/23/2001 03:00PM | FE6E0004 | 69339A1A | E423EECA | 99F48AE7 | 9994F037 | D5644C48 | 9CC3F137 | DCBEDEF6 |
| 35039 | * 08/23/2001 03:00PM | 65EA6911 | 4D446239 | A2BEA83A | 1C92C4EB | 612D9EB4 | 1D447667 | 1AF037EC | 72B62E5F |
| 35040 | * 08/23/2001 03:00PM | C2F537A0 | C8977E3F | A18A73EE | 3079E615 | 35FBDCED | 5767EBD1 | C465AA47 | 9CDCA944 |
| 35041 | * 08/23/2001 03:00PM | 7F8EA094 | E989B0F6 | 186EE27C | F0F6C591 | A97F379C | 35C64C48 | 8DC12281 | B334F66A |
| 35042 | * 08/04/2004 12:17AM | FF37DEF2 | 2DFDAD17 | FE69D39F | A818D6B7 | 2478ED2A | 6E995399 | 53CAFB37 | B599964E |
| 35043 | * 08/23/2001 03:00PM | 65663F73 | ED6E02FB | 85B38D17 | 9379A2A6 | 128A2A2F | 6D6BEEFF | D01E0C0B | 9545A748 |
| 35044 | * 08/04/2004 01:56AM | 84518B7F | 42636DC3 | 61A2F0BE | DE4768E8 | 52CEAB50 | 82220401 | F88832CF | 056E61F6 |
| 35045 | * 08/23/2001 03:00PM | AEFF1FD8 | C02A4FA7 | E67CDCE3 | 2AE7600B | 1056CECE | AC1C1FF8 | F8DEE4E2 | ABE18EEC |
| 35046 | * 08/04/2004 01:56AM | 97DBCC45 | DAFC514B | F1ACF0DB | FE0CF3FE | 82112FF9 | 46FB02A8 | 04600407 | 3E6DFAFE |
| 35047 | * 08/23/2001 03:00PM | 0F708F48 | 5EEA98E6 | 04600057 | A6828671 | C9845517 | B3797115 | B4D11C1D | B9B2FE26 |
| 35048 | * 08/23/2001 03:00PM | BDB351A9 | 24DD79BD | DD99C0D7 | 7347C2CC | 297DD531 | 6DD5FC26 | 75914C8B | 9ACC6BBD |
| 35049 | * 08/23/2001 03:00PM | FDA30BF0 | 811AB434 | 501C8EF5 | 00839EF4 | C16359DC | B5B206AC | 506A3B9D | 05864AD0 |
| 35050 | * 08/23/2001 03:00PM | 2DFABE1B | 97B258C6 | 35491A57 | 19E0F28E | 8A83F49A | 3AEE9C2A | E2ECFE4A | 52A67885 |
| 35051 | * 07/17/2004 11:54PM | 91F875CA | ECB694E9 | D8B65CE5 | FB57ED26 | EEE08FC2 | 0BBA952E | 8134F654 | BADECA3B |
| 35052 | * 08/23/2001 03:00PM | 80D2E176 | 845584E0 | 400D18F1 | 1796F337 | 6D5D4CF8 | 43418EB1 | 70A8A244 | 5365D8F1 |
| 35053 | * 08/23/2001 03:00PM | E9A180F6 | 0D2BCAA2 | 136DF5D8 | E6C68A80 | 4C744368 | 27CA204F | 5DC97026 | 9287F44F |
| 35054 | * 08/23/2001 03:00PM | 61C2DDCF | A42C46D4 | 41F3EEEE | D4B4154B | 4E9B6207 | 8264DB03 | 6C89DD0D | CDB572B1 |
| 35055 | * 08/23/2001 03:00PM | A7C2BF5F | 023D1465 | 7E8DC405 | 935D2935 | 639E1D52 | 6B6E7F83 | 9DDEE763 | 4454311E |
| 35056 | * 08/23/2001 03:00PM | 78B25081 | 9CA89BA3 | 4CFFE84A | 30F8A983 | CA7166AE | C9EF8C79 | 9B935637 | 0EA921B1 |
| 35057 | * 08/23/2001 03:00PM | B79A2200 | 16B3180A | A0E86F93 | BA7846B2 | CB311D99 | 7737AEEE | 22E31EA6 | 4AFAEDAA |
| 35058 | * 08/23/2001 03:00PM | 198BE8EA | DF3B17EB | 4A2D127F | E9E11B08 | E7CED4A3 | 493FFF8B | E4B60B58 | B551B114 |
| 35059 | * 08/23/2001 03:00PM | 46D67BE3 | D9E84490 | 5185C23A | 2A3814B0 | 419BB396 | E4824C32 | C520C5D9 | 016D1E1D |
| 35060 | * 08/04/2004 01:56AM | 3E463DF2 | F7C847B9 | 5F19ABD5 | EF773BE2 | E80F0624 | 3753F27E | EA91E15A | 491F2829 |
| 35061 | * 08/23/2001 03:00PM | 4B3BD256 | 7C7CE799 | 082453FF | 2DB6D7EC | 5140CF14 | 0108BCB6 | B05E5647 | 5BF0DB08 |
| 35062 | * 08/23/2001 03:00PM | 6CC116CA | C30D1E41 | 13CE43E8 | 2200C935 | AF16170D | 8CB47757 | 71C53C46 | 87C7BCC6 |
| 35063 | * 08/04/2004 01:56AM | 4ADDD079 | 909F08D6 | F12D65CE | C216A195 | 7690E992 | 21787B10 | 44317DEF | 09A266A4 |
| 35064 | * 08/23/2001 03:00PM | 3DD8B981 | B8E67569 | E22F3F20 | 69C3B483 | CE3448B8 | 64F386CA | 2DFF119E | B1E945D6 |
| 35065 | * 08/23/2001 03:00PM | 9D112CED | D1E9C06F | 68BDCC21 | C7F16EC0 | 3338241D | DD3E1731 | D1A3E29D | 4ABC385B |
| 35066 | * 08/04/2004 01:56AM | 6498B3C6 | D85A9D45 | 7A41D2F4 | 17AC34FB | 6A276E68 | 09720B87 | B2976B74 | 52677C88 |

| 35067 | * 08/04/2004 01:56AM | F2328F76 | BED0F16D | 64853557 | 6D0A5E7C | DE52B050 | B5B9DDF5 | 2B997A5E | C4BFF309 |
| 35068 | * 08/23/2001 03:00PM | D561D069 | 70C71F2B | 9959BCD9 | 09BDD82B | 28466847 | 24F60CD4 | 730F091D | 0F2F610D |
| 35069 | * 08/23/2001 03:00PM | EE34140B | CBF8CE4F | 07CF4B72 | 8D2DB56D | 140FD2E7 | C5115478 | 20CCEA75 | 7B903D87 |
| 35070 | * 08/23/2001 03:00PM | 5AE71848 | 38F5D0B9 | AA9AD759 | E69A7393 | A734089F | B3A6B29A | 7A808101 | 0E1C5C66 |
| 35071 | * 08/23/2001 03:00PM | 0FE204DE | 14F4D8ED | 3FA54EEE | A5EE5695 | A457D40A | 46670911 | C4A99567 | 86641718 |
| 35072 | * 08/23/2001 03:00PM | E8F153F9 | C4B6F700 | AB24CE00 | 666B5000 | 0675315D | B221B8A4 | 5B393742 | 8D3BAE6C |
| 35073 | * 08/04/2004 01:56AM | 4345C6FC | 3D27C914 | 759E6D92 | FC90FA53 | 77F79C8B | 57BF98F0 | B555198A | 0B913398 |
| 35074 | * 08/23/2001 03:00PM | 2E888B6F | 8BFBBE1B | 3A884169 | A020E999 | B959F4BE | 599FF907 | F4AC197B | 3E860023 |
| 35075 | * 08/03/2004 11:51PM | FE3A8780 | 50AA92C8 | D956DA09 | 16B29CD3 | 43680DB5 | 2C754CCA | 4EE6A638 | C9870FBE |
| 35076 | * 08/04/2004 11:41PM | 69345C31 | F1A24971 | 7331C9F9 | FCD5A108 | E6BB1B57 | 6B029F70 | 07C8151A | CD273246 |
| 35077 | * 08/04/2004 12:05AM | 01A71DD4 | 412806CE | 57E2540B | 44F41976 | DBBDE1CF | F3A00472 | FDF485D4 | 30A8810A |
| 35078 | * 08/23/2001 03:00PM | 549BD8A9 | 09ECF8B2 | 8D205CD6 | 664DA800 | E098A98C | 0FC1EE94 | 9C43E1E0 | CAF26763 |
| 35079 | * 08/04/2004 01:53AM | BB273100 | 2D1F3409 | 0C927687 | 8C3D0B9F | 6BA876D0 | 0D4C003A | E09F313D | 9AF86CC6 |
| 35080 | * 08/04/2004 01:56AM | E706216D | 9A005832 | A1E98083 | 7C2DD5B9 | 7701EAA4 | FA64A43D | 4F424C37 | EF2ACF3A |
| 35081 | * 08/04/2004 01:56AM | EA9C6069 | 9BD02AEB | 377091D8 | 3F8AB710 | B605EA89 | 609F3C3A | 2FE7A906 | 90A6B25A |
| 35082 | * 08/04/2004 01:56AM | BF94C2DD | 2294A528 | 2636B897 | B091A8AF | 9FBB559D | 38C84E2D | 5254CB5F | 0F479A01 |
| 35083 | * 08/04/2004 01:56AM | 0C6218B3 | BEA1FAEB | 3B4C7F3F | E272F866 | 99DD063D | E9E3F454 | C8B012A9 | D2E6985D |
| 35084 | * 08/23/2001 03:00PM | 2AD0BD63 | F32E1D3D | FE7A69D6 | 5E4CE676 | 673AD9FB | 4C0FC26C | F3420229 | F6C0F12C |
| 35085 | * 08/04/2004 01:56AM | 3A2B8A5F | F8ECB1E5 | B32707FE | 098F2B01 | 60B14D2D | B1912E54 | BD9C3759 | 5FDBBDB5 |
| 35086 | * 08/23/2001 03:00PM | 4CCEC838 | 307BC14E | 11C55323 | D92C245A | 975B20BD | F24FEE4C | 861D4F01 | BABF8AA7 |
| 35087 | * 08/04/2004 01:56AM | AEE25391 | C669E75D | 27E07801 | 365586AF | E16BCF66 | 6EF4B387 | 15A330F8 | 317BDD20 |
| 35088 | * 08/04/2004 01:56AM | D20EB580 | B2250785 | D4770325 | AEF8982B | 88386369 | E3A62ED0 | 1AA59415 | 235F64C0 |
| 35089 | * 08/23/2001 03:00PM | 57EEC578 | D8D5BE53 | 07025885 | EBA925E8 | B9594834 | B3AB3E54 | 2711E5D7 | 771524DC |
| 35090 | * 08/04/2004 01:56AM | 1746FB7E | 1AC88EAC | 4BC55899 | 8D31DC88 | 5149E70E | 263B03E9 | A94D17C8 | F9DAF83 |
| 35091 | * 08/23/2001 03:00PM | D7DCC053 | 774D9457 | 6D97E6E6 | 1E7315CB | 5B32FA93 | AF78CC8A | 2733C5E5 | 428324BB |
| 35092 | * 08/04/2004 01:56AM | 4B0EB7EB | 6820842F | F8E490FB | 809A59A1 | A268B769 | 3C6C756D | CDFFA6F5 | 6DDCEF31 |
| 35093 | * 08/04/2004 01:56AM | 6ED1F2CC | 4B8B7653 | AD124608 | 16712CCD | 7F5FA0FB | 3DD00B5F | 64A92DEE | 83E93E96 |
| 35094 | * 08/23/2001 03:00PM | 864D0381 | FF9B33CB | C94D5E5E | 1215E634 | 840D564A | A69FD13B | 78F09968 | 618ED527 |
| 35095 | * 08/23/2001 03:00PM | D51906DE | 25754E87 | B2148999 | 76DE6B84 | 32FD403A | 6C4329B6 | E28A2954 | CE74313F |
| 35096 | * 08/23/2001 03:00PM | 24EF7242 | 041866A1 | F1841683 | 890C92B7 | EF4600AC | 27B774BE | 39221E8A | A57D9A00 |
| 35097 | * 08/23/2001 03:00PM | ABAE9698 | CF03CDA8 | C826FA3E | FF31A0B7 | 464453CC | 24DAF4AF | 8DF59A2C | F89298B1 |
| 35098 | * 08/04/2004 01:56AM | E355E0B1 | B41C61B1 | EF5DA73F | 6A1928A0 | 4FD72005 | 2019B08E | 80B004C9 | 25DE4050 |
| 35099 | * 08/04/2004 01:56AM | C6E6EE6C | 35AB1AEF | 5B168952 | 9D67EDFD | 88732BF9 | 60569A75 | 01BB69B6 | 13D1DA46 |
| 35100 | * 08/23/2001 03:00PM | D9BABF35 | B185290F | 2B74796D | 9AF57269 | A58183D0 | 73CA6EB2 | 5C75B9D4 | 08F8D411 |
| 35101 | * 08/23/2001 03:00PM | 93C4644B | 4C94D41F | F3F6D868 | 35CC2C55 | EEAA5A1F | 4C367E18 | 3F4A7B18 | F8A4DA59 |
| 35102 | * 08/23/2001 03:00PM | 4424ADF5 | 4E969F41 | AB79761B | 34573092 | F8E8D4AA | E0AE421A | 8F71F6A8 | 6B18DF8E |
| 35103 | * 08/23/2001 03:00PM | 652644A5 | 2FA5E1F4 | 2026B8D1 | 2CB3D4F9 | 838A1192 | 2A74AC98 | 17B73424 | 673BD4D6 |
| 35104 | * 08/04/2004 01:56AM | 426A4C08 | E44C7C4F | 0633647A | CB828054 | D6271C3F | 40E09EF7 | DACDA74B | 442682D5 |
| 35105 | * 08/03/2004 11:11PM | 0FA5A3E6 | D73C501F | 615DFCBD | 10EFA593 | 18C351CD | 0498F2DC | E7321EF6 | E62CFEDA |
| 35106 | * 08/04/2004 01:56AM | 4EB83428 | 71F2BCC9 | 95DA93B0 | FCFC22EF | 2451B258 | A55DC7C9 | 6BC238B7 | 4D19A81B |
| 35107 | * 08/04/2004 01:56AM | 4267B57D | D1D2BD22 | 706E60A5 | 70FA0B3C | 1A325487 | 5AC3CD4E | 70F56680 | A064DA65 |
| 35108 | * 08/23/2001 03:00PM | BADC2092 | 41939A20 | 764D0DC2 | 25146D79 | D5200826 | 4488FE98 | 8E22CAE6 | AEBCFC11 |
| 35109 | * 08/04/2004 01:56AM | 320A60BF | 39108E7F | 2F1D6D07 | 5D05B696 | 017B63F9 | D81FFB44 | 093C7A7B | 1FC36D2C |
| 35110 | * 08/23/2001 03:00PM | 4561DC58 | 476B3C4C | 07C27B2B | 7554CF02 | 16AB7F96 | 716D3DDF | 4E39F44E | 26B698F2 |
| 35111 | * 08/23/2001 03:00PM | 7554A99F | EAAD37A1 | 906561CB | D8771C93 | BF342F7B | 4257C087 | 95039DF9 | 26CC1331 |
| 35112 | * 08/23/2001 03:00PM | 12A95978 | 52AB6602 | B8B20CD9 | B40081DD | E5ED35E8 | 29696F7B | 99E79714 | A596B11B |
| 35113 | * 08/23/2001 03:00PM | CD575205 | 94583544 | 431B8160 | 29C70E15 | 6F29EA27 | F2F4C18C | 7E568E90 | 6E4F6ABA |
| 35114 | * 08/23/2001 03:00PM | 73FC78E9 | C7301D68 | B0FCAE24 | 77D55EFA | 31509F76 | AA364A48 | 4630E5B1 | FDFB8203 |
| 35115 | * 08/23/2001 03:00PM | 15CF3335 | 35D17CEC | 83FF1E56 | EA1C4659 | 4E469944 | AEF5C436 | DB19640D | 931BDAEA |
| 35116 | * 08/23/2001 03:00PM | 84209FB1 | 7FAF78B1 | C241D44B | F8D52DEB | 53612B23 | DF6C0C89 | EBDA03D4 | 7E886088 |
| 35117 | * 08/04/2004 11:23PM | 3BA4CC50 | 91420939 | 5C49296E | 586E9D6F | 10B3C8F1 | 1FCFBDD2 | 22BE83D0 | 64692BDA |
| 35118 | * 08/04/2004 01:56AM | 7B4C8FA5 | 4E6D537F | 841843EC | 1CA4883E | 2BC6F65C | 9102B261 | 7EA17214 | E1D6EA8F |
| 35119 | * 08/04/2004 01:56AM | 02E5C07D | C414DB0C | 0229C477 | DBBEEB99 | 8ABA586A | F5BA480C | 68B4EE1E | CE0FF76A |
| 35120 | * 08/04/2004 01:56AM | 660F9AD6 | 167C0BCF | 3BE42A55 | B8CDD683 | 129646AA | 7FE48FEE | E0DEB57B | 44F68656 |
| 35121 | * 08/03/2004 11:51PM | 90D58941 | 915B07AE | 4A0B254C | BDC4FF82 | 65EF417F | FB40C5FC | 0005E9DF | 9ADF6EC7 |
| 35122 | * 08/04/2004 01:56AM | F895430D | CF623C9B | B77F385E | F9ED2EDB | 9D214925 | 94136CBC | DB53FA08 | D45170A9 |
| 35123 | * 08/04/2004 01:56AM | ABC72C63 | 4DE3D4F8 | A776AC6B | 5A211B48 | 886425C1 | 46BE3508 | 560A6A68 | A2C46367 |
| 35124 | * 07/17/2004 12:45PM | 8098B0F7 | F76AF978 | 2837E768 | 9F60D3EC | D49DBC6B | 05CFF04C | 9B0323C6 | 2C2840D5 |
| 35125 | * 08/23/2001 03:00PM | 9E6E2104 | 593ECD1B | 042635CB | D1B279F2 | 48D5BD0D | 0AD5472 | 55D8A077 | C5987755 |
| 35126 | * 08/04/2004 01:56AM | 0F64CA38 | DB6060D6 | BC45A2F0 | BE4BC093 | 789A4499 | 2BC4922A | D65FCB93 | 0A40E775 |
| 35127 | * 07/17/2004 12:45PM | E53E5F83 | 9D567C1C | 449F8652 | 33D9CEA5 | 96E804B1 | 0CF13847 | B8C9E3CD | 68B2E4FB |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 35128 | * 08/04/2004 01:56AM | 43677C65 | AA15264D | 1A833ABB | C0B0EA51 | 888DFEE0 | 3DAD388C | 947BE189 | 94B75FFE |
| 35129 | * 08/23/2001 03:00PM | 4CB2F277 | 0E48B03D | 41AB2604 | 9F8D2C8C | 6EE3F4FE | F6284A1D | FF63B45E | 21A74970 |
| 35130 | * 08/03/2004 11:41PM | 86CC4C6A | 88FEE121 | DFB68D6E | D9F09182 | 10FDDA93 | 7A597EBD | 0FC56F7D | 85928817 |
| 35131 | * 08/23/2001 03:00PM | 9C83745D | 96B4F402 | 11F6DB331 | 6A0B8AE2 | BF3396C6 | 31236DD6 | F46ABFCC | A0FBA539 |
| 35132 | * 08/23/2001 03:00PM | 41DC8F4D | 4F312326 | 2EB1E392 | E03CDB38 | DC0D863E | 3941CD9D | 220C449F | A0BD9B00 |
| 35133 | * 08/04/2004 01:56AM | C3018666 | B22AE829 | 08185FC2 | 63541E51 | 4922049C | 453B70BF | 1A7F00A4 | A760C152 |
| 35134 | * 08/04/2004 01:56AM | FD3AE69E | F8C795E1 | CD5CDD4B | 9B571F45 | DFC0136D | 93DF0DEE | 00DB9B77 | EBCD64EF |
| 35135 | * 08/04/2004 01:56AM | BCC2EA22 | A4815A9D | C78D07A1 | 476302F7 | A9E408E6 | C4568D68 | 13F66F39 | 1850DFA4 |
| 35136 | * 08/23/2001 03:00PM | 80F88AC0 | EBB66F86 | 4639A2AB | 849C70A0 | 89321FE5 | 6A28489E | 9DDA85CB | 100B2CF1 |
| 35137 | * 08/23/2001 03:00PM | AA1B7554 | EFAEBB37 | 7F3C6F11 | 52B7C578 | 3542F863 | 7506ECB8 | 85554DAF | 904673C1 |
| 35138 | * 08/04/2004 01:56AM | BAD3455E | 1DF52FD1 | F1953D96 | CB381B1A | 28805995 | AFF317D5 | 1F2E9DF1 | D6794000 |
| 35139 | * 08/23/2001 03:00PM | 2A535828 | 1248ED3F | B66DE7AA | 8D75C571 | E538E74C | 2AFC6480 | 07029A5F | C65F699A |
| 35140 | * 08/04/2004 01:56AM | B53D7C9E | 2D191A26 | 4D76E48F | 862B906C | 5DF9AA28 | F28C2408 | E1799564 | DADFA0C0 |
| 35141 | * 08/23/2001 03:00PM | E8A2C053 | 7A7FE5C1 | 4ADD6941 | 2FDD2325 | 52FB6E1B | 79CE2B63 | DDCCA1D9 | A1044CD5 |
| 35142 | * 08/23/2001 03:00PM | C6C21671 | F560E545 | 72E09970 | 39A37149 | 8218AC43 | 3F697B17 | F2F6D3F7 | 40FF7744 |
| 35143 | * 08/23/2001 03:00PM | D4F2E9BF | 8DFFB61A | FCA5A93A | 6AB43B53 | FB74E7B1 | 20C946D0 | 7B3A324A | 6A74DBAA |
| 35144 | * 08/04/2004 01:56AM | BEC99C1B | 3C87CE58 | 0E396A9C | 93E2071B | B716130F | 447946C1 | 1AB5B3D9 | 74A7EE56 |
| 35145 | * 08/04/2004 01:56AM | AB9E42E2 | 18B999FF | FA643018 | F8656467 | FFF81CF7 | 7466CD06 | C6C96BA7 | E06A715C |
| 35146 | * 08/23/2001 03:00PM | A65795B7 | E22C88FB | 522073E1 | CFCD2F4D | 46508440 | 544599F4 | 75C3F7CC | 334F7D0D |
| 35147 | * 08/23/2001 03:00PM | 42C9E770 | F308E6CF | 887B99A9 | 1897D406 | CBFDBB12 | 3D547C0D | 15D6E764 | 7DF19C60 |
| 35148 | * 08/04/2004 01:56AM | 779DFE1C | 273DF7EE | EE17E599 | FFDF255D | A25084CF | 0B5425D3 | EE9E1B6B | ACB92344 |
| 35149 | * 08/23/2001 03:00PM | ED1993D5 | 87A31412 | ACEAED2E | BD1F1610 | 97E87352 | 0FDBE66A | 99103675 | AF58CCB4 |
| 35150 | * 08/23/2001 03:00PM | EB13379F | 50FE1396 | C8C55C86 | 0D7F41AB | 6707CB5E | 21E28989 | F8668E70 | 188E26B5 |
| 35151 | * 08/23/2001 03:00PM | 59DBC956 | 68EF40EA | 333C31A9 | 69E14CDC | A9BEEBA5 | 9DD254CF | EEBBC7BD | 851AEDB6 |
| 35152 | * 08/04/2004 01:56AM | 74D01C16 | B5284361 | E4A8FBAA | 7A314101 | E0C2C88A | A91755CE | 1618728C | 7ECC2905 |
| 35153 | * 08/23/2001 03:00PM | 5504C16E | FF6531B9 | 772E7767 | 85EA91F8 | 087C94A9 | D76F8F58 | 3D2226A9 | 37B52E13 |
| 35154 | * 08/04/2004 01:56AM | EC424F12 | 5D20703E | 6C25E5DE | 0CBAB22B | C320D3E5 | 12A07FD1 | D8DF85F4 | DB39C2A2 |
| 35155 | * 08/23/2001 03:00PM | BDD2619E | C51C496D | B4017980 | DA824C31 | 017CC3F5 | 7E9D5C3F | 3D7DFF9D | 0FFDCBFB |
| 35156 | * 08/23/2001 03:00PM | 7EE9FC89 | 7727E0BB | DDBE52CA | 4670396F | A5950F16 | F382E5D4 | C38B85F6 | 1C6F8313 |
| 35157 | * 08/23/2001 03:00PM | 81E51E14 | 9F33FB1B | 557768D2 | F03D0598 | 3E96BE82 | E6C4F43F | 0270C23A | CFB7ACA3 |
| 35158 | * 08/23/2001 03:00PM | EEEACA75 | ECD2E928 | C9DEE7F7 | B9A27031 | AE2511A1 | 4ABC1972 | 4E60F138 | 16C06816 |
| 35159 | * 08/23/2001 03:00PM | 0DA56C97 | 394B2E8F | 61734045 | 22D58735 | 453D101A | 38E14C04 | A75285DD | EF1D0B73 |
| 35160 | * 08/04/2004 01:56AM | 3862DA7C | FF855B86 | F7039D75 | BB0E6B48 | A7A91093 | 844B2A45 | E24995CC | 8335B221 |
| 35161 | * 08/23/2001 03:00PM | 8CAF9645 | F641E68A | EDD68FE4 | 5C9AC9E3 | BB1EDE48 | C27655C1 | D2BA955A | 39BA1DBD |
| 35162 | * 08/04/2004 01:56AM | B5B4AE5D | 32CB5957 | B1865BA8 | 2D648E63 | B2E12CB5 | 0F6CBD98 | 9EE1CFE2 | BCFC94D2 |
| 35163 | * 08/04/2004 01:56AM | 2C7E386F | 45D8130D | 7B193460 | 24B3481A | 7CF01DE8 | 02ADE6C2 | F1356455 | 06D02E88 |
| 35164 | * 08/23/2001 03:00PM | 1B4B5E0B | 19D658C7 | 68C13B7E | 275167C3 | 42FB866F | 112761AA | 7D28E923 | 98143817 |
| 35165 | * 08/23/2001 03:00PM | F00B846B | A586AE29 | 9A40F8B9 | 79A7EE81 | D1086F51 | 8857AD45 | F500BC7D | 37ADE03A |
| 35166 | * 08/23/2001 03:00PM | 90FAB86B | A55940DB | C579BFF2 | 6425023D | 6AF10EAD | D864E703 | D6CB2696 | DF659BE3 |
| 35167 | * 08/04/2004 01:56AM | BB473EF7 | 47A832E8 | 91D2F524 | 74A92F71 | 1C2194AF | BE93413D | 093C489D | 9A24E30A |
| 35168 | * 08/04/2004 01:56AM | 9A262985 | 2A1764EE | 171B1669 | 19212C7A | 898EDF6A | F4C71E19 | 66EE2B91 | EAAF505E |
| 35169 | * 08/23/2001 03:00PM | EA6786C | 57B1C2E7 | 65320495 | 9D4543CC | C5963970 | 0E7F80D0 | AD7C05AA | F709F281 |
| 35170 | * 08/04/2004 01:56AM | F1B6E041 | 5B26C37B | C6DF72E7 | 1B5036BB | 50FABD9F | E79E5B85 | 702447C4 | 4C5C0FD7 |
| 35171 | * 08/23/2001 03:00PM | 513151A6 | 28831A8A | E3448BA4 | C5F08524 | F6FABECC | 42735FB4 | C6537726 | 70EDC7BE |
| 35172 | * 08/23/2001 03:00PM | C04D49E4 | F607EAC9 | FCE57D86 | 8CD4A924 | 04DCD8AC | 05A43FF2 | C7C285E6 | 9FE1058B |
| 35173 | * 08/23/2001 03:00PM | 4D8E33F8 | 886D0312 | 7F4D6F9C | 06A6730F | F5FB06FC | 1EAE9553 | FBB250C1 | D5786682 |
| 35174 | * 08/23/2001 03:00PM | D31CE87E | 26D8D06A | 7F982E2A | 44ABE3F7 | 9C7EDD73 | F5EBA497 | B2F2AC44 | E745FD4C |
| 35175 | * 08/23/2001 03:00PM | 7770BFE7 | D21A246E | D6619091 | 0DB6A869 | 31CA3877 | A4C0B258 | B2E39240 | A9FB6D96 |
| 35176 | * 08/23/2001 03:00PM | B919443A | E4C151B1 | AD146748 | F38EC864 | 63EFDED6 | 0413EEA2 | E3D0E03C | 6FAA3682 |
| 35177 | * 08/23/2001 03:00PM | 212A86C1 | 504E62A3 | 13C09D3B | 62658EA9 | BDDFAED0 | 6EC8D81A | A0357196 | 6614F227 |
| 35178 | * 08/04/2004 01:56AM | 7177Bac8 | A95121AD | 905F6BF7 | 1F106800 | 7672776C | 5E627D13 | 9E3A803E | 2F155504 |
| 35179 | * 08/04/2004 01:56AM | 233AE7D2 | 382AA50B | 6EA728F0 | 2B6BEBAC | 484369A2 | 5FCA5E52 | D5F30C02 | 1075B36F |
| 35180 | * 08/23/2001 03:00PM | B37BDD22 | 0BD7AFAE | 310C54D7 | DDD3AA3B | B0C3C9BA | BE8AF44A | CF3CA95D | 9DC7E5CF |
| 35181 | * 08/04/2004 01:56AM | 373DABED | DF274A2B | 4107787C | 84F445DE | 4CDDD6F6 | 279C697 | 523F3A4B | 55DBBBD3 |
| 35182 | * 08/04/2004 01:56AM | 19E2C64A | 023695B6 | A9F26170 | 33B87B2F | 5827D724 | 9D2C298D | DA09D83C | 73FD5AFB |
| 35183 | * 08/23/2001 03:00PM | 9152C0F4 | BF7B23C4 | 90CA259F | 39C3508D | 4054E720 | 6F722CDA | 4845B6F6 | B4178E13 |
| 35184 | * 08/04/2004 01:56AM | B7B26327 | 063F39F5 | 38065D78 | 93FAA065 | 300936AD | 93597D9F | 2FBFE3C4 | 071FC198 |
| 35185 | * 08/04/2004 01:56AM | 38B43547 | 110A16AD | 77AC4771 | 22EBF6CC | F9AD1E80 | 50FCC7DC | FEA2BECD | BA4001EB |
| 35186 | * 08/04/2004 01:56AM | F499062C | B670B001 | 41366DA8 | 5CB1F9BB | 9AD449BF | BD5E3C9D | B52CF994 | FD61A036 |
| 35187 | * 08/23/2001 03:00PM | EB96ECB3 | 44E91A40 | 4B8E7D75 | 36693AB6 | 1EC0D489 | FF28FA0B | FF84D90D | 77A965A3 |
| 35188 | * 08/23/2001 03:00PM | C73A9F4D | 52669F44 | 5749441E | 0D7BFA78 | 7B0FC961 | 6C2676E1 | F1F50DF4 | 91EA8ADB |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 35189 | * 08/23/2001 03:00PM | 6B16B005 | 181085E4 | 578917A5 | E87DB968 | 6B858424 | 7D81D744 | 5299A48C | A142561C |
| 35190 | * 08/04/2004 01:56AM | 99C93E21 | 58498396 | EA9EDA4D | 6D5C9521 | 492EEB4F | 4ACC70FD | BED3A992 | 00B128D9 |
| 35191 | * 08/04/2004 01:56AM | 89188CC1 | 9B4B0D69 | F65806CF | AB0B41D5 | 05511C3D | 7BF67B39 | 4CDD98BF | B1BC0166 |
| 35192 | * 09/0A81E1 11:51PM | 58431FD2 | 9F0A81E1 | F569A1E4 | F4EC940B | 78931487 | A3F23C08 | 14B881C7 | B7C81C6B |
| 35193 | * 08/04/2004 12:04AM | 2B5A46FB | 14205282 | B819F30C | B8CD01E6 | B29B3909 | 1EFDB472 | B56B6D98 | 68C76DBB |
| 35194 | * 08/04/2004 01:56AM | 867F8ABB | FE6053BA | FB727CFE | 97E41E3D | 8748ECAA | B2F52ADE | CC5E11CE | EA7C1D65 |
| 35195 | * 08/23/2001 03:00PM | A06D6D6E | 858E4FF7 | FACA6DFD | FE51A9E0 | 9D973342 | 84320693 | C8D67D43 | ACB34697 |
| 35196 | * 08/23/2001 03:00PM | 919301BF | CF23A76B | E0C4DD2D | CD81960E | A5B62AC1 | 88B7A541 | C62B164E | BDE2EAD2 |
| 35197 | * 08/23/2001 03:00PM | A39936F8 | F217FB34 | D852C440 | 092DC6EB | AB5DCDA5 | 50EB766B | 439B2449 | 9A2E143E |
| 35198 | * 08/23/2001 03:00PM | 77D19E69 | 5386B3CC | 4218F75D | CCDA9C22 | 7334B9DE | E3F87F42 | 9EABEA03 | 15D41C72 |
| 35199 | * 08/23/2001 03:00PM | B14A1639 | DF04AF4A | AAB78703 | 6C000E56 | F1539A96 | 5968118B | E7D7B7F6 | 400B5A23 |
| 35200 | * 08/23/2001 03:00PM | 1E3C4410 | 2B4C7536 | 039A1914 | E52CA52C | D1C768FB | 35D8A71C | 16DFFA5D | 5BFA7753 |
| 35201 | * 08/23/2001 03:00PM | 35F6DF91 | B53F3949 | 1E831ABB | D9DE1D04 | ED23EE6E | DBF7BC10 | AC9A4CAC | A849BC6F |
| 35202 | * 08/23/2001 03:00PM | 5560EE6B | 5E7B7A5F | BE372EE6 | 14D3B340 | 3FCC9671 | C046C81A | FD12009D | 2D759C9E |
| 35203 | * 08/23/2001 03:00PM | 02F73E6C | A68E3043 | D23480BD | B72F2711 | 33400C2A | B6D3C0C5 | 881DE787 | 7676B2BF |
| 35204 | * 08/04/2004 01:56AM | 6D24A261 | 66365400 | 9841G6D65 | F0D4BC01 | 3D4D727D | E816B710 | 18A5B240 | 340617D9 |
| 35205 | * 08/04/2004 01:56AM | 61CC075E | 418B86AF | 27B940CA | A3FE99AD | CBF3C2F0 | 72391E61 | 34A10283 | 0F9C63CC |
| 35206 | * 08/04/2004 01:56AM | 621C6F4E | 7023CB84 | 02EC43C2 | BDC98108 | E13D56B4 | AC36FBCC | 2F2BF46B | 16DA1A94 |
| 35207 | * 08/04/2004 01:56AM | 595F5D5F | 1112E381 | 2E8AE2AB | 80F671E8 | 48306835 | 0599FF5D | 5E7BD421 | C2DC3958 |
| 35208 | * 07/17/2004 11:54PM | 55DAA5B8 | CC7FFE53 | B70390D2 | CDFDAC29 | 2CF7B4EE | C7331AF0 | 7D212BB2 | DF3CEB71 |
| 35209 | * 07/17/2004 12:45PM | 3DF9B9F7 | 618DFE26 | 810BBD72 | A3ED15A6 | 0C70548E | CD11EFD6 | 4683010A | CD2EC28F |
| 35210 | * 07/17/2004 12:45PM | FDCFB522 | 477FF751 | 1A028746 | 698BCDC9 | 73AA6D22 | E9811CF7 | 5DC82BD2 | 0D3A7C35 |
| 35211 | * 08/04/2004 01:56AM | 86F99800 | E01B7850 | B4D9C212 | C8D99787 | 2A0251A1 | 3FF5EFD4 | DC0B9317 | 5F11F30C |
| 35212 | * 08/04/2004 01:56AM | 84949FC1 | D1588A5C | 167081E8 | 772496C8 | 2DCE778 | 86CB528C | 224E8BA3 | 964A9A76 |
| 35213 | * 08/23/2001 03:00PM | 306F11A6 | EB07725F | EEBC9504 | 23186EAA | 74DB19C2 | 7F05E074 | 5FD86216 | 817E39F3 |
| 35214 | * 08/04/2004 01:56AM | 81D2D274 | B2051667 | 2B4B9799 | 841CA29B | 58C5C641 | 268CC16C | 76F08499 | 11530CA9 |
| 35215 | * 08/03/2004 11:51PM | 7BA26A8A | A7FE6604 | C87A91EB | 3101790E | 2582208C | D1132426 | 25B1D655 | D49F7AD6 |
| 35216 | * 08/04/2004 01:56AM | A97FD03F | B13F40B8 | FC6777DB | CBE011D8 | A51CFD41 | 868C24FD | CD5072FB | 5CE45570 |
| 35217 | * 08/23/2001 03:00PM | F47065AE | BB270D62 | 1C96518D | E494D6D4 | 3E09E912 | E0532E2B | 822EEE54 | E0F747AD |
| 35218 | * 08/23/2001 03:00PM | 42CDEBDF | A0870929 | 27748420 | 8DE047EB | 662A0A3A | E6A1B1D0 | 9A46D9D8 | 46BE5CDA |
| 35219 | * 08/23/2001 03:00PM | 1D62EBCA | 85A68FB8 | 5AD127C0 | BC02EB76 | 846F67CB | 3A47C7B3 | 45128FE3 | C4D73231 |
| 35220 | * 08/04/2004 01:56AM | 067B839C | DBEF93B4 | 4894722F | CF344C66 | A67D3C13 | 50D35A88 | 140F734C | 4E74FE5B |
| 35221 | * 08/23/2001 03:00PM | 1DD7E8BA | 4C75EA9A | 0A66579E | 7ADA80E2 | A9FA849E | 38441BAB | 64FA5763 | 5D1303BB |
| 35222 | * 08/04/2004 01:56AM | 618C009F | E4AA9059 | 35021DF4 | 74FB86A6 | 51D01515 | 1420CFF3 | 4EF14E42 | C852936F |
| 35223 | * 08/04/2004 01:56AM | 5F9A7A8B | 3BE9CA91 | 6E77284D | 49E513B9 | 740A73FB | DDB9FFAA | E2A61061 | D5255AC6 |
| 35224 | * 08/04/2004 01:56AM | D0310F32 | 3FF8EAA8 | 5FEB7F4A | 44F34BB0 | EB950374 | A9414E86 | F9EBDA28 | E9ABAB01 |
| 35225 | * 08/04/2004 01:56AM | C6780B88 | 2AFEC17F | 5976F919 | 20B16318 | 0B74AEC3 | 5486327C | 0A292146 | 266C31F3 |
| 35226 | * 08/04/2004 01:56AM | 3C27515C | E64715AD | 57DCEA50 | 77F2A364 | B9A69881 | C573DD58 | FBA9D246 | A9FEF379 |
| 35227 | * 08/23/2001 03:00PM | C62883BB | 222B850F | D8ACBAF1 | BA8C383C | 7214D17A | BE44B392 | DCA94E8D | EE55101B |
| 35228 | * 08/23/2001 03:00PM | 4770963A | 268A819B | 2134D073 | B7B28658 | 0044EF20 | 575A7827 | 5F32918D | 4AE040DB |
| 35229 | * 08/23/2001 03:00PM | 126AAFF8 | 5B738F1F | 94C2BDC4 | 0ED46E01 | 06E190FF | EB864329 | 1CAE12A4 | 8C230F29 |
| 35230 | * 08/04/2004 01:56AM | 85A04A67 | 34721F0C | 60158E91 | E77C36F3 | A828B777 | 2C531DB7 | BC4D309F | A5210D01 |
| 35231 | * 08/04/2004 01:57AM | 68F4797E | 7C1D96C5 | 5D1FE45E | AB77593F | 0D3043FE | 6778843A | C2384FB2 | 8445AF30 |
| 35232 | * 08/23/2001 03:00PM | 5B972A86 | 1F8E44CE | 63A2A6A0 | 0F9B3B1C | D08D5C5E | C8E6B787 | 5BD33B5C | 06FEDD4F |
| 35233 | * 08/04/2004 01:56AM | C10335C3 | 94419335 | 519D87A7 | ED098302 | 7CD41448 | E4143E5A | 60DAA5E5 | 8966864D |
| 35234 | * 08/04/2004 01:56AM | 467B7BAB | 3C667C88 | 2E5C57EC | E95489AA | 214F3B6A | 3D572E6D | CB522C0B | D1E8EF1E |
| 35235 | * 08/23/2001 03:00PM | 1BF95A54 | 7A6D0272 | 3E87749A | 85A4EB39 | BD31495B | F729D049 | 54183C53 | E8D09C1B |
| 35236 | * 08/04/2004 01:56AM | A0768114 | 962F2859 | D275A5E4 | 08101EE0 | 399073CF | 03ACA190 | 3C24788F | 58ECBF39 |
| 35237 | * 08/23/2001 03:00PM | B3C20F33 | 558C52D8 | 6028F340 | B44F77A3 | 6F72C5AD | 3964F257 | 207A7ABB | 0B1A0256 |
| 35238 | * 08/04/2004 02:07AM | 8EC30973 | 289BBB4D | 29C1DB5F | C6DA952E | 4406047F | ECDCB223 | 8F9AF8BB | 983DA668 |
| 35239 | * 08/23/2001 03:00PM | 6C650D4B | 14638456 | 801A8517 | B290728B | 1852D14E | F0FEE3B4 | 94BF70F0 | 205062A8 |
| 35240 | * 08/23/2001 03:00PM | 5982E9DF | 35D75BEE | 4E45D4D5 | C93D28B2 | E4A2EFD5 | 97BEC0E2 | 1EC8DD26 | 2A3A05CE |
| 35241 | * 08/04/2004 01:56AM | 606E32D9 | A177A519 | 0A008D8C | 0004D026 | 2CC0A937 | 5952BC16 | 52E9502A | 38C6A26E |
| 35242 | * 08/23/2001 03:00PM | 64D0A339 | 2A538648 | C0B76EEE | 0E3AF8BA | 20027418 | 62610B6E | B5A99CB6 | 16E65019 |
| 35243 | * 08/23/2001 03:00PM | 102FA995 | 10BA6BD5 | 1A4D5797 | 15F17A04 | 8B96998E | 0ECA3590 | 9B842696 | 193EDB6E |
| 35244 | * 08/23/2001 03:00PM | 0107B082 | F91CC3BE | 20D9CB35 | 744BEB52 | 7797EB05 | AD1BCAEE | 501E2FF9 | CB05DA64 |
| 35245 | * 08/23/2001 03:00PM | 83D84FC9 | E0F8FD04 | 6EBDBF72 | 78DBC50 | 9DE6AFD3 | 6B151A95 | 7C104DE5 | 03AA648D |
| 35246 | * 08/04/2004 01:56AM | C04F5E87 | C34FF27C | E2A7DC88 | 28F1E7F4 | 6A7586CE | BE243986 | 10378646 | A668C5DA |
| 35247 | * 08/23/2001 03:00PM | 3C5676C1 | CA831118 | 149C42CB | 8B8E274C | 9C6B1FEA | CDD8CA20 | 9F35D84C | 0C1A6706 |
| 35248 | * 08/23/2001 03:00PM | CFA8AA28 | 5A0B3A5D | 8C728C4E | 0441CE42 | 93735DFA | 063F7807 | 2A2F179A | 3B7AD23D |
| 35249 | * 08/23/2001 03:00PM | 68F5DF2B | 6A65240E | DF7EFACC | 657D5D3A | D8D6D74B | 68A4E756 | 3DDDDE9E | BBCCEDF4 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 35250 | * 08/23/2001 03:00PM | 6B8CC40B | C2382F54 | 7B4C5509 | BE549EE3 | 08E69294 | D3054B40 | 2B5DE6F9 | A6F534B9 |
| 35251 | * 08/23/2001 03:00PM | 35242C99 | 41C515FE | 4C047629 | 298541B1 | 484A97B9 | F18A442B | 4118A4A2 | A58F4876 |
| 35252 | * 08/04/2004 01:56AM | 52B53F1C | B8C78EFF | 4F7E52DA | 8894A94B | 9ABBBE38 | 65569102 | 02FA8808 | A5CAD352 |
| 35253 | * 08/23/2001 03:00PM | CC10FE83 | DEDE6E0C | 4EA9B20B | FD85BA0E | 7F8F789C | 953DF6EB | 78903E8C | B8C5C219 |
| 35254 | * 08/03/2001 11:59PM | 177D495D | A18CDD22 | 35041BD7 | 1FBC070B | 14635E50 | 3A042646 | 75FA3749 | E96A323C |
| 35255 | * 08/23/2001 03:00PM | 9D2ADB6F | 44037C51 | 1F03E0E9 | BA46094B | AC3E4A27 | 55E38DFE | 8CAD3B0D | 1C29FA98 |
| 35256 | * 08/04/2004 01:56AM | A3D89F5D | F890C5C1 | A09406B3 | 234DE84B | EDA07CE3 | F9FEFA21 | 4463DB4D | ED94E98D |
| 35257 | * 08/04/2004 01:56AM | C6424337 | 3F50AA05 | 5FCB036C | ECD0D909 | D1DACE54 | 60073A3B | DE0F973F | 523C6C31 |
| 35258 | * 08/23/2001 03:00PM | 2F023961 | 1636E8CE | F73AD21E | 54E6C7CA | A85760A4 | 9D225799 | ADB081E9 | FD5DE8C9 |
| 35259 | * 07/17/2004 12:43PM | F968BDEA | 641D9912 | D8BD898F | 61777C1D | 3666CB7A | 16062A12 | BC52719F | 239A5B5E |
| 35260 | * 07/17/2004 12:40PM | 300F8E97 | CA2806CB | 9C28B8CE | 0B5E9434 | D8333517 | 69003B3F | F9444A5A | 4A424576 |
| 35261 | * 08/04/2004 01:56AM | CC35F50E | 5EE7503F | 9554F47C | 8F252FC6 | C65702B0 | F99EF8D6 | 847FDFA3 | 7136EF38 |
| 35262 | * 08/23/2001 03:00PM | DFF6E179 | 60BC5371 | E6556C20 | 272E4273 | 96D3F765 | AF9122B4 | C39E3008 | 78A5CCC8 |
| 35263 | * 08/04/2004 01:56AM | 9B349E5B | 795F927A | F9459084 | B5B5A526 | 6A9EC1F0 | EB2D7FB1 | 2E9380D1 | 2447078B |
| 35264 | * 08/23/2001 03:00PM | BEF61117 | A20F866D | FE5219CB | 32718BD9 | 2FB19E5C | 491B0CB0 | BEBB9D5C | DC8B2B12 |
| 35265 | * 08/04/2004 01:56AM | F7BB6C26 | E650567F | 84B99A47 | F87DEDDE | D2F3CBAD | 80FF3E3F | 7268B1D2 | EF708DA4 |
| 35266 | * 08/04/2004 01:56AM | CFF65AB1 | 993A60F5 | 7E4B1A0B | 9701D701 | D33CD7B5 | DD3F6E4B | 01912A2C | 2D244361 |
| 35267 | * 08/23/2001 03:00PM | 167F2618 | 8CEFC49F | 48AF3E55 | C227B0A3 | 54BC71B7 | C53C866D | F5E368D5 | 00C105FB |
| 35268 | * 08/04/2004 01:56AM | 6A995FB3 | B587726B | F12F6B58 | AC317CE6 | 0EC7C86A | 59FB4741 | 9F702303 | 795F1A8B |
| 35269 | * 08/23/2001 03:00PM | D54A3D7F | 735C27DC | 2CBED2AF | 8E84116C | 5DE2F9A0 | 8D86FE66 | D859D25C | A6017190 |
| 35270 | * 08/23/2001 03:00PM | 8C7B5BFA | F6837A47 | 87AA073D | 75D20C18 | E6591879 | AD410B19 | F5DAAF36 | 3E39D245 |
| 35271 | * 08/23/2001 03:00PM | 1C1890D4 | D6B00BE5 | 96E41AA1 | BE79F861 | 036A8790 | 4AF3F6D6 | 2AB0CC35 | 16649795 |
| 35272 | * 08/23/2001 03:00PM | 6AF54FBB | C0B4E26C | 314DE83D | D546E114 | F49B91D2 | CB74DBBE | 4F09D52C | 605EF3B3 |
| 35273 | * 08/04/2004 01:56AM | DA8436B2 | 505D15CE | BA559F1B | ABA7F989 | 57B2553B | 025D625F | E1ADA695 | F7C65A67 |
| 35274 | * 08/23/2001 03:00PM | C252526C | 12DE57E3 | 72B00A20 | D9D85BC4 | D93CA859 | 48EEE09F | CD5E179A | 2C398B76 |
| 35275 | * 08/04/2004 01:56AM | 6A8F990B | 4AD6B8BF | 4F2BDAFC | D32059A5 | 8F6508C4 | 83FA79A9 | 0B1D43C2 | DEDB77E0 |
| 35276 | * 08/04/2004 01:56AM | E90D6A8E | 0BB77680 | A84662A3 | AF7D100D | E35F623E | A0D9BA92 | 04F3F41F | D2512B2A |
| 35277 | * 08/04/2004 01:56AM | 0647453A | 9A9F94DB | 90BF19DB | 6F5BCCB3 | D4BC9BA8 | 005D9BB5 | 01DD9E8E | 5B42A75D |
| 35278 | * 08/23/2001 03:00PM | F879133C | 21326849 | 5C2DAC88 | 42665E0A | 3F407FD3 | 25EB5393 | 405270D7 | D21C07FF |
| 35279 | * 08/23/2001 03:00PM | 9BEECF39 | 1BFCAFF8 | 7D6536BD | 63D040C5 | BAFB217 | 2083B326 | 4C295003 | 4D79F9B2 |
| 35280 | * 08/04/2004 12:01AM | 6E955348 | B829B9DA | 5B136D06 | 8413482A | 2B229FD7 | 819F69AD | 5006CB51 | C9F4A926 |
| 35281 | * 08/04/2004 01:56AM | 1C332E36 | 743ED26A | 913F964F | E33D5FFE | 811E40D1 | C92AF11B | 848759C3 | 573DDF19 |
| 35282 | * 08/04/2004 01:56AM | 5E5AFCF7 | 0D4FA588 | 22DA9D1A | 83FB2F3D | D0AE4EE3 | 8D3AE667 | 6D13B108 | 251A07FB |
| 35283 | * 08/04/2004 01:56AM | 2B7A5053 | C83FBB4E | 066AA88B | 0C88F128 | 1DE0BDC3 | E92A657C | 17B650D9 | 22F71E92 |
| 35284 | * 08/04/2004 01:56AM | 8FC52C6D | 7AF954EF | 58D54463 | 3FCE30E0 | 87B39222 | 557DBB4D | 95B308F0 | 2A36781B |
| 35285 | * 08/23/2001 03:00PM | 932CBA31 | F6C6878C | 98D9ED15 | 6D8ED347 | 0B42CEB8 | 9928CD79 | 20A91EA5 | 626D431F |
| 35286 | * 08/23/2001 03:00PM | 9D282644 | 014BAF75 | D7D410E2 | 1BEFFB65 | C92763F9 | A2E761F1 | 339256D4 | 9C08DCB9 |
| 35287 | * 08/23/2001 03:00PM | D9E73E70 | E104D1E3 | 654A58EF | E8CBA8FD | 170770CD | 15FAFBDB | B937FFF2 | 9C6C2B80 |
| 35288 | * 08/23/2001 03:00PM | E0962C30 | E40541C7 | 1584A623 | 1C1ADD93 | FF38ADBE | F72594C2 | 438562C1 | 71BE892F |
| 35289 | * 08/23/2001 03:00PM | EB62F40D | 2CFCF0CE | 71D2AD8A | 883B8F93 | 5E086995 | B07BA893 | 6EFF8BC9 | 12E99BC4 |
| 35290 | * 08/23/2001 03:00PM | 37B7C0EF | C256BC76 | 6354E610 | 57909527 | 49E18E17 | A14737AC | 4D780A7C | 29D0DE63 |
| 35291 | * 08/23/2001 03:00PM | 95D8ECEC | 6EA9BE6C | 3C24B25E | A2390074 | 03349A70 | 860F0202 | E2DB628A | DDE7CF27 |
| 35292 | * 08/03/2004 11:11PM | E0C6BCF8 | AA837C6D | 8572EB0B | 446749DA | 7AD57B8A | 9B49ED9B | C9113BE0 | EB3CBF12 |
| 35293 | * 08/04/2004 01:56AM | A8BCBFC9 | A91D3E3E | F346B405 | ED765EBC | AF03C3D5 | 0EA0DEFC | 9ED5A21F | 86D23DC4 |
| 35294 | * 08/04/2004 01:56AM | 41AE91FF | 6D73732C | DF0A9222 | A5BC57CA | D81FDAA7 | ACC524AF | D0ADA116 | FD1A9292 |
| 35295 | * 08/04/2004 01:56AM | CDB4B41E | 8524365F | 8544679B | 3DC8DE6A | 3A22B13D | AC596B0B | CEBCA73C | 7D190C8A |
| 35296 | * 08/04/2004 01:56AM | A30B8C4C | E413BA25 | 11937AE2 | 9F83844C | A284E5D3 | C3EBA55A | 2C72DC42 | A25A4995 |
| 35297 | * 07/17/2004 12:36PM | 262F3561 | 1C03E4BE | 5620F619 | 813D9EF9 | 07904778 | 424933FF | F967E89B |
| 35298 | * 07/17/2004 12:36PM | 082F32DC | 6CC5E2E9 | B6574860 | 00A7D7C1 | 6AC2EEEA | FD5DD07F | B6FA8CF2 | E2DD7A6A |
| 35299 | * 07/17/2004 12:36PM | 605C6200 | 5A733AAD | 702AC5DF | 0FF057E7 | 227F6D11 | F1E83B82 | DF6A0F45 | 36D5EB67 |
| 35300 | * 07/17/2004 12:36PM | 6900D1E1 | 022D0C9E | 9895A1CA | 3B51CBF7 | CC7BF1B3 | 9BD6FBBE | 17E33114 | 002A282C |
| 35301 | * 07/17/2004 12:36PM | 68459E95 | 7747E4CF | 47293C5D | E3593226 | 8228A043 | D6C027C9 | E03DCC24 | 215AFF9E |
| 35302 | * 07/17/2004 12:36PM | B20D8A8D | 11B0C7AF | 9EC520E4 | A1D730FA | 9E0C8F3C | DF6AD5D3 | 37534FBD | 6F7A6CF3 |
| 35303 | * 08/04/2004 01:56AM | 0A3491DE | 853E6510 | 864AB61E | CC135627 | 9FEF60B2 | D74DE45B3 | C8661693 | 427D1F4D |
| 35304 | * 07/17/2004 12:47PM | B249CE27 | 2629DA61 | 3E3AE23C | 38B5D2BF | 0559649A | 64872B61 | 828BEF59 | FB852903 |
| 35305 | * 07/17/2004 11:54PM | 6B21CBA9 | 21FDCCCE | FA4700EA | C02E1950 | 3F6265B2 | 83D6DD63 | 463F7221 | AC261BDF |
| 35306 | * 08/04/2004 01:56AM | 0FDF3964 | 785DD66A | BBD69E01 | 684827FF | 5B849DC5 | 9BA07A09 | BA233F95 | B90BB8AC |
| 35307 | * 08/04/2004 01:56AM | BB3F6738 | 0D7B6AEC | 6A26D7B6 | 99A91FCC | 2FB8DBBC | 9F17987A | 96C4F804 | F9846FAE |
| 35308 | * 08/04/2004 01:56AM | 9345FA6C | C022E788 | 0FFF529B | BF42B867 | ACA4241C | 6E29C09D | D178B2C5 | 29D1656F |
| 35309 | * 08/04/2004 01:56AM | DD3AECE8 | 624E13FD | E40137D4 | 08B90DEE | 3C3A4B40 | 6C606C90 | 0DEFD3BA | 23805487 |
| 35310 | * 08/04/2004 01:56AM | B44C6D04 | 3BB1A9F8 | 7251D46F | 7FA6566A | 7F383BFF | B8B7A34 | B9F4F125 | 8FE7B9A3 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 35311 | * 07/17/2004 12:47PM | CDB03F98 | 521C3FC6 | 1C61C626 | D6E7B2AE | 39B62D09 | 3008453C | 89DB07C5 | 3B3C9399 |
| 35312 | * 08/04/2004 01:56AM | EC8EE0CE | 4FD27CD2 | A781E027 | 1CEB147 | C6EF4562 | 7D86C21A | C91B6871 | 4DE1DCF8 |
| 35313 | * 08/04/2004 01:56AM | 1BFD3438 | D2A0FB92 | 948E0D2F | 875C843B | 1D4AFDD7 | 1DDF0A99 | A6734B17 | 9AB0066E |
| 35314 | * 08/23/2001 03:00PM | 836DBE48 | 4F01384E | E860CEC9 | FA5FAA86 | D95F6F48 | 271C87F9 | 41229E74 | 8A9771CD |
| 35315 | * 08/04/2004 01:56AM | 48E2DBE5 | 0277DE14 | 5CE9C047 | 79758BAF | AB1F2CF | B7D955EF | 4EDABD1C | 5FFDF1E3 |
| 35316 | * 08/04/2004 01:56AM | DF1A1B57 | E3413237 | CD5EBF31 | 8A09B006 | 7245CEE2 | D31B9981 | 2FCFB4D5 | E1A0FE6E |
| 35317 | * 08/04/2004 01:56AM | 6F7E7A9B | CCAA034F | 3A31CFEA | 2860CB51 | D39E7756 | D4017697 | 1170791A | 65519D69 |
| 35318 | * 08/04/2004 01:56AM | 428838A2 | 2CA2A9DF | 9D21D95B | 6C288669 | 319920E6 | C1258BE0 | 8EB55FC0 | 4763C3E7 |
| 35319 | * 08/23/2001 03:00PM | 59C53C75 | 3B28C814 | E2E1485C | EA2915F6 | D7145E4B | 449C223C | A2F3492C | D6C879F2 |
| 35320 | * 08/23/2001 03:00PM | 89974C27 | DB46A25A | 077482C4 | AC173CB5 | D8EF2863 | A6515E59 | 05F34D2B | BF6014F6 |
| 35321 | * 08/04/2004 01:56AM | 925824EE | 46934B96 | 2593F82B | 4C0A089B | 9B5FFF96 | C2249375 | 757B3EE2 | 8044A87A |
| 35322 | * 07/17/2004 12:39PM | AA89AF0B | 005201EB | 535DE086 | 6863B647 | 3A794C96 | 0AE02422 | 2F288ECA | BC05A1D8 |
| 35323 | * 07/17/2004 12:41PM | AE525EC6 | D1F21841 | 1E2F21BD | F1643451 | DDCB087A | 1657F813 | 5EE52891 | 7D977849 |
| 35324 | * 08/23/2001 03:00PM | 243AD0ED | BB7CAD6F | C2CF97C1 | 745CA743 | A7B11B3E | F27FE007 | E47C532F | EAA6044C |
| 35325 | * 07/17/2004 12:43PM | A0F9C5EB | F9CD2D9C | 2F7E82C0 | 279B50A1 | 5CAA4D4C | 36576C51 | 46543134 | 1E5E5574 |
| 35326 | * 07/17/2004 12:35PM | 13C290D0 | 2AC97461 | C1A5BC62 | 18BACE5 | A3F8D232 | 7DBEB34D | 8A6C6B83 | D2694F61 |
| 35327 | * 07/17/2004 12:35PM | 523DEB2B | 99D155FF | 1D448596 | D61F69F2 | 68BAB445 | A22FEB61 | 3A61B0C4 | 8C21C73B |
| 35328 | * 07/17/2004 12:35PM | 703F23E5 | 52282DF5 | FC082AFB | 70EFEB0C | CC7E3365 | 4AD30973 | 1FEC4CE8 | 8C6F46DB |
| 35329 | * 07/17/2004 12:35PM | 1DE90826 | 19F95D50 | 0B17ED32 | 226F2612 | 2E61A37C | 6D86FC48 | 3766B614 | BDEB46B2 |
| 35330 | * 07/17/2004 12:35PM | DDD595C2 | 106C8E5C | D0492A8E | ADAE8FA7 | 7B660D95 | E8372B4F | 11C2FB19 | C16B418A |
| 35331 | * 07/17/2004 12:35PM | 54F533B0 | 245CFC93 | 5AC83543 | 0270B645 | D9E45F69 | AC661DE8 | 359FCA14 | 0CBC0022 |
| 35332 | * 07/17/2004 12:35PM | 4BC397BF | F9B84849 | E339B564 | CBC39CB9 | 6F57AE6B | 1162D303 | 87C1F949 | C1081C47 |
| 35333 | * 07/17/2004 12:35PM | 027DFBB3 | 4749B527 | 84C65750 | 55D45918 | A51BE9EB | F67459B8 | 2B43CFD3 | 082D617B |
| 35334 | * 07/17/2004 12:35PM | FF65D22E | A6988C38 | 6F4FE555 | D984B51C | D544C211 | 6682D8DC | 94B867A4 | E9756851 |
| 35335 | * 07/17/2004 12:35PM | CF71E2BB | 13BD956D | 31E43726 | ED9CD3DF | 35E610E2 | 79A5ED07 | 99358982 | B54A5128 |
| 35336 | * 07/17/2004 12:35PM | CFF11221 | 7CE59D14 | 1D318B42 | 77A3E0AA | EA8C1017 | 2BAB4262 | 45B28BDE | CE730F46 |
| 35337 | * 07/17/2004 12:35PM | 40967DC4 | 84E28D20 | 5B1493F9 | DC3012CF | CB698BED | 5F9E4CD0 | D15615DD | 6981CDB9 |
| 35338 | * 07/17/2004 12:35PM | E64F4EA0 | 1635256E | 06E97F38 | 80464280 | B66B99E1 | 30ED264C | E072F885 | 066125D0 |
| 35339 | * 07/17/2004 12:35PM | 210B7E36 | 53BCEEDF | ACAABEC8 | 3D046625 | E0A2E147 | 1F73595E | 805E32CB | 1D576387 |
| 35340 | * 07/17/2004 12:35PM | 0ED7585A | 5E0F3E1D | 12D8325A | BC58CDFD | 95A4DD46 | A33BC139 | 29D36D28 | 7886615E |
| 35341 | * 07/17/2004 12:35PM | 3BB4AE54 | C1986CD6 | DF58FB59 | EFBC27EF | EFC7465E | 7ABE1D65 | F5C54069 | E55EDDCE |
| 35342 | * 07/17/2004 12:35PM | 413893E4 | 9A080CF3 | 846CD200 | 39BD2126 | FCEA60C5 | EF7E2A7A | 28D0BCDC | 89B59F8B |
| 35343 | * 07/17/2004 12:35PM | 2D5DBD5C | C5CC607D | 0EE47E68 | 1860233C | 45209E75 | 984EDA01 | AEFA5803 | 6DE7E59C |
| 35344 | * 08/04/2004 01:56AM | 3278D0BC | F06C4944 | A3F76B36 | 065F1AA4 | 0FB3BAE4 | C5AB70D2 | 30F2CC75 | EEC8ADE2 |
| 35345 | * 08/04/2004 01:56AM | C0BD1F33 | 9DFE95BF | 6305355C | EE5120E1 | 4F2771BD | 5C0D33B1 | BFF28710 | 768F5448 |
| 35346 | * 08/04/2004 01:56AM | 3A962CD1 | 309E5E76 | B495470E | 5DCD81FF | 8D4A2214 | 6A4D96A5 | 42AB771C | 37CC6B0B |
| 35347 | * 08/23/2001 03:00PM | AB9B5BDF | 5FCC2E20 | 8BACFE05 | FC99AE55 | 54AF4773 | 238E3973 | 392175CB | F13B73ED |
| 35348 | * 08/23/2001 03:00PM | DBBE8669 | ABC43C25 | F6740147 | D51027F5 | 66197E1F | 5E598BCF | 3C0BF137 | 74139357 |
| 35349 | * 08/23/2001 03:00PM | D0B6E906 | 902E4662 | DDAD568C | FF4184F2 | 6BD9252D | 202ED239 | DCFB8F48 | BFDF24C5 |
| 35350 | * 07/17/2004 12:38PM | 997CF47F | 8230BA16 | 4F1FF271 | D698ADAC | 68F57B3E | A2F36500 | B2BD0E2A | 44A7FDAC |
| 35351 | * 08/23/2001 03:00PM | F80FE7CB | 6474AAE1 | FFD5420D | AD6FB1BC | 1381BEBC | 4D5D985E | 5E2DF1BC | B4605F3A |
| 35352 | * 08/23/2001 03:00PM | 5890DA2C | 98C8F6DD | 7D1F9AD9 | 459C9128 | 860A6811 | 8EA5D293 | 5D157909 | D290F54A |
| 35353 | * 08/23/2001 03:00PM | 23F369B1 | 14BFC0F3 | 0532F1F4 | C2322ECE | B8AB4BC7 | 2FF21727 | C4FA7D33 | 13519C3A |
| 35354 | * 08/23/2001 03:00PM | DED88130 | A49CD7C1 | C7241611 | 868CDCEF | C3855769 | C40DF949 | 31801187 | ACB91CB0 |
| 35355 | * 07/C892B44 | 9A3C8CC5 | 7C892B44 | 7C66DEC1 | F33F0F9B | CF996EDD | 63E35DF2 | 96E3D84D | 4960266A |
| 35356 | * 08/23/2001 03:00PM | A88369C8 | B01563D6 | 118ACECB | D7DA97A8 | 6153DA94 | 4D0E16AE | 5469BDB1 | 241012B8 |
| 35357 | * 08/23/2001 03:00PM | B94C009C | 23C6E57F | 00FB9E87 | E19A5792 | E83E7452 | EDED494C | 97C55945 | 17C30186 |
| 35358 | * 08/23/2001 03:00PM | 8A70E860 | 2EC8EAF1 | 5B75A332 | 2689C847 | DDE55A40 | 4B179E2D | 96CFEE42 | B51BF833 |
| 35359 | * 07/17/2004 12:38PM | 5E46D1C7 | 360ECCE1 | F94A5B9C | B299B832 | B774657F | E06A1716 | 075C1417 | 607355CE |
| 35360 | * 08/23/2001 03:00PM | 4714F06D | 119C1A67 | 8FC6EE7A | C5DC2250 | C4B66D5E | FE35E915 | EB7D9C46 | 760C7FAF |
| 35361 | * 08/23/2001 03:00PM | 9481EACB | 21EB6E4A | A957A21A | 28A153A6 | 63B7F8D2 | 60F77E8E | 2E32E4D3 | E8B1920F |
| 35362 | * 08/23/2001 03:00PM | 21C6202F | CA3B2C63 | 01F358A7 | 7836C8CF | 17328CE8 | E37EA8A7 | 29E740AB | 800E51FE |
| 35363 | * 08/23/2001 03:00PM | 21387322 | 6F322229 | 96AA7B44 | E171B8B4 | 8FE169D2 | 7DAF02A9 | D1D2774A | 242D357C |
| 35364 | * 08/23/2001 03:00PM | F3622220 | A3361589 | 019DD683 | A88CE93D | 9791BCC5 | 66AABAAF | 3C23602C | 3AB27FB7 |
| 35365 | * 08/04/2004 01:56AM | C2EB4B08 | D041FAB4 | C16D84DB | 15944782 | 3F2BA837 | 0AD396CF | DE0DFD12 | 287121C2 |
| 35366 | * 08/23/2001 03:00PM | C1C54877 | 3D8EF313 | 84F9C6D9 | 06943F0D | FDDE2624 | 4DED21B0 | 52B4B4C9 | F41EF801 |
| 35367 | * 08/23/2001 03:00PM | 0390EFF2 | AAEB0C20 | F4BF8FDA | 97199438 | 554CAC5F | C5AEE472 | FA7B2718 | 3DDB525D |
| 35368 | * 08/23/2001 03:00PM | 8FB87640 | E4DD6C7 | 563F3ECA | AB8AB810 | 169246CD | 9AC39F1F | 0179C672 | 0D96D2BA |
| 35369 | * 08/23/2001 03:00PM | AD6D624C | 56BB99DA | 5C4C8893 | 8EAAD006 | 74588B51 | 12D4D404 | 3648D150 | 0D00AD27 |
| 35370 | * 08/23/2001 03:00PM | A1F0DE66 | 5FDF0775 | D9EBC235 | 1D539C04 | 8BE20463 | 4CB3E4CF | BD37F04D | 19560610 |
| 35371 | * 08/23/2001 03:00PM | 7B95FCED | 7724F0E2 | 4D3CD2C7 | D9DF7117 | F70E89CA | C92B6E3F | 6FCB32A3 | 9BA035D0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 35372 | * 08/04/2004 01:56AM | 007A808F | BEAF2404 | 9278FFBA | 91E9F2ED | 3CC09AA9 | 8CFA772C | 79818955 | D83F4A6D |
| 35373 | * 08/04/2004 01:56AM | 305F7BB2 | 9CDBFDC8 | 2F27E4EF | C43E41B4 | 262DC73C | 23371B79 | 7C079A26 | 2E7E677E |
| 35374 | * 08/23/2001 03:00PM | 2E5960F7 | 86586D44 | 33793694 | 1402C341 | 015586C5 | 62D0788B | 0D454BB1 | D25ED90C |
| 35375 | * 08/23/2001 03:00PM | 5EEEB160 | 3648F1B7 | 8074675A | 9F4B6F35 | 3C20E284 | 362C2CA6 | 671216C8 | 868FCBB4 |
| 35376 | * 08/23/2001 03:00PM | 2B9CE137 | 86C7993F | 608B9BFA | 6C7789E3 | 0B3BFDCC | F7E929F9 | CFD7948E | 73445E85 |
| 35377 | * 07/17/2004 12:40PM | E1ABDF4D | BC14573A | 472046DF | BDA74FE2 | 0C8243E3 | 6FA9B957 | 489E5A60 | A1C8920B |
| 35378 | * 08/23/2001 03:00PM | 27569718 | 13FD1FE3 | 8FCD38C0 | 93C5D034 | A03B5D66 | 3CCBAB18 | 240E40DD | EAE642CE |
| 35379 | * 07/17/2004 12:40PM | 6B968250 | C6582057 | BD0DBA55 | BD989F75 | FB40D774 | 895D6F22 | 3CB25B5E | 76A1C26A |
| 35380 | * 08/23/2001 03:00PM | 9CEE87B4 | 1B5A972C | 7FA19522 | 97A71F13 | 7D7F0F80 | 5000BCE5 | 36DDA574 | 41717E9A |
| 35381 | * 08/23/2001 03:00PM | E942863D | 71C1038B | FA24338B | FC92E757 | 12EE5F35 | 8C849104 | 881E92E7 | 1A8CF566 |
| 35382 | * 08/23/2001 03:00PM | D21D5B36 | 66FD4111 | 36748DB7 | 5DE79D02 | EC1733A4 | 8B9751D8B | 3794B7E8 | AB22278E |
| 35383 | * 08/23/2001 03:00PM | 8F07BF67 | 000B8F3D | 744EC1A4 | 6F88854A | 0A107DE9 | 99D9788C | 57F74E01 | 65EDA2D9 |
| 35384 | * 08/23/2001 03:00PM | A9F27CB5 | B954BD22 | FD020805 | 6A2FF5D9 | A44B2739 | 88DABAC6 | 78ABFE57 | 7A1A739A |
| 35385 | * 08/23/2001 03:00PM | 0E235F4F | DCFE6D95 | 1B6FC093 | D1F5D94B | BA9FADD4 | 088BE4CF | 17D6EE43 | 751EF44D |
| 35386 | * 08/23/2001 03:00PM | 6104736D | 05405814 | 976E7136 | 34A9F36B | 94FFED6F | 60670078 | BB9DC398 | 47A3A552 |
| 35387 | * 07/17/2004 12:40PM | 783F2A08 | 3850C4AD | 3EE2EA6B | E856DD09 | 16287843 | 14FA0FFC | 0094B6D9 | F42BEF15 |
| 35388 | * 08/23/2001 03:00PM | 35D78883 | C0579264 | 4E681DBF | 1C133BC8 | 46FC208A | 84C90A9A | 3E32C687 | 0A536F1B |
| 35389 | * 08/23/2001 03:00PM | 567FCB3C | 5D709876 | 3025CE3F | 04278211 | 5ACD04B8 | 62B25F0E | F2FF432B | C74E140A |
| 35390 | * 08/23/2001 03:00PM | A455AB82 | 7F313471 | F68A7773 | AB3D6FEB | AAA664F3 | D11EA3E9 | A927184F | D7D34031 |
| 35391 | * 08/23/2001 03:00PM | BC0BF254 | 0E6B6913 | A203F82A | 7663A898 | D02B27D0 | C837BF02 | 8108611B | FFB0CE52 |
| 35392 | * 08/23/2001 03:00PM | 1F52D9D6 | BEBA5D1A | D98EBBDC | A43D3665 | 996D698B | A6D5EE9A | 029228CE | 2691DCB6 |
| 35393 | * 08/23/2001 03:00PM | 3BEBA130 | 0356E915 | 97739D20 | 504A406E | FF659A4E | 9641C8A6 | A329A808 | F0C97724 |
| 35394 | * 08/23/2001 03:00PM | C223E28E | 70593DCA | 9CCA912B | 29EFED56 | BD9DE5A7 | CD072531 | 7346ACDF | 08D41142 |
| 35395 | * 07/17/2004 12:40PM | 2D8414E1 | 17EAA81B | 2001EDBA | FB54E99A | BA28277E | 103E35D1 | E75156D4 | C45F7548 |
| 35396 | * 08/23/2001 03:00PM | E83CDF1D | 4BEB5A5D | 9380A197 | 20CE5EEE | E9D90240 | B99E0D2D | 3FFD17F4 | 89059A2F |
| 35397 | * 08/23/2001 03:00PM | 5856A591 | C42DC017 | A0C95BC6 | 7BD351A5 | A8954D14 | 4E29AE7 | 9E554A61 | 79C256B0 |
| 35398 | * 08/23/2001 03:00PM | E965DA5D | 9C1F2055 | B705F416 | FDC7929A | DA692A1C | 66487DFE | D61938DC | 308D41AF |
| 35399 | * 08/23/2001 03:00PM | 8B330951 | EE496AFF | 940A844F | 73DFD197 | 90FE5D86 | 688FB98E | 61B416F5 | 6FD8147A |
| 35400 | * 08/23/2001 03:00PM | 35909555 | E33E9D23 | CF026F82 | 51466806 | 3271262A | 93DDF971 | 6B08866F | 41944905 |
| 35401 | * 08/23/2001 03:00PM | 80EF0DDB | A1917681 | 663A5EF2 | 71173BB8 | EC0B75490 | 2E33CD89 | 59FEEF30 | E34D2999 |
| 35402 | * 08/23/2001 03:00PM | 0069B29A | 15F17BC3 | 22C322DF | 4E75948D | 9F8E04FF | 84236E89 | 1D7D7E1B | E732B7D0 |
| 35403 | * 07/17/2004 12:40PM | E2345FA7 | 58964F89 | C9254B48 | 89688765 | 7D637DDE | 6DB59DAA | DF9E1A92 | 5DB8D963 |
| 35404 | * 08/23/2001 03:00PM | F170BB59 | B528F5DB | BF3D3ABD | 55F2CFDB | B75BA0B6 | B50FF733 | 2BF05F7F | ABCF18F1 |
| 35405 | * 07/17/2004 12:40PM | 20626E10 | 80760B3E | E73A7056 | 7DA5C428 | 77FEBA88 | 7ADAFA15 | F01C3BBB | 86723D83 |
| 35406 | * 08/23/2001 03:00PM | 7B839A72 | F94C68A5 | C326D817 | 3478257C | 22133B76 | 8528340A | 6F62167A | 133D799F |
| 35407 | * 07/17/2004 12:40PM | D9F42E55 | CD82310D | 11E7EA1A | 22E5EDDC | 6659ECE5 | C635C6D4 | D77E546D | 9AD38ECE |
| 35408 | * 08/23/2001 03:00PM | D8648B02 | 1A3F1A76 | CA9D0CCB | 7B5F57DE | BD62DF09 | F01858BC | F7D3CCD4 | C0CE05D1 |
| 35409 | * 07/17/2004 12:40PM | F4220110 | 90D3B638 | C2546671 | C3FFC22F | C53B9C93 | 51A8EEBD | E35108FF | 04BA7706 |
| 35410 | * 08/23/2001 03:00PM | D8999624 | 9FE80A80 | CDA0C38A | ED98DD09 | 945EDA33 | C276ED9D | 7588B75C | 222E8C8A |
| 35411 | * 07/17/2004 12:40PM | C6B21A87 | 7017E192 | 8DF05F7B | 17111E38 | 3218D02C | A4FFE14E | A787EBEC | 5FD015BC |
| 35412 | * 08/23/2001 03:00PM | 7CA607E5 | 8C2C8F8B | 7C358005 | B336261D | A69A6A5F | C3D6630D | 7F5DE366 | 2E1F2A8A |
| 35413 | * 07/17/2004 12:40PM | 66570954 | D871EC3A | CC3EEA3F | 3EAC824E | 33996EE2 | C6E40884 | D3149130 | A7C541D3 |
| 35414 | * 08/23/2001 03:00PM | 53508277 | C7A76548 | 8C19FDBD | 0A23C1B6 | 3467865E | C960A177 | E1C97228 | 4FCEE8E |
| 35415 | * 07/17/2004 12:40PM | E9AB8FA0 | B339694D | 5DE0B3B3 | 3E4377B1 | 9C80DEA4 | 0334C652 | AD0D016D | 04689B7E |
| 35416 | * 08/23/2001 03:00PM | 73FA4D58 | 28D46329 | 77990CE5 | EDA68223 | 19FD21A9 | 1028854A | D4989892 | 34A17B6E |
| 35417 | * 08/23/2001 03:00PM | 3B4C4996 | 5E33EB4D | 94F9483F | 1FF0B04F | 7CB541B6 | E19CC1B0 | 496EC804 | FE66546D |
| 35418 | * 08/23/2001 03:00PM | 380E4E22 | 6990BF3F | 454CF5D3 | 9D5E226A | 72CB0D19 | 2A9BD3CB | 6EFAD348 | 41A7F1DB |
| 35419 | * 08/23/2001 03:00PM | 0B9D7140 | 23055423 | D09CEF16 | 7E28687B | AAC7C788 | EA338A6F | 61729CF2 | B42FEB9D |
| 35420 | * 08/23/2001 03:00PM | 7DEB2765 | 75845EF9 | 7B4D3A96 | D305664F | 8C751793 | 2C1CA749 | 130C699B | 216FB7DE |
| 35421 | * 08/23/2001 03:00PM | ABE58E8A | 94034409 | BF8D08D5 | 8D1B706C | 02CF0706 | 198EE100 | E7847610 | 6C0BC353 |
| 35422 | * 08/23/2001 03:00PM | 7A026CBC | 19681033 | 548A05B9 | 784B5F00 | 2BA1087A | 1D723F35 | CE5B16F0 | 56E0DB00 |
| 35423 | * 07/17/2004 12:40PM | 59CAFD7A | C7687FB4 | B9C42111 | 06BEE655 | 77ECD328 | 91FCE85E | A6DA5C06 | 0E0FB673 |
| 35424 | * 08/23/2001 03:00PM | A15FB988 | F469E151 | 0A10FE86 | E896EB7F | 817BF810 | 050C9A40 | 6FB30D7B | 8B302DA9 |
| 35425 | * 07/17/2004 12:40PM | 8BD02177 | B77495E8 | 4C731521 | 247CE9F1 | A0A600B0 | 1F14DB27 | 212F31B6 | 71EC3985 |
| 35426 | * 08/23/2001 03:00PM | 51650C1D | 79764556 | FA21969F | 357D6526 | 34328F5C | D0BBAFF0 | EF038F5A | 582E18F0 |
| 35427 | * 08/23/2001 03:00PM | 53DAD88E | 6B5C4966 | 1C44E53F | E7858CC5 | 66036BD4 | C6C68A20 | CB732BA1 | D7AE8533 |
| 35428 | * 08/23/2001 03:00PM | 52705DD3 | C2FEA94E | E1607F76 | 2FD07F6D | 7C35B14B | AC6DEABC | F6B0A7AA | BE558228 |
| 35429 | * 07/17/2004 12:40PM | C8DADD40 | 64ED30C8 | 6C22C951 | A19DD286 | 4B0EF8DC | B7BDF9D8 | F287F677 | 7DEA17E1 |
| 35430 | * 08/23/2001 03:00PM | E18747D1 | 59ED1219 | 99B93B0F | C04F0DEC | 580DD875 | DA245B52 | F78756E0 | 88978A62 |
| 35431 | * 08/23/2001 03:00PM | 1F7A30B3 | D8EDDC59 | C99F5D8D | BEB84BDD | 997288C3 | 72D3FC6A | AF6D8033 | 5D98F915 |
| 35432 | * 08/23/2001 03:00PM | C4F885C8 | 929848F4 | F44C1EA7 | 6624FF64 | FFA8DD00 | 168D6F21 | D9436869 | A0833AB9 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 35433 | * 07/17/2004 12:40PM | 42BFE5C3 | 43CA41D3 | E2074BFA | B23DDFBD | 84189698 | 48CCD23B | 33903370 | 18E33ADA |
| 35434 | * 08/23/2001 03:00PM | B3A4A5B7 | 4A1569BD | 6731E531 | CC6B6209 | E1A0919D | 27D8BC3E | E15F13AC | 41513D9C |
| 35435 | * 07/17/2004 12:40PM | 8AEECA18 | 99D49ACB | 832E9ACD | E4593CB0 | 9709367B | 0AD317BE | E2EFF987 | F3AB3BDD |
| 35436 | * 08/23/2001 03:00PM | A96BAD43 | 1074855A | 2714BEB0 | 9C8C5A74 | F34FF432 | B19634F4 | 3F2C57D4 | E895E4AF |
| 35437 | * 07/17/2004 12:40PM | A1BA1181 | 0FD7C45C | 8F3858CD | E5BB8AB6 | B3C626CD | 1CC90D6D | 94224C67 | 5DB29E51 |
| 35438 | * 08/23/2001 03:00PM | AD239ACC | CE98CFBC | B2AD4975 | 9F8B006B | 64819A8C | C8C1B777 | F14BD6FD | C97B8422 |
| 35439 | * 05217347 | 3119E66F | 05217347 | BE3ED445 | FE00C42D | B671F1B1 | 3039E2C0 | 7B1683D2 | BD14755C |
| 35440 | * 08/23/2001 03:00PM | 9E61BD7B | 64BB3C3C | A302C6B8 | 4913BC8A | 3E8E53EB | 03AE381F | 9011AA40 | 34EC166B |
| 35441 | * 07/17/2004 12:40PM | 3890DAFC | 7B4EDE89 | 39C82284 | 59553A92 | 5C35134A | 840A96F6 | 885C1BF9 | C1292F82 |
| 35442 | * 08/23/2001 03:00PM | 9716D976 | CEC66765 | 5F9D8FEB | 7E0042EF | C9E66296 | 69AB0681 | 3D1B744E | A08157C8 |
| 35443 | * 07/17/2004 12:40PM | CAFF7C98 | AEEAFC3C | 8D1CA238 | 1381F0A6 | 04F5312A | C939A12A | 203A9BB5 | 451AD29E |
| 35444 | * 08/23/2001 03:00PM | 8E859323 | B7921B4B | 125E9FF7 | 059EA287 | C428B53D | 18A34E5C | 61C5E7B9 | 8447F3C3 |
| 35445 | * 07/17/2004 12:40PM | 0862AED9 | 2277AB86 | F2BFF500 | CCF99719 | 3B884CA6 | EE7ED45B | 75F19C02 | 4E90C1DB |
| 35446 | * 08/23/2001 03:00PM | DC26CCDD | 78E3F772 | 536E63C6 | 8E04FF9A | 4C339082 | C68F2AD0 | 488A7CCD | BE73C455 |
| 35447 | * 07/17/2004 12:40PM | 2FC195C0 | 6622AC68 | 6F8E2494 | 94DC880B | 58A17E3D | 72FCFDFB | DA87083F | 01238933 |
| 35448 | * 08/23/2001 03:00PM | 90035680 | 1A350F65 | 255504EE | 2E2FE17B | E9FB9D1C | EAE4A607 | A22614D0 | ACA3FA02 |
| 35449 | * 07/17/2004 12:40PM | 5E58B9E6 | 7053944C | 511C0690 | 2511DBEE | 151E82CB | FDE43E4B | AE94F664 | 902B21D1 |
| 35450 | * 08/23/2001 03:00PM | D891BA13 | 2172EC5C | 86AA9578 | ED34C44B | D3B4A93D | 38C48396 | E2385401 | 2A6C0A4D |
| 35451 | * 07/17/2004 12:40PM | 8E9F5B8B | 7C4CC2FC | EEA7CAA6 | DF493677 | 1495CF5C | B42B221A | 125CD526 | 77111396 |
| 35452 | * 08/23/2001 03:00PM | 60E407FC | F4EF26C4 | C8EA9481 | F7C91342 | B225319A | FD6BF4CC | 400D4D1B | B510F435 |
| 35453 | * 07/17/2004 12:40PM | CFF159E2 | DD07B19F | B5A8DE72 | A8EC6A9B | 52163194 | B4D192B2 | 873A1A20 | 085D93F1 |
| 35454 | * 08/23/2001 03:00PM | 75AC22CE | E47604F2 | E79C7E9F | AEE66093 | 5790BF59 | F3414CAD | B6D2E046 | 741DDE8A |
| 35455 | * 07/17/2004 12:40PM | AA06A843 | 74660473 | 2195A6F7 | 08C2688A | BE2524C4 | 5A50B2B8 | 1BBDCA1E | 9673C513 |
| 35456 | * 08/23/2001 03:00PM | A037A3F3 | A1D1DB47 | 3411589B | 39EE9F20 | C556B51E | 697F0B8B | 1CEE478E | B73EDFC0 |
| 35457 | * 07/17/2004 12:40PM | 385CC00A | 32C5A256 | 0E6F8F12 | D9D0298F | 9BAD2491 | 97D167ED | 7880DC45 | A9BF5948 |
| 35458 | * 08/23/2001 03:00PM | 12532EE5 | A07BB067 | 995FE631 | D3554320 | C9F841CC | BDF63FA0 | 608E5C84 | 09EFA3CE |
| 35459 | * 07/17/2004 12:40PM | B2A4775E | E33F081C | CA0C5BF1 | 3FB045A2 | 4D3C884C | 8FB1BF9C | 428E07AA | B68304F6 |
| 35460 | * 08/23/2001 03:00PM | C7AF0C5B | E643064F | CF7CF1C4 | 75084F1A | A7A32EC3 | 8496D02D | EF8512AF | D3E010CC |
| 35461 | * 08/23/2001 03:00PM | DEB801F1 | 30E8A5E3 | 34A1C414 | 9042C54F | 1784FF1C | A0397228 | 4511A8BD | B6716FD5 |
| 35462 | * 08/23/2001 03:00PM | A77D2603 | 3A98207F | B394D5DB | 98A8E2AE | EA370B51 | 1FA2C36C | 0ABA2C7D | FE81AEF9 |
| 35463 | * 08/23/2001 03:00PM | C57BFBBC | EE149AAE | 40629DBB | 68C21DF2 | 3B7AABAA | DBB87550 | B38EDF11 | 2413622B |
| 35464 | * 08/23/2001 03:00PM | 06EF2B1E | C911CAC6 | F982B825 | 49FC2705 | 2322E00E | 8CEB1046 | 0C8AC497 | C6627CC0 |
| 35465 | * 08/23/2001 03:00PM | AB42C580 | 8FC15B62 | 86819F0C | 8B3DDD99 | BE9AB614 | 7B28894C | C9F914D9 | 18B6B3F4 |
| 35466 | * 08/23/2001 03:00PM | 5E6E81A8 | A0EDF7ED | 38AA65D3 | C7A9B33F | 09D7D227 | 07BFCCF8 | 9E26D91E | 4558BD31 |
| 35467 | * 08/23/2001 03:00PM | 64DB710E | 6FC20974 | 5E89AEC7 | E6D1FEEB | E0AA5C65 | 68B5ACC5 | 3FAC9B6E | A04C1932 |
| 35468 | * 08/23/2001 03:00PM | 6A81D3E5 | AE2C1BC8 | E85A64D7 | 7BA56801 | 86E1EAE1 | EF1A7FFE | 68F01489 | 3BCFE48F |
| 35469 | * 08/23/2001 03:00PM | A25B7AAD | 0573D358 | 8304AE38 | 6D8260C0 | 958DBCBF | 6274A54D | 8F2E1E7E | 809A11D6 |
| 35470 | * 08/23/2001 03:00PM | A90CDB05 | 09C160AC | 2EB7D7E9 | AD6EF799 | F1CB4A73 | 728810E5 | C473E6DB | 0624CFE6 |
| 35471 | * 08/23/2001 03:00PM | 50F68F13 | 0CD3B7EC | 0DBAD46D | 16529E31 | B1AC987D | 03F13D40 | 0A6CB046 | A4D03129 |
| 35472 | * 08/23/2001 03:00PM | 52FAEFA5 | 7D40D1C7 | B8A4CCE45 | 2C8813C3 | 93532B54 | 3F70EA7D | 6D0779FF | 8EE5C337 |
| 35473 | * 08/23/2001 03:00PM | F2BA7054 | 15128A3D | E987B845 | BC4AE83D | FC6B389C | 59334C87 | 6BF37E0C | FB12299A |
| 35474 | * 08/23/2001 03:00PM | 7C28DDF9 | 3A30133F | B7471353 | E9DFFB91 | ED1E9908 | 369C3474 | 36FC3474 | AF7B5B19 |
| 35475 | * 08/23/2001 03:00PM | 177E3856 | 90ABFF51 | 82EE63E6 | CD77CFC2 | A5CF6753 | 97CFDE07 | 803EA3C9 | 26BDA3EF |
| 35476 | * 08/23/2001 03:00PM | 59AFC2CE | A454E78C | AE41E49A | 5D8071D3 | CF29027B | 64440D83 | 350448AA | 99B69AB4 |
| 35477 | * 08/23/2001 03:00PM | 3C66B8C2 | C59329A5 | D547D173 | B6F224B9 | E70373DC | 7585BCB3 | 037F5ECA | CC645ED3 |
| 35478 | * 08/23/2001 03:00PM | D9634CF3 | 77F0B271 | 1A82B2E8 | A8355CA7 | A5703B3D | AC497603 | DFECB91F | 52747D0D |
| 35479 | * 08/23/2001 03:00PM | B81AC836 | 9F978FB0 | 53D53FD6 | 489CD86B | 1B997B94 | B90C8FCC | 7C280BE0 | 4EA60FFC |
| 35480 | * 08/23/2001 03:00PM | EB2A2912 | 0122A8DF | D1D7E9DD | 786F82DA | 6EDAB7E4 | E9763755 | 10A2A9DA | 659D9AEF |
| 35481 | * 08/23/2001 03:00PM | F939974F | 12CAC41C | 29319B88 | 6FE82A50 | 70698C79 | E0EEA79 | 06C235F2 | 511EF70E |
| 35482 | * 08/23/2001 03:00PM | 2D29058C | 4666AFF8 | 4748DCF4 | CA429290 | 562A76FD | 2DCD250D | FE9732B0 | A0705E8F |
| 35483 | * 08/23/2001 03:00PM | 9BB57BC5 | 008244CD | 679D6CCF | 364A4017 | 4DE5C044 | 027DB0D7 | 317C40F0 | B0DBB76F |
| 35484 | * 08/23/2001 03:00PM | C3EC70FB | F5935B36 | 46DDE7A6 | CE334793 | A3FC166D | 313934F7 | 90FD6565 | D953E684 |
| 35485 | * 08/23/2001 03:00PM | 20267209 | 0487B993 | DC1C5A19 | 39512EB0 | BFFFF7E0 | D6913661 | 48095679 | 0E5BA1BA |
| 35486 | * 08/23/2001 03:00PM | 48262F92 | A19D4990 | DEED3C58 | B976B97A | EE4C612F | 67273E47 | ADA9BEEE | 4E7559C1 |
| 35487 | * 08/23/2001 03:00PM | 43735AD1 | FADB7BB0 | E312D569 | EEF9C6CC | F652C51D | EB3050BD | E865B03D | 26B261B1 |
| 35488 | * 08/23/2001 03:00PM | 57024156 | F8EB0EC4 | FBD430D1 | AFD5ADBF | 23C46598 | 1EE75193 | 7E73E183 | 00154E56 |
| 35489 | * 08/23/2001 03:00PM | 861EED6D | E8F972DC | 72F48EFF | 559B417A | EBB19D60 | C4743837 | 11DAA5C3 | F885D2C7 |
| 35490 | * 08/23/2001 03:00PM | FC4CA60D | 87DD85EA | 69575BF1 | C7A7D968 | 56E62D97 | AD7E7428 | D273BDEA | 648D851E |
| 35491 | * 08/23/2001 03:00PM | 345FF6BF | B25F8B12 | E40A2DEA | DC4FCE2E | 208FF953 | 09B4CB5D | 268E62E6 | E30F71C2 |
| 35492 | * 08/23/2001 03:00PM | A5A8CEB0 | 52D14D6E | 06D2C38B | F39BEBB9 | 643344E0 | DE0F0DE1 | DE7DBDFB | 37D54E9C |
| 35493 | * 08/23/2001 03:00PM | 82368899 | B58BE288 | 3C5733F7 | 3B5669A1 | 6FCBAF6F | CC8C4F28 | 99B534E0 | 7580204B |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 35494 | * 08/23/2001 03:00PM | 2CDAA501 | C91E0B5D | A3F88BE6 | 07215923 | E359F1A3 | 9E3D0E5F | 1AA3EFF2 | B8CC6EA7 |
| 35495 | * 08/23/2001 03:00PM | E1AFF994 | 5E69AAC1 | DD6B0F6C | DA234103 | D0E1D79E | D73F27B9 | 89E2FCD0 | D997FEA7 |
| 35496 | * 08/23/2001 03:00PM | C953C725 | D23CCCD6 | B57BD279 | 503EDAFE | C46FD407 | 0BB8D1A3 | EF38045F | F2996BA1 |
| 35497 | * 08/23/2001 03:00PM | 05A771D0 | C12B6A26 | 3AE177DA | 4DF3BFE2 | 038578AA | E5FDEE38 | 8A37B435 | 89F4C08A |
| 35498 | * 08/23/2001 03:00PM | 99BCA4C6 | BD6B63B6 | DE46539E | 821A48A9 | EF993843 | 559F4130 | E1BA892F | CE4D9DA6 |
| 35499 | * 08/23/2001 03:00PM | 616C9238 | 94852864 | D013A4C0 | D3ACCED5 | B6056126 | A862B0AE | 5F3C99A7 | 15CB5AB9 |
| 35500 | * 08/23/2001 03:00PM | 41058AA6 | 04C518C5 | 012ABC93 | 36F112C4 | 52EE1E90 | BAFE939E | CDF540B1 | E27F240C |
| 35501 | * 07/17/2004 12:43PM | 9E454CF7 | E27EB69F | 22065BF9 | B285FFB6 | DFAEBD6D | 166D0BD0 | 79053BF1 | 39280B1E |
| 35502 | * 08/23/2001 03:00PM | B8D5E7E8 | E45A948C | 6890CE2F | F357146F | 26981191 | 1AEA2884 | 7197510E | DE9F7FC2 |
| 35503 | * 08/23/2001 03:00PM | ECC2C968 | 6CA1353B | 502E4AE9 | 848EAE0E | 70B157B4 | 2B08182F | 3AE801F1 | D6D60C48 |
| 35504 | * 08/23/2001 03:00PM | 4B2557D7 | 5EA55BBE | CC6599FE | AAA4B609 | CC6C1D15 | 27609D20 | B1A6348B | C7B7B70D |
| 35505 | * 08/23/2001 03:00PM | 80EC0062 | 51DF900C | E2C4DFE2 | 965152B2 | BE2DAFC4 | 89DA86C4 | 617B3FB9 | D0A46539 |
| 35506 | * 08/23/2001 03:00PM | 9B75E6AE | CC2897B6 | BF2A9C8C | 135F3958 | 21F2D95C | F3EF6614 | 17A3BB3B | 478DCAD5 |
| 35507 | * 08/04/2004 01:56AM | 16300359 | 1EE9799C | 612556E6 | 73CC5DB0 | E1C313EA | D625FF51 | 60E5ECF4 | 35FCFDED |
| 35508 | * 08/23/2001 03:00PM | BBB0C6A2 | 59B7C90A | 7115CA52 | 95942C2C | 4AF74415 | FDF52133 | 769121BD | CDCDE0D9 |
| 35509 | * 08/23/2001 03:00PM | 9FD904FA | CAA9302F | 938F579A | BAD41243 | 0B1249F3 | BECC08A3 | D3E68825 | CBAEE86E |
| 35510 | * 08/23/2001 03:00PM | D2761ECD | B103115E | B2EB6706 | 1A5DD96F | 5E909EC5 | 0649AA19 | 9AED525F | 6473A61E |
| 35511 | * 08/23/2001 03:00PM | 02A66658 | 41BDB18E | C0EBA814 | 54A6A2ED | 59878A23 | DF571190 | FBBFEABC | 4F5A4D67 |
| 35512 | * 08/04/2004 02:53AM | 86AB72E5 | 605AC4D2 | 7585296B | 72028739 | AF6597EC | 5075752C | E18FDBC1 | 3F2DDFDF |
| 35513 | * 08/04/2004 02:14AM | 7A489E82 | 2FDE10AC | 323302D9 | 7E12DBF7 | 5E9700B3 | 1D3D64C3 | CDA7EFEC | 17C568E6 |
| 35514 | * 08/04/2004 02:51AM | C3CEE423 | E0EA6BA4 | C34637E9 | 17F1224A | 27651523 | D8996E3B | BF2C30E3 | A58B56FA |
| 35515 | * 08/04/2004 01:57AM | BDC8CAA1 | BC07CA42 | 16A9B1D4 | 09E1E8E1 | 1372744D | 83979F1E | C49DF3C5 | AC65F8D2 |
| 35516 | * 08/04/2004 02:14AM | BBDEE71C | 59FFEAF5 | 12D47791 | 7E5ABD24 | C6F61466 | E12495BA | C7FD016F | D5B93B82 |
| 35517 | * 08/04/2004 02:52AM | D4402590 | E0AEB9DB | 196A9B20 | F22214B0 | 7B79EF78 | A99C67D9 | 24CBD557 | E0ED31A0 |
| 35518 | * 08/04/2004 02:14AM | 6FAB6712 | A4D5F03E | 7D67A316 | D228C63D | B2DAEF37 | 1FA72EA4 | 2DA44C7C | 3986F526 |
| 35519 | * 08/23/2001 03:00PM | D708CB4D | 30DB73C4 | 9D69C014 | 3A53A8D3 | 11026161 | F7007524 | AF51FEB9 | 0E6DC497 |
| 35520 | * 08/23/2001 03:00PM | 67FAD893 | AF59B40D | 5814CF56 | B81F3BD0 | 9FE92A34 | 02DD7305 | 270C2003 | 104955F7 |
| 35521 | * 08/23/2001 03:00PM | CB006B38 | 91090696 | 5F930F11 | EDEAF923 | CB2DE8F9 | DC0910BD | 2D3363B6 | 28E26FF3 |
| 35522 | * 08/04/2004 02:54AM | 63DF8271 | 9A0DF3C9 | 96A9CD70 | 9C716C86 | 877FA9D6 | 3FAA8D10 | D63D0DA7 | 6DE25F5D |
| 35523 | * 08/04/2004 02:14AM | 57FB4E8D | 5A3FBFE0 | 4E8DA496 | 662BD5F2 | 59989950 | 1691AC2A | 88338277 | 503CB0AC |
| 35524 | * 08/23/2001 03:00PM | DE16FCC3 | 18FDFC2B | 10031EAD | 2CB7C71D | DE1C1BF3 | 9A28C90A | 99168E85 | 3441FA39 |
| 35525 | * 08/23/2001 03:00PM | E50437CB | C397CFC6 | E35DFF53 | 0E305B28 | 8396B8F2 | 7A51D9BA | 9C0328E8 | E4A29835 |
| 35526 | * 08/04/2004 02:52AM | F0FC85D0 | 06C2117C | E3525D3A | 040EF95D | EFA2887E | 9A7A3175 | 97A08346 | A5E93ED9 |
| 35527 | * 08/04/2004 01:57AM | E66306BF | 0247229B | E3EBFAC8 | 757C1316 | 50CE147E | 80582AA1 | FB4072FF | 73D2A38F |
| 35528 | * 08/04/2004 02:14AM | B351CBB9 | 023EAE7A | C767BC91 | 4C8A0AC3 | 80C00178 | E8AB457B | FB622859 | 2BB382B0 |
| 35529 | * 08/04/2004 02:53AM | 31954166 | 6D9484C1 | 6D2CEC04 | 5E641645 | 43BD4A0C | DADB0F95 | AF8F358E | B4DD8D2C |
| 35530 | * 08/04/2004 01:57AM | FEE7C325 | 9B7680F7 | 2D079076 | 9EA7AC22 | DD38B67B | 42F0585A | D89DB795 | BE981317 |
| 35531 | * 08/04/2004 02:14AM | BB30C100 | 502C7C30 | 0B3029FA | 0597AFAF | 5B47D17B | A7C8A989 | 45F6528D | CE72A112 |
| 35532 | * 08/04/2004 02:53AM | 365619F6 | 2F2A85CE | 24DD7A23 | 3B420C57 | FB129BCD | D8FC838D | B2EB1CB6 | 327C7FA4 |
| 35533 | * 08/04/2004 01:55AM | 341DA11F | 08E05D17 | 7E89AF57 | 154EFDF1 | 0D983C31 | A34B3BCD | 1B24DBCD | |
| 35534 | * 08/04/2004 02:14AM | 5921B693 | 1B2DAE09 | EAEE6F7D | CC491BEE | E48FD131 | 9AF421FC | 1632E4BB | D40567C8 |
| 35535 | * 08/04/2004 02:51AM | F342BF91 | CA1EE224 | A241F34D | 0BE8183C | 9 8819DBD5 | 43E454D9 | 5100973E | 721128AE |
| 35536 | * 08/04/2004 02:14AM | 14025CAE | D5A9BBF0 | 2EBE8A31 | 1B6B36F2 | E15F7170 | EAE271F0 | 84495E70 | FB51BDFB |
| 35537 | * 08/04/2004 02:53AM | 015A32EA | 7305EB42 | 0B84C57D | 0654357C | 7172ACD0 | D813D861 | E8864B93 | 00EFC212 |
| 35538 | * 08/04/2004 02:14AM | 61F1B8C7 | E0504D5B | 3B9AD99A | 61DE9F99 | 963A95E8 | D53BD2A0 | 01F53B96 | 567C9C57 |
| 35539 | * 08/04/2004 01:57AM | 6F46524C | 4AD3F197 | 0CB219CA | DB410F43 | 042A668A | E8668C71 | 9CE846FF | F1A581A0 |
| 35540 | * 08/04/2004 02:54AM | ACDB4C21 | E42D8D19 | A9F57EE2 | B1E82426 | 9B833B23 | 05ED7191 | 5D997186 | 20D94293 |
| 35541 | * 08/04/2004 02:14AM | 70324E96 | 387E4129 | 80123329 | 3C56E6D1 | E5445F2A | 7F728D91 | 2E5C20CA | F96D0AB0 |
| 35542 | * 08/04/2004 02:53AM | BA993D55 | 39E87D9D | C374127D | 93A27502 | 8F76BD0C | 1F7BAF50 | 2C57D43A | DDCB7D36 |
| 35543 | * 08/04/2004 02:14AM | 452031B8 | 06057DB1 | 4F0E2C36 | 568C15B8 | 1CE8B765 | 8E8361E5 | 6F5939DE | BEA4FE43 |
| 35544 | * 08/23/2001 03:00PM | DB1561F5 | E0B631FC | 72C1CC82 | 55A4D492 | 52476778 | F8114A3D | 921C0C44 | 7C68CCF8 |
| 35545 | * 08/23/2001 03:00PM | D78DF9F2 | 77FB9BF7 | D33CB42F | C5DF97DA | 460519F9 | 4B869BAC | 18BD19F1 | 8F27BFC5 |
| 35546 | * 08/23/2001 03:00PM | 115B1AE8 | D6144720 | 587DCE90 | 110076AA | 86F64655 | B27ABBEE | 00A2E742 | D29AD312 |
| 35547 | * 08/23/2001 03:00PM | 22D54899 | CC0EFF1D | C5429CEB | A6FE8F85 | DCFFC1E6 | 06C5B24F | C6D36929 | BDA123E1 |
| 35548 | * 08/23/2001 03:00PM | 9C056E85 | 02B1B380 | C75CA776 | 8F4BA1DD | E822B65D | E767609B | 7FE3FD01 | 38B6B037 |
| 35549 | * 08/23/2001 03:00PM | 815D141A | A897FB96 | FB85894F | 77E9C90E | C81064A8 | ECD33CC5 | FBAC0877 | 2407A3EB |
| 35550 | * 08/23/2001 03:00PM | 5E62DFA4 | 1083C1C0 | EF904966 | ADAA8F8D | 29FB4C19 | 2E5C1DBE | CC9BE61E | D8BF85EA |
| 35551 | * 08/23/2001 03:00PM | 42773C27 | 40AE6245 | 626456F0 | D5A2A340 | 2BCE7250 | 21CCD81C | 2033E599 | F9F4C9E1 |
| 35552 | * 08/23/2001 03:00PM | E62743F8 | 1ED67928 | 37575D00 | 70302FB9 | 56282B31 | A8504B86 | E0182296 | A554F448 |
| 35553 | * 08/04/2004 01:57AM | 1096BCCA | C0E43A3A | E1A3C710 | 16195998 | 824B59D6 | 3FBA6611 | D23CC2FE | 14D7CEE0 |
| 35554 | * 08/04/2004 01:57AM | F0A7E7E7 | 39EEAB01 | AF249C37 | 0BE1582F | FA2316FE | ACD545EE | 46EB73BD | C5BA3944 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 35555 | * 08/04/2004 02:51AM | C1E9112C | C34BE606 | FCEBC967 | 1F2D1FFD | BC24C45E | A333B7F0 | 5285B8E2 | D40156AC |
| 35556 | * 08/04/2004 02:14AM | 4E634736 | 9D0FEDD8 | E870DC8D | B46FF033 | 1672FE8F | 8157EDBC | ED299D64 | 2695C9DB |
| 35557 | * 08/04/2004 02:52AM | AD5EB9BE | 2DCC5CFE | CB70F0F5 | 072B5AB3 | 6C6770BB | DF56348B | 23D80B33 | 891CC0FA |
| 35558 | * 08/04/2004 02:14AM | 88B3F025 | B0-99912A | 6D45D248 | 638F7C12 | DA438401 | E37C3E37 | E722D76E | 70E8947E |
| 35559 | * 08/23/2001 03:00PM | FC771826 | 59C7978A | A8821C2C | 6AC0A76B | 00C26B77 | 5516B9EA | 45EC613B | 549E17C4 |
| 35560 | * 08/23/2001 03:00PM | 0898ED2C | 8A0519D9 | 9743EDBB | 983EEB44 | C9246C3A | DA340E93 | 6C1724D6 | E1C35A04 |
| 35561 | * 08/23/2001 03:00PM | 31AB90EB | FEAC557B | D8634391 | 282A2D3A | F8E1722A | 43F66D0F | 85A46A3C | 9E5680B9 |
| 35562 | * 08/23/2001 03:00PM | B323402F | 5F1D1427 | 3673B948 | 76A9D8E8 | D9C319BD | F80930EE | 5E97CDC2 | 45CB3531 |
| 35563 | * 08/23/2001 03:00PM | 46529369 | BA9A6D6B | 4AC1DDFE | 040457AB | 9186261B | 288EE7E4 | CBCA6D4D | 48EA102E |
| 35564 | * 08/23/2001 03:00PM | D47A2394 | 0386A9E4 | 6FAB7A5B | 6E5A2080 | 7B004C17 | 19B4848B | 69EE3F4A | AD26D69C |
| 35565 | * 08/23/2001 03:00PM | 3655B645 | 430CD9F4 | D20C84C0 | 9897BD94 | 03F5E136 | 6AD42B94 | 89AE43EF | 7560A532 |
| 35566 | * 08/23/2001 03:00PM | 0DBFD8C1 | 16CB376D | AC4CE968 | A2984E52 | 3AAFC377 | 3F800DA2 | 44BD307A | 2353F1B7 |
| 35567 | * 08/23/2001 03:00PM | CE5FCA52 | 52DCA3D8 | 5B8566A2 | 8E043B9E | 89534104 | 9CFFD806 | C0E6A53B | 37CF8EE3 |
| 35568 | * 08/23/2001 03:00PM | 41F2A1FA | BD64C49C | CA205BDF | 1B6ABB39 | 4DE33CF2 | 19E1FAF2 | 22FB4F7D | BF09A144 |
| 35569 | * 08/23/2001 03:00PM | A8FB1FB3 | E418F2C8 | D5CB8241 | 216BC023 | F838A4C1 | B3738F4F | B100C0BE | 7997A8EF |
| 35570 | * 08/23/2001 03:00PM | F42C307E | 16472060 | 52B56189 | 91196DE8 | CEA2BD97 | 1F342AB6 | 960E3316 | 1F3B488B |
| 35571 | * 08/23/2001 03:00PM | 15BEE02D | 3AA51FCE | 191CC16A | CD2D99E4 | 99B162FB | D9E37A5B | A644E780 | E6602A4D |
| 35572 | * 08/23/2001 03:00PM | 3F04A828 | 012A7742 | F635B65F | 0462872F | 75BDF438 | 3C590285 | 7555D326 | 9E16B47A |
| 35573 | * 08/23/2001 03:00PM | E5B4D9C3 | E0A64351 | 50E54FFC | E9D5DC20 | B7E3077F | E99FDFF5 | 9F17F529 | 605A48E0 |
| 35574 | * 08/23/2001 03:00PM | BB8E98F5 | EDEB2CE8 | F49B9284 | 6EB30B04 | C3654CF8 | 26914AA1 | 7EE99672 | 65963354 |
| 35575 | * 08/23/2001 03:00PM | 8CF32C6B | 5395141B | 19D9E9E7 | 857EAAF4 | 7DBEE65D | A1E516B6 | 20D3BF9F | 49D9BC4A |
| 35576 | * 08/23/2001 03:00PM | DC6A7817 | A577BF9D | 1583960A | 883C8A4B | 01290401 | F8DBD685 | F6FCF263 | B8E00A05 |
| 35577 | * 08/23/2001 03:00PM | 00516E09 | F39C4278 | 6A78A769 | B0B4ADE1 | 645B6B08 | 486E7D30 | 40CA0F7A | 88B5C0E0 |
| 35578 | * 08/23/2001 03:00PM | FF63A30B | C2CD0C03 | 7C6651A3 | 6B8BE7F7 | D3FEF730 | C79C9D3E | CD04A9C3 | 196748B1 |
| 35579 | * 08/23/2001 03:00PM | BE0DFC08 | 65AD3AA4 | 8874B9B2 | 1189984D | 352ED173 | A993CBE1 | 0D8EC213 | 96E265CB |
| 35580 | * 08/23/2001 03:00PM | 3467576D | 8A7003E1 | 621C890B | EF49F657 | A1CDED0F | 92B53730 | AF7F77DE | 104E2A86 |
| 35581 | * 08/23/2001 03:00PM | 47331EB9 | 606B1610 | 34041891 | 7DE8CE6C | B2A90D5E | 9FAAC62C | 4990FF36 | AEB6C57E |
| 35582 | * 08/23/2001 03:00PM | 792D2EA5 | 3DA69AC1 | D800E0DE | AE09201A | 6494543E | 9D7BB671 | 01BB92B2 | 36249FCA |
| 35583 | * 08/23/2001 03:00PM | C704FAE8 | 5A6FEAA5 | 00E9532B1 | DBB88D6D | A61C7410 | 7250FD34 | BE32179B | 38BC8B49 |
| 35584 | * 08/23/2001 03:00PM | 185541E4 | 17514EA1 | F798EBB0 | 39BFE5AD | 399CD750 | 421F835E | 349ADEFD | BE574621 |
| 35585 | * 08/23/2001 03:00PM | EB0C6692 | E25EC3F5 | 01E22802 | 14BE99A7 | 1DD5E8C1 | 974D68BF | D1465BA6 | A5DF050D |
| 35586 | * 08/23/2001 03:00PM | D3EB3BDB | A83AE056 | 18FEB762 | ED99C42C | 0764DDBA | 8577493D | F94E65B3 | 58DF7339 |
| 35587 | * 08/23/2001 03:00PM | AB7EEE9C | B254CE30 | 43EA35C9 | 44560EF5 | B0786221 | 34A25431 | 331BA675 | 40BC4FBB |
| 35588 | * 08/23/2001 03:00PM | 2364A52B | 1BC9CC46 | 1A86B502 | DA994F9F | CF29BACE | CDBD5ED5 | 6F959868 | 99B22E84 |
| 35589 | * 08/23/2001 03:00PM | D249FA94 | 72B8CAFE | 75126A71 | 25BED720 | 65A5FF3C | 0DED4E2B | 9EDB2746 | 9B04E880 |
| 35590 | * 08/23/2001 03:00PM | 5F8AA550 | 6F385840 | CB594C10 | F1BD9EC9 | 97594D7F | 0C824DAE | F0C1BC32 | 40734047 |
| 35591 | * 08/23/2001 03:00PM | B3560644 | 9F37CC0F | 632A7B40 | 950B57BF | 386038D0 | E007C95A | 78C381B1 | F0E406F2 |
| 35592 | * 08/23/2001 03:00PM | 3C4FA68A | 430DEDE7 | 2C11BA65 | 87FBF8D4 | ED169F7F | 19B9E154 | 2C6ED466 | 970DE755 |
| 35593 | * 08/23/2001 03:00PM | 5454A5BA | 231A6B8C | 41EFC716 | 08094229 | DBEAD41C | 562101EA | F1228AB4 | BE539371 |
| 35594 | * 08/23/2001 03:00PM | D69E46C7 | EA35AD25 | 74073F3D | 13B3F822 | F0ADDC76 | A4A89085 | 4EFE06E5 | F4C89885 |
| 35595 | * 08/23/2001 03:00PM | 22C740AE | 7551E248 | 1B29C760 | D8FD57EB | 421F80D0 | DD82726A | 881E40CA | 77BE9CCF |
| 35596 | * 08/23/2001 03:00PM | C8EA8455 | 347B0D81 | E168278D | 926DB6D6 | 57C269F4 | 231F47EF | CE3DFE2F | D560EE98 |
| 35597 | * 08/23/2001 03:00PM | 36C0E83E | 0A3A3879 | 5F30E2B4 | B8AB9BAE | D4D3A0CC | E22A8742 | 6A3A878B | 355EB30D |
| 35598 | * 08/23/2001 03:00PM | FE5DB6F2 | 75C324FA | 2BAE2FDB | B6082144 | 6809698A | 375671A3 | 9A9AF418 | 2CD43F8B |
| 35599 | * 08/23/2001 03:00PM | E2707C75 | 0D0FEDB0 | 65DE0180 | E77A5715 | 474FEA0D | 58EE4404 | FB1CE7C7 | 928A307B |
| 35600 | * 08/23/2001 03:00PM | B2B08207 | E194F890 | 1A7040AC | 40A6920C | AE10C29F | 46321F33 | 5D641908 | 4FEFFA3C |
| 35601 | * 08/23/2001 03:00PM | 252FC505 | BB47AFD1 | E5AEBF68 | 329C904A | 8BBCAD2E | 5D7934A4 | FC3BE7E4 | E9FFDA6C |
| 35602 | * 08/23/2001 03:00PM | A1E851DD | 0389A1B3 | 35A01A9C | 19A18C5E | F4C97536 | 7100402A | F941A74E | 088C2611 |
| 35603 | * 08/23/2001 03:00PM | DB42B8DC | 02D1B6C8 | 3D852417 | 26ACDD14 | 5DBDEA19 | 3C36BCC7 | 29281308 | 75F8E0E6 |
| 35604 | * 08/23/2001 03:00PM | E5768FA8 | 724DD5B4 | 2CADD116 | 62593B08 | 01072CB1 | B7AF3AA4 | 7D012460 | 3CF3B983 |
| 35605 | * 08/23/2001 03:00PM | D860BCC2 | D010EF03 | CFED8D1C | 67A7CAF9 | 17544576 | DB783BF9 | B0F26144 | 8F06CD99 |
| 35606 | * 08/23/2001 03:00PM | DFC59D05 | E06CD802 | 6B880FBE | A3491063 | 33713C89 | 23F56FBB | 9906012B | 6EF51754 |
| 35607 | * 08/23/2001 03:00PM | D3B6C263 | 7ADA1CA3 | B3A34123 | 8A3514B8 | 87A7321B | BDFA72FF | E19CC5BD | AD53A5C1 |
| 35608 | * 08/23/2001 03:00PM | 3F0EFEA2 | E1FF8125 | 25BA493C | 55F9E2BE | C6E3ABEE | 2742A3C7 | 924A3D02 | 53655186 |
| 35609 | * 08/23/2001 03:00PM | E2E619D2 | BF17EBE9 | E73B2BF5 | D790953A | 5A700479 | A1EEB30C | A2FEB9E | 67087999 |
| 35610 | * 08/23/2001 03:00PM | 25BE33F9 | C2CC7789 | E6A646C1 | CE9D0D83 | 39EC4305 | 09F942F3 | 3CC4C18B | 80FAE31F |
| 35611 | * 08/23/2001 03:00PM | 17BC6CEA | 3CA3AE41 | 7628FDBD | F9CAAB30 | A4A8C8E0 | 59081AD6 | 074F4691 | D644F2F3 |
| 35612 | * 08/23/2001 03:00PM | CA32CF4C | 2F4199FC | 04178226 | B6D24BF0 | C6EF90EA | 42FD1EFE | 7E44F775 | 19604A3C |
| 35613 | * 08/23/2001 03:00PM | 4347C669 | F0971600 | 88DF1EEC | 5B6BFEFA | 5FA6DBA7 | 4BBF9D63 | 749114A1 | F25BF6B4 |
| 35614 | * 08/23/2001 03:00PM | 2BBE9FBC | FF712B94 | D3F4B38F | 516A6A44 | FE062F92 | D64793CE | C205A309 | 4B187264 |
| 35615 | * 08/23/2001 03:00PM | BBDED224 | B5CFDB71 | DF0A72C6 | 2FD7EF3F | 077CC7ED | 9C3E8767 | 4A6322E4 | E86BEE84 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 35616 | * 08/23/2001 03:00PM | 47C4450F | A524693E | 437A816E | 40F6C6BF | 00241AD1 | C19FB43E | C8B7DEF4 | 471F72C1 |
| 35617 | * 08/23/2001 03:00PM | 890EDECF | 9A928C34 | B7046D6E | 4597ED57 | 4288A457 | BC9EA78C | 34E3AA11 | 37CA61B2 |
| 35618 | * 08/23/2001 03:00PM | A1E6378C | 1EFB65F9 | 8E4F2F7C | 23EE4064 | 046E27D8 | 99FDF636 | 62F3239B | FB193345 |
| 35619 | * 08/23/2001 03:00PM | 6FA879E8 | A0D019FD | 58DFC994 | 9BDD4471 | 63665991 | 3C085990 | AF38D3F1 | DAC1EB5F |
| 35620 | * 08/23/2001 03:00PM | 2028A852 | 137271C2 | 58C6C86A | C5D3FEEF | 165647AF | 307C9422 | 66F3167F | ED7EB37A |
| 35621 | * 08/23/2001 03:00PM | 37027816 | CF4FDD29 | 85AFE539 | CF1F7029 | 5918036B | A0B0958F | C08B2FE4 | 71AF0E56 |
| 35622 | * 08/23/2001 03:00PM | 9755F382 | 5B10E0B0 | 13B89E20 | CCABD9C9 | 0CDCE27C | 27A68811 | BADF6338 | 034D75E8 |
| 35623 | * 08/23/2001 03:00PM | 5E1EE45D | E6BFFF02 | E7E9181C | 8DC4D33B | E9F73DED | 224031AD | 6EDC8E54 | C6B44D6D |
| 35624 | * 08/23/2001 03:00PM | 3EDAD7F3 | BB7F6B5A | A54067A1 | EE6AF97A | EB4BA189 | 7BE29A84 | 86195454 | D88B86DC |
| 35625 | * 08/23/2001 03:00PM | 4D99A7F6 | D6E8B288 | 814FF3F1 | 58998CF3 | 546FA4F7 | 88E25033 | E57DA451 | 610555A0 |
| 35626 | * 08/23/2001 03:00PM | 3DD33EE2 | 95096520 | C10E43D9 | 57275FD3 | 8C687BA6 | B09E6402 | B13D4091 | 1EEE8B10 |
| 35627 | * 08/23/2001 03:00PM | 3642A9A2 | D207A6BB | 7204C6B8 | 980E1436 | 2F3B1726 | 1DEFBA36 | FBBE4B70 | 2D055A53 |
| 35628 | * 08/23/2001 03:00PM | 902CA84F | 0E331F0F | 36AE09FE | 60874917 | 63A1A6AF | E78254B6 | EDE9E5C5 | 23CD8E16 |
| 35629 | * 08/23/2001 03:00PM | A554E667 | 183A686E | 0E1BA288 | 3C439769 | 5FC9C940 | 0862D7F9 | 96516D6F | E3F45326 |
| 35630 | * 08/23/2001 03:00PM | 2320B4CE | 56B343B9 | 91E527B9 | E93D400C | F292DE55 | BA3B4769 | 20906E0E | F3D30390 |
| 35631 | * 08/23/2001 03:00PM | 6FB7B4E4 | BC25B057 | 79F5AECA | 36A6FE89 | EB7221A0 | 301FF41B | A21227DA | 97A09C90 |
| 35632 | * 08/23/2001 03:00PM | 7D5704FE | 62DB93C5 | 62FF222F | 034AB919 | 7B3AF8A2 | 3C31891A | D23379DD | DC99C679 |
| 35633 | * 08/23/2001 03:00PM | C810E496 | 2C743339 | 8508D42A | 4A39BF61 | E227EBFF | 607F1A5F | 12B542E2 | BAAFCE30 |
| 35634 | * 08/23/2001 03:00PM | FDB3C827 | 7E7F18D2 | F7CB1B54 | 2D77B8C4 | 8903D2EF | 892B1FC2 | 531A121A | 0B680180 |
| 35635 | * 08/23/2001 03:00PM | 176CEDAA | 7099D4E2 | 5998A96F | F4A742D1 | 81449EC7 | B5DF0C1A | CDC99C96 | 2F3ADDCE |
| 35636 | * 08/23/2001 03:00PM | A0BD0F2C | 9651D202 | 946EB5BC | 209D5804 | EFCFF731 | 4F8A90A3 | 61936A6F | D0E07B71 |
| 35637 | * 08/23/2001 03:00PM | BA523824 | 421F511C | 00333307 | 8AA7C19B | 9EED667A | 50E98465 | 21A2EE35 | A2DE2939 |
| 35638 | * 08/23/2001 03:00PM | 47FA2111 | 95E2541B | F6CF066B | CDDD9B82 | 36BED2E1 | F9369014 | 20A7B86D | 657DD0C0 |
| 35639 | * 08/23/2001 03:00PM | FEF71114 | DE897CF3 | 450D8A32 | DA8E95B5 | 5E8BF35F | 8146BA87 | 84892C90 | 12EC334 |
| 35640 | * 08/23/2001 03:00PM | A6A33887 | 6AE8CDC4 | 7E834C5F | 4360DF04 | 70375F96 | A1F5A391 | FFBBAF9E | 78F08780 |
| 35641 | * 08/23/2001 03:00PM | E4E15A49 | 43762F72 | A2C70C22 | FDADC36C | 68FC72C3 | CF5A853C | D362F3D0 | 0A4B3D91 |
| 35642 | * 08/23/2001 03:00PM | D5E2A78D | B1DC476C | 0A07E3B4 | 3DE33B8B | 4020D350 | 92086EA0 | 81596DE1 | 34BDF726 |
| 35643 | * 08/23/2001 03:00PM | B4EA3991 | 46209CDA | F26A5185 | 8DF62CFA | FDE7AF77 | 9963146A | 2BE06C90 | F33ECC26 |
| 35644 | * 08/23/2001 03:00PM | 2076CF73 | 3EEEC347 | 4F17CE50 | 12790E70 | 85C56CC1 | E0D35E89 | C03628EE | E27A84A0 |
| 35645 | * 08/23/2001 03:00PM | 2649A1AB | CCE4C7B6 | 0777CA10 | FD390D04 | 81ADC890 | 8BA57671 | C057610F | 14509D23 |
| 35646 | * 08/23/2001 03:00PM | 950B20FE | 1B24032F | A3EA5A0B | C2D27307 | C143122E | AF6A01FD | 76D88735 | 8F47CCE3 |
| 35647 | * 08/23/2001 03:00PM | BE43EECE | A469E028 | 1BCCFDD7 | 2993C284 | 240FC027 | 975F4BBF | C440177C | EB186379 |
| 35648 | * 08/23/2001 03:00PM | 194A4127 | EA1D5E94 | A8093145 | 1D4145BC | B2387610 | 42138388 | 71AF765D | 58E6E386 |
| 35649 | * 08/23/2001 03:00PM | E2CCECCC | F3BA6D73 | BACAD74B | 70E11EDF | F4750EBB | DB9D8F4E | CB899C56 | 904B2891 |
| 35650 | * 08/23/2001 03:00PM | 810FA2C8 | 79723F4F | 9BADC85C | 71F83CCC | 29B7D9A8 | C9BE6D98 | 1A42FDCD | 06EEB7E8 |
| 35651 | * 08/23/2001 03:00PM | EE425CB1 | 6F1AEA9F | 5159F000 | 84D97751 | E061E7BE | 73F51C8B | 21CDE9E6 | F6D49FDA |
| 35652 | * 08/23/2001 03:00PM | 692EB275 | 3E2A32B1 | 51F8786A | 84587E33 | 0FBF57BC | 7D02216B | 109AB3AD | CB2A733B |
| 35653 | * 08/23/2001 03:00PM | 20C16222 | 5D4A7A69 | E1011EF6 | C70E741C | F9541CB0 | 1E6AF19B | E76F6C75 | 9B7A9F31 |
| 35654 | * 08/23/2001 03:00PM | 0A66A653 | 434F2E98 | 40E974C2 | DD49E28E | AD1AA778 | 0D1A2B65 | 1A3E002A | 2FDEBF72 |
| 35655 | * 08/23/2001 03:00PM | EC37CE8D | A4B2C9A2 | 87C55BFF | 7837C9A9 | 9CD9C4E1 | A4AFDEFD | 57B834E7 | 46A6C000 |
| 35656 | * 08/23/2001 03:00PM | 3D853F8D | 5E8B991B | 4469E7DC | 0F21E3D9 | 6638DE45 | 66918BE2 | 1F964437 | 882860F8 |
| 35657 | * 08/23/2001 03:00PM | 3E597917 | 03BF7534 | 1D2A6CAF | 2E74AA13 | E9B3B5A8 | 4A970DC7 | 55FE5267 | 949B0656 |
| 35658 | * 08/23/2001 03:00PM | 8496DC1E | C3AE50D0 | C0B9DDC7 | 0A651420 | B09F813F | 8D074BEF | 4D790CA0 | 7795B0EF |
| 35659 | * 08/23/2001 03:00PM | 4D9A9EE7 | 6FF3C578 | 036DC336 | EDD4592F | D91D9A19 | C073E753 | CE277E16 | A0962B05 |
| 35660 | * 08/23/2001 03:00PM | E14BAD10 | 03855F4B | F5DCA404 | 5F040AA2 | 1DCD817F | 4775AECE | 7175757E | F295395E |
| 35661 | * 08/23/2001 03:00PM | A8AEC957 | 184B737A | 85011467 | F7E15371 | CB2124E1 | 21F0DA05 | E5BA5DA7 | 69D79BC5 |
| 35662 | * 08/23/2001 03:00PM | 8E9F2B61 | 34BBB7F5 | 4099E4DA | 35A5447D | 6AB9995D | AE778F6A | A44E85B8 | 04D22981 |
| 35663 | * 08/23/2001 03:00PM | 8246A0FC | 013735C0 | 628C86E0 | CCDE1593 | 002E614A | 2CF010F5 | 697AF40B | EC20F049 |
| 35664 | * 08/23/2001 03:00PM | F531B163 | 2B6B3C78 | CC8363B1 | C4C0A439 | 93F06285 | 2E627C36 | 3596CAF8 | 46A45A2C |
| 35665 | * 08/23/2001 03:00PM | 824D0C70 | 0BADB4B4 | 5071568E | 04E5383B | 88743425 | 914AF8AA | A1964D55 | 1715DA42 |
| 35666 | * 08/23/2001 03:00PM | 311E4E8A | BE12AF3D | 7A0BBE02 | 2ABFA6BA | 3D1EA7A6 | 8CE4982F | 7AA91248 | C9BC503E |
| 35667 | * 08/23/2001 03:00PM | F7FEF28D | C6D0FC86 | 00EFCBFC | 52464322 | 1C3971A4 | 7C3F6249 | DCFD16DE | C24CF966 |
| 35668 | * 08/23/2001 03:00PM | 03DA8BF4 | C9D797D5 | 4A9292B0 | 9E784B0F | B8BA9BD7 | 74502631 | 6FE189DC | 94BF5A9C |
| 35669 | * 08/23/2001 03:00PM | 23765544 | 699B8D1E | AE0AC48B | 234E40C2 | 4719D551 | 0AC7BD50 | 0011F673 | FDAA1826 |
| 35670 | * 08/23/2001 03:00PM | CD69CBB9 | 1DFE9386 | F76B32A6 | 072B93F3 | 7D8FD57E | 0796AFF0 | 52F9D375 | 484FFF07 |
| 35671 | * 08/23/2001 03:00PM | EFF4EC35 | 7EC003C6 | D8E38F89 | 9E949408 | 54CEEA3E | D49AB76A | 51218465 | 9E958B04 |
| 35672 | * 08/23/2001 03:00PM | 272D5EBD | 81997DFA | 3D041EF7 | A35D780A | 182A72AE | 46A9BB9F | 8CE6D639 | 82CD99E6 |
| 35673 | * 08/23/2001 03:00PM | F03411F5 | 66508AA0 | 640F3ED8 | E939E8C7 | C89F8484 | 5F79523D | 90ED36ED | 3A55352E |
| 35674 | * 08/23/2001 03:00PM | F744ED63 | 7B3DF3B5 | AE60F6F6 | 21C2E31C | 292E9D0C | C6D52E3A | F24D7A89 | B1AE3478 |
| 35675 | * 08/23/2001 03:00PM | D77800FB | 0A50BCCB | A6D369F8 | 44EB42AE | 09E26F32 | 93EB697A | BBEC3B3B | AD217162 |
| 35676 | * 08/23/2001 03:00PM | D8B7BD0C | EB17142C | 2797FBC2 | F49AE250 | 97131D9C | DA53427C | 3C4A5397 | 132C0A0B |

| 35677 | * 08/23/2001 03:00PM | 303E04C7 | 91948309 | F2A3B39D | 3E62E0BB | 64E6010E | 2ACCEEBF | 79EC0AA2 | F0E1F57B |
|-------|---------------------|----------|----------|----------|----------|----------|----------|----------|----------|
| 35678 | * 08/23/2001 03:00PM | 84CDC920 | FB1B7EB9 | 73C6376A | C63C0C58 | 9F2C6559 | 6AA0A1B9 | 7D3FC163 | 50CCF14F |
| 35679 | * 08/23/2001 03:00PM | 25E6CA64 | F4A60BB5 | EF73A3E8 | 596BE97F | 109F8DDF | DD78ABA6 | D188554A | 1C603362 |
| 35680 | * 08/23/2001 03:00PM | B425918C | D42682DA | F0DDD3CE | F47EDEEA | B3754E85 | 62704C30 | 49B8E0CA | 6D03C1DE |
| 35681 | * 08/23/2001 03:00PM | 890ABCAF | D4F5EB26 | B6D71E9A | 1268ECAE | CBCA9FB6 | 982F45DF | 2CF2D480 | B06A406C |
| 35682 | * 08/23/2001 03:00PM | DF130ECD | CF273323 | 4FB31FF5 | 025E87BA | 5E295304 | 2458E1FF | 3203BD06 | 87E0F6BD |
| 35683 | * 08/23/2001 03:00PM | 9705DD6E | 030B5F89 | CE7CBE4C | 3A0AAF1C | 031BFC50 | 6E868FB7 | 118944F6 | 60B1BA92 |
| 35684 | * 08/23/2001 03:00PM | 06161196 | EA453273 | 96155245 | 43A16596 | 0352BBD3 | CE4D54BE | A8E66714 | 06AC7CBB |
| 35685 | * 08/23/2001 03:00PM | CF7420F1 | 12FCDFF0 | 75C4552A | 0CB45C04 | 159C662B | 8DF84866 | EF3DCBCE | 911293BA |
| 35686 | * 08/23/2001 03:00PM | BC00CCD6 | 83F2CDFD | 0BA9C86D | 5A98CE7E | 7E2E7C98 | 6229A5EB | 29F6EC19 | 9E133C8A |
| 35687 | * 08/04/2004 02:02AM | E288E344 | B935ACF8 | E41CECFE | FA32347F | 5B56D519 | 9CCF75CA | 0C887B5A | 6B6A6100 |
| 35688 | * 08/04/2004 02:02AM | 99869BF3 | BCD415D0 | 6D1DE29C | AAB6054C | 8E2C1E20 | AFC377E1 | 531C70A0 | EE454E2E |
| 35689 | * 08/23/2001 03:00PM | F6208816 | 31386BAC | 31DD6626 | A7568DF8 | A0B2302B | 1CDB9C64 | 6148BFCA | 01B243A4 |
| 35690 | * 08/23/2001 03:00PM | 613E638C | EA34A3E6 | D005CD6A | 24113B74 | 15CAA897 | 45D2B5DF | 4ED83F0C | BD83CB56 |
| 35691 | * 08/23/2001 03:00PM | FD923489 | 7FF04E1A | 1DA3FDD6 | BCD9DD05 | 37E94576 | F0EC4AEC | 233B084A | 293C5DE2 |
| 35692 | * 08/23/2001 03:00PM | 5D80C659 | BBFA1E0C | A9D3DED9 | F1DB9822 | 72292FFC | 11D967F6 | 475860B1 | 06F1449D |
| 35693 | * 08/23/2001 03:00PM | B36B8698 | 4D8357B5 | EC862383 | A9276BFC | 1E025124 | 8DD2BFEE | C79C7F72 | 01B0A4B3 |
| 35694 | * 08/23/2001 03:00PM | 47D9E373 | D2F1EBE5 | D16A7655 | 8F3B906E | FA6C4F13 | 15F177E3 | D83CA28C | 79F5E008 |
| 35695 | * 08/23/2001 03:00PM | A1E8AEAF | A1C1F136 | D86738F3 | 21222131 | 29CF6E25 | 54600137 | B2E4788B | 48B44E17 |
| 35696 | * 08/23/2001 03:00PM | 69981DD4 | 28C57AC9 | DF128FFB | 622F044B | 11945C9E | E6038A1B | D66B8AF6 | 52392248 |
| 35697 | * 08/23/2001 03:00PM | E488BF8B | BAD5C0CA | 17E85BB0 | 5158F7B5 | 39C17EAE | 2801DBD6 | F877E690 | CA90E18C |
| 35698 | * 08/23/2001 03:00PM | BD49F151 | 1FCD0FA6 | 4BD4676A | 2038F299 | 8A195A50 | 0D87FA5A | 3FE999FD | D1AAAB5B |
| 35699 | * 08/23/2001 03:00PM | BD2B0905 | D64F6389 | BA436381 | 373176FF | CC7F45A7 | C01596D0 | 828331C4 | 8009DED5 |
| 35700 | * 08/23/2001 03:00PM | 668CAD9B | 46CB9BA6 | 3EB75EB0 | 64673C09 | 33D04A9D | 98C3C5E1 | 06E0313E | 3D4978E6 |
| 35701 | * 08/23/2001 03:00PM | FBE3E7D5 | 6C8CC7A3 | D0F45BB4 | F2B33AC4 | 2E234147 | A9AEE9F3 | E32396A6 | 79C4DC69 |
| 35702 | * 08/23/2001 03:00PM | 3D4B6C47 | 7E4C8071 | 2591F551 | 50866F2F | D6296B58 | 8E9C8AAB | C449613D | 1E20C0BF |
| 35703 | * 08/23/2001 03:00PM | D898939F | D4DAAC8C | EDD67A6E | 8FA26783 | 9DFD8DCD | 1E0E7EA5 | ADD3DC9A | BE38251F |
| 35704 | * 08/23/2001 03:00PM | AA900498 | 147ADEBA | F71A8601 | 961FB43A | 5FAFC00E | 8DBBCF3C | AFCDDA9F | 1D774DD4 |
| 35705 | * 08/23/2001 03:00PM | EC4D434D | 07BA0072 | DE09DAC4 | 97F05729 | 180F184F | 7D54D406 | 715DA49C | 83E2B61E |
| 35706 | * 08/23/2001 03:00PM | E3DFCA3B | BB6BA3DD | C0C658DD | 7F0ECA548 | BB35E0EC | 8770574C | 5FD22A3B | 4ADA23AA |
| 35707 | * 08/23/2001 03:00PM | 87B3DBBE | EB2AC695 | 95E7A61C | 607DA465 | 1745FC0B | 46A486A9 | A0FDF87D | F97AD793 |
| 35708 | * 08/23/2001 03:00PM | 762A4C64 | 326ADDA1 | F4E34B9D | EFF6A2FE | D6914DB2 | 45CCFE1F | CE4CA9E4 | 650BC1DC |
| 35709 | * 08/23/2001 03:00PM | E8ECE6F7 | 3B123292 | BD69DECD | D8FC27FB | BA94B98A | E6B33BFC | 914B79EC | AFDBD8B3 |
| 35710 | * 08/23/2001 03:00PM | 50BE0F00 | E892CB19 | AAF20AEA | 7CA067F2 | B6DAA196 | A54C84EF | 92380477 | 56B165CC |
| 35711 | * 08/23/2001 03:00PM | FE6EFD61 | 4CE4EC12 | 7F7C6811 | EF3AA1B2 | 936C27A4 | ED09DC59 | 989BAE0A | 8BE0CC43 |
| 35712 | * 08/23/2001 03:00PM | 6E830513 | 1E88A246 | 6C2FC4ED | 385E65DB | 962147C6 | 4D2A5D17 | D7D7B302 | 3364C8FE |
| 35713 | * 08/23/2001 03:00PM | F82E8F39 | 47CD12D1 | 4E0F8188 | D5192CB7 | C834403E | 1876A233 | 25EF552D | 11667C04 |
| 35714 | * 08/23/2001 03:00PM | 2ADFB6B4 | 67509723 | 6B9EA795 | 76D010E6 | 6CE03F69 | DFF0D44E | 1F53ED42 | F5C9CAEC |
| 35715 | * 08/23/2001 03:00PM | C1756D31 | 7536E706 | AE87D502 | E2404D6C | 918458B6 | E1E9AEE0 | 556A749E | 492BD3A5 |
| 35716 | * 08/23/2001 03:00PM | 252708BE | AAE390CF | 2AE7C6EE | 6202251D | 8BD2908E | 82BA1174 | F22C010D | 189E7863 |
| 35717 | * 08/23/2001 03:00PM | 2A990B1A | 61436CDD | 7670FFE7 | 48FF01F9 | 7A7ECAB0 | E7983267 | 0661DCD9 | 1BE55561 |
| 35718 | * 08/23/2001 03:00PM | 413498C8 | EF479623 | EC1F6EBF | 19AF77CB | 4093AD80 | F82BC34B | B4E51332 | 34CC02AE |
| 35719 | * 08/23/2001 03:00PM | 5F93BA02 | AAFF7D18 | D7CA8598 | E2027991 | 7E07489B | CEB0C169 | B8230C82 | 2CBE317F |
| 35720 | * 08/23/2001 03:00PM | 5C4BB512 | B27E0E22 | ACE67861 | F265C7C9 | B4F5DD35 | 615EDEF9 | 49B11B00 | 702CCD29 |
| 35721 | * 08/23/2001 03:00PM | CBF79164 | C76D6D54 | 3F79F7B3 | F5CA2658 | 0D4A7B1A | BFBA3231 | 4FE80A23 | 5DDB84D1 |
| 35722 | * 08/23/2001 03:00PM | 8F3D0AAC | 25C25E8B | CDFF4E54 | 3E169BD7 | D5AC3260 | 9A91A6E0 | 377C700A | F9CA30FF |
| 35723 | * 08/23/2001 03:00PM | FEBF9CE2 | 51FE4F1E | AF5CF42A | 6FDE1FBD | DA94837B | 05A68F37 | 4017791C | 394A0AEA |
| 35724 | * 08/23/2001 03:00PM | 107F8C7F | D2AC826E | 4214640D | E8C0EC52 | BD26227B | AEE2D35C | 52B0CED3 | 8009FA46 |
| 35725 | * 08/23/2001 03:00PM | 857D0CBE | FFF9CE4E | EB14A73C | A6630261 | 2330B3DE | 50900F1B | 47E90250 | C7EA8B33 |
| 35726 | * 08/23/2001 03:00PM | E9004A0A | F51B914A | E6058C7E | 201AFD8D | A88F27ED | B425FF2B | D84991A8 | 1C8584CF |
| 35727 | * 08/23/2001 03:00PM | ED6463E9 | 10116211 | 77A86D2C | 8A02D018 | B13CE274 | 5D4483FA | 4DA0AB4A | 520102BF |
| 35728 | * 08/23/2001 03:00PM | 43ED2BFD | 6F8A951A | 7563E39B | 5A022246 | 376B1784 | 1A5F787B | 6C993B4B | A14FC06B |
| 35729 | * 08/23/2001 03:00PM | 71931BDB | B68A40EF | FC4F483B | B00D5507 | 0567426C | E2789083 | 7A37F12F | 655EE676 |
| 35730 | * 08/23/2001 03:00PM | 68EF77E0 | 80A71E8D | 0197C059 | FD841D0C | 534D773B | E4F97150 | A7029F1B | B61B9C3F |
| 35731 | * 08/23/2001 03:00PM | 455AC8C7 | 6C1D0615 | ECB9D8B6 | 769015A1 | 896A237A | 3040FFC4 | A00C1A33 | C7D925C3 |
| 35732 | * 08/23/2001 03:00PM | 3F7851B3 | 31C04381 | 99331933 | 742A832A | 3F77C4C6 | E785F938 | F9C23187 | D0F6C1FF |
| 35733 | * 08/23/2001 03:00PM | 72E18A9D | 5CF2D1AC | 20E9652B | 3F70513F | B02AA543 | E3C59C26 | 1D3FA1BC | 52EB4BE7 |
| 35734 | * 08/23/2001 03:00PM | 792683A8 | D2A672BF | D04214E7 | 06072DBB | EE8710CF | 84276A8F | 8920123F | A148DD96 |
| 35735 | * 08/23/2001 03:00PM | 3ABD7D36 | E08A6118 | B9F393BA | 36B48A05 | DBCFAC3B | 2CAD8590 | 75684C45 | 64CC5F54 |
| 35736 | * 08/23/2001 03:00PM | 21C7275F | 38FF349E | 92C3EE61 | 466A6F60 | E6605798 | DB5808F4 | F3082698 | E3301271 |
| 35737 | * 08/23/2001 03:00PM | 54CB3C39 | 7313399E | 53C0D65A | 653DA852 | 4218761B | BB2FB703 | 623C4E81 | 1EC9D25D |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 35738 | * 08/23/2001 03:00PM | C437A4FD | 63D83B08 | 3DDD760B | 6D8E8D2C | 42DF9E22 | 76EA8B14 | E936B619 | F2322EF9 |
| 35739 | * 08/23/2001 03:00PM | 5448F49D | D6E0EE35 | A0976BCF | 4B0DE30A | CCB6191F | 570B7651 | 9781C80B | 0499B008 |
| 35740 | * 08/23/2001 03:00PM | A392BAFC | 85198583 | 237789B5 | A84B34A1 | 6533A028 | E26DE79F | D6163E1C | 743A0678 |
| 35741 | * 08/23/2001 03:00PM | 75E49D6F | 389B8187 | 43D62338 | 85FA7F46 | F863C9A4 | F29F9C23 | 7C55985E | C9CCF096 |
| 35742 | * 08/23/2001 03:00PM | 86E120D1 | A0F7A3FC | 3F7CA1ED | 7D8BF7F7 | D5DAB554 | E2BF62ED | E3348D3A | E1353ECA |
| 35743 | * 08/23/2001 03:00PM | 71CD6D96 | B2C7C859 | 3138B5AB | 360A3545 | 56CC562D | D9F10EF3 | F0264B1C | 8ADA21F7 |
| 35744 | * 08/23/2001 03:00PM | 8719F2A1 | FAEFC0A8 | 6B4F2897 | 55933C3C | F2ABD0BD | 9B4CE874 | 9DA8CA38 | 7AED4D52 |
| 35745 | * 08/23/2001 03:00PM | 73FA6C18 | F0690F70 | BCD57827 | B1F8D6D8 | 740F4E3F | 7764CDB9 | 3DA7F600 | 9FDC219D |
| 35746 | * 08/23/2001 03:00PM | B504C922 | C0F96C70 | 8E6BA050 | 11748F98 | 5E97477D | 51BB57A3 | E8B71D8F | 8FFC8D65 |
| 35747 | * 08/23/2001 03:00PM | 2692232D | 74B66781 | 14249AB9 | BA076220 | 064203E3 | 61A9046B | 2EC0F182 | 9A0B364C |
| 35748 | * 08/23/2001 03:00PM | DCA540B7 | 358CAF97 | 07CE5687 | DDE64CFA | C929D14C | BDF0284F | 916AC3EC | 6B0B28C3 |
| 35749 | * 08/23/2001 03:00PM | 7578F021 | 22025D97 | 75D83AC1 | 11FBD5F3 | 5D9680AD | DB5C5FE0 | 7D730D2F | 55FF6D50 |
| 35750 | * 08/23/2001 03:00PM | 0ABBAB91 | 83846515 | DC423073 | 8F908A8F | 43DA0787 | E208B2CA | 3810F5A1 | 6617E653 |
| 35751 | * 08/23/2001 03:00PM | C1094D58 | E73BFBA9 | 7645D982 | 43FA25D7 | C5B7865F | E123AB5D | 07BB3DC7 | B9D8FA66 |
| 35752 | * 08/23/2001 03:00PM | B9294D1F | DF462963 | 1481E056 | A1EC947A | 284944F4 | 37C026FC | F04E98C6 | 29DB74D9 |
| 35753 | * 08/23/2001 03:00PM | 7F567299 | 71F2B0C8 | 82CD9AF7 | 4505FD19 | 926AAF7F | A4CC23C4 | 0850B8A9 | 0ADFACA2 |
| 35754 | * 08/23/2001 03:00PM | 291C03F8 | 175AF106 | EFD92A9C | B865629F | 06103B90 | 9723C076 | 0635F5A4 | C1F92820 |
| 35755 | * 08/23/2001 03:00PM | 94AAA32E | A34167FD | 6ABCBF3B | 883982BD | AE28E59C | 3390D18A | B6C918F4 | 9DB57557 |
| 35756 | * 08/23/2001 03:00PM | FEFC11F5 | 0F56BE26 | 53095501 | AD241FA3 | CA47F3B4 | 6097817D | 05DDAA03 | 6087C491 |
| 35757 | * 08/23/2001 03:00PM | D6429459 | AB55C0CD | 68BCFBE6 | 987DA0CB | D26B093A | A2D5E220 | 72543394 | 3421D94B |
| 35758 | * 08/23/2001 03:00PM | 1557DAE2 | 6E11A96D | 69C3B264 | AECA351E | 160749F3 | 992E51A5 | 26ED9B24 | DBF82401 |
| 35759 | * 08/23/2001 03:00PM | D6F78D7D | 9B8D0F40 | 8BCE9BF4 | 869B4241 | 69B29987 | 2C93F79F | 52B470D2 | DD6A4F8E |
| 35760 | * 08/23/2001 03:00PM | 0A5634F5 | 810E1EA5 | ABF9A925 | F7DD15DA | 06352FEE | 7A51875B | 31463A33 | D1FEC347 |
| 35761 | * 08/23/2001 03:00PM | A3BDCB6B | 27C42255 | 4018FE4D | 16537498 | 05031C13 | 728AEB09 | A87A18BD | 5DA17482 |
| 35762 | * 08/23/2001 03:00PM | 6F109B47 | E8DBAF0D | FDEA1DEB | 1045F420 | 12247B7D | 46B445EB | 898CC7C6 | 7A51D778 |
| 35763 | * 08/23/2001 03:00PM | 457392C2 | 7652D68A | 9E5D4124 | 8CBEBC2D | 9A664329 | D039A55C | D67C9A04 | 89DC2C17 |
| 35764 | * 08/23/2001 03:00PM | 45243477 | 72143E21 | 598F5FDA | 770213FE | F57783B1 | 10B15FE8 | D030CF87 | 0EBB606A |
| 35765 | * 08/23/2001 03:00PM | 405D9E88 | B198FF7B | 2C929F5C | 71B9116D | 12D4AF00 | C262B5E6 | 32CF91E8 | 96A72D02 |
| 35766 | * 08/23/2001 03:00PM | AA1E0616 | 08C548E0 | 8065F6AD | 1834EAD5 | B9C6335D | 8B020856 | FC426D7A | 78EBCFF1 |
| 35767 | * 08/23/2001 03:00PM | B47CC239 | BDEA3BF0 | 64C2929A | D86C94EA | C29450AA | F3AA0F3C | B63F7719 | A1E282CB |
| 35768 | * 08/23/2001 03:00PM | A4C91476 | 2B1CCF31 | 6035EBDA | D25C2D29 | 68D3A010 | 20D45E18 | 8A46BF88 | 300F11E7 |
| 35769 | * 08/23/2001 03:00PM | 9D666039 | 5681B8D5 | D95A6009 | 29289195 | B5CB5F39 | DB6E0DC8 | 18CE2B54 | CAA3E5B8 |
| 35770 | * 08/23/2001 03:00PM | 363BB019 | 7EF68B64 | 23A6F9FF | CD60C9B9 | 38A618C0 | F5535254 | FFA90830 | 54B5E775 |
| 35771 | * 08/23/2001 03:00PM | 903050F3 | 3EF4578E | C0746B69 | E43F234E | D3314E43 | E7D3F2EB | B7869B40 | FD4D18D4 |
| 35772 | * 08/23/2001 03:00PM | 55821897 | 7C3AD179 | 99833018 | A300BA63 | 11448AAD | 4A6E9D32 | 7D426969 | 1C88D658 |
| 35773 | * 08/23/2001 03:00PM | 7AE66275 | E39183FA | B0D7ED64 | 1F0A6AA5 | A2FE5B2B | 81F61B46 | 1B642EAA | D2D8FF2A |
| 35774 | * 08/23/2001 03:00PM | DFF6CDD6 | FBC0126E | 789A5C64 | 81FD2C88 | 6D4B661E | 0B9925D4 | 9D694E55 | 07E5DA85 |
| 35775 | * 08/23/2001 03:00PM | 35F9BEDB | 5B08202F | 00A46928 | 5337F5B8 | 974DDEBE | D17139FD | 8B18848A | D070751F |
| 35776 | * 08/23/2001 03:00PM | D186E1DC | EDCAF5BD | 372FBDD4 | 25E1223B | 0A19801D | 33D8A568 | 3B238C40 | AD2CE65F |
| 35777 | * 08/23/2001 03:00PM | 1AE16689 | 1F779E67 | E15F93E4 | D875270E | E268B754 | 30A179E8 | FB2F4FF0 | FEB11FBF |
| 35778 | * 08/23/2001 03:00PM | 77271D80 | 30B2CE4F | 80455664 | 8504F1BC | E8F51710 | 598BD588 | F7DD2FD0 | 3823E131 |
| 35779 | * 08/23/2001 03:00PM | A3910555 | 590F6373 | 0DBF4237 | 981847A0 | C3C8628C | 0471FE08 | C3A5AE01 | 1AD45A04 |
| 35780 | * 08/23/2001 03:00PM | 8B2DB169 | D6270792 | 84162525 | 21BC6D94 | 7A1096BD | D9637871 | 71B130AC | 260E6242 |
| 35781 | * 08/23/2001 03:00PM | 5EC15ED9 | 32791A14 | 3FD297B1 | 936A69E3 | B836CEE6 | DEAA4703 | 402603A2 | 75F4B3EE |
| 35782 | * 08/23/2001 03:00PM | 1D0361BB | D0804109 | A7C3ECFB | F4DFDE30 | F44EF881 | 2E9E19BF | 2E5BCF0D | 3CF14256 |
| 35783 | * 08/23/2001 03:00PM | EFFDC6BF | A153279B | 5452467B | 83B4D837 | D09DE078 | A365B778 | 8E0AF4B9 | 5C3CCB3E |
| 35784 | * 08/23/2001 03:00PM | 434DFE26 | 4A411653 | 02DBEBD0 | 84157B70 | 8514228E | B07C7272 | 379650B8 | E7997FF9 |
| 35785 | * 08/23/2001 03:00PM | 938D1987 | 790573F4 | 754007E9 | B18B1F03 | 95292C1E | 5F471C32 | F224DA86 | C325FF60 |
| 35786 | * 08/23/2001 03:00PM | 02B94562 | A4605374 | 76573DAF | B6DC0795 | 9C310C21 | 35FFD88A | 07EB20A2 | 911E189D |
| 35787 | * 08/23/2001 03:00PM | 1FBC563B | 86F7F826 | F95A961F | FD7C8D27 | C5FF1094 | 0BD682A3 | 6D2E8B24 | 7D93FAAE |
| 35788 | * 08/23/2001 03:00PM | CCF08426 | EB6EE153 | F79D1553 | 6AA8E902 | 71A8DECE2 | 4AE7D1A8 | EB79EFBB | 4DC19444 |
| 35789 | * 08/23/2001 03:00PM | DAED2EF8 | 669ABF71 | 288098C7 | 63BF5AC0 | 8B45A35E | E918485F | 8E79EFBB | 4DC19444 |
| 35790 | * 08/23/2001 03:00PM | A0C2DF8A | C3828B12 | 0B449066 | 4594FCA8 | B5336450 | 5D520D7A | 2C57F44A | AE92EB02 |
| 35791 | * 08/23/2001 03:00PM | DA351A28 | 936A3E12 | C217C25E | 40EA9792 | 70255843 | 77E7549A | 45AB58B6 | EB090FB4 |
| 35792 | * 08/23/2001 03:00PM | 142E8A7A | 28FEDC54 | 7A80F0AD | B00961C2 | 630262ED | 772BE38F | 2E2A7F60 | 5E8A75BC |
| 35793 | * 08/23/2001 03:00PM | 15783D17 | 8EE6CF76 | 0DE72274 | 02E83CB1 | CAD3E13A | F898283C | B821D35A | A84D76E6 |
| 35794 | * 08/23/2001 03:00PM | F345CFA8 | B5B258E3 | 9838B2B2 | 03F4A51F | 802C43E2 | 52D7CA9B | 14E3B362 | 9F868A9A |
| 35795 | * 08/23/2001 03:00PM | 57C530F9 | 76BB966E | CAABC1EF | 642525CC | A819187C | D8F27DA8 | 39C1FC66 | A61463E7 |
| 35796 | * 08/23/2001 03:00PM | BF5E1C3A | 3765B127 | BA7C4996 | 2C5AEFDE | 572EBF8B | 6C36AF3E | 0033F57C | 050930F6 |
| 35797 | * 08/23/2001 03:00PM | F88FA18B | D35C9B2E | 72F3949E | CE520006 | C2E0D077 | 730A9C76 | FE78B18E | C912FA75 |
| 35798 | * 08/23/2001 03:00PM | 0EEE4940 | A45A42AC | CD3FB72D | B3681EE6 | CF61E925 | 7A5963E4 | BB570F02 | 6D5DD42B |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 35799 | * 08/23/2001 03:00PM | F87FADAA | 14017377 | 64269010 | 920EE168 | 81D2853B | 052CFE0B | B42FF088 | D67C27A4 |
| 35800 | * 08/23/2001 03:00PM | 9CFB0F2A | B9C78406 | 2441E261 | C71FBAEA | 1EDF5966 | E509E10B | 77970520 | C010E217 |
| 35801 | * 08/23/2001 03:00PM | 5BAAE96C | C85D28F2 | ED91D230 | ACDB78AE | E6BE0F65 | 1006CB16 | 3C9F0FB1 | 95105350 |
| 35802 | * 08/23/2001 03:00PM | 5CC176D6 | 0DCB1BA3 | 6231AFAA | 92D645A0 | 2DD1CB40 | 7C0FCA1C | 1DD70425 | B182BE20 |
| 35803 | * 08/23/2001 03:00PM | B62F6AD8 | C405320B | 3D8C0E44 | 04013A75 | AB25E874 | 9493C44A | 6507D4F7 | ECF5F3E8 |
| 35804 | * 08/23/2001 03:00PM | 0F1A16C0 | D4CAAE74 | 4F759863 | 884AEA63 | E15CF007 | AFBB4DA9 | 918BF88C | C155CEFF |
| 35805 | * 08/23/2001 03:00PM | 53DFC546 | 894A1215 | 077C4E2B | 6E8CD5CE | 9FDAA200 | 5EBAD02F | B7004CDF | 1159E42F |
| 35806 | * 08/23/2001 03:00PM | B90C5CCA | B5F1A101 | D8423B32 | 313920FA | D12AD9EC | 0BAD35AF | 4C5A193F | D4082097 |
| 35807 | * 08/23/2001 03:00PM | 80E43F5B | BFBFDC65 | BE9E9E66 | 98D328B3 | CA982C82 | 36D550D3 | EE7E8D7D | 11C1B5EB |
| 35808 | * 08/23/2001 03:00PM | 581D17A5 | 5D9B8C5 | 593B372A | 57FC26A0 | B54EBD61 | 75295E4B | 3BFB007B | DC824F5B |
| 35809 | * 08/23/2001 03:00PM | 88A0AA8E | C771C846 | A752699C | 6C7115A9 | D88B1A06 | 4937EF26 | 4503E757 | AD5D9F9C |
| 35810 | * 08/23/2001 03:00PM | B620551B | 24286E0B | 61766916 | E5B57908 | A1613E52 | 4FAA8309 | 33B8127E | 32B5EECD |
| 35811 | * 08/23/2001 03:00PM | 06803518 | 8FDBBED7 | 16825496 | 6D330CA2 | 858F0498 | 90545DB4 | 7563F52E | A573FB04 |
| 35812 | * 08/23/2001 03:00PM | 89DC0761 | 2F98D3B9 | DA0B8D21 | 86D02258 | 9D4E8DCA | 1A137C5D | 86D2F51B | 5ECD3E58 |
| 35813 | * 08/23/2001 03:00PM | 46C4C898 | 00AA684A | 16E8FF62 | 9124C7E3 | AFB2F3FF | 2938743A | 31834557 | EAD9FDDA |
| 35814 | * 08/23/2001 03:00PM | 120EE4F4 | 4FE7973F | E0C87AE2 | 78D762E5 | A933C91E | 94A63586 | 0788E4A1 | 947B4F9A |
| 35815 | * 08/23/2001 03:00PM | 9427E1CA | C5D746B1 | 7A326E3B | 0716885D | FF1CA40A | C8F5DA6A | 2096801E | 5AB372E5 |
| 35816 | * 08/23/2001 03:00PM | 11A15F23 | 41B487D8 | 288E2778 | 9DC01111 | 1DD2E124 | 500B89CA | 699D0965 | 5BAD3A16 |
| 35817 | * 08/23/2001 03:00PM | 6F236D9B | F42DC76A | 14D6676B | DD92AAC6 | 0F10A949 | 463DC492 | 2F7374F3 | 6680C7BE |
| 35818 | * 08/23/2001 03:00PM | 10336D9F | 7CD29547 | 83BEF85A | 529614AE | 43193CC4 | 63403437 | 79F290DF | E3CBF951 |
| 35819 | * 08/23/2001 03:00PM | 6C021E4D | C85E46F1 | 3BC953AF | 861A9B93 | 85E65422 | 1FBCCB11 | 6EC08687 | 7499DAD9 |
| 35820 | * 08/23/2001 03:00PM | 24DF6BE6 | 6EDF1C4C | 9DCB0032 | 8BCEDF7B | EBAE18BC | BC0F37A8 | 9487E0BD | 9F0A1CDD |
| 35821 | * 08/23/2001 03:00PM | 6C649A10 | DB9B33E9 | 5A7B1994 | 67C4BFE2 | 74E2D527 | 3F954C52 | 8F2B77D7 | 2F3B10C4 |
| 35822 | * 08/23/2001 03:00PM | 1ADD79CE | 1AEB2956 | E0AB9DE0 | 7B39B469 | 1FE970B1 | AB70A027 | 502B0CDE | C17081B6 |
| 35823 | * 08/23/2001 03:00PM | 199EE990 | 19F931CA | 7B3BA3A3 | C02AA31F | 9950F543 | D93CB09C | ACF8B48E | 5BF7712A |
| 35824 | * 08/23/2001 03:00PM | 2C2C6E95 | 850CCADE | 8E744243 | 7E2ECDC4 | A8BD7BBE | D238B662 | 9E893855 | 8674D422 |
| 35825 | * 08/23/2001 03:00PM | 011A856A | 25AB30A9 | 590CA1A0 | 7AE87E76 | A5C6F07B | 58139CA1 | 69F5E531 | A52538C0 |
| 35826 | * 08/23/2001 03:00PM | 35656CB1 | 4FC648A9 | 2F242D20 | 07627A91 | 69930BA2 | 59788A5B | 1038C499 | C7F5750E |
| 35827 | * 08/23/2001 03:00PM | 7294DBF3 | E47C486B | 3DD5D4EF | CE8A52F3 | F994E1E8 | 2949268A | 840785E2 | 14C70628 |
| 35828 | * 08/23/2001 03:00PM | 6E028CE5 | 9267F2FF | 1EADD9B0 | A2F2E742 | DB0BBD7B | E868D665 | 06B79E6B | 552293A6 |
| 35829 | * 08/23/2001 03:00PM | 8D9A236F | 3EFA4A59 | 761FD3B6 | 65580392 | 0FA49FE8 | 15913811 | 0612036B | FDD1974B |
| 35830 | * 08/23/2001 03:00PM | B4704E4D | DA85EE57 | AF0B86DF | 28997F3A | 3EFBBC32 | 58F996E9 | C88D5C3F | 1C9113E7 |
| 35831 | * 08/23/2001 03:00PM | CA4922B8 | C2320F34 | B5A7D3F7 | 2A1084C3 | B57561D0 | F30F7ED0 | BB18EADE | 7C77D99B |
| 35832 | * 08/23/2001 03:00PM | 0EFFE08E | 43CD1238 | 7A63DBE6 | 27C5E79A | 998C2CFB | 86BC8939 | 2833C534 | 153DFC82 |
| 35833 | * 08/23/2001 03:00PM | 41908283 | 1C4528BD | 55E476C4 | C4A9C199 | 9FFDC0BF | 14CF7AB0 | 196B8F2B | A8B5144D |
| 35834 | * 08/23/2001 03:00PM | C3330B8F | 839678B5 | B1F090D5 | FD3FE324 | B9C00E7B | EFA2A923 | 7005F9F7 | 95B51C0B |
| 35835 | * 08/23/2001 03:00PM | FEEF9EEE | F815E805 | 6CCD2F21 | 132D9107 | 1B91D310 | 6546194B | 43D5E938 | A9987A65 |
| 35836 | * 08/23/2001 03:00PM | BDBF8FB9 | 752F4942 | 10AD3BCF | 249CE6BC | 8A6CFDE4 | 84EAA588 | 56A7A91F | 4BFA17A6 |
| 35837 | * 08/23/2001 03:00PM | F595F84E | EE5D425E | E6C1691A | CEB69E85 | AF57F0D3 | B5C49FA5 | 73595B85 | 93F94ADA |
| 35838 | * 08/23/2001 03:00PM | 133315C9 | 50DE6794 | FF7873C7 | 2DA555B6 | 791297CF | 78B85B85 | 6044A252 | 938E25B6 |
| 35839 | * 08/23/2001 03:00PM | EE7A321A | 91C85353 | 787CBAE1 | 68F4F699 | 1A2D1FA0 | D8E11DF8 | AE26B016 | 0513CB71 |
| 35840 | * 08/23/2001 03:00PM | 3ECE140D | 6C627BA2 | B83F17DB | 7ED63C40 | A9418C71 | 3EF7ACE7 | 71193B05 |
| 35841 | * 08/23/2001 03:00PM | 26A0F1E5 | 43A42055 | 0EF36283 | C3B4EE77 | 29C988A2 | BFB2ABE5 | 7FC63741 | 449CF727 |
| 35842 | * 08/23/2001 03:00PM | 21A4FAB5 | F4DD119C | 288C33AB | 654E21F2 | 50D995BE | 15220195 | 542C611F | 77A039E0 |
| 35843 | * 08/23/2001 03:00PM | 375406C5 | 45E10B5E | 5F511A92 | 0CD3BD6B | 5E1578C2 | 48FC62B3 | ABB0FA5F | E2993332 |
| 35844 | * 08/23/2001 03:00PM | A60B865E | 650BF997 | 39C8A43C | 7381157D | 91E1B870 | BD35D9F7 | B66A16CE | 7FAB6C0C |
| 35845 | * 08/23/2001 03:00PM | AA729CE7 | EEEDA7DD | DC98DFF6 | 75B23BCB | FBE489B5 | AA6B7028 | 270B2044 | F0FF3637 |
| 35846 | * 08/23/2001 03:00PM | DBB62ED7 | FB1F5006 | E3D60195 | C9A984B6 | 5AD608DD | F70F6776 | C9C4BC44 | EEE2FD15 |
| 35847 | * 08/23/2001 03:00PM | CD90ECC1 | 66BE91DE | 0FCED4FC | 3017F7BC | 1B24D0C4 | C86F86EC | C5A073E6 | 72A724A6 |
| 35848 | * 08/23/2001 03:00PM | 087EC267 | 64681E03 | 78E8C861 | DEC71204 | A9265BB5 | 5A38CE92 | 24F5991A | C4925F93 |
| 35849 | * 08/23/2001 03:00PM | 822B8895 | 26ABD5EF | A7A4BDC3 | 9E96BBF7 | EF660D03 | CE4E04A9 | 35005940 | 4D01F6FB |
| 35850 | * 08/23/2001 03:00PM | DB7CCAD7 | 2A213D54 | 9B5643B6 | 59C8BAB3 | 1221DA55 | 0CF07D2B | FDF36DFC | 41162D6A |
| 35851 | * 08/23/2001 03:00PM | B2A2C488 | 581A72C6 | 78B22732 | 1BE461BC | 682A79FF | A9157954 | D5C0BFB2 | C11C1054 |
| 35852 | * 08/23/2001 03:00PM | D7B0C982 | 1A06B645 | 6BB063C8 | C597B4FC | 7250C31E | F486401A | 55845771 | BF2276BC |
| 35853 | * 08/23/2001 03:00PM | 3FD9AAA8 | 6F893F7E | AFA76B9F | F840EAF5 | 70012086 | 2CC20E5A | 5CC4DF59 | 9663DBD4 |
| 35854 | * 08/23/2001 03:00PM | A7ACC91E | 5BD2EFDA | B8E59700 | 1AE76923 | E00063F0 | 0785C600 | FCC9A73A | 390A0B38 |
| 35855 | * 08/23/2001 03:00PM | 4D4E30E8 | 0872692D | C3CBEB2A | 4C7C3976 | 3556DD16 | 76D98655 | FAFDBC74 | 7CFEDD4E |
| 35856 | * 08/23/2001 03:00PM | D6BAE0C2 | 323B2A6F | AFAFBEAB | 054B9CC1 | 8B9C98FA | 0E2503E7 | 302D6A35 | 1E69B899 |
| 35857 | * 08/23/2001 03:00PM | 77CA4A91 | 40504798 | 8F9AC7E8 | A0AD4044 | 9FB21B44 | 626B9731 | CA93BF7D | 200C8F27 |
| 35858 | * 08/23/2001 03:00PM | 71A25119 | 75B1CB3A | 09052108 | 56DC3DBC | 9F50DF9E | 479D7AA1 | EE2FA590 | 30044078 |
| 35859 | * 08/23/2001 03:00PM | 7999E03F | 1CC530A2 | 3C2644FB | 0B92803D | E52A0FC9 | D8FF8D3A | 334BA283 | 34A9AFED |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 35860 | * 08/23/2001 03:00PM | 8DA3A26A | 98CFE687 | 4A5541CF | 1C39862D | 9603EC7F | 5FFE5CA4 | DD6429FD | E7B2DA7C |
| 35861 | * 08/23/2001 03:00PM | 90810C7E | 7F56119C | D473DCF8 | 91724D25 | FE84DBD3 | 91B7AA76 | D958A15A | 9AFB986E |
| 35862 | * 08/23/2001 03:00PM | A7D42A22 | 351BBE9E | 57E3FB1B | AEE3F93A | DD996037 | 67FD5E09 | 484939C5 | E75BD8CB |
| 35863 | * 08/23/2001 03:00PM | ACECBDAB | F9819C37 | 381449A6 | DAB6865B | 1CB593CE | FBE168C2 | 06FBCF2A | FB56A5B9 |
| 35864 | * 08/23/2001 03:00PM | 97C5FFFF | 84AFE7CC | DD694407 | 728B9391 | D3A1CB03 | 59DE5259 | 351D1B82 | 7FD9AC9C |
| 35865 | * 08/23/2001 03:00PM | 61181221 | CD0B17D8 | 8505EA0F | 30FDD22B | FB5E1129 | D1E74EDA | B2D034F4 | FCC771B8 |
| 35866 | * 08/23/2001 03:00PM | D14BAE34 | 6B37F52C | 17B2AB7E | 027541E0 | 4389835C | 0C650898 | 2695C238 | 3FD5E55E |
| 35867 | * 08/23/2001 03:00PM | 9F5E61CD | 866C65AD | 5BC221C8 | 9BB68D79 | 1A54786F | 7589E5F4 | CD19E915 | 17E3BE20 |
| 35868 | * 08/23/2001 03:00PM | 9A1A077D | 5793E35E | 2BC552D5 | 5FC5A254 | A492F6D1 | 6398609D | 8F6CDE8C | 55A465A6 |
| 35869 | * 08/23/2001 03:00PM | 327E3A9A | 1306A59A | CDD66851 | 7FE17291 | 199303C7 | 0FE36AD5 | 074F4B41 | 86DEF099 |
| 35870 | * 08/23/2001 03:00PM | 0A5C769D | 4174C74D | A272C086 | 9E11C67D | 8A8BB216 | 66A9D75E | FE7D6437 | 6C125BD9 |
| 35871 | * 08/23/2001 03:00PM | 41DD6396 | E5E689C0 | CBC70DA5 | 267690DE | 8A180B01 | 8709F5CE | 28A7830F | 699597BA |
| 35872 | * 08/23/2001 03:00PM | DB1359BD | C39C2DBC | A83CC74D | 637FCE12 | 64721C4F | 0C9682A9 | 00A21EDF | 55102A92 |
| 35873 | * 08/23/2001 03:00PM | 0C7944B4 | 34C64D1E | 83CB5E06 | E38F0432 | F9C8E891 | B28832D0 | 6057604B | F4D8BAB3 |
| 35874 | * 08/23/2001 03:00PM | C3BB36E8 | 96177986 | BE99E9F5 | 42C840DA | AA33B1F4 | 15345485 | 00DE05BC | 498600C2 |
| 35875 | * 08/23/2001 03:00PM | 138112C3 | 4E63F20C | 947C7483 | 6145EBA1 | E9DABEB0 | B38A7CF9 | 59B75B7C | CEC36B7C |
| 35876 | * 08/23/2001 03:00PM | 39EBFA03 | 8EB7D9B0 | F8F97E68 | A7FB88A6 | 20210E48 | 8E199158 | 03F3EEBB | 736A92EB |
| 35877 | * 08/23/2001 03:00PM | 96563FA4 | 43335324 | BE462606 | 7A6E63EB | 9BA8E13A | 3AA01B8A | D15C4814 | E7BDC781 |
| 35878 | * 08/23/2001 03:00PM | A445EBA0 | AC549244 | 23853E10 | 9BAF435E | E848EFEF | BDB5D8A1 | 554BDA30 | 3EAC2BB9 |
| 35879 | * 08/23/2001 03:00PM | 671D7CBA | 7AAADD65 | 49CCCF12 | 9EBDC313 | 6F198C54 | 1EF7B579 | D16C9CDE | C7E569B0 |
| 35880 | * 08/23/2001 03:00PM | 012E5619 | E84C5C69 | 822CD913 | D3567973 | 23532987 | B81837BD | F78030B2 | 6D0E24D5 |
| 35881 | * 08/23/2001 03:00PM | 43493E60 | 22A6B279 | 51460439 | 870C6A56 | 22AD6670 | BE418627 | 3004F0D0 | D885593B |
| 35882 | * 08/23/2001 03:00PM | 72E2165A | 22355B09 | E00F7746 | C081C77B | 68A9954E | 9B0DC5B1 | 96F91F60 | C9E7704B |
| 35883 | * 08/23/2001 03:00PM | 22F29118 | 583266BC | 7CCB2D74 | B7107B0B | A9C4B9B9 | 4C255D2B | 7E4A3939 | 161E7D70 |
| 35884 | * 08/23/2001 03:00PM | 0A48F69E | 24FA9B29 | FBB084D7 | F7F40307 | D872706C | 1B97EFF9 | 06161DBC | A277E27D |
| 35885 | * 08/23/2001 03:00PM | B8121CD7 | 6903D558 | 1B209A2B | 7A2C8D54 | ECD554F8 | 8BA68A9B | 91B89A4A | 53810BB9 |
| 35886 | * 08/23/2001 03:00PM | 0E881FD8 | 6AEE1881 | A75F540F | 65D36765 | 83AA1309 | A72798CC | DF8CDD47 | B85977E7 |
| 35887 | * 08/23/2001 03:00PM | F1E264CE | E05729BD | 4597E4BC | 25608BB6 | FFAD4757 | A89609CF | 72D3E793 | 1DC175C7 |
| 35888 | * 08/23/2001 03:00PM | 3C8BED57 | 2DBB4C68 | 3370539E | 07645F5F | 0B4C9962 | E3F328A3 | 6F371682 | A1E93ECE |
| 35889 | * 08/23/2001 03:00PM | 55ED4ECB | 934A993A | 6DCF989E | FFFEA900 | 23800B10 | CBC257FD | B060DA6F | F3EE55A5 |
| 35890 | * 08/23/2001 03:00PM | 675F79A0 | C120907C | F5C52ADD | A6B62601 | 902AAB6B | 13357955 | 84A8A5D3 | B7CC6CA7 |
| 35891 | * 07/17/2004 12:32PM | 5251D34E | 7671963E | 10AA99D6 | D7A3F292 | CEDF2560 | 25EE4499 | 8BE97C72 | C394D8CD |
| 35892 | * 07/17/2004 12:32PM | 528221E0 | CE70FAF1 | 0C709681 | A76F4B20 | E1551A50 | 9B280DD7 | 27998D9F | 88E76D6F |
| 35893 | * 08/23/2001 03:00PM | 15C0BE0B | 7C6D1A39 | E1727287 | F785E419 | E7F4DBA3 | 9ABE6BCD | E0FCB8B1 | 5E2D0C4D |
| 35894 | * 08/23/2001 03:00PM | 01EE778C | FAEAAB69 | 2A2868F4 | 9EB0BB0A | 9851F80A | C951D2BD | 03AF98A8 | 1A7BB583 |
| 35895 | * 08/23/2001 03:00PM | C44EB8BA | EDA5B435 | 13E915B1 | F2A17D2E | B0C220F9 | AFF5FB12 | 928B9038 | C3688A36 |
| 35896 | * 08/23/2001 03:00PM | 54F015DC | E54FA0DA | D13AAEE3 | 1D578907 | 678A7B8B | BC72E098 | B1A1F779 | CDDE1E94 |
| 35897 | * 08/23/2001 03:00PM | 7EF5E89B | 0FADA8B3 | 8456292C | 0BF08E9B | 24E677E0 | E8B66259 | 8AF5EB9A | 71FF678C |
| 35898 | * 08/23/2001 03:00PM | 61FDD5CF | 050191A1 | 011E4C75 | F39A5E55 | 6F9853F6 | BC4FFE62 | BF137C24 | C6D97979 |
| 35899 | * 08/23/2001 03:00PM | C771BABE | 8A280269 | 77BA874E | 58CBA070 | 9E0F1A3D | AC29157C | 81561E1B | D38084D2 |
| 35900 | * 08/23/2001 03:00PM | E197F33E | BDEE6293 | FBCE3B5E | 0B9EA13D | DC22AC0B | 6001AED9 | 5E9E8391 | D215A770 |
| 35901 | * 08/23/2001 03:00PM | 9DDD6724 | 7A095387 | 7BFFB305 | 2E184FC0 | 752D8948 | 3CE924F0 | 34130707 | F2EFC2FD |
| 35902 | * 08/23/2001 03:00PM | 737C46AF | F9F30AC4 | B54F2F73 | F8BC1C0B | 671BAEC0 | 388880BD | F7646C11 | C8990180 |
| 35903 | * 08/23/2001 03:00PM | 8A31F403 | C51943A9 | 39548387 | 3CF9982D | 0B02CAF4 | 64044138 | 5195A28F | D464038E |
| 35904 | * 08/23/2001 03:00PM | D30D3D73 | 359AEE84 | 1E7EBFE2 | C4C3BCD1 | 52942622 | 6AE081C4 | 7D759D85 | C02810CB |
| 35905 | * 08/23/2001 03:00PM | B2DC574E | 30CB1794 | 87EB3FD1 | 69F12068 | 3CC34413 | 4447871B | 826ADE0E | A5FFD7BE |
| 35906 | * 08/23/2001 03:00PM | C1B58F3B | 233CFA33 | 3AD6C929 | 40A4BD75 | 17DA6C48 | 470605C4 | 13A6365C | A5ADBF00 |
| 35907 | * 08/23/2001 03:00PM | B8D87904 | 60865E9D | A5A0B8CE | AE989FE1 | 6ADC2F66 | 4ED6A824 | 57E38158 | D0DACF56 |
| 35908 | * 08/23/2001 03:00PM | C1638A74 | 0B8C11A9 | A91E40FB | 07D3AE8B | 334FE26B | 077F40F7 | ED150273 | 8B3690BC |
| 35909 | * 08/23/2001 03:00PM | 7E0E648F | BD902151 | 27E49BBE | 3121BA28 | 84027009 | 83BBBC59 | 19F13345 | 7F0D6939 |
| 35910 | * 08/23/2001 03:00PM | 832F50AF | 0F595BBC | 6AE6C588E | 63C79ABE | 324DE8E0 | BED7F6A3 | 7208A706 | 87042FAA |
| 35911 | * 08/23/2001 03:00PM | D8B5FA5A | 9008DA90 | 8CD03AA3 | 8F0DD86A | E43C5955 | 5B1C83A7 | A1D1C53B | 43DA7F6E |
| 35912 | * 08/23/2001 03:00PM | 25EA5F28 | D0D240C1 | A8A37EA9 | 62122680 | 4FDDDBE1 | 205C13A7 | E7222F1C | C19A9337 |
| 35913 | * 08/23/2001 03:00PM | 018B8A83 | 005340A8 | DC8712D9 | 89F53DC6 | 898CC25C | B8F6E69B | C40B6A79 | 9A9E1D1E |
| 35914 | * 08/23/2001 03:00PM | FE0D6F4C | BAB8EA00 | DE2ED12F | 2A758919 | 1A3DC9BE | 6AC73860 | 8D4A9BDA | ECA2DF5B |
| 35915 | * 08/23/2001 03:00PM | 9C95F77C | 96B3426A | 6F0435B7 | EC2A7116 | A942FA5C | B60B3B66 | CD5E51D7 | 1D2A388B |
| 35916 | * 08/23/2001 03:00PM | 263AB49C | F685CAC0 | 94B3FFB2 | FCF769A8 | D6F41C04 | 2B17F061 | DB9CDF7C | B86EDBF0 |
| 35917 | * 08/23/2001 03:00PM | 3816CB71 | B3BE9A26 | DCC41571 | 5793A02D | 99912A97 | 0948F2CB | 53427F79 | B137F745 |
| 35918 | * 08/23/2001 03:00PM | 9E9AE71A | 622EABD4 | 212B6943 | E0D58574 | B98FBFD4 | B6AD42F3 | 56476637 | A33CF699 |
| 35919 | * 08/23/2001 03:00PM | 1253E257 | 55179E75 | 181CA223 | E14EB917 | 83B0FA0A | 538CB512 | 5612CDA9 | 36810E6D |
| 35920 | * 08/23/2001 03:00PM | 45BD0939 | 5062BC31 | 4671C3E0 | 888311B9 | D56F8188 | DB6EA2EF | 88E5035F | 37213915 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 35921 | * 08/23/2001 03:00PM | B0340208 | A01A4870 | 47960349 | 539D87F8 | 7219CFBD | 94E7186B | D1B75E03 | 23A6240B |
| 35922 | * 08/23/2001 03:00PM | 3A88F0BC | D17624A6 | 92B14BBB | 268AB92D | 55B0A1C4 | F53B193B | F46C54F5 | 81D95600 |
| 35923 | * 08/23/2001 03:00PM | 552F61DE | 760BC814 | 6AA103D0 | 983862C7 | 6F66297C | 3C67F04E | 47E6C3EF | 6D1155D5 |
| 35924 | * 08/23/2001 03:00PM | 46C89A48 | DD4D2E4D | 3C15EB7D | 20548A51 | 65F8601F | 04E153A0 | 03933444 | 2E27F069 |
| 35925 | * 08/23/2001 03:00PM | 7AFF992C | 806B2621 | 99411BA2 | BAC5635C | 2B579711 | E399F420 | 1F8BB940 | 7F8E14FE |
| 35926 | * 08/23/2001 03:00PM | 872A9465 | 4D9B8026 | 44248EF6 | 1E4220F5 | 25EDAFE7 | AADCDAD6 | 58701971 | B5CC6A06 |
| 35927 | * 08/23/2001 03:00PM | E5907524 | 81FF39BD | 3E1C7891 | 2BA15399 | 4384CE66 | DFA9BDA6 | 87998E46 | B85FBA1F |
| 35928 | * 08/23/2001 03:00PM | B670DBBD | BA9B84E2 | 259E5CB3 | 00404489 | 762EAFB3 | E177F566 | 830D3C5F | 7DEAE77D |
| 35929 | * 08/23/2001 03:00PM | 0C39A369 | 7454AAF9 | E93E3786 | 6999B3D0 | 162E76C1 | 136AEAEC | C13180B8 | 23727364 |
| 35930 | * 08/23/2001 03:00PM | 61F2E5EA | 44DFB836 | EDC397AF | 01C30A3C | 8EEC7E04 | CC22FE35 | 320606C5 | 942A341E |
| 35931 | * 08/23/2001 03:00PM | 4A6BE548 | 9C2B9480 | 44EF7914 | 83466F01 | D51F09ED | BB223A6D | BB11088F | A3652BA0 |
| 35932 | * 08/23/2001 03:00PM | 0E3378AA | 53F4D630 | D83D2CEE | BBF58048 | EB165A6F | EB7AA477 | E0258CF6 | 43C7CC56 |
| 35933 | * 08/23/2001 03:00PM | DD3E9DD2 | A9E923D2 | EA8557F7 | 1FA23AC5 | DAEDBD70 | A4FAB7FD | 71B218F7 | 5E46080C |
| 35934 | * 08/23/2001 03:00PM | 60FF9C25 | 5A2FFB92 | F3922B28 | D9B811D6 | 974A6741 | 7E63930C | 50FD7F87 | 71DC5C0F |
| 35935 | * 08/23/2001 03:00PM | 4380E55C | EF3F8D28 | 367B67D8 | 7EC3EE35 | FE979F03 | C6CD7853 | CB12FFDE | A942F7A6 |
| 35936 | * 08/23/2001 03:00PM | 4CF13A58 | 03106340 | 754E3060 | 37A1BF23 | DA5B8D36 | 27F35638B | 34A58463 | 25E0D29D |
| 35937 | * 08/23/2001 03:00PM | D377600D | DAC6D67C | EE1BCD40 | 8BC9056B | A5BB8302 | 95D5A93F | 8211CEA2 | 9120103B |
| 35938 | * 08/23/2001 03:00PM | 70ADFB8F | 7C868CB6 | 72D236F0 | 7453821B | 0059491F | 604060F9 | A70C4DFD | 28B94813 |
| 35939 | * 08/23/2001 03:00PM | 69C76D6D | D8A46363 | B241F55E | 00E6A5AC | 0C8A1370 | A5B98176 | BF602ED2 | 9F502FB1 |
| 35940 | * 08/23/2001 03:00PM | 3BF302C4 | BC34A48F | 0E837828 | 8A84A4F4 | 635E8A54 | 0E82421 | F01382A0 | 1F52E011 |
| 35941 | * 08/23/2001 03:00PM | 3C2FE34B | 26B72A20 | 19DF9A15 | 179FE5B0 | 0E40DFF1 | D8E8A52F | E04BC74D | 01FA1608 |
| 35942 | * 08/23/2001 03:00PM | 7E6383B2 | B28D90DF | 7B5EBAFE | 95A4637E | 2F4B2368 | 736FAD9D | 6ED5F72E | 226968DA |
| 35943 | * 08/23/2001 03:00PM | 87D6A1A3 | 56B7A53A | 2D87042D | 757383C8 | BCDCDAF7 | E12BDAE6 | D112DA74 | |
| 35944 | * 08/23/2001 03:00PM | 6FDCCF08 | 6A11AE93 | C04738DB | B533C49C | 1C20D38F | 9CB9A1EF | 52F5C5D1 | 389AC518 |
| 35945 | * 08/23/2001 03:00PM | 8EB7FE9B | 035BCC45 | 3AC5F5CA | 9E83982A | A965962D | 8ED9B1D5 | B51BE3FD | 9AA1BED0 |
| 35946 | * 08/23/2001 03:00PM | 0BD1CAF2 | B5D8A3E6 | 566A9A67 | 1DB2F807 | 691AB7D0 | 5BB27521 | 7C99DBA3 | 3CA62D9A |
| 35947 | * 08/23/2001 03:00PM | 479D8E63 | C70E8B33 | 6A95BF9C | 9A893CB6 | 2B72DCF8 | C96892F3 | B1F861FC | FCD1A56D |
| 35948 | * 08/23/2001 03:00PM | DB25C582 | 01A36231 | 3C32AD38 | D08F11E9 | 69AE5FD7 | 210C35C5 | 4E856A17 | 549A6E61 |
| 35949 | * 08/23/2001 03:00PM | 5D224644 | 7744E728 | 0335F665 | FA30B536 | 29C9F156 | 3769A26A | 76FA8D45 | 92273E96 |
| 35950 | * 08/23/2001 03:00PM | 483DBB30 | 13DB0E64 | 5C6E2DF9 | 9869A4B9 | 1834573E | 95BE45D3 | D1AB4769 | C1CAA6DA |
| 35951 | * 08/23/2001 03:00PM | D843ED08 | D7DF8ECC | F52032B3 | E7519A3A | E0A183EF | 9677EE58 | E9E0103F | 911279D4 |
| 35952 | * 08/23/2001 03:00PM | 7384D14C | 89932DE0 | 5E390A13 | DFF4D708 | 91C00B93 | 47828285 | 610B9568 | 505BE881 |
| 35953 | * 08/23/2001 03:00PM | 987DA61D | B6CD727F | 23F635CA | 4174857B | D012C71A | 853D203A | F909C24C | 9D5F5B98 |
| 35954 | * 08/23/2001 03:00PM | C64E0C0A | BC651163 | CBC830C0 | E08C791A | 7DBF04EA | 916CD22C | FAA207E1 | 66062439 |
| 35955 | * 08/23/2001 03:00PM | 91B467C3 | B53B4864 | 77AFAFB2 | 8C164218 | 4F7769E7 | B910CC64 | 0401E69B | 22BE9B50 |
| 35956 | * 08/23/2001 03:00PM | DE4BFEFD | 1960B3E2 | 6BB200BD | 14FB6531 | 7BAAB2A1 | 4F053B04 | 6463EFD9 | 7E8FEC9F |
| 35957 | * 08/23/2001 03:00PM | A0704135 | AC3ACEB3 | A327519E | 27D78FEF | 69EA0AB7 | 735DC20A | EB9437E6 | E47309B1 |
| 35958 | * 08/23/2001 03:00PM | 8110A7F8 | 337D239C | 11DDC5FB | B64A59BB | FB812167 | D010359F | DF7F61E8 | 3B08E2AF |
| 35959 | * 08/23/2001 03:00PM | 48FD818F | FAAD772F | 48C7F736 | BF5B3875 | B9E89FD0 | 6244AB7B | 1ED00B9B | 2A8333A4 |
| 35960 | * 08/23/2001 03:00PM | 395E5268 | 5129D6E1 | E419F0BA | 1AA8AF7F | 0767E543 | 0BAAFD6B | 0E77F351 | B2A64C57 |
| 35961 | * 08/23/2001 03:00PM | D1D67A13 | 7D6EFE92 | A9BA3484 | E5A8723C | 7542755C | 5D9B1486 | 4DA4A60F | 85CF8956 |
| 35962 | * 08/23/2001 03:00PM | 7329010A | B570AE08 | 3AC04D6B | BA541F65 | A300415C | A8F8712B | F44AA3CF | D2C5435B |
| 35963 | * 08/23/2001 03:00PM | 26A767A4 | E7F75ADE | BF4002BE | CD315320 | EEA88F51 | A09C53C5 | 3C0632A9 | 67D8EA2C |
| 35964 | * 08/23/2001 03:00PM | 64069FE3 | FB207E0C | 41894444 | 5793CDA2 | F2A0D1A5 | 5CD67753 | 72ABB0B6 | 87BAC467 |
| 35965 | * 08/23/2001 03:00PM | DF360B73 | 5097ABBA | 4A687952 | B4A91036 | C7CCB560 | AD0A1491 | 1A3E79CD | 6F2527A5 |
| 35966 | * 08/23/2001 03:00PM | C2A7D577 | BEF40B67 | 2A250603 | 685AA2B3 | A8CB65A8 | 01658D1F | 6673CEBC | 6F5B6518 |
| 35967 | * 08/23/2001 03:00PM | B7D7A136 | BD0500BF | D96D6647 | CAAE6795 | EB3C0FEF | 68F8EFCB | 80259BD2 | 2F00F053 |
| 35968 | * 08/23/2001 03:00PM | E5114618 | F7FC5CDC | 65164154 | 1EB57AEF | A9034206 | 9AA668FC | 49747F64 | A5AC850F |
| 35969 | * 08/23/2001 03:00PM | 377813EB | 95C17079 | F6E961DA | 1E61E66E | 19D83A2E | 54944F44 | D89A35FE | 5F3D19F6 |
| 35970 | * 08/23/2001 03:00PM | C738663A | 58D93A36 | 23D0C393 | 1DCB51E1 | B0D77B38 | C2D95C16 | B376E6A1 | E6B8EEAC |
| 35971 | * 08/23/2001 03:00PM | A3C8073A | B2744493 | 819D52DD | E43FD7D7 | 920A4619 | 240E3E85 | 2CA659DD | CA8BEAD5 |
| 35972 | * 08/23/2001 03:00PM | 65E75B24 | 632A96E2 | BF48124D | 4E5CB441 | 339D91F7 | 9EBC0DC0 | A740426D | 2D111AB1 |
| 35973 | * 08/23/2001 03:00PM | A9222CE0 | B27AAC17 | 5EF55FCD | 2AD62FBD | 58FCA204 | 5D45C29C | F3D98419 | 93F7999B |
| 35974 | * 08/23/2001 03:00PM | C9AF3BE5 | 36140239 | 8EEC85C6 | 41BCB119 | 5CA67087 | 99138187 | B8B637E2 | E38C1894 |
| 35975 | * 08/23/2001 03:00PM | 492A11A2 | 15B7A63E | 900068C4 | D4DD9F30 | FF5E7C26 | D7ACBD4B | D98E4C92 | 525986EA |
| 35976 | * 08/23/2001 03:00PM | 0A68C018 | 7139CCE3 | 69655104 | 4E9C796A | 86135300 | 816D759D | 5A33E548 | 694A5FF6 |
| 35977 | * 08/23/2001 03:00PM | D8609566 | 822C0391 | 51A4E011 | F5050680 | 419BDACF | F0C15B9A | 4F423977 | F43D72A5 |
| 35978 | * 08/23/2001 03:00PM | F1404759 | C3782B1F | 9B15354D | B44FADAC | BB110608 | DFD40E70 | B21C5B7A | 61EEB4D3 |
| 35979 | * 08/23/2001 03:00PM | 03253E6F | 58D0A9AB | 27C78822 | 06BA033E | 05161F4D | 05D7E22E | 7E517A0F | B7A300E5 |
| 35980 | * 08/23/2001 03:00PM | C3D4A4C3 | 801069EE | 5B42EDD1 | 2D43F053 | 4B8FA16 | D85CE795 | EC0E0170 | F927BE4A |
| 35981 | * 08/04/2004 02:02AM | D2AAE2B9 | 52713646 | 22CE85FA | B3CA3539 | 3E2C8311 | 7BCAEB8C | CC46528A | DAE72A04 |

| 35982 | * 08/23/2001 03:00PM | FDB01C10 | 53D123EC | 400FBAA4 | 354C4861 | AD280753 | 22DEF50F | 1D6AB92A | 903FDEA9 |
| 35983 | * 08/23/2001 03:00PM | 8C8A6A27 | 15944676 | 560A8BB3 | D6CF6213 | 0657EBE1 | D76771C0 | 45B28BD2 | 33C035DF |
| 35984 | * 08/23/2001 03:00PM | 137FD2BD | 84612087 | 115C32A3 | 5E02B425 | C62FAF1D | FEDFB1C1 | 87278E15 | 433C144E |
| 35985 | * 08/23/2001 03:00PM | 620D02E0 | D9AF6C1E | 484CA3DD | 3F613F5A | 89788110 | 2EB4E048 | D75041E6 | 74F5C14C |
| 35986 | * 07/17/2004 12:32PM | 352B7572 | 2A5E12DD | A1BC6135 | 87C0F36E | D1697A53 | BE0BA0F3 | 8A08A0CF | 31981C67 |
| 35987 | * 07/17/2004 12:32PM | 8DE2090B | AAA278CB | AE5CC92E | 63143096 | 28839AEF | 4BBE92DD | 07E8E405 | 92D4313D |
| 35988 | * 08/23/2001 03:00PM | 666CE78F | E0E226CA | B91B6C38 | 3A9DFE78 | 28B3A3F1 | 5D83FF2A | 7B23086D | 5EC5EBEA |
| 35989 | * 08/23/2001 03:00PM | 3314F0F7 | 35BE15C3 | A7D195B2 | B524A00F | FC4FD696 | 15F35D8E | 4AD68B52 | 904D1D6C |
| 35990 | * 08/23/2001 03:00PM | 8CEE7497 | E40D37B7 | D1B3CBCC | 6B1E1BA2 | 769AE3C5 | 389B8628 | EC5047B8 | 24BAB171 |
| 35991 | * 08/23/2001 03:00PM | 83F5A399 | F1A62B77 | C5FECBFD | E02F7F75 | 4DB83BA8 | DEEF713B | 139251DE | 0D0B7D38 |
| 35992 | * 08/23/2001 03:00PM | 46A99B83 | E8FB43F3 | 4CA115D5 | 64AE2180 | 86354FD6 | F0C77AEF | ADA53DAF | 45E1AAB8 |
| 35993 | * 08/23/2001 03:00PM | 27711002 | 87C74C6C | 71303AEE | B8C7AD88 | 66B0E95A | 9883B7F0 | 4A99326C | 5870CA2F |
| 35994 | * 08/23/2001 03:00PM | F1D9CDFC | D099D6D9 | BCD58F98 | 999BAD26 | 9A4B1A85 | 88AD7A8C | 1CFB42C1 | 615A6B77 |
| 35995 | * 08/23/2001 03:00PM | 5D4E04EA | 8C5AC9A2 | A8D20130 | D7A74CC5 | 65E74616 | 0E518F78 | EFDE24A1 | 3301AC20 |
| 35996 | * 08/23/2001 03:00PM | 1E0F4463 | C7CC29C5 | 9AF71ED0 | 136D11BD | 349C8707 | 101123B3 | 58C57C5B | E0F410DA |
| 35997 | * 08/23/2001 03:00PM | 553E2906 | 972DB230 | CBAB2511 | 57AF01F4 | 2C80602E | 3F7B2778 | C42F5DFF | B5B3415F |
| 35998 | * 08/23/2001 03:00PM | 54BF5953 | DC93D109 | 6BFB02CB | 86B0F255 | D88C1AD6 | 98C76239 | 26BAE3B3 | 1D47B06A |
| 35999 | * 08/23/2001 03:00PM | FAE66038 | 9CB22260 | F2423840 | 79F1789C | 17CE1F96 | B43115C8 | E8E108A5 | DFDCBEEF |
| 36000 | * 08/23/2001 03:00PM | 18DF0965 | 0E5FAE80 | 780FCC0B | 31260EE1 | 66D25444 | 0BAF7F8E | 2C0A658B | CF5F38DB |
| 36001 | * 08/23/2001 03:00PM | 215D33A4 | ACB7ABD5 | 68D1D1BF | 2FA3682A | 0C9933D4 | D971BA0D | 95907385 | 669868FB |
| 36002 | * 08/23/2001 03:00PM | A485F577 | 2215C153 | 9FA37C70 | AE880E99 | 12E891F9 | A82F3F89 | E7CC626B | 96147832 |
| 36003 | * 08/23/2001 03:00PM | 5402F529 | 51A93DBB | 6DA54ADC | BEBC0F22 | 38A04D40 | B293E404 | D585BB17 | C2216C2D |
| 36004 | * 08/23/2001 03:00PM | F7AD0D6A | C9B699DE | 9A50A430 | 2CD1F50D | 5B9A7064 | E3DAAD12 | D36BA502 | 52AD9225 |
| 36005 | * 08/23/2001 03:00PM | 5CB5BF06 | 9309E8CE | 3B618E9A | ED6C5223 | 194C793D | 4CD4627F | 0A87EECA | 37E294E3 |
| 36006 | * 08/23/2001 03:00PM | C417E5AB | ABA72506 | DE9BC40C | F0FE4735 | D6116E4F | 2D5E1713 | A33090B8 | F90753D8 |
| 36007 | * 08/23/2001 03:00PM | 24E9B71C | 72725126 | 3BBF3902 | 3E25D78A | 7A1EFF12 | 866B9660 | FB9C88E6 | 88E7C169 |
| 36008 | * 08/23/2001 03:00PM | 8FFE0D2E | 9792E197 | EA8B5ED9 | 890B0297 | A25014B3 | CB91C6D1 | B8CC45CD | A4077479 |
| 36009 | * 08/23/2001 03:00PM | 0AD88EA7 | 0CA308F0 | A95489CD | 23855E3A | A132940A | 7467C8D5 | 6DCD2866 | 0ACACE3B |
| 36010 | * 08/23/2001 03:00PM | B28EFE06 | 940BEBC9 | 452F3D2C | 07736DF5 | 4B297FFF | D5EBC872 | 7D3F0BA8 | D99C2651 |
| 36011 | * 08/23/2001 03:00PM | 2585B1BE | 852BBEED | CC2ADD51 | 43488E58 | E7FBE15B | 68C71F58 | A54D33B3 | 78FE2B44 |
| 36012 | * 08/23/2001 03:00PM | 1231AE32 | 1978B705 | B15A5D36 | 7BCD85A2 | 440A8D8F | D37912DC | 6234EDA0 | 180CB317 |
| 36013 | * 08/23/2001 03:00PM | 1126169B | 0DA801EC | A78E64EB | 1471040F | FDBB7B6D | C47E5C16 | 0421EDB8 | 723F61EE |
| 36014 | * 08/23/2001 03:00PM | 24FD3CE9 | EF46D78A | 8763A611 | C0C94FFE | 0FB34D92 | 0FB8DB12 | 8E556D94 | 59BBD6C0 |
| 36015 | * 08/23/2001 03:00PM | B83DAA96 | 5894E0D7 | 47ECA0C2 | 2B363F8D | 3AD88A9A | 77DE4330 | 9E4D79DE | 28DEB2EE |
| 36016 | * 08/23/2001 03:00PM | 33D8E2E8 | D76165FC | C8AD389A | DA235A98 | 27198002 | 7C7D85CB | 3A525332 | 19BAF820 |
| 36017 | * 08/23/2001 03:00PM | C72BF3A5 | 94240F8A | 52398B81 | 0BE59898 | 672C0E7A | 83FD44B8 | D886F5BD | 6659BA59 |
| 36018 | * 08/23/2001 03:00PM | 5134A2FC | 913F1365 | F743BBBD | 5202CD5C | 07F32E8F | 48EB076C | 67DED5A3 | 694C300A |
| 36019 | * 08/23/2001 03:00PM | F54B3DC5 | 17608501 | CACEEB8C | 308109D2 | 4DE490EB | 37751DD7 | F61640C1 | F155B446 |
| 36020 | * 08/23/2001 03:00PM | 90BF4A55 | 9481B94B | 11530E6A | 690542F3 | D0CB7CE4 | DF69B786 | 1AFCA80A | 962CBC41 |
| 36021 | * 08/23/2001 03:00PM | 7EF9EC6F | 7401CC47 | F0A0BA82 | 1F15D7B8 | 51503344 | 8F1C45EE | 0F7F4A67 | 035B625C |
| 36022 | * 08/23/2001 03:00PM | F462940A | 1819537C | 17E2CEEC | 37CC5DBB | 95DE2B4E | B4E136F1 | CC178EE1 | F2A805E4 |
| 36023 | * 08/23/2001 03:00PM | 587CFF4B | 44FF4859 | 5009110F | A0637102 | 3A5FB67E | 2FA7A684 | 51E8EA83 | BED902A4 |
| 36024 | * 08/23/2001 03:00PM | E1AC6016 | 92E71C90 | FB45EB23 | 2AFB9B71 | 82A222EB | C23319F8 | 68CAD0CC | D836A56E |
| 36025 | * 08/23/2001 03:00PM | FFB8B022 | 4F388D8F | 5B67981E | 663B766B | B8E005D8 | 07B631C0 | 408E0DF9 | AE9743FB |
| 36026 | * 08/23/2001 03:00PM | F692DE81 | A8E0BF3B | EE577467 | E097611A | 8B18520C | F7D3741F | 0E08A3EB | AB3CAE0B |
| 36027 | * 08/23/2001 03:00PM | 68FE9956 | CD7BB2F3 | C2CBB3FF | 2B035B65 | 81CB9EED | FB5FDA88 | 0531D722 | F72B0DE6 |
| 36028 | * 08/23/2001 03:00PM | D5A4F5AB | B94C3DAA | 86DC7783 | 80BE9064 | E08E27AB | C4B922DF | 5A6F3257 | 028412B8 |
| 36029 | * 08/23/2001 03:00PM | 7B7EE0B4 | 1F2D6E0F | 8DCD5032 | FE4BA0AF | 20D53CFB | D38BB429 | FC1923D4 | EB1CA227 |
| 36030 | * 08/23/2001 03:00PM | 0B8E8A9E | B6431BC9 | 16757E6B | B8A96968 | 6443B7BD | 3E8E436D | 742077B6 | B8B97031 |
| 36031 | * 08/23/2001 03:00PM | C1E68906 | 91DD2BB9 | CB49C187 | 8E0401A4 | 7DBCE771 | 6458A44D | 83EB915F | F577B1CE |
| 36032 | * 08/23/2001 03:00PM | 826BA796 | E13B85CE | FDC02083 | 92F32816 | 1A1EE44A | 6058793F | 574FB197 | 214DC223 |
| 36033 | * 08/23/2001 03:00PM | CEE44D8A | D740FABB | 9AC32611 | 3D42AB4A | FCC820D2 | C90CB92C | 4D1142B4 | E12F16E1 |
| 36034 | * 08/23/2001 03:00PM | F729277A | 9D98E042 | DBB79D1C | D19F8ED1 | 765BD438 | 84FF61EF | DE4BD0BF | A935D23D |
| 36035 | * 08/23/2001 03:00PM | 8F321C7D | AE82DD36 | F9E00E89 | 12498BB2 | BBAA4471 | C8BA1AD2 | EEFE8E0E | B33A8F29 |
| 36036 | * 08/23/2001 03:00PM | A2666F09 | 3676472A | E338539D | 2E26490C | E7AFE621 | 8B3A5950 | FC9EE8E4 | 25E41C68 |
| 36037 | * 08/23/2001 03:00PM | 80D04DA8 | 3F5FD4EA | 50AE226B | 30964F4C | EFC69AD1 | CCD7179D | FD8EDD70 | 7DA90AEB |
| 36038 | * 08/23/2001 03:00PM | F3A3E888 | 349ECE82 | FBEF2FD3 | 9AF272E5 | 19850B83 | F4AEC99F | A8E6EFDF | 301C1440 |
| 36039 | * 08/23/2001 03:00PM | 09374752 | 7EA821BD | 2964D6C8 | 89EBBEEB | 0BC948EC | 6E5D2BF8 | 82BAE746 | 78964E1D |
| 36040 | * 08/23/2001 03:00PM | C8B437B5 | 7FC81B5 | CD528194 | 939390A5 | F9469C69 | 55F23475 | 70DAF19C | 85AA93CE |
| 36041 | * 08/23/2001 03:00PM | 64EB42E4 | E0FA5B84 | 9995C2D9 | D173F7CD | D58D7657 | D968708D | E54D735E | E32CAFEC |
| 36042 | * 08/23/2001 03:00PM | 984D050A | EB620765 | 87CEE19A | 16E61B67 | 0A405ED2 | 3179BBAC | CD8354BC | 6291170A |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 36043 | * 08/23/2001 03:00PM | 09D4E9D5 | 63A043E8 | 517A8FEC | 4F88EFEF | E3727E63 | 7177C0B2 | 4BE4287D | 952621E4 |
| 36044 | * 08/23/2001 03:00PM | 794C97AD | 8BCA0BF9 | 2EE841B3 | 06FA63E6 | BF670CC6 | FC3D08A3 | AB961122 | E16E9A1F |
| 36045 | * 08/23/2001 03:00PM | 313E8D90 | ABFF865A | 0E746571 | C8ABF0F6 | A0CFDE1A | C18BC19B | C9CD0763 | 8B77E293 |
| 36046 | * 08/23/2001 03:00PM | BD2BECBC | 0FEC569D | FEBF0E33 | 98E0456A | D86F8B08 | 767CB061 | 620D2B04 | 83C80BDF |
| 36047 | * 08/23/2001 03:00PM | 945A4E2F | FA7F5D61 | A883C505 | 6E0FA90F | 4AA51CC6 | 70948971 | 8A315BD7 | 7105DA27 |
| 36048 | * 08/23/2001 03:00PM | 43AAF31C | 60783E58 | 3C1EB18E | D64073A0 | 023F24E8 | 3F879F22 | 409DF21A | A1DF4D93 |
| 36049 | * 08/23/2001 03:00PM | 483381CD | 925EE284 | E5951854 | 26AC174C | 63CF072C | CEE8CC9F | 10B20AAD | 63803218 |
| 36050 | * 08/23/2001 03:00PM | 8F78EEFC | F8221C43 | 1FF3D7D5 | B795466B | E9633DBF | F0E4F91E | 28F70074 | 4F9D78C1 |
| 36051 | * 08/23/2001 03:00PM | 9D7BEBA9 | C4B6677A | 8E27D8C9 | 1F8F00B1 | 2D9584CE | 0C1E62E7 | 812C81AA | 4BB5D744 |
| 36052 | * 08/23/2001 03:00PM | 4AE6FD99 | C04B266A | 897D6CDB | B301B54F | D1AD1805 | DF98B1CC | 6A61898E | 2BF33835 |
| 36053 | * 08/23/2001 03:00PM | 574651C5 | E10C3C64 | 74B2F82F | 60B55B51 | 4DFA0B29 | F9C6AAA4 | 547A29CE | 76DE8DB8 |
| 36054 | * 08/23/2001 03:00PM | 444BEEC1 | 1BA2E062 | F57B7BB4 | 121EDC75 | DD2F841A | 9DA34E87 | 6AA14773 | D169EF49 |
| 36055 | * 08/23/2001 03:00PM | EFA7A621 | 78D92EE7 | 92BFD395 | D9860F7A | DFFE2DE8 | D55778F4 | 7F6AD837 | 09AE4C25 |
| 36056 | * 08/23/2001 03:00PM | 5C512CF7 | CFAFBE3C | DCB043A4 | C2F6E280 | 6E1E6FDD | FCB57AE8 | 78352685 | 1C243C00 |
| 36057 | * 08/23/2001 03:00PM | 7B900B44 | F9470952 | 808D3702 | 34066F1E | 8FB3E9CB | 171BC237 | 69606E80 | 37CA0F5E |
| 36058 | * 08/23/2001 03:00PM | 30FE9E1A | F54721DD | 9C56DF98 | CC54C2FB | 4EAB1ACF | 48C238EF | 958EDC80 | 6CB37479 |
| 36059 | * 08/23/2001 03:00PM | 67E9A483 | FCFAFE7C | 7BF782B4 | 24236F51 | D40875F2 | 251861EB | 435132E6 | C2891F9C |
| 36060 | * 08/23/2001 03:00PM | 1F0F8EF2 | 6261B320 | B2A68FFF | 384D1FB0 | D348A5A5 | 97D401FA | 9B4EC601 | 7AB5BC7B |
| 36061 | * 08/23/2001 03:00PM | F6BBF4E4 | 5267D51E | E271ABE7 | 776327DC | 94CFC2F4 | 3A113173 | D68EFDAA | BDD0774E |
| 36062 | * 08/23/2001 03:00PM | F726B18A | 29F00661 | 1ADCE6AE | 1751ABBF | 32E459CF | 1CEB7B3C | A6979895 | F2AA27B6 |
| 36063 | * 08/23/2001 03:00PM | EE537557 | 8CAD1517 | EA69BF4B | 6C1C2D65 | D52F93FA | F3BD1FC2 | 37AAFA18 | 17E0E543 |
| 36064 | * 08/23/2001 03:00PM | 74FA0622 | 1C94D06F | B57E54D5 | 002F48B6 | 42082F62 | FB5CF356 | 1203AA50 | 0937519F |
| 36065 | * 08/23/2001 03:00PM | 8804EA75 | E6B97F09 | 439108CC | DEAAEEB6 | B392914C | 390FA7ED | F6E522AC | 9E54A1CB |
| 36066 | * 08/23/2001 03:00PM | 23848A36 | B031580B | D9CF60AC | 51CAB200 | 7EF1C3C3 | 7CD5E614 | 6802AAA8 | 1950508A |
| 36067 | * 08/23/2001 03:00PM | 6EC48F90 | B48D764B | 218FC15F | 2540F4D7 | B961A65A | 21AF80BA | 3A5EC2EB | DE85CEA9 |
| 36068 | * 08/23/2001 03:00PM | 16A1B596 | 9375CA8E | FCDA681F | 72327B54 | C5DE2CA4 | E73F46B2 | C0803305 | 858BC494 |
| 36069 | * 08/23/2001 03:00PM | 2190E5B6 | 63A431DF | 8D6B01BF | 668285B6 | 8B330CB6 | DBFF2EF3 | BE97789A | ECDE79DE |
| 36070 | * 08/23/2001 03:00PM | C469B594 | ADE7DD08 | 314E2974 | 27BF2D15 | 59B74E03 | FF0C436D | A97ABA77 | CBF54327 |
| 36071 | * 08/23/2001 03:00PM | 39C59B01 | 6F5886A9 | 058C5D61 | 5894E8B4 | BB799453 | 5D40D530 | A14E9CF6 | DE560C1D |
| 36072 | * 08/23/2001 03:00PM | 73C1D3DE | B1BAF319 | 17789C63 | C6BCE0FD | D158E688 | C8F4FFEB | DA9A2916 | 7CFD8034 |
| 36073 | * 08/23/2001 03:00PM | C5DC1E1E | 263C0F28 | 2965A95B | A1CF87A3 | C966880A | 55698B6D | 23D3AAF3 | 6C11D12B |
| 36074 | * 08/23/2001 03:00PM | 94D9E2EC | C794B54B | 8177709C | 1AAD1925 | E48A7762 | B94AB567 | 79E74EDA | 18A11AE9 |
| 36075 | * 08/23/2001 03:00PM | D45851C7 | 29947056 | 09070D74 | D34E363B | 0284F75F | B009FC44 | F9B2E320 | C1052AD6 |
| 36076 | * 08/23/2001 03:00PM | DEADA4BD | DF0E255C | 6BECA3BA | 8969A427 | 0E06FB15 | D57F88F2 | EA05DCDF | DAC0D8CC |
| 36077 | * 08/23/2001 03:00PM | A1721491 | 92AEE155 | B8FEACD2 | D8DB80A6 | 67D08F02 | 4B4CCCBD | 6ABB8960 | 9DC7DDF7 |
| 36078 | * 08/23/2001 03:00PM | D97137E1 | CA87F008 | 21EA5AF9 | D71631A0 | 06E89A82 | C7994732 | 85020E7E | 164C7D3E |
| 36079 | * 08/23/2001 03:00PM | 171FF28B | 775F17EF | F09BB066 | F2C32433 | 101264BB | 594B664E | FE7AB813 | CC4BC0BD |
| 36080 | * 08/23/2001 03:00PM | A7C41FB2 | 8C224A6E | 81F41A45 | 5FA173CA | 1A834E79 | 87B3D7A1 | 60272DE1 | 0A7A6206 |
| 36081 | * 08/23/2001 03:00PM | 3D5FD586 | 5310BFA3 | 7044FAC5 | B10AD217 | 7196BED9 | B028E165 | AECFCA71 | 55BB3314 |
| 36082 | * 08/23/2001 03:00PM | 81763193 | CFF669F26 | 9CAF4C46 | 41D42492 | 0444DF6D | 54C40E81 | D6A2D268 | AFD8BAE1 |
| 36083 | * 08/23/2001 03:00PM | 0B9E03C5 | D71000FB | AEE51EDD | F2D70E75 | 28BCACF1 | 5D1EC2F9 | 7B2982BC | F1003536 |
| 36084 | * 08/23/2001 03:00PM | 7FB0A882 | 49120F30 | FD58F6CE | 1CC5EAD9 | 2FFC64F5 | E4576179 | C375D3A4 | DD6678AA |
| 36085 | * 08/23/2001 03:00PM | 1F14E08C | BB1CAA52 | 850D9E5B | C3BB08DE | 85E8B7D6 | C04F3125 | 808DBAC7 | 6163465 |
| 36086 | * 08/23/2001 03:00PM | 0C3A3C6A | F336595A | B55C4E55 | A9B046A9 | 3E56F671 | 98CF53C5 | BBEE0B2F | AFC90C12 |
| 36087 | * 08/23/2001 03:00PM | 51464A99 | DE5FD4F4 | 4899081C | 864F4B5E | CFF975EB | FF5238CB | 2695DD27 | 6C935334 |
| 36088 | * 08/23/2001 03:00PM | 9A5993F2 | A9183570 | 6744400D | 4EF79863 | 9799CC20 | 5A75A6EB | 5502236E | E3BC6210 |
| 36089 | * 08/23/2001 03:00PM | 05D9B3E9 | C6BABDFF | 0A850021 | 75B85DEE | D4E08F5C | A44E4E70 | 90501CA1 | B2D9B083 |
| 36090 | * 08/23/2001 03:00PM | EE0321B0 | B0B37CB4 | 31AFBF2A | 2E583F65 | 2FAA592A | 08D0BBBA | 53DFE89F | D864F2AB |
| 36091 | * 08/23/2001 03:00PM | 8B8F57C5 | 296602AF | 707888BD | 2A67CCB7 | D6781156 | BE35E49C | 63D39826 | 3CA8DBF3 |
| 36092 | * 08/23/2001 03:00PM | F4F9DCD6 | B8EF9DC3 | 907BD3BB | 5269E583 | 846A0CCD | 07784C1B | FE828097 | 41365584 |
| 36093 | * 08/23/2001 03:00PM | 52D6AE55 | 680620AD | 18389288 | 9983B52E | 8E2DDAEE | 3B3396D9 | 430FD5AB | A2306670 |
| 36094 | * 08/23/2001 03:00PM | F394C4B4 | 8B604892 | 7A2E7476 | DF854AF5 | B9B3B81F | 24273A51 | 04F41FE6 | 3A35B3B5 |
| 36095 | * 08/23/2001 03:00PM | 45C158D7 | D0E4C11C | F416DE2C | 745B5848 | 9D5C436 | 8351676D | B73D170B | 08B89C01 |
| 36096 | * 08/23/2001 03:00PM | 3DF7EB7F | C6933E5B | AB91F1A2 | A89A77AA | 94A1FC07 | 07E89367 | D3DABDE9 | CDED989E4 |
| 36097 | * 08/23/2001 03:00PM | B52BEA50 | 425FD7F1 | B4EF99FE | C4BB8403 | 35D0C7FC | 7F049399 | 6A68FA1D | 185B1D8D |
| 36098 | * 08/23/2001 03:00PM | AD605AAA | 16F1D6B0 | A24E8CD0 | 1B25A64A | E7F0E94E | 23FB6FB7 | 7AD54AAD | 2C22B378 |
| 36099 | * 08/23/2001 03:00PM | 00ABE4A6 | 30ACFA5F | F9F843EE | 22E2040B | 69A86B63 | 4579C59A | 3B991333 | ECF9E7CE |
| 36100 | * 08/23/2001 03:00PM | 30B37700 | 69C8A6E4 | 0789673D | F764614D | 74E4B628 | E7AC45FF | C3D39E1B | 051B3ED8 |
| 36101 | * 08/23/2001 03:00PM | D8D726A1 | B7EA01D7 | CBF68158 | C2D6FF80 | 3395B06E | 7F99CF46 | 5848D0FC | 47B299B9 |
| 36102 | * 08/23/2001 03:00PM | 455DB9AA | 36AEA44E | 9FC3A0BE | 58DF06C6 | E57C879E | 321DEF9E | 889954FC | B66C19C4 |
| 36103 | * 08/23/2001 03:00PM | BAB62007 | 7AE64B3D | 9FF5735A | 76464355 | 6ACF6B22 | F7E92AFC | 22608028 | C8E0C379 |

| 36104 | * 08/23/2001 03:00PM | 77317509 | 7116389D | D83E0934 | C153539A | 5EDF0391 | 58B54610 | 919248DB | 37B18024 |
| 36105 | * 08/23/2001 03:00PM | 5C7F0F07 | 30358927 | 86485211 | 225889D4 | D55C91A9 | 13ABACE7 | 1A11EAEC | 534773B0 |
| 36106 | * 08/23/2001 03:00PM | C177FBB8 | AA248093 | 9DDB673F | 1A95D161 | 5070A04E | 3E218AF2 | 6439114D | 1A0DF379 |
| 36107 | * 08/23/2001 03:00PM | 36CADB78 | F20A8D4E | 3F85858D | 718FF95F | DD19DBBB | 3CABF6C0 | 33870805 | EF560A32 |
| 36108 | * 08/23/2001 03:00PM | 038D8E2A | 8A73222E | 82C32423 | E4C7FCFC | 386A7B71 | 653FF368 | B2FDB0C0 | 44A323F7 |
| 36109 | * 08/23/2001 03:00PM | ED60319C | D95F85D4 | 1E71C870 | 9B05D466 | E12AB0EA | 02B6ED68 | EE68F3ED | D9CE0CEB |
| 36110 | * 08/23/2001 03:00PM | BAA498B2 | 34C8B8B3 | 049A1700 | 19E936F2 | FE2A8405 | F3A486EF | AA0011BE | 03EC07B0 |
| 36111 | * 08/23/2001 03:00PM | 5EBA7DE3 | DC3DAAE6 | 2DBF29F1 | 0F31881E | C8B279AD | 5F3487FD | 51458D33 | E7D87C0D |
| 36112 | * 08/23/2001 03:00PM | 02D63853 | B603A953 | 43C6C47E | 5692558D | DA431BFA | 4CB0E099 | 09799546 | 64EC944E |
| 36113 | * 08/23/2001 03:00PM | FD1914CA | 0CC5C150 | 1CAAA22C | 70A97BE9 | B4A80E3D | 78734CC1 | 28258D8B | A5AB4F91 |
| 36114 | * 08/23/2001 03:00PM | 4C965609 | 7E9A1F14 | A4D2E0CE | 735F943D | FFF90A52 | CC5C1B55 | D4BC703E | F53D8AFF |
| 36115 | * 08/23/2001 03:00PM | 6F1874B5 | 4EDC9F24 | 736FC9E1 | 6785F535 | 2BDAA7D8 | EEACCE9E | BF285EF2 | |
| 36116 | * 08/23/2001 03:00PM | 2D00B0AD | 94033E5B | 42D0B458 | 184A5F4A | 07622DDE | 54FBF73A | BFE9705E | 58B50BD1 |
| 36117 | * 08/23/2001 03:00PM | 342BD21E | 8E913900 | 76C66572 | 7857016A | 11AF571D | BD217857 | A5B819FF | 5E434630 |
| 36118 | * 08/23/2001 03:00PM | 98C767BC | 83502725 | 8C9BD2CE | E210DDB7 | 76EACB12 | B444B1A5 | 335BEF0D | AEBCC755 |
| 36119 | * 08/23/2001 03:00PM | 0BC7ACB5 | 9E186E79 | 896F7E52 | AE0AEABD | 285510A3 | 4B3B7383 | 1EF86D90 | 8B43737C |
| 36120 | * 08/23/2001 03:00PM | 6C692A45 | 08C6E064 | 0D6D7134 | 38B60A52 | 2A2A5C0B | F90910EA | E2C5DA5C | 2B528F6C |
| 36121 | * 08/23/2001 03:00PM | 1F6EAF93 | BB2B4219 | F4EDEBB6 | 7AD410CB | DFA432CE | 29EE698E | C2389F08 | 4647935B |
| 36122 | * 08/23/2001 03:00PM | 9F2FCDC9 | 87CD6B23 | 7EDC769E | 6804883D | 278EC6BB | DB864026 | EEEF2C6F | FCCB1B87 |
| 36123 | * 08/23/2001 03:00PM | 4073A1AD | D61B2AE7 | D109B518 | FF1EBF39 | 14A953B2 | F85EC379 | 736D2E5B | 7931ACBB |
| 36124 | * 08/23/2001 03:00PM | 32A8F185 | E2F45601 | 1D6B8597 | 38D68672 | 9FBA1826 | 8B6E3D3F | 1624A38E | ED4793A9 |
| 36125 | * 08/23/2001 03:00PM | 5B457E5A | B2CE8AC7 | 0B9E6ED2 | 70834658 | 66DD4136 | 60B5950D | 9CA2E95F | A75E1A9B |
| 36126 | * 08/23/2001 03:00PM | 382AED95 | 7030A9E2 | F306CA77 | 52D91C66 | 63FF3EFC | 094191C5 | 3DD3EF76 | A621FB9A |
| 36127 | * 08/23/2001 03:00PM | 0A5DB127 | E3D8D493 | 6F19E0AB | 91A53DF5 | E88E1ED7 | CB136D94 | 35330151 | 7837448F |
| 36128 | * 08/23/2001 03:00PM | C6C5093C | 55279E00 | 562D532B | B5255B82 | 90283A39 | F8E607B2 | B74639ED | 9EB37CC8 |
| 36129 | * 08/23/2001 03:00PM | 0D303430 | 46A1F95D | 4E13E0AD | EBA8B7F2 | 317C090E | 79B659C6 | 5C12CE5D | AAAE16C5 |
| 36130 | * 08/23/2001 03:00PM | CB308117 | A6470615 | E790B27E | F16EAF1F | 8CA15277 | C3FDF5D2 | 00A84B43 | 4F4A1894 |
| 36131 | * 08/23/2001 03:00PM | EC5CAA74 | 38281F9F | 65D911D3 | 2956EABE | 009EC8ED | DCCB4A24 | B44FD943 | DA3C3587 |
| 36132 | * 08/23/2001 03:00PM | 87C73B80 | F81CB068 | 5D22E13F | ECCCF2BB | F3342F41 | 9E30DA21 | DC9D5A2D | 99FD2047 |
| 36133 | * 08/23/2001 03:00PM | 42BEBFCA | 4EC758A4 | C0A9BD4A | 98B4EE57 | A624657B | 037F19B4 | 6DF54372 | 1B262338 |
| 36134 | * 08/23/2001 03:00PM | 1E4BF22D | 71B5D8D3 | 640510D5 | 98A87343 | C171EC11 | 9D96841A | 882E52D4 | 62883F7C |
| 36135 | * 08/23/2001 03:00PM | 33F86157 | FBDE50B3 | 8D47294F | 6AA2BDA2 | E5BC99DC | 4251689B | 908EF408 | 30A8B48C |
| 36136 | * 08/23/2001 03:00PM | 5F506833 | E0F2F4E7 | 76F89DB4 | 65DE0027 | 6834B49E | 9A88FADB | 567ED625 | A096289F |
| 36137 | * 08/23/2001 03:00PM | 82A125BE | 57DAD222 | 28E72C71 | 556058F2 | 7E287F65 | B26D34BC | E5BC28B9 | 2299C3BC |
| 36138 | * 08/23/2001 03:00PM | E09F369A | F4778DB3 | B7722D13 | 2A84B055 | 32026639 | A5AFF890 | 4AE373C7 | FE0FE528 |
| 36139 | * 08/23/2001 03:00PM | 6481FE24 | 37D365C3 | 252CE1C4 | 8B175FD5 | E3D81FF7 | 2FB4535B | E2ED6021 | 0984D080 |
| 36140 | * 08/23/2001 03:00PM | A9EF11B1 | D29B5DD9 | 74E8F746 | 56F976AC | CA00296E | 8075AD20 | 31EAA3E6 | 803ACF69 |
| 36141 | * 08/23/2001 03:00PM | ECB22D26 | B9E9A36C | 357FD8EC | A37A2072 | A14531D0 | 5C386B06 | 7DC2F1B2 | 9A5A9A41 |
| 36142 | * 08/23/2001 03:00PM | E939315C | DDD4D2DF | DD539210 | 80D140B9 | F3C5E8AE | C58FFE77 | 6AAFE6B2 | 8F7E3972 |
| 36143 | * 08/23/2001 03:00PM | BF09DF16 | C822FA7A | E6E4D4D5 | 2A4A70A5 | 803C3681 | DB527F18 | 2A835763 | 6FC2E611 |
| 36144 | * 08/23/2001 03:00PM | E212263D | CD65F45B | BF1525F2 | 48FD77CC | 78A91D16 | 8190CB99 | 0A11187E | 0C5E0580 |
| 36145 | * 08/23/2001 03:00PM | 76F05913 | 41FAA9CE | BECC658F | F20E214D | 3B39C03B | 2D782146 | 2EC72D8E | 55660CE7 |
| 36146 | * 08/23/2001 03:00PM | 66E5B907 | F5A683AB | CFED25AE | 4DE791CB | 55F79665 | 9DB5AECB | A560F3B7 | 6C6B1499 |
| 36147 | * 08/23/2001 03:00PM | CDF3E2BF | B95ABD29 | 9CCEB2B4 | 9FF50F88 | CFF4B252 | E23E0F8B | A1B62393 | F05D1B4C |
| 36148 | * 08/23/2001 03:00PM | B66A2031 | C42A8DD8 | E5CDB7D7 | FA83F94F | 8D838061 | CFEA6CF4 | 9D0FCF48 | FA5185A7 |
| 36149 | * 08/23/2001 03:00PM | B3E4DA96 | F16DBD02 | BCFC869A | 2ADF363B | 95621040 | F3F4C115 | 39D46A6E | B0E88472 |
| 36150 | * 08/23/2001 03:00PM | 98DEA514 | E4ED3185 | 3FD5CBE0 | 01EA8E44 | 2F86F671 | B4ECCC8B | 034325DE | 89151BF6 |
| 36151 | * 08/23/2001 03:00PM | 5FB8067C | F7883AA1 | 55D50D0B | 0C48B2B5 | 55BB8FAB | 7FC0355E | F0D5CCCE | ADD61883 |
| 36152 | * 08/23/2001 03:00PM | F2B6DF00 | AB7BC05A | D8360D93 | 0DA64B31 | 2BF27B22 | 0E116B00 | F1A5F420 | 5A229F5A |
| 36153 | * 08/23/2001 03:00PM | 115E251F | 7B93F077 | F2FCB6BB | 31BDB888 | 71357310 | F678F904 | B3FE1F67 | CB34B60F |
| 36154 | * 08/23/2001 03:00PM | 28183FE0 | 650CEFB8 | 469C905E | B2C30C0F | 41FBFA7A | D1BDA33E | 7D6C64F3 | 16880FFE |
| 36155 | * 08/23/2001 03:00PM | F0EB1726 | E55D24E3 | 371734C8 | BE780CF6 | 0D50684B | 409E32A4 | 0ADD8771 | 89CB3A82 |
| 36156 | * 08/23/2001 03:00PM | DA6FC3C7 | 06D7FE79 | FE785EBB | 0EEB81F0 | 01CF3685 | DFA2CA48 | A3232B26 | 7665C31D |
| 36157 | * 08/23/2001 03:00PM | E6B7F244 | 42521022 | 453A4B4B | A076ECC6 | 469860E3 | 7C66FC2A | CAE05E26 | 11437E17 |
| 36158 | * 08/23/2001 03:00PM | F7D521AD | 5A420D71 | C5A1BEF1 | 8C7D61A | 5F813A6E | 680CACBE | A054D39D | ACBD73C2 |
| 36159 | * 08/23/2001 03:00PM | 9BF1AF78 | 16E6747D | 87B1A009 | 86CA95B7 | 35EBD851 | 4E5ABFD3 | 7937171B | 7E459076 |
| 36160 | * 08/23/2001 03:00PM | E75A6A06 | 1FA510D7 | B52E1407 | B9BB126D | D624E732 | 36202FA9 | C2E388EE | BABE1F19 |
| 36161 | * 08/23/2001 03:00PM | DE5108BB | F97431F7 | 15274CD8 | 09A85681 | 69440366 | 85E8C732 | 2BD966E9 | C2CD188C |
| 36162 | * 08/23/2001 03:00PM | 7E7B27AE | CF8F33E1 | 84EDA49A | B00DCBFD | E506CCE5 | E708F37D | 397887CC | 153CFD51 |
| 36163 | * 08/23/2001 03:00PM | D9DE7D92 | 5693C13F | B271C4BF | AED0C7C3 | DEAFF82F | E15B5C99 | BDBEF68E | C30B00D1 |
| 36164 | * 08/23/2001 03:00PM | 0ABDBF92 | 6C6174DC | 020729A9 | 802C9245 | CC519DFF | 5F0668AD | 8A2FB128 | 88669028 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 36165 | * 08/23/2001 03:00PM | 808A2DD5 | 5687D4D4 | 00A8F196 | BEC5510E | 2019699B | 21EF6F0B | FB4D58B0 | 31B99BF5 |
| 36166 | * 08/23/2001 03:00PM | 74180E05 | 71B95D2E | 067FED28 | AACE1B1E | 8B4472CF | A662F5F1 | 47D1E056 | CCB8EE6A |
| 36167 | * 08/23/2001 03:00PM | CA443E57 | 5C86AF94 | 6B3CD39E | 2EB8D175 | 550EB39B | 1A03C73B | 0F2F8B3A | F8A8F1C8 |
| 36168 | * 08/23/2001 03:00PM | 088B092F | AE6EDCC3 | DD5BC0D6 | 556ED027 | F48005B5 | 358905D6 | 48DE5C7E | 362C2683 |
| 36169 | * 08/23/2001 03:00PM | 7331C332 | 6056A5F1 | 884F396A | 771F1D0D | 5180E890 | 93BF2AB3 | 4DCBE4A9 | 8BDC37A0 |
| 36170 | * 08/23/2001 03:00PM | 74C7C66A | 63845B64 | 7BE58291 | 83321B58 | 5026443F | AE31C804 | EF55F83B | 01A13576 |
| 36171 | * 08/23/2001 03:00PM | B924AF55 | B6F63BEB | 2762B1E0 | CB22CA5F | 794656DC | 8DA0E14F | 6414FC76 | 85B9467D |
| 36172 | * 08/23/2001 03:00PM | A1E44F8C | B7D289D6 | EEAFE78B | D81CC06B | 1F123FE1 | 3C2DEA18 | 92473A82 | BE07AFEC |
| 36173 | * 08/23/2001 03:00PM | 2BD7B355 | D97ECDC0 | 0CDB836A | EE211130 | FE874C3 | BB15E578 | 13DB33DA | 451E30C4 |
| 36174 | * 08/23/2001 03:00PM | A1EC378A | 50F624C5 | 15BC4CDB | 8FAFFE12 | 0CFDA11B | 6FB44177 | 182FCE15 | 32003885 |
| 36175 | * 08/23/2001 03:00PM | 05EC5232 | 0BB1E95C | 32E45841 | 0DB73F90 | 8F20DE78 | A3752394 | DE2D73BB | 7A12AAE0 |
| 36176 | * 08/23/2001 03:00PM | 11BBF168 | 28BDB589 | 40ABEC16 | 91B71B09 | 06D65AE5 | 86A18F1B | D93DC197 | 0C8820A4 |
| 36177 | * 08/23/2001 03:00PM | 6D8AAE8D | A223F754 | 4A680F9D | 7F04396E | F53755EC | 4A104856 | 8B52921B | BBAA49CB |
| 36178 | * 08/23/2001 03:00PM | 80479522 | FF45D8C9 | 01A5607C | 73950A07 | 2B65E29F | A9A5CCF3 | 7F033EAD | F8C72209 |
| 36179 | * 08/23/2001 03:00PM | B3DA67FA | 5EEC9A5E | 267A0112 | DF89F21C | 90E2FF56 | 3EC4994B | 12FACFA9 | 6B8C1C66 |
| 36180 | * 08/23/2001 03:00PM | 8763B8DD | CEBEF99A | D947E900 | BC4D10E8 | D6E137BA | 024C3120 | 551D3FAA | 43B0DF11 |
| 36181 | * 08/23/2001 03:00PM | EE4BC373 | 4348051C | 4A2671EB | 6499F0C8 | 2EB9A5BE | D4140180 | 0188A4D8 | 4E6179D3 |
| 36182 | * 08/23/2001 03:00PM | 2613C7D6 | AF35D376 | 4793B168 | 33EECE42 | 658FD4C3 | 5492A065 | D9A46EB8 | 3F9809D7 |
| 36183 | * 08/23/2001 03:00PM | 9E78A8F5 | 04578B38 | 379D36A0 | F3C894F0 | BD8E050C | FF60CDD7 | 12CF5EC7 | DE5E0869 |
| 36184 | * 08/23/2001 03:00PM | 20D6299A | 0DACC937 | 8B209839 | 813EB7D6 | A21CA6FE | 2319A15C | 730FF923 | E218CB5E |
| 36185 | * 08/23/2001 03:00PM | 44C4FF00 | 4AA233BC | F3A6EE14 | 1BD5F7AE | B4455AC4 | 5B2287D7 | FA02AD7C | E7A70204 |
| 36186 | * 08/23/2001 03:00PM | 665B6479 | 88C540D1 | 48C8D80F | 7576FB83 | 5A6EE5F1 | 3D8BC80E | 6EEF9E83 | FC54BDFB |
| 36187 | * 08/23/2001 03:00PM | B2323E83 | E1C20A62 | DCE0F222 | 28A5CA2B | 31F0024B | 3720EE12 | 527247C8 | 3A5A0116 |
| 36188 | * 08/23/2001 03:00PM | 780E8BE2 | BEA827A0 | 03DF5FDB | 1DBE54C0 | C56FF03B | 31CBF46C | 8C2C5E96 | 74F6E260 |
| 36189 | * 08/23/2001 03:00PM | 400FBC02 | AB30636C | 868B863C | E62C2662 | 0231F66F | 5B0E7573 | 57CC6E94 | 805D6054 |
| 36190 | * 08/23/2001 03:00PM | A5FC38CE | 224BEAF2 | 2A90787C | 4455C2D2 | 11AB9858 | 873B0134 | E821DD15 | E187C34C |
| 36191 | * 08/23/2001 03:00PM | 7CF2C747 | 6AF69D86 | C82C9D97 | 1D00970D | 0DEEAE50 | 0E09CE24 | FB460A1A | 8E892C09 |
| 36192 | * 08/23/2001 03:00PM | 6F23A65D | 882AF352 | FCA850B6 | 58EC8B13 | 54F3788F | C9704996 | FE7DB34A | 163FB46E |
| 36193 | * 08/23/2001 03:00PM | 5CCA0C0A | 52218E1B | D4B503AA | 9B27FF0F | E1F64085 | 928046B8 | 763585F6 | CED29A78 |
| 36194 | * 08/23/2001 03:00PM | DF19E713 | 8FB2B18B | 7FF4B9F4 | A5F188E7 | 468624B5 | 835A9C5C | 4DEC4E15 | 313C63C7 |
| 36195 | * 08/23/2001 03:00PM | 9B3A9348 | 065B2043 | B8084A03 | 2DAA13AD | 793A3921 | 39A35C5E | 2CB84BA3 | 79DE326A |
| 36196 | * 08/23/2001 03:00PM | 507533C2 | CB09FA84 | 3B1041FA | A8B0301C | D59259DE | DC1C9456 | 624E14F7 | D2077F9F |
| 36197 | * 08/23/2001 03:00PM | F7247144 | C4A034D4 | E16DAF09 | 201BB752 | F1F901AA | 491E213F | 86592F76 | 179CBAE5 |
| 36198 | * 08/23/2001 03:00PM | BE8B9934 | A1BA637A | DB35FA09 | 7BB3093B | 7B386B2D | EB8DE2DC | DFDB6CFD | A0966D13 |
| 36199 | * 08/23/2001 03:00PM | D3035D09 | 9ECC19AE | 31547DFA | F7522C50 | 4D82EAD6 | 7664EB31 | 27607230 | 73EF0716 |
| 36200 | * 08/23/2001 03:00PM | F80B9B88 | AA2F3B53 | 88E769F8 | 3AD872D6 | 823ABB47 | 8A1D8B31 | FB2D69A4 | 8EE24BBF |
| 36201 | * 08/23/2001 03:00PM | 98793A89 | B3AEC312 | 0518FC7B | 31D06CF2 | E9C8EC10 | 041F3DA3 | CB76F30C | C2C26366 |
| 36202 | * 08/23/2001 03:00PM | B2D0DA86 | A0CECC93 | 746B27D4 | 9CB64113 | EC55A630 | AA619E2F | 7C02B558 | B7A2E9C8 |
| 36203 | * 08/23/2001 03:00PM | 56B31AAD | D4ECF379 | AEC16915 | C6A6DEDE | 1A8F33D0 | DBA81212 | 214FC80B | E8409B45 |
| 36204 | * 08/23/2001 03:00PM | B014904A | FF3C64CE | 4663ECFD | 76FF46C6 | 0F6F7309 | 459BEB0C | 4B7FC242 | 21E46CFC |
| 36205 | * 08/23/2001 03:00PM | 07A874ED | 5152E252 | 38F6E276 | B1CE092F | 6E2CC7EF | B65137DC | B2C6E927 | 80B68894 |
| 36206 | * 08/23/2001 03:00PM | 376BC28E | 94671629 | 03AFC822 | E95AB609 | 3EC387F7 | 202F8B60 | EE4273AE | 53B30D1F |
| 36207 | * 08/23/2001 03:00PM | AF8E0E27 | 93E9669B | 0CFD2F11 | 6E8D1832 | A6216EB8 | 70D2192C | 042D7B11 | 77DDEB3D |
| 36208 | * 08/23/2001 03:00PM | E701DF72 | 200DCF7F | 7CC9C849 | A1BDBC50 | F8345F46 | 8A3B08BE | DD97FB75 | 8939AA7B |
| 36209 | * 08/23/2001 03:00PM | D59764B9 | E7599C7A | EC993E9A | 25C7752A | 3EA2A3E2 | B2232276 | CA102315 | 7CE43549 |
| 36210 | * 08/23/2001 03:00PM | D526F408 | ED0D5661 | 6B032452 | 90C0AFC6 | B2D761F0 | 5FF5267A | 16EFFAD5 | 66AA432B |
| 36211 | * 08/23/2001 03:00PM | 9E0308EE | C3472A28 | 6774D450 | 2CB6EA38 | C101C683 | CBBF5CB1 | A4352EE7 | 2DE067A3 |
| 36212 | * 08/23/2001 03:00PM | 5D097C43 | 6AB917A0 | CEE56975 | DA6E3675 | 964E6C7 | FF8BD021 | F9A0C97F | 83A0CC96 |
| 36213 | * 08/23/2001 03:00PM | 2C6CD278 | E6D5B120 | EC89E689 | 0E247040 | 9F2C0A3F | 11857D38 | 55A0F0E0 | FFA7A791 |
| 36214 | * 08/23/2001 03:00PM | 274F0350 | 7CE684FE | C1C5FE97 | 696ABBA1 | C8792D6C | C7C819B | 3B2B8EA8 | 6B9C36BA |
| 36215 | * 08/23/2001 03:00PM | D9CB7563 | 16406A66 | D955F5FD | EED10422 | 36C4B9A5 | 854BA0CC | 7FBE0B51 | B25AA31B |
| 36216 | * 08/23/2001 03:00PM | 246AFFCC | A50E5201 | FBE79485 | F3D56A32 | 0D60FBC6 | 94041168 | 01C68E20 | D59750FE |
| 36217 | * 08/23/2001 03:00PM | AA87A28E | C92D3AD4 | 462B9579 | D3943887 | C41B8A73 | 5954FC5C | 63822BF5 | 4635A125 |
| 36218 | * 08/23/2001 03:00PM | 6156816C | 0021BBE2 | 1D50C125 | 694477B7 | CDA78593 | AC009666 | 001D0666 | FCED0D38 |
| 36219 | * 08/23/2001 03:00PM | FA858C01 | 5A73A21D | 54683BBB | F44BF0F1 | D33CF613 | F83A40F3 | 557EE74D | 62DED355 |
| 36220 | * 08/23/2001 03:00PM | 6CC9478A | A2154FE2 | 9E5A1BDA | 5DFF495B | F858D51C | C054E785 | 1496C3B8 | F09A9A01 |
| 36221 | * 08/23/2001 03:00PM | 5F9AC3C8 | 436706BF | 64EE7DA4 | FBE4BAAA | 94768E3B | AD62C405 | 1207A698 | 63C888BC |
| 36222 | * 08/23/2001 03:00PM | F6B3275E | C8B95880 | A83CEEDA | CC00F0C2 | 39C8AA1A | 750C9432 | C7476033 | DBBAABBA |
| 36223 | * 08/23/2001 03:00PM | 3AA96DDA | 04F54B15 | 7EAEEE4 | 894C1188 | 50C1B043 | 503DA372 | 6179404A | 0A341FC5 |
| 36224 | * 08/23/2001 03:00PM | 776537EC | DE7C0CFD | FC2D74EC | 799D6B8B | 2B983E9C | 101C560C | 7EE50074 | A5C03110 |
| 36225 | * 08/23/2001 03:00PM | 90925D25 | F96560C5 | 9D4F06D7 | 72E34674 | 35029B2F | 1D72E8EC | F20C68FF | 63753E60 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 36226 | * 08/23/2001 03:00PM | D836745A | EDBEF641 | 36F74C12 | 4D21B23F | 40DB65E1 | 18A709BB | D4D35B16 | B2B45441 |
| 36227 | * 08/23/2001 03:00PM | 72036AC3 | 4FEED120 | 2FC51ADC | 5A8AD1E1 | 35195C55 | B086CC59 | F8ED4602 | 6650915B |
| 36228 | * 08/23/2001 03:00PM | 56FFCE8A | 7B0B72AC | 1A6D173C | E76E9597 | C071197C | AD906263 | 9DCBB291 | 64C550E5 |
| 36229 | * 08/23/2001 03:00PM | D336F6A1 | 920DF8CA | 6C13BC58 | 2FC79C81 | C79337F2 | CF942954 | 50FEFF84 | 4BEFEC04 |
| 36230 | * 08/23/2001 03:00PM | 30ED442B | 12FD8CF3 | 3E6F42BD | 8D8A187C | 4D0A31BA | E4C59E5C | 7479EE43 | 6D14F809 |
| 36231 | * 08/23/2001 03:00PM | 10DB1CF6 | 11524B93 | 202CA2F4 | 9E838535 | 99DAE09D | ABF957DE | 7DBA7AF4 | 3BD65141 |
| 36232 | * 08/23/2001 03:00PM | A590BA87 | FAAEC6CB | 84427CE9 | CD13C663 | 25ED124F | E275AC2E | 89D7A08E | 65432405 |
| 36233 | * 08/23/2001 03:00PM | F51D9759 | A661FD4B | 83A1F618 | F473EE65 | FA49A524 | C2D0B31 | C08AA231 | 0C22BC5 |
| 36234 | * 08/04/2004 12:04AM | 9698DC78 | FB9626E0 | A821A78B | 9ED5BA64 | F89E1E60 | 910AED03 | 03626D49 | 3A9206C5 |
| 36235 | * 08/23/2001 03:00PM | 71BD229D | A39F0C80 | C9E0DC15 | 17A62154 | 335437EC | 5C37E508 | 583BC9F0 | 1771FE39 |
| 36236 | * 08/23/2001 03:00PM | 0C868251 | 2BF0F490 | F8A1DF03 | 5E68FC52 | 4F459C0A | 72E9697F | 1761B1DF | B8D61F9B |
| 36237 | * 08/23/2001 03:00PM | 897900CF | 25F14B3C | 5A919BE6 | 70097147 | 00C2489C | B2BA945F | D07044C8 | 3055AA77 |
| 36238 | * 08/23/2001 03:00PM | 21A773F0 | 0E1B0C54 | FE4ED815 | 3DF47DA8 | D9A0A03E | 91C01CE6 | 01B67557 | 9D484CD2 |
| 36239 | * 08/23/2001 03:00PM | 94B7496F | F08B794A | 0EAF4363 | 4D3AF36C | 74A60ECF | CE78FD9F | E0CFA0A3 | BC5B8B69 |
| 36240 | * 08/03/2004 11:31PM | 62D997BC | D7745762 | 472C4B46 | 6766DC8C | 4C48AE1B | 43ED79E3 | 0D9C5EDC | 62AACA42 |
| 36241 | * 08/23/2001 03:00PM | 23613E3B | 61D9DB9E | 26CD4CAC | CB9A725D | CB129D11 | 2F309AA3 | 0281A90D | 873DB04B |
| 36242 | * 08/23/2001 03:00PM | 7C5C516E | D9E2FCDC | 6392F1D4 | CBB7490B | 30460A6E | F4C1A2F6 | 8024630D | D9BCB6D3 |
| 36243 | * 08/03/2004 11:31PM | 8C3DF3B9 | 57693259 | A847F5C2 | 0A9E0D7C | 4E8EF62B | D2414D16 | 6D01C80C | 8A7AE2BD |
| 36244 | * 08/03/2004 11:31PM | B93278BB | F8FC8D31 | 00F373EB | 14D9B41C | 1EE05888 | E191B960 | CDE05B78 | 94FBE359 |
| 36245 | * 08/03/2004 11:31PM | 909BE17C | 3FBD5C19 | 4BA473C4 | 9A4A5D1F | AD877218 | 1C478652 | 7342D8DC | F259C17E |
| 36246 | * 08/23/2001 03:00PM | 0B09499D | 6527F73C | 33914529 | 83788072 | B86F45C5 | 12B0C3C2 | FB4CAC96 | 4B7060A1 |
| 36247 | * 08/23/2001 03:00PM | 9FDB8BB1 | 0F270B88 | 87F1D368 | B291C88C | 4390B427 | CECC457D | 27649264 | 176CC308 |
| 36248 | * 08/23/2001 03:00PM | C8378804 | 44502EC0 | C98F8551 | BD599B50 | 3FE30380 | 1417FEFC | 58C51019 | 95A8D022 |
| 36249 | * 08/23/2001 03:00PM | B9D69851 | C20C2B6C | C6DBB506 | 2A237694 | 3257484A | EA740089 | 548AB379 | D8E04418 |
| 36250 | * 08/23/2001 03:00PM | 1E525995 | F559A770 | FB54038A | 92E7C2EB | B2D9E6D3 | E27DDD8F | 8FE6ED6C | 73158B13 |
| 36251 | * 08/23/2001 03:00PM | DFDB571B | D1150B8B | 155D3739 | 18324DD6 | DACE63DC | 3DB500B2 | 83B81B6C | 91B1B8DA |
| 36252 | * 08/23/2001 03:00PM | 98543511 | D209981E | 0D459507 | 89922FD3 | 5EAABEBC | AEA712ED | 7A0CCB97 | 9DABFC3F |
| 36253 | * 08/03/2004 11:31PM | 5BF5DA72 | 8A087153 | 4335E135 | 9734882F | B433DF50 | 92190CE4 | 38711AA1 | B37D388F |
| 36254 | * 08/23/2001 03:00PM | E0CFA537 | D6DD3067 | C6D2B32E | 7638D1DB | 3481364B | 618A25E9 | 7580F38B | DAB86EBF |
| 36255 | * 08/23/2001 03:00PM | 24D5BF90 | BB82B179 | A405FF89 | 57E0E433 | C96F73C1 | 8204E50D | 0BCBD6D7 | 05923E0B |
| 36256 | * 08/23/2001 03:00PM | 01238E2F | 33E19ECD | 392BCA21 | 2AFE7546 | 029AF56B | 3F0BE0D3 | 0297958B | 9C3AC878 |
| 36257 | * 08/23/2001 03:00PM | D9536ADA | A317B63F | 4F3BEFEB | 5C52D119 | 1E247624 | 95FFA9C7 | 34878CBD | B727668B |
| 36258 | * 08/03/2004 11:31PM | 46610F5E | 96054EB9 | CFD9B171 | 07B69C02 | 31D480BF | 25097BA1 | 35B78919 | C306763C |
| 36259 | * 08/23/2001 03:00PM | A7DC6E2E | D4A3F7AA | 80E74B8A | 927FA0A0 | B082B5E6 | 61CC3F6B | 45DF9A01 | 870557E6 |
| 36260 | * 08/23/2001 03:00PM | 2883363F | 56FDD17E | 1731187F | 9B46B866 | D9883967 | FFF087C0 | BB7CDE87 | 0CA97610 |
| 36261 | * 08/23/2001 03:00PM | 5AD39AF6 | A2C84B2C | 604DE823 | 5148AA3B | B7944837 | D5CD815C | 7545BDF9 | D73DC7DB |
| 36262 | * 08/03/2004 11:31PM | 8C493F6E | D7CF5F3E | 8C4BBE02 | 237F449D | 964C13D0 | 2AE3F532 | 02D534FE | 1ECB7700 |
| 36263 | * 08/23/2001 03:00PM | FC1A6DF8 | 0922BA00 | 89A26649 | F2367069 | 899BA82B | E807BE4F | 51D2E41F | C286EF90 |
| 36264 | * 08/23/2001 03:00PM | C8D18940 | 65E116AB | 69AE29D7 | A576EEC9 | 723F37C8 | 748ACA81 | 7DDAE54A | E2EC5D03 |
| 36265 | * 08/04/2004 12:04AM | 293D2155 | E99D5972 | 599FD0B9 | F5BC4664 | 38EF571E | E55B25FD | 9A69F62D | BAB06D26 |
| 36266 | * 08/23/2001 03:00PM | 78CDC9F0 | 045200B3 | 9C8B61E6 | 0FF53EE7 | 4939E067 | 1B89036C | 1821042E | 2A9C886B |
| 36267 | * 08/23/2001 03:00PM | 45338D26 | B57F9F05 | ED66AFC7 | 72CEF91B | AE9E29AA | F04DD311 | 49F5690E | ADF8939D |
| 36268 | * 08/23/2001 03:00PM | B21CA73A | AECE6221 | EDF832BD | 5CF76515 | 315ECC65 | 958F6D59 | 511F1944 | 1E46CAA4 |
| 36269 | * 08/23/2001 03:00PM | 2A33556B | B1CCD57D | BB0ED201 | 64E858BB | 683B6A6A | AB1C6943 | 68A4DC00 | BBEA6398 |
| 36270 | * 08/23/2001 03:00PM | EAC83C1A | B96899A8 | A65E7388 | EAE62140 | BD58C067 | 012CB605 | 2C5C8D75 | F2053001 |
| 36271 | * 08/23/2001 03:00PM | 68D41E31 | 2C3FEBE4 | B362F080 | 673D77C3 | BE337914 | 07B47D34 | 41BFB0D9 | 196FECC4 |
| 36272 | * 08/23/2001 03:00PM | AD2E2256 | 25943F07 | A81272CD | 15CB290D | 5EEE5802 | 26ABC153 | 147A910C | 2C1DAB93 |
| 36273 | * 08/23/2001 03:00PM | A3020316 | 246E054D | 33295FD4 | D88C2092 | F1275296 | CAFC95FF | 1025F858 | 2ED255C8 |
| 36274 | * 08/23/2001 03:00PM | CBA728DA | 7343162E | 7218AD54 | 6946D16C | AA975F5F | 75AC6364 | 67B34A2C | 58E558E7 |
| 36275 | * 08/23/2001 03:00PM | 2B2B8EE7 | 779B9037 | 5210EF6A | 136F9584 | 5834E1F2 | 0193185C | 9A0EDE3A | 69613A02 |
| 36276 | * 08/23/2001 03:00PM | 9C4FF5DA | E9C52EFB | 6E720328 | 4D2FD45E | 7171702B | B02B41D3 | DFD6A62E | 5FAD5DA1 |
| 36277 | * 08/23/2001 03:00PM | F71E61D5 | E7398397 | A444F71B | 7A18B01F | 330E9BEF | A16947E5 | B2D42923 | D44FEE51 |
| 36278 | * 08/23/2001 03:00PM | B4708C38 | 0FC6B5D5 | 3DD92482 | FC2CD41D | F2BE0D46 | 605619DE | BC596E6D | AF198912 |
| 36279 | * 08/23/2001 03:00PM | BB8C8D82 | 0162D9C6 | 3BEBA6F3 | 493A0C65 | ABEBC5EA | 0C6807A7 | 8647597C | 4EB11202 |
| 36280 | * 08/23/2001 03:00PM | 9C26AE57 | 12D941D3 | 79FF3727 | 70A500D2 | 8FA96574 | 77C11B45 | 78FBEFF7 | 174AEC2D |
| 36281 | * 08/04/2004 12:04AM | 5250022C | 06F75808 | 672DC8B9 | BAB2E1ED | BB2485EA | FB233906 | 06199CA8 | 00F0A19C |
| 36282 | * 08/04/2004 12:04AM | 85A5FB1C | 969B05A9 | AFC8937D | E05D5A73 | 2DC3C3A1 | 53669600 | 96F2D777 | 81D82C08 |
| 36283 | * 08/04/2004 12:04AM | 9CC41687 | 2BCB824E | 9DC082C8 | D8CF5B94 | 0D8E315F | 08EE7F6D | 59DBBCCD | 281DAD9E |
| 36284 | * 08/23/2001 03:00PM | BEF25632 | 59F4D811 | 1BD1952B | E63762CC | 298AE717 | 75579594 | DC574E5E | 0D244A45 |
| 36285 | * 08/23/2001 03:00PM | B0E075DA | A45C2A98 | AD0C37C7 | 26196067 | 23A4A8C8 | E2103810 | 4E8A7360 | 903420C5 |
| 36286 | * 08/23/2001 03:00PM | 35254E4A | 7A5178A1 | 4CD5E1D7 | 6A9AA9E2 | EF538006 | 0B9C7DCD | DD598179 | 0C918A28 |

| 36287 | * 08/23/2001 03:00PM | D38C73AD | BF115F04 | F0365B11 | E30A21BC | 8EF06F09 | 3166E91E | E408A805 | 752AED4A |
| 36288 | * 08/03/2004 11:31PM | 6B463168 | F072A763 | B7089F0D | 8147B785 | 409F54CD | B85039FD | F6A4BF43 | 7C548C76 |
| 36289 | * 08/03/2004 11:31PM | 3411B15F | 44DCC1E9 | 4392AEB9 | D07E054F | 0A41CB3C | 95FB47C3 | 1FD26041 | 0FA73304 |
| 36290 | * 08/03/2004 11:31PM | BADDBC18 | 1AA0BFA6 | 4F22A14A | 49E0B667 | B7EE8E3E | 56D7DE2D | 29EC40CB | 3779F9D3 |
| 36291 | * 08/23/2001 03:00PM | 8FD67638 | AC39707D | A02FFCC0 | 74FC1020 | D4F55B4C | 625E626E | 0E46B41F | E3828677 |
| 36292 | * 08/03/2004 11:31PM | 8305B79A | 789D1BDB | F8441DAC | A8602C55 | 4BA9A3ED | A9FAFCED | 3AC5E6A2 | 11F208E1 |
| 36293 | * 08/23/2001 03:00PM | 5E65492C | 56DD7F15 | 7DE37832 | 1B3D8388 | 28EE0A89 | CC8B6BD0 | FF982CFA | 27ED3579 |
| 36294 | * 08/23/2001 03:00PM | 360B2090 | A7E34B6C | 1C292929 | 7D43330F | D199D0CA | 1EEE469C | 4E72CDC0 | E05D0CB9 |
| 36295 | * 08/23/2001 03:00PM | 27FB7BDE | 816A1126 | 28629DA8 | 6CE7DE7F | 49534F5 | 6D079CA | 1D9F8EB8 | 7EAABA62 |
| 36296 | * 08/23/2001 03:00PM | 73475B6C | 857AF666 | B5730EBA | 933620EE | 7642E862 | B5CBE2FB | 83AA56BE | 185898CF |
| 36297 | * 08/03/2004 11:31PM | 8E245F40 | 55AD1D49 | C8964173 | CEF2B7AF | 609A7EE0 | 820662F6 | 83F523F7 | 41B295A3 |
| 36298 | * 08/23/2001 03:00PM | 5AB37628 | CEC0B172 | 1774A2B1 | DCD79C44 | CAB5107E | C21CAF67 | 0DC493A4 | DA2031CB |
| 36299 | * 08/03/2004 11:31PM | CDA44987 | B7AC3F11 | 4A8EE479 | DD4E1486 | 5DC35A06 | 1EB2E0E0 | A43FB2E5 | 8F92DEBE |
| 36300 | * 08/03/2004 11:31PM | 49B1E2DA | F38B6B0E | A9F94840 | 9F84864C | 8D1BC164 | 49EDD03E | 56F16FAE | A2D133C5 |
| 36301 | * 08/03/2004 11:31PM | 9BB93A68 | 92F749C8 | A826516F | 6E92D2CA | E89F04D | 8F6764BC | B962DE4C | 97255624 |
| 36302 | * 08/23/2001 03:00PM | 9E06089F | D9828F41 | B7AE446D | 1C98A486 | 712803BD | FEA97BF2 | F052F1E6 | F9B275D4 |
| 36303 | * 08/23/2001 03:00PM | 820E38C5 | E8B3DE3C | D1505D0B | 079DDDEB | D99C9C2D | 8F87CA05 | 85DA805F | 3167D898 |
| 36304 | * 08/23/2001 03:00PM | 464AF644 | AFF4DE8D | 98A6821A | 788FFB96 | BC033438 | 81474961 | EE6BF2F8 | E61055B9 |
| 36305 | * 08/03/2004 11:31PM | F2B27AC4 | E283696B | 062B7E1D | 70FCAA27 | 4CE504BC | 749D7D1D | 5F59E136 | 00902A00 |
| 36306 | * 07/17/2004 12:40PM | 611888DF | 79B59360 | 95615E7F | 95480E55 | 7DA0E2EB | A3604FA6 | 58630DDC | 93277E9C |
| 36307 | * 08/23/2001 03:00PM | 90503B7C | 86AEB9D1 | 00FACF55 | 52964D76 | 9AD36C4F | 77B860CF | DCDE1BC1 | 3DCCE715 |
| 36308 | * 08/03/2004 11:32PM | 3C23BCF5 | 8BFFC7D0 | 9C82E406 | D4397441 | 1F6D61B1 | BABDF61D | D65DC859 | 3FF62668 |
| 36309 | * 08/23/2001 03:00PM | 139D5F8B | 116E0C20 | C4922CB3 | 90CF7B27 | 29106919 | A77885C1 | 0FA8923C | 4DD4D039 |
| 36310 | * 08/23/2001 03:00PM | B8EC5FE1 | 670F3947 | 7B99CEC0 | DBA95EC4 | 954BA7F3 | CB20610A | 8AE07D85 | 38988C56 |
| 36311 | * 08/03/2004 11:32PM | C49278E1 | 85EE292F | E60ADB4C | 83CB66BB | 85F9099C | EDBBA749 | 3C6D60C8 | 925C9494 |
| 36312 | * 08/23/2001 03:00PM | 29EA62FB | D1ADC3D9 | 1E1BCCE9 | 3DE50B27 | 01E66EE2 | 6F71DF20 | BA72F2E6 | C35763E7 |
| 36313 | * 08/23/2001 03:00PM | FF3C2968 | 05D46C75 | 2B0E8970 | E25919FD | BBDB11AB | 4C48CB32 | D65372F0 | 5CB0480C |
| 36314 | * 08/23/2001 03:00PM | 08CA99D5 | 599DDD57 | C8534C4C | 2573DD90 | 7E576D16 | 1798F16F | 54256BB1 | 22636B4F |
| 36315 | * 08/23/2001 03:00PM | 7570ED32 | 691BA0F6 | A0F0DACF | 32A9A84C | 78F48245 | EB620300 | D467D7D0 | 8D4FC5B5 |
| 36316 | * 08/23/2001 03:00PM | E5E59AC9 | 3DDBC6F7 | CE71EA7F | CF11DCE0 | 04897A1D | C9FE0B7C | 3C80A67B | 000A4654 |
| 36317 | * 08/23/2001 03:00PM | FF79C7A0 | 7049EE96 | 8A97625D | D8D4907F | F2DF5237 | 47C0A948 | 6213E3CA | EA84BA03 |
| 36318 | * 08/23/2001 03:00PM | C59293F0 | C901238C | 96F4BCC0 | 0684500D | F44B5BE0 | 84B2F1A2 | B66C2811 | 671B16F6 |
| 36319 | * 08/23/2001 03:00PM | B8B0F133 | EBB20C5D | 24352385 | BA7E4F3C | 66892297 | 61472292 | 674B1580 | F09B28F3 |
| 36320 | * 08/23/2001 03:00PM | 81A100BF | 023DD0B5 | 1C5A13C0 | F5E06404 | 48EC9120 | 4A8E380E | 56E0C810 | 1E4FEF53 |
| 36321 | * 08/03/2004 11:32PM | 4FA56A21 | 6A3B043B | 4CD51FEE | 51691E24 | BFF20C13 | A0C036BC | 701B80E5 | 681AD766 |
| 36322 | * 08/03/2004 11:32PM | E196428A | A11EB6FF | 70F7C472 | 9AC23165 | 6D762331 | B98A2030 | B6652479 | 31AD106D |
| 36323 | * 08/23/2001 03:00PM | 651695AD | 59EC07EF | 394F05C4 | ABEC019F | 159573FA | C0C31255 | F9D4A445 | A07D9116 |
| 36324 | * 08/23/2001 03:00PM | 4C64DE38 | 2023E0F9 | DCBAB4A2 | 8C26653B | DC2AE67C | F8469725 | 0747940C | 55AB560E |
| 36325 | * 08/23/2001 03:00PM | 634F244E | 5CF2D97D | 52209DEC | CE7FB7FC | 3ADD5036 | 3E9D0858 | B33FCA39 | 94B7AE64 |
| 36326 | * 08/23/2001 03:00PM | 3FC216FD | 562FF425 | CC2ADA22 | 75EF85F7 | 33CB9F71 | 2DC350C0 | 18EEB38E | 8777AD1A |
| 36327 | * 08/23/2001 03:00PM | 569B0ADC | 5941930E | 9F06914D | 6CF8642D | D455B034 | 148FA669 | EE991718 | A29BB535 |
| 36328 | * 08/23/2001 03:00PM | 365587F7 | EB072E8A | E3C5E22B | 632DC7B8 | D67824DF | 356A301B | 78AC9BD5 | 00ECFCB4 |
| 36329 | * 08/23/2001 03:00PM | 438B689F | D30450A9 | CEF3A351 | 2F746553 | DB5E2710 | 57C46256 | 7EE86518 | 02FE8E0B |
| 36330 | * 08/03/2004 11:32PM | 986198B5 | ADB9B3AB | 3559F3CC | F371EF7F | A704BFBA | F2234855 | D4DE076B | 7120ED32 |
| 36331 | * 08/23/2001 03:00PM | C27C9BED | 996AE316 | 2B7C5C8E | D57717EE | AC0007FB | 6D6B1B5E | ACB9FD75 | F0A0128C |
| 36332 | * 08/23/2001 11:31PM | D590F661 | F8C84399 | 1CED81EC | 901F1B98 | A1F2F8F6 | 1CF09460 | 22ADA810 | C6C8C908 |
| 36333 | * 08/23/2001 03:00PM | 47882C56 | 77B0E59F | 67A06C15 | 329CCD14 | F3746521 | 1A464BEF | 84A9712D | 1B00B67A |
| 36334 | * 08/23/2001 03:00PM | 7A95C577 | 7B97B7B1 | 049BE5BE6 | 7B35AF25 | F9267040 | CB587516 | FD0607EE | 1D40EFBA |
| 36335 | * 08/23/2001 03:00PM | 7FB1DB01 | EFD7D79D | 5CA87B63 | 43AED45E | F61BEF19 | 7FD466A6 | F62C6908 | 0974DEC6 |
| 36336 | * 08/23/2001 03:00PM | E37C792A | 70801CDA | 4CD86A0C | CBF10CA1 | 5C0106EC | 0F75006A | F1E33C27 | A3580078 |
| 36337 | * 08/23/2001 03:00PM | 2691CE1B | 6B9C0026 | C541793B | 6B4661FC | B7BE7D58 | C874D316 | 3EF19DFF | D92F658D |
| 36338 | * 08/23/2001 03:00PM | 5C85635A | 6F59191A | 5A660A56 | EE253F2E | AE861FED | 3F448CBA | BCF79A50 | 117D2243 |
| 36339 | * 08/23/2001 03:00PM | ABFF9A14 | 13010F2B | 6A33A099 | 0E8AAF3F | 63C982DF | B37CD3CA | 6EBC766A | 573FF290 |
| 36340 | * 08/23/2001 03:00PM | 21418416 | CC0B7383 | 36A94D2A | 1F14146B | 4F94834F | 329C346D | 25275DE7 | DACBC4B4 |
| 36341 | * 08/23/2001 03:00PM | 60C06036 | 36F4D42F | 8276BF4B | DB72AE74 | 9DF9C7FA | 4128DFE4 | 987EFDBF | 7464CD3E |
| 36342 | * 08/23/2001 03:00PM | 69EB75C0 | 33010A79 | 6912F2C0 | 8F035143 | 64FC916B | FD00BDA9 | C10E4130 | 400D8019 |
| 36343 | * 08/23/2001 03:00PM | 3F254BCF | C9E936E3 | DFF4B1D1 | 86D84571 | 30CFCD4C | A0B9831D | FFE07B08 | 8301B5A1 |
| 36344 | * 08/23/2001 03:00PM | 802F90A4 | ED40C6DB | A1B01AAD | 9A67DE59 | D1FF3B7E | AEDC2BE0 | 039B2976 | FE89D528 |
| 36345 | * 08/23/2001 03:00PM | EFBBFF0D | FCB944C7 | 4E97007C | 928F6E1A | 1287F0A6 | 96F960CA | EA43A72C | 94228E75 |
| 36346 | * 08/23/2001 03:00PM | 589A7CF2 | FB3FC1B1 | 804C4106 | EAA72F6C | EC89DA23 | 0E05B686 | C808345E | 8627D197 |
| 36347 | * 08/23/2001 03:00PM | 47D0A10B | CCF6FD78 | 57B06439 | 6EB1D0C3 | 959160C9 | DF404D59 | 381DE471 | 5F828A95 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 36348 | * 08/23/2001 03:00PM | B2C3F031 | 0FBDC7A7 | B80CC98C | 712FF9BA | 330E752A | 119A3A94 | 119E1D32 | 0D5114D1 |
| 36349 | * 08/04/2004 12:04AM | 7FF09199 | 31E477BE | F8CA7CD3 | 49761BE5 | B2D09159 | 77E79932 | 9FB8BCE9 | 2FC873CC |
| 36350 | * 08/23/2001 03:00PM | B65AC7C5 | 13B2557F | 20436E08 | 24245F30 | 9B81A429 | 8B56DD09 | E86018E0 | 404D0413 |
| 36351 | * 08/23/2001 03:00PM | C4DC7857 | 2751C764 | 6E20F9D0 | 6C2FCD9A | EE473995 | CFF97029 | F8845895 | ADF940A0 |
| 36352 | * 08/23/2001 03:00PM | F150DEA5 | 22E13842 | 608B672C | EE22EEEF | 8122E4EA | 8ACC89D1 | 35F3AFD6 | F5885D17 |
| 36353 | * 08/23/2001 03:00PM | 27DA9A2F | 431AAD4B | 5B4A44C9 | 38C4BD44 | 24B48D45 | C55BAEA9 | 3ABB2C2D | 9EF86853 |
| 36354 | * 08/23/2001 03:00PM | 73CA4970 | 99AAF9DC | F8D3E628 | BBA83CC4 | 73CC6B0C | AD3A609A | 762B2440 | D0103C33 |
| 36355 | * 08/23/2001 03:00PM | FC2131A1 | F371AD7F | 6B178161 | C941E546 | 587EF3EB | 735426D7 | F0279882 | C74D80E4 |
| 36356 | * 08/23/2001 03:00PM | 750272CF | 4713B9AA | 41F82C2B | 144E0957 | 280A7AB3 | 3DEA958C | 706BDEAB | D1117B7B |
| 36357 | * 08/23/2001 03:00PM | 126BCC67 | A9785C5F | 36B4EF60 | 271AE5A7 | 8EB4FFA9 | 6EF585AA | 0844670F | 3DEA7187 |
| 36358 | * 08/23/2001 03:00PM | B96CA19F | 17A84241 | FBA07D35 | AD1DF5E4 | 8AA39ECA | F5750F98 | 3AB2C076 | B32AD3E3 |
| 36359 | * 08/03/2004 11:32PM | DCA92AE7 | A191F29C | 55F8229F | A239FBBE | 02E3A478 | CFAC8941 | 0F900868 | 1D3B777F |
| 36360 | * 08/23/2001 03:00PM | 161EE930 | 0647350B | 2E95853C | 5F7E5840 | 54332F88 | 2770A3CE | 5CB4E9C0 | 654E71CC |
| 36361 | * 08/23/2001 03:00PM | 803C7842 | 1E8D15DB | 2AA3DE1D | 3DD184B4 | 0BF19DE9 | E146B211 | 1FACE48B | 8DB370A4 |
| 36362 | * 08/03/2004 11:31PM | 5E578598 | 5186F9CE | 512FD9CA | 2B260272 | FCF61A5F | A0C4D5A2 | F5442FD5 | D9AD5375 |
| 36363 | * 08/23/2001 03:00PM | CC3B32FA | C2BA9BB3 | C0C986C8 | 69EB8B0A | 761C3118 | 08E38A49 | B6913B00 | E8BDA488 |
| 36364 | * 08/23/2001 03:00PM | CF1612F7 | C6193124 | 5F5805C3 | 0DF784FE | E9E36362 | 7D4EBDA4 | B1516790 | 7FD33B1C |
| 36365 | * 08/23/2001 03:00PM | 653F6370 | 68678DB4 | 43183890 | 82FD6362 | 7EF5E836 | 157F54EB | D1BC26CF | 4EBD9154 |
| 36366 | * 08/23/2001 03:00PM | D8606B2C | 58C6DC83 | 1A6E4433 | 81FDF2BD | CD202595 | E4F5C0FA | 2F17AF58 | C2A3BFF2 |
| 36367 | * 08/23/2001 03:00PM | 945002A2 | 3A4D2500 | CB57DF7A | FCF452B4 | 51D48FAB | 6D27A0AD | A42F8BB6 | 372B6F66 |
| 36368 | * 08/23/2001 03:00PM | 83E9EB94 | 80F6213B | 1A4CE4A5 | 8751B5C0 | A79C8E47 | B4AD8730 | 19D60C32 | 2AC1CA80 |
| 36369 | * 08/04/2004 12:04AM | EE79D5B9 | C3517BFF | 60126A1B | 418C82B2 | A2B5823A | 45B96964 | E353D234 | F7C7D587 |
| 36370 | * 08/23/2001 03:00PM | FEB2431D | 7883A179 | F438A97B | 0753E05B | 915822D4 | AC2BBFDC | 3D261EFE | F6D1C033 |
| 36371 | * 08/23/2001 03:00PM | 4F5A5775 | E3436791 | A6F965C0 | 192E693F | E3DDF785 | 67254333 | 4E51C033 | 7A563A61 |
| 36372 | * 08/23/2001 03:00PM | 5F4BC4A7 | 74FD8A68 | 4A8BA7E8 | 8179B9E9 | BCEEFB3D | 0D7AFF3B | DA91EC06 | FAC147A0 |
| 36373 | * 08/03/2004 11:31PM | 95CDFBE4 | 27294D96 | 364A2C11 | 4DC41F6A | F216E710 | 15F9793D | BBBFA63F | C1A0FC73 |
| 36374 | * 07/17/2004 12:40PM | 962082B6 | 4762C38E | 0BBCD7B9 | 42907805 | EE35FEA4 | 6D0BD28D | 20D0A676 | E5DEE80 |
| 36375 | * 08/03/2004 11:31PM | B48A76FD | F951E8EB | 2F62F6F4 | BAC60875 | 3369931F | AEAD558D | 9607648A | 6B8D4373 |
| 36376 | * 07/17/2004 12:40PM | 40CDEDB3 | 8C0747E5 | DC2C30BA | 6CEDDD1B | 9FC38190 | 60FF51A5 | 3180DA1C | F4B62295 |
| 36377 | * 07/17/2004 12:40PM | 41646BB9 | B8E6DF35 | AC8D6FC8 | BB6522E5 | A7F0DA38 | F52DC5A5 | 94C211CC | 712A5CE5 |
| 36378 | * 07/17/2004 12:40PM | 02E2F0DD | E60E9926 | E40CCC79 | 17027FC1 | 577EAAEC | 47B62E52 | 71C65720 | EF0A636C |
| 36379 | * 07/17/2004 12:40PM | 83A64893 | 93B4565F | 22F49FD7 | 50AAC290 | CF50CC63 | 693EC309 | FCF656AB | 2F42EFC0 |
| 36380 | * 07/17/2004 12:40PM | AEE7D57A | A1DCC031 | 659EF3DF | DB3EB059 | 1ECAB1E7 | 7D5A69A4 | 8C0E5930 | 745F7DCE |
| 36381 | * 07/17/2004 12:40PM | 3039F417 | 07E3A054 | 1E8141C0 | 69931172 | 1DE78562 | 61962252 | A91245B2 | 64BF44E0 |
| 36382 | * 07/17/2004 12:40PM | 4D7CAC01 | 49B94192 | 35CB3086 | 4D392A1E | D1806F93 | 9D0C9BD8 | A563CD9E | 95F147F5 |
| 36383 | * 07/17/2004 12:40PM | 54AD4530 | 1A6EB0EE | D131CCBC | FA24FD21 | 4603597F | 67EDD308 | CD11747D | 4C15B0B5 |
| 36384 | * 07/17/2004 12:40PM | 5E683365 | C67CE5D0 | CF203CAE | 87D1E57F | 88910740 | D29272A7 | 05125A28 | 61460A38 |
| 36385 | * 08/03/2004 11:31PM | 481E4E1E | 35982D29 | 7483ACD8 | 96750581 | 68C535CB | 6495909F | 33F9918D | 33829132 |
| 36386 | * 07/17/2004 12:40PM | 3902A323 | 12B57D42 | B7D4C08B | 320ED78B | EC4855A7 | 7DE8BCCF | CB76A7AF | 163489EA |
| 36387 | * 07/17/2004 12:40PM | B4C650EA | 23F7F3E7 | ED9249A2 | 7148FFC9 | 084FF8A2 | AD74C538 | A852CB5D | 697FBBB0 |
| 36388 | * 08/23/2001 03:00PM | 6439A0D4 | 816F1E7A | D625BB94 | F1963FE8 | FC773A28 | 298F5154 | A8C38C64 | E979CC55 |
| 36389 | * 08/23/2001 03:00PM | E475C731 | ACF36B0E | ADB83035 | 2C2ADC8D | A8F95C95 | 79A23C05 | 9C0745F9 | 6D1B2F8D |
| 36390 | * 08/23/2001 03:00PM | 92880FC6 | 7DAA1A61 | 97E704BC | E3DA9877 | FDB09E13 | C897AFEB | BA355A22 | 666B8122 |
| 36391 | * 08/23/2001 03:00PM | D3D4E1E3 | 09E7E751 | 8919EC31 | 0862FDD9 | E75D925F | 73F36948 | 7BD0B162 | 824B7B5D |
| 36392 | * 08/03/2004 11:31PM | EB717D87 | 16108578 | CBC94476 | 13D6C051 | 72B6CB90 | DB12B0C4 | EF4E3A8C | 253D1D46 |
| 36393 | * 08/03/2004 11:31PM | D802EE8E | 4F5751C3 | 6BBB1470 | 5FA91659 | D5A78C22 | 4B15EEE5 | 795BF6EE | 7A898B00 |
| 36394 | * 08/04/2004 12:04AM | 5EEA1AA1 | BB9EFABF | C711B866 | 0FDBE934 | E03801D2 | 5D90F74E | 4F3FCC45 | E4D81902 |
| 36395 | * 08/04/2004 12:04AM | 6A841ADB | 3886A478 | EACC1D32 | 65528E65 | C2F4BCE | B5F060C8 | 6D16795D | 494A52EC |
| 36396 | * 08/23/2001 03:00PM | 1FCFBC44 | 1C564C78 | E85186EB | 9D8915EF | D97F6B82 | 3C30E3F4 | 714621FE | 24D6B56E |
| 36397 | * 08/23/2001 03:00PM | 407A4903 | 223E8EF4 | 0010974B | C7F84D07 | 9F7EE605 | 374BEBE3 | B8E5B0C0 | D9DE3121 |
| 36398 | * 08/23/2001 03:00PM | 2705680D | FAB220AC | B3D3D421 | 5CA1B5C2 | E153278C | CB627F8B | D9EAFB72 | 8A0A4F02 |
| 36399 | * 08/23/2001 03:00PM | 159E0F6D | 9665B1FA | BBB1F0AB | 21BB954D | 5E584831 | 850A4B8E | 6EF93906 | DFC18B8E |
| 36400 | * 08/23/2001 03:00PM | 6E8FD213 | 24A4C5B3 | FDCC3A66 | 3796F848 | 6B065B93 | 073EDCD6 | F4CB5516 | D2AF3EC9 |
| 36401 | * 08/23/2001 03:00PM | 9ED52284 | 6F3CC7D0 | 8142702E | 18BAF86D | A088F825 | 1F524A4C | 8FAF8E45 | F344B33A |
| 36402 | * 08/23/2001 03:00PM | 0C7A701D | 39B642DD | 20574621 | 0FEAC00D | 1BD562E4 | 99D6815F | 495E1A72 | 23AE986A |
| 36403 | * 08/23/2001 03:00PM | 88F39620 | 659D707C | 2489B138 | 98565FDA | 4722E669 | 50795F4F | FFC6BACB | B21DBCE8 |
| 36404 | * 08/23/2001 03:00PM | 842C5557 | C58422BF | B86D7BD1 | FAC3FEC2 | CC4F5655 | 1059EDF3 | 1718DC61 | 4D8F836F |
| 36405 | * 08/23/2001 03:00PM | 11F6DE01 | C29C57B3 | 973A2E55 | FDE00774 | 96C29593 | 2DD62488 | 5C74D772 | FF6C15F3 |
| 36406 | * 08/23/2001 03:00PM | BAEA513E | 61B3B821 | BE133CF6 | 3C07DA7E | 8F34EA60 | 39FB1CF0 | DB3845CD | 6FBF7001 |
| 36407 | * 08/03/2004 11:32PM | 9824EE0D | 4671BC29 | 28CBE4F8 | E1695A4D | 959EDA36 | 10637E51 | 2D905375 | 3237FE56 |
| 36408 | * 08/23/2001 03:00PM | 04C7BB0B | 5D63559F | 565DB51B | 247C071F | A64DD51D | B716F20D | 8B71A213 | 3B5C6EFD |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 36409 | * 08/03/2004 11:32PM | 856D2F58 | 380D30F5 | 957C9C22 | DCDC5988 | B09E0720 | D8C80E13 | 28BBC7FD | 0FA630B7 |
| 36410 | * 08/03/2004 11:32PM | 9B29238E | B11F3934 | 1B26DC88 | 4D38196D | CFCD24EC | EC336292 | 9FB103D6 | 7C8941C3 |
| 36411 | * 08/03/2004 11:32PM | 59389D0A | E5C23EB6 | 136E2958 | 0B299F33 | 168EDAC2 | FE301A2F | 12CDCD2C | FE13E268 |
| 36412 | * 08/04/2004 12:04AM | 78831E7F | D7A184FC | 18C85197 | 469AA58F | 4686F23F | 623E9D58 | 880CC263 | F3A6166B |
| 36413 | * 08/04/2004 12:04AM | 5C9D2DE3 | F3025B38 | A2DB3A1E | 80699630 | B2C13300 | 6D07A147 | 6872F6A3 | F52FB452 |
| 36414 | * 08/23/2001 03:00PM | 4DEF980E | 31514F6E | C4E9E898 | C5DA13E4 | E1876087 | 3B389519 | 99BC63EC | 33F50A16 |
| 36415 | * 08/23/2001 03:00PM | 80A9272C | B01BA886 | 7A3B915F | 7ACFAECC | 265C875A | 20070E78 | 1BD163C9 | 2F268EF2 |
| 36416 | * 08/23/2001 03:00PM | F3E453F9 | 2D7BF8B7 | 34FFECF1 | 5B316B00 | 1964DCDA | 9B69BE5B | C764359A | 7E700CCB |
| 36417 | * 08/23/2001 03:00PM | 47AB77D9 | 75D3BD20 | C3A7532C | D9C221F0 | C296C6F5 | 410E53BF | 0C4DFF64 | 29CD4958 |
| 36418 | * 08/23/2001 03:00PM | 82632945 | EDE0F648 | 0A0DEEDA | 93CA9152 | 38DDD16C | 88A1B3DE | A13687F1 | 1D82EC71 |
| 36419 | * 08/23/2001 03:00PM | 3DA5B57C | 4110183E | E618F45F | 5093678E | 2B4259C6 | D80ABBEE | D9450299 | F10DCA4D |
| 36420 | * 08/03/2004 11:32PM | BE3D2550 | C1499B9F | 3A17DB50 | ECF8CF66 | 00477044 | 038BC245 | ECF5C1D7 | 1505F1E6 |
| 36421 | * 08/03/2004 11:32PM | 9B58B1E5 | 143B2D85 | 5907E436 | 8EDBD49C | 4202B106 | 6F93CA3F | C4B20BEE | 21BED601 |
| 36422 | * 08/04/2004 12:04AM | 56A48C3F | 23519DA7 | 29BEC7F8 | 752A6991 | 059A3B44 | 6BF3FC32 | F89C5F50 | C6871164 |
| 36423 | * 08/23/2001 03:00PM | B3E56E34 | 380376B7 | B6324D2D | 7C0FCE90 | 99CA6412 | 05E7BD27 | 9AD22689 | F837ADC1 |
| 36424 | * 08/23/2001 03:00PM | 1F332DCF | 3730B091 | 6D3AB040 | 760541B7 | 664740A3 | 4BAAD5E4 | A93CFFCE | BF263505 |
| 36425 | * 08/23/2001 03:00PM | 7F860F6D | 28437BF1 | 5DA8E9CE | 545394FD | 4535AB11 | D9D0B90A | 97429F9D | 1295AB0D |
| 36426 | * 08/04/2004 12:04AM | 0CC9BCF1 | E4AC34C0 | A5CB6873 | 20E8B8C5 | D5356804 | C8295FCF | DCFEA071 | FEFDB656 |
| 36427 | * 08/23/2001 03:00PM | 69467D20 | E0CBA1CC | 9A34F540 | 0538C618 | 2F961DE8 | 903E8E04 | F9CFE8AB | 308A18D9 |
| 36428 | * 08/04/2004 12:04AM | 4E019D9C | 3B9B0301 | 813B8643 | CB366431 | 7FF963E0 | 7044B8C5 | BC7E0D73 | E6DAD60A |
| 36429 | * 08/23/2001 03:00PM | 3953C6AD | 05010BE2 | 28747651 | C32B337D | 6EC5F664 | 2449262A | D8E40714 | 64407C06 |
| 36430 | * 08/23/2001 03:00PM | F50B9659 | 42770226 | AE06A22B | 882B8DA3 | 11D830C9 | 18E578C2 | 30F76AB5 | 4B5E7138 |
| 36431 | * 08/04/2004 12:04AM | 8AC5A4C0 | 4C6FEBC6 | 6FD2AB92 | 8751AF8C | FF233A97 | A4B83C7C | 549B7A56 | 3B2F165A |
| 36432 | * 08/23/2001 03:00PM | 082178A2 | 075EEFC7 | 4029EB07 | 8D41675E | 14D40D59 | 0BC0FD55 | AD83DCCD | CA9FC952 |
| 36433 | * 08/23/2001 03:00PM | 3C6C5007 | F3C9E3EE | 06D0D1AD | D2118070 | 83065076 | D89C3C7C | DEB094C6 | 718C6C98 |
| 36434 | * 08/04/2004 12:04AM | 0CF1E6B2 | 7D9A5794 | 96F81DEA | D13B2286 | ED390AF5 | F5B13A91 | 2ADDFAB1 | EC9B75D9 |
| 36435 | * 08/23/2001 03:00PM | 0A49944D | DB73A53D | 5AFC9054 | 6C0941F2 | 91F9AD9B | EDDB28CD | 2CE80A6C | 3E5CC346 |
| 36436 | * 08/04/2004 01:56AM | 22A619B5 | 71D6E9A9 | ECE5AE4E | 004EE811 | 32CA704B | 89D8897B | A2187CD1 | 18DF6BFF |
| 36437 | * 08/04/2004 01:56AM | 77355A7F | CC2998D3 | 9F3F2035 | E0A9FE35 | 245FC338 | 73CAA2BD | C1DA0691 | 541DD27B |
| 36438 | * 08/23/2001 03:00PM | D2455EF5 | 2E4012E8 | 1C09E531 | ADD2F7D8 | 8923C5D2 | 4EF39F76 | 673FD5B7 | 748CF36B |
| 36439 | * 08/23/2001 03:00PM | 392F82DC | 37401BC9 | A793172F | 12C6F12F | 6E2758F0 | 91DA2039 | 5AFD455D | D3F89E83 |
| 36440 | * 08/23/2001 03:00PM | 9CFE1B4B | 69692CBF | 01160E0A | BA15D77A | AA26142C | C9DEE9D1 | 8C7EDB19 | C4B2C619 |
| 36441 | * 08/23/2001 03:00PM | EBDC2B92 | 053B8816 | 06496114 | AE76C757 | F72DFB24 | 58BD247D | AB206809 | 9DBCA52A |
| 36442 | * 08/23/2001 03:00PM | 83412C61 | 2CCD072A | 712AB870 | 2FC25C2E | 24EE2C4F | CA9BB597 | 422665C4 | E232CB74 |
| 36443 | * 08/23/2001 03:00PM | 5C7B704F | C037E765 | 8075FB09 | C07E2CF9 | A009EF59 | 14BBA9A5 | 56763618 | 23798B81 |
| 36444 | * 08/23/2001 03:00PM | 4986349F | 354A3E77 | A22DF582 | 290A721E | 04ABE866 | A818A5CC | 6E63F505 | 7A34B7A4 |
| 36445 | * 08/23/2001 03:00PM | 719ECD7A | F559C30C | DD08E0F6 | EE07E70E | 7E2CAE93 | 6D87E905 | BBB08269 | 97142EAD |
| 36446 | * 08/23/2001 03:00PM | 67E87520 | 74053183 | 34337FFA | 126FFAEE | F942ED32 | 585BEBF8 | A4F0E342 | 31410579 |
| 36447 | * 08/23/2001 03:00PM | 9534057A | 4AA17E16 | 3F6EF723 | 682C90EB | 24D4189C | 2ACF8032 | 97E88729 | B169441B |
| 36448 | * 08/23/2001 03:00PM | 9CF82D73 | 45DB0854 | FE3553E3 | 57AE27AC | 26ECCDF0 | 1F453E76 | 154ABD27 | E10BBA07 |
| 36449 | * 08/23/2001 03:00PM | 8BFA9083 | 4955C3CE | 387ABC0E | BCA77790 | 05BE6766 | AA42E91B | 3A1BA740 | 4D43045A |
| 36450 | * 08/23/2001 03:00PM | A4142A4F | 4623B17A | 6F25DCD1 | 8DADAA76 | A6908956 | 9A5132F8 | E8CC4BDE | 03C52FDB |
| 36451 | * 08/23/2001 03:00PM | EBCB7BBC | 84C517BE | DEDCE86C | EA5B6F4A | E95B6FA7 | A9C6ACCA | DABCC93F | 02D5CEE6 |
| 36452 | * 08/23/2001 03:00PM | B68063AE | C0D637E7 | E6737A27 | 34E3DEE0 | D84757C5 | 06EE6788 | AE564C92 | AD093916 |
| 36453 | * 08/23/2001 03:00PM | 2DB3D019 | 835A9B7F | 9F3B9790 | E11C1208 | 93255F84 | 258E6964 | 495AEBA7 | E833BD12 |
| 36454 | * 08/23/2001 03:00PM | B5F295B7 | DE156169 | 927A7E16 | 372C1BE6 | 3F8C49AB | 1CDBBD20 | 68E6F4C1 | 5F986BA3 |
| 36455 | * 08/23/2001 03:00PM | C57AF3C2 | DDF17650 | C13622AA | 2773FCD7 | 4B5F7426 | 180AA739 | DDB87198 | 771B03B9 |
| 36456 | * 08/23/2001 03:00PM | A9032448 | C2FDE1C | 5AD11AE4 | BA366110 | D2ED8135 | 1AE73DE6 | CE12600B | 2E458D74 |
| 36457 | * 08/23/2001 03:00PM | C7BA839A | 07A8D46F | F7EC3F0D | DB57D524 | C782445E | B663AADA | 61B66491 | 46FFF6CD |
| 36458 | * 08/23/2001 03:00PM | 0A42648C | B980EF86 | 6490A34D | 22523AA3 | 7D66BA48 | 3177B450 | 67529170 | F3304E77 |
| 36459 | * 08/23/2001 03:00PM | BA014342 | 7A0A2986 | A217FABD | 4730EADE | 08184849 | 9620B11B | B5B45808 | 82C096E3 |
| 36460 | * 08/23/2001 03:00PM | D3E12B73 | B833345C | F567DC83 | 99E8C76 | A911A185 | 34E60559 | F9B3D06E | 2E559C46 |
| 36461 | * 08/23/2001 03:00PM | 36036D2C | 930D5CAC | 73B0CCAF | 488E8447 | 703BD30A | 014B12FA | BD4AEFB3 | 5F7E8DBF |
| 36462 | * 08/23/2001 03:00PM | 1D0DF20D | 9C7DCDE8 | A4BC4462 | 6DAF422D | 75D9C6D4 | E0E09541 | 65621E16 | D5AA5941 |
| 36463 | * 08/23/2001 03:00PM | E47C057D | 594772FB | C32352EF | 4807BD5E | 83C66826 | C19C9385 | 6F741489 | B04C3B52 |
| 36464 | * 08/23/2001 03:00PM | 822976E4 | FA79AB99 | A86F5337 | 28B6423A | 75A79316 | 23298D40 | 06DC883D | D6601F1D |
| 36465 | * 08/23/2001 03:00PM | 601731DE | 7E41B80C | 2EF559D2 | 565480A4 | 2413AE64 | 5B6D0CDA | 6E9AB80F | 14FCFC10 |
| 36466 | * 08/23/2001 03:00PM | B50ED62A | F75D6EBF | 68215D56 | 4579A9A0 | 0AE41D6F | 25DF4DEC | 54DED35C | 220ED686 |
| 36467 | * 08/23/2001 03:00PM | 7B697596 | 21D63715 | DD4044DE | F61EA5B9 | D8C0E511 | 7D678486 | AB1F0716 | 972B3CE1 |
| 36468 | * 08/23/2001 03:00PM | 1B9355C3 | A6C869D4 | F00F2945 | 1885E5E6 | CBD1D653 | E8CE1525 | F88EFF89 | 989F775B |
| 36469 | * 08/23/2001 03:00PM | BA5A399F | C86AD0DC | A7B013E8 | 820FD748 | B0F16F29 | 9285F8F5 | 7BB6A684 | 09E3E7D6 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 36470 | * 08/23/2001 03:00PM | A5A9F181 | 77AA7491 | CE221421 | C477CBED | DD477274 | 93B1AA05 | 71EDB489 | EA0EAF92 |
| 36471 | * 08/23/2001 03:00PM | BB3F9C13 | 18D6454C | CF1C634D | DFBF09A3 | 8E2487CD | DBAAF436 | 07CD6801 | 424E82D1 |
| 36472 | * 08/23/2001 03:00PM | 8E700A79 | C0DCEA8A | 405F38E9 | 858EC415 | C65AD4E7 | 9255B2DD | 1183D3F6 | BBB07A84 |
| 36473 | * 08/23/2001 03:00PM | 63B03952 | EB2535E9 | 10D364EE | 5E64145E | 14E9C3DC | AAAC30AB | C314783C | F3DA0A3A |
| 36474 | * 08/23/2001 03:00PM | 9D70E9E9 | DC2A9417 | 1E150C0D8 | 52216954 | 23A5AB1F | 62016BA8 | 7DDBD0EE | 99F3178D |
| 36475 | * 08/23/2001 03:00PM | 13A00604 | 85767CDD | F56FF3E6 | A13C334D | E89E575F | E7ED4F58 | 1A53431B | 195F75AF |
| 36476 | * 08/23/2001 03:00PM | EEAEE658 | 38D1F1A1 | 9965668F | 92B0ECDF | 7D2DAC38 | 1151BF94 | 2D664D4D | DD20987E |
| 36477 | * 08/23/2001 03:00PM | 8DBC9634 | 62DAC53F | 27A3DA06 | B702779F | 6728407E | 631855F1 | 8652A974 | 25933C82 |
| 36478 | * 08/23/2001 03:00PM | F6B13278 | BBCF81E2 | 3C5EFEDF | C98877F4 | 9C9B80B6 | 7D016628 | BBE20B00 | 9DF82CBF |
| 36479 | * 08/23/2001 03:00PM | 37AC9E7D | F1F48650 | 93CDFB47 | C097C6C8 | AFBB8BCA | AEFB6633 | 8C5E970F | 437C2773 |
| 36480 | * 08/23/2001 03:00PM | 29972C27 | F775DD21 | 29953717 | 3A759F94 | A9C32FB4 | 4B8BF008 | F9A90889 | 9BB19395 |
| 36481 | * 08/23/2001 03:00PM | EA4E7935 | 760E7F20 | 62AB089B | 0AAC4706 | 68888CFB | 048C67A0 | CD5FA124 | 6A6161F5 |
| 36482 | * 08/23/2001 03:00PM | F516CC8F | 2A0C6C08 | 561EA16B | B6965FCA | 17EFF944 | BB687F17 | 71B0CE84 | 710E93A9 |
| 36483 | * 08/23/2001 03:00PM | BC8668BC | 07817EF4 | 6A3CF736 | C9D81DF2 | 64595AC6 | 65905E24 | 5AD5ACBA | 9F5232D4 |
| 36484 | * 08/23/2001 03:00PM | 4C7A4E51 | D2DD29EE | F00AA372 | D0EEC9FD | 8F8F074D | 01AC834C | 49C9FF41 | AC581BF7 |
| 36485 | * 08/23/2001 03:00PM | C4366586 | 0EF25843 | 68792FF3 | 3898BDF1 | C8D2974F | 3B68562E | 5FC18EB0 | E570E5F5 |
| 36486 | * 08/23/2001 03:00PM | D908665A | F5B87775 | 887334FE | 8C38B250 | 5C804432 | F0CB515C | A5BB2D1C | B2087555 |
| 36487 | * 08/23/2001 03:00PM | 3863720D | 5C0167C7 | B4543E5F | BF7BFD5B | 8BF9564C | ADF22D8E | 7D43E577 | B9039E2A |
| 36488 | * 08/23/2001 03:00PM | B65A6F64 | D4EA346B | E1EF60C8 | 7C109580 | BB76063E | F6C70669 | FF2422E1 | 9229AB8F |
| 36489 | * 08/23/2001 03:00PM | 7F8EA95A | 64E9CCF8 | B512642A | 27980812 | 8E500ECE | 659864F6 | 6857CA6C | 8C4A299B |
| 36490 | * 08/23/2001 03:00PM | 81FCD376 | 81613D9F | AE8CED15 | 1E43A143 | 3D0C8737 | 1C9765E5 | 336979B2 | 2EAC2DD3 |
| 36491 | * 08/23/2001 03:00PM | 4B1F8CAA | 63560B43 | 62BD138A | 98742152 | 4CB79401 | 417822DE | 4E770EE2 | AE313885 |
| 36492 | * 08/23/2001 03:00PM | DC0BFD6F | 2C74A928 | 26165B8F | 278C646D | 2C04571E | 15BF0159 | 83CE4DBD | 1A5A0EBF |
| 36493 | * 08/23/2001 03:00PM | 76EAD997 | 4DF97219 | DFDC4B28 | 27E4D65C | FEC6A9A3 | 7B83C6C9 | 6804E559 | C329892E |
| 36494 | * 08/23/2001 03:00PM | C5A2BE71 | 55E3A8A6 | 83AE3819 | E49ED1AA | CF949150 | EE61947D | 29AF7F42 | 2B68A730 |
| 36495 | * 08/23/2001 03:00PM | 44341ED0 | 6E456973 | FFF374DB | 76AA0EA9 | 5930CF31 | A762192A | 7AD507BF | 4B964981 |
| 36496 | * 08/23/2001 03:00PM | 5E08F667 | CD391DA0 | 9D72B5E1 | 7D60FA01 | 6E4CF3CD | 70C91651 | DA56AA88 | B35A1DBC |
| 36497 | * 08/23/2001 03:00PM | 581D0EBB | 26E1CDC4 | EE609798 | 6BA525CE | ED35FCA7 | 4CAB3451 | D0DBDAB7 | EA41A12F |
| 36498 | * 08/23/2001 03:00PM | A8E4591C | 8F4A99F5 | B0B82D9E | 05649E13 | 5D892554 | 0C50392F | 7BDC8A6C | FB8873EE |
| 36499 | * 08/23/2001 03:00PM | 67ECEB03 | 68EEDD4B | 168C25B8 | BDCA4CF4 | F4F6106F | 65627789 | A36CAA3D | CB6C2C26 |
| 36500 | * 08/23/2001 03:00PM | 1B6E358F | 24195D32 | 8C326064 | 14B24129 | AE032D37 | F0ACB4DE | A5D9A2BC | F03475C3 |
| 36501 | * 08/23/2001 03:00PM | AF45C17A | 90AA1893 | 6E7CEB6F | 179AEED5 | 4B158C88 | C3A56702 | 670B318B | 5B1CB978 |
| 36502 | * 08/23/2001 03:00PM | 91C2CF96 | 198D3760 | 0389079F | 75972FD1 | 837BDBBC | 78B6FB4D | 9E58EC5E | EE902509 |
| 36503 | * 08/23/2001 03:00PM | 31B42DA6 | 5A566D0C | EEB390BE | BC182042 | 65A52F9F | 70CAB266 | 3F632AB6 | 918D4648 |
| 36504 | * 08/23/2001 03:00PM | 444972B2 | 65FE40BA | 82D72855 | B69879D8 | 392C668A | A1764C2E | C7E5ABD1 | 0BC30D15 |
| 36505 | * 08/23/2001 03:00PM | 283C06F2 | 293D7BCB | 675285E1 | FDDAE69E | 23D3F3EB | 63AF02A1 | E7821154 | 808EA20D |
| 36506 | * 08/23/2001 03:00PM | 8E0550D9 | EFC45479 | 0319D1BA | 0CF7B70E | 46209EF1 | 15C96344 | 95BAAB70 | 4719C6D3 |
| 36507 | * 08/23/2001 03:00PM | A46CBADE | F7EC4991 | 491DF4FB | 4DE67481 | D1043CF1 | 5DDECA40 | 66867A40 | F9EEAB33 |
| 36508 | * 08/23/2001 03:00PM | A2F87C89 | BF21940F | 0644C077 | D1268051 | 3C21E9A5 | 151A18C5 | F1FEBB88 | 7A0D01DB |
| 36509 | * 08/04/2004 12:05AM | C277EAE2 | 4DF1A1BE | B39332E2 | BCF63157 | F4736301 | 0C4BBB3A | A7F81F9A | 29D1D599 |
| 36510 | * 08/23/2001 03:00PM | 4915434B | 2F647685 | CF614370 | 28B33F78 | 8A1D5C7D | CA375EB4 | AEB1991E | E71EA970 |
| 36511 | * 08/23/2001 03:00PM | EBC1AE0F | 42E8C062 | B3658EF2 | F51A47F8 | 416B4FDC | 88202C85 | A5E920CE | 08B173E4 |
| 36512 | * 08/23/2001 03:00PM | 83842E26 | E3F9CA56 | 833E9249 | 0FFF00CFD | 454F93E3 | FC7E40DD | 787D7A2E | 59ECAB19 |
| 36513 | * 07/17/2004 12:47PM | D527E4BF | 124012A4 | EE0141F8 | F5B7FAC2 | 1B9F9EB5 | E32F375F | 850DE9F3 | 5CC1D7D5 |
| 36514 | * 08/23/2001 03:00PM | 7B272801 | 67695321 | 7DB223A7 | 8B3B8AAF | 9CD291E0 | 6A00C9D2 | BD8A06CC | FC8AE09E |
| 36515 | * 08/23/2001 03:00PM | 2A69336F | 7BB1FB7B | 06958F0A | CF59A192 | 1E18C9BB | AA9FDE5A | 401BC71F | 4F6D11AD |
| 36516 | * 07/17/2004 12:47PM | 40BAF0AA | C0590EA7 | E19A63C4 | 73FEC2DD | 91CC1B43 | 550E26AD | D67B1B7E | 08E1109F |
| 36517 | * 08/23/2001 03:00PM | 211949C6 | 72B71728 | B35E97C1 | E4949A8F | 7A97E471 | 89965508 | 81E3A35B | C29804A6 |
| 36518 | * 08/04/2004 02:02AM | DC59A994 | 0B0FFFF1 | B1C58BC7 | C9A73759 | 6026411C | FC181402 | 0C27B4F8 | FB640762 |
| 36519 | * 07/17/2004 12:47PM | 01BCFA86 | 0EBE7281 | D1DCB4F9 | B69B5B3B | 420ABF16 | A9CD31A4 | 628D7C9E | 4075E7C7 |
| 36520 | * 08/04/2004 12:04AM | D94D3BFF | 12532DDA | CC672361 | C0424573 | 2CBB2240 | 2228C62B | 36776810 | A7C9A026 |
| 36521 | * 08/23/2001 03:00PM | 3D10E9A8 | ACBF5759 | 021F7F9A | 7E6A9F4F | C9BA2230 | 10DFB68D | CBB979CA | 49FE5890 |
| 36522 | * 08/03/2001 11:11PM | F78B02BD | 0B90095B | A055FBAB | BA06BF85 | CF139072 | 335E4294 | E33CF5C1 | 2CC59733 |
| 36523 | * 08/04/2004 12:05AM | 877A8F25 | 786AFC32 | 1169F991 | 2C7F6E88 | 7E694294 | 4735A715 | D74269E5 | A3235071 |
| 36524 | * 08/03/2001 11:11PM | 762A5DBD | CA939D85 | 1C09C2A3 | 12EC26D2 | 2D655D17 | B64851B2 | 4D6CC77B | 14BB6E31 |
| 36525 | * 08/23/2001 03:00PM | 3F4AEA67 | 3EBF5459 | 4CB02976 | A98A55AD | E22936E7 | 20B7A2F4 | E89BCABE | 981CF46F |
| 36526 | * 08/23/2001 03:00PM | 16E5EE28 | B634635D | 6F0AD1E9 | 68899710 | CF13A945 | D7859682 | 5AAF3BFC | 259D974D |
| 36527 | * 08/23/2001 03:00PM | D47D7B14 | 5777ADA1 | 3C3551D4 | DCFCE5BF | 61B2D13D | 6CC502DD | 0A0B7F99 | 88C9EF8F |
| 36528 | * 08/23/2001 03:00PM | 1AADADFE | 4F318E71 | 0E152C2B | 5E9CDF91 | EC4C0601 | 623C0F7F | 71A82EAE | A79DFC88 |
| 36529 | * 08/23/2001 03:00PM | C4096FC0 | 4C3EF885 | DC36797D | D8E795D3 | 708BECB1 | 50F609E0 | 82FF5D70 | 51DC707F |
| 36530 | * 08/23/2001 03:00PM | 90199204 | A76FB78A | E1189642 | C9FEEC80 | 4FD7FD49 | A62B3A2B | D63F79F6 | A3D2F17F |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 36531 | * 08/23/2001 03:00PM | FDA92B26 | 3855344E | AC94FA88 | 9D991646 | D1250438 | 451B997D | 65135DCD | 3EB9EC99 |
| 36532 | * 08/23/2001 03:00PM | 34D55BF7 | E80D27BE | EFE0D42A | 2B1F0308 | 6DB8EA1A | 1CD96DAE | 07258273 | 28954950 |
| 36533 | * 08/23/2001 03:00PM | F17931F4 | CEBEBEA0 | 24CDD77C | 9A539300 | A12A2B7E | 38FBEC05 | 3F76269D | E3F89642 |
| 36534 | * 08/23/2001 03:00PM | 6323A5CA | 7F73B828 | 364C9A35 | 0BC65E1D | 7171AEF1 | 66EB9746 | 563DBFE6 | 76824815 |
| 36535 | * 08/23/2001 03:00PM | D505FA86 | A1ACB9C3 | DE0692C9 | 0274A4EE | FFA09312 | 43D156C3 | E4E7FFFF | 12C6EFF9 |
| 36536 | * 08/23/2001 03:00PM | 80770173 | DDFD7960 | 79633948 | 58411101 | 0B70ABD6 | F834C32B | C9D3C3C9 | D74B0239 |
| 36537 | * 03/08/2004 11:09PM | 3AFCC1B9 | 731D5FA9 | 1E247F73 | 1A66DE40 | 343DBA1A | 4E848804 | 69144C29 | 923D388C |
| 36538 | * 08/04/2004 01:56AM | C655444E | 59B251B8 | 6FF516CD | C2FE06FB | 47CEC57B | 0E0417F0 | 191B78A7 | 9937DF6A |
| 36539 | * 08/23/2001 03:00PM | F6AC7EE4 | 4ADE853C | 4111C2C7 | FB751970 | A4EA7EC4 | 3562CDF7 | 29E972AE | BC569659 |
| 36540 | * 08/04/2004 01:56AM | 1E701C0A | DB4AA0D6 | FBF2C950 | AD42E56C | 5EE26966 | 95CFB767 | 09978DD1 | 12A8669B |
| 36541 | * 08/04/2004 01:56AM | FE255DC5 | 99EAEEFE | EB18B41C | C59D72F0 | 30C4430A | D6871975 | 77492441 | EBB40712 |
| 36542 | * 08/23/2001 03:00PM | 64585D25 | 8635C0FA | 64A34931 | A43FA639 | F5037C72 | 5D8BEA4A | 8C568592 | 4E3A8AE6 |
| 36543 | * 08/23/2001 03:00PM | 8CB5AC8E | 9F228C19 | F1D625E6 | 5B5A3652 | 0649FF44 | C0677147 | EAD144F2 | A19BAD50 |
| 36544 | * 08/23/2001 03:00PM | A95FC0CC | A47530AA | A6C4C16D | B0C073F9 | 7CC9EB08 | 599765AF | CF962575 | 8AF18EF9 |
| 36545 | * 08/23/2001 03:00PM | 09DDE7C1 | 6710C6C5 | 375C687A | F770CB14 | 15453B5A | 2A0F5879 | 61E49635 | E0BD6285 |
| 36546 | * 08/23/2001 03:00PM | 1C8204B2 | 6D2A81B9 | 9C571172 | FE8BBE67 | 325C142F | 81721AD1 | 687C400E | F73C909D |
| 36547 | * 08/23/2001 03:00PM | 59B16CF3 | BDBC7E72 | FF17C7F4 | 4B81DC43 | 065EE709 | 6439B79E | BC071F3E | A4DDEDEE |
| 36548 | * 08/23/2001 03:00PM | A21391CB | DB01CD1B | 1DD077AC | 39A1B514 | A0D58DBB | ACB50754 | EFC3E87E | 0667D0F4 |
| 36549 | * 08/23/2001 03:00PM | CA7ACDE9 | DF1A6455 | F486276D | 8AC756A6 | B39F3814 | B01A6466 | AD87E452 | B5CBF49F |
| 36550 | * 08/23/2001 03:00PM | A78DA2A5 | F4DF7783 | A2074592 | CE693AE2 | B8E51EBD | 09C1FE7C | 8246754F | F6C04906 |
| 36551 | * 08/23/2001 03:00PM | 12157696 | 5A1FA6B3 | 4B206EE5 | A28F80EC | 28996FE4 | 6B2E5E4A | E1C74979 | 0DE941E3 |
| 36552 | * 08/23/2001 03:00PM | EC4B1E7A | CAFA2622 | 18F649DB | 3BE6D4BB | 270759E9 | C23016AB | 46A4CDD9 | 70601B2C |
| 36553 | * 08/23/2001 03:00PM | 2D6601D4 | D7BF6BD3 | 23FB2C02 | 8BBF4493 | 51F13E69 | A4D9B848 | 3768B820 | AF222B78 |
| 36554 | * 08/23/2001 03:00PM | 58B93621 | 72AF4519 | B5D3A4B9 | 85C0EC0F | DA7D7DD | 0BCE05A6 | 40376BF9 | A9372B9D |
| 36555 | * 08/23/2001 03:00PM | 04B0703A | E77BEF66 | 47CC61AD | D4500F6E | E41F31E7 | 2F04272F | 440A6A8A | 900AEE2D |
| 36556 | * 08/23/2001 03:00PM | EA034A83 | 4326CB9B | 0B11451D | 37B18C41 | 7EB86175 | 1A6A7FF7 | 5C43B7F5 | DB74074C |
| 36557 | * 08/23/2001 03:00PM | D30B7FE2 | 87E6FEC7 | 16FA73B8 | 78C8A8A0 | A157FA9C | 58622250 | 27D5F20A | 76A7A2E5 |
| 36558 | * 08/23/2001 03:00PM | 82B7F90C | 66C00566 | 613BB51E | E13A1B67 | 127423F4 | 5241CA55 | FF5CC1A8 | ED2BF249 |
| 36559 | * 08/23/2001 03:00PM | 08766D2E | EC4F9770 | 18573BBB | 494EC13A | D68F6DD4 | 43BDDEC1 | 60E2851B | 0B4393B5 |
| 36560 | * 08/23/2001 03:00PM | 8742B0DD | B4CAC61A | D2CBD6B8 | 03A7E00C | B7A4B9C0 | 7F20262A | 7CFF960B | 54A800A0 |
| 36561 | * 08/23/2001 03:00PM | C41A8BF1 | 328DCFD2 | 4901D005 | 3F94EF40 | 78050335 | 3FE2B08B | 26417FD2 | 616A8470 |
| 36562 | * 08/23/2001 03:00PM | A6D597AD | 44FDC6D1 | 3DED8BC5 | 24508EC9 | 1ECA854E | C43AE074 | D1DF38D6 | B83CA2E2 |
| 36563 | * 08/23/2001 03:00PM | 66557D36 | 79824AC1 | 39BA1534 | 59F27B29 | B6EB3A95 | 51449F3D | E00EBF96 | 472A5278 |
| 36564 | * 08/23/2001 03:00PM | 7132F43E | 4C22DE19 | 6E3EA679 | C2A60076 | A38DD052 | B8A1F26F | 107201C6 | 27BCE10B |
| 36565 | * 08/23/2001 03:00PM | A6195DAF | 43BF2560 | 004AFE90 | E3EC40D7 | CE06166B | 0FF183FF | FDCD3758 | 91F1C349 |
| 36566 | * 08/23/2001 03:00PM | 041F33D2 | 9C7A02CE | 5AC0F09B | 7C6E0911 | 7C4CDFB0 | 0A256660 | 7906C26B | 5A45186C |
| 36567 | * 08/23/2001 03:00PM | 42CCE714 | 3A3A57EF | ACFA035F | A203E633 | D3A1733F | E4FF8CF0 | DA831B95 | EF32119D |
| 36568 | * 08/23/2001 03:00PM | 2AA4BDBC | F346BC6D | F6C0A511 | 0FE5A33D | 2B422FF2 | 3217954A | 214EB56D | BAE72943 |
| 36569 | * 08/23/2001 03:00PM | 35B5B2A3 | 6B5A34BB | 09CD7F13 | 03B78A5C | 4773D57E | C9B50927 | 40CF17D7 | EEA04D41 |
| 36570 | * 08/23/2001 03:00PM | C62EAFB7 | D09A7247 | 893CA225 | 312F400C | 885E64C0 | 789E63F0 | 3EA06F80 | 94BC4599 |
| 36571 | * 08/23/2001 03:00PM | 8339400B | 0C11EE3F | 17249ADA | A6A6BFDA | 485E64C0 | 789E63F0 | 3EA06F80 | 94BC4599 |
| 36572 | * 08/23/2001 03:00PM | DF00D2C5 | CF8BCE7C | 6447F69E | 88A4FCAD | 5986E0AF | 945D38B8 | CA6C3251 | DA8C3952 |
| 36573 | * 08/23/2001 03:00PM | 032AB815 | 138691FF | 413A8BBA | D04FDC65 | 31776F66 | 6A3F148F | BE9362C1 | 60E17DE7 |
| 36574 | * 11/30/2004 04:27AM | 3ED984B4 | 29010CAE | BBE9ECD7 | 985772BF | 0666A107 | B286F617 | FA6EDCA6 | 06AFF8A4 |
| 36575 | * 12/05/2004 10:56PM | 713558EB | F9520447 | 4A805D51 | 2C60A0DE | 2E61654B | 6DDA2727 | 16D82F8F | DCD22CB2 |
| 36576 | * 12/05/2004 10:56PM | C930B4F5 | D008ED74 | 163A1EAA | 15DE46C9 | 3ADAACD7 | F2DADA55 | 8402E4A7 | A820689D |
| 36577 | * 12/05/2004 10:56PM | A26B52E3 | 15EDA27D | 506CE2EA | EFE075F7 | 56D85CBB | 7A95C5D1 | 19459406 | 4B03E43C |
| 36578 | ^ 03/09/2005 09:12PM | 35574802 | 5EC727BE | 415DC5D8 | BB5E1F5F | 1C6302B9 | CA6F997C | 91E98782 | AA329EA1 |
| 36579 | ^ 03/09/2005 09:11PM | 3A3D3BCA | 378C0017 | 9DC3AE70 | F738BE66 | E1000636 | 36ABB866 | 4D64F9D4 | 57A41868 |
| 36580 | * 08/23/2001 05:00AM | 9FD9A125 | 114DE09E | F379A5A7 | D141E281 | 2C1F65FC | 1EE65EA2 | 83FD3096 | 75A061BB |
| 36581 | * 08/23/2001 05:00AM | 94AF737E | 90ED1622 | BAAB090C | B2AB7D59 | CE4B5E32 | 7C61F44C | 45A6B7E2 | D795A9C9 |
| 36582 | * 08/23/2001 05:00AM | F3BA6662 | 4FFDD328 | 442C294F | A00866FA | 7FD4CBE3 | B62BDD52 | D5CEC87 | 7FE82F88 |
| 36583 | * 08/23/2001 05:00AM | 053D7B37 | 50ADC502 | 6EB36E9D | 70805E80 | 16B32043 | 99B63E71 | 3ACC287F | E5C1A3DA |
| 36584 | * 08/23/2001 05:00AM | B9B799EB | 6884EC7F | 522E0712 | D2A21880 | 91E3170F | 54E430E4 | D35F6304 | 0ADA8927 |
| 36585 | * 08/23/2001 05:00AM | FA5C4583 | 5D0DD935 | 8B7DCBE6 | 4505DDEC | 14C37E14 | B64550FA | E97B11B6 | 4117462C |
| 36586 | * 08/23/2001 05:00AM | 5FA27ED5 | E73F5C5F | DD36F731 | B7E06879 | AA11B0DB | 94B08306 | 6B40186F | 5EFD3A6C |
| 36587 | * 08/23/2001 05:00AM | 5081AD0D | D029989E | 8AF18645 | C865B19F | 9043C90B | 449E2908 | 1F3D592B | 4E9D35F4 |
| 36588 | * 08/23/2001 05:00AM | 79A8D524 | 7624BC35 | 0B698854 | 5FAE66C9 | 408590C8 | 7B85D91D | E9B681A3 | B53CF89D |
| 36589 | * 08/23/2001 05:00AM | BA83ED6C | CA1B3F9B | C50F8326 | B0EABAF9 | C062376D | 019C1A12 | 889AB71F | 95A10D86 |
| 36590 | * 08/23/2001 05:00AM | 7F623A6D | 05B7954E | D119E559 | BCE41BE2 | B6D08CAD | E6E8322E | 95B7B611 | ECAF1A71 |
| 36591 | * 08/23/2001 05:00AM | C37FF3B5 | AC7EA44F | A74E7564 | 691A8254 | 97D06DCF | CB9ED6B4 | 8437EC9A | EB26EF29 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 36592 | * 08/23/2001 05:00AM | EB23D54D | 59C32AFE | 7A3E2D18 | 0B548D10 | 23447224 | F0114C05 | B88C973C | 1A41AD78 |
| 36593 | * 08/23/2001 05:00AM | 5C83085B | BA2397DE | E7E7A8AC | F8CB9CE9 | 07EDB80A | 49739631 | D595168B | 95F0B77D |
| 36594 | * 08/23/2001 05:00AM | C1A3BCBD | 77E91490 | A47ED845 | 4CF7A0A5 | FC0C8E91 | 10C100B5 | 693C6298 | C43317CF |
| 36595 | * 08/23/2001 05:00AM | DA04B685 | 8D6BDE5C | D4C38782 | 82E92B90 | 2489DAD4 | CF798926 | E81D2402 | A8D2FCD4 |
| 36596 | * 08/23/2001 05:00AM | DE630B49 | 190A18F7 | FFE271BB | C4316832 | 94FB6F74 | 6A38D087 | 722092D0 | 2058CD82 |
| 36597 | * 08/23/2001 05:00AM | 42275C3D | A04DDBCE | 64599576 | 6085E26C | ED7B3E4B | 07C2866B | 469FC6A6 | C7A58027 |
| 36598 | * 08/23/2001 05:00AM | 9F39E307 | 48F167E9 | 525B0AFC | CAA8C287 | 9373F625 | CA8AB5DF | 6287B5C2 | 416008EC |
| 36599 | * 08/23/2001 05:00AM | FFF89A45 | B053DFB6 | D75A4BDB | A398603F | B3F98451 | A67D82FA | AC92AA11 | AE9252A7 |
| 36600 | * 08/23/2001 05:00AM | D7C168DB | 850A28F3 | 50F6D803 | 28B0CAC6 | 67ED4498 | FF101B3E | 077F278E | FBF140C1 |
| 36601 | * 08/23/2001 05:00AM | ABFFD6DC | DFEB1D14 | 85BF0693 | 2F8A084F | 665D0C28 | 4F7EBDD0 | DA085745 | DFEF3038 |
| 36602 | * 08/23/2001 05:00AM | 85654B89 | 5F4646DF | DC4665EC | E30E3796 | 01B7B867 | F3348933 | B414A1C7 | 349FE49C |
| 36603 | * 08/23/2001 05:00AM | 12522651 | 6D8E24EE | 368AC36B | 904416FA | 1AA6A3B0 | B0EB9774 | E59A7534 | CB7E093D |
| 36604 | * 08/23/2001 05:00AM | 6F1C56BD | ECC683F9 | E43ABD7C | E228F99A | 4F6C4393 | C81B419F | 190CBAC0 | 8CC1FC39 |
| 36605 | * 08/23/2001 05:00AM | 213B18B8 | CE90E35C | 858863A7 | A0BE2696 | 0A14B83A | 4C86C842 | 7BF197D1 | C8F73F86 |
| 36606 | * 08/23/2001 05:00AM | B17E4E1F | 1C24EB0F | 59DF3CB3 | F483C11E | 4BA9E763 | 8F57BC5A | 4FE81EC7 | 8221B627 |
| 36607 | * 08/23/2001 05:00AM | 49C970D6 | 56755B53 | F9BEEE96 | CA7CE9B0 | B59F4E12 | 2DC42F04 | 8ECDD9A7 | 7D89EC1E |
| 36608 | * 08/23/2001 05:00AM | 31D605DE | 0DA13987 | C29585CA | 283F55B8 | B7C41799 | F16411D4 | 073CDCF0 | B79336CF |
| 36609 | * 08/23/2001 05:00AM | 4C0E734B | C7DB78F4 | 4DD044A8 | 6266FF7C | 33E40A14 | D10CC024 | CBB7B286 | 8CC29D0A |
| 36610 | * 08/23/2001 05:00AM | 3273C39B | 617E45E2 | 009FBC3B | 53CF6EFB | 24B4002E | E509AF7F | 3A5FBA7E | B8D2B983 |
| 36611 | * 08/23/2001 05:00AM | F0C89961 | 7E597B42 | D0A7C810 | 9D43414D | F8927B11 | E25E8C23 | 12775D9E | C5410DFF |
| 36612 | * 08/23/2001 05:00AM | 2C47C349 | 9D172DA2 | 27D70F51 | CCF261F1 | C90B9993 | 42054771 | 1DBD6455 | 543D18D6 |
| 36613 | * 08/23/2001 05:00AM | 42F2A79E | 7AD53D43 | 1EE1CDCF | A057F868 | 194C31D5 | 8458FADD | 7BF60FCA | 6449655F |
| 36614 | * 08/23/2001 05:00AM | 99CF76F4 | CBE82BCE | 1495E8D7 | 4359119D | 5B230A09 | 887F5FFF | 51E8CD63 | 24ED0E8C |
| 36615 | * 08/23/2001 05:00AM | 04BD5F36 | 49EABF1C | 9C3CEC73 | E126C521 | 3D2A3A09 | 322C926F | 66C3A953 | 76CE6CC5 |
| 36616 | * 08/23/2001 05:00AM | 2F6408E7 | EE9D8060 | 8B9C4367 | CFCBB997 | BED20241 | E2FF408E | B0779379 | 03137738 |
| 36617 | * 08/23/2001 05:00AM | B2807ACF | E661FD62 | 4F41C8F6 | 0A54CAF4 | 0E125E25 | A3DE7031 | 1FD662C0 | 8147C534 |
| 36618 | * 08/23/2001 05:00AM | 39444F3B | E135C57E | D5487C7B | 637A1D55 | 8DB9AFF6 | 4DE52D0F | 7492D580 | A7F53F0A |
| 36619 | * 08/23/2001 05:00AM | 6A6B5368 | DD38F64D | CBC14C85 | 3E2139D6 | CF612259 | 70FC5F1F | DCE96898 | 3B818D0C |
| 36620 | * 08/23/2001 05:00AM | E107A644 | 77CF79C1 | DC0E96C6 | 420E18CB | 304CCAA9 | BC42C1E4 | 16AF4916 | 1EC54E12 |
| 36621 | * 08/23/2001 05:00AM | 909DA11B | CA8E6115 | 3BB84701 | A4A9575C | 02E0715D | D481CE01 | EE3168AC | 810586F3 |
| 36622 | * 08/23/2001 05:00AM | 02B9DACB | 6F0B3FFC | 91AE06A4 | 0AC672D6 | AA3C1A46 | EA147F4B | 74587AA4 | 4EFF83E1 |
| 36623 | * 08/23/2001 05:00AM | 2709E7A8 | 066E7E93 | 8031DC70 | C29481F6 | 5B54AEA0 | 4FCD5964 | 4E737D21 | 463323B3 |
| 36624 | * 08/23/2001 05:00AM | 97E37E5E | 66D5F824 | CE073C96 | 91D21FB6 | 14D07E3C | 928C2F00 | C8201CD3 | CE91373B |
| 36625 | * 08/23/2001 05:00AM | 6CD10D62 | 75690F4C | FFEE98F0 | 70A9749B | FB3B40DF | 551AD088 | 299317EC | 070B21F7 |
| 36626 | * 08/23/2001 05:00AM | BA1C7C83 | B617D51E | B941D65B | 441D856A | 119CFF11 | 43293643 | 6C11B2D0 | F155D335 |
| 36627 | * 08/23/2001 05:00AM | E79A792A | 0C2D06E7 | 3EFF4AEE | FC66934C | DC9F0A10 | F9FC0F47 | 82F71370 | E9C77782 |
| 36628 | * 08/23/2001 05:00AM | FB04BEC4 | DB14F136 | F8512A1C | EFD89CCC | 4CFAAC1F | 9EEF49DA | FDFBE8B1 | DA28C068 |
| 36629 | * 08/23/2001 05:00AM | D7312D3B | C368A93C | 4B36856A | 3CC16C79 | E79A19A4 | 44F8282B | 4DAA4F39 | 7BA104E3 |
| 36630 | * 08/23/2001 05:00AM | 07367A94 | CE7420E1 | 5B07B992 | B2EE2D06 | 9405A2AC | CB4D5F2E | 97445125 | 9684B389 |
| 36631 | * 08/23/2001 05:00AM | E074F9DC | 1812A723 | 7328F9A1 | DC5B9D24 | 6C434010 | 8920290D | B724434E | 2F6A3B5E |
| 36632 | * 08/23/2001 05:00AM | DD8D6776 | CF0DF582 | CA040CC4 | 4103C49B | E80ADAA3 | 32DFF88E | 67C2FE73 | 605C3C4F |
| 36633 | * 08/23/2001 05:00AM | 8E172029 | E6AEA2F5 | 64DAE54D | 522C387A | 80332603 | 09D99D45 | 501A53B6 | 4F377962 |
| 36634 | * 08/23/2001 05:00AM | 98C4C03A | E14DE72F | C29F611A | 07D17966 | F0BABBAF | E345EF48 | 7B6F6195 | 5529190D |
| 36635 | * 08/23/2001 05:00AM | 5B18CA62 | FA703994 | B5540514 | 5E636E18 | 8CCFDC2D | C13013B7 | BC926AF5 | 66C3C06D |
| 36636 | * 08/23/2001 05:00AM | 66FC6832 | D2928D70 | ED9B1B3A | DF81E704 | 76BD2BAE | 30F9F25C | 927E4E54 | B0C7521F |
| 36637 | * 08/23/2001 05:00AM | E97155D0 | 1EB057F3 | 1FD8FF84 | C73B6ADB | 7C2BAE4A | 8E30B462 | 0346720C | 549B0186 |
| 36638 | * 08/23/2001 05:00AM | A50C3573 | 732A5B5D | C05171E1 | 2C319461 | 9F17C88F | 2FD6F19E | 1C1E5E76 | 49A09FD4 |
| 36639 | * 08/23/2001 05:00AM | 5330536A | 6552B48D | E3071CA0 | 4035E05D | F30EA512 | CBCE95E3 | 2CDADA31 | FA7040AC |
| 36640 | * 08/23/2001 05:00AM | DA2D5694 | FBA2B872 | 2845E660 | 4066E857 | B3DFAE56 | FE6CA3AD | A19EE92B | 82FF053C |
| 36641 | * 08/23/2001 05:00AM | 536841EE | 805D7E49 | EB601546 | 4DF3CEA2 | D6B0D59C | C22F8D23 | 2475B7F3 | 17CD5616 |
| 36642 | * 08/23/2001 05:00AM | C0864182 | 8CE0917F | E9160D43 | 66463E12 | AD39EAD8 | DF591BDE | D34B5882 | 7F2EA77D |
| 36643 | * 08/23/2001 05:00AM | AD378906 | 59A717E7 | 630830B7 | 5049CCC2 | A6C3E12D | 577647C2 | 0187B938 | 79E79DAF |
| 36644 | * 08/23/2001 05:00AM | 2D54F2EF | 337A0F96 | A42A1FB8 | 8AF84ACD | 17772CAD | B5F65347 | E41581FA | C90C3CE5 |
| 36645 | * 08/23/2001 05:00AM | 905A0B8D | 4CF52459 | B4A583D7 | 035C27A0 | 20533AB7 | 6DC3DB22 | F24BA029 | 4B49F3C3 |
| 36646 | * 08/23/2001 05:00AM | DB0BE21B | DDE0E34C | FF21FFE5 | 59F8ED2B | C46C4847 | 45472ACE | 25E584D2 | 4DF17112 |
| 36647 | * 08/23/2001 05:00AM | C427F7C0 | B36D0110 | FD978992 | 1EB157CD | ECF70F1E | 30307193 | D7AD9DEF | 911616D3 |
| 36648 | * 08/23/2001 05:00AM | 56D61248 | 6F825308 | 0B6BD455 | 3EA489EA | C4D909CA | 1DDB8B99 | F2549C87 | 0AC8786E |
| 36649 | * 08/23/2001 05:00AM | F1E8E876 | ACCA4751 | D5BC39F4 | 848A790E | 21A2F877 | 5829BD26 | 05AB1E27 | F483B992 |
| 36650 | * 08/23/2001 05:00AM | 2AC281A6 | 58D3C6BF | B05AF902 | DAC37244 | F1476FE4 | 9E328AB1 | D0575B70 | B5BE76F0 |
| 36651 | * 08/23/2001 05:00AM | 75C3681D | 9954AC61 | 452D97B9 | 5132E2A7 | 1B5245E3 | 474CF596 | 9B31BEE3 | E2F82CD1 |
| 36652 | * 08/23/2001 05:00AM | ECC9362C | 8807CD03 | B7848EE3 | 5C01FE9D | A126DA9D | 8C46254D | 711E1B06 | A88EEF82 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 36653 | * 08/23/2001 05:00AM | AC39D034 | DBE79BD0 | 0C7A120D | 23E18D94 | 3F5A7638 | 78A6AFCE | 9C966422 | 495A7B8C |
| 36654 | * 08/23/2001 05:00AM | F5E7FDBA | 53F51872 | C7942FFB | AB48BBDE | C980C2CF | A71178F0 | 549713B7 | E91576CB |
| 36655 | * 08/23/2001 05:00AM | 1F297276 | 5DBB5A4F | 06EEE84D | 0C129775 | 5EEA0114 | 5D97B48C | 210232B6 | 303ADE6D |
| 36656 | * 08/23/2001 05:00AM | 5E82D79A | F511C57B | 55919598 | FFBC13BA | CA0B2720 | 730CF2C4 | 4932F5C4 | D1E26860 |
| 36657 | * 08/23/2001 05:00AM | 6918FCC8 | F4ED81D5 | 2FA48925 | 484CAA0F | 98AF6648 | 70E05C46 | 7C2022B8 | B7446958 |
| 36658 | * 08/23/2001 05:00AM | 65F7906B | FF3080AD | 42CE13BA | 836D4EE2 | D386CF8B | 8502D74D | BCC0E676 | 76E5F14F |
| 36659 | * 08/23/2001 05:00AM | 167D325E | BA6A5584 | 2963945E | 8FBF42F6 | BCC789BC | 242E2D03 | 1B9CF314 | 6B660A2E |
| 36660 | * 08/23/2001 05:00AM | 8A769AF3 | 8AA2D349 | 5F5CCDF8 | 9E7B7EE6 | B97A48CA | C4D93E78 | 4009ED7A | 102AE580 |
| 36661 | * 08/23/2001 05:00AM | F286F861 | 626C7886 | 36145F71 | 141047E8 | CFCA3DB1 | F151D48E | 56813E39 | 93384159 |
| 36662 | * 08/23/2001 05:00AM | ED4C2FD9 | 4474A5C7 | 1E281F15 | 6334B93F | 3991F111 | 36E57101 | 1B41FBC2 | 9E28B8CD |
| 36663 | * 08/23/2001 05:00AM | 1DE0C64E | EB0C88F8 | 6B2FAFE0 | 816B27C7 | 0047110D | A8709624 | 761D6B75 | 90E8F517 |
| 36664 | * 08/23/2001 05:00AM | 495DCADA | 468EC74F | E2DC6679 | 49A2F009 | 10852500 | FC239BDF | B8B9F1E5 | FD036C81 |
| 36665 | * 08/23/2001 05:00AM | B1343E07 | C17C7B93 | 51D3E7ED | 1D7EC9BF | 72CDDB4D | B5FF24FA | 5F58BDEA | 4458C2F1 |
| 36666 | * 08/23/2001 05:00AM | 39C9B872 | 83616375 | 374CF79D | 7B6649EF | B652A0EC | 5C19824F | AA2E84F0 | CF894EC7 |
| 36667 | * 08/23/2001 05:00AM | E007197C | 94EEEA4B | 21B5D9DE | EFA731F1 | 752DE5B1 | D8CDF935 | FACBB884 | 6EE30605 |
| 36668 | * 08/23/2001 05:00AM | 80C88CBF | 269127C7 | E8CB38F6 | E25F7CF1 | 21EA9376 | 0A343E5B | 4CFA994B | A2126315 |
| 36669 | * 08/23/2001 05:00AM | C7B5125D | CAA3677E | B6B3926F | 21B9053F | EE415BF6 | 5FC18210 | C4BC105E | F16A0E4F |
| 36670 | * 08/23/2001 05:00AM | 65B23540 | 59F93D13 | 036FA9E3 | C9CF5E03 | 2BAB9C3C | D3BBA807 | 383141D6 | 6532DD7F |
| 36671 | * 08/23/2001 05:00AM | F76BFAD5 | 4D6A55D7 | 5C3798D1 | 84FD1EF7 | 02E64359 | 9A7F81E | 40AD8AA7 | 8818C06D |
| 36672 | * 08/23/2001 05:00AM | 1C1E8995 | 6492502F | 73107426 | BD0C090D | ECD694EB | BB61FAAE | DAFF2B41 | 7A1123C2 |
| 36673 | * 08/23/2001 05:00AM | CC797E37 | E1E66FDA | 3BF364D2 | 7AE3A31A | E447266 | 21856D82 | FB1FB702 | 9905E433 |
| 36674 | * 08/23/2001 05:00AM | B3AD0F65 | 61CFAB4A | B41F1A47 | 596A5350 | 6E5133CA | 4240F4EE | 36DA5756 | FBD9AAB4 |
| 36675 | * 08/23/2001 05:00AM | 53BB68CA | 1ECC9CB2 | D86F0BFE | 9A3DDEAC | 49670738 | 8C481C91 | 63E8735C | B5C1F6B8 |
| 36676 | * 08/23/2001 05:00AM | 5387B85A | B0AE0063 | A5AC8D0E | 901F6CB1 | C4F12E6A | 36F66636 | 5F50300F | 1399CB5E |
| 36677 | * 08/23/2001 05:00AM | E415AFEF | 830E271F | E4C5FF5C | 531E02C2 | B2108D1E | 7B65D7C0 | 8405968F | DFA8BDB0 |
| 36678 | * 08/23/2001 05:00AM | 2FE41EAF | 78EF0D5A | CFB19698 | 95B0F2BE | 278C280F | EE7AE8D9 | 9F66569D | 02F9A393 |
| 36679 | * 08/23/2001 05:00AM | D7A47A96 | 9D35EF86 | D3B4BAA2 | 9A016EBA | 9DEBD671 | 1363BA12 | B8854359 | 5B807FA8 |
| 36680 | * 08/23/2001 05:00AM | B933BCCC | F58E7353 | 5D50B8BF | C97EDD3E | 14475F8C | 800B7177 | AB63F50C | CE1BB07A |
| 36681 | * 08/23/2001 05:00AM | 10E8AA51 | 96A50F8C | FDA380CA | 3A8AB81D | B28A3EDF | 55510E4D | BD4E7E09 | DCC78409 |
| 36682 | * 08/23/2001 05:00AM | 0D2D07FE | 10835D85 | 9ED527E5 | E53F3424 | 7EE82A8F | 82495EC5 | BC186627 | 3B268AB5 |
| 36683 | * 08/23/2001 05:00AM | 5F1CA7E1 | 8DFE9F3E | D95DBB98 | 519EA667 | CE63D498 | 928E32AD | D1F5E968 | 504CE810 |
| 36684 | * 08/23/2001 05:00AM | 42040645 | E3A6764A | 4CCB1CD1 | 8D855FA6 | EC6FB0E6 | EC04ACF8 | 43A261F1 | 7783D213 |
| 36685 | * 08/23/2001 05:00AM | 53F588B5 | 0Ec7cc90 | CE44D416 | DC796569 | 1A2AF104 | DF47F1D8 | BC6E0985 | 8F9C2BFD |
| 36686 | * 08/23/2001 05:00AM | E837C645 | A577F262 | 7448D47B | 55A68A53 | 3D773D81 | CA4F4FB2 | F714DCA3 | 1CCFE015 |
| 36687 | * 08/23/2001 05:00AM | 59A7B0E2 | FF519633 | 1B7E3BF8 | 23CD2028 | 07627C8A | 7758DF3B | B5CA96F0 | 56131C2E |
| 36688 | * 08/23/2001 05:00AM | 79FA87E0 | E0CCEC03 | 332A60C1 | 706B2CAC | 8FD77FAB | 8C7EB310 | EFD660E9 | 9C71A129 |
| 36689 | * 08/23/2001 05:00AM | 83E3E8F6 | F898A8AD | CFE96FFE | 094B6DAD | A6A9CD41 | 4FBAF8D2 | FFCC5676 | E198CF2D |
| 36690 | * 08/23/2001 05:00AM | C81D780E | 6E8514A7 | 80C0F307 | 52B2E24B | 641355CC | 790324E1 | 509C36CC | C97DEDF3 |
| 36691 | * 08/23/2001 05:00AM | 091D92AC | 7DFAEA98 | A8900327 | DFFA5986 | 7C6648F9 | D7EAE951 | B713F99E | D9F8EC93 |
| 36692 | * 08/23/2001 05:00AM | E7EADA1E | 26EBC782 | 33A8611A | 59D51C2E | A779C1EB | 9BE21B6D | 8E8D2A51 | E37E4A61 |
| 36693 | * 08/23/2001 05:00AM | 2EEADCF0 | 5CD93F18 | F515D174 | A7B5DDDA | FFB099A3 | 32238F74 | C3563D4C | AC5CEF1C |
| 36694 | * 08/23/2001 05:00AM | 6824DEBC | 2D9C9534 | 38D11D0F | EE0F22CB | AF876B85 | AFC039A7 | E89C3C95 | 1E260815 |
| 36695 | * 08/23/2001 05:00AM | 69781F11 | 9B211F46 | 9EB7D2CF | EE6CD096 | 79004B24 | BE84A5D3 | 6587CEED | A933E44A |
| 36696 | * 08/23/2001 05:00AM | 6670C64E | BE914A7B | 9FB2DDEC | 42CAEC6D | 5324E0F3 | 233C489E | 11BBAB10 | 42086ADD |
| 36697 | * 08/23/2001 05:00AM | D5E322C8 | 53F9B8B4 | 4000F1E1 | 87D92AA4 | 5E9B4C09 | 3B17EC41 | 8BB82892 | F2C78FE0 |
| 36698 | * 08/23/2001 05:00AM | 8FCD70C7 | F7E82549 | 0EBC581D | 4A73CD21 | 73304F12 | 065F2E4E | 327E01FB | DCE43593 |
| 36699 | * 08/23/2001 05:00AM | BDD5531E | F8038EE6 | E08045B0 | D1628F87 | 881B7404 | E5C46876 | C94F6039 | F4BD90D0 |
| 36700 | * 08/23/2001 05:00AM | FB857833 | 330B0665 | 17D90A02 | 72D92D53 | 2E5DB85B | 772DDA91 | CD04DD24 | D0802EFA |
| 36701 | * 08/23/2001 05:00AM | E60F2F08 | 7A8990C2 | 71A2EC3D | 7868BA42 | E0432CA0 | 1C09E980 | 7753190A | 57F7616B |
| 36702 | * 08/23/2001 05:00AM | 6729EC40 | 1BD95543 | 03D00423 | 16B3AA73 | 9AEE9233 | A2096471 | 0BA2EE78 | B7A6087B |
| 36703 | * 08/23/2001 05:00AM | 464F3E06 | B3559140 | 11DA866F | 5BD08800 | AFFC034C | 8595BB1A | 3F136B3C | AD5A46C9 |
| 36704 | * 08/23/2001 05:00AM | 40BEAE67 | 4A6A5586 | 6B3E76A5 | 91EB3FC0 | 35DCFE67 | 4F30DED5 | F6105F99 | 88998DE8 |
| 36705 | * 08/23/2001 05:00AM | 447384C9 | 0E405DA9 | 07592360 | 98EDC6BE | 01305037 | 02910DF4 | 5BBDEE18 | A7FF4FA0 |
| 36706 | * 08/23/2001 05:00AM | B024279F | DF88956C | 9529BFB7 | 016F8E0D | 75857C57 | DC01778C | FE80E973 | BDAE1670 |
| 36707 | * 08/23/2001 05:00AM | 32DA71F0 | 56409EDB | 45DAD135 | FB54061D | F9437444 | 8E77827F | F53B7CEA | BCC0816E |
| 36708 | * 08/23/2001 05:00AM | 3FA9D88D | 556159D6 | 1488F048 | 7E88EBE4 | 5A7EFB2A | 218893B9 | 58AA4A27 | F8B8A15F |
| 36709 | * 08/23/2001 05:00AM | 29D6D276 | 65BFE9E4 | AEEF32BF | E266E23A | D9105043 | B7D64C08 | B76C1451 | B5AB847E |
| 36710 | * 08/23/2001 05:00AM | 74FA41A4 | 5C7B99FC | 40D43624 | 8A878475 | F349D5EF | 8E5D0B25 | 395DA383 | E7175920 |
| 36711 | * 08/23/2001 05:00AM | 1823D662 | 6FB63000 | A6306CEE | FA8D4004 | 32EA46E0 | 93290D0D | 3924EE48 | A2FDD069 |
| 36712 | * 08/23/2001 05:00AM | 10D23ED6 | AA049F52 | 3E679F97 | 0E4A071C | FF62A765 | C563F2ED | 7F944DE0 | 14A5E513 |
| 36713 | * 08/23/2001 05:00AM | 6C7955EE | 2D0C83CB | 108044EC | D2D00ED6 | B686512C | EAC3A8FC | 01792FD2 | 2DCC8450 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 36714 | * 08/23/2001 05:00AM | 3ACAD603 | A56D71CE | A6BD2F5A | F3A728A1 | B2FEE11D | 8020C500 | 16A6F035 | 6B5BC67F |
| 36715 | * 08/23/2001 05:00AM | 3D6B1A82 | C528DD5E | 890074C0 | 20A54081 | 336630C0 | 2209B85F | 2A97EF5C | 19C60C52 |
| 36716 | * 08/23/2001 05:00AM | 42BFD602 | 9E42034A | F8CFFCE3 | 1A89C96F | 8D3D5EF9 | 849B9220 | A4902DA3 | FF62A625 |
| 36717 | * 08/23/2001 05:00AM | 289FC557 | 1D27853E | 3BACF9D2 | 69279955 | 7C5F89DB | 6FB78CE3 | 10ED85B5 | 1DCD4425 |
| 36718 | * 08/23/2001 05:00AM | 06DA4D9A | F3B57915 | DCA79C18 | 33F6F5A3 | 8EBD050F | 0822B7AE | DC55DF70 | 20005A17 |
| 36719 | * 08/23/2001 05:00AM | 8DDD1D0B | 600B4123 | 35AE6CDF | E56E8979 | 41A9D9E7 | 41456C30 | F2C2B19C | 03FD9EA1 |
| 36720 | * 08/23/2001 05:00AM | 46C3C0B6 | EB999474 | 7D78FA28 | 2FE7AA20 | 9734D600 | F6EE86BC | 2200706B | 88FD064B |
| 36721 | * 08/23/2001 05:00AM | BE6514E7 | 5D2E844F | 8927CA7D | 88F51590 | BD4689E2 | 042E832A | 1C33A016 | D3FC6973 |
| 36722 | * 08/23/2001 05:00AM | 65349887 | 02302853 | E72CCB94 | ECC7E38A | 99CB47FC | 660F9380 | 647E72C9 | 0970EB9D |
| 36723 | * 08/23/2001 05:00AM | 9CDBDC30 | 18923FB8 | 44500A13 | EBF1A85E | E32607CA | F50768CA | F7B1BBE1 | 2F8B7CB9 |
| 36724 | * 08/23/2001 05:00AM | 91E9D98F | 33DF5532 | 560417B8 | FA542E05 | 8016A387 | 0BCA794F | 295C9108 | 660D4C80 |
| 36725 | * 08/23/2001 05:00AM | 59DD6D1C | 3A8B7D63 | 5D19F13C | ECE8C25A | E7287B53 | 41F8C0C9 | DF8B3781 | AE288049 |
| 36726 | * 08/23/2001 05:00AM | 9676AC3D | 21009C97 | ABA59BF3 | D2660ECA | 45FFB973 | 65317F2C | 3C1A42F2 | 0081320F |
| 36727 | * 08/23/2001 05:00AM | 6440D9E6 | E4F93602 | 3BD8E2CF | 6D499F1C | CAFE7298 | 551A2BA5 | 22B98C3E | F184C0FE |
| 36728 | * 08/23/2001 05:00AM | D3BFF201 | 530C23D7 | 52393C86 | 25F05342 | C20838A4 | F5F4DFCB | 64B31DB5 | A9E01496 |
| 36729 | * 08/23/2001 05:00AM | 23982650 | 65D9A657 | 07DFCEDF | 3DC03A71 | 410668BF | 8D798DB3 | E8304D65 | FB693BA5 |
| 36730 | * 08/23/2001 05:00AM | 48D49BD5 | 37518F62 | CFD09CBD | 05F09967 | E1D3684C | 6382446C | 8F3F15CA | A3C65DD1 |
| 36731 | * 08/23/2001 05:00AM | 2EF70FE5 | D35FD2EE | 3B0163C8 | 43507AEC | ADD80B49 | 3671A94A | 1695E3A8 | 19567A56 |
| 36732 | * 08/23/2001 05:00AM | AE28E471 | 7485793A | ABE0069B | 5AACF993 | C165D23A | 9045DF86 | E51BC68C | F58727D9 |
| 36733 | * 08/23/2001 05:00AM | 503D3462 | 74ACC263 | 15DBE557 | EA59DDEF | 7B94EE2A | 49654CD9 | 3278E990 | 23B68142 |
| 36734 | * 08/23/2001 05:00AM | CC9A344D | 6421B75D | ADE0B20A | 9F89D3CE | 8AF12380 | 874900B7 | 0D4123BD | B8B3323A |
| 36735 | * 08/23/2001 05:00AM | 0A57B454 | 0C706641 | 6A7E56A5 | 3EEC5593 | 6863F5AC | 13143F72 | 6F29E029 | 5AD765FF |
| 36736 | * 08/23/2001 05:00AM | E2509D87 | 5C992C23 | 28288D8B | 60AFE309 | A9C20900 | 32808502 | 5DC54833 | 613DFCFD |
| 36737 | * 08/23/2001 05:00AM | D762C3E3 | A3C929DB | C5E059D5 | B07B7830 | BA34C710 | 58C6000C | 6493543B | CBBC37E5 |
| 36738 | * 08/23/2001 05:00AM | CCCB0730 | C0DEDCD9 | 6097F7E9 | 10B938DC | B3897C9F | AAA9B734 | 668021FF | E095F6EF |
| 36739 | * 08/23/2001 05:00AM | 2597BD39 | D45AC7AC | 8857606E | 33961C58 | CE7E1D84 | 1A26C1C6 | DB9BFF7D | 29D083A8 |
| 36740 | * 08/23/2001 05:00AM | C79BAE58 | 01988BEB | B3F53C81 | 20424A21 | 4EA55A42 | 00714616 | B15F8765 | 5D344000 |
| 36741 | * 08/23/2001 05:00AM | 04498699 | 074F6827 | 7547A664 | FBC656A2 | D314717E | 43B6D666 | 1388FC32 | 8298625B |
| 36742 | * 08/23/2001 05:00AM | 9843B9F4 | 04564B28 | 6D07A9A1 | 61DCCB8E | 8C83E0FB | 65210A59 | 342B7203 | DB7C6102 |
| 36743 | * 08/23/2001 05:00AM | 63F44082 | B8C65B62 | 79A7D761 | 9DD12EB0 | A038D88B | C0166762 | FF24D789 | A74EDD3B |
| 36744 | * 08/23/2001 05:00AM | C8CCCD3F | 7D852595 | 50451628 | FB60B205 | F31238C3 | 60037750 | B6F1F2FE | 9FF23C9B |
| 36745 | * 08/23/2001 05:00AM | 15CC1892 | 8A09590F | DF29A4CA | 949A421D | AD4CF286 | 7CE0CD91 | 2B3CC21A | E727F257 |
| 36746 | * 08/23/2001 05:00AM | 4F680AAA | C096B7C7 | 7F15CB1E | B01C2FA2 | 3E93E3FC | C934A032 | 83170BAC | 73D8673F |
| 36747 | * 08/23/2001 05:00AM | BBD8E31B | F1FB9C8E | 96C963FF | 608997A5 | B6825B61 | 16C34B05 | 7B5E67B0 | 60F138A4 |
| 36748 | * 08/23/2001 05:00AM | 6DF9FED7 | 0939D74A | 3C58DD90 | 03CA9B12 | 6E5FBC53 | E76E3B6D | 9E18465C | 68BB2EEF |
| 36749 | * 08/23/2001 05:00AM | 0C7F554E | 65D75801 | 7D070F5B | BD1A56C6 | AF67E718 | EDBF9E25 | 524CF4F8 | 11E262C3 |
| 36750 | * 08/23/2001 05:00AM | 028F4B0D | 51FB504D | C25DF397 | C91689C2 | DE9CA409 | 02CA284E | 77B06A26 | 791B96FC |
| 36751 | * 08/23/2001 05:00AM | C7E49DD6 | AC3964B9 | E6BBC9CD | CDBFF51D | D8CA16FC | 481E0562 | B6988E07 | 3C00228C |
| 36752 | * 08/23/2001 05:00AM | 8D379224 | F800F9F2 | 87973320 | 6F295222 | F0DE6DB1 | 835C2CCD | 338E22A7 | 1CFCD900 |
| 36753 | * 08/23/2001 05:00AM | B0E4669D | 9AC61D96 | A64C0F3A | 2DF557F8 | FE435AE4 | 65BCC06A | 74218755 | 80EFD097 |
| 36754 | * 08/23/2001 05:00AM | F2771BA2 | C6939B79 | F9D75B88 | 16C0BFAB | 59CD628A | C1BE7B84 | AC802A06 | 3DBA56F |
| 36755 | * 08/23/2001 05:00AM | 2C92F6AF | E17FC3C9 | A81C7513 | 56303B77 | 08867FDF | 47ABEBD7 | 19FC50F0 | 266002F5 |
| 36756 | * 08/23/2001 05:00AM | BF8AB718 | F559BBBA | DACB49CE | 6A5BA0C5 | A25F6AB9 | 64D8174E | E3E5C51A | ABAA96DA |
| 36757 | * 08/23/2001 05:00AM | 0F8F86ED | 4160895B | F8F411BE | 0952844D | 93987B28 | 858097F4 | EA4AC0D3 | EA77A8C1 |
| 36758 | * 08/23/2001 05:00AM | 338F03B4 | C3AEB913 | 6C9F57CC | A625C4F7 | 39AEFB4E | CACC55AD | 9386D3E5 | 1B33F5D4 |
| 36759 | * 08/23/2001 05:00AM | 29D71004 | 23D968F1 | 08E00C45 | 2CF706EF | 0CC5E099 | 77D49E52 | 6F1DFE49 | 8234497C |
| 36760 | * 08/23/2001 05:00AM | 53057E76 | 353C480F | 6E853BF9 | 0182B988 | 9B36C15B | F2407175 | 3A6B2CE7 | 750B4277 |
| 36761 | * 08/23/2001 05:00AM | BA820D08 | 6333953A | 7D80BC94 | 59E765C3 | 7EE642EB | A231B93B | FE85A4B8 | 8B414025 |
| 36762 | * 08/23/2001 05:00AM | 6D7A84F3 | D191B35E | 443DAC76 | 6BEB618E | 75CC374D | 977BFC79 | 17AB6D4F | 42C91102 |
| 36763 | * 08/23/2001 05:00AM | 1ECB1BA0 | 4D0F6612 | C6087CCF | 11A7F29B | AB0A262F | F6FEA135 | 93608631 | 8DE6C83A |
| 36764 | * 08/23/2001 05:00AM | BE901D08 | 9FBA145F | 47D8AE29 | 44D33E11 | C81E39DA | 717BFA60 | 8443C035 | D33D8282 |
| 36765 | * 08/23/2001 05:00AM | E72C6812 | B8AA8310 | DC962F2B | 2ADF7C05 | 88CC55A7 | 013C4A9B | 523C80BE | 608C27A6 |
| 36766 | * 08/23/2001 05:00AM | F5445C11 | FCFDED0F | 90017A13 | D35ECF4F | 6513A8BA | 9E302835 | 606E5C60 |
| 36767 | * 08/23/2001 05:00AM | DE62F55F | DEF7DE53 | 77ADC9CB | B6E83910 | DAE8EC50 | B7E358EF | 6E67A27F | F9DEB2E6 |
| 36768 | * 08/23/2001 05:00AM | 6C243FD3 | 4513FF5E | A0C74B45 | DBC79F6B | C44642C4 | EEE5D3C0 | 450A2275 | 82D61D03 |
| 36769 | * 08/23/2001 05:00AM | 95A74320 | B3416B99 | A082008E | 50BB2A5C | 260C475D | 875E1EC2 | AE67AEE1 | FFC0C329 |
| 36770 | * 08/23/2001 05:00AM | 552A5764 | 2B725997 | C1968851 | C6A1C10A | E17A1608 | D51ACE58 | A1372DD0 | 19AB06B7 |
| 36771 | * 08/23/2001 05:00AM | B07FADB1 | 14462B97 | C3BED59B | 997174F1 | 7E2A2D5E | C0650B2C | 8FEA2935 | 08DE89FF |
| 36772 | * 08/23/2001 05:00AM | 0D5750F7 | 90D8C0C9 | F06B30F6 | 6A56C966 | A58CFB3A | FA09523F | 8F116440 | E64532B3 |
| 36773 | * 08/23/2001 05:00AM | 52830AFD | 18D20D05 | F138927C | C3830795 | 3D8F44A3 | 925F56BD | EEC366FF | E24BB47B |
| 36774 | * 08/23/2001 05:00AM | 59DCA3A8 | 85B66AB7 | 2ECDAC2D | EA4546E4 | BE450249 | 659EF3CC | 8405CDB0 | CD8BEEF0 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 36775 | * 08/23/2001 05:00AM | DE9C3223 | 0FFBC454 | 29A67EF7 | 7159F126 | B2C3FFD6 | ABCFF44A | 04E986CB | 913B7A14 |
| 36776 | * 08/23/2001 05:00AM | CA35572A | 3DA82F26 | CAEAD84B | 9AA39DF8 | FE3F1305 | B165A2B0 | AD35C399 | 536E1156 |
| 36777 | * 08/23/2001 05:00AM | CD6A1ADF | CAA559BF | C7694D3B | EE7E23C2 | 3838A77A | BB56C4EE | C6661FAE | 1EA94029 |
| 36778 | * 08/23/2001 05:00AM | CFF18F57 | 4F5214BB | 95C3E8F0 | 97C5C6A8 | 9CBD04FC | BF96B926 | FD0EAB4D | E52C8442 |
| 36779 | * 08/23/2001 05:00AM | 860403D5 | 0772CF4B | 0868289F | 60FBA1A9 | 1F782AC2 | D0E87A4C | 45F377E9 | AFDC062E |
| 36780 | * 08/23/2001 05:00AM | 41B9E810 | 82DB670F | E3E4BA38 | F2831D11 | 1BCC3D9D | F0FF54F6 | 4BA47068 | 54C47F50 |
| 36781 | * 08/23/2001 05:00AM | 1ABFCD6E | 27528A74 | 05337E28 | 47295707 | 78EB93C6 | E9DF87D9 | 10B49420 | E45CC89C |
| 36782 | * 08/23/2001 05:00AM | A9D68EC4 | 9B5E376B | D44A782A | 07261F02 | B92A84E6 | A8B8EC8A | C56E2DAE | 993636BC |
| 36783 | * 08/23/2001 05:00AM | AE802C9A | 09DD9200 | 141824FC | 4D8D67F6 | 2970177A | 0062C715 | 800B4D50 | 208FB4EC |
| 36784 | * 08/23/2001 05:00AM | 4C8ADCB2 | 6F250EED | 5B65B735 | 6535B6EF | 0AA17051 | 69E2E83B | 02B721DD | DD1AB147 |
| 36785 | * 08/23/2001 05:00AM | 58879193 | EABE14D1 | BD7456C8 | A2EFF65D | 52A83141 | EA3C8D37 | B86FCBCE | 662D9F6C |
| 36786 | * 08/23/2001 05:00AM | 5D54AF1B | A8C8E7B0 | 69BD7763 | E05D8216 | B6606403 | 3249A303 | 2445BC73 | 74407444 |
| 36787 | * 08/23/2001 05:00AM | BEFD73D7 | 9EFC693D | 901AF6B3 | 06245230 | AD1EFF56 | 9C11DEF2 | 7EDD10FE | EB4516F1 |
| 36788 | * 08/23/2001 05:00AM | F3A44FF2 | 2BEE017D | 7464BD17 | 67AE1826 | 1C552A3B | E382D8BA | 60B0912B | 992DE99E |
| 36789 | * 08/23/2001 05:00AM | 2D2B0FEB | F5833C18 | D719CB15 | 2B062C4E | C1BA4BAF | 0E9C6ED0 | 86DFB9EB | B0E07AHA |
| 36790 | * 08/23/2001 05:00AM | 8B49E8C4 | 9F08E4E0 | B26BF4FC | 42D915A3 | ABDBD13B | 3B6F7086 | D00F9C2A | BE6E5D5F |
| 36791 | * 08/23/2001 05:00AM | E0198C0D | 5912AD44 | E7F7F38A | E8CA5AA5 | 8DD69F29 | B331A57E | BB3BE349 | 65E8E595 |
| 36792 | * 08/23/2001 05:00AM | 50D2671F | 183B3A99 | 865F5D3B | 1D99F8FB | 9098E717 | 00DE4049 | 66004852 | 13D19143 |
| 36793 | * 08/23/2001 05:00AM | 4BA31F95 | 872BA8BE | A2A1A60A | 0BA12025 | 0A795E88 | E70F1D69 | 90D739D4 | 703D5876 |
| 36794 | * 08/23/2001 05:00AM | 2AAED7AC | 8719E678 | 39BF6994 | D9746000 | 230B1389 | 91B03F28 | EB3B0168 | 7ACEF415 |
| 36795 | * 08/23/2001 05:00AM | 5C24DEF3 | 4630DC07 | EEF60397 | 43316DDD | 0EFC1D18 | AA7AF704 | DB787759 | 6F2587F1 |
| 36796 | * 08/23/2001 05:00AM | A2718D3D | 8F0A3C73 | EB2B0E5F | C46CA602 | 4FDD96A4 | 6E571C90 | 7285814F | ED514B08 |
| 36797 | * 08/23/2001 05:00AM | FA573FBF | 12DBE80F | FC716F64 | DAD37729 | 359EBE35 | 7901FCFA | 93A4C2DC | A1E2EF84 |
| 36798 | * 08/23/2001 05:00AM | 6F68B7BD | 995105F3 | A260FEAA | E6C1E5D3 | 238A3CDD | 831FBA22 | 8F928F3E | D296D5CC |
| 36799 | * 08/23/2001 05:00AM | 9B12612B | F18C2157 | CE5AD420 | DCB124E4 | F3560369 | 6489A271 | 54D9CBFB | 444BB2C6 |
| 36800 | * 08/23/2001 05:00AM | EC39D4C8 | 33281D4D | B19F188C | 28BBF543 | 309FEF8D | 1E1EF931 | 38EE1772 | 01CB53BF |
| 36801 | * 08/23/2001 05:00AM | 007EB67A | 89321F95 | 9A987930 | DA91BEF8 | FCEB7268 | 37BD519C | 478E61D9 | AB7FB45E |
| 36802 | * 08/23/2001 05:00AM | 6C7F6A84 | DCD6061E | EDD81E53 | 0428993F | CE7ABF60 | 6DE7E839 | 74764748 | 446805A9 |
| 36803 | * 08/23/2001 05:00AM | 6F2595AF | EC978574 | BCC63086 | 474C02F5 | 4DB93FFC | 7EA63D91 | 7FC395D9 | C3794265 |
| 36804 | * 08/23/2001 05:00AM | 6A9D9133 | 77C695F4 | F6D7726D | 788DD69D | 633A018C | 0BDBDA62 | D964A780 | FE078CC6 |
| 36805 | * 08/23/2001 05:00AM | 9DA27D87 | 4BADC624 | B9555283 | B2EC76D8 | EDE8ED15 | 13EDB550 | D53011FD | 90C7F77D |
| 36806 | * 08/23/2001 05:00AM | 946D5D8F | 9BECF179 | A1FF62BC | EEFC465C | 0ECD8F82 | 19F7BEB8 | DE7A9241 | 62E3905A |
| 36807 | * 08/23/2001 05:00AM | A90F8107 | 59FA3C8F | D90565B9 | 0B010D8F | A14D62AF | D42D1133 | 45A24D5B | EEF10C36 |
| 36808 | * 08/23/2001 05:00AM | 613B6770 | 7CF0F00D | D3559F62 | A833C206 | ECF4E956 | B3D9FE97 | 36C3D398 | FE36CDF8 |
| 36809 | * 08/23/2001 05:00AM | 92B22953 | 5FED09F8 | 329AEE05 | 85F540B2 | 432AF281 | 1C955BC0 | 18AF6E0A | 1CC15E23 |
| 36810 | * 08/23/2001 05:00AM | C240E2FC | 2D9BF239 | E2EA5FF4 | 8E2F0415 | 6C0700B0 | BE0D1433 | 46799C6D | 9D588503 |
| 36811 | * 08/23/2001 05:00AM | 108C38E6 | 53EC9795 | 0FC1DB77 | 1C44B0C1 | 192F57AB | EFE49041 | 604F4523 | 7CFA5EC1 |
| 36812 | * 08/23/2001 05:00AM | 6BFE3DFE | FE9EBA71 | 7B371934 | FC0D96D80 | BB88E398 | 79A41865 | B81DF243 | 4491D7E8 |
| 36813 | * 08/23/2001 05:00AM | BA7F3B70 | 33F14BB2 | FBA3EA53 | 7941F28E | 7C12FBAF | B22444D0 | 6446AD72 | 38A4E5B9 |
| 36814 | * 08/23/2001 05:00AM | EABA4068 | AE310381 | 32D7748A | 9331B776 | 676F9A95 | 2C2E7B1E | 1F45ECC9 | FFD0D3E9 |
| 36815 | * 08/23/2001 05:00AM | E3C37375 | 236E1184 | CAFEB6D8 | D8F26401 | 8C628975 | 0EBBC07D | E2FC1D13 | 74422681 |
| 36816 | * 08/23/2001 05:00AM | 8CEF8C2D | 27C956FE | 48F0F701 | 21CAD8BB | 3AAFDD6B | 40723E9E | 6911C45F | 4B05E9A5 |
| 36817 | * 08/23/2001 05:00AM | 5D51C7B8 | 4935F42C | 9FAF9409 | CA39ABEA | 206F5C60 | E8830FCE | 3E05F09B | B976210E |
| 36818 | * 08/23/2001 05:00AM | D992C689 | 66571231 | 5EA9005A | DE7E6227 | F19B0CCE | 72D540B7 | 030679CC | 26FB624A |
| 36819 | * 08/23/2001 05:00AM | 6CBB76E7 | 64C5F92F | 1F2AAB1B | CB6F0C1C | 85C57257 | 9F7B7F03 | 5360FD5D | 08302A9E |
| 36820 | * 08/23/2001 05:00AM | AD2D938E | A50728A6 | E2E924C5 | C912B4CB | B74F4F7B | FEF48784 | 0A7D4A8B | A36FFD4D |
| 36821 | * 08/23/2001 05:00AM | 8FAE07F0 | E5B4C59B | 0E1D7367 | 06407D26 | 9729A19B | 01A9D761 | C7436980 | 8C46D2D1 |
| 36822 | * 08/23/2001 05:00AM | F6B3EBBB | 22B95E89 | 755DD5CB | 1E84EAA4 | 2F50ED67 | 653EEF1D | 4FE2E49D | 6B1762A4 |
| 36823 | * 08/23/2001 05:00AM | AA220B71 | C53BDC2D | 3C9B4245 | B7272AAC | 98E415F8 | E81785D8 | 08E9B7CC | B45353A4 |
| 36824 | * 08/23/2001 05:00AM | 94E89B04 | 3B9D0EEB | 31E9A8F3 | DEFE82D7 | 095088F3 | F44427D8 | 01CA905D | 6DA13623 |
| 36825 | * 08/23/2001 05:00AM | E814BA81 | 07A479E5 | 7AD3A41A | CC37184E | 3A10883B | 5560AA78 | 27D7DD89 | A1371358 |
| 36826 | * 08/23/2001 05:00AM | 892A4A9E | FB29533E | A032F1C8 | 9B394B26 | 012D4CAE | D4B0D301 | 8D8A069F | 20D9E048 |
| 36827 | * 08/23/2001 05:00AM | 491EE6F1 | 7D0ACCCF | 9CCEDE60 | B410F47B | D37FC594 | 5B0E5446 | 1DF56A89 | 45AEC158 |
| 36828 | * 08/23/2001 05:00AM | E5D40409 | 0C1E646C | 9752090F | 4F855746 | 5127747D | E8FEDE9C | 0D73B2DA | 54BCE8EA |
| 36829 | * 08/23/2001 05:00AM | 83CC8C6D | 4B1705CC | AA6B606D | 3A0A52F5 | 4C9C2951 | 9CB0B075 | A5242C57 | FE630633 |
| 36830 | * 08/23/2001 05:00AM | 08C59FDB | EF2633CF | 6DEA8C20 | B8395969 | 69B8E670 | 453ECDAB | 37485B83 | F357C4F5 |
| 36831 | * 08/23/2001 05:00AM | 4A6CE7DE | 1C0FF5C2 | 06F977CA | 21FB0253 | A11B6001 | 2E056A8D | BA42AF6D | C4CF715B |
| 36832 | * 08/23/2001 05:00AM | FE698E17 | 84DB18C6 | 89F2AEE8 | 37DB7317 | 86C523DF | 739BDF61 | 3B1CD0F6 | 91E3C90A |
| 36833 | * 08/23/2001 05:00AM | 6B840250 | 0C412A33 | D6926673 | C914DF91 | 3AB44079 | 2E3E6846 | 1049736A | 2631F0B0 |
| 36834 | * 08/23/2001 05:00AM | AFDCFED7 | A0BCDB28 | D9BC2F82 | CBDA8620 | 56BF58A5 | 6B1D1D34 | 8615C18C | 5DD2F10C |
| 36835 | * 08/23/2001 05:00AM | BCF2BA2E | E2757676 | 56EA433D | 91EEC1D3 | 7AE0641C | FBDD9186 | B59FABB2 | 23BBEDC4 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 36836 | * 08/23/2001 05:00AM | 0D58CFEC | F20D820E | 5D87D2D5 | 80C350E3 | 74E97E9D | 75861236 | AA7AEC2F | 32B0A20F |
| 36837 | * 08/23/2001 05:00AM | E19E0AD4 | FF4D8CAC | 5EDB3A4F | FF038FDA | 8936DAD3 | 2F8F7F43 | EC22DA2C | 0B474021 |
| 36838 | * 08/23/2001 05:00AM | FE710204 | FD2320E2 | A68E8D4C | 55F6494A | AA0FE115 | 617FE191 | 2E4EE6BC | DE2D5D77 |
| 36839 | * 08/23/2001 05:00AM | 51D9DFDE | 741A49DE | 7312BF1B | E2D41CCB | 8BCE2748 | 9AEB9C1A | 13B3FCE4 | 4CC875DE |
| 36840 | * 08/23/2001 05:00AM | D419D126 | F9CC993E | 1CCE098A | 1D8A3630 | 7879170A | 36020A61 | EA88F48C | 683ACE3C |
| 36841 | * 08/23/2001 05:00AM | 854D1548 | B5206FE3 | CA76B7D7 | B0CA380C | 66D004C0 | 9AFD5191 | DC1213CF | 6F74CD18 |
| 36842 | * 08/23/2001 05:00AM | 108B4CA9 | A505BDC7 | B05AC7B2 | FCEDD017 | 3E92117B | 59C2D2B0 | B242163D | 0A1C5F62 |
| 36843 | * 08/23/2001 05:00AM | F5A59B8D | 4AE89F3A | 457FB7C1 | 5A98ECEB | DCC9C630 | FD4D928F | D7493601 | 603E5747 |
| 36844 | * 08/23/2001 05:00AM | A5947CB5 | A12A68B3 | DC2E3633 | F1C72BEA | FE4FA22D | 8F4604D0 | EA72AE87 | 85162484 |
| 36845 | * 08/23/2001 05:00AM | 8BE71BC2 | 2E3F23AA | 8BC71B40 | 136C4679 | 50782C2B | 6EDF87FF | 5190D331 | F2D94872 |
| 36846 | * 08/23/2001 05:00AM | 90923688 | 4E126688 | 5FDBBD86 | 0334D293 | 0E632355 | A94778C0 | 05DD64A7 | A1E9F772 |
| 36847 | * 08/23/2001 05:00AM | A6BA805D | 8763B72F | 63AC5EF4 | 59851763 | 634D58C7 | 7C84D7C | E866BED0 | DD7305F8 |
| 36848 | * 08/23/2001 05:00AM | FFD8B4BF | 2B9E73C0 | C5D67522 | A5111997 | 22B3C0D5 | DBFAA1A0 | C7D244AF | 412C7602 |
| 36849 | * 08/23/2001 05:00AM | 8C7FDDBB | F31805CD | 1889BDEA | EFE8AD76 | 5D80DAC3 | BD2EE034 | 0865D2E3 | EB058886 |
| 36850 | * 08/23/2001 05:00AM | E60CC187 | 38F7E36C | 1EEB5204 | B5D53BED | 7DD3A317 | 29DCA793 | F37C1BEA | 5C2B040A |
| 36851 | * 08/23/2001 05:00AM | E55A805A | 9614C6D1 | 7A710788 | 1C0B5CC9 | 7DBE5968 | 30EDFA05 | 9232779E | B0EFC6F5 |
| 36852 | * 08/23/2001 05:00AM | E20A7349 | FBC9218F | D35BCDE7 | 2D62D3D0 | C45B7815 | FF7116A9 | 893FEFD9 | FAD05062 |
| 36853 | * 08/23/2001 05:00AM | 31B80274 | A9FAED60 | 04F3D669 | 7DB8070D | 0C94C5BD | 21A2590C | F4BBD05B | AE51D8B6 |
| 36854 | * 08/23/2001 05:00AM | 74F70494 | B4A58560 | 023BB66C | B42DE312 | DF9B1F7F | A662499C | 2C8016B3 | ECB36B68 |
| 36855 | * 08/23/2001 05:00AM | 1EA6BDF1 | 82AB1B90 | 8970310A | 10372AEC | 6B63E6EF | FCD64379 | FAE2674C | F1A02940 |
| 36856 | * 08/23/2001 05:00AM | 134D68C3 | 7C6B80FB | CF315D11 | 170381D2 | DCC40EDA | D56D142F | E845937B | 8CAEFE59 |
| 36857 | * 08/23/2001 05:00AM | 31D4A723 | A6D2D74A | E3C0B118 | 950ED654 | 08054658 | F37E21CA | 655CCD3F | AA441DED |
| 36858 | * 08/23/2001 05:00AM | 8E5639F8 | 14F17162 | 3CBB16A0 | 65F80A4C | 0BC5BFA7 | 06EBC44E | DF6B4A4F | C4DA2868 |
| 36859 | * 08/23/2001 05:00AM | 1C78C9BF | DCCA4CE3 | 75ABB093 | CDE1FD44 | B023D4DB | F91DBB6F | E5BA848F | 3FF612AE |
| 36860 | * 08/23/2001 05:00AM | ACCF4794 | 7920ECC0 | 95EBF5BE | 8DBD911E | 159C596B | 5B69C651 | 81C8868F | 599AE8A5 |
| 36861 | * 08/23/2001 05:00AM | 7EE3CFD9 | E5C4C13D | 81EC7DA8 | 2D3B2269 | 118241E9 | 42AD9628 | 7B7FEF74 | FD03FA8C |
| 36862 | * 08/23/2001 05:00AM | 538D2293 | 23B214FF | A99F9415 | 37795537 | 57B32387 | 22F06B87 | B29D4B6A | 9528B446 |
| 36863 | * 08/23/2001 05:00AM | 772B81A5 | 0D256CE5 | 57C08089 | 540CFEB2 | B5DF8BA9 | 541214E8 | 743A3C7E | DD2A1DD2 |
| 36864 | * 08/23/2001 05:00AM | 7E216BD3 | 30849A0F | 865263A5 | D70D1DB8 | 74427D85 | 1692DAB8 | 70203ACA | 60F14405 |
| 36865 | * 08/23/2001 05:00AM | 69BC1182 | C8AE0AA5 | 234F4621 | D35B6479 | B336264C | E580C85D | 74BABD9E | 693E7F93 |
| 36866 | * 08/23/2001 05:00AM | 6DF40378 | 304CD983 | C283A7BF | 9B9EBFFC | F81ED695 | 007F79D0 | 97CB8310 | 81D2E458 |
| 36867 | * 08/23/2001 05:00AM | AF7253AC | 0F77E83A | 7B2B3150 | 1D1F313A | 56B06EC7 | 1DA33A18 | C38FEBF4 | 18C00917 |
| 36868 | * 08/23/2001 05:00AM | BB868958 | 62B0D669 | 8D4F2FB7 | F736A3D9 | 95FDB20B | 36836CC6 | 29B9ECB6 | 4EFFC1BD |
| 36869 | * 08/23/2001 05:00AM | 09D67445 | 43872B54 | 70C5253A | D49106F7 | F7B023A8 | 6B2A5817 | D89A1BA0 | F35B0F2B |
| 36870 | * 08/23/2001 05:00AM | C11F1919 | CD1BB029 | 919F70F1 | 6DBCF5F6 | 4EF5BE52 | ADD93E0C | 73756DAD | E02CF4D9 |
| 36871 | * 08/23/2001 05:00AM | D32BCE33 | 915180AF | 778DAFA2 | 8AA14367 | FF88FD39 | 019922CC | 329F3FDB | 75A95EF4 |
| 36872 | * 08/23/2001 05:00AM | C610A3A5 | DAB630A8 | 60ADA1C9 | 275AC142 | 0A07EA52 | DBAB28BE | EEE367DF | 6F2978B7 |
| 36873 | * 08/23/2001 05:00AM | 70B0BA3D | D1C9B51D | CE08EA61 | 5BB93FB3 | 4471C177 | 60EC5B33 | 255C6881 | 1DE5D082 |
| 36874 | * 08/23/2001 05:00AM | EBEFA6D4 | 8394289A | BCF61427 | 0A376223 | 0A47D23E | 88D603BF | 3EE46163 | BD361D58 |
| 36875 | * 08/23/2001 05:00AM | D0254FCA | 7F015E1F | 4802268A | 06CA0F1C | 203A4D85 | 37A235B1 | 95F21C32 | E9C3A9A3 |
| 36876 | * 08/23/2001 05:00AM | C5918CEE | 28AF5F7E | 3381DEBF | 890CC06A | BB6C8F4A | 7FCCCFE8 | FD74EB4A | 370E4D3B |
| 36877 | * 08/23/2001 05:00AM | DE7366E6 | 53D4EFAA | 7C7AF417 | 5558D448 | 0CFD2E90 | E5927834 | FBD328D3 | 2E776669 |
| 36878 | * 08/23/2001 05:00AM | 1E2943BA | 1656ED57 | 7C62E2AB | 0AF56A78 | C4A52EC6 | 518A2E93 | 4F17E3B0 | 5372A88D |
| 36879 | * 08/23/2001 05:00AM | 1797184E | 883917E9 | 0C577CF1 | 374B2681 | 6CD4E912 | E58302DA | F1BBAB2D | 01848526 |
| 36880 | * 08/23/2001 05:00AM | E8815EA7 | 177F3756 | BBB99D3A | 60795598 | 970D4EB7 | 6FA2007B | 5EDF5603 | 388E40DA |
| 36881 | * 08/23/2001 05:00AM | E1F65301 | BF09DC9D | A6A6330A | 9E563FC0 | 46880BB3 | 519677C4 | AB6723A1 | 1FF742FA |
| 36882 | * 08/23/2001 05:00AM | 5C484AA2 | E340DBD9 | 574CAFEB | C29A5890 | 85C45377 | 339875F9 | 61E3BFF2 | A8F1B80D |
| 36883 | * 08/23/2001 05:00AM | BCC07D14 | 2D6A8162 | 0D8610D3 | 0F8E47B4 | 4F5314A3 | 74CA9DD2 | 1C989223 | 7B9E28D0 |
| 36884 | * 08/23/2001 05:00AM | 5742D786 | 262EF0D1 | 6EE1C88E | E7CB2322 | 15A7A0D7 | 729155EB | F58A3C2A | 072DBB8E |
| 36885 | * 08/23/2001 05:00AM | 9B8F8E33 | 929CCAC2 | 9DB59457 | 0E3F6529 | 73748F67 | 24E3BC90 | F82766FB | CEF97372 |
| 36886 | * 08/23/2001 05:00AM | 487CF641 | 365F4811 | 8365AABB | 7DEF79BD | 582D7A83 | 7942A517 | 0D34D8DE | 684BF308 |
| 36887 | * 08/23/2001 05:00AM | 7D28211F | 70CF3D63 | B2486B70 | 29C34314 | 95F78926 | E67BAAF3 | A98C77FB | 22D9BA22 |
| 36888 | * 08/23/2001 05:00AM | ADAF3C52 | 4E4C77F8 | 376A3551 | 526D097E | 97F7164C | 8EC09B04 | D17823D5 | 128126C8 |
| 36889 | * 08/23/2001 05:00AM | B96D1C52 | DDF88D27 | AFE70B09 | 64856050 | 38B135D8 | 5D46F64D | 6DE33D77 | AB4A3774 |
| 36890 | * 08/23/2001 05:00AM | E7AE78AA | 51DEE124 | 6AF821ED | 886CB71A | A73343E5 | 3874BA6B | 8BB39C5D | CB36B588 |
| 36891 | * 08/23/2001 05:00AM | 3A3ED300 | 660664A2 | 46687B5E | E11B0582 | B61C8E44 | C7DB8230 | 70D5CAAC | 3BD6D257 |
| 36892 | * 08/23/2001 05:00AM | BF8D5A81 | A8D5619B | 4E6AC8D9 | 231DA20F | B6FD6A7B | 2D4D9069 | DFA1B290 | 4188C837 |
| 36893 | * 08/23/2001 05:00AM | A0579559 | 01E6CD37 | A6BC84BC | D6C13EDD | BF3CEB99 | 2F6581F4 | DA2F9EA9 | 57B4B09E |
| 36894 | * 08/23/2001 05:00AM | 6B49FFF2 | F371A80A | C54A1BCA | 5CD55B6C | 14646A66 | 589BFCB9 | 10EC7EFA |
| 36895 | * 08/23/2001 05:00AM | 4BC41016 | 5D145E28 | 5E5B27EF | 148A29A5 | 06706C2B | A0FDFFD6 | C24FBD60 | 674BE604 |
| 36896 | * 08/23/2001 05:00AM | 592DFE52 | 893D445C | D207260B | A8FFA4A0 | 48190476 | 29545D81 | 5169F62A | 9218FF3C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 36897 | * 08/23/2001 05:00AM | 95152253 | 49DF0E2D | 747A33FB | 9C0ED726 | 47C00C2F | F97A8A59 | D87C9CBC | 1E831CF2 |
| 36898 | * 08/23/2001 05:00AM | E57F695F | 4252C374 | 71266D9B | AB61CA1E | F75E188E | EC015FFB | 9E379C5C | 07FA5CFA |
| 36899 | * 08/23/2001 05:00AM | ECC1647F | 643D985A | 90AB8583 | 12A4C2A8 | DA0C6201 | 4B2352B8 | 26DD964D | A48D1287 |
| 36900 | * 08/23/2001 05:00AM | 6B123892 | DFB1A828 | 9180C905 | 1B2CD9E3 | 2652DFF5 | 57739104 | 89EE47A3 | C1C46A6E |
| 36901 | * 08/23/2001 05:00AM | 72126D5A | F8A2435C | D639C601 | 4F9A8794 | 4309C2D3 | 36F1579C | 7D6AF181 | D3206DD7 |
| 36902 | * 08/23/2001 05:00AM | BC868A6D | BC7792A3 | 197AFBC1 | F4994AC3 | D52C8157 | 274AC2F4 | 01E1C0CB | E724E63E |
| 36903 | * 08/23/2001 05:00AM | 6E73C242 | 8E3ABB0D | BED389EC | 39725CAD | C4D9BDDE | C09ED770 | 99E85C55 | C5911E9D |
| 36904 | * 08/23/2001 05:00AM | 5BB737CE | 0CDA7458 | 8AA1AC37 | 0B911C92 | 5C92F040 | 898242C5 | 68B732AC | 71F7CF62 |
| 36905 | * 08/23/2001 05:00AM | 4D1B8BC4 | AD59D64B | 489C41B7 | 4E5CA740 | A11798D5 | 3C0B71FD | 4D9EA761 | CFC896D2 |
| 36906 | * 08/23/2001 05:00AM | 3E1E4E6D | 80039447 | 83B938BC | C7DB746E | 7C7C4B47 | CC1374E8 | E7F36C38 | 8C433B7C |
| 36907 | * 08/23/2001 05:00AM | B3117270 | EB67CC1B | 2FB17D04 | FDAA91BF | EB74774C | 1477F0B5 | B1C9EB51 | 7E82F8B6 |
| 36908 | * 08/23/2001 05:00AM | D13ABA59 | 47536325 | 3FFCCCC6 | DC7146FE | C3775774 | C71B10DA | 8E2BB29B | A4F22B44 |
| 36909 | * 08/23/2001 05:00AM | 061D31AD | 537A16D1 | 00364FB5 | F15D53EB | 14A6397F | 02AEF2F1 | 39660DA7 | 39FD6454 |
| 36910 | * 08/23/2001 05:00AM | B72AD3BC | 9E3A3F4E | 6FC09F06 | C5C5606A | E23F6749 | 0DA3E125 | 0AA1528D | 1CA4BAAB |
| 36911 | * 08/23/2001 05:00AM | E2273E7F | 642B923F | DF962403 | 19E22029 | 1B7859E8 | B0B5EEF0 | 35033C87 | BB4FAE37 |
| 36912 | * 08/23/2001 05:00AM | 30A10C5B | 1AF0E3E2 | A34FD6C4 | 94C61BE4 | ADFE2821 | D206DB54 | 9D3E14A8 | CECE717C |
| 36913 | * 08/23/2001 05:00AM | 55E89BCA | 894A10AC | B40C4830 | 21E53176 | D6789573 | 0A224DE8 | 026B0E94 | CC7EA3D1 |
| 36914 | * 08/23/2001 05:00AM | CCA6684D | 16393161 | F45D4872 | 67C7C0EC | 433E43CD | 4EA066A6 | A7C92924 | EF6BCFCE |
| 36915 | * 08/23/2001 05:00AM | 9DA14573 | 9900412B | 4F4D350F | 5AE2D913 | 299BB9EB | F7F38EB1 | 9BE50904 | 9C91A7E0 |
| 36916 | * 08/23/2001 05:00AM | 92E03A94 | 1CBCDE4E | A11DD284 | 009C9061 | A2F63D3F | F32F403B | E8A7E502 | F6679873 |
| 36917 | * 08/23/2001 05:00AM | AE2BF95C | D9ED9C1A | CF7D5BB7 | DC2988BC | EBE7EEB4 | 79B3DB9A | 714A1890 | B70BCDA4 |
| 36918 | * 08/23/2001 05:00AM | 31315C55 | B2801065 | D40322A1 | 91DC44CD | CC361C9C | CA7AA2D8 | BE449FEA | A7465B61 |
| 36919 | * 08/23/2001 05:00AM | 671EF4F4 | 67DEF58B | 9124B986 | 5792D458 | B6738921 | B42CD8F0 | 02548539 | 2BA99955 |
| 36920 | * 08/23/2001 05:00AM | A14B5607 | 71EB1EE0 | 4A2B51AA | C9DAC455 | 807EA1FC | D47C1B6F | 41C8408D | 00A3007B |
| 36921 | * 08/23/2001 05:00AM | 9F3DCAFD | 9F1AA5FC | 30146F33 | D64E605D | 905F1B34 | C61BBC8D | 62B74977 | 78124919 |
| 36922 | * 08/23/2001 05:00AM | B7C1BEA4 | 9EEF5EE4 | 2DA3C170 | CAB76C7D | 37D333F0 | 7F20EB2E | 60AD5A05 | 6BC5144A |
| 36923 | * 08/23/2001 05:00AM | 99825B79 | D05D8954 | F816499C | 9823DD20 | BD38B8D7 | 3B86221E | 35314F4B | 197D7C6D |
| 36924 | * 08/23/2001 05:00AM | E6834FDB | 53AC10C6 | A2836C38 | 2049198A | 76EDEC8F | 5F81DA54 | 38F32FB1 | 83507FC7 |
| 36925 | * 08/23/2001 05:00AM | 02F12305 | 96EDB693 | 00F58EDE | 9B770C97 | D1BB0230 | F328EDD7 | 751C7AAA | 33D62125 |
| 36926 | * 08/23/2001 05:00AM | 8D0CB0CA | 4BCD6520 | 98781822 | FC1B138C | F020BF34 | 38A7B6A0 | A6EE2EC1 | 9B50544F |
| 36927 | * 08/23/2001 05:00AM | 75858A9B | DA8CC5E9 | F12D3A5C | 3EEE6AF6 | 37792385 | 46156D99 | EEFCFB9F | 79216F91 |
| 36928 | * 08/23/2001 05:00AM | E3A078Ba | 2108E635 | 05509469 | F5D72997 | 1137AE07 | E7FBC6B1 | 654B0A84 | 937F5E9B |
| 36929 | * 08/23/2001 05:00AM | BB76E0A6 | 541EE21B | 9F00723F | AD6D9AD4 | D4E7E2BE | 63967773 | 651DB405 | 2F8CEC50 |
| 36930 | * 08/23/2001 05:00AM | 20EFD197 | 010753F1 | A75B2A7E | 19DB1618 | 3DE74C4D | 02FC4E1D | 67A84326 | B608E214 |
| 36931 | * 08/23/2001 05:00AM | 2BD41EA3 | B32C2152 | 2ECAC759 | 686D520F | EC756941 | 6E7F7FAC | 14E54EA8 | ACF25E12 |
| 36932 | * 08/23/2001 05:00AM | 6034AE46 | 8605B5C5 | C70C9B76 | 632A5467 | E4025B9A | 6C1D36BB | 6A35E1FB | 043C1611 |
| 36933 | * 08/23/2001 05:00AM | 24885261 | 196DE0B5 | 8DAD6D52 | B04A7A9B | 83839E00 | 69E3E2A8 | 93227D57 | B06F7E63 |
| 36934 | * 08/23/2001 05:00AM | FCD6E87B | 14805305 | 8FE0A601 | 2CC2F7BF | 03680F98 | 3D36BD2A | 32FECFFB | ACA2E647 |
| 36935 | * 08/23/2001 05:00AM | 95C607D5 | D523431A | E7B33B84 | 664504D0 | EBF29326 | 8D3546F8 | 1261B126 | 2DDB567C |
| 36936 | * 08/23/2001 05:00AM | 1063DA03 | 345D5F8B | DD219F41 | 0E3F6EC2 | 053574A7 | 7F0A49D1 | 32BE7B39 | 38856E87 |
| 36937 | * 08/23/2001 05:00AM | F824FDFC | BBB31AF3 | 4FCF9F65 | 7B611B82 | C2DA751E | 861A4572 | B7A687F0 | 3D2D869D |
| 36938 | * 08/23/2001 05:00AM | 0A6172A3 | 50E9E859 | 65C37FED | 52842A9B | 5817198B | C4CF4BFB | 387FD174 | D274D2FB |
| 36939 | * 08/23/2001 05:00AM | FC5CF369 | 062F55B1 | 7CDA8E4B | 14DF7F51 | 640886CE | 00A43DA0 | 4DA887D6 | 8713B3B5 |
| 36940 | * 08/23/2001 05:00AM | FB54CBFD | 10CB80AC | A96C4974 | C5F690DE | 447D1C5B | C0E621D8 | F17DC52E | 8342A149 |
| 36941 | * 08/23/2001 05:00AM | 9CE7C0AA | B58A345B | DC2CDC7C | B6B1FA23 | 0298D8C9 | 405B3D91 | 441E5225 | 88ED14AF |
| 36942 | * 08/23/2001 05:00AM | 0B50F4CD | 426473FB | 59DF366D | 651540FA | 10E91BA6 | C70A011B | AD92197B | 48147F65 |
| 36943 | * 08/23/2001 05:00AM | A0BAC24D | E2408D98 | B24BF29C | 95C7A779 | 1794FCEB | E201C51F | EDF5543C | 1033F89B |
| 36944 | * 08/23/2001 05:00AM | 550DFD7F | A6834564 | FBD7F8C8 | 4B54C0A2 | A024D704 | 08BC1955 | 796918F2 | 75A9C405 |
| 36945 | * 08/23/2001 05:00AM | 001FE525 | 2085D8D3 | 02C9A24B | EBBC7F14 | 151E732A | 0FD6A3BA | 87624C69 | D20811DE |
| 36946 | * 08/23/2001 05:00AM | 6904963D | B87FA804 | 25BDD7DC | 7D108875 | 3F1D630E | B6C074C6 | 56658ABF | 085BEE5B |
| 36947 | * 08/23/2001 05:00AM | 8EA71277 | 208C2277 | EABD299B | 30A8E32B | 3453B383 | C7903AA8 | 53EFA843 | 4E3470C9 |
| 36948 | * 08/23/2001 05:00AM | 6D76AD11 | 81429647 | BEC245EE | 11C0DC81 | 8CD4C7A1 | E17B0801 | 3F5D5CB9 | 95BC3717 |
| 36949 | * 08/23/2001 05:00AM | 602BDA41 | 55BED472 | C148D7EB | C280CBC3 | 666FC1D9 | EEACABD8 | 17582126 | 2181EBF6 |
| 36950 | * 08/23/2001 05:00AM | A11C760B | 364A5390 | 44A68C04 | D8EE4C9D | 975DEFA2 | 6FA9F0E0 | F467085D | BE06A372 |
| 36951 | * 08/23/2001 05:00AM | D628D249 | 6BF78086 | 14DD3A39 | EE86A39E | 0197C4AD | 71F1F465 | 97E474F8 | 3BDD9AFC |
| 36952 | * 08/23/2001 05:00AM | DB8325FB | 1F63DF0D | F6B4C8E4 | 948FDCE2 | 88661C48 | 990C44D7 | C680DECA | F1A5850B |
| 36953 | * 08/23/2001 05:00AM | ED4AFE43 | E1FF85B5 | 36BD0094 | 441643E4 | 30345AA1 | ED07FE8F | B0FBAB61 | 9198E051 |
| 36954 | * 08/23/2001 05:00AM | E4BE0B6D | E9F42AE0 | DA04FBC0 | 1E8D530B | 6ACDB529 | 5A9E7E1C | B2E79BA3 | 4C554983 |
| 36955 | * 08/23/2001 05:00AM | 019E7E02 | DC739337 | 2211B1C7 | F3D80C2C | 3C0025DD | C041DC2E | 7CA9F5B8 | FE9AD53C |
| 36956 | * 08/23/2001 05:00AM | 06165A1C | 6345A3AC | E2E4F18C | 24C5FBFC | D958F5B0 | 6AC7BFC1 | F0404FF9 | 8E4FA470 |
| 36957 | * 08/23/2001 05:00AM | 1DBA1F7C | 809D3574 | 8675547B | 9AFDB1D1 | E3FA32FB | C5C59148 | ADFA4BEE | A0238747 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 36958 | * 08/23/2001 05:00AM | 05160FF5 | DFA7A2D3 | 2BA72BA0 | E5F62687 | 0E3007A5 | 668D3F83 | D082F649 | 47CE2D1F |
| 36959 | * 08/23/2001 05:00AM | F00E118A | EB20F7E4 | 74A57D8D | 03514B05 | 0B5EC1C9 | BE235A58 | B0FCCBFF | 88642727 |
| 36960 | * 08/23/2001 05:00AM | 18EA8DD1 | 6EF9F8A8 | 1480D654 | 14BDA1BD | 2C3DC514 | F1C453B8 | 41E8E65E | DB4B3326 |
| 36961 | * 08/23/2001 05:00AM | D46E4498 | 670D642A | A443E071 | 10D52E19 | 2ECE9159 | 998D9F2F | 5E72148E | D02FA5AC |
| 36962 | * 08/23/2001 05:00AM | 1C49BBE0 | B16C4987 | BA166ED0 | 46863C01 | 83B5EB94 | F7BD0251 | 8AC03116 | 6C3616E9 |
| 36963 | * 08/23/2001 05:00AM | C5AAD279 | 9B7A5DCE | AF2E8A72 | 541D906B | A250CEFD | D2473CD3 | 130DBE02 | 5B51F832 |
| 36964 | * 08/23/2001 05:00AM | D1D0F421 | 070350C0 | DA5BF07B | 2768E525 | 1EDCF8A7 | C86CEE7C | 20F41A35 | 135C8670 |
| 36965 | * 08/23/2001 05:00AM | FFEE04ED | FD11CF59 | 9BD665B4 | DAF0C590 | FF3357CA | 4E20CC4C | 43AB60EA | 532710BA |
| 36966 | * 08/23/2001 05:00AM | 029CD4B5 | 4110FCF4 | 85CFBDFF | F53B8E25 | F169E41F | 50A1BFB7 | 47BA2F13 | 195F09FF |
| 36967 | * 08/23/2001 05:00AM | FC77B202 | 2F6083E5 | 90EA94FA | 08C8F35D | 59D0D70F | BAC3EBC7 | 1217E447 | 396443C9 |
| 36968 | * 08/23/2001 05:00AM | 0DD46062 | DD009F3C | 9ABE89CB | C4FE4A03 | 292291D5 | B9CC973C | E0E2FEFA | 9B0B7BE0 |
| 36969 | * 08/23/2001 05:00AM | 119BAC1A | 3D4512FF | E2DFBFEC | 60D5B12A | A73EA3DE | 154053B5 | 1A88A867 | 434F196F |
| 36970 | * 08/23/2001 05:00AM | D72E118E | 9AE966F4 | 91D5EAB9 | 50925473 | D49A2DBF | 1D8C3840 | 465E56B4 | DA11BE58 |
| 36971 | * 08/23/2001 05:00AM | D951619C | 437C65D8 | FF0222EF | 7436E038 | 379E1AE6 | 5D6948DD | BEE93966 | 37BCFFA3 |
| 36972 | * 08/23/2001 05:00AM | 24FDAFFE | 6327BFDE | B1872FA4 | 03B2A4A3 | 379ECB83 | E9EE808A | F3C4A66A | C2329B2F |
| 36973 | * 08/23/2001 05:00AM | 357E238B | CE828D44 | AB9E5395 | FFFF953C | C8D6F430 | 687FB6DA | 78C4ADAC | AEB93DE9 |
| 36974 | * 08/23/2001 05:00AM | 89CB16A3 | 2E13F8AB | 06A653EB | 4FE27D46 | FEB09CBF | A4798AEB | 512FBB13 | 2DCC3B53 |
| 36975 | * 08/23/2001 05:00AM | 1AD222A9 | A0AA8928 | CD1809DC | 718BEADF | 8C874E3F | 39B49FCD | 7FDDE33B | 30399E5D |
| 36976 | * 08/23/2001 05:00AM | 6C299C12 | E0156A9C | 4357B468 | 4275D5B7 | 786EAFC1 | 030F7788 | EE8BB711 | DC2906FC |
| 36977 | * 08/23/2001 05:00AM | 18A1B9FF | 570B6CC4 | 7FD12E54 | 68FDD453 | 4BAF5FA5 | 89C6E4B4 | 8C1BDBE2 | 5DAF2F7D |
| 36978 | * 08/23/2001 05:00AM | 961C2043 | 29676982 | 08CB16BB | E8C60581 | A54D36D4 | 27D1FD1A | 5B29B6F7 | 2732DC16 |
| 36979 | * 08/23/2001 05:00AM | A0357935 | 4D0AE600 | 960C92AA | 4F3B2A23 | C73B2DE0 | 378329E0 | EA9855C6 | D4313533 |
| 36980 | * 08/23/2001 05:00AM | 5BEF123C | 0AA1FA49 | BFB12546 | C35ACDD6 | 4FFE060B | 74FF6849 | 7CA7B08A | 5027191B |
| 36981 | * 08/23/2001 05:00AM | 07075908 | B06CD0EE | B706ACF3 | 052A2B6B | 2E1AC846 | 6AFC9120 | B57EF1F8 | 08032CC3 |
| 36982 | * 08/23/2001 05:00AM | 674400BA | 10F904B4 | C0246D95 | 8C34C138 | 00C36E8F | 2C934B09 | AA0EE24A | 3E0DF626 |
| 36983 | * 08/23/2001 05:00AM | 3F2BDA0D | 8716B8BD | 252D5D1D | 2F977E75 | D7614681 | 56409A7F | 4A40AD40 | 56F6D475 |
| 36984 | * 08/23/2001 05:00AM | 0430F13D | 2CD36BA7 | B3CE7EDA | 025A333D | 6AC15222 | CC2097A2 | 9F54EE2B | EC187D1A |
| 36985 | * 08/23/2001 05:00AM | 6A46FA19 | 39A5B451 | B71B5EE5 | 7C32AAB5 | 26BB0D30 | 72E074A7 | C3E90F9F | D1F535DC |
| 36986 | * 08/23/2001 05:00AM | 9B0E2588 | 15EF0F58 | 23945717 | D95C41E7 | A1EDFAA5 | 9909AB4E | 1B2D0557 | 53AD9253 |
| 36987 | * 08/23/2001 05:00AM | A67C65E9 | 7AD9207F | 47C28BE1 | 3D803BD0 | C0AB526E | 89C95BC5 | 61A4D438 | 26BAEA91 |
| 36988 | * 08/23/2001 05:00AM | 25A9370E | 8CACD7B5 | 221CBE44 | B602FA69 | 22BA3E1B | 886B0F65 | 6C795B9C | 937825CD |
| 36989 | * 08/23/2001 05:00AM | 9CE2B9CE | EEE2E215 | 2326D53B | C8A47F19 | 0CA27C62 | FB67B8C0 | 1E38F90E | 36F2F22D |
| 36990 | * 08/23/2001 05:00AM | 88A97E19 | 58EDD414 | 477269F8 | 93B64610 | 1BF0E2BC | 53A71D4D | E4A67876 | 85329895 |
| 36991 | * 08/23/2001 05:00AM | 429CF7CC | 4C860D65 | 8ED168E2 | CDD4F462 | A5B3823D | F1E74DBC | 948CB242 | 63A2EC2A |
| 36992 | * 08/23/2001 05:00AM | 2A953E42 | DDEAACE5 | 9D8E7BAE | AE24B2F2 | 9DEEF5A7 | 400E3C53 | 15C06D34 | BA309BBB |
| 36993 | * 08/23/2001 05:00AM | B11874D8 | EC2DD54A | 9C5E2F18 | C17548C0 | 58EA9432 | BD7ADC30 | C5097365 | 1F41B24A |
| 36994 | * 08/23/2001 05:00AM | A1BF6CAF | 1E1B0C03 | 25144428 | 08527751 | 4C9DF486 | A8030526 | AEACD454 | 1836167F |
| 36995 | * 08/23/2001 05:00AM | 43327F4B | 8FA5F854 | 04035C12 | A67B6C8A | E2779889 | CC34DF06 | 65C0A9AD | 950B508F |
| 36996 | * 08/23/2001 05:00AM | C6DD77FE | 315F5F6C | 0A3CC67D | 3B17D579 | 07D0A03C | D7B0B908 | 33EF12CE | 2E42B5B7 |
| 36997 | * 08/23/2001 05:00AM | CCCBEB12 | 40E517A5 | C4C088F3 | 284F5ACE | EE54E9F7 | 5874E7FF | 37039CE6 | 456013D0 |
| 36998 | * 08/23/2001 05:00AM | 38A0C1CD | 0D231E9F | 1808AF74 | 8426CD5B | F68B75A5 | 99817DCD | 73C25503 | E5B99726 |
| 36999 | * 08/23/2001 05:00AM | 499302A4 | 576D658D | 04C1801E | 68217D71 | 4E53A6C9 | FC830DC3 | 4ED4FDC7 | CD8331E3 |
| 37000 | * 08/23/2001 05:00AM | F2CA49C3 | E5F57A50 | 51CEF24D | CD6302CC | 37AA9768 | 9741448F | 2866E394 | 4E872E44 |
| 37001 | * 08/23/2001 05:00AM | 8793C1F0 | B0C9D81A | 42F6A0D2 | E2631B50 | 6C69C2E8 | A4EFFF05 | C83DB608 | F70CFE2C |
| 37002 | * 08/23/2001 05:00AM | 6F2303A5 | DB8BAC3D | 016586BC | CFE8D0B4 | F5B08490 | DD38CE83 | E6591494 | 54CA9FEC |
| 37003 | * 08/23/2001 05:00AM | B40C9934 | 1A163312 | 8307F3EC | 6D95AE9D | D8BCBB2D | 20ECA040 | A62A1199 | 9A30C2A4 |
| 37004 | * 08/23/2001 05:00AM | C26160C4 | 4213CB14 | B9218902 | 82CB65E9 | D49FA22A | DBDD9B39 | 8B63C799 | 0B80BCE8 |
| 37005 | * 08/23/2001 05:00AM | C7DFFC4F | 7EB08B93 | 37A23DF2 | 5C20C128 | E22F616B | AB6FCCE3 | D5D60517 | C0CE0241 |
| 37006 | * 08/23/2001 05:00AM | 5BAFC016 | 19D8B349 | A7ECDDDB | 654F3FAA | 1B87E921 | EF6526DF | 15D5D3E5 | D892CEEE |
| 37007 | * 08/23/2001 05:00AM | 80ABFA36 | 9E6CC04B | 8085ED56 | 406B4225 | 3FE25213 | 8BD47528 | F74D10BD | AD0E96BE |
| 37008 | * 08/23/2001 05:00AM | EFFC59D8 | 37E92004 | AB88214C | 95159E6F | 7C0B5626 | C28EF6D7 | 39F398C0 | 4A9263FA |
| 37009 | * 08/23/2001 05:00AM | 3849E761 | 7A45F10E | 4709567E | 2FF6920C | 2359B655 | C010701C | 9CFB7028 | B38C05C4 |
| 37010 | * 08/23/2001 05:00AM | 84AAC55E | 477F8947 | 24D7EB9B | E1D60108 | C4DBF319 | A4D855AE | 23BA3AD6 | 4E683594 |
| 37011 | * 08/23/2001 05:00AM | F41EF562 | 8EF7C11F | A0202917 | 8D8C5AE9 | 4AF254B8 | 860FFD60 | 396B1A6D | 790DB9A9 |
| 37012 | * 08/23/2001 05:00AM | AFD5675E | ABF34464 | C064A766 | 6667C167 | A321CF9B | 3E39179F | D863B201 | 6A228FBA |
| 37013 | * 08/23/2001 05:00AM | C85281B0 | EC3B54C1 | A7F9333B | 5102F8C1 | 67BC0642 | 77B6A263 | B52FE7EE | 9841BA3A |
| 37014 | * 08/23/2001 05:00AM | A45DD6FF | 542062FE | B5B6B041 | F38C45FF | E1C70CA3 | 7EC57BAF | 9BA94739 | F15CA838 |
| 37015 | * 08/23/2001 05:00AM | 299796A1 | 347F6473 | 710DA9FF | 1331CB1F | 522A60AC | B4EA3090 | BB9826F6 | 87B48CF5 |
| 37016 | * 08/23/2001 05:00AM | D2817B48 | F341184E | 8B12C284 | CCBFE1A4 | 8991CB87 | 9297400C | C27F7B3C | 175D30DC |
| 37017 | * 08/23/2001 05:00AM | E552EFDE | 22384F65 | A465EE8B | DEE036B5 | 37F67943 | EB2D5EC8 | 2C0FEE54 | 988D16F9 |
| 37018 | * 08/23/2001 05:00AM | C80118CA | 5449A88B | 1ADCC823 | D497168C | 9852F8CC | B3048CDD | AA8616CA | E2018FBD |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 37019 | * 08/23/2001 05:00AM | 28C6919A | 1A585F09 | 9899774A | 37C8D4DB | 4CD99747 | 2971B6CC | 95CE58C8 | 779F41E5 |
| 37020 | * 08/23/2001 05:00AM | 391F736E | 794C32E2 | 348237B0 | 09C12AA8 | 034D91B3 | 41C2936D | 353C6AAC | 60A26DEF |
| 37021 | * 08/23/2001 05:00AM | B1422148 | FBBE271B | 68984475 | 00C15B8C | 41733468 | 058A7AC7 | 2ECAFA86 | 138F352C |
| 37022 | * 08/23/2001 05:00AM | BE632CDD | 69E91911 | B3BC6A6B | 679320FF | 0357560A | 8FCCFDF6 | 66012C1C | 5AA72650 |
| 37023 | * 08/23/2001 05:00AM | 04716AB0 | D76A53E7 | 174A0E47 | DB066E08 | AE282FAB | 17D201DA | 87C6F87B | D6E76F17 |
| 37024 | * 08/23/2001 05:00AM | 8A884057 | D3DCB934 | CADF66EF | 9E0E86E9 | F920FBE1 | 1A000066 | 17B131B7 | A01D385C |
| 37025 | * 08/23/2001 05:00AM | 377D2BD4 | F63E2B6 | 99CBA763 | 32A5034F | B63DB509 | 371CC23B | 49DF2D08 | CDB0078E |
| 37026 | * 08/23/2001 05:00AM | 497BF684 | 4285B6B6 | 04424ED1 | 97A549C8 | 028B03D9 | FB252C3F | C7DFBA23 | 6C5A0B62 |
| 37027 | * 08/23/2001 05:00AM | 97AB729C | 62B9EE76 | 170BD88F | 246F0690 | 470A1A7A | 1E52C243 | 74203DF9 | 5DBC9226 |
| 37028 | * 08/23/2001 05:00AM | 8A4AA435 | 711E6C8A | AF252431 | C526A2DF | 93F57721 | 394DE380 | 68E25BCE | 2CF42C41 |
| 37029 | * 08/23/2001 05:00AM | 90DDD8CC | 53BE86F2 | 3FDE3E92 | 922228A8 | 275E99D0 | 27F39E43 | 3A11B0A5 | 5A808F9F |
| 37030 | * 08/23/2001 05:00AM | 14BE1FB0 | 09187BB9 | B7F55D48 | 445109F7 | 00BBE40C | 16CA40D4 | 07AA3B4E | EC4BA0CE |
| 37031 | * 08/23/2001 05:00AM | 27D73C4C | 59A6F21E | 1E334091 | 9C1C4FD2 | BDAC405D | A006130C | 92BCC65E | 82D4B542 |
| 37032 | * 08/23/2001 05:00AM | C169A25A | 8A794F33 | 37CD1C71 | 67D76584 | 3CC976F7 | 6DB81DEF | E78C17C1 | D21B2F35 |
| 37033 | * 08/23/2001 05:00AM | 0B113B93 | 727CF3A2 | 2F99906B | 96025D61 | AB523FE0 | 530A0AD4 | A772A74D | 25D092E9 |
| 37034 | * 08/23/2001 05:00AM | 355AE22C | B2652888 | D8A8D501 | CC71304B | 4557F485 | E5500D1E | 6A786EF5 | 950FE963 |
| 37035 | * 08/23/2001 05:00AM | 625F3B20 | 5E89B3F9 | 6B947C69 | CCE29A03 | 2D396464 | 8A4B3777 | CBF36099 | 11FEB8FB |
| 37036 | * 08/23/2001 05:00AM | 0C3B6A4B | E151CFCB | 37091957 | DABB976E | 7F4302CF | D5D2844D | F080A485 | DCA6FE26 |
| 37037 | * 08/23/2001 05:00AM | 413C6FFB | 53905449 | C3F170BC | E06E39E4 | 2FA502F0 | 97761CC8 | A3B8A4E5 | FB773C84 |
| 37038 | * 08/23/2001 05:00AM | 92D38BD0 | 4E1DBDD2 | 1A0CC324 | 4566732B | FBDC7C62 | F38B0DB9 | 9254011D | 9941C57E |
| 37039 | * 08/23/2001 05:00AM | 7F5383CE | AAF08BD6 | E45046A2 | 4F9DB984 | BD034EB5 | 793C9DF2 | 47E53E46 | 58641FAB |
| 37040 | * 08/23/2001 05:00AM | 2ADFA6CF | 99297364 | 7D3CBE20 | 79DC1829 | 67212BE3 | F8F2C1D9 | 4814B290 | 6E13DAFA |
| 37041 | * 08/23/2001 05:00AM | 644B3E14 | DFC32C79 | EFA001F1 | CFF97C71 | 5C7C6289 | FEF3442B | B9FA1BB0 | 94971018 |
| 37042 | * 08/23/2001 05:00AM | 4BB50787 | 575D5AD9 | 204D6684 | DBCDCA3D | D9E46D22 | 2179857C | AD6D2950 | 06460D6B |
| 37043 | * 08/23/2001 05:00AM | 8A9F0F0D | AD61E7C3 | 1AE1D440 | 88C9DA80 | 2649E251 | D898F04B | 09382EA1 | 055A6F5F |
| 37044 | * 08/23/2001 05:00AM | 3D4D6FF6 | 365D9C81 | CCF6A820 | 24D87866 | 4312FD9D | 4837762D | 148788B5 | 456E55D8 |
| 37045 | * 08/23/2001 05:00AM | D37CFDD8 | 970EEC81 | 5FE1D722 | B0B33481 | 9030DA71 | 88A73D0E | D6EA0FCB | AF29D2EF |
| 37046 | * 08/23/2001 05:00AM | 10F6D7A7 | 67F37F97 | 8D6C50EC | 36F14819 | 9A5BBDB8 | B93FF2A1 | 2DD15E5E | B0A4EDC2 |
| 37047 | * 08/23/2001 05:00AM | A594E910 | 88F1E9D7 | 59AF223C | 214D03A6 | 2335BF56 | 7F12EF2A | 4014EBCC | 66ACF729 |
| 37048 | * 08/23/2001 05:00AM | 436F65CD | EE7A9C79 | A238F1F9 | 8263A794 | B4FC5401 | 42B6D634 | 95377257 | BC50C2EE |
| 37049 | * 08/23/2001 05:00AM | 69D628E2 | AB3EBAEE | 278172BB | 4D0B83DB | A8F93DB7 | 90E01C2D | D04F58FA | B5D2C6E6 |
| 37050 | * 08/23/2001 05:00AM | 02AE50A5 | C94CB8E0 | C5DBF44E | 8A7FB287 | A82A4A78 | BBDF4ABD | 27B82EAF | 2B0D42BB |
| 37051 | * 08/23/2001 05:00AM | C58D5562 | 76D77AA9 | B5CEB324 | F008C849 | 83FF3907 | C8A45105 | 7A8CEB55 | 4653B65B |
| 37052 | * 08/23/2001 05:00AM | ABEB1D02 | 2D3C39AD | 1AD494DA | 140E1200 | 53B39B13 | 074FCBCD | EB8EDB2C | 6F406296 |
| 37053 | * 08/23/2001 05:00AM | 383E2BA0 | 918EC5DE | EE47EE61 | 1600CA8E | 998D144D | 3822E2EF | 644080F6 | E15D1DF4 |
| 37054 | * 08/23/2001 05:00AM | 337F3CDE | 5C15C6E0 | FC8BB051 | B185E778 | ED6B48E4 | 835361FB | 2F2222FD | 5DE7662F |
| 37055 | * 08/23/2001 05:00AM | 52588882 | ABBDC903 | 8ECB3988 | 3CD7BEB9 | 45B32491 | 8063F570 | F00C960F | 49C57951 |
| 37056 | * 08/23/2001 05:00AM | 36D24EE6 | 74B722AD | 3AC3B1F6 | 56FF69B8 | C8CA0BE6 | 19B65FEE | 583E00E3 | B7439067 |
| 37057 | * 08/23/2001 05:00AM | 20A3310D | 953F1033 | 3382CA27 | 01B47E44 | 1D80706A | 93703400 | B2AC5823 | F65AA280 |
| 37058 | * 08/23/2001 05:00AM | 4BDE8347 | 8A088E2A | 7F04C87F | 8181FCBF | 29162C94 | 2F6BF975 | 507246E3 | 35CA62B7 |
| 37059 | * 08/23/2001 05:00AM | C514A591 | 13E73F75 | 50F9536B | E13526B4 | BD805E32 | 152ED427 | CE89C714 | 8783E279 |
| 37060 | * 08/23/2001 05:00AM | C25587A6 | B551F4E4 | 017215DE | 9F068B1A | F1261C7B | F2B56859 | F023E80C | E10B3781 |
| 37061 | * 08/23/2001 05:00AM | A7A2063B | F992E39E | 81D18D3B | 86BE1EAD | 43328585 | 437A4538 | 537AA726 | 23EB74A6 |
| 37062 | * 08/23/2001 05:00AM | 5F4C9384 | AC685855 | CA268536 | B0932B66 | C414ECDC | D5350F11 | E679FD76 | 7519B9D9 |
| 37063 | * 08/23/2001 05:00AM | 5B9F0D8D | B3DA8023 | FDDB1A91 | 31444CAC | B9BB844A | 2BFD8AAB | E427D0DE | C211F106 |
| 37064 | * 08/23/2001 05:00AM | 272EC077 | 8A44A963 | 525EA54A | BFF57834 | 30083B4E | 449E6158 | FF6B6EC2 | 3B20B3B8 |
| 37065 | * 08/23/2001 05:00AM | 6D399438 | 3570DECE | 6CE10583 | 268F62B3 | 3153BE9C | 59DF448C | 28CA4DDB | 1AE69E10 |
| 37066 | * 08/23/2001 05:00AM | 93045E06 | 0328FFF2 | 9D104354 | 30971CFA | 6AF39545 | 0328D6A3 | 360D6684 | CF15DE05 |
| 37067 | * 08/23/2001 05:00AM | E7C08FA8 | 359DF96E | 473866AD | D65E6E54 | F694E054 | DC9BFEEC | BB52A75E | 11D71C88 |
| 37068 | * 08/23/2001 05:00AM | D2C2F54D | FEA45D24 | 555A5326 | AC3C6626 | 3BBF97A5 | DDAE22CB | 84BB7CDC | C0BB2BCC |
| 37069 | * 08/23/2001 05:00AM | 1AAD34F3 | BFD1216B | 76D5B444 | EF4806AF | C4D1CDD0 | 18814AB7 | 09806175 | 903F88C2 |
| 37070 | * 08/23/2001 05:00AM | 81EAEE57 | D917A772 | D892D984 | AD23D7AC | A08358C5 | F52BA6F1 | ECA63D8B | E70DD1B5 |
| 37071 | * 08/23/2001 05:00AM | 3DFF2097 | C02A27B7 | 6D84FA2E | 163BF0F0 | 51160DD3 | E7E35E35 | B27011EF | 5F9126A7 |
| 37072 | * 08/23/2001 05:00AM | D03F5035 | F2C80D0F | 6D29436D | 02A093F0 | 515AECBA | 9D3281B5 | F28D09A1 | 6FEA90CA |
| 37073 | * 08/23/2001 05:00AM | DA4699D2 | 8C81DCDF | E12A2889 | 86333A37 | 2A554DD7 | DDA0AC62 | 56E42A35 | C6AB17C1 |
| 37074 | * 08/23/2001 05:00AM | 88A48D77 | 99100433 | 990AC6B9 | CE88F6A3 | DEBFCC34 | C972FD2C | DE8CD828 | E50A3DA5 |
| 37075 | * 08/23/2001 05:00AM | AFCF52BB | A0CB2D71 | 92F53FCA | 03A3869D | 446BD113 | 4740417B | 330E0699 | C132354C |
| 37076 | * 08/23/2001 05:00AM | 973B0647 | 6361B417 | AAC39308 | 641888BE | ACD117AE | 9170AA1A | D9BA270A | 59B21E4E |
| 37077 | * 08/23/2001 05:00AM | 0861E08F | 4F7D1595 | 822A84C9 | 54174FF3 | 58908483 | 5D51E260 | E5DC8C0A | 7BED2533 |
| 37078 | * 08/23/2001 05:00AM | 4756E9AE | 8869633B | 3C076473 | 0CBE3730 | B9994343 | FAEFCB7D | 3CB5CECB | 50FBE638 |
| 37079 | * 08/23/2001 05:00AM | 164EDF79 | A00767D8 | D91269C6 | 2D207827 | F1B083C4 | 4B11F5C8 | 1665C58B | 3D090230 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 37080 | * 08/23/2001 05:00AM | 013C4899 | CC30F02C | 59EAE605 | 1A679393 | EF11D354 | F8BB0E84 | F232AB16 | DDFC14AE |
| 37081 | * 08/23/2001 05:00AM | AAE62C5C | F4625EE7 | 0D142465 | B618B923 | 7B69DCF5 | DBCC8A0B | BB6D252C | 97D4EFDD |
| 37082 | * 08/23/2001 05:00AM | 9E774043 | B7EC5301 | 31210956 | 4C3877A5 | 67E34B05 | 8687B64A | 2C894466 | D58208CF |
| 37083 | * 08/23/2001 05:00AM | BA7DB7B8 | A69EFA04 | C8A57F81 | 6A833184 | F480051D | 06F15DF5 | 2B56105E | 4803CAA2 |
| 37084 | * 08/23/2001 05:00AM | 4F6E9D51 | F01C7157 | 77A2730A | 0B5EEF7F | 593EFFF7 | 71195849 | 494A1615 | 7C1587F1 |
| 37085 | * 08/23/2001 05:00AM | C3462ADF | 46123B67 | CA6F82E3 | E37EDA8B | 3F1861AD | 35447AFF | 0DC036E0 | 436E5D90 |
| 37086 | * 08/23/2001 05:00AM | A6D1047E | DF3BC9F0 | C8B56F9F | 221B63AB | D635D59B | 655A94D0 | D7128BE2 | F8F988A7 |
| 37087 | * 08/23/2001 05:00AM | 1B1FD11A | C5E96830 | B655B1F4 | 96A71D4B | 26688B66 | CE6B464A | F96BDAAC | 30F96295 |
| 37088 | * 08/23/2001 05:00AM | AD570E26 | 81945EEB | A0903E32 | 9EE46DE1 | 416AB20F | 682746F6 | 2EC7E047 | F40EAB4D |
| 37089 | * 08/23/2001 05:00AM | 570BA696 | BD40F7DF | 1F1203B6 | 6255955F | 6E3E0019 | 17F3B8CD | 3CBB9C07 | 216E344A |
| 37090 | * 08/23/2001 05:00AM | E0575118 | 5831EFE6 | 2E98605F | BD395793 | 869EBD30 | B4FF3378 | 6272F888 | DAB2713A |
| 37091 | * 08/23/2001 05:00AM | C6EDC17E | C8DFF19C | 2A38732A | FD855202 | 289BD8B8 | 31261435 | 4AD1FC77 | B5A2A41C |
| 37092 | * 08/23/2001 05:00AM | D1BDA8A1 | F432B3C5 | 81527453 | 73AE2287 | 832D9298 | 17E5BCAE | 95060730 | CCF9908C |
| 37093 | * 08/23/2001 05:00AM | 4041E0A0 | 034D78D2 | 1AE38DD4 | 804CA0BC | 87591624 | DD29B270 | D66B2158 | F2B336E0 |
| 37094 | * 08/23/2001 05:00AM | 9E038B22 | E214412F | 38C2ADF7 | 03F9A05F | 1FEFD908 | 72998095 | 0B6AA143 | 59312B1B |
| 37095 | * 08/23/2001 05:00AM | 6C6D7420 | D47E57F7 | 54931ABA | 9799D09A | 4C2C1361 | 1AD03A6C | 6FDB8327 | CC512718 |
| 37096 | * 08/23/2001 05:00AM | 03C291F7 | CC85189B | F13F382F | 2D7385BB | 30515DA7 | 34556C87 | 3165B5CE | 9D729183 |
| 37097 | * 08/23/2001 05:00AM | 31CA97E6 | ED2A1A0E | 12C3DE4B | DDAFE388 | 5A6F28A2 | 627760B9 | 6EB3FCDE | 1B44DF78 |
| 37098 | * 08/23/2001 05:00AM | 0F30A249 | F5B53C2C | A60D85F7 | B6BD8863 | 197C9596 | BA2E498B | 30523ECE | 3BD75BEC |
| 37099 | * 08/23/2001 05:00AM | 91236F70 | B8C9E675 | 95F7BC9B | 1F42702F | 05226F5F | FAA79DCE | 567A08AC | C9C91FC4 |
| 37100 | * 08/23/2001 05:00AM | A6B65534 | 0DC6ED1E | DC1B7DFE | E915692E | DB6CE286 | 14C0C623 | 62262141 | 3D1A64E0 |
| 37101 | * 08/23/2001 05:00AM | 9A2E166F | 8C431ACD | B6CB291C | B6D2E179 | B3FF05FB | 8AA16CE7 | A312912E | 2E6CEED8 |
| 37102 | * 08/23/2001 05:00AM | 70F43C12 | C9273EDF | B9502CF0 | B9A30CB0 | 2D9977C9 | DF732E6C | 8DE23127 | 068720B2 |
| 37103 | * 08/23/2001 05:00AM | 9D158E30 | 353F0E9B | 00C4C505 | 6F236D97 | 7C7E7D54 | 4ED981D5 | 8CC654E0 | 10853834 |
| 37104 | * 08/23/2001 05:00AM | 49D5D75E | 6C67FF86 | 6CD77D78 | B8913A8E | 15292A14 | 8513E36A | 07B1B2D1 | 9CB04512 |
| 37105 | * 08/23/2001 05:00AM | 757EFE5E | 3265BE77 | 65C39AD4 | ED5AD30D | 0D625553 | 43C4A65A | 1FB0D81B | 9828AAD5 |
| 37106 | * 08/23/2001 05:00AM | EF527EE2 | CCE7BB8B | A6929F33 | EEB262F5 | 36F72D05 | F86C075B | 72BFF85C | BDC59A64 |
| 37107 | * 08/23/2001 05:00AM | 6263D27A | 3D39DFF4 | 148AB4C5 | B96B8E0A | 8DAA6994 | CAFE2117 | F0A87BF6 | D3AE25CD |
| 37108 | * 08/23/2001 05:00AM | D4F11FE3 | B7DA1733 | DB2B3ED7 | 29E1FBBE | 906B7AEC | E4289D82 | 0910DE32 | 3F71B94D |
| 37109 | * 08/23/2001 05:00AM | D7657DB7 | C2FE98C9 | 2DE566E6 | 8FA18AFB | 7ED0D249 | D6A5B175 | 510B5A12 | 9843A870 |
| 37110 | * 08/23/2001 05:00AM | EE8495D3 | 226C88F3 | 3FA62A81 | 2CFA8444 | C223E4CE | 15B1D6B2 | 40B72228 | 78E0FB84 |
| 37111 | * 08/23/2001 05:00AM | 01593635 | E355949D | 4A859E43 | CD30A909 | 604DA5D6 | 1E80A484 | 463847A3 | E5BEC15B |
| 37112 | * 08/23/2001 05:00AM | 51C5CBA2 | 0C5FD55A | 643A4CE5 | C1EE4BED | 3318F3A6 | 86677334 | DD8F1431 | AF6D4C5A |
| 37113 | * 08/23/2001 05:00AM | FF146F9D | 1ED2A97A | E0EF60A0 | CB013E96 | A154B0C9 | 740F8903 | 30351929 | 1972F1D1 |
| 37114 | * 08/23/2001 05:00AM | 1280775E | 1D88DCF0 | 732E90BC | F4B4E88C | 02F7CF71 | BC299EC0 | 73104573 | FA439178 |
| 37115 | * 08/23/2001 05:00AM | 3BAAEB29 | D9DF273C | C035CC0D | 5DF18D9B | 2BCCB8C6 | A1CB77AD | C45E3B31 | BEB54870 |
| 37116 | * 08/23/2001 05:00AM | 88B287DA | 116447D7 | F07F933D | E62B134A | 3F002806 | B55D5AFF | CD2579C0 | 4B570ED0 |
| 37117 | * 08/23/2001 05:00AM | 6B654329 | B875F4A6 | 50B2A136 | 4D1AF46B | 3F953850 | 449D52C7 | C97C35F4 | 9E3CCDC2 |
| 37118 | * 08/23/2001 05:00AM | 677DA6B6 | B441B309 | 9F993190 | 8E7C9EC2 | 039E6631 | 16BD476 | 0D70AA71 | 084A0922 |
| 37119 | * 08/23/2001 05:00AM | BC8DBAE5 | 9794DE3F | EA913FE8 | C29DCBFB | 868D1CB0 | DC8F8852 | FB6432C1 | 31294413 |
| 37120 | * 08/23/2001 05:00AM | C8E6635D | F1C11713 | 53C9DCB2 | 90B33D29 | 97D63EDB | 70C0DF0E | B1F812D7 | 56926400 |
| 37121 | * 08/23/2001 05:00AM | F69B7151 | F9F90817 | C388D0CF | BB025F80 | 32E8E591 | 68D7975B | 41F8C567 | 1492C912 |
| 37122 | * 08/23/2001 05:00AM | BFADEC8D | 9D678DA1 | D13EAF4C | 9322C3E8 | 615BA46A | F7F5DAE7 | B1C56893 | E9393EE8 |
| 37123 | * 08/23/2001 05:00AM | B25A89F1 | 7C8662EB | 6CD8303E | 858ECE32 | 86809BE9 | D6DA4436 | 2BD37E64 | 1BACB1ED |
| 37124 | * 08/23/2001 05:00AM | 12959668 | EAA49FE9 | CF94AE31 | 4DC898C3 | 4F3184FA | 7F5D8E1A | D1D47315 | 59DC7C72 |
| 37125 | * 08/23/2001 05:00AM | 2D7D3594 | C8350B47 | 67F9ADED | DC0DC681 | C59DE059 | A8A63185 | CD85685E | F73261EF |
| 37126 | * 08/23/2001 05:00AM | 704B4127 | F36995BE | 5E79D1F9 | A4208430 | 73D6DF44 | DD0D0570 | 0D1A5D6E | D031F8BE |
| 37127 | * 08/23/2001 05:00AM | 119D8E95 | CE552549 | A21AB620 | B7D97FCC | F5AC1B35 | 4CE34980 | DA52A1A6 | C8EB7C59 |
| 37128 | * 08/23/2001 05:00AM | C0D552C2 | A95766BD | B8CEC9CC | 51E1CA8F | DBEE86F3 | BDD45B1F | 85346B3F | 09A2BBE0 |
| 37129 | * 08/23/2001 05:00AM | E59466A7 | 2D994FC0 | 9936D0ED | A0189271 | D09D6E36 | E7E3A9E8 | B38EE23A | 7E96BC51 |
| 37130 | * 08/23/2001 05:00AM | CA1BD1DD | A4EE4DDA | F33DCFF8 | B40CC331 | 7C34416A | D10F6528 | 13667B8F | DEBB8C2D |
| 37131 | * 08/23/2001 05:00AM | B935DB17 | 8B03BD3D | F69F087C | 006A2B38 | 1E11A26C | 28DFA968 | CF89E299 | 35581254 |
| 37132 | * 08/23/2001 05:00AM | 4C57AD04 | A56B433E | DB563F97 | D46E2CA9 | D16D1406 | A0B23921 | 2FAEA56F | CB9E023B |
| 37133 | * 08/23/2001 05:00AM | 21B85CA6 | A4FF80C0 | FB258661 | 8265C70E | 793569BE | D0155121 | 681338E6 | 2E4DD7E6 |
| 37134 | * 08/23/2001 05:00AM | 11B3BC9E | F7668113 | 948C357A | 62ABDEA4 | FA935832 | 4743139B | 15543484 | 4479F789 |
| 37135 | * 08/23/2001 05:00AM | B4A13B62 | BBEBF3E9 | 0ED5E872 | 0D63C7EA | 7610AE13 | 2B055375 | 1ACE5FF1 | 1B0EC406 |
| 37136 | * 08/23/2001 05:00AM | 152FDF83 | 3B120A30 | AA8DF4DB | 299F1183 | BF8268A1 | 61202448 | 2F7C06BF | DE8A9794 |
| 37137 | * 08/23/2001 05:00AM | 60F35CCA | AD0EF239 | 41E1659E | A30BD51D | DDC5820E | 4800C4DC | 048CC491 | 5A7265B4 |
| 37138 | * 08/23/2001 05:00AM | 269FFB70 | 99E7CB90 | F6B41667 | BAD63C5D | 35894FEA | 00289C03 | B0A9BF38 | 407C2D46 |
| 37139 | * 08/23/2001 05:00AM | 563DD55A | 15AD854F | 94AB2AF3 | A1F8E342 | 6ADD82D6 | 07227B4C | 80AED5FF | 450DF98B |
| 37140 | * 08/23/2001 05:00AM | A87F2261 | 618277B3 | E24494A4 | 64B05EF1 | 66672878 | 30E83AFD | 4EC716B3 | 76E78184 |

| 37141 | * 08/23/2001 05:00AM | 63A062E0 | A53C2481 | 60758E67 | 7E967840 | 588A9BF8 | FBBD8095 | 1B4E5A4B | 1FFD9540 |
| 37142 | * 08/23/2001 05:00AM | 7275A0C3 | CB51C3E9 | 37289747 | 7145B595 | 13EE4DBF | 2741701E | 4FC0927D | 219CD388 |
| 37143 | * 08/23/2001 05:00AM | B76D36E2 | 1723FA49 | 29F1C55A | 298BC6B9 | AB62A5E6 | 4BF70614 | AD9F834E | 8952A3EA |
| 37144 | * 08/23/2001 05:00AM | 5275761F | 89BDB171 | 7CF2C904 | 768C9BE1 | DA139A9D | 555E8AA6 | 55034005 | E1BDBE97 |
| 37145 | * 08/23/2001 05:00AM | 55FE7965 | C827DA50 | 8201B11C | 4B43149F | 4F26D790 | 81C033AF | 3F717FEE | 1F6AEE76 |
| 37146 | * 08/23/2001 05:00AM | 36B503DF | 007A77FF | 14158C6E | 5FB53E8B | F5C3700F | 5E719C60 | 17C557EE | 8D409351 |
| 37147 | * 08/23/2001 05:00AM | 7AFBE862 | F38B8401 | 19087D07 | 1B5662A9 | 0E9C107E | 38D56848 | 24AEB1EB | 117C1705 |
| 37148 | * 08/23/2001 05:00AM | 5B03F3BA | 52842587 | 0B358882 | 1063CAEA | 5250DDCC | E8963160 | C24AF293 | 5D97EA37 |
| 37149 | * 08/23/2001 05:00AM | 708FD166 | F9E3CD24 | B3E091A7 | 220C61AE | 851AD165 | 0FC680FA | 9CC004C8 | 8F6FC1A5 |
| 37150 | * 08/23/2001 05:00AM | 39A755C2 | CB5BF4AB | 8FFC350D | 39E41B72 | 7BD0458E | 55E6B8FB | 270DDB88 | 4597071B |
| 37151 | * 08/23/2001 05:00AM | DC2958F3 | A083C90E | 521BE81C | FEA0FCF5 | 6E8D880A | 53F4EEBD | 460213D4 | 24B77A71 |
| 37152 | * 08/23/2001 05:00AM | 1B73D60A | 0613B29F | 9AC092E2 | D455B34B | 4F6DB393 | A01CD64BD | 4135C184 | 5CC68816 |
| 37153 | * 08/23/2001 05:00AM | 520BA933 | 85A5B0C0 | ACC6E84A | 32294B60 | C5399623 | 97024F37 | B7C00769 | 2279C709 |
| 37154 | * 08/23/2001 05:00AM | 74348C0B | 24E18B76 | 2C5D596A | 06DF7F90 | 17DD9372 | CF88EA4D | 4A7E5242 | A97416C2 |
| 37155 | * 08/23/2001 05:00AM | 3B00BBBC | CBFA375A | D57F00F1 | AAF78795 | A351934C | AB18EF68 | 2917C365 | D87024E0 |
| 37156 | * 08/23/2001 05:00AM | 65C39134 | 345B64B0 | 7B64B7FD | 5215A47B | 63082995 | D064336F | 66333570 | 15167380 |
| 37157 | * 08/23/2001 05:00AM | FDD98358 | 92530DA6 | E9E339C7 | 22C53BC1 | 571E4052 | D8DC37D9 | C8E5BD8E | 72CBC0ED |
| 37158 | * 08/23/2001 05:00AM | 04D21625 | 709968D9 | 6D9C38CF | 5EB0A980 | E4AE89CF | 8B9DB1DF | 661162D2 | 1A4E2D6A |
| 37159 | * 08/23/2001 05:00AM | 0E53239B | 341D1C63 | DFA119F0 | 167DE06E | 20F1BDF4 | F40FE076 | A187827D | 6823A9E9 |
| 37160 | * 08/23/2001 05:00AM | 4693CF0E | EE08E468 | B6C89CCF | 265BEB77 | 2841C4B6 | BB77B069 | 3909F18E | 16B1F566 |
| 37161 | * 08/23/2001 05:00AM | 722EE931 | 50E2360A | 15271BC9 | 2B6A8379 | 56E5FB75 | F67919D3 | 6D7237DB | 23415A93 |
| 37162 | * 08/23/2001 05:00AM | 5F61B7B6 | 76B170E5 | 9AEB676A | 0ADEDAD7 | F22ACE41 | 7A404C98 | 212EAB6B | B35A83E2 |
| 37163 | * 08/23/2001 05:00AM | 822CF82D | 7CD8E617 | E76C04A8 | CC8E5C80 | AFA77421 | 540AAE5D | 03E1C7D1 | EE2ECE0B |
| 37164 | * 08/23/2001 05:00AM | 4DC71FA6 | A54D382E | C8C47B91 | 73CCB587 | D9809BED | 9B57E936 | ECA0FB34 | FCB4EBB1 |
| 37165 | * 08/23/2001 05:00AM | 2727BB0A | 0BF4303B | A0532AFD | 9E2A4FD2 | 1F86DB3D | 82B47611 | 362EE4E1 | 2F58C7E7 |
| 37166 | * 08/23/2001 05:00AM | 7AADBB18 | FCC6B6A7 | 447CE537 | A0D5749A | BF24124E | F3C0D7A7 | 094B0FB5 | 78E86383 |
| 37167 | * 08/23/2001 05:00AM | 52A25272 | 981D5845 | 48BA87DA | 6EDAE09F | A7C732D4 | 9A019D7D | C842D72C | 1E2E4F6B |
| 37168 | * 08/23/2001 05:00AM | C66743A3 | 437390A1 | B948E9DB | 912C9A90 | 79986D24 | B33D5BA7 | 29ABE994 | 22694992 |
| 37169 | * 08/23/2001 05:00AM | D223B59E | 17AA9DF4 | C3194F20 | F7233771 | 95733720 | BB353E1B | CD639F76 | 7188ED21 |
| 37170 | * 08/23/2001 05:00AM | BB917EF7 | ED8C6EAD | 77825E5D | 7D13F6D1 | 1B7D43C0 | 9F0BB851 | 18B59A1C | 2345E0A0 |
| 37171 | * 08/23/2001 05:00AM | 9385A048 | 4E4316B67 | 59EB41A0 | 94F36DCA | 125E74D1 | C5018E91 | 626A0123 | B2EDE68D |
| 37172 | * 08/23/2001 05:00AM | E5A1A08B | 3CD9310C | 9749787F | 5641FF2B | CE2345F2 | F8385D19 | D6C3465F | 637ADA6E |
| 37173 | * 08/23/2001 05:00AM | D2097A46 | AAD517B6 | FBCA8080 | DD6463BD | 4569BBF0 | 07EAC33E | 0CBDB6F7 | B9C5C9F5 |
| 37174 | * 08/23/2001 05:00AM | B16C2175 | 54FEAE9E | D6B66B2A | 4250F21C | F72E97F7 | A01F720E | 5A22F9BA | 497D4846 |
| 37175 | * 08/23/2001 05:00AM | 3E8F28A6 | 29F9C151 | BEE6D5B8 | 1FC2A96D | 51DC7405 | 22E64BE4 | 71AE518C | 2C66D27C |
| 37176 | * 08/23/2001 05:00AM | 0C6F90FA | 62DED7C2 | 9EE3D73E | 5A81B62C | C66C9471 | D16A44FB | 02B6D8BE | 3784661A |
| 37177 | * 08/23/2001 05:00AM | 767D0543 | 3F1B204B | 0A0FAA10 | 0BD7DA47 | A281A3F6 | A986AC21 | DFAEC759 | 01679C7B |
| 37178 | * 08/23/2001 05:00AM | D5C7C286 | 8B00C2AD | E242F6F8 | AC506329 | 65CBC160 | 2CE481CF | B72370DC | 2084B417 |
| 37179 | * 08/23/2001 05:00AM | BB501D0F | 675F5CB3 | 2E63ACE7 | 9872CAF3 | A92572EA | 4EC0A1C9 | AB0ACFBB | 1BD97A5D |
| 37180 | * 08/23/2001 05:00AM | 3BFFDAD2 | 2334E427 | 9DFCD6B2 | 8F19DDA6 | EA59DCEA | 399CB560 | 935AC359 | 076A3C70 |
| 37181 | * 08/23/2001 05:00AM | 39ACFBA0 | 57191B10 | 911B2ADF | 5A844453 | 46ED0DA1 | 3D579ED7 | 64E168F6 | AF855AFC |
| 37182 | * 08/23/2001 05:00AM | 6A665A92 | 8F507BE5 | DEC4E186 | 9483C852 | 9EFD45F9 | E8356DBF | BFC48246 | D8FED877 |
| 37183 | * 08/23/2001 05:00AM | C8537322 | 2BE449FE | A61B3E54 | 3F13CDB1 | 4A86803D | EF116C1A | AEEF9E1A | 76042EC8 |
| 37184 | * 08/23/2001 05:00AM | 86B430C4 | 95887613 | 398D0C5C | 49119926 | 9EA4AE12 | 48665143 | 994ABEF6 | F781943A |
| 37185 | * 08/23/2001 05:00AM | 32E4A5E2 | 3364E4C2 | 8FBD2DAC | E8F49A30 | 5C8842DF | 5B07C72A | A9D8F825 | DEC4AFE1 |
| 37186 | * 08/23/2001 05:00AM | FE89FD12 | 936620FE | 0E1BFDC5 | 1F0AF0D5 | 31BF6F75 | 60BF728F | ADAA6548 | 2363DB4C |
| 37187 | * 08/23/2001 05:00AM | E75BDEA8 | B2924B60 | 0E46F3E5 | D7172BDD | 8688EDE7 | 3DB0C00D | B03C363D | 3F0C813F |
| 37188 | * 08/23/2001 05:00AM | 3C4B4007 | 04FD2797 | 9EA5779F | 1270DE5D | 72319415 | 689C1B54 | 180757B0 | F5D134E7 |
| 37189 | * 08/23/2001 05:00AM | 4B6396A5 | 2D041EFD | 26608543 | 0F27DED6 | 8E3E37E9 | 492CECAD | 26CED8FD | D986BA13 |
| 37190 | * 08/23/2001 05:00AM | 593647D7 | A0FD78DC | C5A61880 | 2C1F80D6 | 55952E89 | 459AB9C4 | E85990CD | 273C9B56 |
| 37191 | * 08/23/2001 05:00AM | 99EC906B | 3F8BA721 | F83E4D78 | A3430DD7 | B28EDAD7 | F9F74F95 | 87015B70 | 32B45DAB |
| 37192 | * 08/23/2001 05:00AM | 7B66C3AB | 7B52AD80 | DFACC773 | 5EE6674C | 06AD1943 | 9F49A65C | FF9335CD | 14D7327F |
| 37193 | * 08/23/2001 05:00AM | EFD69804 | C71041CD | 4791D6C4 | 8F1B67AB | 980A3116 | 18F9EB87 | 474FFE38 | 473DBC78 |
| 37194 | * 08/23/2001 05:00AM | 9F487CED | 028FACA5 | 258A3EF8 | EBFD8549 | 3D23533F | F76F1175 | C8836452 | 047F468B |
| 37195 | * 08/23/2001 05:00AM | 350C4E77 | 6EDBFB98 | B62830D8 | 49075AD6 | 07893F62 | 01BF5C2F | 2837AA08 | 40529E1D |
| 37196 | * 08/23/2001 05:00AM | CD371B48 | A41CDCB3 | C210F452 | AEE34D55 | A5CEC7A0 | F1B0F84E | 4E576EA5 | B542840B |
| 37197 | * 08/23/2001 05:00AM | 894AF385 | 86312D21 | 52AE6A04 | 2B747C2F | 0077E688 | A8ABBFB7 | 6727F428 | 0B42EDC7 |
| 37198 | * 08/23/2001 05:00AM | 0F9B4E12 | CA5DBE49 | 77B4C079 | 722EDED2 | 68D00197 | F3817758 | 021420A6 | 6885B10A |
| 37199 | * 08/23/2001 05:00AM | 3067B849 | FC0B5E1A | 35B952AA | 6AED4269 | 5D80FC6A | 25505F8F | 4AEE5D87 | AB043F6B |
| 37200 | * 08/23/2001 05:00AM | 2DB93661 | F891235A | 9B81034B | 38F8F6FF | 9402DE65 | 66965E3A | 9CF8AC47 | 40B0D825 |
| 37201 | * 08/23/2001 05:00AM | 9B0E98F5 | 860A95EA | D7638918 | 4AB8357A | 165093CE | FEB1A771 | EF82F53C | 75FBB1C2 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 37202 | * 08/23/2001 05:00AM | C256320F | 0EBABEF3 | C399A5B9 | 322E5664 | 35E68638 | 1EEA495D | C3E7A310 | BAEAD840 |
| 37203 | * 08/23/2001 05:00AM | DF8579A7 | EBA78A06 | 294B0E47 | 7BBA46DE | 93E8759D | 5C1EBE21 | D1167082 | A88F2F12 |
| 37204 | * 08/23/2001 05:00AM | BD65FA39 | 323A0C29 | B363EC8F | 98F46977 | ECFF2FC8 | F5499A52 | 70C93B52 | 45291A0A |
| 37205 | * 08/23/2001 05:00AM | 2A3E011F | B4E21B9A | 9536F592 | 83E7F603 | 80DDED54 | 8C5DBB82 | FD0EE35E | 39376101 |
| 37206 | * 08/23/2001 05:00AM | 37BEE168 | 5A732A56 | 5BC99556 | C5C51B4C | FAEE268B | 39DF2AD3 | 4742AFB6 | A9A06495 |
| 37207 | * 08/23/2001 05:00AM | 46A9EA86 | 5D87718E | DD115E11 | 4469B1E4 | 76ED5001 | 1E040CA1 | 3EEF17EF | 8B17598F |
| 37208 | * 08/23/2001 05:00AM | 651B6A97 | FF9362E0 | 9B9D65CD | FDA66814 | 5B2A10E4 | 56CB8968 | 936729A4 | 53D12940 |
| 37209 | * 08/23/2001 05:00AM | B9391315 | 2482EA86 | F0625697 | 87BD93C0 | 5638CC1C | 1B6712A7 | 515B93C3 | 1053A2E6 |
| 37210 | * 08/23/2001 05:00AM | A8558CEF | 4C56BEFD | 1256B160 | 0F229FFE | 0233E37A | 1C0E4928 | 4051A1F4 | 02A1DD89 |
| 37211 | * 08/23/2001 05:00AM | 3CDD44BF | 3FAE8649 | 90F8FEB6 | 3610BCAD | 4A4AD708 | 0928B61A | 3FA477E6 | 342A57AF |
| 37212 | * 08/23/2001 05:00AM | C198F958 | B29CC810 | 6E386848 | 450EAEDC | 989EED0B | 91B5AC3D | 15BADA96D | F24D3F54 |
| 37213 | * 08/23/2001 05:00AM | 562A8963 | 631CDB27 | 373985AF | 6654B76B | 173265A1 | 53838CAA | F5794EC8 | 512D52DC |
| 37214 | * 08/23/2001 05:00AM | E5531B3B | 7E956DD4 | 62208EB7 | 1106EBF1 | CB748713 | 8BF725DF | 9FBD7EB0 | 1D0BCF88 |
| 37215 | * 08/23/2001 05:00AM | 87827454 | EE7E08FB | 18F6367A | 44763E98 | 93B4CC3B | CE264B97 | 8FE77016 | 7D845F5D |
| 37216 | * 08/23/2001 05:00AM | 98122A03 | EDF071F5 | 576EF030 | 827FA4E3 | A020ED64 | 56E22364 | 8E181FEF | 783224A3 |
| 37217 | * 08/23/2001 05:00AM | D86004BF | 8D88CA4A | DFF45B66 | DA1EE4B1 | 343C7242 | B2C5C381 | 14262BFB | 9893D44A |
| 37218 | * 08/23/2001 05:00AM | E598A4CB | 8CCFE83F | 1C62525C | 5BD63531 | 5309DD21 | C38B1723 | 2A59298F | A98CA80B |
| 37219 | * 08/23/2001 05:00AM | 5623300C | 2E00300D | C88C3F65 | 09F018BE | 4BBD57AD | 3C1740B5 | 52D6C867 | 09418703 |
| 37220 | * 08/23/2001 05:00AM | 8F849B5B | 265EC6F1 | 1E7A49F7 | D04DB235 | 0A7E3DB3 | 2285EADB | 1DB5D783 | 4284A269 |
| 37221 | * 08/23/2001 05:00AM | 13003BE4 | D59F158A | 51CD6264 | 9505EFC2 | 003F1284 | 48C784E7 | 1E9C71A1 | B12D47B5 |
| 37222 | * 08/23/2001 05:00AM | ACC7501B | 366713EF | 6E2D573B | C3B5C11D | 97C389B7 | 4D556655 | A036E67D | 81B0481E |
| 37223 | * 08/23/2001 05:00AM | C57B91FA | CB25D16E | 7BFAD873 | 5C86EF8E | DE998DFF | 9470705F | 2674BD09 | 6B680965 |
| 37224 | * 08/23/2001 05:00AM | 99AA8E92 | 305D70FB | DE38CAB9 | 13FBC62C | B1ACCD3C | 1732076D | 2CD765BB | 4B2E372F |
| 37225 | * 08/23/2001 05:00AM | 33056EC9 | 7216A16A | 7C40F653 | 935DDD8B | 80CA6423 | 40B8EC759 | E35C7AD9 | F17AB5E3 |
| 37226 | * 08/23/2001 05:00AM | 2075726A | 4C53206B | 85A16848 | 833B5835 | 04ADBFA7 | 852BAF73 | 44EA27EA | 277E2367 |
| 37227 | * 08/23/2001 05:00AM | 1572C6E8 | E3AB3E7D | A0FA9BEC | E14A9EDA | 80B2919C | 77221F8A | 95C0AD49 | FEC5CF17 |
| 37228 | * 08/23/2001 05:00AM | 44DCC6A9 | 4DD1E7D2 | 169A038E | 8C79EFBF | 032F0044 | 10102131 | 712600BE | D0622BA5 |
| 37229 | * 08/23/2001 05:00AM | 72AE7B3F | FE0AE4E9 | 2EA981A7 | 2EF67425 | F11A7BB9 | 12845A86 | A73C847D | 1703CA5B |
| 37230 | * 08/23/2001 05:00AM | 5E380BCC | 0DE22F2A | 57B3BB24 | 39F251A6 | C73CC181 | 0D8019BB | 0564E21D | 1F02EE9D |
| 37231 | * 08/23/2001 05:00AM | 5A5DE987 | 08EC4D89 | DD1C6338 | AEBAF134 | 2FD478E4 | CF16BEA8 | 2E7605BC | 21F30148 |
| 37232 | * 08/23/2001 05:00AM | 0F02893F | 1DA4FFBE | 8101CE79 | 83C0EDFA | 8746FAAB | 42139388 | 9CBDA207 | 40713457 |
| 37233 | * 08/23/2001 05:00AM | 12F7C111 | 0FCABB1B | ECA0FAE0 | EB5D8CFA | 759A59E3 | 9B939FED | 678D4D12 | 3F29C1FA |
| 37234 | * 08/23/2001 05:00AM | 21E541BB | 4A2D8B03 | 80EE2900 | 899072DF | 87E3A519 | 61A038EB | 62FF9ECE | 94C29237 |
| 37235 | * 08/23/2001 05:00AM | 6F83B11E | B6831C52 | E0C8428C | 0F3DAB5A | 0A9F0111 | A305DF67 | B1377FFB | D0602678 |
| 37236 | * 08/23/2001 05:00AM | 915FAB79 | 3E43FCF9 | B8C2F8A1 | E53B8170 | C13CD710 | 4311327F | F60732D7 | 6397FD66 |
| 37237 | * 08/23/2001 05:00AM | CB0E624B | 8AFD80CA | 431BBF70 | 62F340B4 | 50EE11F8 | BC79EDF4 | 104BC89B | FC3758A5 |
| 37238 | * 08/23/2001 05:00AM | D4B2AADF | 47DB88E7 | 5BC001EB | 50455D65 | 3B3FC30D | CBFA220C | 476F0DE3 | CA4C50AF |
| 37239 | * 08/23/2001 05:00AM | D1FB5863 | 0AC79ACC | 7317CDEF | B097C1B1 | 70E39047 | 03DBD8B6 | 3FEBF572 | 7F92FFBD |
| 37240 | * 08/23/2001 05:00AM | E8D28577 | C5253310 | 25A0B654 | B4E02990 | 6E8F2D1F | 6372F691 | B9EC72E4 | 83383441 |
| 37241 | * 08/23/2001 05:00AM | B7D9BB82 | F36F5D59 | C907DC8C | 67724D6C | C2884A35 | 90DBC2EA | F20E1A5B | FA9CD73B |
| 37242 | * 08/23/2001 05:00AM | 3C4D2285 | 2C15B233 | 32B8A621 | DB523664 | 61A1BEFF | 3AF067DC | 55F5CDFC | 038EAC43 |
| 37243 | * 08/23/2001 05:00AM | B46A1E50 | C45530A6 | 04253DD1 | 43071461 | 67EC6C96 | 5A472A6C | 67C37D29 | F44C9798 |
| 37244 | * 08/23/2001 05:00AM | 73C805DB | ECB97AA7 | 6059E304 | 9BDA390C | B37B1835 | 2D92F272 | 31D07194 | B8DBE749 |
| 37245 | * 08/23/2001 05:00AM | 4EAB2960 | FA897ED3 | 1DCC78C1 | 2662E800 | 26C33546 | 33FE66B9 | 861D44D7 | D5DA65C2 |
| 37246 | * 08/23/2001 05:00AM | BD8A2151 | 28C65FE5 | 98935D1D | 2607F744 | 12588587 | C4278D5B | E0DCC184 | F5A41E27 |
| 37247 | * 08/23/2001 05:00AM | 6BF18A70 | C9B1126F | 79EA5198 | D3E1FB70 | 2712157B | F74235D3 | 6325DCF7 | B75CDAF0 |
| 37248 | * 08/23/2001 05:00AM | 52CF4C72 | 8FB85558 | 51680AC3 | 79B80B78 | 9F659A08 | C3C3F61A | 33F8233A | B1C782D6 |
| 37249 | * 08/23/2001 05:00AM | 88FD3E23 | 028D21C5 | 3C8CA3AC | 0FA0734B | B7FAB2F7 | D45E72FB | B7C78CC3 | 7C740345 |
| 37250 | * 08/23/2001 05:00AM | 18E1D214 | ABC80ADF | D2C7F9B7 | C4C73762 | B2895D24 | 8C951144 | 5C9F44C9 | B4B1DF92 |
| 37251 | * 08/23/2001 05:00AM | 448DED4B | 762FB46A | 1124EF11 | 0CA16DC6 | 240B171E | 230432D1 | B13C8ADF | C645398F |
| 37252 | * 08/23/2001 05:00AM | 35C7D44C | B08E0843 | 5A148496 | AE33D176 | 60DD077F | CDE8188E | E519D492 | 98170A99 |
| 37253 | * 08/23/2001 05:00AM | E87B324A | 0A10AB48 | F5F59B5F | BC4A1CDF | 3BAAF27D | 6DBCF487 | 9FA148F4 | FF159CCC |
| 37254 | * 08/23/2001 05:00AM | 37052C42 | 1A78932F | 08465C8E | 2606EFEC | 32149B50 | 8DAF40EC | C8DEA0EC | F69035BE |
| 37255 | * 08/23/2001 05:00AM | A1559159 | F38641EF | 59A83679 | C85FE6A1 | 6B65485B | F36E5747 | AE137CA7 | 4E5F5CC4 |
| 37256 | * 08/23/2001 05:00AM | B5777A4F | 608B0065 | 3611D4B6 | 0733080C | CAD46A91 | 8009A795 | 52EB976F | CAF4B4CD |
| 37257 | * 08/23/2001 05:00AM | 0CF5B675 | 95BEAA9D | B456726A | FE6B146A | 2D86AFB6 | D70123EE | E6A2B33D | 91C06AA7 |
| 37258 | * 08/23/2001 05:00AM | 392C9182 | C6BF5710 | BFE133DE | BEE10868 | 2910793D | B2253E78 | 51110439 | 5E1A32F1 |
| 37259 | * 08/23/2001 05:00AM | 4A0D087E | 35792051 | 0402877D | BFFCEBC4 | CB36F605 | 416D1FE1 | 3F8C8C07 | 5842AC11 |
| 37260 | * 08/23/2001 05:00AM | 412D9AFF | 5EF17E71 | 14837AB0 | BE2521DF | C224F9FE | 7E04CDBF | 3947A311 | 852B5C35 |
| 37261 | * 08/23/2001 05:00AM | D5FB638F | 722813B5 | CCD07881 | 26FFA211 | E6D1E79D | 73156EA5 | CD891124 | 9F60330F |
| 37262 | * 08/23/2001 05:00AM | BF595C0A | 6634A409 | 29CC7065 | 8479FF76 | 4ADAE213 | B1AE2FC3 | B68AC5E4 | 9D4FA6EA |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 37263 | * 08/23/2001 05:00AM | BDFCCE0A | C5FACF20 | F5BFCCBE | 47519A49 | 7394386E | 96169A65 | 2A50CEAD | 9DF579C8 |
| 37264 | * 08/23/2001 05:00AM | 0EBFBF49 | F1EC0FE1 | 0F8A6E46 | 2979EF23 | BFE1DB10 | A83A1E73 | 5E339B2C | F5F98555 |
| 37265 | * 08/23/2001 05:00AM | E491FD4D | 89F11F65 | 27F49A65 | 8FA3FD3C | C0EA4C36 | D8AD5137 | 2FA7E823 | AEBCB229 |
| 37266 | * 08/23/2001 05:00AM | DDFCC04E | E7201837 | AE71FEB4 | 39400481 | 9E034663 | 4D1F2F97 | C82972DE | D697FFC2 |
| 37267 | * 08/23/2001 05:00AM | 03A50099 | A9F419B0 | 782ADA06 | A12FB709 | 1446E475 | 1D5D354E | 8C23511F | 260B0CAD |
| 37268 | * 08/23/2001 05:00AM | 267E0B30 | 8CD45B62 | 5F1CFDA0 | 187C8C39 | 7257E9D0 | A480CA05 | A687A428 | 8A1219C2 |
| 37269 | * 08/23/2001 05:00AM | 5F93A186 | 56703860 | 52AED88C | 532572CB | 0BCFA52 | 6F49BF32 | C8EDD6B5 | 5FEC0720 |
| 37270 | * 08/23/2001 05:00AM | AD4A0EB3 | 7DBB8DED | A3809324 | 35955E3C | 63325814 | 24260508 | A7322068 | 0D9E4128 |
| 37271 | * 08/23/2001 05:00AM | E91930C3 | FD1F6A11 | FBCF029C | 00A6A2A0 | F685986 | FE25BFCE | E3A5072F | 4E11586A |
| 37272 | * 08/23/2001 05:00AM | D4902E98 | 75B0CE80 | E2EF12F0 | 7A114A63 | EFE7497A | 95B3CE61 | D6951D2A | B572F707 |
| 37273 | * 08/23/2001 05:00AM | D36C6446 | 6AD9EC7D | 86481DAC | FCFE3FF7 | 060D1493 | 03E7B9E4 | 454AFF8E | F8DC0DDA |
| 37274 | * 08/23/2001 05:00AM | 42D682D0 | 06724A48 | 924F2894 | 21FD2CA3 | 71B34C07 | 2262B738 | 26FF2EEE | E3C7E691 |
| 37275 | * 08/23/2001 05:00AM | 8003264B | 9CD82DDE | 5229F281 | A3080A7D | E05C2A4A | C45322EB | CFEE3149 | C5B49B95 |
| 37276 | * 08/23/2001 05:00AM | 378301DD | 6478C5D7 | A6EE255C | 6021FC5B | EA4188CF | 2C331DD3 | 39D1DAE0 | 512A6E73 |
| 37277 | * 08/23/2001 05:00AM | A22D9086 | 2810C681 | ED0C32FA | 730F7C41 | 8DDC617C | 0531098C | 13DC9136 | 654BEC4 |
| 37278 | * 08/23/2001 05:00AM | ABBD46C4 | 86EB3C6C | C1F186FC | 1DC748F3 | 97881D9B | BE27D342 | F8AD2C3E | 90374BB9 |
| 37279 | * 08/23/2001 05:00AM | 3218824A | 81F991C8 | 213C4AF0 | 671FAC9B | A965CA24 | BCA3CD10 | AB7B1AAA | 501C6747 |
| 37280 | * 08/23/2001 05:00AM | 90D02C59 | B685F3E3 | 171575BF | 3368A56F | 36DDC3D1 | 685432E2 | FE628BB8 | 171D4646 |
| 37281 | * 08/23/2001 05:00AM | 3CD1AB9A | 230F5ED5 | E2957CAC | 4271ACFB | D11F6F94 | D36E8ED7 | 023E558C | 5EA0D9EE |
| 37282 | * 08/23/2001 05:00AM | B764A22B | B534F70F | AC45CA26 | 2B522602 | F40596A7 | 00347395 | C9E4A1C6 | |
| 37283 | * 08/23/2001 05:00AM | 0E0DD30D | CC38F8BC | 41FED77D | 5979AEEC | 41A2ABC4 | B7B72E81 | B82F52F1 | 33EF4853 |
| 37284 | * 08/23/2001 05:00AM | DACCEF64 | 2F10DA7D | 968E1ED7 | BF4DF07B | E009CCC1 | E7C808A5 | 7303AA20 | DE629F81 |
| 37285 | * 08/23/2001 05:00AM | 78C4CBD8 | E4800279 | A4BF180B | A4BDA546 | 255178D5 | A393FC34 | ACF853BF | 234B4758 |
| 37286 | * 08/23/2001 05:00AM | 6CCEB7CF | 902DF06F | C314181B | E7950061 | 1DABC178 | 0532BAFC | 6C853E05 | 228AF82A |
| 37287 | * 08/23/2001 05:00AM | D99D43F1 | E6CEFD3E | 3BD02678 | F4A388B5 | 192EEDC5 | 9D2BB7EC | EB643560 | 1C834D92 |
| 37288 | * 08/23/2001 05:00AM | 8DAA9BDF | 98A56DE0 | B48138D0 | 27EA71A6 | 79626211 | 7ABE64CA | 36CF9F86 | 8E713857 |
| 37289 | * 08/23/2001 05:00AM | CA2021FC | AC5209AC | B68FC055 | 621FE0E1 | 2A2B1EDF | A07FDF99 | 3BCF1823 | 98051038 |
| 37290 | * 08/23/2001 05:00AM | E754F2D2 | D42EA2DA | CBED16EC | 74E6A45F | 44EFA6B6 | 940808A9 | 0B7BF9BB | BA8C25F2 |
| 37291 | * 08/23/2001 05:00AM | 9C769D41 | BE72684E | 4D78320A | 33633BFA | 0D920362 | 5A4A17AB | 24DD3AFF | 1B168730 |
| 37292 | * 08/23/2001 05:00AM | 13816EDD | C34B7A61 | 1592D0D2 | AC517D53 | E29E822F | E330C869 | 18D83190 | 29AE648F |
| 37293 | * 08/23/2001 05:00AM | 2BD3760C | 78F5465E | 5D0C4BF4 | 17A33B9F | ADC725DB | 5F5E4446 | 87F46DD5 | CDF230DA |
| 37294 | * 08/23/2001 05:00AM | 609C0470 | D3EB02A1 | 11B88415 | 4DDD08A8 | 33AD5CB9 | D1F37DEC | 7D7C8D25 | 9245F25B |
| 37295 | * 08/23/2001 05:00AM | 279F7437 | 46CE416D | 7DE48ECF | 0121F6F7 | A513A66D | 4314CFD7 | 78404A3D | 1589AA2E |
| 37296 | * 08/23/2001 05:00AM | 8506F787 | 3D495AD1 | D1CF1ED8 | D159B7D3 | 2E0F25CC | C9275619 | BC641462 | 064162AF |
| 37297 | * 08/23/2001 05:00AM | A400933F | 1E1744CC | 9B7BE84B | A61138B7 | 547BFB35 | 69E825A7 | 84C156AE | DEBBBE3A |
| 37298 | * 08/23/2001 05:00AM | 300EB3D1 | 61FCE29B | 80FFC9CE | FE6F228D | 25AC1717 | 94C6B870 | BF51C2CB | 89B6A54F |
| 37299 | * 08/23/2001 05:00AM | 3229A661 | 42C634D1 | D84C2F4F | D52E55C5 | 090DAFF4 | 8A5F4DCB | 9216BF4D | 721BDD5E |
| 37300 | * 08/23/2001 05:00AM | 669C55B5 | 07C1498C | 696CDE3B | 17663B14 | 78F963F8 | F2F65050 | 0CD30679 | 33C188C1 |
| 37301 | * 08/23/2001 05:00AM | B140CBCD | 31E3638A | 82773FF1 | E5B7180E | 832BC0B8 | D2027709 | 61C2CBDE | 75E053AD |
| 37302 | * 08/23/2001 05:00AM | B9A6923F | 4AB68D93 | 30042C474 | 57F5072A | 82D5AB8B | F7AB949A | 945698A8 | 5CEC40F9 |
| 37303 | * 08/23/2001 05:00AM | F3C41B38 | 93C7443E | 0BD8C173 | E399BFF5 | B70F6189 | 844CA146 | 79765A83 | D6E3E81B |
| 37304 | * 08/23/2001 05:00AM | DDF4FDBB | AA5CB21C | 346C7AB4 | 29278823 | A247E032 | 74E5F4E0 | C896549D | 112B98D6 |
| 37305 | * 08/23/2001 05:00AM | 4D391AFD | 45BCBC82 | 3E41BD51 | 0AC1684D | C050C361 | 4ECB26E1 | B7E69B41 | 98CA8777 |
| 37306 | * 08/23/2001 05:00AM | 6E5DEC9A | 106306D2 | 3F039CC2 | B018FCA7 | E8C3A40E | 4C743478 | 8EF60DEC | 727B766A |
| 37307 | * 08/23/2001 05:00AM | BE95CAD8 | 3378398F | 12242B48 | 30E22F39 | 5A12B910 | D9B4DC62 | D15418E6 | A4CC9B87 |
| 37308 | * 08/23/2001 05:00AM | 793B46C4 | FB05EF73 | 3E8D1F41 | E335A420 | 235F7D6D | FB0F4DEC | 0728F23A | CCAB1F9C |
| 37309 | * 08/23/2001 05:00AM | 582DF2EE | F9852EBD | 67F42C5A | 766A15B1 | D53BC349 | CEBA5459 | 090962D1 | E9171432 |
| 37310 | * 08/23/2001 05:00AM | 2483B362 | 728B91ED | BB9FBF15 | 62B45510 | 549E16BA | 29205123 | B3E27AEE | 8EF0A08A |
| 37311 | * 08/23/2001 05:00AM | 77215A4C | E88AC027 | 586A9469 | 85AD45EA | 09C44306 | A48BE406 | 25D38FB2 | A846DCF1 |
| 37312 | * 08/23/2001 05:00AM | D61D82D0 | 382713ED | 8812EB2E | F24D01B4 | 8248255B | 4BE6FF1B | ED84EEE6 | 0BAB1C9D |
| 37313 | * 08/23/2001 05:00AM | 835CC6D1 | BDE6B509 | 806178C3 | B479166D | C2307612 | 2E49EB17 | 7F11D865 | 8BF7B9E6 |
| 37314 | * 08/23/2001 05:00AM | DAFCACAD | E19D2F8C | 7F3B1E82 | 28D623C4 | 631E819A | 21BDE641 | E915A8B8 | 0B929782 |
| 37315 | * 08/23/2001 05:00AM | B86EB35F | FEC64CC1 | A4735C7B | 10300EA4 | 63FC4D7A | 133FB506 | 1E4591D7 | 3979476D |
| 37316 | * 08/23/2001 05:00AM | 57ACA4C1 | 21C56A86 | 88F62D0B | 568364F4 | 2A11D173 | 523573C6 | D3051A6D | BD6A45B2 |
| 37317 | * 08/23/2001 05:00AM | 17940217 | 0F87DD5C | 14378047 | 054A9A08 | 9298A201 | 78CFD67F | 78A187AC | D09B525D |
| 37318 | * 08/23/2001 05:00AM | 8C335645 | 30EBE3D8 | D522209 | A3CC0B8D | A522209 | B3AE6392 | 7F39CF33 | 2850A5BB |
| 37319 | * 08/23/2001 05:00AM | 3054C26E | BF6B3576 | CB223CAA | 4D4B2291 | 78FD83A9 | 675F989E | 8A617369 | E07813E9 |
| 37320 | * 08/23/2001 05:00AM | DAF15C4B | 31CD4D37 | E6025619 | 56A69BB1 | 026B0585 | 82082857 | 2585FDBF | 8D8B1541 |
| 37321 | * 08/23/2001 05:00AM | 714791BC | 63EC066B | 13132BD9 | 039C06A4 | D8869724 | 07891210 | 23831A8C | 4B8EAE7A |
| 37322 | * 08/23/2001 05:00AM | 96648577 | 38F1F4A9 | 2FF375FF | B8DC9613 | F9A27959 | BA21E5C2 | 5FF2E986 | 2DDFDC51 |
| 37323 | * 08/23/2001 05:00AM | 524A8989 | E1153AD6 | 4ED9C5DC | CF2B4508 | 00383E79 | 1BC06639 | 1621FD57 | FD030900 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 37324 | * 08/23/2001 05:00AM | C0321A8F | AE0FC631 | A7D795C4 | E6D3EE3F | 5FC8E38B | B93B1A06 | C20DC5F0 | A96D1F36 |
| 37325 | * 08/23/2001 05:00AM | 83896C34 | 99486CF3 | 3E1148A9 | 6BC0F3CA | 47A9D4A4 | E94BDCCA | 2F6225C3 | 2CD450A9 |
| 37326 | * 08/23/2001 05:00AM | A224741F | 160DAC43 | 14CAD700 | 6177D04E | 37A7CFBB | CDF5F890 | 6E117C93 | F8C185F5 |
| 37327 | * 08/23/2001 05:00AM | DF8AA8A3 | EBFBA6BC | 9239CC84 | 5D17465E | 550BDB4D | 15C625B8 | D615F252 | 174DBAEC |
| 37328 | * 08/23/2001 05:00AM | C9B134AE | AAAE62A5 | 9B207Ec2 | 09767FDB | BE76A185 | A5D4EC2A | E41E27A0 | 7A6D0D24 |
| 37329 | * 08/23/2001 05:00AM | ED9F08E4 | 305A2090 | 1A98C4C1 | BF22E879 | 9C4FE324 | F7F4CA68 | 22116235 | 81D9F76B |
| 37330 | * 08/23/2001 05:00AM | 4B3EBF74 | 9A637189 | 2AC8A18A | 1564DE71 | C69E6710 | 2E2B5E15 | 06EA8B8A | 2A9889F0 |
| 37331 | * 08/23/2001 05:00AM | E476F758 | BB6FC269 | 3E7A4732 | 469CF3AD | 48152D4E | DD85B543 | AD985021 | D439115C |
| 37332 | * 08/23/2001 05:00AM | 79509DF1 | 4CF56DDB | F67E6399 | D878E3B7 | BFEC143B | CC0DB249 | 36E8238E | 20CDE6B9 |
| 37333 | * 08/23/2001 05:00AM | 139E443F | 2BE5A621 | 586FC85F | DB82636F | BDD7A036 | F13979A7 | 0D25328A | 82207A9F |
| 37334 | * 08/23/2001 05:00AM | C897671B | 502B637E | 1B2EC2BF | 7ACB204D | 8B7148BD | C2E2D14C | 7941C650 | 65697A0E |
| 37335 | * 08/23/2001 05:00AM | 322AA1D4 | F9169AFA | CD689232 | E6235D1A | E40D05EB | 15424B4E | 1C475C40 | 91C0E651 |
| 37336 | * 08/23/2001 05:00AM | 4F539A2D | 4EE9BB10 | 1B458095 | EA1FC81A | 4E664A2C | FC760677 | 0F922972 | 68360C02 |
| 37337 | * 08/23/2001 05:00AM | 9298292C | 3065E1A7 | 9C31956F | EA0ADA5C | A36CFB22 | 54F4B65C | 994092B5 | B5E328A0 |
| 37338 | * 08/23/2001 05:00AM | 37C482A5 | C4024627 | E1531210 | 6A4B5299 | 48B5D8D5 | CF53F89D | B9D04022 | 9DC43AC0 |
| 37339 | * 08/23/2001 05:00AM | 7FD21082 | E4CD7E8E | F0162739 | A7C5B25F | 8AFAEACA | E5D2F5BB | CAA91A8E | 618A98BD |
| 37340 | * 08/23/2001 05:00AM | D9E9AE98 | 89563B25 | D5DE593C | 815CFD67 | E51CCE0E | 6B8FE325 | 159D4571 | 99B9C263 |
| 37341 | * 08/23/2001 05:00AM | 835FFE1C | D554BEBD | D0948E00 | 4F36F833 | 6AF403A0 | E22775F7 | 353B3379 | 64562CD7 |
| 37342 | * 08/23/2001 05:00AM | A09E9557 | FAF6E0FC | 8E029FE8 | 7EBFB9DA | DA3465FC | 27B751AF | CF747656 | 4951737F |
| 37343 | * 08/23/2001 05:00AM | 36898B80 | C9D4FADF | 9677CF5D | D70D1860 | 6FF6E131 | 64590BC6 | E4A0BAB9 | 5C951ABC |
| 37344 | * 08/23/2001 05:00AM | 092A0121 | 12981DE4 | 2551508C | 97183DE4 | 4423B93B | 97BA6810 | 6783EF3D | 9743E732 |
| 37345 | * 08/23/2001 05:00AM | 0F560624 | 995D7F5B | 5C82EC55 | 04903119 | 95ED33C9 | D62B2C17 | 2270E342 | 801E6D7A |
| 37346 | * 08/23/2001 05:00AM | 337C9715 | 1AA57ED1 | 97CD0558 | F8E75EB2 | EF6AAF8B | 403FB4B0 | AB6ECDAA | 371A7ADE |
| 37347 | * 08/23/2001 05:00AM | 37782EE7 | 791A2977 | BF64B76B | 26271A05 | E6F9542CC | 228870BD | CDAD52AF | 8EEAABA6 |
| 37348 | * 08/23/2001 05:00AM | 1038BF66 | A405FE05 | EBE35421 | 92F901B0 | CBCD0547 | 1E25754F | 95F1CB1C | 41170FEE |
| 37349 | * 08/23/2001 05:00AM | 21FA0E48 | E4915D04 | DA9939F3 | 878AA79C | 8FBCA2B0 | B52F09C7 | C72B4A8C | 41ED1AF3 |
| 37350 | * 08/23/2001 05:00AM | 9D4AB4E2 | 9D851FA6 | 8D55ADB3 | 1277F9B9 | CE1028B2 | 76388071 | F54F57D0 | 29D046EF |
| 37351 | * 08/23/2001 05:00AM | 26CF851A | E96006C5 | B80021DE | C7ACF24F | F45F0265 | 76D45E8E | AE532D1E | 1D86A918 |
| 37352 | * 08/23/2001 05:00AM | BDDC1691 | 41491A63 | 4617B8BD | 40716995 | BFC07EA4 | B7E99647 | 0245E480 | D66B64FE |
| 37353 | * 08/23/2001 05:00AM | 72FBE1C5 | D950918F | 9D801B0E | 78F3B8C7 | D4A73F4E | 9CBF5601 | A7E6E02C | 7ADB3D48 |
| 37354 | * 08/23/2001 05:00AM | FF8194A7 | 0E12E952 | 68C66CF1 | 42E2AE0C | 89ED362F | B819DD1D | D7200455 | 883914AE |
| 37355 | * 08/23/2001 05:00AM | 69B388AF | ABBE50EE | 9EFF56ED | F3766A16 | AC84141E | 39FF63EC | AC613A59 | 861F06CC |
| 37356 | * 08/23/2001 05:00AM | 5E02F31E | B843A459 | B0326522 | 70B384BE | CF49C425 | FA9AFB29 | 52026FD5 | 8F492DC6 |
| 37357 | * 08/23/2001 05:00AM | C868A693 | 236E002F | A4370B1C | F869570C | 032D3816 | 6953A9A0 | 63D04122 | 3B45BAFB |
| 37358 | * 08/23/2001 05:00AM | 91F5F005 | 53648206 | 2208956B | 9363BB7F | C31433BC | 41618334 | 46CD3F50 | DA487448 |
| 37359 | * 08/23/2001 05:00AM | EE15EE7F | 28728A99 | 73B9D8E2 | AA848A26 | 46973228 | CCCAB384 | 9A8CE7E6 | 0E666FFC |
| 37360 | * 08/23/2001 05:00AM | 33CAF022 | D96B4CC5 | 7F8E6961 | 4EA3C635 | 1BBD0E85 | C6B32A2F | B0BD9497 | 96CA46A9 |
| 37361 | * 08/23/2001 05:00AM | 6C06DA2D | F78FF090 | 40540E7F | 65D37C02 | 05575790 | EBF6157D | 685C03F4 | B8F9CAB2 |
| 37362 | * 08/23/2001 05:00AM | 2367F172 | 952C524E | E4F3B6B0 | AD065301 | 5EE47582 | 4160A6EC | 86D1A96C | 97C917F3 |
| 37363 | * 08/23/2001 05:00AM | 8B3D3126 | 14AAB1B3 | 9C2D8617 | F3A45DF9 | 4AE7A66A | D33B56A4 | 4F344E8F | 64B43E0F |
| 37364 | * 08/23/2001 05:00AM | 698513E1 | 4CE300BB | C528FF2A | 73818A64 | 102E0782 | 50F6AD72 | 736E283A | 7F9ADA24 |
| 37365 | * 08/23/2001 05:00AM | 36B7F858 | 95008332 | 39BDF2DC | C3FF07B3 | EB51674D | 94ABB123 | FF20D834 | ABEA3D1C |
| 37366 | * 08/23/2001 05:00AM | 3C209420 | B24645BC | A8E2C4DE | 4C0CC1A3 | AC644F10 | FDB47CBA | 0FC27864 | 12E4A66F |
| 37367 | * 08/23/2001 05:00AM | 2C260824 | C69ACB1E | 8FCA8B13 | 04651DD5 | 239B2D42 | 7DC3D2A3 | A7148252 | F22776DF |
| 37368 | * 08/23/2001 05:00AM | B4504498 | 9096D064 | 8D8A72B4 | 0639ED54 | 4E5BF96B | 33B4198D | 50E87DED | FE39B8E7 |
| 37369 | * 08/23/2001 05:00AM | 0CFACDE5 | BA6F6147 | D44EE62A | B3C55B87 | 33924F39 | F483E0B9 | 8B85F7DF | 0D4C045A |
| 37370 | * 08/23/2001 05:00AM | 8C889A15 | B31E13A2 | 6652D02A | BAE32C71 | D402B360 | E5B91A85 | 4D31C2DF | A2D8A241 |
| 37371 | * 08/23/2001 05:00AM | 93FAC805 | 185FEC98 | 41F39E7F | CC2BF3CF | C8C2F9E0 | 3756CF0A | FD3F61CD | 36760503 |
| 37372 | * 08/23/2001 05:00AM | 1EE2F9D3 | 49625F7b | 6B271E71 | D07ECCEB | A931AEAE | FFEE5EE3 | 4AD6F507 | 3DEB1900 |
| 37373 | * 08/23/2001 05:00AM | 4F0F8AEE | 17F1C6C5 | 5F4F100C | 826ACF73 | 52D72626 | 911736FA | 57B0605E | 72A23362 |
| 37374 | * 08/23/2001 05:00AM | 8CC6D775 | A2A09F99 | BC7B9FC7 | 9A0CF8F3 | 0D8C8D7A | 0D8CBDC7 | 0A6ADDF7 | F3E7F1F5 |
| 37375 | * 08/23/2001 05:00AM | 70A1C673 | DAD3DBA7 | F17AB878 | 39408D88 | 57C7F8E0 | B8C01B9D | C3873251 | 86A8C1F4 |
| 37376 | * 08/23/2001 05:00AM | 020A4F2C | 95F78400 | 7731616F | 20F72ECC | 37B5B060 | 9922927F | 988C3860 | 1C615B16 |
| 37377 | * 08/23/2001 05:00AM | 44EF7B15 | DEAE5645 | 11118D85 | B9A05D69 | 90679C85 | 33160CF8 | BEC87F34 | A3C5D79 |
| 37378 | * 08/23/2001 05:00AM | 666AEBDF | 10F7011E | 72DE57EE | 01926E44 | B5402B8E | 2064FA24 | D4EBF22C | CFDEE17C |
| 37379 | * 08/23/2001 05:00AM | 702302F1 | EDBB5345 | A1167DE6 | D3CA972E | 5A7E2441 | 3A584EE8 | ABC35313 | 6743B4BB |
| 37380 | * 08/23/2001 05:00AM | 366F0C78 | 43DC3763 | 6B298E48 | 29F120B7 | D8C66971 | EE194A0E | B74D0193 | 3EF605EA |
| 37381 | * 08/23/2001 05:00AM | E850AAB0 | C0ABBD1C | 35C8DDE1 | 97407223 | C44CA7BC | D5743DF8 | 52C163B0 | 80B59855 |
| 37382 | * 08/23/2001 05:00AM | 56DE2DC8 | C3AE6EAA | 01D717C6 | A35F447A | 4D464F22 | 7D331764 | 05D91C9F | 7E57A45F |
| 37383 | * 08/23/2001 05:00AM | 8519F55D | D467672D | 2E56B7A0 | 065CEA62 | FAEB5893 | 175201E8 | 61291967 | 80ED17A9 |
| 37384 | * 08/23/2001 05:00AM | BE242320 | BC960AEE | AE647E05 | AA0A493E | 89C27EF1 | BC2E05C9 | CBD9222B | 69E83B04 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 37385 | * 08/23/2001 05:00AM | 0A28C3AF | CA992D7D | A950AE2F | 146EE2A4 | 9C16B57B | 62E28F4A | C279F2C9 | 0D39825A |
| 37386 | * 08/23/2001 05:00AM | 25C51607 | 1CEEC32D | 40758B6D | 9B8F35E7 | 71E916AE | CF9DC4FB | 6B3E4D7A | 306D03D3 |
| 37387 | * 08/23/2001 05:00AM | 9E36F12A | 36943B1E | DE647486 | 7C27DFD2 | 12A5C733 | DA462DDE | 0C3799AB | 28C96423 |
| 37388 | * 08/23/2001 05:00AM | 2CFA44E2 | C0AF2322 | 1DD04205 | D4B1E9EC | B90D8DE4 | 8D10C69A | 8106B953 | 98D33FD3 |
| 37389 | * 08/23/2001 05:00AM | BE5B0E33 | BFDB8B08 | 7E553B1A | 90BE10B5 | C4CB8501 | 49888F9B | 1654F5FD | 95C210C1 |
| 37390 | * 08/23/2001 05:00AM | 6767033A | CCFBA4E7 | 2B90E7CC | 728AD794 | 2A3E1478 | D856A166 | 3EF36F93 | 137B2F97 |
| 37391 | * 08/23/2001 05:00AM | 79122EF7 | 00C36937 | 8896E8A4 | 984470D2 | EA9E1E55 | 5CFCD17E | F7B2FF38 | BF7612F2 |
| 37392 | * 08/23/2001 05:00AM | 7997EFA5 | E1FC178A | FA5CD81B | 8BC830FD | 148A6A7C | A20705CC | 3095C8B5 | E39AA04C |
| 37393 | * 08/23/2001 05:00AM | 46CD0FF4 | F7CBC144 | 516C652A | D08CE3B4 | 07B937CD | 9CEEFA27 | 57C8A0C5 | 0AF56433 |
| 37394 | * 08/23/2001 05:00AM | E41F95AE | 1CAF8A77 | 8F9ABF9F | 01034407 | EC852D9D | B20DD5D9 | DAA45B86 | B2424FE2 |
| 37395 | * 08/23/2001 05:00AM | D1CCD54E | 18D985C2 | B4ED5664 | C51DD2F1 | AD653835 | F29C3BEA | 7C22006A | 04A6BC09 |
| 37396 | * 08/23/2001 05:00AM | B15D5E1F | 38EE5EDD | 7B7D75A8 | E9B0F51F | FF54E807 | 5BA9B675 | A03C8554 | 917FBDFB |
| 37397 | * 08/23/2001 05:00AM | 6C27415C | 8D952D45 | ED60D9A3 | AA3CF9AC | 2B2DF775 | 8633F5B9 | 660B18F6 | D17D9214 |
| 37398 | * 08/23/2001 05:00AM | 8E2D4389 | 15A6F5C7 | 463643F1 | 368D2EC1 | 653417F4 | 5D0B9461 | 875DBAF3 | F6095656 |
| 37399 | * 08/23/2001 05:00AM | EA064E44 | E9E1B9D8 | D29EFAF7 | 6EEDFB77 | 27D7A178 | B5876019 | ABC670F4 | EFBE9274 |
| 37400 | * 08/23/2001 05:00AM | D931FB7C | 74A83D8F | C0271E26 | 49105A78 | D10B7398 | C04E4BFB | 7D79CB25 | 3E429FF8 |
| 37401 | * 08/23/2001 05:00AM | E684D2EF | 205ECD8E | 55FAFE9A | 3BF20EF0 | ADD66222 | 610CF040 | 5418F770 | 93FFEF57 |
| 37402 | * 08/23/2001 05:00AM | F7D62D3D | DE1FD37C | 9E757DD9 | 89AF08A2 | 41238197 | 137C6C11 | C40342D3 | 81C73136 |
| 37403 | * 08/23/2001 05:00AM | 667DFC95 | 4EDB5560 | 0B75C2AD | 6C9C7244 | 0CA870FD | 9F854177 | E9621003 | 8067053A |
| 37404 | * 08/23/2001 05:00AM | 0632536D | 57A7D27A | 1A5BE258 | 09033F05 | F6E16B33 | 4F4C6AA3 | 61192CC9 | 434FE7EA |
| 37405 | * 08/23/2001 05:00AM | 9CBBC7A5 | 4077D976 | B03F5EDD | 1F8BA439 | 81ACAB50 | 10674808 | AB75EFA8 | C16D8525 |
| 37406 | * 08/23/2001 05:00AM | 5A06CB89 | AD2E1FD4 | 0F6EBEBE | 7B75E2C8 | F8AF03C1 | 6E9474CE | 1040AB8A | 7BE12658 |
| 37407 | * 08/23/2001 05:00AM | D4C9C425 | 5D04CC18 | 030A914E | E2A2583B | 8CFD7B15 | A1868990 | 8D9CED64 | 279626AA |
| 37408 | * 08/23/2001 05:00AM | F01B299B | FB8C4DC5 | 2D6E39A8 | C6E98132 | 2FFD21C6 | E269C2CC | 428A90A1 | 3BE457CE |
| 37409 | * 08/23/2001 05:00AM | 1405537F | A913743A | 60943CF0 | 73FD8720 | 1B8C08A2 | D23A05E0 | 22824D4E | 92675A39 |
| 37410 | * 08/23/2001 05:00AM | 93A46F1E | 95F03BC6 | C5A9FFBF | 0978A187 | BF6DDA4A | A4C8890A | DF351CBC | DA7B7CFD |
| 37411 | * 08/23/2001 05:00AM | FEEE8E36 | 14F80A07 | D0F6C4E2 | 62E64156 | F2B23294 | 70683962 | 6CD28C60 | ED16B2F1 |
| 37412 | * 08/23/2001 05:00AM | B9EC38D1 | AAB136E2 | 6227F768 | 57055CF3 | A89CFED0 | A78B9157 | 43F73EA8 | C72ECD8D |
| 37413 | * 08/23/2001 05:00AM | E370914E | AC9EE273 | 48D2A5BE | D5A7AB04 | AB7D954E | E8EF173B | 96C9223D | 1309E6EF |
| 37414 | * 08/23/2001 05:00AM | 62E965AC | 1220A429 | B4F672E5 | 97DE3B12 | 1066784C | 9F722CA7 | 43D19429 | 14904945 |
| 37415 | * 08/23/2001 05:00AM | 0317865F | ADE8A4A6 | E4C3635C | 8B8C38A6 | 9E9E7896 | 0998E7B2 | 6AD849A7 | AAAAA8F3 |
| 37416 | * 08/23/2001 05:00AM | 5166E76D | 35ABC7EE | C9A635C2 | 8E531C24 | 2139C9FE | 0788AFB3 | 01EC44A7 | BBDE4301 |
| 37417 | * 08/23/2001 05:00AM | 9AEC64E3 | 3704E500 | 1BE0FD14 | 00B42D76 | CC6FDC97 | 3903388A | 7DEBC959 | C25AB773 |
| 37418 | * 08/23/2001 05:00AM | A68B827B | B2982223 | 1830AA73 | E895AF35 | B1C06193 | 4FF99670 | B405AC50 | 55B422D1 |
| 37419 | * 08/23/2001 05:00AM | 90DFA2CB | 4DBDA9B1 | D16D347B | 3863D429 | 2D1BAB92 | 7A31E754 | DAF61C04 | 1CE6F7E |
| 37420 | * 08/23/2001 05:00AM | 96DEAC75 | 233F8358 | 40784F69 | 97045535 | 7D4CBE36 | 3BC6C125 | C19692CF | F258133C |
| 37421 | * 08/23/2001 05:00AM | D2E8DF04 | 0C3F4F36 | 4737A5D6 | 0DF1FD7A | 569FAF6 | 3AD1B432 | 75356FFB | AB13D95F |
| 37422 | * 08/23/2001 05:00AM | DD80B975 | F30B5BE4 | B18162B6 | 989D1CFE | 04E114A9 | C0C7368D | CD9F1C7F | 5E06E78A |
| 37423 | * 08/23/2001 05:00AM | E0C782D5 | 5A314636 | 79AE0BD8 | C80B3F40 | 40894225 | 465BF7F5 | 9CD617F1 | F7FE3E02 |
| 37424 | * 08/23/2001 05:00AM | 08891D47 | 62658989 | F83DF484 | E9D71EB9 | 4FC9F8A7 | F8D30FBA | 1E8F1D29 | F1AD6BC0 |
| 37425 | * 08/23/2001 05:00AM | C65CBD91 | 77701E0F | AFC42F8F | DCC5B9FF | 33A41EC8 | 83BFA0CA | C493108D | 286FEA41 |
| 37426 | * 08/23/2001 05:00AM | 9C26564E | 46A202C8 | FBEEAAC8 | D7EB28F4 | 47E04AC1 | 41B59141 | 310791C6 | C516AE35 |
| 37427 | * 08/23/2001 05:00AM | 5D27E918 | 0F0CFC65 | D639427E | 54614250 | E9004844 | 30D6E60F | 40BDD7B1 | 9F297445 |
| 37428 | * 08/23/2001 05:00AM | DB15C790 | CE100C56 | 69F06D5C | 73FE795E | 239511CC | 521F0866 | 46DB9BE4 | 8ECB74B8 |
| 37429 | * 08/23/2001 05:00AM | E845FD49 | 8F3F9FB8 | 93FE1837 | 4A1D0AC9 | 488FA6E5 | BF4B360A | F5E6BC76 | 7E9487B0 |
| 37430 | * 08/23/2001 05:00AM | E5D2932C | 093FC4F3 | 21962865 | 5DD206BF | BC618B2D | 544FAD0E | B8AC8F5F | 6091756B |
| 37431 | * 08/23/2001 05:00AM | A157DB98 | 905EBA2F | 83EAC629 | 4D0A23F7 | A4F64999 | 9D8C541F | 5A4A4D52 | E8053B8E |
| 37432 | * 08/23/2001 05:00AM | F678708C | A74D69EE | A91DB080 | EAE50978 | 1AFD3704 | 08B1A14C | D21F22A4 | 8BE2846E |
| 37433 | * 08/23/2001 05:00AM | AF3E411B | 2046F9DA | 230F8105 | 3290242B | 7D0840EF | 281E482E | 19DCC8E1 | 83759F83 |
| 37434 | * 08/23/2001 05:00AM | 9E82FD91 | 179052ED | F470D1FA | 028C851A | 0AFA5AE7 | 469C6FE7 | DFB2E1F0 | 09440CED |
| 37435 | * 08/23/2001 05:00AM | C35FB4E4 | 9ECEA81F | 73852023 | 1B9E1AF9 | AA612220 | AEADB43A | BC72CB32 | 9BBDC95C |
| 37436 | * 08/23/2001 05:00AM | 0C8840FA | C370495E | BCFC3486 | 80620AC1 | 1FB3FF0A | F0AE94AD | DFC1A2A6 | 6B7EB92A |
| 37437 | * 08/23/2001 05:00AM | 0762D735 | 6BD428D0 | 2E9AA239 | 4EA1F0CE | 6691168F | 1D619280 | B3549EC1 | 25B078A9 |
| 37438 | * 08/23/2001 05:00AM | 305C5756 | 38A7B1B5 | EE67E2FB | EBE095FA | 54B3F363 | 61DA42A9 | CBDD97FB | 94CDC454 |
| 37439 | * 08/23/2001 05:00AM | C7224822 | A8D52A72 | D584DFB0 | C6AEC3A0 | 3CC17DA9 | A42977CA | 8AE01344 | 32ABD6AD |
| 37440 | * 08/23/2001 05:00AM | 085B1CDD | 7DEA3D2C | BCCC4D48 | F4AE2BC1 | 8A8A525F | A77AC795 | 1D68EA13 | 4AA5A9B6 |
| 37441 | * 08/23/2001 05:00AM | AD5F4667 | 061DEB17 | B6BFBC63 | 277B1FA5 | 018C96EA | CC442C20 | 94F01F7E | 6BE68F19 |
| 37442 | * 08/23/2001 05:00AM | 97E4BE51 | 808F02E5 | 63E1C997 | 459F53D6 | E54CA1A2 | E8E21CBB | 02935B3E | 5FB62E2E |
| 37443 | * 08/23/2001 05:00AM | E4564900 | 67FAECCF | 53ADA7E0 | 96362C1D | E5ABA972 | 0C3DA432 | 0F6BE076 | 12FD62F9 |
| 37444 | * 08/23/2001 05:00AM | 44D9B3DC | D530A082 | 9FA7AF45 | 02C1A4FB | BC196789 | 96882B61 | 866332D6 | 60660707 |
| 37445 | * 08/23/2001 05:00AM | E74C7E10 | 72134924 | B40D3475 | 708E40B6 | 30C01BB2 | 8C6620B6 | 34D35A5C | 6192D741 |

| 37446 | * 08/23/2001 05:00AM | 15557EB5 | B6FABD6A | FBEC59D8 | DBDA1515 | 918A9845 | 8A839B14 | 7A53BA18 | 526E654A |
| 37447 | * 08/23/2001 05:00AM | 7E6EBA55 | 8AC5AEE1 | F68FA63B | 2F81AD5B | 6C54AF9C | 65450594 | DCCDE34D | 93D3B2B1 |
| 37448 | * 08/23/2001 05:00AM | 50CB49A6 | 16AF8AC8 | 4A126EE9 | D4B2656D | 140FEB31 | 0B51543F | 9081B2B1 | DA9D844D |
| 37449 | * 08/23/2001 05:00AM | A1140AFF | 887CEE57 | 3B2DB96C | 66B5299D | B443C30B | F0F6BB3F | FBBE2DEF | D9288503 |
| 37450 | * 08/23/2001 05:00AM | 2DA67A14 | EF609E7E | F172D162 | C1CE2600 | 5858CC22 | DE6E2CFD | 7062A103 | A74AD9AD |
| 37451 | * 08/23/2001 05:00AM | BACC91FC | 20CFC864 | 231E1297 | 86A8EF5F | 34001738 | E1672A76 | 3BB3B09C | 170F0AEA |
| 37452 | * 08/23/2001 05:00AM | B7A1A2BB | FF30E350 | 7F2ECDD2 | 2921C80E | BD0E60DB | C8303488 | 08045528 | A94FF3EC |
| 37453 | * 08/23/2001 05:00AM | 0765121B | CB53F229 | 2EF54595 | B6950075 | 5203C0AC | 0CB1B068 | 9508C320 | CEBA8F45 |
| 37454 | * 08/23/2001 05:00AM | BF83A1A9 | 3D206BA0 | D882CB60 | 7079C126 | 84FAA0F5 | 6743E547 | DEB2C8E9 | A530F96B |
| 37455 | * 08/23/2001 05:00AM | 945ADDA9 | 763C2876 | 348EE3F6 | 11D0D17E | 8315529F | 070B7551 | 9FFED9AF | 6CB4892C |
| 37456 | * 08/23/2001 05:00AM | 1D187A3E | 3F7899AF | 66B6CE30 | 7E0A1E15 | 7660EAC9 | 847F5218 | 6B56015E | C4F58BDF |
| 37457 | * 08/23/2001 05:00AM | 6BDB3200 | 9A3FA5C0 | A4EDFB3F | 9E9E33F1 | 5BF5D821 | CE396B65 | 16939C8A | 0163960A |
| 37458 | * 08/23/2001 05:00AM | B16550E1 | 4286E1AB | 5A927843 | 37E62DA9 | F8FFAC45 | BEBBD78F | 2F3522EE | 27DC2326 |
| 37459 | * 08/23/2001 05:00AM | D813FAC9 | 843C0D15 | 488BA758 | 7AAFBAE5 | 2036BD71 | CB49EA7C | E0DB1EB7 | C3E2B678 |
| 37460 | * 08/23/2001 05:00AM | A59126F1 | 42C52F15 | 12D23FBD | DBEA1994 | E698B7D6 | 8ECA9DFA | 738A7E36 | 5380E9B1 |
| 37461 | * 08/23/2001 05:00AM | 06D9C192 | 4EEF33A5 | 7607E803 | 0CAC9D69 | CEF4BC9D | 21581149 | 6F83710C | 9481DD12 |
| 37462 | * 08/23/2001 05:00AM | 9E0ACED8 | FC3ABEC6 | 90BEA6AB | BF9353A3 | 3FB9CB81 | E80FD4B4 | 817C557B | 35B2E601 |
| 37463 | * 08/23/2001 05:00AM | EEA6C72E | 0B0F95FA | 4FB80FEC | 3021DEDF | E22CECAF | ED26DFDB | 4B79F9CD | F477F7A8 |
| 37464 | * 08/23/2001 05:00AM | 2086102F | 93FC58B6 | 3E4B21F5 | B6SA4557 | 6C87DBDB | 0EE82206 | E4597FF6 | 7F9E08EE |
| 37465 | * 08/23/2001 05:00AM | 90AA8CCA | C8B01565 | 2ED1B8EE | FA632925 | 8A60D408 | 0AEB9824 | 2426D985 |
| 37466 | * 08/23/2001 05:00AM | 20DCF109 | F034EAA2 | 92BDCCB5 | 702EA3E3 | 2707C9A2 | 0AB5BEAE | 8607D1E9 | 0CA750D0 |
| 37467 | * 08/23/2001 05:00AM | 37FBC6FF | 0F8DFB28 | AA52F125 | 00883AD9 | A59F805A | A1158560 | A7013DDF | 53AA8E31 |
| 37468 | * 08/23/2001 05:00AM | 8335597F | 97268A6D | 68A000D4 | 4824C00C | 75B74E83 | B75C5FAF | 21460108 | 34CE9B65 |
| 37469 | * 08/23/2001 05:00AM | 17B8F7EB | A213600E | AF3779E8 | 4099B634 | 886E9F76 | 90E63F5C | 39F75575 | 91E177F1 |
| 37470 | * 08/23/2001 05:00AM | 833C3E3E | 0121DD52 | 3906CB4D | 76156C8F | D11A8EE3 | 10103CBC | 4BDB5A93 | 1231516A |
| 37471 | * 08/23/2001 05:00AM | 826827B7 | 173C1D4D | 38711E36 | 299AD24A | 15DE2704 | A4307117 | 57C45396 | A6531018 |
| 37472 | * 08/23/2001 05:00AM | 0A7D7981 | C9CF68A1 | C37DF141 | 86926078 | 0746E208 | 252739BD | B933353F | F688B164 |
| 37473 | * 08/23/2001 05:00AM | B25D2DDA | D3FCB8FE | C641A505 | 87DDB14C | 9F750D1C | FAB3BD54 | 27F6EEA5 | F2C28BEB |
| 37474 | * 08/23/2001 05:00AM | ED188A2E | 23713D49 | 5F7E737C | EC81FEEA | 4EEBA09E | 9E99D0DC | 4BA0D0D6 | F206B44C |
| 37475 | * 08/23/2001 05:00AM | 57B17241 | ACBB758D | 0E1DBD79 | 144B3711 | 628A5500 | CC58579C | 010AB84F | E70E92C9 |
| 37476 | * 08/23/2001 05:00AM | 6457B0A3 | C524691F | 264F2EB8 | B38BEFBD | 654BA3D0 | 340C934A | 8B8C885B | D1A253AD |
| 37477 | * 08/23/2001 05:00AM | E2A311D2 | 2679CD56 | EDDE7B11 | A413EA57 | BB57B717 | BB785F0E | 5D7C0B9E | AF3B9695 |
| 37478 | * 08/23/2001 05:00AM | 32415DAD | 6E5AE0AA | B908DC11 | 434991E7 | 1671F611 | CB9AF4C5 | 1463434C | 1D4F4974 |
| 37479 | * 08/23/2001 05:00AM | C52E86C2 | F75AF8F1 | AB6207D4 | 302C49DF | 6F9D654 | 38B8587C | E486DD4D | 4361CC23 |
| 37480 | * 08/23/2001 05:00AM | 2495330F | 7FB20F11 | ADCCC8B7 | 801E44DA | 32B34C5D | BFC252F0 | 98FBAE3F | C0194524 |
| 37481 | * 08/23/2001 05:00AM | 90466ECA | 0698FDEF | 250403AA | B63B1D3A | F6B85181 | 90C7486C | 7EC6267B | AC1443EB |
| 37482 | * 08/23/2001 05:00AM | 69C83391 | A3D4B4E6 | 3FD529D6 | BE6F923A | B4CABCD3 | EB82BBEB | F8C315ED | D1A5485D |
| 37483 | * 08/23/2001 05:00AM | 494AC956 | 4E6219EE | FB36F42A | BF9B9244 | D063C3B6 | 66873F32 | 8F0E6202 | F452299F |
| 37484 | * 08/23/2001 05:00AM | D25E15DF | 27930CAB | F8BD6577 | DF04554E | B5380535 | D9182D64 | BC6B1407 | 4DB6FC2E |
| 37485 | * 08/23/2001 05:00AM | E8ECE7DE | 2C7B3E91 | 0E0B1320 | 293026D6 | DF813B31 | 3B0E86EE | 82EC94C1 | CBF7B36A |
| 37486 | * 08/23/2001 05:00AM | BB32F926 | 9462322B | AA63F2A6 | B9C98405 | 0630287F | A5B64FAE | D44084ED | 31288099 |
| 37487 | * 08/23/2001 05:00AM | C4475092 | 98221CCD | 99EB05CE | 3CF4FEF9 | 7E455F9B | 12382538 | 3D80DFEB | 2B1F6B6 |
| 37488 | * 08/23/2001 05:00AM | 8D228AE2 | F74DEC03 | 1CFA1A00 | C3B75D54 | 3ECFC5F3 | 2180442A | E5CC43EF | 687406AB |
| 37489 | * 08/23/2001 05:00AM | A67887A8 | 1D7BAEBA | F686EFC7 | 95831722 | 902C3A71 | C186D17B | F10F24EF | EC069C18 |
| 37490 | * 08/23/2001 05:00AM | FA889616 | 98B1E4CC | 53DED254 | 99D2DA44 | 16E50591 | F289D85B | A9DA2790 | 7FA43186 |
| 37491 | * 08/23/2001 05:00AM | 87C915BA | CDF1D307 | 024A9C93 | E9F3DBB8 | 02F47339 | 99E37FFD | 1807F5A3 | C5DC6D27 |
| 37492 | * 08/23/2001 05:00AM | 4D3AD621 | D305C676 | 14F90618 | DA784489 | FBB8DE68 | 98F8AAE5 | B17BE2B5 | 33C6F54D |
| 37493 | * 08/23/2001 05:00AM | 9A4A7AC3 | 4D7AF766 | 9E0C6D0B | 53E1313E | 76FCAA71 | ABB03AB8 | 1332233A | D2E45ED3 |
| 37494 | * 08/23/2001 05:00AM | 6478E985 | 5DB4713B | 1D31FD66 | 7CEF86B5 | BDE14607 | D7F10AA3 | 4B9275F5 | DDDA09F9 |
| 37495 | * 08/23/2001 05:00AM | B51A437D | 4A81E2C3 | DE977E49 | 54DD0FF0 | 702C3861 | 49503A2B | 70C2CADF | C7C49E5E |
| 37496 | * 08/23/2001 05:00AM | 478F19B9 | 0067B8AA | 1265C905 | 0015F155 | C29FF2E0 | DC8E9E26 | 07C9D2FF | 527502A8 |
| 37497 | * 08/23/2001 05:00AM | FC20D549 | 198E22BD | C1FF4FAC | 1E4CF18F | 56CFE520 | 1900F305 | 70243D4E | 60C2C2C6 |
| 37498 | * 08/23/2001 05:00AM | 218C2CCB | 121FB37A | CA3C589E | E667DAFB | 1BC7716D | 6AC0F480 | D8B82294 | D9E55034 |
| 37499 | * 08/23/2001 05:00AM | B49D9820 | 4B612126 | B2795DF2 | 0FD1CF8C | 819B0555 | A8F6DEDF | 9E728AC4 | A3158246 |
| 37500 | * 08/23/2001 05:00AM | 241CFC8B | 60FAE832 | 1513CDF6 | E1162946 | 4CC1B53A | E182CCE1 | 642FEF14 | C8796571 |
| 37501 | * 08/23/2001 05:00AM | AEBEEE0F | D5A3D34B | 65EAB887 | 8EF0050D | DAF09314 | 75907888 | E1FEA71B | 8B8CEE78 |
| 37502 | * 08/23/2001 05:00AM | 1A33DA67 | F789E345 | 33E437E7 | BE74AB89 | 90287A82 | 3181901E | 240D99B1 | 0CF8A22C |
| 37503 | * 08/23/2001 05:00AM | C0167D99 | 4FAA9584 | 5980FAD0 | E061A44F | F7A88F25 | 464F4B49 | E018F2A5 | D461D6C4 |
| 37504 | * 08/23/2001 05:00AM | 3F129760 | 4AFEA54C | 74F13499 | E13E3423 | 2A389BD4 | FD26F56A | AB0D83DC | AED57805 |
| 37505 | * 08/23/2001 05:00AM | B160C41A | 0BB2A506 | 0F82C656 | 79FF8C3A | 519BFA0C | 0DDE0F0B | 3AE1FD82 | FF6251AD |
| 37506 | * 08/23/2001 05:00AM | C1219FC9 | B463D3B9 | 576AB378 | 96971CD6 | 8A205D3C | 73219D22 | 8B0A0B34 | 476200B2 |

| 37507 | * 08/23/2001 05:00AM | B333D521 | 74EFD057 | B31C6BEE | 6F952582 | 7A04F833 | BB44EF4D | 35AB1AF1 | 208F3AF8 |
| 37508 | * 08/23/2001 05:00AM | 651443A1 | 0553E5BA | 99DE74D7 | 9B776ED7 | F63A30CC | 25948FB4 | 3AB8D6AB | 8451F729 |
| 37509 | * 08/23/2001 05:00AM | B7D87EF9 | 8D4688DB | 06CF5BD3 | E6BDE3D0 | F796CFEE | B4985455 | F28F41A6 | CDA9EFE4 |
| 37510 | * 08/23/2001 05:00AM | 0B1A7033 | CAE57A55 | BE64365D | 3FDCA45E | 561887BD | 356292BB | 46665B75 | 672F13B4 |
| 37511 | * 08/23/2001 05:00AM | B0735E41 | A87AFA03 | 627AF5FE | 980DC06C | B8ACBF18 | 99BBB9D3 | D3297E2D | F895011B |
| 37512 | * 08/23/2001 05:00AM | 45165E99 | F5B009AE | E01C39E7 | 9D876E11 | 33A8DDC2 | 0BA8D57F | A25F1C41 | 40F835A1 |
| 37513 | * 08/23/2001 05:00AM | FF40799B | 16E48429 | F3319F93 | 9DAFB0CD | 1F111728 | 94B58B1B | C68E71EB | B5F271D5 |
| 37514 | * 08/23/2001 05:00AM | C470791C | 38EBD9CA | BB511771 | 1D45C7AF | 7B43525A | 6F6928B1 | 644132EB | 537C0442 |
| 37515 | * 08/23/2001 05:00AM | C6162353 | D334A3FD | 8FA3B00C | FD14B612 | 1DC99EAA | E6FF935C | D1A02D59 | DEDD2E3C |
| 37516 | * 08/23/2001 05:00AM | EC7FDFFF | CE8443AC | 8C24F355 | 59FF1378 | F450C311 | 4CFC4B9C | 61957951 | DBDF9E74 |
| 37517 | * 08/23/2001 05:00AM | 9B59041B | F5DF6618 | 9AAAEF01 | B1955095 | AD6F6BCE | 21D8CF31 | 4627B5E6 | B45C02B6 |
| 37518 | * 08/23/2001 05:00AM | CF90B382 | 358B0A0F | 73A879FA | 1DD98485 | 1379C888 | 3052259C | DC4E2B81 | AEF59C69 |
| 37519 | * 08/23/2001 05:00AM | 473A53A5 | FA28BD4D | C17E2003 | 8BF6691D | 40EA0A67 | A85333C5 | AADB3624 | CBC0A52C |
| 37520 | * 08/23/2001 05:00AM | 2D9947BA | 37662290 | 514705D8 | 03918F30 | 8AFD0B94 | FD56E178 | E463111A | 3D88CEAD |
| 37521 | * 08/23/2001 05:00AM | 45F0C06F | 7364E0F6 | 418D2A65 | 422B1B13 | 821B9A33 | 5DBBFC23 | 740125B0 | FFDBDCB5 |
| 37522 | * 08/23/2001 05:00AM | 002EF4BA | 3528B4DC | 74BA823A | C83F0832 | 157BD894 | CCC63060 | EB99961D | BF3977B0 |
| 37523 | * 08/23/2001 05:00AM | 9DE06ECF | 47A92013 | 63B7BDEC | 52ED98BC | A1031D0B | F90060FC | D5A5EFEA | 8C1E4CED |
| 37524 | * 08/23/2001 05:00AM | F3E68AD1 | 36F7C792 | 9B7F8D40 | 9287A30E | D57827B9 | BE1BDECD | C88516B5 | AB3C8B8D |
| 37525 | * 08/23/2001 05:00AM | 1650A26E | 225C9B56 | 6F9B41ED | 01E374B6 | 745300A6 | 1FC01DA4 | 3F0FAF3E | E555F8CF |
| 37526 | * 08/23/2001 05:00AM | 2B599B40 | 842B66C0 | 925B1CEE | 9A37CB3E | E3A2EE76 | 0079F0AD | 715C735F | CB7D20C6 |
| 37527 | * 08/23/2001 05:00AM | 9CAE9226 | B399E43A | 3556DAB8 | 94778481 | D43652E6 | 70C0F8F9 | DE5A7208 | 37585B11 |
| 37528 | * 08/23/2001 05:00AM | 01A9F1D2 | 324EAA09 | 095F122C | D15A78B9 | A2E086F3 | 606424A2 | F3BABF9B | 4B80C258 |
| 37529 | * 08/23/2001 05:00AM | 5DEC0D53 | 320D4EDC | 4D7586AF | 31F01522 | E519F138 | 34ADDD1A | 144B4ECC | F5F86FE8 |
| 37530 | * 08/23/2001 05:00AM | A664D4EC | 549E4DAF | 53B625C4 | B378689E | 374E47AD | 0617B3B3 | 5FF28A9F | 49706C8B |
| 37531 | * 08/23/2001 05:00AM | D6402660 | 77AC5784 | 01E81715 | 0CF8F25E | FF2AC7A6 | 29726373 | 9C545817 | B8B12F0B |
| 37532 | * 08/23/2001 05:00AM | 28074D81 | 9B4B6566 | 272414D4 | C9DAE661 | E594C6C3 | 712F7301 | F5968859 | 5B223D5A |
| 37533 | * 08/23/2001 05:00AM | 37E7ED67 | EA09A595 | 1024ACDC | 07CB5E55 | AB973DFA | 249EE3B8 | 7EF767B4 | D64F3CFF |
| 37534 | * 08/23/2001 05:00AM | 15DFA3D6 | 00739F2F | 6A50CD1A | 75D51666 | 9CF744BB | 436FE8E0 | C76D9381 | 1069C7B3 |
| 37535 | * 08/23/2001 05:00AM | C006DD85 | 0E208C84 | 70D820E2 | C96E7CA6 | 7EE77417 | 447A89B0 | 1FB4ECF5 | 910E6719 |
| 37536 | * 08/23/2001 05:00AM | FC0AD835 | 9FC96C4E | 192A2590 | DCD048CF | 328E8FC4 | 7FA4D880 | E1C4F4B3 | 12962124 |
| 37537 | * 08/23/2001 05:00AM | 4329F0B2 | F657E81E | 805CF671 | 60E58FC9 | C5E3FEA4 | 5AE39264 | 51FE9BB0 | 182D4DE9 |
| 37538 | * 08/23/2001 05:00AM | B6D96AB6 | 76460585 | A7BA93C1 | A40BF337 | 209CF970 | C5FED66C | D9BFBF7F | F4FB5D89 |
| 37539 | * 08/23/2001 05:00AM | 875DF03F | 63670DD5 | 90641538 | 1DF8B11A | FFF8E40C | B7CA3D39 | D92DE8F1 | 2A24C3B5 |
| 37540 | * 08/23/2001 05:00AM | 61164E4C | 152973AC | 319D5FE7 | 790040F8 | 8AE1D65A | A488F424 | 6E34318E | 168B9CCB |
| 37541 | * 08/23/2001 05:00AM | 0AD0F643 | E567CD9D | 9C270DD4 | E8B2CFF1 | A9CB9F5B | 4C75D87A | E4451E8F | 8546B720 |
| 37542 | * 08/23/2001 05:00AM | 3BA13B59 | 643DA423 | 9088E21D | 3B5A4A4B | 89602D4B | 27CFBD2C | 7ABE44AD | 7CA99CF3 |
| 37543 | * 08/23/2001 05:00AM | EA296C35 | EC7B3AD8 | 45464A93 | 72DFC586 | E0232231 | 7B218302 | 66E36BAA | FD640B9C |
| 37544 | * 08/23/2001 05:00AM | C01E3909 | 1C1CACAE | D07F2A12 | 61E2D86A | 031B5E04 | E03736A2 | 01480419 | F136B8D8 |
| 37545 | * 08/23/2001 05:00AM | 29A33EC5 | B24DA335 | 17749D1A | 19D7361A | F9FD9F84 | 2784764C | 6CF5260B | 16619201 |
| 37546 | * 08/23/2001 05:00AM | 499BCE69 | 23BF3DA0 | B873C201 | 7D6C20A9 | AEBA0A77 | E317DE67 | 6CB532A3 | 0299B319 |
| 37547 | * 08/23/2001 05:00AM | 4507D74C | 0E92B103 | 7A6F6884 | D2F17143 | 9A525AC7 | C7F5A7E6 | 9DE52CD0 | E94C609E |
| 37548 | * 08/23/2001 05:00AM | 3906BBD2 | C7BC83C0 | 2D7EB7C4 | 7D5EE7FC | BF78EFB1 | CEA8D872 | 1D3ABB11 | C25C3A50 |
| 37549 | * 08/23/2001 05:00AM | D645F98F | 036F05AB | DBA5E167 | B6C09E76 | B46C0B58 | F7DB8B64 | 0DD5A933 | DD60A86A |
| 37550 | * 08/23/2001 05:00AM | B833EBD8 | E00BAC0F | 3E6D42DE | 4EAB73E9 | F36939BB | 27490309 | 2D09E43C | 0722E0E6 |
| 37551 | * 08/23/2001 05:00AM | 0FEA4AA4 | 496D02DF | 15D70C87 | 23EDD141 | BD374C12 | F5EAF56D | DAE3A71F | 745D04C4 |
| 37552 | * 08/23/2001 05:00AM | 4B2E9AC2 | 7C370E08 | AB84E15A | E8E48F01 | 7FB8EBF5 | AEB793D4 | 191D346F | 7BA9F0DC |
| 37553 | * 08/23/2001 05:00AM | 4D377371 | C136EAFF | 08750185 | D151903B | 7B2944F4 | FF353450 | 33E9F626 | EA80AEA8 |
| 37554 | * 08/23/2001 05:00AM | DD8B69CA | 90C5B7EC | CEFF2962 | 64C5887F | BD2326BC | AFF2912D | 8CB7507C | 6697FB73 |
| 37555 | * 08/23/2001 05:00AM | A2A8E438 | 85EAB416 | 76AB1A3D | 1E88D535 | 581D26F4 | 10B6EA74 | A7E2821D | 6A69445F |
| 37556 | * 08/23/2001 05:00AM | 1DBCCE04 | 6EF14D3F | 537742F0 | C7463E83 | A9D27836 | A53CDA82 | F863554C | F93CE4D9 |
| 37557 | * 08/23/2001 05:00AM | BE97017D | 53176FB8 | 174DC45A | 3B15AE45 | D377B84D | ED492E6A | E9742F92 | 7B8DF7CF |
| 37558 | * 08/23/2001 05:00AM | 135A7430 | 63671B53 | 8A2E9614 | 497DCED5 | D59EAE7D | 8CE33CC1 | 6CE047B7 | 700D2F09 |
| 37559 | * 08/23/2001 05:00AM | ACF5165B | F88F4E71 | 924C3943 | 9FB4FA21 | 1AC006F4 | DEB40EAA | C6CF3314 | 88B198F6 |
| 37560 | * 08/23/2001 05:00AM | 8DCE44C8 | 0F05F5CE | 521AE78B | 11D826EA | 799C702B | 5F5916D7 | CDBD45BE | 4543B52C |
| 37561 | * 08/23/2001 05:00AM | 46DC54C1 | AE14EC45 | 589E7DCA | 98FD364D | 84D39A0E | 65CAA162 | 7F610FBE | 478AEA1E |
| 37562 | * 08/23/2001 05:00AM | CD191A31 | DF348DAD | 08B0FB44 | 1870826B | 27C9FF8B | CADC47C6 | 89CA9246 | 87C7A450 |
| 37563 | * 08/23/2001 05:00AM | 272FD641 | FCDFD723 | 3B623F81 | 47142681 | 1619B53A | 33CCAE36 | A04E3773 | 904ED69B |
| 37564 | * 08/23/2001 05:00AM | 18677ADF | 2DC8834E | 2CA4F9C1 | 52595BB7 | C0CD82DB | FD89F0ED | 69D860BE | 43DA196B |
| 37565 | * 08/23/2001 05:00AM | DA1FE155 | E1AB1C40 | 205F95CD | C86C54D6 | 12051931 | E4610A1B | 26380E48 | EA8563DB |
| 37566 | * 08/23/2001 05:00AM | 547342F2 | 56D5DBBE | A52A2B38 | 9FC70286 | 8E6157CF | C45D2633 | 74A5DAA3 | 0B06B096 |
| 37567 | * 08/23/2001 05:00AM | FBFF662E | 1DF6CE71 | 5FDDEBD5 | DBFC507D | F82A2933 | 86D879D8 | A0CD15DE | 1122CC9B |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 37568 | * 08/23/2001 05:00AM | 4F1E99D5 | 5C17620D | 5B79AE4D | CD25C41E | 0A11DBBB | FCC6DC02 | 28EA6C47 | A9B572F9 |
| 37569 | * 08/23/2001 05:00AM | 77854CBB | 86AE31B9 | A3233A44 | 3BC3B76D | 87D4073B | D9E1D29E | 2E9EF4CB | B49891B4 |
| 37570 | * 08/23/2001 05:00AM | 8F9B206A | C9704184 | EA84F6CC | 78C8609A | CEED7ABD | 88F19675 | D5F89669 | 80DA951F |
| 37571 | * 08/23/2001 05:00AM | 6FE1C698 | 43BEEB8B | 03746801 | A58FDF28 | 2FFCC302 | FD8B37AB | 3BCFB0B8 | 8B8A7E12 |
| 37572 | * 08/23/2001 05:00AM | A7339898 | CFA724C5 | 717951E0 | 65149CA5 | 45A576FF | 0B07790E | EBC973B8 | 18B5D44C |
| 37573 | * 08/23/2001 05:00AM | 24414B6C | A1F018A3 | 30344951 | DD6DFF4E | 624BA730 | A5CCC728 | 711EB85C | 8094E3C1 |
| 37574 | * 08/23/2001 05:00AM | 11AD6530 | 0A74D936 | C4FDB974 | 972920B4 | 6C787941 | FE0620E9 | 99C744F5 | 526841EC |
| 37575 | * 08/23/2001 05:00AM | 2DEA5EE3 | E540B6C3 | B5EEBA99 | 6829D727 | 7BA7A0B0 | 8DF0067E | 4A67FCE7 | 397B98DF |
| 37576 | * 08/23/2001 05:00AM | 25296253 | 94578B15 | D2A39EA7 | 9B6CF63D | EE45FBB8 | 89544D86 | 7378F953 | 6FA79F73 |
| 37577 | * 08/23/2001 05:00AM | 7EA3EC86 | 89C431D0 | 11F6284E | 191E3E50 | C259ABEE | 3EFE2737 | 1F28581C | 19A94A37 |
| 37578 | * 08/23/2001 05:00AM | 39466D95 | C9E3B69E | CA718B0B | 1CABD513 | 7EDCF00F | AC4CDE75 | F6342C49 | 65EBBC2D |
| 37579 | * 08/23/2001 05:00AM | 75420C38 | 87820FBE | AF1379D1 | 1E36EA4B | 4A695C87 | EFC67619 | 3792271A | 6E29D49A |
| 37580 | * 08/23/2001 05:00AM | 54B80BAE | 54EB5205 | B004F1AB | EBFAEC63 | D2AB9737 | 1B1C098A | 79D3A4BF | 19B12F28 |
| 37581 | * 08/23/2001 05:00AM | 97EC3808 | AAF35F51 | 0B6C5D19 | 63D6556B | 4009E648 | ACC91B01 | AB40B133 | D625D602 |
| 37582 | * 08/23/2001 05:00AM | 0ABDDAEA | 85415880 | E14BEBA5 | 77634A9D | B329DC55 | 7424739C | CDA3A5C2 | 98593F7D |
| 37583 | * 08/23/2001 05:00AM | 036C226D | 526A83B9 | 56FB37BF | 65A7B78B | 576F1B20 | 1E2300D2 | B137741E | E1B5CA56 |
| 37584 | * 08/23/2001 05:00AM | EE1C9682 | F0288220 | 277AC03A | 181D71C5 | E2A2DEE1 | 868FB354 | 5957E4F2 | 55EE9513 |
| 37585 | * 08/23/2001 05:00AM | 30B2E35B | A8294114 | 7527E643 | 63465DA5 | 11B42723 | 4BC438B4 | C6982E35 | 10CAF43B |
| 37586 | * 08/23/2001 05:00AM | E8C7C25B | 53860349 | 4001A9ED | 591B40FE | 2F3E8E49 | 478260B0 | 37F6C48D | F04488B3 |
| 37587 | * 08/23/2001 05:00AM | EFBC7629 | 7497282D | 3A98881A | 74A141A2 | 3B99C0B4 | 6614B8B9 | CC67144C | B10D5101 |
| 37588 | * 08/23/2001 05:00AM | 437E4BDA | B70E32E0 | D1E53975 | 3931EB40 | 82D44F3A | 62E20E1D | 2F84627D | 4A821E80 |
| 37589 | * 08/23/2001 05:00AM | A67CA0AE | 233E7F75 | 511A0CA3 | 668348F4 | 984CD81E | DD6FD14D | C2102776 | 2A4F6FAE |
| 37590 | * 08/23/2001 05:00AM | 315CB6E9 | 7ADE548A | A80F532D | 75ED58C6 | 32934D04 | DA7AFB17 | 207FEF15 | DDC15024 |
| 37591 | * 08/23/2001 05:00AM | B29AAA67 | 139EAA8F | 8DE0545D | AC9E817D | 5C1EBC7E | 2EDCFC8F | 4FDE7EDE | 2C1030B3 |
| 37592 | * 08/23/2001 05:00AM | 6DD468EF | C881639A | 916EBB3B | D9F6511D | FBE02FA9 | 4E063633 | C6D653D3 | 5CE0E0C5 |
| 37593 | * 08/23/2001 05:00AM | 66C8DAD0 | 2D73E3AB | 61CD8CCE | 2DD344F2 | 129119E2 | 99830655 | 4AA6A5CB | 9E6DB877 |
| 37594 | * 08/23/2001 05:00AM | 77D34AE2 | 66296B23 | 110E7224 | BCF428F6 | 84CA2541 | 67A79E7A | 3751D8DD | FC2BDA4A |
| 37595 | * 08/23/2001 05:00AM | 192A108F | 3D77C46A | EA9330DB | 0BE5D9C3 | 106FD990 | 1044D9A3 | 13DF3813 | 27CBF4B6 |
| 37596 | * 08/23/2001 05:00AM | 55BF51A9 | 00DA7297D | EA13534F | 4DB0FD2B | 5C55C7E0 | EA193338 | AAF6C04D | 902E440E |
| 37597 | * 08/23/2001 05:00AM | AF076404 | 89F31ED0 | DD08278C | 6B452FA9 | CC838442 | B468F0CF | 427C8570 | 83BEE7C7 |
| 37598 | * 08/23/2001 05:00AM | 420C6A25 | E40BBB4C | 092B2C1E | 0527D8A8 | FADEB5A4 | DA4389EC | 03BF9A36 | 2288388D |
| 37599 | * 08/23/2001 05:00AM | 4B0DAC77 | 72DF1FB4 | F4FA6B76 | B70F7678 | 7AF431FA | 31AD8DEC | D7DF0EDD | 6B5D5C51 |
| 37600 | * 08/23/2001 05:00AM | 506FB73C | C11A853B | F2306104 | 02634383 | E46C09B9 | A842D53A | 9DBC2598 | 92208FC6 |
| 37601 | * 08/23/2001 05:00AM | C51816B6 | 560DA3983 | 7CB40F6B | 0A1950AD | 5A62D131 | BCD4E3B9 | E7947470 | 8C0E9BCD |
| 37602 | * 08/23/2001 05:00AM | 2D59674B | 2FA7DB45 | F905318C | 5CA2A304 | C6AFA78E | 9354E848 | E3634EA9 | 35D6C048 |
| 37603 | * 08/23/2001 05:00AM | 45BBEE66 | F81EF417 | 546E34D1 | F646218B | 4C58B35C | 48CA806A | 4FF307B0 | D3F48782 |
| 37604 | * 08/23/2001 05:00AM | 2348FE90 | 904A3BF2 | 8C80E806 | DCE92F9B | A6882A50 | 0654B901 | 6C26BE1E | 73363A5B |
| 37605 | * 08/23/2001 05:00AM | E6B0CCA8 | 7BA53E25 | 5E511506 | 164D6446 | B76B10EC | F5F790DB | 7B6F54CF | 45A89154 |
| 37606 | * 08/23/2001 05:00AM | BF61353A | FC1BEF5D | 6540A5B6 | 6FC17C18 | 6FEB0FED | 42ED2B9C | F8814B7E | D7B7C7B4 |
| 37607 | * 08/23/2001 05:00AM | C0D837C2 | 1A30FA0C | 457E4092 | 546D0B71 | 50ABAD9B | B117686D | 4C3F375D | 07F50681 |
| 37608 | * 08/23/2001 05:00AM | 733C1DFE | 9357903F | A6023592 | 87577EBD | A6484E4B | 0861207A | 24484364 | 57D56333 |
| 37609 | * 08/23/2001 05:00AM | 8E161618 | A84B5CAC | 4E69B694 | 0854249C | E6D327BE | B0A53B37 | A1161E5F | A11F380C |
| 37610 | * 08/23/2001 05:00AM | BAD7DEAC | 3091A924 | 2F3C3E4F | B3094EA2 | CF910044 | 0D9C3EBE | A82971A1 | 1B0157AB |
| 37611 | * 08/23/2001 05:00AM | C5850452 | 511C0406 | FB7A8D27 | 8E83D319 | E664E3F5 | E6BC15F3 | 54BAD681 | DBD655D0 |
| 37612 | * 08/23/2001 05:00AM | 56E0AD22 | 6F17FCC8 | D5409065 | 970AB3E3 | C316FE79 | 44C31180 | A6C68017 | ACF65F8E |
| 37613 | * 08/23/2001 05:00AM | F5AEFC09 | 7BF87D76 | 6D035A12 | B62C2C69 | 590C48A9 | 5B98E4C6 | 2E4ADDCD | F9531182 |
| 37614 | * 08/23/2001 05:00AM | 02B4641F | 54114C83 | 924E4A1E | 9F10631E | F50B9144 | AE1751DF | DA1809E4 | A2CF8D52 |
| 37615 | * 08/23/2001 05:00AM | AAFE0D01 | A213052A | 3D4560C6 | B4BA725D | ECE7765D | B09E64EE | 59CC5F2A | 8C9A744F |
| 37616 | * 08/23/2001 05:00AM | 2DED9311 | EE4EA9E8 | 2E254892 | FBA95A2D | 02A29455 | 8CEFAEDF | BB0483DF | 560E91F1 |
| 37617 | * 08/23/2001 05:00AM | C6934670 | A4545D68 | FF3B5D54 | EBCD60F7 | 5DD3046A | E9AA622B | 13037585 | 4B0E05B7 |
| 37618 | * 08/23/2001 05:00AM | 9A6A9830 | 64DB090A | 1DEBAB79 | B2E015C6 | ACF95595 | AF24F51C | 333DF125 | 549D5473 |
| 37619 | * 08/23/2001 05:00AM | 74CD65C3 | 8A163C26 | 9CEA1B36 | 114030BA | 5E8A25F6 | C194E1A3 | E241A9B4 | 0FEBD812 |
| 37620 | * 08/23/2001 05:00AM | A1BEF5EB | 4A3BAAB8 | 4FAE410B | 214FDB02 | 02B04847 | 8B331084 | CCAB672F | 0423AD2D |
| 37621 | * 08/23/2001 05:00AM | D458B780 | 89750103 | EC9F9714 | BF35C082 | 9E08168E | 8DE1E920 | 0090AD5D | EE776238 |
| 37622 | * 08/23/2001 05:00AM | 551B4702 | 2B84368D | F872611E | 1277EFA2 | 0535A7D3 | BBD5BB23 | F83A7161 | DE8A39BD |
| 37623 | * 08/23/2001 05:00AM | 281E4561 | EF2DC040 | A26485AF | D2DD1A5C | 2E17E015 | 2C249054 | 3F7C375C | CDE7C5ED |
| 37624 | * 08/23/2001 05:00AM | C8D3D322 | B0BA4747 | 7E2AD6BD | 1DBA6D92 | 17A93527 | 1BC1B032 | 30623650 | 54129359 |
| 37625 | * 08/23/2001 05:00AM | 492FB178 | 2DB8D706 | CFBE99A9 | C5C0A92F | CD127481 | 2D11C7F4 | D6655940 | 607D99FD |
| 37626 | * 08/23/2001 05:00AM | 390B4F15 | 7C75646E | C3631D67 | 8FB6E681 | A203DC1C | CA8D35F2 | A92322D3 | D863CD0E |
| 37627 | * 08/23/2001 05:00AM | DA14888B | A9E72FB1 | A3B4ECCB | F89EB41D | 6C7F62C1 | 36C1A217 | 1147C9C1 | FFA3AC53 |
| 37628 | * 08/23/2001 05:00AM | CE36AD65 | C4A93909 | B26E3140 | 3AD841B5 | EDE61E5E | 379FF6AE | EAD8DA60 | D3025A99 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 37629 | * 08/23/2001 05:00AM | D8F6AB0D | 8E4C185D | 0580FE59 | 62FFB834 | 069A8CA1 | 42A531F4 | AE3D07E2 | F11BEC1A |
| 37630 | * 08/23/2001 05:00AM | 663FBC37 | 54C0DD3C | B580AB1A | F17F73F4 | FA7E6F69 | 48119CFF | CC14B9E2 | B6976411 |
| 37631 | * 08/23/2001 05:00AM | 54D2B220 | 4D501F6A | 9A63FD95 | B069DD23 | 53894302 | 7056A61D | B07EECA8 | EA73701E |
| 37632 | * 08/23/2001 05:00AM | 6280FCDA | D81A1989 | 8C162AD9 | E79EAE94 | CB506F7B | A95BDCF9 | DA4FB9BF | 1DF75F7B |
| 37633 | * 08/23/2001 05:00AM | 42FA60EC | 8E3C08B7 | 1D453933 | D3B14730 | 92BF2757 | 8F23C026 | B2963C86 | 47D12227 |
| 37634 | * 08/23/2001 05:00AM | 24F5BFD5 | B5000F06 | 84C34321 | 46ABA2EF | 2232BDD3 | 00A8C3CE | 49620D01 | 051DA608 |
| 37635 | * 08/23/2001 05:00AM | 208A6320 | DC76C6B9 | F02E1128 | 3E4A0C55 | 84A20490 | A9EA1B18 | A9B441FE | 22E3AA5C |
| 37636 | * 08/23/2001 05:00AM | 850FBDC7 | 2961A74D | 0E4491A1 | 71A7BD7C | 9BC09AA8 | DEC86338 | 0E8E8E54 | DC0AFCD9 |
| 37637 | * 08/23/2001 05:00AM | 1EF6A093 | A0722559 | 93F7AD8A | 727404DE | 959454AC | 8D27DFCD | 3C5F8332 | D8441AA4 |
| 37638 | * 08/23/2001 05:00AM | 484D7180 | 701EE355 | E3EEF289 | 1545747C | 8B9264E6 | 3C631B31 | 0C2626AB | F0B8666A |
| 37639 | * 08/23/2001 05:00AM | C29F0C46 | F1FFF824 | F9294167 | 5AA373F7 | 71547215 | 215EBE54 | 106380FA | 82450C82 |
| 37640 | * 08/23/2001 05:00AM | F2236F34 | F8BA8E1D | 098C0EF7 | ED64299A | 5555B00C | 08F81897 | 64060F07 | C91B094C |
| 37641 | * 08/23/2001 05:00AM | 637FFC1E | A6868C8F | 6C4B1D20 | B2804AB0 | D33B2283 | 17A9A0C3 | DDB219A6 | 3C0C205A |
| 37642 | * 08/23/2001 05:00AM | BE1B0705 | C1015A54 | C6716FB1 | 65EAB93D | 6EAF5B6D | 3C750575 | 5B62D9B5 | 20E924AD |
| 37643 | * 08/23/2001 05:00AM | 5A66498A | B89E0923 | 299F3369 | 1D8AF3E6 | DCFA8F70 | 4C863D6B | 126D5584 | 24BEABE8 |
| 37644 | * 08/23/2001 05:00AM | 7552E6C9 | BCB8DD03 | 594FA3DD | D890AA56 | F168D834 | 1425CBE2 | 4772A87F | 7DE3BCBC |
| 37645 | * 08/23/2001 05:00AM | 6CDA0555 | 3A380E12 | 00EBF83B | A9F36C06 | 634E8FAD | A97D8CB3 | 088892FA | 3B83021F |
| 37646 | * 08/23/2001 05:00AM | D6C0072E | 85B96176 | D2140258 | 935B0BEA | DA44418F | 933D6512 | BC55CFC3 | F51DC4F6 |
| 37647 | * 08/23/2001 05:00AM | 2C9348F1 | 2FFC7A2B | C4ECE9BC | D77383F9 | 71DCE6B2 | CEE26C44 | F8A82F19 | 3ECA555A |
| 37648 | * 08/23/2001 05:00AM | B8FC5CF1 | E48D7134 | E205BC25 | E6ED5179 | 258220C2 | 03A6E6E8 | 4E3B2327 | 205E6157 |
| 37649 | * 08/23/2001 05:00AM | 1D0C8502 | 50584B8F | 02BE0A5E | BB1F5038 | 93A217AE | 59A243B6 | AFE909FF | C456EABA |
| 37650 | * 08/23/2001 05:00AM | 521114C7 | 7A6C9E64 | 39534E01 | D6635B28 | D412E570 | F02B4E82 | 90BDC83C | F7336E2E |
| 37651 | * 08/23/2001 05:00AM | FCE67383 | 586ABA20 | 730B826F | BC07595A | C387988F | 361260B8 | 153915A3 | 96A36DF2 |
| 37652 | * 08/23/2001 05:00AM | CD750B3D | E60C7D69 | 87102533 | 541017CA | E9139CB4 | 6C9EFB22 | A5B7C60B | C6F5C347 |
| 37653 | * 08/23/2001 05:00AM | BA240063 | 3B7EDD24 | E66102F5 | DAD1E7D5 | E9ED9101 | 33860334 | DE3D3525 | A4FF0D0C |
| 37654 | * 08/23/2001 05:00AM | 1AFF5B4C | A3344B87 | 614FF8A1 | 98AAA161 | 3A62EC26 | C0F47309 | ECF439C4 | 338C8A00 |
| 37655 | * 08/23/2001 05:00AM | 1F25E68B | B94BA015 | 981BF2A0 | C0BD19A6 | EE0C11DF | EA3FFE79 | E09532B0 | 3B612B29 |
| 37656 | * 08/23/2001 05:00AM | E27A2B03 | 5A6E5784 | E2CDE637 | 4CACB49A | 6D41F265 | 19F99D6A | 59E7482B | 27470C2E |
| 37657 | * 08/23/2001 05:00AM | 1E25B790 | 580527B1 | 6E14A71B | 559220EF | DEBE7DDA | 9E62A628 | D74E26A8 | 86A15665 |
| 37658 | * 08/23/2001 05:00AM | 3EC010B3 | 82C14F54 | 73935A88 | 0C0D1A1A | 8082EF58 | 1ADCE930 | BA1A8C07 | 238FBFEA |
| 37659 | * 08/23/2001 05:00AM | B70F6E4F | B10D8C8B | B716CA1B | 5DD6861F | 89FEC927 | 066C5B9A | 122E62AF | 5F868EA4 |
| 37660 | * 08/23/2001 05:00AM | 76EB4EBE | 39BBF5FA | 1E8A6268 | 7053031B | BE489077 | FDE185D3 | 5F2B38EB | 88C3B965 |
| 37661 | * 08/23/2001 05:00AM | 52C9AAC9 | F7B1DD08 | CC5E28D4 | 09C2A2AE | 67506A0B | 581C951E | 4644D7D8 | 6A395E32 |
| 37662 | * 08/23/2001 05:00AM | 31348ED5 | A93BCBD1 | 39B9EFDE | 748737C9 | 0F502A0E | 8CB4A79E | FF608E79 | 12B51871 |
| 37663 | * 08/23/2001 05:00AM | E85665DC | 76F1C089 | C4A59CDB | 24702B04 | D667D8CF | DB55CFEF | 5E1CD0FB | 46C984D5 |
| 37664 | * 08/23/2001 05:00AM | 6FFCFA06 | 0648027E | 92A76850 | FA142693 | 6DEE545C | 88DBF02A | 03F8A1EF | DC3F45A8 |
| 37665 | * 08/23/2001 05:00AM | 5955D601 | 18D6AE01 | 8FEB374C | B2A4F562 | 79727334 | 1634DEC0 | 20EA38B6 | DAC510DD |
| 37666 | * 08/23/2001 05:00AM | 439E1A0A | 295DF8AE | 75898A7E | 36378A50 | 2CA54943 | 6F5A0A16 | E615C06E | DBB1DE2A |
| 37667 | * 08/23/2001 05:00AM | D8ED52CA | 4DC96D37 | 448937BB | F35A8615 | 78F45053 | 52872755 | B3532BC8 | D3E2B741 |
| 37668 | * 08/23/2001 05:00AM | DD151ED2 | BB28F8B7 | 29B6F013 | 1D2D6096 | C4EB68B7 | 99774BD2 | 1B51ADFD | 81F89E48 |
| 37669 | * 08/23/2001 05:00AM | 3E2908AF | F476630E | 40177B1F | A07AA5E5 | 44E740B4 | C60D4648 | 6B4EC2FC | 743E9E6D |
| 37670 | * 08/23/2001 05:00AM | 180BC4A6 | F44EBAFE | F5892FD5 | 7CA91090 | A1A75CE5 | CCA828B3 | CFCAE2AC | 09AAD00B |
| 37671 | * 08/23/2001 05:00AM | A973C0D8 | C6F93D6B | E2D1C020 | F290394A | 1561DC62 | D899E7B4 | B4A3D9E1 | 9568743A |
| 37672 | * 08/23/2001 05:00AM | EB7C5DFF | 6D22F928 | 1E8FB1F3 | 01E7664C | 8B645539 | AACF4402 | E2A6528C | 4D5EBFB3 |
| 37673 | * 08/23/2001 05:00AM | 624635BA | B1813F01 | B923C5B1 | 7826CBF2 | 3677C0F1 | FAD57240 | B3E8E0CB | BC726B29 |
| 37674 | * 08/23/2001 05:00AM | 72A98ABB | 6E15EF2F | 414470B0 | 85BAB84D | 573F64BF | 6E03FFEC | 31252E5F | 0F57FA43 |
| 37675 | * 08/23/2001 05:00AM | 1221AC72 | A3A61737 | B2F54C92 | 5C328844 | 7A390930 | 2457BD47 | D3B47789 | 104DFBB7 |
| 37676 | * 08/23/2001 05:00AM | C8756970 | FEBDE557 | BD610927 | ADFC66FE | 4C174B92 | 04CB5AD1 | AA85CA50 | 78DB6FF1 |
| 37677 | * 08/23/2001 05:00AM | 25B0534B | 433F7742 | 389C2A3D | 084B96E1 | FB324FE0 | 41D152BA | 2A1268CA | 7E950C8A |
| 37678 | * 08/23/2001 05:00AM | 6C1C63AB | F9D7CB8C | D1E03A71 | 1E4A5CBF | 41AD4817 | 5231667B | D31F3FD7 | 5692C483 |
| 37679 | * 08/23/2001 05:00AM | 2B56E674 | 85A01B69 | 83F5E97A | 0F148901 | A7FD14E9 | 88970F10 | BAC2EE13 | 3CA38A6C |
| 37680 | * 08/23/2001 05:00AM | 70D6C70A | 62D1E3B3 | B129FFFD | 1248C427 | CA172455 | 68ECCD6C | CCEF9051 | 0FA45736 |
| 37681 | * 08/23/2001 05:00AM | AC418A98 | 4D84E295 | 2D341E4E | CD93AFDD | F2C33F1A | EFF14308 | AD52C37F | DFF7B444 |
| 37682 | * 08/23/2001 05:00AM | BD97B16E | 56F8DC1B | 820FB39A | CD91A72F | B37C5764 | 58CBFF4F | FBF3DDF9 | F5ACBE78 |
| 37683 | * 08/23/2001 05:00AM | E7402A5B | CA38EE2D | 592DF68C | E2BD1C7F | 54681DDA | 8DD370FC | CB5C34DE | C076DE9E |
| 37684 | * 08/23/2001 05:00AM | ED8467E2 | 067F0475 | F54ECEEC | C8D06DDD | F286531B | 3E3307EB | 49E98EBE | F7D1F8E1 |
| 37685 | * 08/23/2001 05:00AM | 7AA6933D | EB7976CF | CDF7862E | 5D2E4346 | B2F9FCF7 | 5263B768 | C4608747 | 5FA0D488 |
| 37686 | * 08/23/2001 05:00AM | D169E779 | FF7BB020 | DDB49BF3 | 200230F9 | 3BAEBE7B | 5DBFE87C | AB76764E | C064295F |
| 37687 | * 08/23/2001 05:00AM | 90125FD3 | 1713D75E | 0AD29308 | 581E9AD3 | 897B263C | 8816E697 | C78CAA19 | 4026F637 |
| 37688 | * 08/23/2001 05:00AM | 628F029F | 636547E8 | 6DD8AD25 | 863871DA | 06CD7773 | 612FFB44 | 79A2D0FF | 94036F91 |
| 37689 | * 08/23/2001 05:00AM | 946A2E33 | E3FCCFB7 | 69F0C9FC | AFB36137 | 657B2AAF | 1754B64A | 47CCD13E | 6D64D063 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 37690 | * 08/23/2001 05:00AM | FE6E2360 | 360ACCF7 | 2771697A | 6BA739C4 | 0F46BC2C | 01B9D68C | 5021A15A | DE9BFF78 |
| 37691 | * 08/23/2001 05:00AM | AF031AFB | 98519319 | 67C6E515 | 013B1226 | 1EF8FC2C | 479F4263 | A88619AA | 3E948D80 |
| 37692 | * 08/23/2001 05:00AM | AD1A14C9 | C1638C05 | E9B00140 | 9C9B04C9 | EDCB8EE3 | 39255C59 | 15E1DE15 | ADEECB62 |
| 37693 | * 08/23/2001 05:00AM | 775F7427 | F6D2C40E | AF591966 | 7EB97B32 | AC063609 | 863F5ACD | 59DED20D | 85132F12 |
| 37694 | * 08/23/2001 05:00AM | 6E702E52 | FAEC30CF | 8DC21761 | E92F4834 | 11800EDF | 8337C699 | 5A90C324 | 25E05028 |
| 37695 | * 08/23/2001 05:00AM | 7021B6D2 | 9E940DEA | 995A4028 | 45857753 | 4EDA4C6D | 0502277B | B1413D44 | 3E03BF1C |
| 37696 | * 08/23/2001 05:00AM | 8C7CDE36 | BEB4C68F | 67349B7D | 434D089F | 581C7AA6 | 937F6684 | 34DED972 | 7420F924 |
| 37697 | * 08/23/2001 05:00AM | C18C8256 | 79E56120 | 44EAF5E2 | 3AC7D827 | A108B213 | 0EF37715 | 117DE808 | 0F4DB511 |
| 37698 | * 08/23/2001 05:00AM | 43C703CD | 10A0D649 | 24BD76FF | 2DBED52F | 5711720F | BC022AC0 | 940A7AFE | AAAFD1C0 |
| 37699 | * 08/23/2001 05:00AM | DB045B8C | DB502135 | 6D1F5616 | 9DC95E64 | 2B2B80C8 | 6C039D2E | 01D9536F | 32FA5644 |
| 37700 | * 08/23/2001 05:00AM | C7B0AC64 | 0916A148 | 3C916470 | 1524DFE1 | 0C2F5F41 | CE4F248B | FD5E34B0 | 20E0E665 |
| 37701 | * 08/23/2001 05:00AM | 70DCC0F7 | BF5B58B5 | 1525417B | 29FA1DB8 | 1F2D932C | E2DB2C2C | C6D77283 | AEF09306 |
| 37702 | * 08/23/2001 05:00AM | 417B12FD | 2B88FE56 | 83D5762A | 59E8D210 | 6255BDDF | A1F0E181 | 334B5E1D | 06E0567F |
| 37703 | * 08/23/2001 05:00AM | 9C0F6DFB | D0E1DDB2 | 5BC76A30 | 7A4EF0D1 | CFF65BDC | CC109433 | ED554FD6 | C54C8B36 |
| 37704 | * 08/23/2001 05:00AM | F1FD856F | D0E97CF2 | C6BC39FE | 1C763CDE | 36F93AA9 | A90C158F | CD6162C2 | 621E27F3 |
| 37705 | * 08/23/2001 05:00AM | 815EB86C | B641DF76 | 6729935F | 45FDE5A1 | 0717430D | CB4DEDAB | 65F11766 | 0CD82BFD |
| 37706 | * 08/23/2001 05:00AM | C5CB15F6 | C5AD5A90 | 13F7E185 | BF3C54D3 | 8A5950CE | 85E4868E | 00A385BE | 2B9A1398 |
| 37707 | * 08/23/2001 05:00AM | B9FF47F5 | 7B413316 | CACDB57C | 9E3620E9 | 6316AFC8 | 3F184753 | 9926C094 | A6939E6F |
| 37708 | * 08/23/2001 05:00AM | F76F377B | C90AD1CE | 484B5BAA | A4FF29B3 | 33E4F991 | C583CFA4 | 244FA802 | B1F46265 |
| 37709 | * 08/23/2001 05:00AM | 8D2DBCF9 | D619BF78 | C8AA1703 | BB6D6F1D | 3561E573 | EBB93A54 | E7825B15 | 873E713C |
| 37710 | * 08/23/2001 05:00AM | 7405F81C | F4AA1711 | EF1EB675 | 4015F4C4 | 575554A6 | F6154298 | 92253F4E | 3F8632F6 |
| 37711 | * 08/23/2001 05:00AM | B777B4F3 | B6DE44D1 | 6459AE6F | 5D58BBB7 | 4AC36FF7 | 2A2F2106 | FFF4ABA9 | 0B0A6224 |
| 37712 | * 08/23/2001 05:00AM | C3465529 | EF6E5C89 | 90C1A4A9 | E489653F | BE1017F6 | FF20E991 | 03E59B17 | 3A63DF78 |
| 37713 | * 08/23/2001 05:00AM | 6C1AF2D2 | D56C8B99 | A4D09E64 | E75FDD7C | B8C59BDC | 08C09972 | 66133F8A | C50075B2 |
| 37714 | * 08/23/2001 05:00AM | 0EC726D6 | 18C55249 | 6213A480 | 33848176 | 681F45C3 | 456EB7E1 | 815BFA39 | E4E0675A |
| 37715 | * 08/23/2001 05:00AM | 78ECBE6A | 57DDDF35 | DEDEFDCD | D44F9C92 | 5D097C64 | 6E73172B | 4271E0DB | E773079C |
| 37716 | * 08/23/2001 05:00AM | F3FF1317 | 799B C7CE | BBED79F7 | 2A368D6E | 3130A251 | CB9AFFA1 | DB790DF0 | ACD6E4BE |
| 37717 | * 08/23/2001 05:00AM | 709CBE3B | 7C2C23D3 | 8C908978 | 05526678 | F505AEE6 | 138DB8B9 | 0474F7B7 | A6BFCF3C |
| 37718 | * 08/23/2001 05:00AM | 02F20E0A | A6E3740C | 7F66650A | 6517E46F | 8961CFA1 | 69898276 | 8D8D081E | 5D05340E |
| 37719 | * 08/23/2001 05:00AM | 84A49AB7 | CE13E018 | FBF7FFED | F76B53D6 | FEF7CC8B | C8AFA02B | EF340EE3 | 59CC711B |
| 37720 | * 08/23/2001 05:00AM | 020FA37A | 72EAF5B3 | 1921F402 | F90FC4E9 | 849E3BE4 | BFA5ED50 | 6C439CE7 | C910D34F |
| 37721 | * 08/23/2001 05:00AM | 2A3F8FEE | DA11458C | 27B76C6C | A047676E | B4381D2B | FB35C4B9 | E3CBB8A4 | 960A172D |
| 37722 | * 08/23/2001 05:00AM | 8D0EEAE7 | 6C667C6E | 61E0BEBD | D7757AE7 | 3E50C37C | 1A152AB7 | 80301272 | 8FD3BA5B |
| 37723 | * 08/23/2001 05:00AM | 6890D357 | 98E26B64 | B234FB71 | 5F1189DF | 18D6AE70 | 341C2976 | 55A7AAEB | 642DB6EF |
| 37724 | * 08/23/2001 05:00AM | 1D78FEF0 | 290666C3 | 79CA6397 | C2CD93CC | D25BFDE3 | A9CEF89A | BC79D775 | 7F145395 |
| 37725 | * 08/23/2001 05:00AM | 61847B9B | 198D982B | 5453B6D4 | 72B1A54B | B5E3E91D | 728B489E | CFF7AC7C | 951344A9 |
| 37726 | * 08/23/2001 05:00AM | 34A5F2D9 | B2084646 | BA253290 | EBC25AAB | D88534A7 | 35F3E832 | C27D47B0 | 559FB56B |
| 37727 | * 08/23/2001 05:00AM | 8E75E77D | 6A599F35 | F576092E | 947F5EEC | 18768540 | 4B78FAD7 | 00124241 | 10AC2BB1 |
| 37728 | * 08/23/2001 05:00AM | 5E70D7D4 | 1CAE2995 | AE633149 | F73D3EA2 | EEE5D6B8 | 11E66E36 | E88CC2CA | 513AC668 |
| 37729 | * 08/23/2001 05:00AM | F3978EDC | 8C0004E4 | 8F0B43FC | AC371A39 | 595820A4 | F113FD6E | 5FA65F68 | F3E93606 |
| 37730 | * 08/23/2001 05:00AM | F85BD40C | E047ABD1 | 9726EF0A | C43D2070 | DA4A72E7 | AB2BC3C4 | 6688B5E1 | 9BB5D88E |
| 37731 | * 08/23/2001 05:00AM | D06FE7E8 | D20637AC | 44C055A7 | 28620191 | 10D657FB | 5DE1CCAC | B1F174DD | 21CE2AA8 |
| 37732 | * 08/23/2001 05:00AM | 888A7A4D | 11A6498E | D8C4ED2F | B2A60CEC | A09BA843 | E9052762 | DCD62D7F | 3215EBDC |
| 37733 | * 08/23/2001 05:00AM | 5C900399 | 4F065705 | C82D3BC5 | 7CD0D00B | EC6D1DB0 | FABE8B38 | 868D1EEB | 7702929A |
| 37734 | * 08/23/2001 05:00AM | FCA6F030 | 379FC207 | 039E03A4 | 0DF4BE01 | B670B98E | B56810F5 | 91EE8635 | C7E66A51 |
| 37735 | * 08/23/2001 05:00AM | 6F8302D5 | 67B01F5D | 8FAEDB87 | 9B495895 | DBB61815 | 24FF2743 | 6554ACA7 | 51D4A06F |
| 37736 | * 08/23/2001 05:00AM | 279B2DFD | 9C7C0686 | 12C0B381 | 06341307 | F3BBEF5B | CB5AA633 | EE728BA2 | 06C39758 |
| 37737 | * 08/23/2001 05:00AM | 2F7BC3C4 | B22118EC | C055D8B | 3A1EB23A | E295C067 | 2AC0C9E2 | 95AB1056 | A1E7DA25 |
| 37738 | * 08/23/2001 05:00AM | 8C34B2BB | A5617FE9 | 618562DD | C888A31D | BFF1EE2F | 7F6CE6A4 | 8E384041 | A08959B7 |
| 37739 | * 08/23/2001 05:00AM | 7D8BADC1 | 1E23AEA5 | 6EBEFA67 | 2A6C8191 | B6C3EF39 | AD405176 | 7137DFFB | ADF83169 |
| 37740 | * 08/23/2001 05:00AM | 1E2301E1 | 2462178C | 071B3475 | 1648BA7E | 556778F7 | 3BA81DEA | 6FCD566F | 9D5B7395 |
| 37741 | * 08/23/2001 05:00AM | CA4D9F92 | 60321747 | 119FA675 | 9668F506 | 5089C1DF | E9C2C6AA | 0DD964A7 | DB61A54C |
| 37742 | * 08/23/2001 05:00AM | 2AF1B793 | 71710AA3 | F63EC50C | 43EAF116 | 3C9F80C4 | F073C566 | 51BDE607 | A8980469 |
| 37743 | * 08/23/2001 05:00AM | 29E1300C | 1B1C7835 | 995A111E | 95347AC8 | B756E6EC | E1D70B9B | 7BA13164 | A081A8F9 |
| 37744 | * 08/23/2001 05:00AM | 349510D8 | 519DA173 | 8FAB0AED | 88B84179 | 6B95787E | 506D1188 | B9381B89 | BAF11C3C |
| 37745 | * 08/23/2001 05:00AM | 5076F3D9 | 46C8674C | 7FCA76BD | BCBD9BAE | 9688739B | 3105A840 | 364CF01A | 57B4E240 |
| 37746 | * 08/23/2001 05:00AM | 2C6D48BE | 95D305FF | 664AF2C1 | D62E1F7C | 6122E550 | 027581EF | 7DC4365B | 474BA3C5 |
| 37747 | * 08/23/2001 05:00AM | E30E24E9 | CAA65EA0 | CCA4741E | D5C8ACE5 | D2478571 | 0FB878DB | BFBDFC61 | BD72578D |
| 37748 | * 08/23/2001 05:00AM | 5B05B9DE | FD46D8AA | 3C3C36E8 | 30691C65 | 6E16DE4F | 4A6A4706 | 5E207D93 | 781D9535 |
| 37749 | * 08/23/2001 05:00AM | 4ABA53F0 | F263AA6E | A2D04135 | C82F54EA | C44F3F83 | FEAE1C89 | F3075C86 | 515D5CD7 |
| 37750 | * 08/23/2001 05:00AM | DB0248BA | 24288F4E | 3412C936 | 8A438BB4 | 12F4EDCF | 0D1BA2F5 | B58A2DE9 | 0EC75130 |

| 37751 | * 08/23/2001 05:00AM | 5E3F6896 | 9B684634 | DC8F2EA8 | 9762CDB9 | F6F79750 | 3093B8FA | 36139B24 | E79D771C |
| 37752 | * 08/23/2001 05:00AM | 1F0F203A | AA6FF318 | 6EBA2289 | 1FAA5ACE | D72345C1 | 9C630917 | 0CCD88C2 | 6CC26011 |
| 37753 | * 08/23/2001 05:00AM | 2E1F201E | A1A514F7 | 39561A22 | F500389E | 89605289 | 466980A2 | 52F7C5A4 | 28E356E8 |
| 37754 | * 08/23/2001 05:00AM | 3609BF31 | D87D824B | 3E18A3F5 | 989C5EA6 | A30FC6FD | 7BE5E557 | B71DCD42 | 9149DD9F |
| 37755 | * 08/23/2001 05:00AM | B5B1D282 | 6E1FAF10 | 6E837C79 | B6D06247 | 00AC99F5 | 3D159477 | E699FEDD | 981B8F71 |
| 37756 | * 08/23/2001 05:00AM | 2CFC02EA | E03A6B28 | 41AB89A3 | 7FB2C3EB | 34FA19DB | 537AAF79 | C8F09F2F | 39A9752A |
| 37757 | * 08/23/2001 05:00AM | 28CBD842 | 7B1184B4 | D071DFE7 | A6152FD2 | C25A4CA4 | 0CFBD0AA | 613F5701 | 6A8DA9FD |
| 37758 | * 08/23/2001 05:00AM | 3533B592 | 06A45DF4 | 7721F5CD | AD9A308B | CAA029F08 | AFA1C04E | EC0C2EF8 | C97CE198 |
| 37759 | * 08/23/2001 05:00AM | 2C7B2043 | 44D5D1AE | 3763A117 | 8E54400A | 311577A2 | 25BABFCE | B3EF40F8 | F470C245 |
| 37760 | * 08/23/2001 05:00AM | B9EDA259 | B5212A3A | D1FEF7AF | F973DB6F | 69A3FD34 | 5B8A3CBD | 0183182A | 64A13DBC |
| 37761 | * 08/23/2001 05:00AM | 5F180B10 | 26759E04 | 6D3EAEEC | BA1A7490 | 517AA289 | BB9E1452 | 45F87691 | 8E95CFBF |
| 37762 | * 08/23/2001 05:00AM | 56D7CD67 | A52BA8C3 | 7C9BADF0 | DB8F5CD1 | E4C9A057 | A996E4B3 | B3DFC177 | B45E28D2 |
| 37763 | * 08/23/2001 05:00AM | 86AAB751 | 707D9091 | 220FF936 | 356595BD | 0B9D7709 | D717DF1E | 237811A1 | F8A5DE90 |
| 37764 | * 08/23/2001 05:00AM | A497F3C5 | 5C1AD85E | B4CDB2E9 | 98267FFB | 6F059861 | E92EE557 | 9EFA950B | E8DE8419 |
| 37765 | * 08/23/2001 05:00AM | B418402E | 7A257047 | 2B79D6A9 | C2BC83AC | 6C120F8F | 4878E14F | 39113562 | 41A80DBC |
| 37766 | * 08/23/2001 05:00AM | 6A6C8A3B | 95D1ECFC | F9AED6FF | D443C569 | E722C49C | 67506034 | 13E34076 | 9D8E8F3E |
| 37767 | * 08/23/2001 05:00AM | 163D6CD2 | 8DAB42B1 | D0561F6C | 58C13FDF | 65C10DAA | FDE4A10B | 5B600CBA | 87319458 |
| 37768 | * 08/23/2001 05:00AM | 4387DF9D | 6997A013 | 4C0709AB | 587CB2B4 | 9B84721C | 08810551 | AD82A60B | 0EFFB5BF |
| 37769 | * 08/23/2001 05:00AM | 838D52AC | D5596299 | 9E108E57 | AE500E94 | EF9A3685 | E83066F4 | 0C88FB20 | 0635FFE6 |
| 37770 | * 08/23/2001 05:00AM | 39B60455 | 04C65587 | 960D7CF5 | 4FAED46B | 7441B07A | D2E58AFC | 42250C91 | 77AB01C4 |
| 37771 | * 08/23/2001 05:00AM | 8E1950B8 | 650380B4 | 3D795404 | 50B8E006 | 3C5AC723 | AA8A3FBA | 423A959D | 569D6305 |
| 37772 | * 08/23/2001 05:00AM | 7624A9D6 | 02E4CC69 | B3E471CB | 8349439F | C6331AA3 | DA0F13FE | 357996C6 | 72276430 |
| 37773 | * 08/23/2001 05:00AM | 72227731 | 77AADCF0 | D11E8AD0 | 33CCAB4A | 3AEFD9C1 | 69F4FD88 | 171183B3 | 983892A3 |
| 37774 | * 08/23/2001 05:00AM | 88CEE8A6 | CF8A426B | E412B4A5 | A8DEEE28 | 36FE27C0 | D5774895 | A62BDFF4 | 7F2C985A |
| 37775 | * 08/23/2001 05:00AM | CF5C550B | 59AA8408 | 4FA24357 | 2AACC305 | 53738998 | 1BCA77CE | 8C0D6C6F | 7E34017B |
| 37776 | * 08/23/2001 05:00AM | 0D936BF4 | 5FE27227 | 1B0CA0A4 | BC3242C4 | A71C0398 | 806C1EAE | 7AF99913 | BDD5F1C0 |
| 37777 | * 08/23/2001 05:00AM | 265C3FF3 | 4B5C7807 | 719DEEDC | 39643026 | 72970121 | 401F73A0 | 52419930 | C6AF90FC |
| 37778 | * 08/23/2001 05:00AM | 4F2148B0 | 657B81ED | 4C578077 | 15DFF042 | AE78FE8A | C16BE42B | 760AC33D | 71542E71 |
| 37779 | * 08/23/2001 05:00AM | 255691C5 | 904FB706 | C8D6719E | 7BAFAF8D | 057380B8 | A7BB6E41 | 03FC101D | AD48FE87 |
| 37780 | * 08/23/2001 05:00AM | 645D9092 | C25D24C4 | E59FB100 | 9789BE1C | EBE4C060 | 4D8C40A8 | 870AB9F1 | 49074AD8 |
| 37781 | * 08/23/2001 05:00AM | 5FF7091D | E1E47B63 | 36B938D9 | 1EE27C74 | E48932B4 | A5E9ACB7 | 26AA97D3 | C00D352C |
| 37782 | * 08/23/2001 05:00AM | 9CAB453C | E1055968 | DABB98A5 | 66C4AD0B | EE889DF3 | A40B22C0 | 2EF7164F | 302E0CC2 |
| 37783 | * 08/23/2001 05:00AM | A97D728E | FA7F0BDC | 60AA71F3 | 11927A50 | C5EBF315 | E826DCDA | 170E0F99 | B7C5E661 |
| 37784 | * 08/23/2001 05:00AM | 1D3A22D4 | C08D050F | 25B04CFC | 7A9BE139 | 9E0DD808 | 8744633A | 26B15476 | 39965C19 |
| 37785 | * 08/23/2001 05:00AM | 11953914 | E68643B4 | E8B01611 | D4451D0C | 4C6DE7AD | F05B7500 | F29DFCA7 | 6B57189B |
| 37786 | * 08/23/2001 05:00AM | 91B65086 | B359E1E2 | A73C6F8E | 889813C4 | E42FB9BE | A6DB1FCD | 3D4EA345 | F41A92CF |
| 37787 | * 08/23/2001 05:00AM | 0FA05E59 | 108B20E6 | CC8BB7BD | 0748B88E | A226889 | E2C1846B | 85DED8A2 | E1A9C1E4 |
| 37788 | * 08/23/2001 05:00AM | 654D34D0 | 0CCF3B0B | 2D397EFF | 0930DABE | 401DFC6D | 46585C90 | C7CEC8C9 | E73BC4AA |
| 37789 | * 08/23/2001 05:00AM | 6EA7991B | 1EDA0BBD | 1DC59E16 | 3374BAC7 | 40C1A58D | 779BF773 | 2F85E02 | C06ADE78 |
| 37790 | * 08/23/2001 05:00AM | 70BFD41D | D8EE42B7 | 471C4121 | 72A068A0 | 7DB39A01 | BC9A2CF1 | 1F873B93 | 94C4FD6C |
| 37791 | * 08/23/2001 05:00AM | 39DD9919 | 5475B6DA | 269092ED | C600ADA0 | 72216476 | 33E7F46F | D3760012 | F496DD04 |
| 37792 | * 08/23/2001 05:00AM | C1C42388 | 23A36947 | 76F06FF2 | D18459BB | 24C06250 | A2903AD3 | 21BB5B97 | CA64B9F2 |
| 37793 | * 08/23/2001 05:00AM | 76E5DE76 | 481B6849 | F6F535CC | B901A7C9 | B155E9D6 | 69C12190 | CD46676F | 9254BF12 |
| 37794 | * 08/23/2001 05:00AM | 5306817D | 14E884F4 | BF7DFBD3 | F759E5FC | 6163DD34 | CD4F8EAA | 871742A1 | EC28F3A4 |
| 37795 | * 08/23/2001 05:00AM | A3270F86 | 7FABC041 | 54ED16DC | 9B461D40 | CA0FD6F6 | 4AC5CF77 | E5D161BC | B969581D |
| 37796 | * 08/23/2001 05:00AM | 3C32BECE | 74815C4A | A5E2A07A | 1960957F | 67AB38CC | 6F96F587 | A57D6204 | E7AC2AF6 |
| 37797 | * 08/23/2001 05:00AM | BB6D0A80 | 2D1314AF | 69421294 | E29FEBDB | E20A3741 | 290CA8D0 | 5D0FBC82 | 10F6C4FC |
| 37798 | * 08/23/2001 05:00AM | 32A8C703 | CED0BBC1 | 52F58423 | 75793E68 | 01131A5F | 1B8A63A7 | 966FA3A3 | E3E8936C |
| 37799 | * 08/23/2001 05:00AM | 98D08975 | 693035A8 | 29532612 | 2A9AE035 | 1420869C | B4575474 | B5FCA9DD | 76F86FF6 |
| 37800 | * 08/23/2001 05:00AM | F2884C79 | 62699A00 | 898FC6DD | A81345BD | 7ECC1179 | 89084AD3 | 21CD4CF5 | C1550579 |
| 37801 | * 08/23/2001 05:00AM | 717A4669 | 475D9CB8 | CAC37367 | 23DE887B | 456C62C0 | 1CBE4E53 | 9E75DBE1 | 3CBAB8A7 |
| 37802 | * 08/23/2001 05:00AM | DFB41E1F | F02C2520 | 5E4F4456 | 278F9583 | 85C57A4A | 104A5184 | FAF4F6E6 | 2C129F8E |
| 37803 | * 08/23/2001 05:00AM | 1D0C7435 | 76B3CB7F | 0F0593D9 | A19EC2AE | E9C43F92 | 186CC48A | 26344586 | CBE96AB6 |
| 37804 | * 08/23/2001 05:00AM | 77986B61 | 168A7B83 | BFA3BF3C | F5A6519E | 6B221537 | 2C55F07A | 8CAD7680 | D8F681A6 |
| 37805 | * 08/23/2001 05:00AM | 9841919D | 8813BEF8 | 3EF9F552 | 6A3584F1 | 56D128B1 | A527CB6E | 512F17D5 | 27D18DE2 |
| 37806 | * 08/23/2001 05:00AM | C5693DE3 | 7E38C79A | A728F58D | 3AF87C86 | 05139D67 | 442F4FC6 | 1E669962 | 377077ED |
| 37807 | * 08/23/2001 05:00AM | 35A28653 | 220FC63F | CF2176E8 | 3C560EE6 | 04AF4B3D | 640AD5C4 | F4461175 | 9249A093 |
| 37808 | * 08/23/2001 05:00AM | 8DE2EC6E | 3FEDBD70 | FB75DBC6 | D4DB666C | D258140D | ACC6025C | 097A6A3E | 78F0A2A5 |
| 37809 | * 08/23/2001 05:00AM | AB793D62 | B2F4E51C | F98660A1 | F2457E96 | 938DD454 | 7ADBA778 | 52E4A529 | 3C12BC18 |
| 37810 | * 08/23/2001 05:00AM | C4CEFE67 | 424DF5FA | E7E83AC2 | 1FE52AA6 | 1299B7B8 | BC7199A4 | 1486059C | A3FF4923 |
| 37811 | * 08/23/2001 05:00AM | 039D65E2 | F55AFF57 | C52D3AC8 | 27AAFD35 | 533325CB | 258FD473 | 3AFC9A0D | 77B40788 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 37812 | * 08/23/2001 05:00AM | 5C0E6A56 | 1E5A5950 | 42F11035 | 50AB4E4A | B902FBB7 | 47EC2AC2 | F584D26E | EF0F4D7D |
| 37813 | * 08/23/2001 05:00AM | 25E894D1 | 5A51824B | 62658D8E | 414AE781 | 972FC529 | 375334BF | CEC7408C | DCB78BCA |
| 37814 | * 08/23/2001 05:00AM | 06D7ADDA | ACC7D0E0 | 6161F65E | 8FDABE13 | 52FA5004 | 1FF7C462 | 12A5BC08 | 6ECA29DA |
| 37815 | * 08/23/2001 05:00AM | 5EB88F51 | 37DF8FDB | C1453667 | 742E0B6E | 90052ABE | 258CC893 | DB01E32D | 81992409 |
| 37816 | * 08/23/2001 05:00AM | 9D4B95A2 | 47EFCE5D | D5A71D53 | 9E6A25BD | 004C40C5 | 24B7DB4D | 32EE76AE | 85CC5FCF |
| 37817 | * 08/23/2001 05:00AM | 68073500 | C256F896 | C1028A9B | FD9E3D29 | 9BACA8BD | C66ED6FA | F33979A0 | AF6DBD1E |
| 37818 | * 08/23/2001 05:00AM | D1A953C6 | CFBB2341 | 9C865455 | AC64026D | 9E75024A | 5AEDB488 | 37001CEA | 708D4070 |
| 37819 | * 08/23/2001 05:00AM | 55DB3F26 | 4E57E98C | D3ECAED8 | 79041229 | 92BC052A | A8A0ED1E | BC16881A | E853CEC7 |
| 37820 | * 08/23/2001 05:00AM | 4C5524D4 | 9B43CE97 | A983F07F | 5E65204D | 6664413A | 6F2E093E | 1007FAB4 | 61778A50 |
| 37821 | * 08/23/2001 05:00AM | A3851364 | 9B1AA40D | D131F796 | C7349514 | 3F0E67DA | D62F10AB | 5F4273A8 | 9ABCACC0 |
| 37822 | * 08/23/2001 05:00AM | 738249E3 | 889D5592 | 9B962913 | AEBDB332 | E5EDE870 | 7A377Aa7 | 0B6130CA | 32C96DC6 |
| 37823 | * 08/23/2001 05:00AM | B4292780 | AF71215D | 7BF055F3 | 9D89BCA6 | 0F183FEa | 1F191A39 | F036F1F4 | 00E491B4 |
| 37824 | * 08/23/2001 05:00AM | FEB35EC7 | C1EE7BB0 | AA786752 | F74BD61A | 5B1A55B3 | 279A68F7 | 61B9D94F | AB11B172 |
| 37825 | * 08/23/2001 05:00AM | F5B73AD0 | 257FFB34 | 4A24153E | 5F959157 | FF5A8098 | 3A1FC462 | 87A11EB1 | EE069FE2 |
| 37826 | * 08/23/2001 05:00AM | 5A959A34 | 26F59C0A | A9ACABDB | 6165B36B | C5474F96 | 420ADEA4 | 4A5D29DC | D1731FBB |
| 37827 | * 08/23/2001 05:00AM | 8207B326 | 9792AD6B | 59062AAA | 01FE01F8 | D6E31866 | 7FF3B569 | ABC2743D | 6FEC45F4 |
| 37828 | * 08/23/2001 05:00AM | 8CDFC163 | B38A6DE9 | 25944A69 | 5E7DD24F | 1779F6EE | 918F2E4F | 02764FD3 | C3CF02B5 |
| 37829 | * 08/23/2001 05:00AM | CD6994DA | A75EC801 | 86A376EB | 3046FFF4 | 231FD142 | 44997D9A | AA368A65 | DE9E307E |
| 37830 | * 08/23/2001 05:00AM | 8E97DCD5 | 321CD378 | C75235F0 | B896D0E3 | 4AB0B721 | DB87552C | 5CEFFFC0 | 5A19C375 |
| 37831 | * 08/23/2001 05:00AM | A424159D | E9A18785 | 17F69AA6 | E0B91EA3 | B4766FB4 | 6C10500E | 330572A | 4266B1AD |
| 37832 | * 08/23/2001 05:00AM | 5E1CDBBB | 9B101504 | 22948874 | 96498CEB | 27240EB8 | 9DD3B31E | C680D0A5 | FD29FE87 |
| 37833 | * 08/23/2001 05:00AM | 0CAB58A0 | 70F92A5F | F9905083 | 7356DFC2 | 0DD5C65C | D252B6C2 | 05615269 | B18CA0EE |
| 37834 | * 08/23/2001 05:00AM | 87127A61 | 809E1D95 | E010CADF | 0F3C631C | 6DED4E8F | 1C75F0F4 | A3704817 | 7E896FF2 |
| 37835 | * 08/23/2001 05:00AM | A45B352D | EF322024 | BA57116F | AAB30D07 | ED485EDB | 0C0B89FDE | 4F65FD1A | 28E8D8DB |
| 37836 | * 08/23/2001 05:00AM | 9A84A6AC | 5E664F00 | C1BC9115 | 966299AE | 3A3C5592 | 69943817 | 54BBCC7A | EBF39E00 |
| 37837 | * 08/23/2001 05:00AM | ED87FD72 | A3691BDA | E48185FB | 7F10D36A | A538342A | F096B5DE | 489286DE | 3B261218 |
| 37838 | * 08/23/2001 05:00AM | 2B7AB782 | BF3AC885 | AF06FBBC | 6DF66342 | 77DCFB3B | C0F30126 | 0918D628 | 4231C7BE |
| 37839 | * 08/23/2001 05:00AM | 8753E792 | 686BE41A | 7CE1AC2D | C12C4814 | 77CF6246 | AEE15DCD | E095C156 | 9C8F4406 |
| 37840 | * 08/23/2001 05:00AM | 2B162183 | 814DDDD0 | DD71C347 | 9CEE8D54 | B686AE46 | 81482B6B | 5C98D08C | 9F900014 |
| 37841 | * 08/23/2001 05:00AM | 68B452A5 | 8FECC2BA | 4738091F | 1CAF1577 | F1A55B9C | EA1C3C8A | 6715CE0E | F001454C |
| 37842 | * 08/23/2001 05:00AM | AD572DAF | 42031E5F | 672B0451 | 8C154712 | 2BA7C3BF | B489F4E6 | B3818C55 | 42ABBC7F |
| 37843 | * 08/23/2001 05:00AM | 28D47C7D | D7C8EB9F | 3CDB2C20 | 0C281AD7 | A6118C5B | 40386254 | 7AD2501A | F2F905CF |
| 37844 | * 08/23/2001 05:00AM | 5CB1BBA6 | 8F7AAE9C | A61491AC | 5EF96C9C | 9AA8108A | 9CFC4990 | 5251945B | 1135AA1F |
| 37845 | * 08/23/2001 05:00AM | 8C8E2A7F | AED6A458 | FFDF998E | A8E19CF5 | 6524613A | ADFCFDBF | 0B12D6E3 | CBF2ED65 |
| 37846 | * 08/23/2001 05:00AM | B1483A47 | FBB56263 | 0487A05C | A6BED17D | CDAF5A1E | 790100F0 | 612B3624 | 7B28125B |
| 37847 | * 08/23/2001 05:00AM | 04D67385 | 82970141 | 739F4B07 | B0985ED9 | D69E4385 | 2153C9F7 | B483C340 | D2B44E2F |
| 37848 | * 08/23/2001 05:00AM | 3230F593 | 9937EE5F | 1FDF947E | 33D0DCE9 | E5346C36 | 96F5F8F6 | 080B6C5D | CBC592AD |
| 37849 | * 08/23/2001 05:00AM | 3019C5AC | 1A66EE28 | 9FEEB10F | BE811B3C | 0C6745F3 | D4F72C39 | C802D9B9 | 516BD4E7 |
| 37850 | * 08/23/2001 05:00AM | 9FF9523A | 053624CD | DF31C7C0 | F8085C42 | 965EB81D | 56100FB1 | F5ADCE58 | 664F1527 |
| 37851 | * 08/23/2001 05:00AM | 56EBD339 | F9A9D99D | D7676B88 | 723BB315 | 74C50319 | 1A3ACB47 | E0B8038A | 9F2CF2F5 |
| 37852 | * 08/23/2001 05:00AM | AFED8B36 | 75C3EB8D | 281691F2 | 7A188549 | B7A94EAE | D7BE5981 | D72DC489 | A2EFA859 |
| 37853 | * 08/23/2001 05:00AM | 1E2C09EF | 0A548A55 | DDEC52DC | A5595A0A | B8CB90FF | 8CDBE8BD | 8DB24B83 | 0175A755 |
| 37854 | * 08/23/2001 05:00AM | 799B04A3 | EE9C877A | 96040177 | BBF307DE | 19AAAD0B | 3A253E96 | A8BF2413 | D561E36E |
| 37855 | * 08/23/2001 05:00AM | 481FFBB2 | D15DA66D | 5FBCD73E | 484F517D | B938C13A | 5A4BDB2A | 43B6BD7A | 72493F9B |
| 37856 | * 08/23/2001 05:00AM | 1232E580 | 24805FAE | 9E78B224 | 65D5DCF1 | 65C23135 | 626C0AE0 | DDDC2111 | 540B1050 |
| 37857 | * 08/23/2001 05:00AM | 9C001908 | D68E4A2C | 5EA4A195 | 307D2B30 | 46309A17 | 117F82D3 | 197C21B2 | 26EFD1F6 |
| 37858 | * 08/23/2001 05:00AM | D69E4E1E | 46D97B93 | C6FDD0DB | 1B96613F | E6D0AE3A | B45D32B8 | E0858D00 | C15A57CB |
| 37859 | * 08/23/2001 05:00AM | 6C4DE58E | B4B44665 | BDC24AD5 | 61850281 | 6A296653 | 6C594717 | ED621A04 | 80D0C90B |
| 37860 | * 08/23/2001 05:00AM | DD3E4B5D | D50434AF | 4BACFF41 | 88C569A5 | 6B516373 | CE4FE285 | DBE5A90B | 3EDE246B |
| 37861 | * 08/23/2001 05:00AM | D011F946 | 923A3E3F | B3FF4702 | 03FA5F2B | D2A30D3B | 13DDE9F5 | AEBB36B9 | 759E633F |
| 37862 | * 08/23/2001 05:00AM | 55691521 | F1855F47 | 6FE30607 | A97FCED6 | 97C1AC7C | AA692E26 | 4A59638B | B49738A1 |
| 37863 | * 08/23/2001 05:00AM | 1607FC4B | C5290058 | EC501752 | 11897DE4 | 79B21886 | 8B0D38D9 | F3DF2F94 | 599C42AD |
| 37864 | * 08/23/2001 05:00AM | AF58C9A6 | B52332C5 | 53F98E8F | 8786BEB3 | C500560F | DF06CA73 | 50F78B09 | 0537ACD7 |
| 37865 | * 08/23/2001 05:00AM | 8D2DAD94 | BB9EE605 | 2DB7E33D | 16067031 | 2BA4C30F | A46E11B9 | 3F91515B | 3BFD77B4 |
| 37866 | * 08/23/2001 05:00AM | 15165D62 | 22852D5E | 0E27AF45 | 9799AE2C | 78399CAF | A4CB8C65 | BB85A819 | CCBC3F9B |
| 37867 | * 08/23/2001 05:00AM | 594941BF | 80078E59 | 2AD79E3C | A4D90159 | BD2B8966 | 10F95B75 | 3903D167 | 96203036 |
| 37868 | * 08/23/2001 05:00AM | 6C6182E9 | 3A6F9423 | 1F04D3C0 | 406BE8AD | 4A5144A3 | 21C57AD3 | AC4C7341 | 034F35EC |
| 37869 | * 08/23/2001 05:00AM | C02F7FC7 | 74C9C86D | 8B5EB133 | 55CD19CA | 0B6FB661 | 9A8CBDD1 | B0A6DDAD | 5EB99259 |
| 37870 | * 08/23/2001 05:00AM | 6BA21691 | AB3C92A2 | 5A62C170 | 01471CDB | 1A11C71D | 15C41210 | CA2725D2 | C4E1E2EC |
| 37871 | * 08/23/2001 05:00AM | 1BE35E3B | E7DFDA98 | 5A04F233 | 8DB0704F | 3220477E | 2E200402 | 1F09598C | 03B77D89 |
| 37872 | * 08/23/2001 05:00AM | 2437852B | 7604915E | 87596C34 | 10503893 | 8742AEFE | 6930FF98 | 1F52CACD | 4978CE14 |

| 37873 | * 08/23/2001 05:00AM | B1FCDC97 | 5D99041E | 40B3DABD | 64D42857 | B8646419 | F726418D | F9F15325 | B185EC93 |
| 37874 | * 08/23/2001 05:00AM | 7F2B9180 | A075021B | AC319D95 | 542144D6 | 91535648 | E540026A | 09CBB904 | BF7C3288 |
| 37875 | * 08/23/2001 05:00AM | EC079408 | E6DFE468 | 24457B3E | 5BFDCD69 | E325D053 | CECE807C | 643DC013 | 87E9A134 |
| 37876 | * 08/23/2001 05:00AM | 7C38D1D1 | C4BD52CB | E27D9138 | 3EA1834D | 85FBA770 | BE94E2DD | 20AAE4DC | F5802B89 |
| 37877 | * 08/23/2001 05:00AM | 225A3C7D | 751EC5B2 | 3F8EE863 | B5D73270 | 404F69F2 | FDD4AB5E | DBBCE528 | 01263FB1 |
| 37878 | * 08/23/2001 05:00AM | 06AA5D6D | EEDC675C | 1ACB2571 | DECDF1B8 | B653E1C9 | FF805E1B | 494D0BCB | CD9DAC16 |
| 37879 | * 08/23/2001 05:00AM | 4F8C6D71 | F0F9F05F | 850BBE14 | 89E80A4C | B53AF424 | 96337788 | 6B46C852 | 1BE6675E |
| 37880 | * 08/23/2001 05:00AM | D3BC8AB7 | 5CCA1EEC | 5C6E488F | DEBE0024 | 786A47B9 | 2CC5E828 | 473DEBFE | 2A47AE8F |
| 37881 | * 08/23/2001 05:00AM | 24B7B536 | AEC7E9D2 | 7A4157B8 | 1351FC68 | ED3FFDDB | A2DC1515 | CCA6D44B | 4877D0EB |
| 37882 | * 08/23/2001 05:00AM | 93FEBE9A | 412CC998 | B9AD8937 | 629D8464 | 3A028D72 | B99B6449 | 5045C660 | 8F7932DC |
| 37883 | * 08/23/2001 05:00AM | 7F64396B | EAD0786A | 667D75F6 | 7730506C | 1BC16013 | E616554F | CFC0B6F6 | A7319873 |
| 37884 | * 08/23/2001 05:00AM | 1146C442 | C9C3349B | 1C876C9F | 116B78F2 | 4C35E8E9 | 21C715BE | 52D8F085 | 12CD7CD7 |
| 37885 | * 08/23/2001 05:00AM | 69E76F3E | B0DD6174 | 773CA30C | 74B7638E | 465F9233 | 3F7A2B2C | 97A6E1F0 | 16EB886B |
| 37886 | * 08/23/2001 05:00AM | 740CD0BC | A4A61A49 | 33A00270 | F9BAE182 | 7313EA90 | 9159E7C9 | 5F53F670 | 9C658833 |
| 37887 | * 08/23/2001 05:00AM | D0E8BC75 | 8E87CE58 | 86DF91A5 | CCF3C1F5 | 495D0FC9 | 44D52D67 | 0B0AF17F | 18C03465 |
| 37888 | * 08/23/2001 05:00AM | D03DF115 | 0912F506 | 6D91FEFA | 0956D8AA | 6B0E76F8 | 795F5F51 | C1A94615 | 647F42BB |
| 37889 | * 08/23/2001 05:00AM | 2C32E7C9 | F07ABA7C | 139A4DF7 | 5C40AFA0 | 5E504CEC | 3B5AB2FF | 11D4673A | 8F8BDA08 |
| 37890 | * 08/23/2001 05:00AM | 02D85A4D | B696251D | 987D7620 | 12DFBAB5 | F7B6BF3F | 3193573B | 1F053FF2 | C3D2B670 |
| 37891 | * 08/23/2001 05:00AM | 82F33269 | 34E25BA2 | A27D8068 | 8689C9F8 | A49E521A | B41D0EB0 | D811973B | BAC23E4A |
| 37892 | * 08/23/2001 05:00AM | 0F527459 | C50B0628 | DA3AC72D | 0827720E | 07A1EF58 | 8A51C317 | 033E7207 | DEF24B32 |
| 37893 | * 08/23/2001 05:00AM | E7A1EE3D | F91CF66E | 0A4BF66A | 1E66675C | C8466162 | 96A7023B | F4DC06C0 | 6473D35B |
| 37894 | * 08/23/2001 05:00AM | 443362EE | B757BB5D | 0C9D8FB7 | FA67F823 | 2FF07319 | C287E75C | FE8524BD | 232F98BD |
| 37895 | * 08/23/2001 05:00AM | 0BE8352D | AFAB64EC | 527A4CBF | F20029D0 | 1652AC85 | DC78E356 | 813588B8 | 813298F5 |
| 37896 | * 08/23/2001 05:00AM | 51A3A319 | 28A982A1 | 12D4A3CD | 366C5245 | 07181E2A | 69BE1D59 | 571E7804 | EF7D6B32 |
| 37897 | * 08/23/2001 05:00AM | 64C3C258 | DD5CCD8D | 5073DF3D | 6ADB3992 | E99995CB | 25DC7148 | B8A48C91 | A1EAD486 |
| 37898 | * 08/23/2001 05:00AM | 08E5049E | 38E37E45 | D927C3AF | C058B8FA | B0DEB7F2 | B9E3AB2A | 60FA83F1 | 8555C0E0 |
| 37899 | * 08/23/2001 05:00AM | 7CF15BFA | DF99885A | A51AD03A | 8040E858 | 70563540 | 20DD947D | 06B9FDBA | 92F69268 |
| 37900 | * 08/23/2001 05:00AM | ACE47BC2 | DBA43696 | 86E1FD83 | 02DDB6FB | 3FE05604 | 99D6314D | BD8F1041 | 216E6291 |
| 37901 | * 08/23/2001 05:00AM | 8E04C277 | AB4AAED3 | 0186EA18 | 83E02EBF | A478C09F | 26A6C7AF | 9D227A1A | A113B501 |
| 37902 | * 08/23/2001 05:00AM | F06D761D | 1418C0AD | 6042251A | BC38FD85 | E29EA5D0 | 49658A3B | AC4E585D | 0776C3FF |
| 37903 | * 08/23/2001 05:00AM | 3BFB5C10 | 626283A8 | E72CB84D | DA687ABD | 43114AA9 | 76BAFD0A | B7C6F38A | EE50FFBD |
| 37904 | * 08/23/2001 05:00AM | 7243E2C2 | D6E3CB3A | AA748CCF | 81769491 | E77A72DC | 25364B51 | 7B59DAAA | FF9AD6C8 |
| 37905 | * 08/23/2001 05:00AM | 765A3214 | D9702F54 | 43FB2170 | 238E61DA | A00E2E26 | 392373EA | 8739F1B1 | 8562A317 |
| 37906 | * 08/23/2001 05:00AM | 1CA63A7D | 18C6C2D1 | 548BCE14 | D0E4D390 | C2F4703C | A3B922EA | F5CFD0F0 | A2BFABA7 |
| 37907 | * 08/23/2001 05:00AM | 09177D00 | A8695544 | 1986FDD3 | BE55B5DE | 95F23DF6 | 442D1BB3 | 73A1BAD1 | DD38990C |
| 37908 | * 08/23/2001 05:00AM | 7A9CA3C4 | CED75E2B | A630AD09 | 7BC3F247 | E1C486B1 | 23A64A05 | F8EF50C6 | 58280A34 |
| 37909 | * 08/23/2001 05:00AM | 80B990E2 | DE8821B4 | 07B2541C | A677BC4E | 65AAEC69 | 00A5CAD1 | 459E5B2A | 01A06CA6 |
| 37910 | * 08/23/2001 05:00AM | B8E1166C | DAECA9F2 | C22A9409 | F5298C19 | 526F37E8 | 3B3CAA06 | 74DAE79D | 9335FCB8 |
| 37911 | * 08/23/2001 05:00AM | 9F60BDB2 | D6F397D4 | 01173FBF | 2C27B0FF | F8E8B07C | A67E0FA9 | D6C367E1 | 3A729ED2 |
| 37912 | * 08/23/2001 05:00AM | 501CD96A | 34A3F906 | 2E926597 | CF256D6B | 384D1948 | 7B88F55D | C9AEC438 | 9FE358FA |
| 37913 | * 08/23/2001 05:00AM | C1EE4FBE | 20541001 | C090F608 | CC5393AB | 454B39E1 | 214639EC | 1C413366 | F01D6D41 |
| 37914 | * 08/23/2001 05:00AM | ACC8C859 | EB17C47C | 4970D734 | D7EE0080 | B64BD219 | F54DA632 | 943A87A0 | 5807A17A |
| 37915 | * 08/23/2001 05:00AM | 402E72ED | 727EC2F0 | 23A5E93B | AE34C71B | 176342BF | C14F9735 | 8A83B02A | EE625F9A |
| 37916 | * 08/23/2001 05:00AM | A9DE9DC3 | EFA85256 | 58F8CCFD | F7261CBD | 8A1BC242 | 7682A3F9 | E2B2EA2B | D52FE602 |
| 37917 | * 08/23/2001 05:00AM | B47E56E3 | 975B84DA | 8B00B94D | B232CD78 | 41500747 | 860EE69D | 7A898ECF | AF5A4C18 |
| 37918 | * 08/23/2001 05:00AM | EF80475F | 741F786D | 25086493 | 87883CFE | 8010C2CF | BF2BD8B0 | 1526CBDC | 9E9EECFE |
| 37919 | * 08/23/2001 05:00AM | 8928FACE | FC574105 | FBABA166 | 0A315D09 | 0E5BF679 | 058294C9 | 2BD9B07E | 24574B77 |
| 37920 | * 08/23/2001 05:00AM | 69C307CD | 46495CE1 | 6118EBCA | 59D2162E | C07CB810 | 72B730B1 | A206E58E | D0B0FB6D |
| 37921 | * 08/23/2001 05:00AM | 2CB6CC45 | B0BEBC44 | ACD02107 | 1340A42B | 0D811DA4 | 4D0C2B05 | 49087C8D | AD6FDA28 |
| 37922 | * 08/23/2001 05:00AM | 3ACB6FA2 | 067AE452 | B3E2E09F | 994C008F | 1726EC0F | 0C274CE1 | 91D601DB | A4B7B269 |
| 37923 | * 08/23/2001 05:00AM | 6148EEA7 | F2CE915F | BACE76E0 | A8809215 | 21E4EF86 | 8F8A9865 | F4D87DC5 | E5A63473 |
| 37924 | * 08/23/2001 05:00AM | 1D64FBD0 | DE8A49AB | FDECD25D | EFAF7672 | 3229B626 | 97249659 | A9D49E4D | F8AA3078 |
| 37925 | * 08/23/2001 05:00AM | 0BABC84A | 19447571 | 66BD7F03 | 96106C0E | 7AF78293 | 6AF969CE | 044A8409 | 4092473C |
| 37926 | * 08/23/2001 05:00AM | 3E7D1B52 | 38595635 | E8C49392 | D11FE4A3 | E73BF683 | 41539005 | FA2A1710 | DFE8DC0F |
| 37927 | * 08/23/2001 05:00AM | 5C564705 | 97348607 | 2B76D6C0 | 58F368B3 | 2C4FF7A9 | 864D8BA7 | A5D8092B | 10C02EE3 |
| 37928 | * 08/23/2001 05:00AM | 528B4102 | 48498045 | 853D6AED | C763852A | A5B2735E | D8C4BBD1 | 76C07A58 | 0720D35F |
| 37929 | * 08/23/2001 05:00AM | F2E763AA | CBA3508B | 33C354F0 | 9CF35D28 | 2DB7B15E | 3859585A | DF6B1F23 | 7E489E6B |
| 37930 | * 08/23/2001 05:00AM | B89A5C3A | 65D97994 | 1B58A6B0 | 0D61C8C6 | CC6AD8A6 | 3F3F296E | 4CCA9751 | A3D0BC0A |
| 37931 | * 08/23/2001 05:00AM | 6108BD55 | FA2C2783 | 1DD00A95 | C2908522 | 7FCFCB1B | CF180A03 | ADC75DD3 | 79D56C85 |
| 37932 | * 08/23/2001 05:00AM | 8F627BD0 | AD9105F2 | 04DF492C | A6E8A96B | 047B2476 | BE23C3BF | CA1BFB26 | C257C50A |
| 37933 | * 08/23/2001 05:00AM | 0CD5B2DF | 4337A482 | 5529B133 | C0C72C13 | 0AF2CF3A | 4C4D38D6 | 5F67589E | E601B85E |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 37934 | * 08/23/2001 05:00AM | 1A791F8E | 5DC69ACB | B786F8FA | A6EDDD4E | 7FD26216 | 351E8B1E | B8C3434D | 4C244844 |
| 37935 | * 08/23/2001 05:00AM | B05520EE | 60CC1709 | ADAF8940 | 20203616 | EA00B303 | 7742C5DD | 8A8FDE88 | AA04855F |
| 37936 | * 08/23/2001 05:00AM | 6627C831 | 12ACFC17 | 5041B6F5 | AE3E0D29 | C3584B0E | 53762658 | 1472360E | 05F40D17 |
| 37937 | * 08/23/2001 05:00AM | B84832AE | A450FCAC | 6B6D0A2C | 6F7D4BF4 | E411854A | D6F7698B | 9543AAD1 | 881E68F1 |
| 37938 | * 08/23/2001 05:00AM | 3D85990B | 6906D51C | 450038F4 | 86734093 | EF42FC70 | 2452E22B | DCDE19A8 | 55492357 |
| 37939 | * 08/23/2001 05:00AM | 4D23B884 | EACA3B34 | 5C6889D8 | 3F897827 | 44A7EFB6 | 8850EAD6 | B61A0EBE | 9B7D5F1A |
| 37940 | * 08/23/2001 05:00AM | 689709C6 | 150FDD15 | 8B780970 | 1F8CD2ED | 0C03A697 | 1E14247B | D8C1DAC9 | D63AB5E4 |
| 37941 | * 08/23/2001 05:00AM | 8D97CBF4 | B667E6B3 | FAD40103 | CE8C2886 | 558A88BF | 05E6EE8E | 7DFB81C9 | 9C4CF79C |
| 37942 | * 08/23/2001 05:00AM | CD33E95A | 90261E70 | DDDCB2D7 | 16FCA5B5 | 603CC4CD | 72775439 | B090EA36 | 469832D6 |
| 37943 | * 08/23/2001 05:00AM | 918D4F29 | F64AE974 | 0858729F | 5C4363DB | 8A43A3B8 | 5360B6FD | 48986B97 | 798FAA06 |
| 37944 | * 08/23/2001 05:00AM | 6BC4D489 | 34011215 | 703472FE | 07F93669 | 1997AF71 | 1074F002 | 1C484EEF | B411C8DB |
| 37945 | * 08/23/2001 05:00AM | 59D68136 | 7A70720B | A692755A | FBCC0B18 | 99263CF4 | A9480549 | 8C1B0C99 | FB8BB216 |
| 37946 | * 08/23/2001 05:00AM | 24F94365 | FC080473 | 5BB329A8 | FFA42B1D | 1C30410A | 3454988F | C28ED5DC | 9EF3974E |
| 37947 | * 08/23/2001 05:00AM | 7D23FFB4 | FDF5B58E | 183DEEA3 | C9FD3F3A | 15EA1F66 | 0BEFC3B9 | D0D99325 | FAE77CBC |
| 37948 | * 08/23/2001 05:00AM | 79924F99 | 4F973E5B | 206CBCCE | 0BB11152 | 34D29182 | F4E31792 | 58D57570 | CEB373D1 |
| 37949 | * 08/23/2001 05:00AM | 7B79F9A6 | 1BB50A0F | 92AAEE55 | C8AD661 | 6590F752 | ED3E9DF4 | 76469133 | 3FCD7831 |
| 37950 | * 08/23/2001 05:00AM | 3FB8DEFD | 1BF3A21E | 80D3F6EE | F7CA7C0F | AA1EF8A6 | F3157ABA | 193B93A3 | 9981D663 |
| 37951 | * 08/23/2001 05:00AM | 813DC857 | F6033391 | E18EB4A1 | 7D2A0DEA | 08FCFAE6 | E581714B | 4919BD81 | 92F916C7 |
| 37952 | * 08/23/2001 05:00AM | 7433E219 | 995E248A | 424E6209 | BBD7ABD1 | 6C73D841 | CE8BFE89 | 6BA4C5A4 | 16C4765D |
| 37953 | * 08/23/2001 05:00AM | E920B464 | C7CA409C | ED6AD774 | 9D93FCF0 | 4E743AF5 | F415C696 | CE050D35 | A0AB1F5A |
| 37954 | * 08/23/2001 05:00AM | 8DD6DD4A | 3C8C20CB | 8B13EEB1 | 8709B2F2 | 113BC570 | 4D0D44386 | E40C23E1 | 54D9A114 |
| 37955 | * 08/23/2001 05:00AM | 06218C27 | 863C7196 | CFAFE140 | DFA82D95 | 6856D0C0 | C1BAE0B9 | 3B26A997 | 3C1918B1 |
| 37956 | * 08/23/2001 05:00AM | 4B749CF4 | 38D28CF8 | 3F0C4EA2 | 8A689A4D | 6850A78B | 2C1FF239 | 16799C55 | 2A13B593 |
| 37957 | * 08/23/2001 05:00AM | D13D6119 | 4AB08FEC | 5A224308 | 76A0ED50 | 2069C5CD | 435EB7F6 | 00013E3E | CA30C3F9 |
| 37958 | * 08/23/2001 05:00AM | 60DA8CC1 | 4A543FB9 | 2E4284B1 | 9F69692E | F28ED6BF | 2E836AB0 | 3D89460A | D4E995F7 |
| 37959 | * 08/23/2001 05:00AM | 7FED2550 | 6AA0AA81 | 54C83253 | B3ACC390 | 0234C4B3 | 17D79238 | BF96D230 | |
| 37960 | * 08/23/2001 05:00AM | 96065D7C | 5E18B860 | 545389D6 | 3884AA16 | 03D6A2A8 | D142F857 | 4CCCB438 | 6999E700 |
| 37961 | * 08/23/2001 05:00AM | 846EC55E | 0A342361 | C50C092B | 21CB725D | B01C58CB | FEEE9751 | 413A9B3A | DAC97F54 |
| 37962 | * 08/23/2001 05:00AM | 51ED5F64 | 54618DAF | EC53EF49 | 5FD0A4B2 | 2C401F27 | 5123A5BC | 86BB2CC5 | C92DA21A |
| 37963 | * 08/23/2001 05:00AM | 5CC0B8A1 | 332C8AC2 | 3C33F0F1 | 2A639A9F | 2221E632 | EA7A91F5 | 70B852C2 | 49AE26B6 |
| 37964 | * 08/23/2001 05:00AM | 393C46D1 | 96D945EF | 10D4EE70 | E9CF627C | 9E874947 | 9EA00451 | F10D2513 | F6C53D7A |
| 37965 | * 08/23/2001 05:00AM | C20F3D75 | 29BC1D32 | 0AED53C7 | 13CF4486 | D3CCC843 | 4150C842 | B519E3AB | BEC003C6 |
| 37966 | * 08/23/2001 05:00AM | 3673D857 | 72E80092 | 1749212D | A959453C | 8781468E | B6262502 | DF5328D3 | 0425A301 |
| 37967 | * 08/23/2001 05:00AM | 0BA41807 | 4AF19F10 | C6621072 | 4EFC06F0 | CDAE7A3B | 9C8A4C07 | B4E18BE4 | 502597C3 |
| 37968 | * 08/23/2001 05:00AM | 2A991F4F | 24F40904 | AE219DDE | 49BA35FB | B0CFE879 | 116459E4 | EC398A6C | EFB7B6CC |
| 37969 | * 08/23/2001 05:00AM | 6B6C6739 | C243E8F7 | 41BDB96F | 4235BEF3 | 371C9BC3 | 5BF6CD46 | 38B3BBF3 | 418CC4D5 |
| 37970 | * 08/23/2001 05:00AM | 33DFA464 | 40C970AA | 09DBF913 | C5D8AD90 | C3377497 | 6E5BFB8A | BA7A9394 | A55870FF |
| 37971 | * 08/23/2001 05:00AM | 4902FF70 | EE9291B2 | 58A286F8 | 83196477 | 2CEDE84C | 138BFCDE | 8CE34170 | 75DED371 |
| 37972 | * 08/23/2001 05:00AM | 1E5B840B | 7DC37F49 | 986AC564 | 581905B8 | 8A071149 | E6D14CDF | 04E66488 | 3AA7F7CE |
| 37973 | * 08/23/2001 05:00AM | 53A57E25 | 58D6AEEE | 8AB6527F | AD3058C5 | 6F3A44B9 | 3A3FAB76 | 1679D93A | D1B8651D |
| 37974 | * 08/23/2001 05:00AM | 81F700A0 | 253814A6 | 9B71871C | 79B6F8FE | 90CC294C | D583FA6F | B0516AFD | F4FC6DD7 |
| 37975 | * 08/23/2001 05:00AM | 5FE04DEC | 6C0F80F8 | CBA96AE4 | 84A5ACA8 | 3B254D8B | AD21BA22 | F09D6E9C | 5C99899F |
| 37976 | * 08/23/2001 05:00AM | 170441AD | 78250C5E | 55059922 | 9D0B3DD7 | 92D6954D | 1CA183EC | A9FA5073 | 60FD09E0 |
| 37977 | * 08/23/2001 05:00AM | E6767D0E | 1A64518B | 029E8C80 | A99AB725 | 5E176FE0 | 4377779B | A9F6468E | 0A98D783 |
| 37978 | * 08/23/2001 05:00AM | 4FE0BE74 | 847A6A36 | B8D4709A | 3182A8B2 | 36E63D56 | 402DB90D | 3882F6EC | C9EF0C8D |
| 37979 | * 08/23/2001 05:00AM | 77513575 | 9E55F4D1 | F92D1776 | EA058755 | 897AFAAB | F138546F | 62329CAD | 3B8D35CF |
| 37980 | * 08/23/2001 05:00AM | 3E0E961F | A1EAAABB | 3902CA63 | 07A9989F | C1754F19 | 2BE9E602 | FE65DC01 | E3D6DC51 |
| 37981 | * 08/23/2001 05:00AM | 2BBD7A30 | A70658C8 | 69608676 | 5A9A376F | 91FEEED3 | 0F4442FC | 8D317732 | 01A56AA1 |
| 37982 | * 08/23/2001 05:00AM | 0190C661 | B2BFD8B4 | 48D9FEAB | EC5F4E68 | 6FCB77C6 | 82D7C131 | A5F3E519 | 99859C47 |
| 37983 | * 08/23/2001 05:00AM | 9F3F348B | D8BA5991 | D60DF2C2 | DC5DD4E7 | 672484C1 | 86C382E9 | ACA9F9A8 | 577BC38B |
| 37984 | * 08/23/2001 05:00AM | A97822E5 | 9A210B2D | 452AAC71 | 39566EAA | 1A057C9B | A9B339E6 | 92A33288 | AD77DEDF |
| 37985 | * 08/23/2001 05:00AM | 608FBB0E | A8D04294 | 1C91E569 | 1EB0D34D | 9F511489 | 68DBED87 | EC8EB719 | BC9335E7 |
| 37986 | * 08/23/2001 05:00AM | F826D7D6 | 683C90B1 | AAB88F2D | 0A6FB042 | BF7156F5 | 48048D2A | 388665CC | F0EEA8C4 |
| 37987 | * 08/23/2001 05:00AM | 54DE1FD6 | 0D6A5ED8 | F666F328 | 404B3916 | B51B0975 | 619A05C8 | DD566CCA | 5BD0E8B9 |
| 37988 | * 08/23/2001 05:00AM | E3D6E52D | A1B6CB05 | 93184F58 | E8E3A331 | 33366595 | DC61CFBB | 9377BB49 | 9E020FBC |
| 37989 | * 08/23/2001 05:00AM | 7B54E658 | FA1A4B44 | 6F2B69E3 | CD40EADD | BBA5AFAD | D27EAF26 | A90FD428 | 82711D1B |
| 37990 | * 08/23/2001 05:00AM | 18CDE02C | 16C76449 | 076B16FC | 4428C375 | 7F400526 | 83D90AB9 | 147E0368 | 42C812F4 |
| 37991 | * 08/23/2001 05:00AM | CA8DC2CA | 5262070A | 869330AD | DBB67032 | 6CE81647 | 37645AA3 | 469782A1 | A4C2E761 |
| 37992 | * 08/23/2001 05:00AM | 115215ED | 8E7DD47F | C73CF30E | 4A0C33DB | F8542206 | 980F6C2B | 35099F7A | 1C4914BC |
| 37993 | * 08/23/2001 05:00AM | 4766464A | 08B9E69B | D7A086BC | 96884B05 | F6BE0867 | 92CDC212 | 009AD297 | 3513D50A |
| 37994 | * 08/23/2001 05:00AM | E88F65E0 | C12E7928 | B50BD822 | F21304BA | 2E4A1B17 | 7A8983FF | 97C82167 | 6037F5E0 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 37995 | * 08/23/2001 05:00AM | 7DE0AFEA | 96B31A4D | 13D02C5B | 7D1E4A46 | 91113494 | D8822CB3 | 469D6C8E | 76B711C2 |
| 37996 | * 08/23/2001 05:00AM | F02E09FA | D8516CD1 | C3C14A52 | A7C33C50 | 4388894D | A2548C23 | 3142FE4B | 2901B925 |
| 37997 | * 08/23/2001 05:00AM | BA624B56 | 0F9B4D69 | 23CB2448 | 29F6CDBB | 5875B7C9 | D4089539 | 5E97D5C2 | 1EB717A2 |
| 37998 | * 08/23/2001 05:00AM | 6871EB84 | 0CC16123 | 17C5F13E | E16F66AF | 79EEE60E | 1345723F | E7E64DA9 | 2820E1CB |
| 37999 | * 08/23/2001 05:00AM | 56BA2D80 | 491BEDC5 | 25C6B170 | 1DA4473D | 8A52F3FF | BB2B5CD2 | FCE7A5C9 | 5C702602 |
| 38000 | * 08/23/2001 05:00AM | 0FAED4E4 | C92ACE7B | 61D1ADDA | 66E7EC9F | DADE9F96 | A52B4CCD | 4D49260D | 268BCE39 |
| 38001 | * 08/23/2001 05:00AM | 8A048654 | 8C326293 | 3D6AEB01 | 03EFB83F | 09F4A300 | E2AD1FAB | C362C8DD | 932746B1 |
| 38002 | * 08/23/2001 05:00AM | 5DAAA74F | 65452A9C | 0B3846AF | F8977412 | F4E039D8 | 5179FB81 | 4A83179D | FD059F6E |
| 38003 | * 08/23/2001 05:00AM | 9E93F9E7 | FDE13322 | 34C6BA5C | 1AB7797D | F5E680E2 | BBADDBC4 | 1D65FBC3 | B9755F56 |
| 38004 | * 08/23/2001 05:00AM | FA2D9B70 | 9C68FB35 | DBB93C27 | 33906AB1 | D860EC64 | C4BF4C19 | F972DF63 | 369046F2 |
| 38005 | * 08/23/2001 05:00AM | 2B26AA84 | B336F8A1 | 4FCE9E9C | 84E026D4 | 579DF613 | F91756CC | 728FD1CD | 092B6233 |
| 38006 | * 08/23/2001 05:00AM | 0C274878 | C5B1B848 | 1876FDB2 | F44F55EF | 7952BB36 | 1A68A4E2 | E520D686 | 9B430F87 |
| 38007 | * 08/23/2001 05:00AM | 10E40EEE | EC1154A4 | BBC9EABB | 005463AE | C4043D6F | 3E7AA629 | 4DD731E7 | 7732B2A1 |
| 38008 | * 08/23/2001 05:00AM | BF18A5D2 | 8628E4E6 | E40FADE0 | 891FAAF1 | 70545EE4 | 6F8A9CF5 | 007E0B63 | 381C8EF1 |
| 38009 | * 08/23/2001 05:00AM | 3FBE44EB | FBF658C7 | A098221A | C37B510E | 0004BAF4 | DDAED51B | 127A5FA4 | 2F5E555C |
| 38010 | * 08/23/2001 05:00AM | 4946AB17 | DE1E3BE4 | 0EABE593 | 9413829C | CD082B7E | 27C2A50E | 98BBD389 | 10C6727B |
| 38011 | * 08/23/2001 05:00AM | C3A6D2ED | 585D84AC | 1269308A | 22959162 | 85D3C6E6 | 58D214C5 | FF73EEA4 | 06AFE98E |
| 38012 | * 08/23/2001 05:00AM | 585CC33B | 80ABBBE7 | D48C38B8 | 02274EF6 | 3BB3314C | F08C6A2D | EF9FE792 | 05BC31CB |
| 38013 | * 08/23/2001 05:00AM | 8BFEC875 | 5FA82E5D | D47268BC | 76E53C31 | 8685A9D2 | D22E1312 | 57510112 | FDA9F296 |
| 38014 | * 08/23/2001 05:00AM | 6AC0A909 | 6253BDB7 | 8C0602B0 | CE731856 | F7BB0333 | 5EF5145B | 99E5D8C5 | 7CC8E059 |
| 38015 | * 08/23/2001 05:00AM | BF43C8AE | 2D6C8445 | 1C5C96EA | 9FE6EE08 | 8AA43162 | 8B38AD25 | DC31DAAB | B725C23D |
| 38016 | * 08/23/2001 05:00AM | A69E96E1 | D4B3A3FC | F55232E8 | 4BB38616 | C3FEA185 | DDC217A3 | 49589EC2 | 5A302F3C |
| 38017 | * 08/23/2001 05:00AM | 0FC2E5FB | D90A8E0F | 03E898CA | A36D7758 | FB1CCDE8 | C94D58B0 | 521A361B | 5E177465 |
| 38018 | * 08/23/2001 05:00AM | DD2C57F5 | 9859FF7E | 9AA32651 | 089B3B8D | DE808BA6 | 2C3AB593 | 2488FC70 | FFD9340D |
| 38019 | * 08/23/2001 05:00AM | 012E7E94 | 0C3EC3EE | 407F5541 | 900B2D9F | EBE72B7F | B447E8C2 | 61877A02 | BED59796 |
| 38020 | * 08/23/2001 05:00AM | 1766C1E7 | C1624CA6 | 1F041C70 | 9AA520D3 | 92BB3A8A | 83B1B731 | A638A9ED | 17925A87 |
| 38021 | * 08/23/2001 05:00AM | 581CDAE2 | 5A54595E | 9E9E5F13 | 82A637C4 | CD538F34 | A3E908CD | 60A8DC39 | 68B30375 |
| 38022 | * 08/23/2001 05:00AM | 60048589 | C4829382 | 17858F82 | 55F86129 | 89CDB0C0 | 2BBAC23B | D63D9FFC | 1C097D63 |
| 38023 | * 08/23/2001 05:00AM | 698851F0 | 97F0A31F | D1BB0A92 | 04CC9A6C | FE62B574 | BD770F9E | 61B2B933 | FA380B7C |
| 38024 | * 08/23/2001 05:00AM | 20515820 | 09F470AF | F04B8C64 | DA2AF826 | 3FD99CE3 | 55F09217 | 12765863 | 31116F98 |
| 38025 | * 08/23/2001 05:00AM | 90828032 | CF900369 | F79570A8 | D01C12FC | FEDABA7F | 08CF8D80 | B6C4B683 | 800CB9E1 |
| 38026 | * 08/23/2001 05:00AM | E3A59026 | ED3B1989 | 9494A2D9 | 019E8177 | 5A56951E | 11B20372 | F47721F5 | 8C19794A |
| 38027 | * 08/23/2001 05:00AM | B1779847 | 9F3982D7 | A8792276 | 1258F080 | 135D5D4F | 29D00C05 | 2C89C138 | 4ECF1D6D |
| 38028 | * 08/23/2001 05:00AM | F897F495 | 8C12DFF0 | E96B7742 | 86BA5A65 | 0B0C6DF8 | DF6FC5F1 | 4E4A363B | 576F67CA |
| 38029 | * 08/23/2001 05:00AM | 6BFA4E41 | CB162F70 | D5432614 | 5447EBFD | B8B8040C | C1EEA418 | 8C2328A2 | 18E6F268 |
| 38030 | * 08/23/2001 05:00AM | 10575493 | CD63EFC9 | 84F3837B | 557B3818 | 9BC1D807 | 25F7AA5A | 806AFF07 | 86DB4939 |
| 38031 | * 08/23/2001 05:00AM | D71A0838 | 2220C3B4 | 450B5751 | FB8C2346 | 09FF0A31 | 35B7F1FD | 4213A710 | F9491B7B |
| 38032 | * 08/23/2001 05:00AM | 42E994FF | 4C415A90 | 22FB03F7 | 0A960BC8 | ABF9CE25 | 0D19E703 | D8113D5A | BF9501A1 |
| 38033 | * 08/23/2001 05:00AM | C02E4524 | 8EA1C158 | 07D11546 | E6381FA3 | 2C108C10 | D99B7E89 | 87EC49BE | 28547732 |
| 38034 | * 08/23/2001 05:00AM | 32AA07CD | 9B895784 | CD200FCD | CFCDDE55 | B0F191FA | 2E7AF564 | 76D1F998 | 7A405C37 |
| 38035 | * 08/23/2001 05:00AM | 50EC2478 | C4C9E1BE | E5BF6E28 | 3EE713CA | 89C43B79 | DAE02C86 | 7B2F49F8 | 14E18F03 |
| 38036 | * 08/23/2001 05:00AM | 56B042E4 | EE460509 | 2A21CABE | 51AB49B8 | DDBB6210 | 4AFD6C14 | FDC395D2 | 73CBB201 |
| 38037 | * 08/23/2001 05:00AM | F3BCF5E0 | 9FF31292 | 87D581F6 | F6C66DCB | 026D5014 | 0D01669F | 46505A58 | 2F800751 |
| 38038 | * 08/23/2001 05:00AM | 46ED0BBA | 602DCC86 | CBFD2AC4 | 99DE1781 | 2C07CFCF | 921F204F | 0AEF165D | E3696897 |
| 38039 | * 08/23/2001 05:00AM | F6DFA80C | B79A5AC | 8E818E97 | 11A4F752 | 3BD68D24 | 675732C1 | E6EA151B | 93188E77 |
| 38040 | * 08/23/2001 05:00AM | 94C6DA37 | FEB35211 | 0B063793 | DD36CE55 | A18D76F6 | DBF1D07E | F58EF1A0 | 55111EEA |
| 38041 | * 08/23/2001 05:00AM | 4A8397E7 | 089C196D | 114A0CF4 | 77CD89C3 | 816A1186 | B443EB18 | 1457F1CD | 75B60893 |
| 38042 | * 08/23/2001 05:00AM | 90C8E693 | A20E0FF1 | C3356431 | 8252C3AE | 0E38C953 | 32AB4BCF | 3C453849 | AF4D92D3 |
| 38043 | * 08/23/2001 05:00AM | 2CAC9028 | 6EB206E6 | 0BAEB447 | F7134A7A | 9D58CF55 | 992D4468 | D0F4D7CA | 89E91732 |
| 38044 | * 08/23/2001 05:00AM | 0B9152C6 | 05240808 | DC5B4500 | 70DBBC4B | B536258E | DD14C6DB | F0194272 | 2C56488A |
| 38045 | * 08/23/2001 05:00AM | 26BBFE7D | 72DBCF7C | CA16CF87 | D6DE6DFF | B565BA30 | 2B80F80 | 18F7324B | DA2A283A |
| 38046 | * 08/23/2001 05:00AM | 321013F1 | 904864D0 | 49221615 | 2F9ACABE | 7A90F356 | 845877B4 | D7780757 | F0B95D23 |
| 38047 | * 08/23/2001 05:00AM | 83F6860D | 704D56A2 | C925DB53 | A1C207A1 | 9251B53A | 32D3165B | E47BE1DF | 0173ED14 |
| 38048 | * 08/23/2001 05:00AM | 340E84DE | 1F22F313 | DC839CCD | FCB166C5 | E1A3F9C8 | BCCAAF9E | 8CB7A9E6 | 06D40548 |
| 38049 | * 08/23/2001 05:00AM | FE5F2401 | 8996F4A7 | 01B947AC | 5CC5D375 | 9269C55F | A2284E5E | DB0A8D60 | 494E873C |
| 38050 | * 08/23/2001 05:00AM | C20AB143 | 6450138D | E0E72C19 | 16E15095 | E3AB97CD | B63E7B2C | E5458268 | EF3BB657 |
| 38051 | * 08/23/2001 05:00AM | 92447CE8 | BC066A41 | 70041D3A | 0D1EE08B | E3CA1510 | B7DC890C | A7199875 | 562C622D |
| 38052 | * 08/23/2001 05:00AM | F814E33E | 30CE46D5 | 6F4CB6D0 | 01631AF0 | 30950E00 | D5DA60AB | 88E66905 | 1B3A7139 |
| 38053 | * 08/23/2001 05:00AM | 08525365 | A597DA18 | 98CD4025 | 701B3834 | 09BFA688 | 0AFBD0AF | 6A150796 | 01705B27 |
| 38054 | * 08/23/2001 05:00AM | 28AC4AF2 | 9CAE3EDE | 053FF8F3 | 1D9E5557 | C97FB88F | C23D4991 | AF475908 | 3C9A8B5C |
| 38055 | * 08/23/2001 05:00AM | 2D51AB6E | 239F9AA6 | 32F90161 | 9EFF4E86 | 6AED361C | 1550380D | B28295FF | 786CFDA2 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 38056 | * 08/23/2001 05:00AM | 3EE9F1DA | 1E29FF5B | 737B699C | F8CC9210 | 8525E15F | 6BEBE3A3 | C2D61C54 | 2483662E |
| 38057 | * 08/23/2001 05:00AM | 49828BCB | 0668124F | 72965A1F | BCB2F419 | 4C73EBE5 | 352809B1 | 34AF028F | 6EEB11AA |
| 38058 | * 08/23/2001 05:00AM | E331E737 | 97DE09A1 | 96913227 | 4EA3A5E9 | EC16F6D4 | 00450D24 | AC4DA0AD | 4ECD1181 |
| 38059 | * 08/23/2001 05:00AM | 8175BE4A | 6D1B146B | 2135BE33 | 8D2A32A5 | C30BB023 | 453279BD | 61C29E16 | EA034ABD |
| 38060 | * 08/23/2001 05:00AM | 4FC2D0FF | BF4CEFB3 | 56D57C26 | ECC6AFE0 | AFCCE520 | B7073BEF | F862E900 | 540FA1AD |
| 38061 | * 08/23/2001 05:00AM | EDDA20FF | A27CA0F6 | 8D93219D | C748B36A | 164E12D9 | 804C7C7B | BD95A817 | F8406126 |
| 38062 | * 08/23/2001 05:00AM | 144C7D97 | B524C57F | FDC7A5D5 | FB4DDEA4 | A04B43E5 | B615857E | AAC7FFBE | 77FFBE91 |
| 38063 | * 08/23/2001 05:00AM | 77C7B4BD | 23F38F9B | F3A06195 | 1EB71DE3 | FD8E71B1 | 3E47BCC6 | 89F1CF82 | 95C84E0B |
| 38064 | * 08/23/2001 05:00AM | D89F6817 | A726F72C | CFCD2A20 | 7360465E | 7439565C | E39A53C1 | 79F05014 | 72BAAB00 |
| 38065 | * 08/23/2001 05:00AM | 34C2EC58 | 7F504125 | 85D04B48 | A154F223 | 82604D83 | 8ACCD28F | 5344620D | 3C746DC1 |
| 38066 | * 08/23/2001 05:00AM | 7C3784D3 | 92B65FFC | 061C5B0A | E2B18837 | 389D3852 | 46178B4C | A0821DCF | 368C8291 |
| 38067 | * 08/23/2001 05:00AM | A8A1EF23 | 6EB507EE | 6EF44A44 | 869A3FAC | 5B437A70 | 56153470 | D17D996A | 0E6CCA21 |
| 38068 | * 08/23/2001 05:00AM | 2ABAFC4E | 26EF7364 | 7D728904 | 0E19F1DF | DD7D4E33 | 13B6A8DF | 459D7455 | 226313E7 |
| 38069 | * 08/23/2001 05:00AM | BBFF2768 | 2DCE9B11 | D715AE5B | 00EF251B | B6192B74 | B873EF1E | 7B0E77A9 | E5F2D1FA |
| 38070 | * 08/23/2001 05:00AM | E52E28EE | A1308B04 | 6BA2EB14 | 43434ECC | FF2481EC | E7494E42 | B9582DAC | 4E787445 |
| 38071 | * 08/23/2001 05:00AM | 1B0C6C15 | DA020915 | D17940D4 | 13F8A191 | 2CBE1399 | 7B01FE5F | E8C173A3 | 70A81726 |
| 38072 | * 08/23/2001 05:00AM | 904F1036 | D85A7E38 | C1302C8B | 5A24E435 | 7D1BE6A9 | AC77F689 | C879C26C | 124D62C9 |
| 38073 | * 08/23/2001 05:00AM | 8EF8C144 | EC5D730B | D5D0F9D5 | F9FF772A | 61D7FAD0 | 0079B400 | 8317EC15 | 42BE37C8 |
| 38074 | * 08/23/2001 05:00AM | F890D6B0 | 121CD7E3 | AA83124E | 33B34448 | 30A385A4 | 33B09FF0 | 1B0316AC | 9B6F2A07 |
| 38075 | * 08/23/2001 05:00AM | 69ECFC48 | 8C5DE40F | 09053594 | 4F7ECA76 | 9FFC1289 | CB0BD592 | 0AFD4517 | 639A3F3D |
| 38076 | * 08/23/2001 05:00AM | F090F63D | 0AABC1B8 | 092EEBDE | 2E053FFE | 2D9FC142 | B1F8B69E | F5146E73 | 1E174C5E |
| 38077 | * 08/23/2001 05:00AM | EB408C89 | 1649B524 | 2992B1AD | 70C4581A | 7BE73EA5 | 3E54698B | 1C99FFD4 | BAAC865B |
| 38078 | * 08/23/2001 05:00AM | EFC5CEA8 | 7816854E | A7A43B48 | 403E678B | CE6B08E3 | 92FA76B3 | 9B78F1D4 | 2EC920EB |
| 38079 | * 08/23/2001 05:00AM | D45ECEE0 | 30268E33 | E6F73CD7 | 1421B67E | DFE98C5B | EC8F5B5D | 38E650B6 | 078789ED |
| 38080 | * 08/23/2001 05:00AM | ACDE1D97 | 1804FF2A | 0682F7C6 | 96015973 | 81C8334A | D4670A1A | 7FEF7ED1 | FE0AD2E5 |
| 38081 | * 08/23/2001 05:00AM | 0906C4D7 | 43BC74A3 | FC9BE52C | 68CEB891 | 757EAF9B | E5C54B3E | 78C28221 | A5A5EBF4 |
| 38082 | * 08/23/2001 05:00AM | EF30B3C8 | 742FEE25 | D53AD964 | 2EC68E7F | 7A51AAD9 | EEBA719F | D6C2350D | B20A324A |
| 38083 | * 08/23/2001 05:00AM | 03AD9F75 | BB0BFB67 | 303D56A6 | 0EAB25E9 | 490A7ED2 | B96E05B8 | C0172FA4 | 09D849C6 |
| 38084 | * 08/23/2001 05:00AM | 3B96DB45 | 6A96BCB7 | 942F51D3 | F871CAB3 | C814649A | 19DB4A0E | 04931878 | 4D605302 |
| 38085 | * 08/23/2001 05:00AM | 218C8498 | A7E17F90 | BC649749 | B5888638 | 20FA8C24 | F733B2C9 | 0AD17D1C | 6FB4A2BB |
| 38086 | * 08/23/2001 05:00AM | A21832E8 | 68D5D9F8 | 71501083 | 9279805A | 2CED7299 | 3CB2717E | 4587DD2C | D1139CB0 |
| 38087 | * 08/23/2001 05:00AM | 013ED0DE | 47B107EA | 7C8FF835 | D365ADDF | C7C9498A | 2D8DFE9E | 3B44CBC8 | D7DDCE32 |
| 38088 | * 08/23/2001 05:00AM | FF0CB368 | F8C4F6CE | 0CC3E19F | ED119B8F | 95D3943A | B1289B7D | 6FAD9B79 | 1B6EAE13 |
| 38089 | * 08/23/2001 05:00AM | CC0D58E8 | 22B521FC | C2041E87 | B7C9683D | 7DB108A8 | 56A85001 | 5DBA46EB | 676C5A88 |
| 38090 | * 08/23/2001 05:00AM | 3867907C | B8D9FF04 | 4AA4F47F | 336CF9E0 | 23E5E15A | 86A8DEBD | 31C677FB | AC1D2A89 |
| 38091 | * 08/23/2001 05:00AM | 11BAF542 | 212DB09F | D67A6B2E | 56484DFB | 9DC14C20 | D6909CDA | 637E28D3 | 292D2B1B |
| 38092 | * 08/23/2001 05:00AM | E3181A58 | 6C1BE085 | 5C7D7765 | 4D3524CF | 3AB23490 | 818EDD8F | 120F54E1 | 746D8FA7 |
| 38093 | * 08/23/2001 05:00AM | 76AC3ED5 | E8CFB701 | 89AA99D8 | DE25DEB2 | B7E48B86 | 7B244782 | 0BC25413 | B2792DC2 |
| 38094 | * 08/23/2001 05:00AM | 55A017D8 | 264DBCB0 | F61B92F6 | 7EB39175 | 08C6B79B | 79022224 | 35B7A1C1 | 08EBFF94 |
| 38095 | * 08/23/2001 05:00AM | E75D1F97 | CDEC60CE | 19162541 | 0C3F4686 | 8E57F9C6 | 850B6877 | 913111CB | 351AF049 |
| 38096 | * 08/23/2001 05:00AM | 4639381A | ACB227B1 | DA6A985E | 9B94A90E | 9D34F8AF | 80F1C2B0 | 508AA19A | ED7FBFA9 |
| 38097 | * 08/23/2001 05:00AM | 08151253 | F4D375BB | CBC44746 | 0FB557E4 | 0CCB7B78 | ACDBD6AF | 77234CF1 | 26F9CA83 |
| 38098 | * 08/23/2001 05:00AM | D2026B7D | 939A21CD | 766692C3 | B2B00B16 | A19A6A1A | CD1E897A | E55F2366 | 8663441D |
| 38099 | * 08/23/2001 05:00AM | 65A19ECE | 4391F5BF | EA7ADEB2 | 733DA22E | 934817D6 | 318D162C | 34E687AF | F1AFEB40 |
| 38100 | * 08/23/2001 05:00AM | A4118B1C | DFDED0E2 | E98B2896 | 2F7013FA | 3AF46678 | 411146AA | ACECBB25 | 90A3DFDE |
| 38101 | * 08/23/2001 05:00AM | C7FD64E7 | E76E910C | 0532EDC7 | 91D14AC3 | FDF027C9 | 1D0D4904 | E3F8F5CE | 57102321 |
| 38102 | * 08/23/2001 05:00AM | 2C01BB13 | F9462AB8 | 6247FB51 | E057C131 | 00682C92 | 50371AA4 | 646BA475 | B37FA881 |
| 38103 | * 08/23/2001 05:00AM | 73E0EB59 | 7A384508 | 9FA9DE08 | 8BE7BF3E | 54A5DCA5 | 01D21224 | BC82414D | 201AC015 |
| 38104 | * 08/23/2001 05:00AM | CEAB6BF2 | D3A487AF | 676A1F80 | B35774A6 | EA39C4B1 | 84CF18CB | 48A02917 | 9291F18E |
| 38105 | * 08/23/2001 05:00AM | 5A3070CB | 44E89AC5 | 63ADCD96 | B24E7521 | 75ED9B74 | 62B8D011 | 264169FB | 1A04FE81 |
| 38106 | * 08/23/2001 05:00AM | 147F98B7 | A07ED093 | 233EFE2D | E749DC7D | DCB8A7CA | A0939C9E | 3FFEC881 | 4408B8B1 |
| 38107 | * 08/23/2001 05:00AM | 7B0782C2 | 39C3378C | FD98398B | 06BAD23F | 2C86F8C4 | 24E5A558 | C9A2DFC6 | 06444E3B |
| 38108 | * 08/23/2001 05:00AM | 1189465D | 52EAD85E | CA81D90B | 4930C0CF | F78E73A9 | 724C4210 | 4F90B8F2 | AEA835A1 |
| 38109 | * 08/23/2001 05:00AM | E7452E72 | 1B735D32 | BC7D644B | D77527A4 | 209ED2C4 | 9A6CFCDC | D50657A9 | C64F15DA |
| 38110 | * 08/23/2001 05:00AM | CC50D16D | D17BA734 | 399B86F8 | 1F5E12C8 | 7B5ED8E3 | 726A81AA | 1B3315B7 | 8EF3107B |
| 38111 | * 08/23/2001 05:00AM | F7C518D1 | 0AD60228 | 8B490838 | 5D675B8F | 0AD79EBC | 2B20D9EC | B908CAC2 | 5E86195C |
| 38112 | * 08/23/2001 05:00AM | 412B9144 | 0F83A326 | A47B4ACA | A3EC1435 | 2AB1BEFD | 4E1526E8 | DFA7A2C2 | 20D43297 |
| 38113 | * 08/23/2001 05:00AM | 1EE8ED57 | F8B8B57F | E49555F4 | E4CD497B | 87846F00 | AF3CB714 | AE21D25A | 62689B6A |
| 38114 | * 08/23/2001 05:00AM | F2159763 | 1B8C7737 | 2DHEE823 | 6DCA1B42 | 807C6CA2 | 8361F967 | F4DB52CA | 8A0CD4FB |
| 38115 | * 08/23/2001 05:00AM | 1EA8FD4B | 03A0C00E | 5AD48705 | AB4C8628 | 7C1B6154 | B01305DA | CD8C5A8C | 3888A042 |
| 38116 | * 08/23/2001 05:00AM | A4D655B9 | 25713A53 | 54634C15 | 416E26BE | 59E1A484 | D12501C8 | 9342094F | 6E2BDB8E |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 38117 | * 08/23/2001 05:00AM | 81507428 | 7EF94BB1 | B3865DF7 | 14E2D750 | 0F25BB50 | D45472B2 | 82850309 | CE86DB88 |
| 38118 | * 08/23/2001 05:00AM | FF792C0B | 06481D09 | BE67D70E | BF439C17 | 47758919 | 5BDB0ADE | 89FD62E3 | 2D33809D |
| 38119 | * 08/23/2001 05:00AM | 4F609BEF | 8B6CC330 | 061D7663 | A8695226 | A190D823 | 7170D062 | 931B36EB | 80A88654 |
| 38120 | * 08/23/2001 05:00AM | F40D7B6C | 080F8766 | 91DCD7F3 | F1CC23D3 | 08DB5460 | 321B70AE | 9BC88832 | E2E24666 |
| 38121 | * 08/23/2001 05:00AM | 2DAE6BBD | FB9BAA11 | 13FD6EB7 | 0848 9FE1 | B3E5643F | 0660BA26 | 65FB6C55 | 288EAA8A |
| 38122 | * 08/23/2001 05:00AM | D61241DD | 601F15F5 | CEF178BA | D876AE30 | 8A28ACB2 | 042E6436 | 5721A7D3 | A62BCA00 |
| 38123 | * 08/23/2001 05:00AM | 9DC16D6E | DAAF8CC3 | E8320656 | 191213F9 | A257CA96 | 5B146F9F | D1F64280 | 14B6FED6 |
| 38124 | * 08/23/2001 05:00AM | 4158978E | AE5FA428 | 233F9443 | 89D9EBC9 | D758E105 | FC2676D4 | 85002CA1 | 36FEAE84 |
| 38125 | * 08/23/2001 05:00AM | 4CBF3BCB | B77AB072 | 9EF3F2A0 | 30DCF4BD | 6C4C2335 | 7AD4D92C | 8E356C58 | 9842C66D |
| 38126 | * 08/23/2001 05:00AM | 44A84868 | 1099268B | 293624AB | 82C34B5A | CD149D31 | B9767636 | 6B1305F6 | 810A3AF9 |
| 38127 | * 08/23/2001 05:00AM | 9F7C9027 | 33049D11 | 43A33EA5 | F0E4D503 | 8A94E1DB | ACD5BD52 | 54641FAC | E8BE1AD0 |
| 38128 | * 08/23/2001 05:00AM | DF0EEF53 | 63B954E7 | B48076B6 | 4C175D60 | 30FC12CD | DE12305C | D8B86EF3 | 8D30D348 |
| 38129 | * 08/23/2001 05:00AM | E444F5DE | A6BC6F9B | 42AD9AF9 | 13192478 | B9CC83D5 | BC7ECA4B | 4D99091E | 970866C4 |
| 38130 | * 08/23/2001 05:00AM | 483BC2B9 | 759168B5 | 95CE2C53 | 01EEDC3D | 9A9D1819 | EB04C42F | 998AA0DC | FE2508DF |
| 38131 | * 08/23/2001 05:00AM | 9B283EAF | DB70B027 | 4EEEEB76 | C319ED98 | 1D9CB161 | EA228027 | 3C1F95AA | A34D1E1A |
| 38132 | * 08/23/2001 05:00AM | 32448B51 | 87413AD2 | EEC9874C | 78975A16 | 95063FF9 | 9BDB0707 | 435E0556 | EF63F4B4 |
| 38133 | * 08/23/2001 05:00AM | 1F7BAD80 | 60A134B8 | 5C02D3A6 | 9114A62E | EBCB828F | 723639EB | 3B0946B3 | 49808708 |
| 38134 | * 08/23/2001 05:00AM | 3F60110C | 6BB333FA | 365D8076 | 9F1A2C58 | 94E3F134 | DF85853E | 31AD7E29 | FB02F53C |
| 38135 | * 08/23/2001 05:00AM | 56D3F136 | 17A22D25 | 04181F15 | AF4F4DCD | E03A6480 | 6246567B | B63B8E48 | CE2856BE |
| 38136 | * 08/23/2001 05:00AM | E7D5D533 | D26B6AE1 | 9AE53C22 | AF5CE159 | F0555589 | F12EFF25 | 58F374A0 | 8AD00FDC |
| 38137 | * 08/23/2001 05:00AM | 234FD932 | ED72A3ED | A396E275 | CA24F535 | 19DAA93E | B510F383 | AE4CE1B4 | 2971D6AE |
| 38138 | * 08/23/2001 05:00AM | 343EC906 | B30606F1 | DFFEDC66 | 163E37F3 | 38E23D1C | FC7ADD00 | 0A4A4610 | 5348267A |
| 38139 | * 08/23/2001 05:00AM | 83A9B1EC | F7B72F09 | 2579DCB0 | E51EA3A2 | B57D7FEE | C98AFE81 | 8D8DE5E3 | 758F46DB |
| 38140 | * 08/23/2001 05:00AM | 33C05F57 | AEB1D2DB | C0C71D28 | 595063BC | 0C200994 | C4A163C9 | 61F13F81 | C6A707DC |
| 38141 | * 08/23/2001 05:00AM | 621A097A | E45FC4BD | 225D278E | 4D5706C5 | 2C0736BE | E195FC06 | E8E5FB20 | BB3F74F9 |
| 38142 | * 08/23/2001 05:00AM | C3D76C02 | 08FAFDFA | B556DF2E | A17956BB | 10308557 | 9A2C04B | 0F3B9E29 | B4DA520D |
| 38143 | * 08/23/2001 05:00AM | 0A09FFF7 | 3F6A887E | 8A0764CA | EA0A4008 | 1310E677 | 6D7EAB96 | 9181EDB4 | 43AE5735 |
| 38144 | * 08/23/2001 05:00AM | 7DE6E52B | EA56921B | 940EDA42 | A80BD188 | 1D25E0FE | 173A2AA4 | 75BF9387 | 766EDCE1 |
| 38145 | * 08/23/2001 05:00AM | B9B5BD36 | DBF6DFF8 | 23DF8007 | 57A3B164 | 8FA579DA | FB53AD57 | 86C88388 | 0B513DEE |
| 38146 | * 08/23/2001 05:00AM | 259194DB | 691154C3 | 0338FEAF | 11E193BD | 6F0C16B3 | F9EFD084 | 1696243F | AF648644 |
| 38147 | * 08/23/2001 05:00AM | 0C801B30 | 526A2F49 | BE499B30 | 9CE58AF6 | EB98BE07 | 89697657 | A4C60D7B | E3D1368A |
| 38148 | * 08/23/2001 05:00AM | E8F085B3 | 92EC07CF | 1939C85E | 247805F6 | 9CC38868 | 45B655DC | 21FDAD19 | 40F854D0 |
| 38149 | * 08/23/2001 05:00AM | BBD46B55 | C8986D38 | 0A041920 | DA5F4336 | E4AC47F5 | 6740AB3E | 0EE46825 | D54D44A7 |
| 38150 | * 08/23/2001 05:00AM | 8F6670E5 | F3EAD4BD | E3EA2626 | 51BA3990 | 2EBD567F | 5D972ED9 | 575CB439 | 7EEB7950 |
| 38151 | * 08/23/2001 05:00AM | 3EBFF092 | 9692D5DD | 8A9BACA0 | 25A16016 | 573AA79F | 2D219797 | F35CB20E | BE6092DC |
| 38152 | * 08/23/2001 05:00AM | 036AA492 | 70A61C4C | 30CBEBE0 | 84FF0435 | 913E935B | C8DD751F | 258F520E | 0EC4AE1B |
| 38153 | * 08/23/2001 05:00AM | 37EDE210 | B26224BA | 84A19092 | 3914185E | 34EC6495 | 1FE7A5EC | 97F59BF5 | FC87B1DB |
| 38154 | * 08/23/2001 05:00AM | 634C9172 | 49C8F15D | 9DB79224 | B54C6EBF | F84F4186 | 7DA6D134 | FB89ADFC | 2DA616E1 |
| 38155 | * 08/23/2001 05:00AM | 314C62D8 | A93D9429 | EFA7D120 | 855D9192 | 65DE456B | 4F1A5422 | 9007F74F | 60FEB2BA |
| 38156 | * 08/23/2001 05:00AM | D9722932 | 663E89EF | F1271D0B | 28FA8E57 | 54B5C42E | 7C642757 | F247F192 | CAECE02E |
| 38157 | * 08/23/2001 05:00AM | 368E91BD | 2B385DA4 | 179837FF | 867DC5A3 | 4D907889 | 023C3117 | 8D4C2E9D | 426D94E7 |
| 38158 | * 08/23/2001 05:00AM | EA9ED51B | 9619E7AF | F2F60098 | C7A81516 | 75B54A44 | 6D23D769 | 53B16F00 | 07A6AA3B |
| 38159 | * 08/23/2001 05:00AM | B5EFD346 | 60AE841D | CC2606FE | 608ABA44 | 65D73606 | B98EE2CF | C2ABDB94 | 29775D19 |
| 38160 | * 08/23/2001 05:00AM | BB4FA915 | 8E9D32B5 | 654E509C | 292B9442 | 84182CA5 | 5593B3CB | 70C559AE | D2EB3C89 |
| 38161 | * 08/23/2001 05:00AM | 7581EAE3 | 4D198CC3 | E0B9811D | 00FA1FB5 | 1CA14842 | 8673A21D | E27D37BE | D05D4C29 |
| 38162 | * 08/23/2001 05:00AM | B6B6DB74 | 32E3B93F | 1C364D25 | AE60DF10 | C5E70C9A | AFE35449 | 4888F043 | 4D3C1776 |
| 38163 | * 08/23/2001 05:00AM | F5A0DC60 | 9186B9A8 | 01984991 | B262F20A | 49CAC181 | 089BBAE7 | 23E8B8E6 | 3BDFEB29 |
| 38164 | * 08/23/2001 05:00AM | 54EB0373 | ADDD70C4 | 42E65125 | 4EB21467 | 7865FC1B | BE99978A | 027C3204 | FFC294AC |
| 38165 | * 08/23/2001 05:00AM | EDDDD609 | 8F8E9070 | F4A6E85C | 837D00C3 | 866F86F8 | D5364836 | 9FDF3136 | 762F51CA |
| 38166 | * 08/23/2001 05:00AM | 46DC253A | D3D92C5E | 64607AD7 | 2FBE058C | B5BAF3F6 | 5671677F | E250E7A3 | F1EDDC7F |
| 38167 | * 08/23/2001 05:00AM | 92BF6BDA | D3034117 | DE084323 | 21FB1747 | 17EC040E | D967FD44 | FA03C49E | AC97A035 |
| 38168 | * 08/23/2001 05:00AM | 14BD58A0 | 011AC8A2 | 691BEC03 | BE966D66 | 92FDCC68 | 1C1C461E | 22FD2F7D | 5E4D9AC3 |
| 38169 | * 08/23/2001 05:00AM | 6538B5DD | 1DAEDE54 | E039065D | 913FF9C4 | AA16DB3D | 0D3796D6 | BBAD1760 | F3E4DEFF |
| 38170 | * 08/23/2001 05:00AM | 910CBC94 | 7F42DA17 | AE475452 | 491872B4 | 0EDDBF45 | 90205DDA | 232918B4 | 42BC65F6 |
| 38171 | * 08/23/2001 05:00AM | 5E212718 | 41452F0D | CFC14FFE | BAB609DA | F8D52DB9 | DDCE7499 | 9344CE99 | FF00F638 |
| 38172 | * 08/23/2001 05:00AM | 95B255C3 | 00706BDA | CCA40409 | F41B723C | 479E3320 | 7665AC52 | 46E2534E | 2E1F97F9 |
| 38173 | * 08/23/2001 05:00AM | BFCF56D3 | 5A516EEC | DAFCA02F | 9DC3930C | C3A9F504 | 9C09C593 | A3F5809E | 321334ED |
| 38174 | * 08/23/2001 05:00AM | 6115236C | 3FE022DB | CB970404 | D62BC196 | F43C48DA | 77AB9077 | D5A42BC5 | ABCC29C6 |
| 38175 | * 08/23/2001 05:00AM | 0AB43F81 | 6DF7DDE8 | 220D648E | C9B18A97 | C83B03FC | A008AC1E | 56030D56 | E2FB697A |
| 38176 | * 08/23/2001 05:00AM | D8A90506 | 04114122 | CA7D5F2C | 465CA237 | 508ED2C5 | C33DDE01 | 3608FEC0 | 9ABA7645 |
| 38177 | * 08/23/2001 05:00AM | 8EBA3A61 | A10471B1 | 98525ADA | EFE203C7 | 7469B649 | 4EDFE575 | 9FF8A08F | 69CE9042 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 38178 | * 08/23/2001 05:00AM | 7850E299 | 5C1320D5 | A94F1F3E | 89CFB543 | 7C773B2E | 99E1FCD8 | 5B8CC19E | 6E32D4C5 |
| 38179 | * 08/23/2001 05:00AM | A9B118A4 | B8BE31F9 | 168FD48F | A436C920 | 725596D3 | 33DD6940 | 5115F15C | ECAE147D |
| 38180 | * 08/23/2001 05:00AM | 88E5B5E3 | 202F4C36 | 2FFCBED6 | 6029F36C | 5726A336 | B939747C | 2EA6B3EF | 27E06931 |
| 38181 | * 08/23/2001 05:00AM | CEE4568A | 3183BA57 | FB5BC49F | BF79D56B | CDB37E4A | B0B39279 | F443C1C5 | 85B54FD5 |
| 38182 | * 08/23/2001 05:00AM | F5C9C24F | E963773B | 64CD5396 | 259C94E0 | 9FAE9B3A | 99908527 | DCE4D0CB | 5347C7D8 |
| 38183 | * 08/23/2001 05:00AM | 067F8CB4 | 74336666 | A28D0E7F | 71FFAF7D | 1E2CC8CB | 071F5D9B | EE80FF22 | 5BBCB577 |
| 38184 | * 08/23/2001 05:00AM | E5FBF00C | 019F623D | A29F3C35 | F9CA3B5B | BC4501C8 | C0842190 | 6C48AD28 | 32F569CC |
| 38185 | * 08/23/2001 05:00AM | 7BA2FC7B | 03D19DB2 | 2F559F1C | F0886CB1 | 306302BE | 9DFE5F56 | 81B4E190 | 75A4D838 |
| 38186 | * 08/23/2001 05:00AM | E475A46B | B2EF414C | B4BEB8C1 | CC94FA53 | EC7251BB | 65007E3D | 1550D729 | 679D046E |
| 38187 | * 08/23/2001 05:00AM | 10211D58 | 414E00D4 | 1B4A7CDD | A828A36D | A7CA2C64 | 693C2F0D | 33D847F3 | 8177B8DE |
| 38188 | * 08/23/2001 05:00AM | 50D75B0C | DAE682BA | 30983216 | 1F4558B4 | 17101450 | 8F8C454E | ABC517E8 | 673725FF |
| 38189 | * 08/23/2001 05:00AM | D23FAC70 | 25F2504F | C95542C3 | 035FD7E8 | D6533F92 | F2E807C3 | 1AEEDBB2 | EBAD4DDB |
| 38190 | * 08/23/2001 05:00AM | EFC8F03B | 20C13FF5 | 0B2253FB | 1157C9EC | 3C2B9E50 | B23435E8 | A3109EC6 | B9929C2B |
| 38191 | * 08/23/2001 05:00AM | 6DE96CB3 | 4F50F55B | 7FED276A | DB3C27A5 | 11FFC5FB | BD7F4EAE | C371E827 | 9BFAFFEE |
| 38192 | * 08/23/2001 05:00AM | 3FE43EF5 | E7F29EA8 | 2671585E | 2DB8E9C9 | 564EFC34 | 4865C9D1 | 4F5F0E73 | 1CBCA033 |
| 38193 | * 08/23/2001 05:00AM | FFC33275 | C98BF892 | C9C0269F | BD01B780 | 6EA6478C | ADFBA336 | B99A57B1 | 81359E6A |
| 38194 | * 08/23/2001 05:00AM | E616E328 | BCECCC9A | 8572F306 | D3BA4303 | 41C46443 | 194DDD2B | 3C9EF222 | D875F0F2 |
| 38195 | * 08/23/2001 05:00AM | 326397FC | A4919052 | 749B496D | C577968B | 488DA208 | AE359AB3 | AEF89885 | 0917CD54 |
| 38196 | * 08/23/2001 05:00AM | DE9E5361 | 2CFE4657 | 02F45965 | 439CD2D0 | FEC2DB2F | 705EBEF9 | 953A6C4C | B9A5E80F |
| 38197 | * 08/23/2001 05:00AM | 6C9A62E9 | 56976768 | 99C44FF5 | 4D0C8B37 | 54672B70 | 758D5D98 | 30A40C66 | 2B079C54 |
| 38198 | * 08/23/2001 05:00AM | 84B3DD5A | DFA411F3 | 47478A89 | FDFBA36B | 08F1E1DF | 482F572E | F56E8508 | 23D79D40 |
| 38199 | * 08/23/2001 05:00AM | 99177510 | 4936B93E | 169732CB | 63AE99A7 | 420EFF16 | 6E4144F1 | 10D0A419 | BBCD0B04 |
| 38200 | * 08/23/2001 05:00AM | B0E27189 | 0CD6FEC4 | 3FA68DC1 | 67A098BD | F1B0ED77 | 708A4518 | CAC280B2 | 21BA924E |
| 38201 | * 08/23/2001 05:00AM | A24FF02C | 5FE63289 | 39C0AC51 | 7A79671C | 267EE9F9 | 935F2EB1 | 466ACD39 | 40330C59 |
| 38202 | * 08/23/2001 05:00AM | 5AA023EC | 326B78EC | A1E5EBF2 | CAFF7F43 | 5345FA1E | 7F829E6E | FDE1C13E | 60666FB5 |
| 38203 | * 08/23/2001 05:00AM | 090B4049 | EEADD5AD | EB57F867 | 0A88F8CE | 29CE50F0 | 3E69A9BA | AB0DF85A | DF8A4DE2 |
| 38204 | * 08/23/2001 05:00AM | B965201F | F1955E4E | 1896157E | 43CA3890 | A98E88CC | 97FAD371 | A715F005 | E15161EB |
| 38205 | * 08/23/2001 05:00AM | E4B27774 | B58895D4 | 3BA04220 | 8456A359 | 4CBB2EC8 | DC19CFD7 | 0F215212 | FD67095B |
| 38206 | * 08/23/2001 05:00AM | 78B0935B | A30953F1 | 03A5BC8A | EC2CCB46 | 34FA4DDB | 16BE4550 | 99820D28 | 29AA64F0 |
| 38207 | * 08/23/2001 05:00AM | C0A740E1 | F7B32470 | 8D08E0EA | D2F78CF1 | 9B7D26E0 | B536F7DF | 0C486DCE | 10591BCB |
| 38208 | * 08/23/2001 05:00AM | C74D8719 | 48799C28 | FEFD7D40 | 284E81FC | F361C4D9 | 51C1DD92 | 2A46C4A5 | F45D9C20 |
| 38209 | * 08/23/2001 05:00AM | BD97E17F | 798A0C06 | E8667B9A | 779EDB95 | 9D35E5D4 | 136064D3 | E2BEFE74 | 36461569 |
| 38210 | * 08/23/2001 05:00AM | 2F31C0A0 | 517C672E | C93C6DAE | E3A69897 | F0067648 | A94BD029 | 87AFCDD2 | 3D601A20 |
| 38211 | * 08/23/2001 05:00AM | 485906D0 | 00191FE4 | 9BD485BD | B57AD5FC | 651784E6 | 507F1364 | 74D16ABA | F45F7675 |
| 38212 | * 08/23/2001 05:00AM | 33902A14 | 50776453 | 63FE0A7B | E04F2903 | EAD22BE1 | F150EBC5 | 4929BFB6 | E2865155 |
| 38213 | * 08/23/2001 05:00AM | ACD96E5F | C6FC38A3 | 343B77FB | C3787693 | 07310492 | E25358F6 | 21E6E729 | 420CC8B3 |
| 38214 | * 08/23/2001 05:00AM | 6374710E | 143940EF | 9BC12FFD | B8435E71 | FD044BED | C1229645 | 721B9456 | BBA795FC |
| 38215 | * 08/23/2001 05:00AM | BECD0B9A | 6AF07977 | 48F23CEC | 896E7960 | CD9D62EA | E780FE7F | E145C483 | 3AF670B9 |
| 38216 | * 08/23/2001 05:00AM | 8A66B8D2 | D05109A7 | 4B056E6E | 22E64D5B | 7AD74B38 | D00D82D0 | B881B25B | 0AFF71AF |
| 38217 | * 08/23/2001 05:00AM | 362FBADD | D14FEFF9 | 70C54767 | AFBA12C1 | 3843BC21 | 26A9D6F3 | 711569AE | B3B04F83 |
| 38218 | * 08/23/2001 05:00AM | 77D455CC | 803E63B0 | 7BEF36AD | EA893457 | 63B37B00 | 378768A7 | 7AE0880A | A96F069D |
| 38219 | * 08/23/2001 05:00AM | 3C3A4EA7 | 937B7D5F | E3285DF9 | 7A54CC55 | 8AC432D3 | D7800244 | 57D622BF | 7E2C802C |
| 38220 | * 08/23/2001 05:00AM | 6198A095 | F8126817 | 22C5D417 | 4B43072A | 13F6C560 | F3ED5BD8 | 47CC6FA6 | 1E37D1B4 |
| 38221 | * 08/23/2001 05:00AM | D2C7AA2E | 3E89A9A1 | BCBD156C | 06D9DFC3 | 6C0B3FEA | 517D3BBD | A96F36EB | F64A3A50 |
| 38222 | * 08/23/2001 05:00AM | 07CE0A6C | C3269136 | 5CE9E037 | 12B0A3E9 | 00D5686C | DCCAB704 | EB0C71EF | 618278F2 |
| 38223 | * 08/23/2001 05:00AM | 21C20934 | BF737B6E | DC2F4D7E | 79BE6A85 | 4DDFE516 | D7275400 | 8BDBFC8C | 4BA73234 |
| 38224 | * 08/23/2001 05:00AM | FD9B44AF | 0D8AD2E8 | D0FB34E0 | C290CE1D | 8568B3CE | 55CD2599 | 91473732 | B8058FA1 |
| 38225 | * 08/23/2001 05:00AM | D4B9B79E | E74016A7 | B35B2DEF | CF9D4EB8 | 89A07167 | 61FE424C | 7D35FE01 | 1260B86E |
| 38226 | * 08/23/2001 05:00AM | 92597DD3 | EB04FB35 | 8E418CCA | 60A62A66 | 133C1D7F | FE902C02 | 5CF5859B | 9812A9EF |
| 38227 | * 08/23/2001 05:00AM | E21FA085 | 67335C1D | 59D84A5C | 123ECD50 | CF3F0841 | 7F24B5B6 | E2DE24F7 | 2D64FBDA |
| 38228 | * 08/23/2001 05:00AM | 64778CFE | 8F24805F | 083DDE55 | BE0718D5 | C1767CD1 | 97CF277A | C8DFA31A | E6DF8C9E |
| 38229 | * 08/23/2001 05:00AM | BE73EE68 | CB91E9A5 | 78715E37 | BCCB5F4B | 5F22E166 | 02963B81 | E9060C83 | D5B62E85 |
| 38230 | * 08/23/2001 05:00AM | 3E51BF69 | 4DC91C93 | 04DE418F | FF4AD95A | 4C29467D | 33CFAA46 | 26BD2C5F | EAA7DBAF |
| 38231 | * 08/23/2001 05:00AM | F602475E | F967C18E | 53191A0E | A0489B4E | 57592EBE | C98AE212 | 212FDAF9 | 60C48DB8 |
| 38232 | * 08/23/2001 05:00AM | D79EF4E0 | 79F1CA54 | 03E52B35 | FBB64AB2 | F09FB83C | 05D54FEF | B9350AA3 | A8423BA2 |
| 38233 | * 08/23/2001 05:00AM | 48F4C252 | 82D886B6 | 13C4FE95 | C3D2024A | 4088093A | 4A9ED96B | 83DE7D3D | 87A247F0 |
| 38234 | * 08/23/2001 05:00AM | 6CE9DD63 | 97E93BD1 | 1A36B10F | EE30FA0D | D3499F81 | 00BAF320 | 5F4FA33C | 17D17899 |
| 38235 | * 08/23/2001 05:00AM | FA4A9E52 | 55B99892 | CBE7B014 | 364D9E60 | FACCF912 | F1D12315 | FE4BD615 | 3EC60063 |
| 38236 | * 08/23/2001 05:00AM | C2C12F2B | A174D5D7 | F75A0674 | D0711A72 | F90B5289 | 83871140 | 8CE0DD1D | 387AD7B3 |
| 38237 | * 08/23/2001 05:00AM | 9B7B2860 | B130161A | F5256F7E | 78871980 | C281DECD | CC36FCC9 | 19A7079C | 42CDB6FF |
| 38238 | * 08/23/2001 05:00AM | 6ED76F27 | 16CDE7EC | 4776575D | 0C1CE143 | 2070C715 | 261AE3E0 | 847095F9 | C8EB6CE8 |

| 38239 | * 08/23/2001 05:00AM | 16E89C31 | C85AB343 | E7E0554E | 2E8970EC | 1F1D68A9 | 00DD466D | C7275DBD | 7EC11147 |
| 38240 | * 08/23/2001 05:00AM | 3177D9FB | A99BFFE1 | 85A1C80D | 9692203F | B5FA7CF8 | C84B0AE2 | 80C1032F | E4437153 |
| 38241 | * 08/23/2001 05:00AM | 859BA1FA | F1501549 | A806E240 | 522A1192 | CCB01D43 | 90E59FB0 | 0CED661E | 10C387B4 |
| 38242 | * 08/23/2001 05:00AM | 9504961B | 8B8F2F04 | 17540F60 | 1D00659B | 09911D27 | 40E5440E | 6C05E467 | E4961BBF |
| 38243 | * 08/23/2001 05:00AM | D9ECD2FE | 45D91DAF | 038919E6 | 092ADE56 | BBD485D6 | EC43D417 | B15B0AC0 | 539DF1F9 |
| 38244 | * 08/23/2001 05:00AM | FF0D59A8 | 58698BFA | 443255FF | B1F832C2 | 7B0DBB3A | 3ACDCBB4 | 3340D761 | B4488AAB |
| 38245 | * 08/23/2001 05:00AM | 083264B5 | E3F175B7 | FDD7776D | 24B13A15 | 344ACD52 | 58DB501C | A7D2B50F | 825C7FE4 |
| 38246 | * 08/23/2001 05:00AM | E24B7860 | 42C347B3 | EE37EC47 | 0949400D | 46D7835D | CB2E02BA | 13F3B272 | 098E4DFB |
| 38247 | * 08/23/2001 05:00AM | BA90831B | 5C2EBD3F | A4C6CBE7 | 3E566738 | 80FB5677 | 29E98DDF | E069C428 | 45A32D6B |
| 38248 | * 08/23/2001 05:00AM | 595666A3 | 0EED669F | A2C7C32C | 981C048D | 1F1B4677 | 684DEF31 | 5B6A1D96 | 4A6A3077 |
| 38249 | * 08/23/2001 05:00AM | 38FD5EED | 82A930FE | 21BA87A7 | 9923F6F7 | C1122032 | 01C4DC6B | 063D889D | 3E5F77DF |
| 38250 | * 08/23/2001 05:00AM | 1E377D87 | FEF247EE | 11BA6F3B | B7DF944D | C04216D6 | 141FB553 | AC7EC6DD | 47D67E2C |
| 38251 | * 08/23/2001 05:00AM | E26961EC | 3D4FBDEF | D6F05005 | 51E2A1F8 | 4B9C51C6 | FBAF88CF | 8C32B0CB | 7E6C6A86 |
| 38252 | * 08/23/2001 05:00AM | BACC5DFD | 34BE1674 | C47476BA | DAB9EC43 | B3145DB8 | EB8CDDA8 | 533D0103 | 73B02D06 |
| 38253 | * 08/23/2001 05:00AM | AA89A348 | 4C563887 | C55D2D5F | 635AB01E | 499E72D2 | FCC7B5C1 | D58F4753 | 1099EE2D |
| 38254 | * 08/23/2001 05:00AM | 8B8A4478 | 68B09F97 | 1262AFA5 | E45047CA | 434237AF | 339AFC73 | C3CE2B7C | AE9E4363 |
| 38255 | * 08/23/2001 05:00AM | 6AD8B34B | 11082E3E | C149E3E4 | 6BA0CD2B | FA79B8AF | EADE658E | B75396AA | 0C1C80EB |
| 38256 | * 08/23/2001 05:00AM | 675631CC | CF7BA389 | 8EF894EC | 0EA917D1 | 6F591646 | D287DCC1 | C3C81232 | 5F773855 |
| 38257 | * 08/23/2001 05:00AM | 1E8B2642 | CC733D6C | 4D65E3CE | DD0C93F8 | 4CBC69D4 | AE041C7H | DA759788 | C61F3B88 |
| 38258 | * 08/23/2001 05:00AM | 31432Ac9 | 8449DC57 | 8F2C23E9 | C70723FF | 43E17C4F | 0DD1587D | DAF3D6B7 | E95446A2 |
| 38259 | * 08/23/2001 05:00AM | 6A3024E8 | 08B31805 | 9D49AF0B | 5C6A83B6 | 1090787A | 698FFA06 | 0ED3357D | ADAC3964 |
| 38260 | * 08/23/2001 05:00AM | F5761274 | D55CF0F1 | 1496E23D | F95D933B | 37A2BE1B | 4119E3ED | D0BD1A63 | D3BBB1B3 |
| 38261 | * 08/23/2001 05:00AM | DA3255F4 | B925CA0E | ABD63104 | B01568AA | 6676C722 | 10046B8C | 716A164C | 6E9F4B7A |
| 38262 | * 08/23/2001 05:00AM | C06A530E | B8F82E81 | EE770D59 | 5156C631 | CE36EFB6 | 7B03D956 | FE21E750 | F7A39B06 |
| 38263 | * 08/23/2001 05:00AM | 4626E6AE | FD5C3C4D | 3DF07706 | 650BCA54 | CA904E2C | CDA8B80B | 53F6E065 | EB624613 |
| 38264 | * 08/23/2001 05:00AM | DA920F47 | 91F552C2 | A7E86580 | D76293D5 | 64C241BD | 9278D98A | 26E3EFDF | 38BA7320 |
| 38265 | * 08/23/2001 05:00AM | 3C6B2D40 | EBBDFF74 | 577077AB | AD74175E | 026235EE | 401F3DAF | 7A3BFD6B | 3700B286 |
| 38266 | * 08/23/2001 05:00AM | CE7A5CB3 | 75BC2765 | 7D9C5CE9 | BBAD965C | 052C2292 | C2D90264 | 4075D4B4 | DC003259 |
| 38267 | * 08/23/2001 05:00AM | C7D0DB46 | BE485BA9 | 04B2F5F9 | 3E624B2B | 6ADC0051 | B2A9634A | 7977D4C5 | F465C63C |
| 38268 | * 08/23/2001 05:00AM | BBAF81A7 | 5D7029AB | E293FEF5 | ECC7D846 | 51F5AD63 | A0D5ADB4 | 8B8F800E | 4ACBC50D |
| 38269 | * 08/23/2001 05:00AM | 07B0E561 | 153837D8 | A9D7FCDC | FCCCFD05 | 4EF168ED | 8C69572B | B561F3A8 | 85B15B25 |
| 38270 | * 08/23/2001 05:00AM | D240585A | 53BA491F | DC81AEBF | B0B09134 | B87B43CB | 2E1CCA56 | 7BA42B90 | E09A1F62 |
| 38271 | * 08/23/2001 05:00AM | A616B898 | B6086336 | 5EDFAFC6 | D4F0CDE4 | 0F8F4DCC | D6BE2277 | 981F5778 | D6566E50 |
| 38272 | * 08/23/2001 05:00AM | 725B926C | F6EB0A95 | 3BC567ED | 3B9C9C79 | 40ADAA18 | DF2317A0 | 3CFC7C14 | 4D47C990 |
| 38273 | * 08/23/2001 05:00AM | ED7CC603 | 0C8D0913 | 3CA1252B | 5814A32E | E427FCCE | 8964B35D | 7A6A21AE | BCFC170F |
| 38274 | * 08/23/2001 05:00AM | 5950BD1C | 63718787 | CF38D533 | BE99F2A8 | 0308E7C4 | 4B9B1759 | D3E40012 | 14FA5133 |
| 38275 | * 08/23/2001 05:00AM | 4241D172 | D82586BD | 6801DDE1 | 792D741F | 12D76B13 | 96E112B9 | 0E098CDF |
| 38276 | * 08/23/2001 05:00AM | BE4DFC2D | 621F3AC4 | 75930538 | 910C9E05 | 0DD4AE90 | 9BE744B8 | 06B99A7F | 48CCD327 |
| 38277 | * 08/23/2001 05:00AM | 7B0E0402 | 7A5F8FE5 | 69E2199E | 9A33BE81 | E614B283 | BBA6017D | FEA539C7 | 15989167 |
| 38278 | * 08/23/2001 05:00AM | 186D4B9E | 3C4BF304 | 00F5740F | A1E205D9 | EE48B276 | 5EC7AC77 | 0797923D | 4244C770 |
| 38279 | * 08/23/2001 05:00AM | 71847B11 | 457A82F5 | ACADBB44 | 20F09C54 | 625CB2B8 | 1C4C276C | 1F8C63CE | D7075002 |
| 38280 | * 08/23/2001 05:00AM | B29391E8 | 559F2537 | 771504A1 | 19270D3F | 3F005BD0 | 4A32A10C | 38CA1CA2 | 214DF669 |
| 38281 | * 08/23/2001 05:00AM | BDBD2FC7 | A24949C3 | F63C4DC4 | D5C86E5B | FF80E4E1 | A5DFF0BA | 671AE918 | 08DDB310 |
| 38282 | * 08/23/2001 05:00AM | 7F28599D | BF2A2D0A | DC559909 | 4D1CAE23 | F14D59E4 | BCFFACDE | 6A3D4CC3 | FDB552CC |
| 38283 | * 08/23/2001 05:00AM | DEAC5436 | B054039D | 3599A6DA | D90804EC | 03DC5223 | B102CEBB | 02475C7F | 2AB08E5C |
| 38284 | * 08/23/2001 05:00AM | 7B695F45 | 06EEF370 | 7E6A1606 | 31171909 | FA359E37 | A07E277E | 8BF13F2C | 81F90610 |
| 38285 | * 08/23/2001 05:00AM | 88541EBC | B7776C86 | B351715E | 6A37E59A | 9D605B0E | 521C02CC | 5B78ECD4 | 22C8AD09 |
| 38286 | * 08/23/2001 05:00AM | 637365FB | EFC82EF0 | FACE1A99 | 7DCD6C48 | F406BE90 | 77971419 | AD251EE5 | 354860F4 |
| 38287 | * 08/23/2001 05:00AM | DF5EEA20 | 4F829CE9 | 89B9E2F4 | AA126CD4 | DD7CD07B | 97D5963F | FB66B099 | 6B9170A4 |
| 38288 | * 08/23/2001 05:00AM | 8DBAF70E | AB581BE5 | 83D16216 | 721BB83B | 9E202A12 | EF5E200A | D2C77BD3 | 7A1B7CEB |
| 38289 | * 08/23/2001 05:00AM | 0A127339 | BBD4F3AF | E88F87E2 | 6C770DCB | 102C0DCA | F9B2961B | EF6ECAC9 | 2739332F |
| 38290 | * 08/23/2001 05:00AM | 27A8A412 | 9365A2DD | F0226031 | A49A5BB6 | B519CBD6 | 461CAC6B | C0E67838 | EAD3C7A9 |
| 38291 | * 08/23/2001 05:00AM | C2E49319 | B496CC99 | 4009A28E | AC568B62 | E5DCFD14 | F5B22492 | 89E322C0 | 65E94BF4 |
| 38292 | * 08/23/2001 05:00AM | 19A0D6B2 | AC686334 | 91EA4BB5 | 562C06F0 | 93C2BC7F | 312967BB | 742B45B6 |
| 38293 | * 08/23/2001 05:00AM | 7B6F39A0 | 12BD81BC | A89E2ED5 | C3A3964B | 2D32E1A0 | 616A91A5 | 9F771176 | 48DB25C0 |
| 38294 | * 08/23/2001 05:00AM | E62D444D | A4428242 | 47552134 | 7DBE062D | 726A4BD6 | E86EB201 | 0433F1E5 | 3714BF81 |
| 38295 | * 08/23/2001 05:00AM | 7D2CEC0A | 56FAC2AE | C0370F93 | 6E4D3C08 | EF3CE1A1 | AFA938F0 | 3531BECB | D72C8D26 |
| 38296 | * 08/23/2001 05:00AM | CED7E444 | 714ED94B | A39CCB99 | F1493BD8 | 55FB4532 | A511D311 | CF6FA280 | CD0D2562 |
| 38297 | * 08/23/2001 05:00AM | C7168C7C | 5C65E1F1 | CAEBC149 | 3A2E7205 | CB5098A8 | 8583D2B3 | A4A7F44F | 344DFD21 |
| 38298 | * 08/23/2001 05:00AM | 43C0BF04 | CA8F43AA | E0346174 | 589E3CA9 | FB5296F0 | 19DEFC2B | F0241352 | B2DEAD95 |
| 38299 | * 08/23/2001 05:00AM | C9F945C5 | 353E2B8C | CA6D1F91 | A769BD3E | CFA9CD66 | AFA928C0 | 86D89C44 | F97E2591 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 38300 | * 08/23/2001 05:00AM | DD1FD0C6 | 34F3E5B6 | F4096C40 | 2B45553B | E1024353 | 413390C2 | E235B3D4 | 89822169 |
| 38301 | * 08/23/2001 05:00AM | DDF51246 | F38942DD | 49020C9F | BC44E38D | EC8531F5 | BBFA4316 | 24F94911 | C4DF515D |
| 38302 | * 08/23/2001 05:00AM | D7792502 | 9A7586C5 | 8229713B | 466D1461 | 738860FF | C5CB1912 | 03C03C65 | 0C0BAEDA |
| 38303 | * 08/23/2001 05:00AM | BA54D129 | F7936ADA | 0A550917 | A4101EDD | 695FFFD3 | C4AB6262 | F327BB1A | 52536741 |
| 38304 | * 08/23/2001 05:00AM | 01771F58 | A0C966A3 | 9804F5E0 | 0D092B0A | 118B6aE8 | 8BAE81F1 | 398A6E5E | 3DDE5929 |
| 38305 | * 08/23/2001 05:00AM | AE10483F | C09E6796 | 57741679 | A3839CAB | 1225F7E3 | 5DB165BA | 1EC672E1 | CCA84979 |
| 38306 | * 08/23/2001 05:00AM | DF3F881D | C738D212 | 8E691CD9 | 799D9A64 | 72E790B6 | EAEB83AF | 21514F95 | DBED3249 |
| 38307 | * 08/23/2001 05:00AM | FA215FB0 | 2F79C620 | C8D86306 | 75DAABAC | 01709207 | 23E71988 | 6717749E | E1E6CB24 |
| 38308 | * 08/23/2001 05:00AM | 76FEE8EF | 3DE7EC32 | 5B56007C | 7EC27FD0 | 853043AA | A7978F4E | 34B84E4A | A1957B9D |
| 38309 | * 08/23/2001 05:00AM | DA8B8418 | 1C5C2F24 | AE39E0C7 | DE99D1D5 | 6A4498D1 | 0360890F | A9CBAEC5 | C59CCC25 |
| 38310 | * 08/23/2001 05:00AM | 8F5C72E2 | A2552ADE | 14E3019A | BB5A8B1C | 32814000 | FC415D7D | 65AC7534 | E5229417 |
| 38311 | * 08/23/2001 05:00AM | 2DFDF803 | CD97098B | 16725CA4 | 6E2F7012 | 43F4AE27 | 9647A850 | 409708CB | 5C6B90D9 |
| 38312 | * 08/23/2001 05:00AM | D41039F3 | 8AFD8944 | 125C94F3 | FE59ECB3 | 51A8EAD8 | 4D3B1C84 | B97744A1 | 8612282C |
| 38313 | * 08/23/2001 05:00AM | 12FE3586 | F57FE954 | 4D1052F0 | BC6BE083 | 749227E8 | CAE4F7D2 | BDB29E33 | 9793BD4C |
| 38314 | * 08/23/2001 05:00AM | 07B3A794 | 189A6225 | 1907AEFF | 1353429B | 2D9FB985 | C026839D | 0C9DF3CB | 2F0AB1F6 |
| 38315 | * 08/23/2001 05:00AM | EBBCEAEA | 5B340C90 | 7A9BCD54 | 9D89B93E | 2A9B2E32 | 68859B98 | EF3F928E | C138172B |
| 38316 | * 08/23/2001 05:00AM | 6C07F4E2 | ECCE2646 | 695554FD | 08FC7B03 | 5641CB54 | DA887C6C | C35C42EF | DA3D92C4 |
| 38317 | * 08/23/2001 05:00AM | C28CA9DE | B4057450 | EA18569C | 964183C1 | 7F5516B4 | F940B916 | 00F04577 | 12FC4775 |
| 38318 | * 08/23/2001 05:00AM | BA30810D | 9F9FEED2 | 35412ADC | 4E163C7C | 718DD1DE | 3494BA98 | 60C397CA | A7107286 |
| 38319 | * 08/23/2001 05:00AM | E1E897F7 | A6241DF9 | 5B9DC489 | 08A86205 | 2376D798 | 24086C0E | 6B09E958 | 14632D9B |
| 38320 | * 08/23/2001 05:00AM | AF646AC0 | 9DD14F2D | 9A400017 | 86634332 | 14D8F8CE | 89168425 | 7BDFFD35 | 61F37CD4 |
| 38321 | * 08/23/2001 05:00AM | 52019028 | 18F8B5F4 | CDB3720B | 2B214654 | 8B86E285 | 274CA14E | 14BC6C61 | 692206C8 |
| 38322 | * 08/23/2001 05:00AM | DFA248C7 | 9EA5F503 | E6AD5A73 | 47D62306 | 735E6BEF | 6FFA9CE7 | 1CF97888 | EB70665F |
| 38323 | * 08/23/2001 05:00AM | 8A72E9B4 | 8430E39B | 743EF3B2 | 73B1BF53 | 99336FD6 | 47CE6C33 | 813586DC | A2F8077D |
| 38324 | * 08/23/2001 05:00AM | 76D28F24 | 50F42D45 | 3C591BF8 | A3184EA6 | 81515827 | 3F1E66F2 | 417EA7FC | 79F53C98 |
| 38325 | * 08/23/2001 05:00AM | A869ABD0 | FEAB4D93 | 9D99BD0E | A666C2E9 | 55E12022 | 3B8C0F4F | 72180C6D | 0032EA68 |
| 38326 | * 08/23/2001 05:00AM | 56B0867D | 6C029332 | 3CE4663A | 238F1BCF | 4C53041B | 1F9B66EA | BC059095 | 6D7CE738 |
| 38327 | * 08/23/2001 05:00AM | CF42C35D | 901E1F1D | BA250990 | A09F40BC | D97D7D5D | BF14081D | CD60755D | 796953DE |
| 38328 | * 08/23/2001 05:00AM | 64421C54 | EC0A3D93 | 9F51D702 | CDB59A56 | 5B826F9E | D2AE74FB | AAA7AE6D | 722AFAD0 |
| 38329 | * 08/23/2001 05:00AM | DDD4E934 | EA0321DC | 05B99625 | C383830D | 6D13C9EA | 26691FF7 | A3CCFE51 | 318B53B4 |
| 38330 | * 08/23/2001 05:00AM | 2A0355A3 | BEB36F8E | C11A03B4 | 136E94A1 | F6529B61 | 0850A5A6 | D2281B03 | 388A4E88 |
| 38331 | * 08/23/2001 05:00AM | AAD796A9 | 79C2EE49 | F19605A4 | E6F5FF17 | 69D315B3 | ED5ED26C | DDC59C19 | 5BA216EC |
| 38332 | * 08/23/2001 05:00AM | B7876F55 | 780AC57E | 417A57E3 | 1EE5E93E | 30C565FF | 2E10BD88 | 6698829F | 99F688D4 |
| 38333 | * 08/23/2001 05:00AM | A604D04B | 79702D03 | 40B0F431 | B770A0F1 | 322EDFDB | 09BE445B | 8734B236 | 177C7F51 |
| 38334 | * 08/23/2001 05:00AM | F3BC1215 | DE3D743D | 8E17DA6A | 970D7BAC | F6360BD4 | CADA37D0 | D1B31D6B | 75C42950 |
| 38335 | * 08/23/2001 05:00AM | 32A406E9 | 279525D5 | 83EF3934 | FDCA6DED | CAF092BC | BD6901C5 | 33BDA286 | 49451C79 |
| 38336 | * 08/23/2001 05:00AM | CF3C6EF2 | 80724EE4 | 01D4E6D8 | FA9239A9 | 3DC66BCC | 16D2AF22 | 5B6AD83F | 82FDEEDC |
| 38337 | * 08/23/2001 05:00AM | F7EC8B60 | 2B317A23 | 779DC4D0 | 527D3D1B | 30E18C76 | 51E3F973 | 250A73A1 | 292C74FE |
| 38338 | * 08/23/2001 05:00AM | 645E8D9D | 2D84600C | F4EAD2FB | 3C7AEC7D | 4BCBE301 | DF1CD831 | 3517F6D6 | 729EF674 |
| 38339 | * 08/23/2001 05:00AM | DC88073F | 6C2F3F74 | 5A02D4E8 | 52DD85A8 | F48DF218 | AE588C19 | 49A36C82 | DC28E623 |
| 38340 | * 08/23/2001 05:00AM | 5C8206C6 | 2218A9F7 | 9F740D5D | 4BC48836 | 8318C3B2 | 9D66F729 | 77B07BED | B207357E |
| 38341 | * 08/23/2001 05:00AM | 210776CA | E8C43217 | FBE5DBB0 | 0DC17BF7 | 43CD3CCD | B51B8B54 | 89F89630 | 08E82910 |
| 38342 | * 08/23/2001 05:00AM | F7DD4BBC | 748A4B2F | C3DED36D | 93DFA893 | 547A3795 | A6760988 | 8F4B9B9E | 16A3FEF6 |
| 38343 | * 08/23/2001 05:00AM | E4CC0ECF | A1A53237 | BDC8A551 | 46236222 | 89168DC4 | CD75E95D | 4B4D57CA | C2302157 |
| 38344 | * 08/23/2001 05:00AM | 5B84462D | C3F68AA4 | 3C7FDB1B | 28F9F017 | 4340DBE7 | 3799964D | 7C4F3A83 | 336B3C10 |
| 38345 | * 08/23/2001 05:00AM | F16DD296 | D6D1FF07 | 81C26658 | F2DFDA8A | 4F50AB43 | 8C89072E | 676005D5 | 8625A83B |
| 38346 | * 08/23/2001 05:00AM | BC850096 | F2569DDE | AB24CB4F | 01D1B6A7 | 16E9271C | 365E96FD | 760D428C | B595577F |
| 38347 | * 08/23/2001 05:00AM | CF7EE3C1 | 5241E890 | 666BE6CB | 1B73DCBF | CF86E0E5 | 9778B505 | C33CA722 | 93D77D6B |
| 38348 | * 08/23/2001 05:00AM | 8251D399 | DF523210 | FDD89F71 | 6A1114B7 | FBB46398 | 82BCD430 | A9D41362 | CFD91568 |
| 38349 | * 08/23/2001 05:00AM | 75DB3F92 | 3EAF235B | C550BB4A | A0EABEE3 | 8D81E441 | E706580E | B9F885C2 | 617FA5C9 |
| 38350 | * 08/23/2001 05:00AM | 94E0A97D | AE958638 | E3264831 | AADE6663 | C6A3CD99 | C08F2B7F | 393436E7 | 5BC41FED |
| 38351 | * 08/23/2001 05:00AM | D43E244A | 4FDD486D | F7F3AAD9 | 8B7029FA | D662C321 | 63D4B2CE | CBAA0E4F | 106DE950 |
| 38352 | * 08/23/2001 05:00AM | FA59E918 | E940615F | 11A1EB84 | EF84DCA2 | 2750268C | 9AB395D0 | 712188A8 | 9AE9963B |
| 38353 | * 08/23/2001 05:00AM | 15744B86 | 42292D57 | AFCEDB0D | 7919A7AB | CC3B91BB | CDDCE3BD | E77EB0A3 | E44A2202 |
| 38354 | * 08/23/2001 05:00AM | 984DA4C4 | E9CDD1C4 | AFD49880 | 4E7301FF | 3F0E2D03 | FDD42DE3 | 041DA64D | F48ACD3E |
| 38355 | * 08/23/2001 05:00AM | AA8A2CF6 | 8E698D99 | B593D70A | 8A234081 | D9D1020E | ABCEAFBC | 33007808 | 3CC990B4 |
| 38356 | * 08/23/2001 05:00AM | C07BC9B2 | 233DF864 | FD8C5737 | CFB3EF2C | 0E8F1D6E | EEFFE367 | 6F34B72C | 04E3CF7E |
| 38357 | * 08/23/2001 05:00AM | 4F5CC028 | 0F91984E | A18A65A7 | 933A9922 | 48219118 | EB41B44B | 092EBCDD | 9BF3B494 |
| 38358 | * 08/23/2001 05:00AM | E042151E | E9E7AAE6 | 2298D579 | EDF7798F | F8938F36 | 4B424CE1 | CB9F62FA | 53B17B9F |
| 38359 | * 08/23/2001 05:00AM | 2CD62876 | 736AF5B7 | 016C0F93 | E997AB4A | 3B1E5C7B | 6D428271 | 47022ECF | 29BD2966 |
| 38360 | * 08/23/2001 05:00AM | E986237A | C588BB82 | 218AA05A | 09F49271 | 7C0801BA | 9D3000DA | 37832634 | 61BB0D7C |

| 38361 | * 08/23/2001 05:00AM | 088F579D | E3506139 | 64D00FD1 | FBDF948E | 64746917 | 1D449D29 | A9663B2D | 60868413 |
| 38362 | * 08/23/2001 05:00AM | 38439A30 | 5E3FC1D6 | 4BADA862 | BC3DFDDF | 5EA4C8B0 | EEBBD610 | E0AEF370 | E5F71F09 |
| 38363 | * 08/23/2001 05:00AM | 014D4961 | C9C17760 | D1BA5140 | DF74DD26 | F637A765 | 5BB24DF6 | 0486256F | 9189C725 |
| 38364 | * 08/23/2001 05:00AM | 91DAAC4F | 90CC4056 | 67BFB89C | AB720C67 | A123C7C5 | D012CE0F | AD54E26F | 723AAD94 |
| 38365 | * 08/23/2001 05:00AM | BC2EB0F3 | 48EE6B68 | 83D9D786 | 95A02067 | AAFF7AAD | D140A398 | 5B4FBABA | 02A032CD |
| 38366 | * 08/23/2001 05:00AM | F34EF382 | AC239CB1 | 200CD8E2 | AED00E2F | 930F4E6E | 5C9E74D2 | 510BB71D | D6DC1B4A |
| 38367 | * 08/23/2001 05:00AM | 681E88D1 | 472AAED7 | 9A8BD9FF | D9E5D852 | 2C046ADC | AF94B30B | F8BD2C03 | 00F0A319 |
| 38368 | * 08/23/2001 05:00AM | 91B27F38 | D61368EE | 0532ADE8 | F10D81C8 | 631046E5 | 0F9C0362 | F4B61478 | 15854EB3 |
| 38369 | * 08/23/2001 05:00AM | E1FB08D5 | 3E17F546 | 92D8717D | 1EDB99CD | B5230CA9 | 18D09F50 | CE27237A | 1DC309BF |
| 38370 | * 08/23/2001 05:00AM | 3B44ACD7 | 31EEAAB1 | 6DF47143 | FB327CD9 | 4FF51618 | D476EA12 | B7D30A85 | 0B36E5BC |
| 38371 | * 08/23/2001 05:00AM | D7D95814 | 323D5816 | 3FFA4D9B | DA6D4E34 | D16291B1 | C3873F20 | 84C47CDB | AB63D301 |
| 38372 | * 08/23/2001 05:00AM | D9AE7ECD | D0053C67 | 48BC8DE9 | 6D06EC2E | 98ABD4AE | F03556A8 | 258197C7 | A7ACE64F |
| 38373 | * 08/23/2001 05:00AM | AB0498DB | 2EB34BA7 | E4F2C5B8 | 8FDEA616 | 0AEA0C9A | 677D49D5 | 1EF0BC36 | BC492812 |
| 38374 | * 08/23/2001 05:00AM | AD1ED79E | EEE2E033 | EDE93E73 | 9AC0887D | 224D4C97 | 9B151E4A | 22BB3019 | C46D9975 |
| 38375 | * 08/23/2001 05:00AM | 274E910D | FA5D88E3 | 5CD0AD69 | 0500A32F | 1DAC7F2F | 05DCEDA4 | 140160AC | 54F64FC8 |
| 38376 | * 08/23/2001 05:00AM | E4C16CAA | 06B32289 | 86226CF1 | C0B804B1 | FCFE372B | 3B930E94 | 56B130E2 | AD5733F6 |
| 38377 | * 08/23/2001 05:00AM | D4E87749 | 82B37F6B | 817EF5AA | C038DFD4 | 3692B6A8 | 6E2B07BB | 7D095E40 | 3545E064 |
| 38378 | * 08/23/2001 05:00AM | 3C14EF77 | 8BC28090 | D3C5D79F | A4CFA8EE | E83E2116 | 1AFAF177 | 45293F8B | 9490C663 |
| 38379 | * 08/23/2001 05:00AM | 48ED8FC7 | 8038252D | 8A56A52A | 5075EF23 | 13AAF05A | D6E025B0 | EE27253A | CA39CF28 |
| 38380 | * 08/23/2001 05:00AM | 77B8EC7E | 30103249 | 9711D0AF | C711F7CE | 18F6644D | 5CCAC199 | EAF1732F | 68988598 |
| 38381 | * 08/23/2001 05:00AM | ED386484 | 093E0BC0 | DBDC63C6 | F1EC0882 | 28182C98 | 397A2D96 | F123CB6E | 76B4541F |
| 38382 | * 08/23/2001 05:00AM | F0C9E6F3 | B5AD2B98 | EFDF13BE | 27E2AF59 | 82DC9043 | D1F45168 | 5ACFD6B6 | 55F3CF49 |
| 38383 | * 08/23/2001 05:00AM | F74BBCA5 | E94D4119 | 54CAEB4B | 9A8EDD2E | C7F45618 | 11FC1AEA | 8B9AFF8D | 30CF6B3E |
| 38384 | * 08/23/2001 05:00AM | B3A7E4E0 | A6F0E565 | 203C21E8 | FDF59342 | 1150391A | 78EA280C | 9B935B8D | 2D3014B5 |
| 38385 | * 08/23/2001 05:00AM | C40106DB | 5F6E4FC3 | F8E80B7F | 6B77AFC4 | A826E05A | 6DE303E7 | 5732C647 | D6F31EAA |
| 38386 | * 08/23/2001 05:00AM | 9DB5B21B | BD1B8205 | 7A71AC24 | EB9990C6 | DA06EDEF | 7D6E49F7 | 62B8AEF3 | 3CDEDAA4 |
| 38387 | * 08/23/2001 05:00AM | CC3F8C45 | 24E45863 | 5C2F1FCD | A02A1D48 | 55E4F488 | 1D2785E6 | 29625521 | B84C8B58 |
| 38388 | * 08/23/2001 05:00AM | 21EE51E4 | BE6A4D95 | 338E4DC8 | 637F8CC2 | D111E674 | F8D6F5D7 | 7069B7A9 | EEB1AAAC |
| 38389 | * 08/23/2001 05:00AM | 49160A40 | 5E34C3B2 | 33321666 | C9743EA7 | AEBA308E | C9D844D9 | 9EFCA606 | BE7B7F3E |
| 38390 | * 08/23/2001 05:00AM | 14F655C5 | E31F96A8 | F42405CE | 44E4CE9E | 4D648576 | 02CCDE1A | 3D6C208F | A80DC39C |
| 38391 | * 08/23/2001 05:00AM | 5350FF4A | 9CBD3580 | 0DA5DB26 | 7BD80B2A | 49540FDC | 2F224B08 | FE84AD47 | 7D37BF2D |
| 38392 | * 08/23/2001 05:00AM | 84DF8215 | 8CA7F2D5 | 3693BC54 | 5380C497 | 8D6AAB71 | ABC8EC2D | E1E98A74 | B468ED5F |
| 38393 | * 08/23/2001 05:00AM | 73A067EF | 4A9CBAAA | 4B1FC19D | 47C9F69E | 792460E5 | AAE07C67 | 464157BA | 14B7DB08 |
| 38394 | * 08/23/2001 05:00AM | 91B05A76 | D355D81B | 20E50ADE | D0D801F5 | A7556B50 | F75FE65B | 464C89C1 | D0DFE9F4 |
| 38395 | * 08/23/2001 05:00AM | A35BD77D | E1DC09C7 | 846E045D | 2774111D | 0E1BBAD5 | 848C6940 | 5B3CC268 | 6882A7E0 |
| 38396 | * 08/23/2001 05:00AM | 6D2DEC69 | 5DE18E86 | F8215303 | E30D34EC | 296A4A6E | 292E2DC6 | 005CE240 | 6F9BA619 |
| 38397 | * 08/23/2001 05:00AM | 16D4127F | 8EDA1831 | 5CA3B634 | 196F6B6F | 9ED0BE33 | 528074B8 | ECE9A812 | E4B7830D |
| 38398 | * 08/23/2001 05:00AM | 24F43C1D | 91936D35 | 5054BF2E | 3F466770 | 652CF62D | F464C250 | 5211B1DB | 7FC0D129 |
| 38399 | * 08/23/2001 05:00AM | 7B49880E | 9201E14D | 8BDDFB2E | 655DF2A2 | 2A61F1E7 | ED0766F7 | 56BB9673 | A32E7EB3 |
| 38400 | * 08/23/2001 05:00AM | 1F43F40A | 5CA9AD0C | 66FDB436 | C994EF67 | EC485E0F | 4EB1318C | ABF4CFF7 | 1F9366E3 |
| 38401 | * 08/23/2001 05:00AM | 51BFEE16 | 1EA21163 | 8BCAD4CE | 7F87310F | C321B7B5 | 62E4EC4D | 9FF8B710 | 94184DA0 |
| 38402 | * 08/23/2001 05:00AM | 8DC46F4C | 384E343A | 707E121F | C611BD4D | BAB9DF22 | 34D1497E | 7DC739CF | 9E8DE903 |
| 38403 | * 08/23/2001 05:00AM | DEAE6935 | C2BE7203 | 349D4F5B | 58758617 | 7C328268 | 7889BA3F | E9BEC8B1 | 6C8AF3E1 |
| 38404 | * 08/23/2001 05:00AM | E0C9312F | 5E618B52 | 9746CE91 | C89D57E1 | 25416331 | 5884DF13 | 8E1B7AEB | BCFE80B2 |
| 38405 | * 08/23/2001 05:00AM | 9D473566 | 5A9B4737 | 4F11BC8D | 8D95D3E3 | 2A7E255C | C4F79B48 | 3035143D | BDC85102 |
| 38406 | * 08/23/2001 05:00AM | 17ACB6D4 | A48C94D3 | 43F9A2BE | 35B205AE | 3C8C59C3 | 67F9C689 | 3CDBFCB4 | FED75B38 |
| 38407 | * 08/23/2001 05:00AM | 157CE93D | C3EF181C | E5500A78 | E13FA597 | 5B8B2F06 | DE5E705D | 370E3176 | 71467E7E |
| 38408 | * 08/23/2001 05:00AM | CCE1EF72 | 8239FC7B | D108AB8F | F797F592 | C494B3A6 | D0917CA5 | F92DAE50 | F5A96BEA |
| 38409 | * 08/23/2001 05:00AM | DDE7EB7C | 5B82103D | 6DB42D9B | 8278F25F | 92405BEE | A070436F | 6C84BDF5 | D658FF3C |
| 38410 | * 08/23/2001 05:00AM | 3AC99AD0 | 81FB6F6F | F5FC531D | 560E8A53 | 47C1B829 | C521324A | 475FC5C4 | 465614E6 |
| 38411 | * 08/23/2001 05:00AM | 7E16D6C8 | F714740D | D795F710 | 7C9D7A20 | 483638C1 | 645FDE79 | 4F354B5F | 667A83EB |
| 38412 | * 08/23/2001 05:00AM | 92D3ADCC | B8316C58 | 3C6FEA01 | 853B4C87 | 4F50D375 | 919219EF | 3FA64DDD | 8E5A39FC |
| 38413 | * 08/23/2001 05:00AM | 2892E7D3 | 0F65488A | 2B2C6494 | CE24B9E5 | 1D447C05 | 0ADB9D7 | 18AC5975 | 2D7939BE |
| 38414 | * 08/23/2001 05:00AM | 48156B9E | DF2D562E | A062953F | A15190EA | 6653B46C | 60C1BDBE | 6B0EFA50 | 2D9D595D |
| 38415 | * 08/23/2001 05:00AM | F1B598BB | 8B2403EB | C728DD09 | 7F45F3DB | B76ED0D3 | 81BC4E54 | D043EBCB | 22C032DA |
| 38416 | * 08/23/2001 05:00AM | 9E1FE6A4 | 68B50856 | 1C073035 | 216AA294 | D7197195 | 01C0CEDD | 97E77581 | FEAC7E5E |
| 38417 | * 08/23/2001 05:00AM | C0B7B604 | 4FA95C57 | 3B0ED90B | D25AEFFE | 3BE303C3 | F3BB08ED | BADF5BB5 | 841741B6 |
| 38418 | * 08/23/2001 05:00AM | 8862B085 | 10629F68 | B0C8A2BD | 77D91275 | 60FEEC61 | 6E353AEA | D701433A | 17156E44 |
| 38419 | * 08/23/2001 05:00AM | A4794F2A | 1EA2D4D1 | 052ADAC5 | D2BF1897 | 8BD41C5 | A8965F78 | 960F40C8 | 47C9B550 |
| 38420 | * 08/23/2001 05:00AM | E0EF450F | CCE58C9F | 8C12B7C7 | 75699182 | 44BB7D09 | A4CE6796 | 47F0190E | 0CEC0785 |
| 38421 | * 08/23/2001 05:00AM | F7234653 | 9DD6B896 | 09CA4324 | 2517F9A2 | FD65B937 | EEBB7073 | 106D3789 | 6E22697D |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 38422 | * 08/23/2001 05:00AM | 3E973E73 | F247D6F8 | AD867A07 | 1DE96806 | FD01F6D0 | A0D377CC | 967C44BF | A40CCB50 |
| 38423 | * 08/23/2001 05:00AM | 8F128F16 | 6780EBFB | 22151B4D | 0BAED996 | C8BCB2CF | D7B03E5E | 95FEF636 | 4EBEC329 |
| 38424 | * 08/23/2001 05:00AM | 51AB42C7 | 13564454 | CBEF0EB2 | 2C291B03 | 0C80C005 | 38B45E97 | 4EE7130E | 29EDB397 |
| 38425 | * 08/23/2001 05:00AM | 2664F78F | 4578FD72 | C91FFDF9 | E59238FE | E0CB05E2 | 1CBC79E1 | 243C6EF8 | FBB4ED5B |
| 38426 | * 08/23/2001 05:00AM | 30F628C4 | BB85254E | A56D04E7 | 0A63A44A | 1F0BF055 | 10BFD249 | 6B2CD421 | 132259EE |
| 38427 | * 08/23/2001 05:00AM | 235026D8 | E3AFBAA1 | ECFE477C | FAA1A7F9 | 07B0B079 | B486D12F | 5BDA4F0D | 3FBDD83C |
| 38428 | * 08/23/2001 05:00AM | 962760A8 | 7D685EA3 | A9E56C1B | AC4BB5EF | CDCDF463 | BFE34D3B | 76C4C9C5 | 66A4308A |
| 38429 | * 08/23/2001 05:00AM | 8117FB38 | C3253E35 | 525B15D2 | 356D492E | B09B739C | 95742FAB | 19360408 | 5C9F3330 |
| 38430 | * 08/23/2001 05:00AM | 240A5F97 | FFEC852A | EC514C02 | 10597A4A | 46D5270E | 14BA4E98 | 2E8B697C | 018E7FF9 |
| 38431 | * 08/23/2001 05:00AM | 26CDFDE0 | 33E695AC | B8573CE0 | A7C83D4F | AB46FAAB | A6771DF4 | 7EBA8405 | F4C921CB |
| 38432 | * 08/23/2001 05:00AM | 1DBF4794 | 637EF064 | 46AD0C0D | 5EC0EB48 | 4A9ECD45 | 4DF26152 | F2B718F1 | 7C8ABF1A |
| 38433 | * 08/23/2001 05:00AM | 96EDAB41 | 9AA590F0 | C7E90E2C | A534DC75 | 83CD881A | 99AD3412 | 221127C4 | 77FE210A |
| 38434 | * 08/23/2001 05:00AM | 7BFD8C73 | 81EA5976 | C7E98085 | 6627213C | E29781D3 | B252DE28 | 796C1DD7 | 22706A92 |
| 38435 | * 08/23/2001 05:00AM | 86C90E1F | B6BF3754 | C171DF7F | 55A2A275 | F0E55AFB | 9ABCE528 | D06D1963 | 017BBEA4 |
| 38436 | * 08/23/2001 05:00AM | 70F24F5E | FDB67F8F | DD0AF619 | B6E9B6E3 | E4766773 | A4F044C4 | 26D322C2 | B66925CB |
| 38437 | * 08/23/2001 05:00AM | 3181F603 | D40134DC | E59A7975 | 24BCF10C | 0C4064A0 | 491CF610 | 3A287E12 | 9CB1B13A |
| 38438 | * 08/23/2001 05:00AM | B0AE326B | 6FAFFBB8 | 255492EE | 71DFF49F | 8FB360BF | AB48AE2A | CE9D665B | 71F2B581 |
| 38439 | * 08/23/2001 05:00AM | 268CB2F0 | 1DFA2664 | A0955FB9 | 9E4282A1 | 3D663B8 | 1D4630B9 | 6F8023D9 | 271B6801 |
| 38440 | * 08/23/2001 05:00AM | AB100E89 | 4D7DC1D9 | 400F4C98 | 727485A0 | 236038FC | 9C3052AB | 4C7FA7AC | A4E915D8 |
| 38441 | * 08/23/2001 05:00AM | 16290BBD | AF79A87E | A4A3AF1F | 59001961 | 5C2A57EF | 2E1A0371 | 1F69CF78 | DACD8CF4 |
| 38442 | * 08/23/2001 05:00AM | 7E6949AC | 69E05846 | 86C7A5E3 | 13C33A7B | 154E5A97 | E48F7E8D | 99938375 | 8EEDEB02 |
| 38443 | * 08/23/2001 05:00AM | B49C1D27 | CBAF3890 | 19B6BA76 | 97AE378B | 1B8B0439 | 3F71070C | 9E7DC0F7 | BF597ECA |
| 38444 | * 08/23/2001 05:00AM | 883A93C8 | 2507C20D | 4FC62630 | F6215FA8 | 0C1E20C8 | 3BE6DDC | 6B8CA6DF | 6244221B |
| 38445 | * 08/23/2001 05:00AM | 5CC862BD | 7EA3145C | F3AA9EBD | 5DE406EE | FC987931 | BF2FA992 | DADEF91D | 0DADED3B |
| 38446 | * 08/23/2001 05:00AM | F7DAF598 | 649B7FFC | F2E92045 | DBAF7E47 | 9A4BCADA | 4EB45309 | FA83D684 | 7EB2B8EE |
| 38447 | * 08/23/2001 05:00AM | B6DE84AE | 1D8BD133 | 8B6BC8BC | E48A70AE | 391A4E37 | 77A46D40 | 6AB8BB17 | 7E643E62 |
| 38448 | * 08/23/2001 05:00AM | 3FD54147 | 7B20B5A9 | 0FC5FE40 | 0F10C648 | FE9A1008 | D183CFBE | 3F63488E | 20DF2E32 |
| 38449 | * 08/23/2001 05:00AM | 9810C8EE | B60BB3DC | 737BEEDA | 81C0C636 | CA54FF84 | 1BD92F81 | 305ED040 | 58DE4325 |
| 38450 | * 08/23/2001 05:00AM | 4BEF7FB5 | B65690CD | FDA7B800 | 6AFC9F66 | AD8F8D15 | B23CEBD9 | F21C1787 | 40725F77 |
| 38451 | * 08/23/2001 05:00AM | B7AF34C9 | E6324B54 | 3F09F242 | 604F54F2 | 39E0B615 | B09DE144 | 38925311 | 4853B431 |
| 38452 | * 08/23/2001 05:00AM | D1B9C7BE | 54ACE9D9 | CDFE28EF | 6703C536 | 6C123753 | 93978609 | 4F1AD482 | 72275820 |
| 38453 | * 08/23/2001 05:00AM | A09ABAD1 | CA83ED71 | 6952572D | 5BEA6DC2 | 244DA728 | A73BF588 | E44B1BCA | B859BEC7 |
| 38454 | * 08/23/2001 05:00AM | FE99C377 | 42FB27AA | 79BF1109 | 18AFB105 | 5BCDD9A8 | B3AB91CE | 958BCC8F | 08CB6F10 |
| 38455 | * 08/23/2001 05:00AM | 6A3075C0 | AB30BE43 | 4B7F7FF2 | 14907EDE | 92B27C84 | F5DF67DA | A192A04D | 6C27EEF1 |
| 38456 | * 08/23/2001 05:00AM | 4A8520BF | 9B83E152 | 88501BA1 | 5389DEB1 | 4A5F7D9A | 60BE9C4C | 9AE916C6 | 978BA452 |
| 38457 | * 08/23/2001 05:00AM | 02FCD28F | DF782F7D | 4BD7BA70 | 39A02981 | 3F06CF88 | 993ABB38 | 0057D085 | 87CAF275 |
| 38458 | * 08/23/2001 05:00AM | B615FE7D | 71A34C25 | 533C7AA6 | 7D3386E8 | 9701041 | 77404AEB | 9111EA71 | 3B9745EE |
| 38459 | * 08/23/2001 05:00AM | FB303E24 | F6C77742 | E2A0B245 | 2094EFC3 | 29841E71 | 12B194D9 | D5E04891 | D9FF19AC |
| 38460 | * 08/23/2001 05:00AM | CDEF504F | 04598892 | CAE262EF | AF9BA46C | B4AA6770 | 04866B34 | 2CB456D4 | 8A7AA4A4 |
| 38461 | * 08/23/2001 05:00AM | 4E941D25 | 27F2CF64 | 893F658A | 8AA83FCF | B61CB508 | 5AA460AE | F58E050C | 52582C9F |
| 38462 | * 08/23/2001 05:00AM | 7A12F166 | 51C764C4 | 4D17E2FB | 843B56A3 | 210B332D | 543E8CAE | 9487F1AF | F5E721C5 |
| 38463 | * 08/23/2001 05:00AM | E5B4C888 | 44A6E627 | 421D6872 | 6F19D355 | 81E181FB | AAEE4C8A | 2600EA15 | F3CCC958 |
| 38464 | * 08/23/2001 05:00AM | 914900F8 | 34A2F34E | EA9F2CF6 | 0257AF26 | 867A1935 | E3B8A067 | 366A2F8A | E72BDA9D |
| 38465 | * 08/23/2001 05:00AM | FBF56BFF | 53B0C185 | 5AB9299D | 718D3FFF | 50017D53 | 8CBD250B | 53A9F847 | 466BB7BC |
| 38466 | * 08/23/2001 05:00AM | 2D23EEE0 | F72F5742 | B93C4BF9 | E2F89D0F | 293607EF | BE6F8A64 | AFADF6C7 | 6A24EBD5 |
| 38467 | * 08/23/2001 05:00AM | 01A5AE9B | C03601FF | A39FD564 | D6608ACD | 4F083D53 | 2684AB6A | AEEB8F41 | 96DED962 |
| 38468 | * 08/23/2001 05:00AM | 4B48F752 | 3AB011EA | FFDEE9A4 | 117353C5 | 0600F977 | C12D31CE | 00AA0E1B | D7886D11 |
| 38469 | * 08/23/2001 05:00AM | 57234F4F | 003159D9 | 86751B6F | C66254CF | 5E1C23EC | FC3EB9B9 | 88EFA0A7 | 76EF331B |
| 38470 | * 08/23/2001 05:00AM | F05A6110 | 2BD2978A | 6FFCB15E | 93531A71 | 69BFD569 | BD94A29C | 0096938C | 2307A1A4 |
| 38471 | * 08/23/2001 05:00AM | 5DDE23B1 | 21D3E64F | 3F2EBDC3 | C14420AA | EBA642FE | 24D56B87 | F6802A83 | FD9D2F27 |
| 38472 | * 08/23/2001 05:00AM | F8B5A913 | 315DDBA5 | 75CF15E5 | 5B3FE3B3 | C1BC229C | 288FCAFA | 766681DD | C34F6977 |
| 38473 | * 08/23/2001 05:00AM | 47986D29 | 7A5DAE46 | B1A6D263 | F40947AD | 20D7499B | F7C92033 | F3314B83 | CFD49E9A |
| 38474 | * 08/23/2001 05:00AM | 03C55E9E | 83DE5A6F | 4655B5CB | 09AEE87D | 936B850A | AF5955D0 | AFA5AF99 | 7C2E6BC5 |
| 38475 | * 08/23/2001 05:00AM | F4F4CDE9 | 341B87C0 | 603A6C02 | BDDF7C55 | AB100B3D | 40418F34 | 2F438A2C | C03FD9AF |
| 38476 | * 08/23/2001 05:00AM | 4A063A80 | 6304CCDD | CD25F47F | AA5A53FE | 3C36FBCC | D4C98396 | 6AA98173 | B56AE164 |
| 38477 | * 08/23/2001 05:00AM | 4945D69F | 18CD52D8 | DBC0326E | A317E011 | 7BB2138F | 01FD415 | 30F34F46 | E7B9FA4F |
| 38478 | * 08/23/2001 05:00AM | BC46BEFE | BE71D2BB | 70BD56A6 | 3791C4B8 | 38C25603 | C64627E5 | 0B4BF963 | 842AB6D1 |
| 38479 | * 08/23/2001 05:00AM | FB42F674 | 2ACEDAE0 | 25EAF16E | 337C4059 | FD08492D | E2910024 | FA18C981 | AE08CAA5 |
| 38480 | * 08/23/2001 05:00AM | 1A10BA32 | F2C085A1 | CA7BDB20 | 5BE736FC | E6F773A6 | A3D6A84E | DEA251E8 | 77836731 |
| 38481 | * 08/23/2001 05:00AM | BFE3B881 | F8CA6700 | C4234D1D | 99C4AEF6 | 9D44E0F4 | 263A254C | 8BBBA6CA | 833F99BF |
| 38482 | * 08/23/2001 05:00AM | 3FDB25C9 | E951BC54 | 47B24F11 | 2C2727BD | EE6E1680 | 67AB5224 | 20F67821 | B5D3AF21 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 38483 | * 08/23/2001 05:00AM | A9940EA7 | A9FA80B5 | 7E5F45D8 | 1D4B11EC | 84013221 | 1B848D49 | D423E58F | 9A07B5F2 |
| 38484 | * 08/23/2001 05:00AM | 5346186B | E2395812 | 4FD632AF | F998B4FC | CA128A41 | 66284802 | 46D659C8 | 0622EC47 |
| 38485 | * 08/23/2001 05:00AM | 79E18A80 | 268D8E8C | 7AD29194 | 8BC8BEB7 | 810DC85F | 9EE6E249 | 2636D3DE | B00663C4 |
| 38486 | * 08/23/2001 05:00AM | 380A4944 | 3088338C | 9A6B4D08 | 7219E73A | 547F191F | 68BEE545 | 143B280C | C8D3D01E |
| 38487 | * 08/23/2001 05:00AM | 70B52E5C | 8753191B | C6F4D79A | C1F315D4 | FEO29C0A | 4E1EB400 | 1595932C | FEEAE9B1 |
| 38488 | * 08/23/2001 05:00AM | 1AD5B40D | 9F03F74F | 1FBB0ED6 | 11B9A326 | 37CFF10F | 4697634A | CD8A6F6A | 98C2E1A1 |
| 38489 | * 08/23/2001 05:00AM | A11BADC7 | E318E1A3 | C462028E | FC8710A2 | 649E58E1 | A7CBE72F | D319A05F | CF1095DC |
| 38490 | * 08/23/2001 05:00AM | 476F118D | 21F2F855 | 9F44630C | E76928D1 | 27EE965F | 0BCE9693 | 93CC7175 | 0AB877FF |
| 38491 | * 08/23/2001 05:00AM | BB29EC2C | D690CD45 | 8F8F79FA | FD4D1E15 | 042D2049 | E3DCF17E | FE1742DA | 45F3163B |
| 38492 | * 08/23/2001 05:00AM | B775609B | 387EA332 | D8775E74 | D21EEE48 | 8B8FEE9D | 94777926 | CA2A95D1 | 1906E016 |
| 38493 | * 08/23/2001 05:00AM | 82E525D7 | A5F8D162 | 7C60BA8D | F47E88B7 | 9783A56B | DBEFF3D8 | DA81D9E5 | 589D74F1 |
| 38494 | * 08/23/2001 05:00AM | EA6E1D0B | B7735057 | FFDC313C | 4B925EF9 | AC0EA61E | FF3E4B9C | 37BA182C | A4752B56 |
| 38495 | * 08/23/2001 05:00AM | A1B69AB2 | 46533D19 | 2AE1D6E5 | 28939E9A | 80866AFE | 210BED60 | 0A2847DE | 32AAB5F2 |
| 38496 | * 08/23/2001 05:00AM | DED148D9 | 726E767A | FF35EC87 | 70E95C7B | C8B15831 | 30D4BCB5 | E8176F91 | 7F179C58 |
| 38497 | * 08/23/2001 05:00AM | 347009B5 | AA02AFCB | A72DB806 | 797C1A14 | 7C515B2E | 1F7921B7 | 0E6789C3 | C1638F05 |
| 38498 | * 08/23/2001 05:00AM | F3358DD0 | 54A4721D | A054BA50 | C7962889 | 551AA096 | BF3C58AE | 96272951 | 4D2E54BF |
| 38499 | * 08/23/2001 05:00AM | 6EF92025 | 02D37EB2 | 1F13CBCD | FBB153F0 | 42762F9D | 1A1F0625 | B43D9C0E | A67B0E7A |
| 38500 | * 08/23/2001 05:00AM | BA8F94AD | B5EA66A9 | FA4FEFF2 | 73659AFA | 3E491527 | 83E61D6A | CC56596E | D70312DF |
| 38501 | * 08/23/2001 05:00AM | 823C8A4C | 07379123 | 304C96FE | CB591CFE | 9B5ED501 | D3CC02BF | 8ABE2032 | DF1B5EBC |
| 38502 | * 08/23/2001 05:00AM | A7C90818 | 6F36A66B | F852A57E | 0DB69423 | DC48B02C | 576E4541 | 6679E153 | D1E35C4E |
| 38503 | * 08/23/2001 05:00AM | 25AEEF6B | 48956A56 | 3FE03DCF | 432BC529 | 0981967B | A83AB588 | 932C48B8 | 1A714EDB |
| 38504 | * 08/23/2001 05:00AM | B3706C78 | FFC60B31 | 98398034 | 17D0F697 | 5F9DB6E1 | 456DAC90 | AF0F3810 | 88F262CA |
| 38505 | * 08/23/2001 05:00AM | 1D436726 | 07F52116 | D4D1C309 | 8967CC5F | 224206BE | 3DD5FE89 | 395FFDD4 | 310AA95E |
| 38506 | * 08/23/2001 05:00AM | 58BD76C0 | 53CA304D | 811B4451 | 68E09FA7 | DADA7000 | 3FFF2E8C | DE799B61 | 6930A1C9 |
| 38507 | * 08/23/2001 05:00AM | D7ED506B | ECEB4B45 | 867F7EA6 | 8067FA5E | E89519B8 | 2D96FEA9 | A8B3B540 | 3370391F |
| 38508 | * 08/23/2001 05:00AM | 70617F59 | 36A95858 | EDB4C897 | B06BB14B | AE09D559 | 8FBCB332 | 99458D28 | DC0437AE |
| 38509 | * 08/23/2001 05:00AM | 201E9649 | A68229E1 | 2F0E2DB9 | 73428233 | 36303C0F | B8B58842 | 8EEEB901 | 505288E1 |
| 38510 | * 08/23/2001 05:00AM | 19A52D38 | 6C95193B | 79F808F2 | DB52F544 | B1B2D43B | 399206EB | DF58DDEA | DA87850D |
| 38511 | * 08/23/2001 05:00AM | BE0B09AB | F5F63CC9 | B76E5786 | 8C16E39D | 066637D0 | D6ED95D2 | 52B68904 | FE6AC5F6 |
| 38512 | * 08/23/2001 05:00AM | 90CCFA72 | 37A6D919 | 87BE8A1F | DBA9C355 | A52425C0 | A65921A3 | 122A85DF | 254A4ADB |
| 38513 | * 08/23/2001 05:00AM | E544313C | 6D317CE2 | 496D6583 | 3C2CFDB8 | 5F122319 | B3F25491 | 2660B001 | 0043F41E |
| 38514 | * 08/23/2001 05:00AM | 1BD0DB26 | F15FB398 | F9D03C9C | A63727EB | BF7EC7D8 | 15D10178 | 5318FE68 | 69F9FB64 |
| 38515 | * 08/23/2001 05:00AM | 6246347A | D3070726 | 7B7F576B | 8D940127 | FBCB8381 | F94B9F00 | 7F6F084A | BA74F317 |
| 38516 | * 08/23/2001 05:00AM | 878C806E | 29851961 | EA7979FB | 64E323A3 | A8FE8F0D | 4209FA0A | 8373DFC9 | 871F32A8 |
| 38517 | * 08/23/2001 05:00AM | B6A1FF2B | 8C788E01 | BF42F465 | 236C5132 | BFE9DF99 | F2D4CC49 | 465AB969 | 62C82211 |
| 38518 | * 08/23/2001 05:00AM | 1E048FAB | BF1E0724 | E983F323 | DF0067E0 | 72A2C8B5 | 129E7FB5 | 11FDD0EC | B26443D2 |
| 38519 | * 08/23/2001 05:00AM | CCCF2C27 | 9692C8BF | DA20A747 | 8D24E975 | AA8BFC2A | C08D69E8 | 33D284E1 | D838130D |
| 38520 | * 08/23/2001 05:00AM | 670E16A7 | 66A89ED0 | 66106306 | 29770471 | 34207F77 | 323CD4D8 | 544BB35D | 0777FC91 |
| 38521 | * 08/23/2001 05:00AM | 37B7335C | CBFBC0C9 | BE527D6A | 446DC48F | 263CD606 | E8AAEA8E | 8E52FACC | E9A95FAC |
| 38522 | * 08/23/2001 05:00AM | 767F732F | EE19382A | 4F3F1AA5 | CCFF9773 | AEF5CF21 | F592B34A | B00E6854 | 7D44F7FD |
| 38523 | * 08/23/2001 05:00AM | 8158A24D | 65B52169 | EC44B87F | 38FF1622 | 435E0310 | D5DEF1D2 | F10C0AEA | ACCDBC1A |
| 38524 | * 08/23/2001 05:00AM | 4AB0F0BB | 445E983B | AF1ED391 | 2850BAB9 | 35DEC90B | F3B248C4 | F7E95C28 | 45E1C69F |
| 38525 | * 08/23/2001 05:00AM | A907CBDB | D7616DFB | C583B6AB | AA42EBD0 | 2A3AE7A5 | 523B3815 | 09C01707 | 56E0B4C0 |
| 38526 | * 08/23/2001 05:00AM | 8B2890D5 | E7404103 | A14A2E4E | FD1FF7B3 | 0703CAF0 | BEAA0CDC | 3B63F84B | 22461554 |
| 38527 | * 08/23/2001 05:00AM | 12EDBF26 | 88255941 | 70D5DFC2 | 1B5D2991 | CC349A78 | 4DCEA6A0 | A03D14C6 | 37EFA221 |
| 38528 | * 08/23/2001 05:00AM | D08E56E5 | E80B6BA4 | 0D9AF5EA | 1A46EB0D | BC984D1C | 795E1425 | 213C43CE | 83C0E94B |
| 38529 | * 08/23/2001 05:00AM | 2E879CF7 | FEE4CC9F | 576E67ED | 9797D930 | 65642AA0 | 78720F54 | 6DAF0295 | 3FA031C5 |
| 38530 | * 08/23/2001 05:00AM | 580CF83C | DA134EDC | 88CD2E12 | 6198738B | 232ABF65 | 18C67380 | 3F8953ED | 31654656 |
| 38531 | * 08/23/2001 05:00AM | DCB5E10F | B84BCBD5 | F066C863 | 7ADC1B99 | 257EACB2 | 9A1B09D0 | 5C12C246 | 6A93DCAF |
| 38532 | * 08/23/2001 05:00AM | 7C9C6BE2 | 6700D857 | 24A8C0B6 | 9EED6C2D | 45F13D8F | CC3836C0 | AB17733E | 3FAF3B9E |
| 38533 | * 08/23/2001 05:00AM | 389A23B1 | 0C3BAAF4 | 5413E9C2 | 82BE8F3D | 1C328ADA | D9CCA79F | 570B0ED9 | 5BC650EF |
| 38534 | * 08/23/2001 05:00AM | 6B081F28 | 0C847B6A | 6736E423 | 7AE29361 | B925052C | 7E9CD960 | F460CE4D | EEDF4F4D |
| 38535 | * 08/23/2001 05:00AM | 8B8EDC6A | E1D6366C | A3DD457C | E309FF20 | 7F6768F3 | 8889C6A9 | 9F7704C0 | 76559B8D |
| 38536 | * 08/23/2001 05:00AM | 4CE8B8DE | A4B98043 | 7AA34850 | 543EF024 | 16D5890B | DBD268EC | FD2C7787 | F7596D8E |
| 38537 | * 08/23/2001 05:00AM | 1C141CF2 | B213DA35 | 80304C5F | 008CF1B4 | 296D5BD2 | 1E570C99 | 28119355 | 94E59EAF |
| 38538 | * 08/23/2001 05:00AM | 3E7689EC | 6374D185 | 7339F856 | 559E2531 | 14EFED4B | E26CD5E2 | 4D2FB0E6 | B69A48F5 |
| 38539 | * 08/23/2001 05:00AM | 1C018B04 | FEB00675 | 57A7F963 | 616D93C1 | 5DCB4258 | 1E1FB0F5 | 6A3B3418 | 588F49EA |
| 38540 | * 08/23/2001 05:00AM | 33E39B11 | E00C0543 | 5258054E | B5C09825 | 0D2809D7 | 99D185AD | 9575FED0 | 5B359414 |
| 38541 | * 08/23/2001 05:00AM | 7395DA7D | C1A73288 | 48B8F45A | 4135A3E5 | C32C5706 | 2E6BDF6F | EDDDC64E | E08A6C03 |
| 38542 | * 08/23/2001 05:00AM | B867D748 | AC246979 | 78F9F1CA | 795261CA | F46E1F23 | 25D8B5A7 | FB6EE87C | B3604502 |
| 38543 | * 08/23/2001 05:00AM | 123D8843 | BAE91739 | C8FDA218 | 8610338B | 460CCD34 | 8E0BF6D2 | 56A14317 | 555DE6BB |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 38544 | * 08/23/2001 05:00AM | F1408923 | CCF9052D | 89069F41 | 44EF0715 | A410C1E8 | EC6FAA90 | 7CE51D76 | DFE8BCA8 |
| 38545 | * 08/23/2001 05:00AM | B345F908 | 15D869AB | 87646BBE | 15A3CABD | 37CDA4E3 | EADB3897 | 590858F1 | 4F76DEF5 |
| 38546 | * 08/23/2001 05:00AM | FE35778D | 1E71B5E1 | E5F8F20D | C4DFD842 | D51E88BE | 4F148F3E | 1364B414 | E26DA272 |
| 38547 | * 08/23/2001 05:00AM | EDEC9BBF | C531EBF2 | C3405F46 | D3E222BD | 0BB33FDF | 5AF4AAAA | 97F39FEB | A166A6A6 |
| 38548 | * 08/23/2001 05:00AM | 07004C35 | 6DA6AD02 | B2EAA95F | 8277E79A | 21E1A882 | CCD32998 | 5DE414E0 | 41C7F1C8 |
| 38549 | * 08/23/2001 05:00AM | B8D4325C | 5D87AD2F | 02B84262 | 13B96272 | 2F483538 | 03A10988 | B386D059 | D5A6425C |
| 38550 | * 08/23/2001 05:00AM | 4B0FF00F | 14C907C1 | 7F1AD011 | 79687501 | 85B330C5 | 1C461EFE | E4FCA4DD | 694E703D |
| 38551 | * 08/23/2001 05:00AM | 5E75E4EF | C8006776 | D86E17F9 | C86A200B | D8E14ABE | 64137393 | AD58A0BC | 10B397FA |
| 38552 | * 08/23/2001 05:00AM | 1DA817AF | 7ADF9A8B | 20895EE5 | A4F736C9 | 2FFFEFD8 | F2A5EECF | CA421AA9 | 0AA4BADA |
| 38553 | * 08/23/2001 05:00AM | 4CA94AB3 | BB387DD3 | 4D87B089 | 6D73C6DD | F4EE7ADE | 45F84FB6 | 9AD3AAE3 | DF92EB1A |
| 38554 | * 08/23/2001 05:00AM | 9A3996EE | 7DEA6A21 | 2CDCC289 | D7EE0488 | 1127C9D8 | 5B7FA9BF | DBA56CAD | 775ABACB |
| 38555 | * 08/23/2001 05:00AM | 3281A103 | AC202C5F | 94A0AE7F | 71D999CF | BE564B05 | CAF761B3 | 3F23B007 | 23D1189A |
| 38556 | * 08/23/2001 05:00AM | 0CCB45AF | 8237D868 | 317D17AF | 55C2C7C5 | A57EF6CE | 7D22F01A | 5BAD769A | BBD279E5 |
| 38557 | * 08/23/2001 05:00AM | 2146D29D | D12DC65B | DAA858BA | 53B4F3AA | 28DF2112 | ECA58FFA | E4587949 | 6E7F1143 |
| 38558 | * 08/23/2001 05:00AM | 3483B8B1 | EC247AEA | D4BA34F7 | A57789CE | 48934C96 | 154CD354 | F8600A68 | E37E26CE |
| 38559 | * 08/23/2001 05:00AM | B2144D13 | 331EAC56 | FC261644 | 98119AF3 | 10E8F246 | 74B71C77 | 076AD1FB | 06E415E1 |
| 38560 | * 08/23/2001 05:00AM | 09CE7CDA | C4F93740 | 19E074BC | DF38A9FF | F467F47D | AA23B812 | 5DBCDEE3 | 924E46C2 |
| 38561 | * 08/23/2001 05:00AM | A9B985AD | 471E1CF4 | CE91A67B | 708FA790 | B5B2272A | 33C87263 | 1B0E7D39 | E58CAB01 |
| 38562 | * 08/23/2001 05:00AM | 4624BF43 | 24EFFFBF | 9C703EFE | 6977C588 | 99956E84 | 8D6E9333 | E5DCE57E | C45848A4 |
| 38563 | * 08/23/2001 05:00AM | D0522D74 | 5DDDDF1B | E1DEE2CA | 3AF229EA | EBC64AA3 | 5D313AE2 | A31C9755 | C099CA50 |
| 38564 | * 08/23/2001 05:00AM | F9F17243 | 8B1E67FC | 7B27DAA6 | 54E0A161 | 8E47E05A | AA4F7950 | F95D249A | 2703516B |
| 38565 | * 08/23/2001 05:00AM | F72A4425 | DD0BBEFC | CE6A8986 | 0F519BE9 | 260524E5 | BCFC4324 | 3CB9D688 | EAD285F7 |
| 38566 | * 08/23/2001 05:00AM | 2629A21A | 80DE00FC | B4C1DD50 | 794F9470 | DABB3DB9 | 71D28E83 | 2EF50521 | E4CAACA3 |
| 38567 | * 08/23/2001 05:00AM | F0665108 | 1640EAF7 | 532BD979 | FD5736F7 | 19C466CD | 846F3EB1 | B1A55E2D | D54A93A6 |
| 38568 | * 08/23/2001 05:00AM | D456055D | 075250AB | D9E7FCBD | C5778644 | 8EE58172 | 578394DB | A9364A59 | 2319D324 |
| 38569 | * 08/23/2001 05:00AM | A4A3941B | 77C32B65 | 5F83141C | 2E3CCA6E | A6E298A2 | FEEA39FE | 81C99C6F | AC64A163 |
| 38570 | * 08/23/2001 05:00AM | D728B837 | 53578F0B | 7A601F2B | 44007482 | A6AA3B27 | 4CC19349 | 7272DA82 | A63B415B |
| 38571 | * 08/23/2001 05:00AM | 70DA4424 | 3B401210 | F96C65B2 | F0B5D334 | B2106535 | A54DA863 | B96DE65F | 638CFBA0 |
| 38572 | * 08/23/2001 05:00AM | 022367BD | B95F8069 | FD11FF5B | 6B834056 | 9CD6228A | C19FB0B3 | 71A0312C | 849C2D7F |
| 38573 | * 08/23/2001 05:00AM | CE349FA4 | 5722890E | 59032022 | 8EBE34CA | 1F2B442E | A6E77B96 | 25CF85BD | 41EB4919 |
| 38574 | * 08/23/2001 05:00AM | B32DF4A7 | EF2A6D94 | 81756FE1 | 0CB9AEE8 | BCBBAD33 | A4B437AE | A5CEAF15 | 6694287E |
| 38575 | * 08/23/2001 05:00AM | 45EF4632 | BADF1496 | 40774A97 | C35792B7 | C678C094 | A7B3423A | 169A466C | 6738662E |
| 38576 | * 08/23/2001 05:00AM | AB3F0708 | 50F2F756 | 2724ADCC | 0A399CA6 | D922FA5C | 6361B1D0 | 6D1B1950 | 18FBEEF3 |
| 38577 | * 08/23/2001 05:00AM | 3C8FFF67 | 7BCC99E8 | E8276F08 | 4A552965 | 41511CE0 | 73C71EA6 | 9351D60C | 1B3DC18A |
| 38578 | * 08/23/2001 05:00AM | 8BAAE310 | 439F0112 | 6EBBAF73 | 354FD8F9 | 69EA19A2 | B6D892C8 | 35EA7FCF | B3B915D2 |
| 38579 | * 08/23/2001 05:00AM | 0411F88F | 026523F0 | 8499451B | 17DEA75D | B7B3E9DB | 6A5E0C16 | 4BB0977D | 6D8B014E |
| 38580 | * 08/23/2001 05:00AM | C975DB06 | F104471A | E84C3888 | 317E4FE6 | A86854F2 | 971104BC | 5463971F | 678298A2 |
| 38581 | * 08/23/2001 05:00AM | BB5886C3 | D222EA32 | F64D2881 | 0AEAAEA4 | 553A85F5 | 5F1EA9C0 | 9700B620 | BE1A9D38 |
| 38582 | * 08/23/2001 05:00AM | B0F56BF1 | B93397EB | 5F2642D6 | CD1D2C22 | 5D70762E | 47E51237 | BBA765F1 | 67D40AC2 |
| 38583 | * 08/23/2001 05:00AM | 4A5C3568 | E887529A | 0B4C9B6A | C1BB9A09 | D498E499 | 9B06421F | 32157C4A | CE921781 |
| 38584 | * 08/23/2001 05:00AM | 59FD28F8 | 7E1875D2 | 7C2F9622 | 08E678D9 | 06E5D325 | 207EF3B0 | E5A13D0D | 1022FD87 |
| 38585 | * 08/23/2001 05:00AM | 79CF2E21 | AD8D0E87 | B53CE143 | CA478F83 | 9DBA4C4F | 69E44430 | AAB7C473 | BECA565E |
| 38586 | * 08/23/2001 05:00AM | E559A6F7 | 466A8688 | 4ED43A77 | 9F81330D | 0040DBB9 | 53BDF0C9 | E7457B11 | 6CA9903F |
| 38587 | * 08/23/2001 05:00AM | 8F2032F2 | 57BCFD32 | D36FDDC9 | 5DEE32F2 | 1C651095 | C3F73878 | BFA4F744 | ADEDF8A5 |
| 38588 | * 08/23/2001 05:00AM | 09FE6BF9 | F753E9F9 | 42F81E3C | C47B67C5 | 4E493BC3 | 59D8B138 | 98449409 | 08222536 |
| 38589 | * 08/23/2001 05:00AM | E3DACEB6 | 82CC8ED8 | 61FB3AF3 | ED1B11C7 | B9DCD0B8 | ECC2AE37 | 10089A73 | B5FE5166 |
| 38590 | * 08/23/2001 05:00AM | 87E3814D | C09E430C | 604BD388 | 92E7D13C | 91CD4C39 | 63CD0F2D | F3B2A778 | 77E2ACDC |
| 38591 | * 08/23/2001 05:00AM | 4B6D9A32 | 13B4D7F5 | A70CDA39 | A2559914 | 229425B1 | 4B487625 | A27B2357 | 888241A4 |
| 38592 | * 08/23/2001 05:00AM | 8D71CBE3 | 81500001 | 1DA3EED7 | 46DC9A50 | 2273146D | ABB4950F | FB4E4030 | 4FB2F764 |
| 38593 | * 08/23/2001 05:00AM | 24B39D6A | EE510414 | 89AE8694 | 8EF70167 | 81529132 | B3582391 | 35129CA4 | C6EB6D43 |
| 38594 | * 08/23/2001 05:00AM | F2479FD5 | B4AC803E | 5B7C5A30 | 9AC18098 | A58D6C62 | 5E68FC3E | 7465E814 | AD16940C |
| 38595 | * 08/23/2001 05:00AM | 70173945 | 660BAC22 | 25F9AABE | BDB21DBE | 8251A192 | 45C982B2 | 74D03416 | 3C371186 |
| 38596 | * 08/23/2001 05:00AM | EF924EA3 | 590C4B20 | 9F074E2B | CF48FD36 | E2513944 | E67E8B0E | 990CCB16 | 31C780D7 |
| 38597 | * 08/23/2001 05:00AM | 0DFBE907 | 885AFB96 | 01A0BF91 | 52A03885 | B927D562 | 00C51D71 | E38F448A | 791C4B7A |
| 38598 | * 08/23/2001 05:00AM | 5D7A25BD | BA67B7FA | 00FE9621 | 891E084F | FDA8EDE0 | 20BEA2C1 | EB30CED1 | 068F1DFC |
| 38599 | * 08/23/2001 05:00AM | 5C1E14E3 | 8E391B70 | F1300A8A | 1E47D8D4 | 50F059AD | 9D90B3B2 | 9BE47C4F | F7000392 |
| 38600 | * 08/23/2001 05:00AM | 7AEB50CE | 53D8644C | 56F702E3 | 8D4A37F4 | 9EDC4C1B | 360384F4 | C225AEF8 | EFDBCAA1 |
| 38601 | * 08/23/2001 05:00AM | C9C41398 | A90B215E | 77011732 | FF65392B | B3870005 | 657E8265 | 6D5B5281 | D16C01AA |
| 38602 | * 08/23/2001 05:00AM | 415BCB75 | 32C77314 | 0AA1A1AE | ED18DEB3 | A21B56E7 | 9F221D4A | 32208CBF | 7F755C51 |
| 38603 | * 08/23/2001 05:00AM | 3D52182E | 5C8E4F38 | 1AF363AC | 79A2571D | 1FEA673D | 6DDCB822 | A8767C3B | 4ECCFE73 |
| 38604 | * 08/23/2001 05:00AM | D8355F4E | 7038A3B3 | FE677D94 | A3201EA4 | B2E835E8 | B6E552ED | 03E6EBAD | 456CCE9F |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 38605 | * 08/23/2001 05:00AM | E8FF08F9 | 1B0F29D0 | A6E8D449 | 226AEDA9 | E142A74B | 386DC653 | 1E5F7B18 | 1DFD955F |
| 38606 | * 08/23/2001 05:00AM | 46369E7D | 2E636FFD | F1FEB3B5 | 728B71B1 | 81486337 | 9B0FBF78 | 775EFF34 | 8A3F8A3E |
| 38607 | * 08/23/2001 05:00AM | 6F3FA130 | AE31839F | 4780BC44 | 18355A19 | F9FB7D84 | 8B378ACC | AB56123C | DCE7F872 |
| 38608 | * 08/23/2001 05:00AM | 2DC7EB4F | CD2E6533 | 4C108A95 | 791445C8 | CBF8BF04 | 0C349F5B | 0757BB90 | F2B4595F |
| 38609 | * 08/23/2001 05:00AM | 7E841D76 | 69321B93 | 8F77FB9C | 9B09AC21 | 2147B54D | 9F795693 | 3958E614 | 033BD446 |
| 38610 | * 08/23/2001 05:00AM | 777021AD | BF03A8C1 | A6A7C344 | A7F08C53 | A5810399 | 8A00F98E | DE2EB35F | DCDB3BE5 |
| 38611 | * 08/23/2001 05:00AM | FF602AE2 | 569A680D | 8ECA567D | 563A8956 | 4F7CC8F0 | 9B66E46E | 994A605D | 1E9BAFC9 |
| 38612 | * 08/23/2001 05:00AM | 06B4D3BC | 308268E4 | 3DBDD630 | 65C96537 | ADF87BB0 | 32BF6946 | 6905587C | 8E2146D8 |
| 38613 | * 08/23/2001 05:00AM | 47714ED9 | 97D39577 | EEB0BC7D | 9963CDCC | 744EDDC8 | 2AF2D363 | 3457DAA3 | 3CBE4203 |
| 38614 | * 08/23/2001 05:00AM | 7389419C | C41983E9 | 38F15A37 | 2EE332D8 | 047132E4 | 1B57C619 | 6C12A441 | CB83668B |
| 38615 | * 08/23/2001 05:00AM | CF0ED8D4 | 87DCCBD4 | BE87B8B6 | 0FE41DF8 | 2F450C5B | 4970A4E9 | CB229EAD | 79EB6BA9 |
| 38616 | * 08/23/2001 05:00AM | 7E8CFE76 | CA6BCCBC | FB88F5BE | 11F82EDF | FEFD6D6E | F2B1E9D9 | 6F093CCD | AA6BC507 |
| 38617 | * 08/23/2001 05:00AM | 5A6C6483 | 38236733 | 69202761 | 735B2E3D | B5F21CF9 | 9EBF0D1B | 0F4EDC3E | F864E0AC |
| 38618 | * 08/23/2001 05:00AM | 46E08FDB | B4F7B23D | 6B7846DA | B2EE51E0 | D64161AF | 3FD94882 | 30BAB954 | 0242C0DF |
| 38619 | * 08/23/2001 05:00AM | 7F7C364F | E02CE62E | AFBF7899 | E0877EE1 | 11BCFC0C | 856B3B46 | C2829017 | 2F3AC4B2 |
| 38620 | * 08/23/2001 05:00AM | 9B643C0C | 26D7C877 | 27B828CC | 1440C1C8 | 7E0BCDD5 | 4CA58897 | 2CCB8E5C | AE9330A6 |
| 38621 | * 08/23/2001 05:00AM | 10F82BAF | 0EBAFE2A | 266B0929 | 49D96CB3 | 9DCBF3F4 | F7F60630 | AF928E39 | 7D9FC8EB |
| 38622 | * 08/23/2001 05:00AM | B3F9727C | 0D35A529 | 160D5A10 | 2B863D56 | 2D91EFA9 | 363A9DE3 | 91349E68 | 996667C0 |
| 38623 | * 08/23/2001 05:00AM | E5136D4A | EB71880A | AF8F5AD6 | D308C2D4 | 8D931A6C | 2A53A842 | C4EC5954 | 56CA4B74 |
| 38624 | * 08/23/2001 05:00AM | DA649EDE | 58FE5F61 | 5B362664 | CED61A1B | 6481D5E7 | ACE0D939 | 94B1095F | 57AF4912 |
| 38625 | * 08/23/2001 05:00AM | 11332412 | 5921F0C4 | 8937207B | 130FF76A | 23B57F00 | 72276D8F | B3ACB55F | 75CB69FE |
| 38626 | * 08/23/2001 05:00AM | 3B712CEB | A62A3413 | 2340F2B4 | 67791B64 | BBF879BC | 2ED7B84D | 7E4B0E2 | 46C7C002 |
| 38627 | * 08/23/2001 05:00AM | 829E98BB | 6063A0BE | A9AA5FAD | 0B3F3518 | F1EF7D79 | 7E381EE9 | 4F7391C2 | 5E4681CC |
| 38628 | * 08/23/2001 05:00AM | 5D6DCF49 | 53C49F54 | 75FC5182 | 047B70D6 | F0975183 | 2CD2BA68 | 11ABCF9D | 9209677D |
| 38629 | * 08/23/2001 05:00AM | EA42B502 | DC958515 | 8D9333FC | A3478D84 | 17CA5C04 | 3B2BB13D | B614564B | DD21B2D9 |
| 38630 | * 08/23/2001 05:00AM | 88B7D7F5 | 89032FF8 | B986D518 | 666BFADB | F63E7115 | 8ED8897E | 4B4136C1 | 74366C31 |
| 38631 | * 08/23/2001 05:00AM | 0B910BF4 | AF451873 | 01B415FE | FD26FE18 | 14A8168A | 94BBF781 | 8C87CDDB | 2700221E |
| 38632 | * 08/23/2001 05:00AM | 0772CCB6 | 31497946 | C14B8541 | 3203F9C3 | 6675FCE8 | B8DD1FBA | 9019CF58 | 06C34F21 |
| 38633 | * 08/23/2001 05:00AM | 55231668 | A373B53A | 878F9373 | C583AC23 | 4F5E03CC | 73B7B0DB | E2728F5E | F25B7528 |
| 38634 | * 08/23/2001 05:00AM | 1C83B1F4 | 3A67C184 | 0A9CE80A | 2812E719 | 2ED40C71 | 1E5018FF | B0EB964B | 2E319CFD |
| 38635 | * 08/23/2001 05:00AM | 6741BE98 | F1C7E6BB | BC9A8E17 | D940D1DD | 516947A3 | 4C9CD825 | 215A0D61 | 8C5080A4 |
| 38636 | * 08/23/2001 05:00AM | 984B4F4D | 567E2132 | B218A8EF | E3A9FD84 | 0BD0BA6C | 812ED5FD | 7522A5C3 | 65F77839 |
| 38637 | * 08/23/2001 05:00AM | E611434B | C62B65FF | AE7A3348 | FDC5A159 | A94AA5D8 | 778FA71C | B9DD72FD | 5147CA74 |
| 38638 | * 08/23/2001 05:00AM | F1B16B68 | B247143A | C862CEA9 | 6119BA21 | FCD200F7 | 9776A3D6 | 0E8A28A6 | 68FC7C92 |
| 38639 | * 08/23/2001 05:00AM | 55CD0A53 | F90AC7BE | 7B93DA07 | A5AA7C3B | 60A13765 | E8533796 | B6D6F28A | 69F1A327 |
| 38640 | * 08/23/2001 05:00AM | 330E8246 | 4F467BEA | 7AD79F29 | 163C4B46 | 449FB045 | AAD9A53F | 07A6FF15 | 91CD3FA9 |
| 38641 | * 08/23/2001 05:00AM | B9136643 | 4CDC7EB7 | 7A874BFB | BB56A94A | EA8EDAF4 | 8FECED8F | 43DEEC66 | 6E707A89 |
| 38642 | * 08/23/2001 05:00AM | 5844FBFF | 773BCBB2 | B0D8D16B | D2A2DDC5 | EE72158A | 35F040AC | FF117BC3 | 304BF650 |
| 38643 | * 08/23/2001 05:00AM | 78C28BF8 | 7162EECC | B63269C7 | B0F712F8 | 1EB3CA87 | B9B9754C | 90917C61 | AF78B59B |
| 38644 | * 08/23/2001 05:00AM | B2D1F89F | EBAF8F14 | 2447987C | FD9F902E | E3827905 | 8D488456 | 74334138 | D0D960238 |
| 38645 | * 08/23/2001 05:00AM | FF910E44 | 7A06AB3D | 0A6232E1 | 27A9D2D1 | 2A864C5E | C8F72423 | ECCAC917 | 844EFEA3 |
| 38646 | * 08/23/2001 05:00AM | FEE2D633 | 660F87C4 | E31A9F09 | 09031B3B | 56FA9D92 | B4E05939 | 3DD11A55 | E495E3BE |
| 38647 | * 08/23/2001 05:00AM | A3D7A12D | 1BD736CD | A49350B0 | EC663588 | 2D0687DF | BD8876D7 | BC920D84 | 5068B0CF |
| 38648 | * 08/23/2001 05:00AM | 81EFE3C0 | B6743EB2 | 336F9091 | 01BFA7D1 | 79021138 | 96A06F5E | DC8E3261 | 0EB8430E |
| 38649 | * 08/23/2001 05:00AM | 38C6E23C | DFBC62A7 | B1147995 | A33CDCBF | FBBCEDA2 | B9AD6F2F | 40308DCA | 9730E24E |
| 38650 | * 08/23/2001 05:00AM | B843FD5E | 6F443978 | 2A958BD1 | 2E2D4BA7 | E46134E6 | 4F8E9909 | E55D8F34 | 9E692C5C |
| 38651 | * 08/23/2001 05:00AM | 741423DB | C3424993 | 670A135E | DE9B39A3 | C99542E9 | 9D956255 | 9E4CFF5D | 5B9C189F |
| 38652 | * 08/23/2001 05:00AM | D44D414C | 4BBE78CA | 1CE1A9F5 | B591C323 | 47DC7796 | A3BD7893 | 911372E9 | 9F5E770C |
| 38653 | * 08/23/2001 05:00AM | 985DFD5A | 900F2EA5 | 18EEE87E | 9E3F1F3A | 355BF144 | 5BB17C7B | CEDD0B5E | 829DF40F |
| 38654 | * 08/23/2001 05:00AM | 2F3C73B6 | E610198B | 96EC74D4 | DA3E9C6B | 4031F7CF | 93712233 | 9D218762 | 5B6A8116 |
| 38655 | * 08/23/2001 05:00AM | 832B6331 | 248DEFBF | A658629E | 94DB7B38 | 1662DA10 | 8DD9DEDB | 6C09D738 | 39435F37 |
| 38656 | * 08/23/2001 05:00AM | 9EED9275 | E722C8BF | A4FF5FD2 | 79BBCA7B | C8A16E93 | 83ED48B2 | 37EC30AB | F2A2C19F |
| 38657 | * 08/23/2001 05:00AM | E5F6AE4A | 66A4DC71 | 04E9AB5F | 3E1FC9B7 | FE86D364 | 46FDF9B0 | 1EEF3394 | E2D5B558 |
| 38658 | * 08/23/2001 05:00AM | 4DFF7FED | ED45886E | 732F9F3C | EAE892E2 | 9511CA60 | BBAABDB1 | DC82C8A8 | 061BB1D8 |
| 38659 | * 08/23/2001 05:00AM | 1C0DAFB9 | 8B6900A1 | 88E2DE60 | BA8C96D9 | E9E2686B | 674E86D9 | C8A0E255 | 331310F7 |
| 38660 | * 08/23/2001 05:00AM | FF021B26 | CF09D049 | E7589B1E | F8F3C6BB | F6DBC3CB | F4A67A88 | B2B2987F | D9FD68B7 |
| 38661 | * 08/23/2001 05:00AM | 9EC93674 | 43C167C2 | 686E27F9 | 05CAE198 | 84DAB9FE | 1BADEE5B | 69B817A9 | CE8A8AB8 |
| 38662 | * 08/23/2001 05:00AM | 15D8C46A | 10DDCF66 | AAFF6263 | A609766D | 76FFE69F | 0BA17E36 | 3BEA4B19 | 7A3EF422 |
| 38663 | * 08/23/2001 05:00AM | A6028E9F | 17103DF8 | 072D3B9F | C26D96C5 | 10DC0C97 | 48FFE0C1 | 8636CBAE | D1507F3C |
| 38664 | * 08/23/2001 05:00AM | 6BB07326 | 6099C4BB | 9D2AC9BC | 9FE1C6E6 | CF2F21CE | 71479569 | BEC62E87 | 36BAF25C |
| 38665 | * 08/23/2001 05:00AM | C73CD080 | 5A1CD27C | 9F4FDB22 | 03C19626 | 20E65E6C | 6FC49E78 | 436EA592 | 18D70AB4 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 38666 | * 08/23/2001 05:00AM | 7EA57C13 | D8D201CC | 2B191132 | C9DEC7EB | 6B6E3FEA | FCAC44FC | C6CFEC79 | 6E8CDB99 |
| 38667 | * 08/23/2001 05:00AM | BD12C6B0 | 0171247F | 67E27552 | 027D5CF8 | B94406E2 | 23A07952 | 072F77E0 | EEBD5DD0 |
| 38668 | * 08/23/2001 05:00AM | A5086C14 | 900E069B | 6A46F0B7 | 4561B3CF | 2690D9C9 | 5779AC8E | D1C2AD3B | EE674DD2 |
| 38669 | * 08/23/2001 05:00AM | 8C38F327 | 6BD94D2A | A225702E | 5CB51D09 | FE0B3103 | 6BDD03A0 | B2873F96 | FD855F9D |
| 38670 | * 08/23/2001 05:00AM | D79E9EEA | 562B101E | F9B1E728 | F7AF325C | 421BF280 | 2227621A | 5987CDC2 | A4E655ED |
| 38671 | * 08/23/2001 05:00AM | 107C182C | 78DE53A9 | C352AFF1 | 1589C1E0 | 2F4D1675 | F2D24DE0 | 1F134B5C | 05665D7B |
| 38672 | * 08/23/2001 05:00AM | 903BDE9C | C11B0F9E | 9F4CB1BD | 7DCB387C | 1B91DA51 | 024D0A16 | DF5501D5 | 348D7F41 |
| 38673 | * 08/23/2001 05:00AM | 5C92D761 | F4D45151 | 79110CB7 | 539A0522 | C6B9E7D7 | BADAE283 | 284983BB | E0CC50FE |
| 38674 | * 08/23/2001 05:00AM | 85E7D0FB | 25DC979B | 50DBEAE1 | 013DE7D7 | 5BAF620B | E5EE34E6 | 1B78BCF6 | CE79F707 |
| 38675 | * 08/23/2001 05:00AM | 70B1DCEB | 155B0435 | 61A76AF1 | 41A5DD4B | 97A09C00 | EA976CF2 | 37180333 | 8EE4A24E |
| 38676 | * 08/23/2001 05:00AM | 16A5067B | CE40E5A7 | 179306B6 | 9A86C4A5 | 0EEBA5F5 | 13EC6B5B | 3FF79297 | 72951DB7 |
| 38677 | * 08/23/2001 05:00AM | 1D0F3D91 | 1D368061 | 09646E2E | BDAF8D11 | 297E8282 | 125EDEF7 | 770BAD99 | 0DEA48E4 |
| 38678 | * 08/23/2001 05:00AM | 0A30C41E | 6F467968 | EFAE3EC3 | D5E36BA2 | 7445A5B8 | 08EA375E | C2704A6B | 299FDFF4 |
| 38679 | * 08/23/2001 05:00AM | E55AB942 | A897F995 | B24785E8 | 02F5140D | 07999C1E | 1E5C866B | 7ADF62B4 | C978D9F0 |
| 38680 | * 08/23/2001 05:00AM | EFA2D7A1 | 28243B02 | 250F5485 | 9B729A09 | 1ED9944F | 036991B0 | AF0E6E47 | 304EC16E |
| 38681 | * 08/23/2001 05:00AM | 95AF141B | 8B490AB4 | 40A525A8 | D7A15F75 | 06213C2F | 3EF96F12 | D85887D2 | 2B166063 |
| 38682 | * 08/23/2001 05:00AM | 3F8F3B43 | 483DB235 | E0E9375F | ECFD56FC | 442B6800 | 318248C8 | 47B7A773 | 60C74495 |
| 38683 | * 08/23/2001 05:00AM | 0AE847DE | 57090B87 | 2A92E598 | 74140FD2 | F0C2B1F6 | FF813D63 | 90859743 | 279EFB46 |
| 38684 | * 08/23/2001 05:00AM | B4A65765 | F9692184 | ECDCA18C | 23C85008 | 700488D9 | C859FBCD | C683AF82 | C649543A |
| 38685 | * 08/23/2001 05:00AM | 2091553B | C54DFFEB | 2C041F02 | 3BF89B90 | 0509D09D | B9eA4617 | B4F65852 | 7A94A9F5 |
| 38686 | * 08/23/2001 05:00AM | 0DE884C4 | 71DFE166 | B1285AF3 | C3E20ECB | F2CE6B37 | CCC4B9CC | 214D2BC0 | BDF4FA74 |
| 38687 | * 08/23/2001 05:00AM | AF6A46D2 | F77FB443 | 94E8EE6F | A95CB378 | 2491F037 | 7779BEE2 | 6FA4FE0E | 63F94117 |
| 38688 | * 08/23/2001 05:00AM | 6F93E64B | 9CC69CF9 | 2167723A | E0DD6682 | CABBE534 | 06CE7107 | 6D293332 | 0F46C0D4 |
| 38689 | * 08/23/2001 05:00AM | AA7B594C | 6C036D5E | 3E1029FE | B896D0C8 | BCFCC43B | 5DD2E763 | 9BD76E3A | F6910832 |
| 38690 | * 08/23/2001 05:00AM | F176A6B9 | 98968A20 | 6F62566C | B3C0DB8C | AE84517C | 3B4A2AFA | DDFE16C4 | E81691DB |
| 38691 | * 08/23/2001 05:00AM | F6E52174 | 21E657AC | F16A4371 | 7EBDA256 | 8C4C56A5 | 9B771CD1 | F0D53FCE | 2D0D5CC5 |
| 38692 | * 08/23/2001 05:00AM | 6AAA2745 | 6B5031D7 | 10CA00C2 | AC14ECD0 | 2F79DFD4 | AD6DBCE0 | F87AD9CD | 0ED741A8 |
| 38693 | * 08/23/2001 05:00AM | 79821C3D | 66587BC5 | F3DCB3DE | F7B4029C | A2CBE2CE | 742D969B | ABD4BA1D | 23DFCC60 |
| 38694 | * 08/23/2001 05:00AM | 26707C3D | 10A3C9C4 | 8751AD09 | AB670664 | 0C8C5940 | BE2264EA | CD783A0A | 140390AF |
| 38695 | * 08/23/2001 05:00AM | 5FD326B2 | D3F82708 | D04213E2 | CFE46638 | 78E48E38 | 32EE7099 | 21E2542A | AE92FDBD |
| 38696 | * 08/23/2001 05:00AM | 15583477 | 31A1CB1F | B72ED028 | B0A1B065 | 4C981B0F | 76F72862 | 659F20FA | F3B80C10 |
| 38697 | * 08/23/2001 05:00AM | E98FE0ED | 81EA0B09 | B2653B37 | 4E0BA19C | 0D0E6B52 | 7F6F93E2 | 1CAFA5CF | D4970F80 |
| 38698 | * 08/23/2001 05:00AM | 79F82E18 | A1CB7DED | 2FCF1323 | 727BAEF8 | 3FAE4D09 | 92F4EA30 | 11022BBD | 97FA6BB8 |
| 38699 | * 08/23/2001 05:00AM | 0D07E57D | 063A318B | 09F2D270 | DA33CD1D | C0DBFD8A | 1AB064A2 | 3D0665A4 | 4543E648 |
| 38700 | * 08/23/2001 05:00AM | 1EF6AB53 | A5771E20 | A84D70B1 | 4F2EB196 | 54811052 | 7BCEAD06 | 2AD486E9 | 8526561C |
| 38701 | * 08/23/2001 05:00AM | 259319D8 | A701F7B4 | 94AB7929 | 91BCB23C | 437C2164 | 1EA28FEF | D3225D5A | FDD98B67 |
| 38702 | * 08/23/2001 05:00AM | 16A5495C | B43AE2A1 | 446DD314 | A30013EB | DE2BD7EA | 878933A3 | 44C06954 | 61B198EC |
| 38703 | * 08/23/2001 05:00AM | 6FC01E28 | F0DAE9E6 | B05B3088 | E45A0FDB | D24D9673 | C825AC74 | 9ECF5D8E | 38B4574E |
| 38704 | * 08/23/2001 05:00AM | E61BA95E | 6EAFCBCC | 928EFF5C | 75C67984 | E3D340A8 | 13412CD6 | 9FE35B2B | 7E86194E |
| 38705 | * 08/23/2001 05:00AM | 125E30C1 | C48E34EF | 62CF54A8 | 87CD2556 | B45E9B97 | 6AB9CCB1 | 1AC27083 | 79C77A3C |
| 38706 | * 08/23/2001 05:00AM | E9065121 | A5F986D8 | 77219B4D | 4E239BAA | 34244106 | 93F66B9C | D1034E40 | 52168D21 |
| 38707 | * 08/23/2001 05:00AM | 6AC9741F | FB89837D | 3E62E144 | 2DFFF07F | 3E1A4E98 | A7DBB5C9 | D2E66649 | 49311D75 |
| 38708 | * 08/23/2001 05:00AM | 7B7B2F52 | E327DD00 | FF4EF402 | BE206828 | 9F6B444D | 38BB6C40 | 0753B2F6 | 52A2DE6E |
| 38709 | * 08/23/2001 05:00AM | 79EB660A | 0B757042 | 1D517380 | 38C723EA | 03C0A04D | 75A07F4C | 3F34C486 | 530EDDFD |
| 38710 | * 08/23/2001 05:00AM | 52BA5316 | 51147104 | 2619A1FD | D5566A72 | 8EDE5946 | 6C4650C8 | 0CE7F982 | AAF4C53F |
| 38711 | * 08/23/2001 05:00AM | 12A653B6 | A997FF9F | CD7E477A | 6C302B38 | 30961982 | CEC317CF | 70332BC0 | 33179FDF |
| 38712 | * 08/23/2001 05:00AM | DCFBAD7B | D82382DF | 767755A9 | 9191F9A4 | 2EE48FB8 | 4683686F | E82CC1F3 | FD48FAA9 |
| 38713 | * 08/23/2001 05:00AM | F0C8BD71 | 71D8B1D5 | 8E2EB0A4 | 46D35D6B | 41F48F43 | 14439B86 | 7AD71C0C | 3ECFB5B4 |
| 38714 | * 08/23/2001 05:00AM | C83D335E | 89BF38B4 | B536D221 | 64351B03 | 558729C8 | 37FFC61F | 508B211B | 0131BA35 |
| 38715 | * 08/23/2001 05:00AM | 057B1A79 | 0E31BB15 | 9E199371 | 5B927805 | A5F71BCB | 58A1891B | 70482DB0 | 70F09BB3 |
| 38716 | * 08/23/2001 05:00AM | 7B7B5CF3 | F1888DB9 | 8AC4230B | 38E5493F | 47D8619E | 2B195B1D | A47DE0BB | 410E525A |
| 38717 | * 08/23/2001 05:00AM | 49FE93D3 | E59FE6EA | E401F8D6 | 37175D11 | D46FDA63 | 7C39DCF5 | 4BDCB32C | 82BC6330 |
| 38718 | * 08/23/2001 05:00AM | 5B851E85 | F965FE3 | D3DEC79C | D19F82AE | B802A08A | B026E56C | 745AC098 | BAC08B85 |
| 38719 | * 08/23/2001 05:00AM | 986518BB | 6B01287D | A6F4AACC | 9C5DD696 | 9BF0032E | B1854438 | A713BAAB | 56E725CF |
| 38720 | * 08/23/2001 05:00AM | 8500DA51 | 9E999DFC | B1C2B3CC | A5EDE01E | 39DFD0F3 | C37F03D1 | 6439176B | 3EEAAC81 |
| 38721 | * 08/23/2001 05:00AM | 34C86096 | CBADCF36 | 7616FF4B | B906FCE0 | 497E84DC | 19F5347C | 28BF626C | 2E156EAC |
| 38722 | * 08/23/2001 05:00AM | BF0979F9 | 5B8BFA4E | C4949862 | F977D2D0 | EEE4F518 | ECF18862 | 29746501 | 01E10772 |
| 38723 | * 08/23/2001 05:00AM | 5E7D6CAE | 9D9B2C06 | 7C273A35 | 42CF9F92 | 7CFEF2F1 | 91C4CDAD | D2620E91 | 9E528C65 |
| 38724 | * 08/23/2001 05:00AM | 0C3D5313 | FC614436 | 50337C1A | 44D83F77 | 8F375461 | 9BB08313 | 560B5543 | 6B818Ac9 |
| 38725 | * 08/23/2001 05:00AM | 46588193 | 2FF17D25 | 58FC21BC | 2117E868 | 454F82BF | 2FE15543 | B00A639F | 7880BEC7 |
| 38726 | * 08/23/2001 05:00AM | 64FCAD0C | DE5A58D2 | C504EE10 | 3AA7248A | 3120ACDB | 6AB1D8D9 | 66B82318 | 9A509977 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 38727 | * 08/23/2001 05:00AM | 53AC19E7 | EC4BC8DC | 5AF953E6 | DAAF01CE | ECB3315F | 59050891 | 2DBB8814 | F60B7C2C |
| 38728 | * 08/23/2001 05:00AM | 1504B4EA | D712B5DF | 0C1BF6FB | FFF71994 | 8DA09990 | DE921385 | E42E5CA8 | 2F97CB41 |
| 38729 | * 08/23/2001 05:00AM | C6EA4CD7 | 241FD382 | 53533489 | ABD12FE2 | 7F1C49EB | 1F0F4E56 | CF5573C3 | F77F348A |
| 38730 | * 08/23/2001 05:00AM | C8282C5B | 803937BF | 5990D18F | 28B10E3D | 908598C2 | 3DE85219 | 366F0714 | 5A39F724 |
| 38731 | * 08/23/2001 05:00AM | 0634FA31 | 87373018 | 0AEED68F | 97F091E3 | ECBDEE4B | 309B395A | 1F332B8A | 46F51860 |
| 38732 | * 08/23/2001 05:00AM | EFE3E766 | 4409F160 | 9A35EFA7 | A8A85137 | 304AC7EC | A69D558F | 729AC418 | A456FBF8 |
| 38733 | * 08/23/2001 05:00AM | B506A998 | 77780F9E | CAA06970 | 073AD973 | 29F385B0 | 9419EFF5 | 158D56EB | 82866E48 |
| 38734 | * 08/23/2001 05:00AM | BE3951D9 | 140FE2E4 | AB4D47CF | BF5649CF | A0A1248C | 1B15CB16 | 102F2748 | 96A2E88D |
| 38735 | * 08/23/2001 05:00AM | 165967AF | DAD5D88B | 7A5751EE | 80371AE5 | F4832A06 | 1DB7284D | 7F326B59 | 2CCC2F01 |
| 38736 | * 08/23/2001 05:00AM | A889B645 | A0AA55E6 | 97D87FC8 | 5FBC0DA7 | 1553BA9D | 13A143DD | E5A396C9 | 62380D67 |
| 38737 | * 08/23/2001 05:00AM | BB178FFB | 652D0E25 | 7B268EF4 | A1EE0C21 | 777F06D7 | 09247AF6 | 41462216 | 7B534E9A |
| 38738 | * 08/23/2001 05:00AM | FCDF0EAE | 22B9E210 | 80CC7343 | AE01A1FF | A3D766B5 | 520C29F9 | D9725AB3 | EB1CF2B5 |
| 38739 | * 08/23/2001 05:00AM | 6CFF6FC0 | D8781D6E | 1EB8835E | 8EA0B03A | 9777A94B | 6DAEAFB1 | 97A51BE5 | 2C2B4F64 |
| 38740 | * 08/23/2001 05:00AM | 34520B47 | 6DCFDB63 | 3FAF6C76 | 811DEACE | 3680E184 | 0A0E4C32 | 7F3FB7B1 | 5325C56B |
| 38741 | * 08/23/2001 05:00AM | C2617ED1 | AD2D330D | 1CB8A605 | 9FE076A5 | FA49EDD3 | 398EEF82 | 0DEDBE6A | A73DF164 |
| 38742 | * 08/23/2001 05:00AM | BBEB04F1 | EE0C04EF | 4FA07A5C | DC07EECA | 8C79916C | 7AAA035A | 95E6057B | 0EEB2BEA |
| 38743 | * 08/23/2001 05:00AM | 3218FACC | E8BF4718 | 08637EB7 | 48A770ED | 72B67E9A | EFADB96D | DBCC7684 | 9E1D1DE7 |
| 38744 | * 08/23/2001 05:00AM | DA2BD748 | F8C203C5 | 9131336C | 0B11C32E | EB43C7DF | 851C4EBA | C26B6FBA | 2A39B5CB |
| 38745 | * 08/23/2001 05:00AM | 9656730B | 64BE3E5A | A6D72972 | C9190B85 | 951C597D | F11B36F8 | BDD9C811 | 16D4F7E1 |
| 38746 | * 08/23/2001 05:00AM | D9F7B67F | B8F17361 | BF0ACFB0 | 1CC601BB | 33EC6D66 | 0A272BCB | FEBCCB2E | 09B5FC2D |
| 38747 | * 08/23/2001 05:00AM | D97F181E | EA4D4B53 | 1A740B4E | 60C9A848 | D68F5AE9 | E949F89F | B372AB0C | 4F7426C7 |
| 38748 | * 08/23/2001 05:00AM | 445765CA | 52DA7554 | 0D7101CC | FA9ED6EE | 5556DFE3 | C651AAF1 | BED3F6B1 | 6FD09BC9 |
| 38749 | * 08/23/2001 05:00AM | 3B69270C | B81F0015 | 21B0609E | F2C14893 | 2793D0AD | FF2C3510 | 124D8698 | 741BFE4E |
| 38750 | * 08/23/2001 05:00AM | 786CC44F | AD1D7A61 | 73B07D28 | 49BAEA99 | 945A8467 | 99A81025 | 7A0A64CC | F2350101 |
| 38751 | * 08/23/2001 05:00AM | F55BF127 | 30272A53 | EC9F918B | 88059EB0 | 30E48366 | 4E7067E3 | B959C7A8 | D5133707 |
| 38752 | * 08/23/2001 05:00AM | BD673911 | 3BD8F4F3 | 788AD464 | 4F74E77C | B44EF052 | 9D4AAB77 | 730DAA43 | 37652D3D |
| 38753 | * 08/23/2001 05:00AM | 1B40D938 | 2D6617D2 | CA2C5907 | FF5CC9E8 | 0597E45B | B6B35426 | 6271CF09 | 5EBBD1BE |
| 38754 | * 08/23/2001 05:00AM | 82D8E436 | 024E01F5 | D52B8B8D | 9F948CF8 | 0226214E | FD07BC11 | DE305CBE | 9F4A2BE7 |
| 38755 | * 08/23/2001 05:00AM | F2A929D5 | F40A91A9 | 2518C315 | 73BACF61 | 49FBA26F | 38995E38 | FFD37EE9 | 278C0BEE |
| 38756 | * 08/23/2001 05:00AM | 86C0949A | 286FA218 | 16718283 | 73A179F1 | 8FAC5259 | 870565EE | C787FD24 | F4E33972 |
| 38757 | * 08/23/2001 05:00AM | 8A67B37A | EFB81673 | 84A5B0E2 | 9DB132F1 | A78CED4D | 37E9B131 | B5C7CF86 | EC13A338 |
| 38758 | * 08/23/2001 05:00AM | 12012EF8 | F22B713A | 1FC98BC8 | C06924D7 | AFE3319C | 08B20B2C | BF924246 | CAC4C8B1 |
| 38759 | * 08/23/2001 05:00AM | EFFD3425 | 1F045AD1 | 5005BCC9 | 61E86503 | 109A61B9 | 56A2F6F1 | 7BDAB478 | 13B6A143 |
| 38760 | * 08/23/2001 05:00AM | ED5D8C11 | A993B969 | 35078AFB | EF6604CD | BE409028 | 26F85C4B | BB68FE05 | 94ABE2BC |
| 38761 | * 08/23/2001 05:00AM | B4DBB993 | DDEEFFFF | 119D8387 | E989885E | 6151B690 | FB20818F | C076B817 | 7A985579 |
| 38762 | * 08/23/2001 05:00AM | C2358A06 | 86AC2B49 | 35C0D034 | 85AEC685 | 33A7A219 | 44B4E20C | 1BA9F314 | EB93EB59 |
| 38763 | * 08/23/2001 05:00AM | AE0D6818 | 7F58C3C0 | 2CAD01F1 | 9405A0B4 | 5B5B2275 | DF7C9EA8 | 0876FADB | 17F821E3 |
| 38764 | * 08/23/2001 05:00AM | E28F96C4 | C1429F25 | 75510B7E | 2AA5BE1F | 35EDD77C | B83F51F5 | E7AAFAD1 | 4C4BA3A1 |
| 38765 | * 08/23/2001 05:00AM | 7A7EA86D | D5491B8E | A80EE6ED | 939A45F2 | DEF211BD | 3F5D9E04 | F715A300 | B65726FB |
| 38766 | * 08/23/2001 05:00AM | A1AD1B17 | 8BEDCCDD | C6962D85 | 2E324301 | 90BDDE76 | F164DC48 | 6368C5A2 | 3E1FE7AE |
| 38767 | * 08/23/2001 05:00AM | E089FF27 | FCEDFB7F | B37AE9D7 | 834291F5 | B789D419 | 88D7FF54 | C68C4564 | 09246C2E |
| 38768 | * 08/23/2001 05:00AM | 46B71A18 | 3B90DEA6 | 6FCB8159 | 50E44A87 | C0A61667 | 1202D10B | A0709215 | 708F565F |
| 38769 | * 08/23/2001 05:00AM | E89374BF | CD129323 | BFC436AD | 1799F497 | 8E1AA4E0 | 99034FE9 | 356B22B2 | A1726CB1 |
| 38770 | * 08/23/2001 05:00AM | C038C3E1 | C2581BA6 | A8103295 | E58FC77B | F731D7D3 | F24D6145 | E916C821 | 4CCE7246 |
| 38771 | * 08/23/2001 05:00AM | 3D9D6756 | 1F85EA10 | B83BA868 | 6EBC386F | 57B97D08 | ED1691DE | F93D5F65 | 313712EE |
| 38772 | * 08/23/2001 05:00AM | BD967162 | A782DA5E | C9CBA600 | 1B9277DB | 472FD890 | 8ABC6CB5 | 75D0E503 | 23DE5E93 |
| 38773 | * 08/23/2001 05:00AM | D94BC110 | 9623281F | 7CEBFD3C | 5A05CC2B | 7BE6E423 | 106D313A | 112C98E5 | AF49EC4B |
| 38774 | * 08/23/2001 05:00AM | 6622A843 | 6F5F956C | C881FDBE | B12CACCA | 74190D77 | 51EE670B | B1132DB8 | CDF12E53 |
| 38775 | * 08/23/2001 05:00AM | A5D7F5B8 | 3E303AF8 | 0A0E3E8F | 9BFD6DC1 | 2F259537 | 820001B8 | 4F82841E | 05AD3BAA |
| 38776 | * 08/23/2001 05:00AM | 000F3CFB | BEE1F046 | A9228C75 | 11ADF2DD | 782256BE | ADA783FE | 205EE6D9 | 596F4182 |
| 38777 | * 08/23/2001 05:00AM | 7341CCD3 | 374F32F6 | 2268C50C | 5D7C99D3 | FB2D1A6D | CF10A107 | 2FAB3954 | 46FC8B21 |
| 38778 | * 08/23/2001 05:00AM | 0CBE0C3E | 9EACFB45 | 77C92CDC | 0B83EA92 | 41808204 | E4E0F5B5 | 5C563EFE | EA95F2B5 |
| 38779 | * 08/23/2001 05:00AM | 8C9F8A84 | 4DD95458 | A0476166 | 537B9C6C | 0EFC41A4 | 4C5F7744 | BCC07C70 | 87D5CCED |
| 38780 | * 08/23/2001 05:00AM | F0FE6A67 | 78CD2B81 | 00640176 | 8D7D8A3D | CB10F9B7 | 7B268523 | 15589B05 | 5CEF3EFB |
| 38781 | * 08/23/2001 05:00AM | 3302CEF0 | 8326435F | 2BF42F16 | 557B4683 | D0DC9A2C | 392F7120 | F2B935D9 | 9DB67594 |
| 38782 | * 08/23/2001 05:00AM | 015A868A | 68D816A4 | C50A0B28 | E3C876C6 | 15B122DD | E8BBFD30 | 4DC3BFA5 | 1DA91076 |
| 38783 | * 08/23/2001 05:00AM | B10221C3 | 54ED288C | DC3170DC | 4FFC36DF | 5F4518BA | 03EF1AEE | CF6E5607 | 6C4299B4 |
| 38784 | * 08/23/2001 05:00AM | 7EF6D474 | 6B0F8654 | BDAD51F4 | 7D60386A | 75380417 | ACC4D18D | 5207C4C7 | FA6748B7 |
| 38785 | * 08/23/2001 05:00AM | 9C0589D1 | 85178444 | C24E2DFA | DF926212 | 07C880BA | BD31E1D7 | 31F83F67 | 862F1F85 |
| 38786 | * 08/23/2001 05:00AM | 13E7E927 | AC6DBC4F | 973D915D | 1EABBEB3 | E8E00054A | 9733E264 | CF4C7302 | 73447140 |
| 38787 | * 08/23/2001 05:00AM | C751B503 | 9093F3D9 | D5EAB8DC | 94778CEE | 657EC30B | 14F046C1 | 2B162C3B | 783BA86B |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 38788 | * 08/23/2001 05:00AM | 05946515 | BB64BBF1 | 465C0418 | E60EEE36 | 911DD0CC | C9D833BE | 27856B7C | A38D6C5D |
| 38789 | * 08/23/2001 05:00AM | 975AE3EB | DDB7C0AC | 00CCAEDE | 4462FCCC | DC1A2011 | 4289320D | DFD51AB8 | 8BD0E299 |
| 38790 | * 08/23/2001 05:00AM | 47D268A4 | C08D1F80 | 5874E37B | 435746C2 | 80D937A9 | C66AC5F7 | BEDBBBFF | 777E6B6A |
| 38791 | * 08/23/2001 05:00AM | B2A6149D | 1F552268 | EF4859FE | 84970CB1 | 9D87C672 | 2C19C0BC | F6D4FF3C | C304016A |
| 38792 | * 08/23/2001 05:00AM | 532D6A6F | 2739547C | 700094F4 | 14C9D5BD | E3E1F11D | F4217D6B | 65CFE070 | 8C9895E4 |
| 38793 | * 08/23/2001 05:00AM | C07F5C36 | D1F8608E | CD2283CE | 309D7F3A | 9F8ED9EE | 7FB6B55B | 2E76EBE3 | ADB84A18 |
| 38794 | * 08/23/2001 05:00AM | 104A371E | 03803D94 | C7F63DAB | B5EA7524 | 582A3322 | 906DC758 | BF4E936C | B84C3228 |
| 38795 | * 08/23/2001 05:00AM | F9B406E8 | 81650BE3 | F2F9D3F4 | 1F847E7C | C8CA8DC6 | 1D95F425 | 629AF14F | 3C1C1C9B |
| 38796 | * 08/23/2001 05:00AM | B38C567C | 624D3CE2 | C1228D91 | EC123BD6 | E387B10D | FA1B83E1 | 074DF33D | CA735053 |
| 38797 | * 08/23/2001 05:00AM | 2DB4B75A | 0A6DFBAC | B5A978B9 | 3B75C025 | 6EDE3850 | B2B13E63 | 6FE6F154 | 0862BD5F |
| 38798 | * 08/23/2001 05:00AM | 08D9484A | 5E9351AE | F6772440 | 32DC004C | 8BC53E05 | B7C6A1AD | AAECD1CF | 1786549B |
| 38799 | * 08/23/2001 05:00AM | 53C12449 | 9C4B0B6F | 7F4160D4 | EE62100C | 104C1356 | 8E9C8AA7 | 2B7E9D94 | 49452386 |
| 38800 | * 08/23/2001 05:00AM | 985E7B6E | 78C2926D | F64E87B1 | A3CBEE60 | 6C1E10B2 | B83751OC | 92E9009B | 63D19472 |
| 38801 | * 08/23/2001 05:00AM | 8851BE32 | 6775216F | DAB7F5B9 | 38055BAC | 7F90F68D | AC61A2F4 | 58B266BE | 27287E9F |
| 38802 | * 08/23/2001 05:00AM | C8F0CEDF | 4C24056C | BA473AF6 | 052D2C58 | A0B6687E | 4EAF927A | E1C81077 | E4A12DE7 |
| 38803 | * 08/23/2001 05:00AM | 818AE596 | 6C0779EF | B237803A | 2D378801 | 4101F2F9 | 805EA830 | 32D309ED | F09FEEF6 |
| 38804 | * 08/23/2001 05:00AM | E3AACABB | 1E34683B | 0E5BF462 | 0181455F | EF8BEC3B | C6071209 | DACE86F8 | 3DF6E7E2 |
| 38805 | * 08/23/2001 05:00AM | 7E2E8209 | 3EF91D63 | BC451318 | 1035F32C | C627E502 | 832ADD32 | A1093DDB | B28E0AC1 |
| 38806 | * 08/23/2001 05:00AM | 323B1A30 | 07140D97 | 7B48DC68 | A931670D | 81F89133 | 698CA0AD | FF985031 | 58F9E06A |
| 38807 | * 08/23/2001 05:00AM | BCC5A2D8 | E44B55AC | E46FE602 | 01842A3A | 93090B38 | 07216D2E | 1F010599 | EAD98882 |
| 38808 | * 08/23/2001 05:00AM | 6C07B80A | 75DDA789 | 759FDE7B | AE20434B | B153AE43 | E0AE861F | B2BD5C1C | 17C0B7B0 |
| 38809 | * 08/23/2001 05:00AM | 8493FAED | EA9F4DE6 | CDF52684 | 09AE0829 | 7A00DDF8 | 15B5C456 | FD274FA2 | DA6C75D4 |
| 38810 | * 08/23/2001 05:00AM | 0326E553 | 4B6BA217 | 87A13DC3 | 3FB33216 | 38AEFC02 | 9C711DAF | 7211585D | 51CF0888 |
| 38811 | * 08/23/2001 05:00AM | 1679EE97 | 31E066BB | 9D53902E | 51670D29 | A6B6F61E | 57D6DD1F | 1A1CAFBB | B6413909 |
| 38812 | * 08/23/2001 05:00AM | 44965424 | 5731D102 | 75196376 | 699A39F2 | AD05EA3A | 5CB7AAF5 | 63E6A21E | 3A275E2B |
| 38813 | * 08/23/2001 05:00AM | A373ABDF | DD704BFA | EACB57B3 | 079D646C | C42EB14E | 87B49609 | E7F59D99 | 1F013565 |
| 38814 | * 08/23/2001 05:00AM | EEFEBB27 | 668782E4 | 1EE1F246 | CE654596 | AA49C7EC | 83538E95 | 1EABAE5C | 477EF591 |
| 38815 | * 08/23/2001 05:00AM | 7E59F00E | E101C2DA | AB7811CE | 0BACF7DB | FE9120DF | 582F9071 | FBF581C1 | C38FACC5 |
| 38816 | * 08/23/2001 05:00AM | 6A0B789A | C8A3D027 | 363EAA9E | 8AECCD4C | BB1C0365 | F7E4177A | 1EABB24E | 70EE3C0B |
| 38817 | * 08/23/2001 05:00AM | 144D7F6F | 35994D86 | D88C9A30 | 897705CA | 9D4068A7 | F9EA16D8 | C8B2212B | 95D83F9F |
| 38818 | * 08/23/2001 05:00AM | 4BF8416B | B525E585 | E6667964 | ABBC988E | 36A494FA | 0F590C06 | 670B6E80 | 3D926DA7 |
| 38819 | * 08/23/2001 05:00AM | 254E79FA | 3A618A90 | D367FAA1 | ED67299C | D489D2CD | E23319C8 | D8948A59 | 00F7E0D4 |
| 38820 | * 08/23/2001 05:00AM | 3871B8E8 | AC7189A9 | 303374D2 | A77FEA79 | DB372882 | 842D3277 | A64FF17D | AC4E20D9 |
| 38821 | * 08/23/2001 05:00AM | C7774841 | C482C7F0 | A003FA6F | E1DD3AB5 | 439294C3 | 2EA0BE01 | AB81203E | 90539E3B |
| 38822 | * 08/23/2001 05:00AM | 16007370 | 3A13618B | 779F321D | 98634892 | 2A09E089 | 6ED9F52D | 0930917D | 06101373 |
| 38823 | * 08/23/2001 05:00AM | DD3C60EC | 8590E266 | 4F2A9CC9 | 9458071F | 75CD02F0 | 1BF42986 | 605FB994 | 8C1862B5 |
| 38824 | * 08/23/2001 05:00AM | 089D1303 | CF367A86 | B05B5B95 | 8C30715E | 93D30FA8 | 8944A4E4 | 4D017F68 | 70F23C54 |
| 38825 | * 08/23/2001 05:00AM | F765623C | 4F27FA58 | A0290DF0 | DC75C90D | B929FB62 | 6BBF32F2 | ED3EB6AB | 23B1E125 |
| 38826 | * 08/23/2001 05:00AM | 517F4E39 | A8B67DBF | 7CE6A79C | FA153B6F | 6E875ECE | 5A28C7C0 | 37BC796D | F79508F0 |
| 38827 | * 08/23/2001 05:00AM | B09FE08F | 810D2186 | D6376BC2 | B89435E6 | BF07803B | C23B7744 | C6B7BA53 | 7C205D5D |
| 38828 | * 08/23/2001 05:00AM | 4F799ACF | 277B44C3 | CE5F4B4C | 86CFDB30 | DCF173FE | FB04A9CF | 8D7029EA | 27609D8F |
| 38829 | * 08/23/2001 05:00AM | 0F791607 | 9B551536 | A69E33B4 | F6908474 | A07D1A83 | 2EB47124 | 666E181C | 18D0A89F |
| 38830 | * 08/23/2001 05:00AM | 9659729E | D68CA136 | 598E06B3 | B449BEFB | 23505F39 | 434DCB2A | 3945AA5D | 9F6CF90F |
| 38831 | * 08/23/2001 05:00AM | 9312CAC6 | 172F3EC7 | FC6BA214 | 98A91231 | 84BF0550 | 46AF3628 | A308A9C1 | 3B552F3F |
| 38832 | * 08/23/2001 05:00AM | A263130B | 1A3985C0 | 366EF38B | 0C6D92FA | 15F0E4B1 | A24E0DE2 | 79E77FA9 | E4F51633 |
| 38833 | * 08/23/2001 05:00AM | 1895DD09 | 6DA7D677 | 4F56BD2D | 2A5BC72F | 8569D5F0 | 81003066 | 1DCD81E6 | 707519FA |
| 38834 | * 08/23/2001 05:00AM | E9827181 | 01DCD96D | 808FB03E | 40E448DD | 6B62C424 | 0F74566A | B0D63A6D | 154D3BF4 |
| 38835 | * 08/23/2001 05:00AM | 15408EB7 | 0EC91303 | 0E77C7AF | E0654641 | 9B290FF0 | 7FF05E45 | 0ED1D19A | EEF21B0C |
| 38836 | * 08/23/2001 05:00AM | 20C48D2C | 279C5A55 | 8560F38E | DF54170A | EF579EAB | 727D60F3 | B1FC92EB | AA09CCA6 |
| 38837 | * 08/23/2001 05:00AM | 27F1B689 | F21C1401 | D2E5FA38 | 5063783B | B2D83A84 | A3BE8414 | 5BA6F66F | 637F4544 |
| 38838 | * 08/23/2001 05:00AM | 9F89C5EB | D792DFA1 | 87F21BCB | 61C8C2D8 | 7AE6221B | 114286BD | DD92AE2E | F9B260AC |
| 38839 | * 08/23/2001 05:00AM | 4F0FDB08 | 232C330E | 3B69CFBE | D3187120 | EAA7D474 | BEFD5FC7 | 4D2C906B | 36D1BC10 |
| 38840 | * 08/23/2001 05:00AM | 21D23A8C | 39E72026 | 253553A5 | 1B2A2CB5 | C513AF | 170BD68D | B38D6A56 | 92106578 |
| 38841 | * 08/23/2001 05:00AM | 4EF1EACC | D7AFF421 | 331E732D | 4AF7D9C1 | 692BBB09 | FBD2001A | 60176B61 | F2CB7928 |
| 38842 | * 08/23/2001 05:00AM | 011AE784 | 5918AB66 | 2A24BFB9 | E47A337A | 31C53E83 | 7BECEE9D | 02EA262F | C0DDD011 |
| 38843 | * 08/23/2001 05:00AM | 0717B568 | D6BB8976 | F3129867 | 3FD25304 | 51C33EB7 | 2722C4A4 | 6E53DDC4 | F6A40919 |
| 38844 | * 08/23/2001 05:00AM | 2B7505EC | 4B2EDCF8 | 87D17C2B | E2E28272 | 886AD549 | 387F3925 | F1A7DD8A | 06B2671B |
| 38845 | * 08/23/2001 05:00AM | 2BB6BD2D | DA4A826F | 8D2E0B63 | 0FA65612 | 5D0F5C0D | B21BA5CD | 8C8D137D | 5D33430B |
| 38846 | * 08/23/2001 05:00AM | BA8D8252 | 1BA262BA | 8A11E4AE | 9CDC9662 | 4CBC9E92 | C287E437 | 17C674F9 | FBD8D698 |
| 38847 | * 08/23/2001 05:00AM | 6D61F41D | 79318D60 | 6E171C30 | A3D9EF0C | 92132CAE | 7BBE6F0C | A48E28E4 | 3CE0CBBA |
| 38848 | * 08/23/2001 05:00AM | 39849462 | AC4DC3B4 | 3F14DF24 | 27442B80 | 47D2939F | D73EAF2 | 1EEDB9DA | 611F3EDE |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 38849 | * 08/23/2001 05:00AM | E771B95E | 3D04A6D5 | 2A6AFACA | BBFB568B | B3B322E0 | 75E15197 | EA8796FC | 217D49D4 |
| 38850 | * 08/23/2001 05:00AM | 31D4C2C6 | 98AA8EA8 | 147A697F | F010E075 | D55DE431 | BAC5B0E5 | 1EB5E1DE | 3B1FBFF4 |
| 38851 | * 08/23/2001 05:00AM | 9D72E4E6 | 50D10267 | 7AE6DF52 | 943B5EB4 | C75A0A6F | B902BCB7 | 25CC3896 | 0B19842E |
| 38852 | * 08/23/2001 05:00AM | B1E14588 | 7575AF8F | 1F9012BB | 6BF5FFBB | 54126940 | FF6832B0 | 985B22C7 | F1874C88 |
| 38853 | * 08/23/2001 05:00AM | 6983CC84 | 30F58E31 | 5FF431B8 | 16F1CB84 | 35739F9F | 2963CDC0 | EDA147E6 | ED2F6645 |
| 38854 | * 08/23/2001 05:00AM | 3946FAA0 | BD41351B | 678086C2 | CED1128F | 1F16C355 | 3DE0F6B2 | BBCEE03D | 29B76AFB |
| 38855 | * 08/23/2001 05:00AM | 92758D08 | 0A1A32B2 | 5A87FF6A | 17B6A080 | F8B001B8 | 3A9725CF | 4BB665C9 | 9A71B0DF |
| 38856 | * 08/23/2001 05:00AM | A28DA6E3 | 60AD9FBC | 102AD73F | C9D79EFF | 32CBC708 | 0C06E345 | E075480F | F30D3379 |
| 38857 | * 08/23/2001 05:00AM | ADA3A0DD | 284FE4DE | 6E29356C | 6C97D2AC | 72F31F63 | 92604D9B | 154099C5 | FB2D7CBC |
| 38858 | * 08/23/2001 05:00AM | 212A512E | 50D3BE03 | 6BB08C9F | EB0038AD | 080DC52B | 82204081 | 5EFBC411 | FB6E9148 |
| 38859 | * 08/23/2001 05:00AM | 6947FB36 | 306088DD | 656C0E5F | 617D498D | 61851F60 | D4061A86 | 4BC3DDB8 | D2C3F94C |
| 38860 | * 08/23/2001 05:00AM | D1E969D7 | F96A8C8B | FC236DFB | 00820009 | 85B1C4CA | B5C9F081 | 01A85685 | 9B4129C6 |
| 38861 | * 08/23/2001 05:00AM | 2632EBDD | 32F3E6C9 | 71C72950 | 2A1D2697 | 3973B647 | CE2536CB | 86B4B20D | 711A8AD9 |
| 38862 | * 08/23/2001 05:00AM | 021159CD | E50069CF | 83DBBC1D | 7D10672A | 582CDAF3 | 20311577 | 84A04B88 | C3061A02 |
| 38863 | * 08/23/2001 05:00AM | BB458A2A | 8A083431 | E270CB18 | 87AF016D | 91C049E4 | 27613B86 | 5B5D654E | 44F206BB |
| 38864 | * 08/23/2001 05:00AM | FB4CB936 | EB8E35F7 | BA4F5E93 | B88C103D | D4A4A4DE | 07FB43D8 | 40B8E412 | 5D053765 |
| 38865 | * 08/23/2001 05:00AM | B8576767 | 338AF729 | CB70D5B4 | 98503D12 | 8853C322 | B456750D | 55C74D6C | 3A00584E |
| 38866 | * 08/23/2001 05:00AM | 564BBEB5 | C2603971 | 66CC3833 | 00B4BCAB | 1E05AAA2 | 2D8FD93D | 5DCA3C78 | 978F4101 |
| 38867 | * 08/23/2001 05:00AM | 27AC3DAE | 71BDB62E | 8B4410EE | 4255A2F6 | DCBA0BEC | E2E47C5C | BB3BBEAE | 348B6330 |
| 38868 | * 08/23/2001 05:00AM | 8497C725 | AD8031C1 | 4EF614BC | DA5D41A1 | 90EF2465 | 4B5116D7 | E9F3D3C7 | F7941134 |
| 38869 | * 08/23/2001 05:00AM | ADCF3493 | BF39A12C | 2D2408E8 | 84353F1C | 37EEA382 | 9920ACAC | A2EBA0EF | 90C7EF1F |
| 38870 | * 08/23/2001 05:00AM | EDB52FA8 | E3F7BBB6 | 82BE5F55 | E104C9B3 | 370A7EC4 | E977EE70 | 9BF1DC8 | 1578D6F1 |
| 38871 | * 08/23/2001 05:00AM | BC7A6028 | 6918363D | 9EF14414 | 57D6FFD8 | CCA984DB | DE653342 | 22EB2A5A | C6135434 |
| 38872 | * 08/23/2001 05:00AM | A76773F0 | 2833FCA9 | 3399C2FB | 4E313336 | 7B2E45D5 | 19FA184F | 0BD44AB5 | E2547E53 |
| 38873 | * 08/23/2001 05:00AM | 7E988F4F | AA6E4881 | 2F0A7C24 | A74E7E4B | D7498EB2 | 84CC11EC | 0B6DDA69 | 7671B37B |
| 38874 | * 08/23/2001 05:00AM | A42439A4 | 36FAC112 | 742A9F01 | 8C5B6F70 | A81DC14E | 8EA0A654 | 02C5F602 | 5871746F |
| 38875 | * 08/23/2001 05:00AM | 2AE0092B | 33D390BB | C41CAE4B | 03158AA7 | C2B96A51 | 99455161 | DA388AD3 | EF290A80 |
| 38876 | * 08/23/2001 05:00AM | AAA83B28 | 45E0FDAF | 0291EADA | 6F233925 | B78D6C85 | EB95FA4E | B1CBE12D | 1B5AF71C |
| 38877 | * 08/23/2001 05:00AM | BDAE874E | 84794AB7 | AC1E42EE | 184859D8 | 8F601729 | 9EB37F0B | 7ADA103F | 0F15BB13 |
| 38878 | * 08/23/2001 05:00AM | 68B62CC3 | B42D67F5 | DB7A2650 | 63D903A5 | B2CE30BA | 658BAEA7 | A4E0B8F4 | C702CE3A |
| 38879 | * 08/23/2001 05:00AM | B4016D0C | A68752A1 | DD0B06B1 | 358B5359 | BE02D49E | F3382C64 | 74A07B97 | 100B1325 |
| 38880 | * 08/23/2001 05:00AM | 104F82B6 | BB6F4695 | 642E30B9 | DCDBFCC2 | 46C8F47D | 2AE3538C | F72CDF9C | 69FF6375 |
| 38881 | * 08/23/2001 05:00AM | D00F9D04 | 2A9CE38F | 1F33CD51 | 63036975 | 183D871E | 22BF0E3E | B8B0816E | 2633E674 |
| 38882 | * 08/23/2001 05:00AM | 438F40CB | F9A6DB56 | 9D57E9F0 | 19208358 | F6037E7F | 3910D144 | F3D126F7 | B2290284 |
| 38883 | * 08/23/2001 05:00AM | 043C3E6E | 614163F2 | E89EBC0B | F0810114 | BC836CF2 | F31E0AD9 | 365AF6B3 | 88E3A2E9 |
| 38884 | * 08/23/2001 05:00AM | 2D2464DB | E476E516 | C2F1BE7E | ABA79AF6 | DE4E1F6F | 43A4136C | C4403620 | A9ED6208 |
| 38885 | * 08/23/2001 05:00AM | 1822DAEF | 43823549 | 87D265D6 | 257B204B | 333B5740 | A8DC9BDC | 6E99AA6B | C4565280 |
| 38886 | * 08/23/2001 05:00AM | 13110626 | 97AC823B | 7F14578A | CFCA48BB | E0E1B48E | 0EA1FFB8 | E6841178 | 7CE39503 |
| 38887 | * 08/23/2001 05:00AM | 4BDAB48F | 4E06158E | D409F174 | 9F12717C | 906725DF | AEB05313 | 431C6C5E | 804227C4 |
| 38888 | * 08/23/2001 05:00AM | 43548BEF | 79A226D5 | 95944FD9 | 559C8E4B | 004110BD | 71818D11 | 1B2042AF | DAB7675B |
| 38889 | * 08/23/2001 05:00AM | 51DB5320 | 81714750 | 68E136EC | 27F82971 | 52F8C1B5 | AEE519AA | C88CD953 | 35BA1AB2 |
| 38890 | * 08/23/2001 05:00AM | 8D237C4F | 4A5ADFE5 | 5E5B8046 | C4FE1233 | 31833501 | 4365D15F | 443A9C46 | BE7D9CE2 |
| 38891 | * 08/23/2001 05:00AM | AC8A5421 | 01726913 | 024F6146 | A82C4A78 | 1483A1B7 | 61DACD45 | E35871DA | 223A357B |
| 38892 | * 08/23/2001 05:00AM | 1861B0C8 | A87886BD | 0430CF38 | 9E942915 | EBDCF4D6 | 9FDF92F5 | 794B076E | CDA14A95 |
| 38893 | * 08/23/2001 05:00AM | 7CD45922 | B72286EE | 1218E22B | 27625AD8 | 7CED96F4 | 6E222FEA | B5923E74 | 109B0302 |
| 38894 | * 08/23/2001 05:00AM | 6E5C0923 | 222757CC | 9BF3EB48 | 30EFCF1F | F438F795 | 6B8D4D60 | 3C0B3E76 | F1B1093E |
| 38895 | * 08/23/2001 05:00AM | C11350A5 | 60536F69 | CA9E8984 | 160DF507 | D9B2F97B | A2951B0E | 822D1194 | 8DC694E5 |
| 38896 | * 08/23/2001 05:00AM | 89C3F09E | A0AF02F7 | E382E53F | 6400532D | 04D142EB | E5D5CE22 | F25596FF | D93C5DBB |
| 38897 | * 08/23/2001 05:00AM | F50E9877 | D9FD7743 | 1952AD5D | B2826EAD | 20DA15EA | 71F0B0EB | 2DD66BD5 | 7F9D4DFD |
| 38898 | * 08/23/2001 05:00AM | F1B6B543 | DA1FAF4F | 0BC4CC04 | 72799543 | 11B66EFC | C28EDAA7 | 80249705 | 643722F4 |
| 38899 | * 08/23/2001 05:00AM | 1070EFCB | 5CBDB0BD | 7C4F1B20 | B6DB51E7 | D6CB4B42 | 5CC31E37 | 18D457E0 | 619A70F0 |
| 38900 | * 08/23/2001 05:00AM | 569023FE | 9FF5F166 | EB89771D | 4D1ED848 | B60C1B6E | 5731220F | 7D59AC0A | EA09A30D |
| 38901 | * 08/23/2001 05:00AM | A240AE43 | 8FB21D14 | AD7717D2 | 9970CC89 | F56352E2 | DBAB9409 | D56D4AC3 | 9145A813 |
| 38902 | * 08/23/2001 05:00AM | 803BF720 | CE0F55DC | C737FBC7 | BF45A032 | 96153914 | 7D994242 | BCDCD27B | 996A477A |
| 38903 | * 08/23/2001 05:00AM | 27301DB2 | 84E6FD11 | 37E85BD1 | 73395FFD | CB9037A6 | 593F4EA6 | 65DE74CF | 38864EE5 |
| 38904 | * 08/23/2001 05:00AM | 145CAFFF | 315763A1 | 35B4A368 | 258C19DB | 427045C8 | 33953F42 | 411F40B4 | 45E5F638 |
| 38905 | * 08/23/2001 05:00AM | F18DA975 | B4ACF8AB | 223933E0 | 10F61187 | 4C9FB59 | 6159C711 | AF430A2F | 7427ADB8 |
| 38906 | * 08/23/2001 05:00AM | 572F852B | E38D565E | 4CA76732 | 0995D2F8 | 78BCCE79 | BBBFE194 | 0A05E43B | 0BA1030A |
| 38907 | * 08/23/2001 05:00AM | F0C7F4E1 | 902BBF36 | 5A5DE658 | 50D0252D | 25CBD4A3 | C7F6ECE0 | 8EE5597C | ED7CD157 |
| 38908 | * 08/23/2001 05:00AM | 968B3947 | F2BF4BB1 | 725E98BD | F0DED6FF | 08555697 | 708A6F4C | 2041566E | BDFBA5A2 |
| 38909 | * 08/23/2001 05:00AM | D9E52826 | E9B6424F | E30795E5 | 52E2AB95 | 0B9072A2 | A9981E76 | 93FA9F14 | 97026F39 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 38910 | * 08/23/2001 05:00AM | 0A83A8BB | A364BFBA | C492C91D | 28B8F20B | 122BDA01 | 9FD69058 | C598335D | D29ED2FC |
| 38911 | * 08/23/2001 05:00AM | A6C219A8 | 64946571 | CAE220BA | EF82ED1B | ECF22596 | 9612F1F0 | 3190E865 | 53EFBADD |
| 38912 | * 08/23/2001 05:00AM | AC835512 | C4124822 | 7C3F6BE9 | BA62FD49 | AD5E5C6F | 28292750 | 8778F40B | FFA28136 |
| 38913 | * 08/23/2001 05:00AM | 067511DE | 39B79A8B | B441F75C | 6AB07250 | 0573130C | A0D6EB35 | 5B6362E5 | 96B80CCC |
| 38914 | * 08/23/2001 05:00AM | C85D537D | 8668988A | F9E2A4AC | A4CEA998 | 1C69A368 | 3ACAEB9B | 1F85A2F5 | 946EEF2E |
| 38915 | * 08/23/2001 05:00AM | 02B63CD5 | 1FC262B3 | CA7E0A67 | 18B801DD | 8D714A0F | 05E435F8 | AC5BF8A7 | 39832428 |
| 38916 | * 08/23/2001 05:00AM | 86954006 | 898A5940 | B817F2CE | 488D4083 | 428994FC | 46F5B5B7 | E2263546 | 77565F7E |
| 38917 | * 08/23/2001 05:00AM | FD78F1A8 | ACD37162 | 38DC2737 | 01534780 | E966C8A7 | 8A475921 | E0B59184 | 947339C4 |
| 38918 | * 08/23/2001 05:00AM | 3AB47D7C | E060CD85 | 4A9B8085 | 81E583E5 | FE5FA29A | 3754DBC3 | B27000D2 | 921436D1 |
| 38919 | * 08/23/2001 05:00AM | 052CBB3E | 0E50BE5C | A5C6531B | 20D769E0 | A77BF343 | 6E8D267E | 9EA6E764 | 9E7A4198 |
| 38920 | * 08/23/2001 05:00AM | 5E81A6D3 | C775C480 | 79E23822 | 3CF2B737 | 4A9597EA | 1DDFA5F8 | 6E5C8EFA | 8170F279 |
| 38921 | * 08/23/2001 05:00AM | 9A7D2033 | BF6824A9 | F5B7FECC | 1FF87240 | 54095EB4 | 9EAFC38B | CCEC937E | 107DD4E4 |
| 38922 | * 08/23/2001 05:00AM | D1ABBBB2 | C5F5ED3A | 72D1986C | F3859BD2 | FED562F6 | A70075FF | 72F9B362 | C2A83648 |
| 38923 | * 08/23/2001 05:00AM | C1F46831 | 274E6F74 | 1E3D202F | 06758B80 | B379355F | 37DA434B | 1A33E764 | 6F95D0A6 |
| 38924 | * 08/23/2001 05:00AM | 2A1C849F | B7D5DBF5 | 5A333EBC | 96B333F5 | FC6D5F70 | F079F50C | EC74492A | 63E64630 |
| 38925 | * 08/23/2001 05:00AM | B3BF763C | 5EA67953 | 127FFB96 | A777E5DB | 82240272 | 72A95B20 | A3148902 | 95EBF52A |
| 38926 | * 08/23/2001 05:00AM | 1CE5A22F | 749E60AC | 8EC20989 | 3084F93F | 9A6C3A07 | 7EE3F674 | 46EB3903 | 403EFC07 |
| 38927 | * 08/23/2001 05:00AM | E93EA9ED | D673554E | D93ED770 | 87721FBF | 7018DCB4 | 64A1FE7D | 3F752B53 | 9A034745 |
| 38928 | * 08/23/2001 05:00AM | CF19AE5D | 51B1EB6D | 6B7012F0 | CC43308B | 460011E8 | 4DC1F43A | E38E8221 | DF181D03 |
| 38929 | * 08/23/2001 05:00AM | 9F1B8D1D | E027FDB5 | E5DC17DB | 133E61F5 | B3CBA8E7 | 9DC121BD | D892A8C8 | B47903E9 |
| 38930 | * 08/23/2001 05:00AM | 31CFA1EB | CD868C23 | 90E1F9A7 | 49436716 | 54E7870B | 55AEFB61 | 0294CD1A | 5D99E99B |
| 38931 | * 08/23/2001 05:00AM | BADC430F | A0820025 | A6541458 | 1642916E | 528CDBC7 | C42EE12F | 23258E81 | DDB8C91A |
| 38932 | * 08/23/2001 05:00AM | BF460EB7 | 29D3C222 | A9EC1818 | AEB1B3A2 | 8F383682 | 5F180214 | 08A1611A | 8C3A55A1 |
| 38933 | * 08/23/2001 05:00AM | A3B14C56 | A49CDC25 | 8600743C | F5045900 | BFF40390 | A7CE7B4F | 4828B6F2 | A652D57F |
| 38934 | * 08/23/2001 05:00AM | 2E6C90CA | B02AAEA7 | 5B8E0103 | 62B27EF4 | DA383C6B | B5C4FD0E | B6A7CABF | 2E5FB120 |
| 38935 | * 08/23/2001 05:00AM | 293BF651 | 46E35E46 | 3C3FEB52 | 6A6A4881 | 3927DC51 | F7372E01 | 74D4E079 | 988C3B3A |
| 38936 | * 08/23/2001 05:00AM | E09C4600 | AA2D5A24 | 9F36FC31 | 5461985F | C8ECACF8 | A0469DEB | 7F1D524F | 0405E89E |
| 38937 | * 08/23/2001 05:00AM | A4C06AD6 | C6B490F0 | B7A4C7C4 | CC970B2C | 4C9A7597 | 276F80A2 | 37FE9B35 | B46E146C |
| 38938 | * 08/23/2001 05:00AM | 977D28C6 | 3AD821EA | 33EC068E | 6141901F | F5870F65 | 128FD4D6 | 592D7447 | 13D29ABA |
| 38939 | * 08/23/2001 05:00AM | AD9257F6 | B1CE380D | 59594EEA | 82AAA358 | 71C16DF0 | 6AB22CCD | 22BD044F | E0434552 |
| 38940 | * 08/23/2001 05:00AM | AF344180 | 00328B8E | 87F43728 | A3351793 | 27629055 | 286EC342 | 416B6E62 | FA045B07 |
| 38941 | * 08/23/2001 05:00AM | D9F8EA3D | F226A497 | 99A71ADB | 62437922 | F2F41A3E | 504B5C8E | 820B2882 | 41A432B6 |
| 38942 | * 08/23/2001 05:00AM | 49318F47 | 9217AE89 | 1696C990 | 74EF3E4D | E0434170 | 156D24E0 | A2FAD38D | 0C2F936F |
| 38943 | * 08/23/2001 05:00AM | 217F11FA | 91F27A3B | 77898DAD | 5BD19749 | AEDDA352 | 8290E84F | 14CA5898 | 19E737CB |
| 38944 | * 08/23/2001 05:00AM | 1368C57A | 5336F4C0 | 6304CA38 | DE04BCCF | D288CFE9 | 9ED3D9E7 | E8B55AF9 | C7F655F9 |
| 38945 | * 08/23/2001 05:00AM | C21B9933 | D5FA6477 | 26954033 | B44B686C | 5B807711 | 6619DEB0 | FDA7AF16 | A9CF72CF |
| 38946 | * 08/23/2001 05:00AM | 57212D80 | EB6CE330 | 2D0BD5F1 | 350AFB7B | 6AB7A0D4 | BA5B6EA3 | 15BE1A15 | 56B19D00 |
| 38947 | * 08/23/2001 05:00AM | E0925C66 | 1DC71886 | 514E7C5C | 0ACC8418 | 41E9C370 | 646B2E61 | 1B81954A | 14783181 |
| 38948 | * 08/23/2001 05:00AM | 7A073281 | 13FD83AF | 0A14B3FA | 25FE55F3 | 202648F4 | 549BF8D2 | 686597BD | 3E6A62D6 |
| 38949 | * 08/23/2001 05:00AM | 47357002 | 99E2455C | FE921879 | 510A0635 | 4A3ED841 | 276481B3 | 187A7598 | 29EAFD70 |
| 38950 | * 08/23/2001 05:00AM | FC1E8249 | 688E71CC | C9D97960 | E38AC34C | C94E9155 | 8EC0789A | E5D74476 | 1832C406 |
| 38951 | * 08/23/2001 05:00AM | 08FE0135 | 88FC9BB4 | A4C0BFA8 | FF999E26 | 55662092 | 716B7B1D | 14E1C341 | 9FD69426 |
| 38952 | * 08/23/2001 05:00AM | CB218046 | 1509217E | 96C1B7A0 | 5B49B495 | 716D87D4 | 1ED64276 | DC3C5415 | 4B2AED32 |
| 38953 | * 08/23/2001 05:00AM | E31BF957 | DAB8F4BD | 6D4649B7 | 18AC6090 | F665EA04 | EA66967B | FD46AC1B | 359AE465 |
| 38954 | * 08/23/2001 05:00AM | 7EF28C82 | 1D73541A | FCEA34C7 | CF05B89B | BCE4F5BC | 98E90A0C | 38BD8CAD | 05339B29 |
| 38955 | * 08/23/2001 05:00AM | E2D53D48 | 0147525E | 4B7CF50A | 1784CBFC | FF300A29 | C4401604 | BE6DD944 | B20E8B6B |
| 38956 | * 08/23/2001 05:00AM | 3945A3E6 | FF374B10 | EC4CEC58 | 6736D321 | A6CE05CF | 67CAAA44 | CA7CAD0F | 5E02B80D |
| 38957 | * 08/23/2001 05:00AM | 3D01C489 | A95B5D7D | EEE435EF | D7840066 | 66C9A4F1 | A06CE2D7 | E910473E | 115E42BC |
| 38958 | * 08/23/2001 05:00AM | E3287190 | 4E2C23FA | 85F0740F | 44AA28B0 | 41F1337D | 0AC2B149 | 8FBE1DAA | 8A80A7BD |
| 38959 | * 08/23/2001 05:00AM | D9184E09 | 242AB682 | 158EBE04 | BB9D692C | CFF754C3 | 8E11DF3F | 3C168D03 | 97440E6C |
| 38960 | * 08/23/2001 05:00AM | A39D24D4 | BEF06B83 | E2F1EBD4 | A6FD899A | FECEEDEF | 9EE13F84 | A8FFA30E | 8ED07DDB |
| 38961 | * 08/23/2001 05:00AM | AE2CCF26 | FD1228D4 | 24198977 | 3B53990E | 99C91C83 | 8F8EA039 | 854EF6E9 | 91740F65 |
| 38962 | * 08/23/2001 05:00AM | EE795518 | BFE8998B | 4A5D46C8 | D83C414C | 1F498803 | 6A17D0B1 | 1F62C3E9 | 48D2DDF0 |
| 38963 | * 08/23/2001 05:00AM | E84385C7 | 825FB1A8 | 0AC1F3E0 | 191E1E18 | DE1B6F7D | 3B8B530C | BD2E35A4 | A76AD841 |
| 38964 | * 08/23/2001 05:00AM | 6780CD2C | 3DC70BF7 | FFF1BC69 | AADF9DA8 | 9F2EEF55 | 03402688 | BD734891 | 57D9FE52 |
| 38965 | * 08/23/2001 05:00AM | 6BD70D3B | 94C1A454 | 1DE36263 | DC13414E | A8508983 | C2B12271 | 3DC3D841 | ABCA4634 |
| 38966 | * 08/23/2001 05:00AM | DF5344AF | BF99B17F | BD976DA6 | 3E2A75D0 | 1F380876 | D50487C6 | CF0F7F3A | 79CCE91B |
| 38967 | * 08/23/2001 05:00AM | 1D04DAA8 | 8E4F9B0D | 2CF6AA83 | 1A7470C8 | BB3E2C29 | 77B34CB3 | 87FB11AC | 4A1334F8 |
| 38968 | * 08/23/2001 05:00AM | 2C181FA8 | 492041A3 | 905C52B1 | 1B0CD1BE | 3E3E1805 | A8D9E1C6 | 509C1B63 | 6007F24A |
| 38969 | * 08/23/2001 05:00AM | 3C2FDE25 | 2511635C | 7A49B8A5 | 012EB895 | F02597A9 | 5B1E7882 | CAF3C0B9 | 430FBA59 |
| 38970 | * 08/23/2001 05:00AM | 656B80D1 | 3E2159DE | 8B538C60 | 1C10B172 | DEA8673F | 74D3BF3E | F462C7EC | ED815A11 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 38971 | * 08/23/2001 05:00AM | 36AB41A0 | 55B27282 | 473D87D6 | B247A8EE | EE4E8255 | 9F1FC919 | 9B63AC5E | C9958861 |
| 38972 | * 08/23/2001 05:00AM | D1DB6098 | DE9D511D | 23C58828 | D8662C61 | 58D29124 | D70E0C17 | F99DB595 | 0EF417EA |
| 38973 | * 08/23/2001 05:00AM | 5DF4684D | 9EA884A0 | E3E02304 | 6E567870 | 39958DD9 | 183E19ED | 39EAF8C6 | 1D2DBD79 |
| 38974 | * 08/23/2001 05:00AM | 69A1FA65 | 44BF8698 | 408FB987 | C0C3DB55 | C5F73611 | 1619DA11 | 5E7C4E46 | 4B6C2DDD |
| 38975 | * 08/23/2001 05:00AM | 4584B569 | ACC4B40E | 882FB607 | 1A6FE183 | 19031630 | 59439B14 | E0546E60 | 35CCC43E |
| 38976 | * 08/23/2001 05:00AM | 368FA80C | 905BBA99 | 77CF5DDA | C19BC2E8 | 21B2AAFC | 3872B3F8 | 12100A8E | 72242046 |
| 38977 | * 08/23/2001 05:00AM | 08DD0146 | 5E4A9EC6 | 6A7F5107 | D7417309 | 9A0915D4 | 90E26A45 | 7684D4C3 | 8F884EB8 |
| 38978 | * 08/23/2001 05:00AM | 2A23348A | 1C35F99D | ADCAF619 | 7D16E962 | 134232DC | D7CC34BD | A0F6A591 | BC0ABF50 |
| 38979 | * 08/23/2001 05:00AM | 5CD6DBD8 | 104A18BD | A84D7F67 | 603750C1 | 45F30A57 | D9F8C3DC | A91A46DD | C68DF65A |
| 38980 | * 08/23/2001 05:00AM | C914B054 | F6DB03B9 | 25602519 | 94CAEEE8 | 398A3352 | CBEFFEC9 | 4CF6F669 | C0FAAE1A |
| 38981 | * 08/23/2001 05:00AM | 136ED98C | B4232106 | 3D8C934C | 3046AA06 | 74FEB054 | 82199861 | 7928ADCC | 9B69D210 |
| 38982 | * 08/23/2001 05:00AM | F47AF132 | 70C1843C | 7309EB07 | FF436CB4 | 57F6DA0A | C469B146 | A4BA2009 | 138030DE |
| 38983 | * 08/23/2001 05:00AM | BB923CE0 | 25DE7A1F | B4AC3F24 | D1523499 | A9CFD1CC | 18734F4F | F1A28524 | 6F3D335F |
| 38984 | * 08/23/2001 05:00AM | AF8D4340 | 892A1882 | 034CA2DA | 8783FAA2 | BDB619E8 | D7687257 | 5339220E | F5AC6E58 |
| 38985 | * 08/23/2001 05:00AM | EB2C6F74 | AF115510 | 55512B65 | 6420609B | 565B58D2 | 31552FA1 | DF31FEF1 | 644AC534 |
| 38986 | * 08/23/2001 05:00AM | F9F99E5C | CFBA9E5A | DA443A7D | 7431E50E | 8F2CD81A | 45BE1914 | 5E8A1DCB | 5C8E3055 |
| 38987 | * 08/23/2001 05:00AM | 71D7C840 | 362BE1FF | 829C5303 | 881D4ED1 | 791E5635 | 334DD181 | 26E0E2D2 | 3E8C817D |
| 38988 | * 08/23/2001 05:00AM | DC32967A | 920A6395 | 9E9BEFA6 | 3E681C8A | C45F1C32 | 1FAE1219 | F050ED3C | 2828FE44 |
| 38989 | * 08/23/2001 05:00AM | 6282CF9E | 6D62A3DF | 35A28C48 | 4E32CDD1 | B7DBF3CC | 5851CDAD | 4F262639 | A6869F6E |
| 38990 | * 08/23/2001 05:00AM | 5C772188 | B62AF2F9 | A8B353E5 | 8CAA2E62 | FB81F490 | 32F227B3 | DEF27348 | 0A7637E8 |
| 38991 | * 08/23/2001 05:00AM | EE1DC2F5 | 677295AB | 6A0C977A | BCAA7357 | F8199A32 | 9E5110FC | E8951665 | E6AABD69 |
| 38992 | * 08/23/2001 05:00AM | B3F23ABF | 7CED6B87 | DD2508BB | 4CBD3F16 | E34F2648 | 458A015C | C8F0D0C8 | 0B543ED1 |
| 38993 | * 08/23/2001 05:00AM | 319EEBC7 | C694D9BD | 8188CF94 | F95CFFFA | 55CC3053 | 77205799 | 3DF1C677 | D144EE20 |
| 38994 | * 08/23/2001 05:00AM | DCD235CA | 14944F87 | 0625AD95 | F31D8FB4 | 38B9722A | 613A818B | F96CFCFB | E8ACCF79 |
| 38995 | * 08/23/2001 05:00AM | 78BF88C9 | 4547561A | E9897152 | 551FD39A | 3B80AD31 | 016A936F | 9692B629 | 55BEBDA2 |
| 38996 | * 08/23/2001 05:00AM | 74D0BC3F | 639A2346 | 8A3CF81E | 8C8134AC | 4BCFDFFA | 88F4AD3F | 595FE7D9 | 5AE54230 |
| 38997 | * 08/23/2001 05:00AM | CDF57014 | BD5DCB98 | C501FF19 | 59B97257 | F68CED85 | 889F8D68 | 1FAC9277 | D46F1151 |
| 38998 | * 08/23/2001 05:00AM | 143E21F6 | 2DB0098C | 1C3D0FE2 | BCF722FE | 924C0311 | B189F226 | 61AF1DF9 | 9152E8C8 |
| 38999 | * 08/23/2001 05:00AM | CC86D095 | A459E88C | 6E7E41EB | 9C627218 | BF728C04 | F01D0495 | 0FAB633B | A5E88808 |
| 39000 | * 08/23/2001 05:00AM | 4C64AF89 | 4446F242 | 11AC1DB0 | D1BF78F3 | 28339984 | 13D9F6FD | 9C711D39 | E8DBB443 |
| 39001 | * 08/23/2001 05:00AM | 86378CE5 | 3D81A94C | F2AA5F683 | 8DC5F683 | 5BA89F0F | 1A36DB46 | 02A23C88 | 4AB8AEE4 |
| 39002 | * 08/23/2001 05:00AM | FD48BEE8 | 81347ABD | E241CC4A | 9ED3FEBA | D6C138FE | BD838922 | 81C3F680 | 1488EE3C |
| 39003 | * 08/23/2001 05:00AM | 81F1749C | 7CD5205C | 05EF60BE | 17C92D8E | A315407E | 5CE5D173 | 5086531A | 2AD64E04 |
| 39004 | * 08/23/2001 05:00AM | 6A663EE2 | 5095B4E6 | E07C4BF2 | 52DCFA23 | 57F6CA30 | 13F54A2A | CE99264E | E3373671 |
| 39005 | * 08/23/2001 05:00AM | E76C6294 | D06E5A4C | 94C3188A | 11885B40 | 0F8A5A60 | A596579F | 5714B7C3 | 87029883 |
| 39006 | * 08/23/2001 05:00AM | 0255E492 | 97B2676C | BE2DC85C | 5B3EFE1E | 2EA9BC28 | 8B12F188 | 118008A6 | 1EC8577D |
| 39007 | * 08/23/2001 05:00AM | AD9CB29E | 2371EDDB | AE585F06 | 497C82EC | C7EA5B59 | 9C12B368 | B856DAE1 | 481929AA |
| 39008 | * 08/23/2001 05:00AM | 6F751096 | 30711962 | 78D5402D | 485032BF | B0B5F411 | E4DEA142 | 9D84D1EF | 18333ABD |
| 39009 | * 08/23/2001 05:00AM | 2B7F987A | 17CE4F2A | 50668631 | 231C1CBE | 61944980 | 304A557A | 514E0503 | 8C998A34 |
| 39010 | * 08/23/2001 05:00AM | 1BFA115F | D669042B | 06AE1599 | 4B57F169 | FE791CF6 | 57198BE6 | ED0D20F1 | E14AF4E3 |
| 39011 | * 08/23/2001 05:00AM | B5EB00EF | A403BEA6 | B4D529C8 | 36E7C1F7 | 0726487E | FDA24942 | F0976426 | D28E9CC2 |
| 39012 | * 08/23/2001 05:00AM | 17C6E209 | 828662FC | 457AC42E | 05506749 | 3709D9A4 | 4EDA58CA | B518DBC4 | D075CE44 |
| 39013 | * 08/23/2001 05:00AM | 7D6E5E30 | D82F4D1D | 8DDF3EBC | 5B06B140 | 6E67C46D | 30F083A9 | 0A2F7310 | 5DE4C3CE |
| 39014 | * 08/23/2001 05:00AM | D49C2A83 | 8942D8F2 | D45907E4 | A9548E5C | 4E29D6C3 | 9AC3CD1A | 5CAB6C9F | 6622299E |
| 39015 | * 08/23/2001 05:00AM | 481B332C | 75D4BF7A | 19914F3C | 9FEFCB99 | 5F25103C | 9069C429 | 32ABFAA6 | 18C594A4 |
| 39016 | * 08/23/2001 05:00AM | 28E52125 | 13F4F73F | 72D8258E | FDA0F102 | 4696DACB | CC03ACCC | 57A11224 | C51BD753 |
| 39017 | * 08/23/2001 05:00AM | B4F3E845 | D96121A2 | 51691A75 | 446834AB | F50BF49D | E5139AE4 | 579CA70B | AE97468C |
| 39018 | * 08/23/2001 05:00AM | A7BBBF09 | 763F4C33 | FB0BF620 | E0361CA9 | 067A6F37 | 8F5F78FA | A4B857BD | CCC462D5 |
| 39019 | * 08/23/2001 05:00AM | 4BEE3895 | EAC96016 | 428A1FA7 | 53D3F05C | 538915A8 | 071B96B2 | BF5C7C41 | 67662236 |
| 39020 | * 08/23/2001 05:00AM | 72E751A2 | 81E41B0D | 74F378F6 | 8ABBAE52 | 62107D99 | 9828B34E | 945C9EF6 | B17EFCB5 |
| 39021 | * 08/23/2001 05:00AM | A1199FC8 | 1065A48C | 9E972D1F | 29123702 | AE51C9AD | CA0ACEEA | 114D2AF9 | 482175AB |
| 39022 | * 08/23/2001 05:00AM | A7581DE1 | 91E3F57A | E84EC21C | 50373FE0 | 0E0BBD71 | 2CC1E7C7 | 654FDDB6 | 11479980 |
| 39023 | * 08/23/2001 05:00AM | 88515C7B | FA430B02 | 96C41D98 | E49169EC | EB7E949B | E5A5CB32 | 5D4E0484 | 48495A18 |
| 39024 | * 08/23/2001 05:00AM | 66650770 | E91D09C2 | 0B57E5A0 | 9300853F | D2EE4CDF | 6122141A | E5FC4D3A | 62CC3B5D |
| 39025 | * 08/23/2001 05:00AM | 23D4ECD6 | F4DFF2AF | 84F5DD97 | 18907166 | 05A18F83 | E81DA956 | D2F62F86 | DF06A2B4 |
| 39026 | * 08/23/2001 05:00AM | 745E4926 | C37BB703 | 61F9A8BA | 0CB02893 | BBA7F26C | BB144556 | 0AD01876 | 04E4849E |
| 39027 | * 08/23/2001 05:00AM | FA4CDA8F | 18967C8E | 768E2202 | 834FC3FA | 2ADE74B9 | DB6DA1C2 | 549461A3 | 8BEA3D6B |
| 39028 | * 08/23/2001 05:00AM | FE840A51 | 7F4C1DE4 | 50EB5A2A | 8E00D7CA | 55D9EFDE | 2575172D | DC798DFB | 75A54B12 |
| 39029 | * 08/23/2001 05:00AM | F2750EC2 | 0F1C9443 | 3D458EA4 | A31BA151 | 9118D0E6 | 12BCB2C7 | B792D5EE | 08920AC9 |
| 39030 | * 08/23/2001 05:00AM | 6D5A9CC4 | BFFA3B08 | A715E9F5 | BD0F3C9C | 1830C2E4 | 956B2529 | 251C9EF5 | 26CEB33C |
| 39031 | * 08/23/2001 05:00AM | 893B19AC | 0D315E2A | 12BD71DD | 6901F349 | 9F8428DD | E5D2D7EB | 13263685 | 04CCF18D |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 39032 | * 08/23/2001 05:00AM | D0F46420 | 0D40B7C2 | 03446EC1 | B5EA1627 | E85082B6 | 3960D7D5 | 7D93DFC0 | AC557757 |
| 39033 | * 08/23/2001 05:00AM | 7261F608 | B46CF308 | EB149BB0 | E1C670DD | B3F0AED5 | B2463E94 | 819C4227 | 169773CA |
| 39034 | * 08/23/2001 05:00AM | 084A8D38 | 0174FBE1 | C3CC8BB8 | 02A17CC2 | 950758D6 | CD8F509F | 0D07B64A | A1D263CD |
| 39035 | * 08/23/2001 05:00AM | 75DEC3DA | A4932077 | F744DD6E | 5C539298 | 3FDCA58F | 02A638C9 | 6798A0FA | 1FE42055 |
| 39036 | * 08/23/2001 05:00AM | 945120A6 | 90403204 | BA0E162A | 24D445A3 | 3903930D | 055DB0B8 | 89A2C72B | 72A36E7F |
| 39037 | * 08/23/2001 05:00AM | 87A8E4E7 | A258643B | 5E831EF4 | 42422B70 | 129519DD | D431B880 | 6EF2FF4D | F40860F1 |
| 39038 | * 08/23/2001 05:00AM | C6AE22A2 | 7A50DA96 | F4B3909E | D4CAB357 | 3E7966CE | 40450027 | C2E3537E | 76D5724B |
| 39039 | * 08/23/2001 05:00AM | 03A83B4B | 111C17F4 | B250675B | C140D7F9 | E387B80A | 9C93FDCB | 229D49FD | 1B45C7D5 |
| 39040 | * 08/23/2001 05:00AM | 31EC4666 | 91B1BDF9 | 1568CA99 | 9F567882 | 55BA513F | EDC0BAE7 | F20B5132 | 658421E4 |
| 39041 | * 08/23/2001 05:00AM | 37A5AD9A | 2A8B591C | C693E3A2 | B9BA700F | 46C7E657 | BD4CE46F | B22982B4 | 6F7E5D4F |
| 39042 | * 08/23/2001 05:00AM | 2D144E59 | 3C2E68A2 | 7E486168 | 911502AA | FEB41A76 | 4F76FB43 | 8F975E90 | 45AB203B |
| 39043 | * 08/23/2001 05:00AM | 5DAF0C7D | 0E8B6977 | DD39A892 | C66A618A | 8432B4CF | 30F19760 | 4B88DABD | 5EA52BA8 |
| 39044 | * 08/23/2001 05:00AM | DBF88F84 | 58DC563A | 65F5D801 | 8D1546A8 | F5CC667A | 10E16CAA | 6C670467 | 74701619 |
| 39045 | * 08/23/2001 05:00AM | D0578D5B | AA8052B1 | 9D3C9FED | 49DDC98C | 2F2BA5ED | 82873AEC | 69AC84B9 | 01782F80 |
| 39046 | * 08/23/2001 05:00AM | E3233CC5 | 9F3357A0 | 2B2E5C1B | 8F9A6D00 | 81A9C895 | AC13E3D2 | E047CD85 | 69345C94 |
| 39047 | * 08/23/2001 05:00AM | 0EFDB5C9 | BBF4A9F1 | 7E7575B5 | 370C3135 | C1464871 | 93252BD9 | 72B3FB65 | 012A269A |
| 39048 | * 08/23/2001 05:00AM | C83602FC | 81F7D718 | 1A31DC95 | 14ADE4E7 | C5995065 | 6B25664D | 6EE3A1A4 | D7423CDC |
| 39049 | * 08/23/2001 05:00AM | 7A113527 | 1AB6FAD0 | 7B36EA0C | 5C7D4715 | A7ABC3BB | 6B666CD4 | 07141C8B | EE7B1599 |
| 39050 | * 08/23/2001 05:00AM | 1F8B40DF | F3943CEC | 3333E69F | 6FF16108 | 5B014B55 | B22BCD0F | D75C4BF5 | 659842C4 |
| 39051 | * 08/23/2001 05:00AM | B32B9196 | AE8F94E5 | 01576358 | 8AE553F0 | 3057F39B | 2A08C9CA | 49F1A80D | 04E16403 |
| 39052 | * 08/23/2001 05:00AM | D0B3860E | 5E9D9444 | C0A09DB1 | A18E8F8B | 00BBD470 | 470BF41A | 2D299F5D | 3D93248E |
| 39053 | * 08/23/2001 05:00AM | 8A36C1E3 | 8FCAAAAE | B9CB1625 | 80E2919C | 82090B46 | 5D55DEA3 | 17F5D57E | CBF1BE03 |
| 39054 | * 08/23/2001 05:00AM | F670F1C9 | 37B3CC19 | 2774D1E2 | B5F2FC71 | 72ED80B6 | F05F5ABC | 9F15A3C1 | CA3C27B7 |
| 39055 | * 08/23/2001 05:00AM | 622E5708 | 1F2581A8 | 56895BFB | 2DF05733 | 1BB93982 | 767F5E5C | EC1F9D89 | 494CA9EA |
| 39056 | * 08/23/2001 05:00AM | BCE00585 | 1544C08A | 9092115C | 675281DA | 2A087446 | 044654AC | 9657D041 | CA41ACAD |
| 39057 | * 08/23/2001 05:00AM | 6EDE45B4 | A11B3565 | CE05226A | 3722756C | 721A91A5 | D6FDD59F | 9F410A01 | BC9FED20 |
| 39058 | * 08/23/2001 05:00AM | 21D61D86 | 99B9155C | AC5C271A | 06FFC010 | 35EF0B55 | 414324A8 | FB2B8441 | 6AC19BD3 |
| 39059 | * 08/23/2001 05:00AM | 7B83D987 | 355E6304 | 6DD8CAD8 | 344DACFB | 1449F8FE | 2FD8525E | 44CA1F48 | 75639977 |
| 39060 | * 08/23/2001 05:00AM | C32FA354 | 6C9CF93C | E93CFF65 | 14DC6618 | B0E20231 | F6782DCA | 34CA1410 | 27F12906 |
| 39061 | * 08/23/2001 05:00AM | B255B3CA | 07B2C17B | F2C148F2 | 7160F169 | D7DC8706 | 4A2559BE | 34132AC8 | 16185042 |
| 39062 | * 08/23/2001 05:00AM | A171737C | 1F5958BC | AD55A932 | E55513DF | E8B8CE4A | D32E3E92 | 224442D0 | F631DD33 |
| 39063 | * 08/23/2001 05:00AM | 188239A4 | C2795502 | 4A9290A8 | 35943083 | 402266A7 | 114287CF | B6465058 | 4F0A7621 |
| 39064 | * 08/23/2001 05:00AM | 97D154C4 | 4CB99A40 | EAC78649 | 2CFA2002 | FC096D95 | 33463E55 | F79F4490 | 7BED1E37 |
| 39065 | * 08/23/2001 05:00AM | E96BE20F | 391BEB4A | 7B8A8248 | FEC229F2 | 6AEE98A1 | 355BDAD2 | C79D31A7 | 95B8E19C |
| 39066 | * 08/23/2001 05:00AM | 716B3A1F | 2C249F70 | BC3B18E6 | 8877B496 | 3C62BF44 | 3D813CED | ACFD6D03 | 5A44788E |
| 39067 | * 08/23/2001 05:00AM | 1EC37CF4 | 3A3CD135 | 907F4DD7 | 46469662 | 677C4FAF | 4BE5E14B | 26438344 | EDB12AF4 |
| 39068 | * 08/23/2001 05:00AM | 202AAE89 | 576F58BA | 0EB15719 | 686D0303 | B7F8FAC5 | DAECB47E | ED547A72 | 8EA67D42 |
| 39069 | * 08/23/2001 05:00AM | 6EE559B4 | 446341C0 | 5D13E1A2 | 311869E0 | 80FA009F | ABF3F7D2 | DE8C1055 | ECD0BC9D |
| 39070 | * 08/23/2001 05:00AM | A5AF78D5 | BA4F7F31 | AC3FA602 | D18AE11F | 004F0AE6 | A0B5E8EC | 72709078 | F8B95008 |
| 39071 | * 08/23/2001 05:00AM | 4BA7970C | D96458FF | 200D1033 | 3CA8005C | 4A90FE0C | A0F8BE20 | 41DFADE1 | 52E79678 |
| 39072 | * 08/23/2001 05:00AM | B616BEDF | 68B090B7 | 6513F1BD | F8369BAC | C1FD1CD7 | 549FC1C5 | 6271D339 | B40EFA74 |
| 39073 | * 08/23/2001 05:00AM | 9FE2CA79 | DEB67658 | 063FEC5F | AE9D3E41 | CC3920A6 | 2B38B249 | 33F808D1 | 5EE6F927 |
| 39074 | * 08/23/2001 05:00AM | C0327CFC | E05ADA7D | C8B4BB65 | 3A9D834D | 27549CE9 | 04FAE315 | F9576F88 | 5A717FD1 |
| 39075 | * 08/23/2001 05:00AM | C1A51A72 | 6F49C4AE | 9A8D9B07 | 37CFA396 | 3FBA631C | 1C7C7235 | E99E51E2 | 0D76784A |
| 39076 | * 08/23/2001 05:00AM | 3BDDB231 | 4EDB2C63 | D62DACC5 | 40B25F15 | C26B69BF | F37D02B2 | DC6B0D18 | DC900413 |
| 39077 | * 08/23/2001 05:00AM | A3154627 | 185F8719 | 98DD2915 | ECEF9A07 | 00D5F4A9 | 4A7D7169 | 4AB4BD11 | 9F6C1814 |
| 39078 | * 08/23/2001 05:00AM | 64D4C41B | 3FD6D56D | 8E72FC4E | 8663E72E | 6FADFB9F | D5477C48 | 2C517AC3 | A75894CD |
| 39079 | * 08/23/2001 05:00AM | 02372D85 | 740FF777 | F86645F6 | 64C49063 | BA844A8A | 9A10CE05 | DC932B4A | FDF867ED |
| 39080 | * 08/23/2001 05:00AM | 2A233F6C | C65B68D4 | DCA385E6 | 3745070A | 4E822E45 | DA0028E4 | 4A1609DA | ADAA915A |
| 39081 | * 08/23/2001 05:00AM | 915E4F13 | F216311D | A07814BC | 5EB13A52 | BE0B50A8 | BF641E13 | B6B0C7BB | A08B9F16 |
| 39082 | * 08/23/2001 05:00AM | 62CA32F8 | 2484C798 | D5D2B446 | 0AA772F0 | 8F3334F5 | E0A85682 | 9BAA27BB | 4B0C0059 |
| 39083 | * 08/23/2001 05:00AM | 6B474E54 | AEC3AB67 | 8C50A012 | 8C56CE78 | 71584C3D | 28085BE9 | 9B7B796F | A8569D79 |
| 39084 | * 08/23/2001 05:00AM | FDED973E | C4644560 | 3B12CD98 | 20532DB9 | 0755E80E | 2B3E38ED | BFA22F88 | 89C96473 |
| 39085 | * 08/23/2001 05:00AM | 451785C9 | 75484907 | D1B0BDC4 | CBD0E279 | CB5764AB | 115B736A | 7291178A | FC5A942F |
| 39086 | * 08/23/2001 05:00AM | BA965F9D | 93EDF3B6 | 39650127 | 0EAE6E34 | 201A3E7F | 0436FDAE | 555021F2 | 983E4D5A |
| 39087 | * 08/23/2001 05:00AM | 74D3CD4A | BA346F8D | CC0D31CE | 73363BE1 | 8A6F8757 | 4F6C0CAB | 13FF778C | 06FD4445 |
| 39088 | * 08/23/2001 05:00AM | 22188F93 | A46500A5 | E0831485 | BC9C8174 | 359CF923 | 5ECCC14E | 27877D9F | 229400C4 |
| 39089 | * 08/23/2001 05:00AM | 6D2EAE68 | 75071089 | 05EC8D90 | FBB98CA9 | CF72071D | 4F5B2D88 | 2633C87E | DE1A2641 |
| 39090 | * 08/23/2001 05:00AM | 33EDE933 | 2DBB9F2C | 88910D90 | 46FF74E5 | F74A043E | 1A78D682 | D7C1D164 | A5D8BDF2 |
| 39091 | * 08/23/2001 05:00AM | 9C99B460 | E0F9A4F9 | 941D0A4E | 1FFD0B02 | D5B46019 | 1617BF97 | 79C1D164 | 81F6DB92 |
| 39092 | * 08/23/2001 05:00AM | B66C0EB6 | 82FBED7F | 4FCD7194 | DB60D870 | 432C6A8A | 4E000EA6 | F947DD26 | D2EDDAAB |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 39093 | * 08/23/2001 05:00AM | 1E733BA2 | C4348D0B | 63FBF208 | B9895B83 | E33FAE77 | 435F849C | B062A38F | 40681D53 |
| 39094 | * 08/23/2001 05:00AM | 1880040E | 5B2F5A78 | 13F56D53 | CC3F31B1 | 17160988 | 5546D5E5 | 54C6F44E | E6E9B698 |
| 39095 | * 08/23/2001 05:00AM | D52EB6AA | D6ABED37 | 41E0E9FB | ACA4FCAC | 2ABEDA05 | DA2C4EC3 | CB3ED9CB | 6890B63A |
| 39096 | * 08/23/2001 05:00AM | 373DFEF5 | 9EB36C9B | E9B73A34 | A4CE6B60 | 8A5771B2 | DCFB2B6D | FC7B8B75 | 060CDE6B |
| 39097 | * 08/23/2001 05:00AM | D2BE4DCA | 1EA5FCD5 | 0F596571 | 3567DAE5 | B057F7BD | A361CAF6 | DB58D924 | 4F3E9833 |
| 39098 | * 08/23/2001 05:00AM | 530E8416 | 7629FB1C | 7FA9CBAF | 18DE4625 | 3A7350C3 | 7C98A0F3 | 404A732F | C5977E44 |
| 39099 | * 08/23/2001 05:00AM | EB72EFC7 | 38314BFD | 0D787D1B | EDEAA502 | AE82A385 | AD26A7A3 | 9AB66313 | 4EB911D9 |
| 39100 | * 08/23/2001 05:00AM | 6F34CAD3 | 22AD873B | 49F0162E | 76D60E8F | 9D84A6EE | 270B3BB7 | C1F5573E | BC31E20F |
| 39101 | * 08/23/2001 05:00AM | 8FF7B15A | 74CE8230 | 3C3508E6 | 43085282 | E335407F | ADAE1D57 | 454629FF | 0B24E1A1 |
| 39102 | * 08/23/2001 05:00AM | 9C158478 | 7DAEC26D | 804BF139 | 9C0CBC17 | 5073D8C9 | A86BF812 | 9DC20DAE | C5EE5104 |
| 39103 | * 08/23/2001 05:00AM | D90B78EC | 30327B46 | FC3183DC | FEF53D8C | 8F045D92 | A01C32EB | 7621C10B | 7F197287 |
| 39104 | * 08/23/2001 05:00AM | DCD4E086 | F560F89E | C521A871 | 0EB8D8F1 | 6E876C2 | 58EBF6DF | 83F4BEC9 | 0BA676F9 |
| 39105 | * 08/23/2001 05:00AM | B1B4137E | 382E394F | BC3A9A80 | F6940A8 | C8B56F78 | 4FCA9481 | 1D616A4C | 3DCFF7E2 |
| 39106 | * 08/23/2001 05:00AM | 248F00E9 | 6CE88DC3 | 853B1B3E | 762963DB | 4D8001E5 | D0B7574A | AB64912B | E669D3F2 |
| 39107 | * 08/23/2001 05:00AM | 56D965B5 | F11552E0 | 5D00FD3F | A9F918A6 | 388FC1AC | 70041CE3 | 88AA5E05 | 235B85BB |
| 39108 | * 08/23/2001 05:00AM | C38B2F02 | B3D10170 | 600C153B | D5DF786D | DB4AB02D | 69E51B81 | CD97FEF5 | 8740506C |
| 39109 | * 08/23/2001 05:00AM | CACDD995 | AB629473 | DA3A8A50 | 87871C6C | F10CF53B | 5F32A6C4 | FBB0912A | 39FE7F2F |
| 39110 | * 08/23/2001 05:00AM | 7136C010 | 65EBB3FC | 8A799507 | 4183FC6E | E6FABCF7 | 6CA4A727 | 736CD70B | 1DCC7FBE |
| 39111 | * 08/23/2001 05:00AM | 72AEAF85 | 310F66D7 | 0A00F8FD | 5984D084 | 3EBA65DC | 4D479A38 | 990018E9 | BA1B435B |
| 39112 | * 08/23/2001 05:00AM | 31966814 | CBD5AFCF | 846A37E0 | 7CA0AD73 | 06730719 | 38AB4351 | 5FAAE175 | B8A7DFB0 |
| 39113 | * 08/23/2001 05:00AM | 7A4D20BE | 3C9B7346 | C42F19DA | A05093CD | E2355C5B | C229E772 | 7B998E48 | 8894D3B8 |
| 39114 | * 08/23/2001 05:00AM | 2ADA4F06 | 738786E3 | EBD2ED57 | 0ED393E8 | E70ED480 | 50894E5D | 9E89A80C | 68251506 |
| 39115 | * 08/23/2001 05:00AM | 86D92CB4 | CABA8E94 | 38C442E1 | FE97ACCE | BDBB191D | 7E721BA4 | 59E87E84 | 11D62506 |
| 39116 | * 08/23/2001 05:00AM | 24E26B0D | 9E5CEBA8 | C0C56D61 | 7922C785 | 8B2911F4 | 1C88CBDF | 0DF85E52 | 0EDBEB3B |
| 39117 | * 08/23/2001 05:00AM | A3E459B1 | 50C3BD01 | E49ED8C5 | 8B213CB1 | 85760008 | 841BE997 | 31F5496A | 7C815301 |
| 39118 | * 08/23/2001 05:00AM | 0BCA5C0F | EBC21B1D | 16259E68 | 2DA3E720 | F29D11AC | 42384451 | 5B3379ED | C56E4F20 |
| 39119 | * 08/23/2001 05:00AM | F714E53C | 8D08C286 | A5317C42 | 02DCB880 | 2347DC5E | 22422CA6 | DCAFD660 | F762710A |
| 39120 | * 08/23/2001 05:00AM | 7B6E27ED | 288516E2 | 468B1295 | A189046E | 0ECBA0A1 | 5FE0D0D9 | 046FF33C | 56F53140 |
| 39121 | * 08/23/2001 05:00AM | 3C136232 | 6524C420 | 40DEF766 | 8D45A03F | A564B8B6 | 0CC1FEAE | 673A1E7D | A51A62EF |
| 39122 | * 08/23/2001 05:00AM | FC33452D | AC71BB27 | 38AD2927 | 4252B169 | E4BF44B | 09E6CC84 | 55F01581 | 48F8DA63 |
| 39123 | * 08/23/2001 05:00AM | 491694A2 | EF39622E | F4714203 | EE34C390 | CCDF09DB | 063BECC2 | EA279129 | 85743176 |
| 39124 | * 08/23/2001 05:00AM | 10C86827 | 9CBB7896 | 9EA3F985 | 70BDD377 | 80ABD903 | 26DF3AC3 | 35C5B7FF | 786E03B8 |
| 39125 | * 08/23/2001 05:00AM | 44D55FCE | FC710000 | 0CA0D268 | 728DAD87 | 5053B07F | 6542E83B | CE81FD63 | 36C28C97 |
| 39126 | * 08/23/2001 05:00AM | 5759694B | 9A06EA1B | 8DD73E26 | 01D309DA | 2B4D87DB | DFDBE8A8 | 1283FF23 | 00D447B88 |
| 39127 | * 08/23/2001 05:00AM | FB238925 | 36B6F0ED | 2E34C0AD | 8AF37823 | 3383D09D | 9E5335BB | 222C9F79 | 00E98728 |
| 39128 | * 08/23/2001 05:00AM | DD1F70EF | 89EBA235 | 84780EA6 | 27D696E9 | C8A008FD | 3E03E531 | 2357DC93 | 622AA01F |
| 39129 | * 08/23/2001 05:00AM | C1891F0C | 9794B8F3 | 9D35CA02 | 24A144A1 | 09F3DDCB | 48734897 | AF2AE035 | D661A9EC |
| 39130 | * 08/23/2001 05:00AM | 23895Aa7 | AD489D6E | 80C0A890 | 0055C08D | 5FBA4C17 | 0E16FE4E | 108007F2 | 98B22595 |
| 39131 | * 08/23/2001 05:00AM | 57AD62D8 | 08F4B026 | F9223CB7 | 9C992DD1 | F2C5B43D | 93013E2A | B9062A12 | BAF8D989 |
| 39132 | * 08/23/2001 05:00AM | F23519E7 | 95745044 | 375E8D4C | B4330701 | F13079EC | E95991F3 | BF8B5C1A | 70625A00 |
| 39133 | * 08/23/2001 05:00AM | 7AE714AB | DE56EAF9 | 5A5001DF | B92ECE02 | D910340C | 1C86A075 | 00984FB9 | A7828E80 |
| 39134 | * 08/23/2001 05:00AM | E222F6C7 | FCE5A11C | 2F23A6F3 | 7C1DE354 | 3BDBB155 | D4A5C02A | 89C5B92A | 25785164 |
| 39135 | * 08/23/2001 05:00AM | 172C41E0 | 7E66A82B | CD748899 | DE0CCDA0 | F1FF3F67 | 7B3E0E56 | 8FE99C38 | 9A4674C1 |
| 39136 | * 08/23/2001 05:00AM | 6FFE9805 | 3E77E44B | 26BED491 | 2B63F966 | 8911E7A6 | E907D14C | 25E5BE92 | 726565BE |
| 39137 | * 08/23/2001 05:00AM | CB877352 | 9294B1F3 | 9EF96E8C | 9F11A4D0 | C21C2D0C | 5C4AFA1D | 351BFFB6 | 74AFC726 |
| 39138 | * 08/23/2001 05:00AM | 133A7867 | 4C727FBD | 5F607344 | 28D3A789 | FBAA4241 | 77085C15 | 28E46599 | B4CDF5A0 |
| 39139 | * 08/23/2001 05:00AM | 1BAB95D9 | 5BFCE218 | 7B8ED280 | ABABE273 | FC420D76 | 262BFCD5 | 699EAEC0 | 33C27EEF |
| 39140 | * 08/23/2001 05:00AM | EDE1B9F7 | 435E9724 | C9B25301 | 1FF74A72 | 3B3121C8 | D49AE7DF | 979CFA36 | D88D4195 |
| 39141 | * 08/23/2001 05:00AM | C008F2C9 | C0BF7123 | CF5DA667 | 9CF9DF63 | E09119E4 | 17218C04 | 956BD81C | 494888D9 |
| 39142 | * 08/23/2001 05:00AM | 0D2FCB5C | 7DAD90AF | BB48E0B9 | B9B4D8E9 | 0AB872DC | 9CAFEACB | 9FA82F64 | 61ACC212 |
| 39143 | * 08/23/2001 05:00AM | F8A1D3F0 | 4C3CC4C8 | 250E819B | A8AAF38E | 22C52E5C | F23D9BD7 | 769E483C | 3DB0A974 |
| 39144 | * 08/23/2001 05:00AM | A9E0FA3A | C65CF099 | 9D4ABFA7 | E0410DC6 | 5C00D472 | 9A0A5177 | 166BBA7D | 76CAC93C |
| 39145 | * 08/23/2001 05:00AM | A1ADC5DB | 2A27912D | 62018D60 | 31F6764D | B025691C | E0841951 | F6E8BAD0 | 48AC7557 |
| 39146 | * 08/23/2001 05:00AM | C8FAD600 | 6D4410BE | B9FB8D34 | 9CEEFDA2 | 6DD061BC | B5600FC6 | 6FCA998A | 0328CEA8 |
| 39147 | * 08/23/2001 05:00AM | A7FE268F | E1E3CD6A | 32872186 | B938A946 | 6E9AC807 | 633968EA | 2DB20901 | 9AD8AD72 |
| 39148 | * 08/23/2001 05:00AM | E11DF9FC | 07C7734E | 8407F0B9 | 47675B40 | A2D4B7C5 | BB155153 | C063519D | 3E16E96D |
| 39149 | * 08/23/2001 05:00AM | F5566FF5 | BD9121B4 | A7015FB3 | 30E92D4C | 159AA18E | 761B4109 | 6D2A91FA | 42AFC7C2 |
| 39150 | * 08/23/2001 05:00AM | 0E7E961C | A1AF5C09 | 5DB447BE | 44E788EA | 4DBDAB3B | 1B8F62A1 | 2CE1F937 | 91E7D817 |
| 39151 | * 08/23/2001 05:00AM | 54362574 | 1821BC78 | 55A82AA9 | 903459A6 | 48D92688 | 8D84BFFE | 6C8DC3EF | 29F27180 |
| 39152 | * 08/23/2001 05:00AM | 6BA031A8 | 683C1C33 | D15B1E31 | 62D66E5D | 77F822FA | F6C8CBC8 | 8340394F | 686057BC |
| 39153 | * 08/23/2001 05:00AM | 7E269CBB | 46B2B803 | 581C1F91 | 6DFE4AB7 | C0EBD2D6 | 2BD12135 | 1442F376 | 24FA23CE |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 39154 | * 08/23/2001 05:00AM | B7DDFC2C | 9EEF694B | 60852520 | F66DDC52 | 38659857 | 8C064A26 | D8774638 | C0B3358B |
| 39155 | * 08/23/2001 05:00AM | 03C9BBB2 | 2D2838C5 | CF627C07 | 5D0403EB | FE1530F4 | FCB2A009 | AD49DD19 | C8CE0F5E |
| 39156 | * 08/23/2001 05:00AM | F025D3B0 | D8CDFD46 | 5FD65B65 | 987A160C | 6DEB2C18 | BDA25123 | F0CEC752 | 2A22B554 |
| 39157 | * 08/23/2001 05:00AM | B9670CFC | B1713376 | 6A419F10 | CC7F149D | C937D4CC | DD24A3B5 | 9903690D | F5D359F9 |
| 39158 | * 08/23/2001 05:00AM | 95D7526F | AB96BCC2 | 45664D29 | 069252DB | EEFB13EE | 15CB0767 | FF5E77CB | 2AADB16 |
| 39159 | * 08/23/2001 05:00AM | 14608FF6 | 4320AC0C | D87A9C7C | 058EAA21 | 009C36F7 | E1C72EE0 | 261A3C96 | 75DE4261 |
| 39160 | * 08/23/2001 05:00AM | 737F218B | 01954E99 | 8393DFDD | 8B8273B1 | 53EF0730 | A649A0F7 | E71D1D8F | E522A49F |
| 39161 | * 08/23/2001 05:00AM | 94C616B8 | 1EA802F4 | E2759FDA | 38BC707A | 0CBD3C62 | F81FB359 | B8B6DA3C | 660F029C |
| 39162 | * 08/23/2001 05:00AM | 8E968359 | 88A4DDA3 | 4F4176B8 | 901B0703 | 5CC0ED4D | E16893BC | DD39C12B | 70B9EF98 |
| 39163 | * 08/23/2001 05:00AM | 676CD38F | 4063CD54 | CA3CF473 | CCEFDD31 | 6CBC2C11 | F6550157 | 5531771B | 529F9685 |
| 39164 | * 08/23/2001 05:00AM | 69CDF594 | 458DFA17 | A8D452A4 | 7EFCD690 | 4B2FFE81 | 4DD4132F | 72A9DA21 | E23CB482 |
| 39165 | * 08/23/2001 05:00AM | 5AB7A3DA | 2EE3926B | A4748D21 | 60E6F81B | F708ED85 | 5A22A790 | D798B6C5 | ECF6B069 |
| 39166 | * 08/23/2001 05:00AM | F7673A5F | 26B57BDD | F50EFFA2 | E0D1877B | DFF4C1E5 | 06DD98F5 | B32F6D1A | 2BD57F1E |
| 39167 | * 08/23/2001 05:00AM | 2129E6EF | B5B90EC8 | FDD2CA1D | AF77E06E | 28B3F710 | E8486B72 | DB2558CB | F1A4FF16 |
| 39168 | * 08/23/2001 05:00AM | DDC18656 | 5664E3D1 | 13141327 | 6FC74115 | 7B1CAD41 | E90F7D3B | F1B7230C | 81F823DB |
| 39169 | * 08/23/2001 05:00AM | 5EF44A12 | E2D2769C | CECFE200 | 8FB499A2 | 75226D6B | 483C46CD | 596B604A | 8B8A838E |
| 39170 | * 08/23/2001 05:00AM | C6F0AE1D | 54FE373B | 8980FDAF | 0C5A8F94 | F6904A7D | AD7F2EB2 | D3B21519 | DF7D79BD |
| 39171 | * 08/23/2001 05:00AM | 930CC5AC | 6385F4E8 | E6E15EED | 11EC9104 | F7A07D80 | A20E33FE | 3BFB565A | DA4275E4 |
| 39172 | * 08/23/2001 05:00AM | 50EC1F35 | E41916F8 | B7F830E7 | 631DBE36 | 829D9E23 | 62C84110 | EBA5BDC1 | 3727F159 |
| 39173 | * 08/23/2001 05:00AM | 16F4AAA6 | FE410713 | 52EE05B2 | 8D970399 | 34F5DF35 | 6E290AC6 | 5B079CD0 | 0EC1EC8B |
| 39174 | * 08/23/2001 05:00AM | DA16D11D | F2E1FB19 | DD8DF5EF | 05C4AE5F | E758BB36 | D43EC3DF | 58864A05 | 2B02FFE4 |
| 39175 | * 08/23/2001 05:00AM | CFD00D9F | 0E0FFADC | 6728A2DD | 22D3BEAD | 62A2F565 | 2A84C3D9 | 73022A21 | D702C06C |
| 39176 | * 08/23/2001 05:00AM | 25193230 | A9268EB9 | D4D9E289 | 22DD6E71 | 51E7A0CC | 28207AD2 | 5A0EB3BD | 77F49F05 |
| 39177 | * 08/23/2001 05:00AM | AA12F090 | 64C5E653 | 27E08D52 | C7980DE9 | 78277E7C | 5EEAC82B | 575DC4B0 | 3DDFB4B6 |
| 39178 | * 08/23/2001 05:00AM | 71358987 | D1308C99 | F0B2D9C3 | 215B20FE | 31785057 | AA6DB3AA | 96D18575 | B19AB74F |
| 39179 | * 08/23/2001 05:00AM | FE8C385F | F363AA8E | F6149ACF | E0446C71 | 831D6D91 | 3A840100 | 3DC3858E | C0965647 |
| 39180 | * 08/23/2001 05:00AM | F7A166F9 | D33F5A0B | 7BFB0683 | CBF54F94 | EB2DECE5 | 95912848 | E240F8A0 | B859A3E4 |
| 39181 | * 08/23/2001 05:00AM | E22032A1 | 3EFDCF61 | 3B3CD8B8 | 81C77ED7 | 4B4EC4C6 | 7B5D4DAE | 091D4D84 | 286E971C |
| 39182 | * 08/23/2001 05:00AM | 05FE1AB8 | 080052D4 | 14322128 | 2A803AC8 | 34AEC574 | E6CBE671 | 1B0AC25C | 230B6339 |
| 39183 | * 08/23/2001 05:00AM | FC5FB9AE | 99A18446 | 2CAFBA84 | 281FF380 | 6F4E2644 | 62638DBE | C248D85F | 1D08B78A |
| 39184 | * 08/23/2001 05:00AM | B6B98EE9 | E44762F2 | B10FFC49 | C3B88624 | CEA7B917 | CA692E5B | A2490243 | 98793446 |
| 39185 | * 08/23/2001 05:00AM | 5954712A | 96B44F0F | 48BB80A5 | 2F57AC5C | 2E2DE110 | BDFFD5E9 | 340283FD | B1E5263C |
| 39186 | * 08/23/2001 05:00AM | 063E9103 | C6B0FD18 | 01FCE90F | 5ED005F8 | 7880B096 | A7C8E322 | 34498D57 | 3764E858 |
| 39187 | * 08/23/2001 05:00AM | BC78123E | 5205A3C3 | 642DAD78 | 33C63814 | 1A1FBC4F | 66618EEC | 12F9B773 | 91F76B2C |
| 39188 | * 08/23/2001 05:00AM | 9DDAA151 | 55FC50E5 | ADB9F704 | FB81ADE2 | F9B1F7BF | 7F245F67 | A16738FF | D01221B7 |
| 39189 | * 08/23/2001 05:00AM | 5DC1FD3F | 8537545C | EA0656A9 | E7830CB3 | 62CDEB10 | 65F6CF07 | 75B53F5B | BFD69A4A |
| 39190 | * 08/23/2001 05:00AM | 058D8A81 | ACC5B749 | 28AAA4AE | ECDB5E0E | E827A30F | C9D11D5A | EA316258 | 25EE6ECA |
| 39191 | * 08/23/2001 05:00AM | F88F6F27 | CB0AD0F5 | D2EE4D45 | 196B241B | 13232C56 | 5AE3BE42 | E876E25C | B46BBF4D |
| 39192 | * 08/23/2001 05:00AM | 89DA5E23 | 33E475B0 | D9056809 | CE89A627 | B39BBFE0 | B48765D8 | 8FF7FD71 | BA3B90C2 |
| 39193 | * 08/23/2001 05:00AM | B0C25BD2 | DE584F78 | E98311FF | 0B5F8917 | F3F809A9 | 4651B3D9 | 20CA2C11 | A74F9C28 |
| 39194 | * 08/23/2001 05:00AM | 60D77538 | 03F6316D | 92B33F02 | FB0B17FB | 84746C83 | 679C67F2 | 513388D0 | 02886744 |
| 39195 | * 08/23/2001 05:00AM | C73FA23E | C4E93DB1 | E2D35B00 | FF0F5016 | DF0D08AE | 1C66A878 | 21837240 | 82E23DA9 |
| 39196 | * 08/23/2001 05:00AM | 67533B42 | 47A3DE69 | 8FBE1C3D | 639F02BC | C1DCBF5C | 23690B9C | 64D4E701 | EDC03F61 |
| 39197 | * 08/23/2001 05:00AM | 3BEA93E5 | 75A9D9F6 | B9FDD543 | D7085993 | 70896E5C | E4A09900 | 1B291BFF | 1FB0D764 |
| 39198 | * 08/23/2001 05:00AM | EC8B29F5 | C3A0FA5B | 11204F76 | 313FBC14 | 366308E4 | ED982327 | 9B558382 | E48DE590 |
| 39199 | * 08/23/2001 05:00AM | A5EA0440 | 019DC546 | F901C80E | 388CA838 | 6F799AB9 | 19B9CB6D | D087449B | 0F5E57C7 |
| 39200 | * 08/23/2001 05:00AM | D8900956 | C5684ACD | F8E59172 | 16CE8CB5 | EA918208 | 7CD4474E | 47EA6BEE | 07C662ED |
| 39201 | * 08/23/2001 05:00AM | 5D8A67D9 | FBA5B71F | E052B7EF | 8BED9458 | D2CDC25A | A068B888 | 682F81B4 | F1224089 |
| 39202 | * 08/23/2001 05:00AM | 0E625A2B | A56BF452 | 30FFF5D7 | B9410FEE | 5A8FA0EA | 1968FCCC | 6D772E1E | 0070F5D5 |
| 39203 | * 08/23/2001 05:00AM | 92028C90 | 2CFF8DDC | 60D77A91 | 9625C824 | 7F0F6BB9 | A5E1ED1B | D846054A | 0545A0EA |
| 39204 | * 08/23/2001 05:00AM | 9FBF2C0B | D02F65C8 | EBA519D4 | 4A162FF0 | 8C758F0E | FB555350 | 588EC90E | AA25414D |
| 39205 | * 08/23/2001 05:00AM | 97E00C91 | 6DAB0B99 | 98E2F5F5 | 10FB98E9 | 337A9123 | 9E18F95D | CE5E776C | D2C36D43 |
| 39206 | * 08/23/2001 05:00AM | 8D109CC7 | 9B92E9BD | 751C7747 | C15E911C | C73FF8AD | FF3CB5C8 | E613A3E6 | 2FA99ACB |
| 39207 | * 08/23/2001 05:00AM | A83546BC | 4CFC28C4 | F1FEFDA2 | F979BF6E | 8CFEF869 | A9552A76 | 7A296DCE | 90E3C091 |
| 39208 | * 08/23/2001 05:00AM | 58B9C2C6 | 2E9826BB | B099153C | 875B7631 | F1DD60C0 | 47C3FE6E | CE8D17DB | A0442E8D |
| 39209 | * 08/23/2001 05:00AM | 40C4BBCD | FE237C6F | 14EFA9ED | 2192C76E | 24A46078 | 6BD9F380 | 43FEE664 | 4B999286 |
| 39210 | * 08/23/2001 05:00AM | 9EA1FCD2 | 93552D16 | 6CBFC5E7 | 6233304A | 2FAEDA8E | 6F790996 | 627FF2D2 | 4847D688 |
| 39211 | * 08/23/2001 05:00AM | EA327165 | D8ACFE12 | 4CF80448 | 4FC62818 | 13AB017E | EF29FFF7 | 0313579A | 84EDF33B |
| 39212 | * 08/23/2001 05:00AM | 3FBBFE1F | AE6EFBD6 | 74F30799 | EF170D4C | 0441A4C1 | 9687B748 | 07DC3C45 | AE528476 |
| 39213 | * 08/23/2001 05:00AM | F4AC3D1E | 49432B38 | E676FB98 | F73895F6 | F68664E9 | DC6DDE57 | 05F98BB0 | 80CF3FFB |
| 39214 | * 08/23/2001 05:00AM | 1E19304B | 023BE706 | 271CC3BF | F71BCE30 | 51D70F4C | E63C9EBC | CC04DFCA | 1938F3C5 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 39215 | * 08/23/2001 05:00AM | 20ED5162 | 8CCB10C7 | CFDAD608 | 2BB165C9 | 43A5465F | 2D87297F | DC7A8D00 | E0D2CD4E |
| 39216 | * 08/23/2001 05:00AM | C402845B | 61E79171 | 38A26613 | C95A6262 | 8142F8C4 | ED4DB3D9 | E9ABFF05 | C233670B |
| 39217 | * 08/23/2001 05:00AM | DDB8037B | 6FE4D230 | A63F55DB | E07EAC59 | F08FE66A | E6AD8097 | B2378B51 | B066438D |
| 39218 | * 08/23/2001 05:00AM | 8A11055A | 1690E3CB | 8C867004 | 76E1B1D6 | 34858FFD | F751BE83 | 7F735109 | EFE979AD |
| 39219 | * 08/23/2001 05:00AM | 24840384 | C4428A8B | C3A94AAB | 3E01B291 | AB1B0075 | 8663E167 | D020BA05 | B4288E88 |
| 39220 | * 08/23/2001 05:00AM | AF48DD7F | BC915993 | 36EA30A9 | F1239075 | D518D5B8 | B9C734A5 | 3B6C1ABC | 108BC629 |
| 39221 | * 08/23/2001 05:00AM | 605D0C49 | 2460BE6F | 3100E7C5 | A70E3A74 | A3DCD6B4 | 83B2D2CF | 5D4F179D | 4949EBB3 |
| 39222 | * 08/23/2001 05:00AM | 1B59848C | F6BB4F9B | 76390C2D | 627DD403 | 9D33AE41 | FEE30874 | 3BA2EB91 | 6F61FD2B |
| 39223 | * 08/23/2001 05:00AM | 0D811DDA | 3556C7E4 | C9E00926 | 0B80BA17 | 69C76574 | E15F5C22 | D09C8A58 | 4287AD60 |
| 39224 | * 08/23/2001 05:00AM | 0FD09428 | 3A5AE56D | 16A55E89 | A7430363 | 64F91666 | 322B40ED | 588F05E6 | 2A2138E6 |
| 39225 | * 08/23/2001 05:00AM | 3B9B3F87 | 49A87D73 | 2E302E9D | DF3CC938 | 3EAF9680 | 076FDC71 | 1DA7959C | 625275B8 |
| 39226 | * 08/23/2001 05:00AM | E1C88057 | 41E6C121 | 83777938 | A2E54453 | 324E8389 | 5B820B89 | 5C7B4265 | 81170795 |
| 39227 | * 08/23/2001 05:00AM | D343B925 | 961F4CAE | 16D8D7D7 | 23783A92 | 5CAF069E | D03AAB3C | C4BD57D4 | 31A492EC |
| 39228 | * 08/23/2001 05:00AM | 2281DAA9 | 308F268A | A0B216F7 | 549C8BDF | 5A4989D6 | 3050CBF9 | C5C9DB9E | 4C65CDCF |
| 39229 | * 08/23/2001 05:00AM | 06C69A7F | 54832F01 | 3348B47B | B91D81D6 | D5255245 | 06A9B780 | B7D781FD | 65721C4E |
| 39230 | * 08/23/2001 05:00AM | 59F53D6C | 92C6652F | C9E4DEF5 | E0352881 | 58897237 | 5F8B5178 | 02B32078 | 0C27CCDB |
| 39231 | * 08/23/2001 05:00AM | F97CE690 | 438916A3 | 4FB88549 | 45E6514B | AEDC6305 | 8A88F787 | FE169B15 | 595191FB |
| 39232 | * 08/23/2001 05:00AM | 680EC494 | 4A9B00E9 | 9C669F05 | 43C21B8C | 9AD176AF | 893E4B8C | 2430F714 | 16B01E98 |
| 39233 | * 08/23/2001 05:00AM | BB2A233F | 83E0B584 | 262D0615 | EC453C21 | 9A1694F9 | A34ECD8D | D5F31997 | E8766089 |
| 39234 | * 08/23/2001 05:00AM | B3A85D4C | FA18E2A5 | A3B041E9 | BF4138D9 | DE23D628 | A6C8809B | D2B0560F | 49A24737 |
| 39235 | * 08/23/2001 05:00AM | 2BDFEFBA | AEAB21A0 | 737036EE | CA36B44A | D1901F50 | 63AD6D48 | 01833146 | 6E19B861 |
| 39236 | * 08/23/2001 05:00AM | 996ABD7F | CACBFE09 | E197545B | 571CAF71 | A93F3D60 | 407525A7 | 1DE0B1BE | F909938F |
| 39237 | * 08/23/2001 05:00AM | 188DA9D1 | 6A8941B4 | 0E8F2D0D | 2396F774 | 5C4CDA27 | 52CF5AED | 15B02E69 | B5CDB54A |
| 39238 | * 08/23/2001 05:00AM | 39FD6E94 | 754B6D0E | 0190702A | C16CFA28 | DDEB00EA | 48ACA8C0 | 8FB8FB1A | B85991BA |
| 39239 | * 08/23/2001 05:00AM | DA84C40B | 46BF293E | C4A53F1F | C4E19972 | E081A353 | 0FCAE156 | A673702D | 93CD2B77 |
| 39240 | * 08/23/2001 05:00AM | 89ABE800 | 933D1F24 | 2614557B | 89A79C03 | 195ED747 | F4A85B7A | 1455DF0E | C6C19E0B |
| 39241 | * 08/23/2001 05:00AM | 339FB565 | 928E247C | 3D367595 | 9F47DF37 | EC1E5C28 | CE07D383 | 0681901F | 4EF0CF0B |
| 39242 | * 08/23/2001 05:00AM | AD3E7A22 | 7EBB4CE4 | 2160CCE3 | 1432D6EA | BC2692F4 | C2A106F5 | DA3E0562 | 7C2E3C3A |
| 39243 | * 08/23/2001 05:00AM | F7E5BEE7 | CEEC563A | D2BA7FB2 | 3897CF14 | 8CDDFE7E | 95DB9250 | 0DE3266F | DA903030 |
| 39244 | * 08/23/2001 05:00AM | 303AB2F3 | DC81464E | 18615794 | 44946E11 | 294415B9 | 29B57649 | 6EC79C1F | 575640CF |
| 39245 | * 08/23/2001 05:00AM | 346FB6B5 | D0F4EB3B | CEAF121A | 39440FCC | F77D0120 | 2C955D7C | 25A58F80 | 9D7E5BE5 |
| 39246 | * 08/23/2001 05:00AM | 0A6E13B6 | 21F8EE1D | C1F5080A | F9F09399 | 507D9B9E | B66F8993 | D531BDE3 | E700829A |
| 39247 | * 08/23/2001 05:00AM | 562C97C4 | E7A98FEF | CDB51EA2 | 578D7CE2 | 7E19356E | 881ED80D | CC91CFA5 | 7923A102 |
| 39248 | * 08/23/2001 05:00AM | 9C3A3128 | 109181D0 | 8754E43F | E8759D0D | 8B8F7658 | 05DA7A3F | 721AD3DB | 3EEB5BDF |
| 39249 | * 08/23/2001 05:00AM | 3BED965F | 2E1FCE7E | 283AA2ED | D84B6F78 | 09235417 | 410F2F76 | 1EE1663A | 3AA0A071 |
| 39250 | * 08/23/2001 05:00AM | 471E7445 | 62A5695D | 8463FAB5 | 372E1FD4 | 1D56E116 | C01AB75A | 1AF507A6 | 9EF667C1 |
| 39251 | * 08/23/2001 05:00AM | 610C46EB | 2C313998 | FC572D82 | C2BA9BFA | 19DA9242 | 9E696ABC | 1922B686 | B6521155 |
| 39252 | * 08/23/2001 05:00AM | FB4A9FAD | A5A90213 | CE40A483 | D4FFA80B | 0DCAD923 | B5460907 | 124821D3 | 6328996A |
| 39253 | * 08/23/2001 05:00AM | 8D2C7253 | 21AD3FDC | 94DDFADE | 54157BB3 | 85DE8342 | 67D82EA2 | AA174ABD | DECDFA4F |
| 39254 | * 08/23/2001 05:00AM | B09A97D3 | EE9A82FC | 6A2E88EB | CC4901D9 | A23BC331 | 080D7983 | 078639DA | CACF4C15 |
| 39255 | * 08/23/2001 05:00AM | 945B9228 | 811DCE83 | 2C7867F8 | E5049A78 | FD9EC998 | 3C072F80 | 745552D1 | 96DC485D |
| 39256 | * 08/23/2001 05:00AM | 3DB5D3FC | 978D4A26 | A736C66D | 937ED3B5 | DC08490A | 5AAC53EF | 31D5E5FB | 21320589 |
| 39257 | * 08/23/2001 05:00AM | 436A527D | 1A3F466E | 54C0E548 | C89BBABB | AD34C094 | 01978EB4 | A1909030 | DD0F2774 |
| 39258 | * 08/23/2001 05:00AM | 68FC2D6F | 6811BED3 | 4D6F6C82 | FC7673F5 | 958618D2 | CDE9BCD5 | F61619EE | 51289D53 |
| 39259 | * 08/23/2001 05:00AM | 1159F055 | 73683292 | 525B8604 | F3A5ADF2 | 051617B2 | BA231284 | 08E7A4AE | D9144B48 |
| 39260 | * 08/23/2001 05:00AM | FB03119A | B82C5CAE | 356ECEDC | 0BD10214 | 4DA6C8A3 | 090DD516 | 79A1A78F | CD041660 |
| 39261 | * 08/23/2001 05:00AM | 15858ED1 | 16C98C58 | 3CD14652 | C3545CCA | 6019BA53 | 96E88E1A | 61408B5C | 9FC58541 |
| 39262 | * 08/23/2001 05:00AM | 8F8465D1 | 08582BDE | F9FC0681 | F9894299 | 3D5A1644 | 75FC308D | 1DFAF474 | B7377071 |
| 39263 | * 08/23/2001 05:00AM | 04243011 | 795484C5 | B040FF8D | FB280C79 | CCA1A0CC | A2585636 | 3EA088F | 0962E125 |
| 39264 | * 08/23/2001 05:00AM | C0C39A92 | 2E6FE999 | F14E7461 | CEECC03D | 63120125 | 7FC92577 | 961E01AC | D922074B |
| 39265 | * 08/23/2001 05:00AM | B9FD9450 | 8D0A536C | E558959E | 8A36148C | EA873C2C | 3B27AF2B | 1FBF4115 | B47E0C60 |
| 39266 | * 08/23/2001 05:00AM | B092086F | F1DC9B16 | 6337608C | 9C6CF7E9 | 4AF87057 | 909558A7 | DBF5DB89 | 03FC8FA4 |
| 39267 | * 08/23/2001 05:00AM | 0510062C | 66F36BC8 | B22CB72C | F25F6A3E | D8C0948A | E25F1A68 | E2BD8450 | 525C46BC |
| 39268 | * 08/23/2001 05:00AM | BFD77730 | 5915698F | C1287989 | 097FDD3E | A603FF9A | 338EF066 | 6692AA43 | 471C1754 |
| 39269 | * 08/23/2001 05:00AM | 4D8A7587 | 1777162B | 2C52F8BF | 870E7D1C | E11D808D | C4DF0828 | C117A440 | D7FB992F |
| 39270 | * 08/23/2001 05:00AM | 8A7C0B84 | 1A1D2BD3 | 6AF0DC0C | D4A37CF0 | BD4759B2 | 004EBC1C | C6B06765 | FC30356D |
| 39271 | * 08/23/2001 05:00AM | 812A73F6 | 0C7CBAFD | 9E806C23 | D1BC28AC | 9F0F4B37 | BA4C8A19 | 56359042 | 9F250834 |
| 39272 | * 08/23/2001 05:00AM | 58B60F20 | B4EB97A3 | 0850689A | 6C1EA889 | 5CBB6305 | 625856AF | EDDEF1AB | CA97D9B9 |
| 39273 | * 08/23/2001 05:00AM | 00FBD65C | EC66B578 | 9137AF6D | 584B65FB | AC64DA17 | 9C27BBFA | 24505872 | CB6541C5 |
| 39274 | * 08/23/2001 05:00AM | EBAFA425 | 8ACF2AF3 | 423B72CF | 42DBC9BC | F6479A31 | 780CD84F | E3192064 | 0998CBBC |
| 39275 | * 08/23/2001 05:00AM | 813C802F | 02F8C638 | C5DB8C6A | CA87686A | BBAAD5A2 | DC44D2A0 | 12B28073 | C61342D6 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 39276 | * 08/23/2001 05:00AM | E54FF874 | 6638A915 | 4F2CEDC4 | B8D7AB74 | 12807640 | 31F94353 | 7AEB565D | 2A231072 |
| 39277 | * 08/23/2001 05:00AM | 0FBA6D4D | 7BF8ADA8 | FAAF2E28 | 915FF92B | 6046A109 | 6CC51D28 | 8D6266DC | 0F21D6D5 |
| 39278 | * 08/23/2001 05:00AM | 01C029CF | 70F0EA69 | 8DE2A134 | 4B92DDF6 | 69D59895 | AB0DF2C7 | F69AB2A8 | 10A4486E |
| 39279 | * 08/23/2001 05:00AM | A24A453C | BAC11C6B | 0C611F9C | EC8A30EA | 2411D4D7 | FD490DD1 | 0BE6CF4E | D6E9FE31 |
| 39280 | * 08/23/2001 05:00AM | 8833A465 | 18C24FBE | 2F8AA373 | 9D045AE5 | B1061F32 | 12A2F2DE | 66284C72 | 19ECFDE6 |
| 39281 | * 08/23/2001 05:00AM | ABC8EF2E | D7C4BE9E | 478C6646 | 5DE343EA | 9C3B1BC0 | DDD3BA41 | 5F9B241E | 5345B16F |
| 39282 | * 08/23/2001 05:00AM | A4FF59C8 | 909AE466 | 4B12E230 | 0CC34098 | C0EE7D7E | D23E0B9C | D7EB97FC | 8BE5CA58 |
| 39283 | * 08/23/2001 05:00AM | 6C1B847B | BD44CC25 | C5D7E112 | 862297A4 | 1CEE73F1 | DD831FDC | 1D48AFEC | 65C1DC6D |
| 39284 | * 08/23/2001 05:00AM | 8AFD2005 | 3CB92DB7 | 6CE4A751 | ADB5609E | EAFAB4FE | 146C2E06 | D09F520C | DAEA0512 |
| 39285 | * 08/23/2001 05:00AM | 1ACD53D0 | 04802FCA | DD25C648 | 82BC6208 | 8D44A044 | FF53B9BF | 74A669A1 | 81EAEBAC |
| 39286 | * 08/23/2001 05:00AM | 82154559 | 2267C836 | E02B6876 | 9F7573ED | 037CDDF3 | D65E9260 | F70C865B | 13409D16 |
| 39287 | * 08/23/2001 05:00AM | 750189D0 | 84B2E1FF | 052B65F7 | F2A4061B | 30C103C8 | 0B71A726 | 95010A4E | 51F686A8 |
| 39288 | * 08/23/2001 05:00AM | 76EAAB74 | 607AA566 | B3B19912 | 968AF48A | 54E0BCBE | 1C965D4B | 20A0408D | B4D4BA89 |
| 39289 | * 08/23/2001 05:00AM | D216C599 | 48AA3238 | 8366D40E | D42A2D71 | A84244B9 | 8685C964 | E7809E21 | CE41AF28 |
| 39290 | * 08/23/2001 05:00AM | 8AC6FF44 | 07B93AA0 | 4D64B5F9 | E6FBC1B4 | D04774CE | D338762C | 8D7FE2A2 | C1D3ADCA |
| 39291 | * 08/23/2001 05:00AM | 302CB446 | 2727A868 | 41035857 | DA5755F0 | 467BD400 | 6D237FD0 | D21322F8 | 965F8EB0 |
| 39292 | * 08/23/2001 05:00AM | 644B5A02 | BCBD0CO4 | 676B1D56 | 06515A4A | 42F4A989 | 42854AE2 | 83641377 | 34700E31 |
| 39293 | * 08/23/2001 05:00AM | 28BEFE12 | 4722C80E | B29A9F02 | 3B963146 | 39B0FF1E | 2F90D0A0 | 4A1726FF | 85FA7F6C |
| 39294 | * 08/23/2001 05:00AM | E1888F88 | 6DD8C0D8 | 398D0E5F | 536B1EDD | D3E58511 | B3003D55 | 3A7C8731 | 01A98F46 |
| 39295 | * 08/23/2001 05:00AM | 47BC00F3 | 73AF4F65 | 4704C62F | 2636FAA0 | A98BA3BA | 2394584A | 3CC5D58B | DA2E31E4 |
| 39296 | * 08/23/2001 05:00AM | C4A95442 | 570165D6 | 7474F389 | AD88D2BC | 94C0CFD9 | 2B7CAF25 | 2A046979 | 0F99FD7E |
| 39297 | * 08/23/2001 05:00AM | 8EA0AF65 | 41878A79 | D88E5944 | 02505C68 | C01553E2 | 5A2A3A16 | 885FE95C | 6DBDE744 |
| 39298 | * 08/23/2001 05:00AM | EEA88B67 | 170B6851 | 9614A6DA | C6380B74 | B64F745B | 9F5E9534 | A0F59328 | 6AFEFEE6 |
| 39299 | * 08/23/2001 05:00AM | 71A7D6D8 | 80BA46E3 | B0E7C086 | 3EB24F59 | 04A8B4F9 | 121D4FCE | 76C58970 | 978B8273 |
| 39300 | * 08/23/2001 05:00AM | CE831F18 | D21C788A | 8C6CCA0E | 9832B86A | 2B45C80E | 0D7E6A00 | FD79A158 | AE2E9279 |
| 39301 | * 08/23/2001 05:00AM | 9F0C8DbE | F477A185 | 22A114ED | 5141ECA2 | E48FE499 | 7C75FE40 | DDEA3187 | E93425E6 |
| 39302 | * 08/23/2001 05:00AM | 22B85000 | 8BFCC6ED | EEC4BA01 | 272A3883 | 2ED88122 | 16DEDAC2 | F4DECE65 | 7879A1B4 |
| 39303 | * 08/23/2001 05:00AM | AA169B30 | 25E5CE48 | 19CF8B6E | 37513BE9 | 7724E1E2 | 22F3F2B0 | 78EA48D2 | F57F68AD |
| 39304 | * 08/23/2001 05:00AM | 7A171107 | FB39A9FB | 6A879BF7 | C0A6986D | 67A3FAB3 | FEED7777 | AAA4733F | 5ABF8E38 |
| 39305 | * 08/23/2001 05:00AM | 00563CCC | E730A542 | D3F8EA45 | ACF281F2 | 51F7210B | 2B91CB91 | 05D03D37 | CBF31158 |
| 39306 | * 08/23/2001 05:00AM | CBF72C4B | B6AF6D43 | 0CAF0845 | 4869EB8D | E7CADC7E | A09BF233 | C6E179BA | FE386220 |
| 39307 | * 08/23/2001 05:00AM | 7B6A7E66 | 47286902 | 9908D392 | ACEAFB1C | 1A6F9916 | A3B1C588 | 27DC5427 | 8241A04B |
| 39308 | * 08/23/2001 05:00AM | E62CD346 | A673DBDC | 1016BCFD | CDE194A4 | 18E0E1BA | BCBB46E6 | 4D7B8CB6 | C6A067D7 |
| 39309 | * 08/23/2001 05:00AM | 72CAE528 | 6AD1081C | DAE10002 | C63C3EAB | C473696E | 9D094079 | CD9083AD | 1B7ACD1B |
| 39310 | * 08/23/2001 05:00AM | 54782D0B | 6215B337 | B6755BF2 | 9647188B | 348D2614 | 96407BAF | 77CE9CCD | A5CD3871 |
| 39311 | * 08/23/2001 05:00AM | F795C604 | 4C046827 | 2422F99F | 08AF67D8 | E28D3569 | A501E4AC | 8F5AE912 | 727C834C |
| 39312 | * 08/23/2001 05:00AM | 92048032 | D6C5AAB1 | 00EE0BD6 | 6A2D1F19 | 0F3080D9 | 8A79139F | 2B700CD5 | E3718F4F |
| 39313 | * 08/23/2001 05:00AM | 450D1F4E | 6C3F595B | AF7187F7 | 768AD5A8 | 0260445E | D31EB770 | D5A2CB75 | 0DB65D8A |
| 39314 | * 08/23/2001 05:00AM | BD5C82C1 | 10113332 | 7FB13226 | DDDE3AC9 | D82798B1 | 6C1CFD0B | 3CB03A17 | BC86EFCB |
| 39315 | * 08/23/2001 05:00AM | F3D259AD | CC0043BD | 96210E78 | 3160F9C6 | 176A0004 | 8DD48C5F | 159C112D | B804F51C |
| 39316 | * 08/23/2001 05:00AM | 3F6F6A69 | 1625D374 | FEB808D0 | 24E4185C | 5BA85F8C | EB2F62EC | 0DB84EBC | 88E36F72 |
| 39317 | * 08/23/2001 05:00AM | FB6F57E0 | 45234443 | 47437072 | ED137A47 | EFFC4585 | 18AEEE6B | 3E5B2B8F | 150EF3DF |
| 39318 | * 08/23/2001 05:00AM | 40AB88E0 | AE794BE6 | 91E8C976 | 72145BC7 | 9F9B8060 | 89355F2E | 0C456C3B | 0435A266 |
| 39319 | * 08/23/2001 05:00AM | D7FA5A88 | 76851CA8 | BC7AA718 | DED27DAA | 0D9EF61A | 39B11EFA | 74DD5ED8 | 0D0E8829 |
| 39320 | * 08/23/2001 05:00AM | 23085F61 | D5789D18 | 31B9D671 | 05B12CCC | 43AF786A | A713A19F | EDBC46DD | 57A82654 |
| 39321 | * 08/23/2001 05:00AM | 38BBADEE | D8E145F7 | 1F5F357A | 8DF02C1A | 8DD6B378 | 1DA817C9 | 0DAE687D | D011660B |
| 39322 | * 08/23/2001 05:00AM | D122C3F9 | F467FC0E | 39209AC9 | 1FA48BBA | 693D508F | 582F7B83 | E26A21BC | 9DCB0F7D |
| 39323 | * 08/23/2001 05:00AM | 5BF613FD | E8F5CE29 | C3E22AD0F | 0898EF27 | 8DD11FDF | 7CD2EA0A | 51AA8234 | E807C067 |
| 39324 | * 08/23/2001 05:00AM | 31520808 | 7E594112 | 5B90A1F2 | 7718C54A | 6E269B6B | 726D39F9 | DAB23946 | 269960D9 |
| 39325 | * 08/23/2001 05:00AM | 0A8FF36D | 7EE017BC | 143A741D | C9EF45E2 | 326C74BF | 45707ED4 | 9CD91AA5 | 4BB91C16 |
| 39326 | * 08/23/2001 05:00AM | E8E025C6 | D7028E58 | 17580170 | AF6B2E3D | 7178898B | ADDCD43C | 916B16CF | 76F5879E |
| 39327 | * 08/23/2001 05:00AM | 50FC96FA | 7C72E413 | DCDB5109 | 8D3A2A57 | 650A4BD4 | A34B5AC3 | 89D19836 | AEB54402 |
| 39328 | * 08/23/2001 05:00AM | 89F0D9FD | 5479B36B | 4A796F8C | 24C2D697 | 3A3B09AA | AA833506 | 29817C89 | E13F99E1 |
| 39329 | * 08/23/2001 05:00AM | 9CB3DD50 | 0FE9E40A | 24A83353 | B0431E9 | 3FCA3CC0 | DEF0F7CA | D87E6026 | 29A9B4A7 |
| 39330 | * 08/23/2001 05:00AM | 406F5B12 | 339E94A7 | 33E58DAB | B8BA8ECD | B60A4154 | D140766D | E332FCA1 | 631D7412 |
| 39331 | * 08/23/2001 05:00AM | 3AE3814C | A5720E32 | A1D5945D | CFA4FC23 | 7D414D0B | 0EB111DD | 91F855C5 | 9AADFCAF |
| 39332 | * 08/23/2001 05:00AM | 1E6CF660 | D452128E | 34DF577C | DFAF42C8 | CFDC9AF9 | 02354AB7 | AA30622D | D3CA9AD0 |
| 39333 | * 08/23/2001 05:00AM | 1A67A413 | 7AFF3617 | C32541E2 | BBCD9363 | CFF0CA2E | 8255B9DD | B947E6F3 | 29EF4005 |
| 39334 | * 08/23/2001 05:00AM | 6B6E62C1 | CDD22822 | 846E02AF | 11319315 | ADD02A9C | A66DFB79 | 89AC828A | D89648E7 |
| 39335 | * 08/23/2001 05:00AM | FD85BBF5 | 853501E3 | 0A5A39B4 | B20324FC | 598D6AE7 | C8C6777A | 2ABD219E | 42A0A790 |
| 39336 | * 08/23/2001 05:00AM | 944C553E | 53BF3DF0 | EC744796 | 93940D71 | BECE73C7 | 1C5CBCC4 | 4DE97133 | ECAD97B1 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 39337 | * 08/23/2001 05:00AM | 4323E099 | 710C7BFF | D6AF7276 | 07C1FCB0 | 479C2BDA | 861758AD | 28B74C6D | 4A754F49 |
| 39338 | * 08/23/2001 05:00AM | 7E224EE7 | 48555036 | 52E657EB | 8CB9DB16 | 3F7BFB66 | 63DB66E5 | 772624C6 | C94D786B |
| 39339 | * 08/23/2001 05:00AM | E9CB8057 | 5804DD96 | 2FA3BB92 | EAE63F6D | 50F1FD06 | 57836CE3 | 59A3024D | 8A5B0970 |
| 39340 | * 08/23/2001 05:00AM | 63784384 | BA8A9D0A | 1DE5CF67 | 287E7FC0 | FA731295 | 84C6F25A | 74F28C27 | 32F75876 |
| 39341 | * 08/23/2001 05:00AM | B249C65B | 1241386C | 713F7626 | D5ACB6A6 | 79F4BAA5 | 21790817 | E9D21723 | CABEBFD2 |
| 39342 | * 08/23/2001 05:00AM | EEA2B920 | F457314C | CC7716AD | 88A9FFC7 | 2075EBB4 | B5A119B1 | 905586D9 | C77AF796 |
| 39343 | * 08/23/2001 05:00AM | 0DCDDB4 | DD69FD29 | ABDA52D9 | 47E1B5F3 | 878EF6DA | C60542B6 | 6B5BD501 | 8F369FFE |
| 39344 | * 08/23/2001 05:00AM | 1DA21B9D | 82EBB03F | 8F6B1B6C | C589203A | AD3AE70B | B46ED620 | 6C97EE48 | 533FAFBB |
| 39345 | * 08/23/2001 05:00AM | 9D2FFD9D | 4416885C | ACEC7B83 | B56F478C | C3224C5D | 5A143AF7 | 9680B3CB | 7272B8F6 |
| 39346 | * 08/23/2001 05:00AM | 515D61D7 | 19A99D1C | 1753E3F8 | 04076903 | E250F103 | EDBDFA08 | CB5175CD | FA99334B |
| 39347 | * 08/23/2001 05:00AM | EEDCEE24 | C8BDCFE6 | CD44C512 | F3EA40DD | 0A36CF85 | 8DEB3AC2 | C3E80ABC | 5D121940 |
| 39348 | * 08/23/2001 05:00AM | 7395428E | 96F7A549 | D6736EB0 | BCEB1954 | C5D6098C | 58D97410 | 44D2B7A4 | 3B803B81 |
| 39349 | * 08/23/2001 05:00AM | 5B7E6919 | E3C4468C | 84395099 | 2C60871D | 7F47E43C | F78483D7 | F5762D0C | 9AB6DAB1 |
| 39350 | * 08/23/2001 05:00AM | 35A92B9E | E7D58E92 | 2E8E4FAE | DE78D3BE | 31F53E94 | A3970C61 | D47E42AA | 1EC45987 |
| 39351 | * 08/23/2001 05:00AM | FC1BB7A2 | A32F46A4 | FA85DC88 | 039DEDAF | 7E1E1E66 | A40EBA7A | 0E031BB0 | 99EF59DC |
| 39352 | * 08/23/2001 05:00AM | 37A899AC | E1E3CBC1 | 6A711C0B | A9A87D7B | 69EFB024 | BE2A419A | FAA7D6C9 | 5D3AF4F8 |
| 39353 | * 08/23/2001 05:00AM | 681839DD | 4D96650D | BA01BAFF | DFBD6119 | 00969603 | C58EF38E | 68A419B8 | 84179E5B |
| 39354 | * 08/23/2001 05:00AM | 5D80119C | 345C521D | A9F7337F | FA9A04BA | 5DC40DA | 7925F536 | 8BB2D1B9 | 5A8BFC89 |
| 39355 | * 08/23/2001 05:00AM | A60F402A | 0C8EA8EF | 5EF7F394 | 4307092F | EFCA0664 | DFCC818B | 2949AB70 | 314577CC |
| 39356 | * 08/23/2001 05:00AM | 40595487 | 948A0C84 | 3D9F3446 | A64C53A2 | 6E748938 | C8D1388F | F243CEF4 | 8C649A81 |
| 39357 | * 08/23/2001 05:00AM | 828A3705 | 769C8CE9 | 315F4BF3 | 00856246 | DB64E2D5 | A2075A7F | 2AEE0230 | A3460A35 |
| 39358 | * 08/23/2001 05:00AM | 33C50541 | F7BA1756 | ADAC27BC | 8BCB7E1F | 8AF87E3B | A83C8146 | E07E7617 | B9D08261 |
| 39359 | * 08/23/2001 05:00AM | AD5E80F3 | E01408D2 | D73F6C5F | 43DE9798 | E6DB59B8 | 77A5D2E3 | 583D8503 | B575F633 |
| 39360 | * 08/23/2001 05:00AM | C250EA14 | 8C6602E1 | E54CC259 | 46D7136C | 7B782FF6 | 6FA99F8A | D0641CE | 2275A42D |
| 39361 | * 08/23/2001 05:00AM | 13BC0636 | 7326D852 | 8BA703B5 | F95680FD | 191B7BFA | 9D18CBE8 | 92D299E5 | 5EC2F67E |
| 39362 | * 08/23/2001 05:00AM | F5C58CA1 | 0FCF58F0 | 72671FFE | CB544D4B | 628BFA19 | 8934BD06 | E282F07F | CFD92231 |
| 39363 | * 08/23/2001 05:00AM | 8F008AEF | 898094C8 | 92E92FD0 | 1DA778E2 | F3E66DE4 | EA99278E | 4AB9E828 | 9BC1AD18 |
| 39364 | * 08/23/2001 05:00AM | CCA6AD49 | 7E75E719 | 5894CBEF | 0DD45F0B | 0AE2D2D5 | 4D3B7E20 | 5C31ACD5 | 7498F262 |
| 39365 | * 08/23/2001 05:00AM | 33EADD7F | B2853587 | CF915006 | 7071A631 | 5F3DF306 | 160C97E8 | D86931F9 | 18636A0B |
| 39366 | * 08/23/2001 05:00AM | 72725100 | C231AE9F | EB98FE99 | 43F56A15 | 72A27E1A | 5BEADA59 | 6B44F6A2 | F3C8C80A |
| 39367 | * 08/23/2001 05:00AM | 26CA734A | 4EA1DD59 | D113A008 | EC5F1EFD | 1C95016F | B6EE7FB5 | BC6B36C5 | 63DE5FCC |
| 39368 | * 08/23/2001 05:00AM | 88DD33A3 | D8CA648D | 6EA04FEC | DACD9D50 | 93E11608 | A1DCD487 | E74F0726 | 22A3A0A6 |
| 39369 | * 08/23/2001 05:00AM | 60EBA56B | AFA09E77 | F2563BC0 | EAEC248E | DB708CE3 | A6773A06 | 9E028A0E | 3DCAD6E6 |
| 39370 | * 08/23/2001 05:00AM | FB26E212 | 115E41D7 | 3EBD72CA | C34DC0C0 | 41A71FF9 | 8354C8F5 | 3B9FC7A1 | 2D7B8B55 |
| 39371 | * 08/23/2001 05:00AM | B69785F9 | 71C95924 | 05EA19EF | 88B69EE3 | E85DAF98 | D67F1107 | C1E20862 | 280B745F |
| 39372 | * 08/23/2001 05:00AM | 4701FD6B | A12A65C5 | F060CD8F | D51AEE82 | 43F8BDD3 | 773491B3 | 43A366D1 | 660DB421 |
| 39373 | * 08/23/2001 05:00AM | BF99A52C | 3DEEC3B9 | 5CD6F8B2 | 28E22FC4 | 944A97FA | 6FF6C2FC | 8C1A0BE9 | FD5B6868 |
| 39374 | * 08/23/2001 05:00AM | C6E6DDE6 | 782683D8 | 36236FE6 | 0F0507BF | 4F683DAC | 17DCCE66 | E0A300F5 | 61CEF575 |
| 39375 | * 08/23/2001 05:00AM | ACED266F | 1A89AAF5 | 2ABE9755 | E193B825 | FFACDE66 | 95A8E508 | 2B5BED84 | 9717ACA5 |
| 39376 | * 08/23/2001 05:00AM | 1508ADAD | 5295ED2F | 16637D18 | E1760582 | 74E0B018 | FEE8E76C | 7DD5F663 | 7AEB5E89 |
| 39377 | * 08/23/2001 05:00AM | B5633110 | 467D5463 | 0CDD6333 | 8C57EDB3 | 78EB0A21 | DC50E276 | 85C98A8F | 2639A169 |
| 39378 | * 08/23/2001 05:00AM | 8BA3D804 | 0664423B | 18C0F49B | B6F74B2E | CBEE2020 | E588C575 | B8797BC7 | D43E7529 |
| 39379 | * 08/23/2001 05:00AM | B57961E3 | 2F428AA1 | C408C4A9 | 3DFB7E26 | 19293631 | 859A3B74 | 010316A0 | C1C3CE2A |
| 39380 | * 08/23/2001 05:00AM | 3D72DEBE | AF2F9DEB | 41B4C77B | 5B098C37 | 5F4E07EC | A166CF29 | 1EBAC432 | D35FDE2A |
| 39381 | * 08/23/2001 05:00AM | 8E3759A4 | FC5B5BEE | 4D63220D | 9C65FB21 | 98AC3768 | F7BDAE72 | C715C94C | B67BAEE9 |
| 39382 | * 08/23/2001 05:00AM | DB8042AF | E71E682C | BD5682EB | 36AFEA95 | 87845924 | 49C32549 | C0EB0A7B | 91687EA6 |
| 39383 | * 08/23/2001 05:00AM | 535088C3 | 2286EFD5 | 28D64878 | 939A7C68 | 603DB5B4 | C3435770 | 06D5F4CC | B2287FE6 |
| 39384 | * 08/23/2001 05:00AM | 766627A6 | DD0C2CC2 | 29D1D8BD | 3416A34E | C1291E80 | 80CC1FC9 | A7AD3638 | C95CA43C |
| 39385 | * 08/23/2001 05:00AM | 70670E51 | 04DD9416 | C2BF2256 | 0ADE0E5A | 7BFFB6B7 | 8759AD3E | A22C3047 | 96B189C9 |
| 39386 | * 08/23/2001 05:00AM | E15D60A0 | E31B77D1 | 244C189B | 7D2BC04F | 31ED50E2 | 20CC2930 | F7003263 | 0AED42B6 |
| 39387 | * 08/23/2001 05:00AM | B6E806F9 | CC53E20F | ED3D3CF1 | E1754446 | 15D91129 | 81591E67 | 7C26C8C1 | 6440F232 |
| 39388 | * 08/23/2001 05:00AM | 736EAF56 | ED0AFA54 | 49363B3F | 33CAB3D3 | FD255E8D | 1A1DE0DA | AEB2E52E | 4907A147 |
| 39389 | * 08/23/2001 05:00AM | 1FD39AE5 | A7A0BC90 | DFFB68E2 | E9656CC3 | D199B477 | C72AD547 | 710B3D60 | FEA14AE9 |
| 39390 | * 08/23/2001 05:00AM | FCEA3636 | 70015BB3 | 0806EEA4 | 9F80D71C | AEB4AF0D | D296DD35 | F4608455 | DF7253C6 |
| 39391 | * 08/23/2001 05:00AM | 774B587E | 3E91F29C | 2578D77C | 5A5F6AA7 | E756EDAF | 85E0A5FA | DAFF0849 | D1BC7333 |
| 39392 | * 08/23/2001 05:00AM | 2E1E5307 | E8F503F1 | F22475B4 | A19E1FF4 | 31192791 | 4986F1D5 | E66FB32F | D74B7B0B |
| 39393 | * 08/23/2001 05:00AM | 5A3ABDA2 | 53BAD184 | AFBAA7CD | F132B4E0 | 2EBBA865 | A4F6C886 | 27C7D019 | 3C329A70 |
| 39394 | * 08/23/2001 05:00AM | 88F4221E | 543865BF | FBC70E5A | 342DCBC3 | 81F38514 | 12D63A57 | 16B173B8 | F47EE5BE |
| 39395 | * 08/23/2001 05:00AM | 1894384D | 99C9F370 | 04BDF2D7 | 4836599D | 3137DBEB | 613B12DE | DB0331EE | 48831B3E |
| 39396 | * 08/23/2001 05:00AM | 7BE6DEC5 | 6805C65B | 97382E99 | 966CA35D | 9E561BEE | C71D887D | FFC56DBA | 600B289D |
| 39397 | * 08/23/2001 05:00AM | E187E903 | 6ACB0401 | 7480FB12 | 15A5E962 | 53210F25 | D1FCFB00 | E6B4A4C1 | 8CCA9DEB |

| 39398 | * 08/23/2001 05:00AM | FF193291 | D8464B7A | 68543E8F | DC160DB4 | E7B5A6D2 | 6757746A | 86AE63A1 | FD50276A |
| 39399 | * 08/23/2001 05:00AM | 9E59E648 | 3B8BD01D | A363AFEB | 776F9A3F | D68F3653 | 8849B9C3 | 1D7CE40F | C01EB4FA |
| 39400 | * 08/23/2001 05:00AM | 57B4B766 | 678D40BD | 6F048212 | 17CD9984 | 838B08EE | AEC33ECC | C8B50E44 | FB7AF570 |
| 39401 | * 08/23/2001 05:00AM | 7F35C9B6 | C95997C0 | 2FBB4F86 | BDBB8DCD | 959356D9 | 9722920D | 05DFBAAD | F231CDF7 |
| 39402 | * 08/23/2001 05:00AM | E37161A3 | 10E5EF45 | AEA2FA94 | 7B399554 | 705A908A | A946BFEB | 78599E69 | 160E0318 |
| 39403 | * 08/23/2001 05:00AM | 11474637 | 5D600237 | 1C8C5911 | 5C34815A | A2ABE172 | C4E7A471 | FD6A0B04 | 555DA7B8 |
| 39404 | * 08/23/2001 05:00AM | 24416D83 | 35909D85 | 07D36ACB | 65A3B0F5 | 54AA777B | 9863594A | E9E3C4D2 | 0AFF5C94 |
| 39405 | * 08/23/2001 05:00AM | ADCC749A | EAC6EEF8 | 7FB5000E | 1043781C | 2172C333 | E7362364 | 74ECC967 | A179B1BD |
| 39406 | * 08/23/2001 05:00AM | 456E1378 | 02CBD4E0 | 293F0388 | AD409A06 | 9511921C | C0A5B071 | 6A13BF66 | 8602E678 |
| 39407 | * 08/23/2001 05:00AM | 63C3B877 | 38785957 | B6072B04 | AC5BC35B | 081877F8 | 16173A52 | 889C7700 | A9B481FA |
| 39408 | * 08/23/2001 05:00AM | F73B1B6B | EE9A1254 | 577BBBF6 | EE624543 | 0D511D99 | 751DB02A | 7E7CA330 | 4061C35A |
| 39409 | * 08/23/2001 05:00AM | EF6AE931 | EAE3BEBB | FA610817 | 55D64F34 | 2128E18D | D0F6C533 | 9835B778 | DB1F360E |
| 39410 | * 08/23/2001 05:00AM | 18825387 | BA5A0300 | 925928FC | BB4E2EDE | C30F5B59 | E1A7D06F | 3504C333 | 04E9D240 |
| 39411 | * 08/23/2001 05:00AM | F11B9791 | 540C890F | 2C48348E | DB059A20 | F66AF1E6 | C1B08F38 | 762A0883 | A995CBE7 |
| 39412 | * 08/23/2001 05:00AM | 979813AA | 478C25A4 | 8D1B98E5 | CF6470C6 | CF0B261D | 9ACBC50A | 17CB6DD7 | 79007013 |
| 39413 | * 08/23/2001 05:00AM | 0A6A4F0A | F703B145 | 93560E67 | 4D7DAF0F | A2FDAA44 | 777C3551 | 2CA1F7AF | FA26F414 |
| 39414 | * 08/23/2001 05:00AM | A1267CC8 | EBC5B0CF | AFDD09DD | 905B2857 | 5BED12C0 | 237755A0 | 8C88AED3 | EA2721B8 |
| 39415 | * 08/23/2001 05:00AM | 113933C5 | 2178349B | 1924FB88 | C2673188 | 3FB564BA | 3835998F | 43B1CC8F | 80EF7FB1 |
| 39416 | * 08/23/2001 05:00AM | F797E74D | 60458955 | 3B0B76CC | E2EE6673 | 4C5C3F75 | 222C5897 | FF1395E7 | 4AA215D3 |
| 39417 | * 08/23/2001 05:00AM | B7AF300E | 4574F1BE | 140354B7 | 4E9CD3F7 | 29500403 | E4E261AB | B9440E67 | C8668F5D |
| 39418 | * 08/23/2001 05:00AM | 329E1B6D | 8EF189D8 | 95B9201B | D75946B3 | 20911C62 | 6666297D | A9EBB542 | 019897D0 |
| 39419 | * 08/23/2001 05:00AM | 97DE984D | 84585B82 | E2EB200C | 6839D385 | 7B63E691 | 18A562F3 | B8503EEF | 515840EB |
| 39420 | * 08/23/2001 05:00AM | 967A1893 | B7758FA4 | 73C62AA4 | 7EAF7CFC | D8D6FCF5 | A44AB52C | 28DF571A | 4B39479F |
| 39421 | * 08/23/2001 05:00AM | 4FCE13B9 | 02DA7E98 | 2DC04919 | 9435FE96 | 5BCBEE29 | 9A863B3E | 38C1F1C7 | 7162E39F |
| 39422 | * 08/23/2001 05:00AM | FC24AFED | 0CFFD4CB | F5A6D650 | 7F786295 | 508D7BE6 | 2A3177A1 | 1D7743B4 | CB93F6BC |
| 39423 | * 08/23/2001 05:00AM | 76963834 | 732C3D2C | 087C48D5 | 1785CB8A | E43FA565 | E0595F2 | 85287D33 | 448B7A31 |
| 39424 | * 08/23/2001 05:00AM | C4AA76F5 | 6E763847 | 22FA71C4 | 12945BB9 | 1ADFB9A6 | D449C5F2 | EF7B34DD | FD4BD65A |
| 39425 | * 08/23/2001 05:00AM | DADFBA85 | 36FC8F54 | 6D162E77 | F499D176 | E21C3F55 | BE99350F | 9C16FD83 | 3BB5D8BD |
| 39426 | * 08/23/2001 05:00AM | 77A4D4F7 | BF0D9B36 | 2F1A42FB | 4941B6B7 | 02DE9ECB | 30D556BC | 582D59C8 | 407E53F7 |
| 39427 | * 08/23/2001 05:00AM | 67E368C3 | 41DCBF2D | A07548DC | D5314C80 | 1CA804C7 | 51B0220D | E1845BB3 | 18F353AD |
| 39428 | * 08/23/2001 05:00AM | FCE9B801 | ECC0B276 | DF74B284 | CD557883 | CFF0E91D | 24E40E6E | 78BAC89F | CC055716 |
| 39429 | * 08/23/2001 05:00AM | CD865E80 | 8570F684 | 8F2CA07A | BD1E6455 | F25719DD | A88F4420 | 064A28A0 | 06E8055E |
| 39430 | * 08/23/2001 05:00AM | E24EC4AC | 9D94C5F7 | A7C6D1EB | 4C99BDD2 | 9045C9CE | DB4785CC | 80D628C9 | 6BD66D1D |
| 39431 | * 08/23/2001 05:00AM | 9DE03315 | D5CE327D | 3901C935 | 7FE28D96 | 2546737B | FD2EFB93 | 0932DEA7 | 5C91AD00 |
| 39432 | * 08/23/2001 05:00AM | 9EE89910 | ED8C40D7 | 68F68E8D | EE1AFF5C | 63200A85 | 7825185B | 48ABE4C5 | F9A22142 |
| 39433 | * 08/23/2001 05:00AM | 2FC48E26 | 02A733D4 | 954DD4CC | 6A92A44C | 20581423 | 7982E20C | 73E2CA45 | CBE61D1A |
| 39434 | * 08/23/2001 05:00AM | B8290320 | 6C90C753 | 58E89A11 | CB94AEEC | 4124F9F3 | 3A6F9E33 | E00764DE | 9BF24435 |
| 39435 | * 08/23/2001 05:00AM | 1961D45B | 7ECF9443 | 763B723E | 9E431B1C | B1B5B72C | C9CA698F | 8DFD8B94 | 60958657 |
| 39436 | * 08/23/2001 05:00AM | 3EA4241A | 1F3F4172 | 4BB5EC5C | 4EF8E0FF | 830E0625 | 1F06BC4B | 3284C9A8 | E789FB02 |
| 39437 | * 08/23/2001 05:00AM | B3F5902E | D260515D | 6C1F12C6 | F6610149 | 8373698B | 71F5ABD4 | 819771DC | C6175E1B |
| 39438 | * 08/23/2001 05:00AM | C7B1BF46 | 1FD1132B | 9194BFF4 | 064070D0 | A60AEB26 | EE8D658A | 50A04ED1 | D4C89C87 |
| 39439 | * 08/23/2001 05:00AM | C7263245 | 0DA886F3 | 01B1EA43 | F638F8D0 | 5C20D18C | CC783BF4 | B6ADFCD0 | 56CC1E23 |
| 39440 | * 08/23/2001 05:00AM | 3ED86F4C | AEE7BB44 | D0A3BF58 | D6189A0D | B1FE2004 | 46EA49E6 | AD81C647 | 162DEE1F |
| 39441 | * 08/23/2001 05:00AM | 96C0464B | 3EB2CC7F | 646C5B3C | 16935513 | C464E217 | 86D7D5C5 | D61C2B6C | ACCD4F00 |
| 39442 | * 08/23/2001 05:00AM | DDF474CA | EFE71603 | BB08AA26 | FC902088 | 64827F26 | B2639AB6 | 4C7FA2BC | 0BFC3E5D |
| 39443 | * 08/23/2001 05:00AM | 59192183 | 6F2F00F5 | BB68EBB2 | 93F59840 | FCA6B60C | CCF7839C | A460FD0F | 02DAB888 |
| 39444 | * 08/23/2001 05:00AM | B6FDEA09 | 3BC82524 | C5881F68 | B3A58B02 | C6F1D5C9 | 6DC97877 | 9BD22820 | 4A01F9F6 |
| 39445 | * 08/23/2001 05:00AM | B1E3DFDC | F17A8DC2 | A18697C2 | 16194796 | C5D205A8 | 93F1401A | A35FC9EF | 9264D720 |
| 39446 | * 08/23/2001 05:00AM | C7117699 | A3C76928 | E31D19BB | 48F5DE13 | 44946F8D | 50E546B1 | 32F39740 | E69D0D45 |
| 39447 | * 08/23/2001 05:00AM | 0EFDE484 | 63AC9416 | 67A49364 | F0F87C24 | F089E6B6 | 1E71F113 | 46A1A275 | 1C29A20E |
| 39448 | * 08/23/2001 05:00AM | D505FC01 | 0F6DF913 | 6878860E | 0F34B74F | A16AE824 | 16851CF1 | D3DB2278 | 0330065F |
| 39449 | * 08/23/2001 05:00AM | 2003C350 | 087EE01C | E37DC1D4 | 3503F4CD | A2360771 | 4FF4635B | 5F19E4CF | BF462216 |
| 39450 | * 08/23/2001 05:00AM | 3789BE77 | 469D9396 | C767CAE3 | 626FD82E | F89AD0D6 | C3394AD1 | 058AE7D4 | 89B1E57B |
| 39451 | * 08/23/2001 05:00AM | 71C96CA5 | 8DEDD412 | C844EB05 | 4EFB3B97 | EC50EC9D | 85B04D03 | F55000A3 | 5BAA27F1 |
| 39452 | * 08/23/2001 05:00AM | E3CA9F1B | F9E0D2F2 | FEA5B617 | E1CCDD5F | 9FA1C9C3 | BAD71B27 | B6E0BB5B | 91CD10A6 |
| 39453 | * 08/23/2001 05:00AM | 93EAB0F7 | B7BCE3E9 | 10421D5D | F905401B | 4074B4DC | B8CAE833 | 2FD8E135 | FAB57144 |
| 39454 | * 08/23/2001 05:00AM | 0469EFA6 | FE360D04 | 9056511E | E58CFFDC | 6D45D007 | E105C6E4 | B0003DE3 | B89CAB4B |
| 39455 | * 08/23/2001 05:00AM | 06A5BA9B | A45C6D24 | D46CB8ED | 13663F5A | 91521C33 | CC6550A5 | 3346D2ED | 0F09E281 |
| 39456 | * 08/23/2001 05:00AM | 3130FADF | 7FAF5D06 | D870FA8D | DEF9D4F0 | 77AF3FC4 | 31DF70E0 | 3A4A9438 | 19E6066B |
| 39457 | * 08/23/2001 05:00AM | 82D48FF4 | 7C6B8481 | E1B69081 | 497E4AEB | FA6111F0 | 66749E00 | 0ADDA52A | DACAAB5D |
| 39458 | * 08/23/2001 05:00AM | 09360AFA | 194472CC | D06FCECE | 13F2006E | BAF00755 | FE769BCE | 590AE8DF | DC961866 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 39459 | * 08/23/2001 05:00AM | 508298CD | 7DC208C1 | 73FB2DBA | 2235FE0D | AB1F3481 | E08CD341 | ADD73F9B | 1496F67D |
| 39460 | * 08/23/2001 05:00AM | F92F3543 | 16E989D7 | FE182A8F | 39CA79D0 | 7C9E7175 | 361BDBB5 | 74918BA8 | 4F7EB859 |
| 39461 | * 08/23/2001 05:00AM | CC695D2E | 3A2AA62C | 0CC3E0DE | E110FFDE | C757C213 | AB849BAD | 03A3F9A5 | 31AC020E |
| 39462 | * 08/23/2001 05:00AM | 35E4F9DC | 40BEC27F | 77D5270C | 01A5D46E | 28BA93E | 86CE9F38 | 4544C79A | 8AEF095F |
| 39463 | * 08/23/2001 05:00AM | A8F18E86 | 2FEBB5B8 | 402C460B | 0D5D86C8 | 47FD4139 | F378F45A | E6E2067E | 2AAF6E7D |
| 39464 | * 08/23/2001 05:00AM | EFC04B38 | B80B6A25 | 91EDFF1B | 2E1708AE | B3339D62 | 8769D98D | AC05A677 | F7101909 |
| 39465 | * 08/23/2001 05:00AM | E677D04A | B1D8EC67 | 5B911371 | 028156B4 | 172B54A2 | EEFD2F4C | 0C9722D1 | A5AB5B15 |
| 39466 | * 08/23/2001 05:00AM | 7E602ACC | 3C398137 | AD2CE1A0 | D4C301C8 | 44C446C9 | C82364BA | FCD4CFD0 | 450F6E3A |
| 39467 | * 08/23/2001 05:00AM | 09437B3F | 29C80115 | D6FBFA7D | 9192BF16 | 2979DA02 | 96AD067A | A614D1CB | BFDB35DA |
| 39468 | * 08/23/2001 05:00AM | B74F9884 | 6422ECE0 | C6EBCF94 | 51217470 | 15D79A76 | AB1FD77B | C17871A5 | 34D60AF7 |
| 39469 | * 08/23/2001 05:00AM | 44D05DB5 | B912233E | 43CFEA2F | B77F6A17 | EA03617D | 2EBA95E1 | 892CE2D1 | 968E1FCB |
| 39470 | * 08/23/2001 05:00AM | BD409482 | CCBAC98D | D78001B5 | 2411AE1E | 25904687 | 7C0BDC0A | 5A8EFB6B | 44369F1B |
| 39471 | * 08/23/2001 05:00AM | 50A28166 | 23CCC54E | 4B801492 | 33999DA9 | 77C653CC | 6CA92618 | 00C516C0 | 9DA2AED3 |
| 39472 | * 08/23/2001 05:00AM | 0300D7E8 | 3EBD3A61 | F4497214 | BD1882B5 | 9541D7D8 | 29C3D21F | 61D585A9 | 45F1BAAD |
| 39473 | * 08/23/2001 05:00AM | AE94D9F9 | 745B91F4 | B0A535B1 | A1D763BB | D4453EB6 | 67BF3F07 | 27ADAD8B | FA4CEBED |
| 39474 | * 08/23/2001 05:00AM | 29E0776D | 89D59AE9 | 1D68A9E4 | C0BD0BA3 | 439A452C | 8E80FB72 | B446D294 | 9806F5B6 |
| 39475 | * 08/23/2001 05:00AM | 0D404872 | 397564A2 | AC8A1546 | CBB357D8 | 9D4FC71A | 4CFC61C3 | 38DFB406 | 5C09E633 |
| 39476 | * 08/23/2001 05:00AM | BDB3BCED | 1D46B39B | 45AD0B2D | EF654F8A | C8B6BA56 | A8A1C931 | F841F427 | 3536CC54 |
| 39477 | * 08/23/2001 05:00AM | FE53DA3F | DFE735FD | CAB59E50 | B4D26580 | DEB932D8 | 662AAA5A | C75DE327 | A84A78FD |
| 39478 | * 08/23/2001 05:00AM | C4AE698A | 4C671927 | AE4EF8A8 | 21D32E22 | 10F9C59F | F2D11D92 | EC2A4F28 | 6A1C9378 |
| 39479 | * 08/23/2001 05:00AM | D78EAFB4 | 6A93E226 | 6D53E6D1 | A18755B6 | E9B8DF1D | 4FFCB9F5 | D193132D | F61320EC |
| 39480 | * 08/23/2001 05:00AM | 29B3BA28 | 948B6BBB | EC2918E9 | D3AA8950 | B0A8616D | 77F8962E | 5D594936 | DB8DF529 |
| 39481 | * 08/23/2001 05:00AM | 933E77EE | D2611572 | AA989D27 | F3CC5CE9 | 1A1BF7E3 | 793FF1F0 | 3BF89578 | 42AB223E |
| 39482 | * 08/23/2001 05:00AM | 262D94A4 | EE31C805 | A6CB9743 | 11C782F4 | 4B82E4C6 | ED334DEA | 8D464BC3 | 3DA640FB |
| 39483 | * 08/23/2001 05:00AM | FB661406 | 8C89E1D7 | 867C4C3B | 6C048A24 | 9FD83AA7 | 20C9438E | 78170D6E | E6AE8974 |
| 39484 | * 08/23/2001 05:00AM | B890A857 | EDE859F7 | C21E7C26 | FE1EE1F8 | E8713462 | B8B8FBC8 | E015035E | A77755CF |
| 39485 | * 08/23/2001 05:00AM | A647EDD5 | 00296B2B | 7D0195D3 | 5FB415DD | AACBF444 | F4183626 | DD665875 | 67485B37 |
| 39486 | * 08/23/2001 05:00AM | B14F683B | 46F11D4F | 3AD56D05 | 88A25F04 | 8E0F4275 | 1934ACD7 | 6B4A0236 | 8E523E10 |
| 39487 | * 08/23/2001 05:00AM | 2A0FDF50 | D685D611 | 1A56A9D5 | 236D797E | 73E26F71 | 14F9A2B7 | 1067B54A | D0C2F5C0 |
| 39488 | * 08/23/2001 05:00AM | B565C418 | 0C3F8FE1 | BB351398 | C73E24A5 | 7DA94785 | 57ED79A2 | 0BCFE960 | BAB6353C |
| 39489 | * 08/23/2001 05:00AM | 95BB417C | 61FED947 | 12FC6CE8 | BB1F1849 | B94C8EFD | 2E4D07F8 | 3F914535 | A9EF6B9A |
| 39490 | * 08/23/2001 05:00AM | F2D5DC4B | BE8B0A9F | 42A860D7 | 7F44D3D9 | 23831760 | 282242BF | 7B1CE9C2 | C591CEB2 |
| 39491 | * 08/23/2001 05:00AM | EEEC59E8 | FDB48840 | B451B780 | C71A24F5 | A9AACCF1 | 55CB6F27 | D10E4153 | 91482343 |
| 39492 | * 08/23/2001 05:00AM | 445D9569 | 72D43454 | AADE0B8B | 403C5758 | 69BD14CE | 865CBDA1 | 89699E66 | 77595B67 |
| 39493 | * 08/23/2001 05:00AM | 67963B98 | 13340BEA | 7E2BB318 | BAF0E5BC | 7DF8EDC9 | E0DF5FA4 | 1E74FF1C | 23B0BDF2 |
| 39494 | * 08/23/2001 05:00AM | 87515C94 | 7C3A1F5F | D57F9BF4 | 33CF47A3 | 6360BF06 | 9E8056B4 | A84B992D | 8D7348BF |
| 39495 | * 08/23/2001 05:00AM | 3C522700 | C383109B | F2E9300A | A1407005 | 2B513CC5 | 70CEE2DC | 9C624A9F | F5BEE75E |
| 39496 | * 08/23/2001 05:00AM | 3D3E78A8 | 6E6573F3 | 04E22C81 | F993BDF3 | A65224B1 | 718C615B | 2E02D9DD | FDA5BE6B |
| 39497 | * 08/23/2001 05:00AM | 923A2E93 | 4BFB8F62 | C81C73DD | 7129911C | B27683E7 | A25DFEAF | 97EB88FF | A11BAF72 |
| 39498 | * 08/23/2001 05:00AM | 257ACE24 | BEC339CE | 1686E82A | D595DF14 | A99799D9 | 8718B101 | F2579DA2 | DB693D48 |
| 39499 | * 08/23/2001 05:00AM | 7814035E | D42D321F | 1CD1F19B | 1EEA66BD | 05C8B5EF | 4D2FC0D8 | 45850FF2 | 3F3A80E4 |
| 39500 | * 08/23/2001 05:00AM | 643724E8 | 24C4C83F | 0FBACE79 | 91A7C854 | 69CC7D3F | FC42E9EF | 33EDEA80 | 36ED4F1F |
| 39501 | * 08/23/2001 05:00AM | 908E4140 | 60C9150F | 6B03C7C2 | 7D139524 | 1AFD7BF4 | 8AFB53E0 | 311FAEB1 | 2DFC8E9A |
| 39502 | * 08/23/2001 05:00AM | 138544A2 | 2B8EEC7B | A6FCB13C | 2BE0131B | 0E34AD91 | 34D5C714 | C9AFDCDD | 8F848552 |
| 39503 | * 08/23/2001 05:00AM | 71290B4E | 4DE8B352 | D3BA97D7 | D9D675A0 | 4C55AF95 | 3F4BA994 | A3F8D033 | 7F7F27A9 |
| 39504 | * 08/23/2001 05:00AM | BCE25B87 | 22CA1B66 | A68D64B4 | 79F560A3 | 90A8815C | EB273359 | EC0F0384 | 3B875DA0 |
| 39505 | * 08/23/2001 05:00AM | 419832E3 | EEE8AA2E | 46F2011C | DA37CD9C | 4C26CDD1 | 64F8CD9C | 0AC0BC0C | FB8D9265 |
| 39506 | * 08/23/2001 05:00AM | 80EC9ACC | FF99B239 | 32DE6F71 | 6367B9EF | 60513C86 | 92927489 | A7502F89 | C887B13A |
| 39507 | * 08/23/2001 05:00AM | A098603E | D73B84A4 | 2F96B2A2 | 907F12B7 | F9053BB9 | BE597141 | 0D91B576 | 970F7738 |
| 39508 | * 08/23/2001 05:00AM | B25E7B9A | 3F975CB3 | 5E7836A4 | 4BA7F9B5 | C2C520C5 | 1C6FEA5A | 223A5CCE | 33216A47 |
| 39509 | * 08/23/2001 05:00AM | D96A016E | 0CD95632 | A8281C42 | FDF4D6A7 | 30FEF566 | 7ED6A9E4 | B4BA17C6 | CD8582E9 |
| 39510 | * 08/23/2001 05:00AM | 26E22783 | 0320B3BC | 4A1748C8 | E33E1EBD | 047AB1FA | 782EAE01 | D90536FF | D4B7BAD0 |
| 39511 | * 08/23/2001 05:00AM | F6DEE301 | 7F09F152 | A91FA809 | F2677FE0 | FD67EB8F | BBDE1F1B | 3C0733F | 3A7F8F26 |
| 39512 | * 08/23/2001 05:00AM | C9D4A6B6 | 54E2A6F8 | A5ADC337 | 4882D732 | 9D4243DD | 93E28A37 | 6100EA2B | 9DDA159F |
| 39513 | * 08/23/2001 05:00AM | A1C55A3A | 8A01FF3B | A94498DC | 9F960546 | 9A605B97 | 38690AD8 | 197A9A3B | 85AFDEA1 |
| 39514 | * 08/23/2001 05:00AM | DADBC5E7 | 215C7596 | E2F399E4 | 46DAD1CE | 364F5EB2 | EF3ADC51 | AE6C51A1 | A6EB3AEC |
| 39515 | * 08/23/2001 05:00AM | D71B0241 | 250D4BB6 | DA06632B | 266FE916 | D45B0A7B | 77935DB4 | 1B87387F | C6A1409F |
| 39516 | * 08/23/2001 05:00AM | 39B9DD1A | 0BB53F6B | 79A60D92 | 0339C23A | 249A3AF7 | 37FE0955 | 3C5262CA | D3F41646 |
| 39517 | * 08/23/2001 05:00AM | 29356EC5 | 14B2B421 | AD4AFE70 | 5B2CFAB2 | 5A737775 | 04EB5350 | 06ECD121 | E35B9A23 |
| 39518 | * 08/23/2001 05:00AM | 9A0F7F15 | D0B9C64B | 6F2C9411 | E7678971 | 510DAF08 | E3A9018D | A346A7C1 | 8B5D478E |
| 39519 | * 08/23/2001 05:00AM | 91ABEEB3 | FBD26005 | 57AC5B22 | 74667E21 | D5F50271 | 73360462 | BC8E78E4 | 13802C1B |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 39520 | * 08/23/2001 05:00AM | 60261BF9 | 159C383C | 5480B871 | 04DD51FF | A2723CF3 | D26B21DB | F54C4719 | D439CFB6 |
| 39521 | * 08/23/2001 05:00AM | 2C938F54 | F235A704 | 0747290C | 1D3FFB02 | 1096813A | 9A705B46 | 913AFA89 | A029DB5E |
| 39522 | * 08/23/2001 05:00AM | DD320894 | B9F372F9 | 0CCF9728 | B78E0B2E | 40AD7C0E | A56767BC | 5067C87A | DAF7710C |
| 39523 | * 08/23/2001 05:00AM | 089443AF | 55B850B8 | 22B85A59 | 8A04C8E8 | 50C7D24C | F68940FF | 31B34A55 | 46D171B4 |
| 39524 | * 08/23/2001 05:00AM | 5579FAEE | 6468BAD4 | 399D7D53 | 28359725 | 18EA4555 | 33FFAB16 | 6F62E66A | 30CBF8C7 |
| 39525 | * 08/23/2001 05:00AM | 47FCCB8B | 34FCF10E | DA4AE334 | FD336E44 | 72677F17 | 35DCE5F4 | F80C7EB1 | BF147944 |
| 39526 | * 08/23/2001 05:00AM | 4AC079AE | 4A0423F0 | FAC7868A | 1F62EEED | FFEA0794 | F3AAF175 | AB9FFED2 | 1CD8ACE8 |
| 39527 | * 08/23/2001 05:00AM | D5C236D8 | 9E544534 | D17DE5B4 | 3F892D90 | 275640A0 | FBBB59FD | 5D26F0C1 | D7436652 |
| 39528 | * 08/23/2001 05:00AM | 08A5057C | FE79A03A | DC1DDD7F | 901E0DF9 | CA9D5D50 | 55BBF02D | 963376E0 | 4AF72A50 |
| 39529 | * 08/23/2001 05:00AM | 88AD5407 | 3A8BDFC1 | 9097842E | 60FC4820 | 1B3BFA16 | 01F1BDA5 | 3B463B4B | 3F1CC575 |
| 39530 | * 08/23/2001 05:00AM | 552372A7 | 54CB4557 | C92DBAFB | 42A36703 | C4D8D9BD | 65ED401B | 25D9E421 | 2D544032 |
| 39531 | * 08/23/2001 05:00AM | 945A940B | 6401CA89 | 3619F804 | C513E2C7 | C0B2E672 | 3E308B4A | 0C615C42 | 3FE77CAB |
| 39532 | * 08/23/2001 05:00AM | 6F97C246 | 96FDE232 | 9B07A245 | 35FC2F26 | F33ECADC | 80EC7538 | 2C62B679 | 16C63155 |
| 39533 | * 08/23/2001 05:00AM | AA1D3D8D | DA6BC9A0 | 183A9050 | ED30782E | E55305A9 | 36482D42 | 74975DCB | 437A7F77 |
| 39534 | * 08/23/2001 05:00AM | 08793A26 | DC3850DA | CC960767 | 8B213FF9 | F3B8651A | 216C1BF1 | 05820BA6 | AE2D5604 |
| 39535 | * 08/23/2001 05:00AM | 7FCD4644 | F86A2DAB | E8C38993 | A2BD8A1B | B4714417 | 1A8173A8 | 7A7A5D80 | 1337FCED |
| 39536 | * 08/23/2001 05:00AM | 79D7852A | B07AD260 | A984D5F1 | 8F980FCC | AEFE0541 | 1A9466EE | EE10F9B7 | D1AD844E |
| 39537 | * 08/23/2001 05:00AM | 678B4A54 | 068804A2 | F93729C5 | A8FCA2AA | E3BFF824 | 0195615B | 32B25FD4 | A432C6D3 |
| 39538 | * 08/23/2001 05:00AM | 38B96627 | 4FD92E34 | 9EFF9DCD | 141BAB44 | 87186FDC | EF9CC05E | 271AC6BF | 5B65D8B0 |
| 39539 | * 08/23/2001 05:00AM | 1416B827 | DC6B177B | CC09A262 | 0344D87F | 6931C436 | 6D3F4C33 | BA91A174 | 803B29C7 |
| 39540 | * 08/23/2001 05:00AM | 72738012 | 0CA9B307 | 8FFB61FB | E2D8BC5A | 57CF4091 | 1E1D189B | E17903D2 | 6819E2FB |
| 39541 | * 08/23/2001 05:00AM | 16DF309B | D8ACAEB9 | 61BC39BD | 6D0A43B9 | A11DD55C | 41DA687F | CDD8D9E0 | 4CCC85C3 |
| 39542 | * 08/23/2001 05:00AM | 7A56A5A2 | E2270C30 | 62FF9A7C | 7E54DABD | BDBAB003 | 9ACFE92A | FF403556 | 6FAA1D97 |
| 39543 | * 08/23/2001 05:00AM | C10C061E | B780A819 | E7E28F77 | A7F4EAA8 | C2D9F038 | A109BF4F | C764B6C8 | 9C420D86 |
| 39544 | * 08/23/2001 05:00AM | B3E22ACD | 700CDFD1 | 712CB81C | 78BFB3B4 | 0DEBBF18 | 9818D820 | F276EED2 | EE9995EB |
| 39545 | * 08/23/2001 05:00AM | 0F09A5AE | 6F9E36C5 | 3AB733E8 | 48766823 | 356F7215 | 7DA826A7 | 79E2A053 | A00FB90E |
| 39546 | * 08/23/2001 05:00AM | F47897FD | 2F14EA40 | 1A0596F6 | FEA65768 | E2AAA7A8 | 5B7FB7FB | D92DDFED | 0B78893F |
| 39547 | * 08/23/2001 05:00AM | 6312AA07 | F1915F69 | 59E3ABF7 | 4F954423 | A4108A73 | 53890C14 | 9E169526 | 81B2AD06 |
| 39548 | * 08/23/2001 05:00AM | DC388F32 | BC91D1AC | 9E1D4B77 | 7C0E6880 | 07671F98 | 74C0D189 | FFB635E2 | 95E96B24 |
| 39549 | * 08/23/2001 05:00AM | 1193E830 | F6440E6E | BFFEFA73 | 6A5DA7C8 | 3E43F001 | 090DAC4B | DC9D70B9 | 80335B6C |
| 39550 | * 08/23/2001 05:00AM | F46B94E4 | 618809D0 | 7063ACF4 | CDCDD9D6 | ADED091D | A279BE12 | F122E4E7 | 82107A33 |
| 39551 | * 08/23/2001 05:00AM | 89F12CAB | 4CC00715 | B1ED5D05 | E483B389 | 6F5ADDDD | 662298B3 | 80A06E05 | C5D3D78 |
| 39552 | * 08/23/2001 05:00AM | 94958157 | 9D292895 | 340EAA8D | D53F7B4B | D2EAFA23 | 3BF8C242 | 7FD6504A | 093D08C6 |
| 39553 | * 08/23/2001 05:00AM | CDF01D29 | 590A07BD | 28BE75CA | F7CA8864 | C4C5A41C | 5930440B | DA3F7CBD | 415734DB |
| 39554 | * 08/23/2001 05:00AM | 8524097A | D172D63D | 92AAC7E4 | B5DF4702 | F2C20DA1 | BD324F9E | 05D8A26F | DE50A90B |
| 39555 | * 08/23/2001 05:00AM | 7AFA2635 | DA7C4932 | 252E2D17 | F4650375 | AA4181D9 | F2A57B9F | 36FE1549 | 82922D95 |
| 39556 | * 08/23/2001 05:00AM | EB792056 | 7620A0AC | 199253B3 | 6DAC0901 | 049D938E | 1B8F6896 | 58B5EBA3 | E73AC9DF |
| 39557 | * 08/23/2001 05:00AM | 53CCA0DD | D5C7B18A | 901E6F83 | 4C4C8170 | D4B33937 | C7E83BEE | C7C41DD2 | 0632CAA8 |
| 39558 | * 08/23/2001 05:00AM | D4E127EB | DBA92D20 | 3E641ABF | 1F397820 | D4C3D77D | 79A150BB | 2156CE48 | EF32E3ED |
| 39559 | * 08/23/2001 05:00AM | 042B995E | 27A4D431 | 9908455A | 4589AF3E | 3F79E9BE | A94313C2 | 5B58B4D5 | FF2BEB1C |
| 39560 | * 08/23/2001 05:00AM | 517AAB28 | 2117ADBD | D273F8AF | 9B44A5AC | 065DBF1C | 72E1CD89 | 81AD8C52 | 484F8D21 |
| 39561 | * 08/23/2001 05:00AM | DF04443B | A67AEA6F | F37FFAA4 | 8FA7664E | 040C9191 | 78881BA8 | 0809A519 | 941EB06F |
| 39562 | * 08/23/2001 05:00AM | 31062EAF | 97E46A8C | 80B03762 | 43EC65E0 | A605131C | 6C41DFA6 | B853A4AA | 5D074BAE |
| 39563 | * 08/23/2001 05:00AM | 0187B135 | 8C237871 | EE29C23B | 078DA7ED | FE8CF53F | 3F19B960 | 52726803 | C986F5B0 |
| 39564 | * 08/23/2001 05:00AM | 984EB00B | B236DFCB | B6D2F290 | 44AB547D | 27A16D16 | 5487693F | 21268472 | D97C495B |
| 39565 | * 08/23/2001 05:00AM | A9F1B9D5 | 87440F35 | 17A77C13 | 08A4E62B | 7E689739 | A43D5964 | 109FAD7B | 89E8FE25 |
| 39566 | * 08/23/2001 05:00AM | 23E6567F | 196CC094 | 8543B37A | 28881348 | 1476B4C8 | FC716708 | C1AA54B1 | 1C9F5B52 |
| 39567 | * 08/23/2001 05:00AM | 54245B81 | 1F38E158 | 16AD4806 | 9DEC474E | D96A43DA | 937B45AD | 419F615D | E29830DB |
| 39568 | * 08/23/2001 05:00AM | 42262F09 | 4735A4A3 | 62936815 | 5434DEFD | 4590B93E | 8F1FBE20 | 66E3B5A0 | FCC02984 |
| 39569 | * 08/23/2001 05:00AM | 84BF3BF9 | 038BB72D | CE1839A7 | 28BF8DFC | DDD8216A | B698CC0A | 5BB2D6EF | EE14410B |
| 39570 | * 08/23/2001 05:00AM | 0B9D1E22 | F912B617 | 11121026 | CD3EBE8C | 4B1A42D4 | ADDF15AB | 2317FA89 | 77263679 |
| 39571 | * 08/23/2001 05:00AM | BEB70F07 | B1308373 | DEAE7E21 | C5D07DFC | 385EEA47 | 29ECF197 | 4953A2F9 | 9759991E |
| 39572 | * 08/23/2001 05:00AM | 00092ECD | 4804ADD9 | 210D4CAD | 9809211D | 6BBBC262 | 8060BAD0 | 7ABA6ACC | F74B7D8F |
| 39573 | * 08/23/2001 05:00AM | 51658780 | 6ECE6538 | 04EBB23B | 17F5627B | 9226AAEB | E9A54A8B | 76AABA65 | 121751AB |
| 39574 | * 08/23/2001 05:00AM | 16F17C59 | EC8F4476 | FC57B6B4 | 9A12D88E | 0A1015D5 | 64DC1DCD | 1A5E4703 | 394D9DD4 |
| 39575 | * 08/23/2001 05:00AM | 8085215B | 76EADAE8 | 85E007E4 | A28954B9 | 8212077D | C02335E9 | 311EA9D5 | 2A61CD2 |
| 39576 | * 08/23/2001 05:00AM | F4A636BE | A29F466C | A4694FBA | 07764F14 | 64707883 | 9823770D | 88EFB280 | 0A0AA8A2 |
| 39577 | * 08/23/2001 05:00AM | 864257DC | 86BFD319 | 3799F701 | 41D74949 | 67930403 | 5DCC2ABB | AA07BEA2 | 019A1582 |
| 39578 | * 08/23/2001 05:00AM | 7EEDAA22 | 958FDBE2 | 4FD5614E | CDAACC8C | B868B154 | 14B5EF30 | DB8C4C14 | EBFE809A |
| 39579 | * 08/23/2001 05:00AM | D7AAEE49 | CC5B74BB | DC5DFD56 | 9A298F40 | 38EBD0E8 | A5276067 | 18D3B695 | 161B8A58 |
| 39580 | * 08/23/2001 05:00AM | 461A60EE | 5291F788 | 3456B386 | 3ED81702 | 0AE54D0E | EE1F75AD | BC3AEFC1 | BFB76350 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 39581 | * 08/23/2001 05:00AM | CA363E17 | 2EB035A4 | F760BF10 | 5E869F35 | 8487361E | 720E3D06 | 78BD8609 | 82CFBC30 |
| 39582 | * 08/23/2001 05:00AM | A5EA2E63 | 37F30C62 | 68B7D59A | AF73D99C | AB3F8A65 | F05AB4C3 | DE3CD67F | D8470590 |
| 39583 | * 08/23/2001 05:00AM | 3E8CC9E5 | 7496DECF | ED6125A8 | A106D267 | 7767C644 | 87B5A86F | 81AA5192 | 862B8292 |
| 39584 | * 08/23/2001 05:00AM | F1881C09 | 8EF9056A | A9B8446E | A07538DE | 43D74903 | D24B66EE | F7CC8EA0 | 468FF331 |
| 39585 | * 08/23/2001 05:00AM | D8B367A4 | AC2A864A | AEC6E1CC | 53B97370 | 3005E80A | BD163A2B | 45666884 | A3A95C17 |
| 39586 | * 08/23/2001 05:00AM | 8EF44410 | F89A9597 | 7C3B02AB | 1A9FBED6 | 658E7DD6 | AD164EA3 | 5442E8A5 | C31BBD26 |
| 39587 | * 08/23/2001 05:00AM | 0586EED1 | 673FCB8B | 6ED38C59 | 5119EE10 | 02939343 | 4C1FDB64 | CA861B33 | 6BA40FB3 |
| 39588 | * 08/23/2001 05:00AM | 4B7C0BBB | 36D1BD80 | 7166642E | A04A91F2 | 9B17A789 | 55DB081A | BBC386C3 | 96A8F042 |
| 39589 | * 08/23/2001 05:00AM | 2E5789E0 | 8C99CA93 | 0A2C7D03 | 5BFEE33B | 677CB198 | 56263C3C | 2434159F | FA053954 |
| 39590 | * 08/23/2001 05:00AM | 8F92D75B | 40BDE070 | 441DBBD3 | C35FE007 | 8A60A29C | 6E4C59E1 | 3EE36A4A | 5A35A4C1 |
| 39591 | * 08/23/2001 05:00AM | D7991106 | 2060CAC0 | 5158B5A8 | 5706C8CC | CCC97537 | 6E7CCDD4 | 21E7FFE5 | 7ABE2F36 |
| 39592 | * 08/23/2001 05:00AM | 2E098D D1 | A60A046A | E8EC53EE | C0C89EB2 | 209364B0 | 7D22108E | 79D72E05 | BD37C48A |
| 39593 | * 08/23/2001 05:00AM | 1F7B1737 | AEA86C46 | 06C11F18 | 6743C20D | AE52700C | 053A2516 | EDDC82C7 | 5E34B7CA |
| 39594 | * 08/23/2001 05:00AM | 024937E5 | 64041D03 | 3E79FFF4 | 0E7C2FAF | 85A1D0AA | 28277087 | 21B0FD78 | C819F626 |
| 39595 | * 08/23/2001 05:00AM | 178EB821 | 9FB828C5 | 0B85B38A | 7A67D011 | 8495B7E1 | 721EDDC3 | FE459D0C | 6EB5C62B |
| 39596 | * 08/23/2001 05:00AM | 18CDBD01 | 0B00CCAD | 542C7542 | 1D29DFF5 | C393DFD3 | 4F84131E | B4845CCC | 7E150DF2 |
| 39597 | * 08/23/2001 05:00AM | ECF76EDA | B73F307B | 39CCDA88 | 7C4E8355 | 57C67912 | 086AE52D | 29D9077E | E1D70433 |
| 39598 | * 08/23/2001 05:00AM | 3B2C59A5 | 2DBBA0CF | D17DC052 | E7537BC7 | 3709EC38 | C1AF1AB4 | 0F7A99EC | C9B20A3F |
| 39599 | * 08/23/2001 05:00AM | E1CC30AD | 70C37291 | 36639303 | A69AEE6D | 657C1456 | 60E83646 | 164163E6 | 15CFBEA3 |
| 39600 | * 08/23/2001 05:00AM | 84B19FCE | 3EABE14C | 17A21930 | 55F247FB | CD34675A | E7E2E0A3 | 5EA39728 | FB1893BC |
| 39601 | * 08/23/2001 05:00AM | 033D41E7 | 1422D535 | C93161AF | 21401BE5 | 58DC2268 | 2B9A0D25 | C19ACCFB | EB48F3F1 |
| 39602 | * 08/23/2001 05:00AM | E53879CC | B11D6376 | 541BDE97 | F7DEE0A7 | 0EC369ED | 9AE4FAFB | 07C53CE0 | 2099C235 |
| 39603 | * 08/23/2001 05:00AM | 491F9298 | 08346517 | 1E8B08A8 | FE93B9C0 | E0249FB | 859524DC | 42EE920D | 94B06F7C |
| 39604 | * 08/23/2001 05:00AM | 3EC3EDAB | 82500CCD | B82A5A2C | D4969CF5 | C9EA7D13 | DBE79A48 | 71187340 | BC511944 |
| 39605 | * 08/23/2001 05:00AM | 7378F363 | 7E19E1E9 | 07316547 | A9D063B3 | C9BC464C | C289950F | 53F37037 | D8FB6718 |
| 39606 | * 08/23/2001 05:00AM | 4C036F77 | CA3388A2 | 0FBF03DD | 1A3061E5 | 9A6AA989 | 263A1BD0 | 842BD48A | 8CD236BC |
| 39607 | * 08/23/2001 05:00AM | F9CE301A | D7FFFAE9 | 2AC1B746 | CFC3FEDE | 795B01A4 | D449F06B | CF04D376 | 9C7431E9 |
| 39608 | * 08/23/2001 05:00AM | 8580FFDF | 6AF19CCF | C54CE6C4 | E84EF698 | 6DDAE06F | 4A618ED3 | 608B2469 | DB6414CF |
| 39609 | * 08/23/2001 05:00AM | 4C191265 | 11FD7810 | 04B9AEFA | CEE09182 | CC553349 | 5AF4E399 | 2D172220 | 7EAEE7AD |
| 39610 | * 08/23/2001 05:00AM | 59A1005E | C541CA18 | 18ADC1E9 | A13FDEB9 | BD56C3FF | 75AC02CB | B9E56C9C | 23C909FA |
| 39611 | * 08/23/2001 05:00AM | 10BCD634 | D4F0C67F | 65D97EC1 | A411027A | FFCAF9E9 | 9792E6C3 | 99D81B88 | 19C230E2 |
| 39612 | * 08/23/2001 05:00AM | 2F46BD0E | 32DFE7FD | 4BBFF112 | 4478EA88 | A9231E7A | D32CAEB6 | 9F047CF5 | 2F2FD9C4 |
| 39613 | * 08/23/2001 05:00AM | F0B138E2 | 36699103 | BA088A87 | 8DEEB93C | 3560CF87 | 7E35BB8F | 46B2F5C0 | 021EEB96 |
| 39614 | * 08/23/2001 05:00AM | CEF2AA82 | 9534E6D8 | 06D8B4E0 | 5A6607EE | C19A2FC6 | 8E932EFC | 4B8B397C | E54B5B14 |
| 39615 | * 08/23/2001 05:00AM | 4EFB282E | DC2F11B3 | 7998408D | 14EE3C13 | 99C14874 | 75CF1840 | B3E4FCFF | 1D8BC514 |
| 39616 | * 08/23/2001 05:00AM | C7D97E0C | 9AB793FE | 0C51AC72 | EAD89859 | 24506E0C | F235F41A | 89EB07E9 | 7672E064 |
| 39617 | * 08/23/2001 05:00AM | 09DBDA5D | 1795D322 | 33CF0DCB | 8147A227 | 93210729 | BF58F415 | 607CF1C7 | 4A1FDF0F |
| 39618 | * 08/23/2001 05:00AM | 36483A48 | D332A11F | B7734989 | 1C96D9BC | 9D0EB8A8 | 7ADB17E1 | FF3F074D | 192D83FB |
| 39619 | * 08/23/2001 05:00AM | 0BDDFF29 | 1686FB74 | F1300935 | C27A5C5A | 2D261F93 | 476DBCB5 | 04C2D80E | B7841E54 |
| 39620 | * 08/23/2001 05:00AM | F64434D3 | C70CD06F | 93304646 | 241864E0 | 478455EC | CE41CF49 | CACDB736 | FEFEF6BD |
| 39621 | * 08/23/2001 05:00AM | FDEA8E9F | 5D50A708 | D5D35AF1 | F52A2AD5 | 0CAB1522 | 1F8F0328 | F4DB0300 | 998AB2FB |
| 39622 | * 08/23/2001 05:00AM | 9BB2D494 | 08EAA215 | 018B12FF | CF0C7D36 | 6886F679 | 175BE17F | D3A35BC6 | A4877F31 |
| 39623 | * 08/23/2001 05:00AM | 1487BD47 | D3DC5B5E | FEA5AEDA | 1244098A | 0E5CD847 | 2F67BD71 | B0FA7F80 | 73D6D762 |
| 39624 | * 08/23/2001 05:00AM | 7D289C37 | A44C9F29 | DDCA4BCB | 47A6774F | 1F215EE6 | 7849E79A | 05DE4283 | 83527E84 |
| 39625 | * 08/23/2001 05:00AM | C61088C9 | C005FEFD | 2DF2C155 | BBE40CAC | 130FD50A | 16EE3427 | 95D38C29 | 0200BB48 |
| 39626 | * 08/23/2001 05:00AM | 2E51D22A | 3C815412 | 946C1017 | 6D61390 | 5CDD675F | 2C7A8EAB | BB35D026 | 0B1689EA |
| 39627 | * 08/23/2001 05:00AM | F4BB92EA | 963D3F0F | D1F8C226 | BF4144BA | 9B539308 | 74740C52 | 54E67BEF | 90A82764 |
| 39628 | * 08/23/2001 05:00AM | D28CDCBB | B06CC5AC | 0E3DC7DF | C30A414E | 602DA04B | EC2FC1BC | 611D6E12 | 417464CC |
| 39629 | * 08/23/2001 05:00AM | FA339D5E | 01113022 | E2C9B921 | D9A84E6D | 812091A3 | 32D3F247 | D0369567 | 5EC30713 |
| 39630 | * 08/23/2001 05:00AM | E0282FA4 | 9653DEC0 | BE4B1C51 | 45131679 | D573FC13 | 80093A0C | F0F97A98 | DB7A01F0 |
| 39631 | * 08/23/2001 05:00AM | F40EC860 | 00304E0E | 9DA048DB | 25833300 | 665712BB | 8A727899 | E8221183 | D3477905 |
| 39632 | * 08/23/2001 05:00AM | 6A0B6897 | 72558686 | CF6D9B14 | DDCEC089 | 0C566B67 | 05847958 | 477D10E9 | 52AE67CF |
| 39633 | * 08/23/2001 05:00AM | 3D0A071E | A67F3392 | FF853812 | 97BE2495 | 552B87B7 | 16D06B8F | 00672E60 | 62BE768F |
| 39634 | * 08/23/2001 05:00AM | E012B951 | F87C6A95 | EB73553D | 43128353 | 2A2E0099 | AB003062 | C6E72A1A | D9C4DF92 |
| 39635 | * 08/23/2001 05:00AM | 1732C215 | B5F078FC | 6D4592F7 | 54A63BFD | 5C95E7B6 | D97C5776 | 2C1B5096 | 63BE610F |
| 39636 | * 08/23/2001 05:00AM | C9F4748B | 734432CE | B2BFFE15 | F6CD4422 | FC2527F6 | 04010902 | F1F540F1 | 94A3C7F3 |
| 39637 | * 08/23/2001 05:00AM | BF68F9CB | F3A0525C | 2EDAC050 | 1D386454 | A3C5F405 | AD75475D | 1E5AA98A | 8CDCC9E7 |
| 39638 | * 08/23/2001 05:00AM | 009F8025 | 64BD4FEF | 43872F9D | 064E5371 | A5C795DC | F92F4D09 | A347BA8D | D9F321DD |
| 39639 | * 08/23/2001 05:00AM | 8507A154 | 4328E9BD | 6993F97F | 5E9268F5 | 4D053E30 | 97EE0DC8 | C3D0E1AB | DBE61DF3 |
| 39640 | * 08/23/2001 05:00AM | 046C148B | F54D1B16 | B71C4A5C | D9299ACE | D647F9F2 | 83D02E8E | 08EC4C3B | C7E36318 |
| 39641 | * 08/23/2001 05:00AM | 44CDE842 | 822F3017 | 8CE000E6 | 6F6B43F0 | 88F35487 | A224C252 | 1ED6211C | 44CD3B25 |

| 39642 | * 08/23/2001 05:00AM | 8ECE320D | C923D72F | FE4C3ADF | A2D9CC9A | F02F879A | A90D9F84 | 5EB6D1DA | F48F3A98 |
| 39643 | * 08/23/2001 05:00AM | 05E4AA4A | B3252A5F | 147677A0 | E1D921CB | F3D48C37 | DBDEDD5C | 72E5A4C9 | BD7DE8D4 |
| 39644 | * 08/23/2001 05:00AM | CE5FCA1B | 7E40BE25 | 12EB0E50 | 86587AD3 | 310B3816 | 634FB263 | F7823B5C | 00081F37 |
| 39645 | * 08/23/2001 05:00AM | 354304F1 | 86E05337 | 201266F5 | 53855A25 | 9E6E5D6B | A79956C5 | D16DC070 | B3F60142 |
| 39646 | * 08/23/2001 05:00AM | 4676DBFD | 5FCA9ADE | 217369FD | 59E7A401 | B4E487A4 | 6B07546C | 4FD6E427 | AF6806F3 |
| 39647 | * 08/23/2001 05:00AM | 8ECC91DF | CD73C804 | C745CF95 | BCB1C80F | 3FED2A2E | 07A100C0 | B180AFFC | 017AF7A2 |
| 39648 | * 08/23/2001 05:00AM | D8496137 | D83D408B | 04825E27 | 7C1902D1 | 96B51048 | 6D4C7524 | B3C46871 | CAFBF44F |
| 39649 | * 08/23/2001 05:00AM | FB8E5788 | BABDEDBB | E6356E6D | 8B30070B | 22F5EF7A | 15AD7CD6 | B1652C36 | F8E2E28B |
| 39650 | * 08/23/2001 05:00AM | 04AF51AB | 5513057E | 02CBC38E | 2AA0D7EB | 3B291F7E | 5CAF38EF | 124B6D98 | AFBFE104 |
| 39651 | * 08/23/2001 05:00AM | FB643206 | D26A4D91 | 2B72D56B | F172780A | DC08D19F | 7694B65F | 7142E576 | 7E076EEB |
| 39652 | * 08/23/2001 05:00AM | 87D86175 | 036576D4 | 21FA6D35 | B3C14E6D | B5A1DD82 | AD3EB49E | 083757FA | 1CEE673 |
| 39653 | * 08/23/2001 05:00AM | 4E7D1BF5 | E38DE2C9 | A905DD07 | 4C1CEF07 | DFFD4B8C | 77F2C926 | BF7DD1CC | 82BEA61B |
| 39654 | * 08/23/2001 05:00AM | 1AEB5A6E | C7BB086E | A6CAAFE8 | 54A306A2 | 633AC472 | 1ED73B2B | 9639A9D1 | AF644934 |
| 39655 | * 08/23/2001 05:00AM | 2F1510BA | C97A8387 | 3C041693 | 41EBDB69 | 026E55D1 | BBE641DD | 5F6C855D | 95FDDFAD |
| 39656 | * 08/23/2001 05:00AM | E5E0FBD2 | 6B31B9A3 | 334797B6 | D3C45531 | DD0C3D4F | 838C0101 | 95D32DA0 | 2CF68C67 |
| 39657 | * 08/23/2001 05:00AM | 73F1FE9E | FAC3618B | DEB33508 | 73508750 | 3D4151BD | 7A657DBA | 15175561 | 79306FC0 |
| 39658 | * 08/23/2001 05:00AM | 728E1470 | 18B4FA46 | A7EBC4BE | 1C55F262 | 30DBBAE0 | 3302EB4A | 739E00D0 | 57D99580 |
| 39659 | * 08/23/2001 05:00AM | 369B4B13 | B92C76CF | F20D482A | FEA39D52 | 66AAFC0B | 51680458 | 47BAC4D8 | 55D8EBC0 |
| 39660 | * 08/23/2001 05:00AM | B7611136 | B0C41EFF | 6AC17FBA | A52C310D | 7E714920 | 31D5FF8C | 7F40B9B9 | F5FBEEC1 |
| 39661 | * 08/23/2001 05:00AM | DA15C5DE | FBB1EFBA | 99952952 | 8997CF1E | 6B3E4B0A | 1E1C2EE3 | 49D5DA9A | DD86CA58 |
| 39662 | * 08/23/2001 05:00AM | EFF6FE2C | 17EAEACC | 2978C32A | D9902A7A | 8B4B6123 | C360D7E6 | 3E25DFE8 | 2C2E25DD |
| 39663 | * 08/23/2001 05:00AM | 5C4A8F99 | 68341E76 | 45ABB539 | 94166F4C | F3A52662 | 3623C044 | 3B708A38 | 60987D86 |
| 39664 | * 08/23/2001 05:00AM | A89994BF | 88CA481A | 6362CD5D | BFF128AE | ACF410B6 | 75D016A9 | 8ADDC279 | F956D420 |
| 39665 | * 08/23/2001 05:00AM | 894D55F4 | CF208871 | 0B78BF3F | 56DEE224 | 217030AA | A880EBD7 | D5F9DBE0 | 075697D2 |
| 39666 | * 08/23/2001 05:00AM | 15506BCF | 8530E020 | 317F1255 | CC9A92AF | 23D9BFD7 | 7C9BF14B | 9C0CFC09 | 977934B2 |
| 39667 | * 08/23/2001 05:00AM | B0074296 | B91EED9D | CDEB06C7 | F422BD7F | 45CA65F6 | 8E0EA77D | 83E471C1 | 75247E78 |
| 39668 | * 08/23/2001 05:00AM | 46D7D05D | 2F975D59 | 0BECEF34 | 57A9D3C9 | 5F37132E | 3EA595F5 | 521CB48F | 129B3AEB |
| 39669 | * 08/23/2001 05:00AM | FE0B5F32 | 09894522 | 7E4F6BCA | 36A5BDD3 | C560B863 | 6A9C263E | 0E011D1F | 47511A5C |
| 39670 | * 08/23/2001 05:00AM | F093F2FF | 3B60D765 | 0B6A3741 | 78BAEC22 | 319CDEE7 | 4E4AFE99 | A725E077 | 4F41E185 |
| 39671 | * 08/23/2001 05:00AM | 34AA631F | 5FD764D3 | 5FB8CAD8 | AD0AB556 | FFE74C1A | 720E1131 | 3617BA42 | 26986A8C |
| 39672 | * 08/23/2001 05:00AM | EA5459E7 | 39FE2D1F | CA262E5D | 3539A93E | 74FA7A0D | 870645A5 | 2BAFC631 | 79598552 |
| 39673 | * 08/23/2001 05:00AM | 7B074203 | F27BE05D | 8B217790 | D4C9F7A2 | 5C67C159 | 4EDF34F4 | EEA0FA03 | E55FC076 |
| 39674 | * 08/23/2001 05:00AM | 1A4768B0 | 290E41EA | 261EBF83 | C54AA894 | 022E2D81 | DF6F6C37 | A9E8BD24 | 175138C3 |
| 39675 | * 08/23/2001 05:00AM | 544A422F | C9E88022 | 48655E88 | 5BE07355 | 25235B6B | 9C28F728 | A35A4238 | F740921A |
| 39676 | * 08/23/2001 05:00AM | F8C03D7E | E6A2A895 | C50B1987 | 7718B921 | E19E953A | B3400ECF | F32A4183 | F890BC34 |
| 39677 | * 08/23/2001 05:00AM | 318F04E9 | 24E8E1E9 | 8FDC74DE | 2DC6F2DB | 9E065964 | 89CA8BCE | 0D3FA3CC | F4609AB4 |
| 39678 | * 08/23/2001 05:00AM | 679A89D7 | AC10958A | F577CDDB | 63788A9F | AD144549 | 887B801A | 5828B308 | 5FABDC04 |
| 39679 | * 08/23/2001 05:00AM | EDB99F89 | 56BC37EA | 425A86FB | BADA93CB | A9EF5CAA | 8456EEB9 | 1575DBF2 | D034B0F2 |
| 39680 | * 08/23/2001 05:00AM | 07E8573C | B1E1F72E | 67CB9274 | E7E8E47C | 2472E1D0 | 2B7E5B76 | 0D072241 | AB7A3CFA |
| 39681 | * 08/23/2001 05:00AM | B888897C | C7B6CC7D | 2E24C764 | 18A703F4 | 6B0103EC | F3886864 | 2EA6ABF9 | 8A964F25 |
| 39682 | * 08/23/2001 05:00AM | 735411AF | 15E32D75 | 3ACE5A3E | 2F86F2C8 | 1830DD49 | 5A050E25 | C0B2659F | 7767FAA4 |
| 39683 | * 08/23/2001 05:00AM | 32D9A650 | 84BAF3DC | 060BF82D | 348C119E | 5A5C7A83 | ED9E3270 | 4412B917 | 12A44C03 |
| 39684 | * 08/23/2001 05:00AM | 720CA9C3 | A98A2809 | 6A2CFA3 | F90417F0 | 04FBDED6 | 8374C77E | B29E7FD8 | CE9E0589 |
| 39685 | * 08/23/2001 05:00AM | 4790B22B | 17D732F0 | 36CAEFC5 | 08257BE3 | 0AFC8959 | D5C1CEFA | 504C91A0 | 40A4CC52 |
| 39686 | * 08/23/2001 05:00AM | D48D60DC | 41293180 | 5C0FD05E | C830069B | FC0EA742 | 59A77611 | 9DC05B25 | 535C71D0 |
| 39687 | * 08/23/2001 05:00AM | 6BE465FE | 14508CDB | D0CA8C70 | 876F1AAF | 1C605094 | 8E501B31 | F01422AB | 8C893B76 |
| 39688 | * 08/23/2001 05:00AM | E56A6BBF | E5E9D10E | 6F83121B | 18A1FF91 | 8C987DDE | 9DED952E | 71AFA67A | FD279825 |
| 39689 | * 08/23/2001 05:00AM | 3C92F262 | 999817AF | 57B486F7 | A2A5EC57 | F5B73F60 | AA22CDBF | D4485511 | 6ED41CFF |
| 39690 | * 08/23/2001 05:00AM | 997005E0 | 1583451D | 5CE03247 | 5330093E | 779E554B | 569CAB3A | EDA44E1C | 06C861A4 |
| 39691 | * 08/23/2001 05:00AM | 9AE1B741 | 27324C08 | 715BC7C8 | C3647D8A | C7257E0F | 787ACAEF | FA75C094 | E22FA987 |
| 39692 | * 08/23/2001 05:00AM | B0C63437 | 672BB97A | 0B3A9BA2 | 6AF08610 | CC5C5B38 | 85A22FAB | 1D5F591C | 2DD0DBAF |
| 39693 | * 08/23/2001 05:00AM | E8A7AC0C | 09B23552 | 5ED91EED | B3CAB4B8 | 720D0D77 | 6D6B6CC1 | 8CF01F68 | C7E1B54E |
| 39694 | * 08/23/2001 05:00AM | 730EFA7E | 73DE2FE5 | 3D401815 | A2BCE486 | D725D451 | D3475E95 | E95B2F9E | 973A30E7 |
| 39695 | * 08/23/2001 05:00AM | DDEF562B | A54819FF | 54E7790A | 24E75F0F | AE4D077F | 24A4F0D5 | E60821AB | 80B7A576 |
| 39696 | * 08/23/2001 05:00AM | F61A1B28 | F402D15A | EF03DBA1 | E0704880 | 40297AE7 | 5C2E012D | 368B0C81 | C92383F9 |
| 39697 | * 08/23/2001 05:00AM | F2B58604 | 47605998 | 3F158B3D | ACF6605A | 787FBDAA | A1D2728A | C717D4E2 | DD2D44D |
| 39698 | * 08/23/2001 05:00AM | 789AAE9F | 98F93AF4 | 54FC2BE4 | 4A55B684 | EE340985 | 4428AD81 | 14BDE263 | AF537863 |
| 39699 | * 08/23/2001 05:00AM | 8EFF1591 | 4FE5A7CA | 2FFB9AA7 | 88863C26 | E3770BA7 | 62BBEE47 | 14EF1F3F | 913C35E6 |
| 39700 | * 08/23/2001 05:00AM | F0966C01 | 78D6D08E | EB791417 | 8AC8BC18 | 7158E06E | ACC6E71A | 40C193D2 | C5AD0250 |
| 39701 | * 08/23/2001 05:00AM | 243233E9 | 51432589 | AC6EA7D3 | DA1C2EEF | F1BCE878 | 69B996B6 | 9B1412A7 | 5AF4D235 |
| 39702 | * 08/23/2001 05:00AM | E9D4F892 | C490BFD2 | 366AC35F | F1A07B7D | 9A834286 | 6979768D | 4E2B5490 | 5AEC5BD8 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 39703 | * 08/23/2001 05:00AM | A694D211 | DE80DE51 | 8BB6B8E2 | AB08C3AB | 09F1C71D | 54ED4676 | 0BF1BB34 | 5A02694E |
| 39704 | * 08/23/2001 05:00AM | 4E35DAEB | BBD6772A | 2304C7E5 | C78A8481 | D5ABAA0F | 72E9FDE7 | 21E37D29 | 5591638F |
| 39705 | * 08/23/2001 05:00AM | B8B8C84C | B70D24DD | 90A9E897 | 59B211D9 | E1764901 | 4C7B2B50 | EB4641FB | 4CB99B03 |
| 39706 | * 08/23/2001 05:00AM | 72E3516B | E327E8B8 | 3379D6BC | C5BEC002 | 6316ECCC | B9B0C354 | 4FEFB535 | 3B9D7860 |
| 39707 | * 08/23/2001 05:00AM | 4A3A145F | 1F981B3E | C6E0726B | D7D3E746 | AB3108B7 | A62A174C | A0CBBB97 | D54AEB99 |
| 39708 | * 08/23/2001 05:00AM | DAD5DEF5 | 2CF1FDF1 | 6C6274DB | 053D1B5B | A819A09B | 42022689 | F199C172 | B533DBA5 |
| 39709 | * 08/23/2001 05:00AM | 9AE0FE42 | A8C7A8A8 | E49A5620 | 543AA1C5 | 33C00DE8 | F72F7069 | FFA4C718 | 9A35A273 |
| 39710 | * 08/23/2001 05:00AM | 1B1ACE70 | E1D790B6 | 4A891DD1 | 616F9953 | 34361192 | E6091C3F | 1F8A72DB | B76F50D5 |
| 39711 | * 08/23/2001 05:00AM | 39CAFEF3 | 181AD4DA | F1FEB3F8 | 04A1695E | 7E287C1 | 2E48F4DF | 07786040 | 27B59292 |
| 39712 | * 08/23/2001 05:00AM | 7B3A5916 | 2E6F3C1A | CF2679EC | 2D3D63C0 | 7D2DBD51 | 4A7283E2 | 5AB02A03 | 10E5444A |
| 39713 | * 08/23/2001 05:00AM | E29B4952 | EBB365C2 | 2F3BCA21 | FBCA0334 | 70096451 | 04AADA0C | 4FCB9DC7 | BB5AA785 |
| 39714 | * 08/23/2001 05:00AM | 62A6B92D | A8619ABB | 1F488CC4 | 19E2F8D9 | EC433194 | D4367EC3 | 314AEAAF | 2863AE86 |
| 39715 | * 08/23/2001 05:00AM | 778E5B78 | CC158949 | FF1F8BB4 | CEF270B6 | FAFB9CBB | 909E00F9 | DDE4C759 | 15E4C3F6 |
| 39716 | * 08/23/2001 05:00AM | AF11F08C | 36309123 | FE884EC8 | A56235F5 | 7998AB40 | CE83807E | E001947E | 0AB0A43F |
| 39717 | * 08/23/2001 05:00AM | BFF29F2E | A2491EF1 | 747401D7 | 2468D20C | C97450CF | C8115425 | A3DAAAF4 | 94F14E8C |
| 39718 | * 08/23/2001 05:00AM | 75716C9E | E98E40D8 | 881E7A8B | CE658543 | 24C9BAD4 | 8DAC9489 | 59FD4E66 | 99E7D575 |
| 39719 | * 08/23/2001 05:00AM | 9AEDC329 | 2FEEC86E | 71A89966 | E1E0AC8E | CB08FF0B | 3FA70AF7 | F7F9F0CF | 144A2717 |
| 39720 | * 08/23/2001 05:00AM | 347629D9 | 518B488D | 111F0119 | ECA366E6 | 18B254A6 | 6E5B6F7E | B360C262 | |
| 39721 | * 08/23/2001 05:00AM | 839D7084 | AF377A1A | AF2E3F8D | 77E46C6B | 83F39576 | 14023BF6 | 457A7C2B | F4092FAB |
| 39722 | * 08/23/2001 05:00AM | F17DA358 | B15AAEB3 | 9F3F152F | AA010FC4 | B1CF258A | 698E0144 | FB3A44F0 | 66BC5B25 |
| 39723 | * 08/23/2001 05:00AM | 224933CD | 5FD958AB | CAB329F9 | C692EB83 | 9A62F342 | 8EADB8A9 | 5C4263AF | 5E942F1B |
| 39724 | * 08/23/2001 05:00AM | 93646A2A | FAC8524C | 46DD3476 | 1ED1579F | 5EBF888F | 7C5BC1C7 | 862C1F34 | B7067FB4 |
| 39725 | * 08/23/2001 05:00AM | 8AACC391 | A11F9685 | 56F72CCC | 622CADFD | 141D4A9E | D069010D | F8E7C77D | 85091152 |
| 39726 | * 08/23/2001 05:00AM | 7AF9547A | 8EFC45B0 | 070924E1 | 93997976 | 4FA8A28B8 | 63F02926 | C2A77F9E | 066D1195 |
| 39727 | * 08/23/2001 05:00AM | E025718F | 2658091D | C4747B3B | C32337C6 | 72BD24FF | E8ACE861 | CB711181 | 230D783D |
| 39728 | * 08/23/2001 05:00AM | 1283E6B7 | 975342A5 | 1D6EB7A8 | D96BEF8F | 71BF4BCF | A358D047 | AA8772A3 | AD939B40 |
| 39729 | * 08/23/2001 05:00AM | 1B341A3F | 20A00558 | B255CD4F | D2445021 | A3331DAC | 7F2ECA8A | D5794771 | 620D6C6A |
| 39730 | * 08/23/2001 05:00AM | E1D10045 | DB0A43FC | CF1AEA5C | FFDA90A1 | 252DF2F5 | E50F06E6 | 139C9FF8 | B2705C2D |
| 39731 | * 08/23/2001 05:00AM | 358875E1 | 36E865C2 | B0D66989 | 29F5E29B | B1853940 | 14B254A5 | 93CA302E | AF489274 |
| 39732 | * 08/23/2001 05:00AM | 4E6360C4 | 417A6651 | 73B3CDA4 | 98425004 | E1E5536F | 218822C7 | D6B283DE | 9E5BD064 |
| 39733 | * 08/23/2001 05:00AM | FA3A35D2 | 44EACE2B | F2A1AEF8 | E8829349 | 4AC9F0C1 | 24973809 | 04D9DDE6 | 4F9C792C |
| 39734 | * 08/23/2001 05:00AM | 7A9E1382 | 0AD5C1A5 | EAB5E316 | 51C02C6D | 8861D81C | D8819C33 | 5998C587 | D3EAB51C |
| 39735 | * 08/23/2001 05:00AM | E9A0AF50 | 8A8E6AB3 | CAC41821 | FABEFFB2 | EC617DCE | E0DAF123 | 3C17157A | 2D9E5517 |
| 39736 | * 08/23/2001 05:00AM | 98E6724D | 0815F419 | 6F0C92A9 | A00AE6F1 | F655BE32 | C59F2306 | 44500948 | A3DB4A4F |
| 39737 | * 08/23/2001 05:00AM | 2361A0EE | 09B90150 | FAFFBDBA | A882190F | 296D385C | E756F9F7 | 79793079 | CC87E6C4 |
| 39738 | * 08/23/2001 05:00AM | 9E0CAD51 | 5C3A93B0 | B8CAB5D4 | BD198011 | 14AA6F3F | 5DD5E23C | 4D7BD0D8E | 980BD994 |
| 39739 | * 08/23/2001 05:00AM | 1559BC50 | 503D3E43 | 712C3470 | DC7A6E2A | F5E348B9 | 306C60CB | EE13F0CE | 4ADC71B6 |
| 39740 | * 08/23/2001 05:00AM | 7B9FB79C | 769EC31D | 85140303 | FC386F84 | C8DCA217 | E77A660A | C19BC7D2 | C3B9845E |
| 39741 | * 08/23/2001 05:00AM | 0D57B00E | 3Bc8Dc95 | 5C22085B | 0ABF0879 | 95126B67 | 6629C657 | 7C18412B | 64E9C5AC |
| 39742 | * 08/23/2001 05:00AM | 16512FF5 | C1100DE9 | 9DCC4022 | 5BFE9A53 | 101B73DC | 5C1DB1E5 | 6B544624 | 65DC6166 |
| 39743 | * 08/23/2001 05:00AM | F41BE014 | 3DFFBF8D | 92448E91 | 85D64153 | D2FDA620 | FDED589B | 8872EB00 | 0D8BD77E |
| 39744 | * 08/23/2001 05:00AM | 51282741 | BA476F20 | 87A7EEB8 | 1112DA1D | A75D7E98 | 6B8D534C | BFF81C18 | 3581640F |
| 39745 | * 08/23/2001 05:00AM | 3C2B6363 | D6631AE8 | E9875492 | 094E0CAA | 80BB765C | B1B99E0D | 38B5A17D | B9150C09 |
| 39746 | * 08/23/2001 05:00AM | 679908A4 | 74343F4C | 0230F93A | B45CA916 | 934DC17C | 562B8CD8 | 4C45671A | 30F81BF5 |
| 39747 | * 08/23/2001 05:00AM | 0F19B0EC | 6B925C17 | 6426DE31 | B4701F23 | 66742980 | F9A98D6E | 61746ED7 | 94D71CE9 |
| 39748 | * 08/23/2001 05:00AM | 1068A684 | 86760C37 | 44EF3963 | EBE7F050 | B3BE1E4D | 4C2E2725 | B01CC3DF | 77A72C85 |
| 39749 | * 08/23/2001 05:00AM | DD649755 | C0FDC423 | 53FA8268 | 81F2640F | 408CE520 | 7C73FDBF | 1382B857 | D4A81F8B |
| 39750 | * 08/23/2001 05:00AM | 0EB8B9D3 | D597F4F8 | 7E1322C4 | E7CA756D | DB221897 | 2FFFA55B | 9BBA8957 | 1D6B00F1 |
| 39751 | * 08/23/2001 05:00AM | 4EE95A45 | 981D6073 | 519F400E | BDBD7774 | 28ADEFB8 | D18C14E0 | A259A53F | B62F1B33 |
| 39752 | * 08/23/2001 05:00AM | DDCAB63D | 7B1B7F86 | 886348FA | 23043FEB | EAC0D3D9 | 6166F2C9 | 6795D280 | E80C4F72 |
| 39753 | * 08/23/2001 05:00AM | 5B30806C | 314D6051 | 045706FE | 8F6C6957 | 5ED1382C | 66C05F6E | 57084DE2 | 602A1684 |
| 39754 | * 08/23/2001 05:00AM | 2194854C | D09B7FA8 | 269D011C | C38D8971 | 7661E984 | 3687487A | 2DAB2195 | 9625D3F3 |
| 39755 | * 08/23/2001 05:00AM | 2B7548A1 | 18553EEC | 947126AA | 54E8CBB2 | CE5C354A | 0CB6B042 | F18DAC1B | 4A814F34 |
| 39756 | * 08/23/2001 05:00AM | 1CFFBBAB | E74AEF08 | 9351E697 | 69AA0B03 | FD14E14F | 550D3A85 | 708127D4 | F60C91B7 |
| 39757 | * 08/23/2001 05:00AM | D64434A7 | 08CF871F | 5159913C | 542302F8 | AE2B4CBF | 573C843E | 07EE5530 | CB59B5BD |
| 39758 | * 08/23/2001 05:00AM | FDEDB3AC | B11365C7 | 5251F5CF | A242BB26 | D6910767 | 50AA3006 | 7A977A80 | 89C4B274 |
| 39759 | * 08/23/2001 05:00AM | FD1C1B9C | 6016515F | 81E31D27 | 0FAEECFB | 1104BCAA | F115FD96 | 0AE0DCAD | B4A74195 |
| 39760 | * 08/23/2001 05:00AM | 02B44B80 | DF9366E4 | BCC7F8D0 | F4A77902 | 1F00B425 | 31B67556 | 59B0FF2E | E46DDAEE |
| 39761 | * 08/23/2001 05:00AM | 883BD5E0 | 0B4188AC | 77E1B7B4 | 20541722 | 62405FF5 | 9AF01DCE | 60FEDB2A | 519F5B3C |
| 39762 | * 08/23/2001 05:00AM | 35EC34A9 | 5AAE4344 | E8FCEA59 | 314A8E71 | 031F618E | 199ACB1B | 58316D42 | 18E26BC7 |
| 39763 | * 08/23/2001 05:00AM | AC47CF6D | A4D66D44 | 39A9E230 | AB14A1A0 | 4D8D4AB4 | BF91C2F4 | ACE89D56 | 4CFFA2AA |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 39764 | * 08/23/2001 05:00AM | AC0248BA | CF978911 | FD167E2A | BCA5FD6A | B402F179 | 0C0ED72D | B4074B57 | 1C9568D6 |
| 39765 | * 08/23/2001 05:00AM | D6BD4C4E | 535C330A | 9314DE12 | EBB24EA6 | 192390DE | 3637BF96 | AAD2435D | 767644A0 |
| 39766 | * 08/23/2001 05:00AM | 13A10769 | 3F7CBDFC | A4A8F2EF | B979DCB6 | C82B5009 | CF551DB7 | F513AE8F | AE3274E4 |
| 39767 | * 08/23/2001 05:00AM | 2D6BA260 | ACB5CCAC | 1D93D015 | B7858A15 | 02711394 | 0140B69E | C7095EAB | 884E7EBF |
| 39768 | * 08/23/2001 05:00AM | 743147F7 | 235E8240 | DCA65E34 | DC098FD1 | 91C7FE9B | E9C24590 | E5C357A0 | 1F77E3C6 |
| 39769 | * 08/23/2001 05:00AM | 61A78367 | EA635C87 | F56C2080 | 7D940DF4 | B009B360 | ECCC15F5 | 0DE0683D | 2BB370D4 |
| 39770 | * 08/23/2001 05:00AM | 3DDFB68D | C528D726 | 8291E0BC | A6F2E0D1 | 6B78D99D | 49879249 | 8772FFB4 | 53CDF00F |
| 39771 | * 08/23/2001 05:00AM | 94E44CA5 | A1ECA5DA | 1B233402 | C32EBC44 | B98A8256 | 72A047A1 | 8BB04CF2 | 2B2521B6 |
| 39772 | * 08/23/2001 05:00AM | 0A70862A | EE6666E3 | 00BACA71 | 81523A40 | AD969D89 | 822F5116 | 655A41FC | E840EA7B |
| 39773 | * 08/23/2001 05:00AM | 0D1BDE3C | 618017B1 | 04320A25 | CCEDD334 | EB34EAD8 | 5F91AD80 | 3F03CEC4 | BCAFE518 |
| 39774 | * 08/23/2001 05:00AM | DDFD90A9 | 245867DC | 58611560 | AD110855 | 5639E039 | 5283753F | CABD22D6 | A08ADC07 |
| 39775 | * 08/23/2001 05:00AM | DE9A4D28 | A211860B | 8637CC35 | B6D008F2 | 17F2641F | A6C61E97 | F3C2008F | 810DC1B4 |
| 39776 | * 08/23/2001 05:00AM | 3861C4D4 | 7FBDF355 | 31209639 | B733E56B | F1EF4E0F | 958B185D | 74C842CA | B1A2F0A4 |
| 39777 | * 08/23/2001 05:00AM | 77761E28 | 3DA2BF5B | F46208FC | FFDB6369 | 2EEA4DBC | B1ACC0D8 | 678CCECA | E6F60766 |
| 39778 | * 08/23/2001 05:00AM | 6D540774 | 17415F48 | 83032F42 | 5AF0F617 | E4812FB5 | 34186EE1 | 291A0FD2 | A78D8086 |
| 39779 | * 08/23/2001 05:00AM | 8F9117EF | 915F2173 | 18DECE86 | 28D10F38 | F5F2A42F | 0A6B074B | 9C71A9B3 | AE54F842 |
| 39780 | * 08/23/2001 05:00AM | CC55BE98 | B1680496 | C724D9F9 | 899C857F | AFDBA4C3 | 52B0273E | 741CD498 | 537A9E5F |
| 39781 | * 08/23/2001 05:00AM | CD21124B | CD539094 | DEE06678 | A234AADF | 634E07F1 | 146F7E83 | A339C252 | FECBE823 |
| 39782 | * 08/23/2001 05:00AM | 8A4E2D38 | EFD70306 | 98570CDF | 244BC75F | 16B30BBD | 1627D82E | 1356B59C | 9F7C1D4F |
| 39783 | * 08/23/2001 05:00AM | 91836A48 | FF71F52C | 1A8100C7 | 509B834D | FFA58D94 | 047B773D | FDFE98B0 | 617A6F7C |
| 39784 | * 08/23/2001 05:00AM | F98BA649 | 035EA3B1 | A3CC97F0 | AACD7C39 | 1FEA5390 | 739F1B0C | 76A7E8A4 | 74403554 |
| 39785 | * 08/23/2001 05:00AM | 2B79A9E2 | 348BD66C | AEE5A97A | 5C467022 | 8B9330BF | 85D37A5A | 8437EACD | 4F6F6C02 |
| 39786 | * 08/23/2001 05:00AM | 648E2A72 | B854BB7E | 52EFF17E | 028F55FA | B4ABBAC1 | 4462FCFD | BC88CCE2 | 7078BBDC |
| 39787 | * 08/23/2001 05:00AM | 8026C01B | 87FFFF82 | F1A29B4B | 880B7B27 | C23AF37E | 8DA592AD | DD1950E1 | 09426F38 |
| 39788 | * 08/23/2001 05:00AM | CD8A5B44 | 752E5639 | C928AD6A | 6F2CF0B3 | 407A4B38 | 4C645A14 | A17AAC8F | 046C52BA |
| 39789 | * 08/23/2001 05:00AM | AE278184 | 6ED1A514 | CE41DB18 | CA4F03A8 | 13ADFDB4 | BEA5F529 | ABCF005F | E34F0B1D |
| 39790 | * 08/23/2001 05:00AM | CF2AEEE2 | 5A791A63 | 44070E68 | C8BF24E7 | 23949308 | 20C0DBC4 | 68BEED5A | FE024098 |
| 39791 | * 08/23/2001 05:00AM | 4BBD1C67 | 6DE52266 | 4AED7C05 | 3D4CBF6C | C7C4CC3C | D3B41351 | 118E4EC0 | C8064801 |
| 39792 | * 08/23/2001 05:00AM | D6B63E1D | 21CC33A8 | BC4C5562 | 2AC5C796 | 0331BE43 | 607EE1D6 | DC9B4F72 | FC1A2536 |
| 39793 | * 08/23/2001 05:00AM | 0A4763BF | CB8FC6D9 | E32B5A7E | D40B0E5A | 0B6233A2 | 359A75BD | 4C7C7445 | 930ED764 |
| 39794 | * 08/23/2001 05:00AM | 417C010B | 3864AF91 | 3093E50E | D6F10513 | 11444039 | 2F40BE97 | C8B4FF85 | A68F16BF |
| 39795 | * 08/23/2001 05:00AM | 8E5D8FF2 | 8727741C | 4AA97625 | 10856991 | 6298525C | 1716AECF | 947AC741 | 39C505BC |
| 39796 | * 08/23/2001 05:00AM | D59CCBEC | F85C5239 | 0A363F7C | C5853FA1 | EDDC9417 | 6EA87D4C | 58FE780D | E56D3CED |
| 39797 | * 08/23/2001 05:00AM | 4D84C06D | 8B68DE9E | 1FB036D7 | 52C9F50D | 5584AEAD | 720628B2 | 1AF8CB56 | 020D31B7 |
| 39798 | * 08/23/2001 05:00AM | E57A2056 | E26E0983 | 29D8F424 | 231CBAEF | E22DA849 | C8828108 | 3E2F4926 | 57E0090A |
| 39799 | * 08/23/2001 05:00AM | F323664C | DD3BA091 | B65F4386 | 7E58B8FB | 2FC673BE | AC387CBB | DA16D483 | 48F6D827 |
| 39800 | * 08/23/2001 05:00AM | D1893D3B | 303A65C0 | 6F56A0AE | C3BFF357 | A08AD190 | C24D0F53 | DF063E8A | 4CF4517C |
| 39801 | * 08/23/2001 05:00AM | 66FAD639 | 5BDF0C37 | 2A2AB114 | 96F5173B | 206D18A7 | 4BA1E849 | BA787106 | AD22D4E9 |
| 39802 | * 08/23/2001 05:00AM | DDC97DE8 | 1F6FEA25 | 4627F4E1 | 518CAE68 | 243BC3A7 | 3B33E168 | E2FFB607 | 2D8FFFAA |
| 39803 | * 08/23/2001 05:00AM | 5B0E2BAF | 0CCAF53B | B20A5B3B | 6D1F2CDB | 6FDCDE65 | B1A0D2C5 | 01A0712B | 1016E415 |
| 39804 | * 08/23/2001 05:00AM | 33952325 | 1AFD1A00 | 76F2FD17 | B1F9019A | 0E58AC30 | 038FB752 | A2A6D7F6 | 43CC3F87 |
| 39805 | * 08/23/2001 05:00AM | D87BCD19 | 36E8EC27 | 902FAD74 | 23E899C7 | A0F81B48 | B946A75C | 1D253C36 | C6DFD4EB |
| 39806 | * 08/23/2001 05:00AM | 231117A3 | B99DF8EE | 5F36975B | E289276B | 1585D7A4 | A73BFBE8 | 8C487520 | F46965F8 |
| 39807 | * 08/23/2001 05:00AM | 84E3C7B7 | 159EC585 | 66B36CC5 | B967C307 | 05CEE147 | 6D7C536C | 6FA12B13 | 42D8D4C4 |
| 39808 | * 08/23/2001 05:00AM | 4B55FCC2 | 92D324DC | 90E153C3 | 52C5211D | 1C805E57 | AF3ADA2B | 137369D0 | 730CD583 |
| 39809 | * 08/23/2001 05:00AM | C95F5791 | ECED856B | 956FBBD7 | F6CEA78B | 70EE529B | 24BF4AC5 | FE2CFC5A | DF4C768D |
| 39810 | * 08/23/2001 05:00AM | 92E3C2F3 | B15DC263 | 2756A822 | 3C9628DE | 0AB84E24 | EEA06C8B | 2A7B5DBD | 7EEF9E63 |
| 39811 | * 08/23/2001 05:00AM | 7B29EF1C | 60F5B75D | 7D1706A8 | 5FE4E26A | 6A998565 | 6E9CDE70 | 80EC1C30 | 201219CC |
| 39812 | * 08/23/2001 05:00AM | CEA7C7F4 | 48E0FDFB | 4E9C070F | 151EC50C | AD09AA4A | 911ACDED | DA8459BE | 8C4C7DEE |
| 39813 | * 08/23/2001 05:00AM | 91E3E4E2 | 8FAC90D8 | 1BB8C4F8 | 6C337301 | EC97DB92 | ADF55BA1 | D2079CFC | 9FFC571B |
| 39814 | * 08/23/2001 05:00AM | 274DD5EE | C4B5F73C | 682DA04F | B7AD100F | 0095325A | 13915AFA | EFCB1EA2 | 0D3BC1D7 |
| 39815 | * 08/23/2001 05:00AM | 78B54D80 | 34981AE8 | 53C03941 | 8FED9261 | A4309DC6 | BDECF23F | A6E74D23 | 3CA75E9E |
| 39816 | * 08/23/2001 05:00AM | 2AC403F9 | D6145D61 | 8A4E72CE | 3B5E7C08 | BD7955E2 | 0C7D795C | 037A0B72 | 4C381FAD |
| 39817 | * 08/23/2001 05:00AM | 801EE6B9 | 77A7A643 | CDF8F0DA | 7B4EA945 | 820B15B0 | 3B15E740 | CB97CE89 | B8E4A5B0 |
| 39818 | * 08/23/2001 05:00AM | D890B112 | 4CD4DFF1 | 15B4DCA4 | 76DABC29 | 0AFE4428 | 85C5D5C4 | A38455F9 | 69017608 |
| 39819 | * 08/23/2001 05:00AM | A7432F22 | 4E9BACCC | 1AEF1855 | B19C9CF3 | CC82A51D | B0811065 | 7D6B364E | 962485A3 |
| 39820 | * 08/23/2001 05:00AM | 3EA5DA40 | 5E44AA86 | CA70C457 | 949CACCB | BCE0D1B5 | 666D6673 | 957F9100 | 87335F0B |
| 39821 | * 08/23/2001 05:00AM | 583A38D2 | B09FE43B | 79BA301A | E1189B2F | 354DBE63 | F9FF05B8 | C5EEAEAA | DBF0AD8A |
| 39822 | * 08/23/2001 05:00AM | 27ACAF95 | 73268A5C | 5B458C25 | D1B08171 | 7BFB25A4 | 9380199E | 339C6984 | 615DDED9 |
| 39823 | * 08/23/2001 05:00AM | D1680ADE | A9B6368E | F281F27D | 2BA0C6FE | 161E1C94 | A6906D9C | A091A6C6 | 1AD64746 |
| 39824 | * 08/23/2001 05:00AM | 1C27E629 | 7D45C30A | D05E8681 | 0BEB8F03 | D1A9EB4F | AA9458DB | 5ADB6D82 | 48238D44 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 39825 | * 08/23/2001 05:00AM | D74A451C | C1304775 | C031C213 | 060795B3 | 04BF3E8A | 675E0D23 | B7AE5204 | 994E0546 |
| 39826 | * 08/23/2001 05:00AM | FE317B5D | 6054B3CB | 6E1D80A7 | 9C72CB97 | D1B72D51 | 33615AF4 | 97E66F85 | D12BE008 |
| 39827 | * 08/23/2001 05:00AM | 928108ED | 778E86FA | 03D0FC71 | E74BE8B9 | 50F47795 | 80B11229 | 20345AB2 | BCC0BDF2 |
| 39828 | * 08/23/2001 05:00AM | FEA0AB0E | 78420E52 | E5730696 | F643B1DB | 6323EC18 | 5B3EA1E2 | D13CF815 | 10C8CCEE |
| 39829 | * 08/23/2001 05:00AM | F4784A10 | 7C807939 | 58B4E5BA | 419FAF07 | C2798276 | 0138F8C8 | ABBB9FAD | B8FE8020 |
| 39830 | * 08/23/2001 05:00AM | 47853683 | 19DC4B0B | 110176D1 | 7B78293C | B33D43BD | 389A4EF2 | 0AC7AF83 | 28719EC9 |
| 39831 | * 08/23/2001 05:00AM | 468A3172 | 6A0DDD7B | E48F0D63 | A39F7452 | F2F215EA | 32DA9276 | 706AA367 | 2902E954 |
| 39832 | * 08/23/2001 05:00AM | B4BD5A0A | 6174BB39 | 31E39250 | 61A0EEA0 | F33B6107 | 08151231 | 3AA0387F | F2831805 |
| 39833 | * 08/23/2001 05:00AM | 0E194B4F | A7376D0A | 94D042FE | FED4E7FA | 2CEFA8F9 | 7B3079DE | C5AC9A80 | 85E7322C |
| 39834 | * 08/23/2001 05:00AM | 74C8094A | E0B9FB5F | D8BF585D | C743F24A | F0AE2F72 | D27FB742 | EC8B2208 | B916ECED |
| 39835 | * 08/23/2001 05:00AM | D8829230 | A752BC13 | 12912D98 | 20F2DA3F | 14397658 | C908A3B5 | CA310495 | F74FC16C |
| 39836 | * 08/23/2001 05:00AM | 3019848F | C8D4AF96 | 356BCF2A | DF6E65F0 | B45DD1D4 | 59990F30 | DDFD5F45 | 165F9275 |
| 39837 | * 08/23/2001 05:00AM | A90648BA | 196F8797 | A7812A79 | 1CBE7E8D | 75A7AD97 | A00086A4 | 4ACAB26E | CF98B703 |
| 39838 | * 08/23/2001 05:00AM | 80DB5337 | B0FEC04D | 000072B9 | 3B66F211 | F3298792 | 516448EE | 93BEA2A4 | BFE924B4 |
| 39839 | * 08/23/2001 05:00AM | D165FB8D | 64B0F23A | 185BD5EF | E0002A04 | 16E15F14 | B82621C3 | FB9ACABA | 5C03BEED |
| 39840 | * 08/23/2001 05:00AM | 3A3ED4E6 | 7B56C0A5 | 996446B0 | 1CE77DA1 | E181260C | 2C0B574F | 2AFBB76E | AE82AD78 |
| 39841 | * 08/23/2001 05:00AM | 132C16FB | A02FC23E | 13D244B1 | 13FAD657 | 2F820155 | F9F4B434 | 1616F4E0 | 5FBC8212 |
| 39842 | * 08/23/2001 05:00AM | 990A0BAE | 87345059 | 011B79F0 | 5876434E | FA09EE16 | C60A1E8F | C49D3D78 | 63FA4007 |
| 39843 | * 08/23/2001 05:00AM | 344C01C5 | 455FDDB1 | 66B1DB67 | BCCECCCC | F373AEB9 | 0AD66491 | 29D8C735 | 76DEFA51 |
| 39844 | * 08/23/2001 05:00AM | 5BD3C9C5 | 589E6710 | 64DAB19D | E6EF2BD6 | F5FFBA81 | 584639F2 | 07B32539 | B6076732 |
| 39845 | * 08/23/2001 05:00AM | F409C721 | 54996AD1 | D7CC6849 | 47985B20 | 90276178 | 3AF334A7 | DCA7B4D7 | C267367C |
| 39846 | * 08/23/2001 05:00AM | A949D197 | AE6552C7 | D2D7C152 | 145DA0C6 | BDF370A6 | 18AC8CBA | 402ADE8A | F073D60F |
| 39847 | * 08/23/2001 05:00AM | 3F3319BB | A1C6E9C8 | 03BC57D2 | 5E6D89C7 | F27AFB08 | 0C376800 | 633BB038 | CA5A0EAC |
| 39848 | * 08/23/2001 05:00AM | EF0D70C6 | EE379D8A | 84C13BF9 | 00BF5860 | 7BA33860 | E35A18A2 | 4CFD927E | AB9B1978 |
| 39849 | * 08/23/2001 05:00AM | E065A9BD | 4C11FFDC | 296B2B9C | E5F0BCF6 | B4224EC3 | C39E6F1B | F4E7768D | 3778D653 |
| 39850 | * 08/23/2001 05:00AM | 5E24FA45 | F9B9E500 | C8431D1E | 44A4CF56 | 0D4A22BD | 9ADE2F19 | 6C60781C | 02966D3E |
| 39851 | * 08/23/2001 05:00AM | A9120A57 | 3E901E18 | 6662BAEA | ED13F127 | DDC8F412 | 662CCF60 | E51C9576 | 0AD48009 |
| 39852 | * 08/23/2001 05:00AM | C34BA1BF | 8D8A8B13 | 11FE45FB | E960269F | 17CDF119 | 17B22EBD | 540E6548 | 8B3602F4 |
| 39853 | * 08/23/2001 05:00AM | F8B143CF | 7DD96FCC | 30B7B60A | 22016F4C | 8419EA9D | 6C66B248 | 390A055F | 3A0FE763 |
| 39854 | * 08/23/2001 05:00AM | 985A6DE2 | 42CDE182 | B6AF5040 | 7F6CB5FB | A38F6C0C | AC3E82E4 | 6AA24680 | ABE961BA |
| 39855 | * 08/23/2001 05:00AM | 11968F5D | E589F248 | 996E2059 | 9899A5DB | DAA8893C | D7506C3A | C3BA1ACE | BA9C1268 |
| 39856 | * 08/23/2001 05:00AM | 1B45AB32 | 0AA40FF2 | E7E5544C | FC2A6422 | 52080B75 | AC80055D | 0B8C3E1B | F328A75A |
| 39857 | * 08/23/2001 05:00AM | 3A836575 | 1DA30DA2 | 55B10FAA | 3AB8014B | 9EA4602D | E4FC7D52 | EC7199AA | 3B7227FC |
| 39858 | * 08/23/2001 05:00AM | 3211D3E4 | 28FB0D7C | 97A41615 | 78344070 | 122C6622 | 9EFB443C | 6849CCEB | B7DA8B21 |
| 39859 | * 08/23/2001 05:00AM | 3E60D564 | 67F9DB9B | 4FED3CD6 | E019B4F7 | 0DBBD61E | 8DEB6959 | 3BA9553B | 662ED7D7 |
| 39860 | * 08/23/2001 05:00AM | DBA6DF32 | E1B543C4 | 0DB535CC | 020663FC | 8B714F72 | B810555C | 9591AF44 | 5AC14857 |
| 39861 | * 08/23/2001 05:00AM | EB5C8243 | 3D58456C | D6559282 | FBBDAA3C | 119AE61F | 7FBC56E0 | 4BA626FF | 09303410 |
| 39862 | * 08/23/2001 05:00AM | 97740573 | 977CD0BF | 2257DA2A | C64B4456 | 71475A52 | 1838A07A | 9874DF92 | 4930D6FA |
| 39863 | * 08/23/2001 05:00AM | F204ED5F | 0544CA56 | B6C0CB72 | F4634DD6 | 8F5044C5 | D2F4EC4E | 18AAE750 | 0597DAB4 |
| 39864 | * 08/23/2001 05:00AM | 71A8C529 | EB1E12A8 | C98F53F2 | 16DCAA11 | 06DBA4519 | F136ADA8 | 5FF10AC4 | F6C6D486 |
| 39865 | * 08/23/2001 05:00AM | 2507700B | E38820C1 | AD7F2B91 | 9B4DE0E5 | EAECEC76 | 33AA292A | D266F0C5 | 7D3F7508 |
| 39866 | * 08/23/2001 05:00AM | 6D784A6B | F7DA261A | C4E5918E | F58B75C0 | E269E6CA | 4E3D5BBF | 7E39DAFB | 98D298D4 |
| 39867 | * 08/23/2001 05:00AM | 8704D2FC | A7D244A3 | 85A07EF9 | 96002896 | 60A2DD1A | E52F735D | F78E8203 | 8F14FA50 |
| 39868 | * 08/23/2001 05:00AM | 3921D0F4 | AE4E6140 | A6D8E00E | FF15D8B0 | F3893BFD | AF85EA48 | B925EA86 | F595167C |
| 39869 | * 08/23/2001 05:00AM | 5D857507 | D62032B5 | 39794C8E | F30B3B85 | 9150571F | 624906E5 | 7E08E6CF | 742C0C0F |
| 39870 | * 08/23/2001 05:00AM | C2971A20 | E658D0D9 | B9B8307C | 42A1A619 | 9FA189EA | C9324A44 | 9015BE20 | AB1DCE64 |
| 39871 | * 08/23/2001 05:00AM | FFF8E102 | 841620D8 | 7F3CC9A3 | 00C63D35 | F33D8B7B | 17D2ED66 | 1CBC5FBA | 4B1D154D |
| 39872 | * 08/23/2001 05:00AM | F2104B41 | A7AA9A4B | CCC3FBE0 | 67DFBA30 | B9AFC47C | C340996D | 1CE37E55 | D13DF1F4 |
| 39873 | * 08/23/2001 05:00AM | FE8C4366 | 2E774069 | D291B1DF | 19D85FB6 | 81FFB566 | 97F94C30 | 37FB8D97 | A3B7BD3D |
| 39874 | * 08/23/2001 05:00AM | 1D430621 | 0E2BC6AD | 6876049A | BA13C259 | 536039F4 | E0380980 | 769F2696 | 84FF715D |
| 39875 | * 08/23/2001 05:00AM | 535E78B0 | 68745195 | 6800DB19 | 49830CB6 | BFF68604 | 7838A7C2 | C5124400 | A74E976D |
| 39876 | * 08/23/2001 05:00AM | 279E0BC8 | 3ECA6777 | F59A2F35 | 6DD6631B | A266BB39 | 717644FE | A0115CA4 | 8FF7828A |
| 39877 | * 08/23/2001 05:00AM | 5FD50A96 | F0538AC7 | 4E08D058 | 479FE86A | 4A292796 | F6C2D9B8 | 7379746F | 78FE5AC3 |
| 39878 | * 08/23/2001 05:00AM | 1FDA14EF | F2BB2D03 | 7E174018 | FE4A8E0A | 8CCBA32E | C10CC5F3 | 675C1333 | D5204909 |
| 39879 | * 08/23/2001 05:00AM | 318B4404 | 6EB9BFB3 | 813DE1E7 | 4C9D2B2E | 52005C7E | 56D5F985 | F047E02E | DBE0FAA7 |
| 39880 | * 08/23/2001 05:00AM | A2E6175A | B58A5D75 | 695113A9 | C3954A53 | 41317B18 | 1E248302 | 38E6E721 | 663AD6F8 |
| 39881 | * 08/23/2001 05:00AM | 2C7DEF38 | F7516E2C | F657B9DA | 232F54C3 | E5EA4E69 | F9A36EBB | 7A234279 | 98D9FAF9 |
| 39882 | * 08/23/2001 05:00AM | 5F24DF23 | 609A6B05 | D85B8AD4 | 63A7BC8F | FF0FBA3A | 055E958C | 900B48B5 | E2B12721 |
| 39883 | * 08/23/2001 05:00AM | 16B3FCE4 | B065B3C7 | 9C603367 | DEC9F064 | 8AF14700 | A647DAF9 | D81A9FCB | 617BBB40 |
| 39884 | * 08/23/2001 05:00AM | 58DCE67D | 9D6BC1FC | F1857C8B | 41E5418A | 08D8E58C | 59D0AE46 | 1582072E | 761EAE5C |
| 39885 | * 08/23/2001 05:00AM | 06E6B6D3 | BF60B3E1 | 681FB251 | F8425A09 | 3CF387AC | 29B65B61 | 086BD38E | 2987185A |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 39886 | * 08/23/2001 05:00AM | 6EBD4CF5 | BBC24F6C | 6DDE0A70 | EF19B57B | EDB5E2C1 | DBA597ED | F7C33D91 | 5581C7DA |
| 39887 | * 08/23/2001 05:00AM | 15D40F30 | DB056462 | B60C972E | C6E5C5A7 | 71839E9E | 5500F33A | 80421E85 | B0A4563A |
| 39888 | * 08/23/2001 05:00AM | 04B3E43F | 0DCBD475 | EF870A7B | D1EF42B0 | 49B2318E | E61EEA5A | 81C7B407 | 9DACD35F |
| 39889 | * 08/23/2001 05:00AM | AF9C217A | 2B56C06E | 2ED76053 | 3A6B6C92 | C6CD5CF1 | 9C017D40 | 940376AB | 51EA8062 |
| 39890 | * 08/23/2001 05:00AM | E28664D2 | C47B3771 | E711A83A | 0B4645A4 | 1D98F522 | 38A83271 | DEC7EFB0 | FFFA49BE |
| 39891 | * 08/23/2001 05:00AM | B303F7AE | 2836BF44 | 85D16DCB | DEB3657E | 053F7BCF | 1BDCF222 | BC5E3473 | 3C084915 |
| 39892 | * 08/23/2001 05:00AM | 3609C78D | CA8F8417 | A2307F4D | 9828D18B | 6389D99A | 873C3155 | D39219BC | A94B00E2 |
| 39893 | * 08/23/2001 05:00AM | 09D0D8C1 | BDC6BF6C | C36E5603 | FA4D8FD3 | E505C4C6 | BBED218E | E16AC0C6 | 30F4029E |
| 39894 | * 08/23/2001 05:00AM | 75B7B60D | 2DBCD268 | A2D2DB5C | AC9BCB2A | 209D8BDE | 28627A36 | 36221E91 | A4F024F8 |
| 39895 | * 08/23/2001 05:00AM | D15B51C6 | 38FB61F3 | 1AF50440 | 667A91F3 | 2FC6243C | 9A14C052 | C4348D3D | 0D0783DD |
| 39896 | * 08/23/2001 05:00AM | 0EF509C1 | D807D670 | C14122DB | 4458019E | 5612F2B5 | BD90C3BE | 8919E204 | 23CCE382 |
| 39897 | * 08/23/2001 05:00AM | A05ADDDF | BCB316D9 | D4852860 | 5F3980F1 | F17BF112 | 8BD0740D | 7A639072 | 81321AE5 |
| 39898 | * 08/23/2001 05:00AM | 1CEECF87 | DCF7554D | 502F66F2 | 694E0B3B | EF6DF324 | BE64EAE9 | 6CAE959B | 55630EB0 |
| 39899 | * 08/23/2001 05:00AM | 6EB64313 | 73E95773 | 53462BC5 | 2F00E3E3 | F3176907 | A96269F0 | 07008CD2 | 35F0D27C |
| 39900 | * 08/23/2001 05:00AM | FD37B530 | BEC2190B | 2EF555AE | D9AD5D8A | 47CB5080 | 13C97217 | 1CF22D00 | BD691475 |
| 39901 | * 08/23/2001 05:00AM | 3930A4FC | 9038E2FA | 9E2DF07C | 45A9EFED | D06661A6 | 48BE56B3 | DCFF6824 | 980C6F52 |
| 39902 | * 08/23/2001 05:00AM | E50615F7 | 09769778 | 45327D6D | 1EF9BA2C | E1087F4E | 0F7441E3 | 09405C2F | AB3FF378 |
| 39903 | * 08/23/2001 05:00AM | D70A5EB7 | 4F1CF872 | 5D62C749 | E1D58B95 | 9810B50E | 46383475 | D2F59697 | A3AE8DB1 |
| 39904 | * 08/23/2001 05:00AM | 86EEA5E9 | 53FAD502 | 22DD76B5 | 6061F228 | A5FB3650 | F978F085 | F57B0245 | 0AE322C6 |
| 39905 | * 08/23/2001 05:00AM | C404E415 | D990763B | 6DDCCC18 | CBC7012E | B6800C38 | 4BB6C0A5 | 7B6330E8 | F078A549 |
| 39906 | * 08/23/2001 05:00AM | D97CDBED | 6C8987B7 | 06AFD692 | B019FB0F | 173D67CF | 1B89CD32 | 54C22F53 | 9D672778 |
| 39907 | * 08/23/2001 05:00AM | 9483ED5F | F47774DF | B6E505D2 | 8EB01DA3 | 99BD3830 | A6C4ED56 | 5A3BCBD6 | 45ED5712 |
| 39908 | * 08/23/2001 05:00AM | D5007BE5 | 16FC4FC3 | A44E2429 | DE01306A | 8111D14C | 3F15926A | E94F0463 | A86894E3 |
| 39909 | * 08/23/2001 05:00AM | 2B2AC185 | 388A7EFB | 824199F3 | 2DC4E4EF | 516CEB48 | AE2E00DF | F6251D1E | 85E1EB13 |
| 39910 | * 08/23/2001 05:00AM | C53F0B78 | B08B6942 | 78943873 | 74797A68 | A691FB63 | E26CA537 | 1B0C9E07 | 2CAC6FFE |
| 39911 | * 08/23/2001 05:00AM | FE26A9DA | 561653EC | A0328181 | 80DCCA66 | F55ED338 | DC7A4BF7 | 9AFEF86E | 5EC5AE98 |
| 39912 | * 08/23/2001 05:00AM | 99EB8B17 | E631D776 | 4B4FB98A | 92101409 | 4F4CF75B | 0364B899 | 44B06390 | FAD00525 |
| 39913 | * 08/23/2001 05:00AM | 123F925E | C6D52C60 | AFBEFF76 | 0875FFA0 | B7A292A3 | 77195C68 | 5D168F7D | 975FE4E2 |
| 39914 | * 08/23/2001 05:00AM | F1E1681E | FFD6066B1 | 69EE663A | 46D76CCC | B072C8BF | 7945D1A8 | A896E24A | 8F662188 |
| 39915 | * 08/23/2001 05:00AM | 5AB4EB3A | 09554FFE | EE52AF37 | E4877E18 | 75680533 | 84BB8852 | 44585414 | 9CFA9897 |
| 39916 | * 08/23/2001 05:00AM | 570AAEC9 | 47D571A9 | C905C5AD | 931A9601 | 5EB998BF | 37609626 | F4691775 | 465351D5 |
| 39917 | * 08/23/2001 05:00AM | 7E7CF64C | 682C9765 | E3B02A29 | 7115A17D | 2B88FFA8 | DE6F4133 | 4D6D1CC3 | AA29445F |
| 39918 | * 08/23/2001 05:00AM | 8C1A9124 | 03085CC6 | 541F337F | 8ADAE60E | 6729DA37 | E7CF88B7 | A4670018 | 9A60CBC4 |
| 39919 | * 08/23/2001 05:00AM | FAD91CE1 | 25F8DE99 | 6E43D699 | 53875C4E | 799BA9D7 | 830C0137 | CAE7306B | A9E3552C |
| 39920 | * 08/23/2001 05:00AM | D757B911 | EF6B67A7 | F41A63CB | 2455DBE7 | 485B4DA7 | 4E55DE8B | EC0F20E7 | 00DB2038 |
| 39921 | * 08/23/2001 05:00AM | 2A8503D5 | 4A24CEE9 | D170A9AA | 68E2E6CE | 933F4274 | CD17C2D0 | 53BA5207 | 0C429F2D |
| 39922 | * 08/23/2001 05:00AM | F4714AB8 | 47DED2D6 | 85064F33 | F558EEE2 | F4B9BCCF | A7C2CBAB | 3944949D | 637A279D |
| 39923 | * 08/23/2001 05:00AM | 7E18EB54 | 8AD4FA0E | DEF0B3E1 | B9318F28 | 1CC9B23D | 01AEFC65 | BE75E981 | 6CABB673 |
| 39924 | * 08/23/2001 05:00AM | 6F960EC6 | 96AEF859 | B96C1E92 | 165C50F9 | ABB12566 | 82D99FDC | A61EF071 | E8A02AF7 |
| 39925 | * 08/23/2001 05:00AM | 835755A0 | 7D72468F | 23067E9D | 8BF52CDD | 5257B4C2 | 7AFD5AF3 | 97082F8B | F26EF461 |
| 39926 | * 08/23/2001 05:00AM | 49848881 | 739E301B | 7BE1BCCD | 90DF07D5 | 1290F6C8 | 79AA01E2 | E0F69E24 | 9DF20F06 |
| 39927 | * 08/23/2001 05:00AM | CD1037EB | 4FCA003E | A7BDB8CD | EA32A26D | 068409E4 | C3EDB6E1 | C2948F8E | 3D06D628 |
| 39928 | * 08/23/2001 05:00AM | DBFD0C1D | 8D095B02 | B00131D4 | BA66B0F9 | EC1AA9D9 | ECDC289B | 01A43EDE | BD04E677 |
| 39929 | * 08/23/2001 05:00AM | 7B1ED66B | 13B2A52B | FE34611F | 4755E6AC | C1F3D141 | 86952D1B | 26A0A55B | DC411FDA |
| 39930 | * 08/23/2001 05:00AM | B76F62EB | 7A380800 | C6A2F591 | 11844370 | B575FF78 | 12137212 | 46D1CE64 | AFE1E201 |
| 39931 | * 08/23/2001 05:00AM | 56B91662 | 2D3712F4 | FE84D471 | 79B5B43A | C67074A3 | 95E8F31A | 8467BB5D | A1ED10DC |
| 39932 | * 08/23/2001 05:00AM | 5581F65A | 5208E8AD | CDB8419A | 7A346804 | A486A893 | D19FAF36 | 65FE0399 | F88A9049 |
| 39933 | * 08/23/2001 05:00AM | E242D8D9 | 9A063E79 | 522E4970 | D50D3086 | D0C14E7 | 39004514 | 60082C40 | E9ED0ACE |
| 39934 | * 08/23/2001 05:00AM | 3388CDD2 | B320ACD6 | 4EA57FF4 | EE1D3CA5 | 5B175FEF | 0FD5887F | A5337A3C | 033CE5EC |
| 39935 | * 08/23/2001 05:00AM | 72C569AD | E177978F | CCB78A91 | 409F1C8E | B757F9E4 | F550EEFB | 45EEE1C7 | 8EDA3268 |
| 39936 | * 08/23/2001 05:00AM | 5865FF2C | 8F2762DB | FA8DA858 | FFFC345C | 9057B514 | 868075D2 | 88AB4801 | E2A7A05F |
| 39937 | * 08/23/2001 05:00AM | 4B403CD2 | 1B61E338 | C3E5C83E | 6A2616EC | A04E4C16 | 51C23A7B | EB643CE4 | C77FE21F |
| 39938 | * 08/23/2001 05:00AM | 36A9BEAC | FD3C5BD4 | 5FE033EE | 73D20356 | CB6A10D9 | B2C6B30 | 60AC44CE | 559AE3FF |
| 39939 | * 08/23/2001 05:00AM | 5693E8B0 | DB7DE96E | A32A2A6B | 5E256E86 | 4C0DDFC7 | 9478F1A9 | 7BC85A93 | 064874D6 |
| 39940 | * 08/23/2001 05:00AM | 43B0E9BC | F2799E21 | F44EF8D0 | D81363D0 | DA021A27 | D2F167EB | 66EA65BD | 0022A6FD |
| 39941 | * 08/23/2001 05:00AM | 4D65A2B4 | 0E2C7544 | 4D3A5BB0 | C3B5843A | A3D76610 | BD898173 | 354F94BF | DA799587 |
| 39942 | * 08/23/2001 05:00AM | 87240057 | 4744BDF8 | 8380D815 | F0AE5200 | 9AFA710F | B78E0185 | A4611258 | 67C216DF |
| 39943 | * 08/23/2001 05:00AM | 4E5FB70C | A44FEDE7 | EE8075F1 | A0578E5E | 77D6FEDF | 567DBEBD | AD33CC9E | DEE2B7F0 |
| 39944 | * 08/23/2001 05:00AM | 31A9AA1F | 9F5DD273 | 30291487 | 372F1655 | E0BB7B6F | FBE5B877 | 4DC824EE | 052D158A |
| 39945 | * 08/23/2001 05:00AM | D9707060 | 5094E029 | 8A5AF26A | 909E5517 | EFA57188 | B37A8CDB | FAF8AAA8 | 317959DF |
| 39946 | * 08/23/2001 05:00AM | F031C8F1 | B81948F7 | 808ED6B4 | 09402EDF | 04D696E9 | 667C35B1 | F2A7992C | 5ECBCBA4 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 39947 | * 08/23/2001 05:00AM | DC1884E2 | 167619EA | F1B51D34 | CEA107E3 | EC3A9365 | CBA68B70 | 2D7D27D8 | 15702FF9 |
| 39948 | * 08/23/2001 05:00AM | 724E3495 | 8AA83268 | 26C1320A | D3D1F670 | E227D691 | 58CE8EBF | EAF9E482 | 8D4C6997 |
| 39949 | * 08/23/2001 05:00AM | 1B434D05 | 0E9B7FFD | 2CACB3BA | 614EC433 | FBDB35C3 | 24A0143E | 0A6DF388 | AC32875E |
| 39950 | * 08/23/2001 05:00AM | B609BEAC | 71C1C891 | D57D54B9 | 473656D1 | C831D997 | EA9AD191 | 8834B711 | 1F48A3E9 |
| 39951 | * 08/23/2001 05:00AM | 875D9717 | 47297211 | 7F4C6502 | EC9854E3 | 694B3C10 | 2044947E | 93EDAAEE | F2547D4F |
| 39952 | * 08/23/2001 05:00AM | 4F8A5987 | 80CD6A2A | 93A435D2 | C76B5D96 | 20739EFE | 5D1E80BB | 5490AB1E | F462A9FD |
| 39953 | * 08/23/2001 05:00AM | 1D8E3AEE | 67BD6F07 | 8F689727 | 8A2ECD71 | A447BF73 | 6E423579 | 5FE21505 | C5335242 |
| 39954 | * 08/23/2001 05:00AM | 337F7E29 | B2F60A22 | A5C05108 | BE00D009 | 1121BFBA | A168BC25 | B6076C7E | 5649C7B4 |
| 39955 | * 08/23/2001 05:00AM | 834138BC | 9CDFE34C | A02D64E7 | 2E925DC7 | B5072216 | 93E623DB | B60BCF0D | 4E5070E6 |
| 39956 | * 08/23/2001 05:00AM | 6675505C | 7D553D16 | 46A87AC9 | D965452D | A9806C08 | 6EFC2E81 | A0E0EFCE | 014CDCF1 |
| 39957 | * 08/23/2001 05:00AM | 89840D70 | 6BBA8E8C | 2E59910A | 64D5FAF4 | 04975CCE | BD4E361A | 37FB741C | A92CDCBF |
| 39958 | * 08/23/2001 05:00AM | 3B000241 | D7443620 | 0E150B6A | AC71D5C6 | CC075A0F | 66E56362 | 07B63CB9 | 7FA36F7C |
| 39959 | * 08/23/2001 05:00AM | 91B13E85 | F79B28EC | A32D6AED | C794C01E | 2C36E82C | 988F26DE | DD0BCE69 | 41D52D70 |
| 39960 | * 08/23/2001 05:00AM | 5578348C | C5BFA5F2 | 52D79022 | 470675DB | 915887ED | E674814F | 3DE79CF5 | C0FB3838 |
| 39961 | * 08/23/2001 05:00AM | BD11BC62 | 9A26A8B5 | 86349235 | EAC7CD3F | D01DA620 | C1869A53 | 07D4A881 | 80186D6D |
| 39962 | * 08/23/2001 05:00AM | E1FC95BE | AC652E01 | 68D11A7D | A87B62CE | 932F7939 | 37CB5805 | 5BD2D3C7 | A30D71E3 |
| 39963 | * 08/23/2001 05:00AM | C4930E61 | A3C598B7 | 2700ABDB | 8A44C63A | 85628946 | 4F72A2C0 | 67FBD30D | B44A65E6 |
| 39964 | * 08/23/2001 05:00AM | C525B6E6 | CF132721 | C06B5F62 | A1BD4C12 | CD85743F | 9E023A73 | 87D43C5D | 42D54876 |
| 39965 | * 08/23/2001 05:00AM | 08B6A774 | 9C731963 | 39A68309 | F96DC425 | 309D7E80 | CC889888 | FCBBC85E | EFACD1F9 |
| 39966 | * 08/23/2001 05:00AM | 025A2973 | 128A3F0E | 3A6B27C7 | A86A29A1 | 68FCC567 | 990CEAAA | 50D9994C | 345CFE59 |
| 39967 | * 08/23/2001 05:00AM | A45323BC | 897ADFD9 | 0B347EC0 | 0D2B60B8 | 5ED2372A | 04FBFA6E | 0B58F21A | 2AA4E2E6 |
| 39968 | * 08/23/2001 05:00AM | 48B734CB | 4279481F | 75F946C2 | 53BD34D4 | 7C3D19E6 | B98D8F72 | 4EE88B73 | 2EF2D8C4 |
| 39969 | * 08/23/2001 05:00AM | 2044839C | DEAED58C | F9DE5A82 | AEBDD5AC | 2D76A55F | 1EDBF6F0 | 1666DE89 | 11D62BC3 |
| 39970 | * 08/23/2001 05:00AM | DBC17455 | 60F075FF | 74A3E8AE | 52D1FF28 | FBB36F05 | 4F15DB3E | CA968332 | 72E2A608 |
| 39971 | * 08/23/2001 05:00AM | 946DD9B5 | F623CEA9 | BA823A64 | 5C987EAF | 3B7A9C80 | E8A45BED | 262DD829 | F7D8DD81 |
| 39972 | * 08/23/2001 05:00AM | 9C276494 | EC0C1F36 | 13DA6A59 | 06C6FE68 | 2C1176E0 | 0F8F84F0 | C6E5E9DC | 37AD1A02 |
| 39973 | * 08/23/2001 05:00AM | E6DFC22B | 20E6E86A | 47D4F033 | 21FB42D2 | 64E4A27B | F6709A99 | 07F4AA9C | C1737A7F |
| 39974 | * 08/23/2001 05:00AM | 4683CBCF | 56E7755F | CE384E37 | 93643C80 | B7A9B066 | D4BE6717 | 27739CAB | 5217B799 |
| 39975 | * 08/23/2001 05:00AM | A9F03142 | D8FC1F6A | E727590C | A95DAFB8 | F96E8959 | 6F9B039C | 183394C0 | 9E8A3493 |
| 39976 | * 08/23/2001 05:00AM | 1706C3BE | D8A907E8 | A6C1E4F6 | B8D70B77 | D846374B | 1CD00744 | F6CE4C3D | 59ACE6A6 |
| 39977 | * 08/23/2001 05:00AM | F8DE2E02 | 01F788DA | B5512EF2 | 69280685 | C2493AAE | D0859EC | B1AA60E2 | 2ACEDDD2 |
| 39978 | * 08/23/2001 05:00AM | D2735A95 | E5EB489E | F3F813E6 | A02E2CD3 | 2198A2B3 | 3BE95407 | 96ACA2F6 | 95FCE0EA |
| 39979 | * 08/23/2001 05:00AM | BECECCB6 | B81A1357 | C4B11C12 | 2F34FB41 | 8C9C9E7C | 9A355065 | 5DA6C0C0 | 6EDD100E |
| 39980 | * 08/23/2001 05:00AM | 8784324E | 78CAEDDD | DC68B39E | 3DDCE821 | 10D332CA | D2198489 | 056E8D36 | 63A4D6EF |
| 39981 | * 08/23/2001 05:00AM | F0D2181D | 81EE322C | E9E70CE7 | 49FCBC2B | 3A54FA63 | BCB148B7 | B804AFEE | F32FFB40 |
| 39982 | * 08/23/2001 05:00AM | A307FDEE | DA0450B0 | F2DE3CB0 | 074348F3 | 55BEA143 | 67822B62 | 5A38541B | B750DE23 |
| 39983 | * 08/23/2001 05:00AM | 2DC97668 | C606AE0D | 8073EDDF | FB668A78 | 16BA6EF4 | 6461E05F | 54B896BB | 7E122F47 |
| 39984 | * 08/23/2001 05:00AM | 08A428A9 | 6D718861 | E670420F | 08B15F41 | E92CD335 | CD4E77C0 | AA92C9D6 | 958FB399 |
| 39985 | * 08/23/2001 05:00AM | 14CDA9D4 | C8EF25F1 | 31E946E0 | 2AA8351C | DAA22A04 | 7EBA7448 | EE587983 | 2A47DE7A |
| 39986 | * 08/23/2001 05:00AM | 8F36565E | 2DE7C992 | F176C6B8 | 3B9A49A9 | 255279AC | 16A48BDB | 5939D795 | F6B44444 |
| 39987 | * 08/23/2001 05:00AM | 8458153A | 50E3C785 | 5290D770 | 612E53E3 | 6DBE305D | 2895220B | 0F09897F | 129F931B |
| 39988 | * 08/23/2001 05:00AM | 76FD8179 | AB44D49C | 1AB701CF | 7D12A62B | 32A9784C | 9DC2FBC6 | CD1E8412 | B66F0369 |
| 39989 | * 08/23/2001 05:00AM | 1F43EBCD | 9FDBCD12 | 72E91F12 | 6FC4735D | 8E949AD7 | 82A5A723 | ECF7DBB5 | 8335530E |
| 39990 | * 08/23/2001 05:00AM | 75A99336 | 28C8A624 | 7D525F3F | 0F75544F | 69780CDB | 898D9AEA | EB5C2CB3 | 9A99E42F |
| 39991 | * 08/23/2001 05:00AM | 10FF3655 | 8D0E15FB | 5E3182EE | 80274EBA | E499E86A | FE12975A | 555E71E6 | D0C47174 |
| 39992 | * 08/23/2001 05:00AM | 16AFB09E | 2E5B3496 | 5383D357 | A70E9FA7 | E62F5774 | 0C5C3E43 | 0880A415 | D09D5B13 |
| 39993 | * 08/23/2001 05:00AM | A84FE136 | 59057165 | A7CDE35E | 4E4E163A | DC79CB62 | 455B367E | D66897E5 | 8A345598 |
| 39994 | * 08/23/2001 05:00AM | EAC27E1F | 3EE349B8 | 70D635FB | C2B73578 | 9BDBBFD4 | D7ABBAD3 | 4FB0767A | DF189C56 |
| 39995 | * 08/23/2001 05:00AM | 2875F14B | C3BF19B5 | D76323E3 | 97CB9674 | 3B2A21A7 | D6FFB826 | 10CAC940 | 56E432ED |
| 39996 | * 08/23/2001 05:00AM | BBBD6FE9 | B3473198 | 5C6997CA | 628F4A1E | 2F5551E5 | DD29AFA4 | 642F5A6E | 63259F09 |
| 39997 | * 08/23/2001 05:00AM | C3EE94FC | CDB1BA3A | CA302B9E | 36CC8760 | 9F0B36DC | C629409C | 2319F613 | 20FAD7D7 |
| 39998 | * 08/23/2001 05:00AM | 2535F57D | 51CFB34B | 4C9CA97A | 0D75CF47 | D6EF354E | E0F4A222 | E1B5AC0D | F07359FC |
| 39999 | * 08/23/2001 05:00AM | A6DF4E67 | 9A8DB542 | 63801FA7 | 7CD9A6D9 | 81EE883A | BC240132 | 94E91315 | 6EBB6C82 |
| 40000 | * 08/23/2001 05:00AM | 4F7B59F4 | 08D63C21 | F74FDDC2 | 4BE4452B | C83D5A52 | 1B4E5909 | 49F172D4 | 1E99D9D3 |
| 40001 | * 08/23/2001 05:00AM | 13BF6BD5 | 57A8C484 | 12160185 | E5F98DDE | 486FD00F | 758BABF2 | CE15C27B | 614DB603 |
| 40002 | * 08/23/2001 05:00AM | 9DD69385 | 7B7CB1E2 | 48E2C5AD | AFE4AC3A | 112C1AE4 | 71EE2244 | 205D8E58 | 791BC217 |
| 40003 | * 08/23/2001 05:00AM | E0E5C57B | 44DE59B9 | A5ACD6FB | FF032D2A | FC1E0D74 | 15FCA7AF | 13C04845 | 6AB396F8 |
| 40004 | * 08/23/2001 05:00AM | 19CA0FFC | 5FC1331E | 8C23E791 | 4DDBA1A7 | A6DBFFE3 | 7B485B49 | 661A5355 | 6B44C70C |
| 40005 | * 08/23/2001 05:00AM | 8F2BEF32 | 16BC810C | 5357CFC6 | BEDDACA1 | CE3C8063 | B77322C3 | 723BA732 | 4B628D77 |
| 40006 | * 08/23/2001 05:00AM | 4D2D3BA2 | A2DCCA01 | 727C0F55 | 7FDDCDD3 | 52E86BBC | BC093B0C | 10B6F63D | 2A28AFCA |
| 40007 | * 08/23/2001 05:00AM | 3E0AAD4B | 34039373 | 8E86EDD7 | F88DA2D2 | 25C9AFCD | F7E5D513 | 10323933 | 4D85E672 |

| 40008 | * 08/23/2001 05:00AM | BF90A3F2 | 7E1BB366 | A8876190 | A63A9C83 | 8D3957CF | 20B93AB1 | 4AFE7253 | 2D3B7A6C |
| 40009 | * 08/23/2001 05:00AM | D554A9A5 | D4A2EA77 | 99339C2A | F839E79D | 5D071C43 | 36C454F2 | C79E6A8C | 5DC068A0 |
| 40010 | * 08/23/2001 05:00AM | 398A3232 | 0497E15A | F818D27F | 90D4B662 | 2EA086F1 | 51029C5F | B36F2ED7 | 47A86596 |
| 40011 | * 08/23/2001 05:00AM | A6A4D3CF | F6355E88 | 9D64886A | C4FF295C | 453D1956 | 1197331B | 43758DA9 | 3E3BC854 |
| 40012 | * 08/23/2001 05:00AM | 6EEFA608 | 4901909B | B0B13494 | 36B7B187 | D51DE60A | B874E887 | B456DF3B | 15FD4E3E |
| 40013 | * 08/23/2001 05:00AM | EB533E1F | F9C1549D | A95FE806 | E1F72314 | 7E892DE5 | CCC50C04 | 51FC8DA3 | 912C9002 |
| 40014 | * 08/23/2001 05:00AM | 40E4E69D | 4CAC6914 | 3311FA42 | 6F28870B | 5C3E28B9 | 5EACB6B7 | 624E31C4 | DBD4C8B8 |
| 40015 | * 08/23/2001 05:00AM | 89C55EFA | 22AA4BA7 | 57838A91 | 15359CF1 | E7F4A790 | C41047FC | 4EB67A3C | A623AC47 |
| 40016 | * 08/23/2001 05:00AM | 81BF786C | BFDE9C92 | 074902AD | 2E04EAA7 | 5B350C8D | E638A605 | C49A2230 | CE6235BB |
| 40017 | * 08/23/2001 05:00AM | 376E0680 | EF252033 | E2A33EEE | D95805A8 | 87D4021E | 362E85E4 | CB4987EA | 1BC7F359 |
| 40018 | * 08/23/2001 05:00AM | DEB9705E | EB0EE1F6 | C3C3FB11 | 779042F1 | 7821C959 | BA60FB18 | 6B65499C | 2D2935BF |
| 40019 | * 08/23/2001 05:00AM | 4258F5AE | CE2BD155 | 17C71E7D | DC404B7E | 49B6235F | 465FBBFC | 4B60B813 | 4BD03994 |
| 40020 | * 08/23/2001 05:00AM | 14B14380 | E2E31882 | 81CDB53B | 9CECF58F | 27C48774 | 9FBA331B | 5DF21BF1 | F9BDB6DD |
| 40021 | * 08/23/2001 05:00AM | 43C6E109 | E66BFEF5 | 6A3B458C | 584BA488 | DE517F2A | E01FBFCC | 4C9227DC | 8D4DFF85 |
| 40022 | * 08/23/2001 05:00AM | B1A0D49A | 6D561171 | F14AF18B | 07F71246 | 82938334 | E56161C8 | 42E7C32C | E49AAB4D |
| 40023 | * 08/23/2001 05:00AM | 8F9BA25C | 57408895 | 7D2F6B4E | B7B2970A | C52FD7D4 | 2305BE5D | 639FB5A7 | B2426B29 |
| 40024 | * 08/23/2001 05:00AM | 4B75C271 | 76A341A9 | A9B22E46 | 8E7C67F4 | 4F9E6F37 | 11EC8C20 | 03DBFBBF | 5F2F6434 |
| 40025 | * 08/23/2001 05:00AM | DB0FF6B9 | 1088B356 | 6233CA93 | 8B2D4B2A | 5757B51A | 32C74E67 | 42D1A22A | F7370E4A |
| 40026 | * 08/23/2001 05:00AM | 67CD1567 | E25C0E96 | 795A82CB | 6DE026A5 | 324BEA8E | AD994F30 | 1129AF45 | A037D76E |
| 40027 | * 08/23/2001 05:00AM | 92E93185 | 830BED1F | 79CC2237 | F9F7AD9E | 14899A82 | 0007FF43 | 06A3942D | 3A8F0315 |
| 40028 | * 08/23/2001 05:00AM | A3ECA7D3 | 785B716C | 7063AE06 | C9EF4D4F | 845AEB10 | FD21B718 | 455A6605 | D3F7AF76 |
| 40029 | * 08/23/2001 05:00AM | 58965342 | AA492BD9 | 685476A3 | F242484E | 48F4712C | 7DFCDE12 | 4D0CF6B9 | DFB88C06 |
| 40030 | * 08/23/2001 05:00AM | 919DDBE9 | 8FC14E24 | E99B8666 | DADB5E25 | F1D9BCA5 | CE4650C6 | 6EB8D9AD | 9A206DB3 |
| 40031 | * 08/23/2001 05:00AM | E4B2BD80 | 3CC23EAF | 61A8A4F6 | 2F80259C | 0B3B4C20 | 70343D57 | 616EC2DA | 8725ACFB |
| 40032 | * 08/23/2001 05:00AM | 913EB2EE | FE8F029F | 4E5D05E1 | B32F3772 | A335CAE7 | CC58544D | DC029152 | 987232BF |
| 40033 | * 08/23/2001 05:00AM | 523CC020 | 16D4399F | 25BBD117 | 2CC33F14 | 40568792 | F1DCF56C | 9E0A99EE | 2892D03B |
| 40034 | * 08/23/2001 05:00AM | 825B7F0A | E85564DB | C3565C2C | 6DCA6A5C | 3A81379A | 5925CFA8 | 76C7C1E4 | E0D5F778 |
| 40035 | * 08/23/2001 05:00AM | F5C786DD | 43179142 | 115619FF | 962466A9 | E11B9C2D | 06499CB7 | EA6505CC | FA4DA104 |
| 40036 | * 08/23/2001 05:00AM | 185E52F3 | 6E09CA51 | DD332077 | D989702B | F9B42AD0 | 1D150F01 | 183831D6 | 2F6991C0 |
| 40037 | * 08/23/2001 05:00AM | D18740A8 | A9C01442 | 7D2F83BE | CEDF8964 | CA6AC246 | 3E86369B | F8F7B382 | 135B50BC |
| 40038 | * 08/23/2001 05:00AM | 10DE32AB | E03AC1B7 | 22726398 | FC23D80C | FC5546B6 | B1390A04 | B67B6EF5 | E5FA97CE |
| 40039 | * 08/23/2001 05:00AM | 25099298 | 5CDC94E2 | F3E309B8 | 898EC6DE | 036CBFE8 | B59BCD27 | 6681C7BA | ECFDBF74 |
| 40040 | * 08/23/2001 05:00AM | 83CBEBAA | 18A47ABF | 381951C1 | 2EE3A45B | 192B1BF5 | 687C45A1 | 523A884F | 7DFF82B5 |
| 40041 | * 08/23/2001 05:00AM | BF5229A7 | 02C25BD8 | 7A9F73F4 | 0111CA46 | 377179EF | 9CF072F2 | D9038045 | 31711902 |
| 40042 | * 08/23/2001 05:00AM | C8B7F148 | B1B31238 | 4988B6B9 | 90B14D09 | 18B49194 | E3C95BD7 | 7BF9A109 | D7429BD2 |
| 40043 | * 08/23/2001 05:00AM | FE77B568 | A3A84ED0 | ECC0E39F | F38B5536 | 4131F110 | 60A94F59 | DE819ABF | 4F5287B1 |
| 40044 | * 08/23/2001 05:00AM | 92DE0269 | 64450425 | C9A36278 | 7E9BB945 | 404BF7D9 | 5A10F911 | 61B67E91 | 6905979C |
| 40045 | * 08/23/2001 05:00AM | 0B6A3F8A | 60634215 | 54943D52 | 1FAEE3FC | CC538877 | 92235061 | B857283E | 515399B7 |
| 40046 | * 08/23/2001 05:00AM | 351B0910 | 2712FB43 | F42E0413 | E09F60F1 | 01603B34 | 00100DBE | D2665442 | BF5FC070 |
| 40047 | * 08/23/2001 05:00AM | C479FD18 | 27101406 | 3E2C06C3 | 587135B6 | 3FED6FCD | 86AA2282 | FE3284CB | A4EDE532 |
| 40048 | * 08/23/2001 05:00AM | 403275C1 | 63D6FA3D | 149684C7 | 673CC5ED | 7E7A9420 | 0CF21950 | 7C76C15B | 804B0611 |
| 40049 | * 08/23/2001 05:00AM | FECE6AB4 | 71B22842 | 680492DC | 83E1CD52 | D842F2D0 | D4756384 | 8DDDEE01 | 5D363C6B |
| 40050 | * 08/23/2001 05:00AM | EB39CEBF | 28EF6529 | 6698D627 | AE8F2FFB | 88CD2472 | B97C5436 | D69F99A4 | 519B6A5D |
| 40051 | * 08/23/2001 05:00AM | A5009472 | 1B429332 | A637E6C6 | 054BAA88 | D5B897AE | CA1EC86E | 11594F88 | 8EB0A3D2 |
| 40052 | * 08/23/2001 05:00AM | C443C729 | 786E8FBC | 6625E0D9 | EC2E21D3 | 39E7A96D | 89D28D11 | 51DF399F | 6C5AC024 |
| 40053 | * 08/23/2001 05:00AM | 5E8D2B03 | 2D47B342 | D922AABF | 486E68CD | AD8A125C | DE18E473 | 028188A5 | 3260FD38 |
| 40054 | * 08/23/2001 05:00AM | FFE0E132 | 49D5A1A0 | DF8C48D7 | BDE8B8FF | FE6AE609 | 7C25DD7E | EBA7AD71 | 27BE9DA2 |
| 40055 | * 08/23/2001 05:00AM | 91B23B45 | 169EAC01 | A33C2293 | B0C8D123 | 088774DA | A817D1EF | 272AF3E3 | 3C1D2B92 |
| 40056 | * 08/23/2001 05:00AM | 81540150 | 257B71F8 | 13543D22 | 1795BA02 | C40866E6 | 2756AEFE | D2AB4B89 | C07D2E32 |
| 40057 | * 08/23/2001 05:00AM | ED977692 | 86C1FC8A | 428D7934 | F59EF9D9 | 1BB7CA64 | C59B832D | E79448E5 | 60209D61 |
| 40058 | * 08/23/2001 05:00AM | 965207D5 | 2E2BD08C | FBFEF44E | F6F8A198 | F382BC7D | 62259F99 | 39B0E1DC | 3BDE14C1 |
| 40059 | * 08/23/2001 05:00AM | 92ABCA03 | E28CCF4A | 8E515B5E | 6DC057BE | 7200996D | 4AC00DD5 | ED55E347 | A540A0B5 |
| 40060 | * 08/23/2001 05:00AM | 54F41162 | 42396B09 | 17A7886A | E9B65863 | D3442132 | 97D09033 | 3ED3E998 | 4A4032CC |
| 40061 | * 08/23/2001 05:00AM | 167C003E | D74E9D36 | 0A65A9BC | 250DB4D6 | 20C4FBE5 | 9CED082F | 775B7D43 | 2E65B450 |
| 40062 | * 08/23/2001 05:00AM | 4E9EF636 | F6AE7FDA | 166374B0 | 41DC5465 | 7AE1795B | 168124A1 | A1104EC7 | 8B52D243 |
| 40063 | * 08/23/2001 05:00AM | 73041E45 | 0F33B00B | 9A0E7CAD | 72B48BB9 | FEBD2762 | 525390F2 | 46339C19 | 9B74B1FD |
| 40064 | * 08/23/2001 05:00AM | AB779EEB | 24278438 | 866AA290 | 2A85A647 | 16FCA03E | F1EDC675 | 199BB366 | 7FF9CD1A |
| 40065 | * 08/23/2001 05:00AM | BACA7F7B | E2FE63FB | 6CB53A4A | 88032447 | 2CC4804A | 6EB2195D | 35762DBA | 750C7044 |
| 40066 | * 08/23/2001 05:00AM | 42FD5A26 | 68D6C8E4 | D164449C | DBF24F87 | BCC8F1E2 | 0C154D0B | E9060608 | B3F1BE44 |
| 40067 | * 08/23/2001 05:00AM | 7F15997A | 03A2E6E9 | 5A6A71CA | 0A3C3FFF | 852ED59C | A4C9157B | F15FB4EA | BCA267D7 |
| 40068 | * 08/23/2001 05:00AM | 11F5102B | C69FB41D | 1914EB46 | 57F44370 | 9C4A1552 | 3AAA5BBC | B70F05E0 | 8CE97AEE |

| 40069 | * 08/23/2001 05:00AM | 017AC92A | 69D4CF28 | 003A435D | 937D677B | ED205ECF | 0B592C8E | 3B979198 | 5C36F330 |
| 40070 | * 08/23/2001 05:00AM | FB7642BA | 307C507A | 0E4CF77B | D5C09A97 | 9CDC752F | B8C4555E | 67AC4A7A | 57E44989 |
| 40071 | * 08/23/2001 05:00AM | FBDAA329 | 02A365C9 | 5E8D39DA | 83A68F53 | 050C2FBF | D788556E | 44E1874E | 7FAA1A95 |
| 40072 | * 08/23/2001 05:00AM | D39478CA | EF93515A | EA998C06 | 8A52D496 | 167156B5 | FD2B18C3 | 3F0DE800 | E08B839C |
| 40073 | * 08/23/2001 05:00AM | 4830E76B | 7B4F32CF | 99CA8EBB | A9023B4B | 8A4FA430 | D5050FC0 | 1020DF5D | 3F506BB9 |
| 40074 | * 08/23/2001 05:00AM | 46ED2701 | 5254ABB4 | 4F5E4BE0 | AFF74AB1 | 727B278E | 6BBBFFEE | BCC10897 | 7DA8200A |
| 40075 | * 08/23/2001 05:00AM | 1641C08B | 9F7D069B | 2E91B390 | 1A8E8C42 | A8DD7D2D | B090E12B | 520481DF | 26779F6F |
| 40076 | * 08/23/2001 05:00AM | C06353BF | 9516EB46 | A4334A1C | 13CDAD6E | E1E1CF71 | C28E8C2F | 7CA10A88 | 1FB7C06 |
| 40094 | * 08/23/2001 05:00AM | 803094EB | 8544B483 | 128B0626 | 1227E714 | 3E40658E | 8BE6BAD9 | C0235114 | B3F76E04 |
| 40077 | * 08/23/2001 05:00AM | CE08C436 | 67B5F0E6 | C6F5C79D | 554D15FA | B5420441 | 2B849D75 | 76CF819A | 35E914E6 |
| 40078 | * 08/23/2001 05:00AM | 8C87778F | D5894E6D | 7BC5D746 | 5C45F5CE | DF27F18D | 9D3D26FA | C17FECDB | ADB06B9B |
| 40080 | * 08/23/2001 05:00AM | 5461BF4D | 65DEFC37 | D4EDF81B | DCD1DCCB | 0C971D32 | 7927AF2D | B7E7C988 | 0DA0E880 |
| 40081 | * 08/23/2001 05:00AM | 7BCA1DC1 | 2FC6C999 | 9DCACD74 | 387B7679 | 79674400 | 788676E6 | 9A0308F1 | F4BD01C6 |
| 40082 | * 08/23/2001 05:00AM | 80FAF5C5 | 09215418 | 2AD755E4 | F3C224C8 | EE64F336 | E24E22FF | 633315B3 | DBADD95B |
| 40083 | * 08/23/2001 05:00AM | 06ADFBCC | 7D9C96F2 | A876B953 | D99A29AD | 3E4AA565 | EEBF7FF9 | 60F79ABD | C5171ED3 |
| 40084 | * 08/23/2001 05:00AM | 7A904BA0 | 9DC5D057 | 3EA8935A | E8288EDA | 0878855F | B99638C7 | 78119A68 | 60A6DEE9 |
| 40085 | * 08/23/2001 05:00AM | 5C568FAC | D3DB190F | D3285535 | 205EF6B5 | 1E1C64C3 | AD547FCF | 741CDD94 | BDB6A2D0 |
| 40086 | * 08/23/2001 05:00AM | 71FC358D | C5820252 | C576BC51 | DF1A656F | 70EA51ED | 229A81C4 | 00657DAE | D2358DF3 |
| 40087 | * 08/23/2001 05:00AM | 7BCE89B1 | 3A34FA33 | 0B1A5AC3 | B898C430 | 620B4B51 | B9ACD077 | DC49AA57 | 796A3637 |
| 40088 | * 08/23/2001 05:00AM | 33E470D3 | 818BE357 | 4FE851B1 | B814E871 | C5836857 | 14D6C0CD | 5FDCEF3E | 76276E83 |
| 40089 | * 08/23/2001 05:00AM | 02257E9B | 8CA74BE3 | E7BDBF2F | 9EEE2D37 | 227DABBB | C7070542 | 34267DC1 | 9E1EDB2D |
| 40090 | * 08/23/2001 05:00AM | EC673901 | CC0182D9 | 91CFB816 | E8CAC95C | 0917ACDB | 380F63F1 | 24F09028 | 331E9A6C |
| 40091 | * 08/23/2001 05:00AM | 14820C5A | 1904E1EC | 987025C2 | DA3068BD | 6F7F2C26 | 0C979019 | EA2A2377 | 9EF336B9 |
| 40092 | * 08/23/2001 05:00AM | C8B7B5F8 | 83E04EC2 | D960CE3A | 730F0275 | AA07C859 | 6DAEA301 | C18A0127 | 9B43C76D |
| 40093 | * 08/23/2001 05:00AM | 0B60D1AC | A7E0771A | F10843FF | B0EDC438 | 6F6F4676 | F0F64250 | DAA6E2A2 | 5BCD740B |
| 40094 | * 08/23/2001 05:00AM | 8F2D4E9D | B80185CA | 1DBDD7DB | 19F8AF44 | 61480492 | 65599D0A | C8C266DB | DDDE9E83 |
| 40095 | * 08/23/2001 05:00AM | 227F1D43 | 6B61495E | AA73CF85 | 5CE94C86 | 68D58B4E | 04FF8B9E | D2306868 | E816F1FD |
| 40096 | * 08/23/2001 05:00AM | 2D72DCCB | D9D8E12D | 7B725854 | A07FBE83 | 9D780FD4 | 97D5DB4A | 97BD30A7 | 668CD5D7 |
| 40097 | * 08/23/2001 05:00AM | 104CC847 | 2AC350B4 | 9F60B7E9 | 8E1D051E | F183B7C2 | 4478FA04 | CCDA0F84 | 6854D060 |
| 40098 | * 08/23/2001 05:00AM | 57CF366C | FD34A38D | BC2E24A1 | AEC4006E | A48431A6 | F83BFE6A | 36327941 | CC796A8C |
| 40099 | * 08/23/2001 05:00AM | A8415C73 | CB4F9119 | 2DAE254B | 0E89B9F3 | AE9C71CB | E33394ED | E272C928 | 4EF54869 |
| 40100 | * 08/23/2001 05:00AM | E279F651 | 9853D49B | 05642D75 | C7FE3664 | F09EFD0A | ECDE5C9C | EC76FFE1 | EA6E9DFC |
| 40101 | * 08/23/2001 05:00AM | FEF17DE1 | E91073A8 | 344C56C8 | 6A02FE3B | B0184B4A | 8BC031BF | 9D09B6C2 | B458EB38 |
| 40102 | * 08/23/2001 05:00AM | D3515CF1 | 2CFB122A | C2CC6274 | 4A75F049 | 0EA517B7 | 6794BB74 | B529B1F9 | 9F2432B7 |
| 40103 | * 08/23/2001 05:00AM | 17A1BE65 | 615726AD | 781EC144 | 08FCCC32 | 2BB61D5D | FF00A4EF | 4CC530FE | 1743E689 |
| 40104 | * 08/23/2001 05:00AM | A7F80937 | D97D310F | CA588BD9 | 8FDCDDD5 | E604B6C1 | 4A24A7AB | 46791B0A | 0096EFF3 |
| 40105 | * 08/23/2001 05:00AM | F8FDDEBC | FDA94AF8 | 83422CCE | 61BA44AF0 | 577F2CC2 | 5D0DB6FA | F6F826E7 |  |
| 40106 | * 08/23/2001 05:00AM | 18629CCA | 172FBC1D | 9EBB450A | 354E7AB7 | EAB35ACC | 9253970A | F78D6229 | A218B070 |
| 40107 | * 08/23/2001 05:00AM | 8D4D4712 | 41BC0F7C | A30BE2F6 | FF6561A0 | D563B7F5 | E7307633 | 52520CE6 | 6BAF4B88 |
| 40108 | * 08/23/2001 05:00AM | 6A1A5031 | BA9C503F | B48A3F30 | 8996296F | 5174630E | 34E952CC | EC3D4972 | DAB8DCA2 |
| 40109 | * 08/23/2001 05:00AM | A295C307 | 100359E3 | C097592B | ADFF76E8 | 0BA41AD6 | 13F05B3A | DAFB0E04 | C165E8FC |
| 40110 | * 08/23/2001 05:00AM | 220B28A2 | D673C1C4 | 2E3DE593 | F8256B83 | AA41AF21 | 3982B4B6 | ABC07C5D | 871A0AF5 |
| 40111 | * 08/23/2001 05:00AM | A4777B2A | 4CB704EE | DE4F3588 | 1C6B35B | E82CF79D | 09D5DB88 | CC30CEE3 | 5B2B6CCF |
| 40112 | * 08/23/2001 05:00AM | 6D5C2355 | 48FB75F1 | 3C9C5BCF | ACF84D9B | B79D2936 | 60FD600C | E5D8DFDB | ADE7DA63 |
| 40113 | * 08/23/2001 05:00AM | 05A527C1 | 2095231D | 9752F7B3 | 3A52969E | 305683A1 | 183D8C80 | 0669020F | 7E0F0A7D |
| 40114 | * 08/23/2001 05:00AM | 123FDC40 | D078E812 | 58A7712E | 9538C086 | 02BA0733 | CFB109FE | BBD5CC06 | 2D08CBDE |
| 40115 | * 08/23/2001 05:00AM | C4C0F131 | 87A8AA88 | F2A07EF9 | 24C252E6 | 76F1ED05 | C69E06B3 | F59F1529 | 060479EA |
| 40116 | * 08/23/2001 05:00AM | 3E8555A6 | 6EEEDA9C | F637AEE7 | 0F01A556 | 3A20F56 | 5A13EB52 | E3A0B24B | 8BC74973 |
| 40117 | * 08/23/2001 05:00AM | 7EFDADCA | A06702B5 | 1A09D420 | 228AEB98 | B300A1A7 | F1915C2D | 3A1104E0 | 335F9C8F |
| 40118 | * 08/23/2001 05:00AM | 648E409E | 276408D2 | E6CE5BB6 | 010F5D19 | A38924F1 | D7787128 | 88EF431C | 290FD35D |
| 40119 | * 08/23/2001 05:00AM | FF3B2D03 | F33D4F25 | 1B86F549 | 9DC7FA0F | B257BE91 | B209827F | 9DAF6B1A | EA62A99F |
| 40120 | * 08/23/2001 05:00AM | E4758920 | 5C09FBA7 | 13E6B4B8 | 7CD02710 | A33A3512 | 23EAFB31 | 063622F1 | A85D817C |
| 40121 | * 08/23/2001 05:00AM | 6A80E9F1 | 0A52F40F | B94FA5C | 956A1D4A | 7790EB26 | F20729EB | 192CC68B | B71C04D0 |
| 40122 | * 08/23/2001 05:00AM | FB294D1F | BB8A0D53 | 0AD56DB7 | E8ABCF42 | 4629E10B | A47F48CB | C60D2C46 | C5FEDEC0 |
| 40123 | * 08/23/2001 05:00AM | 0E745EC2 | AD0C0169 | 013ADB7B | 3BF90C52 | EC689ABF | 7B5DA712 | F4E037B3 | 33573594 |
| 40124 | * 08/23/2001 05:00AM | FE786148 | 153D102C | BCA2951D | 0B73A012 | 249882E9 | 3AD04FE4 | 954AAF8C | F29D9394 |
| 40125 | * 08/23/2001 05:00AM | 9A388C5C | 0A54A226 | 261B1BA6 | 3ACD3C26 | 415559EA | D7F69E3F | 46824E5D | 0376C583 |
| 40126 | * 08/23/2001 05:00AM | 5DB61A51 | E743AE78 | 4795E5C4 | BAC01A06 | 57DE8A83 | 7C5B2337 | E0BD42D2 | 5C48001E |
| 40127 | * 08/23/2001 05:00AM | E8A5D8C3 | C242A4D1 | 5578185C | 270345ED | FC26FF47 | 86689D21 | C643581E | 6D777632 |
| 40128 | * 08/23/2001 05:00AM | 2F2B85AB | 56F6459A | B34B577D | 236B9211 | 79F7019E | ABD8A2BC | 3183972D | 4FC0491D |
| 40129 | * 08/23/2001 05:00AM | 675D36CC | C5C955EF | 756D14E5 | 5C36440F | 63FF2ABA | 10B91C09 | 8028AC7C | E6AC8FAE |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 40130 | * 08/23/2001 05:00AM | A66C9F34 | 6890AE3C | EA3E289C | 6FC99063 | 9BC5012C | FCA317EC | 618A18A1 | D16E352A |
| 40131 | * 08/23/2001 05:00AM | AAB62BB3 | 701403B6 | 49DE682E | 3C252310 | E5C1AE84 | 37972FBF | 7153B0D9 | 59690A41 |
| 40132 | * 08/23/2001 05:00AM | 2232B495 | F075E674 | 39F1527D | E8A19D17 | 3FD84311 | 50364440 | EEDC95AB | 6E94A93D |
| 40133 | * 08/23/2001 05:00AM | F58843BE | A3BA69C3 | 0B496D6A | 8B9040E6 | 6CD0CCF7 | 8D146FA6 | CB0C171D | D15DD976 |
| 40134 | * 08/23/2001 05:00AM | F8BFA429 | 8BF25272 | 54E98E93 | 6827DA17 | DAB8D85D | ADE02599 | DC4D1954 | 3E13D42A |
| 40135 | * 08/23/2001 05:00AM | FF5D3F8C | C8647FDB | 437F1DAB | 755C7B37 | 8637197C | 2F6906EC | A9672E15 | 8373AE74 |
| 40136 | * 08/23/2001 05:00AM | D2A759BD | 3054A03A | C3476D3E | 294F34D5 | 22ED9765 | E005A7A2 | F4ED6CB9 | 565FE1CB |
| 40137 | * 08/23/2001 05:00AM | 9CEC6C36 | 9F7B3367 | B42027B6 | AFEE1A62 | 3F39F287 | F7665056 | 9D89DB4C | 4F2591B3 |
| 40138 | * 08/23/2001 05:00AM | 321EFE4B | 67CF91B9 | D91EA20A | B1E14127 | 824075B6 | 658D3B4A | A2E02032 | 7F905ED3 |
| 40139 | * 08/23/2001 05:00AM | F0980C09 | 1504CBC7 | 57339B2F | BA795001 | 324965F8 | 6970A3EC | 14778901 | 2E0F33B5 |
| 40140 | * 08/23/2001 05:00AM | F1925A3D | 30FBA40B | 97413CE4 | F7DEA3AB | 8731D3EC | AD9EB822 | 578589B3 | 72BA1B37 |
| 40141 | * 08/23/2001 05:00AM | 29D96034 | AEBA22FB | 14CB1497 | 9C86EF84 | F7E169EB | 38EE08F3 | 97F8DA33 | 8B204494 |
| 40142 | * 08/23/2001 05:00AM | 8C652EDD | 7D75E12D | 44055EB4 | 4BEBC9B3 | D6BFB0E6 | 67B5CC01 | 9267ED64 | 02177BB9 |
| 40143 | * 08/23/2001 05:00AM | E7A7EF46 | 7A4E1C64 | 2E50FC6E | DAC8EB97 | BD3884F2 | 4FB8B68B | 85CC8DB1 | F0C6A671 |
| 40144 | * 08/23/2001 05:00AM | 0B1ED5E0 | 9620554A | 176DA8C9 | AA2C2877 | 6B7395DB | 9991109B | BB2366BB | 4039FDE5 |
| 40145 | * 08/23/2001 05:00AM | E19AE360 | 6BD6BF86 | 42B57C64 | 7864B206 | 2FA3FBBD | C965FBAA | BD8F1B48 | 3B4FF3A1 |
| 40146 | * 08/23/2001 05:00AM | 9A6BD8FD | 071CE49E | 6E71FDBA | FD8E3194 | 5C8A4A4D | 52B71BB6 | B7027A28 | 1CE15C1C |
| 40147 | * 08/23/2001 05:00AM | D18FA927 | 2A8BC437 | F49EA943 | BF61535B | 4E7932AD | 1F4C2E2E | 019770D8 | 922F4248 |
| 40148 | * 08/23/2001 05:00AM | 3914B004 | 5DDB7AEC | 77B04582 | 155DEC03 | F09BB45A | D0308E6A | FDEEE730 | 94033217 |
| 40149 | * 08/23/2001 05:00AM | 6094AB77 | 128BCC34 | CC36451E | 3BE5A420 | D97E8541 | DD58E6F2 | 0D8DA88C | 4F3A4532 |
| 40150 | * 08/23/2001 05:00AM | 8494D4EF | C3AC3A21 | 6089AD38 | 9C0ECDDE | 5C5A94EB | B6B70B98 | 4D599F97 | B0531DF2 |
| 40151 | * 08/23/2001 05:00AM | 83F6EDB2 | 6F985FCA | FB9BE85D | F849DB46 | DC15208B | 0097E726 | F157FB37 | 3D1BF212 |
| 40152 | * 08/23/2001 05:00AM | 2482E9EC | 8CD8B39A | 0853AC33 | BE8B5A55 | 1225C0E0 | 599C3C6D | 64A57B1D | 2E41FD72 |
| 40153 | * 08/23/2001 05:00AM | 211B2D3E | 185CF519 | 5E041759 | 1D8CD018 | 0E05AB40 | 03AC5093 | 2B9820A4 | 763CE87A |
| 40154 | * 08/23/2001 05:00AM | 983F5BB5 | A18035CF | D7419BF5 | DFB28F8A | A29099DB | 707AE692 | 7EDDD4CE | 2946AFAB |
| 40155 | * 08/23/2001 05:00AM | 4FF4D6D1 | F728E2E6 | F7FB4CEF | 668EB3CD | A43DD37F | 308CAFA3 | D3CADF27 | 42749520 |
| 40156 | * 08/23/2001 05:00AM | 982E9288 | CEDA8BD5 | BD87C880 | AEBC1A37 | 6F6EB67F | 8390B92D | 3454FE6F | 94749520 |
| 40157 | * 08/23/2001 05:00AM | 89525C89 | CF8B5672 | CDD3979E | EC4B4DEC | 68E45868 | 03D58DBF | D3CE35E8 | 118B2635 |
| 40158 | * 08/23/2001 05:00AM | B6976B15 | 7146AAED | C699FCA2 | 7C3E5BF2 | B3E840D8 | 0114BD01 | 7716F2DE | 769B0588 |
| 40159 | * 08/23/2001 05:00AM | C112C9D6 | BEA7AC2A | 079CABFA | AC28F250 | F01AE9DA | 71CD2C36 | BB4610B7 | 24FE4F05 |
| 40160 | * 08/23/2001 05:00AM | 35FCED49 | 1E21D030 | 96037766 | 5FE645B6 | E559E1BB | 9F592DED | C3F75E46 | DF375F6E |
| 40161 | * 08/23/2001 05:00AM | 0AF2BC07 | D6686A0A | F3F79FCA | B6910266 | F4104C55 | 43680BCF | FC04738B | B2F2CA09 |
| 40162 | * 08/23/2001 05:00AM | DFEA6E01 | C728F2E7 | 7DEB03D0 | 8B35AD42 | 7C0B86CC | 76E8D18E | 93B871E2 | 8CCF9D96 |
| 40163 | * 08/23/2001 05:00AM | 1C635CEF | 4AE9AE58 | 51BF6B97 | 3E59F797 | EDAA8BC1 | 24290CBC | 8B9C9490 | 5025E68F |
| 40164 | * 08/23/2001 05:00AM | 1FC8BBA3 | EA6FE3C9 | D67BA336 | 4D2D0939 | CF3195C7 | F6FDB531 | 24F864E3 | 69E6CEDA |
| 40165 | * 08/23/2001 05:00AM | 77C2AE56 | EF17C48F | C8D38D80 | B97F8451 | A2008147 | A357C3EE | 433D6B69 | A5A0E2DE |
| 40166 | * 08/23/2001 05:00AM | D7FB09A5 | 7C4532DF | 89256D61 | 843662E6 | CA2399AF | 65675CA7 | 723AF673 | 04F4113A |
| 40167 | * 08/23/2001 05:00AM | D563E0A6 | 591C0B6C | 497BD525 | EE58869E | 14DECFAC | 79731041 | 2A5642C1 | B60A000C |
| 40168 | * 08/23/2001 05:00AM | 31F22C6D | 5F059853 | E3C4EC56 | 33B0ED14 | 2B4FFDC7 | 604BB4E4 | 3A6C8592 | 05689EE3 |
| 40169 | * 08/23/2001 05:00AM | A7D04F11 | 83D3A12D | 88E57142 | 72D0963F | 10AC8731 | 65AAF5E5 | F0E0B284 | A2C56861 |
| 40170 | * 08/23/2001 05:00AM | A12682DC | 56D816DD | 05BB3AD5 | 5820FCA9 | 67B62863 | 0B603E4D | 40669E48 | AD9B815D |
| 40171 | * 08/23/2001 05:00AM | 2A0F6740 | BE003C9A | 0CCE2073 | 7533FDF7 | 9D0DB328 | B391195C | 8E64B33C | 889E6939 |
| 40172 | * 08/23/2001 05:00AM | BF6EE4C6 | AB0E2350 | 1AD52E20 | 30283D3E | 05FAEF0D | 82B9FBDB | 2D4243DB | F3C5E284 |
| 40173 | * 08/23/2001 05:00AM | AB085BA9 | 265FCB67 | 91AA762F | E983BF49 | 7F8C67E5 | 86CE879B | A8166C2A | 7FD74293 |
| 40174 | * 08/23/2001 05:00AM | 880A91CB | 8F929796 | ACECA910 | FECADB1D | 948CB338 | 0BFDF7AB | 797980C7 | B81D67A4 |
| 40175 | * 08/23/2001 05:00AM | 100DA728 | AFB36AAF | 3F31F755 | 97A1BC96 | B3A0A7CC | 04049C72 | 6EEFB83E | F774454B |
| 40176 | * 08/23/2001 05:00AM | 5ED613A6 | 3199AC60 | BDFFE521 | 96EC8E4B | 5D48D77C | 252A4F41 | 8E0DE820 | 91BF83FC |
| 40177 | * 08/23/2001 05:00AM | B7341307 | 8BA1478B | 55D66F75 | 23F7C9C7 | 9733B854 | FBC9E9AA | A85605CF | A1978C49 |
| 40178 | * 08/23/2001 05:00AM | 1908BDD9 | 3A3253ED | 98C16E52 | 054F1C1F | FDA46511 | 16E04E37 | EEF5A052 | F9B15B19 |
| 40179 | * 08/23/2001 05:00AM | 6E9279F2 | DBDB61D8 | FBF412A5 | B700C47C | BB29248F | A26A78CB | 488AC998 | D6983EE9 |
| 40180 | * 08/23/2001 05:00AM | D4F4815F | E2DBCDDF | 227FE9B7 | 407E0407 | CE590A0B | ACDF4CA6 | D85FD396 | E6B17397 |
| 40181 | * 08/23/2001 05:00AM | 0CFCE704 | AEBE5333 | EED21A0F | CF4F936C | E666E1D4 | A522BCC1 | CA585C3C | 110FFFE5 |
| 40182 | * 08/23/2001 05:00AM | DE5E4C93 | D594979B | 2356C727 | 373B746F | A86E4616 | FFEE5414 | 8661F877 | B74FA24D |
| 40183 | * 08/23/2001 05:00AM | 871B21E0 | 3E94AD22 | DB51D973 | E706C47A | 4C56545A | EDF0C903 | BC71119B | 13C6735B |
| 40184 | * 08/23/2001 05:00AM | BCC2A95D | F7D2E3B3 | F5C2B563 | C8BEEAEF | A29A8898 | 1D8BCE4C | 0B9BC1DA | 295EE6F7 |
| 40185 | * 08/23/2001 05:00AM | 446F1CB8 | 273547A8 | 1B0EAA68 | A1531489 | 6ABC34AE | C8BC9D07 | 516BB3CA | 1297E466 |
| 40186 | * 08/23/2001 05:00AM | 73D7AEE9 | 4B8714F4 | 3D6FEDD1 | 3A523B4D | 74F6E431 | 9D0E5867 | 6A9B9DF7 | 3B16F96F |
| 40187 | * 08/23/2001 05:00AM | ED4FE0E8 | A23A58C7 | DABCC24F | 39096150 | CB34AEBA | E81C839E | CAFDB311 | 6715A3AE |
| 40188 | * 08/23/2001 05:00AM | 29EDD53C | 8A7648EA | B4F1E7F7 | 75076044 | C56C95E1 | 877F4C50 | 1F34D6D3 | B5638831 |
| 40189 | * 08/23/2001 05:00AM | FB3D962A | 35451F5F | D7853FA1 | 88A6FB6A | 27B04840 | 8CE3A2C2 | 2E0DE1FF | 1FE6252C |
| 40190 | * 08/23/2001 05:00AM | A9A784ED | F9C16A99 | F2B5109C | D483B2E8 | F59169A1 | 4B8B8058 | 38FE116F | 664F1699 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 40191 | * 08/23/2001 05:00AM | 82105500 | 096B01C9 | E7ADAB5C | 10E9E8C4 | 5F8DFE1C | 8677E9E6 | 82580C5B | 20EBEBF4 |
| 40192 | * 08/23/2001 05:00AM | 95361913 | E8ED89FE | 745A755A | FF611325 | D0417AB0 | C5794991 | 14EC4CE2 | 5DE804BA |
| 40193 | * 08/23/2001 05:00AM | BCF54375 | DB11F655 | EB0B4634 | 1BA43352 | 5C663038 | CE459766 | 6ED55D48 | C5006099 |
| 40194 | * 08/23/2001 05:00AM | FF29E889 | 68CD41C4 | 5F80DEBB | BA858779 | 99E09F21 | 34FF5C7F | 81ABF2A0 | 5282CD5C |
| 40195 | * 08/23/2001 05:00AM | D2BB02B8 | 2532F010 | 874EBFCA | EECA18B5 | 5EFF9C84 | DB0CB56F | 3A4EE57C | C92504D3 |
| 40196 | * 08/23/2001 05:00AM | 7638A0F1 | 045D1A02 | 0EF11677 | 0A880DFE | 52E524E6 | 64059749 | 678EA274 | 74B8205C |
| 40197 | * 08/23/2001 05:00AM | D9DB0AF5 | 553667D5 | 9175D914 | 383F193B | 9198B729 | 363C650A | FABE05FB | A6DE09D8 |
| 40198 | * 08/23/2001 05:00AM | 8EDC2F0C | 46D6A45A | 99C2A4EC | F6E5F174 | B1ODDB3F | 3C7FFDFE | 2F31D881 | 5F9B5497 |
| 40199 | * 08/23/2001 05:00AM | 1EC11327 | A3993358 | 32D07180 | 9CBCB2C2 | D091E5CB | 1E6AB496 | CDF6B78C | 209C96C3 |
| 40200 | * 08/23/2001 05:00AM | 89158DD1 | 1DB98354 | 2C2286F0 | 20FE2973 | 759EFDE3 | 2D539F32 | 51235B4B | 88B6A215 |
| 40201 | * 08/23/2001 05:00AM | 296FBB70 | 8E46321B | 241E4BEE | C9A60DD8 | C9464830 | 6F7E779E | 7D7AE342 | 8BB4590D |
| 40202 | * 08/23/2001 05:00AM | 1DC6A8C7 | 6BF9F990 | A5EF49E4 | AD7E822E | 44BDC6C5 | FA5FC558 | FC86E386 | 7DFA6E28 |
| 40203 | * 08/23/2001 05:00AM | BB80B053 | 5B4D6A74 | E538DCE1 | 9B1237B3 | 4FA7A9FB | 100AE06A | 860EBE41 | F8CFE748 |
| 40204 | * 08/23/2001 05:00AM | 084D7A9E | A9976571 | 674DEF6F | D585431A | 3C603B37 | CF4D0A15 | 08FEDEA1 | 7E49A0FF |
| 40205 | * 08/23/2001 05:00AM | 20426B1D | 9F856D89 | 06BD81F2 | E9A295C5 | 083A6CEE | CA0A517B | 5CDF43E7 | B6189960 |
| 40206 | * 08/23/2001 05:00AM | 73062685 | 1C98059F | A5BADA08 | 63BFDFA5 | F7C8C38B | CF3BD2CA | F380D767 | 3D398DB5 |
| 40207 | * 08/23/2001 05:00AM | 4A77E96F | 84098A7A | C664FDEE | B31FA17E | 46AD4C7F | D5F44FE7 | 221FC118 | A39B72A8 |
| 40208 | * 08/23/2001 05:00AM | 39775344 | 493C087F | ECC13395 | 412A8D03 | 2CC84162 | D16F4F95 | B1D51A1D | 0531E490 |
| 40209 | * 08/23/2001 05:00AM | B6E4E35B | C1B709DB | 038B37D0 | 8213F493 | 365FDB9A | 614F9BE7 | 5F5704E3 | 249F89FF |
| 40210 | * 08/23/2001 05:00AM | 2E2FA49C | A3E6DC8B | D06B84A8 | 93DF1180 | 75EF5329 | F1CEA7E4 | B9FB8DF7 | E32EFA77 |
| 40211 | * 08/23/2001 05:00AM | 762194E8 | 5CA7F1B4 | 383A2E8B | 18097021 | B071DB9B | B06E7900D | 0F9FE32F | 71850DDB |
| 40212 | * 08/23/2001 05:00AM | 957E9BCE | 4AB93CF4 | 6D113546 | 789E763E | D685B4E6 | E74FEFF2 | 327B8B91 | 7D5DE45A |
| 40213 | * 08/23/2001 05:00AM | 342CBF07 | 3BA0FEAC | D8552922 | 4FBE4A26 | 1C4BBC07 | B745A9F2 | DCC83AC3 | 6A3F267B |
| 40214 | * 08/23/2001 05:00AM | 5F956F6D | 65CAD49F | 09BB489B | 035D403D | 646A6688 | 62980849 | 1F33CF9E | 6A0A834E |
| 40215 | * 08/23/2001 05:00AM | 62E8B834 | E0C71B5C | 56B82953 | E2D3E55E | CA1E598C | 88AB7803 | 0780096F | C48C0983 |
| 40216 | * 08/23/2001 05:00AM | 13511E3C | 6CB09127 | C44F39E8 | 1BCE9830 | CA380B88 | F6123E36 | 56C18EEB | 1309D3D5 |
| 40217 | * 08/23/2001 05:00AM | 8BEEB376 | DAFE7097 | BCB81439 | 784CECF6 | 29D2F709 | BF5AFF64 | 25D77C64 | 93AA4796 |
| 40218 | * 08/23/2001 05:00AM | 3B2D7CA7 | 13332AA2 | 349D580A | BA5A0BF4 | 60186674 | CD96B8E4 | CA2113CC | 8468F691 |
| 40219 | * 08/23/2001 05:00AM | F11EEEAC | 387920A3 | 414DEF06 | C5566295 | A982EE26 | 9C3CCE65 | 902E7FEB | F57E3864 |
| 40220 | * 08/23/2001 05:00AM | 58F93D45 | 06F0BE08 | 8279A449 | B582A837 | A7D21225 | E7A8CAF3 | D44D130F | BBEA4F78 |
| 40221 | * 08/23/2001 05:00AM | 8B49D6E9 | 084238E3 | E26F7254 | 04144D50 | 2A64F793 | 9493C6C9 | 28877A1A | 8D77424C |
| 40222 | * 08/23/2001 05:00AM | DBE72140 | 04515D1C | F5E71F95 | 4FCFDD74 | A63B49ED | 59D58861 | 4C44FD6D | ED86E49F |
| 40223 | * 08/23/2001 05:00AM | 137760DA | C0EE2EFE | 994F17DD | 08E2AB1E | D7F063AE | 97F6C440 | 0544DCB6 | EC1B69B8 |
| 40224 | * 08/23/2001 05:00AM | 1D17EDF3 | 11C2E487 | 14CFC11F | 3FDF05F7 | 025E660D | 6EFFEA4B | BCB132D5 | 8A80FFD8 |
| 40225 | * 08/23/2001 05:00AM | 9FD3BF64 | 00583B74 | DEB692D5 | A4E1FC08 | DDBF9D21 | D0323194 | 3BC5DE49 | 2F189096 |
| 40226 | * 08/23/2001 05:00AM | 9AEC6A3E | 56AD0BC1 | 335154B5 | CE69FD85 | B906013C | 061080B5 | F2FB69EB | B857F584 |
| 40227 | * 08/23/2001 05:00AM | 0BE7B319 | 9FFD96E4 | 3DF3A4B3 | 842F2967 | 4A6D36EB | 0727B58D | 977BA4E5 | CAA337C0 |
| 40228 | * 08/23/2001 05:00AM | 3625F81C | A2971F8A | 37681174 | 490AD441 | A702FD42 | D6FA312B | 5A075013 | B7827D62 |
| 40229 | * 08/23/2001 05:00AM | FBA784D9 | 74E25DE5 | 85AF7C7D | A4B55896 | CDEEBA30 | 0AAAB83D | F645F989 | 1B671B04 |
| 40230 | * 08/23/2001 05:00AM | 14AAD892 | 99A42E23 | EEA15498 | 6727068B | 70608147 | 87F3A87D | E33F0195 | 88C1CF37 |
| 40231 | * 08/23/2001 05:00AM | 139A3E49 | 1E72AA84 | 046388B4 | 64063FED | CCDB9E7B | 33437CAC | CCE98988 | 8F041A62 |
| 40232 | * 08/23/2001 05:00AM | 14F2359C | 8BEFDE79 | CE036CBF | BDFFBDAE | B37A3495 | 57004F3D | DB8432BF | 96DF7216 |
| 40233 | * 08/23/2001 05:00AM | FC0A65FC | 3667E051 | 3BE0D199 | AB8E18E5 | C65FDD3C | EDDFB4C1 | D9F5B879 | 2AABE352 |
| 40234 | * 08/23/2001 05:00AM | F8230D9E | 4DE0637E | 41E07994 | E0CB594E | 3E208FAF | 748DB717 | 01BF4743 | 6CF0CB79 |
| 40235 | * 08/23/2001 05:00AM | 37AFD172 | 18BEA2CE | 91551B67 | ADF0E5AD | 5C446208 | 36B31FA2 | 778A48CB | 7935B938 |
| 40236 | * 08/23/2001 05:00AM | F95A6F5A | 8F76974C | B31B1058 | EE7CA099 | 96C0FAC7 | 8EFB6DCB | 372DFD28 | 755337BC |
| 40237 | * 08/23/2001 05:00AM | 68495EB0 | 527DE00A | 44620D3A | B5522763 | 5E946735 | 399CB588 | DD3BC3B3 | CB07F0B9 |
| 40238 | * 08/23/2001 05:00AM | 8F972CF6 | 2F1B41A9 | F80F7EE0 | 2AE160F2 | CF409E3D | EC1CCB57 | 2F443F7D | 885AE03E |
| 40239 | * 08/23/2001 05:00AM | 0A82C627 | EB2D8C58 | 6104878C | 9E0DD664 | 697802F8 | AF83ECD2 | AB94AF87 | 496FDD65 |
| 40240 | * 08/23/2001 05:00AM | 58D2A8AA | C52AF413 | 4B343F67 | A0BBFBD9 | 8A8C5536 | 14DFB116 | A03590B8 | 626CF863 |
| 40241 | * 08/23/2001 05:00AM | 19F230A0 | 14AC828A | 48DDA734 | C2371826 | 3E8FB0A2 | 8E69D8EA | 15666843 | 7F908F65 |
| 40242 | * 08/23/2001 05:00AM | 818C2802 | 501F7DD0 | 13105D31 | EA177A5E | 89111376 | 7F8138EF | A830F09B | 7EABED13 |
| 40243 | * 08/23/2001 05:00AM | F7B62DC6 | 02B8CDA4 | 367F154A | B8524797 | 3445CB56 | BBFBDD78 | 7BDEA123 | ECD3FF3A |
| 40244 | * 08/23/2001 05:00AM | 64DED4E0 | D0E5574D | FFCBDF3F | 2FC7D1C5 | D06966C9 | 85275989 | 4B8C1A59 | DD3D68AB |
| 40245 | * 08/23/2001 05:00AM | 91B80349 | 5505BF27 | C7D00024 | F9D686BE | 09ED23AF | 6EA8D7DC | CD00165E | 831AD76A |
| 40246 | * 08/23/2001 05:00AM | 0870E42C | C063A131 | 7B89AE4F | 14C95168 | 58E9269B | 0CA2974E | 241F0F52 | 6833263 |
| 40247 | * 08/23/2001 05:00AM | F85D54A1 | A51267FB | A714B9D9 | 64FC4B4C | F52C2467 | 641EDA4A | 209EA3D1 | 3A3171E3 |
| 40248 | * 08/23/2001 05:00AM | 9C5A6F11 | 512B107D | CC2A8EEC | 14864060 | F007A77B | 81B35300 | 29BFF837 | 83E655BE |
| 40249 | * 08/23/2001 05:00AM | CC290A60 | 6D6F4129 | F914C73D | 4CCCBF67 | 9955A981 | D5D6FCA0 | 604CF1C9 | 483D48D0 |
| 40250 | * 08/23/2001 05:00AM | 786ABB12 | 05E864C6 | 52705586 | EEE615BC | F3372046 | 3E8E6C65 | FEF9275B | C75E619B |
| 40251 | * 08/23/2001 05:00AM | FFB4A507 | D04373CA | 18E87D82 | E14B8E11 | C9323C22 | 1A884089 | 52992B8D | 6E5BA81D |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 40252 | * 08/23/2001 05:00AM | 04F0546A | 88CC3810 | 333C6205 | F0DEE15E | 3BBFA79D | 5EDF2BA9 | 59407BDF | D28D0589 |
| 40253 | * 08/23/2001 05:00AM | 53A5BB92 | 038934C2 | 784C1C14 | 8A9218EF | 9904D219 | 0D6D1C20 | 39ED61CE | E69FB254 |
| 40254 | * 08/23/2001 05:00AM | 47E570F0 | 5097C106 | A40996A2 | 31BF0C7B | 2C6F3E6F | 007BA11A | 4353B3E5 | 9B83BE3F |
| 40255 | * 08/23/2001 05:00AM | 7BE28EA3 | 8B2CE2F4 | DA32F03F | 2A104802 | 562F3468 | 534EF137 | DBFAADB5 | 4ED92B31 |
| 40256 | * 08/23/2001 05:00AM | DE100274 | 280822D5 | 1E645214 | DBB7B751 | 8A92368C | 98AED868 | B5D06BE0 | C089C05F |
| 40257 | * 08/23/2001 05:00AM | 1D7FAD61 | A01E15F5 | EDFFD7D2 | F36353EA | 216C1B1B | 07881251 | 96B9185D | E87D06F8 |
| 40258 | * 08/23/2001 05:00AM | AD2A650D | 165BE2DA | 24BB8330 | 522967B2 | C1CBA28A | 8B05478B | 1F6F37FA | FB35B954 |
| 40259 | * 08/23/2001 05:00AM | BEFFCEF6 | 4C7E21FF | 4189250C | E2D357E3 | 2B659A41 | EE22C8E9 | 7675C354 | CCB6CB42 |
| 40260 | * 08/23/2001 05:00AM | FE65F690 | 9A92CF6A | 6101E0A5 | 40C10124 | 79491E60 | F0177584 | 86D170D0 | CFD550FB |
| 40261 | * 08/23/2001 05:00AM | 1B16B0E0 | 535FC597 | 225E3FE0 | 10C1B790 | EB53A3A6 | 1CFFCA88 | B1C22752 | 7AE5EF86 |
| 40262 | * 08/23/2001 05:00AM | 1B092430 | 1DACD602 | 07E153D0 | A3DD2522 | 060B4831 | 04759A96 | 946DE49B | 1D53A455 |
| 40263 | * 08/23/2001 05:00AM | 7CDE7FE5 | FE659A46 | F643277F | 66C49F2D | DEC569BA | D9531922 | E8EA0FEF | CD0C4476 |
| 40264 | * 08/23/2001 05:00AM | A403DE2B | 720400A2 | 4E2608FA | 87024255 | DE2F5A41 | 4A522355 | 6180B078 | 429F9692 |
| 40265 | * 08/23/2001 05:00AM | 641404E7 | B597CE6E | 9C4EAB7B | D0C6A495 | 0525D21E | 2A837423 | BF8948B3 | D1950C87 |
| 40266 | * 08/23/2001 05:00AM | E4DA5FBC | E2515CE7 | 62767DAA | 34CFC6EB | FA1A577D | C0353761 | 0D25266B | 89562C05 |
| 40267 | * 08/23/2001 05:00AM | 35E87720 | 50AFD42D | 488FB548 | 74FBC186 | 6ED7B3CE | D2E05504 | 95EB82A1 | 876BC944 |
| 40268 | * 08/23/2001 05:00AM | 15183694 | 8DE88793 | C1283558 | DC5560F4 | AC637780 | 3573D4C9 | 1AA397EA | DC17DEF9 |
| 40269 | * 08/23/2001 05:00AM | 05381107 | 0A6C0C23 | D1EE2F6D | 640406DC | 4FEE6EE8 | EDD8C35F | 632EAF51 | 9A1A84C5 |
| 40270 | * 08/23/2001 05:00AM | C1111C32 | 3381DC5E | 5541582C | F80DC85A | 3F0CF4BA | ADE001FF | 7A7E67AD | 2BD77465 |
| 40271 | * 08/23/2001 05:00AM | 3C15BCA1 | 8B674824 | 373EFF29 | 103D89C0 | BD333CE1 | 60D31506 | 9A7DB644 | 235E0B41 |
| 40272 | * 08/23/2001 05:00AM | 8FACD427 | E69BCEC7 | A9641442 | 2C6F2E63 | E4DC04A3 | 97D9C852 | F58418EB | 06F4FD88 |
| 40273 | * 08/23/2001 05:00AM | 8576C833 | E80F16B8 | 33D4E3EA | 38BB638E | 10A8C975 | 7B75B9AB | 9E7A0EAA | E27409A3 |
| 40274 | * 08/23/2001 05:00AM | 4A55D02E | 0CE0EF63 | BC56E5E5 | BD17185D | CFB46D11 | 1AA41C20 | 963A2CFB | 4CA264EC |
| 40275 | * 08/23/2001 05:00AM | F0189CB4 | C47659A2 | 0FC97EED | FC9AC2B3 | CE189DEF | CCF70425 | 903D23A6 | C894441C |
| 40276 | * 08/23/2001 05:00AM | A86107C1 | 2CF90FB1 | FA581D20 | D69CA7AB | C36ECA4F | 9F8361AB | 0957A2DB | 391E360F |
| 40277 | * 08/23/2001 05:00AM | EC323993 | C8774025 | FA106D60 | 92C850FD | 46B2E9E3 | BA9440B6 | BF1055E3 | 40606E9F |
| 40278 | * 08/23/2001 05:00AM | 1D516525 | 9D5BE4C0 | B4305425 | 72868675 | B139A256 | CB40CF6A | 0DAEF6D5 | B7F7DEC6 |
| 40279 | * 08/23/2001 05:00AM | 7794B5DC | FDE41719 | 5992B06C | AD352E18 | 852734CF | 65F60736 | 67B4C259 | C1494BE8 |
| 40280 | * 08/23/2001 05:00AM | 3BF75113 | 962E3A82 | 5A0628C3 | 886F9A51 | B73D6A2F | 09CC3157 | 3A47D94F | 3A689212 |
| 40281 | * 08/23/2001 05:00AM | CAB435B0 | 8C1B7BE4 | A40A6480 | C33EFEA1 | 750F86AE | 0544816B | 0175AF72 | 0BDCA214 |
| 40282 | * 08/23/2001 05:00AM | 5A5EF8CD | C3AA68AE | 46750DFB | 7DA462D3 | 95981629 | 9CC243E9 | C91694B9 | DBF2B132 |
| 40283 | * 08/23/2001 05:00AM | 5139879A | A2DBEC14 | 294B9BCB | D76B4017 | EB70726D | 952126C8 | F71B291A | 69D37F90 |
| 40284 | * 08/23/2001 05:00AM | 40836659 | BCACF84A | 917DC4DB | 2CEBE95D | 79B4D5E3 | 6867EB2C | CE7DE73B | 71DDEB73 |
| 40285 | * 08/23/2001 05:00AM | 06DC6D5B | E7388520 | 819327CF | 444908C8 | 6A13B70A | 58262AB0 | D8B77D18 | BF97C10C |
| 40286 | * 08/23/2001 05:00AM | B3DD401A | 28D7586A | 381EB9C7 | 84C29E4F | 54751B7B | 6E75A448 | AC40D12D | 96C9DE52 |
| 40287 | * 08/23/2001 05:00AM | 40060B2D | 86CF9DF6 | CB3CD36E | AF17F2AC | 2C4305BE | A837A1E8 | F1ED071F | 34F1C334 |
| 40288 | * 08/23/2001 05:00AM | 87484EDF | DEAB15C2 | B58DC3D8 | CFE629C9 | 66C1E1D0 | 60EDCB5 | F7BCE59F | A5B8CA30 |
| 40289 | * 08/23/2001 05:00AM | 5A760D7F | 4C5A4D81 | C08C4058 | DAD183A8 | 360FB46E | 0E2BD408 | 2E9AD486 | 75D2E5DB |
| 40290 | * 08/23/2001 05:00AM | 9655AAA0 | 7B84AD93 | 2E1738EC | 2B629075 | 8F2A0C31 | 6E25EBAD | EDC86A17 | A813041A |
| 40291 | * 08/23/2001 05:00AM | 06BB1BF1 | 8CB62D76 | C213F84B | 8A29593F | 782C6E67 | 15D58094 | 61908F58 | CF034BF3 |
| 40292 | * 08/23/2001 05:00AM | 3E214F67 | 21F58852 | 53A011B2 | C15BD839 | C8211A75 | DA8B0754 | 13848EB3 | 69548170 |
| 40293 | * 08/23/2001 05:00AM | 81FB9B9B | D61917A3 | 6387D158 | CA100617 | A480ED00 | 3D559562 | 7DD9F1D6 | E45995B5 |
| 40294 | * 08/23/2001 05:00AM | D7B5C135 | BA71AE0D | 1A7E9240 | D7557A84 | 1A7CD4D9 | F05C4FD8 | 20DF1C1E | 0D294BB2 |
| 40295 | * 08/23/2001 05:00AM | 58FB5F97 | 22A6CDD6 | 5E11335C | 959404B9 | CEFEAA46 | 0F2BF21A | CEFF7DD5 | A3994781 |
| 40296 | * 08/23/2001 05:00AM | AEACA6BF | 6235497A | 8E550BC5 | 27489698 | 8FF9BFDB | DA5A279D | CC3BB806 | 2332D827 |
| 40297 | * 08/23/2001 05:00AM | CEFC1690 | 9FD551F4 | 5AE21C40 | 414C78AF | 42FA85EE | 2E4285A1 | 34B6876F | F96FEDBC |
| 40298 | * 08/23/2001 05:00AM | 6C24E709 | 12A36AF6 | AD989D92 | 486D453C | AA05E322 | 98D96DB9 | 37AFCBDC | FA2A3F62 |
| 40299 | * 08/23/2001 05:00AM | 248FEC33 | 11C00DCB | 5AB79000 | A1BC2A8A | A65029FA | 49E9AFE0 | 490D977E | BAA769F8 |
| 40300 | * 08/23/2001 05:00AM | 9D360B29 | 40D02A76 | 7AA353AE | 1F530D85 | DA9CC287 | 4C7E57E2 | 08806826 | 2463372D |
| 40301 | * 08/23/2001 05:00AM | 269FE11B | 78DBB440 | D333CABF | 0BC93FB1 | 4319FA0E | E860CD91 | F7D455E6 | C562EAAC |
| 40302 | * 08/23/2001 05:00AM | 57011C91 | 99DDDFDF | 2B91EC8A | 1741D2E8 | 6D39FCAC | AB2938F7 | 1971E857 | FBD3E87F |
| 40303 | * 08/23/2001 05:00AM | 02E236F9 | 55B80133 | 7C0EE8B5 | 46D87C8F | 1C0BFFD8 | 06B5365B | 2B987E0A | E9C38FC8 |
| 40304 | * 08/23/2001 05:00AM | C6D4B3E8 | C00DAA2B | 537C3CEE | 3F3E43FD | F29924E2 | 30DB2A08 | 2BE23A08 | 69A0E612 |
| 40305 | * 08/23/2001 05:00AM | 5F218E11 | 6797D086 | 1C1C6CAB | B4BDC87B | 6D8DC74A | 579F52AA | 98E3D612 | 05246665 |
| 40306 | * 08/23/2001 05:00AM | 5EB5EF7A | D1682892 | CFCE3C0F | B9EC281D | C8355A19 | CA2D3753 | AFAF31E7 | 279A3BB7 |
| 40307 | * 08/23/2001 05:00AM | 727AEE3D | AF63FC7B | E7E07329 | B0708C07 | B42B20D2 | 5C810F90 | D6ADEB17 | C83CED3B |
| 40308 | * 08/23/2001 05:00AM | A8EC5494 | 7B014FB0 | 7725E825 | FD2F9F0A | BB67ACAA | 36F1B7E0 | 35F62E6B | 28427F4F |
| 40309 | * 08/23/2001 05:00AM | D9D66404 | 87E0D017 | D5267689 | 57406E86 | A10266B7 | B27712A3 | 1F691B74 | F50882BE |
| 40310 | * 08/23/2001 05:00AM | 12B4C1B8 | 7361D58D | 124A8571 | 1CE9327D | C3A908A7 | 438D0352 | C74121ED | 16B2836B |
| 40311 | * 08/23/2001 05:00AM | 57748ED4 | F58E9AD0 | E225FE89 | D2C38853 | 5690D5BF | 1A9FC89B | 09B4A37B | A5D1565A |
| 40312 | * 08/23/2001 05:00AM | 37ABD588 | B995151E | 320DC351 | 38A98015 | 10B177E8 | 4EA1F14A | F5548792 | 2DC1D6C3 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 40313 | * 08/23/2001 05:00AM | B99EC291 | 5ED8E5D4 | 59675643 | 997F259B | 018C7E28 | 93EC5307 | 5F8065A9 | 083DD0E3 |
| 40314 | * 08/23/2001 05:00AM | C9DEDEFA | 68FDDDAC | 918942B3 | 81B724CC | 050A6702 | DA99154E | 201B115F | 9F399C70 |
| 40315 | * 08/23/2001 05:00AM | D5294FB3 | 1EB86FF6 | 7F2FBF36 | BDAE0130 | EB584722 | 8DE58360 | D47BE9E6 | A4DEA714 |
| 40316 | * 08/23/2001 05:00AM | 04441AA0 | 39E2632F | FBA6DFEF | 222668D7 | FC7CD519 | A2742B19 | C8DCA7AC | BCD824FA |
| 40317 | * 08/23/2001 05:00AM | 4562B2B6 | 1EB3E3D1 | 38DD5403 | A7610293 | 841E9559 | 7249F9FE | FB7B0A24 | 3C6CFD1D |
| 40318 | * 08/23/2001 05:00AM | 70C27E24 | 01C41BEC | DF0A4F50 | 88EF4248 | C355E5C6 | 1D63EA08 | 1F6D8B50 | A51FFF8B |
| 40319 | * 08/23/2001 05:00AM | 2FA4CA46 | CEA766C6 | BADB9874 | 8AF62C3A | 06DBF51E | 4369451A | 50AAA17C | 60A6C03E |
| 40320 | * 08/23/2001 05:00AM | 8482101B | 8FCFDCE2 | 7D15EB61 | FA87187F | 2D10E39B | 2AA0B27F | E7E452F8 | 8026B3E5 |
| 40321 | * 08/23/2001 05:00AM | 0BA5A3CC | 0B5666CF | EE5C2640 | 270FD2E9 | 53EC52F7 | 34E302C5 | 5299F72E | A1BEA21C |
| 40322 | * 08/23/2001 05:00AM | 1ABB9E6B | 876BDBE3 | F79FAD08 | 72E643B3 | CF2C7C3A | 86045288 | 94024FF9 | FFDD54FF |
| 40323 | * 08/23/2001 05:00AM | 7FDB9CE0 | E0745112 | 26514286 | B207A942 | D6B482A0 | 98EC8AB2 | 48324FD3 | AC01633C |
| 40324 | * 08/23/2001 05:00AM | 032837BD | A51649C7 | 1A724A93 | 4DB9D6B7 | E36F3A04 | B78C6270 | 50B704BC | 24A06B3E |
| 40325 | * 08/23/2001 05:00AM | 269B3847 | 5F7CAA7D | 936C0F71 | CF5A66AD | 2CEE2EFC | C2B44FBA | A08CC52D | 8CAB5997 |
| 40326 | * 08/23/2001 05:00AM | 67A661F7 | 6F809FEE | 09FA66EE | 85D9A6A9 | C0985CF3 | B573BEC5 | BC6D3A1E | 0EB4C9FE |
| 40327 | * 08/23/2001 05:00AM | 217504C7 | AA053904 | 510DCD98 | E4A0DF1D | C02FC44B | 3E7ED143 | E7AAC687 | B944FAEB |
| 40328 | * 08/23/2001 05:00AM | 89367E6D | C501C96C | 55A13B08 | BC9901DD | 7F00E48A | 2397EB9D | FD7FAB1F | 928B21FE |
| 40329 | * 08/23/2001 05:00AM | 9B5AEC73 | FCC35AB2 | 836FC348 | 0ED878D7 | 1E25AD9F | AAB9C67A | F453C98B | 894C080B |
| 40330 | * 08/23/2001 05:00AM | 4D48DDAF | AE0B36BA | C77B0806 | 3B28F06E | EBCF49FE | B1998705 | 9EE3B804 | C6431BD0 |
| 40331 | * 08/23/2001 05:00AM | B6E99F79 | C2020A0C | FF645194 | C4D9B169 | 2EAC29D8 | 3AA968F4 | F287300E | 456851D7 |
| 40332 | * 08/23/2001 05:00AM | FFE369F4 | C440186D | CE72AB22 | 1ED81071 | FE9C7D1A | 1E6C5542 | 78F0EDBF | 648260A8 |
| 40333 | * 08/23/2001 05:00AM | 93399C1B | 4FF74290 | 8A57EBAF | 330DB68E | BF4F177F | FA8D5E38 | 649931D8 | 3DC6CF18 |
| 40334 | * 08/23/2001 05:00AM | EADD302C | 060F7301 | 4C18B5F9 | 955F2AC3 | F1DD631E | 1078F7D4 | D39511E3 | 3DDE4B81 |
| 40335 | * 08/23/2001 05:00AM | 8E0408F9 | AC5541FC | D1569EE6 | 6DDE7DEE | C676E50C | A56FE420 | 7088F90E | CCBFAF1B |
| 40336 | * 08/23/2001 05:00AM | 60507FC6 | 54193917 | 6F024361 | C7211071 | A90940EC | C3AA5712 | 07FD8C90 | D30124D8 |
| 40337 | * 08/23/2001 05:00AM | BD28E2DC | 025FEBD7 | 435C0D01 | 6BCB2967 | 947A6D27 | CB25560E | A1670ACE | 2524F1BA |
| 40338 | * 08/23/2001 05:00AM | 27D51C9D | C07BE335 | 5858FA06 | BBEF9585 | 663EC2DF | A2B34643 | C458B767 | 9DDEB709 |
| 40339 | * 08/23/2001 05:00AM | 39250EE3 | 8625ED7 | EAA85C2D | D8155D8B | C3D6111E | 95B3F742 | F3F5B76F | 1AFDE810 |
| 40340 | * 08/23/2001 05:00AM | 83F1B2C4 | EC85AAA4 | 2087DE26 | 0EA6DBA4 | D584EE8C | AF7C7216 | 1CDF6EE0 | 31BB1012 |
| 40341 | * 08/23/2001 05:00AM | 68D4BA32 | 0A9E5319 | 2593601A | 205344A5 | 7D7791A4 | 04E0ECB9 | A5F11F29 | 612A4723 |
| 40342 | * 08/23/2001 05:00AM | 8CF28A98 | 94AB562C | D6D64AC6 | 64595766 | 42AC02B3 | CD5E2CBA | EB8279C6 | 4F31DACE |
| 40343 | * 08/23/2001 05:00AM | B10E5C48 | 20D1328D | 3E16E28E | CF8EE110 | 9CA5FA19 | A89002D9 | 0CEF1DAD | F98B69BA |
| 40344 | * 08/23/2001 05:00AM | 1F92B484 | E4A96E06 | 5A465B09 | 21BF4379 | 2D854EBC | A4C654A4 | 503EAD20 | 13BE1C8C |
| 40345 | * 08/23/2001 05:00AM | F37D91AB | B998454A | 9AC9B1B1 | 3640B085 | 5B525ADE | 8ACDFCED | 22D2B60C | 12DFE5C4 |
| 40346 | * 08/23/2001 05:00AM | 00EDE575 | 48CADD63 | 67BFBDCD | 7321C477 | 476A0C0E | A974BD3C | B260E9D4 | EE76B4BD |
| 40347 | * 08/23/2001 05:00AM | 7AB3A6D4 | BF44F73F | 9B64689E | 0C4AE017 | A8ACDEC5 | 9968F001 | 6D69B08B | E86577DB |
| 40348 | * 08/23/2001 05:00AM | F4A906D8 | 77FD585A | 4BA33337 | D7E07B5F | F8C8663C | 65513DA2 | BC90FEC0 | 5C36E9D5 |
| 40349 | * 08/23/2001 05:00AM | 05A306D1 | 51629307 | 86150748 | 5CCE735F | 61399C44 | 34E302C5 | F69CD8B3 | 2EAB7F1B |
| 40350 | * 08/23/2001 05:00AM | 2C78EA3D | CBEC6902 | DB63EC59 | 7A472220 | C5FAE1C2 | 8F9E657A | 3A662FC1 | 415C5BEB |
| 40351 | * 08/23/2001 05:00AM | 2F086A8D | 74CD6BA6 | 0F1BBC01 | 688DFA7B | 176C402B | 3563B086 | 0878DEFA | 95155F08 |
| 40352 | * 08/23/2001 05:00AM | 60DB07E8 | 657959F7 | ACCECD70 | 13D8C9AD | 68F4DCAF | E87E2BFA | 75C47652 | FC21557F |
| 40353 | * 08/23/2001 05:00AM | 8B3CC3D7 | 489916BC | 9EB33640 | A3576C37 | B1A62771 | 36F77E81 | 5CFF091F | 252493E5 |
| 40354 | * 08/23/2001 05:00AM | 48448FC1 | 30053573 | 6D83870D | 073777E3 | 15D625E9 | C389FDA2 | E3021FD3 | 95336445 |
| 40355 | * 08/23/2001 05:00AM | FD16C25F | 9C702482 | D59A9764 | 47E0012F | 3D644C88 | B5AFCEBA | 02F2190C | 08075401 |
| 40356 | * 08/23/2001 05:00AM | 185877C7 | C62AE4E6 | 2230E9B5 | B2E42496 | D2B9963F | 7D99699F | 65D9307A | 651C2487 |
| 40357 | * 08/23/2001 05:00AM | A320AF69 | 1FB3F5C1 | 69374144 | 58BA7B7D | EA19047C | 79E5B4DB | 71E30E0D | 49A6EAA8 |
| 40358 | * 08/23/2001 05:00AM | 0943D434 | 8C3823B3 | B0BC9A5D | 60544C02 | 75F1BF3A | E42B07DF | 6F8DBC39 | 3296112A |
| 40359 | * 08/23/2001 05:00AM | 6E2F45C3 | 4BD203A2 | 4A88E218 | 988E4805 | CB50C457 | 80A3C02B | 3CCCA124 | 29183133 |
| 40360 | * 08/23/2001 05:00AM | 204E16B1 | 4A26E30B | ACF0D3DD | FBA05F65 | E2E91AA4 | D4B32FB0 | 69B67783 | F340CD59 |
| 40361 | * 08/23/2001 05:00AM | 3A178A99 | 6B18F84F | F4CAD516 | FE03EBD1 | 603524D8 | D56ED8A3 | 49CABBEA | BC34053F |
| 40362 | * 08/23/2001 05:00AM | 1A59138F | E6098A0E | 76773BC8 | F670A5FE | C9A3C406 | 43C27FC8 | 83E8EB9A | 5D89AFC4 |
| 40363 | * 08/23/2001 05:00AM | AC2E3B03 | F4430025 | 13E16119 | 916AA4D0 | EB175721 | EC9CBF61 | B65AB2C0 | 35882FA2 |
| 40364 | * 08/23/2001 05:00AM | AAECE419 | 6980CEF9 | 4AC2B4BF | F2645350 | C042148F | EE2A2C74 | 43CDE8C1 | A31C5A59 |
| 40365 | * 08/23/2001 05:00AM | 7301D99C | 0FA7EBB4 | DE3C009D | 8D0B0BD0 | C8C27454 | 768693F5 | 73F3D426 | 9598CFEA |
| 40366 | * 08/23/2001 05:00AM | 696337B0 | 3776BC3C | B0BC7AF7 | 25E56752 | 400876A6 | 77262970 | A687C338 | 1E5F74B8 |
| 40367 | * 08/23/2001 05:00AM | 5C375DB7 | DD817E4C | 901E9C35 | 6E30CF4B | 4CDEF7B2 | E42E2516 | E178C3FF | B8C26B62 |
| 40368 | * 08/23/2001 05:00AM | 4BE430AA | B1EB61B3 | 9F29E7E8 | 7CC42BE4 | 69F306B2 | A64E50FB | 3277BB30 | 0EA5B684 |
| 40369 | * 08/23/2001 05:00AM | 54E7BCB8 | C81D5791 | BA06F7D6 | 095648E5 | CAF1BF9D | D524AB87 | F56C006A | F8DF7BF9 |
| 40370 | * 08/23/2001 05:00AM | 176A8D73 | 30022E35 | D95C2596 | 43773C48 | 24D0F896 | 8B6F3646 | F182D584 | D562586C |
| 40371 | * 08/23/2001 05:00AM | EE7D146C | 963DA0F0 | 16B86853 | 543BEFC7 | 10DDDB5B | 11742629 | 77D5503A | A424C9A4 |
| 40372 | * 08/23/2001 05:00AM | 5CB68193 | 66733AD2 | 305DED5E | A5AE7C05 | 2050F46D | D2677CA5 | 122E3367 | 752097D2 |
| 40373 | * 08/23/2001 05:00AM | E670AE9E | F4CAED9F | C9636013 | 954BECE0 | 7A5091D6 | E67D8E71 | EE42E9D7 | 9B798048 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 40374 | * 08/23/2001 05:00AM | 48B4E695 | 178D8D78 | E7C8BFF6 | 14ACCD38 | B06D1C92 | 2C104344 | F0594368 | CC33B206 |
| 40375 | * 08/23/2001 05:00AM | 1D8A3668 | 3F2A5B8C | 862EDBF3 | DC15BA76 | 25B83650 | A9F031B1 | AEB52C63 | CD9A0C33 |
| 40376 | * 08/23/2001 05:00AM | FAA92178 | 41CBD6AB | D9EED8E5 | E04FA20B | 045D5A23 | 15147500 | F8D63A35 | AA0413B6 |
| 40377 | * 08/23/2001 05:00AM | 753D01BD | E3E50261 | AE8B5818 | 238A961E | 0E66A36C | 10D26962 | AD0A5410 | CDAC5B82 |
| 40378 | * 08/23/2001 05:00AM | 6CFAA22F | 935D3F06 | E2D43C30 | BB89EDE4 | 5E67F86A | 3ABF4E45 | 53645F99 | 70B2B73D |
| 40379 | * 08/23/2001 05:00AM | 4B344002 | 96ED35C1 | C0D358F0 | 49D70173 | 5B90E3AD | 7B244FA9 | BDE56346 | B15CE938 |
| 40380 | * 08/23/2001 05:00AM | 11C23A12 | F2DE330F | 8D71DAC5 | AE64D1DE | 7D9022E6 | 5A5984D4 | 365A8C51 | 499B8A1C |
| 40381 | * 08/23/2001 05:00AM | 1FBEB011 | B73A917B | A5D2902A | 02145133 | 3FEDF38A | 89C4C341 | C9DC038C | CD8A6A34 |
| 40382 | * 08/23/2001 05:00AM | 1C53B967 | B8666DF4 | 1E806553 | 4DE832AB | 54114B67 | 21059467 | D1E40B0A | 4E8B16C5 |
| 40383 | * 08/23/2001 05:00AM | 5F682645 | 81EF107C | 5E97A1CB | 51DA82D9 | E11780E3 | 3CA7DC9C | 21349302 | 1C41D872 |
| 40384 | * 08/23/2001 05:00AM | D6ED92E7 | 0E689865 | 0CB3BEBD | DA764EB5 | 167B0665 | 457741CF | 3D1CDBE3 | BCFDE276 |
| 40385 | * 08/23/2001 05:00AM | F8BE30E5 | 910D0401 | FAB4EF08 | DA312D3E | 08DB500C | C2787A9B | F2B67C6F | 599AC565 |
| 40386 | * 08/23/2001 05:00AM | C328651B | 1BBFDBBE | FB49AAB2 | F600762B | 1A1A9F77 | F0B99BC7 | 86E87E4D | 10D68D18 |
| 40387 | * 08/23/2001 05:00AM | 9DD510C9 | 24BA668D | E2A49663 | 81F7331E | FFD81E9D | 12022897 | 534465D1 | AB5EF4B9 |
| 40388 | * 08/23/2001 05:00AM | 55DBF41B | 5AEB44CB | 595A4F76 | 6675F11B | 29E58D55 | 2F1F8F9F | 7BFBDBB0 | 9312438E |
| 40389 | * 08/23/2001 05:00AM | 9693C460 | 3C3CE3D6 | 2D77115C | CA6D9114 | A750932F | FD7A30F0 | 12BC55E5 | 6F935952 |
| 40390 | * 08/23/2001 05:00AM | 8EE3C7BE | 9B5886F3 | CDCBED7F | 8CB7BCF3 | F1FF11AF | 7A88F624 | 41830168 | 0CB963B3 |
| 40391 | * 08/23/2001 05:00AM | CF834860 | F8844D55 | 54A385CE | CC7AE31A | 3CE80A7F | FA7D2D24 | 51996FCA | 06CFB4C2 |
| 40392 | * 08/23/2001 05:00AM | 21A4B2B9 | 6AB187BD | 66898115 | 89E4FF01 | 7F1B1426 | 722637E8 | 3724B7D5 | 51570517 |
| 40393 | * 08/23/2001 05:00AM | 9027FD42 | 40290ADD | F4FE9638 | EC45A39C | 153D54D8 | 96D71F97 | 1A4B9C91 | 6409B1DA |
| 40394 | * 08/23/2001 05:00AM | 11F25B51 | 6690F348 | 299D0AA8 | FA726E70 | DFCB0EAA | FF7383F4 | A5434A35 | 582CAD6D |
| 40395 | * 08/23/2001 05:00AM | AAE64E55 | 069C6870 | 8D319C18 | 2173EE04 | FAF9E109 | 15301DCC | DE8F41F1 | 8CBF0AEF |
| 40396 | * 08/23/2001 05:00AM | 4439D206 | A46D88C8 | 46285628 | 1DDADBA5 | AED4B6DB | 5FB4776F | 7A1075A1 | D9F8CB96 |
| 40397 | * 08/23/2001 05:00AM | E6EB8895 | 7965E311 | 468B2E72 | CD7059E9 | 4CC8394E | 371A6D0A | 30010EB9 | BF7691A8 |
| 40398 | * 08/23/2001 05:00AM | A19D1CB6 | 8D703CB2 | 5CBDB3BE | 9BFF37BB | 52A820F1 | C9C5D6B2 | 595A5555 | C43CD889 |
| 40399 | * 08/23/2001 05:00AM | D15C7B71 | 1979E500 | 0341179C | 9044485C | E46CAF9B | E995B1CB | 1BD21AA9 | A54F8E88 |
| 40400 | * 08/23/2001 05:00AM | D2DD8C31 | 7A33CD0D | 31D61837 | 7B94D4F9 | 785FCE11 | 8E059811 | E12E0D98 | 79C1992E |
| 40401 | * 08/23/2001 05:00AM | FE5945E3 | 99A35918 | D92F46CF | 896B0DB3 | 14B4A1FE | 23A821BA | B78C5DDB | 1B7CEBC5 |
| 40402 | * 08/23/2001 05:00AM | 3A3C7DBE | 5F0FC91A | C5EE2688 | 1A53F86D | C6FDBA31 | 14F4A676 | 38AA4D78 | 87498BCA |
| 40403 | * 08/23/2001 05:00AM | 4C697A9C | 3B8D2317 | FD46A7E0 | 78854485 | 74A9B25 | 1633FA3E | D852AE29 | 9587260B |
| 40404 | * 08/23/2001 05:00AM | C4BF77D7 | 5689E2BC | 0600F360 | 5AE8FFA5 | D8AB0E18 | CC5DF761 | 3C52370B | BD821FEC |
| 40405 | * 08/23/2001 05:00AM | AA0F4776 | 6FB52298 | 9B5AAF6C | 551BDCB5 | 54A6A56E | 97A35ED6 | AAA6830D | 05A9B4FC |
| 40406 | * 08/23/2001 05:00AM | 9318F599 | 6FCE28EC | 38C105CE | 2B9097D1 | AA0121E9 | F6C2530A | 9A4CCA31 | 24F2E0BC |
| 40407 | * 08/23/2001 05:00AM | CD76CDA5 | FDE4CD63 | FBCC1337 | 87BA0541 | 4584D02C | 3646507C | 823F577B | C745E640 |
| 40408 | * 08/23/2001 05:00AM | 1552792D | 7F535BCE | 9BE87499 | 0C52C63A | 48E3902E | 3637DC06 | 67B999ED | 2F4A389C |
| 40409 | * 08/23/2001 05:00AM | 247AF222 | 17FDFCB3 | 4297235D | 87DD36CD | 67AB426D | 652FBA3E | 318EB740 | BDEAE135 |
| 40410 | * 08/23/2001 05:00AM | EACC46CD | 7FFFB627 | E885CBBB | A48817B7 | 91E54386 | 8938307F | 5BD15CF3 | DD354A24 |
| 40411 | * 08/23/2001 05:00AM | 8F907F05 | 93736E81 | A6C981F5 | 10489CBE | EE48A073 | 05099B6F | 0FCC56FD | C752BACC |
| 40412 | * 08/23/2001 05:00AM | 99B433D3 | D26C691F | 13D6C7A7 | B8317F67 | 3FF77E3D | 40043914 | 578D1FBC | F067BE72 |
| 40413 | * 08/23/2001 05:00AM | 75D9FB4C | BC99F251 | 9D449333 | C56EDD9F | B22F6585 | 89A61007 | 5340F6A2 | 17E13CD1 |
| 40414 | * 08/23/2001 05:00AM | 3BB57A07 | 3A31D8F3 | CC25329E | D8734333 | E8ED1C4F | 20971640 | DD45ECB8 | CCC59A2F |
| 40415 | * 08/23/2001 05:00AM | 329DBBD3 | EE029421 | C4AF4E4A | 95642BD3 | 20461367 | F7253D54 | A283A71B | 6235A7F5 |
| 40416 | * 08/23/2001 05:00AM | B8CF05D1 | FCF22FAB | 5730C413 | FB68273F | 5C1D26B7 | B8ED816C | 67B5838A | 78E24DB1 |
| 40417 | * 08/23/2001 05:00AM | A45E7D7B | 23D65604 | EA956D99 | C6472E0C | 0EBAF272 | 2584E99B | 8177147E | 6E7B7FF8 |
| 40418 | * 08/23/2001 05:00AM | DDFC6036 | 0C4A1B85 | 5008F58D | 6DEC9C6D | 9A65B912 | 25577B79 | BE61DA72 | 3F171567 |
| 40419 | * 08/23/2001 05:00AM | D34F3809 | 7381F244 | 7E648304 | B1A6D6F1 | 0FB8422C | 2D8BB813 | 3E788FF7 | 9593620E |
| 40420 | * 08/23/2001 05:00AM | 3F17CD62 | D8C4DFEF | 17EF0685 | 4E6C65CB | AD4E3075 | 85588115 | 0C8DC538 | 96E9C266 |
| 40421 | * 08/23/2001 05:00AM | CAC5E869 | 779A3041 | 20526C18 | D5649583 | A9F265C1 | 5B6FC14B | A55CDF5C | F3378425 |
| 40422 | * 08/23/2001 05:00AM | 20AF123A | 0F90471B | 8461E22A | 2592937E | 0EBD57F0 | DD7D0F7C | 0E4B1477 | 10543DC1 |
| 40423 | * 08/23/2001 05:00AM | 8A9FD6BE | AE9507AC | ED96E68C | 3290B79B | 6203314E | 12132144 | 05E5B210 | 79C73E28 |
| 40424 | * 08/23/2001 05:00AM | 6D00B9FE | 4984BEED | 37508547 | E9DA4DEB | 44724EAF | 307EEDB7 | E56BD3E9 | 391E1B06 |
| 40425 | * 08/23/2001 05:00AM | 1B48204B | 39492979 | C49902FE | BB51CF1E | CDEFF2D0 | 4D1D4E19 | EBABD9B9 | 322DFE9B |
| 40426 | * 08/23/2001 05:00AM | FAC5849E | FB2C996A | 4738C159 | 7D805CE2 | B1E61CAE | 7F0C4F41 | 332357F2 | 8884CB8B |
| 40427 | * 08/23/2001 05:00AM | 2563695C | 73308D2D | 96FD264F | 057504F8 | 59C94B57 | 602AB638 | F6B31072 | 9391FF92 |
| 40428 | * 08/23/2001 05:00AM | 2C5BBFA7 | 9C7E37F7 | DF0A61AF | F76DABBD | 4D32B4E1 | 9751BFBE | 6DE55E6C | A4511119 |
| 40429 | * 08/23/2001 05:00AM | 980B03CC | DAFF4161 | 6A9F278E | 839F4386 | A36D2093 | 92598168 | 4DF3AF81 | 9AA20383 |
| 40430 | * 08/23/2001 05:00AM | FB35F272 | 2E49C806 | 7236A658 | 9191E11E | 409FAC3C | B59CAF2C | BC424249 | 0BE93992 |
| 40431 | * 08/23/2001 05:00AM | 826616EA | 835A3DE0 | 89547B35 | 3809D06A | 12BB3F78 | 50EE0EEF | 222BA78D | 77995F7A |
| 40432 | * 08/23/2001 05:00AM | 20702F39 | 882B8095 | 32C1C9D4 | 8A19F5F2 | 511A8F27 | 03839F5A | E7B7AE97 | C2DC0913 |
| 40433 | * 08/23/2001 05:00AM | CC0B2574 | 64192413 | 2992B94E | 4387538B | 0BEC858A | 75052A59 | 819857DD | B2B97AD7 |
| 40434 | * 08/23/2001 05:00AM | 89D47ADE | D1B8EACC | 9C22BE66 | 7D92EDD0 | A6D804D3 | 9A4227DE | CCFB32A8 | 71259016 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 40435 | * 08/23/2001 05:00AM | E416812A | 121C4FDE | C155F84D | 04601EB6 | 4FC3E14F | F8C1B327 | 5409BC00 | 163C4F64 |
| 40436 | * 08/23/2001 05:00AM | 84EF79A0 | 095A631C | 12ADC914 | 6E62D919 | D6980166 | 98A0E0D0 | 838FC4AB | 07AF78CB |
| 40437 | * 08/23/2001 05:00AM | 3033D541 | CF0D1A77 | 5BF1BA05 | CC0B402C | F0B415C6 | 8284CB85 | 94768126 | EA5814BC |
| 40438 | * 08/23/2001 05:00AM | EF17C4A7 | 1E7F5569 | 2400A3A3 | E6EDA8F9 | 9108A82A | 0D5AFD69 | 15113EF8 | E7119695 |
| 40439 | * 08/23/2001 05:00AM | 15FE557F | 0DA5DB8A | 009B73DE | 4013F6AE | BC51AEF5 | 0A4D1448 | 6F115141 | 5D0131D9 |
| 40440 | * 08/23/2001 05:00AM | 94B8DB2A | 0797983B | 49ACD999 | 74996C0E | 8CDB102A | 55EE02A8 | DA272276 | E4D184AC |
| 40441 | * 08/23/2001 05:00AM | 12C0A5E9 | 88EFAB6C | ED6579ED | 8697E42C | 92788433 | 1C5131C0 | A3582700 | 0B46330B |
| 40442 | * 08/23/2001 05:00AM | 54AE626C | 1D3E7638 | 6AB810A4 | 4B04B1E0 | 2F548AB5 | AFDF7A51 | 18B24286 | 42A21A46 |
| 40443 | * 08/23/2001 05:00AM | F9196E4E | CCB4BBAA | 6CF60130 | 9DDEFFF6 | C80FA8A9 | 2B0AB223 | 6750ACEB | 71F303B8 |
| 40444 | * 08/23/2001 05:00AM | AD1A0C10 | 6DF71F56 | 8679E4B3 | 5751CCAA | C68E3AD6 | 5D3D9AEE | 618C854A | 00BD6896 |
| 40445 | * 08/23/2001 05:00AM | 871E25FE | 20E07A10 | 55EB04BB | 74C0F563 | 8224E08E | 06CDC9E9 | F263548A | A65E9E82 |
| 40446 | * 08/23/2001 05:00AM | FB2F9E40 | 97BF5EA6 | 47C4413F | 1E6C9E69 | E5A824AA | 33892327 | CC76EE34 | E7CFFAFD |
| 40447 | * 08/23/2001 05:00AM | 73D4D032 | EF75C0BF | 58C2266D | F4231DCC | 2DCBCC1A | 9B5A5A84 | 60E38AAD | 46CE5F3E |
| 40448 | * 08/23/2001 05:00AM | 4B1334E5 | 34BAF93C | AEFEB8FD | 44BEBB92 | E8657087 | 14B33D57 | 6ED6C10D | 382F63B7 |
| 40449 | * 08/23/2001 05:00AM | F666C39A | 797B5414 | C34DB8FC | 7238CA8A | 434486E2 | 5314309C | 0413EC51 | 8068208E |
| 40450 | * 08/23/2001 05:00AM | 984C23C6 | 2577E424 | 06751547 | 3E9B1424 | 0DBA2809 | FFDC4348 | 0C971D09 | CD5DE7AA |
| 40451 | * 08/23/2001 05:00AM | 23279F03 | C51358EE | 78417692 | D6C6D4B4 | 5E176C24 | 3BF54723 | 1677BF8F | 7B4EB7E7 |
| 40452 | * 08/23/2001 05:00AM | 6102AE02 | C325A312 | D45011A0 | D4D00802 | 5E9167FE | 3546F56B | 08F4996A | 89511953 |
| 40453 | * 08/23/2001 05:00AM | F1EAC106 | 4B562BA6 | 1533A044 | 039B2C36 | 1DE079F4 | 7A175F27 | 05DB1DD9 | AFA7C0AD |
| 40454 | * 08/23/2001 05:00AM | CFA88B78 | 90FF13EA | D736C724 | 8E000F41 | 96E16BDC | EDA1EEFD | 221696A9 | CDB96F20 |
| 40455 | * 08/23/2001 05:00AM | B911804F | 493150D8 | 4BAF050B | B8AA5BC2 | 15792FEF | 7C9DE1FB | DE48541C | 940C1A42 |
| 40456 | * 08/23/2001 05:00AM | A0986405 | 5170F5E9 | D1B819B1 | 8F069771 | 82BDD865 | EA8135A6 | C4768480 | 22683093 |
| 40457 | * 08/23/2001 05:00AM | E3DE0762 | D48E0F55 | 40AAA050 | FD5E740C | A343A5D7 | FEEE75CC | 25A474BA |
| 40458 | * 08/23/2001 05:00AM | 61B28F89 | A3CDF564 | A3352888 | 6747E02D | 538D29E0 | 71A3FDA0 | 8EEB1447 | 4AC371DB |
| 40459 | * 08/23/2001 05:00AM | 374414B1 | E19507A8 | B3A4950C | 7FB960C7 | 87B620AB | CCE71B13 | 34E61D73 | 1A5E4903 |
| 40460 | * 08/23/2001 05:00AM | D673DF71 | 05AFBCA3 | 2386D17D | 653E0C1F | 649C0B8A | EE0B288B | F401B8C0 | 5C038544 |
| 40461 | * 08/23/2001 05:00AM | 53B16C92 | 31806A6D | 2A707620 | A7A39FA8 | FA60F7B9 | 63C00F66 | C9393681 | 405C1146 |
| 40462 | * 08/23/2001 05:00AM | 8DBD418F | 64C7A8C4 | AF45780C | 0D1BFAF5 | 7B4901C0 | 1648BAF8 | 84B6C847 | EF366B0F |
| 40463 | * 08/23/2001 05:00AM | D0138A85 | 0B406F40 | A43A5ACD | 753B619F | 0058F6EB | A9E6F975 | 2DA1B593 | B0D1E9C7 |
| 40464 | * 08/23/2001 05:00AM | 07040986 | B3798587 | F569327A | 592091C9 | 1775B3C1 | 2681C931 | A21862AE | 6EADB285 |
| 40465 | * 08/23/2001 05:00AM | 12390DCC | B1540B9C | 26B96783 | 8996B48E | 1FCB237A | E24EF857 | CB12DA22 | 4681794A |
| 40466 | * 08/23/2001 05:00AM | 79AFC74C | F5AACDE2 | 06E1FCAE | EE239DE2 | 1C3B8E90 | DC94B6A8 | C189135B | FF8B41B3 |
| 40467 | * 08/23/2001 05:00AM | E2CADE35 | AA97DD01 | 64881769 | 9E63E5AB | 55AFED1C | C7452750 | 4F1B7DA1 | 066D263C |
| 40468 | * 08/23/2001 05:00AM | A4D1AD78 | 35BDC575 | A516A497 | B9F016E2 | 226422A8 | 0C0DFC54 | AD1CDA8F | 04733115 |
| 40469 | * 08/23/2001 05:00AM | D5A5302D | 9F340A04 | 98CA2FC8 | DB9A1B78 | 5146A488 | 2A46FE48 | 0DFB1954 | 5A093F24 |
| 40470 | * 08/23/2001 05:00AM | FB72DF9F | E94D7B1D | B58987D0 | 4642414B | 1957BAF3 | 23095CD1 | 69F1B749 | F724E2A0 |
| 40471 | * 08/23/2001 05:00AM | ECF34753 | E343E9E6 | 345A3B0E | FC95E995 | E9F58445 | 1106A496 | 5D7839B9 | BF964A6F |
| 40472 | * 08/23/2001 05:00AM | C2D5C41D | 853D8E92 | 3F60CB65 | 30D9FCC7 | 6AB04BAD | 45602C34 | F8DE0E73 | D0409553 |
| 40473 | * 08/23/2001 05:00AM | A3E83FB8 | A322EC94 | B3026FDF | 78566C8F | 5D1E802C | DEAE14F5 | 156E1E4A | D36FFF3B |
| 40474 | * 08/23/2001 05:00AM | AC94AA70 | 5C03980C | 26A2FDC3 | 2FBEC540 | 9545AA01 | 8D11DDF0 | 94750C8C | 9476C488 |
| 40475 | * 08/23/2001 05:00AM | E6A65A83 | 7AAAC027 | E78C36CF | EC888490 | 02457AA7 | 76261235 | B6564D48 | 72091585 |
| 40476 | * 08/23/2001 05:00AM | 747292C7 | 19E3071D | F7AE4485 | B7F68585 | 9634D069 | E0156F1D | A5F56329 | 374DBAA8 |
| 40477 | * 08/23/2001 05:00AM | 0456606D | ED609E04 | 54978ADE | FC68FDA9 | 516621C8 | EF3455FA | 1E1DD679 | D573F89C |
| 40478 | * 08/23/2001 05:00AM | 2CEC29B1 | CB67DE32 | 59EA408D | 02CF2E9E | 15FAF2A9 | 9342634E | C25AA09B | 7E58DFDF |
| 40479 | * 08/23/2001 05:00AM | DD6297C4 | D9FF5348 | 7779873F | 015D3C20 | CCE8ED89 | 2BB17BF4 | 5E3F30FD | 93EFD65B |
| 40480 | * 08/23/2001 05:00AM | 6FF8953A | 22716E74 | 689B1B10 | 612F629F | 54196BF5 | B755175E | 340FF191 | 93292C8F |
| 40481 | * 08/23/2001 05:00AM | E4780D68 | 18793EB3 | 8C97AB8F | 9F8A5D6C | AE29E77A | CCCFBA0C | 1371C192 | 556195D9 |
| 40482 | * 08/23/2001 05:00AM | 1116CD77 | 8B7565AC | 2916ACA0 | DB8802FE | 007C878C | F0D2B465 | E552D704 | 862E0EDC |
| 40483 | * 08/23/2001 05:00AM | 151D4594 | A5CEEF7E | 80C50359 | CBA7035C | EAAA6E22 | 129D3E09 | 77862F84 | 3C9F5BF9 |
| 40484 | * 08/23/2001 05:00AM | A4713054 | A3761161 | BBB4C46F | 23C10E25 | 54E15E0C | EDB7E869 | 4F42FE74 | 3FD09BD5 |
| 40485 | * 08/23/2001 05:00AM | 5E12D433 | 0A5D085E | 59EB0713 | BCFD625E | 7CC84F61 | E633BE32 | F629AF7D | 191C60BC |
| 40486 | * 08/23/2001 05:00AM | FBA4E12D | A7F71098 | 8376974B | CB442502 | 7CC4BD4E | 030C7CBE | 480F7F7D | 402A1D8F |
| 40487 | * 08/23/2001 05:00AM | 42F2A300 | D1EF1206 | 012FEBAB | 37336B10 | 3A48B502 | 640257E2 | FB1F4095 | A1ED1247 |
| 40488 | * 08/23/2001 05:00AM | AED2EC0F | B0DD1F69 | 155E8F2C | 331147E3 | D7F69E5E9 | 3FFF3AEC | FA5DA3A6 | 0BAE2302 |
| 40489 | * 08/23/2001 05:00AM | E4B2B386 | 06B69FC7 | AF9943A9 | 72CAE7D6 | EE25457E | 6C65B655 | 2EE59D10 | 19E7C235 |
| 40490 | * 08/23/2001 05:00AM | F2EE390D | DEF6E205 | 2EFA57C6 | 61465D9D | 3756F5AC | E4D9F8E9 | B912DC67 | FF34A3FA |
| 40491 | * 08/23/2001 05:00AM | 574916A0 | 28F1104B | 8B90D642 | 35AAAC07 | 973911F5 | A973AB11 | C21B9C8A | 846F7191 |
| 40492 | * 08/23/2001 05:00AM | 41E2E074 | 917A4911 | 50D0662A | 879D1F9F | 38A44C4B | B0EFACF9 | C0006A6C | F2901090 |
| 40493 | * 08/23/2001 05:00AM | 75D7221A | 22495689 | ADAA093A | BC02BACA | ADD8C79F | 9E7EB8EF | 0121FA0B | 7D8B6A98 |
| 40494 | * 08/23/2001 05:00AM | AB5FF31D | EF01CC19 | C5F2AF0C | AC3436AB | BE488F2B | CF2B09A8 | 7660DD92 | F73382DE |
| 40495 | * 08/23/2001 05:00AM | B5176ED9 | 664A2930 | 085B3D28 | 0BF5AC71 | 3A258497 | 62F6405B | 91D3026C | 7B036129 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 40496 | * 08/23/2001 05:00AM | F525C62C | ED406589 | 331052B2 | BC1A85FD | 15FF5F47 | 10C904A4 | 67277BE1 | 47E24312 |
| 40497 | * 08/23/2001 05:00AM | 6EFB9FD2 | DA65D35A | 0A88BA19 | 1399F587 | 1D57EF64 | FAE7AEEC | B36B0ACE | 18E07EED |
| 40498 | * 08/23/2001 05:00AM | A105365E | 88DE4FD6 | 55326B54 | DDFB15C5 | B3F58CC3 | 9ED8AF07 | 2839C40F | F42E7121 |
| 40499 | * 08/23/2001 05:00AM | 5030D39B | 4C6EF4DC | 488DB5E4 | A5A63A3E | 1DC73861 | 854FB86F | BAE7B5B2 | C406109F |
| 40500 | * 08/23/2001 05:00AM | 81E9E7A8 | 5D4A274B | 19775986 | 36602EDB | 3FA19AD7 | 04E42E2C | DA9B0DF9 | 2541C429 |
| 40501 | * 08/23/2001 05:00AM | C10161D5 | F6AA8C9A | 6635CCE0 | F296B310 | F5A04AC1 | AE463E06 | 4F42A3F4 | 29BE26D0 |
| 40502 | * 08/23/2001 05:00AM | E7F9CBFD | 298B5AD0 | DCF61F90 | DF8473FA | C277486D | C0A6AEAB | 3578E654 | D6D5E875 |
| 40503 | * 08/23/2001 05:00AM | B4BFE01C | 5C775171 | 9DE1555A | 057AB049 | 16094DFF | 5675D1C1 | 21ED384F | 3524A302 |
| 40504 | * 08/23/2001 05:00AM | 2AD669A6 | 32764C06 | A2865B2C | FA5E010E | 6F1D247C | 0263D2D4 | 36E797DF | DE2285B8 |
| 40505 | * 08/23/2001 05:00AM | 8537ED13 | 2B8FE731 | 8D16B971 | 24B3AF8B | 5ECA7D19 | BC4F2961 | 0CBBE098 | 54F10BD0 |
| 40506 | * 08/23/2001 05:00AM | C34456B3 | 79592F02 | 9BBE0BF5 | 6698D1EE | EF00C945 | 89B1DD32 | EC61160F | 4949D308 |
| 40507 | * 08/23/2001 05:00AM | BAB46067 | FAD949A8 | 4AB86279 | 8BDCBA28 | C176D553 | 5824E284 | 4831F144 | D04912A5 |
| 40508 | * 08/23/2001 05:00AM | CC94101E | 3DDCFD96 | A3F00C80 | 1B22FE27 | 7A0A56A7 | D4A4C28B | 22DE6127 | DCB2C714 |
| 40509 | * 08/23/2001 05:00AM | 87391A13 | 33BBE722 | 1580E44E | 902D88B6 | 61ADC514 | DB8E4057 | E263F515 | 1190A9AA |
| 40510 | * 08/23/2001 05:00AM | E45114ED | 045E5242 | 620C5ED1 | 54DDF050 | FD05C84F | 9E61D5E7 | 971B55B9 | 43121E39 |
| 40511 | * 08/23/2001 05:00AM | 73F250A8 | 18FA3F9A | 85315FA2 | 167846AA | FB0A40BE | 446E46A9 | 5773C466 | EACF2383 |
| 40512 | * 08/23/2001 05:00AM | F989BB00 | 10403E07 | CF1E29BE | 339B9911 | 7B8FD193 | 98D2B2AD | 9F24C3ED | FFB5E4F1 |
| 40513 | * 08/23/2001 05:00AM | 313861D8 | 86339776 | 7915F5F3 | 3D61477A | 01ADC321 | 27DAF3F9 | 7DA0EC05 | 558FB7F6 |
| 40514 | * 08/23/2001 05:00AM | 01C00FF3 | 1541B8F5 | C8FF0431 | 18E705D4 | 206AFC1A | A612CB12 | D0E4024B | 1830280D |
| 40515 | * 08/23/2001 05:00AM | 14FC0CF7 | 15DBCAF3 | E947F6A8 | 30333497 | AA0F48CB | C44A290B | 07D93E43 | D62F2494 |
| 40516 | * 08/23/2001 05:00AM | 61BCDE60 | 2157CB75 | 44246D79 | DE65809F | 85D171A4 | 4336D18F | 2021D8FC | 93A6757F |
| 40517 | * 08/23/2001 05:00AM | 9BA225D3 | 556E427D | 19FD6A00 | 1F25EB80 | 9F57CEE9 | 00F765B2 | 13CF0E76 | 73535359 |
| 40518 | * 08/23/2001 05:00AM | 4D047B10 | 5AA357E2 | 1B01C63F | 9892BDE5 | 2D7B00AC | 4871EB0D | 4E6BE280 | 0B9171F6 |
| 40519 | * 08/23/2001 05:00AM | 8E8A31F9 | 94763C93 | 58EB8799 | 13840B7F | FBABEB1B | DA5B6D62 | 422D8B61 | 74ADBF5B |
| 40520 | * 08/23/2001 05:00AM | 63CDC2FE | 5681529F | A069DC85 | CDE6078B | 56D4C3EE | E09109B7 | E23D772A | 8753EEC0 |
| 40521 | * 08/23/2001 05:00AM | A1770EFF | A30150CC | C8B1039A | 7BAB38F5 | B4C30670 | 0972F1D1 | B7EBBC3E | 1760B7E8 |
| 40522 | * 08/23/2001 05:00AM | 25E3FE2A | 853043D6 | 6370CA6D | BDEAE1E8 | E273A312 | 0C1EF776 | 11BEEBC5 | 0A20EB92 |
| 40523 | * 08/23/2001 05:00AM | 74A1BDDF | 74BE2D58 | C48D74E5 | BE3C13A9 | 792F36EB | 8959B7B1 | 2C841AD3 | F27E28BB |
| 40524 | * 08/23/2001 05:00AM | 0C534C50 | B186D717 | 0A5E683A | F9996F31 | 8CB88E6E | 0E4B2D51 | 83A21498 | ECD93ABD |
| 40525 | * 08/23/2001 05:00AM | B49ED502 | D37B7035 | 2208CBFA | D6846AD0 | 962A70B9 | AE0787B9 | 721EC0C6 | ED3623A0 |
| 40526 | * 08/23/2001 05:00AM | EAE28B19 | AF825275 | 560BE3E4 | 84DB559B | 8D7DF152 | E9A7673A | 31DB2CCF | 33C4551A |
| 40527 | * 08/23/2001 05:00AM | 9B8D769D | 3A0E888F | 37E86634 | 9BB81054 | 5D5BEED8 | 4E9BFB72 | 8E67EA29 | C05CD124 |
| 40528 | * 08/23/2001 05:00AM | 5000D65E | 39B439A5 | 750F6107 | E5109A28 | 21AA7C05 | E7FF3042 | 9CF397E | 340B43F2 |
| 40529 | * 08/23/2001 05:00AM | C1622961 | EB85CE10 | CF38F501 | A19B34CF | 2536FEA6 | 5AA95BE6 | 87740C1C | D338AC8C |
| 40530 | * 08/23/2001 05:00AM | 5BF0894C | 6F237484 | C0D6F261 | A32E5731 | 1E2A03A7 | 0B13712A | AC66DDF2 | C77F28C |
| 40531 | * 08/23/2001 05:00AM | AB79E4B9 | 0AD4CBD6 | B09F6AED | E7509234 | BFD75721 | B3DFB299 | 53FD55CE | B28D467C |
| 40532 | * 08/23/2001 05:00AM | 7AA3977F | B4370692 | EC72AC09 | 355784FA | 7E8E7BC1 | 65F29565 | BBED9FEF | 7FB8F57E |
| 40533 | * 08/23/2001 05:00AM | D0C4C573 | 2E19C1ED | D753FCC5 | 893D1885 | D560E43E | 4BD026AC | 592CD31A | D7BBC4AA |
| 40534 | * 08/23/2001 05:00AM | B2169256 | B10E3E6C | 91A18A61 | 89FF70E1 | 9A72BAC6 | 9694D76C | E7EC7F73 | 570C4873 |
| 40535 | * 08/23/2001 05:00AM | 73E22A05 | 5828ED95 | 33540C29 | FF372B38 | 3FD62508 | AF48E049 | 121BCE42 | 7703B8A3 |
| 40536 | * 08/23/2001 05:00AM | DB849B76 | F4A3B112 | 7EAEC78A | CA7A248B | D18200DA | F5DA285D | EA789872 | 44AEE26A |
| 40537 | * 08/23/2001 05:00AM | 43CDEE1B | C1A57E3C | 8646C1D0 | 87C319BB | 60C7BF4F | 374A0235 | 30FB3904 | 6ACBDFF2 |
| 40538 | * 08/23/2001 05:00AM | D11E08DF | C90324C1 | AE4CBF21 | AA8CBA2F | A358CC63 | C3EF6C65 | 14B227AE | E9E9DCBB |
| 40539 | * 08/23/2001 05:00AM | 09B109D3 | 3438F77E | 02F84245 | 445C41B9 | 2D88642A | 563784D6 | FA6A7EB0 | 70236DCA |
| 40540 | * 08/23/2001 05:00AM | 74BAC396 | FEE1F404 | DA596D57 | 98CFBC0A | EE4C2DF2 | A325575A | 5C98482D | CD7A47F3 |
| 40541 | * 08/23/2001 05:00AM | A12349B2 | 49A79A53 | 79A71F49 | 9B83B86A | 99F0EE7A | 39513A2C | 4A0ADB5F | 019BFFA2 |
| 40542 | * 08/23/2001 05:00AM | B484F64F | 67C80814 | B7BE46D9 | F3625227 | 56462EC8 | E7EEC9CF | 1EECFC53 | 38D93D26 |
| 40543 | * 08/23/2001 05:00AM | AD188AC8 | C6186174 | C6B22AD6 | 026A3910 | CA8AC647 | 7823E601 | 59A26280 | CB83783F |
| 40544 | * 08/23/2001 05:00AM | 6EB1BB56 | 54C82558 | BBB6FD9F | 4A85A730 | 9EA72BE7 | 0809BC1B | 7E3EEDBA | 4574FD78 |
| 40545 | * 08/23/2001 05:00AM | A4E7B9E1 | 6255C357 | C3B4F68 | 9BA45E78 | C6F451C3 | 205671B6 | 18C020A9 | 78B0C6E6 |
| 40546 | * 08/23/2001 05:00AM | 44EAFB1B | 07A5916C | A6122FD0 | 3EFBEF5B | AE743090 | 8FA36256 | C351A62A | C4AC0E58 |
| 40547 | * 08/23/2001 05:00AM | D45DA220 | 74DA6F69 | CF6E39CF | DDED901E | 7749F105 | A5AA3EC0 | 803265F9 | 12098E01 |
| 40548 | * 08/23/2001 05:00AM | 3D1969A5 | 0D4E6AA7 | 64B2A74C | 52DD1B70 | 35EC1499 | 8E642060 | 07F92664 | 33EF08AC |
| 40549 | * 08/23/2001 05:00AM | A0B32FA6 | 54101EAB | 07299BF8 | 27B212A5 | 0F9C4520 | F01C252B | 5BD138F6 | F00C17D0 |
| 40550 | * 08/23/2001 05:00AM | 34DEC5F7 | 765969AC | 7663C91B | 754C31D3 | 28D7D422 | BE04A5C5 | E7148CAE | C351D476 |
| 40551 | * 08/23/2001 05:00AM | BF4CCC96 | C89BB530 | A0E196A2 | 62E84A8E | 298A3CD2 | 9A68DB74 | D3A452D8 | 898D8B77 |
| 40552 | * 08/23/2001 05:00AM | 349A48BF | C7D14CE6 | 721B7CFF | 762230F1 | C2CF55C6 | 7B38B1BC | BC044708 | 5413E4BC |
| 40553 | * 08/23/2001 05:00AM | 49C9195E | 6ADFD527 | 1C7DF848 | 8B0B5D29 | ECB5F2B3 | E912805A | CB704013 | 72E3EF3C |
| 40554 | * 08/23/2001 05:00AM | 9DB3E3D9 | C0D465E9 | E3E5AB2A | B527ECB3 | D898EFB0 | 992C619F | 9AD5110B | 7130B148 |
| 40555 | * 08/23/2001 05:00AM | A6DE82D0 | 8292631E | F7B2F79F | FB0A607B | F89A11C5 | 72ABB153 | 00EB5ED0 | CBD917A0 |
| 40556 | * 08/23/2001 05:00AM | B9E24AC0 | 85FA212B | 52E6A9AF | 34D6D424 | 281284F4 | 50703736 | 685B16B5 | 5DDA5675 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 40557 | * 08/23/2001 05:00AM | DD8CE8E8 | 0DB377F4 | 36A259C1 | F2B165F4 | A68A2BC8 | 79C325DF | D50C0D89 | 2CD0A4D6 |
| 40558 | * 08/23/2001 05:00AM | 4675A4A2 | 570B8964 | 17088436 | 0BA3EC03 | 6A2E4038 | B2A7B5EC | BEAD50AF | ECB21B7B |
| 40559 | * 08/23/2001 05:00AM | 9A6148C5 | 0F1B038C | 891F988D | C896B637 | 943A08C8 | EC09CFC0 | 2BBBFEB8 | 111F9D82 |
| 40560 | * 08/23/2001 05:00AM | DB981C8C | 8DA09CF8 | 4A2C2B61 | 6B400AD8 | 7A8077CD | 974B7DE2 | 940F3EC8 | 5D8AF440 |
| 40561 | * 08/23/2001 05:00AM | AA284F4F | A959A012 | F0A2AE1F | 58DF530A | E1B5B992 | F66AE099 | 666C0BF0 | 62766C1D |
| 40562 | * 08/23/2001 05:00AM | FD5C4B7C | D695821E | 933AB2C9 | A7109DCC | F62EEAC6 | E1A69361 | 4F886362 | 39EAA7E4 |
| 40563 | * 08/23/2001 05:00AM | 2B0F7FA6 | 2001E8FC | DB81A3A1 | 2DF954E1 | 76C41880 | D9625551 | 2384B34F | DE85BA0C |
| 40564 | * 08/23/2001 05:00AM | 9EDEB05C | 1FB02276 | 75079982 | 10E97328 | D03EA88A | CFF5619D | 7FE91DF3 | A64481DA |
| 40565 | * 08/23/2001 05:00AM | A4B59A8C | 929FA885 | AAD8D0AA | 86BB1BCE | 212061F4 | D8B3DE3C | B9DD6A2B | 5C026A9B |
| 40566 | * 08/23/2001 05:00AM | C6D9A26D | 9D563D1E | 7C7DB851 | 127F6F2E | 73A44838 | F8A780C4 | D8D39C10 | 650C950D |
| 40567 | * 08/23/2001 05:00AM | 1A7EC4C8 | 7FAC0E96 | A3B01EB6 | 44AA52A9 | 83B8764F | ACD48324 | 1D9E4ABB | 8834ECC4 |
| 40568 | * 08/23/2001 05:00AM | 081CE26C | 6E52FE39 | CD26EC28 | 0A782288 | B66BC0E9 | 9EF74EA1 | 41F57028 | 5D25B83B |
| 40569 | * 08/23/2001 05:00AM | DD5FCDBC | 1C081BD0 | B278012F | 1B9AE099 | B6D41465 | CBB9A080 | 493198F5 | 076EF327 |
| 40570 | * 08/23/2001 05:00AM | 32BB7630 | 8244332E | FC274185 | BE58F46A | FBEA9780 | B44F6BD5 | 6E52ECFD | 7BA11537 |
| 40571 | * 08/23/2001 05:00AM | A7401936 | C5F9DB8A | B2539A61 | A7E4873D | 48639CD2 | DE742AE8 | D37391A9 | 4691A28B |
| 40572 | * 08/23/2001 05:00AM | A0A847A7 | 9E5CD893 | 87E0D0F6 | 0296A33A | 13A7DA8C | D94BF497 | EADC8B1C | B807B0E6 |
| 40573 | * 08/23/2001 05:00AM | 2527CA7D | 8789C9D6 | 09EAF5D5 | 2E546DB8 | 64FC58A6 | 0FDC7A84 | F1E75B34 | 7560833A |
| 40574 | * 08/23/2001 05:00AM | 5DB778BB | 9203355B | 9AD0FAB9 | D3DE6DA3 | 08E5E6F8 | 5A1E293E | 24175319 | C46EF879 |
| 40575 | * 08/23/2001 05:00AM | D02F21FE | F3E51C9E | 5987E407 | EF5DE93C | B0D39FC6 | 56114945 | 436DD2B7 | 44FD80DF |
| 40576 | * 08/23/2001 05:00AM | FD674D0C | 40FDAFCA | 37151118 | EBE3FF8B | 2BB4E4F7 | 4B29A6D0 | 567912B0 | 1CAD4848 |
| 40577 | * 08/23/2001 05:00AM | 8969664C | EFCBB11C | EF16D5FA | 267E7E7A | 8F2584BA | 3B309952 | 7FE21CC4 | 3BFD84BB |
| 40578 | * 08/23/2001 05:00AM | 1B443397 | 043536FE | 951CDD9F | D2F827E7 | 10723746 | 87F09CD0 | 52119711 | C5FA5263 |
| 40579 | * 08/23/2001 05:00AM | 4E4C26BD | 04B48692 | 873C3F32 | B753532D | 2A106CC9 | 3355796F | 7F27A463 | BF7A7251 |
| 40580 | * 08/23/2001 05:00AM | 3AD13FEB | 03D2F18F | B7E48048 | 2CAE0BE2 | A4F86601 | 52B99C89 | 2C171C69 | 2ED6C09A |
| 40581 | * 08/23/2001 05:00AM | 6B04C37B | 99566E68 | F4A62A39 | 44DF1FAB | 2ED7B59A | B6032E8D | 382E934D | 82CA61BE |
| 40582 | * 08/23/2001 05:00AM | 7C689A61 | AD1E6AD8 | 62FF9939 | B87C781C | CF652475 | E51525C1 | D2337A12 | 30490518 |
| 40583 | * 08/23/2001 05:00AM | 179F872B | A1DA4EE7 | 3E766E46 | 3EFC0656 | 02820F3E | F9D970C3 | 6629F31E | 31B72549 |
| 40584 | * 08/23/2001 05:00AM | FCF72BF7 | B9F8BC6B | 8AFAA002 | 187509A9 | 7FA4AC45 | 75D885FC | 911E1D0D | C147EFFB |
| 40585 | * 08/23/2001 05:00AM | 492A8C31 | 22D01B4E | 3176153F | 93802CB8 | 5E29A79C | 1223AF8A | AFA3EA04 | FC2E1C8F |
| 40586 | * 08/23/2001 05:00AM | E8DAA46D | 58DC160E | B27ABD3C | 416902A8 | 8DEEA7FF | C8CB01C1 | ED76FC65 | F5FC8248 |
| 40587 | * 08/23/2001 05:00AM | F7A86937 | 3C09B77D | F7EC9773 | AF19DFE2 | 219C5D91 | 3C478011 | FBB99CF5 | 4E27B538 |
| 40588 | * 08/23/2001 05:00AM | 48E944F9 | 8C1E0EE3 | CE17DC20 | 0D9A8B1F | DB46E5FA | 39C0A9C9 | 38E2C7DE | D3A3FFAA |
| 40589 | * 08/23/2001 05:00AM | 2709044E | 78C59CC1 | 7438ED67 | A1749C59 | 3363721F | C18677C7 | 6BEC2285 | 75B1FEB3 |
| 40590 | * 08/23/2001 05:00AM | BE2A2018 | AFDA0999 | 279AAF01 | 256C7271 | 5E81CCD3 | 795D0E35 | 0764BFC2 | 39CCBB2B |
| 40591 | * 08/23/2001 05:00AM | 8BFAC4EF | 440B03F2 | 65A20CD4 | E99E2327 | BB01F3DB | B3703E71 | 3F3A1515 | 55084336 |
| 40592 | * 08/23/2001 05:00AM | 57A18EEB | 9AED498B | CACA451E | 41F6709B | C17B9910 | 1DA6DBF0 | EE15B735 | 91B9F7F2 |
| 40593 | * 08/23/2001 05:00AM | C7B3DCC8 | 1D8E4CD8 | AECD0DBC | 34D5753A | 830A36C1 | 09FF054C | 889BDEB1 | 12F939AC |
| 40594 | * 08/23/2001 05:00AM | 6E60AF4E | 8CE6FF2 | 9042B5C6 | 5BB4A447 | BA10EE00 | 7AF5ECE8 | AA5F5914 | 57852B52 |
| 40595 | * 08/23/2001 05:00AM | 1BD7AA08 | 30455C48 | 26D1D2DF | E2EEDEDE | 6E6B22E1 | A0388770 | 32AFFF3D | 600F4843 |
| 40596 | * 08/23/2001 05:00AM | B482000F | E65AFF00 | 81A6B856 | 608D83E7 | 628A2D5A | FFBC0DD9 | 536AED85 | 6A2E8099 |
| 40597 | * 08/23/2001 05:00AM | 7763E134 | 117CEDD6 | 8980798F | A252C609 | 0F7046FE | 5B2A4DA2 | D723BE26 | C9971E3A |
| 40598 | * 08/23/2001 05:00AM | D9C24F59 | 1530744D | 83699AC5 | 2A1BC69F | 9C106789 | 0F9B3856 | A75090EA | AE66D575 |
| 40599 | * 08/23/2001 05:00AM | DA034DC7 | 00160950 | 4FE34B8E | D2914AEF | 1A0A7287 | B89B48A9 | 69A35395 | F9B00336 |
| 40600 | * 08/23/2001 05:00AM | D1D97D34 | C2FF9913 | 6F22C968 | DA99867A | C2A8DF8E | A2338BC0 | 71B3BED6 | 2AF6C9DF |
| 40601 | * 08/23/2001 05:00AM | 0BA713F7 | D96BAC4D | 39CAA3A7 | B3F7058E | 58806076 | 5088B213 | 2E58F8AC | D0EDD16C |
| 40602 | * 08/23/2001 05:00AM | C0E47481 | 74301D91 | 7A968D9C | BF3CA768 | 4657F9EF | 630AF3BC | 464C8F49 | 1BA5317B |
| 40603 | * 08/23/2001 05:00AM | 13869850 | FE32F607 | DC7A5795 | 4C2E115E | 21E64FC5 | 32BEAD54 | 2B9F960E | 501A570A |
| 40604 | * 08/23/2001 05:00AM | 002FCA4A | 82EF34DA | C7BA2EB4 | 716ECAF7 | E8E5E3B3 | A372ABF5 | EB329C26 | DA6A597E |
| 40605 | * 08/23/2001 05:00AM | 8086C559 | 00A8FA4A | 0DE5C0CF | 49EDBFBD | 6B1B7E9F | DFADCEC0 | AE7A6AA6 | 0B71E185 |
| 40606 | * 08/23/2001 05:00AM | 3E678700 | 1378813B | 230DDACB | 65DE1C7D | A708F336 | 3CB4A784 | C0863D08 | C04445F7 |
| 40607 | * 08/23/2001 05:00AM | AE390FCB | 3CE0F62D | AB33C19D | 70B2C0D0 | BA7F70BB | B7199A5D | CBD6C34D | B15338ED |
| 40608 | * 08/23/2001 05:00AM | 6A937DB8 | 65FC1701 | BBDB1FEC | 4B106AF5 | 3AE70E48 | F8529972 | 809C9ACF | 874CADD5 |
| 40609 | * 08/23/2001 05:00AM | 9462EBBA | 209D7F11 | 7BF20871 | 00EBA1CD | 86CB895B | 4537B127 | 9354B1F5 | 81547DEA |
| 40610 | * 08/23/2001 05:00AM | 3BDD9E48 | CC28483F | DAD5F10B | 1A229254 | 91E64A51 | A6F34EDA | 45F65E5F | 7D9FBEAC |
| 40611 | * 08/23/2001 05:00AM | F680A437 | ECC57AA7 | 7ED45655 | A2CA4C46 | 13700027 | 3605D657 | 861A843B | 41D842D4 |
| 40612 | * 08/23/2001 05:00AM | 358F2019 | A5DB3486 | 6BC23599 | C045711F | 59BCFB24 | D63E1412 | 697C5B87 | 6FF75876 |
| 40613 | * 08/23/2001 05:00AM | 9C2AAC52 | 52ED9E2C | FD5C4E5E | 40F1E740 | C3DF6109 | E0D5F4C0 | 543A1ADC | AFFAB9FE |
| 40614 | * 08/23/2001 05:00AM | C57ACC8E | BCE9D7C1 | 913A4B47 | 94F372CB | 9DE63A09 | 973EDBE3 | EA15F358 | CD9FDC19 |
| 40615 | * 08/23/2001 05:00AM | 4553B5C2 | A0206736 | 909FCDC8 | F8D4A8EB | 0B51CC3B | AEF7FE32 | A6B3167B | AF567AF3 |
| 40616 | * 08/23/2001 05:00AM | 948EF62C | DDC2BA1E | 93988BE3 | 25DC5787 | 0F34AE4E | BA19A449 | C46B2AA2 | 790683D7 |
| 40617 | * 08/23/2001 05:00AM | 0FBAFC8C | 214FAD8C | 35660468 | 296701C8 | 8F5B79D7 | D7B4F937 | D46051CE | 8F10B181 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 40618 | * 08/23/2001 05:00AM | 1C202189 | 7F58D186 | D9E9F765 | E815EDC6 | 604031DC | F6E08212 | 4336E129 | 2745C44F |
| 40619 | * 08/23/2001 05:00AM | FE82BA99 | D8098F35 | 3B852E9F | D786975D | 602D918E | CA79F0DA | 222914A7 | 4CE96927 |
| 40620 | * 08/23/2001 05:00AM | 7F7C9F46 | EA09E6DA | 1AF885CF | 24B3254C | 2BB8C1F2 | 5D32E4AB | D78C948D | DA33CAEC |
| 40621 | * 08/23/2001 05:00AM | 3CB5A2AD | D4186204 | A7B62B65 | 28240B77 | 446FA295 | 3735EB56 | F5EEBE32 | 9E784569 |
| 40622 | * 08/23/2001 05:00AM | F4023588 | 0DD9DCC6 | 813BCB69 | 0EB324F4 | 71A5966A | 2943F927 | D0780CAC | 772C8A2C |
| 40623 | * 08/23/2001 05:00AM | DC2A238A | CAD4CA9F | DD618AFE | 19F1C747 | 9AC6302C | 51F58E1B | 02CCCECB | BB2EE6E1 |
| 40624 | * 08/23/2001 05:00AM | A4C40EFE | 2C52F0BB | 0F88050D | 48346891 | 46273C5A | 0E544F7A | E972C9FD | 580CD91A |
| 40625 | * 08/23/2001 05:00AM | CEF37936 | BE885D43 | 05A7A5D4 | 7D867FFF | 3DCE11CA | 63F1B70F | 77F8C1B2 | 26AB8F47 |
| 40626 | * 08/23/2001 05:00AM | 5FC85FB6 | DF885532 | E11B052E | 735B2368 | DB69CDEC | AB63E807 | 6BF95022 | B42A36DC |
| 40627 | * 08/23/2001 05:00AM | 19E42CBE | 8B52F678 | 8C01F500 | 74E7FF4A | 1E0E1B61 | BBD675E0 | 2C1B70C0 | 7CB3D995 |
| 40628 | * 08/23/2001 05:00AM | 2698317B | E8E4B910 | EC944026 | F2B187A8 | 0931A0D9 | 02D76610 | 0D68FEAD | C5CF8493 |
| 40629 | * 08/23/2001 05:00AM | B3C00674 | E50246CC | 73CC0875 | B3EFC9EC | BA021F1A | 39E5C8F7 | 5834B89D | 72DA2EB4 |
| 40630 | * 08/23/2001 05:00AM | 87FC78AD | A8B8397B | 35B8BFF6 | 427B50EC | 7D8ED2BE | E5708D23 | FAD3B2AB | 37F3F7DD |
| 40631 | * 08/23/2001 05:00AM | 0365B9A5 | 3B8A7AEE | DF42F8DA | 1BFAF6B3 | A58A734D | A32465E2 | 03B36208 | 0CF0C661 |
| 40632 | * 08/23/2001 05:00AM | A8886CF8 | E8BAFD0F | 5CF354EC | FBDF2E7D | 3F2B365C | 0BDE912C | 192EE97D | E40A83C6 |
| 40633 | * 08/23/2001 05:00AM | 4EE724DB | 45AB5DCA | 1A4C6E1D | 9798F743 | 1D83CBD2 | DD206F52 | 0CA334A0 | FD7B174B |
| 40634 | * 08/23/2001 05:00AM | BED33C3A | 96A9BEF5 | AE28F2FE | 5AD7985E | 11FF08A2 | 1DBC533E | 3C8210A6 | 8880A2F2 |
| 40635 | * 08/23/2001 05:00AM | D18FE8F8 | 424CF8D7 | 8ED29F86 | D70C8051 | 545E88F4 | E5BBBCC0 | 389AA994 | 5819B0E8 |
| 40636 | * 08/23/2001 05:00AM | 0C0D4CEE | 8F38B7F9 | 2F8195FE | A0A76036 | BE4AB2DB | 6AB89067 | D466FF3F | 75A6D045 |
| 40637 | * 08/23/2001 05:00AM | 7C6E5900 | 2D137129 | 4D1DBD35 | 48F86290 | 460DD776 | B27CAFB8 | AB45EE5D | 83547968 |
| 40638 | * 08/23/2001 05:00AM | CD131B28 | 309073C0 | 9093611B | 713E457D | 79A04E15 | 9F1FED08 | F951B792 | B5EBF7B2 |
| 40639 | * 08/23/2001 05:00AM | 3D624A14 | 5D8A5FCB | 7A85DC6C | 03A1F51B | A51701D9 | 30A25C1F | 07E1187B | 066A51C2 |
| 40640 | * 08/23/2001 05:00AM | C9C46827 | 55819F77 | C8B1211C | 19D02935 | 274B07BD | 9BB3D54A | 1CD2936D | 23B820BD |
| 40641 | * 08/23/2001 05:00AM | 84E25B7E | 6EC65101 | 0FBB034D | CE7F4971 | 75D7E8E9 | 6E40ADD1 | 49701CFF | D860C6DC |
| 40642 | * 08/23/2001 05:00AM | F7C7ED41 | 371F524C | F1DE7727 | 57AC66AC | DE35AE60 | 0F29DE82 | 53DE7C6F | 99E42D8E |
| 40643 | * 08/23/2001 05:00AM | B3F53AF3 | 39F39590 | 58889E4F | BE5D96D6 | B2ACAFE0 | 25CAAFA3 | FBDC8FA9 | DCFE9653 |
| 40644 | * 08/23/2001 05:00AM | B2215CBC | 93897C3D | A23DE4F1 | 00EB056E | 893F5ABC | 45CFD34C | D36B74AF | 6A393A9B |
| 40645 | * 08/23/2001 05:00AM | F974C2CF | DF05D344 | AA5A309F | 0A8ECB5D | BCCAFBDA | A2F2F5C3 | CDD800A5 | 4F1CCAEA |
| 40646 | * 08/23/2001 05:00AM | 210D932B | E8B4E031 | 65455DD8 | 72CDE3D6 | 69A1E12B | FCE282B6 | 919CD635 | 1459F25E |
| 40647 | * 08/23/2001 05:00AM | 8C89C964 | 9D99AD72 | 76E36ED9 | 771FD2B8 | 852A6902 | A6C89B48 | 89EEAD75 | EB4721D2 |
| 40648 | * 08/23/2001 05:00AM | 09EA5865 | 635E61C0 | D60D674A | 65885C57 | F7CBED0D | B5BD8256 | F1B583CF | 70CBFD4E |
| 40649 | * 08/23/2001 05:00AM | 5DE11150 | D450624A | 9AC90ACE | 3D34F455 | DE7E1DAE | 52671432 | 0EA392C1 | A8666EDB |
| 40650 | * 08/23/2001 05:00AM | A8AAED49 | 6DA6F4AC | 5CEE074C | 5935D9A0 | 614BB0A2 | 2E4E262B | 4C4374AB | C6AB66AA |
| 40651 | * 08/23/2001 05:00AM | 77E646B7 | 26F353F7 | 70C13CE7 | A332CFB7 | 11B65166 | 21E35834 | 890F6000 | B3D27475 |
| 40652 | * 08/23/2001 05:00AM | A8FB5FD2 | 3AC4F9A7 | 443D7248 | 39576942 | 5B45259A | 95B40A95 | 1C5F8B87 | 080962AB |
| 40653 | * 08/23/2001 05:00AM | B7AA50BD | 23E753E9 | DD3C89A2 | 563D63C2 | 4A9DD7BE | 7AE7AC87 | 718B2ACD | B9836DC4 |
| 40654 | * 08/23/2001 05:00AM | 686DDBD4 | 62595924 | 3DF52AD5 | 9149CB66 | 3EBC3855 | 8E988EBA | E82F40D4 | 08E0DEDD |
| 40655 | * 08/23/2001 05:00AM | 789DF248 | F68B2B22 | BFD457BB | A13C07F2 | F89B4342 | 2C867771 | FBD5B577 | 64A2AD58 |
| 40656 | * 08/23/2001 05:00AM | 506BDDDE | CB2FCDEB | 99C9B58D | 15939B82 | BC95D21A | 2427D277 | EEC1C76E | 9DD55766 |
| 40657 | * 08/23/2001 05:00AM | 09EE3289 | 3698FA03 | DC76A692 | E635C55E | 2E21D0DE | 727D96BA | EBFA4FF6 | 076AF1B9 |
| 40658 | * 08/23/2001 05:00AM | 7BB5D5DC | 0DF850C2 | 14E77EBB | C7D9EB3E | EFB5A13C | BDFCC887 | 488D1F20 | ADF065F7 |
| 40659 | * 08/23/2001 05:00AM | DEFE6457 | D38C22C3 | A179AE39 | 101C327F | 4F355174 | 58467621 | 5DB56C29 | 326D1FDC |
| 40660 | * 08/23/2001 05:00AM | 43DD619E | 66D77E4E | BB986FF0 | 2B9596E8 | DD20B4CF | BCA57B2A | 43FA7F34 | 804805F4 |
| 40661 | * 08/23/2001 05:00AM | 0BF4B186 | 94006715 | 95FBFD46 | 28CBF284 | 203716D9 | 13AF62B6 | CC286B69 | AC869AD1 |
| 40662 | * 08/23/2001 05:00AM | 503DB498 | D2A9D5CB | BF057352 | C494F5BC | 80C47B00 | DF709C6E | 140A121F | 1D5D9C80 |
| 40663 | * 08/23/2001 05:00AM | 08E61FE0 | D609F73A | 136DAEC7 | B49C9792 | A36EFDF6 | CC4B608D | 0709CCF3 | E66F5498 |
| 40664 | * 08/23/2001 05:00AM | 7A36E86B | 00F21024 | DD591489 | 012CCE6E | 85D0622D | E0ACCF8E | 9333D093 | 6A3DDA26 |
| 40665 | * 08/23/2001 05:00AM | 9CC2AC59 | 934F2302 | 94641F72 | 027D0693 | B97BDBC2 | 234526E2 | AF8A4708 | 29A887B1 |
| 40666 | * 08/23/2001 05:00AM | 6BCF9478 | 888505BA | B062CD40 | 92657840 | 198FC0C2 | 11C96CBA | E42A9301 | D03326AA |
| 40667 | * 08/23/2001 05:00AM | 536E1F57 | 4BC0C2FE | F47AEDE7 | 1447F240 | 96E54A4D | 093897AC | 48BB2BE8 | 3D233FD2 |
| 40668 | * 08/23/2001 05:00AM | 8F3DB090 | 03C6301C | 2423C1B3 | 9E642DAA | 018F2465 | 98B2E572 | D8717300 | 136A5598 |
| 40669 | * 08/23/2001 05:00AM | 233BDF3F | 0F786175 | F4DAB99E | 7B639DA3 | 9AAF2CC8 | 8F22C0C8 | F38BD9E6 | F33F07BC |
| 40670 | * 08/23/2001 05:00AM | CA4D82E5 | D5499E55 | 77B14590 | 31076574 | 50E3004A | 8A0077C5 | 05E32EB6 | A053E895 |
| 40671 | * 08/23/2001 05:00AM | D6892506 | DE381456 | 51AE50A3 | 1EBD3C14 | 93A3335F | DE943C36 | D725BC9F | 5FF1C0FE |
| 40672 | * 08/23/2001 05:00AM | 71005F9C | 8400CC87 | 41423B12 | 9FDA6BCE | B0F78E7D | BEFEA098 | 16F24F6D | DEED0431 |
| 40673 | * 08/23/2001 05:00AM | F11823F1 | EDC9C86F | 9DDA166C | 4A9EDDE9 | 4F4CE4DF | E022A4B6 | 6923EC82 | 9CF6019E |
| 40674 | * 08/23/2001 05:00AM | 94DAD508 | B2BF2501 | AFDD2680 | 724CDF88 | 27F3480CE | 0FAE5C07 | 2C557791 | 475A7B38 |
| 40675 | * 08/23/2001 05:00AM | 5724380C | FC06E420 | 25B5CEC1 | 8D1361C1 | DC869DE7 | 76B25816 | 34869E6C | 11E95586 |
| 40676 | * 08/23/2001 05:00AM | AB7BB133 | 9EED6C8B | 936D1AD4 | 59D631AE | 6646A53C | DC8D6B86 | EA665A9A | 74A73C8C |
| 40677 | * 08/23/2001 05:00AM | 4E7A400B | FC427052 | BE659514 | 171DE969 | 5634B5C5 | 266A9337 | 43AE678B | 3812530C |
| 40678 | * 08/23/2001 05:00AM | 4487DCAA | 5E1FC0F5 | 82823EC7 | E34109C0 | D02AB91C | 9B5D2978 | 31F3F906 | 6499E456 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 40679 | * 08/23/2001 05:00AM | 8B713925 | F92D0337 | F820D30B | A3730368 | 4490E789 | FC9F81B1 | F8B9A142 | AA8CA5BF |
| 40680 | * 08/23/2001 05:00AM | 16B56137 | 034DDBB3 | 1D393A5C | CF2B279D | 929346CE | 95409612 | 91E80488 | 3FD67665 |
| 40681 | * 08/23/2001 05:00AM | 5B3CDE2B | ECDCA1B2 | 9B3FF9E1 | FC5F2C02 | 7F90294D | DAF33F3F | 5B66E7C4 | C71EAB7B |
| 40682 | * 08/23/2001 05:00AM | 84A5DEA6 | 0BDB944E | 547A024A | C6008036 | CEF8A899 | BD0666CC | 1A192F7C | 4D959AF0 |
| 40683 | * 08/23/2001 05:00AM | 5634F1CF | 7DC06939 | 1AE32B87 | 892B1672 | AACB1234 | DF4F25AE | DB8E3B16 | E85B5937 |
| 40684 | * 08/23/2001 05:00AM | 5D5C180B | 609943BA | AEACA857 | C059EF2B | FB7DCFD6 | B8F5C2A9 | D5ED0A0D | 77548CA6 |
| 40685 | * 08/23/2001 05:00AM | 5F88FAA7 | 54FE6482 | A25C9BE9 | DF63DDCD | 8310ABCD | 009DE3E8 | C568C1F3 | BC65B5A2 |
| 40686 | * 08/23/2001 05:00AM | 99432DD6 | E39A523B | 90FDA07A | 1B57BBF6 | 9D324C2C | 66928D09 | A61B71AF | 62F5ADDE |
| 40687 | * 08/23/2001 05:00AM | 4801FDB8 | 5397021D | 0A13193D | 5A165139 | EA4408DA | 45B90C51 | D2A3C432 | 8819C288 |
| 40688 | * 08/23/2001 05:00AM | C7E4381A | E2AC3B5A | F82E1B14 | 1509908F | 07D61A24 | D4A0D575 | 88A72785 | 233824F5 |
| 40689 | * 08/23/2001 05:00AM | A1ECEB51 | 20D59DB4 | 467C5ECC | 89A08CC8 | 3242B19D | C8E9B31E | EAE9A8F8 | D88EFFE5 |
| 40690 | * 08/23/2001 05:00AM | 2DCD42EB | 7DE51D9D | 253A565D | E0EF4509 | 26530312 | BD1445E4 | BFFA030B | 5B8F27F0 |
| 40691 | * 08/23/2001 05:00AM | 28829361 | 441CF9EC | B15A5DD4 | 0F2ED47D | 99560B62 | DAED6991 | 0F522860 | 536CC5CA |
| 40692 | * 08/23/2001 05:00AM | FC503EB4 | 0DFF3F79 | 8E924156 | 0AEC52D7 | 4387F854 | 419B9DFA | E2FD9796 | 8805E287 |
| 40693 | * 08/23/2001 05:00AM | CDCAC60D | ACF3560A | 6A4E02D4 | 47879836 | 7D598CED | 317A07F0 | 5DEDC587 | C1169585 |
| 40694 | * 08/23/2001 05:00AM | 4C7E9715 | B1B5C1F1 | 19B217A7 | D2B5798E | C66E6A9E | A13BC0C4 | 1CA2F268 | 61C23FA3 |
| 40695 | * 08/23/2001 05:00AM | 95D1E267 | D1C1E939 | 33B37C8E | 946F6830 | CA53CAE7 | E6A00115 | 7A5D662C | 4941908F |
| 40696 | * 08/23/2001 05:00AM | 05A48740 | 43505DDE | 996E94FC | 93FC4385 | F2E08480 | 6CE20612 | 3BEE0C67 | 70EC912A |
| 40697 | * 08/23/2001 05:00AM | 8416EB63 | 2DB3A737 | D3F641D5 | A0D68F54 | 6621B062 | 9F41230F | 05400EE7 | 1878DB6E |
| 40698 | * 08/23/2001 05:00AM | 3379F796 | 154315D4 | B2E7681B | BF4F751E | 5A9A04F7 | 267455A3 | 813B6A47 | 34CCCD9A |
| 40699 | * 08/23/2001 05:00AM | 7E4924D7 | A0FBE146 | 632C7735 | A46F713B | 456E8879 | 61B08692 | 87C919A9 | 707F51641 |
| 40700 | * 08/23/2001 05:00AM | 2198CC64 | 06F3B765 | 429E1E13 | 962BC383 | 6828956D | 100AB45C | D8456825 | A57D7965 |
| 40701 | * 08/23/2001 05:00AM | 4A0034EF | A855CCC8 | 9B9E67B0 | 91EDC15A | 98EAE9EC | 6737F37F | F8387B77 | 7E3A488E |
| 40702 | * 08/23/2001 05:00AM | BF036613 | 5A619587 | A23A55EC | 415CABA3 | 7C3F9C0E | CF455F80 | 77F25641 | 9262DE99 |
| 40703 | * 08/23/2001 05:00AM | 4CBFDAA9 | 09CE1FF1 | B2C2D691 | 4C6B2E0B | 038BDF1A | D2245FE4 | 0FC7A3B1 | 95D34A69 |
| 40704 | * 08/23/2001 05:00AM | 5A971F53 | A10B06F8 | E46082A7 | CA8A7C67 | 31585030 | 2BA016CA | B1849113 | 33913823 |
| 40705 | * 08/23/2001 05:00AM | ECB5ED7B | D0A9C85A | 06EBA07A | 27DA999A | 5BB52069 | 6076EFF1 | D371E9B1 | B6617E5A |
| 40706 | * 08/23/2001 05:00AM | 2EFE368B | 40746F96 | F1DE4202 | D9973B08 | C8CF87D2 | 89446FB1 | 7A5D317D | 1754591C |
| 40707 | * 08/23/2001 05:00AM | 010B8D76 | 77AF50A6 | AFF12D0F | E4928663 | 32A44F7B | 83DB0FB6 | BBE5628C | CB1DD02B |
| 40708 | * 08/23/2001 05:00AM | 82F9749F | D34A2353 | C72A0B2E | 93EA5A60 | A9EDC2AE | A5751E77 | 90F20686 | 82901DAE |
| 40709 | * 08/23/2001 05:00AM | 8B33369B | BACE2533 | 937B7206 | 7CAD549A | DEC7AF5F | 31A60CDE | C3DED3DF | 5DEF110D |
| 40710 | * 08/23/2001 05:00AM | 436D4A58 | 689BC20F | EAB94ACF | 795FC993 | C52E28BB | 12F0022F | CD43A6D6 | 72BC20D2 |
| 40711 | * 08/23/2001 05:00AM | C50E7AF4 | 5B266EED | 1C625190 | 084C055C | 3F689C55 | 9D1B8B5E | 7A859F0B | AEECF50B |
| 40712 | * 08/23/2001 05:00AM | 58E17750 | 17F1CE44 | E77CC09C | 42623A6A | B33600A1 | 7CEFEEAF | CB9AB691 | 1BA84F62 |
| 40713 | * 08/23/2001 05:00AM | AA91DFF1 | 273E7368 | 1F863AE5 | 4D3C6CF5 | FCC73121 | 72F7610F | 1709319D | 6E97330D |
| 40714 | * 08/23/2001 05:00AM | 6BE2C49B | FBBF90D1 | 8795F688 | 1A291F24 | 965606BE | E5886327 | 77AE869B | 77DBA88A |
| 40715 | * 08/23/2001 05:00AM | 896F4161 | A3ED787D | 37348144 | 762A3974 | C23FC7C8 | 89E14F28 | 1590E56E | AD4298D3 |
| 40716 | * 08/23/2001 05:00AM | 6700E48B | 8F2D5156 | 388909B4 | 7ABC360C | CE3C35D5 | DEB82337 | 6082F4A2 | A6DE5695 |
| 40717 | * 08/23/2001 05:00AM | 23B06729 | 67146D17 | 4BA55DA9 | E7794CFA | 1B83FD86 | 49DB24FE | 5314B1BE | 5E832B5F |
| 40718 | * 08/23/2001 05:00AM | 3B4A6D0B | 1C5642A2 | 75DA6CD5 | FB1DDD21 | 57267D0C | 70A8E57F | F48561D0 | DF3635E0 |
| 40719 | * 08/23/2001 05:00AM | 6E99A7DC | 9EFFCEB6 | C82D2E12 | AC38DA9C | 6D5F0007 | FF830016 | BF679227 | F100020A |
| 40720 | * 08/23/2001 05:00AM | D9C45349 | 0EBD461A | 44623B0E | 9C91C201 | 69413D18 | D4750B93 | 6F26EB54 | 933A0345 |
| 40721 | * 08/23/2001 05:00AM | 290AC5AC | 16EDFA67 | 61933377 | C2345622 | BBF421CC | C3AC09E2 | BC5AEE0E | 6C570991 |
| 40722 | * 08/23/2001 05:00AM | 1927FDEA | 9E0B7D89 | 098DF65D | 7F9092476 | 50444932 | 5EBAB4B2 | 3AE61E5E | DC04E6AA |
| 40723 | * 08/23/2001 05:00AM | D5D46292 | 1B714FE7 | 34E9DF00 | 69A0DD85 | 97A83523 | FF66FC9F | B404F225 | F8BC5013 |
| 40724 | * 08/23/2001 05:00AM | E120982A | 2D43412D | E8D94377 | CCB018DD | 8AE3B418 | FDB06745 | 2EEE9595 | 6B9037E5 |
| 40725 | * 08/23/2001 05:00AM | 8F1FDD4A | F3837C0D | BF5723A0 | 2037322F | 0564678C | 3B0520F3 | 4470A1B9 | 9F05C79B |
| 40726 | * 08/23/2001 05:00AM | EA097400 | E318C34C | 82132B17 | F51633ED | 224F6075 | BF76C900 | 4F6E6EF5 | 81AAABD3 |
| 40727 | * 08/23/2001 05:00AM | EF813CFA | BB502886 | 413CBB22 | 4E1F4746 | 6034A390 | F6F20AE2 | A7CE0AEB | 1494E974 |
| 40728 | * 08/23/2001 05:00AM | EC4808CB | F6E4EC7C | 4F47D75D | CA5DE8CD | 2462F8E2 | 497C6E5D | 6B376C7B | EEEE6467 |
| 40729 | * 08/23/2001 05:00AM | 1B12E318 | C2AC76CD | 03845931 | FF984DD2 | F777FCA9 | EA4E00E9 | 253BC878 | 5F5DF83C |
| 40730 | * 08/23/2001 05:00AM | 2C2890E1 | 7C5958E5 | 01C1D962 | 549C9A73 | 688848F3 | 18C7DC08 | 8745CBB2 | EBEC0BC2 |
| 40731 | * 08/23/2001 05:00AM | 7DDF2657 | 7D9B8E34 | 2D99D8FA | A51FF766 | E7DBD623 | D7FC048A | C13BAB5E | 7020D268 |
| 40732 | * 08/23/2001 05:00AM | 7FC34328 | E7C1B190 | A985396D | EFAE8EA5 | C47DA308 | 65A6FB86 | EA77218B | 2E68B16D |
| 40733 | * 08/23/2001 05:00AM | A1C998A0 | 7CE6AD27 | EA54064B | 310B6335 | 5F980873 | B9F35EE4 | D27C5AD5 | 084656CC |
| 40734 | * 08/23/2001 05:00AM | 17B9CC04 | 30B76FAD | 3E1D38E8 | 2F455A15 | 6D5AA8BD | 357D377A | 5F4CFA34 | 4F8B1328 |
| 40735 | * 08/23/2001 05:00AM | 53212F7D | 98FBE18D | BD241D62 | 374EC08A | 504B5203 | 9FF67006 | 4C48ED72 | A0E8573C |
| 40736 | * 08/23/2001 05:00AM | 791CCFBD | 659B9798 | 37DA9E0 | E6B409DE | BF8344B3 | 7AC17A13 | 861D4314 | B41927B1 |
| 40737 | * 08/23/2001 05:00AM | D1FD75C1 | FAFE69EC | 538C7FA3 | 8D95314B | 030E1DCC | 6B4D6269 | D1B2A822 | 608719FF |
| 40738 | * 08/23/2001 05:00AM | 88497831 | 4EE6B11F | F900F592 | 992CCC5F | 7FF601DC | 8A356FEC | 28C36CE3 | CBF8A20F |
| 40739 | * 08/23/2001 05:00AM | 9A8CFE0D | AFB1F1BA | 773F5542 | D1D91938 | C1E868AC | 3F8ADC58 | 16219F56 | 3D86D0B5 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 40740 | * 08/23/2001 05:00AM | 74C8C8AB | 1AEBD190 | 5963946E | A1AB88FC | 6280FF8E | F32FEFC0 | 341BA5C7 | 21D20C65 |
| 40741 | * 08/23/2001 05:00AM | AE38A29C | E04A7099 | D882CD63 | 099502C6 | 66A140E7 | 89F9B590 | 0CE1498E | A529A27B |
| 40742 | * 08/23/2001 05:00AM | CDBF182E | 47B83D01 | 6E40E2DF | 3B63AD84 | C80A4276 | B2EA40F3 | 725B18AF | 6DBB2645 |
| 40743 | * 08/23/2001 05:00AM | FC4E629C | 04927870 | EA5F2F82 | B8EE646D | 2F300D1E | 0BA6831E | BD818E90 | 4A38B37F |
| 40744 | * 08/23/2001 05:00AM | FB45D569 | E82800E3 | 890E9AFC | 9AE00418 | E6500658 | 2AF05346 | E75C6AAE | AE95EC47 |
| 40745 | * 08/23/2001 05:00AM | C1C35C89 | 121562F2 | 1F2CE37C | 3577FBD7 | 1245C35A | 512270A9 | 2778ADF1 | D77863B1 |
| 40746 | * 08/23/2001 05:00AM | 096B33EB | EA260180 | 2F1D589E | CBC7008B | 23634B64 | B299ADF0 | 792B1B1F | 6204BA60 |
| 40747 | * 08/23/2001 05:00AM | C3D0FBBA | 40C1AC6E | 20C31C9D | 19DA8423 | 75588FAF | 62257629 | A038C699 | 66C7335E |
| 40748 | * 08/23/2001 05:00AM | 852BC897 | E8BD4B0D | CA5B6F78 | 065B4DAB | A7F65C74 | 439AE36F | 9F055901 | 3D93B16A |
| 40749 | * 08/23/2001 05:00AM | 1B2D219C | 1AC7FFE1 | A129C038 | 258AB485 | 7E163207 | 66862A33 | 426064C6 | 5089EE50 |
| 40750 | * 08/23/2001 05:00AM | 2C12222D | 42BC4A2D | F08A5FFE | B640B00F | DBDFC5BF | 0513C8F0 | 29DDEEB2 | 353E6E94 |
| 40751 | * 08/23/2001 05:00AM | EBB18D5A | B7B04A30 | B386E503 | 22DF8A87 | F8F7D9B3 | 9BC172FA | 136B8648 | C42B0C1E |
| 40752 | * 08/23/2001 05:00AM | 0951CE49 | D3EFFB78 | E38BF5E0 | 980A4875 | 4DBA5FB3 | 61545B2F | 26C06DFC | EE074EED |
| 40753 | * 08/23/2001 05:00AM | 52DA0728 | 147B7F37 | B26227EC | 28F4F5E4 | 29BDA107 | 6157E311 | CD805F6B | B5393431 |
| 40754 | * 08/23/2001 05:00AM | 37B67A96 | 10D3B546 | 9EE4EA2F | F9411670 | 9E600C6C | 3D873520 | 978C6B58 | 48B6201B |
| 40755 | * 08/23/2001 05:00AM | 0C27EC80 | 52CF01D0 | 429C412B | 2E47F0A9 | 276EFEC8 | C1973E56 | E4B85DA8 | 5BC70412 |
| 40756 | * 08/23/2001 05:00AM | C9CF43F7 | E01349C8 | 3AEA0614 | 743DBC89 | C49D7B39 | 17F6099D | 76A87F98 | 7992AACD |
| 40757 | * 08/23/2001 05:00AM | A4D05F8D | 86603CE0 | 2ACD37D3 | 11205F09 | 583FD49C | E63A69F8 | EC98710D | 7BC58CBE |
| 40758 | * 08/23/2001 05:00AM | CCA9CE5D | 8333C77E | 4C407431 | F29E0424 | 06DA7AD6 | 195915F1 | E57CE3A5 | 6C178FB7 |
| 40759 | * 08/23/2001 05:00AM | F272FB8E | 9388B834 | 2C3A2B9F | 1BDB5667 | BEA49DE6 | 39D1C57F | 105089F6 | 2378E1FE |
| 40760 | * 08/23/2001 05:00AM | F4D2D2C6 | A1CF73CF | D9F88A28 | 7CFF0CA0 | 342C303D | 7F04CB85 | A155A356 | 17231A69 |
| 40761 | * 08/23/2001 05:00AM | 4BA8185B | CF14BC0E | 1EB3FE19 | 4B68E415 | 3364FA0C | EA997BFF | 74A710C0 | 78E65DCD |
| 40762 | * 08/23/2001 05:00AM | 5BC0FF2C | C7B51A56 | A56A29F4 | 91CD9B54 | 3792ED78 | 9A4E9B1F | F9A22718 | E322924D |
| 40763 | * 08/23/2001 05:00AM | 3BA137BC | 05213B1D | AF0451FC | CDC65488 | EF5B8AE8 | 4617AAF5 | CE674FFD | 0692B3EC |
| 40764 | * 08/23/2001 05:00AM | B784C498 | 87D0F032 | 907AA955 | C4C9AF67 | 38C668AB | 5F197BB0 | 5E98A828 | B3F6E64C |
| 40765 | * 08/23/2001 05:00AM | 3FF481C4 | 40CDE51D | 208B51C0 | 1005F3F6 | E84C124A | F5DF03ED | 08B1B73B | 8AB98EAF |
| 40766 | * 08/23/2001 05:00AM | CDB48767 | C7019D80 | 19447E7F | DBA1903F | 82AB0FBC | D160AA5B | E0B05E83 | C7D618CA |
| 40767 | * 08/23/2001 05:00AM | 1BF72CFE | 1056FA46 | C9BA461D | 89233B74 | 782EF857 | C7341720 | BDEFE83C | AB2479EB |
| 40768 | * 08/23/2001 05:00AM | 1D6DFE86 | 38FF98B6 | A1924B4B | 2D18EEFC | 01440926 | 138E6CEA | 0CA3155C | 96B9FF08 |
| 40769 | * 08/23/2001 05:00AM | CB0E1BDA | 8E0336C6 | 897BD3D5 | 3B2504CA | 5E973625 | 9F721CB4 | A863C042 | 0BC8C878 |
| 40770 | * 08/23/2001 05:00AM | 135FBE95 | E7596AD0 | F4BD7416 | CA08F1EA | 875E4CCC | 9872DADA | C6E5CBE0 | 3EC79454 |
| 40771 | * 08/23/2001 05:00AM | F730548B | 3B2A9B54 | 088E8979 | 25EB93A2 | B0D0EFA8 | 1CA5F085 | FA1091EC | 11D6A9DF |
| 40772 | * 08/23/2001 05:00AM | E7A54A6D | A1230B7E | 92E2ACF4 | C36E09AD | C9CCDFC7 | 3AD7F15A | 9A18315E | F7FA30AD |
| 40773 | * 08/23/2001 05:00AM | 3FAF56C5 | FE7F018D | E9F4276F | 6BB14FA8 | 63D91601 | 06CB1374 | D03D6A79 | F0AD0474 |
| 40774 | * 08/23/2001 05:00AM | 6B5B8A9B | 9E51BDDA | 8FBFE23C | 3ED2C0F2 | 0332E6D6 | D949DABA | 10F1DA27 | 25E7268F |
| 40775 | * 08/23/2001 05:00AM | 7776A319 | 193BFAAE | 324D0C1E | 78D1F10B | 53D108AE | 949BEFBF | 78274C6E | D10F121B |
| 40776 | * 08/23/2001 05:00AM | 067761CC | C9FFD514 | 0CC4496F | 5BFC3B74 | 657A9DA6 | 007C2C8A | B1BFA52B | BDF0FA35 |
| 40777 | * 08/23/2001 05:00AM | BFEFF308 | AEE3B95D | A8712C83 | 57D1EDA2 | DB3C5D19 | 3FBD30B5 | 3732D292 | 2D399365 |
| 40778 | * 08/23/2001 05:00AM | A7DF62CF | B16467F4 | 30B2C646 | 5F6EEF8B | 780FEDD9 | 9B0D3AD | 01668EAD | BA81A951 |
| 40779 | * 08/23/2001 05:00AM | 1325CD4D | 86171057 | 462A04F9 | FBD654EC | 8AA5DAA3 | 16E9D37D | F35D8E8B | 2D083B3F |
| 40780 | * 08/23/2001 05:00AM | 9708AAB6 | F987202F | 4D694311 | 7963362E | F11FE121 | 43D0AD35 | BB302CA7 | 0F402458 |
| 40781 | * 08/23/2001 05:00AM | 2608DBFA | CD36EAAC | 74C56748 | C4A3B645 | D34C9179 | 643E40D5 | 87187A31 | 4240B690 |
| 40782 | * 08/23/2001 05:00AM | 1C93F151 | B943E947 | D4C07AD0 | D02A5D5F | 2871DD28 | 4C7E28F8 | 5FEEDF5E | 89C50D1F |
| 40783 | * 08/23/2001 05:00AM | 3FB8C5DD | F4376D49 | 9E6CDC0C | FC318106 | 6BA75B6A | B843D3CD | 87444E5D | F610618D |
| 40784 | * 08/23/2001 05:00AM | 5C043C1F | 68AF6B98 | A8670048 | 2FB3769D | 9940170E | 724C28F2 | 2604F77B | FC44753F |
| 40785 | * 08/23/2001 05:00AM | 8EA54346 | E12B4565 | 8EAB3061 | 7F017B96 | 6788E4B2 | BAC41CBE | A4941989 | 37C396CA |
| 40786 | * 08/23/2001 05:00AM | 6500A320 | FE55A008 | CE343092 | 22BD0E08 | C71A0FE1 | 375C77AE | AABA6B06 | 9012EC3E |
| 40787 | * 08/23/2001 05:00AM | B1869DC0 | D09AF33B | 8F89AF1C | 2DBC5FAF | 133E9132 | 3236A881 | 9C8B3351 | 1728B3E6 |
| 40788 | * 08/23/2001 05:00AM | 214DF9FE | 2FE3B237 | 17092BEA | 7B26B49E | 3722D707 | 2D165826 | C5CBE28C | D17DAD19 |
| 40789 | * 08/23/2001 05:00AM | 15070C9F | 39A77056 | 1B142C42 | 86593C9D | 624F42F0 | B8060B81 | 6A531FE0 | 992953EA |
| 40790 | * 08/23/2001 05:00AM | 1CF3231C | 56D62481 | 07575340 | FBE76A59 | E96A830B | D8D93549 | 21814A37 | 97CA95EB |
| 40791 | * 08/23/2001 05:00AM | B23971A9 | 71B7AB11 | CD92FBB2 | BA373E93 | F7765524 | 5CCDCE6A | C8A3026B | 12B02370 |
| 40792 | * 08/23/2001 05:00AM | DB81B126 | BA20E40A | 1F03BC16 | 01AAEA63 | 0550817C | 33BB4AD6 | 6F023BD8 | B47A551F |
| 40793 | * 08/23/2001 05:00AM | EE1CE081 | 68EE49C0 | 649CFBED | 0A317F7C | A43B3778 | C7F3707C | 8F205741 | 7CF25DE8 |
| 40794 | * 08/23/2001 05:00AM | B6EC67A6 | 1E54061C | 7BC618E6 | EC865C62 | 0659CE3A | B9F8890C | 7F6F545F | A8FF2F16 |
| 40795 | * 08/23/2001 05:00AM | B52A7D0D | AE49CC84 | 856B0092 | FC76CBA1 | 5406335A | 992A9395 | 82913480 | B5A7782B |
| 40796 | * 08/23/2001 05:00AM | 0FCFAA21 | CF7822D3 | AF9A21AC | E849348A | 17946B07 | 9DD553E4 | 2796E06A | DF869B0D |
| 40797 | * 08/23/2001 05:00AM | 80D3D823 | 8EFDBC19 | 2D7B793F | B3655E7B | B5830F70 | ACCB5B59 | 4C470073 | CDCB55BB |
| 40798 | * 08/23/2001 05:00AM | 20207CAA | 582F3885 | 7779EC08 | 95D76B0E | E77C227C | 7880DE88 | F2B8E729 | 322A6AB4 |
| 40799 | * 08/23/2001 05:00AM | 05E8119F | 256BC1DE | 6CD6D09A | 0CC1BB4C | CC03F0E8 | D4168289 | BFEC70DC | 75835027 |
| 40800 | * 08/23/2001 05:00AM | E4EB2318 | 71F7DC00 | 9B24FDD9 | A577994E | DC200357 | 0C37FF7A | BB9572E9 | 8EA3B353 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 40801 | * 08/23/2001 05:00AM | 69899474 | A321D494 | 8D63ED97 | 37C01261 | 2D410B19 | 445B8389 | B162E23D | 4A56970D |
| 40802 | * 08/23/2001 05:00AM | ECD9B7D2 | 7622B358 | 7717D833 | A1BF5E03 | 18A0F8D2 | E43958F4 | 85769DF5 | A1EF6350 |
| 40803 | * 08/23/2001 05:00AM | 59826F91 | 280CDB17 | 308D699D | 70CA988C | 3AA5AFAD | E744AA88 | C7BD8D9C | 562E2F14 |
| 40804 | * 08/23/2001 05:00AM | C197D7F2 | 5576BDA6 | F47D1953 | 9A125DD6 | C49F907A | 2FA6CC9E | 25C94DDD | 40276A5A |
| 40805 | * 08/23/2001 05:00AM | CFB8435F | A8E537F6 | 6F100BEB | EA804BAE | 847A6C68 | 46251AB4 | 2D0DE1CE | 0FC03AD5 |
| 40806 | * 08/23/2001 05:00AM | F9EC09C4 | 4566757A | B98E706E | 43CFE622 | 3C4D9219 | DE5030A8 | 8645DA8C | 664146E8 |
| 40807 | * 08/23/2001 05:00AM | 0FBF06ED | A8B953F9 | 32FCFCB6 | 852BE917 | 7B43137A | B834065F | E38E15E4 | A78278B6 |
| 40808 | * 08/23/2001 05:00AM | B8386D0F | B52ED8BF | 018DDACF | C2B1F2F0 | 36533B37 | 0D3CB33E | 5EFC82E8 | 54459D94 |
| 40809 | * 08/23/2001 05:00AM | A74B1D87 | E526FB30 | AADE5E66 | C81CF0A8 | AFEF15BB | C2C7C5A1 | 7C0EAC4E | 7C34E97C |
| 40810 | * 08/23/2001 05:00AM | 0D142B84 | 1ADFE5AD | 028E9BAE | 074AF727 | 85C0C5EF | 8A3AD89B | 020F4531 | FF41E9D3 |
| 40811 | * 08/23/2001 05:00AM | D8C735D8 | 00BA1EDD | BBF7D5FF | 3FA2058C | 9C0FE560 | 8FAEB745 | 472B1985 | A84B003F |
| 40812 | * 08/23/2001 05:00AM | B17D55A8 | C320C206 | 1407AEC9 | 42BB3AEF | E882A237 | DC396D9B | 95F07347 | 0002D2ED |
| 40813 | * 08/23/2001 05:00AM | F0419B4C | 2387D7B9 | 4A065F13 | D24A3EDD | 85AADDDA | 38849B4D | 6D13D3F9 | 49D4AB9B |
| 40814 | * 08/23/2001 05:00AM | FE30FB9A | 61FB4085 | D0DBED1E | ABDFBCFF | C1B1B51D | BB06EFB0 | 54AB1FAF | 3D6AAA76 |
| 40815 | * 08/23/2001 05:00AM | E7CA4AFC | 5F332018 | 5CDFB518 | F690686B | B4E9E880 | BEE985CB | 5BF9A883 | C0CCBEDE |
| 40816 | * 08/23/2001 05:00AM | BF3A040E | 617E6E4F | 0438A6EB | 26B0CFFF | 5090DC31 | E00F2748 | 9DDFCC67 | AD779463 |
| 40817 | * 08/23/2001 05:00AM | F35FFA6C | 358420DF | 99BD76A1 | D3994B6F | 333F7B42 | 7C6811AE | 1875E57C | 92454636 |
| 40818 | * 08/23/2001 05:00AM | 5ABD55A4 | 451F2262 | CEE02635 | F04C0750 | 8F107055 | F6C62BD6 | AFBC1C64 | 683576AC |
| 40819 | * 08/23/2001 05:00AM | 08C14310 | 91C302F1 | 52FFAC67 | AFD49A74 | 06C0CEF9 | 7E0AF1AF | 5AC21676 | 66786C30 |
| 40820 | * 08/23/2001 05:00AM | 77388C92 | D598574F | 00A69056 | 88781198 | 6DC3B07A | C6E11D50 | 487C9858 | D89879E7 |
| 40821 | * 08/23/2001 05:00AM | 18320511 | 6BB2700A | DA5A2625 | 03D9AD77 | 8CCD9CD5 | DA4FA795 | 9B6AF789 | D789125D |
| 40822 | * 08/23/2001 05:00AM | 34F0A260 | 2434C554 | 0D7C96AC | 5D22F5E5 | 9FF881B6 | 40E15AA5 | 66764920 | 89DEB32C |
| 40823 | * 08/23/2001 05:00AM | F55CE5B0 | 6589E5B2 | F3ECABCE | 947013C0 | FF316FCB | EC74A38B | 85C9DBAA | 806DA7BB |
| 40824 | * 08/23/2001 05:00AM | 9694E815 | C2FF1BCF | 1E15E078 | 5DC1AC21 | 4F177F51 | 807A052D | D2ED7428 | 4A54966B |
| 40825 | * 08/23/2001 05:00AM | 6283503A | 45295942 | FE58A86F | 01AC4FEF | A1F21858 | 455CF87A | 0F0EAFA4 | B1E23FC1 |
| 40826 | * 08/23/2001 05:00AM | 34BEAF28 | 946DC411 | 39697C55 | 5B5652A7 | 7FA4ADAE | 355863D3 | F7839E7F | CE1DBBFC |
| 40827 | * 08/23/2001 05:00AM | 4576C1B2 | B1AD9265 | 03D13B93 | 96BD1694 | 45EBB5A4 | 2AB3D6F2 | 08FC5B14 | 30DC4011 |
| 40828 | * 08/23/2001 05:00AM | BAEE0DF6 | 2DC0DFF4 | DCDDF10F | 09A94E65 | A4C858D2 | BC8B87E9 | 0E33B737 | D35D1CE9 |
| 40829 | * 08/23/2001 05:00AM | AE84F5D7 | C74B8FDB | 6EAD05B9 | 1D5E2B56 | 35017C19 | 5213C95F | C652D840 | 03F62C28 |
| 40830 | * 08/23/2001 05:00AM | 418C2A58 | 7A32E9AA | 18BB228C | D440960C | 116747AC | 06CC2183 | 58B00BA2 | 0BF926FE |
| 40831 | * 08/23/2001 05:00AM | C557B1A3 | CCB30C35 | 6A093C01 | 8DD72BBC | EECD1955 | 2A41086F | 0B643B44 | E5291AF2 |
| 40832 | * 08/23/2001 05:00AM | DC4C3C16 | BF3F42B8 | D4CC8F80 | 862485A1 | ACD60AC7 | F6C7ED81 | ADDF5A20 | A0A16ECB |
| 40833 | * 08/23/2001 05:00AM | 7F4B25E8 | BB142D97 | AB6660FC | A32F799 | 2B27909B | 638FB026 | 8A1FB473 | 94EFE284 |
| 40834 | * 08/23/2001 05:00AM | D317690C | 5F81B93C | C247AE28 | 4A24A196 | 76E88CC7 | A272F5F2 | 72B3323B | D04FB5E0 |
| 40835 | * 08/23/2001 05:00AM | 35E4C935 | EDCE1293 | 5E7652B3 | 309BF66B | 3DB76735 | 9376ED4F | F38A5A73 | 52C7D252 |
| 40836 | * 08/23/2001 05:00AM | 14F49D09 | A6C9C133 | 56D293CB | B5054D33 | 0B813891 | C53F9FF5 | 4880E949 | C7539293 |
| 40837 | * 08/23/2001 05:00AM | 08380E91 | 6076EA95 | 63CA16FB | F597F8C1 | 6A6D0870 | DAC5FC83 | 55519FE8 | 151CEDCE |
| 40838 | * 08/23/2001 05:00AM | 5D41EA37 | 1E3ECCC0 | 16513D3E | C0B2661A | 559AB624 | E7CD1A23 | F8F10525 | CF296EEC |
| 40839 | * 08/23/2001 05:00AM | 4E9BD84C | 59A675D0 | A7986AC7 | FD5B1023 | 90629191 | 0C0EFDA7 | 5430D9A9 | 85FB06A0 |
| 40840 | * 08/23/2001 05:00AM | 4B3C118F | 0ADB32BA | DF53DED2 | 73AB6D8A | F7854D4F | 6C298EF1 | 1B94F2BE | 2A4B27A7 |
| 40841 | * 08/23/2001 05:00AM | 1A41597D | 37142B28 | ACC1B18C | 0090EFA8 | 4A8A6F1E | 06E7E0DA | 2A221CAF | 6754675D |
| 40842 | * 08/23/2001 05:00AM | 69FB0D40 | 5D80FF3F | 667A5CD4 | 7812D080 | 913F44FB | 4E48B78C | 9E2071E0 | 2D2B30D1 |
| 40843 | * 08/23/2001 05:00AM | F85B1976 | CF7CDB44 | 9572C08D | BC8CCBE5 | 724602DF | 8CEF61F9 | D668A61A | A92B80CC |
| 40844 | * 08/23/2001 05:00AM | 9DD45942 | 274A59CC | 63DAC1E8 | 94F95094 | CA8DC544 | 5FA4832E | E214AF8A | 6A2BE7DB |
| 40845 | * 08/23/2001 05:00AM | 839EC650 | D5E0C790 | 4F5ACB9B | 8749F0E9 | 2BC65181 | C9591471 | DC5C0356 | F4F1BD19 |
| 40846 | * 08/23/2001 05:00AM | DD11ECC0 | E5165AEB | 88C0680A | DA1DD4B6 | 6919BC52 | CFE8C38B | 13901528 | 9BCBB9DF |
| 40847 | * 08/23/2001 05:00AM | 087AEB1C | FBDC2974 | 1EC2C0DB | CC98A91B | 3D8CAC7F | 90F70C4C | 3F2B0CCF | 72A924C8 |
| 40848 | * 08/23/2001 05:00AM | 6EA404C4 | 830B28CA | 7EE625F6 | F88EC54D | 101A3424 | 19F076F9 | 98BE4C78 | E8A35C9D |
| 40849 | * 08/23/2001 05:00AM | F731051B | FA325EE0 | C75819C5 | 808B16C7 | 111996FB | 7BC07ABD | 9CDF1A56 | 71DCA869 |
| 40850 | * 08/23/2001 05:00AM | 9DCC16D7 | 0765C381 | F02C75A2 | 47CF555D | 6E27A6C3 | 6B47D728 | 266FB309 | 0E9A2455 |
| 40851 | * 08/23/2001 05:00AM | 86BD0CC6 | 5C883C0C | 445DC79D | 02BC2EE6 | 6C007FF6 | 638736A9 | 1DC9E4D3 | 2A309D1D |
| 40852 | * 08/23/2001 05:00AM | E6F79D73 | 8A32BB07 | 4169888B | D3A49157 | B5C4D6A2 | 3209EE0E | 4609EB04 | 7FBC770A |
| 40853 | * 08/23/2001 05:00AM | 221D245F | A88CA4E0 | 598EA27B | 01AD88A0 | CFD022A0 | 3F9EAA67 | 831A50DD | 27FDC3F6 |
| 40854 | * 08/23/2001 05:00AM | 2320DDA9 | 72B0156F | 9D5BADB5 | 3FCE891D | 03D27EFA | 3E48168A | 1EEA328D | 3E0D0285 |
| 40855 | * 08/23/2001 05:00AM | 932CD815 | 7310B78C | DCF0398B | 1ECE1662 | 16AA1AA4 | F097CF90 | C12FD52B | FA8D24BB |
| 40856 | * 08/23/2001 05:00AM | 1FBB6B38 | BE344502 | 2E29431B | 3EFC6F50 | 0D70587E | 27243865 | 5599C628 | B82D8CF2 |
| 40857 | * 08/23/2001 05:00AM | 5A725F91 | 71366D70 | C5803538 | 3D22380A | 6A88E93B | B91063CC | F446706B | F0C027D3 |
| 40858 | * 08/23/2001 05:00AM | 850C784E | 4CF0A4C4 | 21BC64A3 | BA5206D0 | A839E88D | D053C385 | 6C2F64E4 | BA3D657E |
| 40859 | * 08/23/2001 05:00AM | FDB29C12 | EC34EED4 | 4BA56829 | FF0E87C8 | DAC510AE | 10DFB1F1 | F6C414C0 | 197D4674 |
| 40860 | * 08/23/2001 05:00AM | B1914E60 | 51F84674 | FC1997CB | C9FC5022 | 8437EE39 | 3DB823E6 | D7BDA930 | AC8DD4E6 |
| 40861 | * 08/23/2001 05:00AM | 9F145002 | 8439F008 | 63F7BC4C | 9070671E | 816356BE | D9DAB3C4 | 5A72C5C0 | 0223628C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 40862 | * 08/23/2001 05:00AM | DC0F4BC7 | 4F780AF4 | 28AC82E3 | 80BFB589 | 7B47052D | DE074092 | A6EF7558 | 05EF80BD |
| 40863 | * 08/23/2001 05:00AM | D36045F7 | 2FA6B67A | BED20693 | A6395900 | 2710CCF5 | 5E4FBD03 | B15C594E | F77FFB4C |
| 40864 | * 08/23/2001 05:00AM | A3F92534 | 6243524F | 0B73C4AC | 4E28744F | 7C6B8FBF | FAB8AD5E | F3399F31 | 17D867B2 |
| 40865 | * 08/23/2001 05:00AM | E3DB8BAA | 46B68906 | 60E04694 | 73790E17 | D6DC2FEA | 1FF76084 | 6E86BD75 | 0E985C00 |
| 40866 | * 08/23/2001 05:00AM | BC1E2852 | 71FD6E9B | 729A63CD | 7F2680D6 | ADBD2516 | D633D7A7 | 16CC8471 | EFFDC83C |
| 40867 | * 08/23/2001 05:00AM | A2D69DC9 | FDFF73D0 | 49826987 | 5F3C8AB0 | 23949651 | 8D73DA4A | 5FA7F7EE | AFB28F6D |
| 40868 | * 08/23/2001 05:00AM | A415476E | F4DF49EF | 627FE795 | 1D30CAB1 | 922BB3FD | D5D6714E | 965362DF | ACA9410D |
| 40869 | * 08/23/2001 05:00AM | 19175913 | 1EA703A9 | 2AD746A8 | 10A2D5C4 | 9844E428 | A41EDB1E | 7CC22E04 | D321EC93 |
| 40870 | * 08/23/2001 05:00AM | 8AC77193 | 0DEFD033 | 9CC60A3F | 829C960A | 1ADC21C4 | 571E5C42 | 1BA208D9 | 128D8A51 |
| 40871 | * 08/23/2001 05:00AM | FCAF575B | 53626075 | 03551D1F | F4D371FD | A4E13AB8 | 830ACBBE | BE4A1789 | 2C0A1A43 |
| 40872 | * 08/23/2001 05:00AM | AEF459AA | F463BF73 | D22D9C6D | 34F6DB94 | 00FE93F3 | 9FC0D0F9 | 18B43617 | 9762FE71 |
| 40873 | * 08/23/2001 05:00AM | D8B541C6 | BD13DC56 | 0DBFF597 | D1B7FBFA | 4E6D914E | D98BE121 | FFACAD27 | 3DD6A99B |
| 40874 | * 08/23/2001 05:00AM | D9CB9588 | 82AD2A84 | 75CCF5EF | AA7304DE | 38DD60B7 | 3D9DDDFB | 3508B663 | D12BB911 |
| 40875 | * 08/23/2001 05:00AM | E06A8429 | 6CA4BE2B | F9D2A377 | B433DDC3 | 9BA73F51 | CD8162AC | E7E3D53A | 27ECDF43 |
| 40876 | * 08/23/2001 05:00AM | DC5FD4AE | 272E241F | 26B8FC5C | 2397F465 | 5502EC77 | 74C88AB7 | FF8FAEAF | A807EA25 |
| 40877 | * 08/23/2001 05:00AM | 8D5674B0 | 09A68BF1 | 863FC50A | 15646E36 | 0181D7D2 | 21763EF7 | 2E038120 | 9A750A5B |
| 40878 | * 08/23/2001 05:00AM | 8BA41F77 | AEB130E8 | F4ADC6B3 | 96FA9547 | E514DB69 | 2E736B3F | 5C853739 | D55DBECA |
| 40879 | * 08/23/2001 05:00AM | 364A7E2E | AB5BFDEF | 820AA018 | 9DCF30C8 | C8ACBD4C | 402D1D8A | 29FC191B | 5120FCD4 |
| 40880 | * 08/23/2001 05:00AM | 17A65BEA | DB1E39BE | A202062C | 07243EDF | 8DA2EB68 | AA8E2EEA | AF2CDDB0 | 47D841C2 |
| 40881 | * 08/23/2001 05:00AM | 472CE024 | A1DDCA1C | 18C3F85D | 12A1E0C6 | 89E93206 | 15281262 | 24E5F9F1 | 8F5C4855 |
| 40882 | * 08/23/2001 05:00AM | 952B0154 | A36DA347 | 0068E82A | 46594280 | 32E7BC10 | 5D9A9BD1 | FD73EE53 | 4F44BD0C |
| 40883 | * 08/23/2001 05:00AM | 9145FEEF | 03E98D85 | 7D07443B | 502B1F4C | 1DA11D38 | F75EDA2D | D14BC71F | 68A67FC2 |
| 40884 | * 08/23/2001 05:00AM | 8A1FE545 | 1756C006 | 6851AB8B | 092DFCA8 | B88F05C1 | 16152259 | 89C82E28 | D0D346D77 |
| 40885 | * 08/23/2001 05:00AM | 31802288 | C0319D0A | AF3DD314 | B28BD155 | E4D3080B | E3CD1141 | BD1C976C | DCF0D357 |
| 40886 | * 08/23/2001 05:00AM | D7E2A63D | 8C9D42C7 | B4408674 | E95A3A2F | B1E5DD0E | 22279373 | FA308E8A | 7BDDF017 |
| 40887 | * 08/23/2001 05:00AM | 6CBB0008 | A16DEFF2 | A169F1FB | CF33692C | 47A2E29F | 7FB8E5F2 | 13B655D1 | 4D1EB07C |
| 40888 | * 08/23/2001 05:00AM | CAA0BC30 | 2B5C5FF6 | 122A7E24 | 5D5391CA | 56CFDB22 | CC0285B2 | 2F4F5B5B | C3706EFE |
| 40889 | * 08/23/2001 05:00AM | 14D78C57 | 052751C5 | 41BE8B4E | 31E8D60C | F40DF18D | ED75442A | E1AC58C2 | CD591AC7 |
| 40890 | * 08/23/2001 05:00AM | 0B2C5A5A | 815E0532 | 9AA6202A | A94F7A6C | 3C6B28D3 | CDE00F70 | 393F9963 | 6EAA84BD |
| 40891 | * 08/23/2001 05:00AM | CEE1F7B3 | 0FAD7600 | F46BC6C6 | 76889DF5 | 74F5CDA3 | 88F8DE3D | EC37E319 | D264FA9D |
| 40892 | * 08/23/2001 05:00AM | E1B35F62 | CD23E2FF | EC85E2E0 | 3B8CD5A5 | 270110BA | DBC9A78E | D50028D4 | B05DDAD6 |
| 40893 | * 08/23/2001 05:00AM | 87577F7E | 91DB4A00 | 43AC6A1E | E636FA9B | B23661BA | DE5BEA4E | B348BC66 | 0DB13596 |
| 40894 | * 08/23/2001 05:00AM | 8936DE3B | 60E8EC74 | D145B0E9 | 90470A14 | CDABAC3A | AEA878C1 | 767AEE97 | C4CC9DF6 |
| 40895 | * 08/23/2001 05:00AM | 2B19272B | E0B4F13A | D107D046 | 2A976C79 | 93F41B25 | 0FE0DEA6 | 1CE4F613 | 5DBB2810 |
| 40896 | * 08/23/2001 05:00AM | 4AC218EC | 587828B9 | F2459E22 | F28314E6 | 21DF2507 | F000C714 | 590A9F93 | EFD9260F |
| 40897 | * 08/23/2001 05:00AM | 4EF1DF67 | 4D9AD3BE | C52CFC1F | 22197F0F | 17BE4F8B | 10E41689 | 750ADA4B | D48A4996 |
| 40898 | * 08/23/2001 05:00AM | 457B13E9 | 6E8A8EC1 | FEFCB75D | 52D4EDA0 | 685433C7 | FBA9B5EA | CD273F28 | 84BA7B98 |
| 40899 | * 08/23/2001 05:00AM | F8C5A73B | 435B1EAE | E6CF3317 | 1D9FA435 | 9C0ECE58 | 2F30B17F | 378B2D03 | 86567F6D |
| 40900 | * 08/23/2001 05:00AM | 4AD964BF | 02DC554C | 2A82EDCA | 9CF5C26A | 15998E81 | E87C6F7E | 7F0FAA08 | 81163960 |
| 40901 | * 08/23/2001 05:00AM | 725BF913 | 7A3AB43A | D34CED74 | B308C791 | D11F486D | A05971A7 | F6FCA7D8 | 0DB37754 |
| 40902 | * 08/23/2001 05:00AM | 8B089E03 | 10209692 | AC77C4FF | C4A07B71 | 4D8C1801 | E626AE06 | 6A9D938A | 68963AFC |
| 40903 | * 08/23/2001 05:00AM | 7DCE2EDC | C460EC81 | 40A350C2 | 1523847B | B7AF2A3D | 97CE06D2 | 161E8069 | 334C8027 |
| 40904 | * 08/23/2001 05:00AM | 6646034D | 1C2DE486 | A580CBAE | E79D13B5 | AC39E79E | DB6BB2C6 | CFC744EE | F3E85054 |
| 40905 | * 08/23/2001 05:00AM | E2A50211 | 6041991F | F6256120 | A1B4820E | 685617BA | D0DBD238 | C2A0EC0B | 29CD176A |
| 40906 | * 08/23/2001 05:00AM | 321F36F9 | B4CAF66E | A7593A82 | 1474864B | F3F0BA89 | 5EEA0490 | 2AF69BEF | D5A48D23 |
| 40907 | * 08/23/2001 05:00AM | 03A7D909 | F5F6E345 | B8C3F0D5 | ABC63568 | 58E473A9 | 342F70AA | 7B0B4926 | 97EC4C1B |
| 40908 | * 08/23/2001 05:00AM | 33BBF86D | A6142382 | 46663679 | BFE6FA43 | 286217C1 | 60BBE1D5 | 2D9DD2BC | 14E7C7E4 |
| 40909 | * 08/23/2001 05:00AM | 50EC8217 | 5F2DBA48 | DE89C181 | 3FB3BE12 | 2CF10E12 | AF0650CB | 5EA73451 | 6A745C3D |
| 40910 | * 08/23/2001 05:00AM | 3791D9C7 | 23CA1DE5 | AB7B7AA3 | 08700084 | 23C0B9AE | 624A6D1F | B3B55A75 | E9F63953 |
| 40911 | * 08/23/2001 05:00AM | 9BB4CA34 | 31FAA85B | 14F73765 | 34862BD9 | 49193477 | BB4CC3F5 | EEFB8F67 | 2CFD9275 |
| 40912 | * 08/23/2001 05:00AM | 6CE8A7D6 | 7336B251 | F638DCA7 | 2598F048 | F261978A | A6D18DDE | 967472D5 | 60D75F70 |
| 40913 | * 08/23/2001 05:00AM | C997DF49 | ED92B711 | A877E657 | 1089E1B9 | 9C7686B5 | 199F4C8B | D9EAF23F | 354DB60D |
| 40914 | * 08/23/2001 05:00AM | 3AC43502 | CF749BCA | 6748D298 | 8FDB78C5 | 0DA8F473 | 5A8D58F | 6DB45D8F | AD9D001F |
| 40915 | * 08/23/2001 05:00AM | 0CB3FFC1 | 23509144 | 84CECD1B | DEEBE666 | B8734900 | 254B4870 | 55F49322 | 6FBD79CE |
| 40916 | * 08/23/2001 05:00AM | A1B0DCC6 | 0DE052F1 | 341B64B8 | EB902C89 | 4477A7F8 | 0DB41516 | B95EDE1A | EC302AFB |
| 40917 | * 08/23/2001 05:00AM | 76984C0F | 0D50C611 | E361C05C | A23192B4 | 6435879F | 83FAF3A6 | 5EF28124 | 26DDE1F7 |
| 40918 | * 08/23/2001 05:00AM | 6115E5A9 | C00F621E | 6367CB93 | BE0A6BB9 | 3B532AF5 | 9C38FECA | D632DE66 | 8C3D33E1 |
| 40919 | * 08/23/2001 05:00AM | 7C2C80FB | 8F980A10 | 99E0A18A | 1728A6A0 | 5FB63513 | A4B00B32 | E1B5D618 | 122015E5 |
| 40920 | * 08/23/2001 05:00AM | 0580A444 | CAC24D9B | 6E60B91A | 50C1936D | E7D94DDE | E86D6E2B | 7B90CE21 | 26C01833 |
| 40921 | * 08/23/2001 05:00AM | 5F5CA015 | FB0331F6 | B46CBD55 | 027F73E8 | 624FDFE9 | 350E32B7 | 5D2EFF4B | 91191B4E |
| 40922 | * 08/23/2001 05:00AM | 5761F858 | 209305DE | F891CE58 | EA944844 | C61C8FED | C9D0DE88 | 5CE3A60B | 55BAB3D1 |

| 40923 | * 08/23/2001 05:00AM | F41F1014 | 289ADC8B | 624D3C59 | 725B498C | DBFC72D8 | 27FD3CEC | F62F992D | DCF0298A |
| 40924 | * 08/23/2001 05:00AM | 92C1D894 | 8EB4F7F6 | 86DC87FD | 3E4CBC78 | B8BE1449 | 271331FB | C7802798 | 1CF7D9C4 |
| 40925 | * 08/23/2001 05:00AM | EF4D5CF9 | F0B51763 | 83BC6357 | EE55083F | 0CC76912 | 6A8F3445 | CE79C3DA | 7633995B |
| 40926 | * 08/23/2001 05:00AM | D16704E6 | 71653082 | C1D89E0F | C789AEA8 | B92D2C7E | 673E7168 | CCF1CFFD | 00D10F48 |
| 40927 | * 08/23/2001 05:00AM | 64D02231 | DB62274B | FD9F29F4 | C5C8AA87 | 8BF1A86B | 8059BD11 | E7F0FE03 | DD110DBB |
| 40928 | * 08/23/2001 05:00AM | 72BE802D | 96AE70F2 | 0D92FDCB | 8D2E6EF3 | E3683A7D | 0800D61A | 9422B89B | 3C8930CD |
| 40929 | * 08/23/2001 05:00AM | A2F6FAF1 | 4D8AD660 | D8E8860C | 1613EFD7 | 17DD8612 | 1B3B5B88 | 0EAC48CE | 3CE4788D |
| 40930 | * 08/23/2001 05:00AM | 7B6E4335 | AA46A052 | 483DB197 | 89214CF5 | A6161194 | FEFB7C29 | E2D014EF | 5CDDC26C |
| 40931 | * 08/23/2001 05:00AM | 55CD3F50 | 00C1F975 | C24396F2 | F46425ED | 85F56245 | 3A022EEF | E5A138D2 | 40A30D70 |
| 40932 | * 08/23/2001 05:00AM | B26C60FC | AED65651 | 36FB8C3F | 7B8D9729 | A36C1C7A | C0023DBB | 443A044F | 348FB581 |
| 40933 | * 08/23/2001 05:00AM | 597C2BE4 | AC39DC70 | 47057F17 | D9D56127 | 11BC0E4B | F4AB8069 | D1B10C36 | 4A3E4565 |
| 40934 | * 08/23/2001 05:00AM | 2C3C8178 | 8A0F2CBA | DAABAF26 | 22991409 | FD1FD3EC | 9E6E1377 | 7FC35B6E | E26C110B |
| 40935 | * 08/23/2001 05:00AM | 817D0BEF | D25BE9F1 | 267F292A | BCD2DDF3 | 3431DFFC | 743248C9 | 680356F6 | E2F91C6E |
| 40936 | * 08/23/2001 05:00AM | 541EC2C9 | 11301109 | D026CA88 | E59D92BD | E5D66638 | C4F1E4E3 | 1DD0BB3B | F627A914 |
| 40937 | * 08/23/2001 05:00AM | AB51BB23 | 8FB52E24 | 3145498D | 38AF883F | D29897D9 | F79A0920 | 23F37ECB | CA85C8C3 |
| 40938 | * 08/23/2001 05:00AM | EC6A463A | D3645D2C | 17FC1BCA | 46BE188A | A95E6DC1 | E2A8B3DB | B9FBF70E | 3997E7E1 |
| 40939 | * 08/23/2001 05:00AM | 506881CA | 6C838DF4 | 813E92C3 | 82013ACC | 58C64686 | 0921626E | 29BF26EB | EB07D0A8 |
| 40940 | * 08/23/2001 05:00AM | EDCEE952 | 0C1FDB98 | 878874DB | F92222CF | 8D379779 | E08AB0BA | 600D933E | 1F61FF4D |
| 40941 | * 08/23/2001 05:00AM | AD7C0958 | 16750F4D | B254BBEC | 8A456DC3 | 1670540D | F8017FC2 | A7430BE7 | 131EEB9D |
| 40942 | * 08/23/2001 05:00AM | 1A2B6B6E | 2097BCD9 | 5D95F3EE | F64EDD1A | F2462567 | 2E14D811 | B7933F51 | B8405774 |
| 40943 | * 08/23/2001 05:00AM | 7FD33690 | 3C5D73B0 | D657190E | 47B7086E | 9DBC0421 | 1E234509 | 8BC2C782 | 176EB6F9 |
| 40944 | * 08/23/2001 05:00AM | DDE7D80F | 88EA3A89 | 81F376AF | AB0BA705 | 041F056E | CDFD4803 | 456D3513 | 0D216722 |
| 40945 | * 08/23/2001 05:00AM | 898E91C7 | 46520BD9 | 7DBD83C1 | 5CE9A96B | 4ADFDD78 | 40D6626A | C21AAF74 | 5F93EAFB |
| 40946 | * 08/23/2001 05:00AM | AF91AAFA | 85B3470D | 4140F658 | FD4EAA72 | 5B46F196 | 1590233B | F3AF2BFA | 82F7D283 |
| 40947 | * 08/23/2001 05:00AM | C60FDA3B | F011DD7B | 7F8CA96E | 02CCE17D | 924A8232 | E7A14FB5 | 0838A8E6 | 34C10AF4 |
| 40948 | * 08/23/2001 05:00AM | 53E25B6E | B723468B | 712DC1B9 | 1B38424A | 6C35FE96 | 0725AEE7 | 551C67F1 | 4C75C189 |
| 40949 | * 08/23/2001 05:00AM | 0A7B213D | 36E0A349 | 80905AA2 | 241ADD84 | 5E5B9282 | FF17C1C6 | 72F23AA0 | 807843F9 |
| 40950 | * 08/23/2001 05:00AM | CCF9FFF5 | 0894D98C | C92F422A | 16A16D1D | 1E17E20B | A22B975C | 3000CC3C | 78A85E0E |
| 40951 | * 08/23/2001 05:00AM | 7AF8FF10 | D1B950BB | 8790D013 | 54ADCB4D | 944A3C23 | BFC4BDBE | E5143F36 | 57DC6432 |
| 40952 | * 08/23/2001 05:00AM | 974B2CAE | 93FEC733 | 04535D62 | AE405572 | 477E3511 | B81B36AE | A6D1134C | 47192679 |
| 40953 | * 08/23/2001 05:00AM | BE5A09A4 | 79BE44AB | ECD801A5 | 354D67B1 | E6D20019 | E74B8764 | CCE98158 | B3239AFF |
| 40954 | * 08/23/2001 05:00AM | 9217E1A1 | B626242D | D1174066 | B53FCAC3 | A648B342 | 3DCFB858 | B7846844 | C3818B8C |
| 40955 | * 08/23/2001 05:00AM | 01779EC7 | 876A0443 | E2DD878B | E7D636F4 | 068630ED | D08A9BCE | 3BA89BA1 | A54FF2BC |
| 40956 | * 08/23/2001 05:00AM | C364DF56 | F7797DE5 | E22FE1EE | 1A3AC7E8 | 3CBA8B62 | 973CEA52 | 99BE20FA | E9A7027F |
| 40957 | * 08/23/2001 05:00AM | EEA121EE | 360B51A4 | 9EF6933C | 675B8192 | 2FD2C289 | 8AFF3BD1 | 9DAD0DE9 | 0C1F45A8 |
| 40958 | * 08/23/2001 05:00AM | C1CEEBC1 | 93E47272 | 7517F086 | 43DD9DB0 | 2E51E532 | 59B4D60B | ABD15D6C | 3A92BA73 |
| 40959 | * 08/23/2001 05:00AM | 4312CE47 | C219C38D | 5558C7FC | A259809A | 6C832DE4 | 9610BBB0 | 5E135911 | D4F6CCEB |
| 40960 | * 08/23/2001 05:00AM | 671E528D | 3A265620 | 86069601 | D0551CCA | 8E56BC8F | CBA183FA | 11707C3C | C98C281 |
| 40961 | * 08/23/2001 05:00AM | 7F5DD71E | D617F544 | C048422D | 34AECAB6 | E2DF448D | 6CB558FD | 4E2FC9C3 | 364E68BF |
| 40962 | * 08/23/2001 05:00AM | E1C349A8 | 0E161FAE | 589AA3A3 | E2A7BD96 | 8388A763 | 8E8E5F63 | F979AA98 | AC564B01 |
| 40963 | * 08/23/2001 05:00AM | 1415115A | 26D5B367 | A0603A32 | FE5DBB39 | 3ADC1B79 | 4843B2E9 | A7588EF0 | BC3DB10A |
| 40964 | * 08/23/2001 05:00AM | 6EC65EED | 1C69771F | DE45D46A | 359F74AE | 5E960741 | 634A0F7E | 00E69988 | 8D919CBA |
| 40965 | * 08/23/2001 05:00AM | 909FD2D9 | 9491D865 | F9F9AA57 | E92808FA | E19D9450 | 4C0DC10F | 6CC6254C | 594B44D6 |
| 40966 | * 08/23/2001 05:00AM | 1B8F5A47 | 0346B6FB | 30219A5A | 91C4E938 | 41689690 | 1050645B | 70E22D10 | 6C1C1AF4 |
| 40967 | * 08/23/2001 05:00AM | B61CF319 | F919EB12 | AE2207A6 | BD69E84B | F9BC28D8 | 6747FED5 | 44022780 | 4ACD67E5 |
| 40968 | * 08/23/2001 05:00AM | 216B12AA | EF9BD605 | 1B2C4F8B | 5DFF16BD | 0A6064A9 | 8A278C0B | D9920031 | 1F1F9749 |
| 40969 | * 08/23/2001 05:00AM | 15F9705E | 73FD0F17 | 1FB67FB5 | 0443F66D | E3F59D80 | 0076F490 | 7CBE4A07 | A5DF47BC |
| 40970 | * 08/23/2001 05:00AM | E5F9A685 | 6C50986D | 0A9B6D4E | 66D48DC0 | 951107A1 | BEF71032 | FDF8AA46 | C49870F3 |
| 40971 | * 08/23/2001 05:00AM | 7EBA29EC | EC3CAFD3 | E818314F | A2C10B6F | 50C589F6 | BB09AC12 | 27EC8189 | 758CBCE0 |
| 40972 | * 08/23/2001 05:00AM | 9E9D8F42 | 27033C1F | 0D5C5C30 | E0B73E17 | AB40C174 | F28B2211 | 03F37A24 | 16A49374 |
| 40973 | * 08/23/2001 05:00AM | 857C7164 | BEC81F4F | 93BEA89D | C5517236 | FAE37E04 | BC81C53B | 5DEF7887 | 221AB179 |
| 40974 | * 08/23/2001 05:00AM | B340E916 | D20A5FAF | BED7603F | A9C2372E | DF6564C1 | 0705A3F7 | 6BC56209 | 0EFB94CE |
| 40975 | * 08/23/2001 05:00AM | 86B06D5E | 92A6C41C | C98D94C0 | 08190A6B | ACD07A95 | 409A56E1 | EF403AE1 | 7BCE75C5 |
| 40976 | * 08/23/2001 05:00AM | A139AF35 | 6C0AD1D4 | A801A756 | B4EC3AE3 | 962C8E50 | 296E1A47 | 668073EB | B31F0C4C |
| 40977 | * 08/23/2001 05:00AM | B8CBF843 | C908CE3D | C03A7C7C | D30E57D6 | DE0547C1 | D2368B28 | FC21A044 | 2723EBD3 |
| 40978 | * 08/23/2001 05:00AM | 273E6717 | 33FCEACC | 4FC66DED | 309F5EFB | 3E08BF7D | 2A507FB4 | A83FD3B7 | 7D7352AA |
| 40979 | * 08/23/2001 05:00AM | 3831C5F4 | 33C5B540 | 9DD58299 | 8E1D3517 | 2469F010 | D12A7F48 | 84825E03 | D274CF2B |
| 40980 | * 08/23/2001 05:00AM | 9997B9C9 | E00B8DE1 | 7E7B218D | E129F09B | 8F0C59D9 | AC8B2A9E | 10F6A21B | 5DD85D0F |
| 40981 | * 08/23/2001 05:00AM | A7FB3472 | 93473C9B | 05DA97D5 | 3B943C18 | 0714AA03 | 69E4470A | 3D6545AF | 0E3912E8 |
| 40982 | * 08/23/2001 05:00AM | CCF2B70E | 25E2B2C9 | 34CE97FC | B6ABF4D8 | F3E68845 | A26C8CF3 | B6B0DF7F | EB5AA699 |
| 40983 | * 08/23/2001 05:00AM | F9B33C25 | 43165110 | 7B733F6B | D239DC41 | 55630162 | 586D83DE | 08E4F2B7 | 97C0B165 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 40984 | * 08/23/2001 05:00AM | C36A98C6 | 84AC86BE | BF5751AE | 667F054A | 557C32C2 | 092F967E | 504E9658 | 92A27C15 |
| 40985 | * 08/23/2001 05:00AM | 78AB31EC | 1F097B0C | B8E40DE6 | 112E5FEB | 167E3BA9 | 4F3971E7 | F8C84DBF | 3C79D63E |
| 40986 | * 08/23/2001 05:00AM | C121BE8A | 1806B14A | 88C96FBC | EE2B60AA | 518BD9CF | 773C3642 | 2EE71C88 | 475324F2 |
| 40987 | * 08/23/2001 05:00AM | B3A1B3E1 | 029163D3 | 212043BE | 71DDF5E9 | 03706392 | 75275DAB | 5EF9307C | B6B21D24 |
| 40988 | * 08/23/2001 05:00AM | 0739EE22 | 98101F18 | 2AFD74BC | 09CE45D5 | E2059BF2 | F091BD39 | BC5564C0 | D485418B |
| 40989 | * 08/23/2001 05:00AM | A85223D8 | 5EDAF4F8 | 5DF2D5BB | 99D9A08E | A96CE4F9 | AD9A43D2 | EFDB119A | 574A36B8 |
| 40990 | * 08/23/2001 05:00AM | 0772CFE8 | 9BAD0458 | 3104CA2C | 7A765A6D | 0D264AEF | F2EA0CD8 | 6691C531 | 6AFBC465 |
| 40991 | * 08/23/2001 05:00AM | A829AE8A | 44C0F0DF | 719B28D2 | A832BB15 | ADE7B4A5 | 0D466EB3 | 76467A31 | 176AAF89 |
| 40992 | * 08/23/2001 05:00AM | 66D83B24 | 97088758 | C0D0221C | 492A63F5 | 9A4D57D0 | E2F1B742 | DA16EEEE | 91C5EEA7 |
| 40993 | * 08/23/2001 05:00AM | B660FBE0 | 4DFD3CF0 | BA94D464 | 03E82883 | 5619F31F | F6AA039B | 27A68F4D | 2EA4DF36 |
| 40994 | * 08/23/2001 05:00AM | FB615503 | 50C6C11C | 14235926 | 3EB1209D | 45B1A113 | F5255435 | 35E948B5 | 10ADB1BF |
| 40995 | * 08/23/2001 05:00AM | 99A481C0 | A04E087A | AF51B7F7 | 8F57032D | 4C450F4A | 6FA05F6A | 5A05F895 | 122049EF |
| 40996 | * 08/23/2001 05:00AM | FEC90F7F | FAE6D6EC | EA91E098 | 62068034 | 63C44751 | 0D47981D | 79D6B6A8 | 9C533E0C |
| 40997 | * 08/23/2001 05:00AM | C5BE1BF3 | A64D1DE3 | 78A8F44A | 989A7D1B | 4A25F308 | 54BFDAE2 | 088B79D7 | 90A84D3E |
| 40998 | * 08/23/2001 05:00AM | B0B54437 | F3011676 | 80BC1C8A | CE1BF66A | F129FF73 | DCB1FC53 | 306F71F4 | 6727AFAF |
| 40999 | * 08/23/2001 05:00AM | FC278BD3 | AE597F66 | 34E8DB58 | 30C5866A | 587B7254 | F8D0AB9E | D3FF0673 | C5CD3BC2 |
| 41000 | * 08/23/2001 05:00AM | 09EA7E3B | E7FCDF48 | 597DFBE5 | 4A3347C5 | 5DB21D21 | 878A430E | 58C6E959 | F6DBEBB4 |
| 41001 | * 08/23/2001 05:00AM | B98FF802 | 6465B795 | A6908538 | E89497C3 | F94B4954 | 709FA1F7 | 7CCD7405 | 1580BA8A |
| 41002 | * 08/23/2001 05:00AM | 937532D6 | 00B1C3BD | 30E46C30 | FECEDC3F | D52B7D8F | 6ABE8657 | F454DE99 | 977D4DCA |
| 41003 | * 08/23/2001 05:00AM | 311EC8F7 | 14C5B3F2 | 8197FE0D | 3B603805 | F951E4E6 | 129364A0 | 3DEBB67F | D44AF87D |
| 41004 | * 08/23/2001 05:00AM | 21FBC8A3 | C74B56FC | 7CCC0A5A | FF2FA6DA | 0B695788 | F724E44A | DCD4A771 | C0096CFF |
| 41005 | * 08/23/2001 05:00AM | BA83BEB5 | 489D0478 | 2FEF964B | EA9AB7FB | 399E26FA | EE10559F | AC9A6EFF | F8CD0A94 |
| 41006 | * 08/23/2001 05:00AM | 8CF44C37 | 797F84DF | 222D1601 | 0D073C73 | 7801CCDE | 071E114E | 543BB93F | B9E70A6A |
| 41007 | * 08/23/2001 05:00AM | 87944C32 | 38FA5A50 | 661BF36B | 0FD90372 | 1FA985DC | 5E4676DB | E70D8CD3 | 2F9D061F |
| 41008 | * 08/23/2001 05:00AM | 1E66BD60 | F99D13A9 | 7A4927FA | 7AD6C529 | D9D6CAD0 | 0F2C92D4 | 856188BB | DB70A425 |
| 41009 | * 08/23/2001 05:00AM | C6D11CFF | F2CA0F33 | C4D00C7F | C9523C1A | DFC5ABD3 | 743726C3 | 1CBF70F9 | 9B1D85B3 |
| 41010 | * 08/23/2001 05:00AM | 851E06FC | C32E59F5 | A88AFA46 | AA852D8B | E4EE8962 | D9C686FC | DBD1A985 | D5914EF8 |
| 41011 | * 08/23/2001 05:00AM | 63B37292 | 58E981D9 | E0FA52F1 | 1A30F25F | 8B9948C6 | A09731D3 | 1C9898D2 | 9A0FCCCE |
| 41012 | * 08/23/2001 05:00AM | DED87D28 | A172EEE5 | 419284B2 | A00B0D7E | 5E3465C7 | 3F73795F | CD6ADD32 | C7C8E688 |
| 41013 | * 08/23/2001 05:00AM | 3DC205E5 | 894EBE52 | 6F52EBE0 | 0240FDFA | D7C5164B | 97F2AF9B | E3825E8C | 6F78587A |
| 41014 | * 08/23/2001 05:00AM | FDCB1B9F | 9E833FB3 | A72CEED8 | CED9064F | 36B92787 | 5A4854DB | 8222AB99 | D308D10F |
| 41015 | * 08/23/2001 05:00AM | 6B8E41D2 | ACE8FFA7 | C445D0EE | FAA07CA9 | C0C00564 | CC5947E4 | 4A07D5C4 | 60711E38 |
| 41016 | * 08/23/2001 05:00AM | 700F7B31 | 041F0898 | 4AFF021F | F0A7F402 | 4911EAA1 | 2426F3D9 | 819B042B | 43F1339A |
| 41017 | * 08/23/2001 05:00AM | 5345084D | 7AB83155 | 5254883C | 6C0A534B | E0BE5037 | 23D92250 | E40C4099 | 78891E0A |
| 41018 | * 08/23/2001 05:00AM | E55E4ECA | A073B0D6 | 4B0C5D60 | 9DADE3F6 | B074D64A | 952EF494 | 4B643DE3 | CEF48555 |
| 41019 | * 08/23/2001 05:00AM | 6B2B5DF6 | 1C2CC4B3 | D1FC3461 | 373F360B | 3897D9DA | B3D20C49 | 47268DB8 | 22A08466 |
| 41020 | * 08/23/2001 05:00AM | 246417C3 | C459DA08 | FA0E33C9 | 6A15D734 | ACE097BC | F43D65FF | A0549C2B | A88DFAA6 |
| 41021 | * 08/23/2001 05:00AM | 3CC8943E | D68C109F | 160F9CED | 09A112F1 | 16183F06 | 317078E8 | 077A87F7 | CD051171 |
| 41022 | * 08/23/2001 05:00AM | 4F1B5057 | 181AE03E | 4F27043B | 538B6A18 | 89D541B1 | 84649244 | BD4CB4B3 | 5462F5B8 |
| 41023 | * 08/23/2001 05:00AM | 09CF6FA2 | 96EB3E46 | E2F1209D | 742C0AB7 | CCEDED2C | BB49A658 | 5B2DFDB3 | |
| 41024 | * 08/23/2001 05:00AM | EDFC9E3D | C52A892D | FC7D47D2 | 2285C204 | 953D2B8A | A30A536C | ACF8F4D9 | 30C744C8 |
| 41025 | * 08/23/2001 05:00AM | A7490F4C | B04DF1D3 | D6F10920 | C6B377A8 | 5BB22F73 | 1740936F | 0994D4E5 | 0272E000 |
| 41026 | * 08/23/2001 05:00AM | E3D2A621 | D9B1049D | 63411730 | 0078C48E | C317F13E | 4799B04B | 50D94D25 | 564A0EC0 |
| 41027 | * 08/23/2001 05:00AM | 2F18BE3C | EBDD6901 | 2F6DDB07 | 4412E16C | 404E4261 | 78B00778 | CFCBDBC2 | 1F2AB7CA |
| 41028 | * 08/23/2001 05:00AM | 39424483 | 21F76D09 | 7F7643D8 | 9AD8576D | F3F54AC6 | 20FA2690 | 09EB38ED | 485F3527 |
| 41029 | * 08/23/2001 05:00AM | 7BEF2D1C | D7AA6EEC | 674CEEB3 | B116AA93 | 35230DE4 | 4FB20320 | 1B272679 | EC46CC81 |
| 41030 | * 08/23/2001 05:00AM | 4A88FC5E | 07A7CE6C | 9202F550 | CA6C44A1 | C7E1CC25 | FAD5A25A | 33D146DF | 8CB5F878 |
| 41031 | * 08/23/2001 05:00AM | BD31F996 | 8FABA5CA | 28B0E17F | 900544DA | AD3F4777 | 5CE739A9 | 5293990B | 2FA1617D |
| 41032 | * 08/23/2001 05:00AM | EAE696D7 | 1F84FE9E | A97270D0 | C4DDAEED | E33DE73F | 44A15A99 | 228EE392 | 9B670993 |
| 41033 | * 08/23/2001 05:00AM | AE4A3158 | 9D30DAE6 | 5B284D19 | 3F81E982 | 93F5EF3A | 8A8135A4 | CE352180 | C20974F6 |
| 41034 | * 08/23/2001 05:00AM | BA277928 | 0D371DB4 | 20B04FDD | 575EF674 | 0F8DBA4D | 63B038E8 | F22F5B0A | 0D880C12 |
| 41035 | * 08/23/2001 05:00AM | B15B8097 | 6837415F | 14319046 | 133CF1F4 | D71A7E8C | 177751E1 | E3E1FC49 | E6B1EAC6 |
| 41036 | * 08/23/2001 05:00AM | 30CED0C4 | 4E1832B1 | 3280F7F5 | 4C61E65B | 28BB29BE | 716BF26D | C1196FF0 | 630D8AF1 |
| 41037 | * 08/23/2001 05:00AM | 253700DF | 86678F04 | 62D1CEE7 | 2895DF48 | 089DC37B | 78BD7440 | 02B5A823 | 471602D3 |
| 41038 | * 08/23/2001 05:00AM | AAC67E51 | 5F22C9C3 | A3953AF9 | 958125FB | FED80DE0 | 428A7D64 | E454766B | 0202511D |
| 41039 | * 08/23/2001 05:00AM | 021DCF2A | D4DFDE35 | E24DE25A | 48B7AAE7 | B28F365D | 3127C9BC | 69022CC8 | 661ED375 |
| 41040 | * 08/23/2001 05:00AM | 6864D8A6 | 1CD37082 | D639C0EC | 321B876C | 0AD3C6D0 | 51C6DB7B | E8464871 | B92C758E |
| 41041 | * 08/23/2001 05:00AM | 94B4D42D | BD465D0D | 2794B5AB | 5D9144AB | 2CBAF50A | B09FF926 | 5448C57B | B9E96C13 |
| 41042 | * 08/23/2001 05:00AM | 3D2930F6 | BC5EE167 | CC0D2309 | 6D612992 | 1C98311E | B1CB1973 | D3FD2947 | |
| 41043 | * 08/23/2001 05:00AM | 7ED342D7 | A7C0E3D0 | 2486AA73 | 72BBB3D2 | D4453432 | C57D18BA | DC00A9D1 | E7F71BFE |
| 41044 | * 08/23/2001 05:00AM | 8A93F235 | 60EB0112 | FFDA6C61 | 25107119 | 3375B0CB | 830CBB37 | 405D42DB | 31089FF1 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 41045 | * 08/23/2001 05:00AM | 560416F8 | B04CB88B | 122DC6CF | A810F3D6 | 48C94FE1 | EA893920 | 3F552F9B | 414F4397 |
| 41046 | * 08/23/2001 05:00AM | 4AF3AE8C | D811F00F | 54395BCA | AB44D04A | 068FE646 | 2B751559 | E1F0F386 | EB76A497 |
| 41047 | * 08/23/2001 05:00AM | 3D711B33 | C30FFDAB | 7409215C | 7634796A | DC5FE643 | FC891FA6 | DD118019 | 30CD358B |
| 41048 | * 08/23/2001 05:00AM | 4EED75B0 | 2C6B11B8 | 9677308C | 0C5D5B83 | 81EB881D | 9103E5B9 | B380AE0C | D6C7EC10 |
| 41049 | * 08/23/2001 05:00AM | CFD2EDEA | B6E74D45 | 7942163E | 84C5D577 | 8A7E2132 | 6F323087 | CC52C07B | AD339F37 |
| 41050 | * 08/23/2001 05:00AM | 7CB40A7E | 172D7C2D | BCB920A2 | 6294B027 | 9FA32999 | 2F135EC9 | 5DB00112 | 537771CF |
| 41051 | * 08/23/2001 05:00AM | 4EA383B1 | 1570B339 | 9247522D | 72C66A80 | CF2C9352 | 0CA34369 | D31091E1 | A54C4828 |
| 41052 | * 08/23/2001 05:00AM | 5A0D2AF0 | A2B6F172 | 3BAD1E39 | 92E7C86E | 6FD78056 | F774D0BD | 1EBE557D | D5A45372 |
| 41053 | * 08/23/2001 05:00AM | A6C38291 | 47F00198 | 0856247D | 694054A2 | FF93A2EA | 0FF8B25A | FCDA8828 | 08581A5B |
| 41054 | * 08/23/2001 05:00AM | 96E71B4C | 43642E23 | 65B86454 | F2427862 | D9309652 | 46474CF5 | 89C08BD3 | 3C3CB1CD |
| 41055 | * 08/23/2001 05:00AM | C9391546 | E0C1117F | 992BE928 | C63F4058 | 55E81EA7 | 75FDAA28 | 31A1EAEE | 9C3597B1 |
| 41056 | * 08/23/2001 05:00AM | DE873471 | 1DB9BE7F | FD6CE76F | 2FF5EE62 | 2940F22B | 1AA3DE27 | C3CF241F | F67A7DBD |
| 41057 | * 08/23/2001 05:00AM | E78AC9ED | 3E0816D5 | 459AF516 | 395ACD8B | 7E0818FD | F52B1D31 | D641B438 | 6E88281A |
| 41058 | * 08/23/2001 05:00AM | 17D66C6E | EA0A69E7 | D6BF3C4F | CAD0A372 | 843D518C | 142DEC61 | 8828D2AF | 9649800D |
| 41059 | * 08/23/2001 05:00AM | E3163E01 | 5D8A2443 | A47B6644 | 617AB6C3 | C913957E | 39030160 | C817F064 | 3942072D |
| 41060 | * 08/23/2001 05:00AM | C763D2E1 | E4494646 | 34995FBB | 952B3959 | E83A117C | 1776C89F | 45D272F2 | 0BF07BE2 |
| 41061 | * 08/23/2001 05:00AM | C9987BF4 | 50B759BA | C112F855 | D7C16AC7 | EFF8E06F | 3348843B | 25DA0D93 | 439EA624 |
| 41062 | * 08/23/2001 05:00AM | B581BCAB | 21D26679 | 8D74D384 | 9B40D0FC | 3B680670 | E62A3BB8 | 85228735 | 9770A339 |
| 41063 | * 08/23/2001 05:00AM | 5A8239EB | C3DFAB1F | 7EDC559A | 8D2FBA6C | 44B49ED6 | 0D484764 | FEB9AB93 | 1B980359 |
| 41064 | * 08/23/2001 05:00AM | F446F9D7 | 1C0C3AAE | 1F31ABDA | 8792A196 | 1BDE5948 | B3201625 | FE4736D0 | 76D7A371 |
| 41065 | * 08/23/2001 05:00AM | D9106DB6 | AFD85473 | 4B1C201C | 87428B98 | 2A65693E | B5E297A9 | 0A787EE4 | C2AD131D |
| 41066 | * 08/23/2001 05:00AM | 549CA123 | F35F8715 | 893E654A | 037F21F3 | BD453C1A | 280633CA | BD63DD51 | BCD3ADAE |
| 41067 | * 08/23/2001 05:00AM | 7D841005 | D85112F3 | D42437B9 | 119D80CB | 7299B893 | 69354440 | 5462A969 | 285B1CC3 |
| 41068 | * 08/23/2001 05:00AM | 2AAD77E9 | 4CF1A0FA | E8B4AAA8 | 36EC739B | C06CB168 | 06001B69 | E2B3B221 | E5FF87A2 |
| 41069 | * 08/23/2001 05:00AM | 41DA46E6 | EBD488DF | D08FC3A0 | 32965DBD | 586EFB43 | CC01C450 | FEF8B0DA | 88CDD7A2 |
| 41070 | * 08/23/2001 05:00AM | 1FD7B6CA | 4FF8251B | B84E29D5 | AB10C5DA | C8782540 | AFCD696D | C18A56CF | 8E199047 |
| 41071 | * 08/23/2001 05:00AM | 17ACFBEF | ED45E62F | D8514A21 | AB397A50 | 5A1BEAB8 | 45781ECC | EB7B8B84 | 508CFA29 |
| 41072 | * 08/23/2001 05:00AM | A64E0165 | 6C5DBD9F | 2F52C1EF | C90D5D7A | A5BB288C | 80C03573 | 01094817 | 181304BE |
| 41073 | * 08/23/2001 05:00AM | CF8C793D | 87CC5E03 | E1DAD88C | 4AD8F45B | 80002275 | 778561E8 | 01E3FD4C | 76FEF130 |
| 41074 | * 08/23/2001 05:00AM | E983C98A | 73AEF4A9 | AE9F4F42 | 957A7132 | 39E8AD47 | 4B719522 | 36668AA6 | 6E0F02AC |
| 41075 | * 08/23/2001 05:00AM | 5E5F1CA5 | 43F906C0 | E48EA8F7 | 7B468A31 | C145FB6C | B090EA36 | B3635E54 | 63114823 |
| 41076 | * 08/23/2001 05:00AM | 059FCF68 | 54573FD2 | 60AAC60C | BF3F1B91 | 9C7B93E0 | BE00B453 | 1FABF4FB | 7137400B |
| 41077 | * 08/23/2001 05:00AM | 07C29B6B | DB0D8B99 | 599F39A0 | FA46F412 | 8CD5A217 | ED5A3C17 | 6F729521 | E3C61A3A |
| 41078 | * 08/23/2001 05:00AM | 6A251A49 | 27E33E8A | DA5F8B65 | 5BB8573F | 81382FA8 | 0D942431 | 4F36631E | D542CDF9 |
| 41079 | * 08/23/2001 05:00AM | ACDD8037 | 78C393BC | 1F72C941 | B1386C57 | E7FB58D6 | 1C646C3D | 6EEC2777 | 01EE7518 |
| 41080 | * 08/23/2001 05:00AM | 99A3028C | E96D1C10 | 971C0EF3 | CDA71948 | FB8BE65C | BA8C6FC9 | DDF2032F | 6CEE86BE |
| 41081 | * 08/23/2001 05:00AM | 959AB209 | 1727939F | 6739A362 | 2EB17D1F | 42E681B2 | 640CA9FF | 24E1B4A2 | 08752417 |
| 41082 | * 08/23/2001 05:00AM | E434215C | 98D3EAC7 | B497177E | 819C2E84 | 92E0FA7C | B4793DE4 | 4C205DBC | 382A1B88 |
| 41083 | * 08/23/2001 05:00AM | 3E9AF867 | 74602352 | F0207AFD | 04509144 | A91AD7C1 | BB800378 | E3E69DAC | D67FD4C6 |
| 41084 | * 08/23/2001 05:00AM | 61B2D9F3 | 0DA9551A | 132DA1E6 | A5AE844B | 1F654077 | 413D1461 | 03918046 | E133A836 |
| 41085 | * 08/23/2001 05:00AM | FCBD4C81 | 5B14D7FE | 2142F331 | C6433818 | 8E70F791 | A5AE4E3C | E91129DE | 8736F6FD |
| 41086 | * 08/23/2001 05:00AM | F132DDFA | D185704A | F7CFD098 | 9CFF3AB7 | 46B4324A | 1848C608 | 4176A562 | 5CDBB236 |
| 41087 | * 08/23/2001 05:00AM | DE4F8688 | 865D02FE | 7CC736A4 | 624EF471 | 9FE9C967 | F8CBCCCE | FA9B69D8 | 1011FE78 |
| 41088 | * 08/23/2001 05:00AM | 7460A33D | 92F5982B | 9B1A3422 | ADA24940 | F82E9E77 | BC53EB3F | D35D88C8 | 07506B37 |
| 41089 | * 08/23/2001 05:00AM | 3DD25B7D | E1FD5E15 | FEAE743D | 4958F25D | 8A54F9FB | 4BF20608 | E8C10195 | E53A69E4 |
| 41090 | * 08/23/2001 05:00AM | E514BC26 | 0784ECEC | 6A84645E | 8A7CD89F | 34EE0342 | 75C7A2D2 | E55B3B8A | 2AE937CA |
| 41091 | * 08/23/2001 05:00AM | EF1F97AB | D2ECD29F | 359C2D90 | 5B2AC955 | FCE83C71 | EA7708B4 | CDF48469 | 489E9B48 |
| 41092 | * 08/23/2001 05:00AM | BDE6F9EE | 80656321 | E7618323 | BF6D4499 | F0D73E40 | 1278D5E3 | 73740821 | A349DB5D |
| 41093 | * 08/23/2001 05:00AM | A2A92CBD | 69B9EC45 | 7E0F8D9E | 786C740E | DB3AA62E | B7139B1F | 2695E684 | CB80B06D |
| 41094 | * 08/23/2001 05:00AM | 8E87CAF2 | 123659F7 | 7A8704A9 | 5A63FD24 | 10C6455B | 1995E489 | 8A6BF765 | 068059A9 |
| 41095 | * 08/23/2001 05:00AM | 262C12B0 | 35D69429 | 25797F7C | 9DF69840 | D43DA89C | 97D13A9C | B763C75A | B6306A56 |
| 41096 | * 08/23/2001 05:00AM | 06D8C554 | 05C0D73C | 77AFA464 | D015C54A | C0B21F1F | 3D8CD994 | 79325042 | 0C0ADF72 |
| 41097 | * 08/23/2001 05:00AM | 42D88A36 | CA30473C | 5D18CAC4 | 46F11837 | B251362D | 3B2F9B1F | 9B61803B | C94DEA9C |
| 41098 | * 08/23/2001 05:00AM | AD0F023E | E695734B | 23A816D9 | F21B9F0F | A65627A7 | 8C2C86C6 | 28B1CB5F | 70695E4F |
| 41099 | * 08/23/2001 05:00AM | 9A941693 | BEFDC239 | 9247ABE4 | CE7C3EFC | 12EDDAB0 | 01BF2313 | 3268AF12 | 11A178B1 |
| 41100 | * 08/23/2001 05:00AM | 270F8D57 | 2E475F08 | EBF7048B | 2E509C77 | 0E878189 | 472EBFEE | 7C6718BF | F6D12693 |
| 41101 | * 08/23/2001 05:00AM | 15D9F8B9 | F5B242EC | 830055F3 | DF39F40E | FADBE14C | 5DAA316A | C1D0DE85 | 993A1FF1 |
| 41102 | * 08/23/2001 05:00AM | D0541242 | A474CC03 | 21E1821E | CE11D1BA | 1B562BDD | 7F8FF75A | 0B489F84 | 9D4A273B |
| 41103 | * 08/23/2001 05:00AM | DA134A28 | A8851D2A | EC47FDA3 | 30E4B778 | BD4EEF62 | 9A2CE546 | 0E5BF143 | C10BCDD5 |
| 41104 | * 08/23/2001 05:00AM | DBEDBFFF | AFCE0A82 | 73C24316 | 998D2B2B | C19E450F | D951865C | D30D279B | 7B1E7C99 |
| 41105 | * 08/23/2001 05:00AM | 7E199633 | A916F42C | BF32EFCB | C7B785D4 | 448977D0 | E7C84C8B | 023085D6 | A3255B5B |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 41106 | * 08/23/2001 05:00AM | 49A53D27 | 52C0F3E7 | 48D90770 | 05D0A7F2 | 562C580A | DA7A4CCC | 9EF3DE24 | 698E02B4 |
| 41107 | * 08/23/2001 05:00AM | 478CDA63 | C730D5B4 | A5406237 | 5E7852E0 | FD8D102A | F9CEFCBD | 387996BA | B6E96B85 |
| 41108 | * 08/23/2001 05:00AM | 9A066F45 | 4B3A1E87 | 2E0020FF | 8D06E477 | 4208B324 | 936F704E | 616780F1 | 35626C8A |
| 41109 | * 08/23/2001 05:00AM | 98F03E16 | 6826653F | 7D1D0421 | B55E0DA9 | B4B1998B | AB805721 | 1C119214 | 8C8634B3 |
| 41110 | * 08/23/2001 05:00AM | CBA699E5 | 08FFD605 | 67D02EC1 | 2AF97706 | 07554FB3 | 4D2137C1 | 5C73BD5A | 092E1085 |
| 41111 | * 08/23/2001 05:00AM | F1B4BB1A | C79ADB31 | 43232B85 | 1AEB1429 | B694F6C7 | 54AD00B4 | 67684A64 | 86964262 |
| 41112 | * 08/23/2001 05:00AM | 6584D6CE | 45E097C6 | 16874F34 | E3E6F79D | 08D6F634 | B70AEADC | 395C801D | E28AEFE3 |
| 41113 | * 08/23/2001 05:00AM | 23253842 | 2ED4A0C9 | FE31E2AB | 0D195C87 | 88B44883 | B95ADA79 | 8BBC2E86 | A42C4D8B |
| 41114 | * 08/23/2001 05:00AM | 06778651 | 08ED804C | 2E75378A | 1E803E23 | 626009CE | 1222A91E | 55E37A05 | DD73836B |
| 41115 | * 08/23/2001 05:00AM | 679310D8 | 6991894C | 00E45D95 | C211F0E4 | CA978C44 | E4742CAF | 58465578 | 4F58DB07 |
| 41116 | * 08/23/2001 05:00AM | FD8BB997 | 42D89B50 | BBF1B844 | 19F0221A | 3FB2C983 | 4ED0DF46 | 6D5C7805 | DF35465B |
| 41117 | * 08/23/2001 05:00AM | 11D7C3E5 | 2C27023D | 764D1ECA | CA523883 | 597EBF42 | D876589F | 3E77DEB8 | 50995E37 |
| 41118 | * 08/23/2001 05:00AM | B1314F0F | 8375EC0F | DF0216A1 | 23C8C391 | 691B62A5 | 587CCA13 | 61D2BF50 | D95FC228 |
| 41119 | * 08/23/2001 05:00AM | DB983895 | 5F4B298F | 85FEE182 | A8C50D64 | 67CFB6FD | DE609769 | D0402F04 | 8945C6F9 |
| 41120 | * 08/23/2001 05:00AM | FAF60DBD | 26BF3F3C | 1E49A3F0 | 145801C4 | 3C295E2F | E37E41D6 | 45971E09 | EA41A7F2 |
| 41121 | * 08/23/2001 05:00AM | 5608C1E6 | 9891BA92 | 44094FDF | F691142A | 1991AA84 | 26B3BF84 | 8D8D116D | A6580CAD |
| 41122 | * 08/23/2001 05:00AM | 1BCEB7F8 | 9934E599 | 2CAD1AC2 | E174FFA4 | 4ADE6146 | 5CA9ED56 | 8B3E3161 | D2AC7827 |
| 41123 | * 08/23/2001 05:00AM | 02C67B6A | 5C85A5C2 | C15ACB07 | 915DBC62 | C86C96EF | 0286A703 | 28A23C83 | D5587E8A |
| 41124 | * 08/23/2001 05:00AM | 94F4B893 | F1275FA2 | 9ACFE400 | 1E7601C9 | 9D1430EB | 1C0D503C | AB55A4AE | 33FB015E |
| 41125 | * 08/23/2001 05:00AM | 8AC2BF80 | 96A70EF5 | A68758EE | 3EAAC3DA | 30EF0EED | 1FD840D2 | 9A24FEB4 | C405F357 |
| 41126 | * 08/23/2001 05:00AM | BA17FF70 | B8DE3A3A | 0B3C68CC | C8C49673 | 67181878 | C3CA1AAC | CD3A8323 | B6335C8F |
| 41127 | * 08/23/2001 05:00AM | 6CF68DDD | 71B11AAB | 2630ED97 | 737CE669 | 57946782 | 4FBA9CF9 | E037A1CC | FB40FE09 |
| 41128 | * 08/23/2001 05:00AM | 2434DC8F | 0A6984DD | DFFA977C | CA7EEFEB | E2B0472C | 55E3D9C4 | C3E80088 | B494E89B |
| 41129 | * 08/23/2001 05:00AM | D49BBCED | A7757C03 | 6898B104 | 5429521E | 8785C419 | 594C625A | 1AE70FA5 | A471142E |
| 41130 | * 08/23/2001 05:00AM | DA3E4890 | 66857A44 | 8E61B905 | 0E91C359 | C3D78E78 | 888A5739 | 7FC6BCA8 | 90925BB7 |
| 41131 | * 08/23/2001 05:00AM | 967405AF | 7681713A | 70195C00 | 2E003EA3 | 2826CF79 | 6C96BD19 | 872F7ACD | F19F4B34 |
| 41132 | * 08/23/2001 05:00AM | 095D5C97 | 228D4582 | 0488B55C | 682B8E8D | 60C147C2 | 5A35EB14 | 081D1F8D | 4CD7D751 |
| 41133 | * 08/23/2001 05:00AM | 7C5C7DA5 | 1090DAA0 | 46A3A757 | EE3DAE4B | BFE23A7C | 91CC4BFF | 76C62D8F | D46AF33C |
| 41134 | * 08/23/2001 05:00AM | FA4190FF | EC781823 | 19CE6EC1 | 84486688 | F21E98F2 | 374EAF83 | 3B40FCD6 | DBBC8707 |
| 41135 | * 08/23/2001 05:00AM | F13EA34F | B2A15EC3 | 35CADB30 | 089A9AFF | 3428C73D | 697FF643 | E92A8A3D | 0F497461 |
| 41136 | * 08/23/2001 05:00AM | 84948E79 | 6E2F22C1 | 148F7094 | 2B023282 | 29111970 | DEAA2B5B | 9E312256 | 0D43DD32 |
| 41137 | * 08/23/2001 05:00AM | 481907D6 | 0C29864D | 62E7BE3C | 2BE02D43 | 27F220658 | 917BC213 | D8D6868F | C0DBFFAF |
| 41138 | * 08/23/2001 05:00AM | 62A9DBE1 | C41764DE | FE94BC26 | 56FF3A98 | A614A930 | 2225844A | CFFC995D | 7540CC16 |
| 41139 | * 08/23/2001 05:00AM | 0ACBD06BD | A45F73CB | 526E0596 | 06E6DE19 | CFABC47B | 482B847E | 51290A48 | 7D12EA4C |
| 41140 | * 08/23/2001 05:00AM | 9D9697F8 | 05DF32F0 | 92DE4B72 | E2D7E6DE | BA321084 | 78C8132A | 77486CEB | EBED2CD0 |
| 41141 | * 08/23/2001 05:00AM | 74F18C5D | 43D365BF | 237BEE04 | E2F51938 | 54E3BE2C | 3C1677FE | 7E4C56F2 | 0A348713 |
| 41142 | * 08/23/2001 05:00AM | 807CE389 | 02E1AAC5 | FBF74712 | 879133EA | FCEBB4D1 | 4CE11D2F | C104961B | 77B4E463 |
| 41143 | * 08/23/2001 05:00AM | E565E9C8 | FABFB378 | BB0CBCDF | 93A11D7E | 4053AF88 | 86582B5C | 281FD1E0 | 313297D5 |
| 41144 | * 08/23/2001 05:00AM | 1F078692 | E2A93886 | 2DB413AC | D677FD61 | B7104830 | 496190B4 | 9CA84ED6 | EBE007F3 |
| 41145 | * 08/23/2001 05:00AM | 74E91343 | 2523865A | 6AE7D991 | 56249FD9 | 9E1616A8 | 880106C8 | E6DBCE36 | EDEDBCC |
| 41146 | * 08/23/2001 05:00AM | 6001BFD6 | BF8D6974 | 342098A6 | 9A68913C | 4029C276 | 13D390BF | 885C3EA7 | 09E47658 |
| 41147 | * 08/23/2001 05:00AM | BB08A90D | C3FA4C45 | 6FEF00A4 | 73049534 | D5C21E45 | E88F40D9 | EE791F4F | 320E155C |
| 41148 | * 08/23/2001 05:00AM | BC023D9F | FD2992B1 | 3E861311 | 5DB5B251 | BBEA71D3 | 12E269AE | D69275E3 | C83FAF26 |
| 41149 | * 08/23/2001 05:00AM | 04C1371C | 90E6087B | 0C428BE1 | 0AE952F2 | 70ECE0CD | E9A44A21 | EB59122A | FB39A316 |
| 41150 | * 08/23/2001 05:00AM | FE25B6A7 | 4A77FE18 | 6E9A63C7 | 223096B6 | 0D989F84 | B4627407 | DDB8A015 | 5809FF18 |
| 41151 | * 08/23/2001 05:00AM | 9238CACB | 2FE11B88 | E8E4367F | 7280FA07 | 6659371C | 4402924E | 5C66E31E | 5E0CAB15 |
| 41152 | * 08/23/2001 05:00AM | C413E069 | C36D279B | 1B81AA05 | 4F935078 | 532C8CE0 | 6CA5067C | 2CDB34D0 | D1CDB07C |
| 41153 | * 08/23/2001 05:00AM | 6545E1E9 | D69099C0 | 63CC5616 | C1EAA25F | 66BCCBB3 | 0C9E6475 | CB284136 | 5BA9096B |
| 41154 | * 08/23/2001 05:00AM | 952B019A | 480BA09F | 75849622 | 6312DF8E | 97827228 | B5DC55CB | C036C42A | ACE1C358 |
| 41155 | * 08/23/2001 05:00AM | 57544CCC | 11910F20 | 13A2372C | C96D004B | D0618901 | 81807013 | 0D8A6841 | 6C8232F6 |
| 41156 | * 08/23/2001 05:00AM | 4C328198 | FD11D557 | E074C815 | A40BA373 | 54751F5C | A29E763D | 6F181B40 | CEFB112A |
| 41157 | * 08/23/2001 05:00AM | BB52D686 | 694F6296 | 539D5CED | F01C7F00 | 141B4A18 | 89FFBEC6 | A75F93EB | F953BA17 |
| 41158 | * 08/23/2001 05:00AM | C8521EF8 | FC4779F4 | D96B4779 | 6E2F65ED | F6A86060 | D0512C26 | 83DCC5D9 | 2EDBDDAA |
| 41159 | * 08/23/2001 05:00AM | B0D6F473 | 5D6A3D54 | D2A0CF14 | 16E8DAD3 | ABC7DBDF | 51E52097 | 642A8EDC | A2AC8B7C |
| 41160 | * 08/23/2001 05:00AM | 0B78A809 | BF3EF984 | 45FAB39A | 6F617916 | A4D7A79F | 2FD44F0F | 7B3A5906 | 3920121A |
| 41161 | * 08/23/2001 05:00AM | 1C7D2CAA | 7FEDF778 | 775EEF21 | 1E6846E5 | 8CFA2679 | 4FF3A5C7 | 285E7B73 | 973EEBFD |
| 41162 | * 08/23/2001 05:00AM | C10DBA89 | 792FA620 | 2252F425 | A38236A8 | 50FE13EF | D6BC5E85 | C44FEC1D | 2E66A835 |
| 41163 | * 08/23/2001 05:00AM | DFE91035 | 11C56748 | FBB2F397 | DFE2136D | 3863FC7E | C7CD5557 | 7F4CD697 | AC8EA821 |
| 41164 | * 08/23/2001 05:00AM | FC66A5BD | D1ABC6B0 | DBB6477E | 69F6E5D9 | 053281A7 | 8AE2FD0C | 7D4BFEEB | 76B78E84 |
| 41165 | * 08/23/2001 05:00AM | 1E942513 | E88B2E29 | AD33C924 | A9D538A1 | 05AF0FEE | B20C254F | 11B9FBC0 | BE01F21C |
| 41166 | * 08/23/2001 05:00AM | 792DFD24 | CBF28AA4 | 0AEBF478 | C784E07C | B54FB148 | C88486F6 | D1B4DFDB | 28731EDD |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 41167 | * 08/23/2001 05:00AM | B6C0C354 | E2DAC5E0 | E4541340 | DC6AAC9C | C1780468 | A0ECE151 | 35B71020 | 55C883CF |
| 41168 | * 08/23/2001 05:00AM | F55DC296 | 837B1714 | B62287E3 | 93E67082 | 73F222CA | F40A41C0 | B716E74A | D3D227DC |
| 41169 | * 08/23/2001 05:00AM | B2E32587 | A2DA3D5D | DA7843D7 | D223B6FB | 0BCF7FB1 | 7CBDB121 | A2A13334 | B670FA32 |
| 41170 | * 08/23/2001 05:00AM | 79F325D3 | 147FF6AF | 47A77810 | ACC8C77B | FAF24426 | 9A296252 | 8F7E1B1C | 2734E836 |
| 41171 | * 08/23/2001 05:00AM | 91C59204 | C4C2232F | 58B1757D | 986FAA6A | 94B0B4EC | 4561D328 | F2926E2E | D6786B1B |
| 41172 | * 08/23/2001 05:00AM | CEF48D63 | 57172F6F | 8432E69C | A75E63EE | CC3D7F83 | C3E21513 | 66F4A212 | FA24D0ED |
| 41173 | * 08/23/2001 05:00AM | B08F7126 | BCB326D1 | B63ED35B | A2E2FBDB | F2E2C062 | 0D497006 | 07B3C2A8 | FD98B967 |
| 41174 | * 08/23/2001 05:00AM | 7E98267C | C734DFE6 | 0A2B7626 | 436F355C | 54F2A700 | 5BCD5B82 | 18988396 | 18231DC8 |
| 41175 | * 08/23/2001 05:00AM | FA97D062 | 68074BE4 | CCE9F9D5 | 612E96F3 | CBDDABC6 | DB207708 | F545B8CB | 66E84416 |
| 41176 | * 08/23/2001 05:00AM | 1581F932 | 0C578540 | 4198C084 | 87617BA4 | E7CAC1F3 | 93B55D6E | C7E331D6 | F257BC25 |
| 41177 | * 08/23/2001 05:00AM | 5869F42F | B9F8D1EB | 5ABBD91A | B22C704F | FD0D01A2 | 27B74400 | 96C9D20C | BA670851 |
| 41178 | * 08/23/2001 05:00AM | EF97B448 | D762F50A | 811ACAA9 | BB13237A | 209987FB | 06C4232C | 83C1387F | D25F6CF8 |
| 41179 | * 08/23/2001 05:00AM | 0921D55C | AC63613E | 0582A489 | 68474166 | 965CBF97 | 99622444 | 9A02E2BB | CD7E492C |
| 41180 | * 08/23/2001 05:00AM | A56F76C1 | 72598126 | ED413D54 | 3C223D34 | CBFC28A2 | 922D55D6 | 128DB4A8 | 99331A2C |
| 41181 | * 08/23/2001 05:00AM | 02CB5C7F | F744B970 | 45B4D248 | 070F9439 | DA7FD500 | 9151F6AD | 0E4B4C05 | 99F7C69A |
| 41182 | * 08/23/2001 05:00AM | 8B978ED4 | E53355A5 | 354BE0E8 | F9067C14 | A6B15093 | 88609DA9 | 221D5135 | ABBE5022 |
| 41183 | * 08/23/2001 05:00AM | 0583795B | 7AEA8549 | 4FD9EB21 | 8E79F622 | 7BA98047 | E568E3E3 | 0827851B | D135148E |
| 41184 | * 08/23/2001 05:00AM | 12F5270A | 0C0E9A19 | 22360BA1 | B2323FA8 | 81C61E69 | 9F520498 | 186431AB | 8832AEF0 |
| 41185 | * 08/23/2001 05:00AM | DBA2A057 | FB5578EF | 610397F6 | 760B77E5 | 1C60669F | AD21CEB1 | CDA6B140 | B32632F1 |
| 41186 | * 08/23/2001 05:00AM | 503D0E91 | FE7E5936 | 4D9D1089 | 301B8379 | E8BB5822 | 19BA65D4 | 68F56D7A | 89AE02E6 |
| 41187 | * 08/23/2001 05:00AM | 2C9501A8 | D36CF24D | FACEF780 | 77446E96 | 75B9A5B6 | FE52F506 | 6881E8E2 | 6C3C5517 |
| 41188 | * 08/23/2001 05:00AM | D6B0BB59 | 1071DBDD | D8112E6F | 5D179BFD | D9B75F89 | 96F57153 | E5DBC525 | B75FE708 |
| 41189 | * 08/23/2001 05:00AM | D5FC0DC7 | EE5F710F | 28B5D3CE | A75ED459 | 11C0D477 | 7266BC3D | BBF8E81D | C6C766D3 |
| 41190 | * 08/23/2001 05:00AM | E210A893 | 60D27013 | 4BE27AD9 | 15AFFB36 | FAC1DF96 | 2C08E8F0 | 061635C4 | 00E0E352 |
| 41191 | * 08/23/2001 05:00AM | 0CF0E9EA | 37D7BCA7 | E357B26C | 30E4290F | 8AE1429C | FBDE9C83 | 110EBBC5 | 8B27B88E |
| 41192 | * 08/23/2001 05:00AM | E44F2156 | B0F28C88 | 69B2D62F | 94ADB9CF | 4E43F62C | 6BBE21E2 | 77960D24 | 624FDAC9 |
| 41193 | * 08/23/2001 05:00AM | B72697E6 | 800DEDB2 | 51595998 | AB9D2ABE | F791CF51 | B4F0332D | 4461B49E | 48988EE9 |
| 41194 | * 08/23/2001 05:00AM | BB50A9C2 | D1C34FAF | 47FBC0FA | 43CA6FD5 | 277E1631 | 4BD790FD | 05365928 | 5CEE53A1 |
| 41195 | * 08/23/2001 05:00AM | 983F1009 | 83ACD6E7 | 7DFA0A84 | D63F1177 | F717936A | 84B527B3 | 714C6219 | 87EBFB14 |
| 41196 | * 08/23/2001 05:00AM | 5F10890B | CA409A8C | 584CB5AC | 6C83664F | A467A4C8 | E6A50598 | 7B6D9BE4 | 4911B235 |
| 41197 | * 08/23/2001 05:00AM | A194DFBA | 95FC661A | E87506FF | EB89F6EB | 5558299C | FFC2084E | BD6E0511 | E766198A |
| 41198 | * 08/23/2001 05:00AM | E351525A | 37A6E6E2 | 5C668D66 | 70E93889 | 4465222F | 4D354A34 | 68DE1C5D | 8E706144 |
| 41199 | * 08/23/2001 05:00AM | B75693BE | D99C818A | 82BD7E8F | E80323CC | E9612B9E | 5DBA22BC | 077D8883 | 24C4AA35 |
| 41200 | * 08/23/2001 05:00AM | 03EFF615 | F9D2EC2E | 51112BCC | A566E506 | 7124F29 | 7411C23C | 0D39E6C1 | 5E0AC8D7 |
| 41201 | * 08/23/2001 05:00AM | 7D5B794B | 00128734 | 9D9A92D2 | D64CB4B5 | BED64B5F | 059EBF98 | AC49F6A0 | 5A504247 |
| 41202 | * 08/23/2001 05:00AM | 41963688 | 40930439 | F7195403 | 9E3F6089 | F6717CA1 | 7F0AD251 | 144DC7AA | 1578E18E |
| 41203 | * 08/23/2001 05:00AM | 509615F2 | 014A6152 | 19F7C9A4 | AF7E8064 | 355A38EA | B11C0EC2 | 4651C3D8 | 64A0D022 |
| 41204 | * 08/23/2001 05:00AM | 3F53A547 | C6B6879E | 78EB6644 | 24B2BE04 | A9658E95 | 0A5140FD | E388E1C1 | 89E09B9E |
| 41205 | * 08/23/2001 05:00AM | 810E0315 | C74CFEDD | 74141778 | 1DD8C06A | E8B4EADE | A79CC4F4 | 6E7EC7C0 | 0A35C203 |
| 41206 | * 08/23/2001 05:00AM | 075772CC | 71916912 | CD1BFC4C | FD5765BB | 052D02B3 | 6AEBFFCD | A34A690A | B1F1F0A1 |
| 41207 | * 08/23/2001 05:00AM | 1E69B562 | 60586486 | F41D7467 | 1D846BF5 | 4CD4AFB3 | 76C791C9 | 9E380238 | 884E5442 |
| 41208 | * 08/23/2001 05:00AM | 269AEBCC | 83D64806 | 6E191512 | E0502488 | BEB882F6 | 70393F37 | B0472741 | 59075A84 |
| 41209 | * 08/23/2001 05:00AM | DE11455B | 88CC10AA | A5860C9C | B468828B | 97E930A5 | AE4AE13F | BC0CF2B2 | 4852EA14 |
| 41210 | * 08/23/2001 05:00AM | 8DD1D185 | 584ACE27 | C53C2B19 | 6F4EC8BA | D7AF5E3A | DD1BD671 | 2FFE1509 | 1C8DBFFC |
| 41211 | * 08/23/2001 05:00AM | 9A2150E8 | 5A09A648 | FE427611 | 7DCF478A | B6397013 | 3B594079 | 3B90BF72 | 505869FE |
| 41212 | * 08/23/2001 05:00AM | 85FE8FFB | 30B288D8 | 7764BAC9 | 80E7D912 | AC14B449 | 369F978E | 6DDE4620 | 0F349961 |
| 41213 | * 08/23/2001 05:00AM | 194F7E53 | 6AC5168D | 2195FA8B | 8932E581 | FE9DB468 | 7977F272 | B044F26B | 5E475B49 |
| 41214 | * 08/23/2001 05:00AM | 77976CCE | 64654EFE | C8C801D | 5FEFD44C | 9696687C | 7D15CF65 | 009A1DB5 | 6E19C3F0 |
| 41215 | * 08/23/2001 05:00AM | 02A41DFC | 4073AA15 | 16432A66 | 1ED45B45 | 9601D2C9 | 25415846 | F0538D9F | B9F5C3F7 |
| 41216 | * 08/23/2001 05:00AM | ADE13C19 | AD0D73CA | 013E5CFD | EC29E77B | FE9F7E43 | BA37DF05 | AE13A439 | D78A8A17 |
| 41217 | * 08/23/2001 05:00AM | 67AE6012 | 75066F88 | 254AFBE7 | 0695AF56 | 038C5E24 | 10C464EE | 141EF05C | 6937030F |
| 41218 | * 08/23/2001 05:00AM | 3A705324 | 1CEDB370 | 49C32461 | 6ECB5AA2 | 74AF37D3 | 0AEC0B34 | 791242DE | 2EE0E19E |
| 41219 | * 08/23/2001 05:00AM | 960E4310 | F46F60E3 | BC23ADBC | FD4A5C3C | E1AFD011 | 965D348D | 7269359B | EAB6BD0 |
| 41220 | * 08/23/2001 05:00AM | 6ADF209E | 12629836 | D3758241 | 1F063306 | 99257FFA | 021115DC | ACEEB488 | 427A5323 |
| 41221 | * 08/23/2001 05:00AM | 0A27E466 | D0F29F6F | 2A2A82ED | C610A8DB | FF9F407D | 1DA01131 | 6B166A22 | 0851AEF7 |
| 41222 | * 08/23/2001 05:00AM | 3B0D5271 | 200D0A83 | F57188CA | D596769A | B562CABE | 5C462CB3 | 9216C0A2 | 7EEB4223 |
| 41223 | * 08/23/2001 05:00AM | 1D551973 | FC5383A0 | 86230A33 | BA05B745 | 390A11FD | 38559B8E | C59E4488 | 5DE4E835 |
| 41224 | * 08/23/2001 05:00AM | B9F28D7E | 12EC89D0 | 440CD06C | 7F5F20E1 | CA4C4C3A | C05D34B7 | 14D376CD | E9F14929 |
| 41225 | * 08/23/2001 05:00AM | CF82B351 | 202F66F1 | 075067E9 | 89A9FEC7 | 3A725030 | C0418BDA | F3964211 | A82AD584 |
| 41226 | * 08/23/2001 05:00AM | D9EE6FC6 | E46C76F2 | 4754521C | 30DAD2C7 | 0E40EC33 | E3C33635 | FE375871 | CD109F3A |
| 41227 | * 08/23/2001 05:00AM | 98433376 | 1AACD695 | EA134191 | 58405EAB | 96C51A75 | 03C686B9 | F2C0D5B8 | E7CBA00C |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 41228 | * 08/23/2001 05:00AM | 3F8349F3 | 423BEA93 | 6D88A701 | A5897460 | C5A2EF23 | 72770D5A | FCC31108 | 9AB6C88B |
| 41229 | * 08/23/2001 05:00AM | F5826131 | EBA44F29 | 582A0D02 | C2DAA0A8 | 41B50D81 | B28EE0B3 | 712BD65C | BE65C643 |
| 41230 | * 08/23/2001 05:00AM | DD80376C | 01EF4DED | 6E619595 | 7FBFB301 | 15B8D2CC | 01BFE039 | 02A0468E | D3EA153F |
| 41231 | * 08/23/2001 05:00AM | FDF5D73E | DC5FF354 | D00B2697 | 87F31E67 | 3293D5CE | 46A2EAB0 | 4A029B06 | 3B4AC65E |
| 41232 | * 08/23/2001 05:00AM | F4C382BE | 4E057302 | 7269C3D1 | 74D5E5A5 | E98C2B84 | 51160161 | 7F17726D | 69A0A759 |
| 41233 | * 08/23/2001 05:00AM | 012F132C | 366838B2 | 6D684ED0 | 851111A3 | 76F923C5 | 3F88B60C | 13D92793 | 46812D37 |
| 41234 | * 08/23/2001 05:00AM | CD136A50 | D0D53467 | 2D4CB67C | 27694343 | C1A4E846 | 6C088458 | 572E6041 | 74FF3252 |
| 41235 | * 08/23/2001 05:00AM | E363CF0A | AF952FC7 | F10DC521 | BB2A825B | 0669A237 | 2C96379C | F0437C92 | 2698DDE2 |
| 41236 | * 08/23/2001 05:00AM | 9AC78B3C | 659AA292 | 5FC1529A | C4331D48 | 54E59BA9 | 886F419B | 2C21670B | A600B450 |
| 41237 | * 08/23/2001 05:00AM | 9DEE581A | 61B988E6 | 7A415AB7 | 65CBD61A | 2A5A18E2 | 6433E4EF | 2B032B14 | 27DA9255 |
| 41238 | * 08/23/2001 05:00AM | 4538D25C | AECA2B01 | 1BE2CC84 | 5760CBA9 | 2F852366 | 1221CF23 | DC4608A7 | 7927DD73 |
| 41239 | * 08/23/2001 05:00AM | EA2BAB4B | 9B51F3E0 | D319B941 | D6C6AB0B | ABE0A7A | 200D0279 | 1F8C6540 | 11863E1E |
| 41240 | * 08/23/2001 05:00AM | 64332529 | D6ACAA35 | CF3C5DAE | 3E321896 | 802B80F0 | 02CA3349 | 2718F44E | 082F6491 |
| 41241 | * 08/23/2001 05:00AM | FADE53C8 | 91A3794B | F7CB88EA | 2F079BDF | E0E58888 | D9537895 | 7ADB69DD | 2772C1DF |
| 41242 | * 08/23/2001 05:00AM | B654F387 | 89EA25C5 | 3EA3D177 | 3FB4D9C8 | C25E0174 | 2147FEFF | 184F941F | FCD13555 |
| 41243 | * 08/23/2001 05:00AM | 43D18698 | A7451B78 | 44C92B84 | AC98C952 | 2BAB5626 | 0FEFBEB4 | A00D442F | 8FDFE319 |
| 41244 | * 08/23/2001 05:00AM | 3DD83748 | C8B87FA0 | 4DE7B78A | CFC124A4 | 5421028C | 35B4D2EB | 844ADA47 | 0CA179D7 |
| 41245 | * 08/23/2001 05:00AM | 2FF25B8F | DDC40EBC | 9264E9A6 | 2ED0D6E2 | 171B47AF | 38753834 | 5B783D07 | 68C73A27 |
| 41246 | * 08/23/2001 05:00AM | AB3D1683 | C21AC199 | E7562FFA | 48C6F2CB | A684BC10 | 07B20841 | FCFCBC39 | FA6AD6C1 |
| 41247 | * 08/23/2001 05:00AM | C836AD21 | 4478D732 | 4D6133C7 | 01882BAF | DAA677DB | 5EA7F548 | 1A30BAC9 | DCC4B4ED |
| 41248 | * 08/23/2001 05:00AM | 84538B67 | EC2879CB | E972A2D0 | 242E502D | BE5A070B | 784AABF5 | 0CE22816 | 927B28E3 |
| 41249 | * 08/23/2001 05:00AM | 99128F63 | 825FFFD8 | 05539A20 | 1D297D8C | 519FC8F4 | EFD907D8 | FD32E930 | A43E13A2 |
| 41250 | * 08/23/2001 05:00AM | 362B6567 | 19C336F4 | A90EA180 | 4B347EB7 | 670CD6ED | 157A3200 | 1EAF0855 | B01C6617 |
| 41251 | * 08/23/2001 05:00AM | FCDBD5A8 | DD2DCA6F | 3073675A | 8DF05070 | 4EBAD081 | 2019DB48 | 36AAE475 | 304600B0 |
| 41252 | * 08/23/2001 05:00AM | 22E7616E | 74E9B7DA | 0C30F854 | 1B28D58D | 98DB58FD | 55D32658 | FAA2D8AA | 1356CACC |
| 41253 | * 08/23/2001 05:00AM | 81EF2255 | 79163AA7 | 188BAD08 | 06A4A444 | 34430D91 | FC5816C9 | 5452D653 | 6DE03699 |
| 41254 | * 08/23/2001 05:00AM | BFD45534 | 5F9CDD00 | 577FB1CE | 97552E24 | 6F554261 | BACAC172 | 7CBE801A | 83FAE527 |
| 41255 | * 08/23/2001 05:00AM | BE53BEA4 | 1DAEA0CA | 62DF92D4 | 035C67DB | 95F6254C | 637A1180 | CC72EF37 | 753DF101 |
| 41256 | * 08/23/2001 05:00AM | DB61F5DA | 24833F23 | 4B652573 | 6BFF233D | 7EE0E84E | 8E83B3EF | ED81D081 | DD27A0D4 |
| 41257 | * 08/23/2001 05:00AM | 365AD82D | 5456FC0E | DF10703F | 41C28711 | 20ED980C | 40F93C10 | 31E9EE86 | 5C0B888B |
| 41258 | * 08/23/2001 05:00AM | 9F12AF44 | 1A48C2DE | 61447D42 | 73E7A984 | 092139F2 | A81B5700 | 02EDA646 | 4471CF4B |
| 41259 | * 08/23/2001 05:00AM | BB99E18A | 7FA37A66 | 8BA8742C | C043B9D7 | 81EE1C5A | 960CB4FD | CE7E2024 | 46F7DE53 |
| 41260 | * 08/23/2001 05:00AM | 7A903Cc8 | 59894F1F | D6384197 | 28AA17BE | 1950091B | 118364FA | 29539415 | 8B93BAB4 |
| 41261 | * 08/23/2001 05:00AM | 8DD5C516 | 71D99747 | C03373C9 | 50DC8849 | 998CB2F3 | 79041B82 | 0609E195 | 23329AA3 |
| 41262 | * 08/23/2001 05:00AM | F23387BB | 5C56C0B5 | 64E0F942 | BD15C1DD | 3C1C1336 | D1285599 | 0724E7C4 | DD3C2A7A |
| 41263 | * 08/23/2001 05:00AM | 15C66333 | 1F2E69E0 | 6A551EEA | 145E1C0F | 2B4A90EB | 22B64372 | ABA72322 | D2B81C99 |
| 41264 | * 08/23/2001 05:00AM | 5CF8D537 | E45C018B | 5B90C1E0 | 9A5EA0FD | 6532EB83 | D14998EA | BC67A4F6 | 57FD4F78 |
| 41265 | * 08/23/2001 05:00AM | 73EA8D4D | 9ED29815 | A329CEFD | 039A371F | F07FCA8A | 51BFB126 | 86319160 | 1D26E06A |
| 41266 | * 08/23/2001 05:00AM | 4E86F115 | 68D33908 | 6CA08862 | 48C77939 | 7F26E7F7 | C7E01266 | 1C2DB395 | B3680E18 |
| 41267 | * 08/23/2001 05:00AM | EC7CA92B | 0CF6774A | B884ADEF | DCA45B2A | 5F41DF6A | 9B0487DD | 5C0B4011 | 898A5CEC |
| 41268 | * 08/23/2001 05:00AM | 4170117A | 24448BC1 | 0F2EAFB8 | 4F1F481E | 6229EDAE | FFF1C4BA | 3CEDF223 | 3D20A881 |
| 41269 | * 08/23/2001 05:00AM | 810A55D9 | D6091F1F | DCF84321 | 5FB6A377 | 562B2591 | A9D23B1A | C048A52F | 62EE1938 |
| 41270 | * 08/23/2001 05:00AM | 1A05BF30 | 8F4817D1 | A790E240 | 5AF31DE0 | 6A1D1781 | 014CA54D | 2F3377B9 | 9E6C5DC4 |
| 41271 | * 08/23/2001 05:00AM | F93F5211 | DBF65F41 | 6A74BCFA | 3CEF5A2A | F86B23AD | 4847E63C | B3AED8C7 | 91E82B8D |
| 41272 | * 08/23/2001 05:00AM | C28BC56A | 7AC8BAA9 | 4C166B23 | 32BEBB6B | F51EED44 | BCBD41B3 | 6E1E6937 | B1BEC135 |
| 41273 | * 08/23/2001 05:00AM | 60253CC6 | D6870422 | 064BB50E | 3F96114B | C02F94EC | 5673A17D | 1943FD15 | 96968412 |
| 41274 | * 08/23/2001 05:00AM | 1269D3E6 | 11F7C013 | 6DD67922 | CD2314C0 | 4483C49C | 158E01FF | 7426A1F6 | 36227BE0 |
| 41275 | * 08/23/2001 05:00AM | CE39C7AB | B556E02E | 4DB71CDB | C4534041 | 6C758857 | ABBE0C0C | 9E76090D | 577FF8B4 |
| 41276 | * 08/23/2001 05:00AM | 5F50FBBD | 48D09AF7 | 15334EB7 | 05F78E60 | ED123A11 | 543263FF | 0B81D8B8 | 7CAA5F84 |
| 41277 | * 08/23/2001 05:00AM | 33F90650 | 88F748B1 | D725E297 | 5D4EB44E | 7F6BDD2E | EE6E725E | 5BD2D0B1 | 1ECAD72A |
| 41278 | * 08/23/2001 05:00AM | 4ED73833 | F9ABC762 | 82873CCA | C2B7D839 | 876A0215 | 82ADC4B3 | 7A2582E7 | EA82D817 |
| 41279 | * 08/23/2001 05:00AM | CAFD1DF3 | 21C4548A | 47414638 | 8088A7E2 | 80C7E29B | 8011A09F | 7A82C63F | A80DE5BD |
| 41280 | * 08/23/2001 05:00AM | 03C448AA | 087923CC | 1BEC6C1F | 2EAE0E82 | 53788E43 | 95C6E2D5 | 49DEA930 | AA1FC26B |
| 41281 | * 08/23/2001 05:00AM | 2858C5D7 | 0A52DF34 | D869457A | 20672D38 | 93C11326 | 779F095B | DA5D2BBB | 31D1731E |
| 41282 | * 08/23/2001 05:00AM | 68815CC0 | B6D0BD79 | 75DC8421 | BE81B477 | 090D2B77 | 9B4EFE64 | 8235C6EF | 71EFAC53 |
| 41283 | * 08/23/2001 05:00AM | 8D386C86 | 70B45EA7 | 7CEDC3A2 | 989AECDA | 22CC97E7 | 1D650886 | 389D7902 | 889D5020 |
| 41284 | * 08/23/2001 05:00AM | 1AFB2935 | 63122D00 | 769BA8EB | 0FDD8845 | D22C6289 | A16DFC82 | 592601FC | 0C3DCA97 |
| 41285 | * 08/23/2001 05:00AM | F00B9DF1 | 6C7F50C2 | EB4E035C | 02030BEF | 011FE5B1 | 5DC5846B | DAFA1A1E | D73667E4 |
| 41286 | * 08/23/2001 05:00AM | E145515F | 5A00F257 | 0B2D6997 | 9CAFFDB8 | ED3E2B78 | 4C00E68A | A770B118 | BBF259F1 |
| 41287 | * 08/23/2001 05:00AM | B3D9398E | 465480E8 | 15A01E38 | 4A8B4BA7 | 61601400 | A0A2611D | 1F832FDB | 308C1218 |
| 41288 | * 08/23/2001 05:00AM | E4CD7D2F | 0DC82E01 | F9014558 | 7BBB7A93 | 48D3D0D5 | B1C328FF | 35ACD8A6 | 6A765610 |

| 41289 | * 08/23/2001 05:00AM | DF8B177D | DBCF5543 | 7F838673 | 15739F82 | 8F197F40 | E9512278 | 6553AB18 | F5518896 |
| 41290 | * 08/23/2001 05:00AM | 15E3AC75 | 88712AD0 | 6100DA59 | A13F2097 | 07177A52 | EF019659 | 0B85C15C | A48606C2 |
| 41291 | * 08/23/2001 05:00AM | B6C3BAE2 | 88F6DF74 | 21FCD49D | 383F38B7 | 0B04DABA | 3391D91D | 2431D4A7 | 5CCB0A09 |
| 41292 | * 08/23/2001 05:00AM | 6970AED2 | 8AECBB5B | D07E2755 | 221303E4 | CC5F0AE7 | 06C789B8 | 629AC830 | F3B65F11 |
| 41293 | * 08/23/2001 05:00AM | 2BF43311 | 896C54C3 | 9A9245DB | ABED1F8D | 5A35557C | 7117AB7B | 575BBEFA | F9317B9B |
| 41294 | * 08/23/2001 05:00AM | D4872EF0 | B67B3EAD | 2300B235 | 19F6C61A | ADAF5FD6 | 8AAFC2DB | 695A3B88 | 14ADB517 |
| 41295 | * 08/23/2001 05:00AM | 42572F85 | 49EEA6A1 | 2EC716D6 | F8F189CB | 4083F58E | 19765111 | AE1167D3 | 85888BE6 |
| 41296 | * 08/23/2001 05:00AM | D32A80D8 | 8C726C17 | 5F1FAD7B | 2126A6B0 | 6361E413 | 80339255 | 14031BB1 | 2100F92F |
| 41297 | * 08/23/2001 05:00AM | D9CCCD9D | 84DC137C | 9FE3C033 | 906F9141 | C89B4132 | 0E2016C9 | 9C097296 | 173BE3AF |
| 41298 | * 08/23/2001 05:00AM | 25D598B4 | 8EDC6855 | 1F83FBE4 | 26B476B8 | 141A650C | A612D650 | 23607062 | AAA4F248 |
| 41299 | * 08/23/2001 05:00AM | A3F05F43 | 07AEAC29 | 5A64EB42 | 2FBDCDA7 | 12F203F2 | 6D6A9C10 | C1D23429 | ECD1626B |
| 41300 | * 08/23/2001 05:00AM | 617B2A3C | C09ADB10 | E54F00EE | BAD243F3 | B1A16902 | DB20D43F | BD354FCF | 400554C0 |
| 41301 | * 08/23/2001 05:00AM | DD7E87D2 | D7D0AD79 | 40D5190E | 65792075 | BCC00480 | 51C4C143 | DAA3B8D5 | 7F152FE4 |
| 41302 | * 08/23/2001 05:00AM | 41AF1199 | AE41D9A2 | 8AEB3632 | A884EE57 | E5DB9597 | D754F8F3 | F9CF9942 | A306BEA9 |
| 41303 | * 08/23/2001 05:00AM | 6DEDACB1 | AEB4EFD9 | 97457182 | BB7B36BB | 0BE7A19D | 154AA0C9 | 54BC7650 | EB1C97BA |
| 41304 | * 08/23/2001 05:00AM | E0A2732A | 641FB6D3 | EA6A35C8 | 14C072D3 | D64037F2 | 0CB32500 | 86281ACC | 9B7F64A2 |
| 41305 | * 08/23/2001 05:00AM | 7E4A89A1 | 709AEF38 | 0D8B5A75 | E73B3BA2 | 34FD7941 | CCA2B7CE | EC60E2B9 | 7A7D856B |
| 41306 | * 08/23/2001 05:00AM | FD870578 | 0D56B11E | 1C596543 | C7EE2F66 | 99EB88DF | C01660F3 | B9AB2398 | D05A9F25 |
| 41307 | * 08/23/2001 05:00AM | 12BB99DA | BE04452C | 202A6208 | E77809CE | 13202034 | 01DC39D1 | BE6CCBF3 | 5C615F94 |
| 41308 | * 08/23/2001 05:00AM | 8CB199B3 | 1080AE59 | 6BC4BFDD | ACFF0AA3 | A14AA2CE | 97F290CF | C98F7DAE | 97A29A67 |
| 41309 | * 08/23/2001 05:00AM | 66FA6A35 | 7E56DD51 | B55CBABB | 2C4472B1 | D388513D | 497BE81E | 16AD1FC9 | 0A3AE9B3 |
| 41310 | * 08/23/2001 05:00AM | 45CDF7D2 | 2F076D54 | 2670EE57 | 21251D38 | D340CBF8 | 808B2AF5 | 2E747AAB | 629174BB |
| 41311 | * 08/23/2001 05:00AM | B22DB8ED | 1DF3A1C1 | 7CA0E988 | 9D5DEFF1 | BCB7196F | 658B9A12 | 95BB3110 | 0B16E147 |
| 41312 | * 08/23/2001 05:00AM | C5916533 | D30626C7 | 43DAE3C9 | 18EDBFD8 | 7D287E5E | 94A864FB | 2D3792F6 | A4D40489 |
| 41313 | * 08/23/2001 05:00AM | EC1BB469 | 34B5128B | 11A01BA4 | E7C6E811 | 8F1B368E | 7194EC91 | D811BC03 | BBB5260A |
| 41314 | * 08/23/2001 05:00AM | 5EE2C61B | 9FEDD523 | 45C1F43B | 6FD3539C | 0A81570A | 032B5C74 | A80E4D25 | 40C784AE |
| 41315 | * 08/23/2001 05:00AM | 648DB606 | 4DD4B814 | 4716F639 | E80EB328 | 03B0F021 | 4DF4222F | F6F37D4CC | 59A1C6BF |
| 41316 | * 08/23/2001 05:00AM | 043A0729 | 9F0AAAA7 | 00EAEA9F | DA85C7E8 | DC6E494E | 03F9ECCB | 1E202262 | 1157B62B |
| 41317 | * 08/23/2001 05:00AM | 9BFF1CA4 | E17774B5 | 07046992 | D1E9D793 | C77E2295 | A1F82315 | 5081C320 | C54B0976 |
| 41318 | * 08/23/2001 05:00AM | 8C8B9083 | F0D547A9 | A46AD35F | 04012718 | 464531B5 | 83F6754F | B939C95B | FB70368C |
| 41319 | * 08/23/2001 05:00AM | 2313445C | 315C3C55 | DD36B7F5 | AF05D469 | 203E2303 | 54AE1D08 | FA8BF8FB | 1CB8C986 |
| 41320 | * 08/23/2001 05:00AM | FB6496B0 | 60B0D601 | BFA56C05 | 6BB95BA8 | 9F83E88E | C05A0DF9 | 1C714AC8 | F9944CAB |
| 41321 | * 08/23/2001 05:00AM | F7133757 | AEC33CCD | 131E77AA | AB6DA556 | 045C9674 | 2AB299BB | 1DF07290 | 422F5B22 |
| 41322 | * 08/23/2001 05:00AM | 2FE84C15 | 72708DEC | 8501A9EC | AF0C8892 | 8F1C1B970 | 0E849E6B | 4BA599E5 | 84AD6924 |
| 41323 | * 08/23/2001 05:00AM | 1D38CFBA | 3ECA4084 | AB7C9C37 | 07E451AF | CFCCFDF3 | 2E51B751 | 79505C79 | 33FC25BB |
| 41324 | * 08/23/2001 05:00AM | 2A020DF5 | 458FB731 | 983B93C5 | F4853E18 | 1E3412DD | BF05C109 | 9DE247EF | EE8B7925 |
| 41325 | * 08/23/2001 05:00AM | 145C9FFB | 4D2F3D24 | 7A91311D | EEED0E39 | 02E43588 | A33D7C10 | 28ED36BE | 0C71945C |
| 41326 | * 08/23/2001 05:00AM | 0BAE638C | 5D6B776B | 6E18FF26 | 4C407832 | 65BAE76F | 4984AC05 | AFA466B1 | 3EE89171 |
| 41327 | * 08/23/2001 05:00AM | 8C00F507 | 13F685EC | 1780FA24 | CDE5A398 | 5E78D8A1 | 50A4B18B | 33D37FED | 77824C8D |
| 41328 | * 08/23/2001 05:00AM | C410480E | A4E33F2D | 93708E36 | 5420BE19 | A48C2C63 | 6B741AD7 | 7A9BB075 | A59A6644 |
| 41329 | * 08/23/2001 05:00AM | 8D6AAE66 | 020424BC | 46BEE946 | 48630928 | BC50D21B | 90492DC1 | 66EF4096 | CD288BD6 |
| 41330 | * 08/23/2001 05:00AM | 4F8CBCAB | 20C21821 | D85A7E17 | BDE3CE10 | 7230E3AB | 6AFDE8D0 | C53C6A60 | D71FBC6E |
| 41331 | * 08/23/2001 05:00AM | 171237B7 | D308E3EB | F0801E54 | CF44A413 | B892FBD8 | 0D042FFD | FEBF8D60 | 34A8BB03 |
| 41332 | * 08/23/2001 05:00AM | 9DC7C327 | 1D19744D | 523482FC | 83E059AD | A495BD29 | 10854A64 | 4F3AF275 | 2592D67A |
| 41333 | * 08/23/2001 05:00AM | 109A0CB6 | C8BB067B | B537BA02 | F934B234 | 51E7EE63 | 77DE188B | FC263737 | 0A6D54B5 |
| 41334 | * 08/23/2001 05:00AM | D6C4C873 | 9C0B40D6 | 1F0A777E | 54E60674 | 6E81546B | 1EDFA63C | B0AA1556 | 46F69496 |
| 41335 | * 08/23/2001 05:00AM | D8363520 | 74142206 | C6E5B06B | 3D114535 | 066D6673 | 154F4017 | 78ED305E | 07EB3375 |
| 41336 | * 08/23/2001 05:00AM | A4F4AA77 | AA0B6FD8 | 4DBCB6D1 | F61AF74F | E73CCBAB | FB8BE813 | 8FFBB121 | 756580EF |
| 41337 | * 08/23/2001 05:00AM | B9E09E8B | C6797AB6 | 30334A33 | CAEFFE65 | CC968363 | 78FCE4C0 | 3A1558E2 | E69059FC |
| 41338 | * 08/23/2001 05:00AM | 9952953F | 46B518CC | 94CCE665 | BBBE5658 | 8613BC1C | 94E7A0EF | 4CF9EEED | EC1882C3 |
| 41339 | * 08/23/2001 05:00AM | 26499F09 | 00CC5DC7 | 6E3CE9F9 | 5BEA0120 | 5FA67DFE | 44E4508F | 65EEFDF4 | 2FA91362 |
| 41340 | * 08/23/2001 05:00AM | A9B3305A | 5E735951 | B53B2C07 | E458C0F4 | 189EDD89 | F1CCC41E | E23F0E17 | 95E4192A |
| 41341 | * 08/23/2001 05:00AM | F93693DA | CFFE92DC | E4895B56 | 306642AC | 778E5B3F | 7B8CECCB | B3B230E4 | 1EC49916 |
| 41342 | * 08/23/2001 05:00AM | AE4FA5B7 | B0CFB30F | 0009FEB7 | C40FB47C | ACC57FB8 | B917F66C | 16ACCC2D | 2DEA31E5 |
| 41343 | * 08/23/2001 05:00AM | 70789A81 | 07D59758 | C0E6C584 | 4AD9F9DF | 51F44031 | C3A6AE85 | 63BD4386 | 69F4C011 |
| 41344 | * 08/23/2001 05:00AM | 5B383B19 | B0C6DD7A | C8BCF140 | 9D9A1757 | 446965E7 | 3D9AC1B2 | 65553B8E | D690A482 |
| 41345 | * 08/23/2001 05:00AM | 61DAC549 | 20447B96 | 18D6535E | 23E7F8F4 | 6FD80263 | 1F622122 | D7D63C65 | 0147A13B |
| 41346 | * 08/23/2001 05:00AM | F4763D9E | EBBE969B | A1DD68E5 | 887E783E | 396BF025 | C64B8CDB | 3584EE8C | 35913ED3 |
| 41347 | * 08/23/2001 05:00AM | 62C9ED21 | 26884424 | 4E559D76 | 9685B74F | 60B91E8F | B0AE9EEA | D070732D | 31576BDD |
| 41348 | * 08/23/2001 05:00AM | 28B8F29E | 34E4C55A | 2A79F355 | EF49111D | 7E462469 | B35DC862 | 98BADD2F | F40495C3 |
| 41349 | * 08/23/2001 05:00AM | 675E7B68 | 07FC02A8 | A6B15A3E | 0C410C9D | AAF6CE62 | 75AB9456 | DCB775A3 | 338063F7 |

| 41350 | * 08/23/2001 05:00AM | D12DFEF9 | 58DD7DDF | 5803B1A2 | 6D3AAD34 | 51599176 | 49AA0D4F | 3C84934F | 3D6AD4AD |
| 41351 | * 08/23/2001 05:00AM | BE9463AA | 866A0094 | A99BE989 | FB66373B | D74835AD | A49392E2 | 1EED2D9E | EA179D5C |
| 41352 | * 08/23/2001 05:00AM | F62BA1CC | EF50ADE3 | 3EC26B1A | EFFC7967 | F0D029D8 | E87AAD21 | 686D70B7 | 4A4B2009 |
| 41353 | * 08/23/2001 05:00AM | 1F7D72B8 | A8728071 | 16C36DC4 | 3B92F5FB | E0FA178A | 6A4CF3ED | D41EEE93 | BE83205F |
| 41354 | * 08/23/2001 05:00AM | 404BD3CA | 0B092643 | 9959E3A5 | 4AFAC861 | B51AB38F | ADF6B306 | 1B4A2BD9 | C7670FF8 |
| 41355 | * 08/23/2001 05:00AM | 8B4F320A | 56F6F416 | 483C7BFC | 8D731688 | EF65F2E2 | 9F9843B0 | B9F90D1E | 122D00B3 |
| 41356 | * 08/23/2001 05:00AM | 1B1D30B7 | 22ACC1C0 | E58E6D84 | 652ABCD7 | 982D8301 | 6BADD8FA | 254464B0 | 92BD22A6 |
| 41357 | * 08/23/2001 05:00AM | 1FB2F7C5 | 25612D8B | 09D2685F | 14EFA00C | F55D8FB1 | 44227711 | DA8B8B69 | A0F6BF84 |
| 41358 | * 08/23/2001 05:00AM | 0B3EA338 | 8358199A | 93F5AF53 | 925061C5 | 7E041BF6 | F01CA220 | 1C9DEC39 | 22D2C60F |
| 41359 | * 08/23/2001 05:00AM | 22DF5CE7 | EFE0C444 | ECEAB98F | 12AA142F | CB9F346F | 0F38C051 | F24EFB2C | E91F4AB6 |
| 41360 | * 08/23/2001 05:00AM | 42C98551 | F30C7185 | 0DB48F77 | D87D4C2A | AACD5CAA | 094FBE9F | 63EAD624 | 9A7CC3F0 |
| 41361 | * 08/23/2001 05:00AM | 1D4E477F | E57452D7 | 76D051BD | 852450B6 | 715EC00D | B03D7DD5 | AE9EC082 | AF573BBA |
| 41362 | * 08/23/2001 05:00AM | 397CD860 | 1217EA31 | 31E8E812 | 00335930 | 36F157DA | AA956C66 | AE851DBA | 1EDE2580 |
| 41363 | * 08/23/2001 05:00AM | 6971BB6C | B69C9059 | BEAEBC21 | E1594F3D | 65E931F4 | 99979640 | 759CC6D4 | 3EDDDDFE |
| 41364 | * 08/23/2001 05:00AM | 8529E1E0 | 7DFB4304 | 07C5D284 | A801E26D | FEF75462 | 05F6D24F | 1809C6FC | A2256B8D |
| 41365 | * 08/23/2001 05:00AM | D760461B | 29428D86 | 73B25C8B | DA7018A9 | E629D1AC | 466FA100 | CC8061E7 | 96718B65 |
| 41366 | * 08/23/2001 05:00AM | D2EA2ECB | E42243FD | B5FF5A25 | BB09762E | 18144813 | 1F72149A | 0A12E009 | 7BAF21B1 |
| 41367 | * 08/23/2001 05:00AM | FF4D43CE | 90186A19 | E0BF71DB | C34939C0 | 47D0850F | CDBE6ED5 | 7F9AEA0A | 26E8C351 |
| 41368 | * 08/23/2001 05:00AM | 2DB7D56D | 7E9C4BE1 | 3B68E91D | E8B4E57E | 4BAF7FCE | 0AC0DBD8 | E9A73F3E | 3C32B1A0 |
| 41369 | * 08/23/2001 05:00AM | 3799C2AC | 670E5874 | 7B016388 | FE34F500 | F189020B | E9862AB0 | C44C34D3 | 85DB2122 |
| 41370 | * 08/23/2001 05:00AM | A346431B | B159BB90 | 6FC3DA96 | 4D2968CA | F19A9F95 | 91C20831 | A7981A73 | 3219C808 |
| 41371 | * 08/23/2001 05:00AM | BFE5A724 | 8C043CAE | 476D2AC8 | DDCDD3A8 | 8AD01C50 | 31BC3351 | 26803ADE | B423C7DA |
| 41372 | * 08/23/2001 05:00AM | 5BB5EC57 | 702CAFA7 | 6CE2DAED | B913E8A5 | E0AEFAE2 | B96219DF | 0BD6433F | FC8A415E |
| 41373 | * 08/23/2001 05:00AM | FEFFAA95 | C4F3B5E7 | 999094F8 | 8DA99D29 | 8A95DB00 | 54A0E720 | 1783B843 | 8A5C3F5B |
| 41374 | * 08/23/2001 05:00AM | B0F046E1 | 4B7CB84F | 5283BF88 | 99661E9C | 6CE78322 | 791F5401 | 59382E4D | C86EA790 |
| 41375 | * 08/23/2001 05:00AM | D1EFDF21 | 4F33B15B | F5EC1198 | DA283538 | A870C42D | 5A390C90 | 826278D9 | 10BB0A97 |
| 41376 | * 08/23/2001 05:00AM | BE7AD648 | 2F174436 | E64258C5 | A9E6E26A | 49B3A089 | 2DA7447C | C251F4D5 | FF4652C4 |
| 41377 | * 08/23/2001 05:00AM | C7B71CB0 | D537173A | 632B1D34 | 9A5EC713 | A0230215 | 635F6EBB | B052A921 | D2B5CD40 |
| 41378 | * 08/23/2001 05:00AM | 73995157 | 66D210C6 | 29BC13D2 | 6A28AEEA | C912CC63 | D5CC56ED | 98BDFC3B | CA7D58F2 |
| 41379 | * 08/23/2001 05:00AM | 35728184 | ECE6BB5C | 54725170 | E9BAA554 | E382CD17 | E8B331B5 | 59E57FA0 | 6CC68123 |
| 41380 | * 08/23/2001 05:00AM | 044D3885 | 1A0601C5 | 0E8E55D3 | B7D2CE98 | F5B3064F | 1DA83A7F | 71F0BF44 | 71AF0A5B |
| 41381 | * 08/23/2001 05:00AM | 25D21C24 | 91A682CE | 7692DE08 | 2E6B5728 | 7A90C07A | A626A644 | 8EA49404 | 84BC537B |
| 41382 | * 08/23/2001 05:00AM | FFCEDC84 | 5ACF65A2 | 1426D193 | B316B02C | 2C2F7E9A | BCD017C2 | 9C582ABD | 180B798B |
| 41383 | * 08/23/2001 05:00AM | 5BD7B94F | BC7D6334 | 0D0C0834 | DB2D91B2 | 0CA4BC45 | EB0572AF | 6F7332B2 | 221F9E81 |
| 41384 | * 08/23/2001 05:00AM | 4492DB39 | A95BD72F | CA233444 | DED948DF | AE5021E3 | E17D35A5 | EB147C0F | 7219854F |
| 41385 | * 08/23/2001 05:00AM | BD4AC2A4 | 938EEDDE | BB563665 | B8AFDD3E | E70C24C3 | E7B569CD | E8C06B51 | 5D86C17A |
| 41386 | * 08/23/2001 05:00AM | 48ACD438 | A563B2E0 | 3441B62B | 8E9F3456 | DD99982 | 22E84B13 | F7A35115 | DD7CBD4C |
| 41387 | * 08/23/2001 05:00AM | EA1E703B | 1507E80F | B19B92FA | 6D198E6D | 0C22FBEE | 0AB04BE8 | C9F6BD4D | 8E893343 |
| 41388 | * 08/23/2001 05:00AM | 0A32E6E6 | B03BBB35 | AFC88140 | 2307BDFB | F4E19D1E | 0515BED7 | 5B4D472B | 7D98F1BB |
| 41389 | * 08/23/2001 05:00AM | B99882AD | 863F1C79 | 85623D6B | A154354A | 3A8A201C | 8367AB0A | 68908CD9 | ACA38A38 |
| 41390 | * 08/23/2001 05:00AM | 04163EC1 | 93DF9D6A | A5B1FF45 | A9C40B51 | 8197D72B | 5822671D | 1BF87088 | F3A0B5AD |
| 41391 | * 08/23/2001 05:00AM | 7E634B9E | F4951473 | 422BC6E9 | 48DB3E93 | 4D2B07A0 | 32AEF7D7 | 3AA2B2BF | 5CD444F7 |
| 41392 | * 08/23/2001 05:00AM | 7B6E68F6 | 752A8BCB | 2EDBFD5D | 335EF6A1 | F87E47FB | 03743D8B | E6CCDC6D | 1603E943 |
| 41393 | * 08/23/2001 05:00AM | 66A9F169 | C0DB8970 | A65C8105 | 7E5D70B4 | C9A1414C | 751AE27D | DA625414 | 8A3657AF |
| 41394 | * 08/23/2001 05:00AM | 5B8A7C6B | 05FCFD4E | 45644EA6 | 22FAC64F | AD3C90F3 | 645F6DFC | 9E91FE46 | D7200BCC |
| 41395 | * 08/23/2001 05:00AM | D1EA4402 | CE9E63A2 | 3B7A5B06 | 3655ABCF | 38DCF908 | 1600EFA5 | E0F9D760 | 3BADA107 |
| 41396 | * 08/23/2001 05:00AM | CE894E45 | 4FF82CD6 | 45193B3D | D781A5F1 | BDD5DC1B | F0FD62BB | 20C5AAD1 | 4A0B177A |
| 41397 | * 08/23/2001 05:00AM | 741379B5 | BA5C774B | 51B6C04A | ED789628 | 5FF080A4 | 817236B8 | 03440467 | B0FFEE2C |
| 41398 | * 08/23/2001 05:00AM | ED738B0B | 161AF39C | 81C1CB85 | CF9DE50F | 08CCE44F | 6C59251F | DE2C0EBB | C91319A1 |
| 41399 | * 08/23/2001 05:00AM | 3BF641A3 | 42490470 | CE7E3C9B | 7C8BC1B0 | 1F3C891B | FFE33294 | 3C84F3B1 | 0BA206E1 |
| 41400 | * 08/23/2001 05:00AM | EADBB49D | 5FBB2D58 | 30F88340 | B48B63BE | C2458D18 | D7AA64B2 | 87C34548 | CD21B99C |
| 41401 | * 08/23/2001 05:00AM | 1E275BDB | B507B177 | EC139B82 | FC1249EC | 2E82A819 | 244430E0 | FAEBE2EE | 319EC78B |
| 41402 | * 08/23/2001 05:00AM | ACB5F8FE | C3F10A6E | 7177F728 | 58DF2FB1 | 72BF5738 | 0EC077F1 | 5F4C5FF3 | 4B08DDB7 |
| 41403 | * 08/23/2001 05:00AM | D2D89D2C | 841F7C28 | 3CB25891 | 00A4F8B2 | 66D1A6F3 | CCA6935F | 3652D958 | EF4F5FDA |
| 41404 | * 08/23/2001 05:00AM | 19859928 | 1930F267 | F4BA3F27 | A57F206A | 88AA07C5 | 172A4B4F | 84716575 | 46256342 |
| 41405 | * 08/23/2001 05:00AM | B0C5B9AA | C5BB92D7 | 4532D2E6 | DE1BEB35 | C5919E7F | 4E5DC88C | C590BA62 | 0D2B7AA8 |
| 41406 | * 08/23/2001 05:00AM | E7FEE6B1 | 162B69C0 | 73A4AE6A | EE6A5EDE | 51760567 | 716042BD | AA939F20 | 169CEDE7 |
| 41407 | * 08/23/2001 05:00AM | 7A2F1F23 | 25634F85 | B204466B | E28599DB | 2B577886 | 1E4789D1 | 26DC2AB9 | 0F46E5AA |
| 41408 | * 08/23/2001 05:00AM | F8BF9710 | 14CEB5EA | A6932293 | F47C23AE | 33512648 | 90A351BA | 522571E6 | 9AFBD64C |
| 41409 | * 08/23/2001 05:00AM | 65E1855F | 5B06A51E | 2AE7AFF2 | EDAAAAA9 | 71C85015 | 6204F840 | F6D643F5 | D8328C40 |
| 41410 | * 08/23/2001 05:00AM | 5765BC3E | EAD5CF57 | 3948127A | 411A8D57 | 53F87A18 | 26DDAF23 | C6BEEC72 | A06CFC1B |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 41411 | * 08/23/2001 05:00AM | 7729E4EF | 7D1E2F1B | 41B1220B | AA703E9F | 3D63E05A | 3408C9CA | F495979B | 8671B241 |
| 41412 | * 08/23/2001 05:00AM | A346FEB2 | 0063A917 | D4533B49 | EBFE50E3 | 94F34DEC | D43DDFDA | EBB9F76E | 34E34CE9 |
| 41413 | * 08/23/2001 05:00AM | 69062301 | D5CDEF0E | 714C9F63 | 8334BF59 | DEC6BCD7 | 11E7F63D | 979032AD | BFC52D6C |
| 41414 | * 08/23/2001 05:00AM | FD94D74E | 98005A35 | 2CD65401 | B152B7F6 | 3835ECF4 | 8FC61CF1 | 18D15CD0 | B4FFB6FE |
| 41415 | * 08/23/2001 05:00AM | F3BE9030 | 53EF9AA8 | 34C58EC8 | 0AA19005 | 66DC8F12 | EE446AEA | 95FA04FB | 2598894A |
| 41416 | * 08/23/2001 05:00AM | 83D4EFA9 | D2246E9F | 5FAA9F15 | 907E8AF1 | 9121EA3E | A9734F66 | A16AA14E | 992D1CBF |
| 41417 | * 08/23/2001 05:00AM | A261B950 | E2F2A44C | 66FE0AAF | 896C848E | 2FFA5517 | DA425F97 | E4344332 | 36061A59 |
| 41418 | * 08/23/2001 05:00AM | 0D7FF78A | ECCE87C4 | 3BE01104 | B9621B5E | 0119988E | 0A04D5A0 | FED54536 | 69AEFA57 |
| 41419 | * 08/23/2001 05:00AM | AA367EFC | 4CA1FB0D | 8062A35C | 34C091CE | 293F83BA | E50A8B59 | 7DD3CD48 | F4AF98E4 |
| 41420 | * 08/23/2001 05:00AM | 5992C25D | B6F48E16 | 0CABB27C | ECE039D0 | F769343F | 3FA745DC | AEF6CF4B | D9B1212F |
| 41421 | * 08/23/2001 05:00AM | 9981F38E | 6DB5F7C6 | 49AD2DA1 | C993514B | 8E756D65 | 762D208E | 39041CD1 | 50A9B12D |
| 41422 | * 08/23/2001 05:00AM | E313B9DA | C98708D1 | B95CF494 | 20E8B611 | 755446BB | 395560F9 | 71F59E64 | 271A0FD0 |
| 41423 | * 08/23/2001 05:00AM | 6BF3492B | 76B13837 | C4718A5D | E0E13193 | E97B7408 | ADE0F6E9 | B55B0690 | 0409813A |
| 41424 | * 08/23/2001 05:00AM | FFAF4086 | C88E71BD | 83D9807A | D6B80DE4 | 2C7875FA | BE4DA9CB | 2ADAF987 | C7FFB8D3 |
| 41425 | * 08/23/2001 05:00AM | DF79A120 | 69625F23 | 175C719C | F17DEC57 | FC0DF6AC | DA29E17A | A52C3949 | 1B4B0CF8 |
| 41426 | * 08/23/2001 05:00AM | 4A05DD1A | DD8E03DC | DA5292C8 | 254973C5 | 4523D464 | 98014D05 | 3AADFDD4 | 683D5241 |
| 41427 | * 08/23/2001 05:00AM | DF0E3181 | 4427AD2B | BF2C9750 | D4698664 | EE114D70 | 763F99FC | 91482583 | 805B34E2 |
| 41428 | * 08/23/2001 05:00AM | E4FCDA0F | F159F0BB | 55A7DEEE | 61A12C2D | 4FEBD8D1 | 56F9F661 | 6B782D9F | B62A80FD |
| 41429 | * 08/23/2001 05:00AM | 5DDD0281 | A82E6186 | 05C8F14F | 75A3AB97 | C2FCA951 | 59C5FBF5 | FC1F1B2E | B3526986 |
| 41430 | * 08/23/2001 05:00AM | AFBF3316 | 600D1244 | AFBD703D | D5695698 | 0993B66F | A593F216 | CB457BB9 | 5E205FC1 |
| 41431 | * 08/23/2001 05:00AM | EA9BD9ED | 8520827C | B3A6EE16 | BC1A2A84 | 7AA77A54 | 97232771 | A42EEF9E | A46A44F1 |
| 41432 | * 08/23/2001 05:00AM | 8EEBA16A | 6C79FD71 | 3C6FCEB5 | D2DF3C2A | 9C9A6384 | EBC2968C | C7C2BEB8 | 369ADF5D |
| 41433 | * 08/23/2001 05:00AM | 7374863A | E4BF830B | C553CF0E | 57CA1F3E | 2E103382 | 2AEE8A27 | 34AEB300 | 26B5E494 |
| 41434 | * 08/23/2001 05:00AM | 349DAF6A | 2075A53B | E2A6DAD4 | 414AF41B | 339F8C14 | 9C55E8EE | FB4BE3E6 | 67468302 |
| 41435 | * 08/23/2001 05:00AM | 179F6E7D | A0634527 | B674671B | CB066C4F | AA41031C | CAD17433 | 4CF99BFF | 41055CF7 |
| 41436 | * 08/23/2001 05:00AM | 008442FC | A12F7894 | 11DD8F17 | D7829190 | E4A98711 | 83117B94 | D6647874 | 6696E5B8 |
| 41437 | * 08/23/2001 05:00AM | 283485C1 | 5DCC552E | 3A03C10B | 79EB7C8A | D07C1250 | 019EBF46 | 8FAFCC50 | 6E9F8ED2 |
| 41438 | * 08/23/2001 05:00AM | 88A5EA2B | 747C55CA | 9FCCB8D6 | 18C580A7 | B74A482E | 7CEB1929 | 08130710 | C79D40FF |
| 41439 | * 08/23/2001 05:00AM | C4C52CA6 | 5681BD35 | 54774CE8 | 11DA3AA2 | 733AD3E5 | EF8C7249 | 5C258560 | 85AC4DA0 |
| 41440 | * 08/23/2001 05:00AM | 298CC6C8 | BD9CEAFA | 7223C9D7 | E1993C70 | C845CBF6 | 374CEC2C | 948F8B01 | 52B1BF4F |
| 41441 | * 08/23/2001 05:00AM | 91C16B7D | AE80B94E | 25F69E32 | 9088E566 | 44C665A7 | 0888BD03 | 8700F9C4 | 6945446D |
| 41442 | * 08/23/2001 05:00AM | 90B4C381 | 0D5A7807 | 877CD001 | 94603FEB | 7B243BCD | FDC9EC12 | 3934BE19 | 0249C6D5 |
| 41443 | * 08/23/2001 05:00AM | 429806AC | E399C2A5 | B96BE89F | 06E0F1E3 | 82E6C13A | 7BD199EC | E1C4AA3D | D6CE2921 |
| 41444 | * 08/23/2001 05:00AM | 60D6DB99 | D989CA73 | 0BC1E7D0 | 78E8E600 | 7AB736AF | 6D8A037A | 22533F07 | 0E956EEC |
| 41445 | * 08/23/2001 05:00AM | A5CA1C7C | E3BDE0DA | B1BDA3CC | 9CAA4B82 | A15FA1AE | 67FFE273 | E16CC022 | E50072F1 |
| 41446 | * 08/23/2001 05:00AM | 7B88BBF9 | 6CC11F62 | 5546595F | A8FBD6BD | 807DC50B | 10CE5A7F | 371D9BF3 | 3EF88FCD |
| 41447 | * 08/23/2001 05:00AM | 4A5D76F6 | 10823EE3 | 1CBF8B66 | 4CF47002 | 71870608 | 45762637 | 818B0100 | D48B691D |
| 41448 | * 08/23/2001 05:00AM | 85ADDE0E | 168CB3B9 | 5FDCC0A9 | 7767AE98 | CE35DB29 | D38D6CD4 | 98C6147E | 07536EEA |
| 41449 | * 08/23/2001 05:00AM | AF23D21F | 3ECD955C | 31446E1A | E5B9D043 | 022B78D0 | 4C736036 | C0DF9674 | EDA5261A |
| 41450 | * 08/23/2001 05:00AM | 9B31287C | 7479EF49 | D53D696A | DF905C74 | 13D5CF79 | 7EA428A0 | D03EAD14 | B1B5E076 |
| 41451 | * 08/23/2001 05:00AM | C2F13967 | D5E5907D | 9F16FB9B | 3762DFA4 | 25A420F9 | F08DF808 | 940C5374 | 2C7A60D3 |
| 41452 | * 08/23/2001 05:00AM | A1EAB72C | 6B554D34 | 6FE2D21C | F4023940 | 2D35546B | 40733744 | 12C3AD61 | 56318154 |
| 41453 | * 08/23/2001 05:00AM | A3AA0E49 | 7DC04BA4 | 82CE9086 | 90F8E86F | 34BBDD93 | B178F48F | C4763C98 | 1D313675 |
| 41454 | * 08/23/2001 05:00AM | 95A9C2D1 | DE087498 | 922886A1 | 49546267 | 072D2463 | 0D230C02 | A7BB23AB | 545C7C1D |
| 41455 | * 08/23/2001 05:00AM | 685A54B8 | 4C2D322E | 5F00920B | 05F1E221 | 722EDB88 | AEF4D5E5 | ED787675 |
| 41456 | * 08/23/2001 05:00AM | 09E6306B | FC0A2AE3 | 58ECA183 | CCE2A704 | DAE5C3B9 | 0FBCA8EC | 184D43FF | 234D5872 |
| 41457 | * 08/23/2001 05:00AM | FFF1C50F | 9CA33AF8 | 14EE1747 | BF6744DE | D950BCC1 | 824FACCF | 0CCF8244 | 9485D621 |
| 41458 | * 08/23/2001 05:00AM | 65B57785 | C5ED36B7 | B04BB978 | D5A6C0AB | 6E1D6F31 | 733BB3A2 | 6F62578D | 6547CB15 |
| 41459 | * 08/23/2001 05:00AM | 0BE948E1 | 7BBEA515 | 749F81B3 | 74E9FB8D | A31F40BB | 06D9F83F | FF47DB64 | 8FD167FB |
| 41460 | * 08/23/2001 05:00AM | 66DEB5E6 | 30D9CB1A | F6631411 | 73DE5BC2 | 8D6A8CD3 | E425069F | 17414862 | 935C0B9D |
| 41461 | * 08/23/2001 05:00AM | AED47750 | E7B40DE5 | B77EF612 | EC1454B6 | C6B4BA01 | A612156A | 8376FC0B | 8B38904C |
| 41462 | * 08/23/2001 05:00AM | E363A001 | 9A747132 | 3A48487C | D33EDAF2 | 361E1C8C | A2D91C6B | 5ACA24A1 | 999F8346 |
| 41463 | * 08/23/2001 05:00AM | F9005C07 | 4FE05EDB | 4112F71C | 4316EE59 | 133D8279 | A85B4045 | 3DE1F915 | 55F97708 |
| 41464 | * 08/23/2001 05:00AM | 05C91421 | 9B56BC89 | A7FBF2E0 | 64089D63 | 6776EB9C | BF388EB5 | 48C9A7AE | 7C29BCE5 |
| 41465 | * 08/23/2001 05:00AM | 3FB47428 | 5D25DC1C | 95FD37CB | 34FFA37A | ECC44A3E | FEF9A0F2 | 92D04334 | D7EE79AD |
| 41466 | * 08/23/2001 05:00AM | B60853CB | 06C5E828 | 6E73682B | 059A2A5D | BFF8502D | A99EA2E4 | 6BC883B8 | 6640C6BD |
| 41467 | * 08/23/2001 05:00AM | E4656F23 | 61FE8725 | A11C0E34 | 668345AE | ECD73022 | C58696B | 2F219315 | B8B2514D |
| 41468 | * 08/23/2001 05:00AM | E4D0702D | 7533CC6A | 0B2A9B8C | BD07BC73 | E74C8CF3 | 1F847AD2 | C31E1F49 | 0554D0F6 |
| 41469 | * 08/23/2001 05:00AM | 230F4F8C | C23AF32C | EC8BD0E7 | 62B403E8 | 187E8D27 | D7F2C6579 | 3C0E9D05 | C1D0DF89 |
| 41470 | * 08/23/2001 05:00AM | 0ED985ED | 41266A15 | 59ED40D6 | 5CA0F28D | 75A7DB50 | 859671DA | 2371E9F3 | D9DDE5A8 |
| 41471 | * 08/23/2001 05:00AM | BAA391C6 | 4A6FA38C | 6A5CD84F | 2CA425A6 | 60187BE3 | E68BE8F9 | BB55C502 | BC2F279B |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 41472 | * 08/23/2001 05:00AM | 09CF3A24 | 6FD03FB1 | 2D87DC07 | 272020DE | CFF7BE55 | 16895F9C | EF909B93 | D3FE2A65 |
| 41473 | * 08/23/2001 05:00AM | 32F4D9F4 | D70A3B05 | 076463EC | EE57D911 | 9336D844 | C8619508 | D2D40EA3 | 889DF224 |
| 41474 | * 08/23/2001 05:00AM | 5845EA44 | 228F7012 | B85B9FDE | ACCBC4C2 | E1652307 | 68D6104E | E3A0273D | A5E75A79 |
| 41475 | * 08/23/2001 05:00AM | 1A7EE67B | 44D2C79F | FF044AD8 | 71D393FB | 9BD5241C | 48F029B1 | E6B383AC | 5B217FBC |
| 41476 | * 08/23/2001 05:00AM | E607DB95 | 2677C8E4 | 451D3A0B | 48109822 | 1466978A | FEB52C78 | 7B68B6F6 | DE7C87D4 |
| 41477 | * 08/23/2001 05:00AM | 36233864 | 18DE4E26 | 4E70A782 | 74A69CB9 | 04938936 | 3784B65A | 2EC5E69C | 73BE3AB7 |
| 41478 | * 08/23/2001 05:00AM | 2BACEAEA | 621A0DC4 | 8FEBB582 | C1CE76B8 | 5F66A9EA | E32574C5 | 39074F6C | 0FDE0336 |
| 41479 | * 08/23/2001 05:00AM | B690B213 | 22089402 | 26ADC3C4 | C26A3882 | 1F4DEEA2 | 90F8663F | 7BD022EE | 5ACA7FEB |
| 41480 | * 08/23/2001 05:00AM | 37415BB6 | EAD8B4B2 | DD8DB8FA | 1BD40A71 | 9D1C16B7 | 84906E61 | 705CFFDC | 55977D8A |
| 41481 | * 08/23/2001 05:00AM | 01D21D93 | 319FA6C1 | 3D23A7DD | 7BFF2FD8 | 30F462B1 | CFD3E119 | F2EB7699 | 7037ACD8 |
| 41482 | * 08/23/2001 05:00AM | 812F2F1F | 987CD6D8 | C9BCF2EA | A46EA832 | C2E06735 | C3574FB2 | B63EB65A | 659523FA |
| 41483 | * 08/23/2001 05:00AM | B5A3F39D | ED06E515 | 36328C1F | 4676B663 | 1F79194C | 8B509D23 | CBEE8B72 | E402D7CC |
| 41484 | * 08/23/2001 05:00AM | 5B5EF45B | 5479E730 | 06E85194 | CDFE1C8C | B5C7524E | D3D0C227 | E74D1511 | AAB237EB |
| 41485 | * 08/23/2001 05:00AM | CCB80A2A | 37E98534 | FBA6F30B | 122AA8DA | DD5E48C9 | 8813EEF6 | E12CBD24 | 8A4B99CD |
| 41486 | * 08/23/2001 05:00AM | 13A8478B | 95F3E06C | 2C4A7464 | 213A0CDD | 53242141 | 31451DE4 | 571E7215 | 8DB88528 |
| 41487 | * 08/23/2001 05:00AM | 772DFF22 | 55F1465B | 68D831B5 | 538A5E70 | AE778E9C | 76809EA6 | 23E41297 | 2C9D1D5B |
| 41488 | * 08/23/2001 05:00AM | 0ADF6257 | 7C0219E0 | 61F793A9 | 6DF25E91 | 1C4B655F | FDD5D4FC | 2FA17F2C | 66C7F4D9 |
| 41489 | * 08/23/2001 05:00AM | 6307A996 | 9820340B | 66DD0E24 | 1948D557 | 22EB87D7 | B89C8828 | C72432C6 | 32ABF5EF |
| 41490 | * 08/23/2001 05:00AM | C16949C5 | 7C28BCF8 | AE27CE3C | 45D01F88 | 45C35AAC | F26ECD37 | 3161D0AB | 8FAEDC69 |
| 41491 | * 08/23/2001 05:00AM | F0E2CB63 | 71D49680 | 41BBD436 | 12170907 | DC36E6C1 | 86447235 | E92F1615 | 8F308472 |
| 41492 | * 08/23/2001 05:00AM | 5823EBAC | 873DE4F6 | 489521EC | DF6AFC34 | 47B4FB4C | 6EFC7C82 | 0A0B0EBA | DAEA1307 |
| 41493 | * 08/23/2001 05:00AM | 81F3CC55 | C2C3F1E2 | 6D67FAEB | 21800968 | 242C0362 | 03DE6DE2 | 596FBDF8 | C07DA5DF |
| 41494 | * 08/23/2001 05:00AM | 086B6E09 | C78F389D | F9340940 | 99B6662B | C47A4F0C | B02CF616 | 7ED5D74C | 78DFADF4 |
| 41495 | * 08/23/2001 05:00AM | 1CB696D6 | 0D8B5D73 | 5BAB0944 | 4B4117DE | 8B7D0251 | 7E9292E0 | C3C0367C | DDD2BB18 |
| 41496 | * 08/23/2001 05:00AM | E28F659C | 900235A8 | 4BF183AF | 7DBBD443 | 0D522360 | 12DFE49E | D8FF34A5 | 106AE9C7 |
| 41497 | * 08/23/2001 05:00AM | 6A7BDE78 | CCAA4D5B | 1BEEBDB1 | FB8CF1B5 | 04EC255E | AC7579EA | BCF848E7 | 16567C84 |
| 41498 | * 08/23/2001 05:00AM | 4DDF957A | A1A1C3F7 | FB31735C | F0DC7CFE | 2AB1E0DB | 470B1217 | DEEEE8E5 | 581EA73D |
| 41499 | * 08/23/2001 05:00AM | 68D34F4A | CAD8B1F9 | 08A0878F | 2DA9843F | EB61A694 | DF65C9CA | E31C60DF | 5646A698 |
| 41500 | * 08/23/2001 05:00AM | C18A559B | 3DD5917A | 7CB44917 | FA46D47E | E8726982 | C554CD1D | 9A0450E5 | 4E15A5F4 |
| 41501 | * 08/23/2001 05:00AM | BE06D48E | 7395D55B | BA39A1CE | 97BCFF95 | 6DB2334E | A37AEA7D | 9EDB3C15 | C665EECA |
| 41502 | * 08/23/2001 05:00AM | 74EE1B7F | B585D9C4 | 3EA6D312 | 83311BE0 | 10F0F4F2 | CDD915AA | A4618476 | 479700B5 |
| 41503 | * 08/23/2001 05:00AM | AB613F16 | 0F619393 | 8B96FBD6 | 09155227 | EC332068 | 960A354A | FB7EB46F | 2644AD84 |
| 41504 | * 08/23/2001 05:00AM | E72402B8 | EA4262F7 | F2F62986 | 6DE38E2F | E90A1575 | 9E2F4F0D | 41D8DBE1 | C8C97347 |
| 41505 | * 08/23/2001 05:00AM | E6C079C1 | 33BCECC0 | B6B76156 | AE2A574E | 39607989 | C2C597CB | 1F080197 | 8F155A0C |
| 41506 | * 08/23/2001 05:00AM | 118A357A | BCC25285 | 9CF999B1 | E4880BD2 | 5555481E | 095D35B7 | B10B9943 | B3B452A6 |
| 41507 | * 08/23/2001 05:00AM | 89BF2C21 | AB6F8870 | 625CCFBC | FCDD85A3 | CB47600F | EF964337 | 180ABEB9 | 4198628C |
| 41508 | * 08/23/2001 05:00AM | 2D02F4B2 | 2D63CA80 | F5D2B3B3 | 4602A225 | 63F521CC | EA0E1A67 | 797A9E2A | B63CF9C1 |
| 41509 | * 08/23/2001 05:00AM | E17993FE | CA77DDC8 | D7035BF3 | 9CBFF442 | E1D54838 | 62B99E6E | AB74D3AD | C66AA14D |
| 41510 | * 08/23/2001 05:00AM | 3017AAD1 | 73CB9219 | 06A398DF | 03F5604E | D8A21EE0 | DA989957 | 74A2D855 | D15D140E |
| 41511 | * 08/23/2001 05:00AM | 1321DACB | EF2394C0 | E413096F | 3323B9EA | FE471FD8 | 837DA2B4 | 805D8390 | 12F6234C |
| 41512 | * 08/23/2001 05:00AM | 53FDE7B3 | 54F1E147 | FEF24B07 | DBE7EE9F | 78566A72 | A65A8FB1 | 262A7408 | D3DD1AC7 |
| 41513 | * 08/23/2001 05:00AM | A9CAB0D0 | C0182F51 | 22367E95 | 5D84657A | FE190876 | 289312DD | 04A5FAB7 | 52CA92E6 |
| 41514 | * 08/23/2001 05:00AM | 5B60FE8B | 216B5357 | 52C8C435 | 1253C18E | 0358DB6E | D7D77757 | D5EC60EC | B1BAECAB |
| 41515 | * 08/23/2001 05:00AM | 738BB5D4 | 1305BBF3 | 52BD3F0B | 140B121E | 09C1105A | 1AE27CD2 | 46695645 | 2263731C |
| 41516 | * 08/23/2001 05:00AM | 7D0F70B9 | 80E0705F | BE712657 | 7E9472C0 | 818CA4DA | 2BF858D8 | BFE0EA06 | A6567C62 |
| 41517 | * 08/23/2001 05:00AM | EFC11DD2 | B475BA4B | C0654929 | DD944B84 | 6E038430 | 9028BBEB | 5D1DB16B | 56188500 |
| 41518 | * 08/23/2001 05:00AM | 85D51CD2 | 1C0A9764 | 330459A8 | D6CE9B93 | 5648CF44 | 242055B4 | 5A8D0F87 | 10DCE321 |
| 41519 | * 08/23/2001 05:00AM | 0B667564 | 23D0D4CE | 4C956E75 | 0BDECBA2 | 69C3DA83 | B98CF6F0 | FF042FF1 | E0804EF6 |
| 41520 | * 08/23/2001 05:00AM | 6905464D | E2C4B1B1 | B13C39B8 | 7F2BE6A9 | C1015322 | 0CD0DC98 | 2402411D | 0DF32FC3 |
| 41521 | * 08/23/2001 05:00AM | CB675D27 | 42F4579E | 96E59252 | 54A22910 | 87007901 | 93DCEE26 | D7973A74 | 74C5CB40 |
| 41522 | * 08/23/2001 05:00AM | 22DCD7F5 | 53AD8175 | 503CDFE8 | 192A6B48 | D155D58F | 42FE9BC6 | CA89F0DA | 7156DDBE |
| 41523 | * 08/23/2001 05:00AM | F0F1E2EE | B243A2A0 | 70C64DF1 | D3D96A07 | 16475553 | 4417FDE6 | D0890463 | CFBABDF5 |
| 41524 | * 08/23/2001 05:00AM | 2C163020 | ABD1FCCE | 11883108 | 032E2BB0 | 68E2023E | 1090F17A | 5888DBE3 | F5EBF598 |
| 41525 | * 08/23/2001 05:00AM | E1A67228 | 02D73886 | C4F833F1 | AB2B4CB6 | 46DF0E3E | 6AC979F3 | 4EE5A779 | 42DDBFBC |
| 41526 | * 08/23/2001 05:00AM | 666BFD0C | 7A9A95CB | 07FBAC79 | CF8A69AF | 5601361A | 18D64406 | 1AAE8A18 | 34B1D59A |
| 41527 | * 08/23/2001 05:00AM | 9ED6DA64 | 48BDEAFB | 685D09BA | 5AB48024 | 418B4353 | 386251DF | 0769AAA9 | F142D244 |
| 41528 | * 08/23/2001 05:00AM | 69CAF038 | 859A89BE | 831F22CC | 9439C88F | 7B5E0403 | 3AC19AE9 | 276E753B | C01648B6 |
| 41529 | * 08/23/2001 05:00AM | 3815CAAA | 8D3D3395 | 23499C4E | 6DED6591 | 4DF8DDA7 | AF699F51 | A6844FBD | 8A8892B6 |
| 41530 | * 08/23/2001 05:00AM | C8BD9A1A | 75F7743D | E2D28E0C | 5B396C94 | D50D16F9 | 320E724F | D9760D8F | 217C6794 |
| 41531 | * 08/23/2001 05:00AM | 6D18D949 | 67D6492B | 238FDD3E | A8F8A0A9 | AA3C71D5 | D3FF8165 | 1171BC18 | 34BF291F |
| 41532 | * 08/23/2001 05:00AM | 7A8A090C | E4CF1489 | F8E9C082 | BFC60F12 | 6BEA01F4 | E5BF7DFF | FACAF6BC | 5C19034A |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 41533 | * 08/23/2001 05:00AM | AC02A9AD | 7DD030F7 | 01C48977 | A0C18B93 | 5BD35F6E | 9C25C8C9 | 4B66B696 | 0FE9C7A2 |
| 41534 | * 08/23/2001 05:00AM | AEE47A09 | 03822259 | 20128DAE | E5ED7CFB | B226516C | EDA2D86A | D8D32FEB | 6F221BF0 |
| 41535 | * 08/23/2001 05:00AM | 25261FD1 | 474AB462 | 12C5F078 | C19E14A8 | B8AD4355 | 9268553F | 8ADD37F3 | F2FE2791 |
| 41536 | * 08/23/2001 05:00AM | EFD4A031 | 3BFA1FA3 | 48539FA2 | C0E37002 | 77B2A8C4 | 61B402B6 | 6989F417 | C4F1357E |
| 41537 | * 08/23/2001 05:00AM | 00360C57 | 41874283 | 597AEF94 | 987EF96C | 349321E5 | 6213A87C | AA191FBE | 7D24B537 |
| 41538 | * 08/23/2001 05:00AM | 7F618C98 | 52739C30 | D72AFDBB | 63A836EC | F39ECF6E | E599A042 | E3D01966 | ED7AC033 |
| 41539 | * 08/23/2001 05:00AM | 710F628D | 7A8D2C46 | 70570FAF | EC2A7092 | 6CE0FB82 | FE053B25 | 586D9C4B | 28A2AE22 |
| 41540 | * 08/23/2001 05:00AM | 553423DC | A3C6E92B | DAB56418 | 9559D6FB | 1F78BB34 | C8C91B48 | 2E2CDE62 | 7B9A4588 |
| 41541 | * 08/23/2001 05:00AM | B515C573 | 1288F325 | 4DFB0B7C | 1BCF66E3 | D64B018D | 3061C484 | B8B10093 | CA33E2F7 |
| 41542 | * 08/23/2001 05:00AM | DC1B21B2 | B7A3B3B7 | 4ED4D9E5 | 87C30E8F | 157002DD | 0408DB5F | 413D4D13 | 4ED35855 |
| 41543 | * 08/23/2001 05:00AM | F5FB8B2B | D82F9345 | 8BB4E2AC | 1DB195EA | 79CFFA4D | D50F78B8 | 0F1312DE | B9B17F04 |
| 41544 | * 08/23/2001 05:00AM | D2BB44FB | 1A39A930 | D4B61129 | 1EEDAFA7 | 1F6E8D28 | C858905E | 761BBE0B | D2475FE7 |
| 41545 | * 08/23/2001 05:00AM | 2A489A4B | A1BAE019 | 56FFF0A6 | 6927F02A | 01B3E34F | 02E4E4F2 | 42251E66 | 6542EF24 |
| 41546 | * 08/23/2001 05:00AM | CA20C775 | 74AEA8AF | 90C6714C | 3A567815 | 00D4E4A6 | 7B980645 | D1ABE22A | 01ECC5CE |
| 41547 | * 08/23/2001 05:00AM | F592F2CF | C2DC8934 | 782713D0 | F8F41729 | FE16BF02 | 5530F94E | A1D6B410 | B80EA1C0 |
| 41548 | * 08/23/2001 05:00AM | 77E9BAC9 | 8065272E | 88F92CCA | 0C427282 | 1AC986A4 | EC53379A | 52658AF8 | 1B1C98B5 |
| 41549 | * 08/23/2001 05:00AM | C3EC0646 | 25DC82FB | 03F2FF62 | 4E6F569B | 0EF2101A | ED0DBC98 | D5ABC318 | FAD4869A |
| 41550 | * 08/23/2001 05:00AM | 796006E4 | 25F85C4D | DB316FB0 | 4BF35B59 | F7FE1B34 | E29D8358 | 605C777A | C23CEC7F |
| 41551 | * 08/23/2001 05:00AM | 03B30ED4 | 2A9D0830 | C1E24229 | CC5D002B | C95B93E2 | 468C5E91 | 51B28C6D | ECF5774E |
| 41552 | * 08/23/2001 05:00AM | 8CFF0054 | 33DDEFAB | 597D3E27 | 65F2D706 | 3BC16987 | D40547BB | 23C63193 | 73CA7DBD |
| 41553 | * 08/23/2001 05:00AM | CD764B77 | BC0DD9CD | 71668457 | 6E4060F3 | C5DA4592 | D8E01CCD | 2C77B3EE | 065F89C0 |
| 41554 | * 08/23/2001 05:00AM | AEE8D2EC | 35A2C832 | 9988F00F | A609CC36 | 56298100 | D8F891B3 | 68568D25 | 0C1DCE60 |
| 41555 | * 08/23/2001 05:00AM | 1F05830D | 90F1A903 | F461D8D1 | CDF052B1 | 71552A48 | 32DD7F04 | BF6B8352 | 17D43A75 |
| 41556 | * 08/23/2001 05:00AM | 33D8789B | EF1B09FB | 6003643F | B203F7DC | 1B4A6873 | 5495FD1D | C81C7BCC | 27BA476A |
| 41557 | * 08/23/2001 05:00AM | 1D2F16C9 | 89A17A0E | 7B779A1E | 6F13440F | 701A3A4A | 4E43B566 | C4CE393E | B0DB3300 |
| 41558 | * 08/23/2001 05:00AM | 327D1675 | 67465D31 | 30B5833B | 516B604C | 25A4A84E | 8CFE27FE | 958550E8 | 2B5208E7 |
| 41559 | * 08/23/2001 05:00AM | 4F634913 | 74DCAD09 | 012CCC5B | A39615EF | 6DB4B9F8 | EE6E12D7 | 21DE5C51 | 51482605 |
| 41560 | * 08/23/2001 05:00AM | D02CB957 | 6B7B88CF | 5CBED4A0 | A46A33BD | 81AFDA73 | 0DC7CB37 | A8CA0A24 | CAE66F52 |
| 41561 | * 08/23/2001 05:00AM | 79F2A67E | 5D911020 | 1DD745B5 | 853B83C2 | 2FBA196F | F090A719 | F7C5E86D | 7B833140 |
| 41562 | * 08/23/2001 05:00AM | B996E754 | BBF85FA6 | D365AD2F | E3100905 | 395D51A9 | 87CC50C5 | B66A04FE | AB51115C |
| 41563 | * 08/23/2001 05:00AM | 262E6DF4 | 9AE8EF95 | 80129F4B | FE564A8E | 5E64188A | 9645F304 | D78F71EB | 7E94A35F |
| 41564 | * 08/23/2001 05:00AM | 9B45E24E | D5F40B4F | 1CE6A97C | F42FC97B | 50CD025B | E3E65070 | 048577AE | B4EE2039 |
| 41565 | * 08/23/2001 05:00AM | 1B55AF44 | 3DE129C5 | 6FA8EEA5 | 55041CBF | 2EE86E1B | 9C2A46AD | D9394949 | ABDB31D6 |
| 41566 | * 08/23/2001 05:00AM | 2445EA1E | 48290F09 | 71D0B90C | 033B85A0 | 277073A6 | B83BB33E | 9877AFA2 | 98F9FCB8 |
| 41567 | * 08/23/2001 05:00AM | AAC6EF86 | F30F34BA | F04C99DC | C98F9A9B | EF918BAB | 1367186B | 99CDEF17 | D8577405 |
| 41568 | * 08/23/2001 05:00AM | 2DADB057 | D2D6FCB5 | 4620028E | 958AF6AA | A62B1E81 | DED9FE26 | 9703607A | B5E4EE73 |
| 41569 | * 08/23/2001 05:00AM | 81BC6A9E | 19E07390 | 77A2B635 | A2644B3F | A0FD1058 | 028912D1 | 76136BCC | ACC26DF2 |
| 41570 | * 08/23/2001 05:00AM | 748AB512 | 1585EC2C | 8D7E9DC8 | 35CAA461 | E648E78E | 0FCDCC44 | 72E68754 | 4CB39181 |
| 41571 | * 08/23/2001 05:00AM | 509ED4D0 | DBF9F483 | 3E7111C6 | E570FC34 | CB9A2DF6 | B967D67E | 571D5248 | 6514675C |
| 41572 | * 08/23/2001 05:00AM | 52205F65 | 8024CBFB | 2ADD3B76 | B0EA2EBF | 60A8324D | 1D3A5050 | 534C844F | 16233F45 |
| 41573 | * 08/23/2001 05:00AM | EFA7F1D0 | FF6EA9D8 | 331E723F | DA8AE05E | F91B7E49 | 677734B7 | EC5A28B2 | A5EB93B1 |
| 41574 | * 08/23/2001 05:00AM | 0729C44C | 962FAEA3 | F4F195AB | DBCB2ECF | E5D78E60 | D118F959 | F159EB83 | 86C2B5CA |
| 41575 | * 08/23/2001 05:00AM | 526B51E3 | 12FFC8E3 | 334EFEB3 | 38FC44A5 | B0CD042C | A0E02694 | E4098D24 | 167F2175 |
| 41576 | * 08/23/2001 05:00AM | 2B3E86AB | BAF5AE2F | B2682A1E | 23B9C4B2 | E666BE11 | 47286997 | 0B2DECA5 | 5E6F8405 |
| 41577 | * 08/23/2001 05:00AM | 946378C2 | BA1A517D | 8D1944E3 | 7A2568F7 | 2A632F26 | 9B341C03 | A3FCB595 | D940C5DC |
| 41578 | * 08/23/2001 05:00AM | 70DB04E2 | 9D280589 | 4468A25C | A5E8DA86 | 97F75D79 | A792278D | A59172A9 | F4562F26 |
| 41579 | * 08/23/2001 05:00AM | 1534C987 | 8B8F6362 | 61F0C32C | 7773E8F6 | EC642CF5 | DC67C498 | 143F351D | 7C21AF61 |
| 41580 | * 08/23/2001 05:00AM | F22A2C50 | 3B5294DF | E6506B05 | DEBE6952 | 579D3DB9 | C684D74C | 61C9B481 | 34438C7E |
| 41581 | * 08/23/2001 05:00AM | 459181F9 | B230087A | A1E5AFF7 | 9D6588CE | 42876203 | F3CC3BB8 | A6365B23 | 6B10B75E |
| 41582 | * 08/23/2001 05:00AM | C1E70546 | A4141FE2 | 909B3985 | A0F5CF88 | 9A53AB62 | EA4C3886 | 3BD8463B | 8E482946 |
| 41583 | * 08/23/2001 05:00AM | 514FCBC6 | 8AE6B7A7 | CFB815EE | A1A606CD | A3EA084B | D2CD5BE4 | 188881F0 | 2B7E6CDB |
| 41584 | * 08/23/2001 05:00AM | FEC70AEC | 09FD8C83 | 77D98B34 | CA5F26F3 | D3AD9017 | 7AB9B2B3 | C6776075 | 5CB611D6 |
| 41585 | * 08/23/2001 05:00AM | B3C1792F | D1539F9A | D7D0EFE6 | 73294E4B | B07B1F38 | 17C02AAA | E8DAF3B5 | FA0E58BB |
| 41586 | * 08/23/2001 05:00AM | CF7A0D49 | CB425520 | 77087162 | 2BD90C06 | B6971120 | 6F120DE3 | 2DEDF094 | 64973ECA |
| 41587 | * 08/23/2001 05:00AM | B35A997B | 0F23D63F | A025111F | CEBF0BAA | D6C37864 | 50939A58 | 177B319C | CB81A885 |
| 41588 | * 08/23/2001 05:00AM | 37225F09 | AEDD93FA | 47593DB8 | 68F545B0 | 9F74F30F | BD82725B | 2EB3F672 | A5F216D6 |
| 41589 | * 08/23/2001 05:00AM | 410F5BE5 | 96560A47 | 65BAEF3C | 2BC5C717 | 453EE576 | 6C80547B | 5BE7A066 | A5CF418B |
| 41590 | * 08/23/2001 05:00AM | FE69F213 | 33E5CCF5 | 93BDCDEF | EC7DF0A1 | 28C8FC91 | AB5D0B6F | 082768AB | CD34C3E2 |
| 41591 | * 08/23/2001 05:00AM | 6B5B138E | 797669F7 | 8335C193 | D45007CA | C3333E35 | E0962D7F | 704B8ACD | 88A09F33 |
| 41592 | * 08/23/2001 05:00AM | 16A56639 | 355A7163 | 00C46B66 | 3169E73B | 20BA30CB | 6507CB3E | 25D74A09 | 8682EE11 |
| 41593 | * 08/23/2001 05:00AM | 24B65B0A | 53AA62CB | CF97FD7F | 8BDB1F38 | D062628C | 55322855 | 13BE9A8C | 124CC78B |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 41594 | * 08/23/2001 05:00AM | FF44F9F6 | 1B043F1B | FF9E4E38 | 47607632 | 22BDFDC9 | 63574E78 | 34E56E2A | 1AC9EE7D |
| 41595 | * 08/23/2001 05:00AM | 9FB3E715 | 012E8DA6 | 277EE21E | 6DD1A97B | EDCDC5A0 | CFD1E4B6 | 2ADAA4B4 | B91D22FD |
| 41596 | * 08/23/2001 05:00AM | EBF613B0 | F8C3260F | 040E55A7 | 93F3A250 | FE7BF024 | 616D9931 | 3E2A5511 | 3E9CCB92 |
| 41597 | * 08/23/2001 05:00AM | 85DD9B5D | F31F4D7C | 1B0A681C | 182386B7 | 8EA51327 | D8A4BE78 | ECC81AFD | C6AED8B3 |
| 41598 | * 08/23/2001 05:00AM | A3E5FF1E | 5334BC75 | 9CF27303 | 1A9BC494 | 671D45D8 | C25136A6 | 402D8B83 | 4F0ACC6B |
| 41599 | * 08/23/2001 05:00AM | 93EA3851 | 9862F9C8 | 3808C024 | C9BCB9EC | A55872AD | 8D85B2A3 | 63F41361 | 51D713CD |
| 41600 | * 08/23/2001 05:00AM | 4BCA4680 | 8911C66E | 6BA172FE | 7AA6E534 | A41724AA | 8E812D1F | 010C2F35 | 09EFC4D9 |
| 41601 | * 08/23/2001 05:00AM | 0BF92F5A | 4C827914 | 229CB3E9 | C09AC0AB | 220CF76F | BAE11BEC | 7F855FC9 | 47C5E3E5 |
| 41602 | * 08/23/2001 05:00AM | 8912695D | DC2F712C | 8974650B | A9FA4500 | 0206F87D | 5eB1A440 | D5DD4811 | CE2EFEF5 |
| 41603 | * 08/23/2001 05:00AM | 57803FEB | 7CF7C63A | 966E8187 | 7356E5F7 | 572182B9 | E35756CB | 9845904B | A45365FD |
| 41604 | * 08/23/2001 05:00AM | 847947A0 | 0EDC141B | A14EBA57 | 8BEAAAEF | 62386D94 | 69916D8A | 96D35EF3 | 27B56ED4 |
| 41605 | * 08/23/2001 05:00AM | 269BCD74 | 18C913B7 | ED927BEF | 22CA2475 | 678FBA4D | 8249D00C | 7FFB8BAD | 58320BF5 |
| 41606 | * 08/23/2001 05:00AM | 8BA6EC44 | 7B2BA599 | 299AC6C3 | B4B44A86 | E59DCAA9 | 7AF559B5 | 7B0C374C | EFA6CCED |
| 41607 | * 08/23/2001 05:00AM | 99A41112 | 9A7C9709 | 23FA31A0 | E011528A | E4FD28EF | 1EA8E391 | 1EF9D687 | FB51964D |
| 41608 | * 08/23/2001 05:00AM | 0B616041 | 35865422 | 73CBA2AF | 3045A8EC | D94B56AC | 19B0A80B | 79A6A05B | 8715C244 |
| 41609 | * 08/23/2001 05:00AM | C0E4B3AE | 40361E75 | 2202DD75 | B679EEAE | 95A40295 | EC48432B | 65C98BF8 | 151625E7 |
| 41610 | * 08/23/2001 05:00AM | 4B5796DA | C6BA33F6 | 4FCD20CD | 57403C82 | 19CF64D2 | 4F7921DD | BCE37D31 | A68CE8BB |
| 41611 | * 08/23/2001 05:00AM | B432AC04 | 02BACFBC | 5983703D | 7C8FFBBC | 3971ED46 | 60D3ABE5 | 99D87BE8 | A20B1004 |
| 41612 | * 08/23/2001 05:00AM | 913A6513 | 846E1574 | 8FFCF630 | 5B0CF04A | B540A08A | A5350D2F | D5F0B6E6 | 7E22E8C2 |
| 41613 | * 08/23/2001 05:00AM | 90926527 | 3969C0DB | 50CB1BB2 | BF1F3F84 | 6EABDA0E | C9AE8755 | B7DCC711 | 11E4013E |
| 41614 | * 08/23/2001 05:00AM | CBC8891C | 0F465A4E | 7E600DBD | 299DACF4 | 1E5838DE | E6475FEA | 18CE6059 | 1D2BF59E |
| 41615 | * 08/23/2001 05:00AM | E290122E | E836A3C1 | CE1C10E0 | 50696642 | C4DACB4A | 5A9CC698 | CF3E3D4E | 01647DF6 |
| 41616 | * 08/23/2001 05:00AM | 21BA1C4F | B6713F57 | 9617EF96 | D3DFD69A | 702B155C | 7697596B | 5C82B47A | 81556065 |
| 41617 | * 08/23/2001 05:00AM | 936904DF | FA50B062 | F2E23180 | 4877BECD | C1AB5E4A | 3F8BCB25 | A06AC604 | E03613C0 |
| 41618 | * 08/23/2001 05:00AM | 17E7AFDC | EA003040 | 92EDC04D | EB40F0EC | A05F498D | 8417CCAF | C25188CC | 7DC4A773 |
| 41619 | * 08/23/2001 05:00AM | 7C88C3B3 | 4EAEB3C1 | EA3FC4E2 | C4426822 | 9565C3B2 | 080AD3D6 | 9155F01E | 2123544D |
| 41620 | * 08/23/2001 05:00AM | BF226E35 | BD558C3B | 47D146E6 | AE84911D | 409C0816 | 0F04F337 | 59C50B03 | C368A896 |
| 41621 | * 08/23/2001 05:00AM | 664CB7DA | E344C980 | 634962EE | 3EF027D7 | C64296F1 | 12E5DE35 | 2ECB729E | 9F7C1A0D |
| 41622 | * 08/23/2001 05:00AM | 649D9BD2 | 0C3F3610 | 2DA430BD | EE63FFA8 | EFCD79D5 | 87F637A9 | D2A6A222 | FBD28936 |
| 41623 | * 08/23/2001 05:00AM | 58D173B9 | 33984D05 | 3587A496 | 2329D1C4 | FFFB96BA | 8AB20A89 | 8EF458AD | 84829C4D |
| 41624 | * 08/23/2001 05:00AM | 27FFCC2B | D559D82F | 0CA91E95 | 0546FD67 | 80E5236D | 56E0629B | 630240A5 |
| 41625 | * 08/23/2001 05:00AM | 2E297322 | B44EAF4E | F75A7D7B | 2E6CFC83 | 47F6D403 | 788AD89E | 7241A11B | 61063A26 |
| 41626 | * 08/23/2001 05:00AM | 733D4220 | 4D29FAF3 | 55BF3E86 | 02A5D5CE | 4D56FB55 | E1218865 | E227F37D | CC0FDD46 |
| 41627 | * 08/23/2001 05:00AM | 534E72DA | 4BFBD967 | E55A9717 | E9F4AA13 | 3C819D09 | 70D3F441 | 9E6E7EDC | B4AD8A95 |
| 41628 | * 08/23/2001 05:00AM | D1A114E1 | 41EBAFE0 | 5AAE1D7F | E28C7D18 | 1B746E12 | 29EC68F9 | 89DABE0C | 0238D9DA |
| 41629 | * 08/23/2001 05:00AM | E79DD592 | 8708E7E4 | A1142D3F | 2363DA3E | AE235600 | 1211FC1B | 851CE887 | C88FDC34 |
| 41630 | * 08/23/2001 05:00AM | 28039F24 | 21FFC9BE | CF826382 | EF6F8D70 | 317C93CC | 62CEC399 | 8B2B862D | 969FA556 |
| 41631 | * 08/23/2001 05:00AM | 91B6E2D8 | 1D8C3A12 | C5BD8B4F | 63673E57 | 5AF11845 | F1164DF1 | B611C74E | A8829D5F |
| 41632 | * 08/23/2001 05:00AM | 69A20EC9 | 9166691A | 8EDC3630 | BB70523F | 2E996E2E | 7CA53C04 | 7391EEAC | F1A8D7B1 |
| 41633 | * 08/23/2001 05:00AM | E2915780 | 3FBC88A5 | 49DC0289 | 6E659F56 | AE971A3E | DB4160AE | BD93D0A1 | C6A6CC67 |
| 41634 | * 08/23/2001 05:00AM | 5F155D3B | D5A678AC | 5A3FCF34 | 5180B6BF | 9F0076FA | 48C53050 | 581733E9 | 354B2929 |
| 41635 | * 08/23/2001 05:00AM | 603D20CE | 7EE557F6 | 375E2D09 | C66DA67B | BB0C1E08 | 48697C38 | 63C002AA | 6750B38D |
| 41636 | * 08/23/2001 05:00AM | 6F72D953 | 3227A46A | 2375EE4B | 372FC700 | 7D0FD822 | 5765ABC6 | E5AB14F6 | EDA62FB3 |
| 41637 | * 08/23/2001 05:00AM | 71541C15 | 79ED1BCF | F73066A5 | C98C3FB3 | BDBE90B8 | 3221F4CF | BC74F93D | EBC8C2D6 |
| 41638 | * 08/23/2001 05:00AM | 90E9EE14 | F523B3CA | BF44C637 | EA8788DC | 4634841E | 7F2D7687 | 984B5ED4 | 1648555D |
| 41639 | * 08/23/2001 05:00AM | F5DA84B6 | EBB33DE6 | FC2A3617 | 5923F2F9 | 4DA035F3 | 2CB9CF82 | C3773165 | 7C4A93F2 |
| 41640 | * 08/23/2001 05:00AM | 6496C82D | F0033C6B | A9C331BA | ECFC1DB6 | 7C684987 | BC3D4C85 | 63A2C162 | E0779076 |
| 41641 | * 08/23/2001 05:00AM | 04F04203 | 537CCE3D | BEA06782 | 025E7F45 | AEA04239 | 8714B741 | EA48ABFE | 76C70C98 |
| 41642 | * 08/23/2001 05:00AM | 25CA40C1 | BE785349 | FF2F3C08 | E21A6EC7 | D21784E9 | 14C1910F | 794199D3 | 2252C1CD |
| 41643 | * 08/23/2001 05:00AM | 0449B1CD | 142BD9C0 | 4F684E1E | 4D300EB5 | B4250C5F | DCA2B2F0 | 9AEE8257 | 9A7694AE |
| 41644 | * 08/23/2001 05:00AM | B2E7483D | B91EB941 | 95F91E33 | DC6F6FD1 | 016C9976 | AC6EA23C | 268AAD90 | 8581456C |
| 41645 | * 08/23/2001 05:00AM | 1FA8FADF | 41694FF0 | 923FC9FF | C3540634 | 3BE9ADE6 | 1557C43E | 1B7362E8 | E44B8483 |
| 41646 | * 08/23/2001 05:00AM | 32B9C0D6 | 8DD52EBE | C53E39A2 | BCB7827F | 1F3A0F06 | 167A1AF7 | 91400B5B | D8E03976 |
| 41647 | * 08/23/2001 05:00AM | 040BF859 | 344A1C1E | BF7143EE | F7163DB5 | 2A4D50E1 | 9F7A96D9 | 290880BC | BE205ED0 |
| 41648 | * 08/23/2001 05:00AM | 7B28A4A6 | 2B2B6BBC | DB61D4D3 | 6D221BD5 | F83F5E94 | 6C843E5D | B4F467CC | EE8DA242 |
| 41649 | * 08/23/2001 05:00AM | EF0A48CB | F95A9437 | F80F8F71 | 6521044C | 0072961B | 239F1531 | D23594A8 | 6A1B149E |
| 41650 | * 08/23/2001 05:00AM | 6E390E4E | B16145C7 | CFB35E73 | 3D62FDCC | 916D3887 | 32CF486E | EF570047 | DCBD84FF |
| 41651 | * 08/23/2001 05:00AM | E33A46D5 | ED78EFE9 | C243130F | 730BB395 | 50FFFFF4 | E986D2EB | 9BED02C2 | E1CF8CF1 |
| 41652 | * 08/23/2001 05:00AM | A3703A7A | ECAF3E92 | F1B899ED | B5D32FA3 | 7B586D41 | F372A67C | D74E9DBC | A2C657F9 |
| 41653 | * 08/23/2001 05:00AM | A1C4AE10 | 60C6FD1B | EDF8C99B | 826AF607 | B06EC3FD | A3515228 | 9D1806CC | EA9CF58B |
| 41654 | * 08/23/2001 05:00AM | 2F7DF18D | 90066655 | E526FF03 | DFD4DDCD | A02CAC35 | 82AD5E44 | 3FA8E65F | AF26102F |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 41655 | * 08/23/2001 05:00AM | B27897EE | C512B064 | D1C02D6A | 067B6974 | 06125A10 | C635A58F | 5F303319 | 3D7697A4 |
| 41656 | * 08/23/2001 05:00AM | CCAADC20 | BED77769 | 0B848A0D | 79A04AB5 | 6F9A796E | E75984A8 | 9E707B39 | E7C1C583 |
| 41657 | * 08/23/2001 05:00AM | 60A359F7 | 88E237FE | 673EEEBE | B706F74B | C8AAD9CB | 7B5AF20E | C56C3967 | E12F50E3 |
| 41658 | * 08/23/2001 05:00AM | A0512DEA | 82B97866 | C7C8373D | 80EDB93F | 59C6F690 | 59AC0126 | 3F714682 | 050B7A6A |
| 41659 | * 08/23/2001 05:00AM | EE1BF369 | 81A9FBA6 | 50E0FF6C | 9001AFBA | 2A620BA0 | FEE482F7 | 4F2B1CA0 | FE582C7A |
| 41660 | * 08/23/2001 05:00AM | 08EE6526 | 6B422F76 | 68D99751 | 438A8018 | FAA36AF0 | 653869BA | 9818040D | E0DE5708 |
| 41661 | * 08/23/2001 05:00AM | 13F56271 | 70930B8C | 6EA6E46B6 | 8443B57D | C153949C | 0BCB3F20 | 827B45D4 | 3A469DC9 |
| 41662 | * 08/23/2001 05:00AM | 8A7E2986 | 49E63CD7 | 575B39C2 | 229A7239 | C27F0821 | D266C107 | 63803605 | DA0DA17A |
| 41663 | * 08/23/2001 05:00AM | FC5621CD | 901E775B | 7FF3C5AE | 36DF0857 | E4FFA6EC | BDDB0063 | 8A2D3F0B | 0ECB1330 |
| 41664 | * 08/23/2001 05:00AM | 55EADBD3 | 191105DB | A619B220 | 8AAC1A20 | 28CD0518 | ED944277 | 9239B5F4 | DAF23016 |
| 41665 | * 08/23/2001 05:00AM | 33AE87E1 | 9B33AE9D | C29C97AB | E863AE36 | B6202866 | E3FE7F17 | 700A5491 | 4349708C |
| 41666 | * 08/23/2001 05:00AM | 0958BB24 | 0E8467A0 | 3F4F20B2 | EB4213AA | F71AB061 | 09E9E3C7 | 4DEC600C | A61AA5C8 |
| 41667 | * 08/23/2001 05:00AM | 5D1A405F | A5B1CFC8 | 2765E138 | 4735A6BB | E1B0D40E | 71D61C07 | 1E8FB44E | B59AB07B |
| 41668 | * 08/23/2001 05:00AM | 46531CF2 | 0D9EBBEF | 555E4332 | 43C3C087 | D02A6DB0 | B82AEC81 | D09DFB5F | 1B52C167 |
| 41669 | * 08/23/2001 05:00AM | 362D5E6D | 5BF5C216 | A89F0B60 | 71C6AB82 | 716690C0 | B21617EF | 10C768EF | 963B25D5 |
| 41670 | * 08/23/2001 05:00AM | E32F325C | 79337759 | B6E99464 | 6F990EC4 | 003BE66B | E6BD4D92 | 50FAC8CC | DB9CDC75 |
| 41671 | * 08/23/2001 05:00AM | 1FE6D724 | 8794F9C9 | 618847CF | 6C98B0B3 | 0638D580 | B34A27CA | C30632FA | B1550772 |
| 41672 | * 08/23/2001 05:00AM | 1F003AA3 | 840AC5AC | 2CF92A65 | C2EA501E | 47086F20 | BB8C5094 | AAE9894C | 3A9C9255 |
| 41673 | * 08/23/2001 05:00AM | AABA75B2 | 3B3F9BD8 | F3DB3FA7 | A030CA40 | 3F7016F6 | B1013BD6 | 45FA03E6 | F42FB63C |
| 41674 | * 08/23/2001 05:00AM | A1259F12 | 530A75FC | 84A4DA99 | D90B3381 | 166275FD | 4504B1E4 | BAA246AE | 90D45144 |
| 41675 | * 08/23/2001 05:00AM | 0F5BF507 | 854B62A4 | 1B7E6A99 | C6271457 | 906675FD | B2C0DEF5 | 2ADF4187 | 81D05046 |
| 41676 | * 08/23/2001 05:00AM | 21ADCAA4 | DCF1CDFD | 7EA01A6B | B6A6D326 | 79E37779 | 419049FB | B9F5BEBB | B9C958AE |
| 41677 | * 08/23/2001 05:00AM | 3BC60913 | 6EC4CF89 | A2ADC9B8 | AD30F877 | 7794E9A0 | 31AC8145 | CC845E48 | FD32364C |
| 41678 | * 08/23/2001 05:00AM | D3B17475 | 476BDAB5 | F4A7CA7E | 455E2C59 | B609375C | 91E1F2DB | 331436E4 | 01093637 |
| 41679 | * 08/23/2001 05:00AM | 76F30B8C | CBBAE0EA | 8CD664BE | 03B8B055 | 0AAD4E67 | F84BB058 | 423CC67D | 9F93F145 |
| 41680 | * 08/23/2001 05:00AM | 7ACACB64 | FA3635E9 | 918D2CD4 | AF492FCA | 8C0299A5 | BA0D6E23 | E5F8BCF8 | 4DD0F6F3 |
| 41681 | * 08/23/2001 05:00AM | 6F4C3E64 | 0F8E9674 | 5172C7D6 | 87E29E7F | 3149D071 | F65807F6 | C9262563 | B663EC99 |
| 41682 | * 08/23/2001 05:00AM | 185D0D41 | 4653A301 | 1163EBF2 | FBFBBC6A | D7E1969B | 5A59F420 | B3169CC5 | FD3C6B2E |
| 41683 | * 08/23/2001 05:00AM | 6DC81169 | 1C6E5DB1 | F2650030 | 0831DCC1 | 219338E9 | 4966943C | C831B5E5 | 56CCCBFD |
| 41684 | * 08/23/2001 05:00AM | 7B676013 | 1D0523C1 | D6673E24 | 2916F4D1 | 4BB8B8A6 | 042B138E | F0B805F99 | A616269E |
| 41685 | * 08/23/2001 05:00AM | 12D3E06F | 4D126C31 | 235B8A59 | 85BE650B | 8B8F9249 | 7BC4A5A5 | BF6AD819 | F3069761 |
| 41686 | * 08/23/2001 05:00AM | 2204B23D | E483AD31 | E8C84A50 | 926A7174 | 248A022F | 74343E8D | D6B29099 | C9385EAC |
| 41687 | * 08/23/2001 05:00AM | 04E86BAB | 345AB58D | F31F743B | CDAA1B04 | 860BAE2B | EEFBF1B0 | 06583914 | 544B4235 |
| 41688 | * 08/23/2001 05:00AM | B022AEC2 | ED601894 | D08C486E | 59EBFA2F | EEC3264F | 59011346 | 0F58F809 | 63EB87EF |
| 41689 | * 08/23/2001 05:00AM | 5259B283 | 91C82307 | 44233AA7 | BFEC1F1B | 0A322074 | DA5201C9 | E144DF2B | D8CC508E |
| 41690 | * 08/23/2001 05:00AM | ECCC6FF1 | 0BC80E77 | A060325A | 84E314D6 | 1B2DB75B | F2169EA9 | 531E5AE9 | 9B648DCD |
| 41691 | * 08/23/2001 05:00AM | 51C047C8 | 40F26762 | 466B2C35 | 9B3CC8B1 | C9B9AA64 | 1D23F7BA | DEE09229 | 25A68231 |
| 41692 | * 08/23/2001 05:00AM | D15FE470 | D28823F3 | 94949C19 | 805BF96D | DFD3A86F | 2A5BEE87 | 85628E8D | 142DFF71 |
| 41693 | * 08/23/2001 05:00AM | D51B726B | C653A79E | 937F5F5D | D7807A12 | 4443DC8E | 8805E6BE | 66F426B2 | BA48BE23 |
| 41694 | * 08/23/2001 05:00AM | CADCF7EE | 3D6F6A30 | CBC0F1D6 | 5CEBF8C8 | A8560F05 | 2A66C350 | B2D68624 | AFA6CE1D |
| 41695 | * 08/23/2001 05:00AM | A3D8A21D | 8AA3A506 | C33F58AF | 40B02522 | A8933047 | 60DC4CCC | 6C0C7DE1 | F1A80C47 |
| 41696 | * 08/23/2001 05:00AM | 15F918EE | 59E94DBD | 4B3F2657 | 2B723212 | FD78836A | 78797107 | EB2D764D | 3330D02D |
| 41697 | * 08/23/2001 05:00AM | 8A084CBA | A66AD912 | 8B7FD8BA | 87C7601F | 63369498 | 080B76D0 | 223AEE65 | 65638590 |
| 41698 | * 08/23/2001 05:00AM | 8075899F | 4438DF56 | 8F229955 | CBF86AD7 | 0568F3AE | A83CEB97 | A6F68515 | 7B97C554 |
| 41699 | * 08/23/2001 05:00AM | C43CC84D | D5BFB4B1 | 5ACE4470 | 70F1FF17 | 285E114C | 65BC9688 | AE79B28B | 5DC5F235 |
| 41700 | * 08/23/2001 05:00AM | 989F1EEA | 54DF12D3 | 16770748 | F773AB6D | 792B976D | E1EB8343 | 1A0A9FD9 | C7A78A19 |
| 41701 | * 08/23/2001 05:00AM | 78B6C8A5 | C22C0F88 | 1A4C7137 | A9D14AC9 | 10E4E760 | 34661264 | 51065BDA | 17D43733 |
| 41702 | * 08/23/2001 05:00AM | CDB5929B | 86D02836 | 0C246E77 | 9C04ED38 | 2609B3A0 | 0A80CF13 | C6AF36F2 | 4F5E9589 |
| 41703 | * 08/23/2001 05:00AM | 0EE109CF | 3C1D81A4 | B97B5019 | FC0EFF3C | 780638A3 | 9F0038B8 | C5C05132 | 02D3D822 |
| 41704 | * 08/23/2001 05:00AM | 20C337F0 | 8EB294A5 | 1016EF73 | B845E0C2 | 6ABB8268 | 8AAD695 | B71CD015 | A644BA52 |
| 41705 | * 08/23/2001 05:00AM | 7338EBDC | F12E106E | 916CC8C1 | E155E9D7 | 75A0212E | 20538FD5 | ED64E128 | A81D39EC |
| 41706 | * 08/23/2001 05:00AM | ED77433E | 05612497 | 80B01859 | E1462ACF | B28AC5D7 | 6890736F | 9B3501C2 | B3631ACC |
| 41707 | * 08/23/2001 05:00AM | 74B81687 | B45F9FC0 | 4BE88C69 | 04EB8D46 | 216376C4 | B2024634 | 0F795760 | 9C17F3F8 |
| 41708 | * 08/23/2001 05:00AM | 486B9106 | 6FAB1CC1 | AFDFBF70 | 507222F2 | F0D7EF09 | 2FFFD8DF | D96EE1C2 | 10129E43 |
| 41709 | * 08/23/2001 05:00AM | 6D3EDCEA | CEDD0FFC | 4D15D15E | B23A6F3E | A2E567DE | 100D78F0 | 06EAFD9C | 913DB7C9 |
| 41710 | * 08/23/2001 05:00AM | 87F03E81 | EFB6C408 | 8139BF11 | 09E30D3B | 1C028A97 | 66884178 | F3CD1F38 | C9636239 |
| 41711 | * 08/23/2001 05:00AM | 282B42C7 | 5338E54A | 70E1CBF3 | 28BA7DDB | F8B8D613 | 0B764D18 | 7C56FE68 | 26BDF028 |
| 41712 | * 08/23/2001 05:00AM | A7FC67E9 | BB698007 | 79FBEDB5 | 78BC7E2B | D3ADA45C | E41A869C | 0C78362D | 17AC4EF7 |
| 41713 | * 08/23/2001 05:00AM | 9A180AF6 | 1BCBC842 | 13130104 | 968FAA42 | FBC035DC | 52A74505 | E591EF1C | CB58F3C5 |
| 41714 | * 08/23/2001 05:00AM | 7470864C | 4D137FE4 | BCB8966F | 67198D6E | 4AE786F3 | F5D3504F | 7C7A5D57 | 6D17D8AE |
| 41715 | * 08/23/2001 05:00AM | 84738421 | 50A7AB5C | D6A9074C | 6197844C | 87907B5B | 14F88751 | 7E05CA43 | A29898BE |

| 41716 | * 08/23/2001 05:00AM | 91801C37 | C3F02FDA | A49A9112 | 85DE8EE6 | 9F5BA852 | BF4B1697 | E3B9026E | 184212C4 |
| 41717 | * 08/23/2001 05:00AM | C8D08B5A | F352FCF4 | E64BFDF8 | A5A420C2 | C08B7903 | B19305E4 | 08D0E098 | 29DD32D9 |
| 41718 | * 08/23/2001 05:00AM | 29BB71F5 | 979EA75B | 2BDCA90D | 1E391D80 | D4EBB31C | D293061B | A1D5D27E | 33017866 |
| 41719 | * 08/23/2001 05:00AM | E78A70C2 | 87C09AEF | 10A466EF | 7EAA7857 | E8ED9861 | 3D308E8D | 08FB7253 | D3613F26 |
| 41720 | * 08/23/2001 05:00AM | 37E85A99 | 7B976DEA | 040A8A7D | 382EE166 | 1D4508D6 | 3847E300 | 4329EE5D | DE820610 |
| 41721 | * 08/23/2001 05:00AM | DAB3B3C8 | EED7EE1F | 20CCBDCD | 92BFE74A | 7C56D62C | F658DC1B | 1B510CC8 | B753BE38 |
| 41722 | * 08/23/2001 05:00AM | 59BEAF48 | 9DDF6B11 | 59520C6F | 95AD4F07 | 191581E0 | 01D94929 | 860FBF06 | 08E5D79E |
| 41723 | * 08/23/2001 05:00AM | E48195E0 | 787BBDA9 | EAE324BB | FC73556C | AFE7D879 | F6A0128C | CA8A1F84 | CF9E724F |
| 41724 | * 08/23/2001 05:00AM | 456F868F | 2FC3BA1E | F35CA9B3 | 30DA2EC1 | A3F5B28B | C8114D8F | 85106501 | 70103C09 |
| 41725 | * 08/23/2001 05:00AM | E864E784 | 7937E354 | DB72BDAB | 91241A3D | D0837D1C | 77CFF3A9 | DEFEF7B8 | 812E8F6C |
| 41726 | * 08/23/2001 05:00AM | DDE050AF | 565644AD | CD645EF2 | 43B03F14 | D4FE5C09 | 19A30429 | F9249680 | 0BCE6E7A |
| 41727 | * 08/23/2001 05:00AM | C34BFE1C | B22102F9 | 3A2C15A8 | D278F4F5 | C0A9EFAA | 6E64603E | 9DC02F22 | 57004789 |
| 41728 | * 08/23/2001 05:00AM | FCFFF042 | 307C5587 | FE474911 | C59989E8 | BE628609 | C5953039 | 11650B05 | AFD7522B |
| 41729 | * 08/23/2001 05:00AM | A229AC84 | A4AE1EED | AE4CFE43 | 2915B5DF | B92857A4 | 7C24FC83 | A71D41EB | 21CF7B18 |
| 41730 | * 08/23/2001 05:00AM | 80770121 | E6D1D1E8 | 66F4A292 | 362BCD05 | 24D0AB37 | 5D055F64 | 5AE7D2D1 | FD2C3CE2 |
| 41731 | * 08/23/2001 05:00AM | 78B73078 | 8EDD5DD1 | 187E1D92 | 38BDCBBD | 4FE332CF | 1994B7EF | 2D6C4024 | 633786D5 |
| 41732 | * 08/23/2001 05:00AM | A47B5CD2 | 9745797E | F54F6D6F | EFF21091 | A68841AC | 6124C471 | 70347B43 | D395C9C7 |
| 41733 | * 08/23/2001 05:00AM | 9B9A2919 | CB1A2A41 | 4ED3D93E | 1C62CE82 | E0497D73 | 6B1D447A | 4703AEFB | AD6E0CBF |
| 41734 | * 08/23/2001 05:00AM | F1DF0EA4 | D65B1CBC | FA0DADFA | 358F1580 | 317F25EB | E311E5C4 | 53C7E76C | A705B0BC |
| 41735 | * 08/23/2001 05:00AM | 4DB0A4B4 | B8957758 | 96D1FF8F | 724AECB6 | C41295FF | A939DBFD | 914074C0 | D9F15962 |
| 41736 | * 08/23/2001 05:00AM | C6B08E94 | B9A88DE7 | 4BDDE353 | 4D2FE430 | 47777D77 | E389B71B | 6FFE855E | 7E630D9A |
| 41737 | * 08/23/2001 05:00AM | F1A31A5A | B8F35DD6 | A3BB74FF | 1FD0B38B | 214AFFA3 | 95DE84C6 | 2BED9E12 | 2DA1C7C9 |
| 41738 | * 08/23/2001 05:00AM | 9E62B190 | 5DBF36F1 | 19C35FC6 | C44A17C4 | B76834EA | B72A30D7 | A83FC5F0 | 31DD761E |
| 41739 | * 08/23/2001 05:00AM | 17B1FDA0 | 63F26E69 | 23EBE7C3 | 64BF6326 | 71FBC4F1 | 7E14E947 | A14F02D5 | 4EBAA677 |
| 41740 | * 08/23/2001 05:00AM | 5768CF38 | 8EA34BD9 | 6869EC00 | 44B075A9 | 477053B8 | FC7DE32B | E008549B | 40C3C962 |
| 41741 | * 08/23/2001 05:00AM | 02D078B0 | 50E6086C | 0F50DD67 | 5E0D0E3B | CFE11709 | F7DE5B04 | 605B7F9E | B4A59CFD |
| 41742 | * 08/23/2001 05:00AM | 0ECC3246 | CBAD885C | 34583CBD | AC6E53E9 | 7B3A4A25 | A9CEA3CB | 1AC32E7A | 1B8624E8 |
| 41743 | * 08/23/2001 05:00AM | C22EF7A8 | 42A689D0 | 2AC2C3AC | A430B074 | 8A0626A8 | C8743E2F | 85767069 | 763B382B |
| 41744 | * 08/23/2001 05:00AM | 3D2FFF6F | FCF848F6 | 6ECCC5BC | EE18021B | 2F8DDA2C | E6536AF1 | B85FC3EF | 75B81E09 |
| 41745 | * 08/23/2001 05:00AM | E8A4A789 | F59CD042 | 95C6182D | 42B4AA8B | 6EE9C2D8 | 6DA335EC | 56879C1B | 85578811 |
| 41746 | * 08/23/2001 05:00AM | 177BC572 | 229218C9 | 79A97CD9 | 7902CDD8 | 3014C794 | 7DB3CD79 | 1826AD48 | 03A8F028 |
| 41747 | * 08/23/2001 05:00AM | B10B2555 | DF2693B1 | ECEA2421 | 9A853451 | 4AC86053 | 8C7BEC7A | 95B92961 | A9B5BE34 |
| 41748 | * 08/23/2001 05:00AM | 28FC15FD | A4E77196 | 2D4D9E21 | C679CFA9 | 72AF8BB5 | 2B9963FD | 18D84E53 | 42B0429D |
| 41749 | * 08/23/2001 05:00AM | 62979737 | F3751A23 | DDA2391A | 8EA5C122 | A523598B | B50D0164 | 3BF12088 | DAA218F1 |
| 41750 | * 08/23/2001 05:00AM | 90E8AD71 | 0829335C | F19E15A5 | 3CF68D60 | 18B295A8 | 4A2EA499 | CEC598DE | D1F88046 |
| 41751 | * 08/23/2001 05:00AM | BC1602DC | 70DB8DCB | 07459BFE | 49F9B061 | 403141BC | 85B350A9 | E5495E8F | 61BBBABD |
| 41752 | * 08/23/2001 05:00AM | 27D2D9ED | D8C505E9 | 8838B8DF | 0FFCEB87 | 18BA3A4A | D80E3BAB | 528974B7 | 5ACD544C |
| 41753 | * 08/23/2001 05:00AM | 20A88DAC | A8902216 | 0452BEB9 | EA593849 | D034579A | 61FE444F | F2B61D9B | B2993A14 |
| 41754 | * 08/23/2001 05:00AM | CE82F165 | ACA39081 | ED9A2631 | D1CFE38B | 63EBCF40 | 5640F65D | 3669F1E4 | A62740A7 |
| 41755 | * 08/23/2001 05:00AM | 2C211C27 | 159466A6 | 89272E8D | B0821710 | 446514D3 | 252F9527 | 92FD8E52 | B8EA6E57 |
| 41756 | * 08/23/2001 05:00AM | C3C22547 | CEE9D9E6 | F38C72C4 | 1507CBAE | 34A5B50A | 80A7A89D | 5CF0372A | 29F6BC14 |
| 41757 | * 08/23/2001 05:00AM | BCE50680 | 97981FFA | CE121B2F | 8EE61955 | 6C09ABF0 | CF10343C | 76C8E331 | 66D4826A |
| 41758 | * 08/23/2001 05:00AM | 18DD1ACB | 679CA577 | E028C7E0 | 4BB216CA | D2483697 | 11142640 | 1755E884 | 59C31304 |
| 41759 | * 08/23/2001 05:00AM | 76410C4F | B2F0C679 | 6B626C75 | B1A0F0F0 | 69E7ED4B | 1043D832 | 628D35BF | 8FCDE22E |
| 41760 | * 08/23/2001 05:00AM | F94398AB | 6CDF2836 | 4E17BDAD | 30FB9A4C | 2DFFE109 | 410ACC10 | E6DA16BA | 2B9A8E7A |
| 41761 | * 08/23/2001 05:00AM | C37F6692 | CCD7B1E7 | 500B95DC | 6CFCB9C8 | A7D172BF | 5A01FBFE | 90B3146A | 88183294 |
| 41762 | * 08/23/2001 05:00AM | F15C9B56 | 416A5385 | 1DE4F052 | C30E9CDE | 9D48A680 | 4ECEAA93 | 071CBE9D | 7EB8ECB2 |
| 41763 | * 08/23/2001 05:00AM | ECEDBBEE | 1F135FEB | 4F614693 | C0E9F8FD | 7EB8E4BD | A948CBB8 | 3C5FAC74 | 7C9AFE4B |
| 41764 | * 08/23/2001 05:00AM | B6E2AC07 | CE406F06 | 330F9C41 | 7309A5ED | F7D41BAD | 1C3BBFAC | 74B6098C | 237C8438 |
| 41765 | * 08/23/2001 05:00AM | 80BC802C | AC89E0D9 | 9FE760DC | 98841B7E | B2C7C52C | 90A619B8 | BEA5E224 | A3997040 |
| 41766 | * 08/23/2001 05:00AM | 5751F01F | 633F84FD | 2736A1DB | 2B586AFD | FF541ACB | 41999206 | 9DBD1ED8 | 5EAA57BA |
| 41767 | * 08/23/2001 05:00AM | 39EF309F | 20EB7079 | 853A1B11 | 6AFF060B | FEE4E30B | EB19E4AB | 01D5C91E | F02CD9FF |
| 41768 | * 08/23/2001 05:00AM | 7B1EA589 | 87C5C270 | 5B2EDD8B | 0B2EA14F | CF8EF6C3 | BF43E640 | 28E2E01B | B24E69E5 |
| 41769 | * 08/23/2001 05:00AM | 1AA92F2C | 780195CC | A1FD2F5C | 7FF6559F | 14B3922D | 129DC3BE | F285D7DE | 43BCC655 |
| 41770 | * 08/23/2001 05:00AM | B5DD48EB | C102D849 | 608C41F3 | FB587522 | 49FF4359 | 48B6968F | 5A136571 | 60C44B8C |
| 41771 | * 08/23/2001 05:00AM | 532355C8 | 76CF991F | 7C303AE8 | CAFF3286 | 552072E2 | 63DA1811 | 8011AD30 | E1AB1A4C |
| 41772 | * 08/23/2001 05:00AM | 216B5E54 | 5F1129DF | 4EEC3200 | EF108718 | 23D8E1CA | E81F05A2 | 7E2500F2 | FDBD24FA |
| 41773 | * 08/23/2001 05:00AM | FFE0F6D7 | A0975F09 | 29C759A3 | DC23BEC1 | 348FBCF8 | 4E2EC349 | 39521500 | 793C8D0E |
| 41774 | * 08/23/2001 05:00AM | 662EC059 | 3D1C892E | 36D218D1 | C3536BA1 | AB164AD7 | 6F57F66A | 4292B6FC | B9CB490F |
| 41775 | * 08/23/2001 05:00AM | E2DAC79C | 76828FFA | 5E7909E3 | 996D3CEB | F412632B | FD17858C | ADE4B91A | 75A8722C |
| 41776 | * 08/23/2001 05:00AM | E77E303A | 27E78E44 | 6905DA67 | F97330B5 | C8F021D9 | 7797F22E | FF4A5610 | 74951CA4 |

| 41777 | * 08/23/2001 05:00AM | B2A61652 | 6EC94D69 | D89098AF | FBF18798 | 85CBC2D6 | 1D5C2819 | 2AA65C65 | C4123C21 |
| 41778 | * 08/23/2001 05:00AM | 0153DE3F | F34D3DD5 | FFCA6007 | D472C14E | C18EF46F | B242ED14 | 82C1C223 | 4B0C8C08 |
| 41779 | * 08/23/2001 05:00AM | 1265E275 | 15C4B9E8 | A95778FC | 25291B79 | 9DFC9A8B | DEDC3F30 | 63DAEED4 | 8967F453 |
| 41780 | * 08/23/2001 05:00AM | A2240F3C | E978A361 | 2F556A53 | 29294572 | 7C77D152 | 7E1A0896 | AE3E9B62 | DBB2C53A |
| 41781 | * 08/23/2001 05:00AM | C854D2AC | 66EC31A6 | CE48A3B3 | FF68BE00 | 0CF74250 | F6C34D4B | 2BA4DB02 | 14688CAA |
| 41782 | * 08/23/2001 05:00AM | B0B7C112 | D4F37E66 | 3D60BCD7 | 58E6F5A7 | C7277BAC | CC1A341F | FCFAA42A | BA0EE7C8 |
| 41783 | * 08/23/2001 05:00AM | F78D830C | 70AE2300 | 1AF40122 | B4E95C44 | A5F4554A | 501EDFFA | FE52A654 | 65E31F93 |
| 41784 | * 08/23/2001 05:00AM | A162C499 | B34E4D7D | D2B16315 | A74D7DB7 | 243A262B | 84E7CC0C | E8952382 | F2932E10 |
| 41785 | * 08/23/2001 05:00AM | 747F0A64 | 5BE7DC9F | A6721433 | EC3B3052 | 6BF4E952 | 5CF104B2 | 34CD482D | 45BF0507 |
| 41786 | * 08/23/2001 05:00AM | C22BF841 | E3A776BE | 0323BCB8 | 1D571266 | B0574FD0 | 53C6A539 | B7B4D7AC | 031C050D |
| 41787 | * 08/23/2001 05:00AM | EEA0E1E8 | 001CC4B0 | 57C88991 | 71CB9CA1 | 8E1A1A37 | ED819A4B | EB6CCBD4 | 0BAB045A |
| 41788 | * 08/23/2001 05:00AM | 496E21C3 | 9B7CE5A9 | 6DC77051 | B84898D3 | CAAD1DD5 | A99D3332 | 4C8EA5B2 | D5D8470A |
| 41789 | * 08/23/2001 05:00AM | D7338F99 | 3BCBBE38 | 52CDC41D | CF3343BE | 0F1BA4FF | 5F89B8EE | 1546E63E | D4D62039 |
| 41790 | * 08/23/2001 05:00AM | 51360B1A | D3FDBE95 | 016C0C5F | 91FD19A8 | DF9AB2ED | D5828552 | 23F848C9 | 2F8A1F0A |
| 41791 | * 08/23/2001 05:00AM | 223D0E29 | 8480C481 | 78138584 | 7D252A87 | AB94372C | 56859FA2 | C0EB7A07 | 4B302968 |
| 41792 | * 08/23/2001 05:00AM | 46D65FE5 | 9DC5F5C3 | 4BAA7B4B | 933FF19E | CB21EF04 | 04B8545A | 2BB1D60E | FF7C6DE1 |
| 41793 | * 08/23/2001 05:00AM | 09CBCB93 | E329E55C | 6A6E4CAF | EAEDA1A4 | AEB3ED25 | A236E7D6 | 1E965509 | 6EF745AE |
| 41794 | * 08/23/2001 05:00AM | 030A8D53 | 95B4C1DF | 356E7479 | 4D464789 | 349E9E42 | 195E1961 | 46CFBA7C | 08E92A59 |
| 41795 | * 08/23/2001 05:00AM | 2130A7F3 | CB416E15 | AA468B3B | 96E0F5BC | FBD72C33 | 480B2C3C | 71FEB3CD | A1A96A38 |
| 41796 | * 08/23/2001 05:00AM | 474F3418 | B71A39F5 | 78632D1B | 82ADC5E8 | 5F87F411 | 84580A08 | 6505FE67 | 53E4FBF6 |
| 41797 | * 08/23/2001 05:00AM | 3B461DD4 | 086B04B4 | 2CDD4E7A | 4F4FF5C1 | 98EDE442 | C9AB0299 | 0391F62A | 4A6E8BAD |
| 41798 | * 08/23/2001 05:00AM | FA1DE770 | 86FF7A76 | 94016B93 | 64AFB0E1 | 20E99F3A | 27D810DB | 7AFAE8AA | BCBD61E0 |
| 41799 | * 08/23/2001 05:00AM | 33A8C492 | 51BCE551 | B2120B98 | B69F04B4 | B0063E22 | E56E196D | 8DF7D5B3 | 3C26484E |
| 41800 | * 08/23/2001 05:00AM | F03C4E6F | 66BAFC9C | 063BFD1A | AAEE8C24 | B381132A | 2AC27FF6 | 1DC7A79C | B9898A42 |
| 41801 | * 08/23/2001 05:00AM | 049B0836 | 7B9FE9C9 | 53F99BB4 | DC5FC275 | 97EBBFBE | 674A3C37 | BDEA6620 | 70D77D88 |
| 41802 | * 08/23/2001 05:00AM | 855F0578 | 049E1484 | 3BAC4A20 | 4E346331 | 0E9CF411 | 6FE8EC3C | 2288AE7A | 7836BCDB |
| 41803 | * 08/23/2001 05:00AM | 07418E72 | 030EE63F | 4EF5A166 | FAF26AFD | 31E8F06A | 49973643 | CCC9D544 | AD0281B6 |
| 41804 | * 08/23/2001 05:00AM | CA5467AE | 467A51E6 | 32C77B8D | 2F46EC5F | E4909839 | 702E38AC | 7572476B | 185C97BB |
| 41805 | * 08/23/2001 05:00AM | 3AE3954C | 4EE74B43 | 9B3FBBF2 | 3A1559BC | 7D471F0D | 27494A8C | 55160F6E | 1EA7D5FD |
| 41806 | * 08/23/2001 05:00AM | E519D332 | 884B889C | D8AED73B | 8BF8FEB0 | ECC2A27A | AD0CF5CF | 5101359A | 999985D4 |
| 41807 | * 08/23/2001 05:00AM | 0EC3F86A | E4762DE4 | 1513DBC0 | FD9F24FB | 7AC36B3E | 3F081EAE | DA85BE1C | 3C8457FA |
| 41808 | * 08/23/2001 05:00AM | 9806E3B1 | 7D7A8713 | 000C1145 | F58CE518 | 2BFB7CBE | CE8E10A2 | 9CFFBF60 | 8C967175 |
| 41809 | * 08/23/2001 05:00AM | F4ACA464 | 44F0267D | 10797FAB | 0EE4A3C4 | B402A4FC | AD95BE11 | ECD1E762 | 2B9BE227 |
| 41810 | * 08/23/2001 05:00AM | 8713CFBC | 0E42112A | 92CF3E26 | 46BAA4A1 | 0C73FA59 | 5634A7FD | C07267A8 | E1677593 |
| 41811 | * 08/23/2001 05:00AM | 8705CEE3 | B535586C | 911984D4 | A746AC7A | 2F750F5D | 06C3B610 | 0CEF68FD | CE6869B8 |
| 41812 | * 08/23/2001 05:00AM | D91AB2CE | 3A0FF878 | 180020EA | 80FC15A1 | 7335C52C | 93A5BD74 | BBF07F1F | 8CE877CD |
| 41813 | * 08/23/2001 05:00AM | 675FCA43 | 87ECB699 | B7F4069A | 054FB51C | 6261C9FA | A4C78274 | 3375A2EC | 1092A001 |
| 41814 | * 08/23/2001 05:00AM | 15BD5227 | B0B76050 | 119A3858 | 0FC537B4 | 0228F3D9 | C65F892D | 66B6EAEA | B440E525 |
| 41815 | * 08/23/2001 05:00AM | 14F5C743 | 833AEAE6 | 214E5725 | BCB1E4B0 | 8E1FA1B8 | 37E96379 | 72961A30 | A803CF8C |
| 41816 | * 08/23/2001 05:00AM | 7D70F190 | 6FC1CC72 | 34BFA469 | 6094F874 | 796A0B07 | F9C89ED3 | D1907844 | B8F64152 |
| 41817 | * 08/23/2001 05:00AM | 4F3E5A0C | 25DA2B8F | A14577B8 | EE9AD752 | 9E3BBF9C | 12B57148 | 53715817 | 34F46D95 |
| 41818 | * 08/23/2001 05:00AM | 9965306B | 4B6FD6C7 | BA626080 | 45549822 | E2ECBA6C | 12818507 | 5C0BF951 | 4E1EE81C |
| 41819 | * 08/23/2001 05:00AM | DD144898 | E6B4620A | 15F03491 | CCF7E666 | 7FEFB5C7 | 861C02C6 | 7E4236E7 | FABED83B |
| 41820 | * 08/23/2001 05:00AM | B144077F | 9B3A5D4F | EC2D7F77 | A1CFF419 | B5B30BA0 | C9D3740F | 692971C1 | 6CC69BF0 |
| 41821 | * 08/23/2001 05:00AM | 84FC5D3E | 968B5B21 | 9C77373B | D64FF0BC | C973CFB1 | DE96E706 | A0730100 | 4049CC3E |
| 41822 | * 08/23/2001 05:00AM | F2944DA9 | 4EFA5703 | BBCCE766 | 78127633 | D5EA4858 | 7549EF59 | FB764483 | 9C052BD0 |
| 41823 | * 08/23/2001 05:00AM | 183F38D2 | 5A59418E | C374745A | 6553B5BF | CF3BFAAA | 01F7579E | A3C307B0 | 850E1B4F |
| 41824 | * 08/23/2001 05:00AM | D002C683 | E2833CF2 | A0183AA0 | 30E86B7E | 7C04E727 | 7832C846 | CDFE6E14 | 23842568 |
| 41825 | * 08/23/2001 05:00AM | F230260F | 3182ABDE | 39D73E88 | 96B9A598 | DDA5536B | 3C3B780F | 5C135B89 | EC6236D4 |
| 41826 | * 08/23/2001 05:00AM | E3A6F240 | E2A005DA | A441FD4C | EB471E0C | A05FB4BA | 9454F73B | 85C8E522 | 86DEE670 |
| 41827 | * 08/23/2001 05:00AM | B26238B7 | 45727A19 | 019820C1 | 1C459F68 | E762E5D4 | 3D7D5A7C | BB88A6ED | 9F6263EC |
| 41828 | * 08/23/2001 05:00AM | 19A1CC32 | BFE2F953 | 67AC1D21 | CEB7C776 | D32DE8C7 | 32B66C6D | 6DA1E53C | 997A19CF |
| 41829 | * 08/23/2001 05:00AM | EFDA19C1 | 35F28533 | 21640857 | C6F19514 | 9B9EC1B1 | 0DA61042 | 63BCA490 | 999FE0A1 |
| 41830 | * 08/23/2001 05:00AM | 03B4497A | 5E62F15A | BBCE2451 | 2C8BB5CC | 8298FBA9 | 73D0BA9B | 4272E810 | 21DC4705 |
| 41831 | * 08/23/2001 05:00AM | 36E6D49D | 0C17523D | 66172CFE | B0167924 | 81428247 | 3EA5251C | A83B6280 | E5DC0DCD |
| 41832 | * 08/23/2001 05:00AM | C45218F0 | 15C840B9 | 145CF2AA | 38B1207D | 0287685A | D325CDB4 | C34B7465 | 016DA201 |
| 41833 | * 08/23/2001 05:00AM | EEC27B2F | DE0D4D38 | EFFFC4AC | BBF87B66 | F34126E9 | 2F492E17 | 077948AA | 338A865C |
| 41834 | * 08/23/2001 05:00AM | 03863E74 | 76AA6CBF | 06AFE935 | 51191867 | 8145C7C9 | 78F84DDC | 55408836 | 38A3D8E3 |
| 41835 | * 08/23/2001 05:00AM | 0C0C7750 | A229DCCF | 019F7CB7 | C0AABE1B | 62A13441 | 2F53BEB3 | 723409B7 | 047573D0 |
| 41836 | * 08/23/2001 05:00AM | C51B6650 | D2EE70F5 | 17283C31 | 702BC56D | 5B6F9317 | E3B787A9 | 5575932F | BA23947D |
| 41837 | * 08/23/2001 05:00AM | 948CEBB6 | C675E911 | 6F9E6D28 | F6686005 | CFD8135D | 628178C5 | FC0F830F | BE155240 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 41838 | * 08/23/2001 05:00AM | 0CAC4627 | 633C55A6 | 69A02020 | BDA63230 | D8BBD6BC | ACD63D24 | 3D9146FB | 777BED68 |
| 41839 | * 08/23/2001 05:00AM | 9C0ADA26 | 551D7071 | 108D22C7 | 1ED69534 | 06C4C215 | 57E57175 | A3892756 | 1405D105 |
| 41840 | * 08/23/2001 05:00AM | 9D866F15 | 84D11431 | 2AB7EB21 | BD0DB482 | 3DFC5694 | 0846CE76 | 16BDA2A7 | 86064C09 |
| 41841 | * 08/23/2001 05:00AM | EC8A3069 | 819D67A8 | DA874C48 | DD5A3AEF | 78B3AB67 | 0019CD90 | 46A10FB4 | 1BFC6033 |
| 41842 | * 08/23/2001 05:00AM | B48CD525 | 4CF33011 | A419F637 | 03C1B74D | F6428337 | 4D49C8EE | DFDA9C31 | AB95773F |
| 41843 | * 08/23/2001 05:00AM | DD6B2BE9 | 2897FC55 | AF5411C7 | A02A637B | B6C7DD1E | 1C6AABD5 | AA46E3CD | 6BE36ABE |
| 41844 | * 08/23/2001 05:00AM | AC3573E1 | 2F295C42 | DAA68239 | 4786B79C | 2DFAD050 | 91C12ACC | 1CC8A733 | AD17D202 |
| 41845 | * 08/23/2001 05:00AM | 5335B6EB | 59C53781 | 61BE6B43 | 33D87057 | 70326FA6 | A447F9C9 | 6E9B7311 | D88A7723 |
| 41846 | * 08/23/2001 05:00AM | 49E02B14 | A9180784 | 1AC3A7DC | 9E73839E | 1E891C47 | EEE68063 | A1D1FE63 | CBF408B2 |
| 41847 | * 08/23/2001 05:00AM | 815BFDCE | 0BEE1A8A | D7107E3F | 5AF62D52 | EF96243B | 344F4253 | 6AE34E5C | B4877F83 |
| 41848 | * 08/23/2001 05:00AM | FE75A809 | 4A02901A | 62913A90 | 23E6BF7C | 899ECF0E | 7C522B5B | 4A1EC149 | 25394851 |
| 41849 | * 08/23/2001 05:00AM | 87D50161 | A7989942 | 12A67D9A | 4D59348C | BDBBA46D | 26D16019 | B04B9EF9 | AB8A4B3F |
| 41850 | * 08/23/2001 05:00AM | 819C5275 | 1845B7B5 | CB6F5D30 | 7509F824 | CEE6743E | 17D6DD3F | C5D96FA2 | CE44240E |
| 41851 | * 08/23/2001 05:00AM | 27AB2BCE | B8659BFC | 56D7A5AF | A5C338D4 | 8A20B680 | 6CC91DB3 | AE5F6969 | 18C0C13B |
| 41852 | * 08/23/2001 05:00AM | 3AB4EC80 | C0034D73 | 7EF5134B | 3FFB7024 | 2C478C2A | D041CF7 | 7688665F | 04009629 |
| 41853 | * 08/23/2001 05:00AM | B0D72018 | 1F4EFFEB | DB0E8C2F | 073734B5 | 850452DA | D0D904D9C | 991360DF | 5BB9B1AD |
| 41854 | * 08/23/2001 05:00AM | 5AA9BBD7 | 442BC960 | EAB2C960 | B88374EA | 5EBAD195 | DB5CCBB5 | E426EEB9 | 3A120F93 |
| 41855 | * 08/23/2001 05:00AM | 30CF62B6 | 8A60022C | 6B2E9576 | FEECA271 | 856DA8DC | 1CDA739B | 0C82CF5C | 66C541D3 |
| 41856 | * 08/23/2001 05:00AM | 5EF5AD6D | BCF4CB76 | 13F8CFBC | DD0143CC | CE08D29F | B8D6DF75 | D31CD644 | 85B9EC6B |
| 41857 | * 08/23/2001 05:00AM | 4D4C256A | 4E019177 | FA61F603 | CC88BC33 | EED3CDE6 | 79F84127 | EB126768 | 814761C1 |
| 41858 | * 08/23/2001 05:00AM | B32B378A | E04DD65B | 260BC15D | C55644EA | 9476E320 | FB13B42C | AD2094CE | E89BD5BC |
| 41859 | * 08/23/2001 05:00AM | 2627A392 | 4FED76BD | 162F55D0 | 224A1773 | E36F4376 | 54F5F699 | 4FA4098 | 8EE8E39F |
| 41860 | * 08/23/2001 05:00AM | 3AB1D0A2 | 26777263 | 141D3D8E | 6BCFDD34 | 63D8D799 | 892079F5 | ECB343FB | AA4CB896 |
| 41861 | * 08/23/2001 05:00AM | 480C5622 | 3481EAD7 | 9851D6A6 | AEC860D9 | 4633319B | 5E654A43 | 02D88D39 | 16336B3C |
| 41862 | * 08/23/2001 05:00AM | 3982B1A1 | 4F30490C | 8D4663C0 | C4DC2065 | 44D91E19 | 890E4701 | 5E8AF3BE | 58F360E5 |
| 41863 | * 08/23/2001 05:00AM | 97136889 | 380AF45F | 7EFE5B88 | E4D89C80 | 6C1EDCEA | A87489B9 | 81E9C5D2 | 497447B4 |
| 41864 | * 08/23/2001 05:00AM | 4854F991 | C9A7394B | FD71F9B5 | 0EDFFCCC | BF1F86D0 | 5DFBBD3F | B9F107EC | DBAED8F9 |
| 41865 | * 08/23/2001 05:00AM | 502C7496 | 63BF44B4 | 608F992F | AF5BA533 | 72FC527C | D41172CF | BE08F1F0 | 052B7600 |
| 41866 | * 08/23/2001 05:00AM | FAAA2AB5 | 85FA63DB | 73D16053 | 6C9FE78C | 73518DA5 | A37490BE | 9E60A65D | 341F1740 |
| 41867 | * 08/23/2001 05:00AM | 67AA3F46 | 639C4C2E | 3FCF7623 | 2148968C | C5FC449E | AD1A1291 | 3B9A6580 | C21D51CF |
| 41868 | * 08/23/2001 05:00AM | 6EF5C252 | E77EE06B | 71DB8AA0 | EEE11158 | 64B1337C | 094532FF | FCE114A3 | D82F944A |
| 41869 | * 08/23/2001 05:00AM | 952A2C02 | 0722531B | 060882B6 | B57C564F | C8369157 | C1A2DBA6 | E2F7C4AE | 81760EA6 |
| 41870 | * 08/23/2001 05:00AM | D8FD7A0A | D0E8B28A | 3A05992F | 4599DBB6 | 6CE59065 | E0B4A0FD | 45607563 | 80A72F61 |
| 41871 | * 08/23/2001 05:00AM | E9923EE9 | 2490F3FC | 942F5168 | 17D532B0 | 879A0190 | 73C32354 | 94E38BED | 9FA0727A |
| 41872 | * 08/23/2001 05:00AM | 62108AAF | 5CD91D80 | F54E5FB7 | 12FA148D | BB1DFD02 | CCF4325C | 6DEF40AC | 5A6BD00D |
| 41873 | * 08/23/2001 05:00AM | 1BA21EA9 | 6AD1FCFB | 61E44094 | 3883008C | D4494F57 | 9F11A867 | FEBE7C7C | CE78C585 |
| 41874 | * 08/23/2001 05:00AM | E42AF8BC | A5BCB0F0 | 85B62A07 | 1AF1F140 | 44D2D67F | BDD95AC7 | 8B3BA220 | D0DF6BCF |
| 41875 | * 08/23/2001 05:00AM | 1191DFE4 | 26A40466 | 5D9E436B | EFDDF22D | 14676E7F | 90F87F9B | 067AFC20 | 87C1C1BD |
| 41876 | * 08/23/2001 05:00AM | F3B7EC62 | 4A2501D6 | E743551A | 2947B017 | C3F14939 | 3FFFA3BA | 3D2E40C9 | 4DA4F92D |
| 41877 | * 08/23/2001 05:00AM | 9A1AFF64 | F42AAA7F | EA9E04C9 | 700FBECB | AB77A62B | 6257AACC | B9313CF1 |
| 41878 | * 08/23/2001 05:00AM | 847B458E | B18A4EFD | 9CC95987 | 5DCACEC9 | 0FA6E584 | 59274C36 | A35F3398 | ECB86E87 |
| 41879 | * 08/23/2001 05:00AM | CC90F67F | AE52C359 | 529D4151 | 041F1690 | D5E27D87 | A7F57CFF | 7D3C4A4F | 2032D631 |
| 41880 | * 08/23/2001 05:00AM | 0DA0AE40 | 4520FFE7 | 4396CA3F | FFC34FCA | B0A5112C | 6AAF002D | 928F3223 | C1AC165B |
| 41881 | * 08/23/2001 05:00AM | BD2EC31B | 5F2B4F61 | 2563B95A | C1F206A9 | 153C1D66 | 2BC8BC43 | 74C33E65 | 4E644136 |
| 41882 | * 08/23/2001 05:00AM | 3EEDB6B5 | 86843EF9 | 4F613B38 | 2BA67DE1 | BFF4D39E | B1D71E7B | 9BBD3F2E | 4053E5B7 |
| 41883 | * 08/23/2001 05:00AM | 04111C78 | 2FF2D650 | D0F65D4B | 7D475984 | EF505F97 | 136587E1 | 234123C6 | 80E7992F |
| 41884 | * 08/23/2001 05:00AM | C572A8C2 | 7CD1BD59 | EB984959 | D1818224 | 2A5C2B2E | 56A1AB11 | 0036CD1A | 9804CFCE |
| 41885 | * 08/23/2001 05:00AM | DAC3D682 | DB581B5B | FBEA007D | 10CEA62A | EC403FD2 | 1919C66E | B0D09A59 | 69231C59 |
| 41886 | * 08/23/2001 05:00AM | 99BDDF33 | AB0F5972 | CBA29994 | 401BE321 | 6C6D1320 | 53415FBB | 55F1588A | DF2EDF17 |
| 41887 | * 08/23/2001 05:00AM | EC9BD87F | CD16301E | FFCB41D1 | 7D34F988 | 6E5C8AC6 | 35C47375 | 6F62E53C | 708FF8CA |
| 41888 | * 08/23/2001 05:00AM | 182CBA4C | A94E28FF | CAA6A90F | 34BA0C1F | B4DA2990 | 2F4C6E72 | 8BC43A96 | 276F4363 |
| 41889 | * 08/23/2001 05:00AM | B6783667 | 271921F2 | 9B6E2A12 | 0F8C8CB4 | F45F8604 | FA4B064E | AF93A499 | 7A0BB6C4 |
| 41890 | * 08/23/2001 05:00AM | D6A19EB5 | E818B989 | DF38C69F | 0A6FB5D0 | 00199565 | A03B7734 | F1D8B351 | 4F21E0E6 |
| 41891 | * 08/23/2001 05:00AM | F1E343F8 | 214BAEB1 | 271E9802 | 0A63D954 | 7F439EAB | D06F29C0 | 0CACB3A2 | 5420AC12 |
| 41892 | * 08/23/2001 05:00AM | 51654E69 | DB8ACFC3 | F4801DC8 | 2D568B34 | CF2256B5 | 036DD963 | 54EE19CB | 7A48C435 |
| 41893 | * 08/23/2001 05:00AM | 7EA20126 | A5F18BEF | 00FEABEA | B80E6C3D | 99307283B | CE7FE1BE | 7ED0050E |
| 41894 | * 08/23/2001 05:00AM | 3BDE910E | 6F59F218 | A7965810 | E0C41CEF | 35BBE475 | 5008018D | 47238224 | 3F71397A |
| 41895 | * 08/23/2001 05:00AM | 663D9FA2 | C9ABE72A | 0146C11B | 6729904C | BE07871F | 7BD8DB56 | 0DA99824 | 14860B83 |
| 41896 | * 08/23/2001 05:00AM | 9DC978C9 | 92756449 | C501BC98 | D0308455 | 93D52F43 | 4435C3BD | B1862998 | B4264977 |
| 41897 | * 08/23/2001 05:00AM | 4E3A67E7 | CE92016F | 89EE775A | 3EC84FD3 | 37B9D606 | 0DF8FE77 | 7142E9B4 | AF1BF28D |
| 41898 | * 08/23/2001 05:00AM | C1939B1D | E60CB6D4 | 9DEE6E6B | 34E36863 | B2487A38 | 1DF639BC | 7300D08D | 30459EEC |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 41899 | * 08/23/2001 05:00AM | 93265116 | 5376CCF3 | 35984825 | 084D640A | 69C5FB15 | 1F368EA7 | 7D70575B | 7CF24FF6 |
| 41900 | * 08/23/2001 05:00AM | ED956BCF | 22FE58F1 | 50771D60 | 63F8CBAC | 7760D5C1 | 2EAFA7F3 | 714C5624 | 8DCA2310 |
| 41901 | * 08/23/2001 05:00AM | C63B205C | A0FE07A3 | 0824027E | 4029F2B6 | F122A499 | 7B92778F | 3D9C0201 | D3FC75D8 |
| 41902 | * 08/23/2001 05:00AM | 48E374BD | 64968E72 | 08BD0750 | D41BBE10 | 499A66CC | 325D40F4 | 70461BC8 | 84352182 |
| 41903 | * 08/23/2001 05:00AM | C11A9B80 | 89FC1EB9 | E5CAF71B | 0FF1D1A7 | 6503E3A9 | 7DA3C8EE | 051A029A | F0FFE50A |
| 41904 | * 08/23/2001 05:00AM | 399099E4 | DE374665 | 755A0E65 | 8259D3AF | B46F3C73 | 44053EAC | A4C39F02 | 8AF96410 |
| 41905 | * 08/23/2001 05:00AM | 72FD7FB9 | D31841EA | 3E04D35B | D264A429 | 8067ECC6 | 58528CCF | CAABFD0D | E09C8F7B |
| 41906 | * 08/23/2001 05:00AM | FCE6B458 | AD32B1F3 | 51DDF4F1 | 8F6B3C84 | 899CE114 | F4BAA417 | 96F55FA4 | 7A955ABC |
| 41907 | * 08/23/2001 05:00AM | BBD6A4E0 | A0633276 | 3684C234 | 667B591B | DFC512A5 | F8A49D6A | 43C4D9BF | 69BB30DE |
| 41908 | * 08/23/2001 05:00AM | 709C417A | 59333C65 | DA0B5796 | CE296D91 | FB971198 | 74087BA3 | F910CBF6 | 734CB6ED |
| 41909 | * 08/23/2001 05:00AM | C6FB8B78 | 3A2F09D3 | 4361BECE | 908E6E66 | 92E99C84 | 0999E391 | 53072242 | 95E3E79B |
| 41910 | * 08/23/2001 05:00AM | 8A995B64 | F8B676B6 | 2590E8A1 | 6D754FBF | E3AA4DAC | 216557A9 | 65E6DC97 | FE5BF10D |
| 41911 | * 08/23/2001 05:00AM | 06765E0D | A395BA9C | 0FDDDE31 | 240B8E42 | 815401EF | 307545B5 | D3FD1454 | 66A137CD |
| 41912 | * 08/23/2001 05:00AM | 3CA4781D | 68738D99 | 96D57E91 | C4A5DFE4 | F1858DFC | 249D9B21 | BEA5D0E5 | C2AB0AFA |
| 41913 | * 08/23/2001 05:00AM | D2295222 | A5C7EB09 | 5BF8C062 | 05472951 | DB9D7A0F | 50B985D2 | 2B681287 | 6DA1C2A8 |
| 41914 | * 08/23/2001 05:00AM | 2ACE2543 | 2066CADE | E85C2540 | 5AE2F00E | 58FDC9E2 | 340715EF | 286B7086 | 1EBF641C |
| 41915 | * 08/23/2001 05:00AM | 1BFF82C3 | CE3BF1BA | 93051BE6 | 5EFC1114 | 3C89FF22 | 7739A712 | 92C5FB03 | F4F26D71 |
| 41916 | * 08/23/2001 05:00AM | FDE7F871 | 44E24C8B | DCB959D8 | 24B290ED | DF167E47 | 5CC65A5F | 87EBF260 | 3644795F |
| 41917 | * 08/23/2001 05:00AM | AF57C46D | 23A15C79 | 987B0952 | 74A24B76 | 56103ACD | AD8E61C3 | 3DEEBEFC | 3F431B7F |
| 41918 | * 08/23/2001 05:00AM | E9990795 | 6DC52017 | F1FC456E | A462A2AE | 93661E62 | 533C1E91 | A56CF5BF | 6E20733D |
| 41919 | * 08/23/2001 05:00AM | 75DE4E3E | 02483C60 | A2B7E0AB | D63A5BEE | 489374E2 | 32270CAD | E6D0273C | 2E21A95E |
| 41920 | * 08/23/2001 05:00AM | 4C7B9EAF | B4F8BB98 | CBD6BC35 | 15D1FB3E | CF7FEB2F | 9516C184 | EDC9FC46 | E4798D11 |
| 41921 | * 08/23/2001 05:00AM | B7C2B493 | 100E1C77 | 989AE269 | 28338D31 | FDFED371 | 9564DE2D | E97E973E | CD14CDE6 |
| 41922 | * 08/23/2001 05:00AM | C1B676E7 | 73BB64FB | D17E7095 | 15F98A41 | 297F4B7F | B057116D | 137CDD98 | 33CE8B29 |
| 41923 | * 08/23/2001 05:00AM | F5A86D6F | BE62973A | D46BFA0D | 83526BAD | 947F7889 | 95BF55C3 | 85F856F4 | 2BEA8408 |
| 41924 | * 08/23/2001 05:00AM | 5E9C64A9 | 621043B1 | BE39821B | CA3960B8 | 16FD7999 | 7AB959A5 | 84778ED1 | 78285221 |
| 41925 | * 08/23/2001 05:00AM | D381C1C6 | D0761902 | 21DE221C | C82C2A8C | 3937DB1C | 962FF29C | 3258B37A | F9CFF151 |
| 41926 | * 08/23/2001 05:00AM | 4ACEF7B5 | C6CE8FF3 | 0D751C91 | 09D10CE9 | F4B0204A | BBA7E0D6 | 29F2E103 | 47FD0A23 |
| 41927 | * 08/23/2001 05:00AM | 145C6EA3 | 35BF04C3 | 92C79724 | 82230EE4 | FFF889BD | 3AE1F0F9 | 03BB4B06 | 56C6C56D |
| 41928 | * 08/23/2001 05:00AM | 136E7562 | 1B61DF5A | 5E9F880C | 58A41EB1 | B393729B | 21205E39 | 752ADFDE | 29E471F6 |
| 41929 | * 08/23/2001 05:00AM | FA7EC80F | 5B7F4E97 | 0CC1FD90 | A024AB6D | C38DF6DF | 36556017 | 3F145F02 | 3942B933 |
| 41930 | * 08/23/2001 05:00AM | 00F742A1 | FFB5C420 | C06BF89E | 7A328C97 | 778DF233 | B01F6A5A | D16AEC19 | B8D33B37 |
| 41931 | * 08/23/2001 05:00AM | 298FC245 | DA438232 | B9DA74E8 | 2B5AD532 | E5805E73 | F0E64E0F | A074D464 | 3F66B54A |
| 41932 | * 08/23/2001 05:00AM | 68F1F4DB | 9AB3E9D0 | 36C133AC | AF2228E2 | 5511CC58 | 998E1678 | 7130AEF5 | 14E554D6 |
| 41933 | * 08/23/2001 05:00AM | 7D48337B | D9A9B934 | A343EFCA | B912FC74 | 09983C9E | CADAAB22 | 2E0AE25F | 4C427DA6 |
| 41934 | * 08/23/2001 05:00AM | 7CF2EE60 | AE9DD5DE | 34A96F73 | B3199501 | 725FED54 | 7C11E0E4 | 25671CBB | 43E3D895 |
| 41935 | * 08/23/2001 05:00AM | 72716531 | E290FFC2 | 9F2C5207 | 7AC3DAB8 | 7AAC11AD | EE1CB311 | CE3B3B03 | 27B35219 |
| 41936 | * 08/23/2001 05:00AM | C740EDDC | BE4FA482 | 44B9DFDE | D627274F | 08637312 | 653F82CD | B093A08C | DE9B51F1 |
| 41937 | * 08/23/2001 05:00AM | 961F45AD | BBF87192 | 62397C6A | 253FBC1E | B1AECE90 | ABBB10B5 | FDDB7DF2 | 73D1ED06 |
| 41938 | * 08/23/2001 05:00AM | 24742BD4 | BBE44813 | A067F135 | ECCD5CA6 | F24DE39E | 4318C7A8 | 0071A8A5 | 3FF63BF8 |
| 41939 | * 08/23/2001 05:00AM | AF7286DF | 6AEC344F | B2B9997A | 784C3CC1 | DF212F55 | 6757121B | 8D985F5F | 89B70540 |
| 41940 | * 08/23/2001 05:00AM | 7A007ECE | 987AA99E | 90CBD04D | 3FA770C8 | 78992D15 | 937E60E7 | 5DD0AEF5 | 5112D475 |
| 41941 | * 08/23/2001 05:00AM | B02FA1E0 | 35F9592A | 347D1A37 | 4684CB2C | 74F3137B | D742A6BC | 7236298A | 5B84FC70 |
| 41942 | * 08/23/2001 05:00AM | 11403C59 | AC69744C | 3080C552 | B89C39C2 | 8E4AC889 | F73463A4 | 9EC8E4FC | 6E31E59E |
| 41943 | * 08/23/2001 05:00AM | 02082430 | A28370A2 | FC287093 | FDF96BE0 | BDBB34DF | 003B8F44 | 82C21B18 | 5F0C295A |
| 41944 | * 08/23/2001 05:00AM | 47A6D286 | D2379C54 | 7D236FAB | B4E730C7 | 971D1C09 | 1EBF6585 | F4237555 | 73E5A709 |
| 41945 | * 08/23/2001 05:00AM | C1421108 | D63EB62D | 8B6A0D5F | 39A55A7E | 4B47B4F9 | ECC2B330 | E7ED5D20 | 5743479B |
| 41946 | * 08/23/2001 05:00AM | 9B66F628 | AFBD71ED | 01D8ADD7 | 357CA871 | B250AB97 | CBE564C8 | F6F70A6C | DAE149C1 |
| 41947 | * 08/23/2001 05:00AM | 6F40BA9B | DB30005D | 8C0BCAE7 | D93DBF57 | C903A422 | 82DE9E78 | E29D7E4A | 434706B9 |
| 41948 | * 08/23/2001 05:00AM | 3453A6ED | 5E319A0F | 9C9E0D60 | 3E38C879 | 222D0341 | F1395C41 | 56DFC4A0 | 2C97C9CC |
| 41949 | * 08/23/2001 05:00AM | D9328DC0 | 4C72D788 | 2FBE3620 | 2513973E | DFC67B50 | 062A8713 | 0D46BA3C | F58F67EC |
| 41950 | * 08/23/2001 05:00AM | D403ADBD | 36ABBEAC | 052E61A3 | F7A9DEFC | 47D4199D | 8E39C962 | 17820DBD | C2DBD189 |
| 41951 | * 08/23/2001 05:00AM | E93FBC13 | A290E72B | 3BA6B826 | 52539338 | 0440690B | 1843D871 | C0A68385 | 7D5C7056 |
| 41952 | * 08/23/2001 05:00AM | 9F979D74 | 42C502CF | 083928DA | 5E3D9962 | A13EF6EB | 74A5B731 | 1A5DDC7F | 69A65D41 |
| 41953 | * 08/23/2001 05:00AM | F3210939 | 762CBFEE | EE832012 | 0F639897 | D0E89CA3 | 4736EBEE | 6FEB9691 | 9916AA71 |
| 41954 | * 08/23/2001 05:00AM | 911FE9E2 | F9D21D4B | 4EAC0D20 | 8541979D | BC8E8C40 | 710E6DC7 | 530AE4F7 | 59858BB2 |
| 41955 | * 08/23/2001 05:00AM | D077EEAE | 706EC885 | 9E6DA473 | 57F2DAAA | 1BF42E89 | 36CCC951 | 4C55477A | 26BAF76F |
| 41956 | * 08/23/2001 05:00AM | B7DBAB87 | DEE27E22 | 870DC2E0 | 521C4153 | 5B9E85D4 | 4F5CA706 | 4559D8CE | 19F4E055 |
| 41957 | * 08/23/2001 05:00AM | 1EE3245F | 19B9D0D6 | ED1F0E09 | 79E1F45B | DEFC2A31 | 911DACFD | 62457D84 | BDCDA411 |
| 41958 | * 08/23/2001 05:00AM | 59DD95D2 | 2332A1AD | 813364F9 | AB445037 | BB7FA1E3 | 93EA7B7A | DAC33972 | BD6C1E17 |
| 41959 | * 08/23/2001 05:00AM | A3341808 | BE44077C | DCA88C24 | EBDDAC26 | F344603B | 9B41AC82 | C6F218FF | B6804120 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 41960 | * 08/23/2001 05:00AM | C5C8DF30 | 00CC77CA | 0B1E5919 | 98813551 | 1573A2D0 | 3BF5FF22 | 400043D0 | 67B30288 |
| 41961 | * 08/23/2001 05:00AM | F7AF99B2 | B993A3C5 | EE1BF05C | F2EF01F1 | 00D01862 | EC0F9C05 | 2E8623AB | 7BCCF747 |
| 41962 | * 08/23/2001 05:00AM | 038B65B7 | C20AE45D | 7E6521F2 | E4EC8A67 | C8DA0D7C | 9E7BD7A0 | 664060A9 | B5F7A392 |
| 41963 | * 08/23/2001 05:00AM | 9C86422D | 2345C157 | 7344AEEA | EABCD091 | BFA9509F | 668F7780 | 9305937E | 91AD0AD8 |
| 41964 | * 08/23/2001 05:00AM | B1A7A50A | 433C5504 | E5DF8F53 | C7456F4B | 95E5C7FE | DC0300FE | 7A770DC0 | 056D5190 |
| 41965 | * 08/23/2001 05:00AM | 04634BFE | 6A066BA5 | FB59CB51 | 9FD0B666 | B317278C | 1358173F | 95C66294 | 1D64E393 |
| 41966 | * 08/23/2001 05:00AM | A6B31636 | 1670A974 | 4FC5F3C0 | 37369289 | 6BF5A6CE | 2C07A95D | FE1B0D9A | 8B9F7710 |
| 41967 | * 08/23/2001 05:00AM | 79FC0ED9 | 0A97214F | 4925BA05 | 39799C76 | A8853BC6 | ACD5F6BE | 6C65AE31 | F1246173 |
| 41968 | * 08/23/2001 05:00AM | 32F29AC5 | F81716CA | BC1C26F9 | 31A63AD9 | FCD23889 | BAC2BEC1 | AF6E44EE | 3D3BDE28 |
| 41969 | * 08/23/2001 05:00AM | 58BEA7D8 | 91DCFD79 | 385075E2 | 1725C771 | A8ACF37C | 37FA4D56 | 155D2A50 | BA4C4D3A |
| 41970 | * 08/23/2001 05:00AM | 61AADC4C | F203806A | 2D455EBA | BA5E78D6 | 076854CE | E25D3311 | AFD4EC9D | 5E805824 |
| 41971 | * 08/23/2001 05:00AM | F7DFFDDE | 8A925724 | 8EF3B8D6 | 1656E47A | 91BE8C4A | CD4B2A85 | 78FEB359 | 35EE05AD |
| 41972 | * 08/23/2001 05:00AM | 01085249 | AE0E5DBA | 612987A1 | 1A8FBC1E | 024F44B6 | 3EB23E29 | C0DF8BAD | 9FED4E40 |
| 41973 | * 08/23/2001 05:00AM | 5B116FD9 | 585D4B5F | DBF58163 | 3409EA11 | 26E30B21 | 58D3A2A7 | 69F8FFD0 | D1A82382 |
| 41974 | * 08/23/2001 05:00AM | EBB4F21D | 0BF876B4 | C1EA728E | 7D112E7A | B84DE917 | E3E116A6 | B0F4B586 | FAFC7221 |
| 41975 | * 08/23/2001 05:00AM | 38444AD2 | B06532A6 | 2379B586 | CBF6D99C | 2590B98F | 59958348 | B2D91085 | 7A54A3AA |
| 41976 | * 08/23/2001 05:00AM | 37965B9F | 2904C0C5 | AD967DE3 | 0BDB0BA5 | 0AB1E230 | EFA76AA5 | C95150B7 | EDE67118 |
| 41977 | * 08/23/2001 05:00AM | 2ABD069A | B83C86FF | 1538300A | 99C28DFF | FBC0AAA0 | 4C329EB3 | 415C6144 | 7D1480C2 |
| 41978 | * 08/23/2001 05:00AM | 71F349F5 | 2A369380 | 522BC15A | 66A4B354 | EA217519 | CCCE1740 | CDA5B8D3 | BEE920E5 |
| 41979 | * 08/23/2001 05:00AM | C5E7C2F4 | 5BDC3116 | 73ED8EEF | 37489F07 | 30018E05 | 661D32DE | 72D9BB24 | F11A38F8 |
| 41980 | * 08/23/2001 05:00AM | A9434690 | 69FECDA7 | 2D83C9A9 | 0F1D1354 | 27589BF1 | 2339599D | 24AF2CFC | 15F0A01A |
| 41981 | * 08/23/2001 05:00AM | 220D0FC5 | C850F261 | 7981072B | DB08ACE4 | ED3F06C7 | 4C346BAB | 3F56E940 | D08F9FE7 |
| 41982 | * 08/23/2001 05:00AM | 3A3F7008 | D83C2806 | CEFED188 | CDB869D3 | 654458A2 | 266ABAED | 04C63FCC | F93371D3 |
| 41983 | * 08/23/2001 05:00AM | DBA6AC90 | 61FF9FAB | 31945E22 | C50A3C63 | A497AE97 | CF3986F0 | A2F2355A | B9D66370 |
| 41984 | * 08/23/2001 05:00AM | EF5596D3 | E50F979B | 5578EBFC | 96783A97 | B81F0FF2 | BEB508A3 | B8C6CD97 | 954D04FD |
| 41985 | * 08/23/2001 05:00AM | 28CFD1D0 | B5DAF3C0 | F47908BD | ED0009B4 | 3EE26E81 | A173D0DB | D3BB22B8 | 1A962F6F |
| 41986 | * 08/23/2001 05:00AM | D525F7F6 | C7C3723A | 3859F8BC | 2F5139C2 | CD2DCBB0 | F5B5012D | 1FE31D39 | 9B7E3E41 |
| 41987 | * 08/23/2001 05:00AM | B0C4F902 | F8BE49E0 | 2D1AE9D1 | 01DBFB16 | 9A09EE80 | F01C896F | EA8316FD | F86870AA |
| 41988 | * 08/23/2001 05:00AM | 7FDFF9C0 | B620759D | 033C8A09 | 6A37E49A | 6C2F4A2B | 030FFA2C | 3D8CCFCF | 30E31F0B |
| 41989 | * 08/23/2001 05:00AM | 263E26D1 | E776F0DC | D2C4A631 | 3F765713 | FB1C4BA1 | 1D356915 | E771C25B | 49BC2651 |
| 41990 | * 08/23/2001 05:00AM | B25BC7E0 | E4F84531 | 73D98B6D | 0FC7576C | 4E584C8F | EDD3B4A9 | 341F4142 | 8FD4BF8C |
| 41991 | * 08/23/2001 05:00AM | 576D7425 | 9E7C73FB | 0230942A | A6561A70 | F5D8ADF0 | 9E36257F | EC1EBEC2 | B4D2BB9E |
| 41992 | * 08/23/2001 05:00AM | F9D4FF18 | EF41EFDE | A9AA2713 | 57017C3B | AACD506F | 86A2F827 | 496448A5 | C1F19DA9 |
| 41993 | * 08/23/2001 05:00AM | FC01FE85 | 0584D616 | A73E543A | 04B61CCE | 3AF642B4 | 3D0342F7 | 0B5F1656 | 8B06A3B9 |
| 41994 | * 08/23/2001 05:00AM | 4F1AB64B | BE1E57E7 | F70A66E2 | EC4C1420 | B1310A6B | A7AC53A4 | 1EC78698 | 006102C9 |
| 41995 | * 08/23/2001 05:00AM | 6A463257 | C3215C57 | 9D582DE0 | DB052A4F | 49F76DFF | B2D7A71A | CB5C5B08 | 96721BD8 |
| 41996 | * 08/23/2001 05:00AM | 4C51C13C | F2BACB3C | 1D3046C2 | 2F0D7E22 | 17808B9D | 4D3A31CE | 83BEF12F | 840EA318 |
| 41997 | * 08/23/2001 05:00AM | 308FC4C6 | AF3BAB4D | 72EDE5DC | 7D0E0649 | A91D6CAB | F998696D | 557710A2 | 67E0A2DC |
| 41998 | * 08/23/2001 05:00AM | 0B351B1C | 6574D5DF | DC0E7732 | 96B70FA8 | 8F238048 | 54456BEE | BC5A93F0 | AD831EBF |
| 41999 | * 08/23/2001 05:00AM | AC05703B | 94794463 | 3E980836 | 6E63515F | C87EE39E | 80401E29 | F521F2DA | 86629210 |
| 42000 | * 08/23/2001 05:00AM | C37F2E92 | A2A39183 | EE1862F8 | 155E0CE1 | C4557F2D | 2E548765 | C28A6A2C | 844A16A2 |
| 42001 | * 08/23/2001 05:00AM | ABD411D2 | 811C9E3F | B7B056C4 | B5425B36 | 0A0D66AA | 2C73EF3F | C49D7BB8 | 839ACFE5 |
| 42002 | * 08/23/2001 05:00AM | 9CF38171 | 412146E4 | F7D3B83D1 | 8D4E1D20 | A7AEA3DA | 54BE1D0B | 7D6168AB | 323D06F7 |
| 42003 | * 08/23/2001 05:00AM | D535431D | 32FFB87D | 1BBEB61A | 47387AA9 | F9092BED | EFB63534 | FB5CEBD3 | 80ECE9F5 |
| 42004 | * 08/23/2001 05:00AM | 028E8E56 | 60C59CD4 | 00C4A16C | FFB42E1A | 6F7B98C | 3F671E8E | ECA5A7FA | 1253D8CA |
| 42005 | * 08/23/2001 05:00AM | 007639D4 | 2911F268 | FFFE4B5B | 27F31E70 | 3AD18BAB | 8B74A356 | 373D1F8B | 212BFB9D |
| 42006 | * 08/23/2001 05:00AM | 5285748C | A2901B82 | 6B9A7637 | 9853A64B | A36F3196 | FABA6216 | 6B558133 | 34CFC53E |
| 42007 | * 08/23/2001 05:00AM | 95B2E6DE | E31E2747 | FA5BD941 | 22AFE0E2 | A0FEBF79 | 53867CA2 | 75BAEB4D | 42061F36 |
| 42008 | * 08/23/2001 05:00AM | 382C91A6 | E0026565 | 6FB07043 | E9C3C722 | 538CD214 | F2AA8917 | D2E23CAE | 753EC118 |
| 42009 | * 08/23/2001 05:00AM | 4B0F9F31 | C67879DB | 0971174A | 75DD0132 | E7E764F2 | 648BFF0B | 55F98B7E | 49860B54 |
| 42010 | * 08/23/2001 05:00AM | A7ABD757 | 8883D250 | 9B8919B | 5FC63148 | DC53B600 | 5B502013 | 0405E67A | 3A450669 |
| 42011 | * 08/23/2001 05:00AM | 7883DCB3 | 1276A730 | 781405AE | 346CC608 | D3D10CC8 | C0659B4B | 74D2E3D5 | 77404619 |
| 42012 | * 08/23/2001 05:00AM | F498A8CB | F0DFC49E | 832B930E | 9E6B2751 | 6C0A001C | EE238FE5 | 7EFBB392 | 65C4B0D8 |
| 42013 | * 08/23/2001 05:00AM | 9CE6E00A | 754D1053 | BFAEFA19 | 9DBE6E5C | CC8047AF | 42798F23 | 80643B78 | 476A1ED7 |
| 42014 | * 08/23/2001 05:00AM | A098CE58 | 70AE5D0C | FA046915 | 925B8BD6 | 94307D03 | D781FE61 | A1B85945 | E66FE68F |
| 42015 | * 08/23/2001 05:00AM | 2CC5A1A0 | B472F428 | B175A642 | 4EA76478 | FEA5A6 | E533B2D7 | F2952F09 | 1C72590D |
| 42016 | * 08/23/2001 05:00AM | A11514F7 | 533EFE6C | B4D33EB5 | 9D774A9D | BCF7DA1B | 51AB0D82 | FDEA03AE | 59991702 |
| 42017 | * 08/23/2001 05:00AM | 9407A0DA | 085A7744 | 96D1970B | B139BA9D | 873FC619 | AD016FAD | 37310F17 | 71E770C3 |
| 42018 | * 08/23/2001 05:00AM | 870B29E0 | 8C92EDF0 | 64F2750B | 21FEB625 | 896F6C21 | 3753A3D0 | 2578FF34 | E49401C8 |
| 42019 | * 08/23/2001 05:00AM | E40E9AB7 | 006BE5C2 | 8B63FF20 | C7E6E511 | D0F8967B | F6AE235F | 124E4632 | A43C2B57 |
| 42020 | * 08/23/2001 05:00AM | 834568F2 | EE21D965 | 4127DF3D | B9DE5C6F | C4ACA43C | A1D458EE | 0F31DA9D | F9DFE283 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 42021 | * 08/23/2001 05:00AM | 0756D3E5 | F5578E33 | 2FC3E8D6 | 36843DAF | ACE35694 | 8B145BEB | 099BAA00 | B4CAD757 |
| 42022 | * 08/23/2001 05:00AM | 24BC9F7B | B2D589A9 | AC28BE92 | 4D2BA413 | 93E8B3AD | A0B7C7CD | 68FE4CA4 | 3D4E2F82 |
| 42023 | * 08/23/2001 05:00AM | DABC011C | 22208CAE | 8E830D21 | 09AED4D3 | 99E3D2D0 | 77B42A08 | 8E42E2A6 | 47E1D293 |
| 42024 | * 08/23/2001 05:00AM | 06952A7B | A9285288 | 83B78416 | FEBE9FE2 | 04DD3DF1 | 2277C111 | 6F1E5B73 | C8497414 |
| 42025 | * 08/23/2001 05:00AM | 1EB97BA1 | 94CA9889 | E681EFC6 | F17BF292 | FF6791F5 | 9C772F17 | 4A200E05 | 49B81976 |
| 42026 | * 08/23/2001 05:00AM | 844F233F | EA8334E4 | 4E7A4745 | 056C0C79 | 41289DC0 | 4D866EA4 | 10E8E1C4 | DDA56FA7 |
| 42027 | * 08/23/2001 05:00AM | 0627054C | CEE07A08 | BA6B8C77 | 7846EEBD | 4FDD00CC | D22073B3 | 180A01CF | 8EE46F01 |
| 42028 | * 08/23/2001 05:00AM | 0EE56C09 | 796D1C9F | 3CD144E1 | EE45CD9A | 57F6A1A3 | 2C756027 | FB3A5163 | A2CA4C77 |
| 42029 | * 08/23/2001 05:00AM | 8B701DFF | 2B3B6467 | 08F9B495 | 73CC1935 | 0EB11CD2 | 13B565C8 | 22CFE75A | BE34816C |
| 42030 | * 08/23/2001 05:00AM | 11B9E1C2 | 33375810 | F2103F66 | 573E6217 | 5944D3CC | BE508810 | C59253E8 | 796740A0 |
| 42031 | * 08/23/2001 05:00AM | FCB115F2 | D8AB5417 | 5F7CA8F9 | 2859260F | B7120543 | 83946601 | 8A780CCE | 19FAF6A4 |
| 42032 | * 08/23/2001 05:00AM | B1C4547C | 91CB83D3 | 511EA3A4 | 82507AB1 | 81B1E4D0 | D9C0CC77 | 5D4221BC | 8E3BDD5C |
| 42033 | * 08/23/2001 05:00AM | DFF21016 | 7DE6B529 | A0468D34 | 3633F502 | B4AF9CF4 | 9BCEC6DC | D4C9C3FD | BD5AB5BE |
| 42034 | * 08/23/2001 05:00AM | 91BFC31F | 038B714B | 0A91B56C | 962DF632 | 201D1CDF | 61A86692 | 48085271 | 2116A8A2 |
| 42035 | * 08/23/2001 05:00AM | 59611826 | 1EBB04BB | 36CE50B4 | E5BCC4B2 | 5E76C2DB | 1D225B20 | 2ED41444 | 4EA750CA |
| 42036 | * 08/23/2001 05:00AM | 91E2B22D | 393162A3 | 99D905F6 | 0170AD38 | EA59D463 | 9CFCD801 | F77D57D6 | E0E43B95 |
| 42037 | * 08/23/2001 05:00AM | BAC13C90 | 78BFC193 | A8CA418F | 81BFABF6 | 1C385304 | E7B8E39A | F43DE88A | A67AACF6 |
| 42038 | * 08/23/2001 05:00AM | 5F0DAF11 | 7259EFC7 | D81B742D | D77C6698 | 5E3F06A8 | 7D30858E | 0EECB5C8 | 033A4447 |
| 42039 | * 08/23/2001 05:00AM | 92A79ED4 | 7FF11644 | BDEDC612 | 1B333F33 | C51BE3F8 | 52D12076 | 18C12D35 | BBDFA65F |
| 42040 | * 08/23/2001 05:00AM | 37411D27 | F1876B41 | C4251C41 | 0A4B20D0 | 93B53A39 | AB92FA1D | D7099C01 | 54EF6914 |
| 42041 | * 08/23/2001 05:00AM | 8DA08A2D | 73F4F263 | A94310AD | 3A88352C | 8B5CCAA6 | 6DEAE93E | C1088476 | C0FE71BB |
| 42042 | * 08/23/2001 05:00AM | 09E419C1 | 5B8FAC1D | F1F1FA5D | 9E01BB6F | 9B6A4F5A | 9C2C64B4 | E6E1FD72 | 6485FBAF |
| 42043 | * 08/23/2001 05:00AM | F825136E | 3581006E | DCA8AA41 | B8D85DCD | CB91DBF1 | 7734B992 | 3F8DD795 | B063E5B6 |
| 42044 | * 08/23/2001 05:00AM | 89772EE4 | 026DFA5D | 8BDF7433 | 9922E2FA | 141A7DBA | E0C4B094 | 6AA9203B | 9012E8E3 |
| 42045 | * 08/23/2001 05:00AM | 7D63C643 | 5E01C662 | B76108FC | 7778B6BD | 8D9979FD | DCB7C93F | 1BECD8CB | 10DCFDE9 |
| 42046 | * 08/23/2001 05:00AM | 9BFDB0D1 | ECE6A6D2 | C0412DFA | A5948319 | 3E008CE2 | 9B58A45D | 9F9F274F | 40319CDF |
| 42047 | * 08/23/2001 05:00AM | 4E69DF15 | 158AF9DE | E349DC68 | 76A6912F | A407CB38 | B3259F3A | 4FF4D879 | 92F1526F |
| 42048 | * 08/23/2001 05:00AM | 1F5CA4DF | 6E91911C | 25286131 | A21B052C | 1B71431A | 93246378 | 441264DB | B9212F02 |
| 42049 | * 08/23/2001 05:00AM | E801B454 | 085FAA06 | 99DEA1B1 | 1B45E57F | 1954F00F | 093659A2 | F3BF6E0A | 003481EB |
| 42050 | * 08/23/2001 05:00AM | 58A325E6 | 59E8846C | 7B4D1A32 | 7E358ADC | 8D9F446B | FA3D959A | B85B8A2C | 48FED065 |
| 42051 | * 08/23/2001 05:00AM | 57E2AF6D | D1E329FB | 9C62722B | B0B738BA | AB29F8B7 | 112DCFEB | ACC3C538 | B3CF6E27 |
| 42052 | * 08/23/2001 05:00AM | 94DB8576 | D809C4B6 | C00E79E6 | 9FCDD3DA | D0987911 | 69680192 | 83979EEA | EC8B0F09 |
| 42053 | * 08/23/2001 05:00AM | 3CE5E0AA | CEEDD381 | 2A4E4656 | 4CAD3657 | A8181AAE | A9DFABE6 | 219EC57E | D0029159 |
| 42054 | * 08/23/2001 05:00AM | 7411436F | 1F4A0B24 | 8080945B | 9705DBE3 | 2908E76F | FE958DBF | A7F1126B | 5D74DF49 |
| 42055 | * 08/23/2001 05:00AM | 0735676D | 8FD6DBE4 | B91B0745 | 0ED40B47 | 5B8FCC93 | 2DEB989C | 4CC8CEEF | 39A62E4F |
| 42056 | * 08/23/2001 05:00AM | 901F2312 | E154BFA3 | B4B167EB | 145C393D | A0C978B2 | A46559D8 | AA05D6F0 | FCD599B9 |
| 42057 | * 08/23/2001 05:00AM | 140E699E | FF052A09 | AEE17FF7 | 283962B0 | 132A9940 | E94FEB9C | F0539725 | 9195652C |
| 42058 | * 08/23/2001 05:00AM | 8BDBD63A | 5E9B47D5 | E4CF8B89 | F1D350FE | C838949D | 95ADCA7C | 2C49C140 | D2B71BD2 |
| 42059 | * 08/23/2001 05:00AM | 6D3A3745 | 83BDAC56 | DE71FCCE | 36AA40C5 | 095CE892 | E028E088 | 72A10516 | B4156A8C |
| 42060 | * 08/23/2001 05:00AM | 6C893238 | CB12E0CD | 94AFC0E6 | 27D00F90 | 11A38559 | 52E0989C | C5E72BA5 | DAF33573 |
| 42061 | * 08/23/2001 05:00AM | 81555FD6 | 65B2577F | 03544BDF | 9579EC52 | D02EDB92 | 195B5FC2 | AB25F81F | B845347C |
| 42062 | * 08/23/2001 05:00AM | 7637DC03 | F8355FB1 | 6782AE2D | C964FF71 | 15017BC6 | A5989E91 | 14922BC4 | A0982CB8 |
| 42063 | * 08/23/2001 05:00AM | 33B77E5B | 96EDDB62 | BE2876A3 | 178C457E | D2DCB9B5 | 9A879FF5 | A0ED1B23 | 3EAE1B6B |
| 42064 | * 08/23/2001 05:00AM | 359BCB92 | D03BACC6 | EC3C559B | 5C82093F | 8E9BF104 | C277D25E | C4EF83CC | 570D1CD5 |
| 42065 | * 08/23/2001 05:00AM | 4452E4A9 | E651F0D4 | 39B964DC | 35BD360E | 4CC6A2AE | 2C17DF88 | 609876CD | 95A780A5 |
| 42066 | * 08/23/2001 05:00AM | 746C9BCA | 67013283 | A5326D6B | AA3840AA | CC86255E | D320EC13 | CBECEE91 | E68E1FC5 |
| 42067 | * 08/23/2001 05:00AM | 98AF8DC6 | 67E8A96B | 17AF44E3 | DFC456A1 | 881B3B94 | 7BAD1C7A | D73A4239 | C34B22EB |
| 42068 | * 08/23/2001 05:00AM | 2E9F1338 | 43B7A79F | B37EEA58 | 287AF5D2 | 985725C8 | A050E25D | 231BB900 | F9B5F4A5 |
| 42069 | * 08/23/2001 05:00AM | FFE229B9 | A7A5837D | F24ADEDF | 7AB07D7C | 7DC17B19 | B308D996 | A71C0AC5 | CECF7CA1 |
| 42070 | * 08/23/2001 05:00AM | 1F85B3AD | F90002B3 | DBF1B57B | DFA7BBAA | 64FC75CE | D0284307 | 05BFC008 | 780BF6AB |
| 42071 | * 08/23/2001 05:00AM | 3DD48352 | 1639E447 | 834B0001 | F01A9478 | CD31F42A | 5A89B11D | 4DA0BBB4 | 4434C3D3 |
| 42072 | * 08/23/2001 05:00AM | 14807F8E | B7C22594 | B1D413C6 | DC247428 | B9B2756B | 4CCFC6A0 | CF913591 | 3B689922 |
| 42073 | * 08/23/2001 05:00AM | D84B06DE | E8A54497 | 8F20A5CE | FCDA11C8 | A751BDB8 | 731378F6 | 8EED2FD2 | 507D8024 |
| 42074 | * 08/23/2001 05:00AM | 85CD486A | 75A2814B | FAFC18D1 | 574FB9AD | 11C30B7B | 92C2E0AC | 0D2FF4DD | 92A1E55D |
| 42075 | * 08/23/2001 05:00AM | 6737DB36 | 704F04D1 | 9AE67203 | 573337C5 | 3A7911B0 | CAE3010F | 4DB02680 | 3375D87D |
| 42076 | * 08/23/2001 05:00AM | 2FDFE73B | 1EE6E672 | 00244FB4 | 27C969C5 | 5324E634 | C89C0F99 | 8E0063C5 | CF40D0EC |
| 42077 | * 08/23/2001 05:00AM | 135AB468 | 3C8BA2D7 | D7E66599 | 5246C260 | 70247039 | D0FB6056 | D7181593 | 8C49978A |
| 42078 | * 08/23/2001 05:00AM | DAE27567 | 900681D2 | 24954CDD | CD32EBDA | 8EE30079 | E7F91E83 | 57DCC11C | B9422D0D |
| 42079 | * 08/23/2001 05:00AM | 6CC4DFF8 | EC65B039 | 62E78BC5 | CD20AF48 | 9FB9F363 | 74DDC3A8 | 44CF39CA | A52D3953 |
| 42080 | * 08/23/2001 05:00AM | 35E534DB | 12488934 | 010A26CE | F1E3546D | 344E8B7C | E4E5B140 | 93305614 | E0DFC6CB |
| 42081 | * 08/23/2001 05:00AM | D197F24C | 9281426B | 825896C6 | 28BFCD39 | 6FEB31C0 | 9C1946CD | 2146761B | 119C1FF8 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 42082 | * 08/23/2001 05:00AM | 95943F7F | D60D0C09 | 051C7484 | 6C29E5CD | 38BB674B | 64BC7569 | 4C390091 | 1F4E7D90 |
| 42083 | * 08/23/2001 05:00AM | 85E8E6EA | 62DE34B5 | 9943BD12 | 4FD30193 | 7A0AEBF5 | 839E596E | 352606E9 | C7AB6DB6 |
| 42084 | * 08/23/2001 05:00AM | 9F1B5EED | 6C55CAEB | FDE43681 | 8C5724EA | F7F10355 | 1EA32709 | 749FDEB5 | 40C1272A |
| 42085 | * 08/23/2001 05:00AM | 549569F8 | 618AB947 | 8F85AC6B | 6D7273F5 | 26600FF9 | D888D20B | 35EFB25C | F3D0BF12 |
| 42086 | * 08/23/2001 05:00AM | 6EDB6BEB | 1F500945 | 9843663B | 28BBF314 | 2E1C2EDD | 21D6AA64 | 33E21121 | B39FD880 |
| 42087 | * 08/23/2001 05:00AM | 5FA30E2D | 12E4A0F9 | A354A478 | 2352813B | 1410FF79 | 30FF9ACB | 3884E5B1 | E26B7B42 |
| 42088 | * 08/23/2001 05:00AM | F7C1E204 | 8065FE19 | BB2FEFB3 | ECEFF1DD | A7DFE367 | EE038B7A | 3115D02B | 1667958F |
| 42089 | * 08/23/2001 05:00AM | D1EF068D | CA87206D | C3B20D2C | E96E0D93 | 0983F851 | 66DB7C21 | 2F2743C3 | AC124064 |
| 42090 | * 08/23/2001 05:00AM | 8FE4F646 | 72FE8782 | 28458EAA | E8F874A9 | 7BA4D12B | A3F50C46 | BED6C27E | A013B058 |
| 42091 | * 08/23/2001 05:00AM | 021CE14F | 7E668F29 | 50A90B29 | 40FCC67A | 7F38799D | A2FD2A97 | AE2ED35F | 9A78C7D9 |
| 42092 | * 08/23/2001 05:00AM | 6429469C | DF5A47B9 | 4E0413FA | C358AF6F | 8761B8AD | 1EA302CA | D083CFA6 | 7E8F896D |
| 42093 | * 08/23/2001 05:00AM | 1E5C66AF | BD78FAC3 | B2FA473D | BE8034FC | A565CB61 | F1F02338 | D0FF5C34 | FEEB13BC |
| 42094 | * 08/23/2001 05:00AM | AE3693B5 | B0B746B7 | 34E974A7 | FF242E90 | 753C84C9 | 08B5687E | 3AEE8B44 | BA60BF1A |
| 42095 | * 08/23/2001 05:00AM | DA879472 | C5F03353 | F3D4EB55 | 3AC86E67 | 3D9282AD | CD94ED17 | A15EBECB | 17A34651 |
| 42096 | * 08/23/2001 05:00AM | 1076433F | BB430EFF | 9FA5F4CB | ADA4B85F | D52D5F58 | 346974DA | 75F16D0F | EA9A72ED |
| 42097 | * 08/23/2001 05:00AM | 3AFCC90E | BDEC06F6 | 054B2531 | BFE377BB | 480E02B9 | AE4B7D7E | F9885E9E | A748FB62 |
| 42098 | * 08/23/2001 05:00AM | B6A3DDF0 | BF2F8901 | F3A11A7C | 5C4C4489 | 23C77386 | BC8EDC2B | 737EAB4D | 1DC4BF5C |
| 42099 | * 08/23/2001 05:00AM | 36EED8D5 | B3D0234E | D4620767 | 0940D890 | 38967AAD | 6ABD0B1A | C76BB673 | 7A98FB55 |
| 42100 | * 08/23/2001 05:00AM | 4BA5CABB | 222BD769 | 0F443FD0 | 56150CF0 | 575DAC0A | 6AD63EF9 | 3E4CA75E | 43BD7C78 |
| 42101 | * 08/23/2001 05:00AM | 961C9124 | 59A075E2 | 914AB1AF | EB815920 | ADE81532 | 1C6B94B9 | ABEDB248 | E7FA4B32 |
| 42102 | * 08/23/2001 05:00AM | 9BFD8C06 | 5ACBFDD3 | 3245038A | D8E944AA | CB639470 | 311AD93B | 35B9CEB3 | 2C8C47B6 |
| 42103 | * 08/23/2001 05:00AM | E7FA2758 | 5E13BE11 | BC709271 | 8A8512D2 | C5DB258B | 7DDDC523 | 7120FF93 | B9D18DB8 |
| 42104 | * 08/23/2001 05:00AM | D0412CA6 | 79772EEB | 128FC4E6 | B3578D2D | E25F76F5 | 3E85D666 | EBA1E070 | 07AC7088 |
| 42105 | * 08/23/2001 05:00AM | 5159C805 | 460AD2A6 | 7B30B0AD | D43C293A | 9007EC35 | BE831DDF | 1EB0B39B | 99F9AE20 |
| 42106 | * 08/23/2001 05:00AM | 46BC2B4E | 530852D4 | 1E1C344F | 10779AF7 | 9FCE0E6C | 6BFE6878 | 501788BE | A3730145 |
| 42107 | * 08/23/2001 05:00AM | AD8E5F7E | D3A71539 | 8D15327A | B8448162 | 34EDB496 | 1605B8DD | AD200E43 | DCB66628 |
| 42108 | * 08/23/2001 05:00AM | E366D116 | 4F31E99F | 66955195 | DFEEF16A | 8C84C9A8 | DDF3A7FB | A7BC217A | 8A85756B |
| 42109 | * 08/23/2001 05:00AM | EA242709 | 43A55003 | D5BB65D7 | 46E73DC3 | 9496EADF | AE146394 | 6C922BAE | A167448A |
| 42110 | * 08/23/2001 05:00AM | D1AE1026 | 14DA5B5E | 20AF32BF | 64532EFC | FB54AF8F | 9E37EF89 | 254C9DA3 | E6E93BA9 |
| 42111 | * 08/23/2001 05:00AM | 37036121 | 2AA75E4A | CBE11D13 | 5DF2567F | 80F58C38 | 588316F7 | A1EE34D1 | AB8556DD |
| 42112 | * 08/23/2001 05:00AM | 7B5A77CE | 7C778671 | 36029355 | CC391B19 | 7E7A7A77 | 12108E0F | F27C2472 | FA225867 |
| 42113 | * 08/23/2001 05:00AM | 46A0E6E7 | DE2D6177 | C15B8A9F | 94F4C817 | 534544FF | 2CB98384 | 1A8CDDD2 | DAE38494 |
| 42114 | * 08/23/2001 05:00AM | 5D25222F | F3D0DD7A | F3E3E9A1 | F649A35E | 3E5FE242 | B0AE4AB2 | 5E8DFDA8 | DF3E5D80 |
| 42115 | * 08/23/2001 05:00AM | 79839AAC | AA7C354A | 2CD885FC | 7CAD0C7D | 34D2F94D | 343BA529 | 279D0C96 | 5BEF8156 |
| 42116 | * 08/23/2001 05:00AM | DD4D1E90 | 8D8F7540 | 2928EA99 | EE03E3E5 | 770E9DBA | 05CC4A14 | 971C351D | 1729F982 |
| 42117 | * 08/23/2001 05:00AM | 7A74D378 | C9895A4D | 7990525E | 9D427920 | 28C9B03A | CAA71D1A | 8C5869A8 | AE57530C |
| 42118 | * 08/23/2001 05:00AM | D7536575 | 735734A6 | 15F880E8 | 86E3ACBD | F65B4E5D | 5462B9BB | C4D3B3FF | 3E2520F0 |
| 42119 | * 08/23/2001 05:00AM | E045415C | 1ECF9DBF | 830BA57D | CBC7A0C4 | B4F2DC53 | 74A74184 | 03B6CFFA | 5ADB9CCA |
| 42120 | * 08/23/2001 05:00AM | 86A29D03 | BF89CC47 | 5E5CF85D | 2D650B39 | F968557D | C99C27FB | A21A1870 | 5A7E2E20 |
| 42121 | * 08/23/2001 05:00AM | F6045405 | F058E7AB | AF23D7D9 | E4E0002F | 48374AEE | 2606C75D | 3DADFAB8 | 3814635F |
| 42122 | * 08/23/2001 05:00AM | 0F78D174 | F9B1EEB0 | 12B6D537 | 7173AD1F | A564927A | 9DADA6F2 | 1A3E5ADF | F830A0D8 |
| 42123 | * 08/23/2001 05:00AM | 65F780BB | AD96E48B | 38C86CD2 | 637E68FF | 1F79EAAD | 4BC5D7FF | 0B22DE1F | 16967932 |
| 42124 | * 08/23/2001 05:00AM | F4A2A83D | 5B6B81D7 | 5F89AA33 | 74921812 | 6DFB5709 | E7988991 | 23F77D76 | 9333E9A5 |
| 42125 | * 08/23/2001 05:00AM | 4CD08D8C | 1B8F1CF5 | 4E0C7085 | 295B6ED4 | 5056DC47 | E87B9AD1 | 94B85123 | A2CF9D10 |
| 42126 | * 08/23/2001 05:00AM | 73BA238C | A59A7886 | D179558F | 60C7ED32 | 4A59B021 | 9FA5B5BC | D747C52E | FCD6152E |
| 42127 | * 08/23/2001 05:00AM | 22E84BE2 | 4804C845 | 99134596 | 9C605FC3 | 5B650617 | DB324903 | 7DE7B9CF | B871FD7B |
| 42128 | * 08/23/2001 05:00AM | D5DA88CB | 0FBC14A1 | CB55D69F | 2444D83D | 0B6A93B8 | 9C1AD85B | E836095F | 2DA4F06A |
| 42129 | * 08/23/2001 05:00AM | A112CF81 | 3FB58AB1 | 021B4EDD | FA536985 | 84B4D102 | 1530A3B4 | 6AF4BD71 | 9CC60937 |
| 42130 | * 08/23/2001 05:00AM | 525D7F08 | 79547690 | B9DF8CDD | D299968E | BD0DA7D1 | 33C6A487 | B2BB8115 | 4DFB7C72 |
| 42131 | * 08/23/2001 05:00AM | CBBB693B | D9B01E19 | 1A67C0C7 | F39D0410 | 907A69E1 | 02218796 | F27B68CA | 7712F951 |
| 42132 | * 08/23/2001 05:00AM | D1CA539A | A5080A60 | 01F391C4 | 4F78652E | 700DCCF8 | 05C1547E | 8DC74457 | B3E6E97E |
| 42133 | * 08/23/2001 05:00AM | 0C7AF523 | DE5ECC00 | E83C2708 | 6030BF81 | C8C729F5 | E9B4F8C7 | 87EBA601 | 97D7A0AA |
| 42134 | * 08/23/2001 05:00AM | 2D5B0B31 | 568F3269 | 1838798D | E208EA83 | 5864FF91 | 65F3B266 | 2F92A988 | 2F0A696B |
| 42135 | * 08/23/2001 05:00AM | D6D9F47C | 40B9D5A0 | 3E23D6CA | E1F3FA7F | C6C72F44 | CA659186 | E9B8E9C8 | A5885B3C |
| 42136 | * 08/23/2001 05:00AM | 52E4841A | 31B41187 | 08A6EC63 | 49F55A34 | CE72E6D6 | 0D140121 | 7BB1A090 | D696B31D |
| 42137 | * 08/23/2001 05:00AM | 306611A6 | 02AA8E18 | 8FB300FF | E6FBDECE | E18B0FBE | 908FE7FC | DD754B79 | 49F1A582 |
| 42138 | * 08/23/2001 05:00AM | ED31E7D0 | 9C6EE204 | 73833729 | 71CF99F6 | DEE4B09D | 390A825A | BCE8F31B | E8AC926C |
| 42139 | * 08/23/2001 05:00AM | BFAFACA0 | 99573771 | B0E56C73 | 6BEEFCE4 | 52FF33C4 | 8387CC4C | B08E0DB3 | 59073369 |
| 42140 | * 08/23/2001 05:00AM | 87F9F7EE | 8DA604DA | 6F844769 | 60BEAE61 | FF10F5EB | B4020114 | 3649E085 | 057D34DA |
| 42141 | * 08/23/2001 05:00AM | 7CEC5458 | 03C4D491 | 5FBCA614 | 068E64A3 | 907CEE17 | 75F06FF7 | D01AE00F | F934D1A5 |
| 42142 | * 08/23/2001 05:00AM | 4C17757C | 002A05EC | F6C06D91 | 1EFDAA93 | 7D9F02A7 | E3DA3796 | 0F477F5E | 3265E2DA |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 42143 | * 08/23/2001 05:00AM | 9941E884 | BF99AEC6 | 54A50694 | 984F7A69 | E4B8E2A1 | 4870ABF6 | 9D6C278E | E7D4FB4E |
| 42144 | * 08/23/2001 05:00AM | DCD6C7ED | F406FF9C | 4F551FA7 | F41FABB1 | 8B748599 | 5B968395 | 1BD116FB | 9C7C9FF4 |
| 42145 | * 08/23/2001 05:00AM | 117F97D9 | 64F3CAD4 | 45180645 | AB36591D | 3A491A9A | 34B05291 | 410B08A7 | 85FABAAA |
| 42146 | * 08/23/2001 05:00AM | 311F7598 | 42C95151 | F4510E77 | 9EDD3312 | 8BB648EC | 53437F6E | 8598AD99 | 7596FF2B |
| 42147 | * 08/23/2001 05:00AM | 2F8C16F7 | 8286444D | D724AD9F | 4067875F | 75E8608D | 7FD81B09 | 1294C598 | 5F03DF7B |
| 42148 | * 08/23/2001 05:00AM | D8837040 | 70BCF63F | B7B09556 | 863F2B64 | 8EBD5056 | 96942280 | C241622A | 54978015 |
| 42149 | * 08/23/2001 05:00AM | 53024B85 | F9B3C59D | 9D3DC87E | 9CCBFD8F | 36ED8B40 | 7ED331FA | BF525701 | 17C47A84 |
| 42150 | * 08/23/2001 05:00AM | 40E48FBF | 885D83CF | 12476B82 | 338F0B7E | 4AFADC99 | C85CF865 | 4AFB8BFC | 68420FD9 |
| 42151 | * 08/23/2001 05:00AM | 2186A980 | B43B75C9 | 183E76CB | 1D7B9D5D | 9A4AEBB5 | B9D75832 | 050B027A | 4AB89DEB |
| 42152 | * 08/23/2001 05:00AM | 2CDC333A | 110E3544 | 548E0E9B | C41A8455 | 5A3C5169 | D1DFD6B7 | 5B5D15CB | 1780AEAA |
| 42153 | * 08/23/2001 05:00AM | 2E125263 | BBBE6851 | 78C2675D | 91FDBE6C | FF42C791 | 6374F2D8 | 2E66FA97 | 0F2BB696 |
| 42154 | * 08/23/2001 05:00AM | 77E40F20 | BD4057D8 | 9BD7C13D | 191F5118 | 414B8095 | 4070A301 | 1C1F5640 | 0E9354E2 |
| 42155 | * 08/23/2001 05:00AM | 65B2DD58 | 78DFC51A | A24E9CB3 | D9B88D7D | F4E81AEE | 8EE8205F | 5F7D262D | 0B112F33 |
| 42156 | * 08/23/2001 05:00AM | 0321ADD4 | 63E49933 | 7CA99806 | 3A3174D1 | 1784F739 | 5DED725E | 6555DAE3 | F9596A60 |
| 42157 | * 08/23/2001 05:00AM | 66A5FA1F | 61FDE46F | CB1A3262 | C4D0A59F | 35043340 | ED942C35 | 73C33C07 | 465E385B |
| 42158 | * 08/23/2001 05:00AM | 90934C16 | 97BB6ADC | 9607EFDB | 029B7012 | 2BF8AF1C | 12638E8B | 0D6CED35 | 41830E55 |
| 42159 | * 08/23/2001 05:00AM | B017068A | B552BE40 | 8BF1BD5E | BD5D82C7 | 455B834F | 00015034 | 1C0AB151 | 9025F69D |
| 42160 | * 08/23/2001 05:00AM | AC58CFE1 | A1AEFA1B | 06CCFF12 | 797B7271 | E605255C | C7B0489E | B93B656F | 9A9D6F7C |
| 42161 | * 08/23/2001 05:00AM | 5DB2D244 | 7B31A5C5 | 0E4F0D84 | AF485D23 | BA2E8462 | 0531B533 | DCF55CEA | B8D66A0B |
| 42162 | * 08/23/2001 05:00AM | 71BC223B | 4CC29D4D | F540E469 | 0CB787EF | 79D6D738 | 21565885 | 20275336 | 2DC815CA |
| 42163 | * 08/23/2001 05:00AM | D119C108 | 3288A6C4 | 53B93064 | 0A6C16B8 | 5584127D | 70EF82F0 | 85F044E8 | D8875AB8 |
| 42164 | * 08/23/2001 05:00AM | 57407A09 | E3DABFB7 | 3733C841 | 07E10808 | 7AF21747 | 63AC10B3 | 71D68DBA | 7E36FF8E |
| 42165 | * 08/23/2001 05:00AM | 47314881 | F834F231 | 07B0A743 | 3BC8F442 | EB35E7C5 | 0EC8DE27 | 417D6E56 | 4623833C |
| 42166 | * 08/23/2001 05:00AM | 37D9EC8F | 022EB3D2 | 6C82DCBD | D1342EB4 | 47B08EF3 | DBB85E33 | 0EB54DF2 | 15FFBD50 |
| 42167 | * 08/23/2001 05:00AM | 2421AF2F | 66548447 | 788ADFFD | BF1FE038 | 325C8D13 | B82088D8 | 9D9B2E3A | C5A0450A |
| 42168 | * 08/23/2001 05:00AM | F5189C56 | 761C82EB | 6616B371 | B75FF4D7 | 5E45FD5A | 96CEDF0A | 6DC35258 | EF406882 |
| 42169 | * 08/23/2001 05:00AM | 08E76C0E | 28BECBF6 | 5D8608F7 | CAFEAF35 | 014C6730 | A5F15C93 | 12EF1E71 | EC308F73 |
| 42170 | * 08/23/2001 05:00AM | 24B1FD63 | AB1C314E | 050ACC70 | FE2256E8 | FA18EDAB | CB056966 | 5E0F00A8 | DCF09C2F |
| 42171 | * 08/23/2001 05:00AM | 9A418063 | 853C0E3F | 921BAF6D | D6CABDC7 | A17E65B2 | F6380BAC | 704A04DE | D644373F |
| 42172 | * 08/23/2001 05:00AM | 26F28DE1 | F73039A3 | 49AC1228 | 9EE4E9DF | BB8F1E8F | 0C75A745 | 9467A0A4 | E2E0F282 |
| 42173 | * 08/23/2001 05:00AM | 4BF7462A | 0C7C7F2D | B3C7F662 | 4BEE83FE | E1BF2AF2 | B6FDB2CD | C3B6825D | 7904F832 |
| 42174 | * 08/23/2001 05:00AM | 13CCE0EA | 6136D4A5 | E75EC437 | F9829C43 | 7AAEE27A | 04BBC800 | 15D6F4E5 | 451EFB2E |
| 42175 | * 08/23/2001 05:00AM | 38374E6A | E06E9CC4 | 545B5175 | 83C56641 | DB51F54B | C7D7E4E9 | 133044AD | 20FFE8C9 |
| 42176 | * 08/23/2001 05:00AM | 6F23583C | 40A9537E | F4040435 | 90301E72 | EF43FE38 | E06E8CB7 | DB71DF8E | EF0D4F7E |
| 42177 | * 08/23/2001 05:00AM | 4E6F08DA | EE32CDB0 | B24B19D8 | 349A77B7 | 098D2C58 | DBC631E7 | F0661FDC | B683ADC7 |
| 42178 | * 08/23/2001 05:00AM | 9986A1F7 | F183274F | 46B41B08 | 3FD66A39 | C6ACFDF7 | D8258995 | AA24CC87 | 14D402A3 |
| 42179 | * 08/23/2001 05:00AM | 962F8DA7 | B07067C6 | 0EBA9B92 | 46F379E0 | B3AB9D9F | BCC4FBCE | D2D606D6 | 54BF3839 |
| 42180 | * 08/23/2001 05:00AM | 894E68DF | 686620B5 | 7DF41824 | 1D26C4FC | 0EF4B8CE | DD68F8D6 | D27D697B | FDB7BEA6 |
| 42181 | * 08/23/2001 05:00AM | 51F78025 | 8D05081A | 268C1702 | 871FE163 | D7CC1227 | 33E5EF67 | 1E158FB6 | 557BDEF6 |
| 42182 | * 08/23/2001 05:00AM | FA4BD908 | 307D09CF | 7FA06C9D | DB4AB5FE | A77B1330 | DE30EBE2 | F5ED651B | 5622970E |
| 42183 | * 08/23/2001 05:00AM | 854BA775 | 250A6668 | DD17B7EF | 664B3660 | 57E9E471 | 3650155E | 973F7B7A | 5AA3E2DC |
| 42184 | * 08/23/2001 05:00AM | EF75A63D | AA90BF10 | 77E41781 | 48F08515 | E8929F40 | 669EFA17 | D1BE14A6 | 3A871D91 |
| 42185 | * 08/23/2001 05:00AM | F8F82B9F | E842710C | 9553FFDA | 3E40C7CC | 19872BD6 | A12A9604 | 64D50B1B | 3C3C5C23 |
| 42186 | * 08/23/2001 05:00AM | 4E2922CA | 35172439 | E26EFD6F | 65BB567D | 7F4CCEEA | BD98A994 | 5A2A9C96 | FDFD9DB9 |
| 42187 | * 08/23/2001 05:00AM | FA821A3C | C0E08DD9 | AC85C235 | F1EEFF54 | FD185627 | CF978991 | D3A8C60F | 2CC73544 |
| 42188 | * 08/23/2001 05:00AM | 5BB824A2 | C7FD408E | A314E3DF | BC36D963 | DE3F114E | A8AD67AC | 5B1E16E2 | C3A0BEEE |
| 42189 | * 08/23/2001 05:00AM | 99F11D0A | B2209059 | B59BD298 | 219DB638 | 8ADC993E | 109DEB26 | 7496C0D1 | DEA37F9E |
| 42190 | * 08/23/2001 05:00AM | 583072E8 | 4DB6E949 | 8B38EEE5 | F5D3BF93 | 0D07C959 | F637A110 | 6997A01E | F5F16073 |
| 42191 | * 08/23/2001 05:00AM | A0B254F7 | DBD64A11 | F2CE4EC7 | E925A64E | 8EB4AD45 | 027C9349 | 81C3FB7E | 81168489 |
| 42192 | * 08/23/2001 05:00AM | CB44856E | 9145CB92 | 85F1D80C | 38EB7CA8 | 9434EDAB | F0639F54 | 8B6ADB54 | 66967A95 |
| 42193 | * 08/23/2001 05:00AM | 419275FA | 896C7211 | ECBF2303 | 67C71E60 | F2CFE870 | 7984EE96 | F6D0032C | 40E7A380 |
| 42194 | * 08/23/2001 05:00AM | C07072F5 | E75C2D53 | A7A77A68 | 49E8F69 | 7F3741C3 | E2682953 | 54E7AF8C | 0B54219E |
| 42195 | * 08/23/2001 05:00AM | 4D5A7B2D | 3B8F459C | D6877469 | D6AF0F2F | 06CF7E39 | 77DBC0D3 | 03237D7F | B3A49930 |
| 42196 | * 08/23/2001 05:00AM | 5A0AE669 | F089EB28 | 422C8884 | 7050CCAF | A01A167F | 0B768AD5 | E20C7A33 | 158DF3EC |
| 42197 | * 08/23/2001 05:00AM | CE58B2B8 | F9411A3E | 24C56BD4 | BF705EE4 | 92CE96FC | 376A0F1C | 477DDE52 | F0D62F75 |
| 42198 | * 08/23/2001 05:00AM | 30141C59 | C68AA184 | 59C40CD8 | 31371CDC | 3572F8A4 | 22C90706 | A1E37CAA | DA6C7838 |
| 42199 | * 08/23/2001 05:00AM | CEE9B3E9 | 433BA943 | 7CFDC8CF | 8BACDBBE | 76E608E9 | 71C3EAF9 | 8E168655 | FF19EB03 |
| 42200 | * 08/23/2001 05:00AM | E3B4E27F | 50864223 | 855818FB | 0DCA0113 | CA481ED0 | 7EEFE776 | C9637C62 | 05B18222 |
| 42201 | * 08/23/2001 05:00AM | 2FF0CD5B | 33179EF1 | CCD0E3C4 | A18B3979 | 48BB1D51 | 7212D03C | 1CEE5B55 | A111C002 |
| 42202 | * 08/23/2001 05:00AM | 0ECF444C | 6ADC9342 | BFBB7BE1 | 63A60559 | BA67088 | C86F6B0A | 0C656C8E | 7083022F |
| 42203 | * 08/23/2001 05:00AM | FD4800B1 | 56FFED20 | 492E46C8 | 441EA8EA | 0ED717E5 | 9655CF0B | 17DE727E | 15C30441 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 42204 | * 08/23/2001 05:00AM | 140A9AFF | 340DF648 | 6E4AAD7D | DAD34B48 | 785149CB | 8E663929 | 3C0AF582 | 720A9560 |
| 42205 | * 08/23/2001 05:00AM | 9F4C6141 | BF6C0B04 | E9094D5B | F9051966 | 5E5DA3CE | DC509CDD | D0CE6C10 | 6081F38E |
| 42206 | * 08/23/2001 05:00AM | 00605E86 | CE0F88AD | 2CDA07A9 | 5B46C761 | 9182D163 | 21ED377C | 771AAAA8 | 3E1F6159 |
| 42207 | * 08/23/2001 05:00AM | CE19CF81 | 1F329FD9 | E9322C21 | 2379D69B | 5834FD77 | 816FA571 | DC3FA9F8 | 5AF6DA59 |
| 42208 | * 08/23/2001 05:00AM | 38189ADE | 473AFA6E | 1F91CF7C | DB8F21A7 | 9471A0B0 | 59D167B6 | 5C013B1D | 87E126A3 |
| 42209 | * 08/23/2001 05:00AM | F13C5E8D | 231275BD | D7D92D9F | 5B6E6CD5 | 282F7CCB | 99CAD17D | 99418680 | FBF56231 |
| 42210 | * 08/23/2001 05:00AM | 7B54ED03 | D5AF806F | 8404943D | 9C722640 | 87B6483E | 537D73D4 | F7268CDA | 9E5BFA41 |
| 42211 | * 08/23/2001 05:00AM | 58B60530 | 73EA135A | 1981AB0E | 17B9E15 | F07B7EF | 8C2567DF | 18D9D026 | 47BAD45B |
| 42212 | * 08/23/2001 05:00AM | D4DDDEC0 | 27B4F838 | C470450D | 8726221F | E4E498AC | 1EE30C3A | 7CFE399E | 1B7C52B9 |
| 42213 | * 08/23/2001 05:00AM | 8D22138D | 11D61565 | 538D4B77 | 01BFBE00 | 3F1E7AC6 | 100E2D42 | D182C6B8 | 335C6036 |
| 42214 | * 08/23/2001 05:00AM | A1EEE4C0 | 6643E596 | BA250BFA | 81FFCD88 | E9C561DC | D05121F7 | 4400D148 | C6CC1EC4 |
| 42215 | * 08/23/2001 05:00AM | 9DE0F570 | CA15B62C | 8AD5D1FA | 6DC1711F | 65B6B473 | 43A42830 | F87C89FC | 9DC3F641 |
| 42216 | * 08/23/2001 05:00AM | E35D5528 | 7F1FDFB2 | 2F9739B4 | A7092534 | 87A9D9DE | 9BC92ADC | 7A876297 | 2A42F33B |
| 42217 | * 08/23/2001 05:00AM | 841CC190 | 3047135F | F0A4652C | B9C7EB89 | F59ECFF0 | DABB7B3E | F8CF54B9 | 9BF4687C |
| 42218 | * 08/23/2001 05:00AM | 888E1A21 | 4131C40B | 27476760 | B86C5016 | F4CBEBAE | 8DA2227D | 23898828 | 868E2DAE |
| 42219 | * 08/23/2001 05:00AM | E92C9380 | 59511A62 | 80E407BA | 60EC1265 | EA1AF6FD | FA626C93 | 1795C673 | 36FB75A1 |
| 42220 | * 08/23/2001 05:00AM | 8BE30E03 | CBD3565A | 8C8D3A3D | 83822616 | A22672C9 | 91612EA8 | 936E72DA | F2426F04 |
| 42221 | * 08/23/2001 05:00AM | E0255FA2 | 6C66DEB5 | EC7E8DF2 | CD8F1B9C | 8B2B1346 | 11CBA142 | FF6CDDCD | A3F263BB |
| 42222 | * 08/23/2001 05:00AM | D0ED1976 | 3E26A1A8 | C1FEFB20 | 4B80D0F0 | 2BD187C3 | 3C8B3CBE | DB878B87 | 8322A79E |
| 42223 | * 08/23/2001 05:00AM | C176A092 | 0E0A0A8F | C83EFCED | 8C4A5C18 | AB28ACED | 92BBFF8A | 29DCD3F9 | 4E6DA35C |
| 42224 | * 08/23/2001 05:00AM | ABF58327 | B2FC90BD | AC9A62D9 | 07C25734 | A9381BF0 | 76FA9E83 | D211C58E | 03CB5FAD |
| 42225 | * 08/23/2001 05:00AM | 520143AF | 315987A6 | F7B675A6 | 39C1E27F | BE449D77 | C79488Ae | 41D07834 | B8A02CF2 |
| 42226 | * 08/23/2001 05:00AM | 00250107 | 380932BD | 612865D | 5EE49D83 | 36071A76 | 1AE086CC | 97265E05 | 9407AAF8 |
| 42227 | * 08/23/2001 05:00AM | 0C3BD04B | 4795CF0C | 601B075D | 4634A7C7 | B349F756 | 390D8B97 | CAFE0F2C | 3CC3ADA0 |
| 42228 | * 08/23/2001 05:00AM | 9F00E03C | 780FEBF3 | 5FDAFD15 | FFDFA832 | 151D5D43 | 051A074B | B8A20816 | CD052716 |
| 42229 | * 08/23/2001 05:00AM | 806B4ADB | 8527DB88 | 3F7F1901 | 73C92110 | 92BF1501 | 4E37385F | B09E9DE5 | 0960D76E |
| 42230 | * 08/23/2001 05:00AM | B5A477C5 | AD29BFB3 | 51952DC0 | CEF5DF72 | 09FF3720 | 84A29600 | 440E7702 | FFC8E0A3 |
| 42231 | * 08/23/2001 05:00AM | BB65F5DB | 59DA49D1 | BD0B0742 | D7CDA10D | B740AB1E | 79CEB4D1 | 5693AEDA | D2694FA8 |
| 42232 | * 08/23/2001 05:00AM | 20A84465 | A0E2CD49 | 0C04F4FC | 6B3BE7F2 | 73DC6FBD | D6FB7E2F | 62A1C47C | 90507E02 |
| 42233 | * 08/23/2001 05:00AM | 45AEE42A | 4A028E74 | D0107A9E | D5DD3BCA | 02D44294 | F0AC4CB1 | D351328E | 432523A8 |
| 42234 | * 08/23/2001 05:00AM | B13AABA8 | E079B9F3 | D53C9292 | 522B0F51 | A487CFE7 | EC8A0CE5 | 7A40FC50 | 2A0A5C83 |
| 42235 | * 08/23/2001 05:00AM | 1A3E5985 | 9BDCEA94 | D136621B | A10D257F | F36BAF1D | FA1ECADA | 32952149 | FB8DF4D1 |
| 42236 | * 08/23/2001 05:00AM | 03AEFD71 | 51703003 | 3B53AE1E | BAC67F4A | 6F5BE35C | A208B4BE | F803047D | EEF2DF6D |
| 42237 | * 08/23/2001 05:00AM | 218CDC92 | E899EACA | 5BF624FE | EF100061 | CC645918 | 3A856994 | 158547C4 | DC0B1AA1 |
| 42238 | * 08/23/2001 05:00AM | 6EE6DD10 | 70A8D6F8 | 8947FBDF | 6447A6F0 | E45A2F89 | F2F118CA | 046F454C | 3C3455AD |
| 42239 | * 08/23/2001 05:00AM | 2D53964B | 325C2568 | 7C49C003 | C67ED76A | B744ED3E | 5445F94E | FA9836A5 | 8B965B5D |
| 42240 | * 08/23/2001 05:00AM | 5EB93CC7 | B1311EFA | 4034DC19 | CE7EF4AA | 727656D5 | B33591B3 | BFE6E1B5 | 20994AB2 |
| 42241 | * 08/23/2001 05:00AM | E6C2C488 | 719F4423 | 55A946AD | 2933E5B9 | A40863D0 | C85C8E91 | 60084CDF | BEB7C385 |
| 42242 | * 08/23/2001 05:00AM | C2F511E6 | F35FC3AF | 20676C1E | 82AC3262 | 08AAD6A6 | F4E2F985 | 00D9BCF6 | F9D713BB |
| 42243 | * 08/23/2001 05:00AM | 90AAE202 | 8EDDD6C9 | B996F860 | 2836753B | 700DF1F4 | 6E3B86A4 | A80BBEC8 | E7B05F43 |
| 42244 | * 08/23/2001 05:00AM | 92A9EEB5 | 1AA31F1D | 347781DE | F49EE036 | 47A5562E | B0E0CD67 | 8011AD50 | 4DF6A477 |
| 42245 | * 08/23/2001 05:00AM | 1E5ECFA8 | 4E898BC7 | 66108B57 | 7A281E90 | E183E5A7 | 0ACC9963 | 8C8DC725 | 2C2708C7 |
| 42246 | * 08/23/2001 05:00AM | 1B0588Dc | A8F4CCFF | BD7F9A2F | 20851FD4 | CB77CF17 | 431A1CA1 | 65BC7E38 | D516C38A |
| 42247 | * 08/23/2001 05:00AM | B693D716 | D4E93375 | 9BFF8096 | D0B90CE7 | C541FD60 | 8E2EE3F4 | 5AA94670 | 5678361F |
| 42248 | * 08/23/2001 05:00AM | A0A346A6 | 7FD2E509 | 83C9BFC6 | FA147E77 | 94B64FA4 | 866072D3 | 15B49DDE | AEFD39B0 |
| 42249 | * 08/23/2001 05:00AM | 5A8A7552 | 54E540BD | 3BBDB6BD | 1C401FAA | 8F153541 | D43F5A0E | 4E2E5553 | 78C9540D |
| 42250 | * 08/23/2001 05:00AM | E05E6C67 | C890C18E | D4166E02 | 2A7248B8 | 46CE4255 | 798BBCE0 | 88592DF0 | 601619C3 |
| 42251 | * 08/23/2001 05:00AM | 87973C9D | F7568988 | 4C66071E | A3AB44DB | 581A7C9D | 68557378 | B24999F5 | D4000AA1 |
| 42252 | * 08/23/2001 05:00AM | 3DD3DDBC | D391148F | 95F8BBC0 | BAE1F09F | EAF5737B | 269C1844 | D50FAD3D | 8C6FDA8D |
| 42253 | * 08/23/2001 05:00AM | A80E3CA5 | EE70FE2F | BEC25071 | B4FDBABF | 56F54B23 | F0605C00 | B1895232 | 8A2116D7 |
| 42254 | * 08/23/2001 05:00AM | 3C3A8039 | A3B01C0D | A37569E3 | B4117C68 | 70DFCC65 | F92A74F2 | 72638552 | 6B77406F |
| 42255 | * 08/23/2001 05:00AM | C958909E | 6EA92C18 | 6130FA34 | 331C83F2 | BB1FD717 | C3376E35 | 328BED49 | 3E5788B1 |
| 42256 | * 08/23/2001 05:00AM | 0B78655E | BA91D576 | 369CDAA9 | 619A253F | 87E377A5 | 0F817FDB | 17EBF96D | FB399293 |
| 42257 | * 08/23/2001 05:00AM | 9DC5B611 | A5D8391C | 3A607308 | 0AA5762A | 01EFD9CA | E66C4143 | 58A9681A | 11F8799D |
| 42258 | * 08/23/2001 05:00AM | A97D1389 | 8C5FA8F4 | 8F49B1C5 | 77AFA5B4 | 88C0A61C | 6033A363 | DE826B0A | 5C7DC794 |
| 42259 | * 08/23/2001 05:00AM | 1EE82E9C | 76F2164F | E366B7EF | FAA9606C | 2ED2D00D | 051C3BD8 | 9D806A2C | C9889DE3 |
| 42260 | * 08/23/2001 05:00AM | AA338D14 | ADEC4B54 | BBD74FAB | 453D699D | D0697B96 | A0B6AB2E | 5676BC01 | 52325A92 |
| 42261 | * 08/23/2001 05:00AM | F017D8CA | 30088153 | C879C4B1 | 34AE27D9 | 19228A1B | 4EE0AEB0 | 333C3A52 | 92D3C91D |
| 42262 | * 08/23/2001 05:00AM | 957D9543 | 54A0AD70 | 88ADB8EE | DF5C2813 | BA1F3F42 | F4911B74 | 353FB2C1 | A901F212 |
| 42263 | * 08/23/2001 05:00AM | BB6DCD52 | 2BFEB618 | 4D11E80D | 09CDA90E | EF3655DC | 388A9421 | 0C9092A5 | D87B971A |
| 42264 | * 08/23/2001 05:00AM | ABBB0766 | DE3B155F | FB08BB08 | ADAE7164 | DE086158 | 1FFEB91E | 5CA2433E | A42AB361 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 42265 | * 08/23/2001 05:00AM | 54AA24AF | 259A3F06 | 0CA83E49 | 2E8DA337 | 68BDFC0F | 509FAF1A | 5721550A | 1F21972C |
| 42266 | * 08/23/2001 05:00AM | E041F0BD | 2F7D6191 | 2F7F598A | 967414D7 | 656464A1 | BD3F61FF | 4A6B7F89 | 22EC900E |
| 42267 | * 08/23/2001 05:00AM | 34E0DEB4 | 3C5738F0 | C104F853 | B08E1467 | 7D0FC6E9 | AF80B60E | 88F44E07 | 89D1E88A |
| 42268 | * 08/23/2001 05:00AM | 12C0C7CA | B1A1DC57 | 70A79CB0 | EC9C2B8D | F88B3F66 | 96DC7BA3 | A41B847A | 969C55A5 |
| 42269 | * 08/23/2001 05:00AM | 99BEB3C5 | D8567A46 | D984E541 | 61425E68 | BC110801 | D90CD13F | 738F4CC2 | DEB7AC39 |
| 42270 | * 08/23/2001 05:00AM | 07DC6E13 | 7D589F6D | 0D31C346 | C970882E | 5F472F55 | C3BA7BB6 | 654F7497 | F57F0A8A |
| 42271 | * 08/23/2001 05:00AM | 0C35CF83 | EF289542 | 07661809 | AF3E0002 | 4218C830 | E1D572E8 | 5DB88D8E | 670425B3 |
| 42272 | * 08/23/2001 05:00AM | 5A66BF61 | 04CA2127 | F1C4A967 | 7C07107D | 962BC63B | 456EFD21 | 8C2A91DC | 1D89DDA8 |
| 42273 | * 08/23/2001 05:00AM | D5AEA1A9 | C83DE510 | 4C4CCE15 | A2A8CD3F | 606067C0 | 99CAB391 | 69E85A65 | 8540C34B |
| 42274 | * 08/23/2001 05:00AM | 7C214789 | 7115145C | 17E40638 | 48361AA4 | 49F38626 | E0A490D4 | 672F177E | B20CC216 |
| 42275 | * 08/23/2001 05:00AM | 69AE4C7C | 6CA10B29 | EAB3B992 | ADA96B68 | 2348F35E | 3CDFFA63 | B8CA4281 | A9D1F5D8 |
| 42276 | * 08/23/2001 05:00AM | 243E9F67 | D12743A7 | 69602B0D | F7CBE4AD | B1F83CD6 | 30E91DE7 | 49D770A8 | 48C5437C |
| 42277 | * 08/23/2001 05:00AM | AD428652 | 91EC43D4 | A5469884 | E5CA7742 | 191CC866 | 115AC955 | 718D85DF | AA9E8727 |
| 42278 | * 08/23/2001 05:00AM | CB66A9A6 | 31E98E89 | 433927D8 | E31C79E9 | 1F47A8F1 | 32B54998 | A7BB1383 | 3221ED69 |
| 42279 | * 08/23/2001 05:00AM | 5A3110DB | 5BEC4453 | 761E62E0 | ACCD0D58 | 72DE3DCB | F9A467F0 | D02AD235 | 28F4C68D |
| 42280 | * 08/23/2001 05:00AM | 4741CF92 | 3070DF51 | 7127FB08 | 29E6AD4C | EECE9B7F | F196C483 | 00CBBE06 | 53B40C32 |
| 42281 | * 08/23/2001 05:00AM | 8BD72849 | CF5F0F15 | 15BDDBEE | D2E7FEE6 | BC05D1F5 | 08B3E421 | EF7F4BE0 | 565FABA6 |
| 42282 | * 08/23/2001 05:00AM | 1A652867 | 72426E28 | 26AA14F1 | CCEC93A2 | 2E1D3871 | 08605E90 | DC0946CE | A482D351 |
| 42283 | * 08/23/2001 05:00AM | 98E69A91 | 9D701299 | 5ECF146E | 1F5B696F | 83E7AC14 | 1E8686D0 | 09A7A85F | 908E07F7 |
| 42284 | * 08/23/2001 05:00AM | 055D83F9 | F37A3CE0 | E638D7D0 | BC6E1880 | 8B73E320 | 92F4F4A1 | A34CF2BC | 7A81115A |
| 42285 | * 08/23/2001 05:00AM | D42FFD65 | 8C53BD79 | 2E53D8DC | 790044A6 | B8B961788 | B5FB5D5B | E0275A38 | 5D7E3673 |
| 42286 | * 08/23/2001 05:00AM | F40E2BB0 | 5A8B821C | F7C789B3 | 5851F3BA | 12447485 | 19B2B219 | BC5B60B5 | F84188BF |
| 42287 | * 08/23/2001 05:00AM | E90BD973 | 45D273DF | 6EFBD437 | 8781D2CF | 6D8D52C4 | 044026D0 | B828481E | E5AF8F16 |
| 42288 | * 08/23/2001 05:00AM | 286D0F80 | 34E9E65A | FDDF8370 | 98799227 | F1212FBE | 0FA43F73 | 989D21E6 | FAE86980 |
| 42289 | * 08/23/2001 05:00AM | 8B07FB48 | 59CB9DCB | CE62DC0D | 8D185025 | 3E9DDC70 | 8F45AEF4 | 29E5C472 | AD57D2E0 |
| 42290 | * 08/23/2001 05:00AM | 7707F428 | C4983B4C | F19AE7B7 | 98C160A1 | 1BB7C536 | 60D92037B | 6ABC1F92 | 5885C5D8 |
| 42291 | * 08/23/2001 05:00AM | 245B7B48 | FE30B174 | B3863C8D | 58F9AA2B | 2464E1AC | C4E1CB43 | 456BA99C | 6E40F733 |
| 42292 | * 08/23/2001 05:00AM | 45253072 | 8B324606 | F24208EA | 22E092B2 | A2C35F00 | FACF3A75 | A0E64EC3 | E1BF5B0C |
| 42293 | * 08/23/2001 05:00AM | 1C243CD2 | 245B10A0 | 1D5D4D70 | 47D191E0 | BE8A7095 | A21C7936 | A821ACD8 | 501623F6 |
| 42294 | * 08/23/2001 05:00AM | 51E219E1 | 26F603EF | 60C9C84C | D90D1422 | 75D70033 | 9D090E59 | 99D125C4 | CB1B0D21 |
| 42295 | * 08/23/2001 05:00AM | 0EBFF152 | DDFADBB3 | 80F4CBA3 | CC5771E0 | F466995C | 60FA4E82 | 3A52D6A1 | B814ABA7 |
| 42296 | * 08/23/2001 05:00AM | 6C990EDD | D189AD8D | 7E38828E | 51CAFB60 | DB48D2E5 | B52ED700 | 16317384 | C2A9B500 |
| 42297 | * 08/23/2001 05:00AM | 04C22135 | DC5E3870 | 51225349 | C7496D58 | 58C826D5 | FFFA8D94 | C1C40834 | C0BE9D2B |
| 42298 | * 08/23/2001 05:00AM | FDC4E874 | 975FA767 | 642F5965 | 60F0194C | 05249891 | 0D4CE86B | 3F1C5E3F | 057FC52C |
| 42299 | * 08/23/2001 05:00AM | 6EC6BFD5 | FE52CA84 | 131B5BE4 | 9AF8C345 | B3AF1719 | EBFDA691 | 362FF5B5 | C1A6DF0C |
| 42300 | * 08/23/2001 05:00AM | 9E117B2F | 8FE25843 | E519FC87 | 27F5B93A | FC864F77 | F1D4483B | F4957AE3 | F2154B4F |
| 42301 | * 08/23/2001 05:00AM | 201D7298 | 44B94EFA | B8582190 | 4DBA9E67 | EE70CE3C | 513F379A | B1A92A21 | A4E21A43 |
| 42302 | * 08/23/2001 05:00AM | 1633DDE5 | ABA1DAE6 | 177E3F42 | D03373DF | 2BF83FF8 | C67973BE | 91BB66C8 | 8EE1AAB6 |
| 42303 | * 08/23/2001 05:00AM | 63C7630D | 20195983 | 1A39C2EE | DE096B59 | 8A903F7A | B74C37DD | F8BD5507 | 4F8F2125 |
| 42304 | * 08/23/2001 05:00AM | 49EA77EA | 8F02508E | A699CF40 | 32DA5994 | 8DCD700B | 30250C52 | 7C4DEC9B | D6EE5B51 |
| 42305 | * 08/23/2001 05:00AM | 7724EA5B | A8364277 | 0E42DB0E | 55A405B2 | 759126FC | 9EA9999E | 8320610A | 399C581B |
| 42306 | * 08/23/2001 05:00AM | D26F77C7 | BFD70EB1 | 4A7953FD | E1E58B80 | 333EE400 | 541FFC29 | 7EE8BC91 | 46670841 |
| 42307 | * 08/23/2001 05:00AM | C75660A3 | E97E3C74 | 022120C0 | F9D2E8A0 | B14517EB | AFC5BB96 | 60302625 | 979A8EEB |
| 42308 | * 08/23/2001 05:00AM | 4016ADE2 | 2DACE339 | DC6BA3FA | 4D1F7A24 | 1820CB27 | 17F5BF08 | C28F0C9B | 514FF399 |
| 42309 | * 08/23/2001 05:00AM | FC64E5C5 | C38407E1 | 6E62AB64 | D9718DAF | 4C142668 | 48B89AF0 | FF911384 | 1E8C183D |
| 42310 | * 08/23/2001 05:00AM | D9EE6DFD | 75BAECBC | 6EC0BB14 | 6E254C5E | E663AFEA | 7C9E650A | 1A81823D | DD64C88D |
| 42311 | * 08/23/2001 05:00AM | 9AE1418E | 92C84184 | 53267BA0 | 34D1DD71 | 7D8EF89F | 87039BFB | D924155B | 3449E912 |
| 42312 | * 08/23/2001 05:00AM | CC4527F0 | B22DE7AB | CFE4760A | 12B73A9B | 183DC386 | 7CA1457B | 9A6F0929 | BB632274 |
| 42313 | * 08/23/2001 05:00AM | BBF4AFA9 | CBE65B4C | FAE1D6A4 | C9C4D21C | AF058312 | B48B415E | E901D8FE | 6D8D754D |
| 42314 | * 08/23/2001 05:00AM | 21F2638E | 9C8ACBEE | 8EE0C4B0 | A7C0DFFA | 08F7CB04 | 77660919 | C02A15ED | 0CFCCD3F |
| 42315 | * 08/23/2001 05:00AM | 83CC4010 | 5D76E444 | F7540B00 | 8F781AD3 | AB69364B | A90A4AEB | E29500BF | 4EE15138 |
| 42316 | * 08/23/2001 05:00AM | 2A8EDCA0 | FEE18B1C | 3629DB87 | 19E9A9C7 | B3C60DC8 | 8BD95559 | 38B2C997 | E356ABAF |
| 42317 | * 08/23/2001 05:00AM | 1BB83A38 | 545933B3 | 0DEEFF49 | FC0BEF62 | A2F1B765 | C0D40E99 | E7E05A39 | 52585BA1 |
| 42318 | * 08/23/2001 05:00AM | EE5BBC0D | F0C9B58E | DDE7EFB3 | B1C88E28 | E5BEF799 | 9658DA11 | 1495BAA6 | ABBDFFE3 |
| 42319 | * 08/23/2001 05:00AM | B1D91CA1 | 05382BC0 | B50A8BEE | 9D209D68 | 177B3E4E | 378D4C3F | 604A250E | E6E10963 |
| 42320 | * 08/23/2001 05:00AM | 6132EA00 | E7982D04 | CFE44E99 | 4143FDB9 | 2A030870 | CCEFC263 | 765D3AFC | 2B7483FA |
| 42321 | * 08/23/2001 05:00AM | C626F28E | BF3FBD1C | 9F15FEED | C171A056 | 9549F0E4 | 0A51FD0A | 4C43AA5F | 30501295 |
| 42322 | * 08/23/2001 05:00AM | 8AD379FE | EF9B2F3A | 3642DC5A | 39D12F17 | C005648A | 7D9DB64E | ACC018FD | F0E557A1 |
| 42323 | * 08/23/2001 05:00AM | AEEFBCD9 | BB65D9AC | 67153AAA | 1DAD74C9 | 477DD343 | BD7E964A | 4598D225 | 57F55C10 |
| 42324 | * 08/23/2001 05:00AM | C2D063A8 | CDB41CF6 | BDE575D3 | F1C5B1A6 | BD175BA5 | 53A253BE | 7C1ADCC2 | AFA964D4 |
| 42325 | * 08/23/2001 05:00AM | 49D97B8A | 601FCA7E | E8B1BE8A | DEF48406 | 20A61A9C | 2C5C4F29 | 3DEC9592 | 81F84138 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 42326 | * 08/23/2001 05:00AM | 21D483A3 | 43F55204 | 353F2033 | 250E6FE4 | 635A419E | 3933DCC7 | FBAED763 | 88EDF9E8 |
| 42327 | * 08/23/2001 05:00AM | AFF1B54C | E9253E62 | A155A2EA | 26705140 | B8D3BF95 | F2799667 | 43426F7D | EA953A04 |
| 42328 | * 08/23/2001 05:00AM | EBDBF336 | 718348D4 | EE2285C6 | A5C131C4 | B9EADBEB | 3F86315D | 8889D27B | D566EC32 |
| 42329 | * 08/23/2001 05:00AM | 86A43CD2 | B1103DCC | D8602A05 | FB0D27C4 | 84B03BCA | 7D891596 | 91B8BD46 | 1DCBE974 |
| 42330 | * 08/23/2001 05:00AM | 95A3125C | 5ACEE903 | B1820D8E | AFC97099 | 5836FAC4 | 780DA263 | 70899B61 | AFB91FC5 |
| 42331 | * 08/23/2001 05:00AM | EDE6AC87 | DFC8C1DD | 9AB8E25D | CBCD3B30 | 49F531BB | 5D44F393 | 72333FAB | EA72B8CB |
| 42332 | * 08/23/2001 05:00AM | 287FBEB6 | 58D16353 | 602E93CE | F7FD6947 | B71BF330 | B17FA1FE | AD35CDFE | DED9D430 |
| 42333 | * 08/23/2001 05:00AM | 90840855 | 28BA9BBD | 41B769F2 | 454268C8 | 73B30AF8 | A5F75DAC | 6EB50263 | F9C65CDA |
| 42334 | * 08/23/2001 05:00AM | E22C542C | EFBC7AA8 | 71F80021 | 270BFBF8 | B66F7211 | F072652F | F968C478 | 11B88979 |
| 42335 | * 08/23/2001 05:00AM | 6B56B44F | 9845D773 | 7B4AE844 | D98B8A55 | 0A42246D | AC10A98F | 2EA746B3 | 4C1D56B3 |
| 42336 | * 08/23/2001 05:00AM | D2293D53 | 3865CF9B | 5A9E0283 | 2E2369DB | 30A0D8FB | 51785FAF | DAEFE5CE | E6B23869 |
| 42337 | * 08/23/2001 05:00AM | D1D92647 | 1F4B10E9 | 9DF3D1E4 | 5F3BC6D0 | C7FF4F36 | 129B27A6 | 62C532F6 | 888BE61B |
| 42338 | * 08/23/2001 05:00AM | D2E9C7DF | 21F3258B | 5BFB880E | FB8DB5B4 | C7D63DF1 | 82598073 | C6546251 | 6CC30CDC |
| 42339 | * 08/23/2001 05:00AM | 0004E502 | 3369E37F | 59BA42E2 | 739ECFE5 | 6DA7304A | 5EB0761F | 1708EF1A | 980A129B |
| 42340 | * 08/23/2001 05:00AM | 2E2889D7 | 6664FE16 | E18669DD | 7366D31D | 60675582 | C31C916E | 4BA25CE5 | 75DD5A1C |
| 42341 | * 08/23/2001 05:00AM | 271204FC | 6211FA2A | 186AD8D0 | 828B95D9 | DA8828FC | F2DFD151 | 6E3C965D | F92E115C |
| 42342 | * 08/23/2001 05:00AM | 8ADBA575 | 19356E34 | 77ED15A3 | C766DE9C | 1490C6EF | 6468212C | 9917B17F | D3D313AC |
| 42343 | * 08/23/2001 05:00AM | D7221C5B | C72826D1 | 98877427 | 666DB8BB | B3450850 | 0BE7DD33 | 3B8ADF4E | 2766819A |
| 42344 | * 08/23/2001 05:00AM | 90AB7AF9 | A6A3BB06 | 4D701565 | 8564FEFD | 2D04AA40 | B5EF8884 | ABBA4BB3 | BE18B537 |
| 42345 | * 08/23/2001 05:00AM | 20D79661 | 27CE2896 | 29A2BECF | 1EBF7BCF | 9602C2AE | 70BCB0B4 | 295CDCF5 | 591C8731 |
| 42346 | * 08/23/2001 05:00AM | CB7D161A | 6E38C271 | F54B9B07 | 7E9640D1 | F0422483 | CF992517 | FB4A74C9 | 08A13C44 |
| 42347 | * 08/23/2001 05:00AM | C34D60C1 | 5D5501F7 | A52218B7 | D5D18765 | DF4F8057 | F76543B8 | 6A9AEA0A | EA8FFBCF |
| 42348 | * 08/23/2001 05:00AM | 5BF3C3E2 | D9D73F19 | AFD6483E | E84A47FC | 75517D60 | 48D68273 | 33ADFFE1 | 0E560644 |
| 42349 | * 08/23/2001 05:00AM | 1CE305FD | 22041198 | FB09E2B5 | FE649873 | 91668C9A | 98A80110 | 4FA51F2D | 8B5EC530 |
| 42350 | * 08/23/2001 05:00AM | 63F34EDA | 6A1687D2 | C3E3E565 | FE1BC05C | 10D424E1 | D4CF551A | 1446E756 | 1734CF89 |
| 42351 | * 08/23/2001 05:00AM | 7BB19093 | 69ECA75F | 7E5CFEF2 | E2C85E1C | 499D5F9A | B1726F38 | 55C473A6 | 21CA186F |
| 42352 | * 08/23/2001 05:00AM | 4F213FDE | F16652B0 | C9F2DB4A | 080073AE | 38844AE9 | 7561F248 | 28CDFE34 | A7FE9740 |
| 42353 | * 08/23/2001 05:00AM | 519DE8F7 | 6B800BC4 | 3C3B1E74 | D2029488 | 72DEAC23 | 5B75A39A | 8E75F32A | 33C3E978 |
| 42354 | * 08/23/2001 05:00AM | 64B51611 | E5212B86 | 85CE0438 | DCE1807E | 8C90D2D4 | 75F2EEE1 | 64E733AA | E08F01E3 |
| 42355 | * 08/23/2001 05:00AM | 8B423F69 | 1FF51588 | 18091BF1 | 1BCE1DB1 | D887A961 | DCEB4EAB | FE6852FF | 935B1D63 |
| 42356 | * 08/23/2001 05:00AM | 73CA77BB | E5093026 | 45396FC0 | 8C8A7E7D | C668507F | 1AD6F827 | 6E7D81F9 | 15E958EF |
| 42357 | * 08/23/2001 05:00AM | 3EDE9836 | A5EB2394 | E8B2579E | F694EC22 | 4E175D3E | 78230C22 | 4207C1A4 | BFA2FABA |
| 42358 | * 08/23/2001 05:00AM | 1893907E | 785970FE | ECAD39EE | 5817FC27 | F561024F | 0D6C20FE | 6CC41431 | 30D2BE3B |
| 42359 | * 08/23/2001 05:00AM | 4A846342 | 55A1D145 | 93DBE62D | 00BE9312 | EC05E27D | FF69F186 | B24BA8BE | 84477227 |
| 42360 | * 08/23/2001 05:00AM | 33F54452 | 23BCC056 | AE0F9BA9 | E5310C2E | F896F374 | 0442CD81 | 61010BF2 | 52107BD7 |
| 42361 | * 08/23/2001 05:00AM | 7B7EB261 | 451E484C | 178F1BF9 | 4D52738A | F696F424 | B8E67EBD | 64572AF1 | 95CD495C |
| 42362 | * 08/23/2001 05:00AM | 6DA01D65 | 6938DC05 | 0093641C | 4AFDB949 | CE6112D8 | 623672B6 | F2B1B5FE | F81DD041 |
| 42363 | * 08/23/2001 05:00AM | 397C0B97 | 4DC0C697 | AA74E5C4 | EA06DDB2 | F037A1D4 | 47BAD811 | 0AA5F533 | D511FF95 |
| 42364 | * 08/23/2001 05:00AM | 6662696F | 20308EB6 | 9CD04792 | 661D1558 | 9EE9FDA1 | 45242F22 | 59D211B3 | 97DDB7E9 |
| 42365 | * 08/23/2001 05:00AM | 4F7D928B | EA5CB09F | 13A5B0F9 | 1F30634C | 0C64F498 | B921428F | 5C218916 | 56208809 |
| 42366 | * 08/23/2001 05:00AM | E5BD92EE | 746CC71B | 54DE0EE3 | 1A09DE4B | B95C224C | 568FA56C | 16FB08FA | E71948C4 |
| 42367 | * 08/23/2001 05:00AM | 1F49F279 | C857A0AC | 8C4F1934 | 322FCF23 | 4F203257 | 9716F61F | A7AC7FCF | F4C399F9 |
| 42368 | * 08/23/2001 05:00AM | D6374170 | 129D87FC | C9304744 | C74DF644 | E47DE3EC | 35F51621 | 4A09651A | 2027631D |
| 42369 | * 08/23/2001 05:00AM | 8421EEEF | 0BE2AE28 | 12B982A5 | DFD8D0D9 | 739BA886 | 856513E0 | BF4200E1 | 603FBC8D |
| 42370 | * 08/23/2001 05:00AM | 3EA1F041 | 3A5CD39F | F8D40A21 | 50FEF998 | 9C5B85EA | ED2A832B | 8F67D22F | DA823220 |
| 42371 | * 08/23/2001 05:00AM | D51105B6 | 81B94930 | 75CE1BBF | D375FDD7 | D79F6374 | C084EB89 | D8F97817 | D6E92AF0 |
| 42372 | * 08/23/2001 05:00AM | 717EECA5 | 54C0AA3A | FFE7B099 | 9A27FE5D | FC8D3820 | F79116CF | 764F9ED9 | 662899C6 |
| 42373 | * 08/23/2001 05:00AM | 240A015A | 55E196AA | E30D61E3 | 930A8F4E | 01BC38E9 | 7A2B6223 | D65EDDFE | B0E78D5B |
| 42374 | * 08/23/2001 05:00AM | 23573883 | A0D5E29B | 421A10DF | 1F290F37 | 8CAE05C0 | 82A0FF27 | 135AC986 | 1628B95A |
| 42375 | * 08/23/2001 05:00AM | 4F7E6DC4 | 58A946D5 | A3BAD2BC | 4AF037CB | C1AC2821 | A2410413 | 62FDD15F | 8ECC2D85 |
| 42376 | * 08/23/2001 05:00AM | 55A7F0DD | A29AFB73 | F0318990 | 67A22079 | 0B71D6A2 | 25C4C67E | 375EA928 | BDD1E3E8 |
| 42377 | * 08/23/2001 05:00AM | 2A72C669 | 6EDE6B15 | C8E617F9 | 1E5E8CDF | E0200E2A | FABB7957 | 1C83F4A8 | 6E955E20 |
| 42378 | * 08/23/2001 05:00AM | 866B7D26 | F9673897 | E9B3180A | 2D0030C2 | A51A7603 | 69BE567C | 3BECEB7D | 9B804E25 |
| 42379 | * 08/23/2001 05:00AM | 8D8A3BED | 5B7C3672 | 9C3F62CA | C38186E0 | BEF8203C | 83D93AA4 | 09B01E4E | 21D6CF4C |
| 42380 | * 08/23/2001 05:00AM | 3F18DCB2 | DC677103 | 68115F5E | BA51B5F0 | 888D8B00 | 616E750D | 408A2DA7 | C2EE4A2A |
| 42381 | * 08/23/2001 05:00AM | 4947AB7B | 746CF523 | B3C813F3 | 77E5B5A7 | FF7B6300 | B7F24E89 | DDDB4927 | 812200C2 |
| 42382 | * 08/23/2001 05:00AM | 1C930C89 | 4F10CDA4 | 523F4DCB | C8673AA7 | 03AE25DF | A265FEA3 | C95E8658 | 09D39C98 |
| 42383 | * 08/23/2001 05:00AM | EA4CED9C | C0F91AD5 | 28F52800 | 5B34AC25 | D950EAD4 | C1E3DA82 | A609105E | 9600FF18 |
| 42384 | * 08/23/2001 05:00AM | A5541A3D | 16DB1DF4 | 2711F8CB | 72AA9057 | 9A12D46D | 270470EF | DFFFD602 | 7B09C2D8 |
| 42385 | * 08/23/2001 05:00AM | D13C1DFF | 6C124C8E | C0C2A9F3 | DA194F78 | 7BA2EDB5 | 537B2940 | B2B30875 | 9C932BE0 |
| 42386 | * 08/23/2001 05:00AM | BABBEDC0 | D96E63CD | 3BC76159 | 54863DA4 | 4C0416F0 | CC3D9274 | 65A4835D | 6D57EE3A |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 42387 | * 08/23/2001 05:00AM | 9A3E4AE6 | 018646EB | 85ADE270 | A700D63F | FE2F468A | 5174171C | E7FB0AEC | 79890D70 |
| 42388 | * 08/23/2001 05:00AM | F18D51F1 | 28924761 | FB4DB5DA | 117147C1 | 62637772 | 2B5C5E64 | 0C82D09C | 3F5671FF |
| 42389 | * 08/23/2001 05:00AM | D4E123C2 | 42A852E8 | AB3F7150 | 043BF05C | B15327D4 | C2149D17 | 56243975 | AE55511E |
| 42390 | * 08/23/2001 05:00AM | 36D260D0 | 0B1E2F90 | 240CC16C | 2BB48EF1 | 71619D22 | BCDE5615 | 680B00F1 | BD63A1CC |
| 42391 | * 08/23/2001 05:00AM | 2E4AA789 | 6B0F598A | F9C47F03 | 042444CB | F522D9E8 | DB76D4AD | CD83F2FA | 3DA92625 |
| 42392 | * 08/23/2001 05:00AM | A16A83BF | 9FEE5FC6 | 1A9FE6D6 | B3ECFA78 | 5397815D | 3484C5BD | B79D45B6 | 4883001A |
| 42393 | * 08/23/2001 05:00AM | 2006A6D4 | 8F53B9DB | 6E484F86 | 10FC804A | FCD8D37B | A7838929 | E2CAADDA | 73A5807D |
| 42394 | * 08/23/2001 05:00AM | 63C0D458 | 370862A3 | 57A4916D | 54871CFE | 681362C3 | 57DD2BC6 | 2D3357DA | BD36D5DF |
| 42395 | * 08/23/2001 05:00AM | 000C2B75 | A6AAB6E2 | EB68D78B | AC947EBB | 1A0E65E5 | 3F70B182 | B00B5866 | 168D0261 |
| 42396 | * 08/23/2001 05:00AM | DE05301D | B0A7B4F4 | 2E631B93 | 5B6B6D1F | 87545DFD | B3FBB46A | AB3D6AAE | E569231D |
| 42397 | * 08/23/2001 05:00AM | 0243D4F0 | 267CEA0F | 10870C65 | F112BB9E | EC18F2C2 | 7047CCA9 | FC2579A5 | 1755B596 |
| 42398 | * 08/23/2001 05:00AM | 7D732BE2 | 4308A8E0 | 3F107CD2 | 728F8E59 | AB02C972 | 1019877C | 06F0547D | 6407ABB6 |
| 42399 | * 08/23/2001 05:00AM | 9A9072C0 | F470C407 | 114900DD | AF5CD09C | 8F9325C5 | FF12A05E | A7381875 | D16628DB |
| 42400 | * 08/23/2001 05:00AM | C2E8CD79 | 37532D31 | 3C9418F7 | 0117E86B | 678824E8 | 4B8362C5 | BFB702B4 | D497AEB8 |
| 42401 | * 08/23/2001 05:00AM | 249CEA12 | 667F8855 | 5FDABF20 | 64BB4F15 | 4730DA82 | 0F939065 | 24D0D098 | A75D9264 |
| 42402 | * 08/23/2001 05:00AM | FFB6CBE7 | 770801AB | 483374CE | 260B9708 | BCEDCA28 | 3DE36223 | F161CF62 | 3D4E6257 |
| 42403 | * 08/23/2001 05:00AM | B8ED9FA3 | F93AD4FE | 21FF009D | 7210E752 | BD6DACA0 | 9430ED32 | 5AC98D2A | 1CBADB38 |
| 42404 | * 08/23/2001 05:00AM | 76C7046E | 0FB8F9E2 | 33AC9B72 | DA5EB468 | 496727C6 | 1CAE3D9B | 27FC9DF8 | 2D3018FE |
| 42405 | * 08/23/2001 05:00AM | 2D585BBF | 9F9875AF | DE43DA43 | 955A205C | FE660CC2 | 9902A91A | 309638A7 | 5199C75F |
| 42406 | * 08/23/2001 05:00AM | 7F007913 | B8A230FB | 87D9ABC3 | 86C1CD57 | 6EC38B6B | 9E42DF53 | 29115037 | 83770E3A |
| 42407 | * 08/23/2001 05:00AM | 636CED4F | 4B297375 | 62320C5E | 068378D7 | 584F9D6F | 1BC40495 | 37B98E78 | 639EC9CE |
| 42408 | * 08/23/2001 05:00AM | D77A01B5 | 2E52DE54 | 49E1666D | F87BCAE0 | 81AE0B6C | E69F9D0D | 65644C55 | 5666D77D |
| 42409 | * 08/23/2001 05:00AM | 2088D986 | 4E2A41F4 | 2954D79A | F46634E2 | A17722CD | 23A70DE2 | B65F0E45 | F5841D1D |
| 42410 | * 08/23/2001 05:00AM | 0EF10B35 | 8253007D | F3D1027F | CC3FF10E | D786E091 | A8CC10B3 | 52A89712 | 2C00E767 |
| 42411 | * 08/23/2001 05:00AM | 8A27DB68 | 6B8C5888 | C7B2D100 | AA9274A2 | 1EA568A1 | FB56C9A9 | C5FD8155 | D14DAC50 |
| 42412 | * 08/23/2001 05:00AM | 60D80A45 | 99353047 | 66EC1B0A | ED476A30 | AA9AED3E | 22CDD044 | 701A2D94 | 9987B40B |
| 42413 | * 08/23/2001 05:00AM | 5D0539B9 | A7D1BC2D | 4A5A65CB | E0D8D3F9 | F196A5EF | 88118852 | 9B2A9930 | 55AD5378 |
| 42414 | * 08/23/2001 05:00AM | 3D14D604 | 2AEEFD4F | 6A8E72E7 | 74ACE4D0 | 0A294B90 | 36C0D049 | 44C228B0 | E95ECABE |
| 42415 | * 08/23/2001 05:00AM | 5855EB28 | 4243ED2E | FDCED8FA | C80D4703 | C2A74A65 | ABC303B5 | FAC5825C | 5FF04F3F |
| 42416 | * 08/23/2001 05:00AM | 7D67172B | 4D59C3EA | 4BAE3CDA | E4689585 | E1B29D5E | 9D8C6FD0 | 5E523507 | 80B0535A |
| 42417 | * 08/23/2001 05:00AM | 727B14D1 | E1B444A2 | 7BC477EE | D1436382 | B71D903B | 83BD783E | 482518AA | B249604F |
| 42418 | * 08/23/2001 05:00AM | 29189355 | DCB5D49B | E37D96E5 | F040BE06 | AA8453EE | DD371917 | AD5B85C0 | 032EF9FF |
| 42419 | * 08/23/2001 05:00AM | 34C2D140 | 2C7DA91F | 6629235F | FD066886 | 59821695 | 1A633E5F | 3D89B631 | 03F6B6FC |
| 42420 | * 08/23/2001 05:00AM | 917FBD14 | 0258A7B8 | 1C321319 | 32E10664 | 581966BF | C4997C9A | 01C6FFC6 | 6CD4F57E |
| 42421 | * 08/23/2001 05:00AM | 4B3634A1 | 71CF30A0 | 0D71901B | 6A3870F6 | 2A6C9B87 | 8794BDD0 | C400F09F | CF250561 |
| 42422 | * 08/23/2001 05:00AM | 1B350594 | 0C8B3603 | 530A669E | 2EF3026B | DDA25ECF | FEA70065 | 674F7FC2 | 054AA2F4 |
| 42423 | * 08/23/2001 05:00AM | 2353CF26 | B15A22A8 | 800CE394 | 990C8375 | 714A65CF | 98C6E42C | 6C3DB12D | B670771B |
| 42424 | * 08/23/2001 05:00AM | 1C1DA141 | A9BE95B9 | 7EF9C061 | 05ECAF20 | A7A2693C | CD5864A5 | 74B47226 | 1F3D1D16 |
| 42425 | * 08/23/2001 05:00AM | C047D152 | 662A58D4 | 8FFEB8A0 | 87C19EA1 | D745D476 | A7D5B159 | D6BD7FFB | 1B498CE7 |
| 42426 | * 08/23/2001 05:00AM | 12A883BA | CAF85641 | A6B0BAB9 | DFDBA6EA | 59952331 | 4832DC65 | 93FA6221 | 6A746125 |
| 42427 | * 08/23/2001 05:00AM | C9864154 | 0DE00A5E | CCE2943E | EA878641 | C3E6BDD0 | F1AADBE5 | 56246CF9 | 5F2EF032 |
| 42428 | * 08/23/2001 05:00AM | 87792051 | 8CB8BE23 | BB212893 | 6CDA1A3C | DAB97CC8 | 96E16993 | 62BD47E9 | D1232896 |
| 42429 | * 08/23/2001 05:00AM | 7215C305 | B6056331 | 649CF216 | 9066DD1D | EF00E7F0 | 92F657FC | 2CD1B70B | B7B59455 |
| 42430 | * 08/23/2001 05:00AM | B6142F7B | 0FF36EC8 | D7027BB0 | A4360222 | 41BDB82C | 3BF2F721 | 0DCEB0FC | 46C66543 |
| 42431 | * 08/23/2001 05:00AM | 08FF3B6C | 03FEEA13 | 76E2FC8F | 23C7EEBE | E6A8C2F7 | 36664D70 | 6A942327 | 5B3DB008 |
| 42432 | * 08/23/2001 05:00AM | A976F828 | 5250388D | ABA9CFF0 | E8C1D61F | 0D3517E3 | 5AADA781 | 217588F3 | 26746A3F |
| 42433 | * 08/23/2001 05:00AM | C7C6223B | 928C3EF3 | 64A88AE3 | 379D986A | 32BC0212 | 78F926E4 | 14EB4AC1 | 97A0FE46 |
| 42434 | * 08/23/2001 05:00AM | 9FB1B4ED | 304EFE29 | A650975E | 886EE491 | DA13DAFB | 11A16607 | 4871FEA5 | 06B5AB93 |
| 42435 | * 08/23/2001 05:00AM | ADED1A7B | B66CE5D9 | D0BE7358 | 0891139D | A45D1004 | 4427B0D7 | FBD79B07 | 5C02C379 |
| 42436 | * 08/23/2001 05:00AM | C971FDA8 | FFABACCE | 337F22DA | 8E364F64 | 92B2B13F | DFD2C293 | 34D5431E | 394B171A |
| 42437 | * 08/23/2001 05:00AM | 89F40BAB | 0B5A90C1 | EC0B4DD8 | 575864B7 | E30B1F42 | 2378F42F | E8A8D783 | F9508AFB |
| 42438 | * 08/23/2001 05:00AM | 00ACF51B | 49120A30 | F1C09A99 | D072DCA3 | 8983C7BD | 8C584DC7 | EC971CC3 | CA07E0BD |
| 42439 | * 08/23/2001 05:00AM | 48934DBE | AE38B89A | D97F5D8F | 8D83C74B | 9964720D | 22CBD203 | 834B550F | AAA00407 |
| 42440 | * 08/23/2001 05:00AM | 10C4AE76 | 1E3A3135 | 5F4A8CFE | 0B191B7B | C26CE80F | F25A1A87 | 00A71610 | 3E1C1643 |
| 42441 | * 08/23/2001 05:00AM | A506E95B | ACEA9F8D | B021ABB7 | 4CE3B549 | E0C782E9 | 14BD4260 | 1642C64A | 229688BE |
| 42442 | * 08/23/2001 05:00AM | B487CB62 | CA275861 | 73030C55 | 15469498 | 646D0059 | E6A68F5E | C058063E | 8D7903F1 |
| 42443 | * 08/23/2001 05:00AM | 80EDDD7D | 5416CFE7 | E8348459 | A0331FBE | 54A389D3 | C387A684 | 9D207DF2 | 5BA308B7 |
| 42444 | * 08/23/2001 05:00AM | 6D6E2C45 | AF672CA0 | E53BF85F | AE183055 | C3934410 | 0626CA03 | 9CCF8111 | E81E6D7F |
| 42445 | * 08/23/2001 05:00AM | C2BCB2EF | FAC53721 | E81E146B | 5EDE7EE9 | E8136A73 | 6BD0117E | 22DD66D1 | CA78B251 |
| 42446 | * 08/23/2001 05:00AM | 27CF0596 | BB4CB871 | 47341327 | 30E3B075 | F779E054 | 85995C97 | 627851D9 | CB9ECBA4 |
| 42447 | * 08/23/2001 05:00AM | 71075588 | 7D4AC9A0 | BAF2948C | EC5512DA | DFE6055E | 05BAB39F | D9DB6F2E | 356DFD36 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 42448 | * 08/23/2001 05:00AM | 389047AC | F28298C0 | 0880039C | 84C5F8F7 | EFBE4249 | 4C41A457 | DDE23570 | 036635A4 |
| 42449 | * 08/23/2001 05:00AM | 90A4CDF0 | 005BEFA0 | 380194DB | 20B6F6B2 | 900B3E08 | 5244147E | D4402AD1 | 91972408 |
| 42450 | * 08/23/2001 05:00AM | 477B13A5 | 8ADFA426 | DFB21387 | 2CCF177C | C887BEA9 | F35BEAAD | EC602531 | BC4533B2 |
| 42451 | * 08/23/2001 05:00AM | DFB57156 | 11A10A8C | 50234EBE | ABAD07C7 | AD330ADF | 04A9848B | 0835B95F | 9C8FA9A0 |
| 42452 | * 08/23/2001 05:00AM | 668970C1 | C51CC1E0 | B23FFE89 | 48ED0613 | 2E0C9E30 | 4D9A6C99 | 72928652 | 2CFB35DB |
| 42453 | * 08/23/2001 05:00AM | 25DEBB41 | DE234781 | EB27A0D0 | 548EF1A2 | 9F61136E | BBC29BF8 | B8A40F57 | 32374143 |
| 42454 | * 08/23/2001 05:00AM | 874CB642 | 3859545E | B37835D7 | 9254F3A8 | 9614F0A6 | 58909165 | 2145AB5A | 05B88E65 |
| 42455 | * 08/23/2001 05:00AM | F1215272 | 917D5220 | CBFF71E8 | 3B8D6329 | 0647B4EC | C55257ED | 2F22F4B2 | 58DE48DB |
| 42456 | * 08/23/2001 05:00AM | 7E25EC19 | C1BEE640C | 6714DC03 | 0B5072EC | DDF4D007 | 0A3B57BE | D85A285F | AAFB73BD |
| 42457 | * 08/23/2001 05:00AM | 7F736E6D | C028B643 | A9A86FD7 | 81E68C01 | A714BC19 | 3E12821F | 10FA8A30 | FC185DE8 |
| 42458 | * 08/23/2001 05:00AM | 820446A1 | 1C6596B3 | ED5F2A26 | FFDCBA60 | 5B39ACDA | AE3E4AF2 | 2AB2C9C5 | 1358A615 |
| 42459 | * 08/23/2001 05:00AM | 1A04C420 | 263B6C05 | 72677AEC | 95EC6963 | A1660D83 | 21639001 | 2CB3060F | 86A701F9 |
| 42460 | * 08/23/2001 05:00AM | B45C450D | A809F598 | 24B4AA72 | 29965946 | A8DC843D | 83E136C5 | D994BB31 | D1FF78C5 |
| 42461 | * 08/23/2001 05:00AM | 50010353 | 8B1E79C7 | 48914121 | 805F102C | 28478B88 | B6A30F79 | C2CD1A95 | 6B81FCEE |
| 42462 | * 08/23/2001 05:00AM | 83D5FA8F | 01D40A78 | 92D893D5 | 0953AFC1 | ADBCF8EE | E7E50007 | 3D200836 | 424CD5FA |
| 42463 | * 08/23/2001 05:00AM | B6E5965F | 6E1F17FB | C65C57CD | 05F95A11 | B4384D39 | BA2E5402 | 324B33A4 | 430D7A70 |
| 42464 | * 08/23/2001 05:00AM | 3BD6CC67 | F8B54E33 | 1FB0CA85 | 67992A0F | AC98B053 | D4CD6822 | 51412FF4 | 9FDBA48F |
| 42465 | * 08/23/2001 05:00AM | DEFB22E1 | 2F82FD1C | 0369BC60 | ACDB808A | 0ECE53CB | 1099CC02 | BAB2639D | 6CBC2A10 |
| 42466 | * 08/23/2001 05:00AM | D01F947C | FC4D91FA | 828BD04F | 3DF8322B | DB2A6D87 | DA16FF65 | 8F488CB6 | 0E0F5363 |
| 42467 | * 08/23/2001 05:00AM | 93CC7F52 | E63B6704 | 7EE85B57 | 2F49A063 | 88EA0513 | FF0FE938 | E596D03E | 51FA365E |
| 42468 | * 08/23/2001 05:00AM | DD76A9DB | B603DF8C | 52E45B88 | 28A9C38E | B2C726F9 | A96389E9 | F5E153DC | 9BF41772 |
| 42469 | * 08/23/2001 05:00AM | 43FD94A6 | 82A8F3BC | C96B7D03 | 0DB52F36 | 1BD646C0 | 43C1C67D | 33AECAF3 | 3489CB04 |
| 42470 | * 08/23/2001 05:00AM | 608ABD5A | 34E2AB07 | 106F35B4 | 62CFAA26 | CF32330A | 6029BE2A | 89D8579D | 6EFE436A |
| 42471 | * 08/23/2001 05:00AM | EB144B7F | 3E8A3600 | 7A28035D | EA327F88 | B314CC31 | C63E1413 | DC08873A | 89A064AF |
| 42472 | * 08/23/2001 05:00AM | AD44D24C | 25DD62E3 | 39B237CD | 106DE35A | F085B690 | 79090DE0 | B2A5EACD | 9520D35D |
| 42473 | * 08/23/2001 05:00AM | 402FA61A | AE5A8BA3 | 1EA3F5EC | BF9EAE15 | 5A36816C | C31BDB90 | 3419A426 | 24E84B061 |
| 42474 | * 08/23/2001 05:00AM | E2C8B668 | D1057551 | 743A6298 | 4E45B7CB | A2B8DC97 | 4336656D | C3905DFB | 748722F3 |
| 42475 | * 08/23/2001 05:00AM | D5D48E3C | 2E72BF1B | B4686DB4 | 4C6DBA41 | 618C454F | 8BED6C1E | 3305C494 | C64799AE |
| 42476 | * 08/23/2001 05:00AM | C6A44252 | 0649D4DF | 870FA20F | 30886459 | 3C1FD415 | A2D9E662 | 2913D942 | 67E3DE39 |
| 42477 | * 08/23/2001 05:00AM | 5DEBF513 | 147B17D1 | 0BA2891E | BD308DBB | 9E9E7190A | D02E63C2 | 1521973B | 5E730C0E |
| 42478 | * 08/23/2001 05:00AM | 4BB2DF23 | 011CCF02 | E80645FE | 8A5CBEB9 | D1FD0675 | 814ED7CE | DA08C3AF | 66E20FC8 |
| 42479 | * 08/23/2001 05:00AM | 01035AD2 | 8195A0F5 | 995C74D1 | FDF18849 | 67382E1A | 29AB921E | E7973F50 | 3F34B000 |
| 42480 | * 08/23/2001 05:00AM | B326DF78 | 51275922 | 99162A83 | A685D70E | 586E821C | B560EDAF | 54FBC909 | D1228B5B |
| 42481 | * 08/23/2001 05:00AM | 37198840 | CDFEB846 | 81C00196 | 394EA38B | 0F903389 | C077668E | B33F76B7 | 1050BE03 |
| 42482 | * 08/23/2001 05:00AM | E896F9F0 | 46F9807E | DE667FB8 | 9D0B7B85 | 86168DB6 | D70F6C13 | 7D5840E6 | 33EC0F9B |
| 42483 | * 08/23/2001 05:00AM | 239453A7 | 719A5C8A | 4AFE7788 | 2749EC98 | F4E78955 | 24B3D085 | E363D2BE | 5DC1670F |
| 42484 | * 08/23/2001 05:00AM | 841F1127 | 47B4F0B6 | 3D55C9D0 | 8117E264 | B6A8026A | 0C1AF534 | B804FE40 | 26A3BB15 |
| 42485 | * 08/23/2001 05:00AM | 941F39AD | ABB23DF1 | F871EBFD | 31A0372A | C74F7E5D | 328B5B05 | E350B8ED | E0C77277 |
| 42486 | * 08/23/2001 05:00AM | AF077138 | 7A5A4025 | 0247C86B | 1C97BBD1 | 2594D94C | EC2E5417 | 119CA5CF | 5BDD2D36 |
| 42487 | * 08/23/2001 05:00AM | AE30E5D0 | 92B9AA82 | 58E0875F | 7E5EF809 | 9128AF18 | 8DE29B1F | 72D3E1DB | 5B777078 |
| 42488 | * 08/23/2001 05:00AM | 88691C64 | FC3526DF | D4EC5D32 | C0748FA3 | 1152961E | 76AA037D | F7D2E2B0 | D32D5163 |
| 42489 | * 08/23/2001 05:00AM | F4C61FEC | ADB76710 | 02ED4577 | 4CAF1730 | 26A8DA62 | AD217530 | 47F18710 | 9A6BE553 |
| 42490 | * 08/23/2001 05:00AM | 0B8B0AD2 | AF7F76F9 | 237519DB | 425C7AE9 | D073F77A | 3352A3B9 | 5BEE55EA | 5CEEA944 |
| 42491 | * 08/23/2001 05:00AM | A8C34B27 | E3690DD6 | 17E4D120 | 38D043E2 | 7D8585C2 | 78125F58 | D7306150 | 78751CB9 |
| 42492 | * 08/23/2001 05:00AM | 9A66C52F | E8523812 | 520D9722 | AA9C039C | 093C7B09 | 3E2555DC | D59BABB1 | DE938E55 |
| 42493 | * 08/23/2001 05:00AM | D34249F1 | AFDD4092 | E52BEAC8 | 62FC2AB4 | 165427AF | BF256ABE | B676BF23 | 418C1A66 |
| 42494 | * 08/23/2001 05:00AM | 668A073E | 98079AA1 | 3B432D1E | 84D07F0C | E1219226 | FD069FA3 | BC7B99B7 | 186201FD |
| 42495 | * 08/23/2001 05:00AM | 7E5AD861 | 3C2E21DE | 3FEA34EA | A22FBCE4 | 17933358 | 2A818508 | 158294C8 | 33B924A4 |
| 42496 | * 08/23/2001 05:00AM | EE48ACCC | 62E742B6 | B9D6639C | 0FD333DC | 2EDC0A11 | 351B34D1 | 339D2737 | D289A314 |
| 42497 | * 08/23/2001 05:00AM | 87C26954 | 7B12CB85 | 494915AD | 6A810DA6 | 4613F39F | 3D30B008 | CED388D9 | B7E6A429 |
| 42498 | * 08/23/2001 05:00AM | 6EB0B6C7 | 49AD8E2A | 27D8EEDF | 6BA59D63 | D8025574 | 4EFF8458F | 5F581FAC | 19446ABC |
| 42499 | * 08/23/2001 05:00AM | 25524CD3 | 89C4EDF1 | AF5DE1AD | ED424FE1 | 32981794 | 7DDDF990 | AF8B6CFB | 51397BDE |
| 42500 | * 08/23/2001 05:00AM | 09374437 | 705AD4AE | E2EC0C07 | 2B9EA09C | 2705767B | 86A2A368 | E2D5A9A7 | 42DB6B24 |
| 42501 | * 08/23/2001 05:00AM | 20044EF0 | 01B9B0A7 | 33E47149 | E36591BE | 83B4FA34 | 43E97960 | 6C35E93F | 00479440 |
| 42502 | * 08/23/2001 05:00AM | D4CD0764 | 2135F4AC | 4B9E1E59 | 670AF21B | 3573304D | 9C5122F1 | 956C3E46 | E632A0DE |
| 42503 | * 08/23/2001 05:00AM | 5A3FC6F9 | F9EF3576 | 6EE3B48C | 9DA67ECC | 72579C59 | 95290741 | 1D12E1D5 | 07A47F62 |
| 42504 | * 08/23/2001 05:00AM | 20AC8B75 | E29076E9 | C5D7D33C | F611A053 | 9E4FA619 | 9DAE40B4 | EE930CFF | AD92CAD7 |
| 42505 | * 08/23/2001 05:00AM | 5828221F | 3BC7B8C5 | E8DAB62C | 97D9AD22 | 5EC7B904 | 879B1C70 | FBEB006A | 0A16651C |
| 42506 | * 08/23/2001 05:00AM | 329698C0 | 05740ECF | 84C50D3D | 259A72AB | 6C45D12C | B6CC8026 | C795CF86 | 7D2CB5B0 |
| 42507 | * 08/23/2001 05:00AM | F35010AF | 3A36C668 | 30055896 | 803CC483 | 3877C717 | D0CDC0A7 | 581D621B | 1F2076C2 |
| 42508 | * 08/23/2001 05:00AM | 176BC051 | 2D94F620 | 9DD73424 | A84C6940 | F17D3A99 | F4BBE7F3 | FDC20048 | CC67A399 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 42509 | * 08/23/2001 05:00AM | 22AF7E0B | 16554567 | 5A4D486A | 66FA1F76 | F95EAB82 | 5A4EE26A | 7CE04EE5 | 77132CA4 |
| 42510 | * 08/23/2001 05:00AM | F28370D9 | 9D86082D | 9EEEB677 | 273B604B | AB63F8DE | 8213C3D6 | BFC649DF | A2F6C285 |
| 42511 | * 08/23/2001 05:00AM | AB4A7434 | E7BA1DC6 | 8BE97450 | 0741088A | AD95DFDF | DBD92D13 | 0CA51DD0 | A1381296 |
| 42512 | * 08/23/2001 05:00AM | C516B569 | 4D87D9E0 | D95FEDE8 | 42EED852 | 961CE2C4 | B15112FB | AC369E0E | CE88826D |
| 42513 | * 08/23/2001 05:00AM | 2E1874B4 | 677FEC51 | 82D5A099 | 63923769 | 0AADB8F4 | EBF2DB69 | 0635C3E9 | 29E591B3 |
| 42514 | * 08/23/2001 05:00AM | 64155610 | E39FDB0C | 18AA20BF | CBCE7AC7 | 1F714188 | DCD468BB | 76CE8712 | 14E996FF |
| 42515 | * 08/23/2001 05:00AM | 58195BF0 | EBDE1E2E | 2E354DAE | F8848ED9 | CE5A4865 | BDDF3E60 | AFB18E7E | A14EE228 |
| 42516 | * 08/23/2001 05:00AM | ABCA87A6 | 2419A066 | CB253C2C | 3F7162A0 | 20F5F5D7 | 6668FC3A | B9F65500 | BB054507 |
| 42517 | * 08/23/2001 05:00AM | ADFABA45 | 2BB48BF6 | 5A570AF8 | 2E8864F1 | 47129B4D | 2341FB6D | B1648BCB | E585F3C0 |
| 42518 | * 08/23/2001 05:00AM | 964E6B4B | A7F43E22 | 41390ED2 | 560E33B1 | D9471193 | 67038656 | 46125337 | 38A30E58 |
| 42519 | * 08/23/2001 05:00AM | CAF391EE | 6110BAF4 | C470A4FB | F7B04E11 | 739799EA | 736D2EC9 | 1EBE73D6 | 70083ED3 |
| 42520 | * 08/23/2001 05:00AM | AA3ADFBB | FA240FD1 | 37448DA2 | 478581DC | 0E3C2BE6 | CCA83AE6 | 6DA276BA | 01E3663F |
| 42521 | * 08/23/2001 05:00AM | 4B6EA0BF | EE6CE0AA | 924005A9 | 0E31802F | F85ED9DE | BBEDB5B9 | 8E3DB4A5 | 2AB4B71C |
| 42522 | * 08/23/2001 05:00AM | 0AA6AC87 | 2F7FCA15 | 3C722E39 | 0F8DD1C5 | 989BB475 | 75A5260E | 86A557A3 | 965410B4 |
| 42523 | * 08/23/2001 05:00AM | D406B47C | CD05B47C | F4D6E0D1 | FEB01773 | B9E0D6CB | 68FFD737 | D7607079 | EBEBC35A |
| 42524 | * 08/23/2001 05:00AM | D78DA92A | 738474F4 | B1CFFB02 | 21F80EEC | 6AAD9AF8 | 3AAB6EF0 | AA152E53 | 1101FCA7 |
| 42525 | * 08/23/2001 05:00AM | 3E2AC3E2 | 46668935 | 73863E80 | F321ED51 | 1517C653 | C340F609 | 4943BBF3 | 2C148252 |
| 42526 | * 08/23/2001 05:00AM | 79E05021 | 1FAB4D71 | D57708AB | FD5637A8 | 847BFB4E | 889D3519 | 5E65EBC2 | 0EE4D905 |
| 42527 | * 08/23/2001 05:00AM | 3B2EB87A | 7C2C0936 | 230F06FE | 1D2B5579 | 2619396E | BDF46106 | 4FC013D1 | 04817145 |
| 42528 | * 08/23/2001 05:00AM | 14C4E560 | 54D09BEF | FEA405D8 | 8526647F | 9A6E0159 | 718289DA | B3FF613F | F69D5C1C |
| 42529 | * 08/23/2001 05:00AM | 98B16D73 | FBA06EE8 | BBBDEDE3 | F572CEDC | CFF276A8 | C3B68BFB | 11015BB8 | 562A4B9C |
| 42530 | * 08/23/2001 05:00AM | 26CD96EC | C1FAC7A3 | 316B0FCD | B5E5F7FC | B7513C16 | 2BFC5E55 | 5EFFBBEE | 982FD883 |
| 42531 | * 08/23/2001 05:00AM | CA3B5D3B | B7B68AA8 | EA9E90F4 | 343C6AFB | 7A6B9D54 | 94F43EC5 | F9947B80 | EDE4ABA5 |
| 42532 | * 08/23/2001 05:00AM | 76F21B8C | E4CF71E0 | 610578C7 | 92BBBA4D | B9AC6CEB | 9D666C35 | 86A6605E | E337CDC2 |
| 42533 | * 08/23/2001 05:00AM | A700B460 | BDAC271F | D7782DA8 | 3A2914F8 | 536A8BA4 | 41EE56F6 | 73441C81 | DA04F02C |
| 42534 | * 08/23/2001 05:00AM | A9977B19 | 180F3F48 | F1B682CF | 77A91F29 | C9C44F96 | 2BEC140F | 93765AEF | 5C9A7DD0 |
| 42535 | * 08/23/2001 05:00AM | 0902CEEA | 1E6AA7F0 | E9C6A240 | 45F77818 | D829756B | 03F05D14 | 6B78A199 | 9707870F |
| 42536 | * 08/23/2001 05:00AM | 56D0927B | 821930A3 | 32F1D88A | F1B5C33A | B1B34EA0 | 0301C9ED | 009F3337 | 7AF06B8F |
| 42537 | * 08/23/2001 05:00AM | 8D3923C8 | D62042B7 | AA7D203C | 86C2E955 | DE63D5E4 | E804FDC3 | DAB6B744 | 6DE7896F |
| 42538 | * 08/23/2001 05:00AM | 466BA7CF | 3E1D2BCB | 34F9141E | BD30FF2A | 5A3AA718 | 43698507 | 82D937B9 | 9968A17A |
| 42539 | * 08/23/2001 05:00AM | 082F461D | A5335EA2 | 5E0CE00E | BC04207A | 69473A32 | 90636FB8 | 90747D2C | B968DD21 |
| 42540 | * 08/23/2001 05:00AM | 72705E74 | C3AA6146 | A5811BC4 | C133732A | E0E728F4 | 0DF65C20 | 1BA088E3 | 3434D475 |
| 42541 | * 08/23/2001 05:00AM | 1B6092CC | 9B843D4C | 36E3B4AA | 6883625E | 9CF29825 | 7B97FC0F | C1E1AED8 | 1D9FA937 |
| 42542 | * 08/23/2001 05:00AM | 26E3FB28 | FE0056B5 | A5B06BEE | C1A20922 | D7B5BBD9 | 9196CC14 | 0264884B | 52E28BB4 |
| 42543 | * 08/23/2001 05:00AM | EE620156 | BFE30A79 | 93D367D6 | 578C60B5 | 60862164 | FAE64992 | 14485B74 | 0B542111 |
| 42544 | * 08/23/2001 05:00AM | 9CF2BC81 | 0788E14A | 0F878829 | 614E543C | 6F741F18 | 3E985531 | AD1B7AC3 | 272F015B |
| 42545 | * 08/23/2001 05:00AM | F2D0538A | DE9FEBC9 | F890E9F4 | 347F167D | B036A5B6 | EDFD2A40 | 5646B962 | 4051F460 |
| 42546 | * 08/23/2001 05:00AM | 6E1C7842 | 29DBAC18 | 1BBA77D5 | 08438CD1 | E9BE6E9B | 17ACBF0F | B40D30E9 | EE368400 |
| 42547 | * 08/23/2001 05:00AM | F1530C80 | 1D8943BB | D9A6E27E | 3BBFBFCF | CA86A197 | 5D126320 | ADC5A698 | 2B76BD24 |
| 42548 | * 08/23/2001 05:00AM | 70719A0B | FB8C278B | E554DD7B | 968EB5D3 | 14DED9DD | 17AE40C5 | 7BB60703 | 17CC4F73 |
| 42549 | * 08/23/2001 05:00AM | C912E700 | 3C0F3DA5 | 54EB6E72 | 9BD98721 | E3256951 | 86D7A7E4 | B5F831DB | 5F076882 |
| 42550 | * 08/23/2001 05:00AM | F7E27DDC | 5C567504 | 2BD85976 | 3B994426 | CAC318D7 | 06B465DB | B2291FEF | 4FB64339 |
| 42551 | * 08/23/2001 05:00AM | 3A3EDF26 | 60EB0C39 | B4228926 | F23E467E | 157DA616 | 945CBC21 | 5B35943F | 73C0B798 |
| 42552 | * 08/23/2001 05:00AM | 6A9B23AD | 01F49C29 | 717EA3CB | 4C093912 | 83F6D89D | 51E62D80 | 6968ADC1 | 5BEB5540 |
| 42553 | * 08/23/2001 05:00AM | B06F9730 | 2FF4A06D | F3685055 | A109417B | 51FDD8A3 | 1DA33B01 | 158740AB | 747A79F2 |
| 42554 | * 08/23/2001 05:00AM | 61CD4129 | FFBD6429 | AB10BFD6 | FFC366E3 | B6E6C630 | E6FC81C9 | E4A4370A | EFD07D71 |
| 42555 | * 08/23/2001 05:00AM | 63548672 | 2500D8A9 | 9B4EE0EF | 4CE326C4 | 5A2C1D68 | 5A48D455 | 4F7C5436 | 330451A8 |
| 42556 | * 08/23/2001 05:00AM | BEE3B960 | 42C7C954 | 472C0BB5 | 8E5A75C1 | 82E82D87 | DA2EA3DF | 2F8EEE26 | B2AD5693 |
| 42557 | * 08/23/2001 05:00AM | A1177FAC | 5A503BFB | 2D0F0D9C | 8E82188D | DB7C2FC8 | CCABAA9C | A7DEB85B | 898C365F |
| 42558 | * 08/23/2001 05:00AM | 86026237 | AEE56560 | B40C5EFF | 04F92B4C | 0ECD54A2 | 96BC73C5 | D5A11E18 | 9197C367 |
| 42559 | * 08/23/2001 05:00AM | 5CDC9529 | 6DC3FE84 | 67322749 | B70DEA72 | 5ECBBCDA | 5CD8394A | E23A61CC | 13D19151 |
| 42560 | * 08/23/2001 05:00AM | B8034053 | 800F6A8F | 3821061A | FD015BE3 | 3F769AD7 | 791AA6B2 | 5777EE23 | 5AFD148C |
| 42561 | * 08/23/2001 05:00AM | C8523932 | 54EBC7B0 | BC3D602C | 29120D33 | DA8714CB | D13B2242 | 9C6DC481 | 3C6C9457 |
| 42562 | * 08/23/2001 05:00AM | A5A6C6B3 | 623EB994 | 56B33D97 | 4348589F | 5E206933 | 765AE817 | 5FAD70A3 | EA069A3D |
| 42563 | * 08/23/2001 05:00AM | 0AC7AD55 | 7473131B | E15F0E8A | 7CB98B5E | DCB47E8B | 90D3C4DF | 1A9A1ED0 | 09431E20 |
| 42564 | * 08/23/2001 05:00AM | 4E466D22 | D28CCD37 | F16BBA25 | 5E6617CA | 768F585E | 4962A52B | E728555A | FB33B98B |
| 42565 | * 08/23/2001 05:00AM | FCCD6A24 | 67280712 | A5396159 | CCD5C9EF | DEBCA473 | 5D6CB59C | 121D857F | F443AC7E |
| 42566 | * 08/23/2001 05:00AM | 10BEB5C3 | 30D2C98E | 084C4B0C | 6B05341B | DAD1D5BE | A004F3F9 | 2B4D8D3F | A8BB3F0A |
| 42567 | * 08/23/2001 05:00AM | 69B97DCF | C74B0624 | CB08257C | 0A44EC48 | 4543A019 | 303370C9 | 557EFFB0 | 459662D9 |
| 42568 | * 08/23/2001 05:00AM | 5F30E105 | 905EEB5F | A04A6DF7 | D09CCE5B | 883E5673 | C1313A68 | A547A535 | 6AC6D72C |
| 42569 | * 08/23/2001 05:00AM | E14D905C | F3FC66A8 | 029F47DD | 21E074C8 | 2B801DEF | 73BF5805 | C52B7EC9 | A16318E9 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 42570 | * 08/23/2001 05:00AM | 0C00C3A0 | BD2AF8E8 | F1F1D0ED | 84CB8B9A | D45CA879 | 9FD899CF | E96F31B7 | BD28C5F9 |
| 42571 | * 08/23/2001 05:00AM | 6F7E64F7 | 51CB2759 | D87BAA97 | EA54AFB5 | 4485A76B | 6C5A6075 | D0E18BDF | 086AA924 |
| 42572 | * 08/23/2001 05:00AM | C568CBCC | B8CCE438 | 2D8C34E8 | 6019DC81 | 3EF31234 | 6922F944 | D4E53931 | 65EABCA5 |
| 42573 | * 08/23/2001 05:00AM | B99047C3 | A0A51EC1 | 6C6912C5 | 9F04DFC9 | 6D61C4F8 | 16ED2BF2 | 8C8FF68B | E8290F7D |
| 42574 | * 08/23/2001 05:00AM | 79B3EF7F | 73B56221 | 6359840A | 29C0048B | 8A740C77 | C48EAD93 | 47130D37 | 5A4B74EF |
| 42575 | * 08/23/2001 05:00AM | 880D3E6A | 244E3CC4 | 468A9D32 | 1EED3C37 | C1BE9A2D | DDD99F15 | 32156B51 | 5D2DC410 |
| 42576 | * 08/23/2001 05:00AM | 4D611573 | 70534AF8 | 4419B5B7 | F7FBE165 | 713A1C08 | E0041E16 | AFE82583 | F9E2EF76 |
| 42577 | * 08/23/2001 05:00AM | 1F3C3F7C | 04A90AB5 | 6ED487A3 | 58BAD6E3 | E19F782A | 61E9B97E | 1D06D0C5 | 2EF1AE10 |
| 42578 | * 08/23/2001 05:00AM | 7E982634 | B72B220C | 46566290 | 09A30339 | 51DF324C | A999CA27 | D87F485F | 06763023 |
| 42579 | * 08/23/2001 05:00AM | ECB34703 | DC7B6030 | FF4D08C8 | 8252CF50 | 7F8A32D8 | D60A7428 | B1516F93 | 871A0AAB |
| 42580 | * 08/23/2001 05:00AM | D086A988 | 5FA4C5D4 | 47E7EB11 | 35E03623 | 7A94171A | 9FCB1926 | BDB69F5D | 483B17A9 |
| 42581 | * 08/23/2001 05:00AM | D61C22AF | 53FB46F6 | C3FD73C5 | 2EB45554 | DF7AD473 | 4201C267 | 3EEE42C4 | 3A02F404 |
| 42582 | * 08/23/2001 05:00AM | 6BB67712 | 16735CCD | 1505A02A | 2072D0B1 | 0EA8490E | 8BCB6100 | 4BC0E345 | FB86AF58 |
| 42583 | * 08/23/2001 05:00AM | 3CC609F9 | DEFAF43E | E57D39B6 | 6BC74961 | 712B6360 | 7CD9DB77 | 3C6DA526 | D432D449 |
| 42584 | * 08/23/2001 05:00AM | D2B832D5 | 81A1A0FD | 70F3F609 | F57AA955 | 871E4182 | AB7FDF7D | 95ECDB59 | 403F0840 |
| 42585 | * 08/23/2001 05:00AM | 87412C48 | 48F43200 | 413DA928 | E70ABDB3 | D9DDFD8A | B091FE20 | 71286752 | D7F9B136 |
| 42586 | * 08/23/2001 05:00AM | 476BD421 | 6EA88E19 | 7665785E | 7B6C0A7F | 1D6173A2 | 6178A283 | 4C98EFE2 | 2159A80E |
| 42587 | * 08/23/2001 05:00AM | 114D8877 | 8E497B90 | 6BA1BCD2 | 19447C4C | C545E6D5 | 503A9DB7 | 06A7B6EF | CFA2D4C6 |
| 42588 | * 08/23/2001 05:00AM | 4C473C2B | C3ABB0E3 | C7EDEA7C | C314F71A | 69D7376C | 2B79C550 | 34F0B84B | 8D7ADFE5 |
| 42589 | * 08/23/2001 05:00AM | 1DAE7B03 | 16006E4B | 1C4562EE | B585FCA8 | 754B5D0C | B2FCE67E | 3DE84B27 | D77224D3 |
| 42590 | * 08/23/2001 05:00AM | 27F08725 | 2C907D03 | E757D4AB | 67817511 | BB433F43 | CA986862 | F08634B9 | 1E801986 |
| 42591 | * 08/23/2001 05:00AM | 945D391D | 4271D357 | 92E488E1 | C26B621A | 528A38D8 | 779C28CE | 8667743E | 23E2C9E6 |
| 42592 | * 08/23/2001 05:00AM | 3DC5278F | 1343A7BF | 6A058594 | 15B9743F | E7F91A28 | 96B45951 | 481B1EA7 | D560B398 |
| 42593 | * 08/23/2001 05:00AM | 729DEEE5 | BA56A392 | E1373741 | 18ED8B5C | AC31CD49 | 73CA0BA5 | AC2D30D7 | 92069EBA |
| 42594 | * 08/23/2001 05:00AM | 52BA6470 | 28CA0F88 | D6422486 | 17DB26D8 | 3C149AC4 | 05587AE8 | 37DB6401 | D1D0B847 |
| 42595 | * 08/23/2001 05:00AM | 30284EAE | 96CDA372 | 5F5AC905 | D622AA14 | E7B02A21 | CEB475B9 | F64BA1A9 | 5743F8BD |
| 42596 | * 08/23/2001 05:00AM | 87D5F29A | 486B8395 | C93B2077 | F6C1C855 | 7E146265 | 61299F25 | C24F295F | D4EA8DE3 |
| 42597 | * 08/23/2001 05:00AM | 989B4ED1 | 67736604 | 4BD551F1 | 446F836C | F295C955 | 77F95FC1 | D9FBC0AC | 0DE68524 |
| 42598 | * 08/23/2001 05:00AM | 2F69724A | 06FA51D6 | 09C9798C | B4728DAE | B46BCCF4 | 45DACC55 | 5842E6B4 | 8E55E303 |
| 42599 | * 08/23/2001 05:00AM | 09B0B478 | E9687B8A | B8371CAC | DD2B8494A | F41ABDB8 | B609D848 | 0557C476 | 333A0ED7 |
| 42600 | * 08/23/2001 05:00AM | 9A6D0C95 | 41149784 | 754DA887 | 26CE7A7F | 6576D6CE | D5898A77 | 394B61F2 | BCC8F618 |
| 42601 | * 08/23/2001 05:00AM | 49153ADE | 9C7A918F | 43F324F9 | 57A8CE74 | 3E212C5D | C7CEB3EF | 088A41FC | A7B1DC9D |
| 42602 | * 08/23/2001 05:00AM | 90E2212F | 8A7A4ECA | ADFE09DB | FA3B441C | 1E04C986 | 250CE486 | 4607B7A4 | 29014B22 |
| 42603 | * 08/23/2001 05:00AM | 91370737 | 5C6CB797 | A06ACAEB | 52DC4678 | 1E4F3344 | 6E9E7FAB | D951179A | AE4E57C9 |
| 42604 | * 08/23/2001 05:00AM | 3867AE6E | 3877A6BB | CD106F62 | F5C3DDAC | 658C2F9D | 42DD1A3C | 0F06FE19 | 356C738A |
| 42605 | * 08/23/2001 05:00AM | 04856CEC | A9C7128B | 6403B0B8 | AFE735ED | 8FD1A949 | 17A07116 | F0C7754C | 562C87D0 |
| 42606 | * 08/23/2001 05:00AM | ACA2B77D | BBC8DD4F | 3B7D535E | A281159F | 3BA11994 | 8A02D8BC | F15A728E | 2347B70B |
| 42607 | * 08/23/2001 05:00AM | 2DB3EA9A | 26E97983 | 26E165D5 | B81A4821 | 3C6C4B7C | D7BA9A6E | 37E7BE00 | 69B11310 |
| 42608 | * 08/23/2001 05:00AM | EAFD297C | 9FF7C292 | DA8B715E | B9DA81EC | 2A293907 | EA34A63C | F3FA5F5A | D8DFD299 |
| 42609 | * 08/23/2001 05:00AM | FEF307B7 | DFD9684F | 6504AD7A | 4DC89633 | 849A8865 | E8429388 | CE357D8D | C3DEEFEA |
| 42610 | * 08/23/2001 05:00AM | F63717D4 | 3C89F7FB | B8DF605F | 1EDA2BD9 | C5B7885D | EBFA08AB | D48CC1AB | 648A63D0 |
| 42611 | * 08/23/2001 05:00AM | 76C564A1 | 8F60A79B | 392507C2 | DFEBC5F6 | FA6F3614 | 38760D32 | AD8DD037 | 8A42F32F |
| 42612 | * 08/23/2001 05:00AM | 2AA915B7 | 265247A6 | 410E53CE | 01EA843E | FA1BE260 | 6AB450F | A8E0F9BB | 7AE98BD8 |
| 42613 | * 08/23/2001 05:00AM | 1231C564 | 1B1CE8EF | 0DE10D16 | 6974882D | DBEA70A7 | 6E912102 | 45CB77E9 | 4626F91D |
| 42614 | * 08/23/2001 05:00AM | 3C4D993B | 652D51D1 | 792BCA6E | 6B11722A | 6257EB30 | 01D414EC | 7CE1995A | 0ED24517 |
| 42615 | * 08/23/2001 05:00AM | 4772AB5E | 474C4609 | BE56053A | 7E1D4B19 | 2414B192 | 51634F79 | E08282ED | 22C01B44 |
| 42616 | * 08/23/2001 05:00AM | DB6D62FB | 4DBAE867 | D5E5B662 | 0DC2863C | F890B738 | 4A47DED4 | 00BEF3FA | C5A96E65 |
| 42617 | * 08/23/2001 05:00AM | 4D497CDF | C360BB34 | 5305519D | C2E4C518 | 01EDC8B5 | 731FD9EA | CEB67807 | E126D1A4 |
| 42618 | * 08/23/2001 05:00AM | D53B28F2 | 7D1CEE41 | 2E112D80 | ABAAB44C | 5451A5D6 | C4A42632 | 6014CF30 | 1D478745 |
| 42619 | * 08/23/2001 05:00AM | 2DA27495 | 2984BF5B | 775178E3 | BE3B64B2 | B2D14BCC | BC157464 | 657BE65A | A6FAFACB |
| 42620 | * 08/23/2001 05:00AM | E38032FF | 8520C124 | 6E6B8F5D | B34095D9 | E06733FB | 8E4059E6 | 8F99F2D9 | 453EFE42 |
| 42621 | * 08/23/2001 05:00AM | 63EB72BC | 7DC3BFBF | 994D38C8 | 95A82789 | 8F495D78 | 50895550 | 58295E2F | 28C1543B |
| 42622 | * 08/23/2001 05:00AM | 02D68D31 | C7050A3F | 06A81711 | D6B487D7 | A30C4A08 | 65D6A432 | 51A6A432 | EDA6EF90 |
| 42623 | * 08/23/2001 05:00AM | 3F0A8CDC | 2679DF2E | EAAD1E5B | 0200361B | 97D90C14 | A1612830 | C4C249EF | 7A60B558 |
| 42624 | * 08/23/2001 05:00AM | E39AA4E3 | 067C9CCC | E71EC0E6 | E809CBF2 | A40DD877 | 0D618D57 | 215BF1C3 | D30AC1E8 |
| 42625 | * 08/23/2001 05:00AM | 43A1F9DC | 98CFDB37 | EA98B547 | 7ABE7632 | 51E3EE0F | CB1EB8BD | 9A25148E | 5F6A52FD |
| 42626 | * 08/23/2001 05:00AM | 9D31D715 | C10EC525 | AD579337 | 424F871E | 8B29EC7F | 6E1BFABE | 427B886D | BA74FE38 |
| 42627 | * 08/23/2001 05:00AM | 82DE3F3F | FFEA7A06 | AC4C3D29 | 9AD24D24 | 221EF16B | CF4D46AF | 2A8CB50E | 8704AA80 |
| 42628 | * 08/23/2001 05:00AM | 0437C8EC | 2C9F5650 | 6A046221 | 3B3C2A86 | EF870821 | C035BF7C | F44BBAC3 | D710F57C |
| 42629 | * 08/23/2001 05:00AM | 411C11EA | E681FE04 | 4650A163 | B51DE108 | 6A705956 | DA8FCEEC | 0E0A82AC | 4FB5B6AE |
| 42630 | * 08/23/2001 05:00AM | 922608D1 | F63DDB36 | 3688E85E | C0EAF74D | 432F49B9 | 8AB34E44 | AF8DC3FD | 599CFC9A |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 42631 | * 08/23/2001 05:00AM | 95683947 | 7805E6EC | A3BB6BC2 | A8A5CEF5 | 8E490A9E | A0B42ABA | 63500186 | A96A149E |
| 42632 | * 08/23/2001 05:00AM | 3F4A1223 | 967DD73A | C16C3DE6 | D5C68762 | 03DA4CC4 | 2F59C95E | E1CF0303 | 1E076180 |
| 42633 | * 08/23/2001 05:00AM | 645BEDF9 | 33912C30 | 92E1B51D | AEA7DDEA | D405F317 | 7668A8E0 | 5CF05579 | 44D95911 |
| 42634 | * 08/23/2001 05:00AM | F22AFCB0 | 35AD6191 | 8FD052A4 | FA3D0240 | 248D5DA4 | 4D5ABB56 | 5A66F581 | 0B2705CA |
| 42635 | * 08/23/2001 05:00AM | 79641A73 | E1369169 | CFC04DF0 | BE309883 | 297CB56B | 7CD3C39D | CEFB8FC7 | 9F947A9A |
| 42636 | * 08/23/2001 05:00AM | A375D548 | 9C40B0F0 | BC331D39 | 5B6358AF | 9BD32D9B | D8CE0E46 | F5CAABB4 | DB0697BE |
| 42637 | * 08/23/2001 05:00AM | 1B9A96EF | B2473791 | FD76A7F6 | 8A289607 | 77EBFD74 | 2AB629B7 | BDB65E46 | 9EEB0DBB |
| 42638 | * 08/23/2001 05:00AM | F971C59D | 9AEC6BAE | 7DD1E975 | 4AA91BB3 | 9C26ABB0 | B35ED8EF | 36C631C7 | 23299279 |
| 42639 | * 08/23/2001 05:00AM | C66D2B9E | F3DCEBE5 | 22B5480B | 0F265D9A | 2359DA11 | 6A1070F9 | 23ABEBDA | E2B9893C |
| 42640 | * 08/23/2001 05:00AM | E29BD3D9 | 24AEA1D5 | 3C5112FC | E60C702A | B61CA085 | 8A748505 | 3D308799 | 189AA93F |
| 42641 | * 08/23/2001 05:00AM | D5E285D4 | 9E0ECE02 | 23DB5969 | BC1E50A1 | 069CB7E5 | 6CBC3EA7 | BE8332A4 | B744CB77 |
| 42642 | * 08/23/2001 05:00AM | 44149E17 | 70B91249 | 876E271B | FBDD6B06 | 9CB91DAB | 3E1A5132 | 5AABC3B8 | A155605F |
| 42643 | * 08/23/2001 05:00AM | FEE5A6E6 | 5ED0A481 | 06544B7C | 0E302BF5 | 6A292DD9 | 36F2E865 | 56A3BAF2 | CA492552 |
| 42644 | * 08/23/2001 05:00AM | 7FE274CE | 4F6AEBC1 | 8E7DA7FE | 0F88CBCD | 6F43A9A9 | 9E209134 | EC3BB731 | 56CA00AB |
| 42645 | * 08/23/2001 05:00AM | D7738099 | F7DF828C | C0A2A85F | 379B1F82 | 402C2E3E | 2EA92030 | EE07C02F | 91A17FDC |
| 42646 | * 08/23/2001 05:00AM | 79532548 | 6F3136EE | C63FB856 | E80F9AEC | 78914629 | A368E0D0 | 773E4A5E | D7602542 |
| 42647 | * 08/23/2001 05:00AM | 40C12CD0 | 93704441 | DE3EA0F6 | CA4738BF | 024DA453 | EC756363 | C13F36B2 | 04A3227F |
| 42648 | * 08/23/2001 05:00AM | 76438CFA | C83E46D1 | F9E06274 | 3F36A743 | F85B6BF0 | 78EDF33F | ADBF6EFA | 53318978 |
| 42649 | * 08/23/2001 05:00AM | BD7F7DFE | 7620F128 | 7221E6EC | 01CA7DE1 | DF6F1289 | B30C57CD | 6C7901BB | C8EC1367 |
| 42650 | * 08/23/2001 05:00AM | 68E11FA8 | A7292CB9 | 66B25E3D | 88E9625F | F83EA3F1 | 9680992B | DE32296E | B4CF3C44 |
| 42651 | * 08/23/2001 05:00AM | BB78B3F8 | D0FECC66 | A9BDD67D | 6A3C2B89 | 2313BE20 | F2FA5A9F | 7A17E16F | FACDEFA0 |
| 42652 | * 08/23/2001 05:00AM | EBDA4914 | 330F14C5 | F184D509 | A9C56042 | 0A589EF6 | FB6970BD | 6D7514C4 | 5A0173B3 |
| 42653 | * 08/23/2001 05:00AM | ABB224FF | 8B20D28D | BF4E3D70 | 09085D89 | 787394DA | F4474505 | A695337F | 8D2AF469 |
| 42654 | * 08/23/2001 05:00AM | D4DEA281 | 86DB67FD | 64736FC5 | CBFB03E4 | BE1202B3 | 255BF2C3 | 3C77397D | D26BCF9C |
| 42655 | * 08/23/2001 05:00AM | 6C8A70EF | D3A954DA | 8708A300 | 25D6D34D | 6A76F872 | 1295EDBD | FE3D0F97 | A6BABDBA |
| 42656 | * 08/23/2001 05:00AM | 542EBCD5 | BE9661BB | 89F0AEB6 | BE98B532 | 05095B0C | 6CF72F90 | F8FA7043 | 01180912 |
| 42657 | * 08/23/2001 05:00AM | 888B08D2 | BA29C9C6 | 659C2F64 | 469E8F45 | FF6FD952 | D1D5D39B | D61A1060 | 7D01C538 |
| 42658 | * 08/23/2001 05:00AM | 1F79EDFD | B4E6F268 | 2F24197E | 6F4DB92C | CA63E017 | 3DC2F4FC | 5F928B16 | 849AA2D6 |
| 42659 | * 08/23/2001 05:00AM | 7D71493A | 20F0C143 | F7CA4316 | B24310F5 | E6A69664 | 3D124011 | F9DFF593 | 117BD57A |
| 42660 | * 08/23/2001 05:00AM | 1CC32497 | 14B03B53 | B136567F | 303215C0 | C7ECF002 | DF236BE2 | 3CAE7AEC | 2E88636F |
| 42661 | * 08/23/2001 05:00AM | 0BF762BA | CFAB9702 | AF6E9802 | 92CAB9B9 | B6C00AB4 | C88AC498 | 6A16439C | B2F4D0C2 |
| 42662 | * 08/23/2001 05:00AM | D6E284D9 | DEA17B44 | 2E5B0211 | DE760BA6 | D39C255C | 5E2E3A3C | 77837B16 | 64BE76E4 |
| 42663 | * 08/23/2001 05:00AM | 118B0144 | 0912D09B | 645EDC58 | 1AB31C05 | E2934B50 | E2CBE5AC | 2BBC61BF | AED638C7 |
| 42664 | * 08/23/2001 05:00AM | EFB749C8 | 369E6C49 | 83982811 | 466C28A3 | 11FF772B | 02D65DD6 | D4F43AD0 | 98D2BBA1 |
| 42665 | * 08/23/2001 05:00AM | BCC9C7B6 | 820528AC | DBABE35D | 536D737C | 1E2AC389 | 9CFB5B91 | 8ADC4492 | 22E1C874 |
| 42666 | * 08/23/2001 05:00AM | A7BE59C9 | 5E704615 | 45CB2773 | C928B4E4 | 15F7E43E | 3420256A | 9ABD387C | BA8D4659 |
| 42667 | * 08/23/2001 05:00AM | F6741127 | 095E213E | CD9BF98F | 493F410E | 125C10A4 | 0C84EEB4 | 2E0C0C5C | 73D71E68 |
| 42668 | * 08/23/2001 05:00AM | CF6342D3 | 2E7E9FE7 | A6F87EBF | 3CB94C4C | 6770BEB4 | AD97F48D | 06D1C9D5 | 8E31F796 |
| 42669 | * 08/23/2001 05:00AM | 2AE64519 | 509FC272 | 10D677B4 | 20F697E9 | A1C3CE72 | F1AF090D | F047E32D | 9B2517B3 |
| 42670 | * 08/23/2001 05:00AM | 734D0924 | 9F655958 | 99C8A783 | B422DC59 | A6A3E54B | 1E34BD69 | 0D943277 | 9CDABD40 |
| 42671 | * 08/23/2001 05:00AM | E9B1D1B8 | 91CCDD51 | 00FD6127 | 2F784181 | D718EFD3 | 4ACE3DEF | 106D1BD1 | 48A7EA5D |
| 42672 | * 08/23/2001 05:00AM | 158C2D68 | 32732022 | 4D29E60D | 61A52A28 | 82081CCC | 6357454D | DB7AA6BA | F913362E |
| 42673 | * 08/23/2001 05:00AM | 7F7EB1B7 | EB1ED4C2 | D006A4B1 | 0F86B5BC | 1FBC601A | D79E2F88 | 71654115 | 61DACA6A |
| 42674 | * 08/23/2001 05:00AM | 112F35E3 | 819DA068 | BEB29834 | 6329CE1B | D4ADFE1D | FCB58962 | 425FA103 | 8FF38AC8 |
| 42675 | * 08/23/2001 05:00AM | 3FF60D55 | 7E03CB5C | C6362BC3 | C87190DE | E4372C15 | CB01DEA8 | D10861C6 | 8E70A4D3 |
| 42676 | * 08/23/2001 05:00AM | 875CB7F0 | BF923A8C | 6BD59D2A | 8F7F7DCD | 2BFAC6D5 | 2AEB7BCA | F44664BC | 24EDBB84 |
| 42677 | * 08/23/2001 05:00AM | F64A3604 | FC8E6DE7 | 84BF1EF6 | 634EA072 | FAC44BF1 | 2FE89683 | 3BED36D6 | 478DE815 |
| 42678 | * 08/23/2001 05:00AM | 422F5DAD | B4E45AC6 | BBF5E381 | B5B5F50A | 28E7DA11 | B4B011E | 8ED64C90 | 8FE682ED |
| 42679 | * 08/23/2001 05:00AM | EBEE63C6 | C12E5D44 | 7243F12B | 679822FB | 78FE1299 | 49A0B90F | 54487C9D | E9115A34 |
| 42680 | * 08/23/2001 05:00AM | 08F70EA7 | C48B3895 | 25A7B40C | 89D653D6 | FFBFF94D | E196CEA2 | BB0B3B5B | D1026123 |
| 42681 | * 08/23/2001 05:00AM | 21217D97 | 5DAA4388 | 15A72F88 | C5E9F0AD | 38CEFC40 | 39ADEB76 | 1837EA02 | D2800B1 |
| 42682 | * 08/23/2001 05:00AM | 2C0D8CF4 | 9F6091DD | 581617E1 | FECD6EF0 | 46DA2804 | BC2AD467 | A7656D60 | BC142594 |
| 42683 | * 08/23/2001 05:00AM | DF71D01A | 14D53E44 | B01713CF | 0543F62F | EF422DB6 | C2968797 | 459F521B | 63E659E3 |
| 42684 | * 08/23/2001 05:00AM | AE357FC8 | F5634FE5 | 656CAB21 | EF591BF2 | 01CC642D | E27873F9 | 0A1720CF | B95EB6F1 |
| 42685 | * 08/23/2001 05:00AM | 9771A6A9 | F2B0AB18 | 1CFFF3EF | 28CB6A2B | A6527F48 | 5F960995 | 8D2BF1FD | 83196872 |
| 42686 | * 08/23/2001 05:00AM | 3FC4FD8B | B9A399C5 | 6D9A7D92 | 57E4DAD0 | 41E9E0D5 | B6E18200 | 1C91E280 | D2169577 |
| 42687 | * 08/23/2001 05:00AM | 86269CA1 | 883B4FEC | F6931B17 | 8BF18877 | 15142A09 | F67D7401 | 08449112 | 690B9E22 |
| 42688 | * 08/23/2001 05:00AM | EB2D5D40 | 1C73D48D | 1EC82D41 | F4A5E841 | C10A67C3 | E6EDDB70 | E03522EE | 31DACAE6 |
| 42689 | * 08/23/2001 05:00AM | 9ADEAACF | FE8B9B11 | 754BAD02 | 602388DE | 1FB9B536 | C1FE40C6 | 20AC2210 | 4134F364 |
| 42690 | * 08/23/2001 05:00AM | 6F33D49B | D0FEC137 | 898047F2 | EC9E6F79 | 4AB6FC62 | BA14240D | F128E158 | F83B1549 |
| 42691 | * 08/23/2001 05:00AM | ED30BB1E | C8820741 | AEDFC033 | A879A857 | BBE9B895 | 45128B23 | 5CB6CAE4 | 2EB37F75 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 42692 | * 08/23/2001 05:00AM | 010A24EA | 7E510A0A | 515FA951 | 7B27FF20 | E9584765 | DA55732F | E90E7594 | 765621A8 |
| 42693 | * 08/23/2001 05:00AM | 8DA58DDA | 7CFF8996 | 6C201FCF | F7C9C277 | CCBAB996 | 6A562D5F | 9121D9B4 | 64FCE3B7 |
| 42694 | * 08/23/2001 05:00AM | 3D46137E | FF4C553E | CB60C83D | 1254Ac28 | 482527EC | 2294C306 | 251911C4 | C31E415D |
| 42695 | * 08/23/2001 05:00AM | A751AC53 | EBBF26E8 | 74077A88 | B743F8E4 | 4B24500A | F9997770 | 30A81E04 | 9924F146 |
| 42696 | * 08/23/2001 05:00AM | C46B624B | B84EC9C6 | 227F5332 | 5FB647BF | D53AB143 | 57E501F2 | ACDE056C | 8DB024A3 |
| 42697 | * 08/23/2001 05:00AM | 53305B95 | 7FCBC3F1 | 77A7F124 | 30ECF1EC | E9023219 | 69ECFA10 | 23CDDF7D | AC97D74F |
| 42698 | * 08/23/2001 05:00AM | 166E3992 | 154C588C | 19596CCB | 9F3E433A | FE8004B7 | 2201EA85 | 2CA9ADD2 | E752C300 |
| 42699 | * 08/23/2001 05:00AM | 261780F0 | 9F5E9CDF | 75A67ADA | 95B1AD72 | 7B1F4367 | EB3886BD | 36B8BABC | 5448424A |
| 42700 | * 08/23/2001 05:00AM | D72A8EAB | 1D06BE37 | 7366C490 | 1EC43C89 | 48236A2D | 93BC0D9B | 1E59E615 | E5634292 |
| 42701 | * 08/23/2001 05:00AM | 9756BBDC | E0CBAB1C | 5337ABA4 | B8F45448 | 8DD53101 | AF03A0C9 | BF5090D0 | D6A3BD00 |
| 42702 | * 08/23/2001 05:00AM | 3E9252C5 | 58438D0E | BAB7799A | 09679074 | 41EB9856 | A2CC143A | B4106BCF | AE444BCB |
| 42703 | * 08/23/2001 05:00AM | 9B71D433 | 590B5667 | B46A3C00 | 4489CEA4 | CB4E14F4 | 0BAEFFFE | 20174F7B | 514D1CB2 |
| 42704 | * 08/23/2001 05:00AM | 07E73EA6 | 3EACB0A2 | 2D0AD21E | 053C64DC | 00D61403 | AFE1BCE6 | D3FA7B41 | 0A19519F |
| 42705 | * 08/23/2001 05:00AM | 9D041B0D | 43A7977D | 533C20FE | 24F15789 | B764CFBE | 26C79758 | 9E434199 | F324E0A2 |
| 42706 | * 08/23/2001 05:00AM | 686EFC33 | C038A21C | 29C0356C | BA17B336 | 114C07E3 | BA1F6DFB | 16F67952 | 1085BF88 |
| 42707 | * 08/23/2001 05:00AM | D7DA1C53 | 21684DC9 | E2581F10 | 0D8E67FB | EFCE149E | F387D5EC | 95FBDF9A | 0E8511FE |
| 42708 | * 08/23/2001 05:00AM | 2B60E4CB | 308B389C | A7D88BF5 | 8B89265A | AD964C04 | 21C113DA | FF968969 | 268C7803 |
| 42709 | * 08/23/2001 05:00AM | 44EDE193 | BE329BB2 | C3AEF8F9 | 044B3C4E | CE8469FB | 4D024B8D | 9567F179 | EF441320 |
| 42710 | * 08/23/2001 05:00AM | 10E00140 | 4021DF8C | 8C259086 | D23BDAE6 | A5436BE6 | 97E9C24B | EAB84363 | CCE3934F |
| 42711 | * 08/23/2001 05:00AM | DAE70F3E | 7117B011 | 7BF2BEA9 | 9A6FE851 | F11705E2 | 78AE24C5 | 97AB6843 | ED559D3B |
| 42712 | * 08/23/2001 05:00AM | FA0BB8C3 | 06960080 | F08E4AB1 | 27575B1F | 174F7C26 | 3F20D595 | 9B7F6881 | 8F8483B2 |
| 42713 | * 08/23/2001 05:00AM | FAF81C7C | 8AAE2F12 | EB991353 | 6D242538 | 1B6AAF69 | E22EA7E9 | 62FF0971 | F2518827 |
| 42714 | * 08/23/2001 05:00AM | 2B814C12 | 6C011798 | a41C3CA7F | B14F88B7 | 5EE6FB79 | 802B259D | 16A6A4AE | CDB07D01 |
| 42715 | * 08/23/2001 05:00AM | 0FDF7B90 | C755FECC | 4E476CED | B9419E7D | 5C159C7C | 5919D86E | DA93C3EA | 4C4BF909 |
| 42716 | * 08/23/2001 05:00AM | 8F5CC468 | C2672ACF | 57161FB7 | 4AFE7330 | 052EB766 | 582D7150 | F8C25DEE | 64A39757 |
| 42717 | * 08/23/2001 05:00AM | A324712B | 5EB14FE1 | 7D4586BB | 262B6DFA | 9B04F9F5 | 5E194588 | CD3911B4 | 2FA0B84C |
| 42718 | * 08/23/2001 05:00AM | 4909B402 | 0A7FF93D | 288FB91B | 518A040A | 5AA69E5F | 80E52FA9 | C670FBAC | F8F4D441 |
| 42719 | * 08/23/2001 05:00AM | 7E9C66C8 | 3331EBEE | E26C1C4A | 1FF8FDD1 | 713475E5 | B042DE5C | 591A5BC7 | 0227C6B6 |
| 42720 | * 08/23/2001 05:00AM | 2BE00302 | 830B8110 | BE74A27F | AEBD4F43 | 9B94F9F5 | 5E194588 | CD3911B4 | DFC03952 |
| 42721 | * 08/23/2001 05:00AM | BD7B93B2 | 411F588C | 0628C773 | CBAA243E | CF12A73F | 7FCF55C0 | B215D84F | DFC03952 |
| 42722 | * 08/23/2001 05:00AM | 8401D1F2 | 99230C82 | AA4DEAEB | 5F76C584 | 38A40D6E | 9E96C94A | C6367EE9 | 4885C438 |
| 42723 | * 08/23/2001 05:00AM | 4A8E3232 | F6C94D47 | 6133A0CD | DC52A76F | AF2FE76B | 70C583FA | 06979DCD | E0CFBF23 |
| 42724 | * 08/23/2001 05:00AM | 8C6C260B | 147B738F | D18FB8E6 | 85EAE612 | 21A066A2 | 51B2F8EE | ADE47D6F | E7432105 |
| 42725 | * 08/23/2001 05:00AM | 612561D7 | 17081BCE | 3C87FC3B | D42BF5E7 | 00532E97 | 65C8166C | C5B1A98F | 8B662146 |
| 42726 | * 08/23/2001 05:00AM | D77BF76B | 301DE46C | 83C8BC3C | 91422F7F | D5DFDD50 | 20608ED5 | B08AFA7F | D39D1EB3 |
| 42727 | * 08/23/2001 05:00AM | D11A1A42 | 12BFEE29 | 9B42CC29 | 82868C3A | 02450B67 | ABEA34E5 | 50B2ED6D | F36F844B |
| 42728 | * 08/23/2001 05:00AM | 815E9925 | 85A5E1DE | 076AD964 | 5E7D8473 | CA433439 | 96E23DB2 | E4D3B971 | 55ABA834 |
| 42729 | * 08/23/2001 05:00AM | 342157B5 | 3D74E7FF | 421F54E9 | 478ADF49 | 7A505E59 | E271EA01 | C9EA629B | BE79AF7F |
| 42730 | * 08/23/2001 05:00AM | 5AF63BB3 | 9AAD446E | 2276E3B5 | 8E21DE49 | 7C8B342F | 8BF4CD17 | C65F4870 | 8DB3D5D1 |
| 42731 | * 08/23/2001 05:00AM | 7DB0BFAC | AD8D4DA1 | 9C18CD1C | 51B83A10 | A599507B | E537A25D | 29A638D6 | 40C3CF5E |
| 42732 | * 08/23/2001 05:00AM | 0F89E744 | 759D590A | 76E4B01C | 0DD835CC | 220FD58E | AF00B3E5 | 9763C6CA | 46FAB22E |
| 42733 | * 08/23/2001 05:00AM | 6580303B | 82C9BFF7 | 8A05179D | F909A927 | E5625F9A | 7721F150 | 80604AED | 8B7224E5 |
| 42734 | * 08/23/2001 05:00AM | A7E6E034 | 9E599C7F | 5713A479 | 600EDEE8 | C4482898 | 97324CAC | AC9AC4D1 | A7312216 |
| 42735 | * 08/23/2001 05:00AM | 3FAA83EB | 95FEA1BC | CD1DBCE5 | EDD4B400 | 813E1ED7 | D9163C0A | 14C986F2 | B431D7F7 |
| 42736 | * 08/23/2001 05:00AM | 509DCAE6 | F3D18F47 | 68CD407B | 756A01B5 | 9A32951A | 0FC45312 | A8DBE720 | 7E4A9BD1 |
| 42737 | * 08/23/2001 05:00AM | D7FF7D3A | E0E099D0 | 6F40EF71 | B3617EC6 | 43E9B926 | DA420972 | 729B45C3 | 7FAF9D43 |
| 42738 | * 08/23/2001 05:00AM | 51884873 | AD3A4C52 | DF5702FD | 7E08B5FE | 9C8ADED8 | 32A7620A | 0A8BDC47 | 197DAAB2 |
| 42739 | * 08/23/2001 05:00AM | 75252CF5 | 72CA0CDA | 221FD997 | 8B1650C3 | 1BE60F12 | 4CC33F3E | CB75912D | 4130A91D |
| 42740 | * 08/23/2001 05:00AM | 60B44D4C | 6570081A | 56E72972 | 44EBF5FB | 49F0D4B1 | B7E767B5 | C7ADEFF7 | 99E6F25A |
| 42741 | * 08/23/2001 05:00AM | 6C259E83 | 5EBBBC50 | 101135C1 | D8CEAE08 | F3EB2855 | 603053EE | 38E50ACD | 326F23A8 |
| 42742 | * 08/23/2001 05:00AM | A95A3610 | E8715442 | BF3910DC | 8782700E | DC218FE1 | CA95E5D9 | BE5D0811 | A1A8C38E |
| 42743 | * 08/23/2001 05:00AM | BD4A22B8 | 2393A998 | 350DEA3D | 3B9FDF7F | 8521AF65 | 86960EF5 | 0FA1614E | BF8F62E5 |
| 42744 | * 08/23/2001 05:00AM | BBF43DA5 | B7F1FF22 | 9C41500A | 08FA0962 | 9B7BC03F | 87063F21 | F2C19842 | DF7FE52D |
| 42745 | * 08/23/2001 05:00AM | AFEC1C83 | 7C124843 | E9706A8A | CD09B689 | 307A4763 | 6406D95C | 36CB6D12 | DED9B58D |
| 42746 | * 08/23/2001 05:00AM | 1C0A6D0D | 38599200 | 403EC782 | 39E8F631 | 3D7AA3D3 | D4AD02BF | EA43ACCA | E1208E8E |
| 42747 | * 08/23/2001 05:00AM | D56F6B94 | BCAEF053 | F88BECE7 | 95646950 | 47A7B0C5 | 3B88DC83 | 62D1FF1B | F11F8E2A |
| 42748 | * 08/23/2001 05:00AM | 34C76E44 | E7AA1F4D | 38D58E65 | 0463735C | 691D81F7 | 00EBAD34 | C2392DE1 | 2B0CEC49 |
| 42749 | * 08/23/2001 05:00AM | 3F4A7F21 | 7BFEA922 | 5F3EFCFD | F95D74A6 | 3DC4A333 | 7C705A56 | BD16A412 | FFE7C881 |
| 42750 | * 08/23/2001 05:00AM | D04B9F83 | AC147F0E | 4BD894B8 | A07F7B90 | 1997DB2A | 8AAFF7C7 | 319A3CC0 | 5176D5B6 |
| 42751 | * 08/23/2001 05:00AM | 62AA470E | 704689A8 | E83E6009 | 887BC0DE | C956CFC5 | 75653A45 | B54369E0 | 7D506690 |
| 42752 | * 08/23/2001 05:00AM | 864F707C | 8F33B301 | 28C8EB11 | FC8CB8B0 | F244C451 | 17383DD8 | 19DD2EA3 | 1800DE75 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 42753 | * 08/23/2001 05:00AM | 03BC4213 | F4C8C2AD | EA315292 | 2B16AFDD | 1466F6F9 | FA180962 | 1F70D473 | A158DD5B |
| 42754 | * 08/23/2001 05:00AM | 225E5A47 | EE57A150 | 0F5E0FCA | 612C5F44 | B4DB6864 | F3692726 | 2EED43CF | 22BE998A |
| 42755 | * 08/23/2001 05:00AM | C890BC7F | 10F02857 | 642784B2 | B7DFC62C | F8B1F933 | D7376882 | 2D73B6E4 | 14B563D1 |
| 42756 | * 08/23/2001 05:00AM | 7A0F08C3 | 5A8D4317 | 91BD5036 | 1059E157 | 2F37BB0D | C0213B0 | 1440808A | 55BE2F0C |
| 42757 | * 08/23/2001 05:00AM | 42E85C07 | 423F711A | B8B004F7 | 7F9EBC79 | C4B3FB03 | BD748B45 | E73C77F6 | 0C3997CB |
| 42758 | * 08/23/2001 05:00AM | AD62D14C | 4239DBFE | 1B8CFA16 | FE020565 | FCE14B62 | A1AA820E | 3E0AE61F | 9739131E |
| 42759 | * 08/23/2001 05:00AM | F639FE02 | 44B5CDC2 | F742AC9E | 69BB6AA7 | 4E1A8960 | A4D85F8B | CE557344 | 1415A29C |
| 42760 | * 08/23/2001 05:00AM | 32B9F379 | EBA3CFEE | 2ABE2F3E | 8B233FC9 | A6287CFE | 8226E998 | D0D072A5B | 325E0C7E |
| 42761 | * 08/23/2001 05:00AM | FDDD22A5 | DC8CD7C8 | 1EDB3BFB | 6785ABA3 | 88F6178D | 1F1056D5 | 1D730D12 | E44DF23C |
| 42762 | * 08/23/2001 05:00AM | B84A0316 | E26CB16A | 1BF76671 | B2F385B5 | 1D0F1424 | BA48E88A | F80A0BCF | E2540E69 |
| 42763 | * 08/23/2001 05:00AM | 173DA6AA | AC6B3CBA | DF18A88A | 6E268714 | 1C20E431 | C01D9997 | 5E9DE43A | C7A6690C |
| 42764 | * 08/23/2001 05:00AM | DAD5C86F | B4A5F7BA | 2DA07DD9 | 3DA7DC86 | EF8893FB | 97C46329 | E20D408E | 3ED164B2 |
| 42765 | * 08/23/2001 05:00AM | 43105A41 | 1291FF33 | 08DD6B95 | E55C1C37 | 754ABB44 | 8742FE4A | BB8DCADE | CD2F46A0 |
| 42766 | * 08/23/2001 05:00AM | 60857115 | 4444373D | 40F1C583 | 6D27081B | B3B6DC4A | 9AEBB088 | 0C37FEC0 | BDA8A690 |
| 42767 | * 08/23/2001 05:00AM | 16226AFA | EFBAD7F5 | E6A1F3EB | 6F51B768 | E6F24421 | C93DAF1B | F4B628B4 | E202BB5D |
| 42768 | * 08/23/2001 05:00AM | 52969371 | EEB8EB76 | 7D2840D2 | 0501B74B | FCE1038F | EB5D4EED | E9D3249C | 02091C88 |
| 42769 | * 08/23/2001 05:00AM | 5DA1C7A6 | F665CBC3 | 3E904CF3 | 78781BA5 | D019436B | EAEFFC56 | 7C81227A | 8746BC00 |
| 42770 | * 08/23/2001 05:00AM | 9ED15EB0 | E66AEBB6 | CB7CF4A2 | E19A13A2 | E32795DA | D874DE56 | 5613604C | 95642BDF |
| 42771 | * 08/23/2001 05:00AM | AC90D2AA | 73AF631F | 91B24498 | F79AAB48 | 72F58D7F | 4EC953CF | 1C8C0A87 | 1900632A |
| 42772 | * 08/23/2001 05:00AM | 43BBB503 | C95C7206 | C3B00707 | 359A9A56 | BA62F969 | F359C76F | E32D6C6D | 49CFE0A5 |
| 42773 | * 08/23/2001 05:00AM | 620CCA1F | CFD7A80A | 3154687F | B5AC4B85 | 6CC25666 | 7064FAD7 | 5D6A0EC7 | 8D046AC9 |
| 42774 | * 08/23/2001 05:00AM | 3710CEB7 | DE2DD7AB | 4DAEF573 | 5DBEA66B | B5A057C9 | 02A5CCFB | F29C0BA3 | E0954F9D |
| 42775 | * 08/23/2001 05:00AM | DB5B576A | 0B5E9DDA | 149F3B3E | 72632940 | D13B8765 | 7C55757E | CABCE88D | 9C1B73FF |
| 42776 | * 08/23/2001 05:00AM | 4B372204 | 6C1BD05A | C47C1949 | 81F84F8F | 11A354EE | 9C4BA3CA | FD4C965B | CEBCA157 |
| 42777 | * 08/23/2001 05:00AM | ED248169 | 7E98D7F8 | 4E86163A | 70C457E6 | 29EAD995 | 0B116A6B | 8F78901A | 2AB9F9C4 |
| 42778 | * 08/23/2001 05:00AM | 3351BAF0 | 3AAE14D8 | 44AA48CA | 667F21FC | 08E3C36B | 46D96FA5 | 72E139C4 | E19E537E |
| 42779 | * 08/23/2001 05:00AM | D7339257 | E0326F2A | 36ED61CF | 3F33D20A | 682F1EFD | 91DEE871 | 2BDFE54F | BEF882AD |
| 42780 | * 08/23/2001 05:00AM | E527BE17 | DE6FB00A | CD856D8F | 3D92C95D | 9A4B04C5 | F28995DB | 7BD8AF38 | C04231A2 |
| 42781 | * 08/23/2001 05:00AM | F3118CF6 | B54E81D8 | 0C612577 | 940F715A | 906CF228 | 927617B5 | 705278AF | FB321F9E |
| 42782 | * 08/23/2001 05:00AM | 95396633 | E1DE9065 | 0B143162 | F8957B61 | D751BC22 | 8FC78505 | BD29D795 | 25066881 |
| 42783 | * 08/23/2001 05:00AM | DF693D9D | A6123821 | B1C3A111 | B9A859FD | D00985DE | EFC26AEF | ACDFE019 | D5326542 |
| 42784 | * 08/23/2001 05:00AM | 3D1F48B3 | DEE9ED21 | B220C1B3 | 02D71104 | 7B1A6216 | 41F1B2B0 | D326FF12 | F6A91C26 |
| 42785 | * 08/23/2001 05:00AM | 708C9815 | C3F80923 | A8F99737 | 17E40262 | 4CE027F5 | 343DB9CB | C881C4DF | 058DE75B |
| 42786 | * 08/23/2001 05:00AM | 8DC55E9C | CB8EC88D | 1F758C49 | 8052E4D6 | 685ADF5F | 1A36E8F5 | 980F9283 | 7D121350 |
| 42787 | * 08/23/2001 05:00AM | 2FBD6E04 | 4FB400C3 | 7E1A7877 | 15113130 | 064D7DF1 | 5536974E | 76377AA7 | 3F35C419 |
| 42788 | * 08/23/2001 05:00AM | 0D8D2BBB | C41FD321 | 6A1E37E4 | 49D136B8 | 9285082C | B1F5AA73 | 206CE93C | 7EFAACA7 |
| 42789 | * 08/23/2001 05:00AM | F31D221F | 41A218F5 | 99090795 | 83938C1C | A4D64E23 | 78C7998F | C71D76FF | 7F935429 |
| 42790 | * 08/23/2001 05:00AM | 880E353E | 27816CC2 | FFE8ED68 | BF72C4C8 | 8BE6A888 | CA9DE808 | 23513E21 | 6FE7C75D |
| 42791 | * 08/23/2001 05:00AM | 81C8C917 | EB21A140 | BCC653F1 | 757EF43A | E651A958 | 44495E61 | F7483502 | BC307429 |
| 42792 | * 08/23/2001 05:00AM | 66790868 | E9358B0F | 786937EA | E019FD01 | 43615E1A | 31B4D2F2 | 9852A044 | 05E208F2 |
| 42793 | * 08/23/2001 05:00AM | A0794330 | 2EA13BF2 | 3769CB65 | 2F842ED7 | E67B2BCE | 6C481F30 | 14DC79C2 | 30D09DB6 |
| 42794 | * 08/23/2001 05:00AM | 2AA926E2 | 383DB154 | 9DEDEE80 | 598E0273 | 5173B0A5 | EBAEC883 | 044AFAF9 | CE1A545C |
| 42795 | * 08/23/2001 05:00AM | 3C49C943 | 3178C89A | 29B1EB05 | F392FCEC | DC36ECFF | 6F67EAEF | 39EF904A | E2D01564 |
| 42796 | * 08/23/2001 05:00AM | 62C4E6A8 | DC34CED1 | 552C1354 | E7E94988 | 7ADAE7C3 | FF7CF34B | 83DD6676 | 1A9E4FCC |
| 42797 | * 08/23/2001 05:00AM | 6FDA09D7 | 21877C18 | 6BC52608 | 8F088671 | 16854A90 | 83C218C1 | DDBEE80C | 00B084D7 |
| 42798 | * 08/23/2001 05:00AM | 51722C32 | 0DD2FED4 | 809B8CCB | C982C8C8 | 5FB29913 | DA5C0C1D | E0D3CD7C | 0616B942 |
| 42799 | * 08/23/2001 05:00AM | 873FDB7C | 8144D919 | 50EBD1FC | FB27B2F1 | 4D843C28 | E7186E38 | B4B5DC84 | 48AFDCEC |
| 42800 | * 08/23/2001 05:00AM | 995A4B97 | 9AC92B60 | A3D01A3E | 135AB5A8 | 636AF429 | A04537E6 | A4FBC43A | 993EF5AD |
| 42801 | * 08/23/2001 05:00AM | B967C17E | 3A56F454 | 1A55E928 | CC6A1572 | 2753277A | 16CB0A10 | CB6EED29 | 7630D6A1 |
| 42802 | * 08/23/2001 05:00AM | 0E119B85 | 4E4FF3BD | 07C1F151 | D52757A8 | 405EF113 | BA17266D | DDED55DC | B953CF11 |
| 42803 | * 08/23/2001 05:00AM | 0D03D80F | 8156503A | 75D927B0 | B4D82413 | 67871183 | F9EBD424 | 8169C810 | 4FA6D2F4 |
| 42804 | * 08/23/2001 05:00AM | 1F1832C3 | 7439B113 | 2C02C693 | 3560B09D | 3B7C6D7F | 1AB83C2D | 0D0BC708 | 88C4E677 |
| 42805 | * 08/23/2001 05:00AM | 10F0171D | 566A14DD | 5D313945 | AF3D5BBF | 7CD909F9F | 1CA99E91 | 37CD5854 | C63D4892 |
| 42806 | * 08/23/2001 05:00AM | 1938F004 | E87B66DF | 9E13279E | C23C882B | 07E6B9F3 | 008F5E72 | 42F34E6B | 278A8EA2 |
| 42807 | * 08/23/2001 05:00AM | 326AA6EB | D8617172 | 9869C5AE | EF11AE7A | B339072E | 94595D8C | 767E01C3 | D5805813 |
| 42808 | * 08/23/2001 05:00AM | A27ECCCF | 0A221530 | B351232E | F4CF9A0F | 55D73F61 | C776C765 | 6CEBC01E | 207AD59C |
| 42809 | * 08/23/2001 05:00AM | C80EA607 | 70481927 | BC5359E9 | A2EE0592 | F5F8B052 | 129A0A5B | 771EB024 | 2227099E |
| 42810 | * 08/23/2001 05:00AM | CACAD5C9 | 74230A6A | 1E256A69 | A0178B84 | A6DD2773 | 0C390D31 | E170615E | 426F151C |
| 42811 | * 08/23/2001 05:00AM | 1794BDFB | 7D4FDEB1 | B9DDF97E | 7D34B094 | 00C57659 | F3619CA8 | F1E2AEE4 | 18A77586 |
| 42812 | * 08/23/2001 05:00AM | D6867176 | 2B12040E | E190014B | 0C86A0EA | D7D8B1A1 | E36C8A2D | E7CE865E | B50B0548 |
| 42813 | * 08/23/2001 05:00AM | 0DBC6AD4 | D7356296 | 8A00098D | FBF2CEA9 | 30CCFF39 | CC8898A0 | A8EEA75F | CFBA0E6B |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 42814 | * 08/23/2001 05:00AM | EDF0C66A | 82B25AFF | 138EA4E7 | 1EF12DE7 | 12EA6BC0 | 24CA1B49 | 93403A12 | D565B030 |
| 42815 | * 08/23/2001 05:00AM | 7D75FAD3 | 05706C3F | 9F879238 | B72262BC | DAE844BC | A873E775 | 07644217 | 0848E096 |
| 42816 | * 08/23/2001 05:00AM | 733021F5 | 2B8152EB | E10C212F | C644E1C4 | FBAB41CE | A6A6ACE3 | 5579C913 | C9869BA4 |
| 42817 | * 08/23/2001 05:00AM | 22B9A4D2 | 5210E411 | 22AEE867 | 8E2DBB42 | 7A67920B | 49C0FFCD | D9A7DC10 | D547B032 |
| 42818 | * 08/23/2001 05:00AM | E520850C | D6C10DC4 | 9C9836BB | 80893A67 | 8384CC71 | 8E1525E5 | 17BBE36D | 02537F4E |
| 42819 | * 08/23/2001 05:00AM | 9F77DE38 | 9A819769 | 6EE81FF9 | 1C2A30B5 | 6A6214DC | F91A1B6B | F581978A | B40CEB84 |
| 42820 | * 08/23/2001 05:00AM | AF5F01F4 | C6A7A439 | AFFDD526 | B2EF0F86 | 64C4CC25 | 0FDCA551 | 3A6C42B6 | BBB67728 |
| 42821 | * 08/23/2001 05:00AM | FC61E698 | A452D916 | 2839B6AD | 20832629 | AA2B0F3B | E4F98F1B | BE17B551 | 5E4F15DF |
| 42822 | * 08/23/2001 05:00AM | 55F57563 | 9385D869 | B628FAA5 | 38AB265A | E9A5D567 | CAF66421 | 59154758 | 92C5F63F |
| 42823 | * 08/23/2001 05:00AM | CBB96872 | 74D9794B | 59A26655 | 26A8F512 | A1D8BAD0 | 4B5A9461 | 67D5EFC2 | 3448D455 |
| 42824 | * 08/23/2001 05:00AM | D481F35B | 18C857E1 | FC7F584D | A63DBFA4 | 999E5A6A | DEB66BC6 | 1F9D57C8 | 57252C35 |
| 42825 | * 08/23/2001 05:00AM | 9A9092C8 | 0950E11D | 25F6F3A0 | 76183E29 | 6FDD6618 | 1C9A17B6 | 478AFDE4 | 68E6D009 |
| 42826 | * 08/23/2001 05:00AM | B4737AA9 | 3907124D | 1CBB6CD1 | 44B45BE4 | 553A3188 | AEE9F443 | 39D51FC0 | F73615E3 |
| 42827 | * 08/23/2001 05:00AM | CC6192C7 | 0F450ADF | C967BB18 | F6CD3384 | 4E4CB389 | 1F295BD6 | 6326B929 | AE488B1B |
| 42828 | * 08/23/2001 05:00AM | 0D4C4033 | 07C0F8A2 | BCAEB92F | B5E55776 | 6FEEE227 | AAE19566 | E657AEA6 | 8B29AA89 |
| 42829 | * 08/23/2001 05:00AM | A14FC99C | C9BCDEAD | 1CF2D0D1 | 1F8BAD51 | 896469E4 | 59640731 | 695BBD0F | 8C21D611 |
| 42830 | * 08/23/2001 05:00AM | B1931C3F | 69515BC2 | 0523A676 | 9008C85F | 5CFFC5B3 | 1893BA31 | A9FAB177 | 2CF97D52 |
| 42831 | * 08/23/2001 05:00AM | B22AAA5B | 5FAD0911 | FDE9C4D1 | 59894F3B | 5B9FE116 | 92E9E203 | AD29C0AD | 56571541 |
| 42832 | * 08/23/2001 05:00AM | 34A87F56 | 8E32163E | 5090B055 | 2F96503D | CF34E4C5 | 7E2CEB21 | 24E34293 | 2DD193ED |
| 42833 | * 08/23/2001 05:00AM | BC705258 | 4AEEEEF3 | B733E504 | F3DC5508 | EDABDDDF | AE123393 | 3242D63A | 5AEB80A1 |
| 42834 | * 08/23/2001 05:00AM | 91507FD7 | BEFE387B | B7597A32 | 7148F993 | 08583E8F | B1E35719 | EFE87963 | 57094C70 |
| 42835 | * 08/23/2001 05:00AM | 85D25403 | 75CF7445 | 9C7AEE27 | CE47781A | B2196ECA | E597CFF8 | EFA8809F | 63E08018 |
| 42836 | * 08/23/2001 05:00AM | 51EDA333 | 84BF9AEF | 10FAD6E1 | 6E14E03E | 8BD9BA58 | AFBC1092 | 61C4A481 | 4EE32FBD |
| 42837 | * 08/23/2001 05:00AM | 8EE2F2E4 | 07C8292B | 46DF7BBA | 8BB8AC24 | FFC08FA4 | 888365EF | 369AD1B3 | 825DA6AB |
| 42838 | * 08/23/2001 05:00AM | 9FC1A672 | CB554ED4 | E4A1142F | F14C8BB1 | 25D3D7E8 | 19C3E8EF | F8DF47AE | 4C6F98ED |
| 42839 | * 08/23/2001 05:00AM | 763BA3BA | 8F0CDE0B | 8E80C08C | 77B32872 | D42479D7 | 25F99EFF | 8C14E1DF | B17DE866 |
| 42840 | * 08/23/2001 05:00AM | 84BB4EB7 | D2693D0C | E5D9E5F1 | EA3F8696 | 10B8B300 | 49B62DFB | 00EDD3DF | 3809E991 |
| 42841 | * 08/23/2001 05:00AM | F4CF0A6D | 5BB0C620 | F9C13744 | DE65DFF9 | 4BBB28EC | E3E3AA0E | 8BD5D799 | 6817968A |
| 42842 | * 08/23/2001 05:00AM | B33237E0 | F623DA33 | C28BAC56 | 7CA9E418 | 28C02BD6 | 6EF63374 | 215B9E54 | 7A710B7C |
| 42843 | * 08/23/2001 05:00AM | 1691EEBD | 2FC95005 | D53DFFC0 | 824AD173 | 4E1D7D78 | 483D414C | B5178500 | 3BC21AC4 |
| 42844 | * 08/23/2001 05:00AM | 9EBD0141 | 37F74732 | F44F6CA6 | 46DF05D9 | DCF7AA3A | 9319C50B | 4A3B247D | D7CEA5BB |
| 42845 | * 08/23/2001 05:00AM | 2F280157 | 905BCEFF | 8040EC0A | AA64ADC4 | A78F5118 | D97E106D | 9075EBA0 | F913B73F |
| 42846 | * 08/23/2001 05:00AM | F9056EDB | 45D34158 | 07C6CEC6 | A900444B | D6A21483 | AE53E41A | E693AEF8 | BE4B0200 |
| 42847 | * 08/23/2001 05:00AM | 7B0E128C | 9033AE5D | 862CEEC0 | 0C7772BD | E745F43C | E507599E | A236F523 | FC01829D |
| 42848 | * 08/23/2001 05:00AM | 724E98BA | E273348B | 449C7539 | 114D81D7 | 13553643 | A9B37AA9 | EBD2F4E8 | 3EA723F7 |
| 42849 | * 08/23/2001 05:00AM | 721D0D2B | CA097512 | 09408E2C | 6AF6C473 | E6ED4DFE | CFD7375E | 43EF8F71 | A2ED5878 |
| 42850 | * 08/23/2001 05:00AM | FF0974A8 | CC3EC444 | 4CF59936 | D9953488 | A9EEF36C | 50571BFB | D6A35862 | 63FEC771 |
| 42851 | * 08/23/2001 05:00AM | 0920B478 | D0823974 | 48BC0337 | 4CA8FE8B | 9ABA1944 | E9CE5EB5 | FE09134C | A3C9D378 |
| 42852 | * 08/23/2001 05:00AM | F148B1D5 | EB72F8D4 | E552EDCD | AA04E734 | C580C619 | 9B3E3856 | D9AA1A13 | 27D6097D |
| 42853 | * 08/23/2001 05:00AM | 5230A1B6 | 55345045 | B8805249 | 95C1FC92 | 609DE452 | 5F924A27 | 5169BEB8 | 78D5EE75 |
| 42854 | * 08/23/2001 05:00AM | F6613766 | 6DF2A4B4 | 99858CB3 | F7634867 | 629A9AAB | A5342F11 | B55EBF71 | FABC7381 |
| 42855 | * 08/23/2001 05:00AM | B327A683 | DCBCAE6D | 6BDEB512 | 5E2ADA65 | 7914A119 | 83057F65 | 15D3F70D | 76D7C02B |
| 42856 | * 08/23/2001 05:00AM | B98FF16F | C2470A71 | AE5FA70C | DDB2AD8C | 8283D20B | 348A6BFE | 5C089C65 | 6A068A83 |
| 42857 | * 08/23/2001 05:00AM | 18D73901 | A58A58F3 | 96C8F54A | EF72A564 | CF1A5DF9 | 50E47855 | 490E0D50 | 9701FB4E |
| 42858 | * 08/23/2001 05:00AM | 14372272 | 24BF2548 | 9B4200C0 | 0B269193 | 2FBA73D5 | 645A441D | BB1F9D71 | 956DD8AA |
| 42859 | * 08/23/2001 05:00AM | 3DDBC4C1 | BC6137C0 | 8F798795 | 6A82E01E | D1D3BE7F | 7ACD064C | 4AFE4DC3 | C8FDE3B9 |
| 42860 | * 08/23/2001 05:00AM | 48E3C81C | DF4BF1B1 | 466B7959 | E9B1BAD4 | F01A9848 | 0312BEC2 | DCE9E759 | 796540C5 |
| 42861 | * 08/23/2001 05:00AM | 37A1C9D2 | 882A41C0 | 343762F4 | CB1F7A3F | 86FBE69C | DA6E9BD1 | 67662ACC | 17870695 |
| 42862 | * 08/23/2001 05:00AM | 71BA8A19 | 9D4AA1A9 | 6E7BA781 | 3238AE9E | EC5F39B5 | 971840AB | A59276B1 | EF8060E7 |
| 42863 | * 08/23/2001 05:00AM | 2C760CA1 | 8A179402 | 85C47B02 | A6D1C99D | 3475EA78 | BBD16E95 | D69B683C | AAC8707C |
| 42864 | * 08/23/2001 05:00AM | 2C6AC2A4 | B10DEDB0 | 0F3D10F7 | B0D056B4 | 4C97FAEE | B0431012 | 3B633644 | B9330AB8 |
| 42865 | * 08/23/2001 05:00AM | E982B56F | 01BAA876 | A3D4B767 | 04356D4B | 802FD19D | 0DC3270C | 8608F9DD | C1647747 |
| 42866 | * 08/23/2001 05:00AM | 35B7EC6E | 64CBC7CE | B9C088ED | E95FE485 | BFBA463B | FF13878B | F8C0F828 | 15D69AAB |
| 42867 | * 08/23/2001 05:00AM | 151A6E60 | 0FE200A0 | C021B119 | 6CBD485E | A11006B0 | 455657FC | 6791B01C | 7058EDAB |
| 42868 | * 08/23/2001 05:00AM | 6808660B | F1D281CB | DF806CD5 | D8B6FF0F | 60AB8913 | 00E67943 | ADB5D909 | 4B3868A3 |
| 42869 | * 08/23/2001 05:00AM | 54079CCC | 61506D3E | D5E27684 | 3CE23D16 | A33AE38E | 40C44EF4 | 3FF0DC1A | 0AE3FFE2 |
| 42870 | * 08/23/2001 05:00AM | C45A4A65 | 9E077D87 | B7598B04 | 52A22850 | F8C28515 | F53D9F5D | 472613E8 | 166BFAEC |
| 42871 | * 08/23/2001 05:00AM | 49D1D0B0 | 5402A08A | E23E30F5 | F18ACBB3 | 4F8B6507 | BC2A22C6 | 5E7187B3 | ADBB2A6B |
| 42872 | * 08/23/2001 05:00AM | A6011F0B | 13D7CE32 | 256CDB5D | D8B7B081 | 99D16FEC | C6A13834 | DC5C4AD5 | C423CC34 |
| 42873 | * 08/23/2001 05:00AM | 96752D00 | 21CE985B | FB8C224D | 8F3CEFAF | A6F6785E | A8868367 | BCC530C1 | D391412B |
| 42874 | * 08/23/2001 05:00AM | E1FA6998 | 650E5A31 | 6CF6502A | 34C8C16D | 7CFCEB7E | 555CBE5B | 3299BF9F | 45385321 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 42875 | * 08/23/2001 05:00AM | EA4446EB | 0ABC2147 | 834DFA5A | 8E4507EE | 6DC17514 | D5058CCF | 11B2454D | E0EC9BF1 |
| 42876 | * 08/23/2001 05:00AM | 85CDC83C | 37D228B8 | 2A7FF4F3 | 61057763 | 107CD977 | 42458291 | 3D738287 | F6E0E289 |
| 42877 | * 08/23/2001 05:00AM | BF5E0326 | 8DB51BF8 | 62952A71 | 706AAE28 | 27B46CAF | 24271797 | BF29486B | E3D22C4B |
| 42878 | * 08/23/2001 05:00AM | BDF7F73B | A1D56A46 | BB699937 | 3A1EB9A6 | 6A32843B | F762CF39 | B84D4FF3 | 748106A4 |
| 42879 | * 08/23/2001 05:00AM | DB95B7DA | 6F7E2814 | 97546E6E | 9C7A5756 | 64C6DF15 | CF4A1A09 | 63B840C5 | F3FB6932 |
| 42880 | * 08/23/2001 05:00AM | BCD1AF28 | E9238745 | 2452E2EB | 196A6F52 | 60DA4F4F | 74B07631 | BD475A12 | DC0AE3C2 |
| 42881 | * 08/23/2001 05:00AM | 06BD2D97 | 0723A3C6 | 41880E26 | 4986D984 | 3117623F | 7B611857 | 1302037E | AD112FE5 |
| 42882 | * 08/23/2001 05:00AM | D6AC524D | D35395FD | 669BB5A5 | 2F1A0747 | 876B7944 | AF245FAC | 861D99F3 | 0211733F |
| 42883 | * 08/23/2001 05:00AM | 49F11969 | 9C7D9773 | AB0BF2E2 | D9C5574A | E650F8AE | E8D42642 | 655AEEC9 | FD33889D |
| 42884 | * 08/23/2001 05:00AM | A21C9149 | A19F4439 | FCE1DE93 | B99CFE25 | 89E27FC9 | DE03E811 | 1ECA0154 | 2188851D |
| 42885 | * 08/23/2001 05:00AM | 7F7E626B | CAA42B52 | 5A86E631 | F76E27A0 | 706238CC | A92A6B0D | 69906A74 | 0A10C72A |
| 42886 | * 08/23/2001 05:00AM | 978400FF | 2B66BE65 | 321DE4D3 | 66DEC424 | A9CB1273 | 456FE0C6 | A0A717E0 | ADE0178A |
| 42887 | * 08/23/2001 05:00AM | 454BBF24 | 37836295 | 685E776E | 380BD961 | 41A685D9 | 2BB8F8C9 | 03A9C22B | 78D09BD2 |
| 42888 | * 08/23/2001 05:00AM | 6E2215C9 | 69A09116 | DB54D6DD | 4C860F54 | A99110AD | 2DA85698 | B68B2176 | 2B352144 |
| 42889 | * 08/23/2001 05:00AM | CEC673B9 | 4E6A0C11 | 07B00B0B | 25B3F2A1 | AA5743DE | C5D43FE0 | 5C4FD590 | D74E5994 |
| 42890 | * 08/23/2001 05:00AM | 2378C1D1 | 083FC57F | C8662C04 | 00A3156B | BF96311A | 917E050D | 6736BE76 | 5E846749 |
| 42891 | * 08/23/2001 05:00AM | 1E544739 | 3F19E619 | 5E06AF38 | E7F30476 | 120ECEDB | F5004CD5 | EA12A4D6 | 4A129CE7 |
| 42892 | * 08/23/2001 05:00AM | 268B1A8A | 62BEE431 | B2FBE15E | 11D208F7 | A475F034 | 632897C1 | 0BE60400 | F059CFF4 |
| 42893 | * 08/23/2001 05:00AM | F025BA20 | 98396C3E | AB85D4FD | 3F5A95E7 | FE9F26BE | 0BEBDAA3 | 36583F76 | 1ABD826A |
| 42894 | * 08/23/2001 05:00AM | 69497459 | D7356C80 | 106A5cE8 | 4D999726 | AAA52F18 | 62E9295E | 21362366 | 846FBF8E |
| 42895 | * 08/23/2001 05:00AM | C1902560 | 8DD890A3 | 8B49731B | 89A5B853 | 0BFAD3CA | 43D99D67 | 874C655F | 6404FD43 |
| 42896 | * 08/23/2001 05:00AM | 64591B1B | 4688510C | 1C3CBCDE | A10C2774 | EAF70829 | 956EC8C6 | AB4F4A1D | 2B277026 |
| 42897 | * 08/23/2001 05:00AM | 7687C9CD | AC878436 | B637EE8E | 23BBDAD3 | B9A31BDB | 847E3C06 | 26E4C171 | 4CF6DF17 |
| 42898 | * 08/23/2001 05:00AM | 3221CE0C | 576A6A95 | D428FED5 | C156584D | 83F9DAE1 | 4361537B | 909ED663 | 920D5C62 |
| 42899 | * 08/23/2001 05:00AM | D185E41F | 8E2E2D7D | 7D144D96 | 06826C09 | B6CC770C | B5B88D74 | 152BE0AD | F3D09DD4 |
| 42900 | * 08/23/2001 05:00AM | F0167451 | 72D796E7 | A2791DFD | E1C8CcB3 | 73E8D483 | 10EF9579 | D31A137F | 0709D235 |
| 42901 | * 08/23/2001 05:00AM | 36C7CEDD | 52427C5C | 99921984 | 1B34834C | A9C1F93F | 685CAE71 | FFEE6278 | BC9E1636 |
| 42902 | * 08/23/2001 05:00AM | 7A49FF93 | 940A3181 | 4FB18A54 | BF515E5E | 8391D81A | 4D1DE644 | 21E459A7 | 625567E6 |
| 42903 | * 08/23/2001 05:00AM | 471CF322 | DA820D51 | 47B4F586 | 1BE15441 | 2E9DD6AD | 2FC7B973 | 57165B73 | 5927655A |
| 42904 | * 08/23/2001 05:00AM | BF5D2721 | 99D238F4 | D0C0CAA6 | 24D35BB4 | CA9907F0 | 803ADB03 | B48AEC24 | FA401881 |
| 42905 | * 08/23/2001 05:00AM | 305101AA | 43B34524 | 2FED8470 | 240452FC | 4A7D0D35 | DDC80971 | EE1C7282 | FEBE3EC6 |
| 42906 | * 08/23/2001 05:00AM | F5FD5ACA | ACCE726C | BAD8DF13 | 68DD9CDE | D4F03A41 | F1D643FB | 5DE6143A | 0F05D4E9 |
| 42907 | * 08/23/2001 05:00AM | 1BB1DAD3 | 9346A049 | 220B81D2 | 3044C31A | 2407FDCF | AB5C8387 | 0F130836 | 28407103 |
| 42908 | * 08/23/2001 05:00AM | A1297D63 | 2BB01590 | 829661E5 | 9F5ED2CD | 8E9E67C1 | 382DBAA5 | AE7C7929 | DA36F983 |
| 42909 | * 08/23/2001 05:00AM | D5A46CD1 | 84B86830 | 6F832E49 | 31C5C9C7 | 0B8434E1 | 029A3FF7 | F423986B | 1B6F873D |
| 42910 | * 08/23/2001 05:00AM | 2AF2F69F | F1240F92 | 8D6ED378 | 8DC21FC9 | 9B9F1951 | 6C662015 | 90A22EE5 | 5C34A7E1 |
| 42911 | * 08/23/2001 05:00AM | 6176D6DF | 94FB5608 | B2D8C8B0 | DDD241B8 | 67CC4305 | BE903E12 | 5B4E1E56 | ADC9DE7D |
| 42912 | * 08/23/2001 05:00AM | 4D463358 | 680FF38B | 924822A5 | D0D69C2F | E2CC2120 | 773B63E8 | F53BEB6A | 08DB6B5B |
| 42913 | * 08/23/2001 05:00AM | 9A44B51E | 226DD55C | 3E74B664 | 7D5157EB | 8265D0F3 | 8847DA40 | B925491D | 97731BD1 |
| 42914 | * 08/23/2001 05:00AM | 8992705C | 8C7EB7FB | 20AB34FA | 9D8E847A | 8A92F1B0 | C6BF61A0 | 44DD46FE | 0F2EE647 |
| 42915 | * 08/23/2001 05:00AM | 985A56C9 | B5CF0E23 | FADB899F | 1CD93CE8 | 020B153E | C67EAED6 | 46AD3224 | 539006C7 |
| 42916 | * 08/23/2001 05:00AM | 815046C6 | 5DB86792 | 7760C471 | F98883AB | 5560D1D6 | BB57AA83 | 00640959 | 8FF3C659 |
| 42917 | * 08/23/2001 05:00AM | 2C4571B9 | 21A781A9 | DC92885F | 2AA744E1 | B3B32E55 | 20437D37 | 2E547E78 | 8A899714 |
| 42918 | * 08/23/2001 05:00AM | 8F85F1C2 | FD905C44 | 51A4B914 | 391BEFC3 | 1F24BA5C | 578BBE0E | 2662B994 | DCEA61F1 |
| 42919 | * 08/23/2001 05:00AM | EDF3CE98 | 0199E8E2 | BD1E34EA | 57EDD916 | 4E5F60E4 | 25450AEC | CF15D16F | 82D9BD3E |
| 42920 | * 08/23/2001 05:00AM | AFD3460C | 54AFFBE8 | 2FAB4DDC | 11116831 | D1DA9BFF | 802D1C3D | DAA4C7C5 | A5374F8E |
| 42921 | * 08/23/2001 05:00AM | 09913068 | 268DCD94 | A42B075D | 9B7EE6EE | 13B425CF | 09275984 | C7E9221A | 28D55BB6 |
| 42922 | * 08/23/2001 05:00AM | 03dE95A9 | A5374346 | 5B682D4F | 23DB99F7 | A707C782 | EC0DB08C | E0794ADE | 3ADCFDF9 |
| 42923 | * 08/23/2001 05:00AM | 5D3D7624 | 19A6BEA5 | CC266A7F | 4B4F36A7 | F1B1EB28 | D83D914C | 4AB55746 | 28CFF21C |
| 42924 | * 08/23/2001 05:00AM | 49C6C30D | 8928E527 | 507E3F50 | B560B2F0 | 31834C7F | 8A2552F | E3FD223C | 776E0DEC |
| 42925 | * 08/23/2001 05:00AM | 8A7445C2 | 82DFE4DC | 32D34B5D | A509996B | 04930160 | 983669F3 | 4316C012 | D5800FAE |
| 42926 | * 08/23/2001 05:00AM | 8C33DF08 | 798B3CA2 | CDB19D7D | ED29DA58 | 3CD0B029 | FC080DF4 | D75D902A | 4D089888 |
| 42927 | * 08/23/2001 05:00AM | D6B69339 | BF354F39 | 0FEEA100 | 6AA28A89 | 8F2AFE2C | 6BF57C3B | F5C0A4D5 | 8364AB0D |
| 42928 | * 08/23/2001 05:00AM | 559A6A03 | ADFFC107 | 830BF3D7 | 3F99FE96 | EE782BB3 | DA60EB35 | 7AFAC649 | 6C592993 |
| 42929 | * 08/23/2001 05:00AM | B17F1DEB | CDF3619C | 2CC2A86F | 529DDCF5 | F90E5CD0 | 9821CCED | FCC585DE | 9EA5B54C |
| 42930 | * 08/23/2001 05:00AM | DC80FB51 | 3950096C | FB69BD06 | 015872E0 | 82158112 | 634B073A | 1FBC2B60 | EFBA53B2 |
| 42931 | * 08/23/2001 05:00AM | ACEDADB6 | A18B828F | B7A88C3A | 2532A64F | E24A4AC1 | BBAB059B | 6E4C8FBA | 043C114B |
| 42932 | * 08/23/2001 05:00AM | 61707BF8 | E10C443B | 99009D84 | EA4F94BE | F4B21CEA | 1D0B08B7 | 02B42D41 | A6037001 |
| 42933 | * 08/23/2001 05:00AM | FEB90E30 | C4683461 | A72FD844 | 8B56C81D | 1065024F | CBADD567 | 219277DD | ABC9024B |
| 42934 | * 08/23/2001 05:00AM | B4093164 | C5C4E819 | C345DB22 | 7E3E3AA4 | F27F779B7 | F5F5C14F | 55741941 | 78D02AAE |
| 42935 | * 08/23/2001 05:00AM | 49A691B0 | 1E774BD7 | AD55C98B | DC31DCCC | 7C01FD90 | 90274492 | 769AB72A | 4BE9574B |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 42936 | * 08/23/2001 05:00AM | 32E1B5EE | B7037224 | F64AF74B | 7763F430 | 5716D588 | 05D12326 | 91E05869 | 60EDABB9 |
| 42937 | * 08/23/2001 05:00AM | 5BE1CEE0 | 955F30F7 | 752FDE8C | 40B426CF | 89F70F8F | 9940FD4D | 48D7D680 | E6B74E96 |
| 42938 | * 08/23/2001 05:00AM | A13A8608 | 00E31EB8 | B2367C7F | 9B96B218 | 1FA2F52C | 777D8ACE | 559DA4E3 | 36D1A05D |
| 42939 | * 08/23/2001 05:00AM | A2396FA0 | 75EAF658 | B626F4D5 | 102F40D7 | C236E414 | A07AAC38 | 0BBE00F5 | 5C36CE80 |
| 42940 | * 08/23/2001 05:00AM | 52CEB558 | 5AF23CDE | E6BD4E71 | 67642810 | B6EFBCE3 | 0B9CBAD2 | 922411D3 | 0DA1FF1E |
| 42941 | * 08/23/2001 05:00AM | BEDCEAF6 | E0BFC97C | 391F130D | BA7434ED | C3FAB337 | ABEE09C1 | 3D08172A | C08A2D5B |
| 42942 | * 08/23/2001 05:00AM | 8B13D6F7 | 2AF68F3C | BC3FBC21 | C6316682 | 092101CA | D99FB679 | C02363EB | 6C34CA66 |
| 42943 | * 08/23/2001 05:00AM | 9FD99877 | 17997EAD | 2A9045FD | 7B64D19E | D62DCD5E | ED424AA6 | D0C6C4DD | 1DA96961 |
| 42944 | * 08/23/2001 05:00AM | 9B2AEB66 | DE5D6665 | 97219A35 | 7DC8DE84 | 555B4842 | BE144573 | D4490174 | 84A35619 |
| 42945 | * 08/23/2001 05:00AM | 605AD3EC | D31CA8BB | A72DCA50 | D308D7CC | 060D39B5 | 7091B502 | C8907C79 | 2B7FF193 |
| 42946 | * 08/23/2001 05:00AM | E17CDC0B | 135E6F8D | 43A20665 | B97938A1 | F4617A0B | 9DCB2DBB | 9EF5B704 | 8BE61A64 |
| 42947 | * 08/23/2001 05:00AM | F21AD70E | 2C9171FA | 31726430 | 66F66448 | 25853A65 | 94C9C118 | 4CC69174 | 522DC28B |
| 42948 | * 08/23/2001 05:00AM | C534FA3F | E554F1AA | 7AA5C5DD | 697D9620 | BE997252 | 502A306E | 90CC0756 | F252A1E2 |
| 42949 | * 08/23/2001 05:00AM | 367B81EE | 1819966D | 0B47F48E | FB05029A | 0EAA104C | D9F23F27 | FC017325 | 2C09C2C6 |
| 42950 | * 08/23/2001 05:00AM | 3561C6FE | 7D3F5DA0 | 3EE10327 | AEA19DEB | B5DF110E | 0F6583CB | B95C57B2 | B2FD2A43 |
| 42951 | * 08/23/2001 05:00AM | 6B0441F8 | 7343A827 | CCC2253B | B97A1239 | 6E9CC5EA | BDF13EEF | 8345D206 | 3C85BE1D |
| 42952 | * 08/23/2001 05:00AM | 03EEAC06 | 2A667ED4 | 54CC915A | 8652040E | 4859898E | 312F2E79 | 7B92EE11 | D16239C8 |
| 42953 | * 08/23/2001 05:00AM | 9038FCD1 | 992E9EC4 | D88A0B88 | 91A6C30C | 10479DE4 | 15D03741 | A18C9440 | 2514D595 |
| 42954 | * 08/23/2001 05:00AM | E2BC5034 | E6DCE4A3 | E8773734 | 0046EFAC | 18646367 | CA57E31F | D5DD59F9 | 5102C983 |
| 42955 | * 08/23/2001 05:00AM | 6E5D5880 | 4C74DCB8 | 12A3B82D | DEF9145B | 9A4B4682 | 8C0DAAC8 | 4BC1105E | 494CA270 |
| 42956 | * 08/23/2001 05:00AM | CB319F8C | D40EC224 | 79CC814F | FA9D920A | AA0C2CA1 | A22C7E96 | 281AFBBB | 85A4EC90 |
| 42957 | * 08/23/2001 05:00AM | AA72B4F3 | 9A571E23 | FA8CBDA7 | 958FA2E6 | E01C98D7 | 183D306E | 5037D7D7 | 04CBB1E4 |
| 42958 | * 08/23/2001 05:00AM | EF9B9741 | FF4BA735 | D5B123E3 | 48AEF429 | 8388C5E3 | 1EC3FE20 | 2A45C826 | |
| 42959 | * 08/23/2001 05:00AM | 4EB36FB9 | D521E3D3 | 0CDB5B82 | BCCA7610 | 6C6C756 | 10877537 | 81DB8158 | F6D8B8C2 |
| 42960 | * 08/23/2001 05:00AM | 9737C6BF | 4CE1513B | C7952571 | E03B2EB4 | BFDD3F6E | C57086F9 | 82BB70B2 | 742F9D25 |
| 42961 | * 08/23/2001 05:00AM | F066FA58 | F0B93B60 | 0A8A744C | ACD0920B | B5DF47EE | 9DA078AE | F717FC39 | EA0B05AA |
| 42962 | * 08/23/2001 05:00AM | 8F45EF24 | B8ED12BF | 5E0AAFCA | 0F40838A | F2D375D9 | 5DD733B7 | 8AE28434 | 93690F16 |
| 42963 | * 08/23/2001 05:00AM | 8D41E56D | 42A343E6 | 8AD09233 | 52AF08F1 | CF408535 | FACDE31C | 34A3D10A | 6F4D66C2 |
| 42964 | * 08/23/2001 05:00AM | F4527108 | C987A9EE | 78ED199F | FE8811E1 | 1EBE95B0 | 590A8668 | E383732A | A39A8259 |
| 42965 | * 08/23/2001 05:00AM | 361C6E45 | 09E89271 | 18A6B658 | 34E0F918 | E2EB9CF8 | B23C1DF4 | 41D727C0 | BD9E2D23 |
| 42966 | * 08/23/2001 05:00AM | 69718F71 | 4ADF53B7 | 40013D44 | B983CF7D | 4544A807 | EB50013D | 5491A5C8 | F0CEC8B6 |
| 42967 | * 08/23/2001 05:00AM | C8D4E3E8 | 76E97FB6 | 58043383 | 0868A9BA | 57A6B703 | 2A8B5339 | 31E6AAF4 | 66BA6FBA |
| 42968 | * 08/23/2001 05:00AM | B8C0502F | D0F3BCE7 | BA3334D5 | 7C2B57E0 | BFEBFEA9 | EED1AD3E | 1E74AF61 | 7ACDC415 |
| 42969 | * 08/23/2001 05:00AM | 40E80BC0 | 0B2F223F | 918CE664 | 321253B0 | 86D610B1 | 0E9D1A00 | 921C2D77 | ADC19E23 |
| 42970 | * 08/23/2001 05:00AM | 0C3FC70B | 652B9404 | 13BF8E85 | B93E471F | B74592FD | C512884B | 57DB86B8 | 35C1AB3E |
| 42971 | * 08/23/2001 05:00AM | 13A1C024 | 4F5273FB | 2C10F829 | F8CD5236 | 86B958C1 | ABC088BD | F4BCF350 | 352DA992 |
| 42972 | * 08/23/2001 05:00AM | 419B3789 | E1492C39 | F05463F3 | 31BE03AC | D49DE588 | 064E6114 | 6D09B0AF | 3406D613 |
| 42973 | * 08/23/2001 05:00AM | FA7EA5E5 | DC7D8578 | 53490A82 | 5ED27E59 | F3B335B6 | A0C7547E | 59F75447 | E16F18B6 |
| 42974 | * 08/23/2001 05:00AM | 5DF0C8D3 | 3A4E3A7A | 2602A744 | 7A4936F3 | F62A638C | 6B7338E4 | 29B91A9B | 28F93A65 |
| 42975 | * 08/23/2001 05:00AM | 75A44AC2 | AE668D8C | CD414DDB | 3BCFD12D | AFB49150 | 679CE1C0 | CEE92793 | E189DDDE |
| 42976 | * 08/23/2001 05:00AM | B3D76972 | 97F4B79C | FBF14FAD | 1A432580 | 693D29F8 | 06077A4B | F0F86682 | 75871786 |
| 42977 | * 08/23/2001 05:00AM | B47E160D | BA53E49A | F977CEDE | 57A1EB89 | 47491DAA | A9BAF50B | B4DC8A35 | BDFDD902 |
| 42978 | * 08/23/2001 05:00AM | 3914A89F | F78977EF | 64AD0BAB | A764EAEC | A57A5AB0 | C93314EA | 25DE90EA | EFA4F4E2 |
| 42979 | * 08/23/2001 05:00AM | ACC26946 | 7F1EBCE1 | 9CA6FB16 | 1FA7DC65 | 9053C426 | A9374DC9 | DE8F9C7A | A519D5CA |
| 42980 | * 08/23/2001 05:00AM | BDE1D1CC | E455CF23 | 35E3CB2D | 426FCDAC | E9BFB5E8 | B80945BE | 1C02A4A3 | A60C758F |
| 42981 | * 08/23/2001 05:00AM | AC7757A2 | B7E357C4 | A91491F7 | 1BCEEAAE | 31F8FF4F | 140F9FC1 | 7BD285EC | 06449CF2 |
| 42982 | * 08/23/2001 05:00AM | 8EB40EB0 | EAAC764B | E5777567 | 794379ED | E7639D28 | 7406CBA1 | 970D40FC | 287A480C |
| 42983 | * 08/23/2001 05:00AM | 00CA622F | 47767686 | 1D6D6042 | 35A46DB9 | 2BF88802 | 2453741A | 39339C0E | 583472BA |
| 42984 | * 08/23/2001 05:00AM | CD8D36C0 | 605ED60A | AECE04BE | 4CAE4915 | 9C701A86 | DF51C878 | E779C6D9 | 3E81233F |
| 42985 | * 08/23/2001 05:00AM | 52AB02C2 | C51A1821 | 04647D10 | E3AAF050 | A5B81381 | 4A1E8B4C | 4E793121 | 2CD89D36 |
| 42986 | * 08/23/2001 05:00AM | 18BF683B | 74F15403 | D36D3FB1 | F7DC2F64 | A11BF909 | 7A3868F2 | 845B6459 | 305AC4AE |
| 42987 | * 08/23/2001 05:00AM | E4525069 | 23377F9B | 1EB058D3 | 7B330C01 | CDFD052D | 1425E403 | 0B11C5D0 | 579DF431 |
| 42988 | * 08/23/2001 05:00AM | 5B0F7022 | A7E1ACE2 | BD348ABA | 37A050A0 | DF45073D | 294A0C32 | 334AE7B7 | 8BDA9A92 |
| 42989 | * 08/23/2001 05:00AM | 558F6761 | 0A7196D1 | 2E67AC14 | FC07CB4E | DC080B17 | E2159FFC | BB43B3D4 | AA361865 |
| 42990 | * 08/23/2001 05:00AM | 476410CF | 3971646E | 1F61A73E | 8FA7F610 | 11D3F1E8 | 649A2C6D | 20CC1B5E | 09F2AB2E |
| 42991 | * 08/23/2001 05:00AM | 5804CB4D | D79EE0E1 | BF5550DC | DFEFFDB7 | 50F955D9 | 2B956B8A | EF305F5E | 2BA49DC4 |
| 42992 | * 08/23/2001 05:00AM | B355A2E8 | 4370FF03 | 46233358 | DAE84E48 | 5B4CB5A8 | C54C530A | DDAFAEBB | 0B75FDBD |
| 42993 | * 08/23/2001 05:00AM | 0F44AC8F | 3C7404A0 | 0D04BE8E | 0BAF15B9 | BCF822A6 | FA479D70 | 0AF79794 | 06A9802D |
| 42994 | * 08/23/2001 05:00AM | 48B2C9D3 | E98CBF59 | 50D62D06 | E8DCCD4F | 288DC936 | 6DA228E7 | 890C048C | DB3FCFCA |
| 42995 | * 08/23/2001 05:00AM | CD7C36B7 | 16B0109D | DF5BFAF4 | 829C0370 | 508FF98E | 1A98234C | 10C21CC3 | 532BA142 |
| 42996 | * 08/23/2001 05:00AM | EB7846EA | 11486831 | B8F4E079 | 4E5546CA | E02B68DC | D1D1C0A9 | 8EDF3BF9 | A8405F37 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 42997 | * 08/23/2001 05:00AM | 8315954C | 8791A5AC | 9AA12E68 | 868C4484 | FB592F0C | 9A4C6B37 | 97A6EFBD | D1C8A066 |
| 42998 | * 08/23/2001 05:00AM | 41797650 | 03EC79D2 | 8B40E3A5 | 384732C5 | 7CFB0B4C | 561CF2EA | AEE66E11 | 586AEC88 |
| 42999 | * 08/23/2001 05:00AM | C7DB89E8 | F218B0FD | 237CB9F6 | 5E3ABFE5 | 3520FF32 | F1D293DC | 4A55020A | BFD2CBC9 |
| 43000 | * 08/23/2001 05:00AM | 6C97C75F | 4685EAEC | 11A36522 | 904E6808 | 4508B1D4 | E2145315 | 6BC8503C | 23293147 |
| 43001 | * 08/23/2001 05:00AM | 3E39C8E6 | 19D3940C | 0A834B18 | E73A3313 | CC844B00 | EE28CA54 | 8BEDBD55 | 9EE93614 |
| 43002 | * 08/23/2001 05:00AM | 45B81E8F | 1634621C | E4F8976E | 7AE459F4 | 706E8A10 | 5902CF4B | E470BEEA | 68C78D7C |
| 43003 | * 08/23/2001 05:00AM | 195C04E3 | 7E537F2B | 7C5C19A9 | 2C97402A | 05AABCEE | 0AC2D8E7 | D1F7FA79 | 8CCB2BAA |
| 43004 | * 08/23/2001 05:00AM | FB155C9D | 44CB7319 | ADCCB80C | B2F2CC36 | 9F780FC4 | FE46695F | 3E22DE00 | BC1A76E3 |
| 43005 | * 08/23/2001 05:00AM | B4E2E803 | 0791F9A7 | 94A8CCA9 | 52ABE4EE | DD9D7701 | 3D47882B | A4359F7A | 9C33CDDE |
| 43006 | * 08/23/2001 05:00AM | 86098B09 | 3F32D592 | 2B8E0E99 | 184202D1 | 17B62EB7 | 4508DCF8 | B5AAF269 | E7219992 |
| 43007 | * 08/23/2001 05:00AM | FE33DADD | B08BB9A5 | 31139D30 | 02EEB85D | B6DA62E2 | 443590C1 | 52D8E3EF | 36F49459 |
| 43008 | * 08/23/2001 05:00AM | B3FAC719 | D99DC979 | 2E13AB19 | 0E0D4C52 | 9CF0A6BE | 2D9C5FEA | 70A974E7 | 8661C94B |
| 43009 | * 08/23/2001 05:00AM | EC7E6741 | 82EDEB07 | 68E60735 | 0BFD1E85 | BA9EC473 | B063C20B | 459AB34A | B2EE4EA0 |
| 43010 | * 08/23/2001 05:00AM | 8E8C0CBC | B020F702 | 9FEF6F18 | 6FD433AC | 1AC0DCF3 | 84238A47 | BC928D08 | 739480A3 |
| 43011 | * 08/23/2001 05:00AM | 0C263BA0 | 729EEDD4 | 00D5B104 | C8A499D2 | AC2421EC | A6D9B7AE | 3AF99553 | D64F1C01 |
| 43012 | * 08/23/2001 05:00AM | 66385042 | E9E0E0C8 | 07898869 | 92BE44A8 | CEAE7925 | FED83728 | 40C42C0D | 7841FC78 |
| 43013 | * 08/23/2001 05:00AM | C68C41CE | 7BC55E3D | 1EB911EA | A05C32EE | AE554225 | 5B489B30 | 842B3A11 | 1B86F335 |
| 43014 | * 08/23/2001 05:00AM | A54FFC35 | DC47D411 | 7340CAB2 | F1C793F4 | 824E2001 | 900F7886 | FE9AC4DF | 28E2A83B |
| 43015 | * 08/23/2001 05:00AM | CCA5C3A1 | BFA92EAA | 96BDF00C | 5C23051B | D0EA61C2 | 23AEC964 | 1FD5C538 | 1C42B515 |
| 43016 | * 08/23/2001 05:00AM | ADB6CB86 | 7E183AA0 | 9861B108 | 073858D0 | 7580B64D | 78A46097 | 8662B94A | CBDED2C8 |
| 43017 | * 08/23/2001 05:00AM | 372C6AEB | 13819D58 | 96E4AE63 | 74E8762A | 9BA60B98 | 3E50C335 | E55BF0A3 | B16FF79A |
| 43018 | * 08/23/2001 05:00AM | 422E8D48 | E1AFB4F9 | 1C61F240 | 8C4C541F | 9122D69F | FD9D5E3B | 274F07A2 | 22E1B635 |
| 43019 | * 08/23/2001 05:00AM | 8917D67E | 5FB30B79 | 86DBF0CC | 68FB3B6E | 2881772A | D64E1ED6 | 58092660 | 5AE996A1 |
| 43020 | * 08/23/2001 05:00AM | 9735B333 | 8A0DBDFF | 0B159ACA | 725F0702 | EBE7D768 | 7561A176 | 3187277B | 08EB8F26 |
| 43021 | * 08/23/2001 05:00AM | B2368567 | 63905AB6 | C6E649A5 | 03D069E3 | 73E62C69 | AA1B940A | A8E2C2DC | CC5A161C |
| 43022 | * 08/23/2001 05:00AM | 62D3FB83 | 153E30AD | FBFFD202 | 31A22282 | 51176C42 | 9E230FD3 | 179FB507 | 1B64D5F4 |
| 43023 | * 08/23/2001 05:00AM | 3163CC5D | 67EE71F1 | 2CA739DE | A83F2061 | F3E5E0E4 | E1B1C2FC | 6BAA7AFD | 28570232 |
| 43024 | * 08/23/2001 05:00AM | 35A1CD25 | B0F3FE0A | 4E0A9F2 | B3C56D84 | 4ECB33A3 | 332C33B8 | 3A036B4B | F6249BE0 |
| 43025 | * 08/23/2001 05:00AM | B3FCC556 | F4A98760 | 7519C340 | 7A236E82 | 47242C77 | 001FE6DC | 57013BD7 | 2C23A615 |
| 43026 | * 08/23/2001 05:00AM | ED5E4216 | 3AEE4AD1 | E8F97CE6 | 6DBC1661 | 1C9B5194 | 03EDAF32 | 25A5D3EF | 3DBF4666 |
| 43027 | * 08/23/2001 05:00AM | E756FC0A | 1EAFA2B1 | 2FBB4FA7 | 7BB8576D | 00FE5713 | 4A8AB86D | 058EB586 | 85DB338D |
| 43028 | * 08/23/2001 05:00AM | E9BB10C8 | F0B9D059 | 944A0875 | AC97BDA5 | 662410CB | DE004BBB | E1FF13BD | 0641FBEC |
| 43029 | * 08/23/2001 05:00AM | 45FFE7A1 | C20FB2F7 | 6BAD1DE3 | F4E68C4B | EC248F42 | 5C5A93E5 | 6B6F6843 | A4414FA0 |
| 43030 | * 08/23/2001 05:00AM | B1F71581 | 8ECE9678 | BEFD52A0 | 22732C6B | 6D523822 | C3D434D4 | 70285622 | 9A7D0B41 |
| 43031 | * 08/23/2001 05:00AM | E9E990DE | 1FAB3DFE | 9C1F11A3 | DD228602 | 845FD38B | 985B2116 | 90EF380C | 41758FF8 |
| 43032 | * 08/23/2001 05:00AM | C77E68F5 | CDA8435A | F69C97E0 | 01EF0ABC | 64499EFE | C9F7E6CA | F76649B7 | 84244211 |
| 43033 | * 08/23/2001 05:00AM | CFD9032C | D0C0AB5F | BC534B7D | FC3CBC4E | F1077BBA | 840DC2C3 | 585385EC | C6FB6529 |
| 43034 | * 08/23/2001 05:00AM | B62BDDF9 | A6A673CC | 5B8640Ba | E4034605 | C55C9F30 | 11871461 | 9E689C3C | 752C01B6 |
| 43035 | * 08/23/2001 05:00AM | B15EC7E5 | 435D188E | 98F00B18 | 8986D8F0 | A5E7411A | 618AC21D | E1C70ACD | 2F088B9E |
| 43036 | * 08/23/2001 05:00AM | 78CB508F | 0A7971F6 | 21FBDFFB | C28B50CA | 399EC51E | BAEB1722 | DEC51A33 | 9A5ECCE0 |
| 43037 | * 08/23/2001 05:00AM | 188A44C1 | 22FE2D67 | A83B3498 | 34FD575D | C386C06A | 5DE0EF41 | 803F341D | DA5A16FB |
| 43038 | * 08/23/2001 05:00AM | 3782D6BE | B0D0289F | A722BD93 | 6D2F6FEC | 5837B469 | E316D709 | 68EDBE06 | F600D723 |
| 43039 | * 08/23/2001 05:00AM | AAF43197 | 5CDB7965 | 21D383C0 | 411AA0A9 | E02F8E15 | 1A7A79B8 | BAF8403C | E0305D8C |
| 43040 | * 08/23/2001 05:00AM | 5E08A64F | AFABBE79 | 1FC4D1F8 | 98A38531 | 01A10D44 | E9DABC7B | 4A7C1628 | ED68F400 |
| 43041 | * 08/23/2001 05:00AM | FB4E7EE6 | DF12ACD6 | F3730D54 | 80E3C011 | EB2B0BFE | 5EF2C346 | B436F4DF | B16FEFFC |
| 43042 | * 08/23/2001 05:00AM | 19A88225 | BD5FC92A | F943416F | 837E4080 | 28A804DA | EAF8913E | D2AEE924 | 31D5967D |
| 43043 | * 08/23/2001 05:00AM | 13C68A12 | CE7217CC | A6051C5C | 1287C91C | 5154604E | A460B54D | 3CCEF4CF | B6A50862 |
| 43044 | * 08/23/2001 05:00AM | 552915E1 | B0AD4761 | 91A4A1B0 | 5D37C0A9 | 7A0EF22F | 9025C393 | D9E60F40 | 10CD2CA3 |
| 43045 | * 08/23/2001 05:00AM | 6F5E6ED2 | 4AF9912E | 3DE0FE53 | 4C9960EA | 07927093 | 9D345516 | F3985852 | 5ADD4A3C |
| 43046 | * 08/23/2001 05:00AM | 1E334D78 | 04AF9220 | 4A35B959 | 6EFE1BC6 | B4095EB5 | 9D26EF76 | B361A519 | C496BF5C |
| 43047 | * 08/23/2001 05:00AM | 00519F5B | 7817B186 | B9322713 | 961C3C7E | 4986F52F | 67B496E2 | FB1486A6 | 2BCFD131 |
| 43048 | * 08/23/2001 05:00AM | 73ACFF73 | D41AD7FB | CE1C9FCF | 2E4E7738 | AED9BC95 | B818379A | 905D43CA | 764980E6 |
| 43049 | * 08/23/2001 05:00AM | B4C8C0EF | C8BA3656 | AF5859BD | E98E09B1 | 811A1353 | 43688986 | 506A9E36 | 2ADF2F89 |
| 43050 | * 08/23/2001 05:00AM | 9E59F4A5 | 77C4633A | 8FE6E5B1 | 6A219AA6 | FE383A5E | 5F11EFD7 | FBF9E04F | 2C3540EA |
| 43051 | * 08/23/2001 05:00AM | 44F6B5E1 | E815C7F2 | 95C40903 | D4081248 | F6822CB0 | 19F62456 | 9C0125D4 | 6A29B671 |
| 43052 | * 08/23/2001 05:00AM | 9C5CFE82 | 5949ABD2 | D9876CF9 | BF174B73 | 61C70BDF | F0D818CD | C5955FA5 | C5134529 |
| 43053 | * 08/23/2001 05:00AM | A75C5270 | A37CF494 | 324E332F | 685070BE | E3D3F053 | 7263861B | 3F07E3AA | A9FA94D0 |
| 43054 | * 08/23/2001 05:00AM | B0237D58 | 8C53BA42 | DBC558C7 | 71F9FD0F | 96679F51 | BD18B82D | 7D252C6C | 136A88A6 |
| 43055 | * 08/23/2001 05:00AM | 09DEE0B4 | 3A34445C | E3DCFAB0 | 2C62D917 | 47D96B78 | EFB13C09 | 6FA5D28E | 8745D026 |
| 43056 | * 08/23/2001 05:00AM | 917D2F2E | E8145492 | 228FD566 | 5F23E53B | F73E24BC | 8609A6EA | 7BE6DCF9 | 7E8BA00A |
| 43057 | * 08/23/2001 05:00AM | 1BB44DBB | D129824C | 15847F77 | C4914968 | 9C6BED2B | DD4C6EC5 | 6BB32365 | 3F0873E4 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 43058 | * 08/23/2001 05:00AM | 3BC8B9E1 | 023D4C65 | 2C6FF71E | B6FC606D | 7A209508 | E2CEB7D7 | AA0AD075 | AAC11778 |
| 43059 | * 08/23/2001 05:00AM | DCFB7717 | AA26FDB4 | 51FF815E | B2367A42 | 52E84F7C | 9E3A77F9 | E1555A8F | BB04A90A |
| 43060 | * 08/23/2001 05:00AM | AD7F0AAB | EC607E30 | 4EC1A6A1 | 588492ED | 83807D07 | DF01233A | 8C035619 | F3B4B014 |
| 43061 | * 08/23/2001 05:00AM | 1FC278F9 | 2E559FD2 | CBD49DA6 | 2085CE43 | 6B240AB1 | 3A906C43 | 2CA3F51C | 5C05C6CC |
| 43062 | * 08/23/2001 05:00AM | 544F9520 | F63B9823 | 91E80D2B | E5C80B1C | 24C2F8DD | 9A6CE172 | 4FE1DDFB | 7E62BF9B |
| 43063 | * 08/23/2001 05:00AM | F88DF585 | 40B2FC52 | AE3B1D88 | 8A38AB5E | C178F38E | 4B54EE90 | CD370AE9 | 3C215661 |
| 43064 | * 08/31/2001 05:00AM | 02913657 | BB31A3DF | 5904703B | CC432772 | 949E4AF3 | 2346F2FA | 89D255AF | 0A7D8DE2 |
| 43065 | * 08/23/2001 05:00AM | 782544B8 | A1874B09 | E8074B3F | 0D61F846 | 43B47988 | F63DA3BF | 2630E1D0 | 361FC1D8 |
| 43066 | * 08/23/2001 05:00AM | 7537250F | DE0063CC | 442EE3F9 | DF1F333C | 5B3CF730 | C4238475 | 02B7D111 | 236EF428 |
| 43067 | * 08/23/2001 05:00AM | 089EF729 | CDDC0463 | 410FF241 | 639A8751 | 5C617B3D | D239A925 | 01070EBA | E6E25227 |
| 43068 | * 08/23/2001 05:00AM | E4EC34F0 | 419E2A75 | 35005861 | AD29E021 | D803A733 | 555640BE | 7E0D180D | 67647599 |
| 43069 | * 08/23/2001 05:00AM | 26FC0AEF | 82206DF1 | B28DCCDF | BF0A54C4 | A19014BA | 976D8D02 | C920E7B1 | 04C5B9D6 |
| 43070 | * 08/23/2001 05:00AM | DA6F6C45 | D2F67C9E | FB684BF5 | 735B8C94 | 598C8386 | 5BE5AEB8 | 235F2B49 | 79206B75 |
| 43071 | ^ 10/07/2007 12:27AM | 6BB31EEE | 425642D2 | D5F31D30 | A35911EE | CD10CEC4 | DE886FE8 | FC911857 | 8735D9B4 |
| 43072 | ^ 10/06/2007 11:37PM | 970E138C | C682E8C6 | FE279FE9 | FE32567A | E15F0BCE | 302FC596 | 03EA183A | 0CB3EA79 |
| 43073 | ^ 10/06/2007 11:36PM | 8E1C30E6 | 50534274 | 3B4B324C | 9761929C | C6753EE0 | A4F164D4 | 8A258E05 | B43BF73C |
| 43074 | * 02/20/2003 04:40PM | 9B2DE7EA | 456D2C65 | 511BCBE7 | 6BC8D634 | 289183E4 | 867C4EE0 | 8DE1D311 | C9E9059D |
| 43075 | ^ 10/07/2007 01:25AM | D5F01349 | 9CFB8D5B | 12669BE5 | 5FF84235 | 78B16478 | 3790EEC5 | 726D8E33 | 96597962 |
| 43076 | ^ 10/06/2007 12:17AM | 4E6C3EFC | 7F3BFC5C | 002E7ECC | F4C4E20D | 22F08E8A | 5DD48291 | 8D2C10E6 | B746B21E |
| 43077 | ^ 10/06/2007 11:35PM | B16F081A | 0BE6A291 | 4A6747B9 | 4C2C4986 | 00C2BF3D | 86B1D5B1 | 7A7FC9CC | 06737B70 |
| 43078 | ^ 10/06/2007 11:37PM | 1DB6DBF0 | 0D5E4F5D | 00E4B7F5 | 670252B9 | 7D5826FB | 1C13BE84 | 9B5DC8C8 | 4CCF5588 |
| 43079 | ^ 10/06/2007 11:30PM | B5D2A69C | 60152D9A | 2734FE05 | E2876838 | B58E12AC | F8BAE1E8 | 46D595C2 | 6CC14B2A |
| 43080 | ^ 10/06/2007 11:25PM | CF310810 | C1718CEF | 1A783464 | 03B6DE4B | B9FA2941 | 8CA45EDB | 6DE0BE5B | E8231E98 |
| 43081 | ^ 10/06/2007 11:26PM | 1DB25F8E | 56105E57 | C937AD56 | C871AFDD | CBD52CA8 | EFDD2DF0 | 15179F9E | 5A658F59 |
| 43082 | ^ 10/06/2007 11:25PM | D917941F | 28A563CC | 6BEE4AA2 | 014A735B | C2AB1935 | 4D75A4C1 | 1EE3A8A0 | E2338E82 |
| 43083 | ^ 10/06/2007 11:25PM | 91F598C5 | 7963AE3D | 133AF816 | B67B95CF | 19859CEE | D3E3C380 | 27F8D999 | 444B25A0 |
| 43084 | ^ 10/06/2007 11:35PM | D0A5A60F | 3C7D5F5F | 2D0E32BA | 959254D5 | ECB7586A | 5156E54D | 3855935C | 7E4304E2 |
| 43085 | ^ 10/06/2007 11:27PM | 3D4E1293 | 043939A3 | 2586AFCA | 2B39E5EF | BE2CFCC1 | 39FEE430 | 60C291F8 | DD2C0C32 |
| 43086 | ^ 10/06/2007 11:25PM | 95C75FBE | 1FCF8345 | 1FF762F5 | B2CA903C | 839FF710 | E825C84A | FA140F69 | 0998C5C8 |
| 43087 | ^ 10/06/2007 11:27PM | 7E81638F | 576DCDCF | 18CD4F32 | 309A06B3 | 1D1F2463 | 2DE18DC0 | 083DB39E | F1103B8A |
| 43088 | ^ 10/06/2007 11:26PM | 047A0A4C | 5A24ADE8 | AFACB9E4 | CBA6D0BA | C982845C | 169B5507 | 538089E1 | D958C757 |
| 43089 | ^ 10/06/2007 11:27PM | 0F32F6F2 | 351A9CFF | 033C0F78 | 029EFAC8 | 36BE05C7 | 293FCC72 | E1E73A41 | 3F66A82A |
| 43090 | ^ 10/06/2007 11:26PM | FF04A091 | B221A5CB | 873E02BA | 8556901A | 7F51E346 | 1E79865E | CCE84425 | 8BF99F6C |
| 43091 | ^ 10/06/2007 11:27PM | 304EB573 | F8BCA147 | 7BB46497 | B7069DB5 | ACD31628 | 85F8CA42 | EAB0552B | 84398372 |
| 43092 | ^ 10/06/2007 11:27PM | A5912C78 | 5A12CB02 | 1C95E1DA | CFFA3885 | 35DC2312 | 42387A5A | 7C15E61D | 4FC00611 |
| 43093 | ^ 10/06/2007 11:30PM | 37408BB2 | E3349848 | F84D7EB6 | 89E095E5 | A8720932 | 647915F4 | AAD7B848 | 0C73C22A |
| 43094 | ^ 10/06/2007 11:28PM | E2B9A826 | 7FA3907F | C53087AC | 1BB054F0 | B094E663 | 1FA7E6DC | 23127E3A | 27EA4C41 |
| 43095 | ^ 10/06/2007 11:26PM | BDF1FC36 | 654B8DAD | 0F7EA359 | 1ED38F1A | 3E88D7F5 | 71D7285D | 4E75D88F | 3691325D |
| 43096 | ^ 10/06/2007 11:27PM | 1F514672 | C2C4CFF4 | 03273792 | 02BADE1A | A5D7036D | B0EC0FD9 | B13D88EE | EB7718C4 |
| 43097 | ^ 10/06/2007 11:30PM | BAD349C7 | B4D95B22 | 4D0C2D49 | CB7AD997 | D0C9D1E9 | B8135039 | FC452CA5 | 03C19A4B |
| 43098 | ^ 10/06/2007 11:29PM | 1E5E49C6 | B831E5DF | 7AC133C8 | 7F758DEC | 0B5E8898 | AA90E7DB | F9466894 | D183A22D |
| 43099 | ^ 10/06/2007 11:29PM | A35B4D3E | DF17C6DC | 9173CC7B | 61E2A92F | A85F66F1 | F89B9B26 | 5343C9AB | 36EB5E52 |
| 43100 | ^ 10/06/2007 11:30PM | 9B0686B3 | C027321B | 3FD1AC08 | 47831D45 | 9E70FD44 | 90FF6E67 | 08E0596B | 4A7B1269 |
| 43101 | ^ 10/06/2007 11:30PM | DAA1BBAB | 9C45E1C6 | 8C7459C1 | 959C0471 | EAC0674D | 8B84584E | 8C39ED00 | 2C4DAE25 |
| 43102 | ^ 10/06/2007 11:31PM | E43F9E11 | 0315CB51 | B4954208 | 134F0C58 | 71D054EA | FD3F97FC | CF9798C9 | 4B70CD52 |
| 43103 | ^ 10/06/2007 11:30PM | 2CC94E6C | 46E09F72 | C0DE06D3 | 91DA6CEB | 72FE0EA7 | 798007F5 | 51A81109 | 033DA6CB |
| 43104 | ^ 10/06/2007 11:31PM | 0622E30D | 47EAE549 | 37519496 | 39BBA183 | DB656958 | F441A5F7 | 07CD4E03 | 030F9CE0 |
| 43105 | ^ 10/06/2007 11:31PM | DE986EBB | EA56A04A | A0C0DF71 | FA02C7FE | F78E4649 | 774A65E1 | B47A0CCA | 5A55790C |
| 43106 | ^ 10/06/2007 11:30PM | E7727A62 | AA3C7290 | E14F2892 | 295BF4D7 | ABE4E5DD | 0E878C4B | 8679CB17 | FD3F7E23 |
| 43107 | ^ 10/06/2007 11:31PM | AC7780AF | 2EBF6B4D | C45D4E05 | 737484EC | E23441CC | 35744829 | 67E1D73F | 37E2683B |
| 43108 | ^ 10/06/2007 11:34PM | 8CCE984E | 163329B3 | 148524A4 | AD3A2569 | 669702FB | F6440939 | 56AAD3C5 | 701FE7F5 |
| 43109 | ^ 10/06/2007 11:30PM | 456A9753 | C87BE636 | C7954EEF | 3C508ED6 | ACA3E697 | B74291B5 | 0215B35E | 6A85AFEE |
| 43110 | ^ 10/06/2007 11:31PM | BF27FF3D | EC8F5D26 | 6D0DDEF0 | C59413CE | 31CA3F93 | A4E11E5D | 43EFBD1E | 8B22CE69 |
| 43111 | ^ 10/06/2007 11:35PM | 9B8F611B | 074EBF90 | B8D4728D | EEC60B62 | 74868EF0 | E285E8FF | 81B38768 | F6D4C15E |
| 43112 | ^ 10/06/2007 11:31PM | 6FD54675 | 1D2F9099 | D5228788 | E16C3645 | 64F7CF66 | E2091AD7 | 1EA9E2CE | 50BE6C28 |
| 43113 | ^ 10/06/2007 11:31PM | D165F29B | 6E97C964 | 26D6FBA9 | 66722734 | D867CB97 | A5B393E0 | 638AFC48 | 5A7E41BD |
| 43114 | ^ 10/06/2007 11:32PM | 52606A48 | D270731C | C377566F | 77880237 | 8BEF3D7E | 3293A48C | C0AB8C74 | 02E96E57 |
| 43115 | ^ 10/06/2007 11:36PM | 185C1212 | D6AD76CD | C4DFEB5A | A7DDF8B4 | 3A0EEEEE | 5BE74EFE | 5D933D16 | CF83C11D |
| 43116 | ^ 10/06/2007 11:31PM | 8547C415 | 51D9124F | 90161C8D | B5393799 | 4B443515 | 282F6C74 | 0601D4DD | D84C80C4 |
| 43117 | ^ 10/06/2007 11:32PM | 57591DC2 | 595155BB | AB157EA1 | F0D782A8 | B0E8D9ED | 376CA16F | 2783C8DE | 952EE694 |
| 43118 | ^ 10/06/2007 11:32PM | 4E5504CC | C4778CC9 | 1D0EBB43 | 973FAD7C | 29FF6CC1 | 184EF7DB | 3902B3E6 | F80DF6B1 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 43119 | ∧ 10/06/2007 11:37PM | C4D09944 | CFD086AB | A30C3390 | 919A0955 | A7E6A8AF | 687C654F | 50394081 | 95ABA28B |
| 43120 | ∧ 10/07/2007 01:23AM | E2F736A0 | BA866CCC | 89E62F92 | B832DB01 | 88B687F7 | AFAB885D | 6F6D0137 | 096EA6B2 |
| 43121 | ∧ 10/06/2007 11:33PM | 8FEAD81E | E5629C87 | 6E705B20 | 257FAE70 | E8E9B58F | 82152F01 | 6A986BC3 | 51E84D90 |
| 43122 | ∧ 10/06/2007 11:32PM | F7FD2AC1 | 50136F38 | EA921831 | 0E690D82 | 623EC49D | DD6E6C11 | 3BBD0B7A | |
| 43123 | ∧ 10/06/2007 11:33PM | CA71AE96 | 94524254 | 878E8202 | 51A13CF1 | 4A60FCE9 | A1B23836 | 7C2E1348 | 2B2194B6 |
| 43124 | ∧ 10/06/2007 11:34PM | 0CB6474E | 7EC2DF93 | 378E66C6 | 86C0626E | C5CD3394 | 8C4D0293 | 0D5F16B8 | 27F210D8 |
| 43125 | ∧ 10/06/2007 11:33PM | FB66A45F | 4062A17C | A463F1BB | 71ABA9B3 | 0143CE35 | 5E4E92B6 | 8E931B31 | 97D80125 |
| 43126 | ∧ 10/06/2007 11:34PM | 75248389 | B0955E6B | 0E0C181D | 214C224B | 6BF21CCD | A32CE032 | 35D9BB80 | 87DFC991 |
| 43127 | ∧ 10/06/2007 11:34PM | 794F9E7B | 47B2A6E8 | 4CB8507C | 7FF62194 | 0BD7135A | AAE0DEA1 | A23F2BFB | EA04E581 |
| 43128 | ∧ 10/06/2007 11:33PM | 98ADDEF1 | C862D15B | E96ABE2C | 26ED3AB7 | 1D0957DC | FDE9FEE8 | 062E0691 | 0AB298F0 |
| 43129 | ∧ 10/06/2007 11:33PM | ACA159F5 | 4FBCCB2A | 9BC314EA | E37797FA | 62BF9279 | 5F0FAEF2 | 98B88946 | 272E0104 |
| 43130 | ∧ 10/06/2007 11:33PM | 6F1FCB44 | FF5EDA69 | EA73013F | 5FF12530 | 1B0F414A | 7D0EE58C | 2AC06ADE | 71AC0D0C |
| 43131 | ∧ 10/06/2007 11:35PM | 65E83593 | A40BE9E0 | FD898C76 | 41821D38 | 6C4BDFC9 | C71DDBAD | F678DB70 | 9609C4A6 |
| 43132 | ∧ 10/06/2007 11:34PM | 3072A0AC | C5D3B337 | A000A0A0 | 5E9BBB8F | F983CFB2 | DF9181CF | DB0E1752 | 07CD4E6D |
| 43133 | ∧ 10/06/2007 11:34PM | 8DFFC74C | 24960AED | 8D9CBCDD | BD0E7927 | EA045F3B | 02D8D9F4 | 00BFA89E | 66DE5E2A |
| 43134 | ∧ 10/06/2007 11:35PM | A91BC290 | EB392FCE | 256ABC2B | C28D5CAA | C31C0322 | A18957FA | B813D770 | FFF49EFE |
| 43135 | ∧ 10/06/2007 11:37PM | 5C96BB6D | DABE555B | 7B9114B9 | A2BF022A | C335AAFC | 201200D1 | E3C1D2CC | 3370C9DC |
| 43136 | ∧ 10/06/2007 11:35PM | DE647A4B | 0D80AB7D | A3131D44 | F8597E74 | D1584471 | 542D1A24 | 693E92EC | E8DA7763 |
| 43137 | ∧ 10/06/2007 11:35PM | 9F60BBF1 | 3D01358E | 8FA8A22C | FC6C8745F | 795690D7 | 3C3F469B | 24BD010F | E72905D1 |
| 43138 | ∧ 10/06/2007 11:37PM | DBF58749 | 7695A0EE | 96EFD706 | A40EEDB7 | 61C76200 | 7A6BC65B | EEF6474F | 127C385F |
| 43139 | ∧ 10/06/2007 11:36PM | 431F6779 | F541C714 | 50447142 | 4D7DE150 | D19392F3 | C6BB6DD8 | 65175194 | 61E1CA17 |
| 43140 | ∧ 10/06/2007 09:46PM | 8311C2B4 | 5D3ABFDC | FF62ECB2 | 2A22A9BB | 4FFB8ECE | F541866B | 946FA616 | A08D9EDD |
| 43141 | ∧ 01/27/2008 01:49AM | BD87F917 | 213A0ECA | 054C84C1 | A7289AE5 | FF48B157 | BE5D89D3 | A780AC1C | 6CAD0B75 |
| 43142 | ∧ 01/27/2008 01:49AM | 06645BD6 | 9A5ED91E | 8E6940DA | 3B289FE5 | 170B8EDB | 75C8DA8A | BA1669AD | D52C3277 |
| 43143 | ∧ 01/27/2008 01:49AM | 91A561D2 | 5EADEF03 | A6FAE903 | F0799C8F | D9EE96E5 | B587A580 | 7107B25D | 8F632C09 |
| 43144 | ∧ 01/27/2008 01:50AM | 3180674F | 4EB04B43 | 33962315 | 062A84AB | DF2062DE | F67884A2 | 8F3DEC23 | BAE22FAC |
| 43145 | ∧ 10/06/2007 11:32PM | 666BD0AB | 7FF896B9 | 1DC623AA | CFC20067 | 014FA5AE | 367FA618 | 1506EB48 | FBE3A6B2 |
| 43146 | ∧ 10/06/2007 11:33PM | 69FC454E | 206F1DC8 | AA975EE5 | 0EE9CD69 | F6F993B0 | F9B8DB1C | 104FE076 | E40A17B7 |
| 43147 | ∧ 10/11/2007 09:51AM | DB356BB9 | E6C31E1F | 5A971843 | E9F20881 | 34AE3627 | E366990B | 4FAD361A | 58FDAE4D |
| 43148 | ∧ 10/11/2007 09:51AM | B3F5FE1C | 6847B982 | 3FD415F8 | F073746D | 708FB4E9 | AB4DDC43 | 16EA6194 | 212AAAFE |
| 43149 | ∧ 10/07/2007 01:27AM | 6F733201 | CDB79733 | 3AB607AD | 06F6E1C1 | 59B45BE0 | 78BE67B3 | C6CF8518 | 5E49A4E5 |
| 43150 | ∧ 10/07/2007 01:44AM | EBB72C8C | EF780078 | F3CAFC3C | 2697BBD9 | 885EE334 | 0A8EC4D3 | 7BE09BC4 | E8230687 |
| 43151 | ∧ 10/07/2007 01:47AM | A80012DB | E2C2AFF4 | 168A668F | 2CCD68BB | 23167575 | 9AF3F3FC | 05B87EDD | C31C8344 |
| 43152 | ∧ 11/14/2007 05:11AM | B2F5862B | 85FA37D4 | FD3DEBE9 | D5B28C41 | F4443988 | 603F30E6 | ED3DAB5E | E7C17484 |
| 43153 | ∧ 10/06/2007 10:04PM | B3B839C0 | EE4969A9 | 7F8F126C | B396E729 | DFAA1294 | 0172892F | 68CDAB43 | 46E7939E |
| 43154 | ∧ 11/09/2007 03:07AM | 8DC23E8B | 6C409878 | 9B13AEBF | 23BB22DF | 6D5BB863 | AF910E43 | 92E161AD | C167BEAC |
| 43155 | ∧ 10/06/2007 11:36PM | 44E1BED3 | 8BCD6CDC | C429332C | 3656805D | D4DBDB7E | 94BA92C2 | 9D9A62C6 | 47D8BA26 |
| 43156 | ∧ 03/14/2005 01:44AM | 85741A5F | B1B8690E | 2EA478B4 | 3945FC94 | FF9CA0D9 | C3603705 | ECEC37B7 | 1A9FAC7A |
| 43157 | ∧ 03/14/2005 01:44AM | C8DC9283 | 2A4A839C | CFAB3BB2 | 29DB9B73 | 623C183B | 2062AFD2 | 6F6AB019 | 2D6862A3 |
| 43158 | * 12/02/2003 03:08PM | 4BBC57E3 | BA500C8D | B5C8E30B | 88DF7D79 | 45C9C35B | 7C6A4EAC | 166C7BB7 | 48D421FB |
| 43159 | * 12/02/2003 03:06PM | 732518C8 | DBF47984 | D9768029 | 42B40858 | 38728315 | 34D36C2F | D022F0CE | 09A5DB8D |
| 43160 | * 05/26/2003 06:22PM | BBB0A2D3 | E16CE252 | F469F6E9 | 7E96AB72 | 5A3EA2B1 | 01F2C334 | BDD43F5E | 1EAB3CE1 |
| 43161 | ∧ 12/25/2007 11:28PM | 5CB7DB25 | 2283135F | 800374D1 | 2E1A6756 | BFCFB276 | E5330131 | 9F01CDAC | 51ABD0A5 |
| 43162 | * 05/06/2003 06:21PM | 1FBECCD9 | 67E0AC51 | 48F66AED | 0EAB2800 | AEEDE119 | CEA6BAC5 | C07D2486 | 5DCAC3EE |
| 43163 | ∧ 12/25/2007 05:15AM | 2E3F93A4 | FB385E93 | 47A430C6 | 1771F53E | 28E38553 | 6C3C8DDF | D4CC9F4E | 6ABC82BA |
| 43164 | ∧ 01/30/2008 09:24PM | C5A800DF | 93071496 | 45F0A240 | 0F5C5296 | 72870D70 | 362B256B | 742DD97B | 7E203D61 |
| 43165 | * 05/06/2003 06:21PM | 9361D265 | D5B68E75 | 8E45866C | FA3619AF | 3FFF2075 | 5DDE8E33 | 04426CEE | 2ACAD22F |
| 43166 | * 08/02/2003 11:46AM | D9C36AD8 | B6EBB723 | 36BB1051 | 260B58F1 | CE6BF7F0 | 61D20342 | 7C42B69D | 37F9F72F |
| 43167 | ∧ 12/24/2007 06:44PM | 79B253A1 | F183B7AC | 4E5FC73C | BC016562 | 4484B9EB | 7663ECEB | BD87D3F2 | 159AA204 |
| 43168 | * 08/02/2003 11:48AM | 09E097AD | 80EAC23A | B7F621BF | 37118C0B | 0D504866 | 8813CC76 | 81C79AF5 | 400A6ECA |
| 43169 | ∧ 05/31/2006 08:03PM | 5A48351D | 57FB8890 | C5F2CAEF | 29775F53 | A19CE2F7 | 2C550E63 | 0D1D0B62 | 7BCDEEF7 |
| 43170 | ∧ 01/19/2005 10:05PM | 294B0253 | 2187B8F5 | 267B09BD | 86D4AC5E | DCEC9065 | EF250CD7 | B4A4F84D | 3D5DBBB8 |
| 43171 | ∧ 08/27/2007 03:26AM | FD9F5912 | DBD57DAE | 7A3FFDEC | E43276E6 | F9F859AF | 5ACD90CA | 5B5E3611 | AF714069 |
| 43172 | ∧ 08/27/2007 03:26AM | EB5F00DC | 9E852EBE | D2AD2347 | 22471634 | 6D1B64FC | C3F8D1B4 | A6D0DF87 | AA27789A |
| 43173 | ∧ 08/26/2007 11:03PM | B49A2406 | 46479923 | E2259B15 | 41BF2513 | 055017EA | F84BCDA1 | 5969CFA1 | CF6393D5 |
| 43174 | * 05/06/2003 06:22PM | EB16196D | 92FD7FC8 | 1B8E2615 | FECF130F | 8CD46489 | 0A21C53F | 02EFDD8F | F33EE5C6 |
| 43175 | ∧ 06/03/2005 05:30PM | 7D5E228F | FCA52494 | FE0FDE88 | 46B96246 | 03813CBD | 076ED65F | FCF7FE1B | AD554630 |
| 43176 | ∧ 01/10/2008 12:01PM | A7DEFD9E | 497A0A6E | EFF97483 | 33F853F7 | 7B5F434C | C8746107 | 731DE5DD | 24AE1B57 |
| 43177 | * 05/06/2003 06:21PM | 7165FFC0 | 9492EEA7 | BAF88431 | 1DFE4589 | EFF959E8 | A48E1E69 | C779AA48 | 8DC593C0 |
| 43178 | ∧ 06/05/2005 01:54PM | B1877CA8 | 5A5503A2 | 57F128EF | F350A90D | 14C21822 | 0B0B16FA | 26CD04F1 | 78EDAFC6 |
| 43179 | ∧ 01/10/2008 11:59AM | 12F8D885 | E1925D8A | 97A524FD | FC99CA4E | 17021C03 | 44A56EE3 | 9160461A | 65FED107 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 43180 | ∧ 12/18/2005 07:24PM | 356267D2 | 6C2E7E83 | 3CD37548 | 63F2C2C3 | 969DE479 | 76D56962 | A1A65037 2D157C2A |
| 43181 | ∧ 01/25/2005 03:52PM | EE2AAD20 | 4D39EB26 | B7125109 | 88DA1859 | 057073EB | 7946AB90 | 1C00EE67 ADCEA6BC |
| 43182 | ∧ 01/25/2005 03:54PM | 27EE5448 | B0D2DDE1 | 3D8D8B6C | AA4145C6 | D1B4A350 | 8EAF1D8F | 4B288F2C 16A79AA7 |
| 43183 | * 12/01/2003 02:59AM | A5E618BD | 97180E06 | 178CD985 | 39BF18A5 | 102EDA3A | 9FFB29FA | B7F5B7CB 65CB58FE |
| 43184 | * 12/01/2003 03:06AM | 709227B6 | 51E497DA | D9C995D7 | DF138CBF | 438E8998 | 026E8994 | 4EE997BF E104B5F2 |
| 43185 | ∧ 12/24/2007 01:19PM | 656AF5B3 | 36780874 | D1C4C80C | BC85DD58 | FF737EED | CE9AF85A | 4F4A6B66 8467A203 |
| 43186 | ∧ 12/24/2007 12:47PM | DE4EB03C | 47B13AC7 | C14947B1 | 61DA89E4 | FA2B511F | 324D9F47 | 2EA80750 DFDE9816 |
| 43187 | ∧ 12/24/2007 01:26PM | 8FB9BE9A | 45A5423A | 2276D278 | 598B3C55 | 1AEE1D22 | 1081FCC9 | A9A7397F A10F7524 |
| 43188 | ∧ 12/24/2007 01:19PM | CADCADF2 | EF7A3264 | 70CCB4FD | CD2CE6DB | 8533A579 | 8CF32724 | B9612044 C8E8CB7B |
| 43189 | ∧ 10/22/2003 03:52AM | 047708C5 | 28608446 | 91B1B541 | 4215A8A7 | F902CEE9 | C7E5532E | 19F12CDC A8DC6D1A |
| 43190 | ∧ 10/22/2003 03:54AM | 88837987 | 59D259B7 | 132BD663 | 09D1547B | 96D04A02 | 7687E4A7 | 1301B852 A4B0FF7F |
| 43191 | ∧ 10/03/2002 02:30AM | 629D56D7 | A31767EE | 24F361A0 | 1443C99F | F72A98B4 | E8CF1E7E | B4CD3B92 A0A15502 |
| 43192 | ∧ 10/22/2003 06:54AM | 4CA0ECE2 | 34EF7B05 | 6804E23B | CBAD7735 | F177F547 | AFCF298E | 182C993B 4DDA99DD |
| 43193 | ∧ 10/22/2003 03:54AM | 8C0BD926 | C0D55617 | E1A9D82F | EA71079A | 52205BDB | 8A3FEF35 | 437C21EC 602840F8 |
| 43194 | ∧ 02/05/2001 11:08AM | 5D1EB228 | 00D07BE0 | 1934485C | 6FA80FD0 | C1084639 | 2F916AA1 | 7ABC6F2B 1969839E |
| 43195 | ∧ 12/24/2007 01:53PM | AD8C5C90 | C74FFEBF | 08D02156 | 40255935 | B7E7882F | 34D76C8A | C1DB1A25 D7F316C4 |
| 43196 | ∧ 01/09/2005 04:25PM | 92841DC7 | 6A38B06C | EEB348D7 | A81B7503 | 61E616AA | C5A51EE3 | FA91525C 6EF19A38 |
| 43197 | ∧ 01/09/2005 04:25PM | 79051438 | 7C2655BD | E71D5C7E | 923264A6 | 1D16B206 | 7110F51C | A079A29A 58A0EF02 |
| 43198 | ∧ 09/04/2005 03:53PM | 5146BC09 | AA6A195F | BEC919C6 | D78C1833 | E47A15F6 | 965189D4 | 5313B758 D6B7F06D |
| 43199 | * 05/06/2003 06:21PM | 7E7A5A8C | BDD2AD0B | 1617EE9B | 53817FD5 | FD3AFE7F | 843F0D2E | A63E21F2 AFDB01C5 |
| 43200 | * 05/06/2003 06:21PM | DF47E486 | F4A218EA | A6E72952 | 6C6941E4 | B8FA5459 | 3E7E49EB | BD485297 FD62AB95 |
| 43201 | * 07/08/2003 12:40PM | 357ED78F | 2D784018 | B16E2343 | 0261DDE5 | 1D94979B | 8C4E6119 | D5DA64CA BB4E9E84 |
| 43202 | * 05/06/2003 06:21PM | 0ED46A45 | 8AF7D8B4 | F7B41A01 | DB3A6FC0 | C2AAFFBD | 4E4E94F1 | A4BE4D80 12966177 |
| 43203 | * 05/06/2003 06:21PM | 3FB5D299 | DE0AD4DA | 7B3A1594 | B27D26A3 | 278B9AEC | AAE9CB0E | F18423BC 5A93944 |
| 43204 | * 07/08/2003 10:44AM | AE400FC0 | C08D9483 | 1E38803C | EC68A26F | 410DCD72 | 9A98D148 | 7E87C349 0890BCA5 |
| 43205 | ∧ 08/18/2005 06:01PM | F39465FC | F9F9F739 | E8B9DAC53 | 967F2291 | 1B1C7219 | A7B2B928 | 08E63475 D9D0FA3D |
| 43206 | * 07/21/2003 02:26AM | 0435A81F | E0ED8F00 | 38970112 | 2DB3132B | E0A635AA | AAF0C7EC | 04D071FB A9426FB7 |
| 43207 | * 07/08/2003 11:44AM | FB345C48 | 1AC77921 | D6694AB8 | 50E647A0 | 0733B029 | 66B34D4B | 527E001B D9F29F8A |
| 43208 | * 12/11/2004 03:15PM | 6CFCBBD0 | E829A196 | 8B1AC454 | 9F404098 | 22AC4283 | 56426232 | 1517C451 5B238384 |
| 43209 | ∧ 02/07/2003 02:57PM | B0A30962 | 4302C87E | AE874911 | C13B19F0 | C981073B | 2C574EC3 | 715BFE8F 33E95D94 |
| 43210 | ∧ 02/19/2007 11:49AM | F2B398B9 | BC0DDC27 | 0B496F69 | 7BA556D0 | 02C66728 | 6363390C | 1E058845 37CB71E3 |
| 43211 | ∧ 12/13/2007 11:19PM | D56ADBBE | D5D8584D | 1D8C10EF | D0164E2C | ECD1F5A4 | 5E1C4892 | 5CD42DBE 5D6F1707 |
| 43212 | * 12/22/2001 06:52PM | E23C57A1 | 8D82EFB1 | FCFB1541 | D54A32A0 | 5B9EB789 | 42F4B46C | 6B7CCC33 46C05D21 |
| 43213 | ∧ 02/20/2002 12:26PM | 0AEE7751 | 85702487 | C3E49553 | B33B573B | EAE01FF5 | CDD719F0 | 947D4299 888523F8 |
| 43214 | ∧ 05/11/2003 03:44PM | 59753848 | 4D630496 | C2197721 | 5ED5B7D0 | 727C365B | 3E8CCB1A | 6AC56DF3 D7508552 |
| 43215 | ∧ 04/17/2007 10:27AM | 8BDC1607 | 13882A58 | 0F7CA53A | 5D486D42 | AB0FE3A3 | 4DF53CB3 | 9CAC98BC FF5F4689 |
| 43216 | ∧ 04/17/2007 05:20PM | D0FF5CD7 | 22ED5F2F | 259FA788 | C3D9730A | 8987869C | A557A2B5 | 921A9AF6 6AFB6577 |
| 43217 | ∧ 02/20/2002 12:34PM | 56494F34 | 78A75E2D | 2FE44536 | 639A056C | 6C5C43E0 | 13A9959A | 2DE5DB41 264A9FF1 |
| 43218 | ∧ 12/26/2002 03:45AM | 7B7AAF5C | 38DDE5A1 | E0697289 | 060A608F | BB43282C | B6F4BEA2 | 17BA67C4 EA53D0A7 |
| 43219 | ∧ 04/17/2007 05:03PM | FE82974B | 8F506C02 | 715B9723 | 24D1E204 | C6E7789E | 825FF747 | D5980FD9 3A83AA42 |
| 43220 | ∧ 12/24/2007 12:18AM | 6F665CD6 | 72A7C291 | D406BE99 | F182DF57 | 6F169301 | 8C08F08B | 09F0F514 FD2A1317 |
| 43221 | ∧ 04/17/2007 05:03PM | 2E04CD8E | 6EBE0635 | D4F99FD0 | 9271AEE7 | 5D7C4BAD | 325821D9 | 6AF02597 1100B511 |
| 43222 | ∧ 02/20/2002 12:20PM | C9FE3CA7 | FE133D5C | EAD3ADA9 | A24C6706 | C6A3914D | BEFA99E9 | A5F30E32 B777030C |
| 43223 | ∧ 04/17/2007 11:00AM | 92879B01 | 12E51344 | 6B870B56 | E374BC3A | CA2CFB18 | 04E136A2 | 87453420 AA749260 |
| 43224 | ∧ 05/11/2003 03:29PM | DB9FF6B3 | 5C0D4235 | 94ABC464 | 7366A72C | 0A15BAB2 | EC527411 | 4A8714A3 0140A9C7 |
| 43225 | ∧ 05/11/2003 03:27PM | 1E89BB96 | 0E6E192A | 7AEE1F03 | 3B106E67 | D53AC58B | C9DB370F | B45E519D F430D930 |
| 43226 | ∧ 05/11/2003 03:28PM | B7F6CE01 | E6411765 | 329A5D39 | CF41A5EA | 7B8B8956 | 2948A02D | 852063EF AB7AF0E4 |
| 43227 | ∧ 01/13/2008 09:40PM | 7C580BC2 | CBFD9F3B | 53C02B96 | 13B78DAE | 1F0620F1 | 4CA66577 | 6B6155E4 DC78FD9C |
| 43228 | ∧ 12/27/2002 02:06AM | F584A5A8 | 7C6AC087 | E8810D91 | B153FD07 | AB9C7341 | E174F8C8 | F4FB5E04 4F3DE1E5 |
| 43229 | ∧ 12/27/2002 02:01AM | B46FCDFF | D5CEC57C | 0C5080B3 | 2672465B | 0CDA58F9 | 06EF1913 | A54A2A41 EF1690FD |
| 43230 | ∧ 12/27/2002 02:01AM | A614DEC2 | 2385CF8E | 665A9FBC | 2150B4B0 | C2D00838 | 1FE33330 | 09A1E708 ACE85A31 |
| 43231 | ∧ 12/27/2002 02:06AM | 9200209C | 9FCC2C35 | AA3ED198 | D6423C3B | 70A89817 | B1DD39C9 | C305503C 002172DF |
| 43232 | ∧ 12/27/2002 02:08AM | 15057E8E | AAAA8A50 | 37EDA5B3 | 7BE636E0 | 2A8966C1 | 64E6E52F | AFFDEE84 5A1482AE |
| 43233 | ∧ 04/17/2007 07:01PM | B556F8A0 | A6C4A39A | B12CC346 | 8D499430 | FFA2956 | C98A7209 | B7035B53 EEA436D2 |
| 43234 | ∧ 04/17/2007 05:16PM | 53DE3CE1 | 96B5A0EE | 2E4B6555 | 33B942A5 | 21961B5D | E3BF69C7 | 24C664BD 4F5A0834 |
| 43235 | ∧ 04/17/2007 05:17PM | 520F4B08 | 1A771813 | 7232BD6A | B42D85A6 | B70169BE | C39F0DB6 | B7103B1E 0CDCE2DA |
| 43236 | ∧ 04/17/2007 05:17PM | 6A76B7A7 | 1D37503E | 93CBB8DD | 36E09109 | 8E263B88 | 105C0A3F | 996B9079 E04BD31B |
| 43237 | ∧ 04/17/2007 06:49PM | 9EC307DD | 19800887 | 2FC8D70A | AE4B39FF | 369372EC | E95E0783 | B502923F E3484F4F |
| 43238 | * 05/06/2003 06:21PM | 07AF8F01 | B853FDEF | 36D1137F | E00D3EA3 | 853D9241 | 9BD8E805 | 87A22C8B BD2A7746 |
| 43239 | * 05/06/2003 06:21PM | C5EA7081 | DE3F6F74 | 04EDF42C | 4FF8759E | 7075A6E8 | 043DCBEF | A69AC43F B8E25E33 |
| 43240 | ∧ 04/17/2007 05:02PM | 21378925 | E22329FB | 2C3AA80A | C27CE2DD | 4F38F93E | 14E64C77 | DED79BA6 35E13146 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 43241 | * 09/04/2003 05:40PM | 0FD29906 | 4D63E608 | 2E6B2EF9 | B548AD62 | FF674062 | CC56F08D | F3697CD3 | 27285F15 |
| 43242 | * 12/22/2001 06:17PM | 665A45F8 | C3B68D82 | AAF2550A | 151DB4A2 | 027A7373 | 6F47866D | 3BBEA1EA | 3D84E485 |
| 43243 | * 12/22/2001 06:51PM | 2DB16DE7 | 8D52CF22 | 0D14E406 | D58E9AB0 | 74B0A129 | 02AA6AA7 | 952D31B6 | 0EE59C8D |
| 43244 | ^ 01/23/2008 03:22PM | 9EE2A524 | 0C91C162 | 8E725F67 | BCF6CB6E | 0018EEAF | 0DF2546C | 3DE4B3AF | BF368E81 |
| 43245 | * 05/06/2003 06:21PM | 9980D5A7 | C1A44B3F | 48E03DCA | B7D8DA74 | 6A2AB4F2 | 7D8CBE63 | A9993621 | 7AF6CCA2 |
| 43246 | * 05/06/2003 06:21PM | 97317A81 | EF3DCC1B | 4965F280 | 66868953 | 2B8ACFF9 | 5ED1D4E4 | AFB7B82D | 8573E81A |
| 43247 | * 05/06/2003 06:21PM | 15C24417 | 2941C223 | 0BB75911 | 4C2DBF44 | 85AC8A83 | 8F354CC4 | 04F9924C | 5F2019A6 |
| 43248 | * 05/06/2003 06:21PM | 0258D9D3 | 8160CB27 | B00E38C9 | F9F98F11 | 6ACD0CE2 | A327B6CE | 551AD075 | 944B124A |
| 43249 | ^ 03/14/2007 07:38PM | 1EEFF798 | 7441B429 | E4A6936F | C486ADE4 | 4116A873 | 6622A77E | 3E5DC09E | 35435B37 |
| 43250 | ^ 03/14/2007 07:38PM | AA8B43A6 | C20B92DC | F1FCA258 | 0DA7A5E9 | FEA31E04 | 3724A00F | D51C3166 | ABC55339 |
| 43251 | * 05/06/2003 06:21PM | EE01B7D9 | 1C5BD79A | 7CDFFF46 | BC1AFA8A | 836A8C36 | 1BDE33EC | F1858A47 | 016DF8FA |
| 43252 | * 05/06/2003 06:21PM | 0B3EAF8A | E396D318 | 40870D2A | 256598AC | 3181904B | 8D73C1A7 | 75C8B1E0 | CBB4736C |
| 43253 | * 09/28/2004 03:12AM | ABFE4C9F | BFA1A461 | 3F1CACF2 | C9EFB42F | A0F5D219 | BAC0870E | C8F62E3B | 8EEFCB19 |
| 43254 | * 09/28/2004 03:12AM | 38AECF6E | 8A224A94 | ED9AD89C | C5C7CFD0 | 2FEC1B48 | 1B57DA02 | 5D57213A | 5E8303CB |
| 43255 | ^ 01/07/2006 08:47AM | 1564F324 | 3E88DEA4 | F6F0A750 | E74032F7 | 404848F6 | 903140CC | 9741A1A5 | 08F6B87E |
| 43256 | * 05/06/2003 06:21PM | EC56DFEB | 6FE099FA | D9324294 | 5CAE35A0 | E5875E70 | 6E5EF7C4 | 6FD5E68D | F09460FD |
| 43257 | ^ 10/12/2007 02:12PM | A41BD8E5 | CFCBA221 | CC732D60 | D74F49AA | FEA39F66 | FB6AFBF8 | B1DCF1C9 | D1BA2045 |
| 43258 | * 11/03/2004 01:49AM | 9C48E27D | 947F3CD0 | 841591DC | 1326A3FA | 56F5DA3E | C75489B1 | 4EFA6A88 | F6C196B0 |
| 43259 | * 05/06/2003 06:21PM | CFBC53C2 | 55D3E7B5 | 18AE7484 | DA7E094C | 7AC2767C | 69D58F8F | 03F8C3F3 | 5496F50F |
| 43260 | * 05/06/2003 06:21PM | 089C5241 | 6260C160 | 365DCC59 | E2D8CCAC | 058C86E7 | 73853A70 | ADE11704 | EA616942 |
| 43261 | * 05/06/2003 06:21PM | 429B39BA | A810BE82 | D1A324CE | C2D94FD7 | 08295BAD | C7ABECC2 | 1BA17EF2 | E012F1DE |
| 43262 | * 09/28/2004 03:30AM | 826D43E5 | 34F70242 | A66104D0 | 5CAEEB87 | 3E1C0328 | E3E3FF41 | B64B464E | F980A5BA |
| 43263 | * 10/04/2004 11:34PM | 98ECC002 | 452A9EF8 | E0E565BC | FF7493DF | CEB0C36E | A8E2A798 | 27B7404B | DB007524 |
| 43264 | * 05/06/2003 06:21PM | 4C8FDFCA | A037A909 | 5A32199B | 8B3E0571 | FBD2E546 | 7824AC40 | 7C2BEE34 | 42FCCEE2 |
| 43265 | * 05/06/2003 06:21PM | 51EF8E74 | 942D8623 | 7B08BCBC | A08DCAE4 | 9F66E65F | B2A652F3 | B9E55FFC | 4DC17886 |
| 43266 | * 05/06/2003 06:21PM | D16B9FD7 | 584E0EBF | FHDB7210 | A836F742 | AB3989A8 | 4094D6EC | F75D584F | D278771B |
| 43267 | * 05/06/2003 06:21PM | 6DF45FD2 | FEA89C86 | 5FCB5F64 | 53CD2B86 | 909FC668 | A24B9D62 | 84D655C6 | 3DAE74BD |
| 43268 | ^ 10/12/2007 01:56PM | 92DA37EB | 2C33C727 | 27F87136 | 53020D52 | C51AB218 | B31A676B | C29FBB72 | B36C7439 |
| 43269 | * 05/06/2003 06:21PM | DF1B2EEA | 79C23840 | 286EBC8C | BB35D65E | 6FE5A393 | E030BF9E | 078E4089 | 0694003F |
| 43270 | * 05/06/2003 06:21PM | CEB61352 | 6B51306A | 21E049CE | FCA30F56 | D2EC660C | 0A52C8C8 | D4F8019D | 0BAB3C8F |
| 43271 | * 05/06/2003 06:21PM | E0CB56E2 | 9369093C | E30CB570 | C69303ED | F2C082E0 | A8C283D7 | 44886DAF | C6F0CC52 |
| 43272 | * 05/06/2003 06:21PM | 0BB74303 | 6BCBC802 | CBB64E66 | 0260EA1C | 636E2081 | A19041CF | 662EFA91 | 744CD641 |
| 43273 | * 05/06/2003 06:21PM | 86B6BF29 | 8FF33767 | F0B7EAF1 | F5C729A7 | 1D25D98A | E886089A | 764D2350 | D37185CF |
| 43274 | * 05/06/2003 06:21PM | 5D98FB27 | 5CAB4911 | 9EA3B953 | B0818F32 | B40E5AA6 | 27FB0370 | DAEEBB1A | 74E6282A |
| 43275 | * 05/06/2003 06:21PM | D1581C8F | C522C0A3 | E78B911A | 1C22B26D | 91A936DF | 23712409 | 3BB5103E | D762ECDD |
| 43276 | * 05/06/2003 06:21PM | 73BE6CC8 | 3A2AF7BD | 98FAFF39 | FD962BE6 | A3369136 | DC0DCA19 | FFA350C1 | E4E919A1 |
| 43277 | * 05/06/2003 06:21PM | 451A54AF | 881C11D1 | 7A77920F | 43CB721E | AA6E7F9B | 5416483B | 6A3ECCA7 | 29A9B88C |
| 43278 | * 05/06/2003 06:21PM | 36C4B3B2 | B66C8B33 | DCB336DB | DFA8BD4B | 34AE05B9 | E12FCD8A | B69E3C63 | E21953E9 |
| 43279 | * 05/06/2003 06:21PM | 1C4E5BF6 | B84AD5D1 | 4F0C425C | EA354BC1 | 5A48018E | 7E7FC100 | 647EB6E9 | 7F9A6107 |
| 43280 | * 05/06/2003 06:21PM | D518705D | E1902322 | 9D5E1352 | 9093CB21 | 8AB6E7F5 | E96AABB0 | A0272D6C |
| 43281 | * 05/06/2003 06:21PM | E402D93F | 272EFF87 | CBB69086 | B15A502B | A47C35F0 | 2CC7D255 | 90D78607 | 7B4E8491 |
| 43282 | ^ 12/23/2007 09:49PM | 731939B8 | 475B031D | 007AC19B | 280BEF4B | 9A2913BE | F7356D22 | 95D0658B | 4BDC6694 |
| 43283 | ^ 12/23/2006 03:53PM | 606E1F7B | FD3F8EC9 | 49D967FE | B1CB639D | 5D4D5C89 | 0CC67539 | 9F572590 | 5CBEAB22 |
| 43284 | ^ 12/23/2006 03:12PM | E0384D08 | 59055391 | A8167F32 | 1B698B4C | 80B4FBF8 | 11BC855D | 88C59435 | EDEDC1E4 |
| 43285 | ^ 12/23/2006 02:23PM | 5CEA265F | A9EF9D86 | 55B5DE18 | A4B509C9 | 036BFE28 | 7AD5FF58 | CD76E1AE |
| 43286 | ^ 12/23/2006 02:22PM | 1D1AAD70 | 0F8AB2FC | 4611C74C | 46C30515 | DCB24DBC | 0C93794A | 00E28C2E | BB34E3FC |
| 43287 | ^ 12/23/2006 03:08PM | 3EA72424 | 159BA6A2 | 16A7354F | 6F7CF764 | 61C42176 | 02E2D312 | 4E5E6BEA | 882511AA |
| 43288 | ^ 12/23/2006 03:22PM | 73240DD3 | DD299DE3 | 18882540 | 148A3FA5 | 50ED7A22 | 0A40F0418 | 9C9316C7 | C1F99557 |
| 43289 | ^ 12/23/2006 03:29PM | BBDD7B25 | 02B7D9AD | 7121249B | E59BBB8E | 47F6E369 | A9ACC22D | 81DD9708 | 3D43DA1E |
| 43290 | ^ 12/23/2006 03:21PM | 9E5861A1 | B6B4317F | 9F7AA377 | A500CAB0 | 6052E520 | B21EBBAA | A6FE1E6D | 31BD5438 |
| 43291 | ^ 12/23/2006 02:55PM | B4D6294A | 143108D0 | ED70265E | A7118D16 | A2DAA918 | 8E305B20 | D3D43B58 | 1E633932 |
| 43292 | ^ 12/23/2006 02:59PM | 965343DA | FBA3E236 | 02C08F5D | 13701209 | 2AE6D7AA | B7821485 | C962D43B | 1EA81A25 |
| 43293 | ^ 03/15/2005 01:47AM | 7460D5DD | CE398A8E | EF560A15 | 0DCE6AB8 | E28EB578 | 54E7B413 | 442742A0 | 1F8F475A |
| 43294 | ^ 03/15/2005 01:54AM | 2679106B | 4B2A5139 | 8DC89EAA | F157BB94 | BBAA880E | 527E1700 | 1BAED710 | 67B52E86 |
| 43295 | ^ 03/15/2005 01:52AM | ACC0E456 | 645B63D0 | E55CF396 | C6F12319 | 7708AE81 | C9087169 | FF40D627 | 7AE4EFDD |
| 43296 | ^ 12/23/2006 02:26PM | 7C2C4DF2 | 4E9CEEE9 | 5573DEA2 | DF569323 | EDC4412D | F7A3339F | 0B46FDFE | FD8D1C2A |
| 43297 | * 11/15/2004 02:24AM | E4A71785 | EAC46BA8 | C5F54B2C | 26A81B65 | A6987312 | 7FBB8BF4 | AE550746 | 3A26F41E |
| 43298 | * 11/15/2004 04:27AM | 6ED41DCC | 16357468 | F20CBFA3 | E26A29D5 | 44C3F549 | 1504D6B3 | 8B33A063 | 454AFE0D |
| 43299 | * 11/15/2004 04:26AM | F6359D93 | 9B3843F6 | 53053A1C | 509DE9FE | 5B2F50BC | A1B69D4A | DEBA1F05 | D005BBB8 |
| 43300 | * 11/15/2004 04:28AM | A1E58B1A | 4FB0BF8E | 08068CD3 | 4C8EF04B | 5652012B | 07572359 | 4DD96BF3 | 83F37662 |
| 43301 | * 11/15/2004 04:28AM | 5BB57AE1 | 7FEDA227 | 1A321177 | 553B38E4 | F8D81D6C | 55E41B4A | 96827906 | F6E36130 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 43302 | * 11/15/2004 02:41AM | 9BE861FE | A96B0BF7 | 01D67F4D | 4D173C9C | 407CDBB1 | 11B4CD9B | 289087E6 | F328271A |
| 43303 | * 11/15/2004 02:49AM | CC793549 | 74C475B6 | 75796DFF | 8F8E3EB2 | 444D7F37 | E046646D | 6408E649 | 1773AE35 |
| 43304 | * 11/15/2004 02:41AM | F2AF574E | A2DBDFD0 | 82BA0E7D | 86D0B14C | 291CB63E | A609C9EB | DCE36EF1 | E9563233 |
| 43305 | * 11/19/2004 04:28AM | D78901DA | E1690EC1 | 1C1B3ABC | 0CFF6AC1 | 88C588D1 | A6C62614 | FA5ACCC9 | A5B89986 |
| 43306 | * 11/15/2004 02:34AM | 572470EF | 8B7846A6 | 3E3DF6F5 | C6C7CF24 | B6F21E0A | 77E726B9 | 42824C03 | 90C6E79A |
| 43307 | * 11/15/2004 04:23AM | 740AA6B1 | BFADEA22 | 640E619A | 9C9ED4A6 | 8DFE7E73 | 3CE7CA9D | 8F86B290 | 9A3BE7D9 |
| 43308 | * 11/15/2004 07:31AM | 521B0472 | 175AA9B8 | 3686EF04 | FF39B67F | C9BECC29 | 2225D7A7 | 7596DBB6 | 28206B69 |
| 43309 | ∧ 01/26/2006 09:49PM | A01194B2 | 47D3C938 | A9556EC1 | DA33B130 | 8081E488 | F00D85FD | 062FDED8 | 471542FB |
| 43310 | ∧ 01/26/2006 09:49PM | 4EA085AF | A69D6C38 | 4A8F775F | 871769A3 | BE8B016B | FAA6D7E6 | D0482459 | 5B98CB92 |
| 43311 | ∧ 01/26/2006 09:49PM | 3CC4359F | BE2C1498 | E8A98082 | 408DCD35 | 3CCBC5C2 | 2CE9A26E | F4D156EE | A73F1AE1 |
| 43312 | ∧ 01/26/2006 09:50PM | FD0FAF78 | 8440AB5F | 4D0F4F2A | 21CC8794 | 016C9AB3 | 8CE72FF7 | 940E779C | ADF91101 |
| 43313 | ∧ 01/25/2005 03:58PM | 931DEE7D | FD7C73D1 | 0F44E40C | AA0584DB | 13D8F8FF | 233EC886 | 4374F5B9 | 7F48E53C |
| 43314 | ∧ 01/25/2005 03:58PM | 627C60D2 | FF0B0363 | 1E61C568 | DDDBE93E | 6C491CC3 | 95B3FC60 | CBB48BBE | A4181190 |
| 43315 | ∧ 01/25/2005 03:58PM | AF2FB7CD | AB7E5E0C | C33C7E5F | DCBF5391 | E0661EB4 | 61F1F1F1 | B26D4546 | 0F559A2F |
| 43316 | * 11/15/2004 06:42PM | 6009EBFF | DD86908B | 64A27645 | 240674C6 | 9F0A7909 | 3777CFF9 | 28BF5749 | 552CE83F |
| 43317 | * 05/20/2003 07:38PM | 0DD0A747 | D1AF89E4 | 7E380D42 | 94995F62 | 8D847044 | 29237ACB | 2D98A471 | BA342795 |
| 43318 | ∧ 04/15/2007 03:22PM | 6926834F | 7D81ABD3 | 5B0FCB03 | 30BFD29C | D73C6FFC | 4F949D75 | D3D60737 | EFB74F1F |
| 43319 | ∧ 04/15/2007 03:07PM | 3C51A3A6 | 96D33275 | 3FBEE287 | 7C1C3BD2 | 786FD092 | 7852F081 | C86932BF | 0DB6C01D |
| 43320 | ∧ 08/13/2006 02:51PM | 0D5BC41D | 09E5B374 | 7E1CB5AD | 1A3F1BF7 | 3E403FE6 | FAECF2D3 | 7A97D006 | 66DDF927 |
| 43321 | ∧ 09/03/2005 07:35AM | 083928A4 | 6AE2CEEA | BBD8958C | E18181B8 | AA582439 | 4BCD5B69 | 15CEFFB9 | 09C63C18 |
| 43322 | ∧ 09/04/2005 05:19AM | FE9E8730 | F4F63F36 | 40506EB5 | A2C001F7 | 7B1560A4 | C825E5DB | 4F304D6B | 8C41310D |
| 43323 | ∧ 09/04/2005 05:32AM | E5D6D783 | 0344E8DB | AA998437 | C8B15D97 | A950CB97 | 5CA394A3 | 58C15D1A | 4F7684E0 |
| 43324 | ∧ 03/15/2005 05:21AM | B36F3E11 | 9027DE17 | 7B2D60EC | D84BD16E | 614805C1 | 15B5C73A | A4761A97 | 602A160C |
| 43325 | ∧ 03/15/2005 12:20PM | EBE52C4E | DCC11488 | D67BC757 | 40D6C042 | 3A96D77F | 2BCA710F | D20CD64A | FAE8FAD7 |
| 43326 | ∧ 03/15/2005 01:53PM | 4D513EC9 | C8E3AF14 | 9265827E | F1D1AB7D | BF1694D6 | A2BE1DD5 | 0C4CF232 | 131BB979 |
| 43327 | ∧ 09/22/2005 11:54PM | E38510C5 | 5FE6C0F9 | 90854028 | 6D9487B1 | 5E74A32C | E213D27C | 99334A2E | 1A51F34F |
| 43328 | ∧ 09/15/2005 06:40PM | F04672EF | 35222322 | A13438CC | A9C5BF71 | 5758DFE3 | ADCC5098 | 3EE945E0 | 866FB741 |
| 43329 | ∧ 11/24/2004 09:07PM | 4D22EC84 | 8A74D0BE | 9995BAA0 | 2AD6651D | D2903F5B | 9DDF0F5D | 15256DB4 | 32FB75A4 |
| 43330 | * 01/30/2004 10:32AM | 56D7FA66 | 2AB6A294 | 01A4713C | EC462914 | F415FD66 | C4B1E92B | E758FDAC | 2F9F00F9 |
| 43331 | ∧ 11/03/2005 05:35PM | 5EC97E96 | 3DDA7E6B | C363B5D2 | 1A8A46EE | 5FD6E017 | 7081B789 | F0A9A1A4 | 8CB43742 |
| 43332 | ∧ 11/03/2005 08:51PM | 789C5F4E | DC0C4F51 | 364CFD7A | D0F873E2 | 92470261 | 56FE72C5 | F588A45B | D9EEF028 |
| 43333 | ∧ 11/03/2005 08:52PM | 99DA3B85 | 9D9AB5D3 | 3368BE12 | 75813AB0 | EC6A11B7 | BBD52CE0 | 14475B4E | 8D07B53E |
| 43334 | ∧ 11/03/2005 08:52PM | D9094B54 | 0252ABFB | FA8EDA31 | 31B9F687 | C8706ECD | B023390C | 691F4C7A | 07D91FF6 |
| 43335 | ∧ 04/06/2005 06:39PM | 1057F34D | C1A42E61 | 0A47FBB3 | 1E567F04 | DC36BBBC | 1D6FDDB9 | 7DFAFA0F | A2FD7612 |
| 43336 | ∧ 11/03/2005 08:52PM | 297CACA6 | 8D6CC1F5 | 4F27176B | 44D2AF21 | F2949110 | 88EF17C1 | 2FFE3849 | E56B237B |
| 43337 | ∧ 11/03/2005 06:03PM | 9F2E8015 | 7BD5DD14 | 3798E20D | D3CB1C23 | AB2661F3 | CE68AD13 | 602C63FB | 5F0530A8 |
| 43338 | ∧ 04/06/2005 06:39PM | 2014D493 | 8309EF11 | FDDB37A4 | 23BB3A9B | B310A73A | E299A610 | 0490A3F5 | FE9A0D1F |
| 43339 | ∧ 11/03/2005 08:51PM | 2A20BBCE | DF513902 | 3C9579F4 | 558C4CA7 | C21E4E02 | F025A01F | CBC0B68D | E5186274 |
| 43340 | ∧ 11/03/2005 08:51PM | 4FBBE35F | 7E5543B6 | 2B1DD0F1 | 0DA577E9 | 0E3EBD15 | E5210CD8 | 1DBE6CDB | 38C9191A |
| 43341 | ∧ 11/03/2005 08:51PM | 7DCA0CFD | 053F3138 | 6FAC48D7 | C01E98C7 | C0E6FD6C | FF0760E0 | 3FA79048 | C753BE29 |
| 43342 | ∧ 05/19/2005 09:55AM | 5794DB78 | 0AD856B8 | F9307EB0 | 48C93D72 | 69FC7D81 | 30259259 | 9C68E981 | 00E895E2 |
| 43343 | ∧ 05/19/2005 09:24AM | E2EB6118 | 3B536414 | 96695408 | 2132CBC8 | 2D6DBBB8 | 898A1A8A | 4F54EC97 | 63481A71 |
| 43344 | ∧ 09/15/2005 06:40PM | CB48EEF5 | 886A9705 | B5B67950 | 3DF8EAB4 | AB4B79A8 | A50CFD75 | 7652C8BB | 9AC30C93 |
| 43345 | ∧ 10/27/2005 06:04PM | 14B1A9CE | 99F220C5 | F3FE67C1 | 8589D857 | 40366FBB | 54E022F9 | FE8673F2 | 1B03CB46 |
| 43346 | ∧ 08/28/2005 11:58AM | 464559E0 | 8345AB89 | 67C760D8 | 372A4766 | 9AE1CB66 | 55B8E964 | 018FCA75 | 3CDA4717 |
| 43347 | * 09/22/2003 12:29PM | 053E27E6 | 26AE29B8 | 3D672AB3 | DE82F30A | 2D2A25BB | 2821A0E5 | 3F3BA3AD | 570393BD |
| 43348 | * 12/16/2003 11:53AM | B5468BE3 | 13E7CB96 | 22647117 | EECC5485 | D535671C | C33B78F7 | B5406395 | 32EB8061 |
| 43349 | * 12/16/2003 11:53AM | 4CFDAE90 | F70029CF | B710C6A7 | 301BDCB0 | 7D4FFD0B | 98EAC011 | 3D101AEE | F0D805AD |
| 43350 | * 09/22/2003 04:14PM | A4CA714E | DFADE439 | AEF8936C | 07408854 | 0487B994 | C52BE636 | F17CAC2B | E3D4048D |
| 43351 | ∧ 10/26/2005 01:18PM | F35CE5A0 | 77C11588 | BEFA1D8D | 3C9C36EC | CDAE421F | D3195F75 | 5CF8511E | 68A67629 |
| 43352 | ∧ 10/26/2005 01:18PM | EEA6379C | 932B104F | 9C284BEF | 198A009A | 6AC71162 | 1FE59174 | 1D36CDA7 | 6319152C |
| 43353 | ∧ 10/26/2005 01:18PM | 8A36E169 | 111B3783 | 5067342E | 18F63435 | 0F378B09 | 13F585E4 | 79BD8930 | 1E9A2783 |
| 43354 | ∧ 10/26/2005 01:18PM | 9F52C923 | F26EC413 | 21C68B13 | BCA6DBC2 | 3E14438F | D5A47A5A | B24A9FEB | CC4FF1A0 |
| 43355 | ∧ 10/26/2005 01:18PM | 72590EBD | 6910F471 | A444E193 | 93D07FED | A01CE19B | 46F9155F | 452E92D5 | B064011E |
| 43356 | ∧ 10/05/2005 04:40PM | 80338C99 | FFDBE6A0 | BFFF34B5 | CAA641F6 | DC8DCCC7 | 296E26C7 | 32F2DC69 | A0D2D792 |
| 43357 | * 05/13/2004 11:07AM | 6D7E8360 | D0B67590 | 0B6DC0CF | 4A1A4A0F | EFCC7935 | 2341F4AE | 62C33C49 | 4D17EDB1 |
| 43358 | ∧ 10/26/2005 01:18PM | 2D5E11B0 | 8D2B0F91 | 51D825D3 | 84A34E70 | B392B17E | 97D82A2B | 38D1A51D | 6F17DB72 |
| 43359 | ∧ 10/26/2005 01:18PM | 77077E5F | 7C672A6C | 598E889F | 19FD0E94 | 12B08AF3 | ED5B6A05 | 1CF7FEEC | 3510541D |
| 43360 | ∧ 10/26/2005 01:18PM | 6A5DCAE1 | 39F96B96 | F9C217D0 | 44506C1A | 6393FAC4 | 1550F63E | 2EA9A146 | 2B7B6916 |
| 43361 | ∧ 10/26/2005 01:18PM | 88FB3D40 | E67D06E2 | 09B9DFFB | 70EB0C54 | 62E7ECD2 | 1CA5F3D5 | 73F3D1B9 | EDB4DA4E |
| 43362 | ∧ 10/26/2005 01:18PM | 611D0B5C | E878E406 | 8B3D40E8 | 95DF5AFF | 7979D58E | BE9A0E09 | BE9E8359 | EB4F6AAC |

| 43363 | ∧ 10/26/2005 01:18PM | A436E618 | 249FF044 | 75E144AB | E29FF9F3 | 393C75AD | D0650150 | 77986500 | B804F58E |
| 43364 | ∧ 10/26/2005 01:18PM | 27A366CD | 8C5B1925 | 1AA9015A | 30143C30 | B965BF2A | 15C13E01 | A13F441D | B475F771 |
| 43365 | ∧ 10/26/2005 01:18PM | EF474110 | 18CA4BBE | 8830C5D6 | E538A2F3 | 4440C34C | CE4A7080 | 7EF59F86 | 9C363BBC |
| 43366 | ∧ 10/26/2005 01:18PM | CF7945A5 | 5B7900FF | 5AEA04CE | 685B2C08 | D35814CB | 41878885 | 7C0FA98C | 2FB96B10 |
| 43367 | ∧ 10/26/2005 01:18PM | C53BB32B | 9662F5F7 | 2B2945A7 | 622BA2A1 | CD7EC05C | A6021C9F | 2C91F22F | CC0FE3DB |
| 43368 | ∧ 10/26/2005 01:18PM | 0E805A2A | 08530AB9 | DBECC1EA | 84491745 | 57DFE254 | 77B4D3E0 | 6180EAE7 | 5C09C4A4 |
| 43369 | ∧ 10/26/2005 01:18PM | 1BAD51A0 | D873C591 | FE12421B | 47008EF4 | 0F0EE0B8 | 5845CCF0 | 2FB51B13 | 10067A70 |
| 43370 | ∧ 10/26/2005 01:18PM | A8473D33 | 45BF6C76 | 57E20DBD | E29F3721 | A450D1B2 | EB4C4F7D | 0331807E | EA69C5E6 |
| 43371 | ∧ 10/26/2005 01:18PM | 3F58BB14 | 86F152A2 | E75AB14E | 73D36045 | 7C972ACE | 14645618 | 3418924B | 2E3D8B80 |
| 43372 | ∧ 10/26/2005 01:18PM | FDB684FA | 073ACC59 | 2CFFB873 | BFC33641 | EBE5A025 | DC30E488 | DCDCA309 | 550483CE |
| 43373 | ∧ 10/26/2005 01:18PM | 5CFE24E5 | 1F2FE8F0 | B609E110 | 89DA633C | EE37B9CA | E46F5E1B | 876070F8 | 0E57410A |
| 43374 | ∧ 10/26/2005 01:18PM | 7E0AE68B | 8B3B8A75 | EA74C7A8 | 7BD5A4E2 | 9153BF06 | 838B752C | 24751D1B | 6C2A5006 |
| 43375 | ∧ 10/26/2005 01:18PM | CFABA390 | 395A13D2 | 37235689 | 315463B5 | 93732F71 | 732A6857 | 1968A6B7 | B0CC697B |
| 43376 | ∧ 10/26/2005 01:18PM | C6F3DA86 | FD927D08 | 5F82B92E | 10709282 | 63D33004 | 7B84CF41 | C2593290 | 57372C1C |
| 43377 | ∧ 10/26/2005 01:18PM | 9939069D | 486932D8 | 41A49DC3 | 2D4218C1 | 61708578 | 1BB1BA1A | DE02278E | FFA9EC7F |
| 43378 | ∧ 10/26/2005 01:18PM | 459C3136 | 257647D4 | 28BA6009 | DF1037C7 | 8ADE3E90 | F7887F2E | C9F0E969 | B010112E |
| 43379 | ∧ 10/26/2005 01:18PM | 619309FD | 933261E2 | BE57164D | 4AD77E30 | 31F40830 | 30E117F7 | 89B66CBF | C7065CDA |
| 43380 | ∧ 10/26/2005 01:18PM | 136FC2E7 | 95A8B2C9 | 562EB656 | B02C0669 | B61E47CE | D8C8DC54 | CD89A344 | 2EE20AC9 |
| 43381 | ∧ 10/26/2005 01:18PM | C3BB1B50 | 46FCC855 | 1C322C7C | 871D5E89 | 56DBFE16 | 5C918A43 | 1F4AB0B5 | 58966901 |
| 43382 | ∧ 10/26/2005 01:18PM | 39927FC2 | EFEF3EAA | 02AC5877 | 3B0B8049 | 7C27BB7E | 4CF20610 | 9DDE24FD | CC1F1293 |
| 43383 | ∧ 10/26/2005 01:18PM | 6CD138E8 | E9CEA9DD | 07D446D5 | 603AF198 | 76D5781E | 55DEDC57 | F5B88CA7 | 60654C30 |
| 43384 | ∧ 10/26/2005 01:18PM | CE396842 | A7BE889E | C79E7249 | 93241B60 | 36E8BCEF | 2135D985 | DED2AEC4 | 5670EF72 |
| 43385 | ∧ 10/26/2005 01:18PM | 02F209F7 | 2122C998 | 21811FF6 | 788A83F8 | BA12B85E | 63F1A1E8 | 101E777B | F4897E96 |
| 43386 | ∧ 10/26/2005 01:18PM | E8AC3425 | A157B4CF | C5AA928F | 164D04B8 | E90868B3 | B7F69298 | A1C4B901 | B9F2E955 |
| 43387 | ∧ 10/26/2005 01:18PM | 65C98409 | A061048A | FCEDB5BB | D4840F19 | DC5DE7C7 | 622AD354 | 23822C2D | 5B3E4C6C |
| 43388 | ∧ 10/26/2005 01:18PM | 48EA200A | F16F9F60 | 323FD194 | C285442F | 4ECF58A0 | 97F6CD19 | 01811E8E | 0D1BF462 |
| 43389 | ∧ 10/26/2005 01:18PM | 5ADE4A7C | DCFB4476 | BCB6A423 | 5CA08698 | 633143A6 | B29AD37D | D4C300FF | 5B45E695 |
| 43390 | ∧ 10/26/2005 01:18PM | 35CA753F | F2A5E061 | 9BC49D5B | D5A4BD78 | FB6F1856 | 501B91B3 | 78FA9D67 | 0D495A14 |
| 43391 | ∧ 10/26/2005 01:18PM | 62BDB05F | 03954757 | AFF51878 | B841D22A | 964E252D | BD94B112 | 78730A9D | 41F61921 |
| 43392 | ∧ 10/26/2005 01:18PM | 39BB0310 | 4967B043 | A61BC658 | D95A4D14 | B71F3C43 | 7C19262B | A5052869 | 61D92621 |
| 43393 | ∧ 10/26/2005 01:18PM | 567D1E18 | 0926E3D8 | 0B004E5B | 323C9B0E | 18054E8E | CF996BC1 | A839C7B3 | 05DD1D94 |
| 43394 | ∧ 10/26/2005 01:18PM | FC03350F | 12C7BC6A | 564B393B | B3755551 | AABEEA3E | 46A0DE61 | 5AC65B2F | 0452839C |
| 43395 | ∧ 10/26/2005 01:18PM | CF76BFB8 | F6ECBA7D | 20F30C15 | DD026F04 | 9A8AD332 | C2F8FF80 | 26916FEE | 6CA933B2 |
| 43396 | ∧ 10/26/2005 01:18PM | 2CF13072 | CCC51BA7 | 07D47ADB | DA525613 | 0E1FE197 | 3B5BFCB8 | 93AEA54E | AE0FC5BB |
| 43397 | ∧ 10/26/2005 01:18PM | 15292A14 | D04D3B64 | C1A9EC80 | 6FC792C1 | 54814A82 | 9143E9B2 | A3E61D28 | 8550E8D3 |
| 43398 | ∧ 10/26/2005 01:18PM | A9085DD9 | 266AD0FE | 155740D1 | 6FB39D58 | CB0C9DBF | 4F475FD2 | 7388216C | 8BBFBA38 |
| 43399 | ∧ 10/26/2005 01:18PM | 424CE57B | 87D7BCB5 | 19DA3505 | 36580C22 | F4EF83B8 | 708AA213 | 6FCB2C0F | 1DDB276C |
| 43400 | ∧ 10/26/2005 01:18PM | FD7E18B0 | 7464FCC7 | 94B82F29 | 912252F3 | C60385FD | D9C380F3 | D7E1177E | 6967E8ED |
| 43401 | ∧ 10/26/2005 01:18PM | DF666C93 | 6502F24C | B0D28516 | 8BBC7BA9 | D9316126 | ADD5E2FB | 7B92DA55 | 451A323A |
| 43402 | ∧ 10/26/2005 01:18PM | 2ECBD525 | 4CB77C2B | 696674DA | 6159F7C3 | 0E4CBB6E | EE23B766 | 4A3FBFD9 | 68C59701 |
| 43403 | ∧ 10/26/2005 01:18PM | 26A55591 | EE8D14EA | 7FDF84E4 | 6E2C3BE2 | 69A34576 | 939A4490 | 0BA87220 | BB590929 |
| 43404 | ∧ 10/26/2005 01:18PM | DAC568A2 | 9AC77E4E | 18443FB8 | 43C1481A | C032B972 | D2A94A76 | DC2D9E00 | 79CF9CDF |
| 43405 | ∧ 10/26/2005 01:18PM | 6707B8EF | 14AED960 | EC522D23 | B830922C | 7F321936 | 2D581BB9 | 153496C5 | F1DA7269 |
| 43406 | ∧ 10/26/2005 01:18PM | A7235366 | 52DEBC8D | CF8D3C8F | 03AD50D0 | ABC4395F | BCB58683 | 754FF6F7 | 5B7C7635 |
| 43407 | ∧ 10/26/2005 01:18PM | 107A99D0 | F9973485 | 6CE39715 | BB2623A0 | 657BFDF9 | BEBA9518 | 1CA72C55 | 012948D3 |
| 43408 | ∧ 10/26/2005 01:18PM | C6D103F5 | 58ADD3AD | 8215BEEE | 4BE7AA99 | 19331FB4 | 774F1B3D | 299EF99D | 14E1CBB1 |
| 43409 | ∧ 10/26/2005 01:18PM | 5A79D23A | AEA35A28 | F543AE6D | 585FC433 | 653B1CF7 | FBBDF7C8 | 1B15ACF1 | 4E4988FE |
| 43410 | ∧ 10/26/2005 01:18PM | 60774E36 | B7290654 | E0C555D2 | 41F3B4FE | 86ED5544 | A4420C7C | C52C45A9 | B7DDECC1 |
| 43411 | ∧ 10/26/2005 01:18PM | E8FDE74A | 013AEC4D | 27BAB5FF | 683874E6 | 19CF9CFB | CD5AB3A2 | 9EC0A699 | FDC62844 |
| 43412 | ∧ 10/26/2005 01:18PM | C4B67447 | 7B1B6DFD | DB866F08 | 14673FC9 | A57DEBA2 | 3DCF895F | D3567A86 | BFB24116 |
| 43413 | ∧ 10/26/2005 01:18PM | D638E7DC | 7FFE8AA4 | E44891CD | CC79832A | A4BFFF81 | 5C0D81AE | 171F19A2 | 0F461FB8 |
| 43414 | ∧ 10/26/2005 01:18PM | EC4B23EC | 58FD55D8 | 4C09B081 | 32A420F8 | ED6879CF | 557EAD55 | 9F904E70 | 2F5B969A |
| 43415 | ∧ 10/26/2005 01:18PM | 1FEA0ED6 | E4E10E99 | 55840014 | 95196C9C | DCF8DBDB | 3470E324 | 98AD1ECB | EC21E9B5 |
| 43416 | ∧ 10/26/2005 01:18PM | F12D7B84 | 6B4A825B | BFB29C46 | B7A7CDD3 | F94D36DD | B6E997C4 | 031B9E8E | 4ACE517D |
| 43417 | ∧ 10/26/2005 01:18PM | 078334B6 | A11EEA8B | 2A597EA2 | C64D90ED | 58FE3769 | 17841F46 | 13C2D931 | E7A85CEE |
| 43418 | ∧ 10/26/2005 01:18PM | AD0976D1 | 28977A97 | D0565CC6 | B174483E | DA71AD14 | B6955160 | B21A3C93 | BF1CA7BE |
| 43419 | ∧ 10/26/2005 01:18PM | 327979AF | D7F3904A | FB2A4A39 | 916A1394 | F7249359 | C6B280F0 | 767C765C | EE8A3572 |
| 43420 | ∧ 10/26/2005 01:18PM | BAD62F38 | 07EA3CF3 | A46D9479 | C694B970 | 2F3B9AE0 | 25E3D106 | D2A04040 | 2E951065 |
| 43421 | ∧ 10/26/2005 01:18PM | A2DD4A6D | 3CCDC480 | D7F777AF | 796C0BA3 | 0387BB8D | A5967EC5 | 8C082437 | E46E43E8 |
| 43422 | ∧ 10/26/2005 01:18PM | 713C1569 | 61B62301 | A9154425 | 7DFA214A | 2156147A | BB7C1B48 | F4023075 | 1DF9DB2C |
| 43423 | ∧ 10/26/2005 01:18PM | 958AA1D8 | 22985B2B | B69B9EAD | 5A1BAF14 | 5515D2B3 | 6AAAC4AD | C22197DC | EF490CC7 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 43424 | ∧ 10/26/2005 01:18PM | 63031EED | 429CC6C9 | 76FA2DCA | 72A77928 | 6FD6B351 | C74581F0 | D980519B | 15864278 |
| 43425 | ∧ 10/26/2005 01:18PM | C9F83FBA | 05348B6F | 1965E42A | 19F2B80E | 63E230F7 | 95C7B311 | B4A64C87 | E952A0D4 |
| 43426 | ∧ 10/26/2005 01:18PM | 23311F53 | 686197AB | 6EE76D44 | 812F3FD1 | 41F95478 | B8957C8C | 88AD7B3F | 7EB83C42 |
| 43427 | ∧ 10/26/2005 01:18PM | 6E932B4E | 2F584D7A | 9A407ECF | B373CD88 | 90812D69 | AAF1F7BD | 2222F3EB | C1C2BDF5 |
| 43428 | ∧ 10/26/2005 01:18PM | 430E22BD | 023B8877 | 92F87439 | 1C51FCB2 | 13D2EFDD | A6137A60 | C99CFB82 | 97F636C2 |
| 43429 | ∧ 10/26/2005 01:18PM | 3B19C4A3 | C68FB006 | 635C6750 | 38A79779 | 083EEE1F | D3DE40E8 | 7B7F95A6 | 7B22D633 |
| 43430 | ∧ 10/26/2005 01:18PM | 68FD8A54 | 5BCA4075 | B8A1946E | CAE48E41 | BDA61D24 | 0AA08B8E | E1B933EB | FA8EA92D |
| 43431 | ∧ 10/26/2005 01:18PM | EE9B349A | 0BA0C9AC | 4E3B4CD2 | 8FECD2FD | 422E2CDC | 1ACE3C9E | D5F47DF3 | A40998D5 |
| 43432 | ∧ 10/26/2005 01:18PM | 67A393DF | F540B44C | 5896AB10 | 0F38C9D2 | DDFBF006 | FA06C7EA | FB9E5023 | 9A2C93B8 |
| 43433 | ∧ 10/26/2005 01:18PM | 0F9181EF | 4B917397 | D85323A4 | E4B6A633 | 007715B9 | EC9AF0EE | C976D4B4 | 3C592414 |
| 43434 | ∧ 10/26/2005 01:18PM | A7009F4D | EEC58799 | 58192474 | 07C2C5BE | 2FCF5FDA | 6B8D48AB | DE564BF9 | 94BA8CBE |
| 43435 | ∧ 10/26/2005 01:18PM | 0BAF063F | 73E051BB | 835DF78B | 43B6171D | 5611B3C9 | FE6DCFCC | 966BA19E | D2E9B1F4 |
| 43436 | ∧ 10/26/2005 01:18PM | AA795DB5 | 60A566EF | C0967DE1 | 20C29C20 | D8C6B5BB | 740BB4B2 | AC7A95D2 | 074D7F8A |
| 43437 | ∧ 10/26/2005 01:18PM | 7650A399 | DA576142 | 1358C2B7 | F3824978 | C73A6544 | 4A03AAD8 | 02356B88 | 9581302A |
| 43438 | ∧ 10/26/2005 01:18PM | 341FCAA4 | 474A5F47 | 657A3B41 | FBC986FF | A328A89E | 3BAAD4CF | F29A4FCF | A71F75CA |
| 43439 | ∧ 10/26/2005 01:18PM | 9C035DD5 | ECFE460F | DBD70581 | BBA05436 | A04ABDD1 | 6B365A71 | FF6EEA21 | E026D9EB |
| 43440 | ∧ 10/26/2005 01:18PM | 2E389442 | DD5E602E | 148DDDF0 | BC21C51D | CC78DEE2 | 52C2ABEA | 0353909A | B80C5592 |
| 43441 | ∧ 10/26/2005 01:18PM | 71ED4390 | 6FE03992 | 974792F6 | 61BF8D35 | 4209A552 | EFC08E5F | 30C48F75 | C1D9A483 |
| 43442 | ∧ 10/26/2005 01:18PM | 521DE49E | C8845795 | BDD1F14E | A98E2796 | 6DB4AFD3 | 3CB58F31 | 3013D95F | 4FBC966A |
| 43443 | ∧ 10/26/2005 01:18PM | E5CF7E6A | C6B09FCC | EA3D09BD | 5DFBE39F | 197521F3 | E1AEDA2C | 5E1F1C52 | 1C6A171A |
| 43444 | ∧ 10/26/2005 01:18PM | EFE52003 | 2F876F31 | F48F4775 | 1182DC96 | E2703E09 | FF98EEA1 | 4C7A8660 | 0F3E31D7 |
| 43445 | ∧ 10/26/2005 01:18PM | 6AB6F0DB | EC6112FA | 0F22B807 | 4A7549CE | C20CE315 | 1A9DD04D | 0F0D05A8 | 3BA27DC9 |
| 43446 | ∧ 10/26/2005 01:18PM | 325346F1 | 8A814A47 | 22568BB6 | 6F9D0C9C | E2344E1A | 88D2BF1C | 63B75F2F | 5A543DB7 |
| 43447 | ∧ 10/26/2005 01:18PM | AD94B5AF | 1683D355 | 9FAC87C4 | 2F30997D | 786FC582 | FBAB007B | B39EDFD1 | 641AC8A7 |
| 43448 | ∧ 10/26/2005 01:18PM | 062E8074 | E424A2C2 | A0EC9B9B | E2DA2A64 | 5111EADE | 7730DDE2 | 6A4686A6 | 82D3C935 |
| 43449 | ∧ 10/26/2005 01:18PM | 9CCCDFC1 | 66139FE4 | 05977091 | D38559E0 | 284E0980 | 27959336 | 4C3867B4 | D97CC359 |
| 43450 | ∧ 10/26/2005 01:18PM | FDAA14D3 | A05FCE53 | 19E2DAF8 | E16A61AB | BBCA6782 | C14E7585 | 46D7D088 | 630DFA2C |
| 43451 | ∧ 10/26/2005 01:18PM | 3617FCCD | FFFF0779 | 636996B7 | 16500DB0 | 9C071E2A | 5CBBEE4D | CFAF6931 | 1C0DDBC3 |
| 43452 | ∧ 10/26/2005 01:18PM | 218A090E | 816FE838 | 28E58685 | CF3EF1BA | 455E4257 | 9868735D | DE0AB32A | 1E2BD926 |
| 43453 | ∧ 10/26/2005 01:18PM | 3D5817BB | 08CC9A52 | D12E41DF | 5E852B03 | FBFBF9A7 | F45F2CE1 | 7C991315 | 167009EC |
| 43454 | ∧ 10/26/2005 01:18PM | DF63FA56 | C5A820C2 | 07D1CE95 | 2A9EA6E8 | DA5B600C | 029E8767 | FC91AACA | CAB6EBB4 |
| 43455 | ∧ 10/26/2005 01:18PM | 375D3791 | 4FAAA985 | 8357B0FB | 7B75AF6E | C551D30C | C3276EA3 | E6EC9D47 | 347C7F39 |
| 43456 | ∧ 10/26/2005 01:18PM | C06ABC54 | 93D8493B | BC54AC52 | 7EEEBE67 | 8A348B1F | 85F0F581 | 915122C3 | D5CFCEAB |
| 43457 | ∧ 10/26/2005 01:18PM | 85199648 | E4829D6A | 61D2174F | FE1AFD6B | DFB0125F | 8A7DB040 | 8E483E49 | F7405DDF |
| 43458 | ∧ 10/26/2005 01:18PM | 81FAFBFD | 254BC0B5 | 07477B0A | 1B049C76 | BF8D62D4 | 9C9736BC | 3BCA9909 | 2F971AC4 |
| 43459 | ∧ 10/26/2005 01:18PM | 423BB127 | A4A31DD8 | DF82E309 | C7C17298 | 9718A899 | 3A13E0E4 | D1B88567 | 92B7624D |
| 43460 | ∧ 10/26/2005 01:18PM | 1D894483 | 9FD3AA56 | F18EF832 | 8A3C724D | EF3E5A2F | 93165423 | 178FB374 | 62537C11 |
| 43461 | ∧ 10/26/2005 01:18PM | 6794F62D | D04489B0 | 19C03FAD | 6F9473E0 | D29A8744 | ACE0F508 | 29736D9A | B8EDC9B6 |
| 43462 | ∧ 10/26/2005 01:18PM | F5E7E109 | 1460B6BE | 73717EDA | A05E8ACB | 8A66AE88 | A99BED16 | E5870C89 | A2A99D32 |
| 43463 | ∧ 10/26/2005 01:18PM | E8EE2FD3 | C1384116 | 036E3C24 | 9B1243C7 | 0797B7A1 | DA3391F3 | 270EE72B | 3CD02103 |
| 43464 | ∧ 10/26/2005 01:18PM | F7A19346 | 6B7E4FF3 | 5DE673BA | 5A3B9E58 | 2BF3BCE0 | 22CAA9D2 | 9216DC72 | 679684C6 |
| 43465 | ∧ 10/26/2005 01:18PM | A024FDDE | 3337AC3A | 3837F5EB | 7EF3AD67 | F0A553E3 | D2B915C6 | 12698F64 | 62B8BD5C |
| 43466 | ∧ 10/26/2005 01:18PM | 05B76D9D | A8C18AB7 | BCE653F0 | 6409C609 | 399ACA7A | 18EAEADC | D8A4885E | B08F345F |
| 43467 | ∧ 10/26/2005 01:18PM | D72B4F6A | DC4038C4 | 61C0CFB4 | 22B11992 | 1F26829C | 673B2EE2 | 58563E29 | A563EFC0 |
| 43468 | ∧ 10/26/2005 01:18PM | 48E12ED2 | 5CCC6C0F | 1DA012D6 | A8DDB4E0 | 4F319689 | FAEE614A | 75B961D0 | E1156222 |
| 43469 | ∧ 10/26/2005 01:18PM | 8A4F3599 | A5ECCCDB | 51CF49AE | 94146955 | 79B18A8C | 327A5E67 | D6F7660F | B329D538 |
| 43470 | ∧ 10/26/2005 01:18PM | 93D74588 | 7D7ECAE7 | 3ED4B4BD | EC4C15B4 | 1622ED7B | E3903633 | 03C4F1E3 | 3F2B8284 |
| 43471 | ∧ 10/26/2005 01:18PM | 17BF54C7 | B971D0B6 | 9499A3EE | 651DF86B | 26496D58 | 941E0A93 | F2FE1F6B | 726138D8 |
| 43472 | ∧ 10/26/2005 01:18PM | 32AF9EEB | 5D827A8E | 4C0A0186 | 3FEDE56F | E922394D | E583A6C7 | 671F4892 | 63989207 |
| 43473 | ∧ 10/26/2005 01:18PM | 95379B28 | E9BAC441 | EA1A2BA1 | 588C3307 | F609A3EC | 0603A198 | E8E17007 | CC2E087C |
| 43474 | ∧ 10/26/2005 01:18PM | 8C5AA654 | F5F9CA98 | 31D4C1FB | 7C82E581 | 0B51EA57 | FA4275E6 | 85157FA3 | 9F0FD4FF |
| 43475 | ∧ 10/26/2005 01:18PM | 72BEBFE5 | C1C4E78D | 1E439537 | 42ADE723 | 8E75FE51 | 4F5D88AF | E690F7FD | D9439EEE |
| 43476 | ∧ 10/26/2005 01:18PM | 89CE13C9 | DD939DC9 | 1AC472CC | B943FCDF | 3FDEFA82 | 8CF50C01 | 30D2A303 | 06CD4C13 |
| 43477 | ∧ 10/26/2005 01:18PM | B5FE9B10 | 9CADB831 | F61D248A | 1BEE8C7F | 8D323C20 | 600050A9 | 54E832FF | DE06CF35 |
| 43478 | ∧ 10/26/2005 01:18PM | 2DE6745B | D61FA6F8 | 4AAE14AB | E35B0AAC | 5D5A9DF6 | F6281AD2 | EE95F306 | EEDFCA5D |
| 43479 | ∧ 10/26/2005 01:18PM | ED0F24C4 | C80C6480 | 8E07C796 | E2F3C6AA | D315A5A5 | 78C08807 | 42131F38 | 7818F150 |
| 43480 | ∧ 10/26/2005 01:18PM | 6D661461 | 9BB3F826 | 8EEEA90E | 6A1DAE1F | 6193E95A | B631D5CA | EFDB5B33 | 39F695D3 |
| 43481 | ∧ 10/26/2005 01:18PM | 1791DB75 | F9CC3B9A | 858A97F8 | 6240D019 | AD5D1A15 | 8533436A | E7835A23 | 30CE02E7 |
| 43482 | ∧ 10/26/2005 01:18PM | 01F1ECF5 | EBB7D3AB | 1EFD3A39 | 0AED7960 | 6374EB8A | 574F7FD4 | 9BA63F28 | E723FAE1 |
| 43483 | ∧ 10/26/2005 01:18PM | 866FD0AE | F37388D7 | 609E05EB | 5955CE62 | FBC11FFD | 12B019E1 | 7AE37AD4 | 8FD5C902 |
| 43484 | ∧ 10/26/2005 01:18PM | 7E9D6D91 | 44F21E29 | B617BEB8 | A04C6867 | C8B822EE | 5C3C52CB | E73DBEA8 | 1E8ADCDD |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 43485 | ∧ | 10/26/2005 01:18PM | 562E861F | 3782F5BD | 79888829 | 679C9B15 | 9035E684 | E449A6B8 | E48CD61F | A3362153 |
| 43486 | ∧ | 10/26/2005 01:18PM | EF1D1306 | 3F0E6D18 | 6B80E5CA | BB961A31 | D2505393 | 6CE26D60 | B9CFC0C1 | 3ADB6117 |
| 43487 | ∧ | 10/26/2005 01:18PM | 947888E1 | D9BC14FD | B3C17020 | 529D8719 | 8AC65AD5 | 72CCA6CA | C4932DB0 | 4C220BFC |
| 43488 | ∧ | 10/26/2005 01:18PM | AE75C06C | F7C087CE | D248AE93 | A8555CA7 | FD232D0A | 983F1D58 | D8D688D6 | 3CCC2D15 |
| 43489 | ∧ | 10/26/2005 01:18PM | 8830F221 | 8B34EB59 | A3711CEE | 3E43EE4B | 7E9240B5 | 2A915F7E | D0D001C8 | 8F17B3F3 |
| 43490 | ∧ | 10/31/2005 05:53PM | DD577582 | BE7B784A | F195438D | 25A93E99 | 3F785A1B | 7312C5FB | B0FB63DD | 60A49D5B |
| 43491 | ∧ | 10/26/2005 01:18PM | FD8946C4 | 4524BEF6 | 712E258C | 965C976E | A976C57D | 2AE8FF05 | E5C5A07F | E3D64C2E |
| 43492 | ∧ | 10/26/2005 01:18PM | C9077EF2 | 19618536 | FB87E806 | 5934B4CE | BA7BFBF1 | 77D123C4 | 1B7E0B7B | 8CAF52D2 |
| 43493 | ∧ | 10/26/2005 01:18PM | D5296381 | 90F2D036 | BDC53562 | 930A6411 | D69B4284 | B2EF9DEE | 220E9C4B | 6CE9CB5C |
| 43494 | ∧ | 10/26/2005 01:18PM | 308DCFB8 | CE62F5B7 | FA82A3AD | 8F6E95BE | 2A59CC33 | 0E13F2E9 | 56A9EE9E | 9D03FFC8 |
| 43495 | ∧ | 10/26/2005 01:18PM | 34FC1AC5 | 8C531DEF | 5FBA095F | FDE69B19 | AB00F466 | A0413E1D | C52C2D9E | 118C7459 |
| 43496 | ∧ | 10/26/2005 01:18PM | D33515D6 | 42768149 | 1333483A | 77D79FBC | BFFB8D30 | D236BBA3 | 29CF8E38 | E845FE6A |
| 43497 | ∧ | 10/26/2005 01:18PM | CDC1FABF | BD52598B | D3A92D77 | 8EB4308F | 6F458B65 | DE24560D | 4169C1F2 | 1881793F |
| 43498 | ∧ | 10/26/2005 01:18PM | 3E6CFDC0 | 10C2F734 | 18EF730C | BE352B53 | BEFB6447 | F2C29C59 | 575B921B | 51143769 |
| 43499 | ∧ | 10/26/2005 01:18PM | 48E68913 | 8CD55E92 | B77583C5 | 07FD088D | CBEF02E3 | A3016ED1 | 90C934B6 | 9C96BF5C |
| 43500 | ∧ | 10/26/2005 01:18PM | AF02EAB4 | 69EAFBA1 | BF832CEC | 8EB11826 | 5F7ECBE6 | 6D7356A6 | 9DD49CF9 | B9FCDB90 |
| 43501 | ∧ | 10/26/2005 01:18PM | 153EBFC7 | 7485695D | 589AFA6A | 0B2F4D1E | 3A6CD26C | 9DBD2A8C | E3C23756 | 7AAD29B4 |
| 43502 | ∧ | 10/26/2005 01:18PM | EF2AEB67 | AFDDB8EC | FA1FD0BF | 4CB5FAE3 | E87A449C | E1602342 | B9626025 | 24B53EC1 |
| 43503 | ∧ | 10/26/2005 01:18PM | 8C7F2F3D | 6394F12F | 0DF1E814 | 4B92A80C | E9461C48 | CC1623FB | 037186B8 | 293C39E9 |
| 43504 | ∧ | 10/26/2005 01:18PM | CD4F13D1 | 2BF3F485 | 3E405EA9 | 5E043F3C | 2A8532D7 | 3C37EC5E | 9B26AD86 | BFFC6D05 |
| 43505 | ∧ | 10/26/2005 01:18PM | B8B174A3 | AA6AE23D | D85637B4 | 34D08BF5 | 1590858A | 120FC39F | 2D88C7AD | 9ABF965D |
| 43506 | ∧ | 10/26/2005 01:18PM | 405D9657 | 6AA2A40F | 4664D353 | F0D1FE47 | 9B85D0DE | 2011651C | AA38C431 | DCBA6273 |
| 43507 | ∧ | 10/26/2005 01:18PM | AE498EF4 | 7FDC4CA2 | 1BE4A331 | ECCD5552 | 704090E7 | 78DA8A05 | 37D76AA4 | C71531C8 |
| 43508 | ∧ | 10/26/2005 01:18PM | 2FA36DAD | 2EBE0ABA | 12B8276C | 54F150C9 | C1DBF30D | 9774021E | 47A0B0D1 | A34D6F4F |
| 43509 | ∧ | 10/26/2005 01:18PM | 81CC6022 | 530B00FF | B4BB933A | 8EEABFF4 | 92A09FA8 | EA137C6B | 5749480D | 9E10AA12 |
| 43510 | ∧ | 10/26/2005 01:18PM | 665B7DB8 | 2D1CA12A | 307D4F15 | 6CFF0C0E | 968C8B0C | 29AF00B5 | 438BA199 | 56026FD3 |
| 43511 | ∧ | 10/26/2005 01:18PM | 48E7BC6E | 8F865030 | 1800B1BC | 872B054B | 1CF6AC5F | 27E07F8D | FB54CC29 | C3A31CF3 |
| 43512 | ∧ | 10/26/2005 01:18PM | 10D9CED0 | 9BB9E69C | 6C3EADCB | 33018D00 | 1803FE76 | C80A5BC9 | E2F95E11 | 409571C4 |
| 43513 | ∧ | 10/26/2005 01:18PM | 002725D3 | 8D04A613 | 3658E639 | F2E0360D | 5ED0824A | C1B56C8D | DB20A28B | C7800871 |
| 43514 | ∧ | 10/26/2005 01:18PM | 449C4A80 | 5DA1C19A | 40D69CAF | A56CB70E | 23A2C867 | 9A4B0577 | 067D6C19 | E931C016 |
| 43515 | ∧ | 10/26/2005 01:18PM | EBDDF21A | 893A7767 | 190AD5C5 | 28C684A4 | 8C712DDA | A6480680 | F86A84E8 | 48F99DF5 |
| 43516 | ∧ | 10/26/2005 01:18PM | 191262A5 | DA4E50F0 | FB384799 | D5399164 | CA383318 | 5C116C21 | 0B8647B1 | 7EB9ECA6 |
| 43517 | ∧ | 10/26/2005 01:18PM | 709BD299 | 41DBB6FD | 1E157F58 | 0E1460E3 | BA81649D | D1CCCFCA | 90E70C7B | A3EF37F6 |
| 43518 | ∧ | 10/26/2005 01:18PM | 245EC046 | 91D6C70E | C5E40920 | A22C12F7 | 9B0243F2 | C4FC6AF9 | 19BA88CB | 5B40AE56 |
| 43519 | ∧ | 10/26/2005 01:18PM | A7A6CB0D | 127B495B | FAAB2952 | 53DB39D0 | 3C2C412E | C33E4BFF | D23B49BC | 64593408 |
| 43520 | ∧ | 10/26/2005 01:18PM | 55B3D97B | 0507F2B7 | 024DEA2B | 47896FFE | BAB86E2F | 59CB9DBF | 385A3F2F | BEE60223 |
| 43521 | ∧ | 10/26/2005 01:18PM | 04C511E1 | 59D67222 | E001A11F | 51E9C0AA | 3E9CEFB4 | D4CA9A71 | 7EF0609A | 67CE2B1F |
| 43522 | ∧ | 10/26/2005 01:18PM | 233ADBB1 | A303D12B | 006072A9 | BB34AE2F | 14B1D301 | E4B479EF | E90BD814 | 856E2D88 |
| 43523 | ∧ | 10/26/2005 01:18PM | A569C32C | C5610D0F | CD287541 | 2F022D1B | A3C42EE2 | 66F224BB | E2361BCC | 7315A477 |
| 43524 | ∧ | 10/26/2005 01:18PM | 718452AC | 17208505 | EB005758 | 32280FE2 | C6080D46 | 187DB3CD | 24910C2E | 728048FE |
| 43525 | ∧ | 10/26/2005 01:18PM | 271AC59B | 9ACDD400 | 5459A4B4 | 0432C0BE | 5BE87ADE | EF07D4A5 | 02B849D1 | 80DFB8DC |
| 43526 | ∧ | 10/26/2005 01:18PM | 47A472ED | ECEA53C8 | 4BD1A5AA | DA22B38B | E9FB48CB | 0C71DF7F | F067B54C | 79E1AD15 |
| 43527 | ∧ | 10/26/2005 01:18PM | 93005D77 | 905A4C3A | A09F49AA | 45315940 | AB096094 | B5781943 | E71D2A57 | B74AC208 |
| 43528 | ∧ | 10/26/2005 01:18PM | 6D76EE0D | B77385F8 | 76770890 | F55ECEE8 | AF82D10D | 07A60BD1 | 7BA93440 | 504BDD8A |
| 43529 | ∧ | 10/26/2005 01:18PM | 88944657 | 2B28823C | 08C116DD | F67C1AEE | 57AA539E | F5632510 | 31F77030 | 9A84D50A |
| 43530 | ∧ | 10/26/2005 01:18PM | 10D98442 | 5C6D2823 | 91AC477C | C5819F58 | 725D92BB | 83D1F1E1 | 6B64B2F8 | A73C509A |
| 43531 | ∧ | 10/26/2005 01:18PM | 48A292BB | 8D647594 | 0B9AF881 | 0453DDF2 | 41456184 | 723D24E5 | 2BE002F8 | 5B6A2F9F |
| 43532 | ∧ | 10/26/2005 01:18PM | 7AF194DA | 4A118FDD | F57A03D0 | A802FF65 | 67A7DCBA | 2DE69520 | 3D40902D | AF472CFD |
| 43533 | ∧ | 10/26/2005 01:18PM | 11222D4E | 1207EE38 | B8F626B1 | 9E926F13 | 2E8D0D6A | 0F371E0A | 0469976C | FE394BE9 |
| 43534 | ∧ | 10/26/2005 01:18PM | AE81CF9A | 908034BF | 5911C328 | E4FA9912 | 262E3225 | 5227A0DC | 5B411C38 | E3688123 |
| 43535 | ∧ | 10/26/2005 01:18PM | 6EE40106 | B4A667BD | 7012DA68 | AB58AB2C | DA4E80FE | 04CA463D | 334ABFBE | 11011C83 |
| 43536 | ∧ | 10/26/2005 01:18PM | C5A0F685 | 68C320E2 | 12214EC5 | E94DE0B7 | C4D2F0BD | 637F1DC0 | C989436A | B0859297 |
| 43537 | ∧ | 10/26/2005 01:18PM | 11E6F42A | B179C016 | 3C6E0A94 | E200AA96 | C4FD284B | 8843FE57 | 5E5C6E6A | 7B82C966 |
| 43538 | ∧ | 10/26/2005 01:18PM | A825F774 | EADEEC69 | 067B7737 | F09AB802 | BCAC9769 | 56D71480 | F345F460 | F737EA8D |
| 43539 | ∧ | 10/26/2005 01:18PM | 83DE1CDD | A5421965 | C68BBFF5 | A6E20F26 | 66C5C0DA | 88C28C0B | 26FA76CC | 12D2B0A9 |
| 43540 | ∧ | 10/26/2005 01:18PM | B26A92AA | 00515A46 | 9FF7815D | 2767AE60 | 8AF41A1C | 7260BA11 | E0B8D775 | B835951A |
| 43541 | ∧ | 10/26/2005 01:18PM | 862A024F | 4615D1FA | FED21F2F | F121DDCF | DB9A8BE7 | AADFF046 | B53C6DF5 | C856AA1F |
| 43542 | ∧ | 10/26/2005 01:18PM | 91F05E12 | 026E990A | 4B89E5FF | 731DABD0 | B55CD8CC | A636B632 | 317F3F4D | 62115048 |
| 43543 | ∧ | 10/26/2005 01:18PM | D1BC5953 | A82A65A9 | FD60B3EA | C252AEFB | 5BFFF3A4 | 32EE26AB | E1A126B0 | 53A23A8F |
| 43544 | ∧ | 10/26/2005 01:18PM | 41FC5E9E | 74539BBD | 3C99E0FF | A7200AAE | E676EFF4 | 0D4B5D25 | CC13C966 | 2D43DC5C |
| 43545 | ∧ | 10/26/2005 01:18PM | 68335582 | EFEFF13B | 762D1D7F | 7E2F63FA | A82D1926 | 719AE939 | 4491D924 | 5B2DC644 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 43546 | ∧ 10/26/2005 01:18PM | E5FDC27B | 0B09CF89 | 0DC003B3 | 739ED21E | 338614AF | 4C86819D | F8D23DE0 | 5665BEDC |
| 43547 | ∧ 10/26/2005 01:18PM | 998BAADF | EED03EB2 | 744DDB14 | 68376327 | D94823F2 | 3761E815 | 9F2E392C | DB37ADBF |
| 43548 | ∧ 10/26/2005 01:18PM | ABBE12AE | B313DB31 | 742B4790 | 01F4E55D | 1D1AE282 | C435D635 | 75FFEBCD | 33078AE8 |
| 43549 | ∧ 10/26/2005 01:18PM | 87678B89 | CB7D1F6C | 78B50804 | 618366E0 | B908FA57 | 5DEEFDBA | 4485C2AA | D0D5FE16 |
| 43550 | ∧ 10/26/2005 01:18PM | 41E77960 | 50C9E700 | 9C1DE732 | 4ABD1358 | 10B28778 | FB618F41 | 8DF6C8C7 | BDB9ECD6 |
| 43551 | ∧ 10/26/2005 01:18PM | F8B82CDD | E2A6F7AC | AADE6BDA | C3896FAD | 3EA00EDC | F42F70DB | 606DBE97 | D384698C |
| 43552 | ∧ 10/26/2005 01:18PM | 66216430 | A552383D | D3F3DE3A | BCB52B67 | AA76CD27 | 6C3D96FE | 765987A1 | 56717064 |
| 43553 | ∧ 10/26/2005 01:18PM | 513CC0E3 | 584D7801 | 3652BC64 | 5051A348 | AEE67934 | 3F50C4BA | 67EBA9FE | E6746E57 |
| 43554 | ∧ 10/26/2005 01:18PM | CF268788 | 603CD0A8 | 3091CBD8 | 531A5AFA | BFEE853F | 0C87F6E2 | 25B2D2F7 | 5DB1EF45 |
| 43555 | ∧ 10/26/2005 01:18PM | 47D913EE | EFF19BB1 | 1E74668C | 8129233D | A2803EF9 | C6597376 | 8558DB73 | 4E495B0E |
| 43556 | ∧ 10/26/2005 01:18PM | CDC2240E | AABF9A0D | 018C2BF2 | FD339360 | 103EC2BA | 6DF487B8 | A2EFDB67 | 569DCCE9 |
| 43557 | ∧ 10/26/2005 01:18PM | 555F1F3A | 4273EA20 | 0C48B4A0 | 2D65FC7E | A2826523 | 7BCA3807 | 57518024 | DC37A5AE |
| 43558 | ∧ 10/26/2005 01:18PM | 82074171 | 59CE9E72 | 033595CF | 3E0387A5 | B7F53834 | 9EB66621 | 17C01401 | 9BD135DE |
| 43559 | ∧ 10/26/2005 01:18PM | A338329F | 96F751DE | 3D37F25E | D194ACBF | 0FF8123E | 486D5C97 | 1304E2BC | 62D68808 |
| 43560 | ∧ 10/26/2005 01:18PM | BA29FACE | F9D8B2CC | 0E0F314E | 77727E25 | 9CA41554 | D3363243 | C3FA4A49 | 89C0CA7B |
| 43561 | ∧ 10/26/2005 01:18PM | 3F13D3AB | DAE6C1AC | C8C05A87 | 8DC789B6 | 7829FC6B | 57E52F13 | 63B6A874 | 05C32CC4 |
| 43562 | ∧ 10/26/2005 01:18PM | 1A186C95 | 5863E434 | 6B9BCE6E | 2FBDA5B1 | 1C291612 | 7D5A9A47 | C20C220C | 43F34BA7 |
| 43563 | ∧ 10/26/2005 01:18PM | E8CD7A8E | 39B935A6 | B2A44770 | DADD6617 | 3D7B2537 | 1F2D8592 | BEF0F2BD | 4EB88866 |
| 43564 | ∧ 10/26/2005 01:18PM | 25121A90 | 8E433FDA | 5B33ACF8 | 12A5443A | 45B3B431 | DB34F1AB | F46912C1 | 39820946 |
| 43565 | ∧ 10/26/2005 01:18PM | 8256FEF5 | B972AAC0 | A1EE4C98 | E3FAC35F | BE92793B | 7563D70D | BF27B8A5 | 81959B0A |
| 43566 | ∧ 10/26/2005 01:18PM | C31C8FB6 | 0F1BC697 | 358DFB71 | D5C7EB57 | 95906935 | 89C90A1D | 4EE47C44 | 6D18CDC4 |
| 43567 | ∧ 10/31/2005 05:53PM | FCC4A43E | ACECC92D | 4B9C1C9E | 3F4081C0 | 814FE669 | FFA2D0CC | 2D089067 | 848482CB |
| 43568 | ∧ 10/26/2005 01:18PM | C24305CB | 0E00DAF1 | 8805F84E | 7664BD51 | 4F48B91E | 43982771 | A3FD78AE | 864F459A |
| 43569 | ∧ 10/26/2005 01:18PM | 5FBE30E6 | 1C759C44 | C7A258DB | FC77F576 | FF8E6126 | 97E26ACE | 324DD1FA | 95F0995E |
| 43570 | ∧ 10/26/2005 01:18PM | D6842796 | 7181FA99 | 2D3D65B9 | 138350E9 | EC7E968C | 8D6F2F23 | 061C2D77 | 708142A2 |
| 43571 | ∧ 10/26/2005 01:18PM | 66253AD3 | 313ADCEF | AA22EE2A | 054432B7 | 4AFC21C9 | 885E57CE | B5F52C8C | EEBD5B5B |
| 43572 | ∧ 10/26/2005 01:18PM | E343452C | 74F635C4 | B49BEFFA | BFD22B50 | F9E55F74 | 614612D5 | 575DB7E3 | A82B6E77 |
| 43573 | ∧ 10/26/2005 01:18PM | B47312DA | 27D1DD70 | 48623864 | F7C1F43C | B8DC424E | A89B0B3F | 52FCDCE0 | 4A1296E9 |
| 43574 | ∧ 10/26/2005 01:18PM | 219475D8 | 2C5C684D | BF58CD45 | 5286CE1E | 05DEF0BC | 77FF2522 | E099420B | 28DBA74F |
| 43575 | ∧ 10/26/2005 01:18PM | E3D09704 | FEAC451F | AA6FD329 | C93B32E5 | 9125DBEA | C2688324 | E34D74DA | F32FF3B1 |
| 43576 | ∧ 10/26/2005 01:18PM | A8DA273C | 685006CC | 059AE1D2 | 58D809DC | 686CB300 | 84482D15 | 50850F90 | EE8EE6AB |
| 43577 | ∧ 10/26/2005 01:18PM | F653CC6B | 90315D9B | 66DBB3FF | A40B3B3B | 8BF1533C | 969791D5 | A1B43292 | DB1B7DC8 |
| 43578 | ∧ 10/26/2005 01:18PM | 3CFBA441 | 59EFCEA1 | C99619E3 | 7A33A0E0 | E260C00C | 615EAF6B | 243444A8 | FD4C312E |
| 43579 | ∧ 10/26/2005 01:18PM | 041810C1 | E86A0699 | 24DC65A8 | 88B0BBED | 526711A3 | 636A1759 | FC5AAF4B | 128F18E6 |
| 43580 | ∧ 10/26/2005 01:18PM | 2C6E8B69 | 5B67AFD7 | 86A30B38 | 5DC097DB | 9A7BA389 | 625C199F | EF6DD50E | 3CEB3476 |
| 43581 | ∧ 10/26/2005 01:18PM | D24DDA68 | F7AAFBD0 | 4F342127 | 7DC15C1E | 7580E0E8 | F4C6C459 | 61EC1444 | E9870267 |
| 43582 | ∧ 10/26/2005 01:18PM | C79C5674 | E989F9BF | 8086D784 | 177B1E11 | F151B093 | D62A50FE | 3FB40334 | 84D8E5CE |
| 43583 | ∧ 10/26/2005 01:18PM | 7D599A20 | 511F6E59 | 3C10E703 | D4167C09 | 0FAB49F9 | 8494F1D5 | B944B0CB | 9DEBC3EC |
| 43584 | ∧ 10/26/2005 01:18PM | B3580135 | C170908F | 5210AED0 | 323E89D7 | 5D3B932E | C5C1BF5B | F41FAD04 | 135BD0A7 |
| 43585 | ∧ 10/26/2005 01:18PM | B30CC8B2 | 94E99B64 | 14B710D3 | C4DF3C42 | 8E1011AE | 5CB493C0 | 1BD66E15 | A3255A85 |
| 43586 | ∧ 10/26/2005 01:18PM | CB9BD769 | D886840D | C06908C1 | 37635844 | 910F763A | 46E414B3 | EFCC7141 | 811522D0 |
| 43587 | ∧ 10/26/2005 01:18PM | 22D357FC | 5B4A05A7 | 31523472 | 2D30B800 | 7FA28E66 | B350FFCD | B845A8E9 | 049EEC21 |
| 43588 | ∧ 10/26/2005 01:18PM | 2B01E227 | F04FBE2D | 112C69BE | 6ECEEF5D | 03667D4C | 35EAD84A | DDA26E08 | A2888B0A |
| 43589 | ∧ 10/26/2005 01:18PM | B3BE4F10 | 1B33EBBF | 5B3FE071 | 82FA2DFB | 1CF69922 | 8E132F29 | 0A7D4ECB | CCCF56AA |
| 43590 | ∧ 10/26/2005 01:18PM | B61A46A8 | 32563C28 | 00135331 | A3B2220F | B941E19D | 10A8EFC2 | 7F5E912D | 902B812A |
| 43591 | ∧ 10/26/2005 01:18PM | 1D2265F0 | 17D7BA03 | B60DF95C | 8E1455F3 | 1BDADACF | 6D4573B6 | 33FC7230 | AC7061C9 |
| 43592 | ∧ 10/26/2005 01:18PM | FF093CBA | 3CA591B0 | 49C80B72 | C2275C45 | 5EECB13D | 4AD6C120 | CA8E54ED | 523ACF5E |
| 43593 | ∧ 10/26/2005 01:18PM | 4DEF3AE4 | D70E6DEE | 328F9CA7 | E137705E | 663AF242 | 84BB9BC7 | 449C1295 | 2974B4AD |
| 43594 | ∧ 10/26/2005 01:18PM | 131E5A85 | 7066EF28 | 1BC0F5A7 | 77A3DB2B | BDED3D79 | 30F7CB4F | A568234D | 908DAB49 |
| 43595 | ∧ 10/26/2005 01:18PM | C32A49A7 | CE570391 | A99356EE | ECA15505 | BA950D2B | 006F09A3 | 89EC9A52 | 3652ABA1 |
| 43596 | ∧ 10/26/2005 01:18PM | 83390830 | 5D02D2F8 | 2D13FA9A | 90D60CFD | 9F66260F | 89CDED1C | C42E9F16 | 9D8ABF7C |
| 43597 | ∧ 10/26/2005 01:18PM | 95807494 | 0E4E3B03 | 7730750C | B6591D35 | DADEBE07 | CDEFAFFD | EF31303E | 285A1D24 |
| 43598 | ∧ 10/26/2005 01:18PM | A745D919 | CB9D4CBB | 9E10AD34 | 5AB01503 | 5F4F6783 | 05239298 | 6DE224D4 | 70D02E0A |
| 43599 | ∧ 10/26/2005 01:18PM | FDE7874D | 535B0E40 | AF6E3431 | 4DDB4DE1 | 869CC9CF | 3685C3C7 | 915EA98A | 149BB37E |
| 43600 | ∧ 10/26/2005 01:18PM | 7AF0F877 | 959F9083 | 3CF36FDF | DBFC3143 | 68555772 | 10224DE6 | F1DE05CA | C03B4BFF |
| 43601 | ∧ 10/26/2005 01:18PM | 06173A78 | 3FB4F971 | E9523BE8 | F46D3B0F | E83A49AF | 550422C6 | 0AD5051B | 258D9A00 |
| 43602 | ∧ 10/26/2005 01:18PM | 0C0B702E | 26FCD887 | 5247FEF6 | 574AF52E | 9164FDE5 | 858A4260 | 46D5DC4D | 46B9F7EF |
| 43603 | ∧ 10/26/2005 01:18PM | CA72623E | 869264ED | C7B1D5BB | 336EF530 | 52D9DF66 | 58EFFA1E | BBEEA1F0 | 057C09AC |
| 43604 | ∧ 10/26/2005 01:18PM | D699836C | 7258C685 | 5354DBA3 | 5117288F | DA8E5EAD | AF46B168 | 3831425A | 9A5CFDB3 |
| 43605 | ∧ 10/26/2005 01:18PM | BBB4B53F | 733E1CF1 | 2F9B2779 | B824CC4C | 12157A39 | BD5F4227 | 1590B4B5 | 7BDDDDC2 |
| 43606 | ∧ 10/26/2005 01:18PM | 3FC16029 | CB5623E5 | 788A5C25 | D38DE5B3 | B8A6D473 | E2B46050 | 949106C8 | 04E704A3 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 43607 | ⋏ | 10/26/2005 | 01:18PM | 91F2CFC7 | 68CFD087 | D3564687 | 35FCF187 | 6A46A9EC | 1FD87159 | 333B28E1 | AA329B3B |
| 43608 | ⋏ | 10/26/2005 | 01:18PM | 0B330AEA | BB24E3B2 | 62AF6CE3 | 39777A91 | F8D76696 | 466360FF | 7C77D92B | 69ABF41C |
| 43609 | ⋏ | 10/26/2005 | 01:18PM | FF6526B6 | 7ECA9EDF | F12EEF7E | 36C0DC3D | 7EA9330E | 13C01414 | E1AE6600 | 3AD1A5FD |
| 43610 | ⋏ | 10/26/2005 | 01:18PM | DAC19F69 | 8D4A6AB0 | F7C379E7 | B9F3A2CE | FEDAA2CF | B5D679C8 | 743E5E17 | 8767588F |
| 43611 | ⋏ | 10/26/2005 | 01:18PM | 82D152CC | 87DEB1A4 | 452EE628 | 9CE34D1B | 1DBF2B4E | D1576343 | 2448E5EC | 352C344E |
| 43612 | ⋏ | 10/26/2005 | 01:18PM | 2635B3FF | 079F7500 | C2092B3A | 923B754E | 87FCC9E9 | 0531104B | EFE068C6 | 2C5FA00D |
| 43613 | ⋏ | 10/26/2005 | 01:18PM | 34D29B17 | 7ABE9A6E | C847208A | B9AB792E | 8477E0B8 | C6881A6C | B4195770 | 1F7EB908 |
| 43614 | ⋏ | 10/26/2005 | 01:18PM | F528492A | 37351FDD | 05C5CD86 | 2CDE232D | 92627376 | 2E176F2C | 99B8BCAD | 0EC134FC |
| 43615 | ⋏ | 10/26/2005 | 01:18PM | 2B524B96 | F5D1530B | C2293564 | 05B7E4C6 | 85C5CAB7 | A7881C87 | 7566CBFF | E2EFDD80 |
| 43616 | ⋏ | 10/26/2005 | 01:18PM | 646E1CD4 | 7AF25DBB | 47252057 | 19044ADC | F629EF18 | 4C1B78FB | 7FEF6483 | 98A8171D |
| 43617 | ⋏ | 10/26/2005 | 01:18PM | D0C6984D | 67D0ABEE | C307269F | 244E083E | DF6F583B | 1DEFFC83 | 167C2F82 | 9195B74F |
| 43618 | ⋏ | 10/26/2005 | 01:18PM | ED5C90F2 | DB0C581E | CD6AA6DF | 9E100D4B | 1DA6BFAF | B665964A | FF479B9F | CFB1FD24 |
| 43619 | ⋏ | 10/26/2005 | 01:18PM | 4F422A8F | 6DC06A8B | 964C5E2B | 130E3442 | 9EDF7916 | 929A3E4B | 9BC935D7 | 99979129 |
| 43620 | ⋏ | 10/26/2005 | 01:18PM | 8E2F1ED5 | 05A4003A | D5B778E1 | 5978B9B0 | A7438068 | 28D75250 | AD052383 | 3C7218ED |
| 43621 | ⋏ | 10/26/2005 | 01:18PM | 084F79D9 | FF7F2BF2 | F0F3969C | EAECBCD1 | 927D9539 | E25E0FA9 | B9254B7B | 18B0141E |
| 43622 | ⋏ | 10/26/2005 | 01:18PM | CAE407A3 | A59DFC3B | BFF497F4 | 3EB652C0 | B0CE4DB9 | 6F15FF96 | CA0ED18F | A14424E9 |
| 43623 | ⋏ | 10/26/2005 | 01:18PM | D34DC4A0 | D39E5628 | 06F59CA8 | 9A163360 | EE3DE9BC | 72AE10C8 | C950587B | 3C3F4275 |
| 43624 | ⋏ | 10/31/2005 | 07:11PM | 517386CE | 86C18727 | A32BFEB0 | E2426598 | 46188868 | 1C907053 | E9BC827F | 5D8B2CEB |
| 43625 | ⋏ | 10/26/2005 | 01:18PM | 89FA058F | 46276584 | 96CF8808 | 35003EF2 | 62E5F05E | C73E5759 | C2C6C87F | D74728A1 |
| 43626 | ⋏ | 10/26/2005 | 01:18PM | A8E2B13F | FD79A983 | 6299689B | 0A73474C | BD9A71B2 | E3BD7EC9 | F7C3B6E5 | E773C6DD |
| 43627 | ⋏ | 10/26/2005 | 01:18PM | 89E8E429 | C5863C13 | D1705566 | 09DD44F5 | 284ACFB9 | D85018F1 | 6FAE9DF9 | 6D04607F |
| 43628 | ⋏ | 10/26/2005 | 01:18PM | 6855B82E | FCF72171 | 0B63C56F | 768A332B | A3D569F6 | 8F9B7F8A | AE52054D | 29C8D183 |
| 43629 | ⋏ | 10/26/2005 | 01:18PM | 1CC6E2A1 | 3ACE2DA8 | B3D6A6AD | 652FE7E8 | 33BD1FBC | 37A5C16C | 184D6D0E | B619CEC7 |
| 43630 | ⋏ | 10/26/2005 | 01:18PM | 821F9CFB | B1A77331 | F41A1B33 | 3F4CA2B3 | 9723793A | 23BC53E3 | 07784B76 | B794BA7E |
| 43631 | ⋏ | 10/26/2005 | 01:18PM | B153A0F8 | 3C919377 | B85534E9 | C13C66B6 | FB785E4A | E6DB67D3 | 21821813 | 77BBB3B6 |
| 43632 | ⋏ | 10/26/2005 | 01:18PM | 1C9E41CE | 73D0F90F | 3CB5BE12 | 868974F9 | E752564E | 581B397E | D0DDEAE5 | 39768C84 |
| 43633 | ⋏ | 10/26/2005 | 01:18PM | 709595E9 | 03EC3719 | D802C643 | 050C18C3 | F6FFB5EA | E04C1DA1 | 8E6E6431 | C93108BF |
| 43634 | ⋏ | 10/26/2005 | 01:18PM | B8A0C8DA | D4ED4459 | B2D086A3 | C8A9A8F9 | AA4EE29C | 330A8E51 | CE0DBE1C | FFD84BDD |
| 43635 | ⋏ | 10/26/2005 | 01:18PM | 578ED156 | A8B1C282 | 378C571D | 36DAB9E7 | E923EA79 | E4BD9D9C | 2C13CC66 | 190ADEF9 |
| 43636 | ⋏ | 10/26/2005 | 01:18PM | 4805D8CC | 4BE93B16 | E4582CA3 | AEEE5EAA | 219C12A5 | BEB459B1 | C5DF59C0 | 67DF24F5 |
| 43637 | ⋏ | 10/26/2005 | 01:18PM | 361D45DC | 6BD4990A | EC7E9F2F | 2785BED9 | 771C9A03 | 814E2045 | 448A78E6 | 5A50A466 |
| 43638 | ⋏ | 10/26/2005 | 01:18PM | 134CBBD1 | 0CBE052A | 7F2C7CA6 | 395DF3B5 | E2802C95 | 9CAEB4AB | 0CE2C064 | 05EC079C |
| 43639 | ⋏ | 10/26/2005 | 01:18PM | 74CC87C5 | 559B89B1 | AB50E3A1 | 0B29D673 | 142F7841 | C0B62CD1 | 7A8D2D10 | 26AF9E52 |
| 43640 | ⋏ | 10/26/2005 | 01:18PM | F05CA9E9 | D5800FA6 | 7A5AAA44 | B2E2B729 | 110A8284 | FA2D805E | 1A07E05C | 49EF4195 |
| 43641 | ⋏ | 10/26/2005 | 01:18PM | 2CF632D9 | 982728C2 | BDBC1960 | C8C755EE | 37F40B10 | E2226AD0 | 9F26CBCF | 28FF9F98 |
| 43642 | ⋏ | 10/26/2005 | 01:18PM | 00DE8996 | 3DEEA81E | 12F51F01 | 623B9C94 | E9B35111 | 5483B21D | 4E104DBF | D755AEEE |
| 43643 | ⋏ | 10/26/2005 | 01:18PM | 4E7164E7 | E9E148C | 4081D49D | 78DE90CF | A2C57770 | 9B9E9719 | EF71F5CF | B6976GD6 |
| 43644 | ⋏ | 10/26/2005 | 01:18PM | C32BCAF0 | E9136A95 | F4DA9007 | 5FE6D71F | 167546AF | 3964A1AF | 2BE4FBD0 | 74415992 |
| 43645 | ⋏ | 10/26/2005 | 01:18PM | 10189D3F | 664F9170 | 8CDF96CF | E99A6D49 | 1C3CF07E | C94F5CA6 | 082B1D99 | 65E2331D |
| 43646 | ⋏ | 10/26/2005 | 01:18PM | ED2CF73F | B1F59082 | 39AF5FA6 | 2872193D | B7FA2F22 | A453F3D7 | 8E7CEAD7 | 9ED3FA61 |
| 43647 | ⋏ | 10/26/2005 | 01:18PM | 183D7F86 | BD720956 | CEBC6459 | 75C02CBA | C00AB9E0 | 37B6B9C7 | 61451AA7 | 5DA71CE2 |
| 43648 | ⋏ | 10/26/2005 | 01:18PM | D902A516 | 9B1F57EA | 015DA5B0 | 658517A3 | 9F9C77E0 | 0C4BD73B | 5FCF630A | A10EBF9D |
| 43649 | ⋏ | 10/26/2005 | 01:18PM | 508C863F | 56EEA30D | A6A0B88B | 4B9F1089 | 955BBE47 | A7B601D4 | 69EB6709 | E103F052 |
| 43650 | ⋏ | 10/26/2005 | 01:18PM | 60DE8ACD | 8EF46B5C | 383234C1 | A80DC556 | 4B090509 | DD175030 | 8D43C882 | E43674C8 |
| 43651 | ⋏ | 10/26/2005 | 01:18PM | 0B53443F | F1F61BD2 | 82DF897F | 4D87105F | 4CD69664 | 93E14537 | B003812C | 0D765E52 |
| 43652 | ⋏ | 10/26/2005 | 01:18PM | 42AFD3E6 | 1A8D11C3 | 43E573A1 | 53D1E705 | 1A7DD095 | 317B9D24 | 765DAD48 | 85648579 |
| 43653 | ⋏ | 10/26/2005 | 01:18PM | EE08ABC7 | 530C392A | 29F8590A | B881F37F | D3DF55F1 | 65455623 | F1585C55 | AAC46ABC |
| 43654 | ⋏ | 10/26/2005 | 01:18PM | D9636382 | 3F24E102 | 6327B000 | B92DCBC7 | 10015AC8 | 87612613 | 4B8FF5DA | 89AB1A47 |
| 43655 | ⋏ | 10/26/2005 | 01:18PM | 728BA4F5 | AB862C08 | FA196AA5 | A06ED8AF | A5FFD1B5 | 3F371C82 | 949C94E9 | 3266C5AB |
| 43656 | ⋏ | 10/26/2005 | 01:18PM | 3CA05696 | 5866262B | AF4D1BA9 | 694ABD08 | 7483390C | 49F12325 | 7E06BB55 | F5C3DC35 |
| 43657 | ⋏ | 10/26/2005 | 01:18PM | E1CF2BA2 | 37FE5A61 | D5DBFD4F | 881E5815 | 72432A43 | 380293F3 | 375DE322 | 1CE9B296 |
| 43658 | ⋏ | 10/26/2005 | 01:18PM | 5AE06975 | 6916CB23 | 5EBF4A66 | D1B3923C | AAF23331 | 20930252 | E4118FF0 | 0609B249 |
| 43659 | ⋏ | 10/26/2005 | 01:18PM | 82CF689E | B3A49D62 | 68576202 | 07B95221 | 77E00AE1 | E347C749 | A134E8EB | 39C93121 |
| 43660 | ⋏ | 10/26/2005 | 01:18PM | 459FC3DA | B85DDABD | B505CC36 | 1E4CDB27 | 9A77DFEC | 6EA83B6E | 5BBB3FED | EB52BAFB |
| 43661 | ⋏ | 10/26/2005 | 01:18PM | 88EADAA2 | 44D1DB4A | CAD85DEC | 090E9AE5 | 3F95FC5A | 392FD70C | 17CD7B23 | E5CCEA22 |
| 43662 | ⋏ | 10/26/2005 | 01:18PM | FAB0289C | 0D97BFC1 | 2764EC1D | D21761A1 | 8E0F6F6B | C9E3D575 | 3B042C37 | B099A8BF |
| 43663 | ⋏ | 10/26/2005 | 01:18PM | E631AC5B | ED869578 | AAFACC87 | 61E6AA8C | A2B89E6F | 238CDFA6 | 6775852E | 4473F981 |
| 43664 | ⋏ | 10/26/2005 | 01:18PM | 5E162CB0 | 79AC275E | AF30F10F | E91CC015 | 1442FA7D | 13046124 | 682D41E1 | E4154F82 |
| 43665 | ⋏ | 10/26/2005 | 01:18PM | A13B04FE | 3B949D62 | D8862FA0 | D4000428 | 17844DDE | 94432CE5 | 22E74A74 | 99B834AA |
| 43666 | ⋏ | 10/26/2005 | 01:18PM | A3979725 | EAF2DC4B | D6A664A8 | C5C3BDB4 | 869A07C9 | 6DED9DFC | EFB289DA | 3B6D9199 |
| 43667 | ⋏ | 10/26/2005 | 01:18PM | ED1515AB | AA20F5D4 | 38F9F155 | 7B47F075 | 92A7829F | 594F0194 | 22677162 | 91A0E169 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 43668 | ^ | 10/26/2005 01:18PM | A17A6B7A | 24E01A4A | 510428F1 | CCB9CCE0 | 9E18EB29 | 72B83BEC | 3BC96CAF | B7E4C09C |
| 43669 | ^ | 10/26/2005 01:18PM | 5995CDAA | 6537E60F | DF040009 | 084AA296 | A2472F34 | D83E50A8 | AFEE3E1E | 1AEAAA41 |
| 43670 | ^ | 10/26/2005 01:18PM | 022D1393 | F8B6E4A1 | 652EB0E3 | 369C8297 | BE5E7CCE | 9199114C | 0F181A4B | 6F9F3A73 |
| 43671 | ^ | 10/26/2005 01:18PM | E7647367 | 7FD912F1 | B8388B55 | 79047E67 | 50B3F2B2 | 46DD182E | 04FEDE01 | 66D9B031 |
| 43672 | ^ | 10/26/2005 01:18PM | 8F33C2C2 | D89A6A7E | 38B567D9 | 6760D34A | 6025EB1B | 901F64FD | 9C96CEFD | 1D0687E2 |
| 43673 | ^ | 10/26/2005 01:18PM | 574E85EE | DF8EB12D | 7947450B | EADB0F51 | 4D835D91 | D3B7ACB4 | DDFCCEB6 | 1416BA14 |
| 43674 | ^ | 10/26/2005 01:18PM | 161BF0AF | B034010E | 21D56F2D | 7ADCDB00 | 3A6DDDD2 | C964FCD7 | F70F0484 | 3CEBC1D0 |
| 43675 | ^ | 10/26/2005 01:18PM | F10D5BEB | 21441C64 | E258163D | BA7DD315 | 5659ED5B | C42A3E29 | 31CB6627 | 6FBDC048 |
| 43676 | ^ | 10/26/2005 01:18PM | 9A3D6807 | 31C4AC8E | EBD2C871 | C3E4FFB4 | BE09DD2C | 3A9C15D8 | F9562D81 | 2EE46AA7 |
| 43677 | ^ | 10/26/2005 01:18PM | DD7AF78D | 790FDC87 | 3D9907A1 | F84900F5 | E94705B4 | 6F7E2E99 | 9221C6ED | 28441DB2 |
| 43678 | ^ | 10/26/2005 01:18PM | ED75DE76 | 6EE4846E | 671CF012 | C8048063 | A76418DA | 5B6E8BF4 | 38968AAC | A1F45A39 |
| 43679 | ^ | 10/26/2005 01:18PM | 14120C3C | 8F9C88F9 | FAC13C0A | 88ACAA3A | C83CD6F6 | 44350332 | B3CD8C3E | F6357D19 |
| 43680 | ^ | 10/26/2005 01:18PM | FAF1147C | 936816DC | 49B565C0 | CA51B891 | 5257F4E2 | 4266F87F | E2410399 | 3453C43D |
| 43681 | ^ | 10/26/2005 01:18PM | CE8C58F8 | A39B4E89 | D05F949D | CD0BB643 | AEAC0656 | 1E8B15F6 | CB0DB660 | F589CE93 |
| 43682 | ^ | 10/26/2005 01:18PM | 20B50AB0 | 4F13ED23 | C272C4A0 | AEFD3BB0 | 3E60CD78 | B2E7D009 | 9C7DD0F2 | 34FC79E9 |
| 43683 | ^ | 10/26/2005 01:18PM | 52B7B55D | B35BD4D1 | 2F508DFF | 1B596F9E | 7527D373 | 0E2D7695 | F61E0627 | 0382291F |
| 43684 | ^ | 10/26/2005 01:18PM | E52FC6AB | B343CD3B | 35B646DC | 4C3EDE89 | E06EC917 | 7ADDB6F | 8B848B41 | 629C8FDF |
| 43685 | ^ | 10/26/2005 01:18PM | FB3A1F7C | 77AD25D8 | 85105E7E | 697B7E8C | 483A3620 | 590AB511 | 4B981C01 | A1E8A507 |
| 43686 | ^ | 10/26/2005 01:18PM | 226B4716 | 2D6858C0 | 9EE8623D | 54FBC1CC | 0AC6D35C | B05E6C4E | D5B927BF | AE08496A |
| 43687 | ^ | 10/26/2005 01:18PM | BE5A7966 | F1EC9652 | 29658DE2 | 1F432E24 | EC387445 | 18823B5F | FFBC67E8 | FA112CF4 |
| 43688 | ^ | 10/26/2005 01:18PM | C553278F | B83442E8 | 2C00AA6D | 8FE03ECB | F29DC878 | D3811496 | F2B60EEC | 9B1F71DE |
| 43689 | ^ | 10/26/2005 01:18PM | BDD54F58 | 9AAD2F5A | 9CAFA149 | B08EF5C5 | 4CFB5787 | B8F558B2 | C511B819 | 407651F0 |
| 43690 | ^ | 10/26/2005 01:18PM | C1E8F2BD | B3C0E948 | 9B587214 | 46B89F95 | BC115C80 | 5FD81CC8 | 8095A4E3 | 8ED79BEF |
| 43691 | ^ | 10/26/2005 01:18PM | A662477E | 915CB7BA | A0B4E6C6 | FC1B877E | 06CF2300 | A2B13C2E | AC0B658A | 3F02379A |
| 43692 | ^ | 10/26/2005 01:18PM | 929C7D2A | 600CD81F | D1DBE1B6 | 8801D019 | 7C74931E | 2FAFC5DB | EC2DBA70 | 786BA149 |
| 43693 | ^ | 10/26/2005 01:18PM | 44D531D7 | 0C596702 | C1FF39E2 | DF7E21F9 | 43A47002 | DD38BBE2 | 90996BB1 | 2CC14C21 |
| 43694 | ^ | 10/26/2005 01:18PM | 1D7D2D17 | EA87C631 | BBE6527E | 64BB55C0 | D0F9ACFA | 961F1150 | 4868717F | E66107D0 |
| 43695 | ^ | 10/26/2005 01:18PM | 64355793 | A7612395 | 2B9B703E | DFFA3F7B | 76CFBEF3 | 3A2A78DC | 3A3D3415 | 6E418313 |
| 43696 | ^ | 10/26/2005 01:18PM | EC00774A | 3F79405D | 16B76C03 | 3AA542CD | F6CCB33D | 12B50C19 | 7E7E0271 | 71D3AEC8 |
| 43697 | ^ | 10/26/2005 01:18PM | 6CD6C972 | FD70B548 | F1104EFE | 2A9400CE | 0262FBDE | EED8DAED | 2145D926 | 788C3017 |
| 43698 | ^ | 10/26/2005 01:18PM | 9FA13F32 | 3BEF1E39 | 2F0E6649 | 9BAD8B1C | 4236A8EC | 992F3D1E | 5C0BA313 | 8C4918EE |
| 43699 | ^ | 10/26/2005 01:18PM | 238FCF07 | 6C513597 | 41202BA6 | 4176E26B | F2FFE154 | 07A7F455 | B4EDF102 | 3FF9AC77 |
| 43700 | ^ | 10/26/2005 01:18PM | 5C8C130C | 27C88C4B | F71AB9BF | 22BA8704 | 0CD16288 | 06C36BD2 | C1509F29 | 4B557A10 |
| 43701 | ^ | 10/26/2005 01:18PM | 1F90B90F | B26CB1A4 | D3052C8E | 352B8E0B | 4995C9C4 | 821E4F17 | 8BA93188 | A7AF24BE |
| 43702 | ^ | 10/26/2005 01:18PM | 75FB7AD7 | F86E9BB3 | CCB169F3 | A3EFEA07 | 16129779 | BE155668 | 04707B0B | 864B8253 |
| 43703 | ^ | 10/26/2005 01:18PM | 14F88758 | 3D26BF68 | 5A3C676F | F00A7CD7 | AF65D8F4 | A4A68174 | 73123DB2 | A43D01CB |
| 43704 | ^ | 10/26/2005 01:18PM | 48F9AD59 | 90D607D7 | F5AA28B0 | 6495F5E0 | 9FAC6733 | 3070C87C | B05CAE34 | 5C4F44E9 |
| 43705 | ^ | 10/26/2005 01:18PM | 3D364151 | 2DA9F667 | F38E1D9E | 93947E98 | 71B765E1 | 7004FB35 | 3029E746 | F37F294D |
| 43706 | ^ | 10/26/2005 01:18PM | 68921EC0 | 07099335 | C64ED91B | 351E693E | A5E017A3 | 2302D0F1 | 78F46CAD | 174AD2A9 |
| 43707 | ^ | 10/26/2005 01:18PM | ACF35F98 | E2B1983E | D874D1DC | A74B44C7 | 4A5B6F71 | 7C939479 | D36B69EA | 2FAE139C |
| 43708 | ^ | 10/26/2005 01:18PM | 3114353F | 5343F311 | 1B8DA607 | 56181880 | 88AEF0A6 | 03F3AE74 | 8E495956 | D8B0B63C |
| 43709 | ^ | 10/26/2005 01:18PM | 2A6B283A | 3EC0186D | 2029ED00 | 3117F3B2 | 940E8B8 | EF0AF73D | 03F7D240 | E6763F1B |
| 43710 | ^ | 10/26/2005 01:18PM | F2A94BEE | FDF2BC44 | 296A81ED | 18339580 | EDD91EEC | D5A9F029 | 4EE4DB1F | 39C81B53 |
| 43711 | ^ | 10/26/2005 01:18PM | 68299F7A | 91F8753D | 4AA94CFC | B21DAA3D | 88DDCCA8 | 3A9B5F2C | 051B01AB | 10E4F9D2 |
| 43712 | ^ | 10/26/2005 01:18PM | 27A81657 | 6FADD72E | AE9538AC | 39BA6AF5 | 14C19272 | 95A2D0ED | 71892D6F | DE00C01C |
| 43713 | ^ | 10/26/2005 01:18PM | 6F51683F | 1AF34D00 | 74480414 | 805C0FFB | 37664A0D | 3421C971 | 781B573D | 44B3082A |
| 43714 | ^ | 10/26/2005 01:18PM | 254B96A2 | 9952B049 | 5B60F78A | 581AE12B | 1455574A | 85D26A4E | 2079340A | 351179AB |
| 43715 | ^ | 10/26/2005 01:18PM | 3F21BF47 | 840AB566 | C616CE54 | 2DAB65DA | 867FD5F6 | E46383D5 | 138391AC | D69C9601 |
| 43716 | ^ | 10/26/2005 01:18PM | 051229AB | 0F008FD8 | 65B74242 | 88EB1173 | E60FD0F5 | F04DB06D | 4319F003 | 77167288 |
| 43717 | ^ | 10/26/2005 01:18PM | 7A106300 | FD211D60 | 2D19206A | E584D8D6 | 8E6FC144 | 5A9ECC52 | D8B92452 | F2230AD8 |
| 43718 | ^ | 10/26/2005 01:18PM | A8A99970 | 56AC35FF | 2677C6DA | A9EB1E90 | B0AE79A6 | 782FFB79 | 82299DCB | 15225349 |
| 43719 | ^ | 10/26/2005 01:18PM | DC427A79 | D046A9EB | 658F7016 | 7AC49FFA | 47FB143D | 88A2C1D9 | 3CF60B10 | 98CD54D8 |
| 43720 | ^ | 10/26/2005 01:18PM | 4DD24E34 | CEA3DCF7 | 88B2D633 | 61EDE63D | 5899169D | D42EE0EF | 038E98C2 | 85782E60 |
| 43721 | ^ | 10/26/2005 01:18PM | 9AE4621C | BE171615 | 88825ED2 | C905F633 | 1CA46D6B | A4525237 | C4B14A4D | A72A29E1 |
| 43722 | ^ | 10/26/2005 01:18PM | C26C5551 | F6151FD0 | EFEC919A | D89A33CC | 8DB7C33B | 0EAD0E26 | C8105657 | E03916F7 |
| 43723 | ^ | 10/26/2005 01:18PM | 61620C40 | 313C63C0 | A7BD1423 | CA564EEC | CC4627F6 | 7950BA8B | 59C99F84 | 92619588 |
| 43724 | ^ | 10/26/2005 01:18PM | 9F0205C9 | 6884193A | E3827ED2 | 427EB11D | F9F9B0A7 | E1B19AEB | 816BAC56 | F9671213 |
| 43725 | ^ | 10/26/2005 01:18PM | 566FB631 | C516170D | 3F6EFFDD | 5B0B5740 | F4AD2CBB | FA06DC78 | 1D8B0E72 | F40F8C24 |
| 43726 | ^ | 10/26/2005 01:18PM | B4BE04C7 | 6DE28400 | E5E4F668 | CEBDDA5E | 1BDB9302 | 1204484D | 7C85896E | 8F3E6AA1 |
| 43727 | ^ | 10/26/2005 01:18PM | A6BA9678 | 738F0435 | 6CC11E58 | 0884BE12 | ACFBF563 | 32F12D86 | 1C9BDB62 | 0024F13A |
| 43728 | ^ | 10/26/2005 01:18PM | 9913EAF4 | E2D5D674 | A6DAD730 | 87473AD7 | F1306446 | DBCB0804 | 863BE3E3 | CF7BDD29 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 43729 | ∧ | 10/26/2005 | 01:18PM | 26EA5887 | 7FE4CB15 | 2C739564 | 4ADE7878 | A4FFA0FC | E70C0A42 | 58B7C617 | 600E6F95 |
| 43730 | ∧ | 10/26/2005 | 01:18PM | AF8F5E35 | 5F5CADD6 | 68E73A21 | 30960640 | 4E522EAE | C5ED822E | E25ED006 | 2ADFC63F |
| 43731 | ∧ | 10/26/2005 | 01:18PM | 630BC822 | 7C3FC5AD | 8E08CD35 | 6C593AE3 | 3075A361 | F4CDA4DA | 5FAC0C1B | 44C7CADA |
| 43732 | ∧ | 10/26/2005 | 01:18PM | 54D71C10 | 6FDCBD6E | 052ABA41 | 083BA3E0 | 95180F1C | BC511041 | ED6D0FA3 | 43D2DBDF |
| 43733 | ∧ | 10/26/2005 | 01:18PM | 3FA26DE4 | 51832F48 | F03298A2 | BBB69E04 | E63B9558 | 5B0DC86A | 8D29E328 | 1E626626 |
| 43734 | ∧ | 10/26/2005 | 01:18PM | 5295C745 | 6F424FFC | D5B567A2 | 278DB53B | FAD54269 | E2179905 | 0245B4AC | FEC2FB94 |
| 43735 | ∧ | 10/26/2005 | 01:18PM | 404C838E | 5CD4BC43 | 6E06EB3F | 78804772 | 6B72E963 | 7032052F | 41C2E96A | DD78921F |
| 43736 | ∧ | 10/26/2005 | 01:18PM | BBB6B5B2 | 02EEA954 | A164C645 | 58CD9886 | 16A8FC8A | 29841704 | 82C586A8 | CB531110 |
| 43737 | ∧ | 10/26/2005 | 01:18PM | D666D3BB | 3491AEC8 | 2580BF3F | D8FFC3EC | B28E3E65 | DF3A96AC | DD8592F2 | 551A20DA |
| 43738 | ∧ | 10/26/2005 | 01:18PM | 3CC53613 | BFBE2E46 | 9FD3BC9F | 35AEE2FE | E9FBA3FF | FC2EFD2B | 9E14F21C | 85A681A2 |
| 43739 | ∧ | 10/26/2005 | 01:18PM | B54CE8E1 | 99514A86 | 51D32E47 | 32BC7F23 | 19E95576 | C4E34278 | D4409D2D | DB0E541C |
| 43740 | ∧ | 10/26/2005 | 01:18PM | 55279AFA | 3FCB2B8E | 26ADE50A | A17BDB15 | 425E26B2 | 353C04E3 | 69713433 | EC91FA2A |
| 43741 | ∧ | 10/26/2005 | 01:18PM | A54DB92D | 92191272 | 36D5C65E | AFB6D837 | 0D837C2C | A5825B03 | 70376F7C | B1FBA5AC |
| 43742 | ∧ | 10/26/2005 | 01:18PM | 2903A20C | 01DEC0CC | 68228CCF | 9E5A46F3 | 5702EBC4 | AAC9C4DF | 55CFF5C7 | 8F639487 |
| 43743 | ∧ | 10/26/2005 | 01:18PM | C304342C | D1BCAA92 | B3BF42A8 | 94019C7F | 051E3B9C | 255ACCA3 | 32E1B9F7 | 4B1CDF80 |
| 43744 | ∧ | 10/26/2005 | 01:18PM | ACBE9C56 | 91572758 | 9C5BF2F1 | F8FA8F3C | A43A3C16 | 72952414 | CFC91DDD | B7A0155A |
| 43745 | ∧ | 10/26/2005 | 01:18PM | 1008E319 | 9432BC8A | FE883D9A | 9539C600 | 1A011845 | E79314C9 | 1A0E1274 | 81E29102 |
| 43746 | ∧ | 10/26/2005 | 01:18PM | 8961DC22 | E4733844 | 3ECD4D24 | A10F8789 | EC5D212B | 5558E6AF | 7F63C7D7 | 1270D69B |
| 43747 | ∧ | 10/26/2005 | 01:18PM | B6C08D54 | 6F926E5F | 208E8021 | 24F852D7 | F40B48EF | 05101E8D | EACAECAD | 01268456 |
| 43748 | ∧ | 10/26/2005 | 01:18PM | 6E3694A2 | 548DCE6A | 00D0CBA2 | A5D55B2B | E40747D7 | A44C6348 | 5838BCE8 | AC33D08B |
| 43749 | ∧ | 10/26/2005 | 01:18PM | 9F70C644 | B4353663 | 8842BB7C | 9C6D6ADD | C33FE63D | A43B071C | CAB6AF7C | 55A7F384 |
| 43750 | ∧ | 10/26/2005 | 01:18PM | 900CECBC | B30F1FB6 | 61C46872 | 1A6315D5 | FAE2A4AB | CA16AEE1 | 06BF448B | 4A9D9EC1 |
| 43751 | ∧ | 10/26/2005 | 01:18PM | E0508B63 | F8DF5646 | DE3B7C6C | C51CCA32 | 03DCE41E | 096C0774 | DC66DAB5 | 3CE8A811 |
| 43752 | ∧ | 10/26/2005 | 01:18PM | 0B8DF61F | 3027293C | C99C0F28 | 95962552 | A09D2D30 | C6455F69 | 422910DF | 0425CEAC |
| 43753 | ∧ | 10/26/2005 | 01:18PM | F6CF7765 | 7203CAF0 | 8A30FCBE | 1CABDA63 | FEF8728C | BC05C054 | 765D01C6 | 018C056E |
| 43754 | ∧ | 10/26/2005 | 01:18PM | 64A40377 | 8AD69753 | DE96CCE7 | E74699F8 | 900370EC | 4E23AB48 | 4E166583 | 11AB0DEF |
| 43755 | ∧ | 10/26/2005 | 01:18PM | D158CB18 | A8F2F8B5 | A8336E1C | ED92F9B6 | E398B303 | AC6DE1AA | 8328A8B4 | D7021E5D |
| 43756 | ∧ | 10/26/2005 | 01:18PM | 43833C71 | 42BCCF7C | 7E5D72B7 | 6B17543F | 5412D326 | 6804BC1B | 8F0B77EC | E4FE1815 |
| 43757 | ∧ | 10/26/2005 | 01:18PM | 12F889FC | C8DFBBE8 | A177A2A0 | A22F2368 | B6397F70 | AE05F2EF | EA47C212 | DF714EFB |
| 43758 | ∧ | 10/26/2005 | 01:18PM | 6652740F | 8ACEFC90 | 503723FB | ECE92821 | 0C6F381E | D2927E6B | 3CA4AD63 | 1A80CE93 |
| 43759 | ∧ | 10/26/2005 | 01:18PM | 17630A48 | 6124B1C3 | 507C829C | 64CB882E | 5C82CF99 | 0D6D6C4A | 925C74D5 | 5DAFE27C |
| 43760 | ∧ | 10/26/2005 | 01:18PM | F9958909 | 8F42934A | EA8AA961 | E7F5916B | 7E9A5C99 | DB8E8865 | AE16879D | 11020ADD |
| 43761 | ∧ | 10/26/2005 | 01:18PM | FAA3544F | B070EB3A | 7B484566 | D229DF91 | E5E0567C | F9CEA962 | 74AA4BDA | 5C2D23AD |
| 43762 | ∧ | 10/26/2005 | 01:18PM | 679A0D3C | AFA8DA24 | 47133133 | 5B356770 | 5B42599B | 3B641270 | 01B7777F | 4C06CC7D |
| 43763 | ∧ | 10/26/2005 | 01:18PM | 3CC8A42B | 704D8E7F | FA5770B9 | 472A7856 | DBF07695 | 46548094 | 6113201E | D154352A |
| 43764 | ∧ | 10/26/2005 | 01:18PM | 40EFC98B | 1DC68E6F | 2EC557B0 | F29FE953 | DB0A58FB | 1EDF4452 | BA962E53 | 42F91B4D |
| 43765 | ∧ | 10/26/2005 | 01:18PM | 5A1C1331 | BAE32D2E | FA54D4C8 | 9AFC57EE | 9D6CFB65 | 86AF5E38 | DE78F2D2 | B3BE73E5 |
| 43766 | ∧ | 10/26/2005 | 01:18PM | FA0E44E9 | DB0D1B6B | A0780FA9 | 7539348E | 466436AC | 1E975CE5 | D0D476A0 | 9A5BC17C |
| 43767 | ∧ | 10/26/2005 | 01:18PM | C0BEC14C | 51C2FD25 | 6174EC9D | CF9A27A9 | 7DA734E5 | 3E0C6C12 | B918C528 | FD94EF09 |
| 43768 | ∧ | 10/26/2005 | 01:18PM | 1C64F564 | BA3CC2C3 | 125CE034 | ACDA239D | A517CED0 | 57D0E243 | 166DC314 | 976014B0 |
| 43769 | ∧ | 10/26/2005 | 01:18PM | CF34A374 | 6E18069A | A86D7E98 | A1C20716 | DFE24F23 | BB91D7B0 | 6A7B6341 | 86BF3A42 |
| 43770 | ∧ | 10/26/2005 | 01:18PM | 56AF37D9 | 63828E5F | CD61741C | F72912CF | EF9C8195 | BEB795FB | A82328EA | 56D93B30 |
| 43771 | ∧ | 10/26/2005 | 01:18PM | 6FD53E64 | C0C1D274 | 84A2E767 | 48EBB881 | 150C22C5 | BFE58754 | 876E09A2 | E70D8E12 |
| 43772 | ∧ | 10/26/2005 | 01:18PM | 21440601 | 19C4728E | 7E621D0A | FDE7BAE4 | 324B044A | DC42D554 | B265BAD6 | C086F748 |
| 43773 | ∧ | 10/26/2005 | 01:18PM | 2F8D7D28 | 0EDF3356 | B4181F99 | 6011B0FA | C5B5FE8B | 3BD77889 | ACADAABD | 6224311A |
| 43774 | ∧ | 10/26/2005 | 01:18PM | A7023FC3 | 3812C6A7 | 404F549B | D9676835 | 3A182F35 | 4280529A | C0E04636 | 1C316837 |
| 43775 | ∧ | 10/26/2005 | 01:18PM | 9AEE529B | E877957E | 48CA9A86 | 918EB26A | 96738719 | BD7362FC | CA54AA43 | 856E4F3B |
| 43776 | ∧ | 10/26/2005 | 01:18PM | D187B866 | 64D935C8 | D4CB70FB | 77C48D48 | E829C6B0 | 3E365C43 | 78FAB887 | 4F5CA08F |
| 43777 | ∧ | 10/26/2005 | 01:18PM | 7C47CB65 | 93A042B9 | 5511514E | 19BBE4AD | 4B686B5B | 99D97CB8 | BB2D83DF | 4E9BBD6F |
| 43778 | ∧ | 10/26/2005 | 01:18PM | 52ACF32C | 8C97608F | CFF0976E | 80506B64 | A54A3E46 | 05700D56E | ACC43AC6 | 2D0E727F |
| 43779 | ∧ | 10/27/2005 | 04:39PM | C6AA9E9C | 56E7F961 | 38F34B68 | D5C8AAAE | 233B076B | 9122AA2D | 6C7F80D8 | 2BE8D09B |
| 43780 | ∧ | 10/26/2005 | 01:18PM | 76C86642 | 8006D6FF | E5CBBF3E | 1AC80962 | EBDC50C3 | 1555D144 | DD197796 | A5C017FC |
| 43781 | ∧ | 10/26/2005 | 01:18PM | B66F2023 | 2A9C64AE | 34AA0978 | F4C36F6E | C096B3CA | 397E2BE5 | F71AAF3F | 71F2844A |
| 43782 | ∧ | 10/26/2005 | 01:18PM | 9BA72873 | F5ACE165 | 4B4FF69B | 1BC41BEB | E0BE8947 | A29F953A | 41FE34BB | D6B6AB78 |
| 43783 | ∧ | 10/26/2005 | 01:18PM | CB6BEA18 | C9750DB2 | CD273B5C | 43BA03AD | 8D1B181A | C1540F46 | 1B808CFE | 99DF8CBF |
| 43784 | ∧ | 10/26/2005 | 01:18PM | A85CEABA | 71063645 | 97E4CF29 | F462DF04 | E1AAA37D | 7D5736EF | 1A2EDBEA | BF8CA874 |
| 43785 | ∧ | 10/26/2005 | 01:18PM | A58FDC89 | 3F11CB1D | 87B037D5 | 2C7FD9A0 | F9DE6D21 | F3966A3C | 069BF6A0 | 7645C16A |
| 43786 | ∧ | 10/26/2005 | 01:18PM | B329688B | 5B597A7F | 5995A1B2 | 110CC3AF | AD994A22 | 1D00306A | 3DD486FE | 37A2054C |
| 43787 | ∧ | 10/26/2005 | 01:18PM | E9266A92 | D2FD9AB9 | 9DA1C652 | F6F47C8C | 0FB148FE | 8C120AA5 | 056678F9 | 2915ECD4 |
| 43788 | ∧ | 10/26/2005 | 01:18PM | B5434A66 | 8E46ABEC | D7B76A30 | 2D30178A | 8EF83D70 | 324C5EEC | E75BA16F | AF1A9B3B |
| 43789 | ∧ | 10/26/2005 | 01:18PM | 31FA56BC | 14F6BCD4 | 74704EE4 | 736AC5F9 | 029AD75A | 34E5FB98 | 2252F023 | B14CD064 |

| 43790 | ^ | 10/26/2005 | 01:18PM | 11F41901 | EC15B09A | 7E92D954 | CC0257D1 | 261C6648 | 093D4653 | 7D050673 | 0B0D71CD |
| 43791 | ^ | 10/26/2005 | 01:18PM | 238BF00C | C044948D | 99FF7A3F | CF83DB3F | 8EAF8373 | 8AFC5F13 | 9177F89C | DB5D107F |
| 43792 | ^ | 10/26/2005 | 01:18PM | 519A1676 | DA912931 | 4F3AC4B7 | E92BA3C0 | 7225C66E | 42005568 | 8A4052F4 | D8FB3C6D |
| 43793 | ^ | 10/26/2005 | 01:18PM | 6AB68DBB | E337A810 | D2F2C944 | 359D243F | 33937679 | BA191454 | CAC616CC | CCE8A212 |
| 43794 | ^ | 10/26/2005 | 01:18PM | F0C92BB9 | 12AED041 | 63958DCB | F53B0E2C | 0590C205 | 5E90FFC4 | DDC06005 | 757C5CF3 |
| 43795 | ^ | 10/26/2005 | 01:18PM | F503E09E | 6E059856 | 65B0D21D | 201EB7DF | 036B35B3 | 570C8FD1 | DF9E8E9C | 1ADED290 |
| 43796 | ^ | 10/26/2005 | 01:18PM | C2475CB7 | 86A8BA56 | A059E549 | EAAEA2F0 | E1A4136A | B92732D0 | 969AC745 | F390A066 |
| 43797 | ^ | 10/26/2005 | 01:18PM | 093F22F8 | 3F731AFE | CD186D9C | 7E7E7F20 | 04457663 | BB86B2AF | 8E71D741 | 2AECBB17 |
| 43798 | ^ | 10/26/2005 | 01:18PM | 7034EBE1 | 78F0F100 | 89D1DADB | E1C40ED5 | F78A3996 | 8136369B | ADF1B3E5 | E241CE21 |
| 43799 | ^ | 10/26/2005 | 01:18PM | C843614F | F049765C | 3AB0DD21 | 297E8F69 | 40B7AF11 | 9371EB7B | E27EF867 | 5FF33F77 |
| 43800 | ^ | 10/26/2005 | 01:18PM | 427ED017 | 8109C70C | 5CCC72EE | 981C5DD7 | 8F767C58 | DDB85559 | DBDB6BD7 | DA1CBEFE |
| 43801 | ^ | 10/26/2005 | 01:18PM | 2EF08062 | 01713D4A | 74AB9738 | 47B0B5CF | AC901A4E | BEBECEF0 | 77A7B899 | BF85331D |
| 43802 | ^ | 10/26/2005 | 01:44PM | 4256F898 | 754FFC38 | 5D9CE195 | 8441C181 | DBC540B2 | 92027FC0 | C40C0D95 | 288169FA |
| 43803 | ^ | 10/26/2005 | 01:18PM | 104C07D1 | 3C2D1218 | E693C363 | 530D2831 | 77DD0A9B | D0C8AA5F | 01C98DFF | E264F820 |
| 43804 | ^ | 10/26/2005 | 01:18PM | AD88E613 | 4BBD9048 | ECC3F389 | 2D19DCA7 | 9EDC3F16 | 928C2BEE | B38E017D | A172F895 |
| 43805 | ^ | 10/26/2005 | 01:18PM | 0404F600 | 6294FC81 | 6B99C666 | 62993808 | 8575533C | D3A00F46 | C3C8E9BF | BB75FF10 |
| 43806 | ^ | 10/26/2005 | 01:18PM | 7445AD72 | E58C03EE | 92DE5899 | 069A2D7B | 7E8DCD62 | 19B0AA1B | 0E0C466C | 057B95DC |
| 43807 | ^ | 10/26/2005 | 01:18PM | 4F45F605 | 2450523A | AFB18B2E | 552BF76F | F26D4F84 | 6E4DE7AF | 3D63394E | 9728E070 |
| 43808 | ^ | 10/26/2005 | 01:18PM | 45302A12 | 858B2306 | E7CE438D | C597A03C | 57E33FE1 | F3E178CC | BC582FBF | BD337943 |
| 43809 | ^ | 10/26/2005 | 01:18PM | 5FC9A4C6 | E7A044EF | 043D448B | 91117647 | A1408D5A | B2661FFF | FB9E0180 | 6014EE00 |
| 43810 | ^ | 10/26/2005 | 01:18PM | 893681A1 | EC2298A7 | 5F7FD54A | 89D69667 | A8E044CA | BF0C1377 | 47796D68 | 299F24F6 |
| 43811 | ^ | 10/26/2005 | 01:18PM | 565710BF | E7372F9A | C25CC0E1 | 6026F8CB | AE32BAA5 | 4A4BF2D7 | 3352A179 | 3332D0D0 |
| 43812 | ^ | 10/26/2005 | 01:18PM | 1F967429 | 3DE68A23 | B07427AC | DB00C7FB | AE6BB1FB | 21F1C97C | 9A311F9E | E11678C8 |
| 43813 | ^ | 10/26/2005 | 01:18PM | 67665989 | 9FAED477 | E0A4E084 | D1344245 | CF471141 | 8F22BE31 | CD93249D | 05DB142C |
| 43814 | ^ | 10/26/2005 | 01:18PM | C7BA402F | 4E8849EA | 24AF00E8 | EC48B627 | BE00D030 | 502D936C | 0C5B7718 | 0849894A |
| 43815 | ^ | 10/26/2005 | 01:18PM | F8A548F2 | E6B5781A | DF76E914 | 6261CAFF | D00674CC | 312A961C | 979F8A15 | B6634A9B |
| 43816 | ^ | 10/26/2005 | 01:18PM | 8AD231A3 | E919E1C1 | 780AFB31 | 200FE35E | 3DA475AF | AEBE073E | 2AAF7B04 | 35D27934 |
| 43817 | ^ | 10/26/2005 | 01:18PM | 3B930BE7 | 0114A52B | B92619F4 | 43F1FC40 | 62017E66 | E4010C17 | E3077407 | 345FB11D |
| 43818 | ^ | 10/26/2005 | 01:18PM | 3DE782EB | 743F013D | D39B6F64 | F5BB457A | 0E50CCE4 | 34EE2024 | 847B7EA4 | 6FAECBF0 |
| 43819 | ^ | 10/26/2005 | 01:18PM | D5AAC6F5 | 7FAB61C3 | 7CE8C688 | 87D2D8D0 | 62F87B2A | 2FD0F45B | 0522412B | AF922299 |
| 43820 | ^ | 10/26/2005 | 01:18PM | 3EDE2ECB | 3A6A08EF | 06A2DC5A | 26291867 | 8F787B9D | B0413B26 | F90A8C32 | 733B2FB9 |
| 43821 | ^ | 10/26/2005 | 01:18PM | 1DB4A04B | D4D91D13 | 3E2B4566 | 5B681451 | A2286191 | B620C1CA | 4FB382F3 | FAB479D5 |
| 43822 | ^ | 10/26/2005 | 01:18PM | CBE07CB9 | 48FF42D3 | 9B433A0A | 0E51472E | CE654B99 | 9243F3FC | 0314DB97 | 1058EF4F |
| 43823 | ^ | 10/26/2005 | 01:18PM | 13A15903 | 10842045 | 3F86A3FD | 96D016CA | 4DC295E4 | C0B0DAA7 | ABFB1791 | 4B09DCF9 |
| 43824 | ^ | 10/26/2005 | 01:18PM | 5E9DCA04 | 3999FF88 | 40FC53D1 | 402D3422 | 1EC4C284 | 6CD3B05E | 1F8FC0A4 | C14C0C33 |
| 43825 | ^ | 10/26/2005 | 01:18PM | DCE4A095 | B08B14E1 | 90612E04 | 95861D88 | F6564595 | E47031D3 | EBEC20BF | 6C24320B |
| 43826 | ^ | 10/26/2005 | 01:18PM | 36DD24D3 | 7282D028 | A839C5A6 | C422213F | 22A1BFCA | 4796DB43 | E8D8AB2B | 5208ACC3 |
| 43827 | ^ | 10/26/2005 | 01:18PM | DBAD49BB | 2C735EDD | 48358347 | BB0DBBB8 | 456530AC | 55BD8B38 | 91CA7F68 | 4642E26F |
| 43828 | ^ | 10/26/2005 | 01:18PM | 47BC94F3 | 32981934 | E045E4EE | 0A68CF8D | 445ED067 | 34BAEAEE | E78CB9B3 | D92DE162 |
| 43829 | ^ | 10/26/2005 | 01:18PM | AAF6BF9A | C52D1C27 | 1C1FF304 | 7B659E01 | 938A9174 | BE0010E4 | 99EA1DFE | D6BE2A79 |
| 43830 | ^ | 10/26/2005 | 01:18PM | CBEF58D7 | 4C67FC30 | 7C0CE469 | 9CD82BC0 | AF08ED2F | 2E86E533 | 2C4FA5DF | B3596083 |
| 43831 | ^ | 10/26/2005 | 01:18PM | 5E68B5B2 | 7F64FDD7 | 08F4163E | 40A32444 | A844A621 | 2CBBBE1A | 6AC7364C | ED32C937 |
| 43832 | ^ | 10/26/2005 | 01:18PM | 49E98441 | 413A5FB3 | 560183A9 | AFEC4D74 | D7DDA8D9 | 60589A48 | 397B8AA0 | FC8496FD |
| 43833 | ^ | 10/26/2005 | 01:18PM | FDBF7906 | D73A82A3 | 9182512F | F8C9564F | A3B60FFE | 10E907DD | D48D5D47 | B3A7B083 |
| 43834 | ^ | 10/26/2005 | 01:18PM | 8F7FEE42 | 11353918 | DB17AFEA | 853F9F7A | E7408FCB | 6A713411 | 8B4D50E5 | D5EFE811 |
| 43835 | ^ | 10/26/2005 | 01:18PM | D5742E18 | BB0B13D4 | 0D7428C2 | E0D4B833 | 1BA8E50C | 65826C6E | BA463AAE | 1B33B04A |
| 43836 | ^ | 10/26/2005 | 01:18PM | 33AD8688 | 7B028E63 | C6F662C2 | A8DC8672 | F3387578 | 17B366CE | BE26472D | D90949FA |
| 43837 | ^ | 10/26/2005 | 01:18PM | 1303747D | 7EE93B0C | 56CBF6D8 | A69F85A7 | 5FA9F201 | 01B62466 | FB67CE49 | 4904A19C |
| 43838 | ^ | 10/26/2005 | 01:18PM | 5B25EAAD | D57C2207 | AF34EB07 | 428C335C | 7BF14E05 | 607196A7 | 65ABC638 | 0859FE59 |
| 43839 | ^ | 10/26/2005 | 01:18PM | 04F4606C | 5FEC8E47 | 256B85D3 | 9E7E1313 | CDCB15C5 | C0C54F38 | 1AD89A31 | D7CEEE9F |
| 43840 | ^ | 10/26/2005 | 01:18PM | 5D82F6EF | F8AB1E65 | CB6CECF2 | C6AEF93C | 7E673F1D | 40707B6F | BCA73247 | 36F3AC19 |
| 43841 | ^ | 10/26/2005 | 01:18PM | E3B48D55 | 88ABF023 | 2B650AE4 | 4B309E76 | 67601164 | C992F5B1 | 6EDB1A86 | 1E196AE0 |
| 43842 | ^ | 10/26/2005 | 01:18PM | EE110DC0 | 3556227D | 8ECEE8E0 | 5B51B102 | 1D448FDE | 81BA5446 | E87DCE13 | 4A8FA12B |
| 43843 | ^ | 10/26/2005 | 01:18PM | 32613C2D | E44B316F | 194EE097 | F2403873 | E22A7FB7 | 2C97F2C2 | 3BB3406F | F1BF1BED |
| 43844 | ^ | 10/26/2005 | 01:18PM | 2AF046B8 | 14F37C6E | 6594F0B8 | 3E032B23 | 9829CD1A | E508537D | 96BCBA73 | FF47689B |
| 43845 | ^ | 10/26/2005 | 01:18PM | 1B442409 | 83E485D3 | E0036141 | 49116AAC | D7F8449A | 5FE64DC9 | C21D6D4D | D0F34837 |
| 43846 | ^ | 10/26/2005 | 01:18PM | F5B41B7C | 155E5A29 | 802FEA2A | BF634DB7 | 8A1FFAF3 | 00625B74 | 6A4D40D8 | A6312BD2 |
| 43847 | ^ | 10/26/2005 | 01:18PM | 00E91999 | 20C9A0EE | 0129AEF3 | C22487F8 | 71BCC4E2 | 9205F06C | 944F3A40 | F8D84869 |
| 43848 | ^ | 10/26/2005 | 01:18PM | 3B8BE743 | 2A3B8321 | B26FC74A | 59D2827B | 6A01923F | FB582CFA | 05E187BF | 1422BE70 |
| 43849 | ^ | 10/26/2005 | 01:18PM | C50A04DA | 5C916C95 | E121838C | 45D167E1 | 1C6AE4F0 | E146D322 | EC4A5CD4 | 14F8E775 |
| 43850 | ^ | 10/26/2005 | 01:18PM | 4AB154B7 | 6DD91761 | 97F6A81C | 9C55CE0A | 7250D2BC | 0DD043D8 | 84FB8FEB | 60E928A5 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 43851 | ∧ 10/26/2005 01:18PM | CBB11D9C | 81F7E4FF | FCA365A5 | 8187AC2C | A0E9298F | EE2E1E4D | 2061FC50 | C55BE617 |
| 43852 | ∧ 10/26/2005 01:18PM | F551A2D8 | A3BCC8CC | DE32AD1B | 52830B27 | 1D46EFB2 | 1D81F4F4 | 7DDBA20E | 8B6DC817 |
| 43853 | ∧ 10/26/2005 01:18PM | A612D2BE | E5AD85E1 | A7CBDA2A | CE6E1D9D | 01C9119F | 002CEDE7 | 63FACEF9 | 10B2AAE1 |
| 43854 | ∧ 10/26/2005 01:18PM | 8DEE7C7E | 640278E1 | 8ED3FC33 | FD92CF37 | ADC29B97 | 48A04AFE | AA89E2F5 | 114C29D6 |
| 43855 | ∧ 10/26/2005 01:18PM | 587862B9 | BF40BF1F | A267365B | E80EEEB0 | B9BBF8A3 | CAB8E5BB | 55EB08D2 | 22B07303 |
| 43856 | ∧ 10/26/2005 01:18PM | AFF9E5D3 | 2ACC4F26 | D8F29136 | 4E782F99 | 7B7B132B | 3B0D8B6B | EAC849E9 | 708BD7E9 |
| 43857 | ∧ 10/26/2005 01:18PM | DD808964 | EB14B915 | 5D3A34A6 | 0249D548 | 3826D34A | E1B2B376 | BCAFFBB8 | A4FA5B55 |
| 43858 | ∧ 10/26/2005 01:18PM | DCFA2CF6 | 2DDAB5AA | C97F7EDA | 53B2D59C | 7347C3C5 | E883A951 | 6409DB23 | D99BEEFE |
| 43859 | ∧ 10/26/2005 01:18PM | E316F386 | 89053EA0 | 1B01CCD4 | 97D574F0 | 635B8A30 | C608105C | 11998FF4 | 9347BA7C |
| 43860 | ∧ 10/26/2005 01:18PM | 32C9FD3C | 1D35AC66 | 45A1A3E9 | 40BC05AF | 1D138857 | BB927B5D | 03265990 | A5942E7C |
| 43861 | ∧ 10/26/2005 01:18PM | 89432738 | C2A523DB | B8FC257D | F89E6EF3 | B504DB15 | 7C7CB700 | B80BA199 | A38FBB76 |
| 43862 | ∧ 10/26/2005 01:18PM | 38094E2D | 21A7F30D | 1FC3ECB4 | 4FB30538 | 5355050F | A4E8774B | 919E115A | E171F4A4 |
| 43863 | ∧ 10/26/2005 01:18PM | 3CECC442 | CE48E6C4 | 013A0B71 | 2FA7A145 | C25087F4 | E861D43A | F41ACCE4 | B385C4F1 |
| 43864 | ∧ 10/26/2005 01:18PM | F65ACD58 | FA677C16 | EACD3547 | BC035F08 | 5B1F0E3A | E1677C35 | CC4B8264 | 322E081B |
| 43865 | ∧ 10/26/2005 01:18PM | 5089755C | 0CB29D73 | 57F98AF0 | 07B60073 | 502663BE | 1ABC6006 | C6EF5C4C | 8613B955 |
| 43866 | ∧ 10/26/2005 01:18PM | C0327E40 | F16ED122 | D59B2382 | 10943FE6 | 555B75C8 | A27787FC | 2B3BB185 | 58CC8E31 |
| 43867 | ∧ 10/26/2005 01:18PM | C7E568F0 | B13A9731 | 20FAEC41 | 0BB28484 | F8DEB85F | 67F14B88 | 7A292633 | 8DBFD723 |
| 43868 | ∧ 10/26/2005 01:18PM | D42774CE | 26D380B5 | 90078AC6 | 5F5E7FC9 | 950FEB33 | 7BB7BEE3 | 8AB15DDC | 7D17F7D6 |
| 43869 | ∧ 10/26/2005 01:18PM | 4A643682 | 93C1F54C | 9A964A17 | ED2027E4 | C0C4BE93 | FA53D1AF | DD3DCC87 | 74DDD3EC |
| 43870 | ∧ 10/26/2005 01:18PM | 153B22E7 | 0BFAED60 | B2F9FF94 | 5497C105 | C8E7B1B4 | 546AE859 | A0D157B6 | C05B0B7F |
| 43871 | ∧ 10/26/2005 01:18PM | 2D0C0874 | 8753C84A | E0970A76 | 32627A55 | F4540429 | E3F4971C | D8AC438A | F2E3D8C8 |
| 43872 | ∧ 10/26/2005 01:18PM | 8783FB2B | 2C2FE02C | 8371CF59 | D5DFDC2B | 8A503E6B | 7D9BBC62 | 7722C317 | 762AB35D |
| 43873 | ∧ 10/26/2005 01:18PM | DB5F7049 | 460C872B | 64768A68 | 9E8D034F | 6B55E05B | 957BFA4E | BBDB9405 | CC65150E |
| 43874 | ∧ 10/26/2005 01:18PM | 01D348F2 | C788654F | 257B1837 | FE8B1373 | 0E05382B | 0A5D508A | 611C8DE8 | 8FC818C7 |
| 43875 | ∧ 10/26/2005 01:18PM | 3367C1EB | 954527B2 | 3D7D7141 | 8CE9F5A9 | 6C980B66 | F47BFCC9 | C206E981 | D3B1A424 |
| 43876 | ∧ 10/26/2005 01:18PM | 17580F8D | 4BB157CC | 7FA6034E | 763E2538 | 28A33B30 | 8D41883C | 2FE6D269 | F7179E72 |
| 43877 | ∧ 10/26/2005 01:18PM | 4267BE15 | 77A4D9CA | 78D522B7 | 606C490C | EB663F24 | 08615341 | 2653BEA2 | 75119EE4 |
| 43878 | ∧ 10/26/2005 01:18PM | 777DFF6C | 2171C34C | B1F7E079 | CAFDB4D8 | BE18A721 | D250FAE7 | 57A18835 | 4FE84F9C |
| 43879 | ∧ 10/26/2005 01:18PM | 1497B24E | 41B0E9C7 | C49D7AD5 | C3EBE0A6 | F47BEC46 | 65D887BF | 50DACF6E | 95355013 |
| 43880 | ∧ 10/26/2005 01:18PM | 3859C3A3 | 0A64758E | F42423EA | 0DAA68F1 | 3DDB3C12 | 6038B17C | 92002D00 | EA03B259 |
| 43881 | ∧ 10/26/2005 01:18PM | A8B457C1 | F27103EB | 8F1E351E | 998CCE9D | BC7DD49D | 9B5EDCF4 | BAC71E29 | 5490B647 |
| 43882 | ∧ 10/26/2005 01:18PM | 4853B0F8 | FB23D61F | 7318E553 | 1B2B75B5 | FC49105C | 08DFA43F | 2855C851 | F8A3AA17 |
| 43883 | ∧ 10/26/2005 01:18PM | 8FE1AE17 | 5DFDA670 | AE4F5456 | DFC20982 | 3F234494 | D2905E2E | 71D31092 | 1EE74B54 |
| 43884 | ∧ 10/26/2005 01:18PM | BC440490 | F5BD8DE2 | CBF3D337 | DE75508C | 4C227DF7 | 489B1FE8 | A59A75B9 | 4BA9D572 |
| 43885 | ∧ 10/26/2005 01:18PM | E9FFE119 | CD481A1E | F2B11BC4 | 67C859BD | 026C397A | 8CFCC657 | AA6EC5C0 | 7742E0AA |
| 43886 | ∧ 10/26/2005 01:18PM | F56E2E70 | 7DFFC854 | 25EAD96F | C13193C7 | 8714F0B0 | 502ED043 | E1E15854 | 15B129ED |
| 43887 | ∧ 10/26/2005 01:18PM | 7A62E81E | 80D498D5 | F3F308A3 | A004471B | B2D90F3F | 571E125F | 2E9A5C01 | 2BB9D95F |
| 43888 | ∧ 10/26/2005 01:18PM | 0CA36573 | 33F7981E | E2175628 | A74A5D7F | 4B85D28C | B7265301 | 022F4F51 | 5B972EF9 |
| 43889 | ∧ 10/26/2005 01:18PM | C727D28D | 884F7128 | A23C20D6 | 292FC63B | 82A032C0 | 305BE3DC | E4226825 | 20ACEC9B |
| 43890 | ∧ 10/26/2005 01:18PM | A58987E4 | FB41E82F | 3B469EA2 | 9C53B345 | CABE4362 | 0DC80A10 | 1E7BAEC7 | F6B839B5 |
| 43891 | ∧ 10/26/2005 01:18PM | BA07C49A | C8C4BF7E | BB72951C | 0552E5B9 | 496EAECE | 2DDE81E0 | C1A08E02 | 4AFC0880 |
| 43892 | ∧ 10/26/2005 01:18PM | 72109D21 | F8849DEA | 616A2E45 | 3D452C87 | 1A356557 | B2C77589 | 77086080 | AD877D14 |
| 43893 | ∧ 10/26/2005 01:18PM | 4819B518 | F5D04442 | CAEFAE1C | 94F06C13 | 8A052C45 | 4762A0C5 | 604A1FDD | DE2B0456 |
| 43894 | ∧ 10/26/2005 01:18PM | AE20D722 | 43AD7C9A | CBBCC246 | 3B035EDC | 5BFE9D39 | 5CDBD050 | CA803B63 | 99A20048 |
| 43895 | ∧ 10/26/2005 01:18PM | 50E55DB7 | 7BD15BFB | C1D962BC | DF10C384 | 7BF3B7A9 | 63E9FC05 | 054C6714 | 0DBDB300 |
| 43896 | ∧ 10/26/2005 01:18PM | BEA360D5 | 067C97EC | 51FC537D | A0492C04 | A4316F4F | 355D11A2 | D7DF1062 | 840C35AA |
| 43897 | ∧ 10/26/2005 01:18PM | 48C18D99 | 80714903 | 9A71B87D | D3880B32 | E3845B80 | EFAB0B6D | B4F76FC3 | 9663E161 |
| 43898 | ∧ 10/26/2005 01:18PM | 34DCDBD1 | 2F0E128B | CEAFAE6D | 86A45262 | AA8EB56A | BDEC12C0 | F5FDB149 | B510E873 |
| 43899 | ∧ 10/26/2005 01:18PM | 7D8BA39C | 9AEFA01D | BCF651AB | B81E6D7F | FF52B211 | CC823657 | 3FE6D353 | 8AD2CCEA |
| 43900 | ∧ 10/26/2005 01:18PM | 5DF5AD22 | 501B57F0 | 86EC71BE | C294A28B | 953A51BB | F5B75DC5 | 7C86EDAD | F0913518 |
| 43901 | ∧ 10/26/2005 01:18PM | BCD4A5D7 | CBFFD777 | C354C3FD | 924DC9B9 | D04D896B | 31358F6F | D75FA7F3 | 93435BC5 |
| 43902 | ∧ 10/26/2005 01:18PM | 8D8BBD2B | 3B7D3EF7 | FBB706C5 | 3EB32927 | 0B1BF97D | 9F76BBA6 | 15A7ED0B | 215FDD0C |
| 43903 | ∧ 10/26/2005 01:18PM | 1BE53950 | DC3F9D9A | 5E4F08C5 | 2DE86791 | A57E760F | 8D9AFC70 | 950F6620 | C64B1D72 |
| 43904 | ∧ 10/26/2005 01:18PM | 4BE95050 | FF1AE8BE | 439F2605 | C8C74B59 | FB2EA61F | 608FB98B | 0B833CED | 83FFBDFA |
| 43905 | ∧ 10/26/2005 01:18PM | 6B90B5A1 | 85A787B6 | 83D403B1 | DC19BD2E | E55530BA | F937F931 | DB520307 | BCF3AEBB |
| 43906 | ∧ 10/26/2005 01:18PM | 22FF14E9 | 4AED5455 | 8415B7D6 | B91CD138 | 56F7535D | 66172BEA | CC91F3BA | AD205BA8 |
| 43907 | ∧ 10/26/2005 01:18PM | 13592C6E | 6405AD5D | 3701358E | 4744BE5D | 831F89CA | 0F119949 | 71608B4C | 39062C6D |
| 43908 | ∧ 10/26/2005 01:18PM | 602C5082 | 35F7A144 | 36F163E7 | C59B3129 | 67FAD7CA | D7D7014F | 3282EBB8 | EB56A18A |
| 43909 | ∧ 10/26/2005 01:18PM | 7DE6375B | 9D531AF0 | B42F18A0 | 3209160C | C3211AC7 | CAF23B84 | 3FE59241 | 7C871727 |
| 43910 | ∧ 10/26/2005 01:18PM | EA0ACDA5 | DAD18D61 | D8F908EB | AD92DD15 | 8508B3D0 | 5ED395F9 | C0EBB191 | 8C322823 |
| 43911 | ∧ 10/26/2005 01:18PM | 98F7D1C4 | DDD97AA4 | 00749679 | 8E122475 | E7182895 | 3B120F55 | D6E870D3 | 514D7C64 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 43912 | ∧ | 10/26/2005 | 01:18PM | D618EF0F | E0E388FF | 59362A9B | D7B76959 | 19D05AAF | CF6A3948 | 6F2EF9A4 | 813CAEC5 |
| 43913 | ∧ | 10/26/2005 | 01:18PM | 403FDEC7 | 90C3AD0B | 4006299E | 5034CEB9 | F10AD1AC | 5AD1963A | 2D69D3C0 | 142A0AF8 |
| 43914 | ∧ | 10/26/2005 | 01:18PM | 54B3533B | DBA3E615 | C5D997D8 | 52E7252E | 61640A34 | E7874C8C | A9E4D394 | 168B9F72 |
| 43915 | ∧ | 10/26/2005 | 01:18PM | 88F7ED9D | FCF7F67A | 2CA41C14 | 3B6EFF6E | E468C77B | 73624EFC | 5BCC2CE9 | 8B6227EB |
| 43916 | ∧ | 10/26/2005 | 01:18PM | 033AAE68 | 0AC98373 | 7EB85EBE | BA05CFE4 | 56C93931 | 06BE2316 | 327C2B91 | 213FC769 |
| 43917 | ∧ | 10/26/2005 | 01:18PM | 7783328C | 4D8BBE09 | D2733158 | FC89EA3A | E33A2A7C | F55EBC41 | BEB3001D | 6CA1EEF1 |
| 43918 | ∧ | 10/26/2005 | 01:18PM | A9CB2B48 | 80E1A422 | 0C7F2384 | 1CB62B27 | C7AEA59A | 60598D03 | 4E08BB75 | B3DCB9D6 |
| 43919 | ∧ | 10/26/2005 | 01:18PM | 9F7A84CD | 9BA72E6F | 7D998381 | B1990579 | B4E23D4C | A6399935 | 1CDC01FB | ACFDA150 |
| 43920 | ∧ | 10/26/2005 | 01:18PM | 1BE674B6 | 6C981D52 | 13D08F9E | 8AED25B0 | 138D7383 | 46A223A8 | F1B50F83 | 3173075A |
| 43921 | ∧ | 10/26/2005 | 01:18PM | 2267183B | 935FFD00 | 90EA80E9 | 7CAA262F | 11CD8B0E | 76A38516 | CDEF3C5F | FBD99B71 |
| 43922 | ∧ | 10/26/2005 | 01:18PM | 5EC1E6B9 | 13C2B7C4 | 6C062ADC | 8455179D | 0B8DE116 | 26BFA370 | 5AFDD8C1 | DA6F1084 |
| 43923 | ∧ | 10/26/2005 | 01:18PM | B385AA93 | BE2D855B | 4DE6235F | 6FD3AA38 | 4FCE4E41 | A5A3AD97 | CC36CB77 | 2F633CA5 |
| 43924 | ∧ | 10/26/2005 | 01:18PM | 8EA9BD5B | 3E13A062 | AB50ECB7 | 1E5B0093 | FF71DB85 | 545E884F | 14557FBB | C061EE38 |
| 43925 | ∧ | 10/26/2005 | 01:18PM | 0CA675E0 | A146793C | 626B9324 | 70A86128 | 9CB71994 | 85BCD4B5 | 1DE4A908 | 46F11540 |
| 43926 | ∧ | 10/26/2005 | 01:18PM | E2294418 | 4DA1681E | E1F9541D | 16F50A3A | A8A17A43 | 8699709F | 291DFB98 | 0E405FE3 |
| 43927 | ∧ | 10/26/2005 | 01:18PM | C71F5F4B | DBE1275B | AD9117E0 | B8ADE619 | 17AC6DD0 | 8535E010 | 56446888 | D113D5EE |
| 43928 | ∧ | 10/26/2005 | 01:18PM | A8055240 | A2B048DC | DA40A158 | 686A66F6 | 2EC55735 | F1E158BF | D4CB4F02 | E2768701 |
| 43929 | ∧ | 10/26/2005 | 01:18PM | 10DA9FA0 | E32B8B69 | F439ACE9 | 1F6C7CB7 | 05403173 | 5460AF9B | 63329E2A | D7E589FC |
| 43930 | ∧ | 10/26/2005 | 01:18PM | 744CEEE4 | 284D275B | C32E6830 | 76175977 | BEF3BCE5 | B7913CBF | 04985F8A | C42C8A24 |
| 43931 | ∧ | 10/26/2005 | 01:18PM | D0599FA1 | 1358AA82 | 4B487020 | CB2ED66D | AB4B6715 | 8CB8D4FF | 5F86E16B | 0977F60B |
| 43932 | ∧ | 10/26/2005 | 01:18PM | A84E6DEA | 023F8277 | F38EF12E | 6139A253 | A5655BF4 | F0E564EF | E02FFAE5 | 209A7795 |
| 43933 | ∧ | 10/26/2005 | 01:18PM | 8F1C95C4 | EDE23E86 | 6D8368B8 | 2C6917E1 | 3975AB9F | 22AFB60F | C224D74F | 824EFCEA |
| 43934 | ∧ | 10/26/2005 | 01:18PM | 5B53F637 | FC11D818 | 3752E91D | BDB94F2F | 7053AF67 | 23CC6F8E | 8B4E9F89 | 59ACD418 |
| 43935 | ∧ | 10/26/2005 | 01:18PM | 7C24DEC5 | 30988BF9 | 38EDD680 | 8352C4DC | 84BDDCA4 | 1B87954B | BF0BC664 | 16505181 |
| 43936 | ∧ | 10/26/2005 | 01:18PM | F9DB0082 | FD262649 | 7BE55648 | 4FF2DCDD | D8E970D3 | 7E207455 | 6F609A94 | 4FA842DF |
| 43937 | ∧ | 10/26/2005 | 01:18PM | 3E5AB120 | 5CA47BD8 | 6F2F111E | 7361C987 | 11D435EF | B84ACEE0 | 645518F8 | F3EEB292 |
| 43938 | ∧ | 10/26/2005 | 01:18PM | EA0DAD20 | 9961538F | 0FCF50A4 | F543A2B8 | 2F500A38 | 8C298A9F | 72CB828B | 57D83CD0 |
| 43939 | ∧ | 10/26/2005 | 01:18PM | 4C59C024 | 0F3478DA | 73BC656B | 8ADAC266 | 674C3BA9 | 39EE9886 | B36DF5C6 | BCB724EE |
| 43940 | ∧ | 10/26/2005 | 01:18PM | 280D27E1 | D52489B3 | 4980B1A7 | C9025A05 | F6149376 | 7E2C0B7E | 9FC53249 | B652CEDC |
| 43941 | ∧ | 10/26/2005 | 01:18PM | 39E62358 | C372BAA2 | 7E82EF91 | 7111A15E | DC876057 | 06DB8F16 | 2507FC19 | BB6BC571 |
| 43942 | ∧ | 10/26/2005 | 01:18PM | 81EB6777 | 9E402C49 | 678016C1 | BE4D75D9 | FC667D85 | 7E9F1623 | F02B0140 | B8ACA26D |
| 43943 | ∧ | 10/26/2005 | 01:18PM | AFACAA7C | 75A18B3E | 84216E44 | E05DD94D | D377B1A1 | 5E2D8A60 | D92C4DF8 | DE14F704 |
| 43944 | ∧ | 10/26/2005 | 01:18PM | FDC98BDE | CDD9E0D5 | 9B717BDE | D720347C | 33E07852 | BB12D04D | 15CAE7F6 | 94FB0589 |
| 43945 | ∧ | 10/26/2005 | 01:18PM | 437B4075 | C633DA69 | FF5DE0C7 | 69CF97F4 | CB533F49 | 0DA7FBE1 | 3A400182 | 6F6D7C40 |
| 43946 | ∧ | 10/26/2005 | 01:18PM | 72DDA7DC | 701AEAEF | 30F8B71B | 2CDA301F | 6758792A | 0BAC4E28 | 87F0B2B6 | F2549755 |
| 43947 | ∧ | 10/26/2005 | 01:18PM | 871C5625 | 89A8689E | 87E4CF52 | 1A68F045 | BE97C1AE | 45A0AC4A | BAE7B2C8 | ADA178BE |
| 43948 | ∧ | 10/26/2005 | 01:18PM | 83AA00E7 | AD72D397 | 71983A8B | 3BA50901 | 4A2AB787 | 916A1B7C | 0A3F64B6 | BAB2B2A9 |
| 43949 | ∧ | 10/26/2005 | 01:18PM | D1840F75 | 6908D7A4 | C0F32A1D | 222779C2 | F61637E4 | EACB2950 | EDC1F51F | F8B780CC |
| 43950 | ∧ | 10/26/2005 | 01:18PM | CA322345 | 655609BC | 46E7C282 | 4089ED75 | F24AB756 | 5865AB3F | E75AE683 | D0F7DF89 |
| 43951 | ∧ | 10/26/2005 | 01:18PM | A38E1273 | 028DB225 | 13D56493 | 28FCC0FC | 2BF1CFE4 | 7FA9A6C3 | 06CFD75B | 2BED9901 |
| 43952 | ∧ | 10/26/2005 | 01:18PM | EE9DDD8D | ED8FF610 | 80826FED | 125ACE9E | CEC1A31E | FF088E1F | B66D5950 | EBAC9710 |
| 43953 | ∧ | 10/26/2005 | 01:18PM | 7320D385 | D69BC518 | 92693EA8 | C5566FE2 | DD53352C | 1BBAC88C | 9978740D | 891BD1AF |
| 43954 | ∧ | 10/26/2005 | 01:18PM | AAADD3AC | 434CE0CF | 84E91CBB | FEFD8B52 | 2453E9C6 | 2F6042BC | C5598207 | BD55EE4C |
| 43955 | ∧ | 10/26/2005 | 01:18PM | 942673CA | FE158327 | B42D02D1 | FA541CD2 | 5727FF52 | 039886C7 | 3EDB01C8 | FC3A746B |
| 43956 | ∧ | 10/26/2005 | 01:18PM | 3CEF59EF | 8EF14B2A | 18E0B3A7 | 14536AC7 | 1E3508DE | 2C485533 | 3BC549CC | 1ECC763B |
| 43957 | ∧ | 10/26/2005 | 01:18PM | C0A8542B | 6313C134 | E57B27DF | EAB4CF60 | 50EF1A9E | 25A88488 | 9A0F098C | 5D623364 |
| 43958 | ∧ | 10/26/2005 | 01:18PM | D46111E2 | 178E8244 | A9A196AB | 45F5863A | E08E3CAA | BA8C120D | 066F7E4C | 106B1A7B |
| 43959 | ∧ | 10/26/2005 | 01:18PM | 09810051 | EE28292F | 35BE08D0 | 796DCE0D | A8BF6F7E | 6738A213 | AF1F1224 | E40464E1 |
| 43960 | ∧ | 10/26/2005 | 01:18PM | 8BECD82F | 76568952 | 952DE960 | 51A995CE | 5AF383B0 | F136F075 | 68CC312F | 1DEC066B |
| 43961 | ∧ | 10/26/2005 | 01:18PM | CB46D8F0 | CDBC5121 | 3AEC19D2 | 8FCF4484 | EE88F732 | 9E91B708 | 55EC10ED | A4792E41 |
| 43962 | ∧ | 10/26/2005 | 01:18PM | 9FB55066 | CE74A978 | 3BC26CA5 | 91AFBCCF | DFDD67C6 | AC78869B | 79C3B56F | BA434CF3 |
| 43963 | ∧ | 10/26/2005 | 01:18PM | 22474231 | 3552EA1C | E501FBAC | 8911CD82 | 669C811F | 8F730C98 | 56A79F0E | 6A0BF4DF |
| 43964 | ∧ | 10/26/2005 | 01:18PM | 2137B41F | DE58E5C8 | 6DD6C880 | B01A1BCC | DC8C20B4 | DAD86EBD | B2A96BB8 | 793D0C94 |
| 43965 | ∧ | 10/26/2005 | 01:18PM | 1C8D4BF5 | F8B8613C | 02D8967E | E75A8A9C | 282D2EBB | B1464D64 | E510F268 | FFB7B32A |
| 43966 | ∧ | 10/26/2005 | 01:18PM | DBCA983B | E6775E94 | AC5FCDBA | A6C8B4F2 | 550DDC1F | CF7C19F4 | 30D71CFA | 30661F61 |
| 43967 | ∧ | 10/26/2005 | 01:18PM | 8EFA76C0 | 579F3F6A | 65F760DD | 10E55312 | E9F57A68 | 3EB6DC4B | 593B43E9 | 32B20FDE |
| 43968 | ∧ | 10/26/2005 | 01:18PM | 676C17C8 | A29D6482 | F1354675 | A58CC2B7 | 13F057F3 | 0CDCEA64 | A5D6DC07 | 2A64855F |
| 43969 | ∧ | 10/26/2005 | 01:18PM | 19D0B809 | 19E72530 | 16542B0C | 76A84471 | 6CBAE376 | 4EE19926 | 94F9A398 | 029FC05A |
| 43970 | ∧ | 10/26/2005 | 01:18PM | 67B5D1EE | AF7FA448 | 3C015963 | E8E47974 | ED112A73 | 7CFB6A40 | A85D29DB | 2968BFE8 |
| 43971 | ∧ | 10/26/2005 | 01:18PM | 19B55C52 | 6CE4B7DA | 623A96A7 | EA326C31 | B6175B89 | 194CB463 | 252765F2 | 1DFC2902 |
| 43972 | ∧ | 10/26/2005 | 01:18PM | 34787B35 | 1A654B51 | 5DBB6F1D | 6315CA55 | 60862D50 | E5CA8864 | A9D9F8CC | FCD9FEB9 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 43973 | ∧ 10/26/2005 01:18PM | 36306DFD | 7CD5390B | B343CCCD | 9F2F742C | CD934239 | 57DBB27A | C84BB981 | 107B6213 |
| 43974 | ∧ 10/26/2005 01:18PM | AD3A976B | FD586BCF | 14D87D7E | C2987644 | 9B200885 | 1FB03DAC | 6035476A | 41848642 |
| 43975 | ∧ 10/26/2005 01:18PM | 7398897E | 6A251304 | 9CE7FBD6 | 8CE3CC99 | E530E908 | C583C997 | 973CA6C9 | 06128CD6 |
| 43976 | ∧ 10/26/2005 01:18PM | 65A1A789 | EC517A16 | 4BC58C1C | DBB42E83 | 0B6AB606 | 25E15232 | 75723CAF | 53EF9D51 |
| 43977 | ∧ 10/26/2005 01:18PM | F53C1813 | 74709F62 | 9B40CC9A | 05C3D396 | E91A2C21 | D201F999 | A395A61E | A7364433 |
| 43978 | ∧ 10/26/2005 01:18PM | 2029E599 | 868DAEDC | 952F0776 | C939BB6E | 03800CB6 | 429E8C42 | 990F7D41 | 65C586B3 |
| 43979 | ∧ 10/26/2005 01:18PM | 2C5590EA | 3788B25B | C4D2E04E | C046EED9 | F79A2958 | E4A6D32A | 18F0822D | 6DA4C885 |
| 43980 | ∧ 10/26/2005 01:18PM | 55D20697 | 31A87D1F | 972FB1F9 | D5CC356C | E19A41D6 | 501A870D | E7192848 | A4ADFBAA |
| 43981 | ∧ 10/27/2005 04:40PM | DF79D6CA | 2DC4E3E6 | 0C9B42CE | 662D7D53 | F8F2AFA2B | B7162A7F | 953F7569 | |
| 43982 | ∧ 10/26/2005 01:18PM | 84ECD471 | 6465C2FF | 2C7AF3A3 | 18684238 | 25B37E8D | 4CC5A271 | F4766FED | 448247C5 |
| 43983 | ∧ 10/26/2005 01:18PM | A8846D5B | C2F24FBD | 64E8B145 | 0E8D09CF | D99AB7FE | 99CA3062 | D8CC4E96 | 4F54DDEE |
| 43984 | ∧ 10/26/2005 01:18PM | 2765834E | 53DDF062 | 932D9FF9 | 0A5343AA | 76392A9A | 01DB793F | 39535337 | 76856C25 |
| 43985 | ∧ 10/26/2005 01:18PM | 5990223B | 99EFBDC9 | 2663902A | 67CA8FD4 | 9DE318BA | 55416020 | 2E2339D8 | C4051541 |
| 43986 | ∧ 10/26/2005 01:18PM | C689CDEB | 03DCF78A | 858296B5 | DEA00FC1 | EE06656C | 4A507088 | D121EA7F | 72C9C6CC |
| 43987 | ∧ 10/26/2005 01:18PM | 2E5C8A69 | 908E8E09 | F903D076 | 46B4C536 | 0B31CBC4 | EF310310 | 1899F024 | 34208675 |
| 43988 | ∧ 10/26/2005 01:18PM | E414AF85 | 9629D7ED | 375EECCD | 195C5FBD | FB3FB887 | 92BBF6D5 | 5FFDBD0F | 6B12B21F |
| 43989 | ∧ 10/26/2005 01:18PM | 424F56E0 | 0451852B | 895A646C | 9438FBC2 | 7A3C6D65 | 4752FF0F | 30140881 | 3C22DBA6 |
| 43990 | ∧ 10/26/2005 01:18PM | F54329DD | 207009F7 | 11568FBE | 8C8B71EA | 6011F69F | 1B9B92AD | 53A68CE0 | 4ED0314C |
| 43991 | ∧ 10/26/2005 01:18PM | 3193077E | 5A046023 | F9BC3180 | B66E2361 | CB597A96 | CD333D42 | 7BD704E0 | 07213637 |
| 43992 | ∧ 10/26/2005 01:18PM | 3AA7BA49 | A8358FC6 | 604C0EFA | C2D8EE6A | E113422C | FA3D9175 | AD592648 | AC0B23D2 |
| 43993 | ∧ 10/26/2005 01:18PM | 40ECC8BC | 5185AF4B | 54422A7D | C0B093FF | 01D3E69F | 2D94A443 | EE639BD5 | 9B77A7DA |
| 43994 | ∧ 10/26/2005 01:18PM | 89D390BB | 42CE05FD | 5D12A8E1 | D7631C36 | C5E58009 | 2E7D7610 | 26C0417A | 1E2FD8A0 |
| 43995 | ∧ 10/26/2005 01:18PM | 4ECF5330 | 3B146C0D | 045B3447 | 3958B5AB | F166F77E | 85E043F8 | E412CE0A | CBF42093 |
| 43996 | ∧ 10/26/2005 01:18PM | 062E2366 | 44797E80 | 8980A0A8 | 1F51273E | E5144FD6 | 10FCF947 | 2E8676BD | 5CD8E348 |
| 43997 | ∧ 10/26/2005 01:18PM | 79E3D3CE | D9534D87 | 374FFB14 | 0488B804 | 62742867 | D4FF05B9 | D62721FE | A061A100 |
| 43998 | ∧ 10/26/2005 01:18PM | 01523517 | A76A26CE | 3E2EB3F7 | D29CAD3F | FDE515D8 | F79071C2 | B282AACB | 55D428CC |
| 43999 | ∧ 10/26/2005 01:18PM | 58D71B21 | 28305B76 | 33664D5D | CCD7E068 | E1D87B7C | AE168EDA | D0E4042A | 811BC08E |
| 44000 | ∧ 10/26/2005 01:18PM | A0B7B0B9 | D6E1D0BF | F962C951 | 5F4BE0CC | D04A94B3 | 40691E27 | 15DBE9BC | 07CB6CD0 |
| 44001 | ∧ 10/26/2005 01:18PM | AEAE9317 | 6FBA92EC | D7E5F935 | 8334824D | F62104FF | 9A1620C8 | C395D29F | |
| 44002 | ∧ 10/26/2005 01:18PM | 8BD03182 | B2842BBB | 78FB6568 | E9458396 | E0D78911 | C5563CC2 | DDD324C6 | D7F1B059 |
| 44003 | ∧ 10/26/2005 01:18PM | 3C0A24A2 | 6CE37D40 | 54EB46DF | 1B1D7713 | A44EA956 | 2336A825 | 5FDCFF39 | 323B0785 |
| 44004 | ∧ 10/26/2005 01:18PM | CBA4D3E5 | AC90926F | 147FBD3A | A8D41066 | F0964A53 | 1A152851 | CD14372E | 139E5E5D |
| 44005 | * 11/22/2004 02:13PM | F360A46B | CCD1B8C7 | E0514414 | D110095D | EA7DE221 | 22DD8C33 | 7735D33C | BE62813C |
| 44006 | ∧ 08/26/2005 03:42PM | EB992EE8 | 6BC72E98 | E4AEAE03 | 01E379EA | 1AC93D07 | F4F8278A | CE6DDD80 | 7557E4B7 |
| 44007 | ∧ 09/07/2005 03:12PM | 336654C6 | 96D66D2C | 1F4DD579 | 176F14A2 | FBA27725 | 32D36C85 | 83D3699C | C9EACA09 |
| 44008 | ∧ 09/02/2005 11:23AM | 44A0594A | DB6A76F0 | B3955877 | 08EAEEFD | 36A04C3C | D348B6E2 | 683420E9 | 82A68838 |
| 44009 | ∧ 09/07/2005 04:45PM | BA21C325 | 99E21AC3 | 4A91D53D | FBD18195 | A84263EE | 88515812 | 9E734E86 | 2C67E0D2 |
| 44010 | ∧ 09/07/2005 04:45PM | 45CCE9C1 | 96A83D2F | CAB670BA | 877DC24F | B825C370 | 05F623F4 | 4C50E1C8 | EADED71A |
| 44011 | ∧ 09/07/2005 04:45PM | DD21A472 | 52317998 | 8ABAFD8F | 6CE563FB | 0E36B852 | 474603D7 | 483337F7 | 5B420B36 |
| 44012 | ∧ 09/07/2005 04:45PM | 6D00509A | 456F75AC | 692D9F39 | 3C1992EF | DC52B6E5 | 34E84FFC | 58C82CE5 | C59F2279 |
| 44013 | ∧ 09/07/2005 04:45PM | 64699AD9 | CA01AAA1 | EA4832DC | E8F3613D | 9C18F8A9 | 37481CBB | 80C5E770 | E90A0CB7 |
| 44014 | ∧ 09/01/2005 12:01PM | B193127C | FB3F3D2D | 6F4150BE | A052BBDE | FFC3781F | 8AE241AD | 60693C95 | 4A0F9D0A |
| 44015 | ∧ 09/01/2005 11:44AM | FC92D8B4 | 366CF163 | 5CC41D82 | B1E25EA5 | 35A1192B | B6249BC9 | 6B7220CB | 9010F784 |
| 44016 | ∧ 08/31/2005 08:35PM | 50457FEA | 7447F789 | E499F3BF | 08204DEC | 7E890BF6 | 0AFF71BB | FFDB36BB | 59CE6ACC |
| 44017 | ∧ 08/31/2005 08:39PM | E4E0C9D7 | A67F8B34 | 5BFA6A74 | 022F31A6 | B1F25D03 | EDFF5AD4 | FD992298 | E65C2382 |
| 44018 | ∧ 08/31/2005 08:36PM | 1C9FB942 | C0D76C2D | E4FC4ADD | 73C5FB08 | E5499A53 | 56CD900D | 050403D0 | A610EFB2 |
| 44019 | ∧ 09/07/2005 04:45PM | 795E1744 | 7C619C87 | B84BBFEE | BCCA920F | 4ACA46A0 | E95DE1B2 | BA961931 | 08420F09 |
| 44020 | ∧ 09/07/2005 04:45PM | 46F46F06 | 914DCFF6 | 85A8EA77 | 40A9793E | 43BB58A | 5848BAAB5 | 67E2B13A | A953B1CD |
| 44021 | ∧ 09/07/2005 04:45PM | 7BB26F08 | 16C935FC | EA768D95 | 7806ADDE | 9BA74452 | 9FD22FBA | 7769CB74 | D8439A20 |
| 44022 | ∧ 09/01/2005 12:18PM | 79166F97 | 689A3847 | 24499A94 | 7142F38A | 0F4CD744 | B254C507 | 6534359D | AA6CD794 |
| 44023 | ∧ 09/01/2005 08:22PM | A1C8605F | 4461C599A | 86AE5B8E | 489E353E | B3DF0217 | 1D589150 | E7D72F9E | A89AE11C |
| 44024 | ∧ 09/01/2005 01:44PM | E1A386F3 | 6960B5A1 | F98718CB | 5664005F | 5A3FF76F | 02289C07 | 444DE99C | B80C77F0 |
| 44025 | ∧ 09/07/2005 04:45PM | 7FD70B1C | 94625D57 | B6C45C2D | 0063845F | 960D71E1 | 475B23F6 | 2AC968F8 | FA8449B2 |
| 44026 | ∧ 10/21/2005 05:17PM | E43C5A41 | 98411919 | 2D577A60 | B8AD916E | 3F66323D | C55A9A16 | 823E8573 | 53798FE8 |
| 44027 | ∧ 08/31/2005 08:48PM | 45B9AD0B | AEDB0D8D | DDBF308B | CC82B24A | 81883F58 | 9D270D35 | 1D64ABA8 | 29D88C58 |
| 44028 | ∧ 08/31/2005 08:50PM | AEBB2B43 | 8657706F | E214F0CB | D363D165 | 7049AA51 | 6E0FF06E | 70E5DC90 | 25B1ACC7 |
| 44029 | ∧ 09/01/2005 03:16PM | E5B27582 | B8C882CE | B6FF3BEB | F4B3AA8C | BF142E5D | BE0BF11B | CA373073 | 3460FB66 |
| 44030 | ∧ 09/07/2005 04:45PM | A5DBEFAC | AF42E538 | AC97D2D2 | B4771190 | A730C261 | 8C600BC1 | F616E9B4 | 9311BC1F |
| 44031 | * 11/12/2004 04:37PM | 4BA07976 | 83658DB0 | 7B95B0DD | 2602415D | 4F4E60E8 | 33D5746D | 1B3AF455 | 8E1822A1 |
| 44032 | ∧ 08/23/2005 04:47PM | 4AB3F041 | ADCE044A | 1EB3B6C1 | 074BD3CD | AD2D0A1D | 5EAD2025 | 7E9A86B8 | 1860C90C |
| 44033 | ∧ 08/23/2005 04:47PM | 3BE95258 | FD469E4F | 914FAF5C | 05E07FBB | DD59E3F8 | 21BF11EA | 24C16A13 | D0C65725 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 44034 | ∧ 08/23/2005 07:17PM | A8C4682C | EB122223 | 58ACF00B | 6943D5F5 | A03BBBBC | 52790228 | D6F19D35 | B539B3B9 |
| 44035 | ∧ 08/23/2005 06:40PM | EEBA56FE | F4EA0566 | A1AA9148 | A75673B7 | 6B1CC343 | E788D420 | 114C7C72 | 44D66982 |
| 44036 | ∧ 08/26/2005 04:47PM | 2237994A | 01FAB14C | 3DAEE152 | 1C44633B | F6637568 | 7F7E3F66 | 645413F8 | B11E3887 |
| 44037 | ∧ 08/23/2005 05:07PM | 8E082C12 | 70B70956 | 32C66F8E | 89781A61 | 34035F78 | 5828A257 | 09F1F2AF | 10AC1D2B |
| 44038 | ∧ 08/23/2005 04:57PM | 8B6F81FF | 00D7B6CC | 3EF58517 | C561E374 | 1D0EE972 | C0418661 | A0BC3237 | C99A526C |
| 44039 | ∧ 08/26/2005 09:30AM | 7D3A5AB2 | F0182960 | 8E47398A | DA9FAD84 | 0AFE4F3C | 4E27BB4F | 956AA9E2 | 24593455 |
| 44040 | ∧ 08/26/2005 09:25AM | 75C78221 | 495D98E6 | B2C83325 | 2BB7B6C0 | 27A04915 | 38E520DD | 8FCB6AA7 | 88B2F9C6 |
| 44041 | ∧ 09/01/2005 12:11PM | 2821CBC7 | EE3D8F19 | 6A8223A7 | 31DD71A0 | 023113C0 | 10A9DA50 | DF1C77B4 | D29A75E9 |
| 44042 | ∧ 08/26/2005 09:19AM | FE2A40C5 | 298BE49A | 51A11BB3 | C5FDEECF | 90C5AAB3 | 8ADD59D8 | 0A019902 | 3213A9E3 |
| 44043 | ∧ 08/23/2005 07:37PM | 80BD5671 | 2114245A | 4AF919FE | FD15B7FD | 5E57D877 | A6F112F6 | 2522B376 | 482D74F4 |
| 44044 | ∧ 08/26/2005 05:05PM | B46D98FE | 7C51C565 | 782A1C5C | E7B546D3 | C34721EB | 1318FFE7 | B63C46AA | 14881D71 |
| 44045 | ∧ 08/23/2005 04:47PM | 382E3979 | EF418801 | E514FE11 | 5657C732 | EA0B7BCB | 9728E120 | 911F2879 | 6352FD65 |
| 44046 | ∧ 08/26/2005 09:22AM | 15D8EC8F | 9AE9A003 | 2D9EDFE3 | 918601A8 | F1AF4380 | 5ACE4930 | C62D54BF | FB6ECD80 |
| 44047 | ∧ 08/23/2005 04:57PM | DD1ED002 | 7C104696 | 5C46EAD5 | 0D496AD2 | CC096517 | 3359BDC8 | A65A028B | 7DC6B0EA |
| 44048 | ∧ 08/23/2005 07:17PM | 7F2A2A87 | 1E7E6F6D | D4888368 | DAECDFA7 | 3E0B39EB | 61E4E9DE | 36353F90 | 1992584A |
| 44049 | ∧ 08/23/2005 07:37PM | 1ACEF036 | 51B4E5C4 | D2CF4BB7 | F2B47A37 | D4A1360B | 617512E6 | C6C5717A | A5D36337 |
| 44050 | ∧ 10/21/2005 05:15PM | 52B14208 | 7E683DE3 | 34BEE735 | 54D67A82 | F538E713 | 94A5C8F9 | CF8E072C | A498A6A6 |
| 44051 | ∧ 08/31/2005 07:58PM | D0529BEA | 7D12D646 | E7B2F76F | B08ACCD9 | 995410E7 | 210F6082 | 735FE6A4 | BBF740BE |
| 44052 | ∧ 08/31/2005 02:00PM | 71F13044 | 6D735F34 | B7C99A1E | 40EF3F18 | BCD3242A | 441EB437 | E7BA753B | 4C1BCB94 |
| 44053 | ∧ 08/31/2005 08:31PM | 167F1F80 | 9B635FC8 | 4FEC9EF3 | A668B7B0 | 244BF23E | B57BE7B1 | 360CF165 | 14847244 |
| 44054 | ∧ 08/31/2005 08:33PM | B2560D2D | 0B438C48 | 6D1FF517 | A530347F | 0032D82D | EC41C29A | 7BAA5FDB | 7FB3FAAD |
| 44055 | ∧ 09/01/2005 02:31PM | 3B382D20 | 46A7CFEA | 2CE9C5D5 | F5068580 | A6E6EFF7 | 437EE3FB | A3AAB943 | 37B291EB |
| 44056 | ∧ 10/24/2005 12:17PM | 0A0309E9 | 97E17A24 | 0EF746BF2 | 5560ED77 | 728B06C2 | 6626ADE6 | C24B78E3 | 029A5952 |
| 44057 | ∧ 09/07/2005 04:45PM | F751B24C | BA2FC2C0 | 10243CB7 | 01A99BFC | 4752C77D | 911E6104 | EB286145 | 7022D1E5 |
| 44058 | ∧ 08/31/2005 02:06PM | 19059037 | 08CAC55E | 3DF5C5FE | 11EE027C | EB1CBDF3 | 9340BDA5 | 22B7A67D | 369A81EB |
| 44059 | ∧ 09/01/2005 02:55PM | B4DFD9EC | A9FFC4AC | 229CB376 | B0DBB482 | 224F681C | B8CC8E28 | 9EA44EF4 | 86E9583F |
| 44060 | ∧ 10/21/2005 05:10PM | DCC6737C | 415B86EF | 6C96D1AB | 73BABB70 | D618B36E | D5359596 | D0CE1D7E | 713FD302 |
| 44061 | ∧ 08/23/2005 05:07PM | D819D3C8 | FD9D335D | 98D57839 | 1E29CEE2 | 979AED16 | 091A21D8 | CC780B65 | 7BE66C67 |
| 44062 | ∧ 08/23/2005 06:12PM | FF107FD8 | 2FEFDA04 | 29D19A42 | BECBF376 | 7107B451 | 89FD0AD8 | 31EDB11C | 7EAC2D5D |
| 44063 | ∧ 08/25/2005 03:42PM | CBCCD5D8 | 5C6886B7 | D6FD5C5F | 1820249A | 5C3C870F | E3DA28E8 | FC5E110C | 6099825B |
| 44064 | ∧ 08/25/2005 03:41PM | 6EFBE58F | EB4DE91D | 0425611A | 01DD40D0 | 7819CD47 | 4DD2DC37 | 46E868D7 | 2A73B75B |
| 44065 | ∧ 08/25/2005 03:59PM | D2E57FF6 | 1F04CFA8 | 78A49649 | 557EFEFB | EF610DC7 | AE0F435F | 2429487C | ADC44A4C |
| 44066 | ∧ 08/25/2005 03:46PM | 77F17C51 | 48020CBB | 669B32C6 | F63DC990 | 4652ECB5 | FFF19319 | B3DC0609 | E8AA46AC |
| 44067 | ∧ 08/23/2005 10:03AM | A718577E | 87CA4B76 | 37073020 | D87EF457 | 6069F5C3 | 20C96AD2 | 9FEB0AE0 | A5A416C6 |
| 44068 | ∧ 08/23/2005 11:12AM | 642B59FA | F08F1B88 | 46E77780 | C06544E7 | 8E86299A | 28226F3A | 3DCDA3AF | E6836354 |
| 44069 | ∧ 08/25/2005 03:50PM | A84E8611 | 8855331B | A600FAD9 | B87A1576 | C8F44235 | 8393E7BD | B0614B53 | C37B6015 |
| 44070 | ∧ 08/23/2005 04:57PM | FC767FB4 | 4BAF344E | 495EB407 | 1241D3D7 | 550E2935 | E8618776 | DB8DE90E | E198D622 |
| 44071 | ∧ 08/25/2005 06:17PM | 2C00E7D2 | 16DF0CFF | EC0D829E | 8BA37B8D | EC10D40F | FEAFFA1B | DABED925 | 91CEF6DF |
| 44072 | ∧ 08/23/2005 05:06PM | D21C6C2F | 500EC082 | 0F5BCE28 | 90B1913C | B1DC77C4 | 873468FB | DF24424E | 4CB32D0E |
| 44073 | ∧ 08/23/2005 04:57PM | B547DAAC | 9EFD6468 | 05233D1D | 1B5D1251 | 9A260AA1 | 8AABA962 | FD6523BE | 2DECA754 |
| 44074 | ∧ 08/25/2005 03:48PM | D87D08AE | A4737BCC | 3CB00580 | 48C7360F | C7525CB0 | 68A6C5A3 | 510BBCB0 | AE4C7944 |
| 44075 | ∧ 08/25/2005 06:17PM | C89FD11C | 943C4D00 | 5E275F2C | 9BB687FD | E809D534 | 83368707 | 29F36997 | 11534F74 |
| 44076 | ∧ 08/23/2005 05:07PM | 7040412A | 8E7E4E02 | 54C1CFCE | 34E7A2F0 | 39E7EBC2 | E15F4E53 | 878A5803 | FC515239 |
| 44077 | ∧ 08/23/2005 06:12PM | B1A25CF8 | 8DF04C58 | E22C3D8B | A02797B0 | 5AE74D59 | 2DACDFE8 | BE04A95C | 767BEC71 |
| 44078 | ∧ 08/25/2005 03:42PM | B22598CC | BD7D6201 | 637E41F3 | 3BC59C52 | B7B99E1E | BD07D03E | 38AFB7B2 | 16AD924D |
| 44079 | ∧ 08/25/2005 03:41PM | 046C4B74 | 522D6BC4 | 969E0379 | 8DAC9608 | D45E6409 | 3C98899B | 4F0D7F0F | B078FC55 |
| 44080 | ∧ 08/23/2005 04:57PM | 30565F05 | 010A2105 | 2094C57B | 891ABC22 | 7F3BD411 | 0E458B41 | FBBFFD1A | CDB59DC7 |
| 44081 | ∧ 08/23/2005 04:57PM | 4582EC8B | 89BDA271 | 66C505B3 | DE422A03 | CC8EBC97 | 22442227 | 623D7E9C | 64BB9661 |
| 44082 | ∧ 09/01/2005 03:20PM | E49CE796 | E4298571 | DA1B4223 | F09FBC65 | D0389641 | 1AA33D99 | AF135C05 | EBE8F189 |
| 44083 | ∧ 08/31/2005 08:52PM | CA131704 | 7F9A5FF8 | 8702F8B1 | DABB562B | 6A56CEF8 | 125F217F | B3108004 | 62419F0C |
| 44084 | ∧ 08/31/2005 08:57PM | 25877133 | BDAA90BF | 831C8380 | 8E2F50AA | D8094715 | 2A5AD9F0 | BA0A065E2 | D753A599 |
| 44085 | ∧ 08/31/2005 08:59PM | D84A2CBE | 08A5D018 | 9842D2FA | D323FD1C | DCFC4695 | F5E5C40C | AD568F0E | ED2D9649 |
| 44086 | ∧ 09/07/2005 03:26PM | 6E26FD1C | AADD769F | C82F2C4B | 4E5E9A0D | C0544F73 | B8662790 | 94C7AB12 | 238648E0 |
| 44087 | ∧ 09/07/2005 06:10PM | DB3E3207 | FDD9E9D3 | 8E8CEB56 | F6C7F73A | FBDFC048 | 9BA49F76 | 93704F48 | 222A3BA6 |
| 44088 | ∧ 08/31/2005 08:54PM | EDC0F64E | ED774907 | 5AC880E6 | D36C091A | B9492977 | C05AB4B1 | 27E60D7F | B6B8A0E1 |
| 44089 | ∧ 09/01/2005 11:40AM | 0412CE4F | B41DDA7A | 1893B3C0 | F0C1334D | BA85F685 | 75914101 | 2B72681C | BCB5BDFF |
| 44090 | ∧ 09/01/2005 11:39AM | 7402E0DB | A28E57BE | A5480ECC | 2119F6B2 | 2E28E5F3 | 48CE307F | 372E215D | D7E0D316 |
| 44091 | ∧ 09/01/2005 11:49AM | 38CBFD02 | 6AD17E27 | 6EABFA7E | 384B96FF | 41B327D3 | 8AB95C25 | BC46EA7C | 1E21F16F |
| 44092 | ∧ 10/26/2005 01:18PM | CD1EF8B3 | 1BD9D2D7 | C2EFB91B | 40A2804E | 5F35C21F | 6AA62813 | B55723D2 | 4C0A7F65 |
| 44093 | ∧ 10/26/2005 01:18PM | 4A7C772C | EADFBAA3 | 3B0C0195 | 8CAC7E16 | 81224CC7 | 93EDF837 | E207894C | 79E160F9 |
| 44094 | ∧ 10/26/2005 01:18PM | 83A9BFE0 | FE6147D4 | E56053B0 | 91B87012 | B09670C0 | 33752FE2 | 088D0FD8 | EDCF7487 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 44095 | ∧ | 10/31/2005 | 07:07PM | F5723CA2 | FB7E89DB | 4E310E9B | 8DCB1C58 | 3BDFF997 | 1170B4C5 | 3A4DF2F7 | 68BC2315 |
| 44096 | ∧ | 10/26/2005 | 01:18PM | 89A85E5A | 57ABC509 | F0AA4EA1 | 2D9BA6E6 | A3B1829F | CC73A2C7 | E7464F10 | DA70B1D4 |
| 44097 | ∧ | 10/26/2005 | 01:18PM | 358CB06C | 90BB45AE | FC3C0486 | DDCECA92 | 5C644537 | 1833E9D5 | FF737540 | 069735C2 |
| 44098 | ∧ | 10/26/2005 | 01:18PM | E4F4CDF8 | BD9DB913 | 0B013CCC | 926536C0 | 9BA8E5E9 | 61C4D85D | BF5CC184 | B0A8FB3C |
| 44099 | ∧ | 10/26/2005 | 01:18PM | D489EAE8 | 59B98AFF | 2992DDE5 | 4774D356 | 96112E24 | 9A59E7C0 | 1A7B4F24 | 166CF468 |
| 44100 | ∧ | 10/26/2005 | 01:18PM | 4C398D30 | 30244368 | 8B30A6F8 | 08A4568D | A2939A1B | 54EEC610 | 30357A47 | 72982224 |
| 44101 | ∧ | 10/26/2005 | 01:18PM | DD0CB69E | B3503829 | 3115DC33 | BA74CB45 | F08AFF46 | C0C48DF5 | 33BF2E16 | 55450360 |
| 44102 | ∧ | 10/26/2005 | 01:18PM | BA0F023B | 412DA26D | F1603698 | 4A0DC7D0 | 80D29A51 | CA912D0F | 868B5BA1 | 05E30582 |
| 44103 | ∧ | 10/26/2005 | 01:18PM | 98FE97BF | C69F27EA | 71E777A2 | EBD4A9DF | 57477D70 | 4C6D0E49 | A4340314 | 322A53D0 |
| 44104 | ∧ | 10/26/2005 | 01:18PM | C9CBD260 | A5219384 | B914579D | 434344BE | 8B6EA5D5 | B30F0110 | 682A591B | 48F17DF8 |
| 44105 | ∧ | 10/26/2005 | 01:18PM | 05CB44DC | 5F1D1CC7 | 685984B0 | 679A968E | 1FE529B9 | 1933130E | 017AE039 | DA339433 |
| 44106 | ∧ | 10/26/2005 | 01:18PM | 1E69E99B | A9234331 | 6E82190F | A4B9BF39 | D43F9425 | 6B70D2D1 | E5F958B8 | 497DBC2E |
| 44107 | ∧ | 10/26/2005 | 01:18PM | 1FFC09E7 | 60C23764 | 0FEF9878 | B1D60F91 | 5932483C | A4B8C0E4 | 0C897D94 | 649CE463 |
| 44108 | ∧ | 10/26/2005 | 01:18PM | 336B26FA | 9AA5E464 | BA45865F | E5A9DCDE | AFB1E6C5 | 723C36A8 | 678ED5F5 | F311A9CD |
| 44109 | ∧ | 10/26/2005 | 01:18PM | 96C1BFE3 | 2D712065 | 219B6054 | 19D3BFD9 | B3E30137 | 52B2D4AD | 89FFDEB8 | 49926A1A |
| 44110 | ∧ | 10/26/2005 | 01:18PM | E69D7119 | 7935E6B1 | AD6429D1 | F6461DD9 | C4BFF374 | B81D1724 | CB9F2987 | 4EFB2CC4 |
| 44111 | ∧ | 10/26/2005 | 01:18PM | 853EE6B9 | 11C69F3A | 9D2E542A | D6E6CBEA | D868BCD7 | BC5A05EF | 5B690A86 | 7B1DCACA |
| 44112 | ∧ | 10/26/2005 | 01:18PM | C794A73A | E0C86D4C | B029AAD4 | 2FADFC94 | 1153B26B | 49DE59FF | 3A36DBF0 | 8619995E |
| 44113 | ∧ | 10/26/2005 | 01:18PM | F5007052 | 8BE9BA7F | 72F7C1F6 | FBD1D7E1 | 062721D9 | 19DBEA12 | 91111C88 | 15E596BE |
| 44114 | ∧ | 10/26/2005 | 01:18PM | 9B3E398D | B4A87D22 | 211EB439 | D65A48D9 | A65D6500 | 4721788E | 2B169D48 | 06CF8720 |
| 44115 | ∧ | 10/26/2005 | 01:18PM | 83DC5AAD | 5D12E48B | 40DFE174 | 2A2BC168 | 656A90D5 | 76FC918F | CEF50C21 | 3D14A3DF |
| 44116 | ∧ | 10/26/2005 | 01:18PM | 14C4D0DC | 5DFA02D4 | 1CAD793C | C03DE08F | C2E267C1 | DFCF3ED7 | 23E02288 | B8C20191 |
| 44117 | ∧ | 10/26/2005 | 01:18PM | 046FABEE | 41F46DB0 | B8B5CB66 | 4B52D5C8 | FF0BE4D5 | 5A479F5F | 13408759 | 6A689B6D |
| 44118 | ∧ | 10/26/2005 | 01:18PM | C8A99428 | B3C81C8E | 27575F52 | 96C1F886 | 5E9F9A4E | 82F65D03 | 629B4222 | 99EDFA39 |
| 44119 | ∧ | 10/26/2005 | 01:18PM | 5EB84A68 | DA6E27F3 | D06022B3 | BFC8B6CB | CB2CC171 | FE790607 | 25D3E2E9 | 1DD58637 |
| 44120 | ∧ | 10/26/2005 | 01:18PM | 54BFBDBC | D452131E | 06355046 | 58261C9F | CD2E905A | 408EB360 | 1E11ACF8 | 5FD4C7B2 |
| 44121 | ∧ | 10/26/2005 | 01:18PM | 01CFDFBB | CD972545 | A2DF0C45 | 8A362D39 | 08E2E9F9 | 18369B5C | 0A343D21 | B0DF2984 |
| 44122 | ∧ | 10/26/2005 | 01:18PM | EE0BFADA | 030D68A5 | 84E58138 | 4F4A372C | 6492AE4C | 3C131F4B | 0AE8405B | 2C8E26E7 |
| 44123 | ∧ | 10/26/2005 | 01:18PM | 79ABE39E | 9F82AB4D | 926F0932 | 7858AA4A | C0A1BC46 | 2725A3F9 | D85C98CC | 33043729 |
| 44124 | ∧ | 10/26/2005 | 01:18PM | A4EABB7A | EC140DAD | 1E30FA9B | 21054E8B | B51368EA | F760B6A9 | BEA3EE34 | 7B26C375 |
| 44125 | ∧ | 10/26/2005 | 01:18PM | 867CE74C | B19039C3 | 6B383764 | E3DD6A23 | CE93154D | AA2D7AC8 | 24DD1E50 | 4710A0C7 |
| 44126 | ∧ | 10/26/2005 | 01:18PM | 550C83DC | DB7D0313 | FD4EB3D3 | DA614FE4 | F77A6508 | 269A1DA7 | 4D2A61A8 | 3D178FAA |
| 44127 | ∧ | 10/26/2005 | 01:18PM | D0DD7873 | 165532AB | 16E5B42C | 9DEE34B3 | AFDF1144 | D60831E2 | ECE166BB | AEDF9C5C |
| 44128 | ∧ | 10/26/2005 | 01:18PM | C7E5594D | FDABDA0B | 9F63904B | 11CA5137 | DF22610F | E59150DE | 63B014F1 | 4F1A002A |
| 44129 | ∧ | 10/26/2005 | 01:18PM | 6F7722B5 | 045B76BB | F03868D1 | 7B342558 | 0B10E66B | 2902F9FB | 4615CB35 | 184A2211 |
| 44130 | ∧ | 10/26/2005 | 01:18PM | CFF82F6D | 593C6271 | 93012B5D | 8BCCB52A | 955D0A4B | 3823575B | 4FCA5DCD | F483AF69 |
| 44131 | ∧ | 10/26/2005 | 01:18PM | E221B697 | CF293B8E | 2F675BC1 | 9FB2518C | BD18F41B | 1EB82FA8 | D21DCA12 | 26E2E43B |
| 44132 | ∧ | 10/26/2005 | 01:18PM | 699868CA | C34FB96E | E0ABFC5C | 8FE2E666 | 9D41F725 | 49865FE5 | AEE80A9C | AE66DEF6 |
| 44133 | ∧ | 10/26/2005 | 01:18PM | 50D006ED | C4F5AB91 | D5EA6A53 | F4EF4A7C | 1B9917AA | C74C0062 | 2294EA88 | 0577810C |
| 44134 | ∧ | 10/26/2005 | 01:18PM | 47F59091 | B1DE0097 | B8521F26 | 15CC2A07 | 0DA2A223 | 8EDFD91F | FA910B0B | 66145CAB |
| 44135 | ∧ | 10/26/2005 | 01:18PM | 6CCE6FA0 | C8A29FAD | 8A81B6C2 | 48D7CBB4 | 637623C3 | F1E28EE7 | FD3178D6 | 40B58D2F |
| 44136 | ∧ | 10/26/2005 | 01:18PM | 66F0CAB4 | 0800C70B | E164EDBF | 1421D3B9 | E6B69080 | E48A4C80 | 26DB396A | 22327983 |
| 44137 | ∧ | 10/26/2005 | 01:18PM | D21B074E | 477BA3FF | 841CA252 | 843ED1CE | 18E6E137 | 61863EB4 | EA57D0E4 | C1CAA0AF |
| 44138 | ∧ | 10/26/2005 | 01:18PM | 255B7B41 | 8C5C2556 | CFAE1480 | 0572C028 | A4F0EF4A | 6859333A | AB42E455 | D358E908 |
| 44139 | ∧ | 10/26/2005 | 01:18PM | B96D66B3 | 1CB6CD0B | 93DD9F94 | 12021FA7 | A769737A | 5F85EF06 | 5DEA3AB8 | 839E02EB |
| 44140 | ∧ | 10/26/2005 | 01:18PM | D96D7CFD | 8B04390F | 92F842FB | A00223B3 | 9F4EF718 | 3A0BA22C | 2D177993 | 4C90EF5B |
| 44141 | ∧ | 10/26/2005 | 01:18PM | BDEBAA35 | 2403BC88 | 6C871339 | 173E676D | A1BBB40A | DAD1DB92 | DD54DD64 | 290F3E86 |
| 44142 | ∧ | 10/26/2005 | 01:18PM | 2A7B134E | 8FCCB65A | D1551DA9 | ED767F21 | 321B0D1C | 727CB0B3 | 7316C17C | 355BBA0B |
| 44143 | ∧ | 10/26/2005 | 01:18PM | 9358A75E | 555F06D4 | 334FA2F4 | C671811C | F0EAD35B | EF419264 | 71BCACF4 | B2E546D5 |
| 44144 | ∧ | 10/26/2005 | 01:18PM | AC03E677 | 081F4562 | 7048CBEC | 15A45D35 | 1D42C74C | 7CDD083C | 1C2952A1 | CE92C906 |
| 44145 | ∧ | 10/26/2005 | 01:18PM | 425350E5 | 9241DADF | 2F30DC5B | ADE3E7C0 | 14A923E1 | FD7AF1F2 | 11452C52 | 50E49439 |
| 44146 | ∧ | 10/26/2005 | 01:18PM | B8C7D089 | B2B0B784 | 30CB5863 | E66C7722 | 9FB94A86 | 7ACAA9D1 | AAAB9841 | F43464EC |
| 44147 | ∧ | 10/26/2005 | 01:18PM | BBDAC924 | F6E10512 | FF3D9E36 | B0695103 | 35D94CFB | 3AE870B4 | 8CE62E71 | 8F50CA3A |
| 44148 | ∧ | 10/26/2005 | 01:18PM | EF3E8C81 | 462411F2 | 70384028 | 90A6CD75 | 343B16BB | 630B24EA | FD16D228 | F5120B6C |
| 44149 | ∧ | 10/26/2005 | 01:18PM | 07B61634 | C30A5D72 | 358074BD | 0399F397 | 2D3015D0 | E01F593D | 5DF2B496 | CBE08EC1 |
| 44150 | ∧ | 10/26/2005 | 01:18PM | 96A3CFF5 | 949A3E3F | FE462A34 | 6092023F | 7F82C2B2 | 88B19812 | 65D184C0 | 8B51445B |
| 44151 | ∧ | 10/26/2005 | 01:18PM | 562F575F | 65CACC4D | C28B8F5B | BB3B335A | F19A8D58 | A40DBBD5 | 46131C9F | C4771693 |
| 44152 | ∧ | 10/26/2005 | 01:18PM | 15848200 | 7642DFAB | 5D87E203 | 85B13870 | 440083A4 | E8124FE5 | BCEB1835 | 96930587 |
| 44153 | ∧ | 10/26/2005 | 01:18PM | 3D4C1090 | 547D7A93 | B119FB1C | EC66583A | 4B78B547 | F2744D8B | DD31DFC0 | F3F18E86 |
| 44154 | ∧ | 10/26/2005 | 01:18PM | FADE7634 | C8621864 | FF94F0EE | C95E7CEC | BA4434AB | 702FE2B9 | 9DC03A04 | B4A8444E |
| 44155 | ∧ | 10/26/2005 | 01:18PM | 9A12F82A | 6F88B3E3 | 2B0D09BB | 59CDA2E5 | 0D5CC0E1 | B1E55721 | 56912CDA | 64F3FD45 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 44156 | ^ 10/26/2005 01:18PM | AF5252C7 | 546F4257 | 5285465A | 047FA612 | 67504DA1 | 18BD0DC8 | A87DC870 | 1D15B8BF |
| 44157 | ^ 10/26/2005 01:18PM | 31F3F342 | 7F09A3B2 | B95FC2EF | 7E5F2230 | 6F5A541A | E4101841 | FCB18F9F | DAC2D278 |
| 44158 | ^ 10/26/2005 01:18PM | 9B2E087D | C8C60964 | EE1C9C55 | 60BB63F5 | 924A82B1 | F69C3B25 | 9CBE373C | 81BDB4FF |
| 44159 | ^ 10/26/2005 01:18PM | 538ECBEE | D8A2CD17 | D715D11C | 8C1B51E5 | B5EBFC94 | 91EA8BF6 | 210DA972 | A8264459 |
| 44160 | ^ 10/26/2005 01:18PM | 1E58CCDE | 8DD4E7A5 | 03B26435 | 54277861 | 4210B069 | 6D2B245B | FD712506 | 95547882 |
| 44161 | ^ 10/31/2005 07:08PM | 99058F12 | 87F20A71 | 60C8D83C | 90622009 | 6FDFCC73 | D935E4FC | A7E8041A | B65D0C84 |
| 44162 | ^ 10/26/2005 01:18PM | 9F82B026 | 913D7218 | 05DC240D | 53E95361 | 5A134359 | E9EF8C7F | 1F809A46 | 22B98C8C |
| 44163 | ^ 10/26/2005 01:18PM | 7C512C24 | EA32131F | E47DC601 | 7F93230B | 38CC8519 | 87168FAD | E1CD9A2C | A06B4509 |
| 44164 | * 03/13/2001 02:43PM | 2994E36D | 7DDCE81E | E9E8AA00 | 2BB52E34 | D4B8EF4A | 4FCFD45C | AF9A27A7 | 195BF52C |
| 44165 | * 03/13/2001 02:43PM | A64A16BB | BEF60D78 | 486ADC00 | E6F2795D | D73F8003 | 8D94758C | D0B020F3 | 689B0888 |
| 44166 | * 03/13/2001 02:43PM | 0C7ABC67 | C2442232 | D51D6509 | A2A5F9F2 | 2939EF32 | AE27959F | 70F139BB | F4ABFCCD |
| 44167 | * 03/13/2001 02:43PM | 3FA3CE9A | 74FE3CB0 | CDDD9A4A | 7E78D824 | 28A22EC7 | E9CDF928 | B5121B5F | 9D460044 |
| 44168 | * 03/13/2001 02:43PM | 5EC75690 | 361D14D9 | 68274F9C | 533B4774 | 731658A9 | 7A12E1D2 | EE925D68 | A85FF75A |
| 44169 | * 03/13/2001 02:43PM | 26D0E6C5 | 1E8D4F33 | 24A02883 | BFB94CC7 | B17A3278 | 1CD989AD | E4A4D2F9 | B2EBC98A |
| 44170 | ^ 10/26/2005 01:25PM | 432A84D8 | 4B973C04 | DF23A705 | 0A084C2D | 66A3C1E3 | B0061351 | 08E1D92C | 00069DF7 |
| 44171 | ^ 10/31/2005 06:46PM | 7C41F2F4 | 1B303A8C | CBA8A584 | FE3EF776 | 78EE8E80 | C3BDD6B8 | CFDFB0D8 | 01C72361 |
| 44172 | ^ 10/26/2005 01:25PM | D7DF1661 | 83EC4FD6 | E3EC2D66 | 0F3E007F | 53B4C06D | 6A9BDD4B | 30196291 | EBD8E521 |
| 44173 | ^ 10/26/2005 01:18PM | FD5072D9 | 510A51D8 | 6332F304 | E8375C92 | 8E6DFC5B | 167E1E09 | EC694704 | 54D73A05 |
| 44174 | ^ 10/31/2005 06:54PM | 7822317B | 91A68744 | 66B0EA95 | F2EFDAFE | E0FED2DB | F3FC1E2B | F1C650AF | BB952F0E |
| 44175 | ^ 10/31/2005 06:54PM | F9678E64 | B8CE5CEE | E1C679E3 | 0A6F4820 | 97B54A8C | 93F2A873 | 50BF9A96 | 4A85BC8D |
| 44176 | ^ 10/31/2005 06:34PM | 4C4774E9 | 4E093E3C | A1041B9F | 131215D0 | 492EB0CF | C232C6B7 | 43F76F28 | C9ED9394 |
| 44177 | ^ 10/31/2005 06:34PM | E754F5FA | 7E5FE61E | 8F818E0D | 3537C4D1 | 6599885A | AA317C32 | 06922005 | 5C86F2AC |
| 44178 | ^ 10/26/2005 01:18PM | 527ACCAF | 150212DF | 14C55B96 | 72AADDE8 | CA94E90B | 5136824F | 47637ECB | D0AA091D |
| 44179 | ^ 10/31/2005 06:54PM | 6F24594F | 59C11C0A | 6A2E79F8 | 80DD39D21 | D108C1F6 | 5F16774D | 7BD7DD5D | FE094F72 |
| 44180 | ^ 10/31/2005 06:33PM | 6AE2B0FC | C1DA03DD | 8CEFA863 | 09F21E4D | D6F4C9A8 | 6DC58A02 | B833724C | BF57DD07 |
| 44181 | ^ 10/26/2005 01:25PM | 15CD4F8C | D7E85D43 | 5CBB4075 | 8120FAF5 | 3F458FF7 | F465C5CC | 9D4A7193 | 8718FD3A |
| 44182 | ^ 10/31/2005 06:54PM | 71D5D475 | 137B2BBC | 8BA33EEB | B6063213 | 3B9CDCA1 | CFB44FD1 | A0780897 | 6009659A |
| 44183 | ^ 10/26/2005 06:36PM | 54462047 | 6D9918EB | 658A86EC | BBF983B1 | 2FCBAD88 | 249261B9 | 6A47BAF2 | 4C545BE8 |
| 44184 | ^ 10/31/2005 06:35PM | 21ADD0A5 | BFF29936 | 873429F7 | F5647FAA | 2CE1777D | 97F1F232 | 0DEFB6DC | 75F9B526 |
| 44185 | ^ 10/31/2005 06:36PM | 8A110F4E | 85C9E30A | E5257EC2 | 8E52855E | CE00E3AA | 5EF008D2 | 7042C811 | 0B1D69C1 |
| 44186 | ^ 10/26/2005 01:18PM | 28CF2727 | AE445210 | F6B43172 | 9B031D1A | E200BE70 | C8BFB3BD | E70A0C34 | 76489A8B |
| 44187 | ^ 10/26/2005 01:18PM | 33167DB8 | 6BBCADEA | 2F091C50 | F2F85B67 | 1E6CD764 | 2136A2AE | E838C0FC | 31FF5EA2 |
| 44188 | ^ 10/26/2005 01:18PM | DE264F51 | A145B379 | 02BC2EA9 | 71A67A5A | D75FB4CC | 7B98BF40 | 237C2846 | A6899169 |
| 44189 | ^ 10/26/2005 01:18PM | 064DBB60 | C5EC9B1C | 6D9DDB88 | 3F056534 | 4382A801 | 9E50669D | 85EDDEE6 | 223D38C5 |
| 44190 | ^ 10/31/2005 06:56PM | F4240E62 | DB3B6F07 | A6CA4C94 | 3D2A822A | 507591F0 | 6CE593B4 | 0BF2C53C | 6F022895 |
| 44191 | ^ 10/31/2005 06:34PM | 231F2B5F | B67192E8 | 282206D4 | 498DBDE7 | 7525CB44 | 4FE700DD | BB4B3172 | E74DE0CB |
| 44192 | ^ 10/26/2005 06:36PM | F12FBDA7 | FAB090D2 | CFA096AE | 990DDED2 | 2A663F73 | 3E629F11 | 1218B049 | E34C0CBB |
| 44193 | ^ 10/31/2005 06:57PM | BC63796C | 85847C01 | 427889F6 | BF85F246 | C8AAFED4 | D4A4FC27 | 1F6E1C53 | 7795C9D6 |
| 44194 | ^ 10/31/2005 06:54PM | CEC31099 | 39200F93 | 3274A6AC | 1E29DB34 | C9F66ECD | DBF8FD6D | 2DE3D2F2 | 29650DD0 |
| 44195 | ^ 10/14/2005 12:16PM | EB2F842B | 633C9611 | BA75B79B | 44282604 | 4C66B097 | 85327E4F | 40649364 | 88559A2B |
| 44196 | ^ 10/13/2005 03:17PM | B9417F0D | 95204DE1 | 84476730 | 7A44C21E | ABBDA730 | 68D94FE3 | D55EC739 | 6AF23DF2 |
| 44197 | * 10/15/2003 02:51PM | FD5B1058 | 39E43510 | 5584796F | EA1EB00E | EFC6871D | C8DB3FB6 | EAE3C437 | 93A59E50 |
| 44198 | * 10/15/2003 02:51PM | 7DD0B0EE | 85156F3F | E193FE61 | 2A26826B | 42ABEFAE | BB9283C3 | DC82BF36 | 9725CD16 |
| 44199 | * 10/15/2003 02:51PM | 6275F644 | 96D74EF5 | 53561E7C | 961761E2 | CBADF97B | 00D3A678 | E8408B4E | 5331C466 |
| 44200 | * 02/27/2003 05:16PM | 58E36E95 | 54866911 | B87014AF | F012C583 | 478939D8 | 56F99EF5 | 28148571 | D6FC12DA |
| 44201 | * 10/08/2003 10:23AM | 06834CCF | C49E0055 | 8074DD01 | CDDECA01 | 63FCDC93 | 439AA933 | 477A5E5B | 553BD070 |
| 44202 | * 10/08/2003 10:23AM | 9DC82EDB | 12D3C3F8 | 43E0E5DC | DCD83EAF | F034BC40 | 251F8952 | FCE19000 | B1C0E93B |
| 44203 | * 12/02/2002 04:33PM | A3855663 | AF09DF27 | E61BECC1 | C1D2D90C | C5229BA3 | 9D5B677D | 24419A24 | 3FD9B7F1 |
| 44204 | * 10/15/2003 02:51PM | 41117A31 | 41B732BA | 982ECE44 | 6859ADD9 | A0887833 | E60240A2 | 9A5C4934 | 6F4188FC |
| 44205 | * 09/03/2004 03:38PM | AC215A3A | 5D0531C3 | B3ADB3B0 | 97598411 | 0ADC942B | 81CF3AED | 8EA87F5E | 260564E9 |
| 44206 | * 10/15/2003 03:52PM | 3967F8ED | 900C7FC4 | EC236FCC | A73A5604 | 43ED63F9 | C2DE5467 | DF57E0C5 | DBF09DD4 |
| 44207 | ^ 09/15/2005 06:39PM | 4DED5789 | DF8339F0 | A23A2B30 | 7F476F50 | F2577279 | 5D4C3C6E | FD921270 | AF977762 |
| 44208 | ^ 09/23/2005 12:07AM | BBD915FB | BC5DF73E | 220E9D50 | DA68AC28 | 453E672D | 59FB3509 | D1A42984 | 644049D1 |
| 44209 | * 02/23/1999 12:45PM | C36A88B2 | AFED52B0 | 66C41236 | E685C08B | 81CCF181 | EB25A4B6 | BD6C7DD6 | A3783490 |
| 44210 | * 10/27/1998 02:06PM | 8671AC1F | 85052E61 | 17DE5782 | 6DE54A45 | C98C569E | EAE0DD7C | 35DA9CFD | 7B9A5EDC |
| 44211 | * 09/29/1998 05:34AM | 6796DCE0 | 7F854D83 | 41FE5078 | FC6EB660 | 268AF8D9 | 398CC47F | 1C865C8C | A4692DC7 |
| 44212 | ^ 04/06/2005 07:39PM | 837BA795 | BBE472FD | A3903CA2 | 19EC7812 | B54089E6 | 964CDD24 | A7118F7EF | 7A4288C2 |
| 44213 | ^ 10/06/2005 07:06PM | E15C3C83 | 8B785F0D | 2B8D6707 | E67FD2BB | 1C5E4BDA | 1900FAC6 | 31F1E417 | 5FD9F9C3 |
| 44214 | * 05/01/2002 05:01PM | 2D822125 | D6E98B4C | 8220D412 | 896CE2E9 | 3DC34CCB | 116EAEA3 | 71BAD596 | FA209EA6 |
| 44215 | * 08/21/2003 01:20PM | 9446E174 | 96F2BC1F | D95210C8 | FE2FE181 | DA0F410C | DD2113DD | 5B89C757 | 089F8A6E |
| 44216 | ^ 04/06/2005 07:39PM | 60C077C4 | 057E4418 | 34440EA9 | A6E5EFCB | FB6296A2 | 4296776B | 431CAF2F | D2EC0EAF |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 44217 | ∧ 10/06/2005 07:06PM | 529D90B5 | E13CF823 | FB314A0B | 1C1322EE | 126160BA | 1A84C49A | 72937DFC | 032F6D3C |
| 44218 | ∧ 10/06/2005 07:06PM | B4BCD9D9 | 6923799A | 16A90BD4 | DA919726 | 1E0C2813 | C13DCE15 | 32738CA3 | 158C7961 |
| 44219 | ∧ 10/06/2005 07:06PM | 7F6241EE | D73F1111 | 3E91E0A6 | 887B2638 | 031E7705 | A9A0151A | 5CE8739D | 5A27043F |
| 44220 | * 04/18/2001 07:24AM | EACC94C4 | 868BF197 | CE2B1D43 | 822A94D2 | C23E7555 | 2E1371AC | 603FBC57 | 15842068 |
| 44221 | * 01/23/2001 11:58AM | 711F7040 | F5309DBD | FB67E9D9 | 524BD2B2 | D9DFFFDD | E987825C | 52DE1BB6 | E84B7689 |
| 44222 | * 04/18/2001 07:24AM | 9D01699A | 698508E7 | 774630F0 | 6D2B6E75 | 60288D7C | 72CFBC6B | B75EA8FD | 9B0E83CB |
| 44223 | * 04/18/2001 07:24AM | 04A4FD94 | D6AE648D | 872586CC | 8A8F9EB9 | 3D2D5F4E | FFD8B843 | 58FCED28 | 76821287 |
| 44224 | * 04/18/2001 07:24AM | 47FF475D | 8DFEA0D5 | 23E4CCC9 | 5D145678 | 7C7FDCDD | 13DB1515 | DC7DCB40 | BDFD1427 |
| 44225 | * 04/18/2001 07:24AM | 8A6B5668 | 0F1424AB | A711A28A | 84A5C3B0 | DC0E2D64 | 198A6B82 | 6F7A4948 | 8394580A |
| 44226 | * 04/18/2001 07:24AM | 6E0459E2 | 7ED96086 | F0DEE782 | 744F7A0C | ECB107A1 | E330A3B1 | 8BF9E9A8 | 621B6DA2 |
| 44227 | * 04/18/2001 07:24AM | 9E3781B1 | 7F48F71D | 10A0F369 | DC2324FC | 32CF0F21 | 9A63C558 | 0939B827 | 01A56B76 |
| 44228 | * 04/18/2001 07:24AM | F9ABD96E | 9AFCADC2 | BC636B5B | F33FFE3F | A07D4E64 | CB5E84E6 | 30515DC3 | ADC7B2C1 |
| 44229 | * 04/18/2001 07:24AM | F1E479AE | 5C211286 | E1FFA7D6 | 968E7C7A | FE62973F | 24528441 | D10C97F2 | 279BEAA3 |
| 44230 | ∧ 11/03/2005 08:51PM | 3AF41AD2 | 53A24707 | 6C4E0B0D | C59F7A60 | AEA2DA9F | 0F113DCB | E53D4A67 | 643C549D |
| 44231 | ∧ 11/03/2005 08:51PM | F89B35B4 | 4D7D6142 | 4699E5E5 | E6780A83 | 33B63425 | 2FA2BCA2 | 208BF6DB |
| 44232 | ∧ 11/03/2005 08:51PM | D684A7C0 | 6A973C26 | 974E2A69 | 466811FB | 60490595 | 6C63F706 | 7D102973 | DC3433CF |
| 44233 | ∧ 11/03/2005 08:51PM | 175F8056 | 5B0A99CE | A6E2484B | F667FF0E | 3A300388 | A162DCFC | B579650A | 507CD49A |
| 44234 | ∧ 11/03/2005 05:40PM | 142E562C | 5D803D47 | 96767D54 | 2FA5A36E | BC0D1089 | 748650FE | E5946CD5 | 61B28140 |
| 44235 | ∧ 11/03/2005 05:40PM | C3258F74 | 27B85700 | 7A1965E5 | 620071B1 | 65D64553 | 372A74BD | E3787A81 | 1A3EBB04 |
| 44236 | ∧ 11/03/2005 05:40PM | 76B0FFA1 | B4C178F5 | C3B09CE6 | 307FF2AC | ABBD4AFD | 9009A36F | CC29D95D | CBED2CF7 |
| 44237 | ∧ 11/03/2005 05:40PM | 4245439A | 068F8357 | E5791A19 | 3CB3FE34 | 46B76468 | 1351F228 | 2445F85C | 22D97DC8 |
| 44238 | ∧ 11/03/2005 05:35PM | 2FADAE45 | 19333C3E | B3D10017 | 4DCEF3FE | C51F6C17 | 72FBCF28 | C7B12C95 | 22D4B7D7 |
| 44239 | ∧ 11/03/2005 05:35PM | A4DF6D18 | 7A178480 | 359B8D0D | C3D62675 | F040A18A | 6B28ADC4 | BD735AFD | 36A4705A |
| 44240 | ∧ 11/03/2005 05:35PM | FF1618AB | 0B11444F | F9133188 | 86F95C6E | 18753788 | B1E1430B | 8CF6A7DB | 5B3381BF |
| 44241 | ∧ 11/03/2005 05:35PM | 1992D192 | 6DE9027D | E0C9747C | 3C6B9B08 | A1EEAA59 | 9CF5EFBB | C6FE370A | E842EC81 |
| 44242 | ∧ 11/03/2005 05:36PM | 120BF076 | D3A02C43 | 8767EA65 | A064C5DF | 239055F2 | 0E087190 | F5C60ECC | F0304B03 |
| 44243 | ∧ 11/03/2005 05:36PM | 2D5B1688 | 81F529E9 | 94174BD7 | D2D4400D | CE71CE97 | 9D1FDB35 | E9FEF817 | 762F3EE2 |
| 44244 | ∧ 11/03/2005 05:37PM | 4B078B48 | 23CFCD0D | 9D07496C | 5917C252 | 94C4739F | 34455634 | 457C5B32 | 38CA83B7 |
| 44245 | ∧ 11/03/2005 05:37PM | B861B417 | C98402EE | 8805B5B1 | 296A685B | 00F947FD | 9371FB7A | B442AA12 | 519306AF |
| 44246 | ∧ 11/03/2005 05:37PM | 59A1B50A | 519C5D5B | 77A9BBEC | 93BB3255 | A9396951 | B8E081F7 | 8CA393AE | 0176F215 |
| 44247 | ∧ 11/03/2005 05:37PM | 6B665D53 | 4E142C40 | 9B60C02A | 9A95B995 | 1CE31D94 | 2965F0DF | 5880E9F5 | 85EC52FF |
| 44248 | ∧ 11/03/2005 05:37PM | 3C0C02D0 | 0203ADBA | 0BF0FC07 | 1DFA8A98 | B1DA033F | A3E0AC66 | D7CE01EC | 65B444EA |
| 44249 | ∧ 11/03/2005 05:37PM | 182705B6 | 8ACDE7BC | BE339204 | 33001B47 | 09511DEA | 989472F3 | 3475AB61 | 621B547D |
| 44250 | ∧ 11/03/2005 05:37PM | 1A304CE1 | 61F5F002 | 7E14A5F2 | E1629289 | 4E4550F2 | C4B9C9C2 | E0F5AA0F | F47AF65C |
| 44251 | ∧ 11/03/2005 05:38PM | 08C7D8C0 | 4327BEA6 | 60474E31 | 0BF002E8 | 70D1F148 | 91A42C03 | EA4B35F7 | A54FA3BB |
| 44252 | ∧ 11/03/2005 05:38PM | BEA21D51 | 2C9B6CBE | 8D2CEB50 | C348CC3C | 7077E1D9 | 170783C2 | D7F8EF81 | 0D715603 |
| 44253 | ∧ 11/03/2005 05:39PM | F30FC8BD | 8D65C4D9 | 6A145438 | 3192EDFF | 4374D221 | 97F40D5D | 8433953D | 80B2D67D |
| 44254 | ∧ 11/03/2005 05:39PM | 0E47A6F8 | 61D65572 | 5C7D0619 | 92C5627D | 19CC3628 | 221D212C | D2D188E8 | F2B05FDB |
| 44255 | ∧ 11/03/2005 05:39PM | 25D56D82 | BAD045CB | 44F361BB | 085174A4 | 9E16D4C6 | 7D20A4DC | 5E86092B | 73BDF7FA |
| 44256 | ∧ 11/03/2005 05:39PM | 70A63838 | 0D7303D6 | 8F9F5524 | AB159725 | D833DE1C | 15B80E81 | 39B77506 | 371A2B41 |
| 44257 | ∧ 11/03/2005 05:43PM | 546683EE | 894A418D | 74F729B4 | BAB79832 | 4B99554D | 2F6DBB7A | 61E0E6FF | 52427571 |
| 44258 | ∧ 11/03/2005 05:43PM | 0CECEA14 | 45B52FD9 | E5AB5C5F | 1D16EDEC | E7D0A616 | C14524F6 | E344B016 | 3EAA97AC |
| 44259 | ∧ 11/03/2005 05:40PM | 686F3A23 | ADC568B5 | 07884A51 | AD5E0B0E | 67A14B50 | 9D21652F | 120280F7 | 27F2F000 |
| 44260 | ∧ 11/03/2005 05:44PM | B7D90A03 | 95C3E4C1 | E80F2467 | 057E2D22 | 3581C9BD | A3CE5B38 | 8205D3E3 | BABAB759 |
| 44261 | ∧ 11/03/2005 05:34PM | A1308885 | 072C9FB6 | 8FDB7D3C | 3FFC9A5C | 5C0F59EC | FD99AC76 | 5FD53972 | A9111C7F |
| 44262 | ∧ 11/03/2005 05:32PM | FE4DBC3D | C8B1DC78 | DB2E4EEA | BA6D054C | CCF3D8DF | B25DAAEE | 78419216 | 1ECE8EA5 |
| 44263 | ∧ 11/03/2005 05:31PM | 365599C8 | F707B574 | BDFC9B05 | F9273B97 | B350F6B5 | 22860279 | E90896FD | 3B988ECE |
| 44264 | ∧ 11/03/2005 05:27PM | 1E5696A2 | 746B016D | AF1B7B06 | D73FFA54 | 5983AF85 | 5F679E13 | FD3EA9AB | 7B3609Db |
| 44265 | ∧ 11/03/2005 05:28PM | 2EBE8239 | AF1CDCED | 0794F64B | 776E49DC | 27702DF8 | FB003F8B | 9936CBA0 | 50615EB8 |
| 44266 | ∧ 11/03/2005 05:34PM | F05B315E | F76C339F | 12C2A7CD | 008202A0 | 193FFB94 | A173FD65 | D3DDA80C | 0D9DA0FD |
| 44267 | ∧ 11/03/2005 05:34PM | 75FD7F86 | F8113A3A | B19FD6B9 | 8F32959C | 06F4D2E1 | E43E550A | 7C070D7B | 25AC1DE1 |
| 44268 | ∧ 11/03/2005 05:34PM | B1A660AB | D9327334 | F087DDFF | 44ACCE8C | 4A8AD033 | AA20DD4C | 756D6AC9 | 6CC2367C |
| 44269 | ∧ 11/03/2005 05:34PM | 091A02D4 | A44C9873 | 754868B5 | 05477F3D | 7C42F235 | 2638518E | 8BDCC1E6 | 2237D8BB |
| 44270 | ∧ 11/03/2005 05:34PM | 71FCE25E | B1FBCF17 | 48D273F4 | BFB1D607 | F9E0BB2E | 5C1AFEE3 | 990D800E | A412C71F |
| 44271 | ∧ 11/03/2005 05:34PM | 40DC1C68 | 189ABF64 | B4F45000 | 160C8B9C | 74DE4DED | 11C604B8 | 96BA37E0 | 3EF46DD8 |
| 44272 | ∧ 11/03/2005 05:34PM | 0996F29C | 7938DE4A | C09DCF44 | E7747D29 | 0FDEF573 | 9F794985 | F115A4FF | F9446210 |
| 44273 | ∧ 11/03/2005 05:34PM | 478981FA | E9AEF156 | 41426169 | C0741477 | BC68E7B7 | 92A0E14F | 8B9494F9 | A116DBE0 |
| 44274 | ∧ 11/03/2005 05:34PM | 12B4EFD0 | F7F29D66 | 83FB9231 | 5D532B28 | F271AFB8 | 6961EB7B | F2884597 | 7AAE3297 |
| 44275 | ∧ 11/03/2005 05:34PM | A3D63A7B | 44ADDD71 | D2F37938 | B76F5F4B | D5BA992C | E3F39A62 | 104455FD | E35614F1 |
| 44276 | ∧ 11/03/2005 05:34PM | 33AC7064 | A52E08EE | D5783804 | D690D8B3 | 360C1D1A | 39EF0255 | 978AD73A | 1BF64BE3 |
| 44277 | ∧ 11/03/2005 05:34PM | 3B26ED81 | CB1B4B63 | B25B3FCD | 5639FEBE | 1EE4AAD1 | 5F59D8DA | 56B21A5D | 1817B009 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 44278 | ∧ 11/03/2005 05:34PM | 7FE72270 | 80E0587B | 1F61DA64 | 8E053B70 | EDEB2624 | BC2BFD9F | 1209F44A | 7CB47838 |
| 44279 | ∧ 11/03/2005 05:34PM | 8F8991CA | F650EEF1 | 11A63984 | 0ADCC510 | 47851AB8 | A1D0380A | D9794780 | 59B647D0 |
| 44280 | ∧ 11/03/2005 05:34PM | 8BD3AE93 | 9F86B157 | 2DCE459D | 6394B78C | A2ADE923 | 83DBBDE1 | 5E661B90 | 65883076 |
| 44281 | ∧ 11/03/2005 05:34PM | A9530CCE | 6FA38FD7 | 9FECC339 | 5F6202D9 | 8C003D61 | 31B70567 | F9D06794 | 8F0C4828 |
| 44282 | ∧ 11/03/2005 05:34PM | B5B246FD | 08CD8265 | EC21E800 | AE4D04B9 | 87542D65 | F7C39DE0 | A9AD3FEE | 0925F381 |
| 44283 | ∧ 11/03/2005 05:34PM | 8BBA8FA1 | 4609EBB9 | 21BADBC1 | 6E4FD60F | 0FE16336 | ADB25AFD | 992647E6 | CC8B832C |
| 44284 | ∧ 11/03/2005 05:34PM | 720D548F | B01B96D8 | 415E859D | ED4C9C99 | 2C11B168 | EF1B6639 | 93B52F20 | FCC5E228 |
| 44285 | ∧ 11/03/2005 05:34PM | 0D6AB12B | 3D91521C | F3361E50 | 90CE1793 | 127C39BD | 572A028F | 1651D3ED | 3AD3275A |
| 44286 | ∧ 11/03/2005 05:34PM | E7392EC4 | D5338554 | 001BA1AB | B970E7AC | EED7C49F | F8525EC0 | BBC621AB | 91C11432 |
| 44287 | ∧ 11/03/2005 05:34PM | 433F8BDC | D4D3FDAF | C7BFE567 | 5E963341 | E58A5C7F | 6EC061C2 | 4A5F3FDA | 18F58A54 |
| 44288 | ∧ 11/03/2005 05:34PM | 4C198C39 | BF402ADD | 83593FC9 | 49220CC2 | A6A7E422 | D891AB34 | 2E74C5D5 | 8FDAF68B |
| 44289 | ∧ 11/03/2005 05:34PM | AA231FFD | 985114EA | 91514271 | AA0E1DD6 | B008859F | 606EB294 | CBEA6588 | E49E7CE6 |
| 44290 | ∧ 11/03/2005 05:34PM | AD0FA08E | 4744BC27 | 387CF320 | 81A11011 | B1220E3A | 4D94558B | BC1F1340 | 66E85FED |
| 44291 | ∧ 11/03/2005 05:34PM | E7BB8E19 | 9ADCD2AC | C01490C2 | 722AD77F | 3B1C114B | 18D0A6EA | B1EA2588 | 031D0BD6 |
| 44292 | ∧ 11/03/2005 05:34PM | 393D75EC | 02B4465E | 7E290DFD | D2C6EC24 | 65614DAB | 5FDF2376 | 22BDC1D0 | 10388590 |
| 44293 | ∧ 11/03/2005 05:34PM | 92E20FE9 | 19E3AE8F | 8878D3F0 | E05FCCEF | F68B0480 | D617982C | 21DCCFEA | F2B82086 |
| 44294 | ∧ 11/03/2005 05:34PM | 7C9825FA | 9C21DB9F | 792FD9AF | 9E68F0D0 | 92BF4BCA | 17358605 | 146900D1 | D0CD0720 |
| 44295 | ∧ 11/03/2005 05:34PM | F4485666 | 9F2B0D43 | ECE7B4A9 | 9CB0AC7C | 38300F0B | 8C67A3AD | 0356B230 | DEC986B8 |
| 44296 | ∧ 11/03/2005 05:34PM | FB47FB64 | D121595E | 0F67DBCD | E8EF6C8D | 5942ED14 | 79060F90 | 0F92E274 | 09863A8A |
| 44297 | ∧ 11/03/2005 05:34PM | 00AD465F | A8A3B5E5 | 541DB0FD | C8400AA6 | 1C505467 | 4C72A3B9 | F30E510D | A3CCA4CA |
| 44298 | ∧ 11/03/2005 05:34PM | CCB3F3C0 | 644BDCCD | CFB6ADBE | 940EBA23 | 3F2CC614 | 67A5E31A | 3A879E5A | 994D3C42 |
| 44299 | ∧ 11/03/2005 05:34PM | CFBA1AE3 | F6387CD6 | 26296B78 | 70E1E1B1 | 673195EF | C353E69E | 9737DC1A | 2D8F2A7D |
| 44300 | ∧ 11/03/2005 05:34PM | 984650C8 | F0A0689E | 4B3574E3 | 738AEA09 | C76D887C | ED2E5FDB | 3CC14C7A | 000F22AC |
| 44301 | ∧ 11/03/2005 05:34PM | 4FCB0180 | D342463F | 66B60807 | E63B4636 | B5F83E00 | DDDFD1FA | 08DC0A9B | 2A456D7E |
| 44302 | ∧ 11/03/2005 05:34PM | BCCA33AD | B6EB7449 | 06235850 | 939C40BD | 052F2E01 | E58487BF | EDF7EC79 | 09C67B69 |
| 44303 | ∧ 11/03/2005 05:34PM | A3DF9F0E | C62C1111 | 5CDDF470 | 21E2A650 | 651CBE5F | F0E737D5 | 9EABB0F4 | EEC6CB89 |
| 44304 | ∧ 11/03/2005 05:34PM | 6058BD9E | 9C536B21 | 64DBEC35 | 0E628910 | 60E037B5 | 9AEF50C7 | 04EE07E5 | BFE48E74 |
| 44305 | ∧ 11/03/2005 05:34PM | C5984344 | 74C419A4 | F6753708 | 28F4C09D | 256CCDE8 | 66D21737 | F77C74C7 | E936CDF4 |
| 44306 | ∧ 11/03/2005 05:34PM | D7DA250F | FD40421B | 9EAFF7F9 | E6EFD8E5 | 55A3010C | D859DAB0 | 037EE86E | 40FDB216 |
| 44307 | ∧ 11/03/2005 05:34PM | 5DB6C7E6 | 263EC7AD | AD0881E8 | A126265D | 11BC5FA1 | 3D2886D3 | 3B18D1C3 | 8E1D1CA8 |
| 44308 | ∧ 11/03/2005 05:34PM | 739EE952 | CA3B3EDC | DD0A9326 | BE79FF19 | FDB91F17 | 3A9DFB96 | F4547FCD | A965E34C |
| 44309 | ∧ 11/03/2005 05:34PM | DEB9C168 | E9559FCF | 91F1A632 | 17E0B2E6 | 8F77013 | A18CCC65 | 7CAD5768 | 0E465084 |
| 44310 | ∧ 11/03/2005 05:34PM | 5D97F12E | 47E073C2 | A9BAC5ED | 35245507 | 54B4AC48 | 5B98E8E5 | 72F9FCB9 | 1E8880ED |
| 44311 | ∧ 11/03/2005 05:34PM | 1B40799B | 76A9864E | 1BAD49C1 | 2C504901 | 600183DF | 3373D5D6 | 365E6281 | 887CFC46 |
| 44312 | ∧ 11/03/2005 05:34PM | E7FB017E | 96D93EBF | 16F301CC | 79C7F683 | 55FB9056 | 9109A82A | 561D7BA8 | 7427EF95 |
| 44313 | ∧ 11/03/2005 05:34PM | 6C2D0907 | B4C8B2CA | A5F6A20D | FE1AD40B | 98DFE8E5 | AC29CBED | 30FE068E | 47A18BA8 |
| 44314 | ∧ 11/03/2005 05:34PM | E5ED001D | 4B5029DF | 14465E50 | E69F1658 | 77C6188E | F9F9BDAA | 4AFE1152 | CDEC6425 |
| 44315 | ∧ 11/03/2005 05:34PM | 781A3AC7 | 3D4841F7 | E2348A5A | 91EBCD48 | C8336B7A | FD545880 | ED488E71 | 5B683F71 |
| 44316 | ∧ 11/03/2005 05:34PM | 674370BF | 8E92E1AF | CD7C2DFB | 13CC0DBB | 0F2D0847 | ABEE23ED | 1B0272F8 | 84297A17 |
| 44317 | ∧ 11/03/2005 05:34PM | 8FAC2B85 | 91B0289A | D61661FF | E5546380 | 147D5BED | 0EDF5390 | DBDD1C6D | F6E876C9 |
| 44318 | ∧ 11/03/2005 05:34PM | 63CFB4FD | 19AB4383 | 37070AE5 | 352FCB04 | 4D266460 | 26435BCF | AA523F82 | 7229B84A |
| 44319 | ∧ 11/03/2005 05:34PM | 85C16740 | 54DB80E9 | 31FE81C7 | B3F208E8 | 435DFC3D | 1CFAA1A4 | 2437F16C | 215C49FB |
| 44320 | ∧ 11/03/2005 05:34PM | 4D2AB18F | 36F6745C | 7BE383CA | FD6F131A | 2B3C1125 | B32BDAE1 | AE72410E | BAFB1E3D |
| 44321 | ∧ 11/03/2005 05:34PM | B86E758C | F4CC7A19 | 40C2789A | F4251EAF | 6DD34B28 | 977723C2 | 35CA3F0E | D295554D |
| 44322 | ∧ 11/03/2005 05:34PM | 51B1DB26 | 1A3273BC | 0F49D1C9 | DB3D2C88 | B70A7750 | 68D7AC73 | 99543702 | 98B50FF3 |
| 44323 | ∧ 11/03/2005 05:34PM | FAE2A683 | 5009C1FD | B52F8850 | 5D27D5BF | 177EB17A | F438F606 | 1B05174B | 275ECF22 |
| 44324 | ∧ 11/03/2005 05:34PM | AF56CB7A | E1DC697D | 0F967A86 | 1DBD42E9 | 095CE5A9 | 2FFCCFA4 | 6DE809F3 | DD16CCEE |
| 44325 | ∧ 11/03/2005 05:34PM | DA54A2A9 | AB1A1AFE | ED827EBA | 89520346 | 9D63824D | 2CD3E4DE | F78632B1 | ED6465E2 |
| 44326 | ∧ 11/03/2005 05:34PM | DE765747 | EBD50545 | 58B53014 | 62F4E3C7 | EDD8A99A | ED3B825A | 4561BDEF | 31378C6C |
| 44327 | ∧ 11/03/2005 05:34PM | E5101D73 | AF5A0413 | DEF81760 | 3F7F1FE1 | 642E78C5 | BCD66464 | D461002F | FE6AAE4F |
| 44328 | ∧ 11/03/2005 05:34PM | A31F066C | 2D708CB1 | 1B76EC06 | 12F34FF6 | 146692A1 | A10C647F | A728283B | B2E30795 |
| 44329 | ∧ 11/03/2005 05:34PM | B334BAE4 | ECD9DA80 | 0A5B5CC2 | 8080C9B3 | D41ABF72 | DB646C21 | F387012D | E7A86D6E |
| 44330 | ∧ 11/03/2005 05:34PM | 1EFC928D | F501AC9A | DE8C489D | 0EB63E44 | AF531059 | 3D9EF9A9 | BD86D779 | 62EB7515 |
| 44331 | ∧ 11/03/2005 05:34PM | 305327B4 | 5F4C9DC8 | 9B5F1D96 | E172038E | 0B6EC217 | 66B22897 | 3F0219F5 | 54E4CADD |
| 44332 | ∧ 11/03/2005 05:34PM | B623CAE3 | D77B917F | 269629A0 | E3D202F7 | E2F339AB | DB998EF6 | 60564372 | 505031E7 |
| 44333 | ∧ 11/03/2005 05:34PM | CE840346 | 27A46200 | 4579E4B1 | 4DB132A2 | 4B25DC4C | 95FC4133 | 5AAA4E27 | 1A2EEAEF |
| 44334 | ∧ 11/03/2005 05:34PM | 79AD5845 | F82C5B19 | F2B5C2AE | 51AC76E4 | 53CF1996 | 3B78D9DF | 4F922ECD | 7EF0E3DF |
| 44335 | ∧ 11/03/2005 05:34PM | 31782CC6 | 0DA394C6 | 558A081B | 2A600E03 | 0A1C7A8A | 79F9C725 | 519A2BE1 | D10CFD5F |
| 44336 | ∧ 11/03/2005 05:34PM | 50F9AE82 | 9AEF55DE | 0F4F9313 | BD50D7EB | DCC45290 | C513A94A | 1C23C3A9 | F75F34FC |
| 44337 | ∧ 11/03/2005 05:34PM | E8735BF7 | 1B41A2ED | 47E6A409 | 7DE4491F | 2C336452 | 7D1BAE33 | BEED2CE3 | 74BDBA5A |
| 44338 | ∧ 11/03/2005 05:34PM | 39DE0E40 | 870E380D | 476E3B44 | 14E9AAD5 | 98043054 | 929590B9 | 625C3DB7 | 62690B20 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 44339 | ∧ 11/03/2005 05:34PM | 70DEAB9D | 1CB3F511 | 741A50B0 | 7F108FF4 | CC240BC5 | B77729E2 | D290C613 | 8FF1AFBD |
| 44340 | ∧ 11/03/2005 05:34PM | 56ADA78E | E586CAB5 | 57171309 | A2008FFC | C46FF341 | 99964BBC | 44AAF292 | A338D2DF |
| 44341 | ∧ 11/03/2005 05:34PM | D9386DB9 | 3208BCD9 | BB9CAC13 | 25BD1F80 | 38A2C1C1 | D33D818D | BFB9B91F | EE56703D |
| 44342 | ∧ 11/03/2005 05:34PM | 5F7060AF | 91A99F63 | 37B5AB45 | F66D43FD | B616EC33 | 0EC507DB | 491CA91F | 462A23D4 |
| 44343 | ∧ 11/03/2005 05:34PM | 0683C887 | 1CC7EC88 | A91FA0B9 | 8000E383 | 52441233 | 7BE7C295 | 5BB5FD78 | CE48CC2C |
| 44344 | ∧ 11/03/2005 05:34PM | 7577820A | 888ED7FE | 6CB38BA7 | 803AB828 | 6E5AEFDA | 71AEA689 | B213F90F | D921830C |
| 44345 | ∧ 11/03/2005 05:34PM | AF61EEB8 | 5716104A | 2B9C8703 | 95E58FC2 | 32EB6AD7 | 2693B6B0 | CB38C8D4 | D8D57862 |
| 44346 | ∧ 11/03/2005 05:34PM | 46D1A50D | B302D876 | 41D30E3E | 27291897 | A5FEAC09 | 942085D7 | D4F70731 | 2CD36748 |
| 44347 | ∧ 11/03/2005 05:34PM | 2314A485 | D56A98CA | 257B6A14 | DF130CAD | 8C2D93D7 | 82D09742 | 132E1ACE | DB1CA0EE |
| 44348 | ∧ 11/03/2005 05:34PM | F0B09403 | 68E1E666 | B7309300 | 2824EA54 | DEA5F11A | 06F53108 | D1A0C3E5 | 0045CDD9 |
| 44349 | ∧ 11/03/2005 05:34PM | 7FDDEE9E | F1FB4698 | 2FEF4C10 | 8F3595C5 | DE792FF0 | 0C9504F8 | B29FEEFF | 5336D893 |
| 44350 | ∧ 11/03/2005 05:34PM | 2361E4E1 | BF7CBCEC | 74CFD803 | A786AD17 | 7737689C | 937E75EC | 2E2B55B6 | 0DA5F494 |
| 44351 | ∧ 11/03/2005 05:34PM | 067B5FF3 | 2579B189 | 2BAFAAD9 | 2C044DC1 | 55ED4E35 | 4EF5A673 | 63806AB7 | 8993BAC1 |
| 44352 | ∧ 11/03/2005 05:34PM | 186B2383 | 8B64B64D | AE7D592A | 626E1873 | CA00C4D4 | 7432D3C6 | 3C9DD741 | BA30BBEE |
| 44353 | ∧ 11/03/2005 05:34PM | BA21CDDC | 879C209C | DDE75AD4 | AD335F80 | D7FD2A88 | B56AFE3F | 10E89FFB | 152C2308 |
| 44354 | ∧ 11/03/2005 05:34PM | FAD940D9 | 8B031AF9 | 56316F70 | 3CF37AFC | 92CA6284 | 3FF88E61 | 55365603 | C16DF76C |
| 44355 | ∧ 11/03/2005 05:34PM | 198C7D1E | B07F8D0A | 628FC5F3 | F41381A9 | EB363A3F | E7D06EC7 | 4821618E | D4462A48 |
| 44356 | ∧ 11/03/2005 05:34PM | 11517EBB | 536E9ECE | 1C0E6127 | 6C1B75E5 | AD8B32CB | EB5D0D51 | F6DB3A00 | 3B027BFC |
| 44357 | ∧ 11/03/2005 05:34PM | 3086E08A | F127EB2B | 3FB0515E | 903DB842 | 37B602E5 | 870CBB38 | 608160FD | C639F436 |
| 44358 | ∧ 11/03/2005 05:34PM | C278B1BE | 4F1C6EDB | 346E131F | 885CD23A | 6A03965E | 1676D84B | 65BAB5AE | 5B52F69C |
| 44359 | ∧ 11/03/2005 05:34PM | EBCA2BFF | 6C868683 | 66329723 | 107FC86F | E35CFB2B | 2E3095FE | F1DBB848 | 6888B027 |
| 44360 | ∧ 11/03/2005 05:34PM | 52BC2FA3 | 66339878 | 4757313E | EC3FA31D | 3022D0B1 | AE485AF1 | 231ECE80 | 230ACAA3 |
| 44361 | ∧ 11/03/2005 05:34PM | 5DF37911 | 6570084C | 1A97D025 | EB4B3E99 | 946C26CB | 5C759234 | 8693EDED | E7938725 |
| 44362 | ∧ 11/03/2005 05:34PM | BE24D6C1 | 33D9258B | 46262EDA | 204CF87E | 4B16BA57 | 97EA02CA | 7724B1B1 | 198B37B0 |
| 44363 | ∧ 11/03/2005 05:34PM | 51C41EFE | BF428983 | 835BCD2F | D969B86A | C0644A6B | C3978C01 | A43ACC55 | EFE0BDF8 |
| 44364 | ∧ 11/03/2005 05:34PM | 16DCEE64 | BE05C554 | 39193A47 | 5420F162 | 56C729B1 | A40AE6B1 | 221B8CAE | 52AAB081 |
| 44365 | ∧ 11/03/2005 05:34PM | 6CC3A584 | B8D25202 | 0E344A9C | 4C121965 | 1FFACDF9 | FF771899 | A2A42FBC | 478CD1DA |
| 44366 | ∧ 11/03/2005 05:34PM | 8932B1D9 | B7F46D16 | 2AD7E044 | E43D3C1E | B3C042A5 | AACDA056 | 2A5A2C98 | D3309283 |
| 44367 | ∧ 11/03/2005 05:34PM | A3AB8877 | 8E8B24C9 | EC1B38BD | 1BC9D9D8 | 7364534A | 543126F3 | D17E68AD | 6E29504A |
| 44368 | ∧ 11/03/2005 05:34PM | B68B04BC | A0A40CFF | B1960D3D | 93071B84 | A1EAB19A | B1BC9C17 | 0E7AA080 | D102CBA3 |
| 44369 | ∧ 10/31/2005 10:02AM | 13BB5E2C | 8CB7581F | CDDA5A31 | CB49D8AE | 7C3D9636 | 585768D0 | 1FBD8558 | D0A89704 |
| 44370 | ∧ 10/31/2005 10:02AM | C362F8AD | 959CBB9D | 35D154DE | 2867509F | 6B4F1BE4 | F6E7BD18 | B88B9C03 | 0FA5FB48 |
| 44371 | ∧ 10/31/2005 10:02AM | D3C08DBA | 916A8DC0 | DAC3BEE0 | D2061C3D | 6D495C02 | 326794A2 | 3187F4C7 | 038EB203 |
| 44372 | ∧ 10/31/2005 10:02AM | D44E25BF | FFEBEA56 | 6ACE4BE0 | B4EAF141 | 54FE7B9D | 7D8155ED | E2AD3935 | B6FBBB31 |
| 44373 | ∧ 10/31/2005 10:02AM | DCD1833B | 2A3DEC98 | 027699DF | 90834A62 | B239A64D | 1893528B | 0890C24D | F0991876 |
| 44374 | ∧ 10/31/2005 10:02AM | B471B3A8 | 20C3B805 | 173656EC | 2BC867B8 | AC6FE67D | 217EB9A1 | 75888F99 | EE8055BA |
| 44375 | ∧ 10/31/2005 10:02AM | 8DE946AE | A4543AE4 | 8845D263 | FBD80171 | 32686F93 | 7D946CB5 | 39240251 | FE54FA77 |
| 44376 | ∧ 10/31/2005 10:01AM | 53DC0B76 | FE29CC18 | 06B071CE | 3F980C4D | FF301104 | 8EA4E784 | 9E2ADDA6 | A6BA65C1 |
| 44377 | ∧ 10/31/2005 10:01AM | 5381F3D5 | DF8638B3 | BF8F591E | A1093CB4 | B9083B0E | 378C7138 | 83F270ED | 0686F8AF |
| 44378 | ∧ 10/31/2005 10:01AM | C9C02872 | 7D82FB32 | 6AC1A38A | 0CF3A6DC | A86A9040 | 5B4B9A0E | C8D3E1A9 | DF082CD0 |
| 44379 | ∧ 10/31/2005 10:01AM | 08B8CB05 | 1A5CEBF7 | FB94D36A | A4E3991B | 08019F2E | B412F333 | E00A5508 | 4BC05D49 |
| 44380 | ∧ 10/31/2005 10:01AM | 021F46E6 | CACC581F | 6E3EE229 | D1B331BC | 2F1FF2FF | B2583703 | 6C3CEEA6 | 8F2519A5 |
| 44381 | ∧ 10/31/2005 10:01AM | 873507EB | F94AA0A9 | 077D25FD | BAC4420B | 594B9F3F | BD47B2BD | D93EC5C9 | 367C42BC |
| 44382 | ∧ 10/31/2005 10:01AM | 45141836 | A5D6802F | E64A7F42 | 793AC36F | B7B6108A | A5180E53 | 3C6EC728 | A5A0D3F5 |
| 44383 | ∧ 11/03/2005 08:51PM | 8A80557C | 6E677B7C | 619F4E5E | FD34F30A | 54C366BC | A2DC68CF | 7F0EBB4D | ACD64AE0 |
| 44384 | ∧ 11/02/2005 03:21PM | 3F46BBAC | 0160E8FE | 0BF2CC33 | 6FF02790 | 9773E3F7 | 5834FADD | 753A4C4C | D2A5C92A |
| 44385 | ∧ 11/02/2005 03:18PM | 22FAD005 | FDF274B0 | F6B72108 | AF3FC6F2 | 5109B215 | 5F4BF1D5 | 37F6F8FF | DA2B6497 |
| 44386 | ∧ 11/02/2005 03:16PM | 1EAD6AB7 | 58E01A93 | AF3259A0 | B961635D | 51BB5400 | 0478F6F2 | 833CBF12 | D62353F7 |
| 44387 | ∧ 11/02/2005 03:20PM | B73DD562 | 934837AC | 0D87C0CB | AC730E38 | B6F471C0 | AA312D72 | C478EE5F | E6B087C0 |
| 44388 | ∧ 11/02/2005 03:18PM | A40CBDD8 | A20C2993 | 97EA2404 | 0BBFB960 | DF4F0473 | 1B7B0256 | F43AA954 | 67C0B969 |
| 44389 | ∧ 11/02/2005 03:17PM | 4BC28A2B | 4EEBB27C | 4C9A9FCE | F39E96A2 | 6AAAAF66 | E4F35B18 | B1C72446 | 0E5B0703 |
| 44390 | ∧ 11/02/2005 03:17PM | E406B011 | FE2B154E | 6697043F | 4D842AB3 | 1AC9937A | CFEE8AAC | 38282EFA | 1D9A81A7 |
| 44391 | ∧ 11/02/2005 03:16PM | FB4C22BC | DAF7D1AB | F15539BC | D7B7C70F | 52653CB7 | F6E53A91 | 173DD0B8 |
| 44392 | ∧ 11/02/2005 03:20PM | 87CB82F7 | AE1B09E3 | FDE65542 | D1E63DC7 | A70A4948 | B9DC1CEE | 0D0E2F66 | 1A25A59E |
| 44393 | ∧ 11/02/2005 03:20PM | 9CC12780 | F1240409 | 6AFEF54C | AE0C6292 | 4F63BF59 | CA909354 | C6AEBDAB | 82BC4738 |
| 44394 | ∧ 11/02/2005 03:20PM | 1B78450B | 293E6CBC | 2A7BB1AC | C5E820E2 | C55EFBA2 | 4F4B28D3 | EB5F3BE0 | F4DE7D0F |
| 44395 | ∧ 11/02/2005 03:20PM | ACE38CDA | 973D62D4 | BFC1ACDE | 13AAF8B8 | 42BE0A68 | E7130276 | 3013A8BC | 9171D151 |
| 44396 | ∧ 11/02/2005 03:20PM | 3C1E6E85 | 35F5E29C | 6E248277 | 7B306E80 | D06E5376 | 8BE5ED85 | D207FF9A | CDE70B65 |
| 44397 | ∧ 11/02/2005 03:20PM | C8198EA5 | 22480511 | C908B7EA | E942B6FF | E946236E | 18C5745A | C85827CC |
| 44398 | ∧ 11/02/2005 03:20PM | A78440FC | 17F940F1 | BDAE9594 | 99ADBD4A | 5974F7B2 | C84F0AB6 | 0468EBC3 | 4470EDE0 |
| 44399 | ∧ 11/02/2005 03:20PM | 773A7AEB | FEE86D27 | DF39A8C3 | 8D47EC8F | F3BDEA68 | 08DCDE38 | AB60FF0E | 11A45283 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 44400 | ∧ 11/02/2005 03:20PM | DBED2BB0 | 70F94C49 | A5A76C6B | 55800954 | 2F553881 | 812B76F8 | 8AE2086E | C3E88A30 |
| 44401 | ∧ 11/02/2005 03:20PM | 5ED7509D | CFAA02EB | A3EE2706 | 7FC04625 | C9B6AA03 | C9FA4600 | 7F8E1E78 | 06528B80 |
| 44402 | ∧ 11/02/2005 03:20PM | 0DCF68A5 | 0DAFFDA0 | 6C3C3EA2 | 4FA69B16 | A7F5A633 | 88E7B651 | 83136B65 | A9BF5F13 |
| 44403 | ∧ 11/02/2005 03:20PM | 7C107543 | 72EE00AA | 58246A02 | EA67CD1D | 3E2894CC | C8C0EA68 | 02B4B97F | FDEC140C |
| 44404 | ∧ 11/02/2005 03:20PM | 5EC34102 | 36F7D54A | 270197DC | 6683B67D | 574210E1 | D7521DE8 | 076B13D7 | FCA16DF0 |
| 44405 | ∧ 11/02/2005 03:20PM | EE2E205C | E1E44E52 | 661E2D45 | D80DFA65 | 39616C28 | AE648C97 | E6BBC115 | CF6A5D28 |
| 44406 | ∧ 11/02/2005 03:20PM | BA122421 | AAA0F470 | 9F017D7C | DA7C80EE | A7832EA1 | D63E7EC8 | 4F944752 | C8499971 |
| 44407 | ∧ 11/02/2005 03:20PM | F6C4E729 | A1927503 | 5173678B | E50D169B | 0026A5B2 | 09B33060 | D4C1EB30 | AA493EF9 |
| 44408 | ∧ 11/02/2005 03:20PM | 1B2940EE | 4238F0B5 | C83E88D2 | 2F397F92 | 4CC3D0F3 | 28D6FFA6 | 1E26A950 | 025B84BB |
| 44409 | ∧ 11/02/2005 03:20PM | C38BB9FA | E15372C6 | 62457AFF | EFC0CEEE | 45D534C9 | 67183F41 | DF405300 | 379DE76D |
| 44410 | ∧ 11/02/2005 03:20PM | 1D4C13DE | 0AE301CA | 58629F8C | 75BD8274 | C8E40B23 | 5C2E3890 | 49F86AAF | 548A349A |
| 44411 | ∧ 11/02/2005 03:20PM | 48402A73 | FB9B1E47 | 39B99832 | F1CCA8D2 | 196A677A | AA5F4243 | D115B80E | 009D13F7 |
| 44412 | ∧ 11/02/2005 03:20PM | C65ADBE6 | 6CA45A97 | 2EC99F39 | 20FEC28D | F31447DE | 7D3B1ECB | BB5E6DE6 | 94C37EED |
| 44413 | ∧ 11/02/2005 03:20PM | FE29F3B0 | 7E403590 | D8E58080 | 156C7B3F | FFAC8188 | B0C54C85 | 2C5133A6 | 6BDCEF02 |
| 44414 | ∧ 11/02/2005 03:20PM | 54C4B542 | B951FCA4 | 51E1B27C | 3471F64E | 5B353FDB | 073C2A17 | 3A8D8875 | 4B4C47BB |
| 44415 | ∧ 11/02/2005 03:20PM | 78273E37 | AA249D15 | F9BAC187 | F65E3742 | ABA27F55 | 1412B252 | 227143A7 | C06FC2A6 |
| 44416 | ∧ 11/02/2005 03:20PM | 9710A7F7 | 7C05E4C3 | 8D1A7D91 | E547170D | 239AB779 | B26C0408 | E3D2BCF9 | 0D5B9FDE |
| 44417 | ∧ 11/02/2005 03:20PM | 29144913 | 25FBAF87 | A5AA2D0E | 2771D340 | 2F156881 | F9245742 | 87210F37 | 47A1796E |
| 44418 | ∧ 11/02/2005 03:20PM | E0A43AD2 | 5C55E62D | F149EBD4 | B0F4C68C | DDD9965A | 2F8449E1 | 8804DA46 | 47663434 |
| 44419 | ∧ 11/02/2005 03:20PM | E6524EF7 | 0A747FF2 | EC4E47DA | A4CDBAF6 | F65708B0 | 5A88CDCE | 07C135B9 | CC4CD2A9 |
| 44420 | ∧ 11/02/2005 03:20PM | 6E42B267 | 0CA8BE0E | AFE1B258 | E40D774B | BD5B9FF7 | 304572BA | 08C89BEB | 0ACCD188 |
| 44421 | ∧ 11/02/2005 03:20PM | E5E6E0B1 | B36E6C41 | 60CD61A5 | AEEE9673 | 95AA71D5 | 2593C2D9 | E12801B9 | E91DB81B |
| 44422 | ∧ 11/02/2005 03:20PM | AC847B9F | 05A9316F | E9DECEA2 | 0A9D5494 | 29EF7FD1 | A1D087F4 | AF97E4F0 | 1497DF72 |
| 44423 | ∧ 11/02/2005 03:20PM | ADF6C2CC | 6173FB77 | 48C72E69 | 00F69153 | B5FEC184 | 7D7986D8 | 8BBE9708 | E82D1AA9 |
| 44424 | ∧ 11/02/2005 03:20PM | 451B8539 | F177EF9F | 4269FB3C | 7FF5C025 | 648EFF3D | 2DF84CDA | 7643312D | 69B800A0 |
| 44425 | ∧ 11/02/2005 03:20PM | C0141CE4 | 216E212C | 39F3B72A | 9E9DE0EF | D4D19EC3 | A1B32462 | 3DC08883 | 62911530 |
| 44426 | ∧ 11/02/2005 03:20PM | F42D8373 | 6AD9FE61 | 99B6EF93 | CC754DDD | 9F025B3D | DE3A88BE | 7FA14E13 | 31FE6E5A |
| 44427 | ∧ 11/02/2005 03:20PM | C420C70A | 18ACF237 | B7DC258F | A4D6801C | CD0FE79C | B8FDDCD1 | AE32F7D9 | ABDC0767 |
| 44428 | ∧ 11/02/2005 03:20PM | A9FFE2B3 | 3B71B2B7 | 3CFF2919 | B92DCC3D | D5D15D2A | 3346DB56 | F68DCA9E | A9DD0E37 |
| 44429 | ∧ 11/02/2005 03:20PM | 7F8A4D4E | 3A5E054F | 3275874F | 30CD1D3A | EDE80510 | 307C3FF4 | 23B1424C | D0F203EF |
| 44430 | ∧ 11/02/2005 03:20PM | 60F1021F | 4CC5FC76 | 69047ED6 | 3E1B6A59 | CAA48EC1 | FD88B925 | A27B4371 | B33A872D |
| 44431 | ∧ 11/02/2005 03:20PM | C023C258 | 93596556 | E7233CD8 | 888BC838 | DAF6D753 | C40EC9E8 | EC885750 | 2F4C2EB2 |
| 44432 | ∧ 11/02/2005 03:20PM | BDE59B33 | 8A0FA8FD | 83A6F8A8 | 91F839AA | F53C595C | 3F017A82 | 84F2B1F7 | 8BF41314 |
| 44433 | ∧ 11/02/2005 03:20PM | DF0CA8F6 | 46FFBD2A | B05FC8E7 | 43D38BE0 | 6EE118EF | 4590818C | 34F2B996 | 96D0721B |
| 44434 | ∧ 11/02/2005 03:20PM | 84F40434 | 4C465F8B | 03DAE5A2 | A13D238B | FAB56F29 | 6EEA6C8E | 313F28FD | 072026EF |
| 44435 | ∧ 11/02/2005 03:20PM | A0FE53DB | A9903DB6 | 5F402E5A | 4BABF595 | B7A31122 | 4B20C3A1 | AFB2FCFD | 2C451D41 |
| 44436 | ∧ 11/02/2005 03:20PM | 59D9C2AE | 18174BD5 | ADB59A00 | DB307E3D | 40421D3E | 59212D84 | 703A546E | 43184E20 |
| 44437 | ∧ 10/14/2005 12:56AM | 649BD93F | 687FCD02 | 439EC929 | D76044AA | B44FB301 | D8309CCC | CD9FBE97 | E7A0321F |
| 44438 | ∧ 11/02/2005 03:20PM | 16D9E083 | 44B6C22A | 0F4F79B4 | 90268F64 | DAE36004 | AEC99AC0 | E14FDBC5 | 59AE169E |
| 44439 | ∧ 11/02/2005 03:20PM | B72E3785 | A306B50C | 7607A3BB | 43246F4C | 639214DE | 8B5D16E4 | C1F39DB3 | 5B7EFCAB |
| 44440 | ∧ 11/02/2005 03:20PM | A7E14B2D | CBC8548D | 0A982A8A | BC4D163A | EA9308AB | A5050FCB | EFA3EF24 | AE5315F4 |
| 44441 | ∧ 11/02/2005 03:20PM | 6BD0345A | BC085C77 | 363C9E84 | 8CAFC581 | C7AC5669 | 635110A5 | 58473C38 | C0AA46EF |
| 44442 | ∧ 11/02/2005 03:20PM | DE596D60 | BD332155 | 06AEF8F7 | A0F5ECE3 | 0D75FF7C | 56B99B99 | 587133F5 | 4670332E |
| 44443 | ∧ 11/02/2005 03:20PM | 38AAECB7 | 7F557F15 | 68C7C034 | D7C39593 | 5A8F4C12 | 1E7C5BCD | CCF08EB3 | BFBC8FDC |
| 44444 | ∧ 11/02/2005 03:20PM | EB5CEA92 | 1B874DF3 | FE470FB2 | 03CB01D9 | 5F847EA8 | 8792D2F9 | FDC1E6D9 | 1901AF01 |
| 44445 | ∧ 11/02/2005 03:20PM | 47B15114 | 4BB58D47 | 3596B43D | 15DB27FD | 13E4D7D5 | 7B05F212 | A4DF098F | ED802823 |
| 44446 | ∧ 11/02/2005 03:20PM | 7B8D7126 | 81D3897F | DF7E6944 | 93BD935D | F6FFEAE6 | F20F565D | A6D93D3C | 2EB49AB5 |
| 44447 | ∧ 11/02/2005 03:20PM | 2D2C7051 | 40638C26 | E7E242BF | 4BF90291 | 8D7E77B5 | 5F63F341 | 393F4AD2 | 022C8291 |
| 44448 | ∧ 11/02/2005 03:20PM | 98D7D9C7 | F89FDE25 | B3EC6285 | 3CBF5AB7 | 20FDB2B1 | 5F1625FC | 14C793EA | 3CE260CB |
| 44449 | ∧ 11/02/2005 03:20PM | 9A8CBE58 | A83F7C7F | A3FAA16C | 439663BB | 6D684E0B | 55C7ED34 | AA553A5B | 70F941B7 |
| 44450 | ∧ 11/02/2005 03:20PM | 2B0939DC | 59308C65 | 3E9BD0CD | 52ACBC0B | E6752802 | 00BDB1F9 | 8B3F5BCE | 8C3C3E57 |
| 44451 | ∧ 11/02/2005 03:20PM | D943AA90 | FF307414 | 50019973 | 3081BBAA | 2F6542FC | 47337284 | 00802D66 | C317D37F |
| 44452 | ∧ 11/02/2005 03:20PM | AD68CF9A | 8296B330 | 1B5E4D16 | BB9904A6 | 60B8EFC5 | A4EB5C3D | 24A19983 | 971ACDF6 |
| 44453 | ∧ 11/02/2005 03:20PM | 0B6188B3 | 53FBB9A1 | 2C55306E | 1E75C5D2 | A4EA70D0 | 87C5F0B0 | CD510FE5 | D6D0133D |
| 44454 | ∧ 11/02/2005 03:20PM | 1341BACD | 30522755 | 7E701658 | 1569D42E | 45D03281 | 5110524D | 44EC8AFF | 0C092769 |
| 44455 | ∧ 11/02/2005 03:20PM | 7F3E9886 | 19F200CF | D32F7E35 | 5A17D3BA | DCCDC94A | 0BCEA83B | 0AC03A6C | 62071DF2 |
| 44456 | ∧ 11/02/2005 03:20PM | 4D360D7E | FCB89108 | 32E2E368 | CA03DE61 | 3462011C | 364A590B | 4B3B1F6F | 72715E26 |
| 44457 | ∧ 11/02/2005 03:20PM | DAB90A40 | DA34031E | 0D1A9CDB | 9D02F89E | 24735FC3 | 1ADD1FF9 | C6D9850B | BB346EB4 |
| 44458 | ∧ 11/02/2005 03:20PM | A1345825 | 3EB67456 | 0E6F6605 | 563E5A89 | 0DD30500 | 37BB498D | 017B05EF | C4DD58F3 |
| 44459 | ∧ 11/02/2005 03:20PM | 6E199852 | 58694639 | 97A431F0 | 0C3C3C75 | 521940FE | 2FF64A4D | D6589AEC | 9A79D310 |
| 44460 | ∧ 11/02/2005 03:20PM | 123A54F6 | 9EBC7911 | BA8A5BB5 | D4CF2354 | FBEA7481 | 87D04234 | 089EE157 | 827980F9 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 44461 | ∧ 11/02/2005 03:20PM | 57DBEBF6 | AF720B8C | E639D588 | 9F7EA963 | 4D9BC82E | EF3159CD | 498B507E | E16BEE0B |
| 44462 | ∧ 11/02/2005 03:20PM | DA569761 | C37C58BE | 1F662EEE | 509D4110 | 70F4D8A7 | 112556F8 | 891CA662 | 1762C2AF |
| 44463 | ∧ 11/02/2005 03:20PM | 9DA4CE3C | EF1CB08C | A866E001 | 8CED4C60 | F87D354B | 9D57D8B4 | CE3A9C28 | 7DCE7E9E |
| 44464 | ∧ 11/02/2005 03:20PM | B9FAF562 | 4E88BB40 | 9898D1A5 | BD9E813C | C40D6875 | A2D132E4 | AD31E866 | 372D49E0 |
| 44465 | ∧ 11/02/2005 03:20PM | 7173B64C | DDD904F6 | 3BED33D0 | 86AE0E25 | 76A3C55B | 36B87526 | 94645744 | 1BC57EF7 |
| 44466 | ∧ 11/02/2005 03:20PM | 3B8B7BC6 | 0896B79E | B6E2D245 | 83770DF5 | DF241A3E | A0DF6C58 | 5D1A40E9 | 9949E869 |
| 44467 | ∧ 11/02/2005 03:20PM | F5C035F4 | A1EB7404 | 12C82291 | AF985B15 | 5223CDF7 | 941BBD9B | 902F74D2 | 1F4B5749 |
| 44468 | ∧ 11/02/2005 03:20PM | 6D728589 | C3117B22 | 929AA5C6 | B0881924 | F71F9B06 | 99B13525 | D0D5E3DD | ABAC2F28 |
| 44469 | ∧ 11/02/2005 03:20PM | D4B76337 | 291A1FD4 | 5C7BBA2A | A119E57A | AE91FCC1 | 9A9379D | 5150C432 | 5264D9DC |
| 44470 | ∧ 11/02/2005 03:20PM | 7EBCEBFE | 5B3AE4E4 | 5BF1BF7E | 1605DF87 | 2CDE3299 | 78FCA0F7 | 09BFB2DA | F687D78F |
| 44471 | ∧ 11/02/2005 03:20PM | 089D066E | 111FADC4 | 88052FBD | C38D3311 | 280C51D6 | B4BBFE15 | F31D8A6E | D18269D8 |
| 44472 | ∧ 11/02/2005 03:20PM | 2B73F7F7 | 03DCA619 | 49E0018D | 59EC7E6C | 199B668E | 99AD6EA2 | D149CAE4 | 75B87EF5 |
| 44473 | ∧ 11/02/2005 03:20PM | F82D0E8B | 34AFF45A | 6A4660F3 | 66EE38EA | 63E6844A | 3E05148E | 6621F2CB | 7AF7C5E7 |
| 44474 | ∧ 11/02/2005 03:20PM | 3E5C2F18 | BBB7834A | A18EE389 | 3987EE46 | 68A8ADBB | BA3EFCC4 | 65C8704A | 01EFE853 |
| 44475 | ∧ 11/02/2005 03:20PM | 553B96D7 | B9A6CB54 | 51FDB77E | 0FEEC2DF | 72CA5D6E | AC377257 | E5D4C70E | 178ED5A5 |
| 44476 | ∧ 11/02/2005 03:20PM | 4564FC38 | 6760F8D1 | 86216B01 | EC2D087D | 3A58B469 | DC60C78D | 55D19E16 | 1D29C1C1 |
| 44477 | ∧ 11/02/2005 03:20PM | CA75672E | 7CD32BF5 | 30EBB99E | 248E17EC | 235F8809 | C72BDC52 | 2C267EA6 | 8A42F511 |
| 44478 | ∧ 11/02/2005 03:20PM | D6FEFCEB | 369BC744 | F5E1D279 | 2ADF14B6 | C7257851 | 1E52B47A | EE80C832 | 7FCA83A1 |
| 44479 | ∧ 11/02/2005 03:20PM | 8A4C3EFC | 3CDD3360 | BDAF9AEA | FDF19571 | 0B205FE0 | 3CCE6917 | D13AD835 | 5EDD4B8E |
| 44480 | ∧ 11/02/2005 03:20PM | 9140C9E4 | F46B5BED | 385CA127 | 7EF67919 | 4E002F1E | 6F334306 | E05AD49D | B895C8BB |
| 44481 | ∧ 11/02/2005 03:20PM | 82B0C743 | 3562D804 | 424EEE72 | E7174D47 | 8380A4E1 | 530776EF | DA1255C8 | 3B87B9A2 |
| 44482 | ∧ 11/02/2005 03:20PM | B23F6D1C | CCAE7F96 | EE1E1055 | 1A48E527 | 3F927211 | AD862376 | C0DB516D | 0D9623B5 |
| 44483 | ∧ 11/02/2005 03:20PM | 784F98B8 | 091B041B | 85170E5D | 2F36A96A | 565B2A7E | CDE04990 | D1E10299 | 35CBA49A |
| 44484 | ∧ 11/02/2005 03:20PM | 9BC26153 | DB0C2199 | 3D016539 | 169C47AC | 14A71296 | 92D7C466 | 71AA8C40 | D4BC9563 |
| 44485 | ∧ 11/02/2005 03:20PM | D5941D49 | 65E884D0 | 5F25B5CF | 47463602 | D9F24E31 | B7DEF266 | D0F91F30 | A8D2DC62 |
| 44486 | ∧ 11/02/2005 03:20PM | 6E51874B | 6EA55712 | 14F74F14 | 00269827 | 3D6ED9FE | F6B47086 | C6F5C9DC | 98A2625F |
| 44487 | ∧ 11/02/2005 03:20PM | 0992D85A | DDDC763B | C32C68F2 | FD4F97E1 | 6F62B549 | 5B3E1F12 | 1C09765C | 9C2D3305 |
| 44488 | ∧ 11/02/2005 03:20PM | 40202E9A | 95B22AA9 | 49DDC881 | 3FA57B58 | 33B8378F | 593140C8 | BACB9E6A | 11540AFA |
| 44489 | ∧ 11/02/2005 03:20PM | 14CA2C3F | 3366725C | DE07903C | F95F4235 | 49438FB9 | 5208B9C3 | AAFD8A82 | AE3A6188 |
| 44490 | ∧ 11/02/2005 03:20PM | 6A51A522 | BDDF5C4D | 9E4F83DA | 11F0EE5A | 85C41EF6 | 4661C298 | E129FBEF | B04BDCC3 |
| 44491 | ∧ 11/02/2005 03:20PM | 97BDF123 | EF355A43 | 6242C485 | ECE1DDF6 | DE0333AF | 14E233CE | B20C6F02 | A8730F14 |
| 44492 | ∧ 11/02/2005 03:20PM | 63BC6D3A | 4113C526 | EFC595C8 | 3DEE8347 | 43717A18 | F01B4973 | 845F3D39 | 5D3A6161 |
| 44493 | ∧ 11/02/2005 03:20PM | 334C40D5 | 77D685AA | 57EF43F9 | 053C71F2 | B79E22FA | 062CC953 | DCFCAD40 | 9B58FDE7 |
| 44494 | ∧ 11/02/2005 03:20PM | FFC09013 | FDF49443 | A0AF9FAC | 0E2EFBDC | 6C6091DC | ABF4AC3A | E0CF0CA0 | 385408E4 |
| 44495 | ∧ 11/02/2005 03:20PM | 71F1EAAB | C3A9E821 | 9EE0A68A | 819275C3 | F26BB9D8 | 44B15C74 | 23E133C9 | 62D09648 |
| 44496 | ∧ 11/02/2005 03:20PM | 4BC92B34 | CD4C3548 | CD62872B | 04F6CD30 | 4F1C23C9 | 18BADFC9 | F26FF7FE | 78C197E4 |
| 44497 | ∧ 11/02/2005 03:20PM | A798D519 | 4975664E | 78A46D28 | DC38C234 | A46C4BCB | 692AF0F0 | ECA2285C | 7DFD4059 |
| 44498 | ∧ 11/02/2005 03:20PM | 7C6AAE15 | F7150990 | F6F4CF35 | FE89A585 | 0FAE793A | A604F49A | B9785FB3 | 580A3A46 |
| 44499 | ∧ 11/02/2005 03:20PM | E81DE931 | E0BBCA9F | 8A587A77 | 248D1856 | 150ED5C1 | 96B93ED4 | F4A21F22 | 76991DFB |
| 44500 | ∧ 11/02/2005 03:20PM | 5E42A4CF | 47A0A496 | 7F1AB9D0 | 9C3228EE | 09AAD7E1 | 527E7E80 | 6EE54402 | 0CD3C651 |
| 44501 | ∧ 11/02/2005 03:20PM | C57FF2C8 | 32569319 | 44A5358A | 708AEC6E | FBC93693 | E3BAAEBB | 720C1C3B | D0437FC9 |
| 44502 | ∧ 11/02/2005 03:20PM | 024E98F6 | 358D4676 | 16B10A77 | 68E26099 | A84CADFE | 3F06E134 | 0C88D387 | A6BAED3E |
| 44503 | ∧ 11/02/2005 03:20PM | E9557189 | 0D04B538D | 84DFEFCC | 6FA94812 | 08A047E1 | 6470605E | 78D0B0FA | AF427970 |
| 44504 | ∧ 11/02/2005 03:20PM | C431A078 | 32145FE3 | 2DDA7ACA | B2C2932F | AED7AA54 | BBDBEE5C | B4861D18 | C7510466 |
| 44505 | ∧ 11/02/2005 03:20PM | BBC49E15 | 0BCFB868 | 89645C77 | 4F9E5D18 | D4059279 | 5FFF1EAC | 1E99D0A1 | 1BA63F92 |
| 44506 | ∧ 11/02/2005 03:20PM | 4738139B | 8DD97BC7 | 7F1058EC | 99DDAC0F | A7569F66 | C8AF6C82 | 2BE040FC | 490E9E63 |
| 44507 | ∧ 11/02/2005 03:20PM | 0B67077D | 24563787 | 8E1C57BE | 28DF5A48 | C3415E0F | F0B6107B | 6F9B01A4 | E8DAEE73 |
| 44508 | ∧ 11/02/2005 03:20PM | 8B8F437A | 449E64C3 | 99194741 | 4A61BA1B | 8B2D02C2 | 8D8B1251 | 2B9DC80E | 4EF65C10 |
| 44509 | ∧ 11/02/2005 03:20PM | EA7B6931 | 7D41F58D | D59EF729 | 21F8295F | BAE685D3 | 160FD294 | 6A8D49AF | DC50038E |
| 44510 | ∧ 11/02/2005 03:20PM | 2E774FC5 | A96CB703 | BDD47F7E | C93BCC92 | E4954FA3 | 4A88A960 | 5653ECBE | 49F623F9 |
| 44511 | ∧ 11/02/2005 03:20PM | DECB7E8E | EA6C1277 | 43EC9F07 | 614FE22E | C643B950 | D99A1D22 | F260810C | 02225C40 |
| 44512 | ∧ 11/02/2005 03:20PM | C847FBB7 | 98C6F978 | 4612BDAD | B7B6A989 | 01A23E9A | CD2F72B8 | 59D2FF8E | 76C287E1 |
| 44513 | ∧ 11/02/2005 03:20PM | FA50B750 | 0FCDDAA5 | 5A96D0A5 | CE5891F7 | E88572F2 | 76AB0734 | EB6DAF05 | AC324C95 |
| 44514 | ∧ 11/02/2005 03:20PM | E9D7787E | F40E5C7C | B8409217 | 041E6334 | E6993602 | 1CAB54FB | 4DFAB23C | 66AD2C9C |
| 44515 | ∧ 11/02/2005 03:20PM | 01140E19 | BD4C7457 | 8FA18FDE | 74B23A79 | 9495DDA5 | B00E7A69 | 3AB18433 | 945FA6BF |
| 44516 | ∧ 11/02/2005 03:20PM | 6FF4BD41 | A9F2B955 | DFF9E430 | F04ADC4F | 7C65E7C5 | 9324F041 | A628D597 | 5D9B996F |
| 44517 | ∧ 11/02/2005 03:20PM | 18709818 | DB944275 | ECAB5EF0 | 6183A0F0 | 706D3934 | C3FC09BC | 965E14FB | 5955147D |
| 44518 | ∧ 10/14/2005 12:56AM | 871488B7 | 90034387 | 2C461A17 | BBFE9D13 | B2085599 | A9AFBBE1 | 3C960F78 | 02563539 |
| 44519 | ∧ 11/02/2005 03:20PM | E03E13C8 | C15D0CEB | 716FB50F | 7B2422F7 | 0E99F675 | DE72B974 | F422C7B6 | 8CB943D7 |
| 44520 | ∧ 11/02/2005 03:20PM | C5F639F4 | B5EE5EEE | C2AA38A0 | C54BBB09 | B88DD8FA | 9B104D1F | B0FB6F2C | AC1B265A |
| 44521 | ∧ 11/02/2005 03:20PM | 60582AA5 | A16EEC80 | 63359270 | B5E97121 | 46292955 | 72328DC1 | E302AF15 | 09499471 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 44522 | ∧ 11/02/2005 03:20PM | 3CB83D80 | 5A99F836 | A7EE3A30 | 438F3BAA | 45574D42 | 21718BD4 | 11B869B9 | ED36ED61 |
| 44523 | ∧ 11/02/2005 03:20PM | 99AB6963 | 87000E09 | 2559FBD1 | 97972CA4 | 91FEFD40 | 6C2EA6C8 | 0713599A | 3412DAF9 |
| 44524 | ∧ 11/02/2005 03:20PM | 62900173 | B7536B72 | 861B5B45 | 101B8673 | 1E974D6E | 62CB7AEC | D6555EC9 | 6A799D93 |
| 44525 | ∧ 11/02/2005 03:20PM | 1695999B | A1A4D98E | 1344CEE3 | C753EB74 | A5CBB600 | 0FBE802F | 9B5CD50C | 034285A5 |
| 44526 | ∧ 11/02/2005 03:20PM | F8D02AFF | 3EDE0D03 | CC2B2B9F | 63E18242 | 41F3C2C7 | 80A86E1C | C85A2C0A | 2D290966 |
| 44527 | ∧ 11/02/2005 03:20PM | 0EB946A2 | 1B003F18 | B1F2F345 | 655FA0CF | 39FD8BDB | BCBEA998 | CAB05738 | B1191FBD |
| 44528 | ∧ 11/02/2005 03:20PM | E7FA63B6 | 8D9526F6 | 1324B090 | 8AC181CF | 8C5A5D51 | 3176B48F | CF00C67C | 9839DB65 |
| 44529 | ∧ 11/02/2005 03:20PM | F5BF326A | F5E9747E | 2F66E668 | 2B1DF04E | 6BC29B99 | 7CB3951B | 230B8046 | 0719D9E9 |
| 44530 | ∧ 11/02/2005 03:20PM | 5CC31065 | 0F434B3D | 376D8320 | 8AFC006E | 712BDBBC | 1346140E | F428AA56 | E14397CD |
| 44531 | ∧ 11/02/2005 03:20PM | B50EB36A | CE8F3E1D | C2576EB3 | 1F9FE1FE | 43C4651E | 79C63AA3 | D088A8B4 | 5A0D8EE1 |
| 44532 | ∧ 11/02/2005 03:20PM | F95DF250 | 91D4B1EC | F56BCBC8 | ED1D111F | 47D532DF | FCBFCB9D | 69C3F689 | D1D1DE94 |
| 44533 | ∧ 11/02/2005 03:20PM | CD2F2E9E | 571E3F45 | 43FC8ECF | C0069E86 | 560A0FA4 | A687DD3D | 33D5F3A0 | 5D5209F8 |
| 44534 | ∧ 11/02/2005 03:20PM | C3F8E88E | 9C86475B | A3394D67 | CF581BDE | 03D12023 | 5D4B1426 | CF4DFD45 | D4A2E014 |
| 44535 | ∧ 11/02/2005 03:20PM | 6119A409 | 91902C5D | 683E20B7 | 4B092FFD | 838D0A4C | C41A10F3 | C6C0A757 | 7CB8BAE9 |
| 44536 | ∧ 11/02/2005 03:20PM | 4B1627C1 | ABF6CB47 | 7168B95A | 54E6240B | 1242AC54 | 8B1DDF23 | 001B222C | AFDC74E5 |
| 44537 | ∧ 11/02/2005 03:20PM | 0891AE32 | B986164D | BFC6FB92 | 643A8594 | 28E174C2 | 2A6B3E06 | 423B9158 | B9E4DE9B |
| 44538 | ∧ 11/02/2005 03:20PM | F8B64CF6 | BB9A3A89 | 01F339AE | 1530ED36 | 14848427 | EF70DE21 | 5D87B84B | 7D3BEA04 |
| 44539 | ∧ 11/02/2005 03:20PM | A8DA2D5E | 8EBEBFD6 | F0F0C371 | 0B616CBA | 41B015F5 | 4582D6B6 | 2340FD34 | C3088EC7 |
| 44540 | ∧ 11/02/2005 03:20PM | B573E806 | 8BA8AD68 | A0E57DE9 | 134214B5 | A69F48AC | 2E2C91CA | 6037730A | 54280289 |
| 44541 | ∧ 11/02/2005 03:20PM | 159E3E37 | 97DCDE14 | CEE8A808 | E8727A6B | 3C8BAEAB | 7F2E907F | B36B393A | 3EB9C33B |
| 44542 | ∧ 11/02/2005 03:20PM | 2A0B3BF8 | B5C697F7 | 4054443E | ED9D0F88 | BBA4EC765 | BE8767A2 | 3737C3F0 | 210C7E9D |
| 44543 | ∧ 11/02/2005 03:20PM | FFB2FFF3 | 586A0B6D | E7852035 | 3185BD2F | 280A3C2C | 20049322 | 585B231A | 7C999CBE |
| 44544 | ∧ 11/02/2005 03:20PM | 5CA5B6D2 | 6B81768D | 2A251328 | 8C0F8C7C | 70DBED81 | 2D0D66760 | A9264775 | 06397245 |
| 44545 | ∧ 11/02/2005 03:20PM | D6077C5C | A0925A0D | C941C037 | D5278074 | 45BCA26A | 2EFA8DEA | 576866D0 | 551C2D59 |
| 44546 | ∧ 11/02/2005 03:20PM | CEC98617 | 8C147ECC | 853B5D13 | 5D607A81 | 4A713A22 | A0C24D47 | 08FEE62D | B890D484 |
| 44547 | ∧ 11/02/2005 03:20PM | 53AF8D0D | E94096C8 | 3980EA9A | AA885C99 | 20D4B80E | A3E99078 | 41D19A9E | 374353AF |
| 44548 | ∧ 11/02/2005 03:20PM | D2E8FF17 | A17352AB | 65E98825 | 876C76FD | D2CFEFE9 | EAB0223A | 502260FD | B387B996 |
| 44549 | ∧ 11/02/2005 03:20PM | 9B746A3B | F6C23701 | 652C8757 | 195F246B | B78DA1F3 | BB72DDFE | 7728FF9C | CBC26758 |
| 44550 | ∧ 11/02/2005 03:20PM | 07B15D77 | 583B4B28 | 763B6195 | DAB7F76A | DA22886D | BE5BC0D5 | BCAD1999 | EEAE4269 |
| 44551 | ∧ 11/02/2005 03:20PM | BB872197 | FEEB6435 | 0D7A54AA | A952A0A0 | E5553E04 | 58A1F78C | 592DA1BA | 3E398E1E |
| 44552 | ∧ 11/02/2005 03:20PM | FA4BBA2A | 2928CF65 | 59A8608D | 7B269D98 | A4B7678F | ACBEF062 | 96410D4A | 56F3C4BD |
| 44553 | ∧ 11/02/2005 03:20PM | 192A5EC0 | B2DACC4E | 803E99B8 | 220F68D8 | 1F95C834 | E20A76C8 | 7F105857 | B386BDF4 |
| 44554 | ∧ 11/02/2005 03:20PM | 28844E0A | B2EAC4CC | DD2F33B7 | 698F106E | 38D2F370 | 54802025 | B309A61E | 44B24F03 |
| 44555 | ∧ 11/02/2005 03:20PM | 79982E46 | 3FD745FE | 26452B6C | 6474903C | 8F648E2D | A69AEE5B | BEA0EA74 | C9623430 |
| 44556 | ∧ 11/02/2005 03:20PM | 5C542B2F | D2F9B035 | D64C2120 | 741510FF | 6FFE781E | 7F869466 | C005C9BD | 7C2BF053 |
| 44557 | ∧ 11/02/2005 03:20PM | 108F46E3 | A2B847DC | 1E62C6D6 | 6AF927D9 | 6568C489 | 3CDD3CB0 | 40539757 | 502B656A |
| 44558 | ∧ 11/02/2005 03:20PM | C46E0D8D | B0C2EE87 | C7F7BD9F | 37FCBA14 | 824E6BC8 | 3BC8F568 | C5B2507B | 758FF493 |
| 44559 | ∧ 11/02/2005 03:20PM | 09C13AA1 | 741A7EBE | F282B584 | F05FE4E9 | 38F97D8F | 70ACED55 | 3D20868A | 6C0D256A |
| 44560 | ∧ 11/02/2005 03:20PM | FFD30C37 | ADD168B3 | 5D33BF26 | 6C25A81F | 15FB8628 | 16CE31CE | 63FAF132 | F3B4D58A |
| 44561 | ∧ 11/02/2005 03:20PM | 0AF3CF8B | C4F107C8 | 95638974 | F678BFD7 | BD02A1D0 | 4A97400E | 78D0931E | 9FE7FF9C |
| 44562 | ∧ 11/02/2005 03:20PM | EB1B6197 | E40F3BAB | 65021E77 | 18B01D45 | E6E59D3E | A252BEBB | 69DE6304 | D3562A36 |
| 44563 | ∧ 11/02/2005 03:20PM | E6F5CE30 | 545FEDD1 | 1795A9CB | BEDCC59D | 2A124288 | F0F9BA5A | 19573293 | EEF7E0D2 |
| 44564 | ∧ 11/02/2005 03:20PM | B4D97A15 | 744A8CC3 | 3F8CB619 | 045FCFA6 | 4680337C | 54042144 | 035B54AC | 8F1411F2 |
| 44565 | ∧ 11/02/2005 03:20PM | 519A8650 | F33C4449 | 35FB1F22 | 9BBC6E3C | 0AF61CB2 | A0D701B3 | D8CD4E9 | 04187B65 |
| 44566 | ∧ 11/02/2005 03:20PM | 82A069D4 | DA91DE01 | 3913DF87 | B12615D6 | FC39C77E | 2805C25C | 5CA49993 | 7E4BD590 |
| 44567 | ∧ 11/02/2005 03:20PM | 00FBFA7B | FC1F9044 | C0D4786C | 0E8AFDAE | 9534D1C2 | 32949E64 | 06B615DB | C936B314 |
| 44568 | ∧ 11/02/2005 03:20PM | 11DE3DC6 | DB9715B4 | 2641BF00 | F4A54B3A | A089B1BB | A1765279 | 78DBF567 | 04E4942F |
| 44569 | ∧ 11/02/2005 03:20PM | 942D4AFE | 272961A4 | 790218E3 | 9D35A47C | BE53C35D | AFCEF9B2 | 4519DF67 | 40F7E543 |
| 44570 | ∧ 11/02/2005 03:20PM | 4A9A2DA5 | 07060369 | 1C4F08B1 | D39D209F | E55FC307 | 5ECA7A3F | 86FEB4CA | ADEECA61 |
| 44571 | ∧ 11/02/2005 03:20PM | 9C7F50B8 | 7DC0910E | 5917A068 | F2EE367C | 9539994D | 71D1AF07 | 142F7854 | D17F67F4 |
| 44572 | ∧ 11/02/2005 03:20PM | F8611F11 | C39278EA | C266B655 | 8196437C | 86AEA33D | 504FD4E6 | 58288B29 | 581F7123 |
| 44573 | ∧ 11/02/2005 03:20PM | 14DD1ED7 | 203CF01B | A728E786 | E80ECB01 | 95079BB1 | 30137CA8 | 448BAFCF | 72E1D748 |
| 44574 | ∧ 11/02/2005 03:20PM | FD6D9197 | B4CBC78A | E15DD2AF | 5DA2D62A | 59A949E6 | A8E08D95 | 5984333E | 336511FC |
| 44575 | ∧ 11/02/2005 03:20PM | 1923C06B | 0B75FE30 | 096ADD24 | A7A8BD30 | 9D74514D | BB92F070 | DF9998EA | CB536749 |
| 44576 | ∧ 11/02/2005 03:20PM | 4B111C1A | 7BF39B9E | F8AEE8FE | FCD9500B | D0F7E62B | 90A8F3A6 | 59195E97 | 61C1E536 |
| 44577 | ∧ 11/02/2005 03:20PM | 603205FA | 42420C32 | 5E786562 | 89B00C15 | 63D3439E | 9964A2F4 | 63EACE7C | 54BA214C |
| 44578 | ∧ 11/02/2005 03:20PM | 332CC1DD | CC3635DA | BD93D262 | 2380444D | 7692EB37 | 2D7FA1F8 | C448BD5A | 4D7E359B |
| 44579 | ∧ 11/02/2005 03:20PM | 8F554C11 | BB241721 | BC66E4F9 | 8AE03839 | 7503D401 | 5878B9F1 | E318A1EF | 18CD373B |
| 44580 | ∧ 11/02/2005 03:20PM | 7BCAFA6E | 7D9442B9 | 6C62D801 | D0026EE2 | 6585DD29 | 041A9EBF | 8A13DE46 | 0460A713 |
| 44581 | ∧ 11/02/2005 03:20PM | 9FEEAE02 | 17003801 | 277B160F | 6C541EE9 | 2E241C7B | 9525FF62 | 2530E558 | F6B34505 |
| 44582 | ∧ 11/02/2005 03:20PM | 82C3A84E | CA0A0FCF | D519153D | 426DF8E5 | 09FA8C93 | 91C604EB | 55190672 | 95837243 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 44583 | ^ 11/02/2005 03:20PM | 269138B0 | 4B2F51BD | 0C7E8739 | D9BFB8B2 | CC2F1B52 | 6EF88F62 | 4EBB1BD9 | 1C60FEEC |
| 44584 | ^ 11/02/2005 03:20PM | EC53F15C | E2CAFC19 | 61A186D6 | 7EC987C3 | 4D4E00AD | CEBCB439 | 44D45E41 | E2A632B0 |
| 44585 | ^ 11/02/2005 03:20PM | 289E2ED2 | CAE479D3 | 9A19A1AB | DC70D855 | 590B9D7A | 89F365D0 | BD9A87C0 | DA851960 |
| 44586 | ^ 11/02/2005 03:20PM | 775B845D | 366505C2 | DEAC7D76 | 0F62A163 | 601DFA2D | 3B5166BF | 44B3E2D8 | 476B4665 |
| 44587 | ^ 11/02/2005 03:20PM | D9390B8B | BA1B17B7 | 2E837E46 | 61A69C1E | E246C3BA | F6F9429E | 4D2119D2 | 249C3143 |
| 44588 | ^ 11/02/2005 03:20PM | 88F05A29 | E9BA10F9 | A0945625 | 5D201EE3 | B2C02CC8 | 88432C16 | F2ABFEEC | FCDD96E5 |
| 44589 | ^ 11/02/2005 03:20PM | 2D55C728 | 56C2DECD | 080DD3F4 | 66840F07 | C7666E59 | 0D53F97D | D4D15897 | 2F9603AE |
| 44590 | ^ 11/02/2005 03:20PM | 019E4A45 | A5DB19D0 | FA65C469 | 45F244F2 | 11E0F0A1 | 0DC190E2 | F4E3F9B2 | A81A310C |
| 44591 | ^ 11/02/2005 03:20PM | 7F581606 | 19CE993E | B0070F5A | 53692FEC | 171E3CBC | 7AD1F881 | 05B6AB4F | 19FA9A4B |
| 44592 | ^ 11/02/2005 03:20PM | E6DF76EB | 544A34F5 | 88790E57 | FE2AF154 | 56EFFEC0 | 4F6B09B9 | E3D5BDC6 | 6B0105FB |
| 44593 | ^ 11/02/2005 03:20PM | F9F8A096 | 895E7061 | FBD271B4 | 8D67C3B5 | 832F972D | 9DC0A936 | 60BA4DC9 | C6A052FB |
| 44594 | ^ 11/02/2005 03:20PM | 44E5B17A | 8FF2FA0B | 5967C06C | 249C5DDF | A3696817 | 65FBC214 | C4EB1404 | C6DC0572 |
| 44595 | ^ 11/02/2005 03:20PM | D9BDDA46 | B9B28C8B | 46E611E8 | 7749267F | 3E144C73 | 08564936 | 41BDE9F1 | B825F866 |
| 44596 | ^ 11/02/2005 03:20PM | A6A8ED1A | C9101ABA | 229D63EA | 19227082 | BB2F9A80 | 04577995 | DD9ABEB3 | 723E0BF3 |
| 44597 | ^ 11/02/2005 03:20PM | 99BBDB6C | F1D33B5F | D3827A60 | 950EA7C9 | C925C4D8 | A311740B | F19CB739 | D8E3FC98 |
| 44598 | ^ 11/02/2005 03:20PM | F89B6615 | 33281F77 | 46C94B0D | 4D7C9A6C | 0D45DDA0 | 49B8B640 | 013DAFD2 | 2E68186A |
| 44599 | ^ 11/02/2005 03:20PM | 6B1BDD33 | B917786E | 2E39AEE9 | 268068DA | 174F73A0 | 31139553 | AC955AFF | 69BC44CB |
| 44600 | ^ 11/02/2005 03:20PM | CCA25D50 | 2AF06922 | A99C929F | 84AECE3D | 467DE5E2 | C77F2F8E | 800269B7 | B8FAFFAC |
| 44601 | ^ 11/02/2005 03:20PM | 495F2ED4 | 9512D5AB | 1C156ED6 | 7E577584 | 06F6725E | 1EAD30EC | 677D9719 | 74B196DF |
| 44602 | ^ 11/02/2005 03:20PM | 6DFE8909 | D6A97654 | 8F7632B6 | 8B8C8604 | 29F7789D | B0AEF5F5 | BD1ABF73 | 058C2FC9 |
| 44603 | ^ 11/02/2005 03:20PM | 4ACFE4DD | FF3A5519 | A4FDACBD | 28154B2E | 38D90B20 | 3B09015C | 2F2FDFCE | 7A85C45D |
| 44604 | ^ 11/02/2005 03:20PM | 60B1C838 | EBB02CEC | 10579DC2 | F8D843E3 | CCB525B3 | D4134CFB | E58256A9 | 85BF9E11 |
| 44605 | ^ 11/02/2005 03:20PM | E2E13240 | D0CDB3D0 | 0D128AFB | AB53CAEF | 2E0B0A20 | D7DDD533 | B59CF41B | BA803799 |
| 44606 | ^ 11/02/2005 03:20PM | 7F58407B | F5F549A0 | E9E548A0 | A9184CA8 | F0279B8E | 3180683A | 2A720448 | 1145D6AC |
| 44607 | ^ 11/02/2005 03:20PM | A04968F9 | B464EB64 | A5BB8895 | E542287C | 53A2D35A | D17E1EBC | A92EE344 | F5CA8C57 |
| 44608 | ^ 11/02/2005 03:20PM | 4B00401A | A567B3D5 | 181D8B90 | 2D84734F | DEA7A075 | 221C890A | 539FC00B | AC559791 |
| 44609 | ^ 11/02/2005 03:20PM | D4B6C3F4 | FFDF87A5 | BCF53145 | 0B38AF56 | 8F5123E8 | 37897CAB | 8B25E767 | B4D60880 |
| 44610 | ^ 11/02/2005 03:20PM | 5C3AC13E | D47D061D | 5781405C | 9A3BA29E | 69DA2E79 | 3EE0E71C | 8B15CCF1 | E04FB959 |
| 44611 | ^ 10/14/2005 12:56AM | 507ED3B3 | FA6731E1 | 547C4ED6 | 7DB92575 | 741B3AEF | 8DFD20EF | FE134D81 | AB88D7AE |
| 44612 | ^ 11/02/2005 03:20PM | B1E36661 | 8ED4660C | BA583D91 | 4C3513EF | 6788A81C | DC34E56D | 4D1C6B1A | 8A6B81F3 |
| 44613 | ^ 11/02/2005 03:20PM | 64CEFAE0 | 0974F57E | EBF5760C | 68B18BC6 | FB023F6E | 0600A0259 | 41588497 | A7C1E6AA |
| 44614 | ^ 11/02/2005 03:20PM | DA2E46D4 | 1702F244 | 22B928D5 | CA9EDC9D | 475D1F2D | DB144CB1 | EDB58A02 | 506DF2D5 |
| 44615 | ^ 11/02/2005 03:20PM | 2C3DDEDF | B108AA6B | 63BCDDE3 | 66827AE7 | 66A30CF8 | 297CE8FE | 08E687C9 | FA99B660 |
| 44616 | ^ 11/02/2005 03:20PM | CB4FB377 | E016D023 | D0A69BE6 | 578B8756 | 6F910E41 | 22322371 | ED1962D3 | 5CED0A0C |
| 44617 | ^ 11/02/2005 03:20PM | A73FAE4E | F815261F | 731FA29C | AFF69089 | 8E9FB26B | 53D89C51 | 1E6E81C0 | 4354F512 |
| 44618 | ^ 11/02/2005 03:20PM | 7586F848 | 46CF25A6 | A54ADC56 | 87B09640 | 7A43FE89 | 0E578BB3 | 5BEDD288 | D944B64B |
| 44619 | ^ 11/02/2005 03:20PM | F9A02893 | 2694389F | CC3D7ECB | 46B2B8D7 | 68E16E96 | CAF6A0DB | 82DE7575 | C5CE4B8F |
| 44620 | ^ 11/02/2005 03:20PM | 133A1894 | F6984C10 | 7849DD5C | 86ABAD7E | 9E95F857 | CF9EDCCF | 4103AFB8 | 59F90EFD |
| 44621 | ^ 11/02/2005 03:20PM | 3604B3CA | 61AB687F | 5A5E5023 | 0ECCF549 | 626DBDF1 | B79ECDA3 | 0C22539B | A07A316B |
| 44622 | ^ 11/02/2005 03:20PM | FE5818FF | 6CA25A77 | 661D945C | 45117A95 | 92EC8713 | 89F9CF25 | 70B5CBB8 | BD403167 |
| 44623 | ^ 11/02/2005 03:20PM | 9CE3DCAC | 9FF76D07 | AAE52B15 | D5D56208 | 57EA1AD3 | 2F2FEA72 | 9D8BFDD2 | ACFF6803 |
| 44624 | ^ 11/02/2005 03:20PM | ADCA7052 | 0D866E67 | 909BE954 | 6D7C396F | 1AC484FF | 7D22AF33 | 7CBDA955 | 1E51D99E |
| 44625 | ^ 11/02/2005 03:20PM | 6490A186 | 5C1390A5 | 2CB17DEF | FEC3362A | FAA12B10 | 00E45EAD | C0AB4D65 | 6F0576C0 |
| 44626 | ^ 11/02/2005 03:20PM | 9384FE4C | 2EA70C40 | 9D544B4B | B3790C9D | B60B7855 | 0E50960B | 2A62FF06 | 50BB20D2 |
| 44627 | ^ 11/02/2005 03:20PM | 10127A03 | 1929F2A1 | F9BAE371 | B8F9DD92 | 47487A5F | D4297CC2 | BE1D49A3 | CBE26D8F |
| 44628 | ^ 11/02/2005 03:20PM | 52E42B66 | D80FDD2E | 30309BF8 | A526E7F8 | 782E03B1 | 89CC0F71 | D15779D0 | D2CDA49F |
| 44629 | ^ 11/02/2005 03:20PM | 2436DCEB | 4FABEFA5 | 8232359D | 07D294C1 | 1E7F9FAC | FE5B9613 | 309A5057 | C293E7AD |
| 44630 | ^ 11/02/2005 03:20PM | 2760F909 | D8E55FC0 | 057BE7AA | D36D2552 | B11B7D04 | 072D5938 | 4D2325AC | E30A4D16 |
| 44631 | ^ 11/02/2005 03:20PM | 7F88C6E1 | E9BBB7FE | 99EC4866 | B05BB53E | E15CE166 | C858EE09 | 451F06D3 | 42912925 |
| 44632 | ^ 11/02/2005 03:20PM | 62EBFB09 | CFA19F75 | 3C357EB1 | EBDB3348 | A28C27C6 | 751ABACD | 56398A7D | 007FC757 |
| 44633 | ^ 11/02/2005 03:20PM | 00E34991 | 823EBCB7 | 5AC2A00A | 3223CD07 | 50E58418 | 71DB5BD4 | A4B91B8D | B9219A50 |
| 44634 | ^ 11/02/2005 03:20PM | 7CA2A3F7 | 12BFF13D | BB539AEF | 7F3A7595 | 166C4AE9 | 08F7D340 | 51E621C3 | D5FC4C43 |
| 44635 | ^ 11/02/2005 03:20PM | 97C3C151 | AFED96DB | E61E2314 | 6C82F372 | 6A098D06 | 691D8F81 | 9E1E8CE8 | 4E947B8C |
| 44636 | ^ 11/02/2005 03:20PM | 1E29F4CD | BE97ECD0 | 66220E65 | 3F064472 | 8C2D2466 | 7D2AA98 | 10D7B342 | D55F1308 |
| 44637 | ^ 11/02/2005 03:20PM | 7247713C | 7B8BDE69 | FA303CF2 | 5C22A494 | E722259B | BE484064 | 5E84864A | EDC5F955 |
| 44638 | ^ 11/02/2005 03:20PM | 4337060D | 58A42BFC | 2AA16EFB | 35881DA9 | 62254DF4 | 3B74E7A7 | 7632ADC9 | 532B1624 |
| 44639 | ^ 11/02/2005 03:20PM | 7479353C | BE5EB9B1 | 9B4C61CB | CBE6A526 | 3AB82EFA | 6D3CEA1A | C9795C07 | 494C475F |
| 44640 | ^ 11/02/2005 03:20PM | 00198702 | 9E77D2E9 | 7172B24B | 0D906D30 | 56B2C3B9 | 32F05F2F | C3C6AA00 | 0AC44F24 |
| 44641 | ^ 11/02/2005 03:20PM | 8D043BC8 | A9249192 | D55E7923 | 59254A5B | 0BE98C99 | D13BD80B | E0B9D841 | 042B80FD |
| 44642 | ^ 11/02/2005 03:20PM | F2BB7D36 | 4CD6B17F | C7CC36E8 | 84FA43BC | 93D30697 | DAE18287 | 033C28BB | 8E1DBCF1 |
| 44643 | ^ 11/02/2005 03:20PM | 1F29B8CD | 0E024578 | F91B6C9A | 4860E817 | 0B09CBEA | 4D94C835 | 9D531926 | D9D1975F |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 44644 | ∧ 11/02/2005 03:20PM | 0A78D318 | 59F3ED44 | 5F5F8626 | 68C73851 | 19C98BBC | DEE80DE8 | DE25D66C | F7D99BB1 |
| 44645 | ∧ 11/02/2005 03:20PM | 1429A239 | A310A8DB | 236192C9 | D1F93224 | FB8FBA21 | ECC2C943 | D16CB20F | 76B2350B |
| 44646 | ∧ 11/02/2005 03:20PM | ADA258D4 | A3A9AAE8 | 47851167 | 5780E689 | 864683CA | 00AC3BB6 | B950CFAE | 5EE41982 |
| 44647 | ∧ 11/02/2005 03:20PM | A63C6381 | 493E1825 | 6DB126D6 | 5AAC2C3D | BEA17D91 | 0A8778BE | DF8CA761 | D59415EF |
| 44648 | ∧ 11/02/2005 03:20PM | 5C817BE7 | 02A20EE7 | BC8503A7 | 08586890 | 0FC45736 | 92C982AD | 17D8AD48 | 645B3C65 |
| 44649 | ∧ 11/02/2005 03:20PM | 88556A4D | F8C018D0 | D57D753A | D70D0FB4 | 2735ED66 | 4BB78CAB | AE772A54 | D123477F |
| 44650 | ∧ 11/02/2005 03:20PM | 1F7B6610 | 926FBD8E | 57F40D4E | 49738739 | E8F56292 | 5330BC5E | E96E17B4 | 8DC4D587 |
| 44651 | ∧ 11/02/2005 03:20PM | 967EBA89 | 8730018E | 8F4F26F3 | 8C4ABC19 | 689B5A7F | 0F56B97D | AC370A4F | 5841E3E5 |
| 44652 | ∧ 11/02/2005 03:20PM | BD580033 | A2882559 | 1CB3D443 | 978B1F29 | 02ABD1C5 | C03666F1 | 66D431FF | 19BB131B |
| 44653 | ∧ 11/02/2005 03:20PM | DF4547D0 | E455F77D | 9400D62C | 2B6AFD8E | 92EEE2AE | E7496A5B | 2BC41855 | B51A878C |
| 44654 | ∧ 11/02/2005 03:20PM | FE1633E1 | B5B15F3D | 964F46DD | 61D0F526 | 843B622A | ED14B178 | 2DFE0155 | E7BFF8FB |
| 44655 | ∧ 11/02/2005 03:20PM | 2FE95619 | 7CD345FB | A6F3DB3C | C9A9D97C | F8B71A88 | 50719596 | E20D3D90 | 727415F2 |
| 44656 | ∧ 11/02/2005 03:20PM | 64268463 | 1DD3236A | 819FFFAF | 44168F68 | CF4E316A | BD7C30F9 | 6FAC7CCD | 77D5D99A |
| 44657 | ∧ 11/02/2005 03:20PM | 38A45F15 | D6E41DDF | 171E55E8 | 18D0BE3C | 5BBD69A2 | 82C8951B | 8C064150 | F8FB2877 |
| 44658 | ∧ 11/02/2005 03:20PM | B3FED857 | 2761530A | AB2F8447 | A1C2D08E | B058F883 | 053ACB1F | 0C87F87A | 48B420EA |
| 44659 | ∧ 11/02/2005 03:20PM | 331273B0 | 23C252D4 | A43E8942 | CF871F48 | AF19D7D1 | 0DC60F89 | BCA4D95F | B0D183ED |
| 44660 | ∧ 11/02/2005 03:20PM | B24B4176 | 0D6C669C | C60F8102 | 231CECA3 | FD7C06BF | 4BEBE2CA | 8E6EA12D | 0F53EFB0 |
| 44661 | ∧ 11/02/2005 03:20PM | 3BE25118 | 5F997743 | 5FD42B9C | D8AF96D3 | 1F54C3E | C0F13374 | DB975AFA | DD411FC8 |
| 44662 | ∧ 11/02/2005 03:20PM | 4D7D2E41 | 14A858C7 | 59AE3991 | BE1658C7 | 96F93829 | D6377DB7 | E85B2FE5 | 0176A47A |
| 44663 | ∧ 11/02/2005 03:20PM | 5178CE46 | 022E2034 | 4677FEBB | DACCC403 | 46E45332 | 31E93FE3 | CA04482C | 1958AA07 |
| 44664 | ∧ 10/14/2005 12:56AM | 5A027C59 | 7613B1A3 | C39FEB58 | B3AE651A | 7CDEBE7D | B25B1D42 | C89A21B9 | F7CE5F7B |
| 44665 | ∧ 11/02/2005 03:20PM | BA89D57E | E9D2476E | 75F508A2 | 997ED24B | 5F594E0A | 4B75FA9E | 1EBD87B9 | 3CAB7E8B |
| 44666 | ∧ 11/02/2005 03:20PM | 1E711A54 | ADC33907 | D1BDB567 | 6FB687BD | 7AD6CAE9 | 298B27ED | 61C1DC9F | 56BFC857 |
| 44667 | ∧ 11/02/2005 03:20PM | 8611433A | 459845C7 | 57F2AD90 | 5187169F | 22496F7D | 3AB8617C | 134CC8DC | 4CC43908 |
| 44668 | ∧ 11/02/2005 03:20PM | 60294B84 | 54536BEC | 6B37F6E3 | FD3ECB41 | B3F8C0E8 | 1B98817C | B311E2F7 | 6F16F6E3 |
| 44669 | ∧ 11/02/2005 03:20PM | F9550FB6 | B41CCC88 | A35B37DC | E21EA275 | FD654C99 | AB6F0671 | 2494EED4 | 192CFE00 |
| 44670 | ∧ 11/02/2005 03:20PM | E2DD65F1 | C8726C6E | EF20111F | 0BEB7D07 | F55E646A | 4B1E2523 | E00A8C5B | 4DC48F6C |
| 44671 | ∧ 11/02/2005 03:20PM | CEABF1CE | 3AFB3A0E | 3C05BDE0 | E39045FE | 0DED4CBE | CA65591A | 2082C2B9 | 64DC2557 |
| 44672 | ∧ 11/02/2005 03:20PM | ED6BA9E0 | 72059F91 | E76FFE1F | 7CF7C573 | E14B1BE2 | D0A9EEFE | E4EC5F53 | 66EBE17C |
| 44673 | ∧ 11/02/2005 03:20PM | F149F5CB | 1D34A7E5 | 6E345191 | 5D8F7A9A | D342C2F8 | 4AD4A631 | BA6111D2 | 1349EB8C |
| 44674 | ∧ 11/02/2005 03:20PM | 6775F358 | 105DD722 | 88097779 | 0ACDB8BC | 6A4EBA41 | 17245A69 | 5C843950 | 0E45A95F |
| 44675 | ∧ 11/02/2005 03:20PM | 9AFD4149 | 2BB3F2A0 | 36E7AF78 | 6BE54A14 | 830E557F | 9082FE7A | 0FEB2676 | 52613330 |
| 44676 | ∧ 11/02/2005 03:20PM | E74C7EA3 | 906ADFAB | 36613CC2 | C246DEAE | B3A0E733 | A3455B9F | 47A5FFAF | FE6C5825 |
| 44677 | ∧ 11/02/2005 03:20PM | 150893D0 | 1412D770 | 71A018B4 | 4E7A7DA3 | 95E18F71 | 1FCE1CDC | E037E36A | 77A6D145 |
| 44678 | ∧ 11/02/2005 03:20PM | 6D20040F | 2DD06293 | C6EC4456 | 243B4C6A | 6D0683A4 | 77A0F23B | 8A5A66B4 | 0DC7DC2C |
| 44679 | ∧ 11/02/2005 03:20PM | 110FE7B2 | 9DBA9E14 | 8CB030F1 | B1590B42 | 5B31995D | C1ACF5E9 | 0B8BCA7C | 7CAF5CD7 |
| 44680 | ∧ 11/02/2005 03:20PM | 3135AEC8 | 5492AFC6 | 0A04251C | 936E1D03 | 1207F79F | D41DECB1 | A12FDD2A | 92B20218 |
| 44681 | ∧ 11/02/2005 03:20PM | 49AB8558 | 0E4FA6B2 | AFC9F421 | 918062F7 | 0A632A34 | 867E893A | 8070039B | 462F66DC |
| 44682 | ∧ 11/02/2005 03:20PM | C9D913F1 | 04EDC93C | 5B802FD7 | CD432727 | D7FBE239 | E22D04B5 | 6D047B97 | 94F946FE |
| 44683 | ∧ 11/02/2005 03:20PM | 0D60F676 | 64CAF89B | 0AF52403 | 805FB16D | 667B2280 | 5F1694B8 | 234DCC0A | 5B8F9220 |
| 44684 | ∧ 11/02/2005 03:20PM | 6BE8F5D7 | FB5CAEC1 | A20EAD1B | 89F1AE35 | 3C082BAC | E2567C67 | 37CEA0AC | B77C78E6 |
| 44685 | ∧ 11/02/2005 03:20PM | B4889116 | 6C9CC974 | AF9CDA12 | B6347A06 | 0248A832 | 42E66FB6 | E4B0C287 | 8CBDFCCB |
| 44686 | ∧ 11/02/2005 03:20PM | 42E7FFB4 | D6A6D818 | E74349C6 | C675CED9 | 95A56576 | 6C3C16F9 | 5F25A2FF | F5F45585 |
| 44687 | ∧ 11/02/2005 03:20PM | CF64DEC6 | 84A1EAC9 | C7A0DD67 | 3EC22A4B | 59D35CFE | 84F24627 | 1C43172F | 82476AFE |
| 44688 | ∧ 11/02/2005 03:20PM | 21FA3AF3 | 65818C04 | A1FF116E | 12E91790 | FEEF9CA7 | 985829AE | D97D3364 | 77320B89 |
| 44689 | ∧ 11/02/2005 03:20PM | 7204640F | 03EB3B2F | FA105F1F | 22BCBECE | 8AD3FEF9 | 02D18634 | F8143150 | 7AC297D9 |
| 44690 | ∧ 11/02/2005 03:20PM | 525D6A82 | 0E040B34 | DE90DCD4 | 497DD190 | 62CEEA5E | 3B570715 | B8CEFCE9 | FC785F56 |
| 44691 | ∧ 11/02/2005 03:20PM | 0BADB858 | E58B26A4 | 9D87B23A | 9B8E0F48 | 1145BE94 | 5163FEFE | 3DBBB3F5 | 36005705 |
| 44692 | ∧ 11/02/2005 03:20PM | 6F404557 | 7D4E1AEB | 9E79B1CE | 869AFD96 | 3256B056 | 75688F65 | 02F3F137 | 4E8A7074 |
| 44693 | ∧ 11/02/2005 03:20PM | 5A90910C | E2D9C6C0 | F09E71ED | 89737026 | C0793374 | CD99B235 | 4D9C39CD | CBCEF1F3 |
| 44694 | ∧ 11/02/2005 03:20PM | 9F8CBAFD | 32B9F745 | A32DB835 | 678A3BED | F434B8AE | 1174149A | FD4AAFD4 | 7E37B933 |
| 44695 | ∧ 11/02/2005 03:20PM | B908DED8 | B57CA7FA | 0ADEB239 | C03A2349 | 0D10E2E4 | B487DF62 | 5041FE8D | D316F76A |
| 44696 | ∧ 11/02/2005 03:20PM | CF323C67 | C7D57F4C | 546AAAF3 | 1614FF22 | 6F51F483 | E2133AB1 | 41246160 | 399F51ED |
| 44697 | ∧ 11/02/2005 03:20PM | C4C4C336 | B1C3D9DC | 16D5CCEB | EB863ECC | 9725486F | 19A495D0 | 4F036164 | 605FF279 |
| 44698 | ∧ 11/02/2005 03:20PM | 7C26B51B | F06C1A26 | A4026C55 | 424B5D42 | 38ED6DED | CC82B88D | 399B9B20 | 8A702C12 |
| 44699 | ∧ 11/02/2005 03:20PM | 75939349 | 7D8131F7 | 92310027 | 674085E6 | E34060A1 | 04110845 | 7E3A4CE1 | 3A6E7FC9 |
| 44700 | ∧ 11/02/2005 03:20PM | 0402B57E | 1019A8FC | 35777FA5 | B5F644CA | B5D9F33B | CCEABCF6 | 8B84B8FC | 1EA66C0D |
| 44701 | ∧ 11/02/2005 03:20PM | CC889D7E | 0449A829 | 93AE87F4 | BF0F0E9F | C46B9CFC | 6850EB5E | 554153F2 | 32FCD47F |
| 44702 | ∧ 11/02/2005 03:20PM | 73736CE0 | 30C790EF | 60E97D10 | 7DF04F0A | A18D3AD5 | A7F022BB | 111F4731 | 2210424F |
| 44703 | ∧ 11/02/2005 03:20PM | 83A7A076 | 20C3D125 | D8D61449 | B6A2628A | 3DF7ED3A | 17B50CC8 | 38630061 | 24E00D82 |
| 44704 | ∧ 11/02/2005 03:20PM | 78FAB40F | D18879D3 | 4147AE60 | 80D8AAAE | AE114747 | 74CA71C | 7CF99ACC | 1557FCC9 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 44705 | ∧ 11/02/2005 03:20PM | C5F211E5 | 5EEE7F1B | A3565FBF | 458F87B6 | B27D605B | D1264A3C | C2DA09CA | 1F1BB30F |
| 44706 | ∧ 11/02/2005 03:20PM | 09FA0B84 | CBD7CB78 | 9BACC066 | FAEC6888 | 39BA72DF | F3773C26 | 1B49F5DC | F59D5329 |
| 44707 | ∧ 11/02/2005 03:20PM | 2FB0CF25 | 7D17E866 | 0986DE1E | DFFB0AF6 | F276193F | 6CA31D16 | 9FA2A352 | 961A297E |
| 44708 | ∧ 11/02/2005 03:20PM | B005EFC1 | 90296DD2 | 06D3A57B | 5E8E6721 | 586BB35A | 3A33C312 | 57559483 | 19A5F97F |
| 44709 | ∧ 11/02/2005 03:20PM | 10E75A4F | A31FD72F | DC5AFF11 | 48B2E2F9 | 2093E40B | BF107518 | 0E827993 | 20F83AB4 |
| 44710 | ∧ 11/02/2005 03:20PM | 9AB155B3 | 84933D8C | 5AA1E3BA | 8697FD15 | 7C3DB87B | 3AA67D5E | 1B5D2886 | 737BBEEA |
| 44711 | ∧ 11/02/2005 03:20PM | B08BEA4C | E5A4F391 | FE89510D | F0906363 | B3808C47 | 364AFD36 | 98B7D1DD | 38705545 |
| 44712 | ∧ 11/02/2005 03:20PM | A7F75552 | 8E365003 | 3C0E458A | 2BD8CACF | DBFC8E7E | 272C248F | 7C1D0758 | E398D1B7 |
| 44713 | ∧ 10/14/2005 12:56AM | 2FC6BD22 | 889A8621 | 22AC3EF7 | 760417F0 | 6C811CBA | 37FA900A9 | 242BB262 | AA9C5E8A |
| 44714 | ∧ 11/02/2005 03:20PM | E4200E30 | 448E3453 | 86B0A506 | 365B473A | 24CE31C3 | 41F081B3 | 037DD3E8 | B1D3381E |
| 44715 | ∧ 11/02/2005 03:20PM | A4699337 | 6BC75052 | 586A8C2E | 75F3220B | 01126832 | 6A2A0BDD | A7FBF606 | 40EFCEE1 |
| 44716 | ∧ 11/02/2005 03:20PM | 00BB5485 | 7A9F7CE0 | D8EC7F90 | 34F0D362 | 54876F83 | 0040AD71 | 2A7B52E7 | 7B381D93 |
| 44717 | ∧ 11/02/2005 03:20PM | 2EE0C327 | 862C990A | 63571B7F | C162570D | 09738911 | 331C737D | 7AAF326B | 7C465B6F |
| 44718 | ∧ 11/02/2005 03:20PM | CB142D7B | 220B125B | 2F2AAC81 | 9CF5C171 | 6AF3886A | 116C2818 | 8FF42D17 | AC4935B4 |
| 44719 | ∧ 11/02/2005 03:20PM | 0BA633FC | 696E3389 | 7099CCB0 | 4F32BC66 | 24BCD184 | 334A622D | 9D9010D4 | BC525A39 |
| 44720 | ∧ 11/02/2005 03:20PM | F9D5C455 | 080B0862 | 5DAE6F51 | C63BDBDE | 1FED4038 | 4E56D0FA | 0D8424A8 | 66976A8E |
| 44721 | ∧ 11/02/2005 03:20PM | A7DC67FB | E1EF5886 | 1B76A2CF | AEE29A6B | 2871B78C | 9C78BCA1 | 8338F517 | 3CFB8F23 |
| 44722 | ∧ 11/02/2005 03:20PM | 1049DA4C | 9551AD26 | D575B765 | 189BD6AA | 8D0842E2 | 644A1833 | F28EAD43 | FBEF45AF |
| 44723 | ∧ 11/02/2005 03:20PM | 4CBB0C31 | FA697FBB | 75E01B79 | 0ACCFA62 | F6BB8C74 | 61F573B6 | A7A629AF | 39E714A3 |
| 44724 | ∧ 11/02/2005 03:20PM | A6317059 | 2EA8AF6B | 3F0AFB16 | 17875EE6 | A0116509 | B65C9881 | 3C3E273C | 4B810121 |
| 44725 | ∧ 11/02/2005 03:20PM | 37221211 | C273854D | F46C23ED | DB8FD565 | 5351E741 | 8D7B0087 | 1EE2ADBA | D225AB7C |
| 44726 | ∧ 11/02/2005 03:20PM | 543999DF | 46B4C012 | 7961A83F | 503F22D6 | 8C49A741 | 83EA9314 | FDF32CF6 | 80C567A2 |
| 44727 | ∧ 11/02/2005 03:20PM | 5A528F01 | 57D8FD78 | 04EB5E75 | 73669188 | 82CF8BFB | 62642A45 | FC8A5C83 | 899EA19A |
| 44728 | ∧ 11/02/2005 03:20PM | A690DEC2 | 04AFA089 | E1A3B427 | 4B67D186 | 8FB3D240 | 2A924F8F | 67A0BC1A | 71CF0943 |
| 44729 | ∧ 11/02/2005 03:20PM | 186C796D | 49D5E326 | 00C8077D | A3634AA0 | 2C6AE774 | DA1EC6B8 | 4AA94E4F | 7779BCA6 |
| 44730 | ∧ 11/02/2005 03:20PM | 18D00A28 | 716A6270 | 62B58D6A | BCAEDE51 | A4CBCAFB | E7A56DF6 | 3CE70B89 | DACBAA3D |
| 44731 | ∧ 11/02/2005 03:20PM | 80F9506D | BE543CDD | 63FB829C | E10EE589 | D0F8F160 | 0E51392F | 2C08AFF7 | 8C800E59 |
| 44732 | ∧ 11/02/2005 03:20PM | 41184682 | 31763F4C | B7849F08 | 453FF463 | 407726C6 | A052938B | FD765437 | 6330EF2A |
| 44733 | ∧ 11/02/2005 03:20PM | BD1C185F | 544BA3D4 | 4F497050 | E2B429F4 | C4FC72E5 | CEEC9D48 | 772D9150 | C86BECFB |
| 44734 | ∧ 11/02/2005 03:20PM | BBCE48CE | E6303153 | 5881B844 | B793ED4E | 1838F53C | 11BB1186 | D350DAFF | 1B81E018 |
| 44735 | ∧ 11/02/2005 03:20PM | 085485F3 | 20280C9A | B23D1F78 | C91D8567 | D40CF982 | 4F9179E5 | 3A3C1866 | 3DFAEEAC |
| 44736 | ∧ 11/02/2005 03:20PM | 67FBE406 | D306F8D2 | A6D995AA | CAC6D48A | 99128BA5 | 150DDDB7 | 4AB23264 | 3EF80D74 |
| 44737 | ∧ 11/02/2005 03:20PM | 8ACF6701 | 21DA3684 | 75B3DE9C | 2CC1F3ED | 9699D161 | 8BDE663A | 2970B779 | D44F9078 |
| 44738 | ∧ 11/02/2005 03:20PM | 1FA062CE | 4D57FDA1 | 46EFD8AB | DC17FCE5 | 96CCD5E4 | 8F28710C | 61AC23F7 | 217ADC9C |
| 44739 | ∧ 11/02/2005 03:20PM | EA857AC1 | 94CBB38E | BB323F3A | 193044F0 | 1C91484B | FB9917A1 | 15061057 | EDDCA088 |
| 44740 | ∧ 11/02/2005 03:20PM | 741011B4 | 5DB9F36D | 3CF7DD94 | 2DBCCC51 | A841DEB0 | 5A71FCC4 | 1D5C087B | 1442660A |
| 44741 | ∧ 11/02/2005 03:20PM | D0F7BE7E | FE8E1FC0 | BF7208F8 | 85510152 | 630F701D | 989D0416 | 6A0BE3B8 | 7FC68DDF |
| 44742 | ∧ 11/02/2005 03:20PM | C6A561CC | 4F97F53B | 90D420E4 | E9E3C77C | 3F734DA2 | 81AF7934 | 0416BC01 | DFCD4B35 |
| 44743 | ∧ 11/02/2005 03:20PM | F6C9D22B | 2553553E | CE95FCB8 | 9C8215B9 | 25CA5B4E | CE5100A0 | E1D98183 | BAD349C0 |
| 44744 | ∧ 11/02/2005 03:20PM | 133830D1 | C5CDB3F4 | 09CA3A18 | 46B2FCCC | 8FCA4E48 | FF4B67E6 | D6A7B3BF | 59E4CEEE |
| 44745 | ∧ 11/02/2005 03:20PM | 0D4450BD | 36B1196B | C317763D | F4C5D85C | 0BF7C391 | 4C228B9D | 0D7D95B2 | 90127657 |
| 44746 | ∧ 11/02/2005 03:20PM | 91ECD1EC | 0C55B0DE | F2D79789 | 17F9F07D | 392A2F7D | EDB8F1D2 | CE9C8D13 | 02CF90C9 |
| 44747 | ∧ 09/07/2005 06:27PM | 40134396 | BA73E4FD | 55E4B02A | 8F257FA2 | 0A358266 | D25F3106 | 4236C601 | 14E82F4C |
| 44748 | ∧ 09/07/2005 06:27PM | F081CFC1 | 7C497DC9 | 067FADBD | DB997746 | 707B38CA | 71DDDC68 | 63FAC786 | E4A7EEC5 |
| 44749 | ∧ 09/07/2005 06:27PM | 3955376D | 8C8CE259 | 48F84B74 | B547F30A | 6EBE90E9 | F93ED40E | 1CEF3EAA | 99F0141D |
| 44750 | ∧ 09/07/2005 06:27PM | 44772B9C | 6E768FE4 | E67AB6EF | 8A9A4CA7 | C107FA7E | 284E42DC | C96EC3AA | 84F5012A |
| 44751 | ∧ 09/07/2005 06:27PM | DC137B91 | 47A331B3 | 7925E43F | 561255ED | 8F175D99 | 9D9775AF | 10899060 | 50FC3928 |
| 44752 | ∧ 09/07/2005 06:27PM | 0A50B76A | 9BF931C0 | 64AA3E2F | 515D9E27 | 750B3574 | CCCFEDD4 | 183F6C31 | B8BBFD05 |
| 44753 | ∧ 09/07/2005 06:27PM | 1E8906EC | B1DFA592 | 4BB7D700 | 0BFBA43E | A7BF2833 | C5F43340 | 0B37B6D7 | 1FD7DFE5 |
| 44754 | ∧ 09/07/2005 06:27PM | 722862B3 | 89D5B022 | F9716BE9 | AA052ADD | DD6A2698 | B480DC2C | BB0AE985 | B4715122 |
| 44755 | ∧ 09/07/2005 06:27PM | 8343C475 | C734349B | 67708B62 | 0C2E7599 | 00623175 | 75C60DC3 | 3AB3C9BD | B713D290 |
| 44756 | ∧ 09/07/2005 06:27PM | F2F55BAD | 0C7E8BC8 | 855C7D11 | 2C0AF38B | EA9F8E36 | 0BF6670B | 230CE5ED | 79996ECB |
| 44757 | * 10/02/2000 12:15PM | EFB3B9C4 | 91A5F0F2 | 5C0E7522 | 953183A4 | 6E6E6CF1 | A27E5F5B | 2C4A72E6 | |
| 44758 | ∧ 09/29/2005 12:03PM | E3737A7D | 08314C94 | 712E9043 | 9EBC4B19 | C0FE239C | 439B75D7 | 792316AD | CE1AAA73 |
| 44759 | ∧ 09/29/2005 12:03PM | B55AC1DF | 4A622262 | DA9A650F | FAB84DA7 | 64D1BBAF | DDCEFD90 | 79156A60 | 4F33CC49 |
| 44760 | ∧ 09/29/2005 12:03PM | 27A32687 | D891A64E | 071118C0 | 60704998 | 18045F9B | 2F35C0DF | E4DD18B6 | 7C7CD314 |
| 44761 | ∧ 09/29/2005 12:03PM | 42879D7C | 01E0B66F | E5DDADB2 | ABF4B196 | 644C2B49 | 189EAF8A | 3EC0D86E | 6200B511 |
| 44762 | ∧ 09/29/2005 12:03PM | E06759BF | E82D31E0 | 69750E3A | 6BECE870 | 417AA8A7 | 9CADDAC4 | A97720D0 | 3868B128 |
| 44763 | ∧ 09/29/2005 12:03PM | 1525B888 | 1AF77F43 | B439E817 | CAD906CC | DF941BB4 | 557DB5E2 | BE0BD149 | 3358373C |
| 44764 | ∧ 09/29/2005 12:03PM | AF8E881C | 9BC30D11 | 0FDAED3D | DB7BA7A5 | 3759E290 | B02778F9 | C0CFCF8F | 28C3CE67 |
| 44765 | ∧ 09/29/2005 12:03PM | 47D8BBA9 | 4A4B3E92 | 248C33BD | 563E806D | 583B2B4A | FCD00DF3 | 0C5D03A0 | 27989DE1 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 44766 | ∧ 09/29/2005 12:03PM | 23E280A4 | 9AA16BDD | 0E59A6AD | 890E1135 | E111057E | C46E9BC7 | 7B9D79CB | CE41D87A |
| 44767 | ∧ 09/29/2005 12:03PM | C08A5B19 | 85A65327 | 26B0B859 | AAAA4ACC | 53C03A6B | BAB664A9 | 6427026C | F8F5E1CE |
| 44768 | ∧ 09/29/2005 12:03PM | E7BBE4B1 | 2211DED9 | 8D6D4656 | 5FFABB4D | 9B7240B7 | A6D20785 | CC23F3DA | 0826BA88 |
| 44769 | ∧ 09/29/2005 12:03PM | BC84FDCA | 8A854BD4 | 6BA86065 | 235288B6 | C44F3A26 | 6DFA8B9F | D27FBB53 | 77B7BE10 |
| 44770 | ∧ 09/29/2005 12:03PM | 6B0D0351 | 93CB5ADF | 989701CF | D39859AF | 81E28D8E | 9CFAEA8E | C4F8DA55 | D2258AA1 |
| 44771 | ∧ 09/29/2005 12:03PM | 986881D4 | 3D039AF5 | 1636FEDB | E3831E5F | D9801AF3 | 8CB673AD | 14D4198F | 08E2A025 |
| 44772 | ∧ 09/29/2005 12:03PM | 111BAAB5 | 3F94D7B5 | 5330D9A9 | EB25C19B | 023BE7A2 | A70E11A7 | D7A8E2BA | 9600BC57 |
| 44773 | ∧ 09/29/2005 12:03PM | FC3A98D5 | 4C519267 | 6FD0077C | 6CA5CCBB | 58F5A736 | 45E5008E | F7A4FFD4 | FE351C66 |
| 44774 | ∧ 09/29/2005 12:03PM | ACE1E2F4 | 2E68235D | DABE22CF | 70A613C3 | F6787989 | 55949EBD | FD76A89E | 6C4BEB1C |
| 44775 | ∧ 09/29/2005 12:03PM | 7CD6788A | B917C9B5 | 5AD21F47 | C31D32DF | EFF49558 | 6CA5CCFE | 4BAE7BD6 | 56996C5B |
| 44776 | ∧ 09/29/2005 12:03PM | 0BBDB400 | 9368FC87 | B563CEFD | 113993C3 | F3EC7487 | 930BCAC8 | 42692FC0 | D2FB9F7B |
| 44777 | ∧ 09/29/2005 12:03PM | F139535C | 53302C22 | B729D1C5 | 5A49BB3B | FA0A9383 | 58B38152 | 709933A6 | 8036FCFA |
| 44778 | ∧ 09/29/2005 12:03PM | D3D87C88 | 282EE58C | AD0016E5 | 8076C877 | A3258868 | FA14E0CB | 92188032 | CC8112EF |
| 44779 | ∧ 09/29/2005 12:03PM | 5A22FB1E | D580D441 | 718D0D620 | 3B42B900 | 9FC465D5 | 3F429A8E | 6F72D674 | D6FB7726 |
| 44780 | ∧ 09/29/2005 12:03PM | 395E8138 | FA25F91C | BC42A0F1 | 8DBC8544 | 19662EC1 | 8E980AC8 | 2F151EFD | E3754FBF |
| 44781 | ∧ 09/29/2005 12:03PM | 18F80EAD | 82E5D266 | 3E798698 | 198B4ED8 | B3E51F58 | 31312EA9 | 9F60301C | 9709F45D |
| 44782 | ∧ 09/29/2005 12:03PM | BABCD3B0 | B18B8175 | C1F8390B | 8EE00A87 | B23EA129 | 31316580 | 09A951AA | DFB36B20 |
| 44783 | ∧ 09/29/2005 12:03PM | 54B908A9 | 835BC4F7 | AEE90C61 | 85C945A5 | 0235DE55 | 235EA660 | 97F5376D | CC6A7FC2 |
| 44784 | ∧ 09/29/2005 12:03PM | 1188F8DB | BC91C2F5 | 6605D470 | 8DD7B16B | 4EAAFFF8 | 8C75139C | FF552DAA | 52C7DAAB |
| 44785 | ∧ 09/29/2005 12:03PM | FA1B528F | C7F7C087 | 21AF0BAF | DFF03760 | A6AA1E91 | 5902AC84 | 09CE9930 | EEDD2270 |
| 44786 | ∧ 09/29/2005 12:03PM | 693EF9D6 | 042F601B | 1622C833 | 45DF73D7 | C850E74B | E7E0A0E3 | A01674C6 | 5CF336E7 |
| 44787 | ∧ 09/29/2005 12:03PM | BBA460F8 | AA9C6772 | CBD50852 | 0A3290E5 | 56E53FC9 | F0FEBD1C | 268B649B | 951825EB |
| 44788 | ∧ 09/29/2005 12:03PM | 4EF5BD89 | 02723159 | 5A8F1042 | 7AA9A5ED | 4379D438 | DC049008 | EC7D44A8 | D795A157 |
| 44789 | ∧ 09/29/2005 12:03PM | 5E6808BD | A3965537 | E9AF579B | FBC27435 | BD4E8BE2 | C8C34417 | 2D32066F | 4D04C6AE |
| 44790 | ∧ 09/29/2005 12:03PM | 3D3B5AD0 | F6960FBE | D600478C | 9DAB4199 | CB22EBB5 | 26A87DD2 | 9F80602D | 826BEF08 |
| 44791 | ∧ 09/29/2005 12:03PM | FF7D76DA | 45602D9F | 61FC2628 | A3AC51EA | 9D4E8917 | 939BB81B | 6A9D29E3 | 52C826EC |
| 44792 | ∧ 09/29/2005 12:03PM | 549EFB2B | 38D11D3C | 7707BFB7 | 1519850B | B458C784 | 6ED0DAE2 | 0427AB0D | 1970AB83 |
| 44793 | ∧ 09/29/2005 12:03PM | AEB189D9 | 22A64ACB | 8FD49EFC | CEC6E1CE | E360BB31 | C465C59F | FC86F6A4 | 8AC55A29 |
| 44794 | ∧ 09/29/2005 12:03PM | E4D4FD50 | 61DC8C90 | B7926E90 | 2027140C | 8D4EFF4B | 0614FAF3 | 32411D98 | C770A4B1 |
| 44795 | ∧ 09/29/2005 12:03PM | 72B5C19F | 3898A5DF | 3205EB80 | 2BAFB927 | E46FAAE3 | 54B6960C | 57552DD5 | 68BB1FF7 |
| 44796 | ∧ 09/29/2005 12:03PM | 91036B01 | 5B4519F7 | 322A14D7 | 9017BADE | DDB16157 | A8290168 | D9A4FC9F | F301EB06 |
| 44797 | ∧ 09/29/2005 12:03PM | 8FD72229 | A4C1E70A | 0F3A11EC | 2A453921 | 67B97554 | 3BE6C70A | B9A0EEFD | 85384963 |
| 44798 | ∧ 09/29/2005 12:03PM | 25FA4DFC | BA8BF107 | 53DEC867 | 77115FCC | 169C6370 | E1E30D78 | 4ACA3A22 | 2B915E30 |
| 44799 | ∧ 09/29/2005 12:03PM | 3C18671F | B1E68C04 | 7FF60413 | 9F1F4626 | 0634485F | 1E79173C | 01F62831 | AD773C75 |
| 44800 | ∧ 09/29/2005 12:03PM | 9B49654A | A2B6F8E0 | EC10D686 | 8A299D45 | CF175FA5 | C43DB831 | 8AD5C7CE | 78A4F8ED |
| 44801 | ∧ 09/29/2005 12:03PM | 5A3FABB7 | CD26F2E1 | 67CD3022 | 24994A9F | F78C8632 | A7CA7CA1 | A689EE53 | C1EED625 |
| 44802 | ∧ 09/29/2005 12:03PM | 1D0EE598 | C97A7AE4 | B9062FA6 | 7D5EC426 | CE37FC72 | 12CBC2E5 | 6273A68A | DDDB6FC0 |
| 44803 | ∧ 09/29/2005 12:03PM | 0AB8293D | 783C78CF | B15C50F5 | C484010B | 765FC851 | 4A4AAA17 | C4E46F62 | 24A44382 |
| 44804 | ∧ 09/29/2005 12:03PM | B66E5DE6 | C4F9DC77 | 2C490C58 | 2715064B | 90F83E32 | 0C3C26C8 | 3F8D4B29 | 5F79F22B |
| 44805 | ∧ 09/29/2005 12:03PM | 04A544B0 | 49AA5554 | 84243F49 | FF9C85E0 | 4B0DFEF4 | 77D98ECB | C3734701 | D2086327 |
| 44806 | ∧ 09/29/2005 12:03PM | 6C2A4C8E | F23B94B7 | 9C1544F2 | 074088BA | A55A3504 | 107D130B | BF4999A4 | A4C9BB43 |
| 44807 | ∧ 09/29/2005 12:03PM | 8BC58C26 | 327A31AE | CBF4C862 | 30D0AE4E | 1E1C8EA2 | 45802C67 | EE0DD677 | 78A662E5 |
| 44808 | ∧ 09/29/2005 12:03PM | 9F697FE5 | 8D47F945 | A46094C5 | DDF7E0FC | B3EEEB9A | 845A1868 | 41D15909 | 8210470D |
| 44809 | ∧ 09/29/2005 12:03PM | F4BA2BFC | 618570A1 | 2E0AE06E | 8CB12162 | 3A8F6E16 | 2D41BA06 | 7869FEB5 | DD6AD866 |
| 44810 | ∧ 09/29/2005 12:03PM | 6F0CC302 | 4710D8B5 | 75E37F42 | 1B835C8B | 351CF0B5 | 66568646 | 3DC7B984 | 236E687C |
| 44811 | ∧ 09/29/2005 12:03PM | B4D7CAD6 | 80EF42DA | 51E60404 | 3DBFB0D9 | 4A675745 | 0DBD56F8 | DF805A9A | EB015F98 |
| 44812 | ∧ 09/29/2005 12:03PM | 15E7E817 | 4A15F8D4 | 2F9C586A | F0603C70 | 0B2EC72B | 3745FB4C | 79A51C2E | 9AF2828A |
| 44813 | ∧ 09/29/2005 12:03PM | 9C51D0E5 | 6465C444 | 42A775B9 | 61B3F664 | A4827902 | 47C98A2B | F3D1EB62 | 5FF834A1 |
| 44814 | ∧ 09/29/2005 12:03PM | 5C394A43 | D10F99C5 | EC495205 | F8C09E71 | 5BE5502B | 788E8D4A | 98800B49 | E7EEF6C3 |
| 44815 | ∧ 09/29/2005 12:03PM | 7C3F76C3 | 1F843AE2 | 5200B5B5 | 3DED3519 | 0EA4B4E7 | F55E7D24 | 25B9E110 | 73FF7439 |
| 44816 | ∧ 09/29/2005 12:03PM | 779FBECC | 4E6DBE60 | E871DD26 | 349C3611 | 756F297E | 43F00F4B | 05809883 | CD73A71E |
| 44817 | ∧ 09/29/2005 12:03PM | 8FC9B99A | 6EB2A7DA | 8FF340F4 | 4C640295 | C6D07395 | 939607E9 | D79364DE | DEE6DF3D |
| 44818 | ∧ 09/29/2005 12:03PM | 380420F2 | DBE3BDF7 | C550327E | 48149717 | 75A1528C | ED3FDB26 | 269C9131 | A1395CBA |
| 44819 | ∧ 09/29/2005 12:03PM | 7AADCC0F | 9550587E | 9C9F43F4 | 8ACC9350 | 606D4913 | 39F02D7A | 33B203C3 | DFE721FA |
| 44820 | ∧ 09/29/2005 12:03PM | B14B25D1 | DF97FCD5 | 760C1DFF | A9666879 | 166CEB88 | 985EDD64 | 8D5D3844 | 234AF0B0 |
| 44821 | ∧ 09/29/2005 12:03PM | 516E45AF | A947546E | CB990AD7 | E89B3C99 | 17EF0043 | 6B792F3F | 6D4E098F | 10E9AB80 |
| 44822 | ∧ 09/29/2005 12:03PM | 7132C0AE | 25D7C15B | 43E1E640 | DD6FA145 | 719B1EA0 | 97A8B79D | 05333828 | 7D5940CD |
| 44823 | ∧ 09/29/2005 12:03PM | 023579ED | 8C038D85 | 2FB89034 | F9B7FB0F | 5753AED0 | 723313C9 | FC76437D | A22AF42B |
| 44824 | ∧ 09/29/2005 12:03PM | 42E13147 | CD4E22B7 | E9F7DD0D | 069CB9AE | 75F331BF | 43F06C25 | 18BE3076 | 2C8D6D87 |
| 44825 | ∧ 09/29/2005 12:03PM | C450312C | 02C7713E | 5E289D96 | 0717B0E1 | 6802ECCC | 43A4AAAD | 53552948 | 30DC17F6 |
| 44826 | ∧ 09/29/2005 12:03PM | CB966CC0 | D46CDA12 | E83A5777 | F139C8D1 | A273705F | DC45D326 | 07031BCB | 970C1058 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 44827 | ^ 09/29/2005 12:03PM | 7CFF04AF | B9D364E1 | 6B7E1551 | 0B6EA541 | 04455FF7 | 01280E10 | 28CC8063 | D8ECCF74 |
| 44828 | ^ 09/29/2005 12:03PM | C458F42A | 3AA090ED | 5D2BA807 | 984ED9D2 | B16C16D9 | 587713D0 | A668CA1A | E34808F8 |
| 44829 | ^ 09/29/2005 12:03PM | 6D5FE28E | 092DA348 | BFDDF1B3 | 2B3E5B34 | 7244E714 | E5FE222D | 120C61FF | 224140E7 |
| 44830 | ^ 09/29/2005 12:03PM | FCCFE5D1 | 6A55F44E | 8A93FAEB | E5FEACEE | BEC44746 | 1189A663 | D102EC09 | 2D4CC744 |
| 44831 | ^ 09/29/2005 12:03PM | B893F980 | 450C2C55 | E51B47DB | 85DBA7CD | C6E9B33D | 1DF1DE71 | DFDDA534 | 75D82AD4 |
| 44832 | ^ 09/29/2005 12:03PM | AE83C3D7 | 4D1A5B08 | 8A018519 | F135448C | A5241BD6 | 48014125 | 1DB9B17A | 64C1C2DB |
| 44833 | ^ 09/29/2005 12:03PM | 1A5E1A5B | 21075CD4 | 3817FF2D | 2FF538E1 | 396F0E17 | 642384C2 | 8B20D730 | 21755298 |
| 44834 | ^ 09/29/2005 12:03PM | 271F8174 | 1D6531B7 | C809C9A8 | 6ED29698 | 95355BE8 | 8D163C63 | 2555A7CE | 14940E9D |
| 44835 | ^ 09/29/2005 12:03PM | 760001DF | 31BADFDB | 805E46B0 | 1CB1EE8C | C11FD76E | 2654950A | 15D10D66 | B7AD448D |
| 44836 | ^ 09/29/2005 12:03PM | 9B31022F | 590810EC | 757B7C77 | DC580E85 | 5426DD10 | 1D4407F4 | DB83DC1D | 7AFE8295 |
| 44837 | ^ 09/29/2005 12:03PM | 3444C6D9 | 977E05C7 | C132A600 | 3FD691BF | E1761292 | 44E57091 | C31C3D71 | 87856B68 |
| 44838 | ^ 09/29/2005 12:03PM | C9832287 | 32613C57 | 483433A8 | C69E7BFB | 27A0E45A | 9E875475 | D2DE380A | 1EC75E00 |
| 44839 | ^ 09/29/2005 12:03PM | D823F23E | 7EED04AF | 5C2D05D5 | 2BD9B4B1 | C939F5EB | 1B6C424C | 560949C1 | 04696403 |
| 44840 | ^ 09/29/2005 12:03PM | D270F3C5 | D9F0D85A | A1474A73 | A8BF157E | F9B51D80 | D1AB0EEA | 8CF3B969 | 34DB2CD9 |
| 44841 | ^ 09/29/2005 12:03PM | 10AE440C | 1EF9A950 | B3D32677 | 1A42B12C | 436D790F | 031AB0CF | 9D3108E5 | C86E5296 |
| 44842 | ^ 09/29/2005 12:03PM | 18C4C1DD | 3FC4B42F | 884DB7AE | 089B17AE | A4E2A846 | 432FDCB5 | 1DCE1469 | 7FB713D0 |
| 44843 | ^ 09/29/2005 12:03PM | A3CE8587 | B66BEEEE | 8223037A | 5A9F0815 | BAE1953D | BDBE48C8 | 1B4D865E | 594A6DA5 |
| 44844 | ^ 09/29/2005 12:03PM | A709FF86 | FE317EDC | 60A5864C | 1588B9CA | 6A2320E1 | E568C56F | 79D6075D | AA0F9F44 |
| 44845 | ^ 09/29/2005 12:03PM | B2D94215 | E7B12FD1 | B498C598 | 0EA59D9E | 849E7323 | 66C34466 | 4C52FCC3 | 037E2F66 |
| 44846 | ^ 09/29/2005 12:03PM | DA8BBA3C | 0EE7288E | D0930A4B | C3364787 | 94F9B4B2 | A888E0D2 | 53CAA907 | A3FABF72 |
| 44847 | ^ 09/29/2005 12:03PM | 1514F214 | 3FACAD72 | B7CAF137 | 7DF30BB7 | 227903AF | 6C25C706 | BE5ECCFB | C6CD3901 |
| 44848 | ^ 09/29/2005 12:03PM | 8E125244 | 0EE5B849 | D9477A4B | 515AFB47 | 60E714C2 | 280506EE | 3FD11202 | 0199993A |
| 44849 | ^ 09/29/2005 12:03PM | E08A4521 | AC761C8F | 4055A4B6 | 257AAA7D | 85E8E088 | 576FCE7B | 892BD2AF | EE91AFAB |
| 44850 | ^ 09/29/2005 12:03PM | D6A34599 | F861C5D8 | FA0F317E | A6E0922E | 6E077531 | 99D59653 | 2BCF674E | DB820260 |
| 44851 | ^ 09/29/2005 12:03PM | C14A9A98 | 1C00401D | 9F618B1E | 20BECEFA | F95473BD | 1DEB6AA9 | 7CAF49FD | B7A77AF0 |
| 44852 | ^ 09/29/2005 12:03PM | 99B0307E | 45005395 | 5675071B | 0355CAB1 | 7B17E5EB | 26AA7867 | 8BFA1F51 | 20DF775E |
| 44853 | ^ 09/29/2005 12:03PM | 9855183A | 20F0F158 | 2BC69CD8 | 0F924AAA | E2970A99 | BF6E2478 | 234AE3FA | 5C7E851D |
| 44854 | ^ 09/29/2005 12:03PM | F38B7DAC | 361C65E0 | F867D533 | 59E9616F | FFD9C744 | D95EE289 | 5AE0BB10 | 4A3AEC47 |
| 44855 | ^ 09/29/2005 12:03PM | F6071C4C | 3084D1D6 | 551B3507 | 3FDE9D67 | B58EE21F | FE243C54 | CEEE7E07 | EA47D7BD |
| 44856 | ^ 09/29/2005 12:03PM | 1D2C09A4 | 8F0CFC87 | B7FA75D0 | FC8E466A | DB7D884E | 876EA8BB | F5ACCF4F | 1A0CE52F |
| 44857 | ^ 09/29/2005 12:03PM | 83671C0A | 7CCD207F | 1DB6EFD8 | 2D860D9A | E8E7AAC7 | 0559FCB5 | EFC41479 | 1D80A2AC |
| 44858 | ^ 09/29/2005 12:03PM | B39D8E67 | 63042AB5 | BABCF71F | D1E39870 | D69BF61E | 7145E861 | 5541D2C0 | 76AF775E |
| 44859 | ^ 09/29/2005 12:03PM | 05ADB87D | 0E300352 | 1FD64A08 | E7B05EFD | B708A6D6 | 97926223 | BF353CBD | 53EEFDFF |
| 44860 | ^ 11/03/2005 05:35PM | 143F8515 | FE8CD23D | 37A9CB4E | 375FE756 | D848346E | A15715F9 | 749DC306 | 70E809B8 |
| 44861 | ^ 11/03/2005 05:35PM | 33CDAE0A | 5F3F0A85 | 6F1079B8 | E69AE95C | E873475D | ABA4871C | 0FB83643 | 9B5B5931 |
| 44862 | ^ 11/03/2005 05:35PM | 05C989F8 | 342FCABF | 9C3007FD | 1879B3B8 | 8D85EBC1 | BA19E828 | D327FF8A | D912F962 |
| 44863 | ^ 10/20/2005 07:05PM | 44B3DAED | EC021D60 | 0D91CCDF | F06A21B2 | 82A10130 | 88E201EC | 5B242120 | 1F73ECC1 |
| 44864 | ^ 08/18/2005 03:41PM | 41B71A17 | F36BB12F | F0428C7C | 08A159C0 | 7716D58D | A63FD7CB | CF0A588C | D80ECA92 |
| 44865 | ^ 08/18/2005 03:42PM | 5D3E0C5B | 64F7100F | 25EAD0F6 | DA8487B7 | C98DA173 | 92321997 | A26DC390 | 552FDE3A |
| 44866 | ^ 09/29/2005 10:58PM | 3D10F16B | C78EF99F | 4E049EC4 | 69B294FC | 643456E3 | 97166B8D | 22004512 | FBC28E7C |
| 44867 | ^ 09/22/2005 10:54PM | 642F3DAC | 4CB57F0A | 9B00B789 | 4C2D987B | A16FE13E | A0AE5BC1 | 52430965 | 5AB9B3C5 |
| 44868 | ^ 09/05/2005 05:40PM | BB7E2435 | 5227C504 | 53FA4B95 | 0D872D81 | C87DAF16 | 854AD39D | D8265D7F | A6118E0A |
| 44869 | ^ 11/24/2005 08:07PM | E38863E8 | 081BA8A5 | 7DF435BE | AD9A2DCA | 441F1FC4 | 9643316C | 56B37BDC | B6230F3C |
| <span style="background-color:red">44870</span> | <span style="background-color:red">* 01/30/2004 09:32AM</span> | E4CEBCC4 | 6A3E2BFC | 69F6A8EF | BB94B615 | 148BAB16 | C93B998D | 0B792806 | 4ED02C82 |
| 44871 | ^ 11/03/2005 04:35PM | 0105632E | 6B295D00 | 3E03D886 | 3515FA6D | 787FA0D2 | 53775BAD | 16BC753B | 704584B9 |
| 44872 | ^ 11/03/2005 07:51PM | 98978EF7 | 2405CEA9 | 9284A33F | FA60C9EF | 4B87AB27 | 9667445E | A930E489 | 55D20A39 |
| 44873 | ^ 11/03/2005 07:52PM | CC7AE074 | 100CD982 | BB29901C | 9C438109 | 7ED04750 | 06321A94 | 2D79F4EF | D59A58EF |
| 44874 | ^ 11/03/2005 07:52PM | C8FD1AAA | 51CC7693 | EE0FD710 | 185E6042 | C3B17A87 | C7DA9F9A | BA8F1CBA | 8CD8F3CC |
| 44875 | ^ 04/06/2005 05:39PM | D09CF27C | 6E0A05AA | DFAF9BEF | D398004D | A5772357 | CF2B3D56 | E6398D69 | 7532567E |
| 44876 | ^ 11/03/2005 07:52PM | 1BEA1E9B | CFAF4755 | 913A0CA6 | 958F4714 | 3E51C8B5 | E17AE0D3 | 94ADFDB3 | E2E889E3 |
| 44877 | ^ 10/26/2005 05:03PM | 18F942CC | CE1FB675 | 886A8D8 | 8F32B63D | D1C7993F | 0305E222 | 26D7C93D | 554B714F |
| 44878 | ^ 04/06/2005 05:39PM | B2DEEB0F | B9164730 | EA77E8B0 | 1EB16BD7 | 9B8703C9 | 13E562B2 | FA0D99B6 | 404EBDEA |
| 44879 | ^ 11/03/2005 07:51PM | CA965CDA | 8AB3D9D2 | 5E092E15 | 3B5F76CF | C8ADBC57 | 9165F1BC | EC4FD3A3 | E68FABA1 |
| 44880 | ^ 11/03/2005 07:51PM | 5B5DF5C7 | 0D3D6FF9 | E76189B9 | FF10FF35 | D9B146D6 | 30D76C6E | 288BE76A | 3DED791B |
| 44881 | ^ 11/03/2005 07:51PM | 80977B5D | 5E9D7EB0 | 9A52C4F5 | 29AF479E | EB9D23BB | 0D176A9D | E2E6A02B | 727559C6 |
| 44882 | ^ 05/19/2005 08:55AM | 93CDA1B4 | 87EFBCA7 | 39C24A77 | 7878D187 | 40531E34 | C0CAD1C8 | D4049DDF | 32DBAF90 |
| 44883 | ^ 05/19/2005 08:24AM | 3D6E9723 | D76ED149 | 813941D0 | E0E5029A | E05FB3E1 | 58545DCF | 659F0434 | FF85EE63 |
| 44884 | ^ 09/15/2005 05:40PM | 85E49EE4 | E3674414 | A9B6A2F8 | C725C81C | 1AC80BDC | DE825C69 | C13BF4D5 | 4B262EDA |
| 44885 | ^ 10/27/2005 05:04PM | 2245C217 | FF9D7250 | 19DF87C3 | F32D1F23 | 7CDCFF5B | AF3866D4 | ADA0DE77 | 71599EC1 |
| 44886 | ^ 08/28/2005 10:58AM | 23944D78 | 05D562C0 | 737BCC71 | EBCF0918 | 52A77A94 | B4320DA9 | 55A6DD0E | 3BA80531 |
| <span style="background-color:red">44887</span> | <span style="background-color:red">* 09/22/2003 11:29AM</span> | 08AF2791 | C4FF11D6 | EE844710 | 40CE3D96 | 65984008 | 333AF3DC | 95D09B1F | 4EF1402F |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 44888 | * 12/16/2003 10:53AM | A8A5B6A3 | 073B7FDA | 8823D2BD | 5CD41F6F | CCA1EB04 | 33E4F3D0 | 930E8A48 | D60FE0B2 |
| 44889 | * 12/16/2003 10:52AM | 3E5F2CD0 | C6A9DC06 | 4A2E8B82 | B3E40046 | 18DC8B3B | FA50B336 | AF29D04F | B2F3F52A |
| 44890 | * 09/26/2003 03:14PM | 116BFFF0 | 7D51D335 | D8B4ED5C | B5A2A7CE | 40858B17 | 33E8FF47 | 49308976 | AF684B5D |
| 44891 | ∧ 10/26/2005 12:18PM | BE0A9407 | 2464C2AD | 147D289A | B3350CA9 | 918BD401 | 6FC1F680 | 9AB6DE7E | 34450290 |
| 44892 | ∧ 10/26/2005 12:18PM | 5C7D03A1 | 023BD782 | 48E83C32 | 5167C169 | 9D1F7223 | C3D98062 | DEAD4EDF | 5839305A |
| 44893 | ∧ 10/26/2005 12:18PM | 54C7D836 | 3336C6F1 | 27297578 | DFA90D12 | 5610DF54 | A4FAD53D | B9830D84 | B4BA625A |
| 44894 | ∧ 10/26/2005 12:18PM | E901EE51 | C2BEE35A | C4BCEEA5 | 473D4089 | E9C9E525 | 2F00EE41 | 90CFEAC7 | 46287060 |
| 44895 | ∧ 10/26/2005 12:18PM | 2E8A709E | 7004ADEB | 7254528C | 15EA09DB | 7E113258 | 3F7D309A | 0927C7DF | 296F4A76 |
| 44896 | ∧ 10/05/2005 03:40PM | 8C203F55 | D281D66F | FBCB3A83 | 74C4FCC2 | 23B5133B | B3123DF4 | 086A8D65 | F3C24D5B |
| 44897 | * 05/13/2004 10:07AM | BE4BB729 | 607008F8 | B0F324C6 | 035EE42C | 0402958E | 604272B6 | C128AB8D | AA302366 |
| 44898 | ∧ 10/26/2005 12:18PM | 0FC4819F | 90C0DDDC | 0520D518 | 34F9A042 | CD6C1778 | F02C9B18 | 793295CC | 21B3045D |
| 44899 | ∧ 10/26/2005 12:18PM | 445F88A5 | AF1F579E | BEE8519C | 15DFF878 | F9C035D0 | 40A7C063 | C95F3117 | 6BA54AE3 |
| 44900 | ∧ 10/26/2005 12:18PM | CA6B4251 | 6F2F8D60 | A275A7BD | ACF46CAD | A1A3BED5 | A32931BD | 0ED3504A | 51E88DBF |
| 44901 | ∧ 10/26/2005 12:18PM | 2E286853 | 21C2361B | AC133BF2 | 202AD508 | 278820DD | 91FA4B2D | 4A1D204D | 8C644B32 |
| 44902 | ∧ 10/26/2005 12:18PM | 3FB5BC9D | 41836302 | 9D5CBE55 | 8A17C339 | A107B1FE | B1C3AA34 | AD9F993F | 2D7E462D |
| 44903 | ∧ 10/26/2005 12:18PM | 371D5921 | 9E5E7A97 | 9E4D60CB | 5FB40B59 | DA8276DB | CAA328EB | B0889A99 | 223E5853 |
| 44904 | ∧ 10/26/2005 12:18PM | 0570F4C2 | 9B6C9D16 | 47F74B9A | FD2BD602 | 19A9D511 | 703067CF | 0D34E27A | C092812B |
| 44905 | ∧ 10/26/2005 12:18PM | E13E8A3E | F3E03BD3 | 416F2601 | 4CAE00B5 | 9EA9C9EF | 58551CE8 | 2B1C4C35 | 25125D86 |
| 44906 | ∧ 10/26/2005 12:18PM | 87ECA8D4 | A220668E | 72454477 | E73392ED | A66CC456 | 0D82C8AC | 3314427B | 30A00436 |
| 44907 | ∧ 10/26/2005 12:18PM | D74DCDE1 | 3F6EEF18 | 2676DEDB | 28AB9430 | 719A8830 | 1091D18B | F8816920 | 0AC09EB0 |
| 44908 | ∧ 10/26/2005 12:18PM | 5586E50D | 13FFB938 | 274E5746 | D2C4B9A0 | 3757AE8F | FC754F4A | 7747B502 | A3E109C7 |
| 44909 | ∧ 10/26/2005 12:18PM | 05ABF3A9 | 0E51A162 | 22372C20 | 77913157 | 33F6349E | F77B80FD | C0B2D6F5 | 0027660E |
| 44910 | ∧ 10/26/2005 12:18PM | F800E140 | 85B0002A | 7207DA71 | 01140009 | B5AA1898 | 00DEAD37 | 85D9CD35 | 698E601D |
| 44911 | ∧ 10/26/2005 12:18PM | 8057471F | 47DE3922 | 0F536FB0 | D19B0500 | 8ECB7198 | 7C9D62D7 | A762CA60 | 8667441D |
| 44912 | ∧ 10/26/2005 12:18PM | DA300FD0 | 0F80D23A | 5019D9E8 | C4595AFA | DFDCCFEE | 4AFB3E60 | 6D59D7F8 | BF8E40DB |
| 44913 | ∧ 10/26/2005 12:18PM | 41CCE34B | 761459C8 | 96A4A344 | 41057C30 | 198B3964 | C7C8051D | AEE89751 | D68F3D28 |
| 44914 | ∧ 10/26/2005 12:18PM | E36BEEBB | 3F7F2B5E | 67F40EB7 | DCA3034B | 995DE4EA | C678FDDE | E602FDFB | CCEA770E |
| 44915 | ∧ 10/26/2005 12:18PM | FFC8040E | D4D437D7 | 7734AFA6 | AB737570 | B6F10A4A | AA6982F1 | 22CE2AFE | E5B6D852 |
| 44916 | ∧ 10/26/2005 12:18PM | 59023FA8 | 56CE060A | B19038BD | 4D40D300 | A3A4D0F6 | BBE2AD58 | D7668140 | EFA392FE |
| 44917 | ∧ 10/26/2005 12:18PM | 9DA95E93 | 138369C5 | CE2FA8C0 | A62576C8 | B9EE72AA | 3BEE708C | F0CADCE3 | D95C507F |
| 44918 | ∧ 10/26/2005 12:18PM | AEA0D220 | 09E6D7C2 | 9B0422E1 | 8FD9D792 | 12E3B26C | 2EFC982E | 5F782D3E | EB52B971 |
| 44919 | ∧ 10/26/2005 12:18PM | A7DC5536 | E1BABA8D | C9D42CC6 | F8495D32 | 9315E6AC | C360E321 | FAB08115 | F0A69583 |
| 44920 | ∧ 10/26/2005 12:18PM | 2939B0CB | C692CB08 | DDED505D | FFBBD516 | A5643FD7 | 38CEEF6F | 360E4F49 | F9D01E11 |
| 44921 | ∧ 10/26/2005 12:18PM | 9E20DE43 | 99078210 | 94A9FFC5 | 71A04BE8 | 49E2BFBE | 7FCE8007 | 7C2B6F98 | 6C0A1EB9 |
| 44922 | ∧ 10/26/2005 12:18PM | 34111255 | CCBAC10D | B7532B37 | C522ED87 | D4ED50E4 | A0E33221 | 27C1359F | EB6A4740 |
| 44923 | ∧ 10/26/2005 12:18PM | 58C5D57E | BF08A492 | 767899B6 | 1145EE7D | 3A846D60 | BACC8922 | 8EA57687 | FB393B48 |
| 44924 | ∧ 10/26/2005 12:18PM | 5E3027FF | 3992248F | 2BD30821 | 608CED13 | 9EF9EBC3 | 9D8A15AB | F606217A | 97273F79 |
| 44925 | ∧ 10/26/2005 12:18PM | 5FFCA1B5 | 8218CC24 | 8901A758 | CF1224AB | 474F2E08 | DE27EBDD | 8249659C | 395143EF |
| 44926 | ∧ 10/26/2005 12:18PM | FF12156D | E7C259F0 | 44ABCFA6 | 02119448 | 5CA06F88 | A83558D1 | B5CE77A3 | A922B382 |
| 44927 | ∧ 10/26/2005 12:18PM | CFDBFD79 | 7900B87B | FF6B828B | 6250032F | EE7C93BF | 90DAC91D | BA0ADE66 | 24D5D36D |
| 44928 | ∧ 10/26/2005 12:18PM | 1DBB3B13 | 710EB527 | 7045D1B1 | 3CA3BDA8 | 3A461277 | 2D84A9A7 | 1E9B8390 | CA232B1F |
| 44929 | ∧ 10/26/2005 12:18PM | 02476A06 | 58C8CA91 | D061C9A1 | B1F22F68 | ACD13E52 | 7069E850 | 8E877D72 | EB22366E |
| 44930 | ∧ 10/26/2005 12:18PM | BFA6E664 | 4A4F2C3C | 2D8ED61D | 72CEA006 | 2BFED346 | 82044160 | 5289D8AC | 0DD62087 |
| 44931 | ∧ 10/26/2005 12:18PM | 946489E3 | 9288AAB3 | 61331634 | 332F2BCF | D68EABAB | 81B9616F | A257DBD6 | DCEF0E91 |
| 44932 | ∧ 10/26/2005 12:18PM | 4126394B | 21AC79EA | ACE0C870 | C8333249 | 134663D7 | DC5D1533 | 923E9A1E | DA079D19 |
| 44933 | ∧ 10/26/2005 12:18PM | C28A525A | 19FBDE15 | DDDC5096 | 20575A19 | 1FF19660 | 00F5AA0F | 6AD8F9F5 | 75145FCE |
| 44934 | ∧ 10/26/2005 12:18PM | 0209BD5A | B2183EB8 | CBE174B0 | 0CB941D3 | ACDE04C8 | 2C9A5CDE | FB79EFB1 | 7305C94D |
| 44935 | ∧ 10/26/2005 12:18PM | 5267F50D | C89E81C4 | 415CDE75 | 71625829 | F1CE8E14 | 431733F9 | 73C8389B | 81649380 |
| 44936 | ∧ 10/26/2005 12:18PM | F61443A6 | 8CE0898F | BC72E3B5 | 470822B8 | C4C534E7 | 7B86FBEA | F9680106 | DBF58F65 |
| 44937 | ∧ 10/26/2005 12:18PM | CA6CB0F5 | C1A562E3 | 3738DCAF | D014B98D | E9905E91 | 70F23CD9 | F1E56D2E | 40D61565 |
| 44938 | ∧ 10/26/2005 12:18PM | 93C19CA5 | 12335918 | 95767798 | 5C018F32 | 0E852DBF | 3E1147CB | 5DEA5F05 | 981EFD67 |
| 44939 | ∧ 10/26/2005 12:18PM | FED3C78F | AE34842C | 3C702AE8 | 46AE92A9 | BE5D43B3 | 9C4B5BA7 | 536FAC48 | CB9A4472 |
| 44940 | ∧ 10/26/2005 12:18PM | AD073AC7 | 3919723D | B3E0A6D6 | F50711FC | A947F5B4 | 8F42BBFB | 8C36A844 | ECFB328F |
| 44941 | ∧ 10/26/2005 12:18PM | 2815A79A | 29D97697 | 312426FC | 0D685B08 | 1751813F | 62672E9C | 3B20BA77 | E63AC17B |
| 44942 | ∧ 10/26/2005 12:18PM | 6C86D10E | D28DE929 | 468C3954 | 587F6E84 | 02A22C93 | 80F45200 | F69E872F | E67191B6 |
| 44943 | ∧ 10/26/2005 12:18PM | 934D39EC | 4D2CC844 | 167E3BD1 | E6CBA219 | 1CC208E0 | 0747644D | 8C9A7920 | 877C63F3 |
| 44944 | ∧ 10/26/2005 12:18PM | 59D984C6 | FE3A2DC8 | 3CCAE64B | 17F8F45E | BABE95AB | 6BB42DEB | 012617BB | 0FBCA9C7 |
| 44945 | ∧ 10/26/2005 12:18PM | 306BB63E | 75B9F37E | 176ADEEA | 16B3AD35 | E2594C98 | 77DD3114 | 879C748C | 669BD413 |
| 44946 | ∧ 10/26/2005 12:18PM | 136E6A28 | 4A186939 | E241DAFF | 64A5DD47 | BE1CE6B6 | F74B5F26 | BD073F30 | F8C6E188 |
| 44947 | ∧ 10/26/2005 12:18PM | 28838907 | 362897AA | C3E69C08 | AAF53D30 | B8B707C3 | C79CA163 | E7180E57 | 0DF4F416 |
| 44948 | ∧ 10/26/2005 12:18PM | ADAB052C | 04C55038 | D9A26701 | 6DE85189 | F999C9C1 | D702F9D4 | B46D8C65 | 44E9A52F |

| 44949 | ʌ 10/26/2005 12:18PM | 946F0A5D 6E5D8637 2D044932 E5ECEBEE C1BBA976 0D4FE77A A5DDD166 2922C05D |
| 44950 | ʌ 10/26/2005 12:18PM | 4007DCBF 3599E340 EE764008 F2BBBEB8 16CB43F7 F7209F5F C9DCCF1B DFB889F2 |
| 44951 | ʌ 10/26/2005 12:18PM | 72F467F3 2160AD9F 00054815 3D7086A2 EF20A5C3 FFC2C49D2 283D25E1 651DA089 |
| 44952 | ʌ 10/26/2005 12:18PM | 2992B907 2D5580A1 F5095C26 474654E1 372B82DB 2A592EDE 41F5011A 0002FD78 |
| 44953 | ʌ 10/26/2005 12:18PM | 35348AA5 5DD02D6F 60187F57 4B3CD34C C174B97D 1281FE2F F80BDEEC B4A0ECF8 |
| 44954 | ʌ 10/26/2005 12:18PM | 7ED5A751 6F606763 D85C0E81 BE552E65 C4F79440 C69916B6 F0B12E77 6051082A |
| 44955 | ʌ 10/26/2005 12:18PM | 987C6F1B 182D1657 28D4A6A4 BFC4AD7A 1F7C18FA 94B35F00 5B6F1DD8 A980F29F |
| 44956 | ʌ 10/26/2005 12:18PM | E526D03B 3A462C28 906C60D5 217C2307 6244182F 4736BC96 FD1C2146 B3CB2389 |
| 44957 | ʌ 10/26/2005 12:18PM | E286AC51 C2018C61 DEDBB6D1 1F3712C5 70910341 9BE4A76F 6C50A639 34300E3B |
| 44958 | ʌ 10/26/2005 12:18PM | AD182437 76B0754A CC5FF93A 2AC1F513 57E62108 1DC6E4CD 98B040ED 45AF04C3 |
| 44959 | ʌ 10/26/2005 12:18PM | 6112F2A4 6BB88605 652B3602 30F1191C A9D2111B BC9A59E1 6954BF72 8962DD41 |
| 44960 | ʌ 10/26/2005 12:18PM | 61CAFA25 673A207B B525701C B55D0CB8 CFE275BC 250C6107 E740004E E8321A6A |
| 44961 | ʌ 10/26/2005 12:18PM | 18E6453B BC3BD676 EA4F9E5B E4A1EAD2 6F60F7F3 62CC7421 E8D46018 F8FA26C3 |
| 44962 | ʌ 10/26/2005 12:18PM | 6EEEC80C D8AE39A6 F751F984 65CFA632 22BDF13D F8D0ADAF B9A87B59 D4BB2EBC |
| 44963 | ʌ 10/26/2005 12:18PM | 9C6E8B05 BED908C4 D8031287 5C9F5503 6809E855 C88A532C 7BF16B5C AE66F61D |
| 44964 | ʌ 10/26/2005 12:18PM | 2C83412E 5798EB90 A3AACF06 6623420E 0C44F858 B0771823 6A3AD14F 3CF4E192 |
| 44965 | ʌ 10/26/2005 12:18PM | 988A18FF F7192AAA EB39BB80 C2CFCDA9 3929C0A9 E4B3B1D0 C78F8D5B 6FEAF8E5 |
| 44966 | ʌ 10/26/2005 12:18PM | 1665B26B 720A98D8 5FF493E3 B730B0FA 92F00EDF EA24D7B3 7BF9CFDC 52102A9B |
| 44967 | ʌ 10/26/2005 12:18PM | B548EFDF 1ABB22CD 32C2F397 031AE07C 037626E3 266D93FB FB910B79 5E2FBD60 |
| 44968 | ʌ 10/26/2005 12:18PM | C471836A 687E25A3 21E05C33 109245D8 48514031 1ADD7051 481CF6D2 2D7868B5 |
| 44969 | ʌ 10/26/2005 12:18PM | 89A039D5 E11B4863 29DDBE4D 9F147545 F438C8F4 F426456B 6165D71B DEE27A2C |
| 44970 | ʌ 10/26/2005 12:18PM | 79271614 2C2B7DB8 8E6D8899 646E12C6 18393037 BC446701 C1E3C3DB DB6EB2D1 |
| 44971 | ʌ 10/26/2005 12:18PM | A859CBE0 C00791BB 38FDFCE4 4E004CB1 D9877AD2 B8CCC0AC 59921BC3 14CF6FB9 |
| 44972 | ʌ 10/26/2005 12:18PM | 20972CA7 EAE55E08 4EFA9A92 0DD7F231 B5FBDFCF 9DF71C81 04B19B43 D134C724 |
| 44973 | ʌ 10/26/2005 12:18PM | FF16CD1C 8636B741 D9BA6363 5D63E939 A5A8C7C7 94CF591D 5B536389 CBD4988B |
| 44974 | ʌ 10/26/2005 12:18PM | 1120E9D3 B2F221BD 14D57FFC B50B805D 02A87E7A 6E975838 A3576A76 F12E92FC |
| 44975 | ʌ 10/26/2005 12:18PM | 0F68B9E7 425ADFC2 99850962 1C134DF8 3BD6AFF4 8FAC13B2 7CD512F6 87ED615A |
| 44976 | ʌ 10/26/2005 12:18PM | 065B76BF 32A0445A DBB9F914 50C72CFE 4A828999 3163B975 95A6632A 8BFEAF5C |
| 44977 | ʌ 10/26/2005 12:18PM | 272C2E52 6FCDE382 A18E5AFF EAAE5F4D E3A798C4 18B2359C ABFE623A BE87D56E |
| 44978 | ʌ 10/26/2005 12:18PM | 0589FD39 FC52F011 3438140B 4B6248C7 D220E2E5 E07507AC 16923DFB 986A4170 |
| 44979 | ʌ 10/26/2005 12:18PM | 259B92D3 A304403F 2CD61584 B80A11F8 D3EF8AF1 4B609F31 F412573F 49B0406E |
| 44980 | ʌ 10/26/2005 12:18PM | A8DE8EDE AF8FC6D3 C7463EA1 7FC58810 DD290736 8AA321B9 73C89DF7 4B98BD89 |
| 44981 | ʌ 10/26/2005 12:18PM | 92257F0F C445DE34 F4DEA5A6 6FCDB2F0 3E268BFB B57448C4 F5C950DB 039002C5 |
| 44982 | ʌ 10/26/2005 12:18PM | 4A93137D 634FCB45 CE0A3399 D5FA51D6 273B0E6A 8B622DA3 FC1152BB 95228ED1 |
| 44983 | ʌ 10/26/2005 12:18PM | 5F300197 C84E155D 407262CC 5F46E115 66173E12 35671B55 7BD62E91 F4AB9E9C |
| 44984 | ʌ 10/26/2005 12:18PM | 4A59E0BC 3F34FD6E EF8A1C31 80214076 FD640921 3C00A1FA 189C5B4A 84A71349 |
| 44985 | ʌ 10/26/2005 12:18PM | 6A7208F6 63CDF64D D0CA6A6B E668F7E2 52CD70BE D5A043F5 BEE50B4B D5ED84B5 |
| 44986 | ʌ 10/26/2005 12:18PM | 2835C6BD 4C559B1D BEA7F1DE 74ED17B4 C5937270 C93F8100 ABB0542E 370F81F1 |
| 44987 | ʌ 10/26/2005 12:18PM | D38DCC31 0EA8E7EC 9A18BE16 085D0877 49BF2DFF 21DE4AA0 65696FC3 6C4DD0FA |
| 44988 | ʌ 10/26/2005 12:18PM | F85FE664 08A364F5 B8D97405 EA655ACD 1412CC80 AE25AD7D B97DFA04 7C2DBC1B |
| 44989 | ʌ 10/26/2005 12:18PM | 4AA51552 FEC84385 01EFA4E4 14DF9AB3 60EEAF0B E2EBA9BA 81E6D280 E15B91C1 |
| 44990 | ʌ 10/26/2005 12:18PM | D5A0F58D 31F375A8 1FBE7665 73B672D9 574E458B 9B64B0FB 99A4F354 60C4B534 |
| 44991 | ʌ 10/26/2005 12:18PM | 3D371051 E500SDC8 A6CA3839 776A6E89 D9EC2C63 65D44010 EC7F43A5 E787BD82 |
| 44992 | ʌ 10/26/2005 12:18PM | 20337FF3 FB213B30 5B10889F 960EA01F C97ED801 C303FCE9 D00BA762 14F486E2 |
| 44993 | ʌ 10/26/2005 12:18PM | 12C98390 897348E7 303F5352 E62B3D0F 51412157 C5D637CC 04620793 F8FC5BB4 |
| 44994 | ʌ 10/26/2005 12:18PM | 82545ACE 961F9508 E3E966A8 B96BC32E D2B7A1E3 87DEC0FD 29B09D9C 508D1B65 |
| 44995 | ʌ 10/26/2005 12:18PM | 776182E3 8E60D430 F8FE1E22 E16079AF 28E82D48 5CAC88A1 FD391656 4CD62D12 |
| 44996 | ʌ 10/26/2005 12:18PM | B61C38AE 1B4138CE AA4BE678 FC0B132D 34D75678 C3DEBF46 82E809EB 1C364338 |
| 44997 | ʌ 10/26/2005 12:18PM | F03A5B53 2D9F6B0A 26AD02FD 4794429E 3B458027 479CCBA3 D27B1DE5 3EC16902 |
| 44998 | ʌ 10/26/2005 12:18PM | 93F4814B F897D16A EEC19D2A A2833897 C22E221F 3D4859B9 15AA99F1 EC2EB5F6 |
| 44999 | ʌ 10/26/2005 12:18PM | 093F2821 56A23966 964FDB88 70A10498 372A62CC 6BF95DF2 95DF0D35 3D591757 |
| 45000 | ʌ 10/26/2005 12:18PM | 5D529582 F7E7881A 8463A532 2E552B96 3D9C4365 D9C38EAE EF753F64 5855EE8E |
| 45001 | ʌ 10/26/2005 12:18PM | 93A3D73C F08C5BC9 9EBC4F1D 968C7476 6EDC77B4 6EDC77B4 2B87142 3115CA5D |
| 45002 | ʌ 10/26/2005 12:18PM | 412CC4ED D4A99455 397EA103 20D9FDF1 9509D805 606AF29C 5AC8AFF4 3382265A |
| 45003 | ʌ 10/26/2005 12:18PM | 19AE84BC 09713578 9083CC4C 59EBF879 AE56F8EA B6469482 9C4EFF7B 85984549 |
| 45004 | ʌ 10/26/2005 12:18PM | 6D82CA7F 671382D4 FDF83D00 22CA1F9B 0509A0E9 6AC04550 71A36E03 22537895 |
| 45005 | ʌ 10/26/2005 12:18PM | 250FC5FA 13355904 276A32AA 7B783F22 38C498EB 11278B9C FDAC5174 C8856A98 |
| 45006 | ʌ 10/26/2005 12:18PM | AA49A6D3 64B37DF0 E4D8EF32 033F0E40 6AFD9963 3F943464 D9C29088 D35692A8 |
| 45007 | ʌ 10/26/2005 12:18PM | 4AEF7711 CC886EED 69CF676B 9E82CFD6 E86ECA54 C7713377 8537739E E565121A |
| 45008 | ʌ 10/26/2005 12:18PM | B10DD5B6 9E796E8A 02FBB298 F081CFB8 5297EDBE DBCC5246 04E2FE9F 540BAAB8 |
| 45009 | ʌ 10/26/2005 12:18PM | 9C9F5D40 277BFFFF 72ABFB8D EB27E595 41498A2C ED000B62 A40CF12F 7DC9B2C4 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 45010 | ∧ 10/26/2005 12:18PM | DB663BB6 | 26C8D4D4 | 27143147 | 13B4C67A | EBC165C4 | 066C2509 | 9BE3E96E | 93CC4273 |
| 45011 | ∧ 10/26/2005 12:18PM | 80E65214 | 06CD49C1 | DBA9AF08 | A3A87656 | 93F97D0B | 16C6C3C7 | A940E7FD | 7DF1D511 |
| 45012 | ∧ 10/26/2005 12:18PM | 20AFD822 | 9E9F447D | EEEAF961 | 3B58BCAE | 7B8E6EFB | A6B1BF34 | DC70E11F | D22EF7EF |
| 45013 | ∧ 10/26/2005 12:18PM | 73B6A517 | 7102B91D | DB55364F | 78AD023B | CD0423EB | 36768AFD | B5367101 | 32AD06D6 |
| 45014 | ∧ 10/26/2005 12:18PM | 9F50C833 | 55FC62FE | 942EF22C | 231B662C | 73005242 | 517F155E | 53D3611C | DD96ACE3 |
| 45015 | ∧ 10/26/2005 12:18PM | 05BBC1ED | B8B5B0E9 | 8A590E65 | 0C74F06D | F9C816AB | E9361354 | 57D1CDF0 | 74667C47 |
| 45016 | ∧ 10/26/2005 12:18PM | A88D8FD2 | 10AF627E | CB795DAB | 60165E32 | EFC2DB60 | 6810B653 | DEE4A40B | D8E7FC4D |
| 45017 | ∧ 10/26/2005 12:18PM | 7E926ED8 | D18083CD | 1F1D7B8A | BE626AC0 | 63346B68 | D17BAE06 | 58D43D6A | FE339653 |
| 45018 | ∧ 10/26/2005 12:18PM | F3D87B67 | 7ECC4BA8 | FA81AFC3 | 359F17ED | DF9844D4 | 177B2FA3 | 952B20AD | 14AE70D7 |
| 45019 | ∧ 10/26/2005 12:18PM | C1998309 | C2C9F43C | A4BC9649 | C8D0E10C | B32A624F | 39BFC252 | 2E0324E2 | E370EBEB |
| 45020 | ∧ 10/26/2005 12:18PM | 77CA44AD | 7A60118E | 6CE47714 | CE646310 | 09678334 | B42E15D8 | 21471D7A | 9BD2FEDB |
| 45021 | ∧ 10/26/2005 12:18PM | A81A65E5 | EC2B9384 | 44705CF1 | 0D021A2C | BD9B2999 | F0F5D5F9 | C1BE519C | 569A3898 |
| 45022 | ∧ 10/26/2005 12:18PM | 82CDA32E | E07EE45C | 5143F4B1 | BB8D350F | 0FBA9B89 | C2239427 | 080B3EB3 | DD3A590B |
| 45023 | ∧ 10/26/2005 12:18PM | 49562730 | 37302CD2 | 98DA3491 | A4A3C24B | 857EE03B | 6161C319 | 71F710DA | DC180504 |
| 45024 | ∧ 10/26/2005 12:18PM | 253DFD4A | 6BFE4A2C | 607760BF | A7064FBD | 41DEF607 | 560F0985 | C1E1774F | 9C993491 |
| 45025 | ∧ 10/26/2005 12:18PM | 1B2E7DE2 | 20883F67 | 74DF5DD5 | 2F4F8DB6 | 6D53F429 | B694750E | 559D2AED | 0F13C2CB |
| 45026 | ∧ 10/26/2005 12:18PM | 22002E5A | 72291FB1 | 2F7C814C | BE03C1CC | FF0D10BF | 512F4966 | 4B08FDBE | 96AE5F5F |
| 45027 | ∧ 10/26/2005 12:18PM | 30AA391C | 2F9B6654 | 7E61055A | 24666150 | C005D944 | 42D944D9 | 5A6519F8 | 4678B343 |
| 45028 | ∧ 10/26/2005 12:18PM | E334EBDF | E2AB481B | FE02C264 | 70DAFF1B | 21FB3893 | 0439BAF3 | 1DC5D8E0 | E2199975 |
| 45029 | ∧ 10/26/2005 12:18PM | B8BFCC81 | D83BA12E | 674B5299 | 941AB711 | 3DA91EB3 | 54ED88A5 | ADB1F6FA | 455DB9C9 |
| 45030 | ∧ 10/31/2005 04:53PM | B3180E98 | CEB2399C | 087B7513 | 0F1B6BEE | F15BD693 | 9E52AA50 | 63871C88 | FC913E95 |
| 45031 | ∧ 10/26/2005 12:18PM | 8F80F60A | D62CDD22 | E9A05A0A | 5CC414CF | 3E92296D | D665210A | B5A1D234 | AA056DDB |
| 45032 | ∧ 10/26/2005 12:18PM | 047B3B67 | A985A5DF | 56C3E292 | 35C24238 | 05FEF214 | A30EF86A | 903591F2 | 8DFB3927 |
| 45033 | ∧ 10/26/2005 12:18PM | 9EA4C1FE | CAFEDD55 | 7BF38B70 | BC6FB50D | 0678FCA3 | 29DE5624 | 6E1BD017 | E4959DE8 |
| 45034 | ∧ 10/26/2005 12:18PM | F01AC1DB | 2B7442CD | 80EE5FFF | 05E40587 | C0D1BCF3 | 33D9E1ED | 8A9250BF | A0EB7F9F |
| 45035 | ∧ 10/26/2005 12:18PM | 14BE9BF2 | D0EC7DEF | 9E369A78 | AB639C1D | 61DD2CB3 | CC09A980 | B5C0CBA9 | CBDC3C82 |
| 45036 | ∧ 10/26/2005 12:18PM | 8DD07B72 | 1C7E5E70 | FDBB597C | 9F67FCB0 | 51468517 | 32697E52 | CE07B4ED | 9EAEDDA3 |
| 45037 | ∧ 10/26/2005 12:18PM | 6ED62534 | 45E8DAEF | 8590BBE2 | 6E97B345 | 81A1D812 | 9289FFA2 | F883EE02 | 317332C2 |
| 45038 | ∧ 10/26/2005 12:18PM | 39C2380B | 7F60703E | 1FDF582A | 727AA79B | 6D1D977E | B8DAAA2F | 2C773CA0 | E3946850 |
| 45039 | ∧ 10/26/2005 12:18PM | 640D9C68 | 229E63D1 | 323A50C1 | 9CECE03F | 87F5D8B8 | 2E5E36C6 | 8C6974F4 | F8E8212A |
| 45040 | ∧ 10/26/2005 12:18PM | FB5F3132 | 9C08FCDE | BA75FC80 | 70B4429C | 775A4A2C | 95A4CCB8 | AF011CC4 | 5C7BA80A |
| 45041 | ∧ 10/26/2005 12:18PM | 1F37B6A5 | 79C2AB18 | 107F8F6E | 7652ADFB | 108B4B9E | 103F553E | 59C8791E | 046D8A9E |
| 45042 | ∧ 10/26/2005 12:18PM | 6AA69867 | BFA9A18C | 81A05174 | 58FDE47E | C651CF8C | DADE19BD | 92D637DC | D05CDB0A |
| 45043 | ∧ 10/26/2005 12:18PM | B4374075 | 0FA5683F | F3B4A28F | 1231EF5D | 081AD5A8 | 117C9389 | AD8E7044 | 331E2056 |
| 45044 | ∧ 10/26/2005 12:18PM | 199030FC | F5248C42 | 1B0577E4 | 0B68FF70 | 7A6BCD0F | BDE14476 | 5934F798 | 6AC47F52 |
| 45045 | ∧ 10/26/2005 12:18PM | 052808F4 | 43FAF829 | 847DE761 | 69D98FF8 | 165BD616 | B740B2B6 | 4FD07668 | 2068B4D5 |
| 45046 | ∧ 10/26/2005 12:18PM | 2FAA37EA | B1C579F3 | F67E8414 | 8C20A740 | E483054E | A1DFFA64 | 84DCE6AC | 942F6873 |
| 45047 | ∧ 10/26/2005 12:18PM | 6A949A1F | 26C9F2B4 | 10EEE0EB | FFCB4A20 | 4AFB7977 | 509A2A2C | 0DFD3A22 | 3DDCCDC0 |
| 45048 | ∧ 10/26/2005 12:18PM | 11E17D46 | A1FEDFDB | 98BFB559 | FD37FB55 | 6E0A143D | AEC947D1 | 87FFFD58 | D785E965 |
| 45049 | ∧ 10/26/2005 12:18PM | AD2E2506 | 02A863D7 | 8CC18430 | 220557A2 | 1E11A313 | 02D59E02 | F7519B93 | 9D264AAB |
| 45050 | ∧ 10/26/2005 12:18PM | C11FE6FE | F0411F99 | AD352BB2 | ED971C13 | C8EFCC29 | 7335370F | 61996708 | 55A391E8 |
| 45051 | ∧ 10/26/2005 12:18PM | 4BAD252E | F074F632 | 03388E5E | 7F65F7F3 | 15B13E99 | 4FE2CEA7 | 97188F91 | A1D22276 |
| 45052 | ∧ 10/26/2005 12:18PM | 74591C66 | D98176C3 | BE2990FF | E05E2226 | AB1F4F59 | D0919A11 | E8DEBB66 | 83D66BDD |
| 45053 | ∧ 10/26/2005 12:18PM | 9F291F9C | 7813B40F | 61D12D50 | BC02DCAC | 83AD8DF7 | A044EACC | E3234E83 | D677A895 |
| 45054 | ∧ 10/26/2005 12:18PM | F2980109 | F6CDD9D0 | 570079AF | 65AC4217 | CF8812AD | 1A8CEADB | 9379D4BB | 430F9003 |
| 45055 | ∧ 10/26/2005 12:18PM | 4592CD9D | 29D32E26 | F230EB60 | 5993BC03 | 47F6CF62 | 08D6A470 | 3FE54584 | AAEF46C6 |
| 45056 | ∧ 10/26/2005 12:18PM | F38D694F | 3BAB5887 | C629CB94 | B3E107D0 | 0C268B22 | 9D897F13 | ACAA0BCB | 09062C5D |
| 45057 | ∧ 10/26/2005 12:18PM | 4FBDA433 | B9E50A70 | 65017C43 | 2290ED54 | 017F06F4 | 26307D68 | 451F7854 | CB756738 |
| 45058 | ∧ 10/26/2005 12:18PM | 7D9306E4 | 2909B66D | 1E1827E7 | 616EEF0A | 76A8199E | 411DE5F2 | 64D2EA8D | B5776DC1 |
| 45059 | ∧ 10/26/2005 12:18PM | 556C6791 | CFF5FFBE | A8E581F4 | A1C5B2D3 | 093F931F | C21A58D6 | DD26441D | 7153F4AF |
| 45060 | ∧ 10/26/2005 12:18PM | 041683F1 | 429EA11C | 64DCF8F9 | D5D75BBD | 438A48A5 | C4319010 | A047C269 | FAD59017 |
| 45061 | ∧ 10/26/2005 12:18PM | 3CA3A0ED | 88D00D72 | C10BA14B | 73364D2F | 5602F9EA | FEB56C3C | A90060F4 | 90AC20FB |
| 45062 | ∧ 10/26/2005 12:18PM | 420A3FFF | FF09F190 | CE2AD30A | 8E4A3621 | 91B5656A | EC4BA4F0 | E3065A40 | F7D949DC |
| 45063 | ∧ 10/26/2005 12:18PM | 4C2C19FB | 1F741B75 | 8942DFF6 | F491509A | 2B7D5616 | B06F8B99 | 226C01B5 | 66F61329 |
| 45064 | ∧ 10/26/2005 12:18PM | 4BD5EDCA | BA9BEC53 | CFD72356 | B120189A | 29906F5D | A0634387 | D6EFD0F5 | 251B8C73 |
| 45065 | ∧ 10/26/2005 12:18PM | 19170932 | 9246ACDF | 648C62B9 | 5FF37F77 | A8993AB4 | EF3E1291 | 5B4B3DB8 | D6D6C3F8 |
| 45066 | ∧ 10/26/2005 12:18PM | E2F3627B | 06690821 | 33407E21 | DDB36AE2 | 55FB183C | 4409DD92 | 19F0925E | 61F3D4F5 |
| 45067 | ∧ 10/26/2005 12:18PM | 66847AAD | EC263F4F | 8869E0B5 | 1A635DCC | 174FD180 | 6F99DD26 | C5DAE8E9 | C171AC4B |
| 45068 | ∧ 10/26/2005 12:18PM | BDA54036 | 20E7B996 | 7C7FCD8B | 0CDC3BE2 | 42C4A334 | CC6BB682 | 7107F274 | A9E53C15 |
| 45069 | ∧ 10/26/2005 12:18PM | 9DA9568C | 6BACBC05 | D0E00C57 | 1C031A5B | 679A2654 | 58DAD700 | 5DDDB70B | A345109A |
| 45070 | ∧ 10/26/2005 12:18PM | EF16D952 | E1C7DB71 | 647A6F37 | 12C49133 | B8E31C43 | 735D546F | 513E1FCC | 8A28A9EE |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 45071 | ∧ 10/26/2005 12:18PM | D16FD8CA | B6A757B4 | 229F353D | 678C8518 | E533E0BD | B870A3CA | 1AD81FE7 | 323C4EEE |
| 45072 | ∧ 10/26/2005 12:18PM | 5A7B26A5 | 3261166C | 458A3F7B | 81C73D38 | ED8D1DF6 | 22B8DDF9 | 302B5DAE | 3100FB0E |
| 45073 | ∧ 10/26/2005 12:18PM | 674C89A8 | C670AD16 | 14C48E65 | 8D24A047 | 4DE761B6 | BD7D7249 | 78EBA470 | 3EDF67A2 |
| 45074 | ∧ 10/26/2005 12:18PM | B943D569 | BD8F959F | 48BEAA12 | 0244AD0A | 48800799 | 375469DC | 59B83DA4 | 080E8043 |
| 45075 | ∧ 10/26/2005 12:18PM | E0FEBAE9 | BA34F5F5 | A80A878D | 291077ED | 5F35B810 | 5EBFEF4D | 00F4758D | 75D98A48 |
| 45076 | ∧ 10/26/2005 12:18PM | D230FBA1 | E9EFE8DB | 1B03BF37 | 89FDA540 | E9E0A063 | 7B407295 | A2756A71 | C1A4726C |
| 45077 | ∧ 10/26/2005 12:18PM | BCF6A9E4 | E82E25C3 | 820E5A8D | 1924E97E | 48D39178 | CCC82BF6 | 47F2D32B | 13BB8CCC |
| 45078 | ∧ 10/26/2005 12:18PM | 39B279A7 | 7B558FFB | 2BE149D4 | 9DA38F7D | E6E205B7 | 04157F1F | 9BBB1B61 | 324CDAEF |
| 45079 | ∧ 10/26/2005 12:18PM | E3BB384C | 6807A0AB | 49EB2829 | 67C2EF1D | C335E413 | 5B19B799 | 7F18EE78 | EEA44A4D |
| 45080 | ∧ 10/26/2005 12:18PM | 9F364448 | 70BC0B21 | B069BC2C | D954AFA7 | F22B8CFB | 76B9DE0D | D0A91B0B | DDECBD43 |
| 45081 | ∧ 10/26/2005 12:18PM | DA3355E8 | B21D75B5 | 84C0B858 | D82C9FAA | 18AA44CF | B927AC7E | C3170845 | 0DEEEC15 |
| 45082 | ∧ 10/26/2005 12:18PM | 40A070BF | 61E02795 | BE1DA677 | 2E975AE8 | CD69115B | C5AB2DF1 | AF21CE6C | 19E2021E |
| 45083 | ∧ 10/26/2005 12:18PM | 0AC6B896 | 8525F001 | 8AC6BB33 | E826A843 | 65AEDF57 | E98EEA31 | 4CD13F0F | FFD53DE1 |
| 45084 | ∧ 10/26/2005 12:18PM | A5AEA3A5 | DEEDAD68 | 55DA9EBB | 21E0B49C | 1BAEB3E2 | 9ACF8F1F | 4809B656 | EA44AB72 |
| 45085 | ∧ 10/26/2005 12:18PM | F0D127E9 | 8BC86796 | CC8F6836 | CA77D7EC | B307D9A0 | 11AC64C6 | F4DE9B6F | 63889374 |
| 45086 | ∧ 10/26/2005 12:18PM | D35806C3 | 64EBC03A | 82D4E095 | 9998D5DD | 6711468A | 0B4FD309 | E658EFB7 | 8FB958E4 |
| 45087 | ∧ 10/26/2005 12:18PM | BBFC3157 | AC44CB38 | 1804095A | 3603316F | 00275694 | 7D6F7F6B | ABE26BCF | 77AB1978 |
| 45088 | ∧ 10/26/2005 12:18PM | FC29A336 | 0941019D | 106D6E47 | 771B8B0C | B8A89C40 | E1D9EFA2 | DD524C67 | EBE8416E |
| 45089 | ∧ 10/26/2005 12:18PM | 7159D827 | 612A3E8D | 532B645B | B5C375C8 | EC65452D | A4CD95CA | 92758660 | 6A07B1E5 |
| 45090 | ∧ 10/26/2005 12:18PM | 61F048FC | 5EA7C938 | CCA3A957 | 41D0DEEE | 70096E23 | 923BFE5B | 91801ED7 | 6524A09A |
| 45091 | ∧ 10/26/2005 12:18PM | 65C37A30 | 0517979F | 9A39AD88 | BA90A50C | 11B0488C | EEEC7114 | 9969DB3E | DDB451A1 |
| 45092 | ∧ 10/26/2005 12:18PM | 15CFE06D | F0B84D5C | CA963F84 | 9CC45B67 | B98E923E | 2C890224 | F93AE6BB | 165DB709 |
| 45093 | ∧ 10/26/2005 12:18PM | D9B5EA56 | 1C12DAC7 | 75ADA4FF | E12F98A4 | 48E31E92 | 3B6DCD5B | 0030AB7A | E1ECA4FE |
| 45094 | ∧ 10/26/2005 12:18PM | B2FB0C23 | 443A8EE1 | 07E27D32 | BB295391 | 0A87332E | 782240F3 | 49350E13 | 1AEA54D7 |
| 45095 | ∧ 10/26/2005 12:18PM | 01E2E30D | 8BCBA9BD | EA30A36D | 87BF85C5 | 69DACDA2 | 8537B7FD | 615FFB79 | D309BEFE |
| 45096 | ∧ 10/26/2005 12:18PM | 854B1B87 | 2E7B779E | E0751306 | AE5158E2 | A5F9306D | B07EBE32 | 16250950 | BAE757FE |
| 45097 | ∧ 10/26/2005 12:18PM | 2F697D03 | DC591218 | 42FAF8B6 | A4FC8BE7 | C7DDDD9E | E1A3D71E | CCC0B723 | 594AF940 |
| 45098 | ∧ 10/26/2005 12:18PM | 39B17902 | 7CF2879B | 0DDDC981 | 77FE3203 | 797CD17F | EF8501B1 | 94A1037C | 17F752A7 |
| 45099 | ∧ 10/26/2005 12:18PM | EB1D8877 | 3B6705F7 | B0371AD3 | 99B54249 | 8F7DB8AC | 7103F152 | BA8BC96A | A665DC68 |
| 45100 | ∧ 10/26/2005 12:18PM | 682FB307 | FB74BBA2 | F8922717 | 3B11045B | A0AF6016 | 65EE4EB9 | EC9C610F | 7C7DB718 |
| 45101 | ∧ 10/26/2005 12:18PM | D411F76A | F5F659EF | 2B7F3C70 | E3668239 | BDF2F3DE | 746D57A7 | 9FD0260A | 0F854673 |
| 45102 | ∧ 10/26/2005 12:18PM | 55009E56 | 651A8B29 | EA6C8AA2 | A51416D9 | 15F08B5F | 0DCBF614 | BCEAB0A3 | 6F819CB2 |
| 45103 | ∧ 10/26/2005 12:18PM | 2383A220 | 29D5AA6C | 402DC89E | D2DCD91E | 1A17D4A0 | C1D4BD43 | AF805C3E | 250FAE65 |
| 45104 | ∧ 10/26/2005 12:18PM | 7384F53C | 2152B784 | A402AEE0 | 1DC6945C | FFA5F061 | E783150C | 89069876 | FA9AFBED |
| 45105 | ∧ 10/26/2005 12:18PM | 5E4E0B8F | 4439B95D | 802AAF7F | 7A6E2E42 | 2F2AC8A4 | B2651CC5 | 62427D16 | 382A1ABD |
| 45106 | ∧ 10/26/2005 12:18PM | 0EB1648A | 187A4018 | 3B83F1D7 | 224D07B1 | A4A12FF3 | 03771D78 | 9DB92176 | 9BC4F815 |
| 45107 | ∧ 10/31/2005 04:53PM | 1B6AAE0A | 8CFF6530 | 4E2D0468 | 721BB9B1 | EA057B7E | AF7A5DB7 | 9E87B425 | 1DE347B9 |
| 45108 | ∧ 10/26/2005 12:18PM | 0C4CA483 | 3C47D3A3 | 1E8D75FC | AFFDFE8A | D5AB1BD4 | F1479B24 | FE70DE63 | 8BE54C2E |
| 45109 | ∧ 10/26/2005 12:18PM | 01EA3529 | 82DB17FF | A1F986E2 | 5BC7F98B | 41B4AAD1 | 36DEC9AB | A9CC8544 | 09671B8E |
| 45110 | ∧ 10/26/2005 12:18PM | 8E4C50D8 | 5131D536 | 971B97E0 | 084837E4 | 9F7F36C7 | 6888AD32 | 96776908 | 8FC0CF14 |
| 45111 | ∧ 10/26/2005 12:18PM | BFBEDB18 | 6A0E44E0 | EC0E5443 | 03218C54 | 8C49EFDF | 03013261 | A22F8639 | 7038FAAC |
| 45112 | ∧ 10/26/2005 12:18PM | FB7BF4A8 | 61CA6F5B | ACD103FE | AA99818A | A0652DCA | AC3EF3DB | 4634DA91 | 752598BA |
| 45113 | ∧ 10/26/2005 12:18PM | B0C8DB47 | A866E4F5 | 1B85F6D1 | ACC54878 | 99DC5ABC | 26EAEF3D | FB9856BD | D951D7E1 |
| 45114 | ∧ 10/26/2005 12:18PM | 1AC0241F | 277D7C20 | BBAC01AB | 403DED14 | 59A420B9 | 67FA7F7F | 253A541C | 948DAACF |
| 45115 | ∧ 10/26/2005 12:18PM | 54D40AF5 | 5264A2EC | 279E2866 | 07712165 | B2D2ABC0 | 1C95A7A9 | E925A40A | 83DA46EB |
| 45116 | ∧ 10/26/2005 12:18PM | C80707DA | 12634E34 | AE908580 | C1A04377 | 6F032286 | 2FD4D778 | C2B89679 | 460B6C0C |
| 45117 | ∧ 10/26/2005 12:18PM | 7016AE18 | 7CF51DE3 | 7B8750D2 | AF928C99 | 7BAF6C9B | C2A8EB36 | A9EA2E8B | C0D3D63B |
| 45118 | ∧ 10/26/2005 12:18PM | 11E53C1C | 4332D8BF | 3473C535 | 12C19613 | 82854FCE | F2CB691A | BA30762F | 3ABE9D2C |
| 45119 | ∧ 10/26/2005 12:18PM | EAEA8285 | 6C3ED653 | B9B73C15 | 916DC5BB | E40A142F | 2504E5E0 | 6169A005 | CCD6D79A |
| 45120 | ∧ 10/26/2005 12:18PM | 652274C5 | B49DD956 | 202354E9 | 2912B312 | FC5D231F | A06C8D4A | A5490458 | F6CC70EE |
| 45121 | ∧ 10/26/2005 12:18PM | 02D963EC | 2F773EF4 | 3BB3289C | 550ACB0E | DA70E5B5 | C318819B | 64F940E9 | BC636201 |
| 45122 | ∧ 10/26/2005 12:18PM | 42EE1CF3 | 93D0C78D | 8978DD35 | A42462EF | 46CA7382 | 5DA0CEB2 | B87AD8BF | 47B4FBBB |
| 45123 | ∧ 10/26/2005 12:18PM | 2ED60E02 | B8790901 | B554F908 | 32123B60 | 64AF5517 | 8B3A44C1 | 9593A163 | BE86D4B9 |
| 45124 | ∧ 10/26/2005 12:18PM | 16A7C2C2 | 721E5134 | C2B27EF3 | 2EAD4940 | A55D5DFE | 8132835D | CC445878 | 4A386C7D |
| 45125 | ∧ 10/26/2005 12:18PM | 5A078C13 | 6B56D996 | 14AF4C20 | 5A3D99E7 | 63D0F4C4 | EF2B7D30 | 4F6BDDED | D08E167E |
| 45126 | ∧ 10/26/2005 12:18PM | 7879A412 | 8EEA31C7 | C44FDC3A | C869FF6C | A4F1BDF9 | BB1200F1 | DC7FAB94 | 09256745 |
| 45127 | ∧ 10/26/2005 12:18PM | 280EC048 | 7B980083 | 14385BD8 | 09784CAE | 3C413905 | 518316E8 | 52D57042 | 7EF78C86 |
| 45128 | ∧ 10/26/2005 12:18PM | F7A9F42C | 25DBBD31 | 8A3E46A3 | B3E18685 | 023AD06C | 43069AB6 | 32D7300F | 4D9EC492 |
| 45129 | ∧ 10/26/2005 12:18PM | 969768C1 | A5C2FA88 | 05F9084C | C9066A2B | 057766C0 | EF3BD46E | 779B8692 | E9EEC543 |
| 45130 | ∧ 10/26/2005 12:18PM | B695EE1A | C02E0760 | 78609A27 | EE89F1B0 | 0D34EC57 | 08E5E9E7 | 6D4B4213 | 678CD994 |
| 45131 | ∧ 10/26/2005 12:18PM | 63E68468 | ED88A6E7 | 3E334C0E | BD796B4D | 5686F2CE | 3EF13119 | E61959B2 | F2EE6B5D |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 45132 | ∧ | 10/26/2005 | 12:18PM | 843DADD0 | 37C0C18E | 9C26B810 | 12048664 | E1669661 | E1D1E8B5 | 5FDBCE9D | 4102E29A |
| 45133 | ∧ | 10/26/2005 | 12:18PM | 51EECA95 | 974C67D4 | CA590766 | 4F09A882 | 74216990 | F5E135BA | 1F74A9E5 | 1FCCF444 |
| 45134 | ∧ | 10/26/2005 | 12:18PM | FFD69047 | DDF2E791 | EF09FDCA | 2DFF9481 | A71915A8 | AD8218EA | 48FEBE69 | FC568F4F |
| 45135 | ∧ | 10/26/2005 | 12:18PM | 1FD2CE0D | 981BB9E0 | F800F2A6 | 2259D079 | 12F466FE | 7EEEF084 | 37D7AEBD | 6B06C293 |
| 45136 | ∧ | 10/26/2005 | 12:18PM | F5078412 | E5734A8A | FEFDF83B | 63487758 | D4CDBE64 | B78F083C | 743F56B2 | C9D86C4E |
| 45137 | ∧ | 10/26/2005 | 12:18PM | A788FA64 | 21FC8AE8 | 1BBAD9BB | 13930E37 | C729ECE3 | 2D7C23B9 | 7F668604 | 84D02009 |
| 45138 | ∧ | 10/26/2005 | 12:18PM | 845F65F9 | FF83419D | 4B3F6AB7 | 864EE037 | 36419BA2 | 32FD08E0 | 012E3381 | 597C5FDF |
| 45139 | ∧ | 10/26/2005 | 12:18PM | 828A8A3C | 87D2182F | 0C2DC37D | E36F41E2 | 3E032169 | D5C458B2 | 7C940B36 | AD0AE9D1 |
| 45140 | ∧ | 10/26/2005 | 12:18PM | CAC02110 | AD4B41A5 | C6A99AA3 | 10574942 | 0F375744 | 15556441 | A70EB579 | 36466B4E |
| 45141 | ∧ | 10/26/2005 | 12:18PM | F56DF960 | F36A8FB5 | 2537E0CC | 5BCFEFF5 | 0B5FAFAF0 | 760AFCC4 | 6C7BA631 | CD65CF69 |
| 45142 | ∧ | 10/26/2005 | 12:18PM | 712BFE9E | 18D5E319 | B27FFC5B | B07F75A4 | A6FA5B24 | 6394D9F8 | 686DF235 | 08BFE907 |
| 45143 | ∧ | 10/26/2005 | 12:18PM | 08FB7F48 | CCBF69D7 | A0BF5511 | 4ABEBAF3 | 9C06F0F8 | 8AFF5EFA | 15BBABFB | C63032D8 |
| 45144 | ∧ | 10/26/2005 | 12:18PM | BECE0107 | FDC07A0B | 404B7571 | FFA409F5 | 58584C1A | E786D06B | EFA32DBA | 89EEF10D |
| 45145 | ∧ | 10/26/2005 | 12:18PM | 96199942 | B21FEF74 | B1436CB4 | 366B930D | 6FD33532 | F62BFB54 | EDA52127 | 318E60C1 |
| 45146 | ∧ | 10/26/2005 | 12:18PM | AF41F8EF | FDCB81BB | C5427D0A | 26540577 | 29688E8C | F3A24A8E | 0D93E950 | DB110311 |
| 45147 | ∧ | 10/26/2005 | 12:18PM | AFCD7777 | 1F9A4EAC | 60E91575 | 80D28497 | 1A201CFC | 783B9AAF | 7652EFCC | D83DA8DD |
| 45148 | ∧ | 10/26/2005 | 12:18PM | 76741F07 | 15A022FF | F8E0F5D4 | A9092B9B | C305CE20 | 7573736B | 1E22DC85 | 6AD8F979 |
| 45149 | ∧ | 10/26/2005 | 12:18PM | 94FF41EC | 39FCD294 | 29A84464 | FEC19F51 | 3A872A4D | CCF79DB3 | D4668E9D | A40BE1A0 |
| 45150 | ∧ | 10/26/2005 | 12:18PM | C6620906 | 980BABF8 | 9607CEE7 | 109405D4 | C706E282 | 8E0CE7F3 | 6145CE8D | DE83C846 |
| 45151 | ∧ | 10/26/2005 | 12:18PM | 5E2CD977 | BA478F32 | 1C7BFFE8 | 68FD4F6D | BFD13287 | 27E10004B | E4E4416D | 571D286C |
| 45152 | ∧ | 10/26/2005 | 12:18PM | 133BE43E | 2EB4EF4F | 3CECF29A | 4747368D | 16171608 | F8D94980 | F17C5A50 | 0BA6AFD3 |
| 45153 | ∧ | 10/26/2005 | 12:18PM | 1E03C6B0 | 35CC3FEE | 8F1C2CFE | D1A303B9 | 68B093DD | 48CEF6C4 | 73D614CB | 80CB84E7 |
| 45154 | ∧ | 10/26/2005 | 12:18PM | 01DE3ACB | B5CBEC2D | 15936199 | 5C8A93C4 | B3F347D3 | 2C8A3E91 | F20A0750 | B095FCB4 |
| 45155 | ∧ | 10/26/2005 | 12:18PM | 969FBF34 | CC28F3E4 | A76F8CC4 | 2BE0D399 | 4D95F5A6 | 74C36FDA | 1EFDC714 | FA8CE0E0 |
| 45156 | ∧ | 10/26/2005 | 12:18PM | 4B85A277 | 1DE930F2 | F58ABE11 | F63F69AC | DDFFC032 | 9C774542 | 6DF59312 | E8BCAF5C |
| 45157 | ∧ | 10/26/2005 | 12:18PM | 10956DD4 | 8BB5B92F | A9152727 | 55F5D8E0 | F6CA363C | DE6F7136 | 9CC5D0B8 | CA7147D8 |
| 45158 | ∧ | 10/26/2005 | 12:18PM | 16FD1089 | 4CF9A84F | 4E85F648 | 92F9BAB7 | E29DFE76 | 27ACC5EB | D7B17F4F | A02CBD77 |
| 45159 | ∧ | 10/26/2005 | 12:18PM | 78153829 | 3F13CB5A | 55162FD1 | DD732F4E | 0AD9B2B2 | 4D0AC3C0 | 4F4B0C32 | 45990BF8 |
| 45160 | ∧ | 10/26/2005 | 12:18PM | BA2B983D | 790843C9 | 7A1783BB | E968F04A | BF53856E | F7BE6FE7 | 263D589A | DB5CCB77 |
| 45161 | ∧ | 10/26/2005 | 12:18PM | E48A5933 | C2577818 | 2B3A44CE | 73F46B90 | A0DB6EA5 | 5FD2B668 | 91D1A1BA | 2216A10A |
| 45162 | ∧ | 10/26/2005 | 12:18PM | 94FBA3AF | 2F5AB930 | ADE9409E | D61B6BED | 6504FBE3 | 6E6F3509 | 057A1D92 | BEE4B682 |
| 45163 | ∧ | 10/26/2005 | 12:18PM | 2BC626FB | A8A7E235 | C139B671 | CDDD6ECA | 4000A7F4 | 91C6DC47 | AE9FA79A | F3E00163 |
| 45164 | ∧ | 10/31/2005 | 06:11PM | F45D48B4 | 898F5F95 | 097CE2B0 | AE484F0C | BA4CCDDD | E41B38B4 | 058A568E | B83D9409 |
| 45165 | ∧ | 10/26/2005 | 12:18PM | 6EA5F328 | D5318C13 | A2FF392A | E9E59F12 | 18CDECA4 | 1964D49B | 0FD144EA | 0248463F |
| 45166 | ∧ | 10/26/2005 | 12:18PM | 6B33E470 | 59DEFB4B | 070523A8 | 542D7910 | E81A7115 | E1069C58 | 00E43E57 | D19C8709 |
| 45167 | ∧ | 10/26/2005 | 12:18PM | 1F9C1DD9 | BCA1048A | 0017454C | DC2A6542 | 487FF957 | 6630EDE0 | B4DD0225 | FF68358A |
| 45168 | ∧ | 10/26/2005 | 12:18PM | B956EAA4 | ED3E5127 | 6994D8D0 | 7FC554F3 | 7A3DFA26 | C5B28E3D | A580C02F | 3AFEBDBA |
| 45169 | ∧ | 10/26/2005 | 12:18PM | 062B8F7A | 189573C0 | 91E76838 | 84A99671 | 7CCE06D4 | CDABFCC0 | 515036AE | 43746D2B |
| 45170 | ∧ | 10/26/2005 | 12:18PM | 56E0D619 | 819DB8DC | 5ACEEDD2 | CC638DFA | C388E0F0 | 8A2C5242 | 1EA3825E | 273A9B44 |
| 45171 | ∧ | 10/26/2005 | 12:18PM | 7D61183A | 9CA9A55A | C58AF30F | 994A5299 | 5E0DF441 | F2C3CFB3 | B840F089 | E589FECE |
| 45172 | ∧ | 10/26/2005 | 12:18PM | 43ED707E | B8FE73F3 | C026D87A | DB808647 | 1D49CEEE | B5D9D8B9 | 557FA366 | DE3C3855 |
| 45173 | ∧ | 10/26/2005 | 12:18PM | 741AF8F7 | 014327A7 | E5FE0C36 | AF71B335 | 0E1810F1 | 12612F89 | A41763A5 | 7D4C9334 |
| 45174 | ∧ | 10/26/2005 | 12:18PM | 3D8FF3E8 | 1357B98B | 6E8BF178 | F403559D | 5F7AD044 | 6020ADB0 | 2049B03B | 6E346057 |
| 45175 | ∧ | 10/26/2005 | 12:18PM | B268C573 | F2316F3F | 04D7C548 | 37EEDE00 | A7779B76 | 7930FDE4 | DDF6E1C3 | C710F191 |
| 45176 | ∧ | 10/26/2005 | 12:18PM | 58A8C191 | FD204459 | B5BFAE17 | 050D3A43 | 86A4A55E | FC5C2A35 | 2537C429 | 3967E007 |
| 45177 | ∧ | 10/26/2005 | 12:18PM | C48B2156 | 5ACBAF98 | 41D35638 | 1E5A1D3E | AE101C13 | 58DEE152 | 5091B851 | 90295CFF |
| 45178 | ∧ | 10/26/2005 | 12:18PM | CC40621B | 60AF36A1 | 506C8BFC | E7382090 | D2DA516A | 9C1EF37F | 37DFB3AF | 79AF1277 |
| 45179 | ∧ | 10/26/2005 | 12:18PM | 1C3C4F33 | 99A2310A | F3570007 | 4154BB61 | DE095CD1 | 318F7090 | 19BFDD1E | FC02B9D0 |
| 45180 | ∧ | 10/26/2005 | 12:18PM | E7CE1D21 | 2BCAF2C5 | E6232032 | 93901C13 | B42B26D6 | 550E25B2 | 056F9162 | 42F47E3F |
| 45181 | ∧ | 10/26/2005 | 12:18PM | B76C0AC1 | B89AAA9B | 56DEF83B | 91D106BD | F681198B | F17876B0 | 01975FAD | 1D6FA17D |
| 45182 | ∧ | 10/26/2005 | 12:18PM | B2E14D08 | 05CAED98 | FF25A0B7 | F1E1F692 | 06F619F1 | 5C04CE87 | 3333E502 | 014C593E |
| 45183 | ∧ | 10/26/2005 | 12:18PM | 96049ACC | 6673B088 | E444B0E8 | 26F91970 | 9B7A81FC | E79E137D | 94618167 | 6A68A6D1 |
| 45184 | ∧ | 10/26/2005 | 12:18PM | CC403835 | C413166F | 04B9F918 | 322649BD | 2936F1F3 | A63E13D5 | C43AE78C | C47E7FA8 |
| 45185 | ∧ | 10/26/2005 | 12:18PM | 3E0F79E5 | 280E82EC | 4FF00298 | BE89D737 | A4C61B2B | 06CB68CA | 848B1105 | C2B9E7AC |
| 45186 | ∧ | 10/26/2005 | 12:18PM | 3F0507A2 | AF69691B | 1ABC761C | C2272352 | 556EEFBB | 9502A855 | 6FCE5B2F | 64C6141C |
| 45187 | ∧ | 10/26/2005 | 12:18PM | E8FE1B95 | D181B9C8 | D7EDFC1B | 68823502 | EC90F70F | 9F501112 | B086A47F | A6C1CEEE |
| 45188 | ∧ | 10/26/2005 | 12:18PM | 606E9B28 | DC8FEEB6 | 4BB7FCD1 | 0F8D580E | 383CEAC3 | 29AB4DBB | E7656377 | D92E3C8D |
| 45189 | ∧ | 10/26/2005 | 12:18PM | 3B679EE8 | 2BBBCAB1 | D5641D50 | DE99A249 | E0121A86 | ACF3B4E8 | D55C44A0 | 2EDA80D8 |
| 45190 | ∧ | 10/26/2005 | 12:18PM | 720BDEF8 | EFF3B9D9 | 80CFD019 | C85D7CF1 | 0880C04 | 114B586D | B3E18537 | C0946FDA |
| 45191 | ∧ | 10/26/2005 | 12:18PM | 443455EA | 8EFCFB79 | C57EAF9A | CC8D7897 | 90A3A910 | 03A25A28 | 6A19C3DA | 7AD57FF2 |
| 45192 | ∧ | 10/26/2005 | 12:18PM | EF593AC5 | 8F759C84 | E700F993 | 3E214006 | BD096237 | 347E239F | 57387137 | E7476C70 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 45193 | ∧ 10/26/2005 12:18PM | 65E8E755 | 2D4D63A1 | AD41BB09 | F1F22088 | D989CD21 | C73D3F9A | B26AB119 | 184AD73C |
| 45194 | ∧ 10/26/2005 12:18PM | B3C51B4E | C21FA8F7 | 19DBB4E8 | F4EFB4EB | 6AF06EB4 | F3B8CF0A | B3F5C8BD | 77DA60BB |
| 45195 | ∧ 10/26/2005 12:18PM | 2DF9049F | 9BA362C8 | FC34F655 | 628AA0FA | E3949E51 | 09B3A33C | 0ACD944F | 7744ECC2 |
| 45196 | ∧ 10/26/2005 12:18PM | D5F9500B | B159728F | 2B720AD7 | 52F713CE | 96A210E8 | 20E0FDEF | 601E07B7 | FB664206 |
| 45197 | ∧ 10/26/2005 12:18PM | 4825E9C6 | C64BC62A | 2FABD577 | 5BDACBFA | 41909BE6 | 3D47AA9C | 787B20CE | D66B87FD |
| 45198 | ∧ 10/26/2005 12:18PM | 966E4FBF | 07B6D79E | 8298CDAC | 4C04B872 | 3C212F47 | 09D9648F | 4A773454 | 6814484C |
| 45199 | ∧ 10/26/2005 12:18PM | 55B3CB8E | 3B416D39 | 41BE5AAC | AD9BDF61 | F3420318 | BBDC4F1B | A97D1DE1 | 17E1088C |
| 45200 | ∧ 10/26/2005 12:18PM | D77270C8 | 0CAF2070 | 14B6CDD2 | F8EDA85A | E2B3264E | 2D4EB728 | 475CEFDB | 2A449D7A |
| 45201 | ∧ 10/26/2005 12:18PM | 502A5B68 | 657BE685 | 936274E9 | A1ED872A | 9F93CC30 | EC2E0E5C | 604EC28B | 3D122CF4 |
| 45202 | ∧ 10/26/2005 12:18PM | FEC19666 | 15D5BFE0 | 1B0275CD | 1941137B | F5F6259C | 46B83E93 | 6B9FE27A | 1FADCC54 |
| 45203 | ∧ 10/26/2005 12:18PM | 79AFEA3E | 6337C58E | CBD9A574 | D9810A65 | 4BEE2008 | 598F2491 | 5F2207BA | 9DA8D0DF |
| 45204 | ∧ 10/26/2005 12:18PM | 74FA4525 | D05B22B8 | BB427860 | E1075C86 | 1AD8A621 | 87E979FC | E3B7D766 | 3BDF4EC8 |
| 45205 | ∧ 10/26/2005 12:18PM | CD841E92 | 9DFE4DD6 | 1FAEFF32 | ABD73FC7 | 8973F665 | FFF343BF | 9E6DAFA3 | DB30C588 |
| 45206 | ∧ 10/26/2005 12:18PM | 4DC18285 | 85523AF2 | 26E9BEE1 | B51FF28E | 11B4CAF7 | F86E1E4D | E8488325 | 9C440AEE |
| 45207 | ∧ 10/26/2005 12:18PM | 0C20AB9C | 206BC9F9 | 2632D98B | BEB7537B | CE25E697 | F8D25399 | B2EFB6AC | 21F505CC |
| 45208 | ∧ 10/26/2005 12:18PM | 35FA4D25 | 3019AEA9 | 3A451382 | 70944C5C | 7D58DF7E | 4E1BC72B | CA4D4218 | 206E775C |
| 45209 | ∧ 10/26/2005 12:18PM | 764FB10E | 2056B004 | A3D47C7B | ED40CAD5 | 48DB3E44 | 91C1D193 | 56C14C36 | 1D830CE4 |
| 45210 | ∧ 10/26/2005 12:18PM | FE9AFADB | 43A37781 | C9FD4CC2 | 34B30BA8 | D522919B | A1FA1C30 | D08AB9B4 | 48FD5F5A |
| 45211 | ∧ 10/26/2005 12:18PM | E9835CE6 | FADB2503 | D0310264 | 60473A0C | 03E04A0B | 0A149AAA | C9A8C43D | 35DC837D |
| 45212 | ∧ 10/26/2005 12:18PM | D871F170 | 0B80689D | 9003B2E3 | BD2D9460 | B70D7A1C | FD0D4DE6 | 125C980B | 5D91D1A3 |
| 45213 | ∧ 10/26/2005 12:18PM | 0ACF9C76 | 6167CF5F | 73D6650A | DC7AB5AB | 92934A83 | 341D931A | C341261E | 243BA06 |
| 45214 | ∧ 10/26/2005 12:18PM | 2B524CC0 | 872A6F7F | 11269AFC | 741EA576 | 38B617AE | FDCF0C0B | 7E93BB2A | 70373D82 |
| 45215 | ∧ 10/26/2005 12:18PM | C9357130 | CA772579 | 8D3481A4 | 23204DBA | 5F5E472C | E5C55297 | 982723EA | 65E10C1C |
| 45216 | ∧ 10/26/2005 12:18PM | 19827BCF | 4C5F227E | 284791AE | 2138F7F1 | 52500360 | 40A1A0B6 | 3C115289 | ACFFF992 |
| 45217 | ∧ 10/26/2005 12:18PM | 847B0F77 | 911380EE | 2679E91D | 92F5C33B | D9369F83 | 618E0C12 | F793981A | FA7C67BE |
| 45218 | ∧ 10/26/2005 12:18PM | C90A50E6 | B21D0238 | 74B2F0A6 | 6AE4791B | 8D59A7F5 | 6E191DD5 | CB5CB5BA | 0BC7F50A |
| 45219 | ∧ 10/26/2005 12:18PM | 981AFCF6 | 2AE3B3CF | 4304153F | 566E8C87 | 78218B9D | 2A1ACDB9 | 1E925DBD | B7744A86 |
| 45220 | ∧ 10/26/2005 12:18PM | 2B254D7E | 1B4D568E | C497C15B | 5C44E4D6 | 9CCDA3CD | 717F4C04 | B64A376B | 75045661 |
| 45221 | ∧ 10/26/2005 12:18PM | 9D1D2717 | EAC8F3C9 | F200E242 | 8B47A7A5 | 4F319DBA | 8F190B53 | BA562498 | C269A80F |
| 45222 | ∧ 10/26/2005 12:18PM | 9E4C5206 | 6D0CF60E | F3A8DF9B | 353A6E86 | F513AD23 | 2012F58A | 6DE93CEA | 7F26D5C8 |
| 45223 | ∧ 10/26/2005 12:18PM | 174B7565 | 15EB5597 | D888EF62 | BE3D2CE7 | C6D784FA | CD2B1731 | 78B4237F |
| 45224 | ∧ 10/26/2005 12:18PM | B51A1FC7 | FB46D462 | 9677975C | C68CD5B6 | EC8CA164 | 7EC9E20F | 2278F9A8 | 029F7DFA |
| 45225 | ∧ 10/26/2005 12:18PM | C343CF6D | 32B1AF3C | 0494FFD2 | 6355AE95 | 99F0C0A5 | 19A1C54E | F310C59C | A4542D6F |
| 45226 | ∧ 10/26/2005 12:18PM | C38C5A72 | 1DA66345 | 7AFE49BB | 107C33DE | EBD9A7B9 | 35BDE27A | 227A424C | E27312D0 |
| 45227 | ∧ 10/26/2005 12:18PM | 7099E316 | 5E45F5D2 | CA60E701 | 3A11A62A | 33BF985E | 84844B79 | 8F99F878 | D3E126E8 |
| 45228 | ∧ 10/26/2005 12:18PM | 2F8A7D22 | 80B5ACC4 | 9CD43042 | 39900A40 | 2DE73832 | 3DA55D0A | 58A36D81 | DD9A9A3A |
| 45229 | ∧ 10/26/2005 12:18PM | 21EF378D | 05F887DC | 0F128F86 | E5B79244 | F150B938 | B6E064FA | D9744998 | CF571716 |
| 45230 | ∧ 10/26/2005 12:18PM | 63ABE86A | EAF50C74 | 02D55697 | AEC46EA5 | 8A3FB62D | 74FD80F5 | B0BBCF4D | 72C3E739 |
| 45231 | ∧ 10/26/2005 12:18PM | F9B12348 | B84DC748 | 96B21724 | F731C9DE | 2A7F896F | 6C454D6F | 2DB994C5 | 76DB48B6 |
| 45232 | ∧ 10/26/2005 12:18PM | 2F0899B7 | 6F4A6650 | 6A86435A | 0B10FCDD | 1E778E91 | C25CC3EA | 11D8F3A7 | 7DEDBDC5 |
| 45233 | ∧ 10/26/2005 12:18PM | B1CB1D3D | 604FB793 | 97397CCC | 1BFB93CA | 515C39D6 | 51B6E5AF | 9917DD82 | 86EBE57B |
| 45234 | ∧ 10/26/2005 12:18PM | 6BBD56A0 | A61A9E0D | 36EFE8C0 | 286DE796 | 574ECC3C | AF9952F6 | 49AF33A8 | D551914D |
| 45235 | ∧ 10/26/2005 12:18PM | 62D6A3C6 | BE533FDC | C06F8722 | E718F9CB | 52A4E9D3 | D42FD853 | AC44479D | 9AC969BF |
| 45236 | ∧ 10/26/2005 12:18PM | 891254A3 | 3B7A194E | F9210E4A | 8D99192A | 63871096 | 1390D411 | 03A77B8D | 84200722 |
| 45237 | ∧ 10/26/2005 12:18PM | 611E84F0 | 795D93E7 | DA7EDC10 | 312083C5 | CAB327CD | FE359735 | 4851209D | 56B8FA61 |
| 45238 | ∧ 10/26/2005 12:18PM | F6CF4CF5 | 2DEDC7D2 | 6131FDAE | 1300A2CF | 301FDC2C | 3E2860AF | 3E069128 | 3561B65F |
| 45239 | ∧ 10/26/2005 12:18PM | 3168EB33 | 20F1AEA2 | 4C158880 | DB5518D3 | CFB6F0DA | 5ADCB842 | C58FAAAA | 10C0B9EC |
| 45240 | ∧ 10/26/2005 12:18PM | 88805FEA | 159339E5 | B1FCA129 | 8B7A874B | 8CBEA027 | AE8BEFEA | 33F518F9 | 0BABB019 |
| 45241 | ∧ 10/26/2005 12:18PM | A51A1994 | FD70F80A | A0206AD1 | F9CCBC9D | EC6980A9 | C7B7A64F | B7173D25 | A21506CD |
| 45242 | ∧ 10/26/2005 12:18PM | 4F96BB7C | 0E8941D3 | C9455400 | BA397E91 | 74D2E958 | D5A4CE9E | 22F79FDC | 78B939E9 |
| 45243 | ∧ 10/26/2005 12:18PM | 141D8B4C | 3C0ECDE3 | 241D63B0 | 2F8D5C74 | EBE7E9C2 | DFA2C2FC | 67B5E64D | 0A435DE6 |
| 45244 | ∧ 10/26/2005 12:18PM | 1CA5A8F8 | 46B865D4 | 4BC9703A | F2F1C7BC | 11E0D0D30 | 5AD7BBB8 | DF043124 | B39F69BC |
| 45245 | ∧ 10/26/2005 12:18PM | A66BF1BC | AD1409EB | 71D21751 | D101B583 | 666C5EBB | 0D4C9C0E | 2909AB38 | A67F7599 |
| 45246 | ∧ 10/26/2005 12:18PM | 6FDA99B1 | 85C69931 | FF797609 | 59CCAC9A | 4F6219C3 | 8031A3C0 | 690F5C3F | 4110059E |
| 45247 | ∧ 10/26/2005 12:18PM | 4A436CA4 | D4E16DDF | 8B8CA9CA | EFE9EF4D | 7EB86946 | 84A859C3 | FD9DB511 | 784344F5 |
| 45248 | ∧ 10/26/2005 12:18PM | 7B95B521 | F5D1BF67 | 55BE8C99 | 8E51F910 | 256B6758 | 89FD149B | ED460BD7 | FE21663E |
| 45249 | ∧ 10/26/2005 12:18PM | 73166EFB | AA4956C8 | AC9A7E63 | 473C3D31 | C08017F9 | 20C17C99 | 8765899F | FF443DDB |
| 45250 | ∧ 10/26/2005 12:18PM | 3D083F0F | 1DDA2275 | 10CBD069 | 4D79B1A6 | C065D3F5 | C63D0C26 | AE1C66F3 | 7B26B127 |
| 45251 | ∧ 10/26/2005 12:18PM | D4968972 | A17A135E | 4517678B | 96BD5265 | 6F9F815D | 5A6D21B9 | 440E15F5 | E2403073 |
| 45252 | ∧ 10/26/2005 12:18PM | 15DBF9E6 | 73929FAD | 0775A424 | 42BBFEC9 | B8EE4DF5 | E0C434DC | 602A875D | E17BD273 |
| 45253 | ∧ 10/26/2005 12:18PM | 652EBF06 | 9EFEC390 | 9279C5EC | AE6E1819 | 992159DF | 51F40F9E | D54C6C8B | 7EB869E3 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 45254 | ^ 10/26/2005 12:18PM | 7870C5BE | A58732E7 | 47A82192 | A687A2B5 | 083CA957 | D0115D94 | F41020CB | 3C7857C8 |
| 45255 | ^ 10/26/2005 12:18PM | 610840A5 | 35EC1332 | EB6A212E | B13C6B27 | F619CEF3 | A28C95EC | 2F13CA45 | 5370759E |
| 45256 | ^ 10/26/2005 12:18PM | 636C63D5 | 68EE440B | 10A99A53 | 76EA757E | 09C3A81B | 7D60289D | 420F1D25 | 183E8A0A |
| 45257 | ^ 10/26/2005 12:18PM | 7EF6BA1C | 1B4D44AB | 8A63D21D | F5A5B1A2 | 198119EA | C8664392 | ED5CE0E5 | 03F72DA0 |
| 45258 | ^ 10/26/2005 12:18PM | 680AA217 | 0A9CE721 | 116B5D94 | 4756BE90 | 0B50B57B | 6FADF56A | 3F239C00 | 19B2A681 |
| 45259 | ^ 10/26/2005 12:18PM | 58DCF37C | 34A33296 | 98E90026 | 233B8F7A | 84BC1A66 | D3171A61 | 3C6A84FF | 950531D7 |
| 45260 | ^ 10/26/2005 12:18PM | 6D814486 | F1533DBD | 1BCD2710 | 13C5FE3A | 439E8AE3 | F6BE2457 | AA15D8EA | DB7A128C |
| 45261 | ^ 10/26/2005 12:18PM | 9254974E | 58FFEE57 | 1F0B022E | 2C64C940 | 9CAE304C | 699E8252 | 6F60B724 | 46C5A319 |
| 45262 | ^ 10/26/2005 12:18PM | A175F74B | A22B2A12 | 887C78C1 | F4A902EB | 4A5E2B2D | 6F0C51ED | 2EB0AD4B | 4472F49C |
| 45263 | ^ 10/26/2005 12:18PM | BE7CA096 | 059D03D7 | 539B14EA | 8C8CFE53 | C2734B59 | F937B216 | 1698DD9D | A108EBAA |
| 45264 | ^ 10/26/2005 12:18PM | 87BEF3EA | 9595ED05 | 442D3C5D | 84C3E680 | A1AED58B | 6E53D943 | C57EEFC5 | A34C83F4 |
| 45265 | ^ 10/26/2005 12:18PM | CD9DA0CA | E42C8A19 | C9E66253 | D849708A | 32CF9C10 | 8CA59BF8 | 88FEA8D0 | 12DA4692 |
| 45266 | ^ 10/26/2005 12:18PM | 5EDC7CE6 | 39BD1C89 | EED4ACDE | 3FA41D6B | 3F889F29 | C74C3D99 | 24FAD2BF | 28A0B029 |
| 45267 | ^ 10/26/2005 12:18PM | A316CC91 | 262193BA | 01350790 | BADCD730 | 0FE89D3B | F978DB3B | B3B78BA9 | 58FFA6AB |
| 45268 | ^ 10/26/2005 12:18PM | 076F9CDD | 4C6CB527 | 32E96CA3 | 24A2ABF6 | FBDDA6E0 | F6577069 | 7448A175 | 8F299916 |
| 45269 | ^ 10/26/2005 12:18PM | 3F622644 | 14352F40 | F58AC024 | 1EDA7858 | 07AFE363 | 2C28F858 | 635121E1 | 13A4FCCD |
| 45270 | ^ 10/26/2005 12:18PM | D118EB0D | 693AEDBB | 61C8C64D | B2EFCAD8 | 1229A80A | A6E91B4E | C8D5A44A | 19DD8C9F |
| 45271 | ^ 10/26/2005 12:18PM | F21FE9E8 | 55992B60 | EA50AC40 | 7CAB1639 | 4D606257 | D62C7812 | 80CDCD60 | 783291FC |
| 45272 | ^ 10/26/2005 12:18PM | 7822F344 | 3047CDF8 | ECAB7F7D | 1DB87130 | 5CC50D78 | D4EC2FE7 | 3F1EF6B9 | 04288C37 |
| 45273 | ^ 10/26/2005 12:18PM | 988A1E32 | CCA6DBD3 | 10FB07EA | B9C9C8A6 | 6FE18D3A | 8CB49428 | 6FFDDC85 | E10D79C2 |
| 45274 | ^ 10/26/2005 12:18PM | BA7DD3EA | 95573674 | 41BEF638 | 90EBEBC5 | 4608DD7B | 398906AB | 393C4CFA | CEB29918 |
| 45275 | ^ 10/26/2005 12:18PM | 667B8EBB | D586936D | BE9D04F5 | 715D794F | EE979F7B | 9290C67B | 54360C03 | B8AB26D1 |
| 45276 | ^ 10/26/2005 12:18PM | 87E78EBA | 2F0FF7E9 | E204817D | EBEF5C55 | 5A80408F | 12FA3A2A | E823F7D2 | A02979FC |
| 45277 | ^ 10/26/2005 12:18PM | 6C4367C2 | 45446F2D | 901F23B2 | 9C737FDB | 26782257 | 54ECF2F1 | 870A6803 | D594EE86 |
| 45278 | ^ 10/26/2005 12:18PM | 787F361B | 90A9525D | 1799C49B | 462BCC95 | C0202148 | 779C20EC | 6A584D62 | 95A73C8B |
| 45279 | ^ 10/26/2005 12:18PM | 09384F5A | 097B4967 | C3FD8DD5 | 1B5164B0 | 0BE83B47 | 0755350A | A09954ED | CD82363E |
| 45280 | ^ 10/26/2005 12:18PM | E4BC5E73 | BC27AE5F | 818D03F4 | 9A31055F | 96F6D10C | 7BB0BA0C | D9A78812 | 2ED8C14D |
| 45281 | ^ 10/26/2005 12:18PM | 7D130F26 | 7EBEF6B4 | DDFB026F | 31C1EA62 | BD7CF9CA | EABCA877 | 45C8B77F | 2F117F98 |
| 45282 | ^ 10/26/2005 12:18PM | 51A861B6 | 2877DA93 | 1FBBAD04 | CD00EC6E | EE101C92 | 4849F39B | 020ED926 | F36FC06D |
| 45283 | ^ 10/26/2005 12:18PM | 5E3D98DC | B5925EA8 | AAE66E24 | D1359439 | 0DE3F32B | 7F40D7F9 | 21941C64 | 5C172AAA |
| 45284 | ^ 10/26/2005 12:18PM | D7295121 | 1E830F5A | A708CBBF | C438686A | 7885AE25 | 3F96AE22 | 6DC25352 | 987488DD |
| 45285 | ^ 10/26/2005 12:18PM | 86D459F2 | F858C717 | 8FAF12DE | 9308C578 | 4C2F6F1C | 8E681341 | 33E04A80 | D020DB83 |
| 45286 | ^ 10/26/2005 12:18PM | 51EA7B4E | 673C38D0 | C065E98A | BC878E09 | 283C1FFB | B3C7D915 | B1645C64 | 624E2272 |
| 45287 | ^ 10/26/2005 12:18PM | CE3AEBE8 | D340C7B7 | 63E736BC | DD6A5941 | 6E86F97B | 47D0DC8E | E2131872 | 193D1F2F |
| 45288 | ^ 10/26/2005 12:18PM | D7F9DFC1 | 9821DEBA | 7262C56D | C7AE2D91 | 398E191F | 3736BF8B | DF80DDD4 | A06C4A38 |
| 45289 | ^ 10/26/2005 12:18PM | 9A9DA159 | 5420DDDD | AF7F42B7 | 817B78FD | F3B6ACD8 | 965DDDB5 | A1563807 | 649F5192 |
| 45290 | ^ 10/26/2005 12:18PM | 5874CB93 | 011A7562 | 305FA5B0 | 756F36A2 | E06E5CE9 | F4D268CA | 089BE034 | A2631F10 |
| 45291 | ^ 10/26/2005 12:18PM | 041CF87C | B2EEB7D3 | 60A092F5 | 1EC6B993 | A413633A | 2F1EC45E | 91DEDF53 | 722B99E0 |
| 45292 | ^ 10/26/2005 12:18PM | D2CD7755 | D3A53980 | 644F51F2 | 7AD6FB5A | C016EC87 | F3EFC8BB | 32481835 | 46F6E62D |
| 45293 | ^ 10/26/2005 12:18PM | 58A7D83D | 583E0B35 | 4CF837C2 | 3072FB1D | 907DABC2 | 30F7987A | 7826C1E2 | 4843D413 |
| 45294 | ^ 10/26/2005 12:18PM | 71D2159F | C590E24B | 4A86723E | 7F115A6F | 0F6A8A6E | 4DEB7A33 | A480BD11 | DCE8F3BD |
| 45295 | ^ 10/26/2005 12:18PM | 96CE7A79 | DE60841E | E321BA27 | 5043086E | 8416E59D | 348DAF80 | 44CBBC2F | E3B325D0 |
| 45296 | ^ 10/26/2005 12:18PM | 2CBB5198 | D2B1A115 | EBE93B5C | 44EDE24F | 178EA4D1 | 9FDC8CD7 | A6686876 | DC7216F2 |
| 45297 | ^ 10/26/2005 12:18PM | 0BF1D746 | A22EB35A | C0BC5D26 | 8F2C87EB | D8925752 | 4AFD7A82 | 6B12ED6B | AB53E92E |
| 45298 | ^ 10/26/2005 12:18PM | 5F8752D1 | 81905019 | FCC4DF95 | 9FD4D064 | 449F9477 | CE1B847D | CB86E579 | 400DC4D4 |
| 45299 | ^ 10/26/2005 12:18PM | 64197664 | 16819D58 | FF855F15 | E4D6E8C0 | 45075E01 | 92237E64 | 91F1A998 | 844E24E1 |
| 45300 | ^ 10/26/2005 12:18PM | 8F1A0B8C | 48E5DAB5 | 171958F4 | 248D52C4 | 18F3B66C | D0B4D5DC | B4CCDD32 | 1C765FA9 |
| 45301 | ^ 10/26/2005 12:18PM | 2EEAA91C | 149294EB | 7F05BF6A | A287DC8E | D7065B37 | ABF72667 | 9EBA2FEB | 784484BA |
| 45302 | ^ 10/26/2005 12:18PM | 2EF7B20E | F5EC1CE4 | 82CEB5E0 | D4505FE5 | CBA02584 | 1AF303BC | C2122D49 | 05650C3F |
| 45303 | ^ 10/26/2005 12:18PM | 8E1FDFB0 | 23FF6B6F | F894D742 | 40CAA148 | 126A7F5A | 0D6B0074 | 9F5239F1 | DF8940EE |
| 45304 | ^ 10/26/2005 12:18PM | 30A49853 | 9C52B42C | 0AC6CB3C | 5F23A38A | 6D57111A | C5E66AC7 | 8D7989A4 | 80F54C40 |
| 45305 | ^ 10/26/2005 12:18PM | B9C41FF3 | D8922B92 | 9A36BA65 | F9EF34A3 | E75DAB4E | EBD13D14 | E77ECB20 | 22A27571 |
| 45306 | ^ 10/26/2005 12:18PM | 47E3E84A | F8EB921E | 53FFC4DF | 013EC6A5 | F145C991 | F22F9163 | CAFBDA29 | FC5D66C8 |
| 45307 | ^ 10/26/2005 12:18PM | 4E3F27AA | 391CDE0B | 93FD327A | DE579447 | 7637FF64 | 16973644 | 5F6C3E64 | A2974AD8 |
| 45308 | ^ 10/26/2005 12:18PM | 32DCA20D | 2F799661 | 5B0FFC2E | D92DAAA3 | D552BDDE | 4E022E10 | 7277B4F8 | AD7DFB46 |
| 45309 | ^ 10/26/2005 12:18PM | D786C513 | 48B8477E | 665A23A3 | 6AD92452 | F4ECA929 | 30ED0B8F | BDB3AE6E | 6E881961 |
| 45310 | ^ 10/26/2005 12:18PM | C36BFD3F | E8405232 | 5560CD8D | 9DEC781F | 0A5BACF7 | 070B6BC7 | CF8079CE | 7C08EBE9 |
| 45311 | ^ 10/26/2005 12:18PM | 2463EDD7 | A5D9C996 | 7E8D6486 | D8BF7002 | 89C87550 | 2C408EB1 | AB1EBD6F | 3ABA07BC |
| 45312 | ^ 10/26/2005 12:18PM | 64FE677C | D9AFE64F | 068EDD20 | 0299B265 | B1A0E2D3 | D5C1B753 | 1F34778E | 54C58BCC |
| 45313 | ^ 10/26/2005 12:18PM | 378EC7E5 | 1E3430F7 | C7FEBECE | E5441840 | 93A31B2A | 2825CC7B | AEFB44C0 | 915BC552 |
| 45314 | ^ 10/26/2005 12:18PM | 5A4D9FBA | 53F27C36 | C89CD4CF | DFA50C88 | B99AE92E | 90E66668 | 7E6C6D63 | B5E3CC17 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 45315 | ∧ | 10/26/2005 12:18PM | 768E7C21 | 83564008 | 3D21200D | 4BD49EAE | 5CA2AEDB | 5B8A73E0 | 0FF039F1 | D7B8D0F1 |
| 45316 | ∧ | 10/26/2005 12:18PM | CDC92088 | 8F520629 | 8BA96EC1 | CBCC8987 | A3EFC7A3 | B3F55D6C | 23B87FCC | 1CD29767 |
| 45317 | ∧ | 10/26/2005 12:18PM | CF494003 | DE105457 | 4557FDD3 | 24333C6D | C0B78854 | 554A57E6 | D4327B8C | F1706514 |
| 45318 | ∧ | 10/26/2005 12:18PM | F902AAB7 | 29D5033B | 5CBEB9A3 | 814B7F00 | 18CCD938 | 894206D7 | 81A59B87 | 73164E96 |
| 45319 | ∧ | 10/27/2005 03:39PM | CC62F3CB | 791E9554 | D8EA912F | C0447849 | 3F522A68 | 926DE993 | 6865D614 | 4C7BC998 |
| 45320 | ∧ | 10/26/2005 12:18PM | C2A705F9 | 4DBA8F32 | D9103B8B | 1AB22E42 | 96A07024 | 7B9C40E3 | 2B6DB364 | EBF9E65F |
| 45321 | ∧ | 10/26/2005 12:18PM | A35005A1 | C2360D84 | 5FDA74B0 | 7FBC7630 | B434FFD4 | 9D260298 | C469D95D | 3D0A29AE |
| 45322 | ∧ | 10/26/2005 12:18PM | 651FCF90 | 2234A1B1 | 706A7A43 | BD4E40B3 | 4BF68BCF | 47D4D2DB | E7BEC525 | 62EE9687 |
| 45323 | ∧ | 10/26/2005 12:18PM | FB77D221 | C673C2A8 | C9EE138B | EE40170E | DF0C8050 | 63E16A35 | 2E78DC0F | CAE2602D |
| 45324 | ∧ | 10/26/2005 12:18PM | 4094B6F6 | 1D2BFB18 | 862CCD71 | 7FC9ECB4 | F61F63B2 | 127C89D3 | C8B43D1C | C24E8CD9 |
| 45325 | ∧ | 10/26/2005 12:18PM | 0553545D | E59BC6A2 | AEC28649 | C45834F8 | 95B10B79 | CE282D62 | 726482B1 | 87A8BAF7 |
| 45326 | ∧ | 10/26/2005 12:18PM | 1727FB90 | AF1327CE | C2F9E991 | CE3694BA | 40FE4361 | 2D985E51 | 2DFD49DF | CDA14A3C |
| 45327 | ∧ | 10/26/2005 12:18PM | 09E92D63 | 2CD68550 | EA206310 | EA46DA24 | 0A599072 | C80D3BAA | 59863A22 | BF1D4E08 |
| 45328 | ∧ | 10/26/2005 12:18PM | EB3AD7F8 | 2F216E0A | E81A9663 | F2D97E03 | 88938AC7 | 0B712A60 | 84F0B2EC | 64ADD26D |
| 45329 | ∧ | 10/26/2005 12:18PM | FE4060A9 | B5BED048 | C0ECD403 | 9DE4959F | 3D456F6F | 79411DB8 | 1B2A6B39 | B1DF79A6 |
| 45330 | ∧ | 10/26/2005 12:18PM | F5595018 | E8F445BB | 19277F42 | 5AD7F013 | 6078AD46 | 07C88DD2 | 33E62C86 | 8EF1FC51 |
| 45331 | ∧ | 10/26/2005 12:18PM | F7333D2C | 01218829 | 23C4E4D4 | 17C30447 | FB93437E | B53B7689 | 3EA8DCB4 | 55A01976 |
| 45332 | ∧ | 10/26/2005 12:18PM | D0CCB2DC | D464F545 | 5896CF8A | 99A6F5AD | A784649B | 5B2B7895 | 483DF741 | CBEAED2F |
| 45333 | ∧ | 10/26/2005 12:18PM | 6E8A6B37 | 4F0F10F7 | C22A9AFA | 66C62676 | 226125A0 | 5745EA2F | 81A4C0F2 | 7C10BDE9 |
| 45334 | ∧ | 10/26/2005 12:18PM | D30A0308 | FA1F3F6B | F99EBBCF | 5958A610 | C6BEDB03 | 3B20008C | 858E90C3 | F9D45383 |
| 45335 | ∧ | 10/26/2005 12:18PM | 2954A749 | E10F2D71 | 24FB0B58 | 0F0857D8 | 4499FA82 | 87E36325 | CE64F952 | D78D18B9 |
| 45336 | ∧ | 10/26/2005 12:18PM | 50570AB6 | 2622B6BB | 1FE7C81C | 5B9C69A5 | A6F0D580 | FBBCE7CD | 1A954016 | D67301D1 |
| 45337 | ∧ | 10/26/2005 12:18PM | 4E299076 | 66CC10EE | 888DA38F | 49288DEF | 926CB4C3 | 93C8F137 | 342FFAC7 | 0875C9E8 |
| 45338 | ∧ | 10/26/2005 12:18PM | 806BA6C0 | 868B5312 | 46351072 | 17548E3E | 85B916CB | B2F3EA6C | A57A277C | 74DCE265 |
| 45339 | ∧ | 10/26/2005 12:18PM | 0119D57F | C94B2294 | CB786C0C | 087A4D5B | F1D4CD37 | B493C2B1 | 3CE1D47E | 6565EC31 |
| 45340 | ∧ | 10/26/2005 12:18PM | 5020D93C | 3765AD8E | BA6A94B6 | 9257B625 | E2D84E16 | 9F649D8F | F659E64F | BFE43C65 |
| 45341 | ∧ | 10/26/2005 12:18PM | CC129548 | B3941ECA | 341D2E83 | 74716CF5 | 846B320E | 71FE8E2E | F9BC578B | D6EF8F07 |
| 45342 | ∧ | 10/26/2005 12:44PM | FDB41F8F | D95B8997 | C3603E11 | 113B8D33 | 3883A4B6 | A63F4758 | 5B511D26 | E366971C |
| 45343 | ∧ | 10/26/2005 12:18PM | 64CAF1CB | 3BF7CF85 | 40BB1FD0 | 56DCA117 | F2E3C075 | 121E5C89 | 117C4278 | 574BB1FA |
| 45344 | ∧ | 10/26/2005 12:18PM | 17C4575E | 740090A6 | 4C2068CA | C4C2389C | EA76D86B | A3C2519C | 431223B3 | 06ACED8F |
| 45345 | ∧ | 10/26/2005 12:18PM | 9783AC99 | D087BC64 | 69F24909 | 58FCD692 | 567AE4D7 | 51B846F2 | D4978FC6 | 854C1F0B |
| 45346 | ∧ | 10/26/2005 12:18PM | 190AC421 | 595691A0 | 30FF68F4 | 52686CD5 | A2D7C553 | F32FF81B | A3948DEA | 2CA7F27C |
| 45347 | ∧ | 10/26/2005 12:18PM | E4B2B59C | AAC6A1A6 | 21BBAFBE | 2442589C | E4081E70 | 1B0AD490 | DAF7EA9F | E40836B5 |
| 45348 | ∧ | 10/26/2005 12:18PM | 6C66A82F | 3742A70A | 9BCC3CF7 | 92A0BA79 | 7B336077 | C456FB5B | BE776226 | FA287A67 |
| 45349 | ∧ | 10/26/2005 12:18PM | 1EC018C5 | 79E57B20 | 6C8549B9 | 30F555E3 | F141EFDA | 1BF033CA | DC3FE97E | FC57A373 |
| 45350 | ∧ | 10/26/2005 12:18PM | 8BA0CD11 | 04CC7C73 | 48B3CCB5 | 3D38A611 | 807D5E82 | 6C8632B5 | 556F60E5 | 2182F5D7 |
| 45351 | ∧ | 10/26/2005 12:18PM | 63EE2D2A | 4935AE98 | 0AE3C56C | DF52F204 | 2AB6E1ED | 9FF3B70D | F52EA882 | 8CF83F2B |
| 45352 | ∧ | 10/26/2005 12:18PM | 21951C7B | 2E5A4199 | A6E8B4AA | 407BBFC6 | F6890C67 | F0A9C119 | 7462D414 | ADDD68EF |
| 45353 | ∧ | 10/26/2005 12:18PM | 6DE47F91 | EE33EC6C | CE3041D8 | BE89A7A9 | F8E9487E | 19333896 | 973F722C | ABA9B4AA |
| 45354 | ∧ | 10/26/2005 12:18PM | B239B857 | 5B27D77C | 408323C7 | 310E7B3C | 51495BEC | F57F5F12 | 3C8BBF0A | 3BF18D06 |
| 45355 | ∧ | 10/26/2005 12:18PM | FE8EDEA0 | 32E248E8 | 55EBAD19 | 59DF89A1 | 142713C3 | CA35D05F | DB20B224 | 3929A33B |
| 45356 | ∧ | 10/26/2005 12:18PM | 1DEC304F | D5C5CB5F | 80E24AB5 | 0676CFFE | FB366415 | 660D6D12 | C2D38387 | 58FC4254 |
| 45357 | ∧ | 10/26/2005 12:18PM | E6BD6F0D | 6D5B6128 | AED14756 | F56451C0 | 6EB64A34 | 8771175E | 298A348B | 24A4F441 |
| 45358 | ∧ | 10/26/2005 12:18PM | B2F9174B | E686E353 | E8F011D2 | 0527B3EF | 3889AC64 | FAED534B | 84B2A049 | FEFF37EC |
| 45359 | ∧ | 10/26/2005 12:18PM | 0615BA0C | C1D893BE | FF752EE6 | BDA561D9 | 7513E90B | 46CBD1E8 | D9B2111C | 5EBFC23A |
| 45360 | ∧ | 10/26/2005 12:18PM | 3BE518C4 | 1D361035 | B4526676 | 09D19A80 | 26C9140C | B0FBAEA0 | FF0FFE0C | AE7E39CF |
| 45361 | ∧ | 10/26/2005 12:18PM | EBD8212F | 66DD80AE | 93C7DB0D | 3B94AA95 | 87AA4F3D | 41C7EE6A | 5F042D7D | C5008C43 |
| 45362 | ∧ | 10/26/2005 12:18PM | AF22405E | 1D40C9DA | 48F67994 | BDA6227A | 2C63DB3D | 6D8754AF | 12278F9E | 90CD5BFE |
| 45363 | ∧ | 10/26/2005 12:18PM | 036CB06B | 953B4613 | 13F97E85 | 2F63DA71 | 8966524E | 7EDFFB88 | AA075636 | FEA04E43 |
| 45364 | ∧ | 10/26/2005 12:18PM | 3D97B60C | D51BA2A7 | D0F52007 | 197FB975 | CF97668C | 2078C7B1 | AB2EC422 | AB0799AB |
| 45365 | ∧ | 10/26/2005 12:18PM | 8AFB3970 | 107E91FE | 70DB11B9 | 5D9B84D9 | D037BAC2 | 49C73EEC | 3DD4BCF6 | 7D51E978 |
| 45366 | ∧ | 10/26/2005 12:18PM | BA066ED1 | 5F89E1E9 | 8CF3F17B | 69366044 | C29B80C5 | 1AE88648 | 0BA7CB45 | E0FC0EB4 |
| 45367 | ∧ | 10/26/2005 12:18PM | 2A6FC6B6 | 866BD73A | 4F674FC0 | 133BC3F6 | E0188AF6 | ACBDA791 | F4AF7D07 | CFE81234 |
| 45368 | ∧ | 10/26/2005 12:18PM | DD521D1F | 7CB4EFC4 | D5E72855 | 18AF4B09 | 649CEEDC | 44192137 | 4CE1EF92 | FBC3FC6D |
| 45369 | ∧ | 10/26/2005 12:18PM | 6ED82867 | CA6A0C8B | DE975D8C | 60D72408 | 88FE47F8 | 51632533 | 3A6D138D | 9213AB19 |
| 45370 | ∧ | 10/26/2005 12:18PM | 03CAD0A9 | 5AF16065 | 997A3293 | C2E05960 | 240D509D | 9CD0D6E1 | 54424FB9 | 10389084 |
| 45371 | ∧ | 10/26/2005 12:18PM | A103E273 | EA317F22 | EB089417 | 6C77D550 | C1000FAF | B266D768 | FD9E885C | 93E7430F |
| 45372 | ∧ | 10/26/2005 12:18PM | 2C226AE2 | 554A922D | 3A9ADE83 | A06946DC | 000A83F0 | 91BC9297 | F1DB197B | 6BE861BD |
| 45373 | ∧ | 10/26/2005 12:18PM | 5A6E1937 | 9165120B | 77720DA5 | 1A3A42B4 | 606C213B | 3B76EBBE | ACF55938 | 021E6F65 |
| 45374 | ∧ | 10/26/2005 12:18PM | A3AC10C6 | C43AFAD6 | B602571C | 58B0C6A6 | 367F87DF | 3749635B | C25ECE8E | 0E799507 |
| 45375 | ∧ | 10/26/2005 12:18PM | 8D95A4E4 | 0901DA11 | 48E421E1 | 94A61D32 | A1EDC187 | 51261E24 | 3451C56C | BE85FFF8 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 45376 | ʌ 10/26/2005 12:18PM | F5BC8840 | 4C5185DE | 68CCBE18 | 0DCFD20E | D01B78F3 | D3FAC8D1 | CD49D04B | F28D082E |
| 45377 | ʌ 10/26/2005 12:18PM | 016C34DB | 0E4AFEBC | C074460E | 1B70A6D4 | ECC51339 | 730677BD | 7D1E8338 | 34F54A2D |
| 45378 | ʌ 10/26/2005 12:18PM | D7A81887 | 0E353925 | 2EF7DCFE | 67BB4434 | EACE3B20 | D15D8F00 | 2EB93EAC | 36D2F290 |
| 45379 | ʌ 10/26/2005 12:18PM | E99C8B4F | 845FE1C9 | 512D00EC | 714D459C | 85B5F840 | 654F6EF9 | D0AB26DD | A9C398D8 |
| 45380 | ʌ 10/26/2005 12:18PM | 180A66B7 | 12AD0B81 | BB87D600 | 2505DAE4 | DE983287 | 8CF6F9A7 | 6A9B10B5 | 5121F66E |
| 45381 | ʌ 10/26/2005 12:18PM | 8A16EE8C | 16A2DEC3 | 70557D61 | 470E1561 | 1598A6AB | 6F338699 | 1CA0B65C | 6C1B24EB |
| 45382 | ʌ 10/26/2005 12:18PM | 88BD7561 | 800B1C1F | 5D6618A6 | 1EB33578 | ABEBE5D6 | 37DC1BCB | 356035C4 | F578812B |
| 45383 | ʌ 10/26/2005 12:18PM | F4800B92 | A3C7D1F6 | E39B39F6 | 5CCDD0E0 | 1CDBDC20 | 819FFBAC | BEDBF5C8 | B83CBF1F |
| 45384 | ʌ 10/26/2005 12:18PM | ADB7C991 | BA19831E | 8F2AB5F4 | DA30980E | F555D33B | 4FB4BF32 | 1B4B03F2 | CE2016F8 |
| 45385 | ʌ 10/26/2005 12:18PM | BFC59DDB | 3784D81F | A56441CC | 59068003 | A1C360A0 | F29E90C3 | 12529A36 | 7119E53D |
| 45386 | ʌ 10/26/2005 12:18PM | 13469736 | 7B07A984 | D738BD95 | CE8FAF7F | AE20C714 | E004023E | 94DCFE65 | D805AC2D |
| 45387 | ʌ 10/26/2005 12:18PM | 6D7684E5 | 873170D5 | 38CE92C5 | 2FBE0394 | AC298AEA | 10CF7A49 | BDD820BD | 604E6HB7 |
| 45388 | ʌ 10/26/2005 12:18PM | 2E7996FD | 5E879B11 | 365AD6BD | C17DF6E8 | 5B571104 | 270038F3 | 8B9055BC | CAB37192 |
| 45389 | ʌ 10/26/2005 12:18PM | 46E87913 | C57241EE | 0C4B5CDF | 67B14241 | A00293EF | FC1A2E07 | 67A890D5 | DD550288 |
| 45390 | ʌ 10/26/2005 12:18PM | 2AC265E1 | 102FE1DA | 83792A62 | 3143C50E | 9332EE47 | 12CA2BD8 | A6381913 | 3E533D34 |
| 45391 | ʌ 10/26/2005 12:18PM | 72E4EA43 | 72E0EECB | 53BD3F42 | ACB819E4 | CCAE6024 | E519C085 | 401972FF | 4BE2E828 |
| 45392 | ʌ 10/26/2005 12:18PM | 98B12957 | C7D5EF4F | 64D73E0E | F8AB2900 | 8D069008 | 169F4053 | 2970E910 | 538ECCF6 |
| 45393 | ʌ 10/26/2005 12:18PM | C0583815 | 52DFE441 | EE2345D5 | C326B692 | 5387B8EF | C380FE75 | E73F996B | 91252439 |
| 45394 | ʌ 10/26/2005 12:18PM | 519ED06E | 437FBBD7 | 3F7090E9 | F38A2692 | DCC2D4DF | 651CF840 | B044A7DA | 5316E116 |
| 45395 | ʌ 10/26/2005 12:18PM | ED3FB5C1 | BC9E51C7 | 15780D6A | A2530B83 | 2DED2C39 | 0E25F128 | 4D013556 | 2A0039F0 |
| 45396 | ʌ 10/26/2005 12:18PM | 6FEACB48 | 19AC8878 | 3103F734 | 45162D5E | DEE7F1FF | E5ECD42B | 9A2A3BE1 | 0A455040 |
| 45397 | ʌ 10/26/2005 12:18PM | 1C6BAA68 | 5F305680 | 101621B0 | E6D5F732 | BD1E9DE6 | 26302365 | 368E672C | 8BCB2DFC |
| 45398 | ʌ 10/26/2005 12:18PM | A3DE0001 | B72C4383 | EB4269F5 | 5796482F | 8797889A | 3E4EA55E | 472C87B9 | E286CB55 |
| 45399 | ʌ 10/26/2005 12:18PM | B7111962 | AEED6182 | CEF8C13B | 2CC5C56C | 697B4258 | 8DFB195E | D4C84ED1 | A77E4825 |
| 45400 | ʌ 10/26/2005 12:18PM | D4C868F2 | 7D05EA5A | 536CB617 | F0F390ED | 2C9CDAB8 | 070D51B9 | BAB82AA4 | E9508D87 |
| 45401 | ʌ 10/26/2005 12:18PM | F94B2C18 | C105BB03 | 3FB3E9AF | 69BC86AF | 4880A228 | 3EAE779D | E41BC02A | DA8A4CB8 |
| 45402 | ʌ 10/26/2005 12:18PM | EB166FE5 | 690D60A1 | 2BB4A707 | 91D3A7AA | 41F52DB7 | 813EFD85 | EAE9017E | EA6DA4AD |
| 45403 | ʌ 10/26/2005 12:18PM | DB2CD631 | 860096E8 | E71DB883 | 630FA9F8 | 422CB979 | DC8DA7E7 | 0480E93C | 6F2B8555 |
| 45404 | ʌ 10/26/2005 12:18PM | 8D097EE9 | 646AF1C9 | 0994D2D4 | 46FE5872 | C0219C10 | E9466D3C | CAC4C382 | F2508AE1 |
| 45405 | ʌ 10/26/2005 12:18PM | 5FCB4D53 | 29FE7C17 | 259D51D1 | 4BE42373 | 3A119514 | 80C803DA | 892D3015 | 7F6CE208 |
| 45406 | ʌ 10/26/2005 12:18PM | CACAC8BF | EC10B5B3 | A07D60A4 | 8B4157ED | 62CB1B72 | 8B23CF80 | FCF7043D | DD7EC7CA |
| 45407 | ʌ 10/26/2005 12:18PM | 25449886 | 64413212 | DE14ADFA | B2F20527 | FC25911A | 0D843429 | 8D6906A0 | 7D9BDAFE |
| 45408 | ʌ 10/26/2005 12:18PM | AA98A958 | A8643CF1 | 6C4AFFD4 | 554B48F5 | 22735D9A | 759C35C4 | 5ED262B3 | C71B76E7 |
| 45409 | ʌ 10/26/2005 12:18PM | B3D35DFE | 7A13C47C | 042CAB60 | 2CC47B60 | 51BDA91B | B99AEF13 | 148E64ED | |
| 45410 | ʌ 10/26/2005 12:18PM | 53AF9CB8 | F653BF84 | 0522832D | 1C4E5F14 | 56F61709 | 19948BD6 | 069C7F98 | 5D7B3CB0 |
| 45411 | ʌ 10/26/2005 12:18PM | 4315513B | DD66FDD9 | 8594E285 | 2CDB9CFD | BC71A3E9 | 9D618807 | CF8CA214 | 94FE7F19 |
| 45412 | ʌ 10/26/2005 12:18PM | 9DA64C4A | 3B253DB6 | E0EDD7A | 0DBF62D3 | EB74024D | 6EE5A802 | C0F74371 | A5F9C2F8 |
| 45413 | ʌ 10/26/2005 12:18PM | 7F2A901F | 61F36C86 | 4DA9EF4C | 5AB73EAF | 6BEA34D1 | 08B79BEC | 83C07A55 | 3B57DA00 |
| 45414 | ʌ 10/26/2005 12:18PM | B3CFEFF2 | AC4526BE | F0985EB6 | F9C6F917 | 785AD264 | 94E09523 | 174B3E0D | D2A6B620 |
| 45415 | ʌ 10/26/2005 12:18PM | 40009EE7 | 82629DCF | BC7D95A1 | 80851CAE | F4A86F34 | B401A05F | 36DBDB21 | 5A9CAC3A |
| 45416 | ʌ 10/26/2005 12:18PM | 969F59A2 | EAE575D1 | 891EE962 | 61986972 | 47A59C22 | CFE48C02 | 3213BCE8 | 70D2BEEB |
| 45417 | ʌ 10/26/2005 12:18PM | 8A3A36D3 | 930247B0 | C3044507 | 9EEFD28F | BF595F15 | 5Ab7E06C | 6188117E | 8A6D9446 |
| 45418 | ʌ 10/26/2005 12:18PM | A4A214D5 | 695C12EC | 5ECF664B | 8A6B22F1 | 0E10C4D6 | 9BD249B2 | 29313FF9 | C3EA05BC |
| 45419 | ʌ 10/26/2005 12:18PM | 56376CCD | 0BDC71E0 | 15FDD9D2 | 34806ADD | 9CB9353E | 57D1E540 | 22A92CFB | 143AC43C |
| 45420 | ʌ 10/26/2005 12:18PM | 35240838 | C3C40DE8 | E2998129 | 2EAD830D | 8C54F44C | D6537B25 | AE2A2870 | F1BA6202 |
| 45421 | ʌ 10/26/2005 12:18PM | 614CBDFA | 272CD10B | D168DFC3 | C5F00B10 | C4160F9C | 8074F2F1 | 53353463 | 828049AF |
| 45422 | ʌ 10/26/2005 12:18PM | 7D69AD75 | F0C763F5 | 9980394B | 2EB13AA7 | 4768CE7B | 1F7D435D | 655AA6BD | 8323C2DE |
| 45423 | ʌ 10/26/2005 12:18PM | 18EE11FA | E1A1C6F9 | AB308A08 | 0807EA0E | 32B3B2B6 | 757D62D6 | 3B800A9A | 17EF27F9 |
| 45424 | ʌ 10/26/2005 12:18PM | 78F94F4A | 68A970AF | 2539AC6C | 9FE3CE37 | B1807E5A | 32481316 | 8B92F356 | 9C322D30 |
| 45425 | ʌ 10/26/2005 12:18PM | E89D8D3B | 3FE56A4D | 5BDF2326 | 39CC9D0D | 573F9E61 | 9A03AD98 | 8822587B | B48EAB16 |
| 45426 | ʌ 10/26/2005 12:18PM | CED87261 | 91F03BEC | 7F71998E | D44D1EA4 | 9C34A16E | EBA38190 | 5C721B69 | 1CC0B2F5 |
| 45427 | ʌ 10/26/2005 12:18PM | 79978A83 | 0AB8EE66 | 917C0647 | 3E22863D | 4534D2CE | 89EB73EA | 9DCBCEC1 | 6C9AABFA |
| 45428 | ʌ 10/26/2005 12:18PM | F3DE2AD0 | EBD43E42 | 2DB9A1F0 | DD4F66A3 | D9479359 | 880B4BAD | 9FC68EED | 08D5C613 |
| 45429 | ʌ 10/26/2005 12:18PM | 1460DE7D | FE359C32 | 13578AA5 | 93323E4B | 40D51D1A | 2070D17F | 88BAD92B | 67E2CBB6 |
| 45430 | ʌ 10/26/2005 12:18PM | C2CCE51E | C4BEAF22 | A7C09FC6 | 59F650F4 | 37EF3DF9 | 805200AF | B35D82BF | 2B99763D |
| 45431 | ʌ 10/26/2005 12:18PM | 1ACBFAA9 | 733E1909 | D51E1707 | 1E76D8B4 | 547F92003 | D5469689 | CF911CDC | B2AD6CF1 |
| 45432 | ʌ 10/26/2005 12:18PM | 2E75C225 | 63A386FF | 3B234F76 | 466908B2 | 4F2C87BA | 7DC32DBC | B1C0AE2F | E9576868 |
| 45433 | ʌ 10/26/2005 12:18PM | DE62115C | 13E46EF3 | 4EFC43AA | C8D29E92 | D78849D9 | 74C28615 | 0978236B | 6BAE6A3A |
| 45434 | ʌ 10/26/2005 12:18PM | 037A977B | A1A31FBF | 0339C483 | 80504765 | 8E268037 | E45E84FD | 3C3A15DC | EC53238B |
| 45435 | ʌ 10/26/2005 12:18PM | 7622455E | 7FAD2CB2 | 4A4704EF | 64BD9A33 | 94C27807 | 10E65556 | 64A31128 | 3C5089DF |
| 45436 | ʌ 10/26/2005 12:18PM | 557882AE | 3E81BFF7 | DBDD0D81 | 709880CB | C45327BA | 325C33FF | 53324704 | 4CAAF978 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 45437 | ∧ 10/26/2005 12:18PM | 487F8C0E | 0A660A9A | F9EF6E1A | 8DFDC891 | 81357473 | 7DCA364A | 7F783D75 | A87B40D4 |
| 45438 | ∧ 10/26/2005 12:18PM | EFE7F0A0 | 8385EFFD | EBEF5C4F | B16CA612 | 727B2F3B | 95362B90 | E5AAEE89 | 26039538 |
| 45439 | ∧ 10/26/2005 12:18PM | BDB24D44 | 7877660C | 1B468D5D | 2C3FFB34 | 89F1FE83 | 5F8338E9 | EA263E70 | 8CECD2C3 |
| 45440 | ∧ 10/26/2005 12:18PM | 82ECF7B6 | 36196B28 | 5262C98F | DF2532B9 | 70F863F8 | AF851916 | ADF64933 | 11A75AB5 |
| 45441 | ∧ 10/26/2005 12:18PM | 4CB096BC | 3F82C7D9 | 449384C5 | 686CA3EB | 93E03C81 | CEF7CC8D | 417C92CB | 47FAE8C2 |
| 45442 | ∧ 10/26/2005 12:18PM | 441128C6 | 2E8DA4A1 | B5C2909D | 44246F28 | 8A55A43B | 7F55A693 | E813055C | 01A3D766 |
| 45443 | ∧ 10/26/2005 12:18PM | 846C2A75 | 29AC9CDD | AD2EC388 | B9609E6A | C140B7AE | 1999DF84 | 8B53ABA9 | 37161831 |
| 45444 | ∧ 10/26/2005 12:18PM | 09078AE1 | CFB7A2DF | E7C35232 | 088B320C | 0364E31B | 6ED96B82 | 87DF3108 | D1163F89 |
| 45445 | ∧ 10/26/2005 12:18PM | C944BD98 | 78633110 | B1C239BC | 286E9CAC | 4976497B | 4A7A7EBE | 5E26C9E8 | 4ABB39D5 |
| 45446 | ∧ 10/26/2005 12:18PM | 7F4E1285 | 4E426EDC | B59A1D23 | F9AE9AD6 | ECF6363A | 5F89ECF3 | 14D3663A | 2E4CBC0C |
| 45447 | ∧ 10/26/2005 12:18PM | 98D31131 | C7141FAD | 19A2C4C3 | 8357B3F7 | 9BA2BBAA | 2DF46B9D | D06E1432 | 548530DE |
| 45448 | ∧ 10/26/2005 12:18PM | F21CC01F | 24764BA9 | 3BB8C669 | 6211833B | 8ABDDE0B | 41EE9731 | 708A26A5 | 0A94C6D5 |
| 45449 | ∧ 10/26/2005 12:18PM | 72139E11 | 3FC17055 | 0D9632CA | C0ECE40B | 3ECF1E18 | F6F6E8FD | D74D6624 | 1027140D |
| 45450 | ∧ 10/26/2005 12:18PM | 2CA4B76C | 4DEF6B87 | A2DB7D82 | C5010006 | 20D270F0 | E8809BF1 | C1865FC9 | C5331067 |
| 45451 | ∧ 10/26/2005 12:18PM | 59E45B55 | F3724259 | 0FE3D181 | 48DE4E10 | 19EA9B46 | F69FFF78 | 34760540 | 618EB86F |
| 45452 | ∧ 10/26/2005 12:18PM | 5518B892 | 3C12EA38 | F7E83201 | 97419688 | C6EB2608 | FA69B31E | 65D344B2 | 3CAA6632 |
| 45453 | ∧ 10/26/2005 12:18PM | 0E5AA87F | C01B15B9 | E83F174C | A9E33B33 | 92FCC2CD | 56E9DB46 | 0DFF3514 | 7BAEF9E3 |
| 45454 | ∧ 10/26/2005 12:18PM | 8E10ABD9 | 4337ACE9 | 474B5550 | 8BD163E2 | F56FEFA6 | EE7C1304 | CE86179A | C39DA09D |
| 45455 | ∧ 10/26/2005 12:18PM | E804560C | 5516B0B2 | 66AE6E32 | 0FFFC505 | DC97C6A3 | FC0A6093 | F55373B3 | 3A04556C |
| 45456 | ∧ 10/26/2005 12:18PM | 4CE409B2 | 53FE3A7B | 41D740BC | 90AF2DC1 | B400B2B9 | 99423F83 | 46EDB0FF | C2B89F6A |
| 45457 | ∧ 10/26/2005 12:18PM | 72A2F896 | 602094EE | 74D87FE4 | A423CEFC | 8997EAB7 | A362F643 | 40973C3A | 5D76A945 |
| 45458 | ∧ 10/26/2005 12:18PM | F8B04C07 | 1DEF1F7C | 3AC147C5 | DF317C56 | EF6720BF | 917606FE | 2541B584 | 9E2C381E |
| 45459 | ∧ 10/26/2005 12:18PM | C2FB1294 | 9F2A95C7 | 6B9BBB34 | 7234A615 | EC3CCFB6 | 288816DC | D6C55006 | 9193888F |
| 45460 | ∧ 10/26/2005 12:18PM | BD870D2F | 45629DAE | 2CD30AA0 | 4DBACEED | 14E3C8AE | 154004E5 | 759F8C4B | 1D249FB6 |
| 45461 | ∧ 10/26/2005 12:18PM | 3C2478D8 | 526C5F62 | A3DC904A | 7B9086FC | 81BBC66E | C8F137AE | BDA3936C | 48B3EAE3 |
| 45462 | ∧ 10/26/2005 12:18PM | 19AB3917 | F5237F7D | 5EE6C691 | 1E0C86D0 | 7F7FF1BA | 976C5A362 | 6192B264 | 13F23E89 |
| 45463 | ∧ 10/26/2005 12:18PM | C3E37235 | 20715AC4 | 8C95D35F | 2F31DF6D | 17A81EE9 | 33D4E5D9 | 25EC24EC | 0386AE19 |
| 45464 | ∧ 10/26/2005 12:18PM | 03A552D4 | F74AF3DF | 660E5F08 | 8E465BFF | 06C7FD33 | A46C4381 | 5536C296 | 188551B2 |
| 45465 | ∧ 10/26/2005 12:18PM | FBE2CEF3 | 2366540E | DB0D09CF | 8C6DBA4F | FD292C0B | 6D9B5AE4 | 1542AEB0 | 65377817 |
| 45466 | ∧ 10/26/2005 12:18PM | A73D9707 | 1B493670 | 92F27C4B | 11D4C279 | ABA4208D | A042E90C | A19DABCF | 11BE0E3E |
| 45467 | ∧ 10/26/2005 12:18PM | DE4033B7 | E7617211 | B52D4673 | 0933B7A0 | 941A5C3C | C8E0D07E | AE3AB88C | 00904A04 |
| 45468 | ∧ 10/26/2005 12:18PM | A1974BD3 | C501E41E | F5422BE6 | CF82743B | 581B315D | 867EF52D | 6CBAAF8E | 6B4669CE |
| 45469 | ∧ 10/26/2005 12:18PM | C38D30D9 | 34750FA7 | E5EC0F73 | CE9DD1A4 | B826DA16 | 32500C9E | 00589E5B | A6585911 |
| 45470 | ∧ 10/26/2005 12:18PM | 1BC9F977 | 2E25C64C | 40DB73EE | 1944703A | BF513173 | 1C86B4AF | A20DE16C | C203A791 |
| 45471 | ∧ 10/26/2005 12:18PM | 643D3DC9 | A11BA563 | 1275A8A6 | 8F621D49 | ED88DA23 | 0B7129B9 | 8B54D22E | A57E59A9 |
| 45472 | ∧ 10/26/2005 12:18PM | 8B3E26E2 | D837FA73 | 59C99787 | 1D26549E | 081E7DC1 | 4CF00EAF | 315BDDE2 | 485A972B |
| 45473 | ∧ 10/26/2005 12:18PM | 72C5EC56 | 8F3D92EE | 5B06AE49 | 723952C8 | 415865D7 | F10923D2 | 14EC40A3 | 516F9C6E |
| 45474 | ∧ 10/26/2005 12:18PM | 46FA409A | 66F7421F | 9A5851F6 | 57121231 | 9996D6DD | 37D408B3 | 27C4DB7E | 923D83FC |
| 45475 | ∧ 10/26/2005 12:18PM | 42EA2A75 | A69134F8 | 858F4A4E | 060D9A72 | 3894916C | 1D32B0AF | C64FFC1F | B02AEB57 |
| 45476 | ∧ 10/26/2005 12:18PM | AD0C94F9 | D8A215E4 | F3EBC716 | F99A5EA9 | 28D2E60A | F1EF1E39 | 2D1741AE | F12C59DD |
| 45477 | ∧ 10/26/2005 12:18PM | 0FF2DEB2 | 28C96553 | 7413E36B | 09C4AF78 | 0103AA01 | 43A5C273 | A57073D8 | BA275E01 |
| 45478 | ∧ 10/26/2005 12:18PM | E13CF90E | BD5F1D91 | DE36218E | 10E1F9E8 | 35E19B75 | 9DD388F8 | 755CEBDA | B22FA53F |
| 45479 | ∧ 10/26/2005 12:18PM | BC47ADF2 | B94A2686 | B0CB0A61 | CE47209E | E1015955 | 48B68651 | 7C5D6303 | D5F2A878 |
| 45480 | ∧ 10/26/2005 12:18PM | D9FE16B7 | E277C473 | 852DBB7E | 93B28E4D | B29D8E20 | 1ED1D906 | 06705CAE | F2A04B4A |
| 45481 | ∧ 10/26/2005 12:18PM | 3AE26069 | CE54945F | BF8E9DD6 | 2ABA8ADA | FC669E94 | 5FB1C135 | B28AC0AC | 02AD122D |
| 45482 | ∧ 10/26/2005 12:18PM | 757EC9DD | 1F28CA29 | 68300B56 | 34C6A25C | 141600B0 | 71CD8593 | 3A006FFB | 993F919C |
| 45483 | ∧ 10/26/2005 12:18PM | 795DF4A7 | 01E1BAB7 | B0F1E854 | 2E66BA17 | 43DA9525 | 5F46D796 | B46B133E | 295312BA |
| 45484 | ∧ 10/26/2005 12:18PM | 4549192E | BACAE280 | 0D49CE6B | 44E17D7D | DEDA2529 | D96D0DF0 | 302267A7 | 9DE57F6D |
| 45485 | ∧ 10/26/2005 12:18PM | A5F52CA5 | 478277DB | 96C49FCC | 635C6BCE | 3D499337 | C01834F2 | 96C7F6BF | 963B08BF |
| 45486 | ∧ 10/26/2005 12:18PM | F1284E5D | 10D83C04 | 41100F93 | 03498F78 | D4C01376 | CAFA46CB | E1FD0570 | D78C901E |
| 45487 | ∧ 10/26/2005 12:18PM | D296FCB2 | 6EE462FB | AC742327 | 9F9BA17A | 0982C6D4 | 4D996CCC | 0FBFDCD5 | BB6BBAA1 |
| 45488 | ∧ 10/26/2005 12:18PM | B8DFA27F | CDEA3D89 | 5FBE7092 | 5890E2C8 | 8D956322 | 942FF925 | B5369432 | C3D54915 |
| 45489 | ∧ 10/26/2005 12:18PM | 720CCC41 | 503BFE82 | CCCE2942 | 809D03EE | BD42F640 | A5D26D4B | 121A9403 | 51FF5DAE |
| 45490 | ∧ 10/26/2005 12:18PM | 44FF0CF2 | C749AAE0 | 3DE79D31 | C13F30EE | 3031FE55 | F48AB9F4 | 649E4A05 | 5B6B90F7 |
| 45491 | ∧ 10/26/2005 12:18PM | 2556F030 | 7FA2061E | AC99CA2 | 8D4CF791 | B9A82C73 | 77CE2D3C | 11D6FA89 | A1346BD0 |
| 45492 | ∧ 10/26/2005 12:18PM | C09D4FEE | E003D938 | ED8C797D | 5D9E9BBD | DC4C8D30 | F938AC6D | 34B417B8 | F9B78AFA |
| 45493 | ∧ 10/26/2005 12:18PM | A843DEE5 | B245E827 | 3D51523D | EA8AE7CF | 472A783B | 1A31945C | 3D1959DB | C9672D93 |
| 45494 | ∧ 10/26/2005 12:18PM | 4E761C43 | 97A12BF4 | D57AE49A | 6AB09010 | 850A0AC3 | 6AD17E9B | A0F10FC4 | 540C0654 |
| 45495 | ∧ 10/26/2005 12:18PM | 6164954E | 32128C23 | CEA7EC4D | 3E87A70B | 55ED3072 | 86125144 | 35E0D9D1 | 5BA31093 |
| 45496 | ∧ 10/26/2005 12:18PM | E98EB077 | 13952B96 | 6200613B | 10DB2088 | A11C50F9 | 81F23DEE | CD7BD5A1 | 229D20E6 |
| 45497 | ∧ 10/26/2005 12:18PM | 88C7A767 | 64974EC7 | 1D54C8BB | 1CA87036 | 3FF03AFD | 8C1A75F3 | 0390B77D | AF4CEE5E |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 45498 | ∧ 10/26/2005 12:18PM | 05C2C8F1 | D5093B65 | 1D2D7175 | 568B8684 | B1BC3520 | B27398EC | CD58018B | DB1DF3C9 |
| 45499 | ∧ 10/26/2005 12:18PM | B2669555 | 57B1BA7D | B7E946EC | 5A1AA922 | 1064999D | 0C00D92C | D5A561C5 | 280D9C67 |
| 45500 | ∧ 10/26/2005 12:18PM | 10A006F9 | 18C09631 | 06340469 | 2336B8BC | 83329766 | D5E1FB1E | E7504181 | 01306EE8 |
| 45501 | ∧ 10/26/2005 12:18PM | 4861AEF0 | 29B1F7B5 | 6F59CE46 | B87D0C2B | 317C7971 | 9E7D2243 | 5FC45F5B | F9044305 |
| 45502 | ∧ 10/26/2005 12:18PM | 9A3BEE21 | B23CBD3E | DCACA34F | 105CFF5A | 9BD0F880 | BDB2A4F6 | CA3507A0 | 0286737B |
| 45503 | ∧ 10/26/2005 12:18PM | 44BA4CBE | CDCB672B | F8207CFB | A75122A8 | 46849B9A | 816AF07D | 6707B4EC | D3AA14F9 |
| 45504 | ∧ 10/26/2005 12:18PM | A6B14AB4 | 548AA0C1 | 1A985B8E | F8A40E02 | 9BCCAC19 | 20F8FA16 | 7FFC7AC8 | AF6E59E4 |
| 45505 | ∧ 10/26/2005 12:18PM | 066B44FB | 66A4C3AE | D08093DA | 874C6BD7 | A04E8D0B | 61DB44CD | 8C1351FF | 9FD5286D |
| 45506 | ∧ 10/26/2005 12:18PM | E468B485 | 68F56AFA | C9983CA9 | 36503123 | 1215FB53 | B2033B97 | EC138D19 | ABA32A6F |
| 45507 | ∧ 10/26/2005 12:18PM | 83537478 | A5F90701 | 10B933B5 | 2C506D72 | 097FBF33 | 51EC9E62 | CF8E71F8 | 075A25DA |
| 45508 | ∧ 10/26/2005 12:18PM | 517462A3 | 13F66B78 | E911370E | 7B202793 | D328F5E2 | 3580CAC0 | 74548513 | FA8C2E41 |
| 45509 | ∧ 10/26/2005 12:18PM | 238DF75E | 1C2B7E83 | E6E9C4C3 | 8AEAFF19 | 00BBE70A | 475AD838 | 3F713EFD | AD9D52D5 |
| 45510 | ∧ 10/26/2005 12:18PM | 104EB24B | A1FB74D7 | 412CA916 | 8FF1CA22 | E14ABDD5 | AF147995 | 3F40933F | AA83EC59 |
| 45511 | ∧ 10/26/2005 12:18PM | FC31DEB4 | B5B72096 | CF395FBF | 065A8F64 | AE7EBF29 | B25A985B | 2B28DE46 | 5E7C20F6 |
| 45512 | ∧ 10/26/2005 12:18PM | BCA3DD19 | 64A26FE0 | 9FC705BB | D3E668CF | 7221D417 | B8451AB9 | B214AF70 | 1AEA891F |
| 45513 | ∧ 10/26/2005 12:18PM | 6515D41C | 89D30478 | 0DEC3BA2 | BDC64C65 | 6EBA8862 | DC358375 | 70FFFEA3 | 493361B9 |
| 45514 | ∧ 10/26/2005 12:18PM | 4E13D19B | E3B9CD2A | 55E9919C | 941F10D8 | E34FC68E | 42EC5324 | 0EA03882 | 65F9F21E |
| 45515 | ∧ 10/26/2005 12:18PM | B7AE007D | B74080F2 | 9DD1D14B | A7302810 | 17150B3C | 1DF9211C | 9EB4D964 | BC7B4826 |
| 45516 | ∧ 10/26/2005 12:18PM | 41B38C3B | F93839C4 | 5ECB48F3 | E947F6E2 | 35BB4A55 | A0C51ED9 | B67C643E | 88A69600 |
| 45517 | ∧ 10/26/2005 12:18PM | 1C17AFFB | 6C3A212B | 0DA19E8D | D941C58F | 12063027 | 033FC623 | 35F2CE7B | 255E122A |
| 45518 | ∧ 10/26/2005 12:18PM | 8694C34E | 3F685504 | 6EF77797 | D6E99A1B | 5CBE9D66 | C732CA42 | AF331BF6 | 928E32CC |
| 45519 | ∧ 10/26/2005 12:18PM | 52A45624 | 857D7F4D | E362B628 | 8C5FBBB9 | 68D36D9B | 049522E7 | AA12E752 | 2DC45C7B |
| 45520 | ∧ 10/26/2005 12:18PM | 3256F233 | 2334DD18 | 7305E899 | 967F578A | 4096CAAF | 273BA943 | 171875DA | A288A6A0 |
| 45521 | ∧ 10/27/2005 03:40PM | 2D9C56A9 | 849DB3D6 | 33784897 | 48B77A8C | B5F36CD3 | BE5C3EAE | 8B0FBEDD | 16887C0C |
| 45522 | ∧ 10/26/2005 12:18PM | 112841F6 | 8E22884D | 28A43240 | 4B728571 | D892FBE9 | A218093C | 3B1F8A97 | B8E7CB25 |
| 45523 | ∧ 10/26/2005 12:18PM | 8C9502F3 | E9DE7CA7 | 9A210C17 | 03317568 | 554A2479 | D8460AF0 | 27D14AD4 | D72984D8 |
| 45524 | ∧ 10/26/2005 12:18PM | 6BF73C9D | 9CBFF2BC | 389469BE | 0C13D376 | EA6CF478 | 6491B575 | 7CB74B9E | 06ACD793 |
| 45525 | ∧ 10/26/2005 12:18PM | 447598C5 | F17D5BAE | 87696382 | 2030BAB1 | 96C22439 | 091A7E23 | C04FF917 | 3ACC2B75 |
| 45526 | ∧ 10/26/2005 12:18PM | 1FA9472B | 208FCC43 | 71AEAFB7 | 9D0B3C97 | 628BD62E | 1C59FE23 | B69DEE4D | EEADFC8D |
| 45527 | ∧ 10/26/2005 12:18PM | 91227CF8 | B6F9A2D6 | C63E422A | 2B526812 | A0DA55CC | A004D9A6 | 06D58521 | 144ADEC9 |
| 45528 | ∧ 10/26/2005 12:18PM | 81E8BB35 | B844283C | E68A0652 | 1F515218 | 2EDEBB1B | ED345509 | B6B3C539 | 8E494BCC |
| 45529 | ∧ 10/26/2005 12:18PM | 942DB677 | 040083E0 | 38F77472 | 9CF95EBF | 99FF3929 | 8239113C | CE192067 | 9DB4C88F |
| 45530 | ∧ 10/26/2005 12:18PM | D04E5165 | FD720D7B | 6E8BCCF7 | 275F938B | 6CCB2594 | 646C861E | 05AAD87F | F9718D3B |
| 45531 | ∧ 10/26/2005 12:18PM | D6F1E028 | 7EC200ED | 8868BAF6 | 6F999FAC | 4A7BA4A0 | E7FE4396 | 7D09EE74 | 9731A01C |
| 45532 | ∧ 10/26/2005 12:18PM | 5D9B316A | 55E19895 | 8E5ADF65 | C3F3B650 | 897FE326 | 74D83D95 | 99346EAC | C493BC76 |
| 45533 | ∧ 10/26/2005 12:18PM | 4033DD79 | 19F92E97 | DB73204C | AF42CFE1 | 2E5B0371 | 53F2FE44 | 43428565 | 55C1AAC3 |
| 45534 | ∧ 10/26/2005 12:18PM | 10229DE9 | E5826340 | 43B0B793 | EB76BFE6 | D36EDF28 | 5B187FEB | 1413AEFA | 3DCA655B |
| 45535 | ∧ 10/26/2005 12:18PM | 15AE1922 | B2E9731E | 56FF4ADD | 3DE4E5C8 | 8AA0EF46 | 6607CC6D | DCFC4E41 | 222D4004 |
| 45536 | ∧ 10/26/2005 12:18PM | 35BDBBC3 | 7C2BFD8A | AEE65122 | DA8975FC | 0DA42B62 | 0F1DFE94 | 91375D5C | FBDEE70D |
| 45537 | ∧ 10/26/2005 12:18PM | 76AD022E | 1E035535 | EDA2AF1F | BFA17BEC | 8C5B523D | 4442CE08 | 881AF74B | 773FFEE7 |
| 45538 | ∧ 10/26/2005 12:18PM | B7D04450 | 41C130B1 | 76CDBAC0 | 40A57C98 | C6F3CB3D | 13AB5239 | CED1DBB7 | 46630154 |
| 45539 | ∧ 10/26/2005 12:18PM | D9488210 | 23A5138C | BFD280C2 | 31FF5230 | 7933C654 | 77EB44C9 | 8A858310 | 5361E364 |
| 45540 | ∧ 10/26/2005 12:18PM | 143B8309 | 8C4C342F | E6F54CC8 | CCA678F9 | 03927DF6 | BAC8130C | D47A7816 | 930F9B4F |
| 45541 | ∧ 10/26/2005 12:18PM | 486B00FE | 2BB31771 | D2FC7F08 | 049ED587 | 3E5092AA | 8E757CB0 | ED05700B | E1CFCB20 |
| 45542 | ∧ 10/26/2005 12:18PM | AB1916E4 | 245E04C7 | A76D6C19 | 70237273 | D43D4302 | FF7009B0 | 146E47F7 | 68F73108 |
| 45543 | ∧ 10/26/2005 12:18PM | F0E79260 | C02C8A78 | D1A0AE8C | DFF3AD76 | 84C326E9 | 46505298 | 7E52EE86 | AEF60D22 |
| 45544 | ∧ 10/26/2005 12:18PM | 1C136E9F | 627D5BBB | 9055B466 | 1448B49F | 19810765 | 76CCE03B | B005A25D | B94FE20A |
| 45545 | * 11/22/2004 01:13PM | D793E04C | C899EFE0 | 9134A58D | CA6E6FA0 | 341CE902 | AF25D27E | BE6EE428 | 043A77BB |
| 45546 | ∧ 08/26/2005 02:42PM | 4D632823 | 9408ACA6 | 0737A8C7 | 302079C3 | F5B59103 | 1AF5E2E7 | FEA67D0C | DED11622 |
| 45547 | ∧ 09/07/2005 02:12PM | 04C4FD33 | D3CBDD69 | 49D1103D | 603E43AC | 90E2121A | 25E7CEAF | 54B73850 | BAD7E3FB |
| 45548 | ∧ 09/02/2005 10:23AM | A51920E5 | 03279590 | 4756F6EF | 4890C917 | C5F1416F | D00FDF06 | 75A8F557 | DD465497 |
| 45549 | ∧ 09/07/2005 03:45PM | 3E09CEAA | B9F68FB7 | 9AA9C579 | 9082C116 | 344C2FDD | 45BDC77F | D3877FA5 | 41377343 |
| 45550 | ∧ 09/07/2005 03:45PM | EAA3DDDE | 73EB35A8 | CB657108 | 1A2DAAD6 | CBB43714 | C198DAE1 | 911B27BB | A961820F |
| 45551 | ∧ 09/07/2005 03:45PM | 8336C410 | 917E3721 | BA554EC8 | 2DA682E6 | 33E205FA | A6E82E01 | 83BB3C0C | CA8D4FF0 |
| 45552 | ∧ 09/07/2005 03:45PM | CE50CDE7 | BBD03588 | 9EF6B4C0 | 8508B7A5 | C1DFE7DF | 05C4D6F6 | 0F0EBF8D | C91697C1 |
| 45553 | ∧ 09/07/2005 03:45PM | 6C9AA67D | 9C030C9D | 75C7E081 | E955CC33 | 4C0730DA | EEEC1DCB | 7C4E91F9 | FCEF30B1 |
| 45554 | ∧ 09/01/2005 11:01AM | 9AE2D32E | 730BADC3 | F8095B80 | FC9FD319 | 6C106C6C | 135A106A | 3DEFCE27 | 38866853 |
| 45555 | ∧ 09/01/2005 10:44AM | 797DCB13 | F71F0FA1 | 21958E5B | D872283E | 45A82633 | C22F3D28 | 5035419C | 7135FA17 |
| 45556 | ∧ 08/31/2005 07:35PM | A5D07D11 | 3F12F483 | 425C04EC | A1E62E3F | 0EF6450C | EF4E165 | 4DA41D4A | E8EAF728 |
| 45557 | ∧ 08/31/2005 07:39PM | 41003437 | F7AF6A35 | 2BF13822 | 3802A734 | DC192AE9 | CEE25DFF | 4B2763AD | B547F442 |
| 45558 | ∧ 08/31/2005 07:36PM | 1D9B5478 | 6274652C | 7DC383DA | 0D5AC7B7 | C123FFF3 | 2F5CA4AD | ED6DFE84 | 73C4C4C9 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 45559 | ∧ 09/07/2005 03:45PM | CA345FAC | 583447B5 | D4362136 | E5FD9AF3 | 44B25319 | DFC86B34 | 00EAA91E | DA3402B5 |
| 45560 | ∧ 09/07/2005 03:45PM | F5882439 | BCD67761 | B7B2500C | 1987385D | 5D37CDEB | 067C28A2 | 47AE1CD4 | 387F38E3 |
| 45561 | ∧ 09/07/2005 03:45PM | 353603B5 | 9F99CC95 | 4B7F1D06 | E8336429 | DF636561 | 96F4955E | 24D7AABC | 521DA37B |
| 45562 | ∧ 09/01/2005 11:18AM | 5AD05948 | E3496F2C | 1DAA7F7B | DB10B14C | 55FD9833 | 567BD2BD | C36AAB49 | E1C15CAD |
| 45563 | ∧ 08/31/2005 07:22PM | A327973B | 1940CA63 | 5C8FD746 | 8C951CFA | 44461166 | 347A2A62 | 159279B9 | 3C5876A9 |
| 45564 | ∧ 09/01/2005 12:44PM | 595B2EC1 | 408F8037 | 2A3731ED | 7D5C723D | 7760C1FF | 3072A428 | 7C99E8A1 | 18AEF9FF |
| 45565 | ∧ 09/01/2005 12:45PM | 60816208 | FAE1D72B | D9DDCA86 | 51FF410B | 5B493087 | 7745C81D | 73557A83 | 8D4E05CE |
| 45566 | ∧ 10/21/2005 04:17PM | 4EFFB20C | C48B3E1A | 60002C4A | BFAD6DA8 | 7E0FD9BA | F24C67DC | 979119AD | 38951071 |
| 45567 | ∧ 08/31/2005 07:48PM | 6EB20A0F | F8A00FD5 | 226DA2DE | 16E8C8DD | C43B31B6 | FD82E014 | C7D07530 | 9E4042A9 |
| 45568 | ∧ 08/31/2005 07:50PM | 0A12399A | 983A484B | 2FE848EF | 64E680C7 | 8CDD7D93 | 5179CBB2 | D2964590 | 1F3EEE75 |
| 45569 | ∧ 09/01/2005 02:16PM | DF6CA7D5 | EBC694B2 | 59548E89 | 0380D457 | F033F824 | 037E25C6 | DCE23982 | 545F7B8A |
| 45570 | ∧ 09/07/2005 03:45PM | 68522F4C | BF7D6417 | 5D24E305 | C9F7DDC9 | 2781328B | CF453829 | 7A536262 | 869938FE |
| 45571 | * 11/12/2004 03:37PM | 58A2A9E6 | D7B7F8FB | 8CBC1EE0 | 4DED9E12 | F2CA74FE | C26E2E83 | 89867ADD | 67311FAF |
| 45572 | ∧ 08/23/2005 03:47PM | 50EC952A | 8AD9B905 | 2CA11AB6 | 16766900 | F760AD14 | B4086BE2 | 4C4987B8 | E6CFC591 |
| 45573 | ∧ 08/23/2005 03:47PM | 26825513 | C3DCB9B1 | 7492F6B5 | 7E71AC82 | 5A34E300 | B270762A | 83263EF3 | CC3C3E30 |
| 45574 | ∧ 08/23/2005 06:17PM | 9260752A | C6E86B39 | 8B2CF89C | D6908C3A | 4DBF9819 | 044A3F86 | 4C0DA15D | D6CDD39 |
| 45575 | ∧ 08/23/2005 05:40PM | FAB0609C | F8EE8390 | 08704B72 | B6C63C21 | B3B7DE55 | 8B204557 | D4F95FE7 | 109E8812 |
| 45576 | ∧ 08/26/2005 08:19PM | A60A097F | 56619078 | 42B2721B | 853E38BC | BD13D367 | 61477E3B | 627BD916 | 439D38E4 |
| 45577 | ∧ 08/23/2005 04:07PM | BF3D87C6 | 4886B17F | C5C84063 | 200CC1EE | FA4245B5 | 19C12E72 | B67A79B9 | 55424F83 |
| 45578 | ∧ 08/23/2005 03:57PM | E8283381 | 91A70D13 | 119A1838 | 6BE56030 | A151FB2A | 2B47941B | EA8247DC | 7F46C478 |
| 45579 | ∧ 08/26/2005 08:30AM | 8138DB5A | 0270D2A2 | 029F5D2F | 95ECEFB2 | 501AE18F | A40C4862 | 58E0DD38 | 0C798F36 |
| 45580 | ∧ 08/26/2005 08:25AM | 773C38B1 | B856A58F | EA806102 | 91F0E997 | BDE68E3F | 7A4AC52D | AC78ED73 | EF431A29 |
| 45581 | ∧ 09/01/2005 11:11AM | C891D2D2 | D61ED8FB | 10388433 | BE77340B | BE46E1B0 | 3313AA40 | 55D801E9 | 9413C66C |
| 45582 | ∧ 08/23/2005 08:19AM | 2F054253 | AF8595FF | 16036E05 | AC75C38B | 817BCE50 | 142126C3 | 0DAE6E11 | 4494CDA4 |
| 45583 | ∧ 08/23/2005 06:37PM | 33E82FA4 | 113B9C1D | B1CDB9B0 | 79588978 | 805542AE | 11C95CFA | 4AE98755 | 72BAEE0B |
| 45584 | ∧ 08/26/2005 04:05PM | 8C625195 | B9AE54D2 | 2C5F2377 | D0D9DAC0 | 1400B0BD | FB9E031E | 93E6685E | 45697DCF |
| 45585 | ∧ 08/23/2005 03:47PM | 072EC568 | 243223D9 | 2AD93DEC | B96CD3D3 | CADDD29F | 4E1F1B9E | B8F2C062 | 5B800378 |
| 45586 | ∧ 08/26/2005 08:22AM | 0D94CD8A | F4B1C358 | FF6374CB | 171BCB0E | 241D228A | F908670D | 90C694D3 | 7C4F0593 |
| 45587 | ∧ 08/23/2005 03:57PM | 7E7ACB28 | 1D081A94 | 8F478ABF | D4731AC4 | B8F1B9AA | F2D752A1 | E653FE69 | 7B0E3417 |
| 45588 | ∧ 08/26/2005 06:17PM | 68501216 | 9C29CECE | E013870C | 69FE3549 | FB01A678 | A4FB0548 | 4C8DD059 | 9FE1FCEA |
| 45589 | ∧ 08/23/2005 08:30PM | 0A69621D | E709B84B | 5D466866 | EE9AC787 | 0CBDB786 | 2CA32F9A | A95561A5 | BAB6352C |
| 45590 | ∧ 10/21/2005 04:15PM | B833EE80 | FC738AD6 | 382A5D1A | 55464BAC | DAD2FFED | 641CD24D | A0D0392A | FF3AD32A |
| 45591 | ∧ 08/31/2005 06:58PM | 3CCB2D21 | 55227788 | 83E65D94 | 7310D3D3 | A7D9A073 | B1D776CA | C1A730FD | 3E67DED2 |
| 45592 | ∧ 08/31/2005 01:00PM | 356C6484 | 30440F82 | 9889738A | B95F053B | 789082B9 | 510C7770 | 80FF66B7 | B93E8591 |
| 45593 | ∧ 08/23/2005 07:31PM | 5E221C59 | 070F6DC4 | F4A9F746 | AEC53F83 | C8984987 | FACAFDE3 | 7EEB9972 | 0EA2F1C0 |
| 45594 | ∧ 08/31/2005 07:33PM | DC89F6AE | DF572759 | B26EA40D | F40D2597 | 0974170C | 81BBA717 | D700DD2F | C590E8FB |
| 45595 | ∧ 09/01/2005 01:31PM | 1F7DB83B | E2302B07 | 45D7C73F | 12E6B3D3 | 61B84B05 | A8F795D9 | CD8A4CD1 | 2DEAAE34 |
| 45596 | ∧ 10/24/2005 11:17AM | 041704AD | FC73E747 | 41E4F7D1 | 4908B44B | 9931F75B | 895D31FA | 36117ADE | E23D9B86 |
| 45597 | ∧ 09/07/2005 03:45PM | 20A9E9E5 | D843B8F9 | 04F9295C | 40B5358D | 5F23848C | 4B68D683 | B7115D93 | F64D55AB |
| 45598 | ∧ 08/31/2005 01:06PM | 118B528D | 83A1CC34 | 305781BE | 551AAF83 | AB5740C2 | 50681445 | D5C8A364 | 277E2557 |
| 45599 | ∧ 09/01/2005 01:55PM | 1AD3B954 | 1BC2B9C0 | 1A79E0E9 | 5269DF62 | 814F5F98 | 23B147CE | A97D3003 | 862CC415 |
| 45600 | ∧ 10/21/2005 04:10PM | 5876AF96 | 6F3EEF12 | F7105B42 | 5400D01D | DF1AAE54 | 89637B32 | 49168299 | 4695A75C |
| 45601 | ∧ 08/23/2005 04:07PM | 3131675D | 3DF4006F | 850082DA | D43419C6 | F2821C1E | B767BD90 | B6360E47 | F86184ED |
| 45602 | ∧ 08/23/2005 05:12PM | 95D97CDE | FC480818 | 41E3AC1A | 9690092E | AE6EA7AB | DED759B8 | 9F9633D5 | 8DD595DB |
| 45603 | ∧ 08/25/2005 02:42PM | F76B6822 | 955312E4 | 3B84105F | 37794734 | 8A1593A2 | 9295D19B | 902B7DF6 | F5ED3DAB |
| 45604 | ∧ 08/25/2005 02:41PM | 478075AF | 86624811 | 848D9D87 | 9C15CFAA | 69F6297A | B394572E | 16EDA93F | D31256D2 |
| 45605 | ∧ 08/23/2005 02:59PM | E890D754 | CF17A548 | F2642F79 | 695AE3F9 | A758B95D | 0657807F | 5B865826 | 130E48F1 |
| 45606 | ∧ 08/23/2005 02:48PM | BBED8832 | 32A348CC | 268EE1BD | 66BB5791 | 6913090A | B7D2456C | E2D4FF36 | CB23C1E4 |
| 45607 | ∧ 08/23/2005 09:03AM | 671B1765 | 9686077D | 36884761 | 06AECF90 | 50F6375F | D6E7DB51 | 424FD659 | DAFA9188 |
| 45608 | ∧ 08/23/2005 10:12AM | 349F47C2 | 16D53A4E | 768AC852 | 55B791CB | F6D04582 | C6C6A9E | 1B727CBD | FBD74188 |
| 45609 | ∧ 08/23/2005 02:48PM | 8C1A771D | D3D0206A | 9EBD1B14 | 53E40665 | EB76B394 | 76F0F182 | CED00C79 | AF9D8480 |
| 45610 | ∧ 08/23/2005 03:57PM | 672A3EA4 | 7B061B52 | 9E2EADC6 | 702219F7 | CCDDCB01 | 1A38E567 | 93525E14 | 7BF6A5F6 |
| 45611 | ∧ 08/23/2005 05:17PM | 224E7A22 | 861948BB | 24F50B98 | DFA0AFEB | 42830E10 | 3605B367 | EE00E89A | 0DE85997 |
| 45612 | ∧ 08/23/2005 04:06PM | 740D1A49 | 234EDB07 | 72066A2A | D8F9568E | 66437AC5 | C89252B5 | 9FE5D0B5 | 1585E4E6 |
| 45613 | ∧ 08/23/2005 03:57PM | 15CCD0D3 | D1556876 | 60F4876C | F9C3AB4D | B2549788 | AD435AE0 | 65619146 | 874D9A16 |
| 45614 | ∧ 08/23/2005 02:48PM | 94AD9BFC | 8A08FAF6 | F8723D10 | B2488DEC | 0D01D634 | 9BE96AA0 | 9203A39D | 1FEC2222 |
| 45615 | ∧ 08/23/2005 05:17PM | 79E7C605 | A4C4E837 | 07DB54B2 | 50BDAB4C | ACC36134 | F2F41914 | BAA7BC80 | C1AE1260 |
| 45616 | ∧ 08/23/2005 04:07PM | DFB36231 | 40120C92 | 9F37E971 | 138AC0C9 | 66E0D762 | DDA2470C | 17A2E2E3 | DC0BF877 |
| 45617 | ∧ 08/23/2005 05:12PM | A6BB5B19 | 0135BC7E | 134E67BA | 201DAC97 | F8D9B7CC | 40BF057F | 4B042503 | 5B7BDE49 |
| 45618 | ∧ 08/25/2005 02:42PM | 262FBA0B | 5381E0F5 | D0673671 | 4E9230F5 | 10EF811D | 82D1379C | DBB7085F | 6B3AB017 |
| 45619 | ∧ 08/25/2005 02:41PM | 00C5CD16 | F04E622B | 3B59A4E5 | 1CF0920D | 7EAE8664 | 187A8268 | 4018985E | 9117513F |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 45620 | ∧ | 08/23/2005 | 03:57PM | 03368656 | FBFA4682 | 9157E98A | 923560BB | 344790BD | 2CC01952 | 74188479 | BC067A91 |
| 45621 | ∧ | 08/23/2005 | 03:57PM | 932E2390 | 90CDC0A6 | 90B243AB | 94B9DEE6 | 10FA2C58 | 949BAE05 | 258F697A | 5CB03161 |
| 45622 | ∧ | 09/01/2005 | 02:20PM | 35FFDEFF | 51958493 | 73803157 | F660AF39 | 0F31FC89 | AD7F3961 | 4FB3D8C0 | AEA6DE03 |
| 45623 | ∧ | 08/31/2005 | 07:52PM | B3F32441 | D098E8D0 | 05B17D8F | 98EEC5BA | 8581516A | CE5ECEDC | A87EFCD4 | A6322F06 |
| 45624 | ∧ | 08/31/2005 | 07:57PM | 53882BCE | 7693D6A6 | 14CB914A | 3258FA39 | 3D879B58 | 462A58F5 | 77320E69 | 4879CD73 |
| 45625 | ∧ | 08/31/2005 | 07:59PM | 06CF3331 | E1E961C2 | 4B09280C | D9EE3A78 | 6511AD7D | A5BCB96D | F0FDC2B3 | 11F502E0 |
| 45626 | ∧ | 09/07/2005 | 02:26PM | 45D5AA4C | C5CD4D58 | 2454F6C5 | BBB709D0 | 64727844 | 7927BEA6 | 92AF4226 | E8812A56 |
| 45627 | ∧ | 09/07/2005 | 05:10PM | C071DE1A | 3D5ED64E | B7DE5390 | 29853BDE | B02C7482 | 33157A01 | BCA890EF | EF84C53F |
| 45628 | ∧ | 08/31/2005 | 07:54PM | 844E795E | F22EA713 | 03FBE662 | 405E1EBE | E5BC7E58 | 27C3B326 | 0BE0B5E6 | 78125892 |
| 45629 | ∧ | 09/01/2005 | 10:40AM | 3315B120 | 4550141D | 68A94DA6 | A9AF982D | B06F224F | 3BAAD602 | E3A9B3B5 | BB23E16F |
| 45630 | ∧ | 09/01/2005 | 10:39AM | EFD53E38 | 3DCE291E | 0CC5545B | 9F97593B | 80919B04 | 99286D4F | 21808942 | E8A7AA93 |
| 45631 | ∧ | 09/01/2005 | 10:49AM | 0F3FFCD0 | 7B3026EB | 315B9065 | 0F1D920A | 0665C3E8 | B4A50BA9 | 994834EE | 5A146A55 |
| 45632 | ∧ | 10/26/2005 | 12:18PM | 338661F6 | 1B23EC9E | 4E6D1902 | BF192F42 | 17F9A9D1 | BB5C3832 | 49761B74 | BB4820E3 |
| 45633 | ∧ | 10/26/2005 | 12:18PM | 3F99982C | 2C38F193 | 9044E995 | 8855C685 | 4D64779D | D8FEE2AC | 20469FA2 | 66E0461D |
| 45634 | ∧ | 10/26/2005 | 12:18PM | DF1CFCD3 | 5CCCC602 | EC541C8F | F97925E6 | BC49D0B1 | CBE9F459 | 96992F33 | 426D8CA2 |
| 45635 | ∧ | 10/31/2005 | 06:07PM | 7FEF1C4F | 859900C8 | F9E5423D | 0C0E2E8D | A36F786B | 499240AF | AE55150D | 548A68CF |
| 45636 | ∧ | 10/26/2005 | 12:18PM | 2715014C | 7E93ECF5 | B144D747 | B8076093 | 55888626 | A97DF3AE | ABAB23F6 | 7660AFB2 |
| 45637 | ∧ | 10/26/2005 | 12:18PM | 45AE2ABC | 24F41A6D | FD15E002 | 1183366B | A2D1884B | 1CED4EF0 | 6160B89B | 22813CD2 |
| 45638 | ∧ | 10/26/2005 | 12:18PM | 77CFF91B | E2302BBF | 5A77440E | A694E05B | C3CDC20E | 85E951B6 | 59B56909 | 652491F1 |
| 45639 | ∧ | 10/26/2005 | 12:18PM | 47063AE1 | D887B20D | 8110A31E | 60FE6B51 | E217B16F | 972B84CE | 30CBB5CB | E1920205 |
| 45640 | ∧ | 10/26/2005 | 12:18PM | BD69E27A | 5ED8B3E7 | 07A3ED2E | 1BE0A72A | 91F1867D | EC9B7A00 | 60A438C8 | AB1E3C50 |
| 45641 | ∧ | 10/26/2005 | 12:18PM | EF0C5330 | FA0DB5BC | BF33D1B7 | 2E988B01 | 230584AF | 01FCDB03 | C4D80484 | 6D7ABFA6 |
| 45642 | ∧ | 10/26/2005 | 12:18PM | E96C5D64 | 85AFA144 | 4E7C323D | 4565AA65 | 75FC1FD2 | 5BC600B4 | 18CDE1E2 | 2FCE5B75 |
| 45643 | ∧ | 10/26/2005 | 12:18PM | A6B5EAF3 | 6F84DE67 | 3D39A192 | 9558A23A | E961097F | 1AC25C4F | 58B048EB | B75FA6C1 |
| 45644 | ∧ | 10/26/2005 | 12:18PM | C59A60CD | 27591095 | 06BFFAE9 | DF88D156 | 2CFCF8BD | 5CAB50F0 | F83C4D0E | 7E9B305F |
| 45645 | ∧ | 10/26/2005 | 12:18PM | D23D3D20 | D435DE3A | 498BD45B | B6E96EC5 | AC06C04E | 822D6EED | 2B75CEF0 | 48B854F6 |
| 45646 | ∧ | 10/26/2005 | 12:18PM | 0F39D30E | CDEBA0EC | 46B3B561 | 4842AA37 | 083D0512 | 312AD591 | C6FFD1E2 | 1384F330 |
| 45647 | ∧ | 10/26/2005 | 12:18PM | 202F4BF0 | 91912002 | C1CECFC5 | 70834E30 | F0B74197 | 6528382A | 5A970863 | 48B0977F |
| 45648 | ∧ | 10/26/2005 | 12:18PM | 7C358E07 | 180F639C | 6C4B0E6E | 22CB2472 | 30E64261 | 86CDD8BD | B6786E21 | 995CAC14 |
| 45649 | ∧ | 10/26/2005 | 12:18PM | FEE7A85F | 1C2AD3FF | 2642BEFB | F5325E5F | 123256A8 | A5475021 | A4D04767 | 82BFC7A2 |
| 45650 | ∧ | 10/26/2005 | 12:18PM | 7C5E0FD0 | DAACD1EB | 0F6EA112 | 65A3EA34 | AE031C2C | 47E12A57 | 63945EDA | 5DFED654 |
| 45651 | ∧ | 10/26/2005 | 12:18PM | A3A25E95 | 33D21AB1 | C4FA6066 | A02A6176 | 56085750 | E25C4FC6 | C432E585 |
| 45652 | ∧ | 10/26/2005 | 12:18PM | E3EE926C | 33AB9B32 | A1C23E93 | A0CF22F8 | 1D5C78A9 | 67A920A5 | 3EDB2984 | CF87D98E |
| 45653 | ∧ | 10/26/2005 | 12:18PM | 0BB51E52 | 921AA639 | 26CB7ACE | 6CF98714 | C98BB2C6 | BFE22BED | D6D93C31 | 1EA83A26 |
| 45654 | ∧ | 10/26/2005 | 12:18PM | 3AF5BE7A | 4159A6B3 | 6EBC3B22 | 510F263C | 97EAD138 | BE958276 | D2DCA2BC | 02CF1DB4 |
| 45655 | ∧ | 10/26/2005 | 12:18PM | 6F9327E5 | 7E173E00 | 3037B8C2 | 19F69FC5 | BBA292A6 | D06D4072 | 9DEA05F9 | 016A498F |
| 45656 | ∧ | 10/26/2005 | 12:18PM | 74232F9B | 3E0ECD67 | 2F44548C | 4B08BEE8 | 516AC50E | EA8C00A7 | 6C34C3F7 | 80F5A0DB |
| 45657 | ∧ | 10/26/2005 | 12:18PM | 38F63372 | 348D1C25 | EC3B7684 | 3B3D9337 | 10293BD8 | 31868CFA | 60DE4E88 | 3D6E10AE |
| 45658 | ∧ | 10/26/2005 | 12:18PM | 8A61141C | B51E11AE | 539D934E | A4135452 | 56A49FFA | AAA8E6F2 | E4E3BC14 | 950CA1B0 |
| 45659 | ∧ | 10/26/2005 | 12:18PM | BA6F93A4 | 352006DA | C3636AA2 | 46A24821 | 12B94CA7 | 121820A6 | DEC5F400 | 05F62D82 |
| 45660 | ∧ | 10/26/2005 | 12:18PM | 4BF69067 | 7AC45475 | BE49E6DC | C59CD2B4 | 6464074A | 23A5168C | CD908049 | 735BE7B4 |
| 45661 | ∧ | 10/26/2005 | 12:18PM | E13DF3F6 | CAF76CEF | B313A840 | B5724BD4 | 7B7A1415 | 3F77445 | 95AF3DD7 | 63AB2072 |
| 45662 | ∧ | 10/26/2005 | 12:18PM | 076E5F78 | 2C8B6B96 | 1278C374 | E9EFD0EF | E0CB05D9 | 305A30FB | 2FEF6955 | 7FF76BFF |
| 45663 | ∧ | 10/26/2005 | 12:18PM | EC6D96AB | 551055D9 | 3D3CA572 | 1CC40FD8 | 778B28B9 | 99E31B1B | 7D7D7125 | 0F2D7058 |
| 45664 | ∧ | 10/26/2005 | 12:18PM | 3DF8ADB6 | 3B13AD4C | 9FEE4235 | 3657D11C | 560A85C4 | F946901F | 03DB0292 | DF28B546 |
| 45665 | ∧ | 10/26/2005 | 12:18PM | CD5579EF | 0C434E30 | 529D342A | B7A41B1D | C3AEC3E2 | D4FF160A | 0B7DDE6A | B713B3C6 |
| 45666 | ∧ | 10/26/2005 | 12:18PM | 5823E6F6 | BE8C64BB | DAE25377 | 7E9D9B41 | C1BBB0A0 | 77633B6B | AB138AAD | FDD1BB8F |
| 45667 | ∧ | 10/26/2005 | 12:18PM | 58E3C4F3 | 45A33EE8 | 47402EBA | 7C03B822 | 246F7F36 | CD302864 | FA9692CC | 0D95A756 |
| 45668 | ∧ | 10/26/2005 | 12:18PM | E71AFE87 | 4C761368 | 9BC2FF49 | 8C5E5556 | 740C6BE1 | B31BA9B8 | 67C68B30 | A4C32653 |
| 45669 | ∧ | 10/26/2005 | 12:18PM | 3791E303 | 30A43F4E | CDF7724B | 64FAD933 | FFF3446F | F353E0B8 | C36B157E | 06F86F1B |
| 45670 | ∧ | 10/26/2005 | 12:18PM | 71E51975 | 0040ACA1 | 0CD3BB08 | 5845359B | E3FBA9E6 | C9D06FE1 | 7373ADAC | D773BFB3 |
| 45671 | ∧ | 10/26/2005 | 12:18PM | DA77AD91 | 03452720 | C8B2C75C | 967CD4D9 | 31A132E6 | 7CF21294 | A82B6D1C | 03D3AF0F |
| 45672 | ∧ | 10/26/2005 | 12:18PM | A8B7B520 | ECD2347B | B62D4C3B | 708037CA | CF8BEE78 | A2DB8F1F | 6112B5CF | F40FA2D8 |
| 45673 | ∧ | 10/26/2005 | 12:18PM | 4BCEC752 | B4EB7AD2 | 38C36EFD | D46C5265 | 416E7A68 | 7DF33CF4 | 01F7CECA | D96DD01A |
| 45674 | ∧ | 10/26/2005 | 12:18PM | B3A08556 | CA98E583 | D49E5FDB | 54C5B11B | 85CBB380 | C1392282 | E4283765 | 5BC78D34 |
| 45675 | ∧ | 10/26/2005 | 12:18PM | DA9A12C5 | F2728FE8 | DD393C6C | 7CEBBB54 | 72334816 | D11400FE | 50D782CD | FA17771C |
| 45676 | ∧ | 10/26/2005 | 12:18PM | 628134FF | 7BA6EA77 | 10E987C3 | 62C64784 | 62334816 | EFB91339 | CF12E613 | 2120B175 |
| 45677 | ∧ | 10/26/2005 | 12:18PM | C8B11E62 | D86E47BD | FEE99F5E | 023A70DD | E36CA2EE | DB564E7A | 7E9866E2 | 46FEC7F2 |
| 45678 | ∧ | 10/26/2005 | 12:18PM | 83EB533D | 4764525A | 39032524 | F2C9A90E | D1E103DC | 2A8F3DAB | D728355D | 647392B8 |
| 45679 | ∧ | 10/26/2005 | 12:18PM | 360F2E62 | 8ADD1A92 | 2A4276A3 | 22AB923B | 129F733F | 4101666C | E52C11DC | A357DF6E |
| 45680 | ∧ | 10/26/2005 | 12:18PM | D08441D5 | DC88FA71 | 9C5C971A | 404682C2 | 5E91D5F5 | 5F3A065B | 760C9374 | 14C40B65 |

| 45681 | ∧ 10/26/2005 12:18PM | C0CF41CB | BDE16C83 | D569D342 | C6770C78 | C0EB6F44 | CDFC26D3 | 66133891 | 2185D9A1 |
| 45682 | ∧ 10/26/2005 12:18PM | E86A3BC0 | C9DA9253 | 817522E5 | 3F25125E | 7ACB0028 | 27E29A77 | 47754450 | 591CF24E |
| 45683 | ∧ 10/26/2005 12:18PM | 3C9A8C8F | 8C8B79C2 | 09CD0EDA | AC0708EF | 4AA1185D | 91261E13 | 6EAC6F7F | 76A7539F |
| 45684 | ∧ 10/26/2005 12:18PM | 29FE3E7D | 688EAD02 | A9D05B15 | A0EEF316 | 1FB65355 | 7D7D568A | 2788FD7D | 6E5739D4 |
| 45685 | ∧ 10/26/2005 12:18PM | 583CC4A3 | E3F86552 | A7197541 | 51ADAD64 | AB2B3E54 | DBE28B65 | 4F549498 | 4D85DAA3 |
| 45686 | ∧ 10/26/2005 12:18PM | E4D1C876 | 37689341 | EE0B135C | C7B259B6 | 3EC3B14F | 90299442 | 8F88A6D6 | 8649AE8C |
| 45687 | ∧ 10/26/2005 12:18PM | B024AA34 | CDCB8995 | 6ED9DEDC | A4B6EC6F | 210E0019 | 47EA7FA9 | 4CA2A84A | AE0E1DAF |
| 45688 | ∧ 10/26/2005 12:18PM | D3EC3E4C | 42E31E9A | D3D8400E | C85F0D98 | 33BD1FAC | DDF14CB2 | CBDF2605 | F6250F50 |
| 45689 | ∧ 10/26/2005 12:18PM | 11A82C8C | 06DE3396 | 78DDCDD9 | 4FCD706D | ED8E7DAC | 22A3D7DC | 67E4D37A | BD42FB50 |
| 45690 | ∧ 10/26/2005 12:18PM | 79CAA7E2 | 63840B27 | D0459007 | 5137413F | 8998B3C0 | 0AD8DE0C | 343639BA | CA8D8B38 |
| 45691 | ∧ 10/26/2005 12:18PM | ADFBD48D | D5BA00EA | FDFF9C18 | 77027FA2 | 0FE99DEF | 147D574E | 16D19D21 | A6A8340A |
| 45692 | ∧ 10/26/2005 12:18PM | ABFA325D | 93441038 | 324AEDA0 | 3CC0921E | 4AFECB72 | C0284126 | 0424FF4A |  |
| 45693 | ∧ 10/26/2005 12:18PM | F7D489C3 | C42C0B32 | A16586E5 | 09D8694C | A737F3F5 | D2DF64C9 | 5619EAEC | 6E42AC9C |
| 45694 | ∧ 10/26/2005 12:18PM | 459E873C | 1E2BC90D | 9F41E4A6 | 69329330 | 555029CB | CB14B948 | 4BB72474 | 14D22E49 |
| 45695 | ∧ 10/26/2005 12:18PM | 993D5913 | 8C2F322E | 738BA96F | 12216752 | 4DC5B978 | 79D708FF | EE2A34A3 | 2B310EEB |
| 45696 | ∧ 10/26/2005 12:18PM | F206C9B4 | 562E6FAA | 83CCB843 | E60B7ADA | 8371B0F8 | 6F38D9EB | 57383EE9 | 8181D0D4 |
| 45697 | ∧ 10/26/2005 12:18PM | 90CBEA6D | 0A21CD3C | 1B76996D | FC2157AC | DAEC38A7 | 66C8638C | 580BDA65 | 842CEC51 |
| 45698 | ∧ 10/26/2005 12:18PM | 20BEE0D0 | 6874CCE6 | ED77493C | 52C0FD46 | FC2C6307 | 754E188B | AAFF75E6 | 686B0BAB |
| 45699 | ∧ 10/26/2005 12:18PM | 68DA6DC6 | 0D86540B | 7CEC5685 | F06AE91A | 136AC41B | 18A06940 | BAE49361 | A9342D36 |
| 45700 | ∧ 10/26/2005 12:18PM | ACFDDCF7 | 498B9D8D | 8CD48D54 | EDE06BA8 | AEE98F44 | 91561504 | 34427330 | 71491420 |
| 45701 | ∧ 10/31/2005 06:08PM | 72A635B3 | 88DAE5C1 | 1E7DDDAC | 1A3BAA1B | D4791671 | 3BB2A359 | D8C614F3 | EA6FADA4 |
| 45702 | ∧ 10/26/2005 12:18PM | B0112998 | 6C520D9F | 4409D827 | 0953F0FC | 4C331206 | 87BDA04E | 9BB6D585 | 8A5B76B0 |
| 45703 | ∧ 10/26/2005 12:18PM | 0CFBB34D | 4AF55E79 | 99E55A0D | 61EB857A | 06195BDA | CA5E5B44 | A519F228 | 48593133 |
| 45704 | * 03/13/2001 01:43PM | DB1FA7C0 | 6FF93995 | 199357DE | B28C80A0 | BD390335 | 24F093EA | 01A5B823 | 20904BE3 |
| 45705 | * 03/13/2001 01:43PM | 4398F105 | 6FF7D2AE | D666A177 | F650A4C7 | 4235CA46 | 34210F03 | 4F5B7F27 | 9DCA7AF4 |
| 45706 | * 03/13/2001 01:43PM | 3B7C2129 | 707964B1 | 342B7C58 | 3F7C2493 | 41649A7E | 2005BFE0 | 5E856476 | 20E7641F |
| 45707 | * 03/13/2001 01:43PM | E3DC1B60 | F970D215 | 75F5DE35 | 870768E4 | 51C7BA67 | AB7E886A | C6EBC5B5 | 11D4C63A |
| 45708 | * 03/13/2001 01:43PM | 4DFED3E7 | 340D9916 | C2CBCE55 | 917087BC | C70928B9 | 100ACF81 | F518291B | CF05BDCC |
| 45709 | * 03/13/2001 01:43PM | 9E23A776 | B8574374 | CCF19DB0 | 18124073 | 27E8CAA8 | 5675C4DD | 5790E9DF | 3D9DD879 |
| 45710 | ∧ 10/26/2005 12:25PM | D3D3371 | CDF6EBA3 | 56BEA9A6 | 477C4BAF | 8989ABD1 | D3FA747B | 846F61B6 | 0DD17042 |
| 45711 | ∧ 10/31/2005 05:46PM | 36262A51 | 69C5F275 | B92EF999 | 423192EC | BA28B637 | 17C8FDA3 | A281D63E | BEE3FEF7 |
| 45712 | ∧ 10/31/2005 05:54PM | 4820881A | 914D06A1 | A24FEE28 | 8F5928E5 | 3F8CE4C0 | FECEE092 | DB5832D6 | 1B1CF375 |
| 45713 | ∧ 10/26/2005 12:18PM | A20D06FD | F02FD964 | EFFD8F90 | D09CDAF6 | C7695AA4 | 46915E7B | 517E783D | 7F7F05BB |
| 45714 | ∧ 10/31/2005 05:54PM | 6CB0E5D4 | BC4443EA | 32AE272E | A0BE7F67 | 22861EFD | 560DD0CC | 631F8805 | 37CCCD6D |
| 45715 | ∧ 10/31/2005 05:54PM | 2FC08DF5 | D464DC2F | 8D0245A4 | 73642066 | C75CA8B1 | B8A09DB3 | 62D277A2 | F25A2ADF |
| 45716 | ∧ 10/31/2005 05:34PM | 27A2955A | 4625BE0F | 6FC34208 | 73397D72 | 3951DE99 | C07A7ABA | 43ACBBA0 | 384480E7 |
| 45717 | ∧ 10/31/2005 05:54PM | 0A1D2F53 | 18EAFF3D | CB3F641D | 41DBB4CC | A035E150 | 8DE524FD | 4FC8A8E0 | D8DE1CA6 |
| 45718 | ∧ 10/26/2005 12:18PM | 34CF5A92 | 73DF13D5 | 52DB55B9 | DB2AAA83 | B8EAF3B4 | 749DC877 | 6B586E86 | D42BF6BC |
| 45719 | ∧ 10/31/2005 05:54PM | 7A223C3E | EE521D23 | 37839CCA | B90D45B0 | F9BB876F | 9b6E8392 | 22CE82C9 | AD3B1F2D |
| 45720 | ∧ 10/31/2005 05:33PM | 0920BEB7 | 2F76B81E | 189FA2E7 | 056A07C4 | E42EF9E2 | 10159380 | 62C50766 | E7444CFD |
| 45721 | ∧ 10/26/2005 12:25PM | 597E9C10 | 0ACF3C22 | D1326AFF | F81E8B22 | 6B952DD6 | E79E35BE | 7F646324 | 2424EA58 |
| 45722 | ∧ 10/31/2005 05:54PM | 29F4F57D | 7C17059C | 23FA9805 | 0C33F1AC | F4ACEA1A | 35C8A902 | 510A621F | FBFA84A1 |
| 45723 | ∧ 10/31/2005 05:36PM | 1E37D6B1 | 8978C119 | 14022A02 | A630264E | 8248C6D1 | 58B3EF70 | ABE7610C | 228F8D24 |
| 45724 | ∧ 10/31/2005 05:35PM | B4E44309 | 39814F35 | FEBFE9FF | 7ACD629C | 0F7835C3 | 11D75A6C | 730080CA | EC80630B |
| 45725 | ∧ 10/31/2005 05:36PM | 08D5D2D5 | EF33CB62 | C004EE74 | C5C57C59 | E0C5479F | D83A92E4 | D5434EFA | CB6512E1 |
| 45726 | ∧ 10/26/2005 12:18PM | 5EAF2B56 | 3B4D151F | 6BC97D3E | 2BEFC75A | 2BC0ED2 | 729B3939 | 133B6503 | 9130AE6A |
| 45727 | ∧ 10/26/2005 12:18PM | 0817631A | 89BC4A9A | 288A4510 | 9981F5AD | 83EF2BD4 | DB05EB4F | 73B80D64 | 613DE9ED |
| 45728 | ∧ 10/31/2005 05:54PM | 983A318D | BF9FDAA5 | 5AA524A4 | 6C217E68 | 104FD75E | DE9D0026 | A52DC131 | E41A475F |
| 45729 | ∧ 10/26/2005 12:18PM | DF7270F4 | F93570F | CF8923B5 | BEF9EE9C | 8D7765E4 | F270F6A6 | 99EBD66E | EC4CD536 |
| 45730 | ∧ 10/31/2005 05:56PM | AFC82BE9 | DE4F991A | B8AD0C39 | 21C9A2B7 | 2EE80DED | B63F5306 | F60F0079 | 5B2E95EA |
| 45731 | ∧ 10/31/2005 05:34PM | CD1FA8D1 | 684EBBD1 | 906930E1 | 79A67FA2 | 307B044C | 1B868A4F | B22EFFBB | 29A07B7E |
| 45732 | ∧ 10/31/2005 05:36PM | 6D79D570 | 0D6F6B57 | FA830B54 | CO219E27 | 2079A4A1 | CC8A94E9 | 1F61FA83 | E0D45D3D |
| 45733 | ∧ 10/31/2005 05:57PM | 5A7EF7AD | 8560D6C9 | CDB9F162 | ABFF9D58 | 240A613E | E8B89488 | B4FF53EB | 37D717F2 |
| 45734 | ∧ 10/31/2005 05:54PM | CC1346FC | F5C01561 | 468795DF | 1DDD6402 | 30342F5F | BA399410 | AC34F5B3 | 59AC05E4 |
| 45735 | ∧ 10/14/2005 11:16AM | F21ECE75 | 50BE766C | 6CB3AC3E | 6BF4A746 | C02919D5 | CE8E1812 | F544266C | 10417E86 |
| 45736 | ∧ 10/31/2005 02:17PM | 3CE4A1D7 | 7F84855D | 7FEE542C | B4CB6FF6 | 65379C2F | 0DAC5ADA | B77C75BE | A5CF3F11 |
| 45737 | * 10/15/2003 01:51PM | 25AFE3E5 | E5498079 | DBCF8DFF | C77B8F47 | AA670FB5 | A62282EF | 9CBEB549 | C2A5D933 |
| 45738 | * 10/15/2003 01:51PM | 1A0897CF | 5FEBE293 | 1158EE6D | B2EA0150 | 72D0A58D | 5733E420 | 476546A2 | A0455826 |
| 45739 | * 10/15/2003 01:51PM | 91D9D5AE | 4F04CEA6 | 81D4555A | 23AFE1E2 | FD0FF0F9 | 92E6EA28 | E7522E99 | 69A50100 |
| 45740 | * 02/27/2003 04:16PM | 4D9E723B | EA2E0DC6 | 7720CCFA | 359B4AFD | C84027B1 | F21A2224 | CEB96F60 | A06124C2 |
| 45741 | * 10/08/2003 09:23AM | 3C4EB09D | 9A686E96 | 724320D6 | 4B2F71E9 | BC4A79CD | BEDE8725 | D697F093 | E2BE3901 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 45742 | * 10/08/2003 09:23AM | 5B502FA7 | 5976289C | 971E1C00 | 1C66FB6C | 0BACA5F6 | EB0B40BC | F03BB44D | 7DF2D7E0 |
| 45743 | * 12/02/2002 03:33PM | 6878A57E | E9F3C8DF | F7CCA15F | A2E55DF1 | EEBCC292 | 3C841675 | 282F4157 | 081059CB |
| 45744 | * 10/15/2003 01:51PM | 55C422C6 | 59BF4642 | 565ED3F7 | 253412F3 | 6DB3DA5D | E2A5667B | D2A2432A | B21A7EFA |
| 45745 | * 09/03/2004 02:38PM | B8377995 | 14B2CF8A | BFDBF5DC | 28750D09 | 0B4EF565 | C8E9FDB9 | 189CD616 | A1E8BC25 |
| 45746 | * 10/15/2003 02:52PM | 909C14F9 | D41B703B | 6AAFC274 | 08702BC5 | 8EF6514A | D98E9670 | A3C9B245 | B56FBFC2 |
| 45747 | ∧ 09/15/2005 05:39PM | 71EADF37 | CBA55D50 | 279F8F0C | FB3BC300 | 11B71EF9 | 6AB3E346 | A902C085 | BEE08AF4 |
| 45748 | ∧ 09/22/2005 11:07PM | BCCAB407 | 5C89F3EC | FDD6905E | 37BA8088 | 97A741B2 | 4AD4C04A | D6A5F78D | B7BAC745 |
| 45749 | * 02/23/1999 11:45AM | 79E82FAB | E7DFD8F3 | 65CC83FF | 020A14AD | 809C3CEA | DAE1AD75 | 623225C7 | 1762710B |
| 45750 | * 10/27/1998 01:06PM | 999B7F4B | FE00DA38 | C764C14E | ADBB8FD8 | A18FD24D | 7A1CD0A9 | 0B85A158 | D98AF450 |
| 45751 | * 09/29/1998 04:34PM | 0AF3BC7A | 4E31A762 | 736062F1 | 363613E0 | 5246EFE3 | 91E16D8B | D06DE402 | D0973A5D |
| 45752 | ∧ 04/06/2005 06:39PM | 737452BA | 9925D617 | 586DBCE2 | AAEECB02 | 813D5C28 | 7D20CEA4 | 5B38BC8D | 38BC45DA |
| 45753 | ∧ 10/06/2005 06:06PM | 157E52A6 | 76A6A420 | 6036595F | 2A9E39DC | 39CCDB2D | A9283132 | 9AD17F94 | FDE2EB74 |
| 45754 | * 05/01/2002 04:01PM | ED8DA886 | 2F7C6E09 | 8E43BA28 | 960ED742 | C7A0AAE3 | 0DD2C831 | B8830917 | 50D53868 |
| 45755 | * 08/21/2003 12:20PM | 3F6A774E | 7F2C3BFF | 1C9CD76B | 2FB93DF2 | A915F748 | C69949DC | 093814FA | 53D518B0 |
| 45756 | ∧ 04/06/2005 06:39PM | 69AC769C | 6EFEEDC0 | 0A2B51D1 | D46FF3A3 | F043E71D | CD6257E8 | B1EEF700 | 3EB503D2 |
| 45757 | ∧ 10/06/2005 06:06PM | 789B1D15 | B08B0F21 | A21C4804 | A2356A96 | 1A1B33C5 | 7A7B1A72 | A426D8B0 | C6CD2D8E |
| 45758 | ∧ 10/06/2005 06:06PM | F6FBCDF1 | 00A538C1 | 39DB4337 | 9B805A33 | 5557BEF7 | 48F57CC1 | 3355B7F4 | 08528740 |
| 45759 | ∧ 10/06/2005 06:06PM | 0E9680B0 | 5CF3750C | CE3A1560 | 3B040A9B | D0B1FBBA | 469EC580 | 15E06F45 | EF4C7406 |
| 45760 | * 04/18/2001 06:24AM | F68603A1 | C0ABA0C4 | 3C73E219 | CBB5B5C4 | 7A91BB3C | 8AE30444 | 600C8234 | 3F5C2B46 |
| 45761 | * 01/23/2001 10:58AM | 244D39EC | C64207F1 | A9D86A92 | A241166A | 27E62DEA | 7C05888E | B828095F | 0084716B |
| 45762 | * 04/18/2001 06:24AM | 448EB82F | 63EA52E0 | 5372D9D5 | 5261A53E | 62E65D8F | 93CD94AB | B18F67ED | F73585BF |
| 45763 | * 04/18/2001 06:24AM | 1148D289 | F9E05F22 | C63C06F2 | 7E6E74EE | 93ACBF14 | B957DF1A | A8140EFB | A18B6B9C |
| 45764 | * 04/18/2001 06:24AM | DE3F92E7 | CBF4361B | 650DC87C | F5A7DEFC | FC9DAE1F | D1A237A0 | AD9CF019 | 3C600255 |
| 45765 | * 04/18/2001 06:24AM | 5F770303 | C3FC8724 | 5401FD73 | 7020ED58 | D2C3CE83 | 33185231 | 9E536D3C | 628D0F9B |
| 45766 | * 04/18/2001 06:24AM | 172D9CB0 | 33F1B51B | 5C2A970A | C8B4A10B | 35B6C9C1 | FFD024E5 | 12FCB03A | 943EB8A2 |
| 45767 | * 04/18/2001 06:24AM | 02A805D7 | F0357D40 | D59AEE42 | CC74577C | F4DF725B | 686BD551 | 89DB8465 | 6E0A39BC |
| 45768 | * 04/18/2001 06:24AM | D6A10449 | 1F38B95B | 8C29247E | 1A9B81DD | 290CEF88 | 60B1995C | 2E905467 | 0C5E0B13 |
| 45769 | * 04/18/2001 06:24AM | 1A5C5DC0 | 8A98E2BD | F8347A30 | 97EA144E | 5EA4DE9D | E6DA97AE | 87A759CD | FDD39454 |
| 45770 | ∧ 11/03/2005 07:51PM | 42A3F1C9 | CA9789CD | D705C2FE | E8CD0712 | 805DFCE5 | 44B603B6 | CF7423D5 | |
| 45771 | ∧ 11/03/2005 07:51PM | 704CFE7A | B4AFE117 | 9774C4C6 | D2AC58B5 | 6ACD1E40 | 3F3E489C | BD43CEAF | 69EAC02C |
| 45772 | ∧ 11/03/2005 07:51PM | F74FAACB | 1B196724 | 46809D5F | A53CA7F0 | 237CE080 | 803E69EF | 40904C03 | C6630C7A |
| 45773 | ∧ 11/03/2005 07:51PM | F1F53417 | 6A87595A | F05F91EE | ABE9230D | 45FBAC97 | 27BC305F | 852AD516 | 254AD646 |
| 45774 | ∧ 11/03/2005 04:40PM | 427D5DFB | 8C65E3D8 | 3E45122A | 6A50AF09 | 0BB902EB | FB3B2538 | 94151A61 | A436D09A |
| 45775 | ∧ 11/03/2005 04:40PM | EC5EB7E8 | 4552F9AD | BC59002D | EC625BC5 | F0DB8DAB | 021B001E | EADAEBEA | 742D2714 |
| 45776 | ∧ 11/03/2005 04:40PM | D58841D3 | 5882E8D4 | 81ADAF87 | 7E3A8347 | DD67384A | BD65F3B6 | 7CEB246F | 6C815A29 |
| 45777 | ∧ 11/03/2005 04:40PM | A7FE63C3 | 63D11BEF | 9FBE5362 | A676BE12 | 45279B32 | BA0FD1E2 | 71D31712 | 48DEC130 |
| 45778 | ∧ 11/03/2005 04:35PM | F9694BC3 | 0C637B80 | 54B26CD9 | 836B97FD | BAC63404 | 35B46D06 | A390C035 | 5D2633C7 |
| 45779 | ∧ 11/03/2005 04:35PM | 366C3D76 | CA4BAA1C | 8207F043 | 5FFABEE8 | FFE372CB | 59F2EA36 | 48F43286 | DF4AC537 |
| 45780 | ∧ 11/03/2005 04:35PM | 533753C1 | E6D02160 | 0C8E8424 | 117D5463 | F854F579 | 5880D426 | 084A65BF | ABD7FBEA |
| 45781 | ∧ 11/03/2005 04:35PM | 5312B503 | 510F9FDF | 33FB5E90 | 516ACB64 | 66613900 | 24575AFD | D11E90AE | 13ACB58A |
| 45782 | ∧ 11/03/2005 04:36PM | 5FEC8D61 | 118704C0 | 4E347C18 | DA95F787 | C2FFF08A | D5ACAB42 | 5AAF1960 | B8A6FB88 |
| 45783 | ∧ 11/03/2005 04:36PM | 052C94A9 | 29FD0967 | F6B2B175 | A61E6411 | EE5D78A8 | EC42AD0E | 7583ED86 | 691DE7FF |
| 45784 | ∧ 11/03/2005 04:37PM | DD9D4DB5 | E61F37B9 | 3CE4730C | 99D26051 | 73261BCD | D4F1AC92 | 28647470 | 09D66EBB |
| 45785 | ∧ 11/03/2005 04:37PM | FAD80824 | 75813B02 | B6C6A398 | B9C3FE26 | 83493900 | 1C670B38 | 5EF8A850 | EDBF20A8 |
| 45786 | ∧ 11/03/2005 04:37PM | 7E24B133 | 42FA4DF6 | 9F26CBC6 | 5C1B4143 | D224638D | 29913D7E | D79BE31E | B5207F57 |
| 45787 | ∧ 11/03/2005 04:37PM | C8E5B8D7 | C9CE48D7 | 0EFE702A | 8B282D39 | E6356838 | 93545055 | EB4BE5DE | 114A8ED6 |
| 45788 | ∧ 11/03/2005 04:37PM | 87453B0A | 63268000 | 6F3A1B52 | E690331E | EB2830DD | 87532F47 | 2FE1C7D9 | 944F057A |
| 45789 | ∧ 11/03/2005 04:37PM | B28AAB3F | B3FAAC1C | D2E5B20D | 07F99034 | 49424FAB | 87E4C7EB | A856AC72 | F3BF7447 |
| 45790 | ∧ 11/03/2005 04:37PM | DDEE3721 | 0349CB3A | 998299E7 | 4E95277E | D9419295 | 0C2C682F | 90E9A3E1 | 69B6049A |
| 45791 | ∧ 11/03/2005 04:38PM | 2F9C68BA | E281FD4B | 79412FFF | 216CF530 | 46F9F111 | 09C47506 | D4C4A7C0 | E241CF9B |
| 45792 | ∧ 11/03/2005 04:38PM | 311C9F0A | C16133D4 | FF7A0806 | FFEF5070 | 1DD028D1 | 037975D5 | 007324DB | F6F159E8 |
| 45793 | ∧ 11/03/2005 04:39PM | E9512CA7 | 3F32937A | A708B625 | AE2F9BA5 | A4AC62F2 | 5FAA8D0F | 51A2EE08 | B6A30F1C |
| 45794 | ∧ 11/03/2005 04:39PM | 49C16830 | 16CDD923 | 1F737246 | D8694047 | 3C189797 | 148D1729 | 48BD2F7F | BBDD2131 |
| 45795 | ∧ 11/03/2005 04:39PM | 5A6BBA63 | D04E94A4 | EFE8D17C | 8E5E6690 | A391EF32 | 8CEDB175 | D3434E96 | E40DCD96 |
| 45796 | ∧ 11/03/2005 04:39PM | 89E0EEAF | 86D7CEA6 | 9D5AB027 | 1F21CE5F | 6B3E2ABE | 97B98784 | F5E08ECA | 127A8148 |
| 45797 | ∧ 11/03/2005 04:43PM | 4F0198B5 | B2207ED5 | C42AB3A2 | CC635A8B | 1513A1CF | D8E30610 | BF3EAB5E | 83F07BD4 |
| 45798 | ∧ 11/03/2005 04:43PM | 53D4ABC7 | E2E34000 | 0616587A | 5B9D7BC2 | 4B9B947B | E747B350 | 3C8F9C34 | BF3C5CB2 |
| 45799 | ∧ 11/03/2005 04:40PM | 52D7929D | 60EC412A | 24A5ADDB | A5486208 | 5A98126E | 6BAD38C2 | A6797F82 | A615064F |
| 45800 | ∧ 11/03/2005 04:44PM | FAA14DB0 | 10D72032 | 973E3870 | 6C0A574E | 60DD0104 | 75E942B9 | DF96A100 | C0D124A6 |
| 45801 | ∧ 11/03/2005 04:34PM | 6EB8CD48 | 8CE2377D | 38F22F90 | C1A5F46C | E2143D28 | CAC42A95 | 9E7B4EF1 | DE55348A |
| 45802 | ∧ 11/03/2005 04:32PM | 61D810B1 | EC801B07 | F530E07E | B5F4B0A8 | F6D33D81 | 11317ADF | 5B05BF2E | AB37F0F9 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 45803 | ∧ 11/03/2005 04:31PM | 76652E3F | 5CA6F769 | 683593CA | 0C6D2B2E | 8455579E | 241E16BB | 48051C02 | 10431766 |
| 45804 | ∧ 11/03/2005 04:27PM | 1057ACB1 | 4B92EAD2 | 4101DA4B | 60C3428C | 151981F3 | 1CFA7B6D | 8F83444B | 887BA568 |
| 45805 | ∧ 11/03/2005 04:28PM | 164A8F5A | CECC821A | F2DE2A50 | 1E74A053 | E3DF0001 | 19EA367B | D7B36AA7 | 1D78AE3A |
| 45806 | ∧ 11/03/2005 04:34PM | 94FA5F0B | E538447E | 62D913D8 | A578FAD0 | DAE3DD9F | 21BB4393 | 2F468B59 | 2847DFEB |
| 45807 | ∧ 11/03/2005 04:34PM | E1F30B85 | 2DDE03F6 | 02D398FF | 19B0866C | 59CD5E47 | E9486D3B | C0467BA1 | D7F02481 |
| 45808 | ∧ 11/03/2005 04:34PM | 181D87B5 | 45476718 | F098A58D | 7DB136EF | F1419BF6 | 1800286E | F2434165 | 945B2976 |
| 45809 | ∧ 11/03/2005 04:34PM | 5C34E7B6 | B98D9921 | 0B0968B6 | 50268801 | 8DC3D007 | 93E3CDBD | A7F0E99C | 8408DC95 |
| 45810 | ∧ 11/03/2005 04:34PM | BCDEEA6B | E3621630 | 3FB4983F | 2CD0661F | DA643C29 | 0A0B391D | 16668F38 | 79A078C7 |
| 45811 | ∧ 11/03/2005 04:34PM | 78A1EC3E | 9EAB2352 | 57B0FFDD | 887706D1 | 0CDE82A9 | 16B95251 | BE8277F0 | 1579D84C |
| 45812 | ∧ 11/03/2005 04:34PM | 5C6A9F00 | AD2C3AC2 | C56DAD14 | 3B9F2519 | 88F280B3 | BFBD1D06 | B451A1F3 | 930B8754 |
| 45813 | ∧ 11/03/2005 04:34PM | 3A1814A2 | C618DBC0 | 1ED62C14 | 25B0137D | 52BDA980 | 8432B357 | 33F37905 | 19C77877 |
| 45814 | ∧ 11/03/2005 04:34PM | 82571840 | C1BF5977 | 8C00CA19 | 72E1B035 | FCAB119D | 9C64BFDA | 39A9FB05 | 4FABAFDE |
| 45815 | ∧ 11/03/2005 04:34PM | 8058C8CC | 03D1594C | 520A308C | 4E5BEDAF | 8EA39EA6 | 7DCA7F7C | C0625354 | 2D08F466 |
| 45816 | ∧ 11/03/2005 04:34PM | 3FF118BF | 9B2EF1CB | 4B8D6F00 | FABB2E54 | 9EEB453D | 40086EE1 | 4CD96AC3 | BA7ABB5E |
| 45817 | ∧ 11/03/2005 04:34PM | 11ECA2A4 | 1477813A | A5E40E7F | 344EFE75 | 466EB578 | F694CBBA | AF83CD00 | 51768F8A |
| 45818 | ∧ 11/03/2005 04:34PM | C673AD12 | DFB10ECF | CFCDB122 | 7FD4CB55 | A3EBD855 | F793AC54 | 06EBE542 | 2CE22A06 |
| 45819 | ∧ 11/03/2005 04:34PM | 37F32604 | CC9935C1 | BF9F864A | 10DA75CD | D96571D3 | B01AB5B1 | DE1909EC | 6A505659 |
| 45820 | ∧ 11/03/2005 04:34PM | A055FD40 | 0C7BA883 | 2923140A | F91405E2 | 5759B09D | FA2BF385 | 3370C182 | 8ADC75CB |
| 45821 | ∧ 11/03/2005 04:34PM | D396012D | BED912EC | 7FC982FD | 459128B9 | C1D27C3F | 6CDAB215 | 38FFA129 | 56D61609 |
| 45822 | ∧ 11/03/2005 04:34PM | 90CC6860 | 69B1AA82 | 1CAF01BC | 1A8BF562 | 52BB7E14 | 23F457A7 | BE163084 | 6DEB0204 |
| 45823 | ∧ 11/03/2005 04:34PM | 217238CF | 0A1EE802 | A9F141F3 | 313C47B5 | B778EA02 | 575BC221 | DB3892D8 | 0C1609AB |
| 45824 | ∧ 11/03/2005 04:34PM | 90B43F1F | 10AB04C7 | 5494D672 | 269A0F05 | A4609B58 | C384085D | 23B80A2F | 7FAFBD1D |
| 45825 | ∧ 11/03/2005 04:34PM | B00772EE | 8AD04D10 | FD6D4D2F | 91D51503 | 99056BA9 | 15DB16FD | 8EC5C089 | 8E7D043A |
| 45826 | ∧ 11/03/2005 04:34PM | 42ECF938 | C4F15641 | 57EB0D84 | 174D1208 | 70BC3FA3 | 4DD63F3D | 8E8402E3 | 811BEB8D |
| 45827 | ∧ 11/03/2005 04:34PM | B36C99DC | B62668AB | 6742532D | 0517C99F | E0A5E42D | B28E0162 | 68027C22 | 56C0D5C3 |
| 45828 | ∧ 11/03/2005 04:34PM | 4A443F31 | 4EAA32E8 | 49EDD308 | 245BDA1A | F8723FE3 | 3CB66169 | 5B95B818 | 983CE6F5 |
| 45829 | ∧ 11/03/2005 04:34PM | C8FFAD2E | 57321882 | 54B4B230 | 358EC838 | 6CEA9EED | D1EEAB67 | 75198510 | 174ADE5B |
| 45830 | ∧ 11/03/2005 04:34PM | 03D694AD | E0B7BF21 | 0ECD9832 | F1D43710 | E3740788 | 4E03655B | 46E44145 | DA6DE05B |
| 45831 | ∧ 11/03/2005 04:34PM | EFF48A6D | 451018F4 | B0031D6C | ECAA6796 | 57126747 | 94560C8F | EBE8BB23 | E9B4DC48 |
| 45832 | ∧ 11/03/2005 04:34PM | 3714BD7D | 1EA47718 | 91CF9A15 | 7EA62D14 | 07377893 | 5421BA12 | 1AD59E33 | F624DF8C |
| 45833 | ∧ 11/03/2005 04:34PM | 5EB1DD0C | 754F040C | A55C1D13 | 76FA92E3 | 4BF3E876 | 8B9E1973 | 2255BF24 | 857513D2 |
| 45834 | ∧ 11/03/2005 04:34PM | B738FB9F | 498E92E2 | 5659296C | 3CB62BF3 | 2409E42C | 58A73CD8 | 3667697C | E3E802B8 |
| 45835 | ∧ 11/03/2005 04:34PM | 73C6566F | FBA00646 | 08DD3C8F | 5392C0FD | 6A331F34 | 3AC101D8 | 4C18A1E9 | 4968A68B |
| 45836 | ∧ 11/03/2005 04:34PM | FBA94106 | 26A7A8FF | 9947CA23 | 5A6ED32A | 07D08BAD | 11CEC12D | B06D09E7 | 9BA1498B |
| 45837 | ∧ 11/03/2005 04:34PM | B09DD1A0 | B703FB93 | 644E7E7F | 315C4B44 | 54EDAD4F | BBEA2804 | FDA0BCFF | E8681C1E |
| 45838 | ∧ 11/03/2005 04:34PM | 98743DCC | CBB480B8 | 0C226961 | EAB5CF68 | 6596099E | DF458A49 | C45E8139 | C6C93614 |
| 45839 | ∧ 11/03/2005 04:34PM | 72c82c9B | 701A8CCA | 38932B3B | 8E6E1FEC | 06865496 | 54C48225 | AEB1B258 | BA424B76 |
| 45840 | ∧ 11/03/2005 04:34PM | 1643A409 | 60A9862A | 8B0C8A2F | C0CAABC1 | 6198D2EF | A8915939 | F432D694 | 973EA826 |
| 45841 | ∧ 11/03/2005 04:34PM | ACF69932 | BDA3F864 | 8112D2F8 | 5B8F4804 | 43F8115F | ED903B7C | E00A2738 | 09AF67E9 |
| 45842 | ∧ 11/03/2005 04:34PM | 7AAF345B | 58D08429 | B25C8452 | 0D1C4D42 | 85AD72EC | 03C06ECD | EFA9EEAF | 6DA0CB2F |
| 45843 | ∧ 11/03/2005 04:34PM | 94091E0F | 37A02CAE | 29FD897A | B6F602E6 | E1DA7059 | 91A10310 | 1E74892E | 49C7F033 |
| 45844 | ∧ 11/03/2005 04:34PM | C6AEC29E | 8AB335CB | 9474AE33 | 6F529D64 | EBA737AB | BE97B299 | E5F1FB2E | F35A61A5 |
| 45845 | ∧ 11/03/2005 04:34PM | F6C4F2D7 | 63EC760D | 0AFE8C7A | C87C2CB7 | BFD9794D | DD76AB22 | 6814378F | 24B1CA24 |
| 45846 | ∧ 11/03/2005 04:34PM | 3C06963E | 831B2FC8 | DA02E0EF | 9F141FFC | 3D46A43A | 663E5F2F | 85B204D8 | 9128746B |
| 45847 | ∧ 11/03/2005 04:34PM | 09ED6FB6 | 789F5448 | 57057164 | 7FC74764 | 6AA50E34 | 3725BB9A | DB05CC4E | 78A4E49A |
| 45848 | ∧ 11/03/2005 04:34PM | C7020986 | 00A230C8 | 0EBFACDF | 922C8BFE | 7BC54600 | BF85BC97 | 6B4DA77A | 95408791 |
| 45849 | ∧ 11/03/2005 04:34PM | CCF36175 | 93652E67 | BC0EBD40 | BEFAEC01 | B84AB1D5 | 3E4A578C | 14AF6C22 | 2F6532BA |
| 45850 | ∧ 11/03/2005 04:34PM | 729FFD80 | 23FBAA41 | 39A8A90A | 63FF0F76 | 12606E66 | 3FAEDA27 | 29FD8A2D | 3EE68783 |
| 45851 | ∧ 11/03/2005 04:34PM | 1977C85D | 71170B33 | BB3450C1 | 25A12898 | 793B6F57 | 993A82F4 | 3CCC1EF7 | 842A00FD |
| 45852 | ∧ 11/03/2005 04:34PM | 190AF693 | C4DDFC1B | 7AF5C471 | 05BFFD58 | 74720543 | 2435CB42 | 02C5EBBF | 5DC4DC49 |
| 45853 | ∧ 11/03/2005 04:34PM | 5D98BF17 | 09F57668 | 1CCBB2C6 | E236177B | C15E6B53 | D885457 | D81731AD | C0023072 |
| 45854 | ∧ 11/03/2005 04:34PM | 6D68C15B | 1CBE86F2 | 1F58D77B | B5B545E0 | D3638E87 | C7E39490 | B9CD9022 | 2B6B796D |
| 45855 | ∧ 11/03/2005 04:34PM | 92534CBE | 0EF33BF3 | 14F19615 | 21E283B4 | E148D980 | 1D5AD3A2 | C1966CB3 | 31FDEF33 |
| 45856 | ∧ 11/03/2005 04:34PM | FF9074DE | D45A9696 | D106B4A3 | 385BF70B | 475B7A81 | 26DD2077 | DE8E4992 | E4FD9969 |
| 45857 | ∧ 11/03/2005 04:34PM | E7F3CE26 | 3F00D275 | B014FF72 | D7C9676C | 5A18345E | ED54CCF8 | 51D70D79 | 21BB514A |
| 45858 | ∧ 11/03/2005 04:34PM | AED9F723 | BE4CF3EA | 5D905E2A | 86943CBE | 60B2FE80 | 05A8DFFE | D03E227C | 0769DC16 |
| 45859 | ∧ 11/03/2005 04:34PM | 3598CBD4 | 70169295 | 3723AF1B | DA66D3A0 | 63779713 | FABC1A49 | 3CCBE914 | 742B81D1 |
| 45860 | ∧ 11/03/2005 04:34PM | 80CE3661 | 646CF2E7 | B4C7DD6C | 4B130151 | 7AC8C03C | 41194FFA | D495485C | E501824E |
| 45861 | ∧ 11/03/2005 04:34PM | 2BB91791 | D2EB1C98 | 2471301C | 1CA94602 | CAE93297 | D4BC0C93 | C20AF15E | 7B66060B |
| 45862 | ∧ 11/03/2005 04:34PM | F55331C2 | D2CFE7FE | 7B088141 | 2B4EA8FF | 0F6E3242 | AF87E10A | 27826B69 | CF5AAF87 |
| 45863 | ∧ 11/03/2005 04:34PM | BC5D686C | 41A0EF29 | 25CB069C | E4CA175A | 4AA5FFBE | 18AC7893 | 8FF16AB9 | E31D7626 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 45864 | ∧ | 11/03/2005 | 04:34PM | C7628D34 | E93ABF48 | 7870A0C4 | 5DA46B2D | 7FAC4528 | 9FE8B1DD | 6AD9199A | DCF11B38 |
| 45865 | ∧ | 11/03/2005 | 04:34PM | 6E833306 | 537AA245 | AB859C04 | 6DDA8E00 | 7A838420 | 8B6A540C | AF618B2B | 37D767EC |
| 45866 | ∧ | 11/03/2005 | 04:34PM | F1FC15EF | 56045D2D | BD27910B | DE7A09F5 | 472057ED | 069B8C7E | 5EA27078 | E026A55B |
| 45867 | ∧ | 11/03/2005 | 04:34PM | 78ED428A | D46F248A | 0A4977FE | 7F5D62EC | 1A4148BE | E0124ADD | 8BA48317 | 4228D1AC |
| 45868 | ∧ | 11/03/2005 | 04:34PM | C9AB0D90 | 4D9ABCF1 | 3772CE46 | E2A3F020 | 3C19BD65 | 21ADA95F | 6227B456 | 3F01F3FA |
| 45869 | ∧ | 11/03/2005 | 04:34PM | 30A1D769 | F2EFEE0E | DDC55905 | 39915781 | 8267828C | 9F93E3D0 | 10D755C3 | 69E2A620 |
| 45870 | ∧ | 11/03/2005 | 04:34PM | F0BFA16C | 166B84B2 | 2F6B71D3 | 515347C9 | 70B976C5 | 8907EB3A | A204355B | 0F91E490 |
| 45871 | ∧ | 11/03/2005 | 04:34PM | 6A5147CB | 952D578F | 9202F588 | 5DAC50B6 | D693FB5F | 034E1C97 | EC2F0038 | D3FE8947 |
| 45872 | ∧ | 11/03/2005 | 04:34PM | 14E24B28 | ADCCCE00 | 07627759 | DC574F06 | 0E243678 | 98B69D01 | 3FBDD6F8 | 98FAFA18 |
| 45873 | ∧ | 11/03/2005 | 04:34PM | 4F4613E4 | BF00D7D5 | F34AC46C | F51095CB | 76E3CB89 | D2E37741 | E832C194 | 6E1519D7 |
| 45874 | ∧ | 11/03/2005 | 04:34PM | E6318C55 | 9DF48D58 | E707C7ED | B411D596 | AFC101B2 | D2D82C88 | A64F398C | ACDA07C6 |
| 45875 | ∧ | 11/03/2005 | 04:34PM | 0303FEE3 | 38342323 | 34D21355 | D3C82B96 | D7FFE768 | 51F121D5 | 67EE5BE3 | 813AAF9D |
| 45876 | ∧ | 11/03/2005 | 04:34PM | 4403EA27 | 548EE6F4 | 1E746EDC | AFADE050 | 526023B0 | FB121256 | F76BC24F | 3CC18292 |
| 45877 | ∧ | 11/03/2005 | 04:34PM | C4F06395 | 0C25323F | 4E9BCFE0 | 12C615BE | 21341E92 | 199916DF | C516060B | FF7A8BD2 |
| 45878 | ∧ | 11/03/2005 | 04:34PM | A822959A | 23982324 | 75499955 | 142AC0D9 | 41C83A64 | 2872D9F3 | E3C89286 | FBE7E75E |
| 45879 | ∧ | 11/03/2005 | 04:34PM | AFFB9C4D | AE0E6553 | E0A49C25 | 29952918 | 2767BD78 | EDE43D48 | E53453F2 | 72825276 |
| 45880 | ∧ | 11/03/2005 | 04:34PM | 09DB0A09 | 9DA14150 | 846CB99E | 2BF01A5B | 78FEDAF3 | 2D3CCF42 | 2051C2EB | 2F44A4D2 |
| 45881 | ∧ | 11/03/2005 | 04:34PM | C8DC45E8 | 02CB49EE | 0780461F | 30373F85 | 7D5A5ACF | FE75FB4B | D1822347 | 9B6D5E45 |
| 45882 | ∧ | 11/03/2005 | 04:34PM | B1BB6937 | DF172805 | 99140AEE | 71022C6C | 8EEA5F49 | C04B8E0F | 36050EF3 | B97FB828 |
| 45883 | ∧ | 11/03/2005 | 04:34PM | 2568437C | A059CA0B | 36E4E017 | 31EFEA9F | CEB6990E | 67FB145C | 2A3914BB | AD00AF54 |
| 45884 | ∧ | 11/03/2005 | 04:34PM | 0EE9FEAC | A21F820C | B17F83E9 | A57C2501 | DE21117D | 24458B38 | 82E12DC4 | 40706691 |
| 45885 | ∧ | 11/03/2005 | 04:34PM | 2823BF71 | 954299AF | 3341094A | FD5BD5C4 | 7CB6630D | 51CF9B8E | 9F4E9A54 | 62C1FF13 |
| 45886 | ∧ | 11/03/2005 | 04:34PM | 450D52D6 | A37B3686 | A26C090 | 4CA19C49 | 78AFA149 | A1FB80A6 | B47D240E | C4702FC8 |
| 45887 | ∧ | 11/03/2005 | 04:34PM | 897909E3 | E69275DF | D494EB47 | AAC4AC85 | B54AD19C | D7C78931 | 9B59B383 | D7C9C299 |
| 45888 | ∧ | 11/03/2005 | 04:34PM | 34C19DAE | BEFD4856 | 2A823C6D | 465E8F92 | 27D5DEA2 | 05AE5888 | 660A7BDE | ACBBAFC9 |
| 45889 | ∧ | 11/03/2005 | 04:34PM | C75048C6 | F8DDB58D | F65948D5 | 66723473 | 40F74C3C | C8FC715A | 3297A2F6 | 339BA9B1 |
| 45890 | ∧ | 11/03/2005 | 04:34PM | 203A217B | AB405DC1 | 3E528E42 | 99202Dc4 | 0D0F2952 | EF725A36 | D01E2510 | 877DD839 |
| 45891 | ∧ | 11/03/2005 | 04:34PM | 3B96A537 | D2A96437 | B455899D | F5B956A7 | CED4F6E0 | 2D73BF82 | 66D20945 | 32A19CEE |
| 45892 | ∧ | 11/03/2005 | 04:34PM | A4A7566C | 0BEB6938 | 6271E8F4 | AC584891 | B6291AE7 | 2637A63A | 9DC05A93 | 54DA8DE8 |
| 45893 | ∧ | 11/03/2005 | 04:34PM | 107FFB93 | 0E6AAC7F | A76EDDC1 | BF43C4BC | 26E377BE | 1B315B0B | F9D6EE17 | 84DD5037 |
| 45894 | ∧ | 11/03/2005 | 04:34PM | 8B573542 | E8B13B0D | 4D1934BA | 7842BA61 | 8E83E249 | 3EA23243 | 93295B60 | A1B7F4F8 |
| 45895 | ∧ | 11/03/2005 | 04:34PM | 335D60DF | 2F720B87 | 1AFCEA55 | 606F4C5D | A282E4CA | CC25D93F | 8502981D | 2677CBF5 |
| 45896 | ∧ | 11/03/2005 | 04:34PM | 3926ED10 | 593093FC | 7C51B3BE | 2203F87A | BBC4BFCF | 8CAB63C9 | F52CE79F | B01A467A |
| 45897 | ∧ | 11/03/2005 | 04:34PM | 6177477A | 4128AA57 | D24E191E | 92C61228 | 007845C2 | D3657A20 | 22F91E12 | 98067E03 |
| 45898 | ∧ | 11/03/2005 | 04:34PM | CDDC656B | 5F28EF41 | F7DECCF3 | 53142366 | 5C0538FB | 25C55857 | 3290221C | C0951A8F |
| 45899 | ∧ | 11/03/2005 | 04:34PM | A0932D68 | 6593D196 | 24ABDCA3 | 49FA60C6 | 09DC4E93 | 36936E1E | 8C9F38E7 | 7086D8F6 |
| 45900 | ∧ | 11/03/2005 | 04:34PM | D681AE68 | 68881499 | ECE5401E | CDC6F0D2 | 8D17B66C | 96312910 | 7E18C4A7 | 55CE2DC9 |
| 45901 | ∧ | 11/03/2005 | 04:34PM | B99F4EDC | C1822D00 | D4920D3D | 850D728D | F2F9FA73 | 5A01A9E5 | 7FB8080F | A1302F6A |
| 45902 | ∧ | 11/03/2005 | 04:34PM | 5095ECB3 | E6BD0424 | 7786BC81 | E0C3FBCF | 2287596D | B3438CE0 | 3AA815E0 | AC3A1C6A |
| 45903 | ∧ | 11/03/2005 | 04:34PM | C6A9F289 | 1E890866 | 3D814EC4 | E6C6A4A7 | 6D727DE1 | 5320CD30 | 54D0B296 | 95E14F71 |
| 45904 | ∧ | 11/03/2005 | 04:34PM | 4BB4456C | 461AE4C9 | 0E3FCBDD | B141C4E4 | 43930DCA | C83F0D46 | DB4A085F | FFF1C6B5 |
| 45905 | ∧ | 11/03/2005 | 04:34PM | BC8E7B21 | 6334BF00 | 6F14F84F | 74D1D653 | E1BB4133 | BA4FFB44 | 7AA30A15 | 1F863F42 |
| 45906 | ∧ | 11/03/2005 | 04:34PM | A7B699CB | E8FE803F | 5EB1A4E0 | ADFA3D4E | B1C66F95 | 799CF401 | D1BA8F13 | 07BA4641 |
| 45907 | ∧ | 11/03/2005 | 04:34PM | 7580C23D | BE1AC6F7 | 3AB503D6 | 713B1F54 | 43E754F5 | 9B6137D0 | 4EC253C2 | 217BD4CC |
| 45908 | ∧ | 11/03/2005 | 04:34PM | CA6C710B | 20A85782 | 79755BA7 | D27849EA | C0C3898F | 5976CA1A | 01168AB0 | CA237355 |
| 45909 | ∧ | 10/31/2005 | 09:02AM | ECF49DC4 | 983678Ca | C3BEE243 | B63BE949 | AFA528C8 | 6F94E75C | 9DE2D566 | 566B175D |
| 45910 | ∧ | 10/31/2005 | 09:02AM | A4CE8C75 | 5D527B18 | 785B2A70 | 189D982C | 2A4F20FF | 282571C0 | 71DAA845 | 59A12C84 |
| 45911 | ∧ | 10/31/2005 | 09:02AM | A6B52001 | CF4AE354 | 032DFCE6 | 7947D91C | FADC8A0C | E4AE5DC5 | 76FDED79 | DFA20CF2 |
| 45912 | ∧ | 10/31/2005 | 09:02AM | D4AEB8CF | F84B6E85 | 5D0F29F0 | B500E73B | 2BCED62B | 99D502BD | B7C0CEDE | B62965C8 |
| 45913 | ∧ | 10/31/2005 | 09:02AM | 97B0CEA9 | 5A9DE992 | 2DB7C09F | 99BDF2ED | F617CBDA | 59DDB8FE | 876141D3 | 582DE1A6 |
| 45914 | ∧ | 10/31/2005 | 09:02AM | 37706319 | A390976F | F5EE3EBA | A546C805 | 546D3F0E | 7CC3074D | 96E699EB | 87476DF3 |
| 45915 | ∧ | 10/31/2005 | 09:02AM | 8A28ADBC | 8265A798 | 91485D9A | F185E0E0 | 58AD57C1 | 5D9EE283 | 10624CB8 | B8E5DF3A |
| 45916 | ∧ | 10/31/2005 | 09:01AM | FDD50426 | 5184FC73 | 080E0BB4 | 387BD92C | A4F0CB09 | 80E13E4E | D891F7F3 | 3C8EBE60 |
| 45917 | ∧ | 10/31/2005 | 09:01AM | 6ABF4BFF | 116E7569 | C0C4C770 | 78158BE7 | 1D0A39FB | 7EB63CC6 | 8DA826C3 | DCC377AD |
| 45918 | ∧ | 10/31/2005 | 09:01AM | E1D40360 | 84410465 | 5AA383CD | BB17FF3A | A1B2D4E0 | 09B9BD16 | E5F82701 | 2B1C3C48 |
| 45919 | ∧ | 10/31/2005 | 09:01AM | 9C0B4978 | 34AC463F | 8D7256B4 | E24BDA58 | 4FE3E795 | F07EC553 | 461CD2A6 | 20380CE3 |
| 45920 | ∧ | 10/31/2005 | 09:01AM | 936490A1 | B4DFF61A | 4491B08A | 35053768 | 6E1C8873 | F3014363 | 6705C048 | FFAF274A |
| 45921 | ∧ | 10/31/2005 | 09:01AM | A10BAB24 | 2E625A10 | C7408526 | 9E9F5D20 | FEBD78F5 | 0B99D752 | 7681E4AE | EDBFAE7E |
| 45922 | ∧ | 10/31/2005 | 09:01AM | B3E5BB9E | 5C425CDA | 319AC07C | 13295980 | B0512BB3 | C4C9B7AD | AFE15C33 | C1EF9995 |
| 45923 | ∧ | 11/03/2005 | 07:51PM | EBA8BB50 | 5857EB78 | EBCD10CD | A24CA360 | 708CF4A1 | 1CE43146 | 72CAACA4 | 3DB4AE0F |
| 45924 | ∧ | 11/02/2005 | 02:21PM | 54C18995 | 7AE2835D | 731B03CB | D9A3EC73 | D8FC2964 | B72A1E31 | 6E95A9F2 | 2A41F21E |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 45925 | ∧ | 11/02/2005 | 02:18PM | 25E3FBC8 | 0FF99E3A | BAB4C812 | 5CBA3BA3 | 460B7402 | 66298FD0 | 9160B251 | 9A84B4D9 |
| 45926 | ∧ | 11/02/2005 | 02:16PM | 3F98745A | DDFB5A5A | DFC0FEA1 | 0D1B0FCB | 6C37A4B4 | 270B9D28 | 0EC83A27 | 63F0D00B |
| 45927 | ∧ | 11/02/2005 | 02:20PM | E465F7B3 | 61A7018F | 003ACDE4 | 70DC39D7 | 0B91CCFB | D960D9D2 | 0C1A31EF | F7480869 |
| 45928 | ∧ | 11/02/2005 | 02:18PM | 4121C550 | 8BB557A1 | B65006D9 | C892D1DD | 5E24B9C3 | 806F2880 | 400101C0 | BED7B581 |
| 45929 | ∧ | 11/02/2005 | 02:17PM | 956A2CBC | 111F25C3 | 04E2DE1A | 9D1A0E3F | 82689B3E | FD834D76 | F0A29AB0 | 6D0A63FB |
| 45930 | ∧ | 11/02/2005 | 02:17PM | 8BFAED65 | 4DC769A6 | 6678A18C | 8245634D | 211D104F | A6443FE8 | 8EC4A863 | 5981547E |
| 45931 | ∧ | 11/02/2005 | 02:16PM | 6CD7486F | 60B4C614 | 02C76074 | 7658A67B | 4ECD2BDD | C84F85B7 | 1D66E237 | 6C397301 |
| 45932 | ∧ | 11/02/2005 | 02:20PM | 8A659911 | F2413E05 | 11790323 | 3B4AC089 | 0D719496 | AF202B05 | 023A9BCB | 1F134B3D |
| 45933 | ∧ | 11/02/2005 | 02:20PM | 0B8C85F7 | 2C4A8F49 | 7E8A5859 | 55FBB3F8 | A4762DA9 | BF8374A1 | A2B8A351 | 406C7F19 |
| 45934 | ∧ | 11/02/2005 | 02:20PM | 9CC15FEE | 92A24417 | 2A1BDF01 | 8F63FB37 | 3E358263 | 16C6081A | 8695C890 | 224D7BC2 |
| 45935 | ∧ | 11/02/2005 | 02:20PM | 8557AEA9 | 80228FC1 | 09B24951 | 0E914C11 | 374F587E | 86AAAE1E | CA6032C0 | ADC24E9C |
| 45936 | ∧ | 11/02/2005 | 02:20PM | 0D9165BB | 31822107 | 6275642E | F1BBFBE7 | A9DE9C4F | 977BA446 | 55A46DC6 | 463386B5 |
| 45937 | ∧ | 11/02/2005 | 02:20PM | E67C836D | 137FC96D | 9DC0292A | BE748B0C | 34F1FE55 | DD0962FA | 7CBD2EE7 | CD8BB0F4 |
| 45938 | ∧ | 11/02/2005 | 02:20PM | 9B653592 | A9F953B4 | FC700579 | C36FA1F3 | D9869566 | C746F8C3 | C257CC67 | 1F75B28B |
| 45939 | ∧ | 11/02/2005 | 02:20PM | 606699A0 | 3AB4F390 | 2AA82ED1 | F47A11B6 | FB77C6B3 | C64A9D7E | 9658A0B6 | A7D93EE0 |
| 45940 | ∧ | 11/02/2005 | 02:20PM | 09AD09BD | CD1D5A95 | 9C9DE16D | 4F87A579 | 35E5F8C0 | CDF89E32 | B2391F00 | BDB149A9 |
| 45941 | ∧ | 11/02/2005 | 02:20PM | E61A7A86 | 6B2B50DC | 20C7604C | E550E8A8 | 6E318B66 | B44F1529 | 2A07892C | 14ADEEDA |
| 45942 | ∧ | 11/02/2005 | 02:20PM | E06A373F | 6D54342F | 1F432618 | C22B4BDC | 85C9954F | 8ED6F85D | ACF5C42D | 5FBA2C86 |
| 45943 | ∧ | 11/02/2005 | 02:20PM | FA981E0D | 7C5BA03C | 32C49F65 | 62BB9226 | 10AB73D0 | 928F8FE0 | 6AF147E8 | 443F3210 |
| 45944 | ∧ | 11/02/2005 | 02:20PM | 7D84E0DA | D786C175 | 76F23AE4 | 12D8BAC2 | F60DBFD5 | 26D130AF | D69E69E9 | 401EE34A |
| 45945 | ∧ | 11/02/2005 | 02:20PM | 2B7C91C8 | 5B371C25 | 76EED261 | 0582D31A | 47295634 | A56DB685 | 53088C5B | 5891D4AB |
| 45946 | ∧ | 11/02/2005 | 02:20PM | C29DB5E3 | DA8F0A5E | CF1990Ea | 843F65A5 | 776BAB50 | A51A9984 | 714C7608 | 3481DA55 |
| 45947 | ∧ | 11/02/2005 | 02:20PM | A78E9D9C | 31E118A5 | BB1CEA5D | 62DC4357 | 2CAB4CF7 | 811FB561 | 641469AF | 5EB3C878 |
| 45948 | ∧ | 11/02/2005 | 02:20PM | 2A153F8F | 899C85AD | 697BF2DF | 1B6C0A2A | 9CBC0BB4 | 45C227C8 | BD9A7776 | 30B445B3 |
| 45949 | ∧ | 11/02/2005 | 02:20PM | 6B132867 | DB29D311 | F32FA7E8 | C92C72B1 | 73321E75 | B7487580 | D34013F7 | E0D57A73 |
| 45950 | ∧ | 11/02/2005 | 02:20PM | CAE4B047 | 79A48FCF | 64320CF2 | 80337981 | A72FAE65 | 7BBF77E6 | B6531911 | E001A8BC |
| 45951 | ∧ | 11/02/2005 | 02:20PM | 15393D54 | F906ECAF | CEB5F49E | 9479CF40 | 935B0227 | 42745F49 | EAE73FCD | 795EE7ED |
| 45952 | ∧ | 11/02/2005 | 02:20PM | F6552A06 | C133DE0B | 337EB59A | E8EDD7EA | CB0F32ED | BDB09A17 | 396AFD28 | BBF0A407 |
| 45953 | ∧ | 11/02/2005 | 02:20PM | 32EDC894 | AF0078B0 | B465FF2C | E97D8249 | 73F29A52 | 8D31AB3D | 9F0E5905 | 76DC554D |
| 45954 | ∧ | 11/02/2005 | 02:20PM | 7D192D2A | 2E056720 | 22F08EA0 | B45F9EDA | BC3B8282 | 955BD3AC | 8DE58E03 | 52396440 |
| 45955 | ∧ | 11/02/2005 | 02:20PM | 49503E24 | C58BE2D5 | 7FABA8C8 | D384BDD0 | DA6AFB2E | 198BF26F | E0F63026 | 5A05B1A7 |
| 45956 | ∧ | 11/02/2005 | 02:20PM | B063154E | 170892AA | 595538C5 | 8B3792FE | 7D230C71 | 22EE7804 | 9535C8BA | EF000BC7 |
| 45957 | ∧ | 11/02/2005 | 02:20PM | CAD3315A | 247ABBE6 | 34CC28E9 | 2DFEE8FD | 54AED55C | 67788049 | C906F34F | 6536A466 |
| 45958 | ∧ | 11/02/2005 | 02:20PM | 4A8C8F25 | D087F037 | 87655C72 | F8086F53 | 44CE5A01 | CD638000 | 4EA7555C | 72B02092 |
| 45959 | ∧ | 11/02/2005 | 02:20PM | 09D2A13C | 89AF5C4C | 11F83012 | 483B5E7D | CD6D14EE | 88F1EC25 | C41AE643 | 6BE7A783 |
| 45960 | ∧ | 11/02/2005 | 02:20PM | D558B804 | BA241A4F | 0136654D | 8DD6BC15 | 5BE7E253 | C8252078 | 30923658 | E21A7F0B |
| 45961 | ∧ | 11/02/2005 | 02:20PM | 8C0F7EF2 | FC7DDEE3 | 3F4E0415 | 11BF6B95 | 40598C4E | B7C016D7 | 942BEFE0 | 6925D53C |
| 45962 | ∧ | 11/02/2005 | 02:20PM | A89AD96B | B2185662 | 9280EE1B | 07C54D13 | 9B073B9A | F62D0E2E | 89B2E585 | F7D5CD6D |
| 45963 | ∧ | 11/02/2005 | 02:20PM | DA9048D5 | C1D48EF8 | C7B32874 | 51541FB9 | 8DBACE45 | 0042F055 | CE87E030 | 089AFCAA |
| 45964 | ∧ | 11/02/2005 | 02:20PM | EE5F7B3E | 33771C41 | EED0D96C | 8C034226 | FE815EA6 | 8F029FB0 | 54AEB83C | C67FB111 |
| 45965 | ∧ | 11/02/2005 | 02:20PM | 8069AC65 | 00F4EBDA | FBF9FB91 | B38E4F4E | 9404A89A | 852E2815 | 211FCBBB | 6931D71E |
| 45966 | ∧ | 11/02/2005 | 02:20PM | C5968EEB | 11C913D5 | CEE2486E | B727CB31 | CA3315C3 | CF2A7BCD | 79F2FFB4 | C2EAEF80 |
| 45967 | ∧ | 11/02/2005 | 02:20PM | 2EF02BA5 | 2E710E2B | A437268B | 6DA6F3E5 | 0C6904EF | 3AFFB8CF | 793569FB | 023A0056 |
| 45968 | ∧ | 11/02/2005 | 02:20PM | CC050949 | 76E94B23 | 6BF8D654 | 0D6C8F9C | 31F78B3E | 8BF8B55C | 506BFB46 | 340D9ADB |
| 45969 | ∧ | 11/02/2005 | 02:20PM | 40CBF860 | D2428251 | C1A5FEC8 | 9447743B | AAD02E14 | 630B69F3 | 4117BA97 | A50ED213 |
| 45970 | ∧ | 11/02/2005 | 02:20PM | 2471DCA9 | CDC32388 | D74B5C62 | A3C3244B | 5B33CE9C | 3D602322 | 5EDE6A29 | D69B2E5C |
| 45971 | ∧ | 11/02/2005 | 02:20PM | 82BAEB23 | 6A49C914 | ED3061F4 | 40C0B851 | 08D8D1C3 | 499567BE | 0FC2AD10 | 24AB919E |
| 45972 | ∧ | 11/02/2005 | 02:20PM | C79AB0BC | A59191A3 | 5DBF34E4 | 7B2A7FE3 | CBAFA07C | 70203719 | 9B190757 | 3E0C36A1 |
| 45973 | ∧ | 11/02/2005 | 02:20PM | D3B97C33 | 84EAF107 | 50D528C8 | 37D6586F | 2B5A842A | FF48706E | BC8BFB5D | 30DAE7CA |
| 45974 | ∧ | 11/02/2005 | 02:20PM | C3E0F534 | EE951D5F | DD5D695B | DE6EA9BE | 6E62FCB5 | 0C3897C6 | 057A83FC | B2BC3815 |
| 45975 | ∧ | 11/02/2005 | 02:20PM | 5D0B3ED6 | 2F2BE18C | C1DAEDED | FC42A8F5 | 4B5F5C19 | 876C82AA | C679DA10 | F8B118C2 |
| 45976 | ∧ | 11/02/2005 | 02:20PM | ED8597A2 | CC98B37E | 1184F0EE | A64B2658 | 9330DB75 | CCB1072B | 3A282964 | 98F89EC4 |
| 45977 | ∧ | 10/13/2005 | 11:56PM | ADD89BC3 | 0C79A2AC | 874D46B1 | F3F6ED3C | 0E639618 | 4BB72334 | 27122DA9 | 982441E3 |
| 45978 | ∧ | 11/02/2005 | 02:20PM | 2D80C47A | 2A9A6523 | ED6C5FDC | 4AFD4DC3 | 5EED7E8E | F1C64E01 | 19986F88 | E54E995E |
| 45979 | ∧ | 11/02/2005 | 02:20PM | 11FE8F04 | C6892916 | 92187572 | ACBE2C14 | E3028F41 | 31AC278D | A328E994 | 33FB5D3A |
| 45980 | ∧ | 11/02/2005 | 02:20PM | 765043CA | 704D3687 | 70096957 | 80EDBC01 | 4A3C1CC7 | 80E73DA4 | 540D7B73 | 52330A52 |
| 45981 | ∧ | 11/02/2005 | 02:20PM | D3F173F2 | 41072F19 | 5F9DED66 | 8597AE5A | 043B9AAC | 3143DBE9 | 2AD5B764 | 92945B97 |
| 45982 | ∧ | 11/02/2005 | 02:20PM | 0C6F1003 | FACA6AFB | 704D18D6 | C7AA20DE | 792784F5 | BDE3D7A1 | E56BB882 | DEA8A8C0 |
| 45983 | ∧ | 11/02/2005 | 02:20PM | 680DDA6E | A9A325FD | A7ED66DB | 937F63F4 | 27CE7B12 | 0830BA81 | 3D7999D4 | 2375C7F1 |
| 45984 | ∧ | 11/02/2005 | 02:20PM | 40B390DA | 141D2DD1 | FCE8D330 | FA7D3A45 | 2891218F | FBDABDCE | 8A13DCAB | 3B376792 |
| 45985 | ∧ | 11/02/2005 | 02:20PM | 349D8619 | B234B7AF | 856F9E43 | 427A7B05 | 47321044 | 86FE60BE | FE0E932B | 561B7DCA |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 45986 | ∧ 11/02/2005 02:20PM | 54AD3B22 | 9E806A12 | 0163A9BE | B3783C33 | AAB2308C | B6DFC937 | 2B648AFC | FAB81D4C |
| 45987 | ∧ 11/02/2005 02:20PM | D9EEE405 | C2E36004 | 27344857 | 3721F3BE | 6CFEB9F4 | 3FE37477 | E3F03559 | E8BAFD4F |
| 45988 | ∧ 11/02/2005 02:20PM | 02DDFA6D | 199AD879 | CEE7CCD4 | D9D1F646 | D0A29080 | 4DBA1028 | B44A64FC | C7844DBC |
| 45989 | ∧ 11/02/2005 02:20PM | 8DFBE9B1 | 896E266D | 406ABE99 | E97285FC | 0DCDBB8D | 8037E2A6 | 0A26E1F9 | 544B85D2 |
| 45990 | ∧ 11/02/2005 02:20PM | 6D4BF9F1 | BCE6CB24 | 3F66FE0A | 9594BC14 | EBA031A5 | 9B80A1D8 | 59DBC3BC | 93BEDC4C |
| 45991 | ∧ 11/02/2005 02:20PM | C7EBC1D7 | 57ADB401 | 36238E64 | BA90BAD0 | 1C9F507F | E80A7875 | 534097D2 | 8F534B5E |
| 45992 | ∧ 11/02/2005 02:20PM | A1956A99 | 7A7CFF05 | 35AD7E77 | FDA284BE | BE8CB615 | 7D5861BD | 48C520F7 | CA69DAA5 |
| 45993 | ∧ 11/02/2005 02:20PM | 98F72761 | D81DEB51 | E95067DC | 04FC2C77 | 6DCBAA61 | 6B91ABB3 | 56D36DF7 | A6F191BB |
| 45994 | ∧ 11/02/2005 02:20PM | BAF17A19 | B500329A | 2033BDF0 | D3E19855 | 36FFEA2B | A44A13B1 | AAEAD4BD | 3D0F06B9 |
| 45995 | ∧ 11/02/2005 02:20PM | 0DD1CA40 | C3AF697F | 2A4A4F60 | EA31AC98 | 4DB9D42E | 19D257D2 | 9E9FB487 | 6FE97ACA |
| 45996 | ∧ 11/02/2005 02:20PM | 72C1C3E4 | 235A33C4 | BAB390E4 | 5029D270 | 70CB16CD | 51523771 | 3B972A24 | 2851A2AD |
| 45997 | ∧ 11/02/2005 02:20PM | ECEE19C4 | 239AB72D | EB1D0A71 | F1550854 | 34CA76E1 | B5E9AD05 | E9312B65 | 702CC131 |
| 45998 | ∧ 11/02/2005 02:20PM | DBEDC9DE | 88C2A44D | 9F99B675 | 45F850FB | BC30F587 | A11F2290 | B19614BA | 357E41D7 |
| 45999 | ∧ 11/02/2005 02:20PM | 6631F5AA | F011E97A | 497ACAB0 | 213068BA | C211C9A1 | CD0694FB | 5531DAB5 | 13F82750 |
| 46000 | ∧ 11/02/2005 02:20PM | AAD824A5 | 14002CC8 | D11257A0 | E0174D35 | C402086C | 61045304 | 0423C459 | 703DF200 |
| 46001 | ∧ 11/02/2005 02:20PM | 39F4FBB2 | 61091AB E | BB12E888 | 3CDF551C | 8D945701 | 09A15FAA | C78CB977 | BABFE288 |
| 46002 | ∧ 11/02/2005 02:20PM | 8C44E91C | CC07A7FA | C9CC3FFD | 53256F3D | 78B734C9 | 401D73CD | 4C577CDA | B8E680EF |
| 46003 | ∧ 11/02/2005 02:20PM | 5B287387 | 3BBEE9C5 | D73645F7 | 486A881A | 99C1D6AB | 9AF9A4A1 | 7893B92B | 913939C9 |
| 46004 | ∧ 11/02/2005 02:20PM | 81DDD4D7 | 03320742 | EF43AD4E | 67ABF3C5 | C78AD614 | 5B416657 | 135A9020 | 6B04DC32 |
| 46005 | ∧ 11/02/2005 02:20PM | 32721B5D | 3AAE845E | 4EA7B956 | 11E0EA15 | 2606F500 | D59867FB | 4E0076F8 | 6AAFA1E8 |
| 46006 | ∧ 11/02/2005 02:20PM | 18EA95ED | D1FC2E98 | 13750DE2 | 783DA233 | 6833B9C1 | 039AA28B | 97E560EE | 2E391199 |
| 46007 | ∧ 11/02/2005 02:20PM | D6E2D88A | 993D4E82 | 9F8E115E | F558A14D | E4433B24 | E531672A | 02D9AE98 | 0AF95B86 |
| 46008 | ∧ 11/02/2005 02:20PM | 4AECD489 | 0D9ED598 | 21870F1E | 52612A97 | 0ED69FE5 | 74F26246 | E2B031BB | 78EBD055 |
| 46009 | ∧ 11/02/2005 02:20PM | 520E6BA6 | C2682867 | B7B2BDA3 | 086A98D8 | 70760B83 | C2358FA0 | 6FCD3938 | F0102449 |
| 46010 | ∧ 11/02/2005 02:20PM | 49CDAA95 | C5D90B7E | 0FAA9596 | 48BE1CCE | FD1CACA1 | 57ECF853 | 093FDEB3 | D1D78B2B |
| 46011 | ∧ 11/02/2005 02:20PM | AD65108A | 99DAE363 | 5CFFF1B1 | E9D6BC86 | 71265082 | ADD6E53B | 0904346B | EF72172A |
| 46012 | ∧ 11/02/2005 02:20PM | 7AD2F063 | 13DFA619 | 4A80B7E0 | CAAB5BFB | EB9DFFAD | 555C10FD | D9989D09 | 80428E6D |
| 46013 | ∧ 11/02/2005 02:20PM | 40ABD528 | A72E67E7 | 087A74C9 | C372D0B5 | 47A8B73D | 5B94B0F1 | 32752654 | A7E4CF9D |
| 46014 | ∧ 11/02/2005 02:20PM | 08EF7A6D | 375D1EC9 | 41A6EF75 | E863122E | 041C195A | 5A19D9A3 | 4EB5D289 | 41B76E8C |
| 46015 | ∧ 11/02/2005 02:20PM | 550CA4B7 | 50D6414D | 488D1C70 | 36E9CA8A | 42590125 | 98240CA3 | F892DAF6 | D211D902 |
| 46016 | ∧ 11/02/2005 02:20PM | 43295540 | A44A1003 | 671C2A7E | F77CF31B | 2415D711 | 919023CD | AD0C0692 | 6F830206 |
| 46017 | ∧ 11/02/2005 02:20PM | 83892037 | 2738AFAD | 45D68B15 | A9673693 | 9F886D39 | 86DE41E4 | 2A4E9CC7 | F9920291 |
| 46018 | ∧ 11/02/2005 02:20PM | BEA3CEE6 | 8ACE5965 | 1386C909 | 50A4DCEC | 5D2E459B | 8569AB90 | AFBE804D | EFCE52AD |
| 46019 | ∧ 11/02/2005 02:20PM | 49BB50C4 | E7AEE07F | A3980CC2 | C83E9372 | F4A729CB | 12B090C3 | ABFE7161 | A85BABC1 |
| 46020 | ∧ 11/02/2005 02:20PM | FC82CFD0 | 890E2718 | BCBE3A40 | 66301018 | 88DDAF3D | 9FDF3A01 | C9D23832 | 4216FCA8 |
| 46021 | ∧ 11/02/2005 02:20PM | 407E7FBB | F1CD27FA | 385AC0EE | 3D7EAB40 | E124FAB6 | D46EB4F7 | 62302402 | D65ED535 |
| 46022 | ∧ 11/02/2005 02:20PM | 51965C06 | F3E1F4B8 | 982AFF36 | A2DAE807 | 81FA58D1 | CEB40E87 | 0DC23CC1 | F35773EE |
| 46023 | ∧ 11/02/2005 02:20PM | 1A704421 | BE15A5D9 | 461A3AAF | 1DB92531 | E9B82C7C | 917134CB | 64B947F3 | A5E4F860 |
| 46024 | ∧ 11/02/2005 02:20PM | E470B0CF | 0274C821 | CC639D46 | 67108FF1 | 0BB3A6A2 | 91A2A556 | 73669ED3 | 958D389E |
| 46025 | ∧ 11/02/2005 02:20PM | CE47C0A2 | E361AAAA | 5B2DDBC6 | 08B18CAE | D0752F42 | 86DA82DA | 15329597 | C3B047ED |
| 46026 | ∧ 11/02/2005 02:20PM | F3A7A13E | B3D44D4D | 69E2169C | 3D080C4B | DC54A9F3 | AE39C59E | D4B0C96B | D4116985 |
| 46027 | ∧ 11/02/2005 02:20PM | D2F3EA11 | 6270E701 | 48865300 | CF42BCF8 | 5125F819 | DA23559F | E3A39FB4 | 1D750A7B |
| 46028 | ∧ 11/02/2005 02:20PM | 52550657 | 23D24FB8 | 64D7919E | 5C28B9C4 | 93541A1E | D634CDC7 | EEFF0F2B | F7771FDC |
| 46029 | ∧ 11/02/2005 02:20PM | 041BCFC7 | 28173D6C | 7A97E224 | F7A59794 | 8A71618B | 143ED24E | 6304DCF1 | 474A41F7 |
| 46030 | ∧ 11/02/2005 02:20PM | 50733175 | EA9120AA | 4DBFC32B | 2D260D5F | F958645A | 7D62265A | 4C9A68F0 | B03F27E7 |
| 46031 | ∧ 11/02/2005 02:20PM | D89382B7 | 0F378D19 | CD1E5884 | 6BA50597 | 229EDC0A | D1671719 | 47364892 | 16642E7B |
| 46032 | ∧ 11/02/2005 02:20PM | 790A807E | 049433DF | 8D512981 | C5D3E161 | 462AC6CB | 549911A5 | 45C945F9 | E1155E1B |
| 46033 | ∧ 11/02/2005 02:20PM | 848C32F7 | 54BADF69 | 59E09036 | 63F4A3AD | 80A6357E | C599562A | 6E67DBEF | 62D9787C |
| 46034 | ∧ 11/02/2005 02:20PM | 05692D1A | A511420B | DD74496E | 8AD6B0B3 | 4F407A4C | CB2F25C6 | 00CC3CFE | 6D63DA71 |
| 46035 | ∧ 11/02/2005 02:20PM | DFF617FE | A4BE4761 | 711ECF8F | 9D84733F | A3D427A3 | 23E9860D | 65DC9101 | 8C9A7FF2 |
| 46036 | ∧ 11/02/2005 02:20PM | 5E054946 | C2EEA216 | D62EF22B | B9AA86E0 | BD452491 | 16C5F96E | 08D84C55 | 0BD511A5 |
| 46037 | ∧ 11/02/2005 02:20PM | 5BFE9F0E | 9948FB01 | 0E36E1C2 | 5537CDBC | 644E1F98 | AABF7500 | 0031D152 | 78346F86 |
| 46038 | ∧ 11/02/2005 02:20PM | 9EAC7A19 | 5B0EDC33 | 18A726D7 | EFC274FD | 2B3AB200 | DC624A11 | 70A9EAD5 | 25066315 |
| 46039 | ∧ 11/02/2005 02:20PM | 7F6DD47F | E0FA777F | B10AB844 | F13634B4 | 98625328 | 09101952 | D2623C58 | 8C3E75C5 |
| 46040 | ∧ 11/02/2005 02:20PM | BDE96730 | B2E7842F | CB9798E9 | 5383A57C | 023DEFB0 | 0A94CAE1 | 03751BD6 | C12F87E0 |
| 46041 | ∧ 11/02/2005 02:20PM | 21324B49 | E329715C | 6299C619 | C8945678 | 839CD60D | 3B29764A | 38609A02 | 9F766E00 |
| 46042 | ∧ 11/02/2005 02:20PM | D06A3267 | 0FAF5BFD | 61CF3164 | 6B082D93 | D1BA18EF | B213A139 | 39D3E310 | 82BC08C3 |
| 46043 | ∧ 11/02/2005 02:20PM | D1940335 | 9F19497D | CAA23EC3 | E25ECA31 | 74AF89CC | 9936293E | DB283454 | CE021AFE |
| 46044 | ∧ 11/02/2005 02:20PM | C9DA0561 | 5D06EB09 | F9EB6CCC | FB432A26 | 14FA7ED1 | D8133422 | 6C4C42BE | E2765CC1 |
| 46045 | ∧ 11/02/2005 02:20PM | 39FE98DA | F259BFA6 | 2507A962 | 7732664C | 7B371643 | 8D6A2DA4 | FC87462E | EA484CEA |
| 46046 | ∧ 11/02/2005 02:20PM | 337F372A | 5F8F8B61 | A931A9A6 | DDF62113 | 5827CFC4 | 8A6584B5 | 4E4FF26C | EDA0F6C3 |

| 46047 | ∧ 11/02/2005 02:20PM | 5D179B23 | 35B27123 | 61DDB89B | 7B266055 | 5C4EFB33 | 7C2C4B1E | A7760319 | 78E3185A |
| 46048 | ∧ 11/02/2005 02:20PM | F1B989DD | 7B71D36A | B7954EF0 | 95D06D3B | B99B4BB2 | 28A8FB0D | 8261E088 | 6838BE4E |
| 46049 | ∧ 11/02/2005 02:20PM | C1017A96 | F16D596E | 1B728208 | 00153BC8 | 24E25C70 | 5D4EECB4 | 43B5D88B | BD6459D3 |
| 46050 | ∧ 11/02/2005 02:20PM | ABB8B819 | 7D9DB9D7 | B9D2CDBA | DD675D20 | 9C275429 | 736A0C1A | 726F8779 | 1B79AFCD |
| 46051 | ∧ 11/02/2005 02:20PM | BBEBDABE | A9AB98B8 | ACC95592 | 392B6AD7 | 30C91F3D | D996BC2B | D87A8D39 | A87D251A |
| 46052 | ∧ 11/02/2005 02:20PM | 98E2E7E5 | 43D9EE4F | D70231B9 | 6A31627E | 67ACFFAB | 07E7DCF6 | 8F3762B7 | E3A406C9 |
| 46053 | ∧ 11/02/2005 02:20PM | 74EC1CD6 | 64F1DECD | AEF1194E | 748AD695 | 1D648F1D | 0B6CE823 | 78FF1C68 | F71F1B1F |
| 46054 | ∧ 11/02/2005 02:20PM | 515428D8 | 1E9ECDDC | 2C328E63 | EB45888D | 8C02559D | 68210F28 | F6E7C1FA | EE34F171 |
| 46055 | ∧ 11/02/2005 02:20PM | A76C86B3 | BA5739B6 | 7DCCB63F | C6D70080 | F20094AF | 32688B24 | 69B5641D | DB154E25 |
| 46056 | ∧ 11/02/2005 02:20PM | F2629B48 | F5754015 | F8AA4B32 | 38CFC0FF | 2C8BDDF0 | 02D64599 | F7C554E1 | 5E752587 |
| 46057 | ∧ 11/02/2005 02:20PM | 8C6F47F0 | 6F4A7F68 | 74921BE7 | 4C2CF8CD | B73399E4 | D94F6EA6 | 3B2FFD90 | B0955BCC |
| 46058 | ∧ 10/13/2005 11:56PM | 76883D8E | 3FE65D52 | 6E0019C0 | B77B1930 | A14AB50B | 4947182F | 11E62FF3 | 50AC23A8 |
| 46059 | ∧ 11/02/2005 02:20PM | DF0657E1 | BF09C40B | DB7D208E | 19830404 | 8B9E3C51 | 63B07B8F | 63F3CDA3 | 9E8C5F55 |
| 46060 | ∧ 11/02/2005 02:20PM | 420B147E | 78C2B760 | A74C6055 | BA8121F4 | 9F9E18E5 | ADA27119 | B931CE3A | 770D2AA1 |
| 46061 | ∧ 11/02/2005 02:20PM | 8F470F28 | F5B8064A | 6DE84965 | 4D9353C6 | FC9823A4 | E39776F8 | 59845169 | B0B1F36F |
| 46062 | ∧ 11/02/2005 02:20PM | 0058B966 | A1BF969A | B56218B7 | BE879A72 | 8D0D38A2 | 6B03C5B5 | 28F6A296 | C92A4E78 |
| 46063 | ∧ 11/02/2005 02:20PM | CAC89436 | 5B7587FB | E0D9BB41 | C0B2228A | 7EDEA6D1 | 32C49DD1 | A32FDB5B | 55458257 |
| 46064 | ∧ 11/02/2005 02:20PM | D5FF54FB | 876E5DC4 | CCE022D0 | E1428AF9 | 1810D887 | 88555231 | 1B29AE9A | 12336D7E |
| 46065 | ∧ 11/02/2005 02:20PM | 4303794D | 9462A291 | 12CADF21 | BA649D43 | C2AED3D6 | 9D674E6A | 414F114A | A7102148 |
| 46066 | ∧ 11/02/2005 02:20PM | 210E016A | AF5F393E | 698DE723 | 835DDAB7 | 33636085 | 42CD65D6 | 0349657E | 24DB7CB8 |
| 46067 | ∧ 11/02/2005 02:20PM | 7829ADA6 | F5F44A52 | C1450426 | D4A14E9F | C50FC1C5 | 341ACC8E | 32510BC1 | 866F2A98 |
| 46068 | ∧ 11/02/2005 02:20PM | D09A39D0 | 95E5FAB6 | A785FB8D | 4B279B70 | C0F64B8C | 4A2CD686 | 1790C1DE | 2E8A17E6 |
| 46069 | ∧ 11/02/2005 02:20PM | A636B851 | 82E17BF8 | E5E7A3A8 | 496A027D | E247F74D | B242FDDA | FDCEDE67 | E0F729E8 |
| 46070 | ∧ 11/02/2005 02:20PM | E3267A48 | E0C60385 | D29E4148 | E229F6E9 | 29620598 | 71C97332 | 8997E9CC | 98642328 |
| 46071 | ∧ 11/02/2005 02:20PM | 781A10F4 | 53742834 | 14E6A2A0 | 379D5F6B | 9084094D | 5BF8873D | 6B2A410F | 4D23A328 |
| 46072 | ∧ 11/02/2005 02:20PM | B4E705FF | 5EB46EB3 | C6E72D54 | 7DF42080 | AD1F261A | 74369FDC | 9A0148FC | 08BE4924 |
| 46073 | ∧ 11/02/2005 02:20PM | 21CFC9F8 | 9E13D0E9 | A275E9CC | 6D652732 | 44DBC94A | 061DCA0F | 69336C24 | 56F47300 |
| 46074 | ∧ 11/02/2005 02:20PM | 305E0F3A | EDDDEB6B | AC90C262 | 740D35A4 | 1A65D3F1 | BB412120 | B345F90B | 6E2A3625 |
| 46075 | ∧ 11/02/2005 02:20PM | E91BCA61 | 702F423F | 3D6F45FB | FAB8BDF0 | BEE2DB1D | 8B27A3D0 | 85FF5429 | A430EC59 |
| 46076 | ∧ 11/02/2005 02:20PM | E7AB06E5 | 9C17ED35 | F0B9E14C | E3493490 | 550C2A18 | D0D5BEDF | EE913113 | FD94274C |
| 46077 | ∧ 11/02/2005 02:20PM | DAD45800 | CF4F694E | DC2E13BB | 80AD126D | 4A67E8C2 | 11EF302A | CCDAF6FF | E882FF46 |
| 46078 | ∧ 11/02/2005 02:20PM | 74851483 | 0C0A7C35 | C389551D | 8161F79D | 8507C418 | BF4CB99F | 07C671AB | 719C2F19 |
| 46079 | ∧ 11/02/2005 02:20PM | 957E978F | 0EEF6201 | CD113EB8 | 863B4000 | BBAB97EA | 209CC276 | 57E4BA8D | BB477448 |
| 46080 | ∧ 11/02/2005 02:20PM | CC5BFE1F | 015AF42F | 2C3379E6 | CA139BEF | A54F6142 | 3397300F | 60A41808 | 3A3600FD |
| 46081 | ∧ 11/02/2005 02:20PM | 58A7F6A2 | 6E59E349 | 9D5175EA | 87C8466C | E2EFBF72 | 4EA92FBA | 7C5362FA | B333F72F |
| 46082 | ∧ 11/02/2005 02:20PM | F2D3FC52 | 37AACE53 | 804EB95B | D91A3D92 | 8FD39A0A | E1771D07 | 521B2C23 | ED4F3E9B |
| 46083 | ∧ 11/02/2005 02:20PM | 9D6A4C1E | 53408E23 | E2218BE3 | 74564F7E | F5057E5D | 6C365DF4 | 6A9BCED2 | 04AD5D2A |
| 46084 | ∧ 11/02/2005 02:20PM | 543AACE7 | C003BA93 | 1511F171 | D0EAF5D9 | 1C26E6B2 | 527E17A5 | EDC87092 | 6000DEDF |
| 46085 | ∧ 11/02/2005 02:20PM | F1B67361 | 39C35DC9 | EFF555256 | 9584F70C | 611094A9 | D4F5E8AF | 5AF0A913 | 42CABFEE |
| 46086 | ∧ 11/02/2005 02:20PM | A6CFF841 | 93628EAE | 9CAF73A7 | B7F9DB11 | BB0B8A18 | C5BFEFD9 | CB197C4D | 3A397D07 |
| 46087 | ∧ 11/02/2005 02:20PM | 9D73E74E | 78694D0F | 7B8E3BFF | 7251F20C | 5EA92BA4 | E6704672 | 6F1D3D8C | 6E09BB60 |
| 46088 | ∧ 11/02/2005 02:20PM | 4CBA055E | C21AB35E | BABA358B | 6690B827 | 5CDBF8B0 | 00C11F4C | C832CED9 | 5CB522C0 |
| 46089 | ∧ 11/02/2005 02:20PM | FB65F3BF | DF9DE06F | F6B0DCF6 | FCFE0B26 | 581DB6F7 | F4F97A80 | F2EF13FB | 5A86827F |
| 46090 | ∧ 11/02/2005 02:20PM | B45BE95F | B4961B6B | CDAB351E | AF4342F0 | 89F33173 | BE95CC60 | 07939A58 | 9FF987F6 |
| 46091 | ∧ 11/02/2005 02:20PM | 7518D790 | 48DF93D9 | 81B7A0FE | 23B57135 | AF60C739 | C132F2D7 | 6D22AFE7 | CFE1DFED |
| 46092 | ∧ 11/02/2005 02:20PM | 76E024E3 | 0D831672 | 9F487614 | ED1D5C8C | 181F8FCD | 37E63F2D | 8D5B0E00 | 944004A2 |
| 46093 | ∧ 11/02/2005 02:20PM | 8E2909ED | C6DF36CD | 9BB4FBB4 | 8CF03B19 | E56FE06D | 5640611C | 13825552 | F8DDCB78 |
| 46094 | ∧ 11/02/2005 02:20PM | 74866145 | F88B960C | FB9E8B6F | B3900DA3 | 52026A22 | E50DC8AE | 52628130 | BA1DF9B2 |
| 46095 | ∧ 11/02/2005 02:20PM | 25A7576F | 317CC913 | D865B4CD | 86F71DCF | 3C7AD8FF | 00A75B40 | BE1EA317 | 9D6494AF |
| 46096 | ∧ 11/02/2005 02:20PM | 2F155FF3 | 810C8B17 | F6796DCE | D103D696 | 37C9B50D | A5A66E21 | 146710D4 | 9A5302FD |
| 46097 | ∧ 11/02/2005 02:20PM | 6712CC77 | A46DA745 | 0357EC26 | F81A4235 | 7FFFED1C | 5A07F404 | 95B291B1 | 3B9D3056 |
| 46098 | ∧ 11/02/2005 02:20PM | B075DD76 | BA83D8E9 | 7F57F22E | 9B12D33C | E4D9628F | 1CB9377D | 96F51E03 | 6FAD4E56 |
| 46099 | ∧ 11/02/2005 02:20PM | 6D324510 | FC806C39 | 975FF620 | ECE27B50 | A6A5E063 | F9FCE210 | 53AB5F75 | E39A7092 |
| 46100 | ∧ 11/02/2005 02:20PM | 4092B6AC | 9C31CD62 | 26B8D38F | 85499444 | 3C9DCF02 | E5AB91B6 | 4397FFEB | 81C4F543 |
| 46101 | ∧ 11/02/2005 02:20PM | EE344197 | 257CD314 | 4EF08E56 | C47D7F18 | F6B14E77 | 1140FDEC | 4092D9C6 | A33E2B9C |
| 46102 | ∧ 11/02/2005 02:20PM | CD5EBB51 | EF1312CF | 27596489 | 635F9B20 | 69070FEC | 4F74A40B | 9D080228 | F49FCA53 |
| 46103 | ∧ 11/02/2005 02:20PM | E3EC5738 | 7649BA9A | 33D011AF | BD6A3702 | B45D1953 | D734762B | AF60DC08 | 8B3A86DB |
| 46104 | ∧ 11/02/2005 02:20PM | 87484474 | DB81694E | 621D5844 | 6754040F | 7C8624B1 | 435B039F | ACE7BF3D | 394AA56E |
| 46105 | ∧ 11/02/2005 02:20PM | 7EF0998E | BF1AA2F3 | 1436461F | AB1AACA8 | A160F908 | CA1A436D | 48E74D54 | 6D23B056 |
| 46106 | ∧ 11/02/2005 02:20PM | C130C4C1 | F173BD00 | 7ACF3305 | B204AEB3 | 2CA22223 | 8F36E6B8 | CBCDFEA9 | 07747B55 |
| 46107 | ∧ 11/02/2005 02:20PM | 78B9C27F | 1F5C8512 | F08CB1D5 | B47EA3C8 | 48C00AF2 | 42BBC0C7 | A2D740C0 | FD6562BE |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 46108 | ∧ 11/02/2005 02:20PM | 01300B7B | 51072930 | 413D3F6A | 7813398B | 080A6A01 | AA14BC1C | 510C33C1 | 65515CE7 |
| 46109 | ∧ 11/02/2005 02:20PM | 401972D4 | 75A2A861 | AB1EFE52 | BA1235A7 | 4ADDFCCF | 925CFD10 | 8248714B | C55D14B0 |
| 46110 | ∧ 11/02/2005 02:20PM | FA48B737 | 6E47E066 | 89B8F666 | 2A354DA3 | 1932B679 | AB872FC0 | 9B69DADD | CE7A39E2 |
| 46111 | ∧ 11/02/2005 02:20PM | D59C8D48 | FD80E75D | 72255AAD | EFE70658 | 9928A367 | 34A1FB44 | 3361FE6D | EF21749C |
| 46112 | ∧ 11/02/2005 02:20PM | A18C62A4 | E4CA5FE8 | 6B508F4B | 80CE3382 | 0480620E | 79F4AFB9 | 8602964E | A13881D7 |
| 46113 | ∧ 11/02/2005 02:20PM | 1B44C471 | 096AC818 | 54D5F913 | D4D70187 | BF7BA6A8 | 36C9B85A | AA213236 | B7413411 |
| 46114 | ∧ 11/02/2005 02:20PM | AE0CC7D9 | DA3EA1E3 | 4762F044 | E1B35C4C | 2E9889DA | 7139F590 | D8820F99 | F96C3666 |
| 46115 | ∧ 11/02/2005 02:20PM | 499BF682 | 3C540C89 | C1E47011 | C6738997 | 1280731A | 302F6D6B | AF97CFAE | B1CCA0AC |
| 46116 | ∧ 11/02/2005 02:20PM | BD5396A0 | C3A6DBBB | 89BCE7B1 | B1484E5A | EBFA4FF1 | 1C3F3D9C | 0FD8D26E | 6165E64B |
| 46117 | ∧ 11/02/2005 02:20PM | A9375967 | 1FC86347 | 4563B97E | B1350073 | 268E8027 | F313EA66 | 4CFEAB09 | BE35A7B6 |
| 46118 | ∧ 11/02/2005 02:20PM | 5F5E97AA | 3FF347F8 | 4D0AACAF | 2BB61E71 | BD761B59 | 121CB67F | 871457A7 | 858D8B96 |
| 46119 | ∧ 11/02/2005 02:20PM | CF6F9C19 | 43BE7D55 | A3966CB3 | 9CA782AC | EFB67591 | D73262DE | 699F9383 | 47E899A8 |
| 46120 | ∧ 11/02/2005 02:20PM | 12B7D7E8 | CFDA9FC4 | 990B6005 | 94066244 | D0C898AB | 9B72CB38 | F884E0B1 | D091909C |
| 46121 | ∧ 11/02/2005 02:20PM | FB48C51E | A0B6C51A | AA0275B1 | AFED4A9F | 95D6EFF3 | 8141F494 | 6893BDDA | BEEA182A |
| 46122 | ∧ 11/02/2005 02:20PM | 2A81A440 | 5E28B58C | C1E25782 | EA8FF69E | 7E7426D7 | CC1DAEBB | 453A4747 | A32C2F30 |
| 46123 | ∧ 11/02/2005 02:20PM | DF39432C | CF093946 | 01FB5253 | 1720D671 | 38D55E12 | 3790BE80 | 0F3DC8CC | 66158CCB |
| 46124 | ∧ 11/02/2005 02:20PM | 15F6FB48 | A77EEE3D | 01527AD6 | 0178E880 | CC3AB93D | 72C26E44 | 0FB51B1B | 43FECC9C |
| 46125 | ∧ 11/02/2005 02:20PM | 2365E644 | 24FF0AD6 | C656C0FD | 8B2BF6A2 | 58CA70A6 | 23FD0B7D | B385CD6F | B10149CB |
| 46126 | ∧ 11/02/2005 02:20PM | C928C233 | 89614AC3 | DB5AD542 | 268A35F9 | BDEF7B0C | 45F3C5FF | 8E00BE65 | C689E4ED |
| 46127 | ∧ 11/02/2005 02:20PM | 4F6DBA24 | D1250574 | 0AF6BA4F | 347348FB | B146A221 | 54AAD6AA | 588B745C | 13DE2C93 |
| 46128 | ∧ 11/02/2005 02:20PM | 8C71BE73 | 0FD836A0 | 8AF5FAB0 | 721E0D78 | D1DEF8DF | BF2EDEE6 | B8EB7EE3 | EA5FF672 |
| 46129 | ∧ 11/02/2005 02:20PM | FDA89051 | AF901FFC | 7BE7118B | BCA2C336 | EF974F22 | 3CA84192 | BBFFBE1D | 1A795735 |
| 46130 | ∧ 11/02/2005 02:20PM | B6D602CE | 555D57C7 | 69B7B693 | 296DCCAE | 11D9A02E | F0447D85 | D9264C5D | A5A03029 |
| 46131 | ∧ 11/02/2005 02:20PM | 261F5150 | CDB2D71C | 2FDF768C | 97457F6C | 800E5621 | 216FD432 | D7FACADB | 49E10CE3 |
| 46132 | ∧ 11/02/2005 02:20PM | 17007BB7 | 2466F039 | 5375AC2E | BFFD4694 | C963250B | 210EFF87 | 9E5DD913 | B45E129C |
| 46133 | ∧ 11/02/2005 02:20PM | CBD47F85 | 7947AF95 | A7471B43 | FBA1BDD4 | 7CC8C704 | 290A4C9E | CF964338 | 5E853013 |
| 46134 | ∧ 11/02/2005 02:20PM | B3A02D69 | 7714B25F | B687A519 | 4465FF05 | 25F69A82 | 6B644E2E | 6EC699C5 | 812A77D9 |
| 46135 | ∧ 11/02/2005 02:20PM | 2E353FC8 | 1BDE2C0E | ADEF5E8F | 58B87757 | F5B7A037 | F7A4352E | 848440D2 | E0677946 |
| 46136 | ∧ 11/02/2005 02:20PM | E9371E9F | 21783FE2 | A360E9E6 | FCCB3DDC | 19668B8C | D0A2653F | 130E8818 | 69E893BC |
| 46137 | ∧ 11/02/2005 02:20PM | 3229CE29 | 570D94AA | CFC8F3F9 | F1133EE2 | DAECC5F4 | 2B56D41A | 24FD26F8 | A3A76D63 |
| 46138 | ∧ 11/02/2005 02:20PM | 46D6542A | C0BD1338 | 45E914F8 | 99DA6E9A | 0C3F8E25 | 29C5B2EC | 60A9A1EB | 80BC3387 |
| 46139 | ∧ 11/02/2005 02:20PM | C01E9674 | 96BBBA4A | FF390C92 | 1981B1B4 | 4DE70D32 | 7BDD4584 | 346CDB1D | 26EC7FCF |
| 46140 | ∧ 11/02/2005 02:20PM | 5EE3B09D | E301C9D6 | 64C09706 | 120DBCBB | 08318CD9 | 4EA1163A | 5C287B3C | 3C21A5FB |
| 46141 | ∧ 11/02/2005 02:20PM | CBE01C23 | 345CF3E7 | F4036165 | 35388AA8 | 958A2697 | C34A4BC5 | 39F11B3B | F7228AD6 |
| 46142 | ∧ 11/02/2005 02:20PM | BE25B31B | 1014088C | 622D9B41 | EB570178 | 675C5EF3 | AD4970AF | F6A9FB09 | 1FC7FB54 |
| 46143 | ∧ 11/02/2005 02:20PM | 144F6CDE | 2C3A1628 | 0047A0F7 | 0C7E9C32 | D703B607 | 143EE6C5 | C8C9C60F | 7CB15844 |
| 46144 | ∧ 11/02/2005 02:20PM | 34687C87 | 404338FE | 348930DE | 2FC730BC | A4FFCC1E | 02A108C4 | FE4B18AE | 60A77CE2 |
| 46145 | ∧ 11/02/2005 02:20PM | 5EBE1D58 | B0607864 | 2BF98E9E | E16B5B8D | 28DD617D | 537BF2CA | B67E14CE | 8CF5BF5A |
| 46146 | ∧ 11/02/2005 02:20PM | 1234E6AD | E8E81EA8 | 7A14A58A | BBB4237A | 522399D8 | 2E3EDFAF | 531ECB34 | 9DF2CE5C |
| 46147 | ∧ 11/02/2005 02:20PM | 4E227A00 | F4347474 | BF321438 | 574C0F97 | 59E84799 | 34E4E344 | E7D46F54 | B83E78CB |
| 46148 | ∧ 11/02/2005 02:20PM | 7A44CCC1 | 6D075FFE | BACBED85 | 126857F8 | 15CF3B89 | 1A0E4A83 | B8168C50 | 719EB97E |
| 46149 | ∧ 11/02/2005 02:20PM | 05612266 | EC8C49DC | A7FD440A | 1804F47D | 0A3A5BCC | CEB18D2E | A41A124E | C1189EF9 |
| 46150 | ∧ 11/02/2005 02:20PM | E7DE8260 | F5823A03 | 98039C56 | 44359310 | 215A61E6 | 67AD2A16 | 0DB6825F | 76039F6E |
| 46151 | ∧ 10/13/2005 11:56PM | 73E3F873 | 0B721745 | 975613B4 | 6A59AEE1 | 5574C755 | 1DDC4D9A | 0AC60EEC | 1F524194 |
| 46152 | ∧ 11/02/2005 02:20PM | CF3520C6 | 4B1C8448 | 52C0571A | B6A98B34 | ABB64BF8 | 30272AD0 | 3E22DFB8 | 9A5211EC |
| 46153 | ∧ 11/02/2005 02:20PM | 5800019A | 4AF62EE0 | 6289FCF6 | 8CF34052 | 9A30C870 | C3C2DEF7 | F84C4E88 | 42E3F1C6 |
| 46154 | ∧ 11/02/2005 02:20PM | 8952122A | 8A23E6FA | 558B17D5 | ED93669B | 76512686 | BDC8CBF0 | EFFC596A | 1215974B |
| 46155 | ∧ 11/02/2005 02:20PM | 52615788 | AD6F4332 | 31754A67 | 89A6C720 | 44FA45D4 | 2C1B5242 | 24CF3860 | 8AEF6690 |
| 46156 | ∧ 11/02/2005 02:20PM | 93639BB5 | A0814594 | B6C2CF99 | D3451965 | ADECE8FD | 71503F8E | 67EA27EF | 80AFBD0C |
| 46157 | ∧ 11/02/2005 02:20PM | 54823BD6 | 1D087C72 | 10E61DEF | 0A6FD2B9 | 96611356 | 93DB3526 | 82E9887C | 00FF0AA8 |
| 46158 | ∧ 11/02/2005 02:20PM | 91E99E11 | 0993FBA1 | E9DC2B64 | DA6EDA02 | A90C6962 | DE49B5BE | E082FE67 | 2DFD15D4 |
| 46159 | ∧ 11/02/2005 02:20PM | 3EFEEE4A | 0DD9273E | 9E1639CF | 890D5187 | 1DDF2E86 | F914344E | F211A36A | C1B85BBA |
| 46160 | ∧ 11/02/2005 02:20PM | B07E86CA | 89B9D297 | A2686B34 | 9C9F3E90 | 5C67CF58 | 1EB08A81 | FA658BAF | 5ED08F84 |
| 46161 | ∧ 11/02/2005 02:20PM | 7EBEE271 | 6C119071 | 7BC27785 | DB9FF5BA | 4568D647 | 81744980 | 4921435E | 3F43452C |
| 46162 | ∧ 11/02/2005 02:20PM | 2F8166E4 | F0051F12 | 38AD8561 | 7B7B615A | EE5D2770 | 69B9F630 | 702C3E85 | 339A3569 |
| 46163 | ∧ 11/02/2005 02:20PM | A5398C13 | CADC38E5 | BF6EAA12 | 22BF16BA | B304CFCF | A9A0A34B | 219ACE7E | B4D47F7F |
| 46164 | ∧ 11/02/2005 02:20PM | 0A354316 | 7ECA9AB2 | 4962148A | 79D30D07 | B6818EE | 6CD1AA75 | C33E1FE0 | E8FB1DDE |
| 46165 | ∧ 11/02/2005 02:20PM | 83B2A4D5 | 6DE0F9C4 | D49CE88F | 86D80705 | 49B364CE | 85A3331F | BA2C415B | 3936FDDF |
| 46166 | ∧ 11/02/2005 02:20PM | 61BED5FC | A34DBD26 | A9CAE38E | 75736C7E | 723A61DB | 339C02E2 | 8090592C | 2205E8F4 |
| 46167 | ∧ 11/02/2005 02:20PM | A83A5581 | A7D605CD | FC69CEFE | CD7B129A | CE4C1A9D | 36E4FAA0 | C90EC0FB | CF560ADF |
| 46168 | ∧ 11/02/2005 02:20PM | 0A0C6007 | CB1CB69A | 3C4F983E | F6B2C946 | 3CC48359 | 51D74B2F | 8DB2BA6C | 885FF8F1 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 46169 | ∧ 11/02/2005 02:20PM | 51A0EB45 | 06C81ED0 | 206E2C3B | A059C42D | B5F854CB | B72843F1 | 6039E7A0 | 34B13784 |
| 46170 | ∧ 11/02/2005 02:20PM | 32C994F0 | 7A000D9E | 204FDBF0 | A767BD1F | DB244F10 | 8245C2A0 | 707A55A2 | DA44421C |
| 46171 | ∧ 11/02/2005 02:20PM | 0811649D | 3965CAF1 | 56FA2E5F | EF49458B | 3772F974 | AB402DFA | 64B1652D | 1AFF6956 |
| 46172 | ∧ 11/02/2005 02:20PM | 71851EF2 | F08F08F8 | 4FE52138 | 285BC3EB | EC91BDC6 | EBE768F4 | E7CE66F3 | BD239E2B |
| 46173 | ∧ 11/02/2005 02:20PM | 1A02B41C | FCDD684F | A671D12A | 87BF1D38 | 77BB777 | 109B10AA | A3703EE1 | 2F0BD2B8 |
| 46174 | ∧ 11/02/2005 02:20PM | 46DDC819 | 74D3A1F5 | 9189611B | 145A9104 | 076F295A | 0EDA780 | 8857D2E5 | AA39B892 |
| 46175 | ∧ 11/02/2005 02:20PM | D7F7BB23 | A5A319A0 | E2C1E694 | 2AF2953D | 699E732B | 0B61EFAF | 4EC1F177 | 1007EEBC |
| 46176 | ∧ 11/02/2005 02:20PM | 786BEB1B | BBC417C8 | 697DFE8A | 48AB1378 | 91E7326C | 87A532F7 | 1ADEB7F0 | EF8DC0DA |
| 46177 | ∧ 11/02/2005 02:20PM | 053ABD78 | 00AB18D4 | C7594DC2 | C40F436F | 32A2095E | 128D952A | E6402305 | 59E23BAD |
| 46178 | ∧ 11/02/2005 02:20PM | 2D491606 | CD1C490C | BCC7DC1B | 10A4AE93 | 6269FEAE | BCBA7DC1 | 2042EF0C | 970DA718 |
| 46179 | ∧ 11/02/2005 02:20PM | DC41BBDC | 2D736E15 | E709040F | 6830324A | 396331A2 | EB35BC07 | 7FC6B6E7 | 1BFB8896 |
| 46180 | ∧ 11/02/2005 02:20PM | 3BB4537A | 8BDD2A66 | 6CE439BD | 0F4D38B7 | 215FB681 | DF03B8CE | CF5C6624 | 1350350C |
| 46181 | ∧ 11/02/2005 02:20PM | 2C10D56D | 0D858374 | AD5C4B71 | 9CC59A7D | DC4580C2 | BA68CAC7 | AD70F91C | 549AF4BE |
| 46182 | ∧ 11/02/2005 02:20PM | D828BEE0 | 0DFBA123 | E77F8958 | F83D9508 | B44D9A24 | 9528A227 | 069ACDEB | 98864F93 |
| 46183 | ∧ 11/02/2005 02:20PM | E9502EB1 | 8F4FE2AD | B752813A | 079F9C10 | 614C8A02 | C8D925F3 | 5A92AD5D | 6EDA1004 |
| 46184 | ∧ 11/02/2005 02:20PM | 2F118FF7 | 25274B41 | 4C806725 | F1133C88 | 4AAB73A6 | 4D32B216 | 78ADFEA6 | F1BD7798 |
| 46185 | ∧ 11/02/2005 02:20PM | 249A223F | 2453806B | FCA9E560 | 193F150D | 5C929900 | E3FEB06D | C8B38794 | BAE2A6B3 |
| 46186 | ∧ 11/02/2005 02:20PM | 85930577 | D22B35C1 | 6CCE2290 | 75D2989C | BE453331 | 90313B22 | D8DC05A | 72A73CC5 |
| 46187 | ∧ 11/02/2005 02:20PM | 1BC79F75 | B3863F8B | 0D375ED4 | 57D83E13 | FD4BAA34 | 5AA7CBCD | B3F10168 | 71B134E1 |
| 46188 | ∧ 11/02/2005 02:20PM | E680098B | A71D2510 | 3FAFF3D1 | 19253FD6 | C7FFADD8 | EC68C288 | 5C5F8746 | 7F529A9A |
| 46189 | ∧ 11/02/2005 02:20PM | E199D5C2 | 092E7CDA | FBC0CDB2 | 2400DEF5 | 4874953D | 26C30432 | 0D1A440C | 6D53029C |
| 46190 | ∧ 11/02/2005 02:20PM | F38B0FE0 | A8526A8F | CDEF9263 | 64CAC0DB | C1DED30E | 52A01A23 | 674481D1 | 3B0732A9 |
| 46191 | ∧ 11/02/2005 02:20PM | 292F3860 | 0D6C4514 | A160D33B | 3F48D623 | BA8EE47D | 8D8B3F1F8 | 40319C58 | 99EB6C2C |
| 46192 | ∧ 11/02/2005 02:20PM | 4B30C5F5 | FC00C4F0 | 685BE85F | 65C850C5 | 7CB21E10 | FA9D4650 | 7C0C44BB | 218F6C87 |
| 46193 | ∧ 11/02/2005 02:20PM | 8918336F | 7906CF00 | 93AF9C75 | 32BBCF92 | D45C8642 | A8CE6849 | 45369BA7 | 17BFA3A2 |
| 46194 | ∧ 11/02/2005 02:20PM | E750D222 | CA3EC177 | EFC7493F | ACC67EE6 | 75AD3FFB | D9D1572F | E202379E | EAD1D9DC |
| 46195 | ∧ 11/02/2005 02:20PM | 68CD79E9 | 5FE09E2C | DF707B34 | 79550D84 | 04DBD967 | 35B8B8C9 | 3424E623 | E757B3C0 |
| 46196 | ∧ 11/02/2005 02:20PM | EB2C71C2 | 30DAE352 | 8217238E | 92771E9E | 47955979 | 3D576563 | EFDC90D0 | BD1F8534 |
| 46197 | ∧ 11/02/2005 02:20PM | 5E47906A | C153B006 | EB375344 | 01F2A89B | F52D1307 | D7C88A88 | BCAA8FCF | AF58B6F6 |
| 46198 | ∧ 11/02/2005 02:20PM | DC24CFBA | A79A267B | 516AFE0E | 0F518B5B | 2ABC7F6E | 13673E7B | 6FDEE795 | 0D497F53 |
| 46199 | ∧ 11/02/2005 02:20PM | DB6A8D42 | D7D14EA3 | 80C9A93A | 5470DC74 | AB186D81 | 2510D416 | 36E2E93F | BFACDD30 |
| 46200 | ∧ 11/02/2005 02:20PM | 3BB23BB8 | 342A8C7F | 3FE918DB | 0E1D9970 | 8CDBA580 | 8E3609BC | D3864A36 | D207B243 |
| 46201 | ∧ 11/02/2005 02:20PM | B759858C | 2521C3E5 | C3CA3Ac7 | 0955BEC2 | 72FA15C3 | F1665C0F | 54396005 | E2B38033 |
| 46202 | ∧ 11/02/2005 02:20PM | 7FE24478 | EB63788A | 76C75DA2 | B8AFE689 | 14B8939E | C4D6FBD9 | 8500ED18 | 2474215A |
| 46203 | ∧ 11/02/2005 02:20PM | CE58BD3F | 43B67618 | ADB28EBD | 7DCAA9A2 | 42013BA3 | 2A2830C1 | 16815586 | 425A223B |
| 46204 | ∧ 10/13/2005 11:56PM | 90E5EF52 | BE283BE2 | 7742C79A | 64944958 | 48EACD26 | 789DD979 | 35745403 | 138AAC12 |
| 46205 | ∧ 11/02/2005 02:20PM | 8580348E | 26A0CF52 | 8E1C305C | A5226786 | D960CE5B | 0A381A55 | 86E88F43 | 678AC9EC |
| 46206 | ∧ 11/02/2005 02:20PM | 5B297F90 | A51B8BBA | 0F54E7F4 | FABF22E5 | AD1325A2 | BF7CDCE1 | E6905C00 | 176D98DA |
| 46207 | ∧ 11/02/2005 02:20PM | E0E0E17B | 34B422E5 | F3D8E042 | FEF70988 | 7E174E30 | 41E56876 | AAB59ED9 | 3B220106 |
| 46208 | ∧ 11/02/2005 02:20PM | B1B9B236 | 0EE123C8 | 54D6F519 | 5CBE400E | 093F8834 | ABB70C68 | 5EDC2124 | 1972552C |
| 46209 | ∧ 11/02/2005 02:20PM | 811F11D8 | 85CFD6EA | 596349AE | C5316D24 | 4368F578 | 1AEFCE0E | A11A7EFC | 23D9A291 |
| 46210 | ∧ 11/02/2005 02:20PM | 2D38F4D8 | C16CD738 | 50C6094D | D0E5E301 | D5BF03C3 | ECE5238A | 4CAD9E3B | DCCBCF0B |
| 46211 | ∧ 11/02/2005 02:20PM | 67887404 | 0FD2901E | AC9D1020 | 6C0D1AC2 | F8880A17 | 32192E24 | D7E441EA | 4610803D |
| 46212 | ∧ 11/02/2005 02:20PM | 3F3990EF | 3BD9F7EA | E165DA42 | CAF91766 | 9CE5CB23 | 5BF7452F | 326860C7 | EDCC61B9 |
| 46213 | ∧ 11/02/2005 02:20PM | 1CC71350 | 0A4916AF | B002D199 | 7B4A5140 | 9AF3160D | 71F09FAD | C4AE7686 | 5118B94B |
| 46214 | ∧ 11/02/2005 02:20PM | D9466EAC | C677A476 | 5FD8753C | AF387BED | BA85CDF6 | 4D40DA8D | 15C110D9 | EA905909 |
| 46215 | ∧ 11/02/2005 02:20PM | C60513DB | F59AEC19 | 201B52C4 | E790697B | C12F40DA | 0A8C3957 | 8E85C764 | 83E95F4B |
| 46216 | ∧ 11/02/2005 02:20PM | A67A66FD | 4DBA3C2F | 7BC46D89 | D153E0AF | 6ED06051 | F39F3BAD | C0970D92 | 8AAEEA68 |
| 46217 | ∧ 11/02/2005 02:20PM | 3C11AED5 | F6B78915 | DAB106D7 | 06CE86F8 | 699B0F97 | 35BADD4F | B9B424A2 | 33A6912E |
| 46218 | ∧ 11/02/2005 02:20PM | 4C5B2B2C | 8EA17F38 | F64839C2 | BE46BB66 | 58A12BE2 | 50F1EB80 | 43924FB5 | 74C84E99 |
| 46219 | ∧ 11/02/2005 02:20PM | 5E55D2BE | 840AC31D | 29BD3BA5 | AEBFB66C | 4104E7F7 | 631A975C | 5FF51F7B | AE8FD820 |
| 46220 | ∧ 11/02/2005 02:20PM | CCF490DD | CDFD732F | D525EFAF | 64B64979 | F9AD681A | CE12A3D0 | 0098AF56 | A396509B |
| 46221 | ∧ 11/02/2005 02:20PM | 52E427A2 | 36549569 | 6C93AFC9 | BA43ECB6 | 96A23071 | 779D91C1 | 252CFACC | 3202C4DB |
| 46222 | ∧ 11/02/2005 02:20PM | AA9C32F6 | 00B1ACF5 | 9F3D296D | DE41500F | 68F28BFE | 8B9C82B4 | B24C598C | 5A5627E1 |
| 46223 | ∧ 11/02/2005 02:20PM | 7A6AB0C8 | 50B449E4 | 56A1AA68 | 329E07A9 | CCFF4492 | B6C53C18 | 93587A47 | 595432C9 |
| 46224 | ∧ 11/02/2005 02:20PM | 823CAF21 | 8CA8341D | 150B6E27 | 21E07598 | C16B71CE | 8C6816E3 | A51E3A20 | 180FB80C |
| 46225 | ∧ 11/02/2005 02:20PM | 0B3399F6 | 12F333CE | F70326C1 | 1D5360B5 | 25C8ABFE | 2CA5005A | 666EB3D9 | 9CD91FAB |
| 46226 | ∧ 11/02/2005 02:20PM | D0DA7D17 | 07662E90 | A3E135F8 | 691307B1 | E9E61994 | 1680E7BA | E5322598 | 0FB21498 |
| 46227 | ∧ 11/02/2005 02:20PM | 71493ABA | 5650EB70 | 0B6ECF03 | 25795768 | F5E2A13C | E6986918 | 6BC7B580 | 80A8CF1F |
| 46228 | ∧ 11/02/2005 02:20PM | 54C3C0DD | 4D9C1DDA | A7247694 | 7D0FA0C3 | 8BD950A4 | 5CBFBF2E | 387D3C67 | 9B1EFD8F |
| 46229 | ∧ 11/02/2005 02:20PM | 10458335 | 3F7172A4 | FAE4ADDB | 488BFCF6 | D850F8B9 | 9BB32C8B | 5BB93393 | 1D6BDC45 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 46230 | ∧ 11/02/2005 02:20PM | 37F69597 | 56A3F9DF | 4DE5AD4D | 73A34B8C | 9C118BC0 | 16F4F13D | B2792BAC | AD91063A |
| 46231 | ∧ 11/02/2005 02:20PM | 4724DA0C | CCF56094 | 968B71BF | A4323FA8 | 50F748BF | 4478AB92 | 0EC55520 | 60B08A35 |
| 46232 | ∧ 11/02/2005 02:20PM | 42CFC5FC | C03879B7 | 3CBD082F | 21D73EC4 | 564D4196 | C81AEE95 | 3EB9F775 | 46A365C9 |
| 46233 | ∧ 11/02/2005 02:20PM | 6B3DA77D | 6D268C74 | FE1B93FF | FFC977B3 | 8B8018C7 | C7588811 | 8258E0A6 | E2EC97A4 |
| 46234 | ∧ 11/02/2005 02:20PM | BFB35899 | 52D9426B | 166B1733 | 56326C0F | CE8B9B60 | 52D935DD | B4F9012B | 31E1AB79 |
| 46235 | ∧ 11/02/2005 02:20PM | 8B3EA555 | A737AD72 | FA52710D | 996B028E | 22D94FE7 | CC6DB7F2 | FCDCCFDE | 91311BFC |
| 46236 | ∧ 11/02/2005 02:20PM | EE6CAF07 | 9A382AE2 | 0CA3CB63 | 4584BB2E | BB78BF6A | CF13EFE3 | 955B2BE7 | 01D2A9DE |
| 46237 | ∧ 11/02/2005 02:20PM | D51DC9EC | EE2E6AC2 | 29A10F33 | 90030225 | E8B15DBD | E1B4C7A1 | A93D852B | EEA1569F |
| 46238 | ∧ 11/02/2005 02:20PM | 05A79A6E | 85B335CB | 3E5FC846 | 7C9DC39B | 8091965E | D8A1BB3B | 56BA38EF | AA112AA0 |
| 46239 | ∧ 11/02/2005 02:20PM | 4262707A | 4ECD90E3 | 91063A1D | B0FDCB31 | BEEFA6B0 | 35CB7DB4 | 6F758123 | D589A38F |
| 46240 | ∧ 11/02/2005 02:20PM | A66BD55A | 168E92CE | BA217F92 | B1DB3F03 | 7E3905D5 | 31CCEDE1 | 05F6AD66 | DCB88530 |
| 46241 | ∧ 11/02/2005 02:20PM | 097E6EE7 | 36766C9A | 3B86EC7E | E98C7AE4 | B28FE393 | C2B8FBD0 | 9169C138 | A5FCDE87 |
| 46242 | ∧ 11/02/2005 02:20PM | 9090ACDE | A7A044AB | 360F137C | 2D0343EA | EB23E252 | 3145A710 | 078B5BDE | B63A64F4 |
| 46243 | ∧ 11/02/2005 02:20PM | 3F0DCD37 | 6FB4716B | 0E81303A | 78823BBF | A0648EE4 | 34332094 | 979A6608 | 34F21509 |
| 46244 | ∧ 11/02/2005 02:20PM | 8313B93D | B374ED7A | 5C6DAB48 | 54465094 | B8C21F02 | D0D5DA55 | 0060C3D2 | 48B03D9E |
| 46245 | ∧ 11/02/2005 02:20PM | 134032BA | 6FC90E32 | 9EA5002D | BAA7A794 | 6DEA498A | 2D08B3F5 | F0152671 | 74BC66DD |
| 46246 | ∧ 11/02/2005 02:20PM | 2B512513 | 4BA7B1BA | 968F71B4 | F6851129 | 68FB663A | 2B35B82C | EAC4F809 | DF8657A6 |
| 46247 | ∧ 11/02/2005 02:20PM | 9700E2BD | 1B85826C | 6085592F | 8FC74A27 | 13E7AC30 | 1D030A7D | DCBC445E | C91FDF0D |
| 46248 | ∧ 11/02/2005 02:20PM | E9FA9B32 | A274A767 | 211C31F4 | 691CFB95 | EBF9C6C2 | 3B323C58 | 6FBC3521 | EA6F6296 |
| 46249 | ∧ 11/02/2005 02:20PM | 68DDCB99 | E4AF8679 | 8AEEC3F2 | 2D609EE2 | E1708EED | 2489E432 | BCFA7826 | E9E9F088 |
| 46250 | ∧ 11/02/2005 02:20PM | BD9367DF | 160375FC | 7227F963 | 03278CF2 | 0714A50C | E2F544E6 | 95EC49BB | F16A0079 |
| 46251 | ∧ 11/02/2005 02:20PM | 0A1F0DB2 | B1914E1A | 6C5D222F | DF89ED1D | 3A3062D5 | 10FBFD2C | E7AA5DBC | 94BE2718 |
| 46252 | ∧ 11/02/2005 02:20PM | 24FE2E64 | 4440E04F | 45323105 | 505246AD | 8B54EBFF | 8AC9E35B | D0F571AA | AC07214A |
| 46253 | ∧ 10/13/2005 11:56PM | B91B4402 | 899C3D8C | 3FE59DE8 | 0A37E298 | 9D015BCF | 2832C953 | CD2BF9A0 | 9B9805FC |
| 46254 | ∧ 11/02/2005 02:20PM | D193CCF6 | 86BA5C52 | A14269E2 | 16E2C2D5 | 727109A2 | C6F9D178 | AEF37EDA | 4FC2A7EE |
| 46255 | ∧ 11/02/2005 02:20PM | 8730A679 | 313787B6 | 5F909520 | 722A47FC | 857CBBF9 | 59059081 | 7BD7F11E | 58785E43 |
| 46256 | ∧ 11/02/2005 02:20PM | 8B0D5DCE | BBD37A2A | B9A54B8D | F4072027 | 052F9226 | 7E2A6A3F | E408A033 | D88DCDB9 |
| 46257 | ∧ 11/02/2005 02:20PM | 9B60BD56 | 7154B9C8 | 4AA67311 | BD97330F | 437ED55E | 4ECA57F8 | 35A8AF8E | 0DB48664 |
| 46258 | ∧ 11/02/2005 02:20PM | CF3AD34C | 0A2D8A4A | 9C2160DF | 4C4EF1F3 | 86831298 | F73CFCFF | 23670E4A | DCA6399F |
| 46259 | ∧ 11/02/2005 02:20PM | 1229592E | C51804BD | A059DF5A | 386E8F20 | E6CDEA38 | 44EE7A67 | 2C3C062F | 28DE4085 |
| 46260 | ∧ 11/02/2005 02:20PM | 82CB1E94 | CFBF2E97 | 3B258B86 | E7EBD2BB | B444ABF6 | E22A5890 | 6D8EDCED | B46BED18 |
| 46261 | ∧ 11/02/2005 02:20PM | F3C5226D | 511C829E | 2ABC14E0 | 65A63CC9 | 5D4D89D5 | 93603FF7 | DE25F3B0 | 30F526F2 |
| 46262 | ∧ 11/02/2005 02:20PM | 7A35FFBD | 9F1AC9BC | 545DCE8B | 1C41B9D6 | 048FCEE2 | CF8B2459 | EBFE2447 | BDC54EE8 |
| 46263 | ∧ 11/02/2005 02:20PM | FCBA2BDD | 5DD2D711 | C7D9C742 | C00B7D50 | EEBF3E3C | E553F790 | 560597DE | 82388450 |
| 46264 | ∧ 11/02/2005 02:20PM | 9A02B0FA | 50DA6AE5 | ADE41D4C | A9E20AAF | A1E9FC4A | FB2AA0C2 | A07B5055 | 0906A358 |
| 46265 | ∧ 11/02/2005 02:20PM | A815CFC9 | 60055C3A | 64A792F3 | 75366E32 | 54620FA2 | 879D5099 | 00BF3F72 | A4674A3C |
| 46266 | ∧ 11/02/2005 02:20PM | 69988A4A | AFF09C1B | AAA3C9A6 | 9D415D3C | 4AF13863 | 922F9FFF | F803FE27 | 7807FA8B |
| 46267 | ∧ 11/02/2005 02:20PM | 16923DD2 | 0828DAE6 | 6F9179F2 | 9E359507 | 0A37A5F4 | 0075A079 | 6AF747D5 | EB0AD47F |
| 46268 | ∧ 11/02/2005 02:20PM | 73006ED5 | E801562E | 74F9AB0B | 6BE55A3A | 4669E7E6 | 62E2C066 | 20BC5BAC | 0AE939CA |
| 46269 | ∧ 11/02/2005 02:20PM | C49137F7 | 090C0450 | BB1D9A95 | AC005461 | 544873D0 | C3D95055 | 8BA78943 | A327FC52 |
| 46270 | ∧ 11/02/2005 02:20PM | C51FB98C | 2A1C3FB7 | 06A3C6FF | 9A3F7240 | FCC57B1A | AA59A48F | F91C033B | 9CBC9C86 |
| 46271 | ∧ 11/02/2005 02:20PM | 0A85C6B7 | BE94A923 | 7CE62270 | 4D523A37 | 26E184FC | BEA7C4FC | DAEF625C | 138901CE |
| 46272 | ∧ 11/02/2005 02:20PM | E617547E | DEF0F889 | 5A3EFD98 | C0A099A9 | 13C4E654 | 61A316E8 | 7BE92CCA | 3BFF20E0 |
| 46273 | ∧ 11/02/2005 02:20PM | A307AB06 | 575EBB38 | C14FF725 | 8440C1DA | 1FD190E3 | ED47DE49 | C3143503 | 7AE5927C |
| 46274 | ∧ 11/02/2005 02:20PM | 0E7A9487 | 4E33830C | 914711D4 | 1859FF98 | CB2AF5D6 | E8A31B33 | A0200D5B | DA89A1FF |
| 46275 | ∧ 11/02/2005 02:20PM | 93347DCC | C746E6DB | 357DF19D | 5751B940 | 75EA17B9 | E7FE371A | 61D4CBE9 | 28603B7D |
| 46276 | ∧ 11/02/2005 02:20PM | 81790257 | DC2F8926 | 9DF47B37 | 04567572 | 9B612076 | C4428E4F | 0BB781D4 | D2F3E2FD |
| 46277 | ∧ 11/02/2005 02:20PM | 030D036D | D20D8EBD | 3F76F782 | EA7D4908 | 9D1DBD00 | BEAC8DA4 | 09C812B8 | 640ACD54 |
| 46278 | ∧ 11/02/2005 02:20PM | A2BC4F7F | BCCDA99B | 31BBBC12 | 79E70DDF | 2EB80E2E | 467F7279 | 5F56292A | E3EF5E77 |
| 46279 | ∧ 11/02/2005 02:20PM | AAB7F8E6 | 3E29D6DB | 27B3F6E8 | A6E5CDA9 | F27CF6DA | 11270FA6 | 88696F1A | 6EA575E2 |
| 46280 | ∧ 11/02/2005 02:20PM | 4697639A | FE177DF5 | 18771A30 | 46E19FC8 | F75BE59A | 1D8744FF | BDA2DFE9 | 7DB3CAFC |
| 46281 | ∧ 11/02/2005 02:20PM | D2589490 | 129D7E8C | 1B7DF74C | E7B14672 | 53A23C3E | 9B8EB1BB | C812E540 | 5AAEA856 |
| 46282 | ∧ 11/02/2005 02:20PM | 985DE6D2 | F160E364 | D49B4C17 | FBDE6A6B | 856F8F50 | 286469B9 | 9FE0B31A | 2FD4B313 |
| 46283 | ∧ 11/02/2005 02:20PM | 09CE9A08 | 17747E15 | AD9C7B2E | 9C4DF27D | A10565FF | 4106070A | F9F5BB88 | 2EF5AF0D |
| 46284 | ∧ 11/02/2005 02:20PM | C730E485 | DE4262C9 | 340193B4 | DE9992CB | 8A4DC274 | 92456317 | 598F7406 | 2AAF0C27 |
| 46285 | ∧ 11/02/2005 02:20PM | 4977DE39 | 3CA7895E | C1B5E127 | A348FA53 | 95CB2D06 | 1FE73925 | 967ADD75 | 0F463C24 |
| 46286 | ∧ 11/02/2005 02:20PM | 3E702D01 | 698A5ACE | D3B809CE | 142B36A5 | 71D1EE42 | A1898858 | 1E21DB2F | 498B0C07 |
| 46287 | ∧ 09/07/2005 05:27PM | E8764B51 | 1FD8F799 | 65ABBE01 | CE3BE924 | 9159B281 | D56F2859 | 7B2E5D1A | CA265416 |
| 46288 | ∧ 09/07/2005 05:27PM | 424E9F11 | 24CDF8E6 | A68BD8BE | CC212FC9 | 6A442F22 | A4E6E297 | 4FE09404 | 9D29EA24 |
| 46289 | ∧ 09/07/2005 05:27PM | 940B5D0B | D368BE7F | 8D0CA47F | 151E42EA | BF73646F | 4848C458 | 2C06AEA8 | 7511329C |
| 46290 | ∧ 09/07/2005 05:27PM | 83BFF791 | 074F7EDC | A06B7FE6 | 5BC1F60A | BC7349E0 | 9A6AC692 | 2343992B | EDA78C33 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 46291 | ∧ 09/07/2005 05:27PM | 032D9F44 | 67909252 | E5312FE2 | 620D871B | FEA05F33 | 1E560B58 | 93CEB781 | AE56CC41 |
| 46292 | ∧ 09/07/2005 05:27PM | 436F3202 | CACF7C62 | A44D7C53 | DFB78291 | EE5A4967 | D93372A3 | A9B2036B | F940E0EE |
| 46293 | ∧ 09/07/2005 05:27PM | 364D0191 | 16FCB446 | 0D6A4561 | 72727F42 | 38EC71F6 | D87B52A7 | DDDBBFEA | DE31A08E |
| 46294 | ∧ 09/07/2005 05:27PM | 84D32EB4 | E76E9107 | 3F9C7602 | DAA812B7 | 14459E37 | 172DC92A | 9A3A75D0 | 46E3E4C4 |
| 46295 | ∧ 09/07/2005 05:27PM | 8EB0D76A | C6EFE6F4 | 209E87B5 | 545BB42C | 25D856D0 | 0CBB509E | F8ED8D30 | AFBD298F |
| 46296 | ∧ 09/07/2005 05:27PM | 508CEC81 | 154F7125 | 0F87A4D1 | BC51F3C6 | D5EF65CE | 9C6D71ED | 45E80449 | 612FAE42 |
| 46297 | * 10/02/2000 11:15AM | 1B2435E8 | B55ABE81 | 2A3E3969 | C821F57C | DDA2BFFB | 7CF54535 | 49441FFB | 6EC82A1A |
| 46298 | ∧ 09/29/2005 11:03AM | C9241671 | 064FABD2 | D618E72A | 4C2036C0 | 8653C1D0 | DE43E4A6 | 70A390DE | CC08E90D |
| 46299 | ∧ 09/29/2005 11:03AM | F2B33B0A | 0A3BED5B | 12CCB85F | CCA13F50 | 6CC3E6D2 | B5A3AFED | D2747E86 | 9891DDA0 |
| 46300 | ∧ 09/29/2005 11:03AM | 9FB17EA6 | 520846E0 | 5FB93D28 | F6E926D5 | 83F7211C | 2583D283 | 04CE6AE2 | 4927D277 |
| 46301 | ∧ 09/29/2005 11:03AM | 388061C8 | D0A16C0B | F58542FD | A7DFD8B8 | B0503D23 | AD067182 | F2492C0D | 384B47C1 |
| 46302 | ∧ 09/29/2005 11:03AM | B39976BB | 37E74413 | 0234235B | 92172C30 | 908AA9BD | 32967503 | D6E8EA7F | 98902C1E |
| 46303 | ∧ 09/29/2005 11:03AM | B7C93D72 | BAC69D00 | 4E04DF13 | 3079DE49 | 026A8CB8 | C35D82ED | 0CEA8029 | 084AA233 |
| 46304 | ∧ 09/29/2005 11:03AM | D816AE8B | 60A5F231 | 5B27C698 | 69CA978C | AAA2CD10 | 5BC5B325 | A1733BDE | D5BB6733 |
| 46305 | ∧ 09/29/2005 11:03AM | C8B5D353 | C9DA57AC | 66AF5063 | 3C0C98BA | 3E5ADD86 | 16DE17B6 | 854F1D17 | A294B2F7 |
| 46306 | ∧ 09/29/2005 11:03AM | BC3AC558 | 58801145 | D1138AFA | 7CB8844E | 17DA4AD4 | 977E7DE0 | 2EC4DD90 | A516CCFD |
| 46307 | ∧ 09/29/2005 11:03AM | D4FBA81A | 8C46B06E | 3A91150C | F088B174 | 48BA1CEE | 2EACB91D | 42D1BBEF | 68BBBD5B |
| 46308 | ∧ 09/29/2005 11:03AM | BD3EB407 | 308F48FE | 2599DB56 | 4778734E | 054F9AFC | C5B016B9 | E26EEE4F | 97646DC2 |
| 46309 | ∧ 09/29/2005 11:03AM | 090AEAC6 | 5235ADAE | F499F4A9 | 5C37B6E2 | E3737B2F | CF40E549 | 4CB92E2D | C4B92557 |
| 46310 | ∧ 09/29/2005 11:03AM | 0BEF018D | AA390B16 | 8A78E574 | E5CEAEA9 | B2439491 | 48D7E510 | 7F63BB42 | 1B949D5F |
| 46311 | ∧ 09/29/2005 11:03AM | FFAEE6A1 | 2797A350 | 7A0E4C4A | 0A6BA6FA | B10552EC | 9784EE09 | 85F1EE52 | ED0D3FE0 |
| 46312 | ∧ 09/29/2005 11:03AM | 815A311F | 84B30861 | 919E6C2F | F0154428 | 574AC4A4 | 7D7E3CC2 | 51C1B2E4 | 9660F02C |
| 46313 | ∧ 09/29/2005 11:03AM | ED13671A | E67D6A2E | B52FD010 | 6775C7B7 | 62C483D6 | A2C29264 | 14C08101 | 92FFED27 |
| 46314 | ∧ 09/29/2005 11:03AM | 6D1E302F | C4FE53D0 | FF4FB466 | 7A8AD5D8 | FA70DB69 | 448F54D5 | 83D3AAC2 | 3745483A |
| 46315 | ∧ 09/29/2005 11:03AM | AC8C5388 | A44B670E | ACE51522 | 38621B2C | FC950B65 | 8DCF1E12 | 470FA68B | E59B08D3 |
| 46316 | ∧ 09/29/2005 11:03AM | 1683C7FD | BB8928DB | E7199F62 | CAFDB24F | DCF3F968 | 1B5C870F | 9D354D16 | E73512D7 |
| 46317 | ∧ 09/29/2005 11:03AM | 59D50603 | 2A117D97 | 56AB5E35 | 9F1E6B4A | 3DA4CD36 | DD76DADC | 0B166E3A | E0BA2D4F |
| 46318 | ∧ 09/29/2005 11:03AM | 6D645673 | A1A72C55 | 132D2748 | 3642E065 | 39F92721 | 1FA89B6E | 69AE3E43 | 409A4D37 |
| 46319 | ∧ 09/29/2005 11:03AM | 66EB71C6 | 94CDBE4F | 1A739939 | FF20E786 | 2F25BC19 | E4FFEB44 | 00FF5A01 | 67510974 |
| 46320 | ∧ 09/29/2005 11:03AM | 3D78369B | D8B62B51 | 29E5A1FE | 9C154FB0 | 8DF99B43 | 3D5F5201 | 535F7B5D | C68C0F64 |
| 46321 | ∧ 09/29/2005 11:03AM | D63B9CEB | 71600DEC | 160DDAC6 | DB4AF53F | 8831CC32 | F1AC1212 | 5C44238D | 67C75858 |
| 46322 | ∧ 09/29/2005 11:03AM | FD9D0BA9 | 247D0BB3 | 87B4D87E | 338F347C | B2555772 | F21ECE96 | EBE16E5E | 564D090F |
| 46323 | ∧ 09/29/2005 11:03AM | 41BBD718 | C204C191 | EC139CC2 | 7887F357 | 877BE06B | AC5D2ED0 | 7192532E | 694F90ED |
| 46324 | ∧ 09/29/2005 11:03AM | A172EFBC | E4ADFA8C | F4559726 | 815E3300 | 4CDE869B | 2226B8BA | C1979E48 | 9BF16854 |
| 46325 | ∧ 09/29/2005 11:03AM | 2630E703 | D37FB684 | 8E8DBF0B | 68D1F3BC | AADCEDAB | 82121E1C | D24FE69F | 4A90AD06 |
| 46326 | ∧ 09/29/2005 11:03AM | 3D21E3F6 | 20EC1252 | FEB77379 | D50FE34C | 4B46719C | BC34AC5B | 14538109 | 7D2DE8E8 |
| 46327 | ∧ 09/29/2005 11:03AM | 11457B6A | 09DDA55F | 614F7698 | C0FC41E9 | 80347B30 | A01B8D24 | C1E31CE8 | 015674AA |
| 46328 | ∧ 09/29/2005 11:03AM | 2B6C774A | EB274311 | FD16B804 | D4B25445 | 69382C4E | 40C0280B | 7BBEAD12 | D02E022A |
| 46329 | ∧ 09/29/2005 11:03AM | BE04FF4C | DFC04565 | B9AC9A68 | 79BAC626 | BA7C6761 | 69648B3D | 560AB5A1 | 9EAB3BB6 |
| 46330 | ∧ 09/29/2005 11:03AM | E15CE4F9 | 0689324C | 6E8A5C78 | 2C3B7731 | 5DF8EF8F | 340CA0AB | 2CFFE73A | 0AE7E03F |
| 46331 | ∧ 09/29/2005 11:03AM | 57B1D21A | A393AFD2 | BCA83F2B | 81FDE812 | 9348E632 | E5FFD0B2 | AD611D0B | 912F1BF3 |
| 46332 | ∧ 09/29/2005 11:03AM | 4FC5D59D | D04084E7 | FFEC0C76 | C09D3160 | D9FD1953 | B3D4E9E4 | 442EA794 | 9AF754A7 |
| 46333 | ∧ 09/29/2005 11:03AM | 3D77F72B | EADB9B44 | 45F53507 | B4AA707E | B3D592BD | CC7CABFE | 4A32A54A | 053E7020 |
| 46334 | ∧ 09/29/2005 11:03AM | 44271D98 | D3080308 | 07C88340 | 46581140 | 0BEC73D4 | C2C12D35 | A1A1A41F | 86093A6A |
| 46335 | ∧ 09/29/2005 11:03AM | 11AFDFFD | D759B96D | D0F15E5A | B19C7C06 | B25EC895 | 7073C6D6 | ADD2CEF2 | 33B61BED |
| 46336 | ∧ 09/29/2005 11:03AM | B135A786 | D04CF09F | 76230449 | 35A29DD3 | DC8A785B | 05B89310 | 0B0903B8 | 128D4083 |
| 46337 | ∧ 09/29/2005 11:03AM | A6C2D514 | D67EFCE1 | 14BD9208 | 160DB201 | 32F21EA3 | 2C9445FC | 77767BCF | B785C19C |
| 46338 | ∧ 09/29/2005 11:03AM | 92A46BA1 | 47E84D47 | C591664C | C81754E3 | 50168C47 | 63226I1DB | 6F34728C | A7690D4D |
| 46339 | ∧ 09/29/2005 11:03AM | 8E80E62F | B17CDE8A | 27B71BDC | 21B67E22 | 9BB09EBC | 60D2BA92 | 051E84C8 | 06DDC163 |
| 46340 | ∧ 09/29/2005 11:03AM | E034A2EA | BE59D62F | 21F61EE2 | C07DCED0 | D818D871 | 27493823 | 4F0F10A3 | 7FE37F58 |
| 46341 | ∧ 09/29/2005 11:03AM | 6A1F3DAC | 14042EB5 | 2293E2F1 | 66F0D349 | 3E81804E | 2FEA13BD | AD39CAF5 | C8E6750B |
| 46342 | ∧ 09/29/2005 11:03AM | B0C3C387 | C49E7A85 | 1D5E4404 | 0E0DE0B2 | A496AD7A | CAEA6276 | 1D5E0996 | 454A7608 |
| 46343 | ∧ 09/29/2005 11:03AM | AEA3AA4A | 89B7EAE4 | 22A7F904 | 7BC8205B | 8EAED8C0 | F13ED9F2 | 7760D956 | B55A0F5D |
| 46344 | ∧ 09/29/2005 11:03AM | B1AFD802 | 19958FB9 | 863384A2 | 4AB1C4BE | 15F81B61 | 0B931A48 | E749564B | 065E3E7F |
| 46345 | ∧ 09/29/2005 11:03AM | A9ADE884 | 4C4AB5EB | AE94A991 | 44302832 | 64EE59F1 | 5B851362 | C4B7AA49 | C9A346F5 |
| 46346 | ∧ 09/29/2005 11:03AM | A7474BBC | F9D75B27 | 55047CFF | EED58550 | F5878859 | 96852269 | 8C2EFD96 | 31B5C288 |
| 46347 | ∧ 09/29/2005 11:03AM | B3CCD222 | AAF734CC | 053E3A28 | 895A7A6B | 2798413D | F2D1F0E0 | 2C5D19EE | 431D0732 |
| 46348 | ∧ 09/29/2005 11:03AM | 014261F1 | 760AA338 | 2E0BA623 | B9A648A9 | 3EB0DFE4 | 5D041E4A | FF681328 | D7F8772F |
| 46349 | ∧ 09/29/2005 11:03AM | 4D1476B0 | 4401B97F | 21AAA2E4 | 27A98D35 | 9DBE9F6F | BB4253A6 | D69CA6EB | 189116ED |
| 46350 | ∧ 09/29/2005 11:03AM | FC05E721 | 5BF94134 | 0E82044B | 8A375981 | 342CB237 | ED8A95C3 | 86B82EF1 | BDF8F959 |
| 46351 | ∧ 09/29/2005 11:03AM | 874E4935 | BA4269E8 | 82DD94BA | F0FFFBFE | D9ECE56A | 6BDD9762 | F56072E9 | 321CE7EB |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 46352 | ∧ | 09/29/2005 | 11:03AM | 7CFF4ED2 | 8969DF44 | F8412F45 | 081A86BB | 9A83EF05 | DE1E773B | 791A3C13 | 7D4C7CE9 |
| 46353 | ∧ | 09/29/2005 | 11:03AM | 26ADA7EC | 9105B1CE | DB176562 | 28E72DBA | CB2EA9EB | D4AA0439 | 7A41D43E | EDCD75AC |
| 46354 | ∧ | 09/29/2005 | 11:03AM | 8F600DF5 | 1A1E965D | 45127A3D | F1E9AE16 | 4701D706 | 6E88DEC7 | 537C93BD | 3E68B735 |
| 46355 | ∧ | 09/29/2005 | 11:03AM | AA1EB685 | 7624BB09 | 32318E30 | E189DD38 | D0143EF5 | 048CDDC9 | DAD0E7DB | 7CDE83C2 |
| 46356 | ∧ | 09/29/2005 | 11:03AM | B9B9EAB4 | FCEDF226 | F12A9492 | 50DDDF30 | 1757417D | AF0AE58C | BE0130B3 | EA3048DD |
| 46357 | ∧ | 09/29/2005 | 11:03AM | 83EB0B2B | 80999811 | 00137CB9 | 7D365107 | CC572347 | BBED9C03 | 3BEB999E | AB72A0C9 |
| 46358 | ∧ | 09/29/2005 | 11:03AM | 212B9920 | 31576BE3 | 8FF23548 | 188D1131 | 613A3102 | 8F184502 | E3F650F0 | 8F561F5C |
| 46359 | ∧ | 09/29/2005 | 11:03AM | EF3F19E3 | BC13FA59 | D7FC808B | D67E5F3E | A718FB92 | 68303D12 | 68CE0A9C | 2DAF4E90 |
| 46360 | ∧ | 09/29/2005 | 11:03AM | 99CCC55E | 1CEC9311 | 708F0E24 | AC613520 | 6E38E895B | 3F73E076 | 9CAF5CE4 | 0D9E79BD |
| 46361 | ∧ | 09/29/2005 | 11:03AM | 44162C77 | 5AB74674 | AA3949B8 | D0AE795F | 48F5FE8E | 2AC0FC93 | E36997C7 | 1AF3C125 |
| 46362 | ∧ | 09/29/2005 | 11:03AM | EB4CC390 | 4B687677 | 4751F7A4 | 2982A33C | EAF81156 | B7504A7D | 443FDD49 | C2A6D607 |
| 46363 | ∧ | 09/29/2005 | 11:03AM | 0B2C19A0 | 61CE6933 | 30C1EBF8 | 5335BFB9 | 576A93F5 | 1628BE51 | C958CB6F | F75C4811 |
| 46364 | ∧ | 09/29/2005 | 11:03AM | ED34F5BB | 79862FB5 | BA9AAF54 | 546AF4B2 | BC462E3F | 53B8E3D3 | 6F761389 | 5404C651 |
| 46365 | ∧ | 09/29/2005 | 11:03AM | 433F2296 | D0D86008 | 60360ED4 | 27CC1D21 | 1E2A0771 | C9919161 | D8BDB9EF | FB658A98 |
| 46366 | ∧ | 09/29/2005 | 11:03AM | 3A435F60 | C6962C41 | 9A3D95E4 | A62DA8ED | D7C86714 | C4CAFB9D | 4DE0CEC3 | 413D690F |
| 46367 | ∧ | 09/29/2005 | 11:03AM | 2F577A3E | 9D2BE961 | 3A952F5D | A8AEBA27 | 88946BA8 | 6D5DDC13 | E1956238 | 1D009054 |
| 46368 | ∧ | 09/29/2005 | 11:03AM | AA5CE814 | 1EB1F22F | A74BA825 | 6F27A3C8 | 17C87EDE | 99451F63 | D3E41E30 | B8A07FC9 |
| 46369 | ∧ | 09/29/2005 | 11:03AM | 3430DE6C | EB75D440 | 9065C45B | 1F914FFD | 0A3C5123 | 160DDDC8 | 82B60B2C | 3FF7CF3D |
| 46370 | ∧ | 09/29/2005 | 11:03AM | 1DE8FFB2 | 466BD13B | 52F42C26 | 7EE5AC9F | 65C21CFF | 231315A9 | 1846E8C7 | 193ED48B |
| 46371 | ∧ | 09/29/2005 | 11:03AM | 9445CE8E | A3CA764B | CFFB250C | 8B6A1A96 | 34B2EAB7 | 7DABB227 | C2B1C1BC | 5FAC9CC7 |
| 46372 | ∧ | 09/29/2005 | 11:03AM | 56FCF0CC | 553C9590 | 78EB0EAD | 7D12CFE0 | B800D9A2 | C6E934CF | 0C962ED8 | 9E47182D |
| 46373 | ∧ | 09/29/2005 | 11:03AM | 003016FF | 430F3A49 | 3009BA90 | BA87C17B | 2978EDFA | B60804E1 | 90B4560B | 4F9A82BA |
| 46374 | ∧ | 09/29/2005 | 11:03AM | 1270A3D9 | 1037B805 | 2A589FAD | 16BE3B05 | FDFB5E14 | 260E1FF6 | D9903FAC | 0C2271C5 |
| 46375 | ∧ | 09/29/2005 | 11:03AM | 8D14A8C2 | 8F6DC805 | BE7AC5AF | 63A18810 | 90FE92D9 | 5E6A0416 | 9459B919 | 220CBC4F |
| 46376 | ∧ | 09/29/2005 | 11:03AM | 7EC9748F | F589B8D5 | DB40408E | 03E4774B | 654DED33 | 587FB3AA | A48C8D40 | A1AAC1A7 |
| 46377 | ∧ | 09/29/2005 | 11:03AM | 0CA9E6DA | 3DED270A | 0655DEC9 | 31A1EC8D | 5F020BEE | 78C4BCC4 | 7B5B2A1A | 567F4A3C |
| 46378 | ∧ | 09/29/2005 | 11:03AM | 05669E5C | A3CE6BE7 | 5F8C076A | 57231776 | DC39CA4F | AB1FC86B | D64D3C39 | DC4AF454 |
| 46379 | ∧ | 09/29/2005 | 11:03AM | F804627D | 6F160CDF | 2DEA9749 | 58E2BAC7 | C5FFA566 | 69EDD418 | B4FCF3AC | 737DD51D |
| 46380 | ∧ | 09/29/2005 | 11:03AM | 4E1F592B | FDFC82CE | 1F14448F | 4D89BF73 | E3C4E5FB | 52C297F8 | E826A40A | C58CF06D |
| 46381 | ∧ | 09/29/2005 | 11:03AM | 00DEDDBD | 26E2DF91 | 6407D888 | 737663F1 | E5836977 | 7AF3166B | 7BA917E7 | BECC0F18 |
| 46382 | ∧ | 09/29/2005 | 11:03AM | D2698C1C | 424963B5 | 12B697D8 | 4A2ACDFD | E72EE6D6 | 4DEC30EC | AD13D0E0 | 7FB4DFB7 |
| 46383 | ∧ | 09/29/2005 | 11:03AM | 8AAE4A3D | 824EE857 | 12CECD3E | 57B75BD8 | BEEFD28E | 71CECFCC | 3D31D5C8 | 7ADB7C5F |
| 46384 | ∧ | 09/29/2005 | 11:03AM | 9D9A8C6A | 0937F31C | F39DD1C0 | 89E2C4BD | 3E58470B | A27A0B52 | 775111B2 | 21CFFBFC |
| 46385 | ∧ | 09/29/2005 | 11:03AM | A7E36917 | 857F3898 | B5FAB649 | 31E51CC0 | 622CB59E | 58C88839 | 54010D2F | 1585A094 |
| 46386 | ∧ | 09/29/2005 | 11:03AM | 492FA227 | FB3D9D1F | 5AE2BABB | 7C440773 | 46D5ADAE | 98E361FD | 85B9FF75 | 83363CDD |
| 46387 | ∧ | 09/29/2005 | 11:03AM | 2DCEEC5E | F65FCAC9 | 1BF3D506 | 450C8E52 | F52D43CE | 8CC335F3 | E7A29596 | CE15877E |
| 46388 | ∧ | 09/29/2005 | 11:03AM | F29B9526 | 4DD05B2E | 7D63DC25 | CE8A42B3 | 29163BBD | AF4BE964 | 58F44FD4 | A172BB26 |
| 46389 | ∧ | 09/29/2005 | 11:03AM | AAFB30D1 | 202967F4 | 291ABB06 | 3C510651 | 11AC949F | 162F52ED | AEC7E22D | 68186A44 |
| 46390 | ∧ | 09/29/2005 | 11:03AM | 84A73693 | 687861B2 | 53BFDE52 | FC9FC378 | E12B4069 | 459654F9 | 8E18CFB0 | 8A3D3AF1 |
| 46391 | ∧ | 09/29/2005 | 11:03AM | 3260FC14 | E6801F1 | 2E83BF99 | BC26543F | 2849A223 | 235DC2A7 | 42A7B7C4 | 66032408 |
| 46392 | ∧ | 09/29/2005 | 11:03AM | 98D11B0A | 1EC02E12 | DD08FE79 | F27328AA | CDF3000B | 4000BB24 | 883482C8 | C5BA7C72 |
| 46393 | ∧ | 09/29/2005 | 11:03AM | 0F51A4F1 | 4D8824D0 | 0881EC33 | 113DC5BC | C49A1DC9 | EDE482F3 | DCA8CA61 | D3A23E4 |
| 46394 | ∧ | 09/29/2005 | 11:03AM | 895231DD | 4A2831A7 | 5C57EA19 | 504C4576 | 4658757A | 3042164D | 80B24F1A | 85B9AC3B |
| 46395 | ∧ | 09/29/2005 | 11:03AM | 3EFCA94F | A4CC4733 | 5BEBCBAD | 2AC7E48D | 444501DE | 488A8C8B | 261BA0E9 | 2EBA1E97 |
| 46396 | ∧ | 09/29/2005 | 11:03AM | 06208328 | 52493161 | 1751EB2F | 232DAB51 | FB5DF712 | F1FB7D84 | A1A22CB1 | 33A7E8F0 |
| 46397 | ∧ | 09/29/2005 | 11:03AM | 447F5101 | 323290C6 | 036379F0 | 5BF6FEED | 041A16FD | A7795ED9 | 6C34E753 | 22A08BFD |
| 46398 | ∧ | 09/29/2005 | 11:03AM | 71E488C9 | B1F51618 | E2DBB9D0 | 1CE56361 | 56945454 | 6426D6AA | 94C3AB64 | EA69A4CF |
| 46399 | ∧ | 09/29/2005 | 11:03AM | E9A2D43C | CBE29756 | 9B66DAC2 | 2541785C | 5E29FCFC | A342BE23 | ADDE2E40 | AAD48C01 |
| 46400 | ∧ | 11/03/2005 | 04:35PM | 46809D55 | 0F2214FE | 2E1607C9 | 5D4A6EA8 | 73FFC98A | A6A3F7F8 | FA1BFBAA | B59B8099 |
| 46401 | ∧ | 11/03/2005 | 04:35PM | D9D725CA | 954B9D1C | 789F2DFC | 1E765FD8 | 37951695 | D485C377 | 59C0AED8 | BB762306 |
| 46402 | ∧ | 11/03/2005 | 04:35PM | 508DBB18 | B1D39B1E | EC6BC451 | 0C456620 | 425223D1 | 4F20CADA | F6B42D12 | E99D1BF4 |
| 46403 | ∧ | 10/20/2005 | 06:05PM | 5EC22860 | 3C0C902F | B6D23C0C | 9E8D904D | BD92364C | 9F141A08 | 562F0B8A | 1BE987D8 |
| 46404 | ∧ | 08/18/2005 | 02:41PM | A2E7BFD0 | D7898615 | 9BF13368 | 10300FE1 | F93D1F63 | 31F508CC | C3D0FB31 | 893DAB69 |
| 46405 | ∧ | 08/18/2005 | 02:42PM | A1D0A19D | F412A065 | BFC910B0 | 579B46F8 | F1024088 | 99BA73C5 | A61E01E2 | C0E1BDFF |
| 46406 | ∧ | 09/20/2005 | 09:58PM | 0C401891 | CD99D3BE | 575E27A3 | BD0A0A4C | 877E86FD | D3745C3E | 363B9629 | 824ED8CB |
| 46407 | ∧ | 12/01/2005 | 06:01PM | 8B36B497 | 1F81276C | E96534E8 | 57D0A97E | 4B881824 | C593FE0C | 7B4844D4 | 38CC8550 |
| 46408 | ∧ | 12/01/2005 | 06:11PM | 1B72209F | 431E87B6 | 29FE42D9 | D0F27AFD | F25A428F | 29EBA9F6 | 17A742B3 | EF6622AA |
| 46409 | ∧ | 02/16/2008 | 10:14PM | DD0EBBBA | 417B7132 | C9933A9E | 83CBCA22 | 9183BB30 | BE670C77 | EBF36EDF | 1E87C4F1 |
| 46410 | ∧ | 02/16/2008 | 10:16PM | C644CB99 | B956C85C | 06452619 | 2492921F | D4333D09 | 7CC07BF4 | EA408996 | A9A59C14 |
| 46411 | ∧ | 10/05/2004 | 05:55AM | 93289B8C | A1A9DBE4 | 7DCC5983 | 97869140 | A3CAE726 | 730B6CB1 | 5D3046C3 | 9ACEB2B2 |
| 46412 | ∧ | 04/15/2007 | 08:31PM | ED5E9B17 | 068BD524 | E21AA238 | 81DE3AA2 | 1BC8FEBA | 39E95B77 | 380A1ECB | 0946056E |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 46413 | ∧ 04/15/2007 08:40PM | 4ED547C2 | F3666440 | E81F7C28 | 1C5EBF11 | DFDE5358 | D55CCF15 | 534BE507 | 5ED4D06C |
| 46414 | ∧ 03/28/2006 06:26PM | 962261D2 | 945906C0 | CE26FAEC | 559470B6 | 2E143BB6 | 10C40F85 | C6650B6B | C5EA1515 |
| 46415 | ∧ 11/09/2006 06:25PM | 22317519 | B2C341DF | 958B3DE3 | 87CD3097 | AD5A3352 | 2889149A | 2D5434AD | 25466C61 |
| 46416 | ∧ 06/15/2006 07:26PM | 49BDBE9C | E617129E | DCC9D619 | FD5E7B78 | 76B5B925 | 0C2F5DE5 | 6AEE5606 | 76574A1C |
| 46417 | ∧ 12/06/2006 12:32AM | 8A805C24 | 41EAA0D6 | 9AA6EB9F | 95D60448 | 2B583899 | F3DDA2C4 | 87465943 | F3F9A756 |
| 46418 | ∧ 04/08/2007 04:01PM | DFEE89B0 | 13B6B75B | C8397E6D | 0A4D5E8C | 25F5BDFB | 1D1BE702 | C487503C | 87DE886C |
| 46419 | ∧ 04/09/2007 10:09PM | 384531D0 | 63D1E5C8 | 83ADBEE1 | 904F2D10 | 57956DF6 | 2F452923 | 0316DAF7 | DC16AB7C |
| 46420 | ∧ 04/10/2007 02:38AM | FCFCB320 | 170DE44B | 9C7AB4D6 | 54B64EB9 | E3134AA7 | 0539C329 | 58CC33C7 | C67C793 |
| 46421 | ∧ 04/05/2007 06:26PM | 28F87A3E | 60414725 | 6BC348CD | 85CE1376 | 5B84C37A | FCB6214D | C07152A7 | 117B17F9 |
| 46422 | ∧ 04/05/2007 06:27PM | D4D4C9D1 | 080AE948 | 7164DA53 | 92B53A72 | CD35E8F5 | CB3E8C7D | 97C11ABD | 894F82EC |
| 46423 | ∧ 04/05/2007 08:12PM | 6CC2BFF4 | 5826AB6C | 5D85E197 | BD9055C5 | D8C94374 | CC74AE3C | 801C693D | FC2DDC17 |
| 46424 | ∧ 04/09/2007 10:09PM | E052BA7D | 5FD7E973 | 364951F6 | 380F9508 | A2CDCE0D | A77A4220 | F1E30F04 | 8A6BF292 |
| 46425 | ∧ 11/09/2006 06:25PM | 8C763374 | DA59CC7A | 296B49B5 | 2044D92F | 174B8CDB | D9737882 | C255B681 | BBA3CC3B |
| 46426 | ∧ 03/28/2006 06:26PM | E4DEDC9A | FFE0DCE5 | 4BC567AD | 1593639D | C7F8A372 | D1001C21 | 930D1184 | E5766EA0 |
| 46427 | ∧ 11/22/2006 06:25PM | 560183A7 | 95D74F0B | FE3FA83C | 0D8827F7 | 4A99CF8C | 652DF4A9 | 18BB67B5 | A8D09C70 |
| 46428 | ∧ 03/22/2006 02:31AM | E9882E3D | DB524833 | 09FEE160 | C1C23457 | 8F201112 | B1711144 | AAE764D9 | A5252EA4 |
| 46429 | ∧ 01/17/2007 08:15PM | 4A0595DD | 712791FE | 2D4DBD92 | 2A31077D | D239482A | 2CB6C3EC | D6E798DB | C46BDE63 |
| 46430 | ∧ 03/04/2007 07:46PM | 5A9F3D48 | B1958D08 | BA15B938 | 213D4EF0 | BD08E49B | C474B14C | BD08BBCF | 565F5324 |
| 46431 | ∧ 04/09/2007 10:10PM | EF89DB0E | D7FBBED2 | 85C6B67A | A5B38DCA | 876DF988 | C325AB8F | 07E654D6 | 03438517 |
| 46432 | ∧ 04/09/2007 10:10PM | 6848D101 | D0C586E8 | 0A87E2DF | 1C5AE8F3 | 26E90C1B | B65F6A11 | 4F688D7E | C8B2D8DE |
| 46433 | ∧ 02/15/2007 12:49AM | B84955BE | 423F3E696 | C6AD9CFD | 53349B09 | 478CB605 | BCEEBC08 | 60D604ED | 4B47A472 |
| 46434 | ∧ 02/15/2007 12:49AM | 4774E0B5 | DC1A56B7 | 0D9D4C63 | AD24C341 | 862F93A2 | 14323839 | 458759C4 | C0E78E7A |
| 46435 | ∧ 02/15/2007 12:49AM | E8358AB9 | 3E25AEC4 | 143E87D7 | E23925DF | 120F8DFA | 6DC72D40 | A09D0A0B | 4CF60D8A |
| 46436 | ∧ 02/15/2007 12:49AM | 018391A2 | C125BA2A | 95792A2C | BA589175 | A92401A7 | 3D792787 | 135539DC | 22871CEC |
| 46437 | ∧ 02/15/2007 12:49AM | 543EF657 | 6DFA8FCF | BB2CDBAA | B56D83A4 | D1724C89 | AF80100E | CB8F7D65 | 28F0799E |
| 46438 | ∧ 04/09/2007 10:10PM | A53634A1 | A7886765 | B8A7D04B | 7D64E159 | 22E72320 | D324CC71 | 6B566382 | 4EEE1C5C |
| 46439 | ∧ 04/09/2007 10:10PM | 04551BA8 | 408290FC | 4EEE52FE | 39442C93 | D6B510E8 | 35D6E993 | 024ECD72 | C7A08D4D |
| 46440 | ∧ 02/15/2007 12:49AM | D85DB4CD | 552608EE | 1684A37B | 661BDEFC | 3849705B | 4AB0A5D8 | 6BBCC635 | 6DE11FF6 |
| 46441 | ∧ 02/15/2007 12:49AM | DDC95CBE | 4EBDAE6B | 439FCB61 | 755EFFDF | 9246B3CD | B294EC55 | 61E372E6 | 50F44DB8 |
| 46442 | ∧ 02/15/2007 12:49AM | 65E68770 | C2E443D4 | 7A62E651 | 16B30EA9 | 98C4DF8B | E3C6DB0F | 41628E42 | 3FEB3819 |
| 46443 | ∧ 02/15/2007 12:49AM | D258E720 | E2547C14 | 6117FA0E | FC961CE6 | 01BAE125 | 87C3A4EC | C01D6295 | 1F66B56B |
| 46444 | ∧ 03/04/2007 07:46PM | A76603F3 | 0DE6A47F | E598E050 | D48D9BC4 | 2A9B5E01 | 42B47153 | DBC24079 | 023F11E8 |
| 46445 | ∧ 02/23/2007 04:37AM | 9ABF6153 | 2D51A9BD | 9D58A43B | 43EA44F5 | 271F7460 | AF12C123 | 1D81771A | 621B80A8 |
| 46446 | ∧ 02/15/2007 12:48AM | 75A1664F | 5CFF0066 | DBDEC8BB | 381B6E5F | C40375C3 | 0BD970A3 | 57EA8639 | 0F1D2081 |
| 46447 | ∧ 02/23/2007 04:37AM | 09958CEC | DFD6734A | AA31DE90 | 9EFE56FF | AEC99924 | EEF75BE4 | 1315E31B | 78C720DF |
| 46448 | ∧ 02/15/2007 12:48AM | 6ED8C4E7 | E8BBEED8 | 978939C5 | 12072FB1 | ABD4AEAA | D1579284 | 99845494 | 8B2AC272 |
| 46449 | ∧ 02/15/2007 12:49AM | A1568C42 | BDD2B86C | EEA0E007 | D27D72FD | 91F06C68 | AAD51958 | E0D3D466 | C23FCAFA |
| 46450 | ∧ 02/15/2007 12:49AM | 8B489DB4 | 98743288 | C3DFB2BF | 670581CB | 811619C9 | C1349F43 | D63180C9 | 7F47A3DB |
| 46451 | ∧ 03/04/2007 07:47PM | 1314B4B5 | 9AC4AFF6 | B8C85AB1 | 23974037 | E90ADE5D | 007A2378 | 3E3A9F1A | AAB0D498 |
| 46452 | ∧ 04/09/2007 10:10PM | 5152D1E0 | 8D9244D0 | F1D99EEA | 025F723C | 0EA01816 | 1C4A51E2 | D26486BF | A6EA0635 |
| 46453 | ∧ 04/09/2007 10:10PM | 676CF9D7 | D20F8357 | 6EA61B28 | ADA6618A | D9F25F81 | F35FCCA2 | 5CB85036 | 8C8DC795 |
| 46454 | ∧ 11/09/2006 06:25PM | BD36262E | 108EA2E7 | BC04E54A | 03AFFB4C | 2DE4DBEC | B9ECC4FB | 76A252AB | B453C686 |
| 46455 | ∧ 05/16/2006 07:21PM | A8E3504B | 1C82D0B8 | 3BE25D35 | 82F34F6A | 72549894 | A04F8E15 | CF4AD989 | 5A287D3B |
| 46456 | ∧ 03/24/2005 05:28AM | 8AF5CD92 | 04463793 | 7F02C922 | D216E794 | BA8F1333 | 4D216362 | EE8C181C | 01717228 |
| 46457 | ∧ 03/11/2007 09:55PM | C40690B6 | 34FC5213 | E05E83BC | 54E051F1 | 87BC201C | 8D3E1CC9 | 18DA7801 | C90BE19A |
| 46458 | ∧ 03/08/2007 05:11PM | 45AFB8F7 | 39DFBFCE | DA353D1D | 28228874 | 88592263 | 9B10CBAE | 9D4FA86C | FD414779 |
| 46459 | ∧ 03/08/2007 05:11PM | 412114C7 | 2DA02ED6 | 5EFC5EC7 | F3844779 | 6F65EA0A | 2F4CF17B | 1AD11FA8 | DE500615 |
| 46460 | ∧ 03/08/2007 05:11PM | 0AC58155 | E4CE135D | 99BABDB3 | CE7AA37D | 7AF7A671 | 56B606EA | AB1FDF0A | 4557553E |
| 46461 | ∧ 03/08/2007 05:11PM | 47E842A9 | 2EFFA09B | F48C428C | A5A22A7E | CF5825BD | F7CDA0AF | 7AD097FB | 477CD0C6 |
| 46462 | ∧ 03/08/2007 05:11PM | B515FE82 | E84C7DA6 | 278A045F | F8C6B170 | 1EE6E601 | C2081290 | 1117B2EF | 9BB9216C |
| 46463 | * 05/08/2003 05:09PM | FA7D2AA4 | F9973A48 | FB4B3B1B | A0CA58CD | EE9C9812 | B83A2DBE | BA9EDB2A | 97E79DCE |
| 46464 | ∧ 03/08/2007 02:05AM | 5E623D5A | F64EA68C | 3D42B105 | 6FAA02A5 | F6F88712 | 0418AFF1 | F4618CE8 | 3B462602 |
| 46465 | ∧ 01/25/2007 12:21AM | 076B18A0 | 53215766 | 2EC0990B | 13564019 | 00DD2FF9 | C24BEC8F | F1E54305 | CC7D52C6 |
| 46466 | ∧ 05/23/2006 08:10PM | FE05678B | 65097A68 | 06BFCAA6 | 53E26FB8 | 0DD60DAE | 3F76C95C | 16073316 | 789A1530 |
| 46467 | ∧ 03/08/2007 05:11PM | BEFD77E7 | 64A449D9 | A1538CB9 | 8991D4DC | A1443B9F | 5C5435B6 | 695D5EAB | 04FD36A3 |
| 46468 | ∧ 03/08/2007 05:11PM | D45F5AD2 | 8D821DE8 | D11203D7 | 2153DC65 | 5E254CA8 | 9AB39319 | 0FE579CE | 8CFB8392 |
| 46469 | ∧ 03/07/2007 12:16AM | DC846388 | 041431BA | 8C5DF537 | 18B93155 | 363525BF | F53C8192 | BCAAF162 | D2D3C3A2 |
| 46470 | * 03/11/2002 01:10AM | 06BD33E4 | 5C046088 | 320F486D | CCB406D1 | E6C69E4A | 3AFC3E8D | A56EB433 | 19107D6A |
| 46471 | ∧ 03/18/2007 09:36PM | 6832B61D | D5C27E09 | C61530E | 1BAEBD4B | 5BC82F75 | C5A40838 | C9F72017 | A69A60FA |
| 46472 | ∧ 07/13/2006 12:56AM | D1F8B886 | 1D7A7464 | B2E253CF | 1CE54339 | 79979409 | 4DA5A5EC | FD48C031 | 1CF7D654 |
| 46473 | ∧ 02/22/2007 10:48PM | 41D0F7DE | 8882F367 | 60A708CC | 764F5E27 | ED9DBFA8 | 7732C4B2 | A5A9DE05 | C87DEA3A |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 46474 | ^ 03/08/2007 02:05AM | C86912BE | 64B1A33B | 3B4F7E2F | 05E78FB7 | E1D34B05 | C6A45239 | C4461889 | D62D499B |
| 46475 | ^ 03/07/2007 12:03AM | 43AB34F5 | D87372FC | 6FC676F0 | 939DE12F | 9AC2C788 | EC6FE6B2 | 91D85497 | 21B85876 |
| 46476 | ^ 12/14/2006 01:25AM | CCAC84C2 | 25FF9606 | C7E524E3 | 537CA905 | A7882D3B | 8DCE4B6E | 0C36F409 | 85F09078 |
| 46477 | ^ 12/14/2006 01:31AM | A73C99BF | 79575579 | AACCBBD7 | AB64A49F | 4EE278F2 | 8379E7FD | 656B8E45 | DFC54C93 |
| 46478 | * 03/16/2004 05:45PM | D92A5635 | A6C7A723 | DBDAD58C | 04E0572A | 4237C12E | 05EAF4B0 | 2BC29C17 | B2C0C6DC |
| 46479 | ^ 11/28/2005 12:48AM | 88231526 | B88DEA6D | 37D6D13B | 199EAE89 | C19466FA | E079C002 | 44D234CE | 3D409ABE |
| 46480 | ^ 01/28/2007 05:40PM | F2783AD8 | E46FDB25 | 1D3043C7 | 83D7F136 | F729BEAD | E93B1529 | 30525759 | A80035B7 |
| 46481 | ^ 01/25/2007 09:08PM | F45219FB | 1A6EAC56 | 9BA8E2C8 | EF60F1E8 | ACC5A294 | 86C77534 | 426931F4 | B27E462D |
| 46482 | ^ 03/07/2007 12:06AM | 147E9F5E | C043B853 | 5BEA5091 | CE85994D | 637D78B9 | 417A042D | 09080B56 | A17E049D |
| 46483 | ^ 03/15/2007 08:57PM | BD9760D2 | 537DB6CF | 6AACDD85 | 5BA51DD7 | A2B58016 | C9FB4136 | C3A110FA | D4AFFDD7 |
| 46484 | ^ 02/22/2007 10:47PM | 3C34967D | 2E5F79B4 | A6B0D03D | 3C80B4E9 | 32738905 | F01242D3 | 6C29F6E9 | AA4398E4 |
| 46485 | ^ 03/08/2007 02:05AM | EC577FDF | 79442A67 | CDC2D3AA | B9A7014E | 08B1A907 | 992A9CF3 | 9B1642C4 | BF5588A7 |
| 46486 | ^ 03/07/2007 12:04AM | D8CB364D | BA5CAD97 | 5C7AC638 | 9B09C9C5 | 8E14275D | 2FDE7B1C | 8E0D8F31 | 2B4740B2 |
| 46487 | ^ 12/14/2006 01:24AM | F60A41EC | 7053C2E2 | 3E433D00 | A88D8ECB | 1DFFFAE0 | 8DE0EB2C | 7ECF0D7F | BB5F16F5 |
| 46488 | ^ 12/14/2006 01:29AM | B21D25AC | 75497A84 | 6EE7204E | 4C9D42FB | 1450E71C | 5BF5C86F | D057152A | 3CC68AD7 |
| 46489 | * 03/16/2004 05:45PM | 4836DEB2 | 649DEFAC | E34F64D1 | D5DAC2FA | D1989861 | 854D0633 | E736028F | 8B19364D |
| 46490 | ^ 11/28/2005 12:48AM | C759A4A1 | FD06FC40 | DCC79181 | 2117E956 | 44A52BB5 | 71663F78 | 5EBE815B | F7538A4D |
| 46491 | ^ 01/28/2007 05:40PM | 6DAF6397 | AC8AEDB4 | BB616059 | E230F72E | C20EB734 | A4423463 | AB4A8F90 | 146122BB |
| 46492 | ^ 01/25/2007 09:07PM | 2FC470BC | B0DAC6B5 | 0375E13E | 8B1B137D | F406C2AF | FFB1216B | C98245C5 | D340CEF0 |
| 46493 | ^ 03/07/2007 12:06AM | AEB82A59 | A63C78A2 | A0CEEF1B | 54560BCF | 07F5EE5D | 8D59F4D9 | F31035E3 | 5170D0E7 |
| 46494 | ^ 03/15/2007 08:57PM | 128E44F5 | 7A3CBD27 | 6FD27128 | 03AE67F0 | 6D163BF1 | F5E4F226 | 0E6161ED | A5D406B6 |
| 46495 | ^ 06/28/2007 06:10AM | 13A16CE6 | 8D6575F2 | 80BB1793 | 022282F7 | DCB9F454 | F908FC6A | 39339740 | 14520C90 |
| 46496 | ^ 06/28/2007 06:10AM | 8EB1927B | 1011EE41 | 48F64D57 | CDFD3FD0 | 937267BE | 73E010BE | 65E14297 | B28800BD |
| 46497 | ^ 06/29/2007 06:18AM | 73C3C7B6 | C6B8117B | AC31B062 | 0FB1BC2C | 87F0A120 | 3A9AFA3C | 445A8C7C | E6D8B840 |
| 46498 | ^ 06/29/2007 06:18AM | 04F2F5A9 | 29C5166E | A5E7C8C9 | 81EC92AA | AAB8A2F2 | 396D501F | 450E244E | 24D4A8AB |
| 46499 | ^ 06/29/2007 06:19AM | 28CDB9FF | C75E2F50 | F009175B | AF7F5259 | 3313BCF2 | 129DFE5C | 65BFFBFE | 6217FDF6 |
| 46500 | * 07/24/2002 10:07AM | 60BCEC1D | 4B403052 | 74F7569C | 46377A51 | 3AE78F20 | 87C94882 | D33B530D | EB0B4A65 |
| 46501 | ^ 06/29/2007 06:19AM | 52CE4303 | 2621E8B7 | 8ECDB26B | D722E4C4 | 1A149E33 | D17E8B4F | 45DAEF85 | 58C5592F |
| 46502 | ^ 03/18/2007 07:09PM | 2F3F9123 | F94DCCBD | 339547DF | F9CF16C1 | C4814BAE | 691869B4 | F05F46D6 | 06B1E0A6 |
| 46503 | ^ 06/28/2007 06:03AM | DABC94B1 | 9DE3AC5E | D04CB173 | CE3CEC18 | 9BA86780 | 2607C8E6 | 939A516E | A866B251 |
| 46504 | ^ 06/29/2007 06:17AM | 4FEA8D33 | FB52E8A5 | D0EE65E1 | B2ED7B9C | 8EF7D47B | EEE1AF72 | 6C1BDF9E | C3F2EC5B |
| 46505 | ^ 06/29/2007 06:17AM | B1E8B9DC | E7601682 | 8A135E90 | CE0DB1E | AD2E44F6 | 8D8139F4 | 8764AEF3 | 4242945D |
| 46506 | ^ 06/28/2007 06:03AM | C5D6B1C8 | 5B6E3127 | 47F47EF0 | 0B499092 | FF721760 | 9A323313 | 0BD31044 | C8E0CF72 |
| 46507 | ^ 09/24/2007 02:38PM | 4F93049B | E5AFF0B4 | BD27406E | 66DAD773 | AA1E2AB8 | E8784E6D | BE976552 | 36C439FC |
| 46508 | ^ 06/28/2007 06:10AM | 2B6F2187 | 922457F5 | 01A6549A | D0953CC6 | DC2C1C53 | A863CE84 | 9485BE06 | 0B722DC3 |
| 46509 | ^ 04/05/2007 10:52PM | B232BBDC | BDF31B37 | 48535552 | EA36BE11 | BF106EB3 | 78445587 | 9F2481D8 | 7F25FE26 |
| 46510 | ^ 04/05/2007 12:00AM | 7798712A | AEAA30D1 | 16F72522 | F8AFB33D | 70528610 | BF2B6FEE | 1EC80F9B | D749CC75 |
| 46511 | ^ 02/13/2007 02:50AM | 094AB218 | 62E74F0F | BA9A92C2 | E50C1240 | 4705342A | 5B6384D2 | 6F244267 | 45CADB5F |
| 46512 | ^ 02/13/2007 02:50AM | F162594D | 0452A2AA | 413B7CB1 | DDC32012 | AE062502 | 85556AB7 | 628F13C3 | 4B63F1FE |
| 46513 | ^ 02/13/2007 02:50AM | D1526C8F | 11D971D7 | 7331D6B2 | 2D9A6E98 | B6352BFA | 10A20A75 | 3100BCFF | 56CAE731 |
| 46514 | ^ 02/13/2007 02:50AM | 4B2C1072 | B1CB34C3 | 72332246 | 7BA9C6BC | 6DF4CB9C | 7FEFAB2D | 4F0691EE | A93754A7 |
| 46515 | ^ 02/13/2007 02:50AM | 6ADF9E2E | E0E9EC48 | 732B75A8 | F642E1BB | 246C91DC | 1876E86E | F50EB7B5 | 7CA2FE2F |
| 46516 | ^ 02/13/2007 02:50AM | BE8DD534 | D863BB56 | B890485C | 4D5613F3 | A9E1E76A | 95E6CA62 | 1D08D108 | D66049C |
| 46517 | ^ 02/13/2007 02:50AM | 4E8AF858 | E5ED4BDD | 8DEBF5A3 | D6D28B13 | 11BC5021 | 3848B36F | 3ACCA229 | 9385DF69 |
| 46518 | ^ 02/13/2007 02:50AM | 2E42A7C0 | AD64014E | 81CFD70A | 9087BC28 | 28D5C893 | 42B40D33 | B2F5D163 | D3C5EA0F |
| 46519 | ^ 02/13/2007 02:50AM | 256E1B10 | CEBF6D2D | 7751AAB5 | EF29A64C | 603D1CB0 | D8E0DCF5 | E4BB2004 | 6F37E10A |
| 46520 | ^ 02/13/2007 02:50AM | 962AF3E0 | AC58CD65 | D4421494 | 48D0D8F1 | 984B7BD1 | DDA0FC7F | 28CB5AAF | 18E63B3A |
| 46521 | ^ 02/13/2007 02:50AM | 9BEF1366 | C2059E50 | 765170EE | 96B7CD58 | 48658C29 | 3B0C532D | 6B24EA07 | F49B848E |
| 46522 | ^ 02/13/2007 02:50AM | 24C74ADE | 51D1BC9F | F6AD7EA7 | 16E47B2F | D5EC623E | 088249E6 | A4F59487 | 9D05C693 |
| 46523 | ^ 02/13/2007 02:50AM | 6C60D20C | 5D18157C | E00267D2 | 9074A169 | 27BAF9AA | B3E3C847 | CE0FF818 | 3BD50C9F |
| 46524 | ^ 02/13/2007 02:50AM | 21FC8DE4 | A727A730 | D97FD565 | 9E416745 | E3A62D7B | E036A9F3 | 0C5EA523 | 3B676687 |
| 46525 | ^ 02/13/2007 02:50AM | 711EB37C | 32B6F7F3 | E4C80266 | E904D2DC | 343689CD | F4AD46E7 | 29006286 | 24E61768 |
| 46526 | ^ 02/13/2007 02:53AM | A11D5107 | 1975E43E | D5DE8B60 | A2B409B2 | 4D618071 | 8DA6B2C2 | 35DD02D1 | 477EA387 |
| 46527 | ^ 02/13/2007 02:53AM | 59F02289 | 5674C41C | C2B76D2C | 7FB5044A | A595B1B8 | CA768137 | 2A9987BE | F07FE90C |
| 46528 | ^ 02/07/2007 11:51PM | 4F4F0777 | A25693E0 | 3900683F | 7FEFD14F | C3EA3DB9 | A32A1DA7 | 04C5129C | 5F4A9083 |
| 46529 | ^ 02/13/2007 02:53AM | 25A30FDD | 56288A43 | 3AD69EC5 | 66EA2E45 | BF1B567C | A3FE3D60 | 078DE082 | C61FA413 |
| 46530 | ^ 02/13/2007 02:13AM | 4CE5C77B | 7F9B39B1 | 1276EE1B | 7DB5E494 | B1DA09E9 | 5F50BAED | EB91BA9D | BCFCE604 |
| 46531 | ^ 09/14/2006 02:17AM | 7BE157DD | 47E313E3 | 2A8E7976 | 962FAABD | AE0C9D14 | 29BBF315 | A200CB1A | 3CCF2DAF |
| 46532 | ^ 02/13/2007 02:53AM | 9C76EFB3 | 073FCBDD | C43C8538 | 243FA21C | 6940AC3D | DDFB3915 | DAA6822E | D4F77C7D |
| 46533 | ^ 02/13/2007 02:11AM | 6EBF199D | 8B98C84F | 90FB01E7 | E8869336 | 49873F3F | F22F1251 | 034FF9B7 | BCACDF97 |
| 46534 | ^ 02/13/2007 02:50AM | 43670713 | A1A73F18 | B8C224B9 | F2A5A27B | 39829E02 | 85BFE0BF | D8F1F2E9 | C7DCF5C9 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 46535 | ∧ | 02/13/2007 | 02:50AM | CEEF76A6 | 94254D17 | E6B514E0 | E9B5647D | FC62F3AE | 66531B93 | D0BD225A | 6DAFC043 |
| 46536 | ∧ | 01/31/2007 | 09:30PM | 3BD3BCAA | 183F0BD0 | 565F2DC6 | B63E0DC5 | B945B666 | 9BF40B19 | 33FED361 | F7961DD6 |
| 46537 | ∧ | 01/31/2007 | 09:30PM | F1442102 | A9C5377E | 184766D6 | 40186F9D | 5FF72FBA | BD3DE9F7 | E1FB3F75 | D2001167 |
| 46538 | ∧ | 01/26/2007 | 12:59AM | A70AC14B | B62ED4C7 | C410F6F4 | B3FC28D9 | 871B1A43 | 3BD57D3C | 0035E9BB | 59E9B711 |
| 46539 | ∧ | 02/21/2007 | 01:08PM | E06AF72B | 658BB629 | 75660DC4 | C0889C9F | 6A890D34 | 5C5B8BD6 | 60FEB204 | B4B5A92B |
| 46540 | ∧ | 01/31/2007 | 09:36PM | 2EEB50E5 | ED2828C2 | 71F1A0D1 | 8A8017DA | DCADE22D | 2FF86EEE | 76BEC017 | 65DAD976 |
| 46541 | ∧ | 02/13/2007 | 02:18AM | 73FF7B87 | 77AF71C2 | 071325F1 | 84B7621E | C2E62BBF | 856152CC | 5723B687 | B09AF1F4 |
| 46542 | ∧ | 01/17/2007 | 01:02AM | D8D6B536 | 61D5F69D | F82D8D83 | FD327BD2 | DB157EE4 | B8AF5616 | E59CB6A2 | 58FA5B33 |
| 46543 | ∧ | 01/17/2007 | 01:03AM | A88FDE55 | 7421B513 | E993C499 | 40DB8D7C | 374A846E | 35C1DEBF | 435A367E | 77805D53 |
| 46544 | ∧ | 11/09/2005 | 04:59AM | 960121EB | 83D657D7 | 3C79964D | 52D889E9 | 5D959281 | 3D2A3CA5 | F91A135E | EA73CEEE |
| 46545 | ∧ | 02/13/2007 | 02:52AM | 746EEBFF | 6B8B0845 | 2F421A6A | D0A64EEB | 5C5CBFB2 | 21867122 | 733E9542 | 6BEA4AC9 |
| 46546 | ∧ | 02/13/2007 | 02:52AM | 342A968D | 179E3D28 | B25E9688 | 62F36383 | CB094334 | 2AB0E677 | 68767716 | 848A1E65 |
| 46547 | ∧ | 02/13/2007 | 02:52AM | D6F2B3F3 | 62CEA2A6 | 3A5DE938 | 6468B8F6 | 5BDDEFFB | 5021B167 | 96E5CB60 | BA7A94D0 |
| 46548 | ∧ | 02/13/2007 | 02:52AM | 3DD8315C | A082F853 | 61CEB4A8 | CD01E557 | 57718CA3 | ECD26355 | 069EEBB6 | 7D37BC38 |
| 46549 | ∧ | 02/13/2007 | 02:52AM | 3CF37F1B | 7048C8D0 | 40B4AA0E | 0A932F4B | 5C1764AA | 34A273BA | C7CB45F1 | E661BFAA |
| 46550 | ∧ | 02/13/2007 | 02:52AM | F25124B5 | 8CE9043B | 7525CF4C | 2860E09F | 8DB7EB03 | 08B161B5 | 76FCAC2A | 52FACBBC |
| 46551 | ∧ | 02/13/2007 | 02:52AM | 1601E468 | 7E1CD7A2 | 0B43C43A | DAA50B78 | BA5E01FB | 87CC7BED | 85B507C6 | 068BE531 |
| 46552 | ∧ | 02/13/2007 | 02:52AM | 4A91B0A5 | DCAE0889 | BECCC69B | D988EBAF | 35829EDC | 7A05F20D | 7174BBEB | 630EBAB7 |
| 46553 | ∧ | 02/13/2007 | 02:52AM | 07CBDD5D | 5DE48533 | ED8795F7 | 5E8A8814 | 1518E429 | FF703C48 | B7900B69 | 73AD9145 |
| 46554 | ∧ | 02/13/2007 | 02:52AM | 55F7F351 | 241342F0 | 4C2F799F | D245476A | 84DDCC86 | A81695E1 | 6B476856 | A54E57A4 |
| 46555 | ∧ | 02/13/2007 | 02:52AM | B1A535C3 | 1D944DA6 | F73A63B7 | 6C094DDA | 93B71CD2 | EB473F23 | 247D011D | 2523E257 |
| 46556 | ∧ | 02/13/2007 | 02:52AM | B79FB682 | CE6D642D | C77DCBF8 | 74DB4965 | 8C9124A6 | 304697F5 | 15E0A809 | A08F1F19 |
| 46557 | ∧ | 02/13/2007 | 02:52AM | 121ACA65 | E258F5D0 | 17579788 | F0C3A02A | 22C372F9 | 2C15C869 | 23610591 | F69CB224 |
| 46558 | ∧ | 02/13/2007 | 02:52AM | 46F5FA85 | AFF2CBCF | 2079F27D | E6E7DD9D | AFE04C15 | 9F57712D | A6FAE908 | EB64A5C2 |
| 46559 | ∧ | 02/13/2007 | 02:52AM | 649C2CB7 | A474B302 | B5010EE6 | C67ED324 | 8CCFF051 | 44CF171D | 6239C8DC | 2AD5EF9B |
| 46560 | ∧ | 02/13/2007 | 02:54AM | 5FA894EF | B2B998F8 | C48B3E2C | AAE79879 | 418E0CBA | 4C876D83 | 08EDBAC1 | 748E2883 |
| 46561 | ∧ | 02/13/2007 | 02:54AM | 31D87FC4 | D0C111BF | A6D407FE | 1F054CCA | CA0F280D | C270341B | 792447D4 | 8E359B9E |
| 46562 | ∧ | 02/07/2007 | 11:50PM | EDA8294E | E359004D | CEECBEE6 | 5D1462A9 | 48E7C94D | 63624568 | 304DDB84 | B565BE9C |
| 46563 | ∧ | 02/13/2007 | 02:54AM | E9B06567 | 5E89D3BC | B2DDB298 | 47DC289E | 43A7B07E | 03D4A1B5 | 17F054D3 | BA1F280C |
| 46564 | ∧ | 02/13/2007 | 02:13AM | D4BA17BC | EB4FFB80 | 6CE51D63 | 5F756FF7 | 34DC81B2 | B080EDC4 | A0F1F21D | F2EA069F |
| 46565 | ∧ | 09/14/2006 | 02:17AM | CB9653F8 | 33D9F960 | 2FDE1434 | C91CDB18 | 085156E9 | DE44D4F4 | 26EF9C4C | 6E021555 |
| 46566 | ∧ | 02/13/2007 | 02:54AM | 6184CDED | 48C21AA9 | 7F4DB417 | 4C7DDEDC | 045DA2DB | 4C1BA066 | 5C2D714A | F957099D |
| 46567 | ∧ | 02/13/2007 | 02:11AM | C89375AD | 523300EF | 6682A717 | B45E0515 | 61F688AA | 1FA40057 | 304B32D1 | 740BBFE0 |
| 46568 | ∧ | 02/13/2007 | 02:52AM | A99A112E | 651F9643 | E39F649D | 94C0AB86 | 1C5154CB | 4839BBD1 | 12BD3F84 | 2062A3C4 |
| 46569 | ∧ | 02/13/2007 | 02:52AM | 400C106D | C07A914F | E3814B21 | B9E5AE7E | 3AD3FD81 | CE923080 | 95F0258F | B8372A19 |
| 46570 | ∧ | 01/31/2007 | 09:31PM | 2462A061 | AC82A404 | 6A15F942 | 80C77BEE | 62DEAC15 | CB642C34 | 51FD80E6 | 00A0EB1D |
| 46571 | ∧ | 01/31/2007 | 09:31PM | FB680316 | 2930B1CE | 6D1E42F6 | 646D03E2 | 10DA6E2F | 0DBF6560 | 9C424595 | BE3B2B1F |
| 46572 | ∧ | 01/26/2007 | 12:59AM | 29096680 | EAD28C03 | 0D2CD50B | 99C46F39 | CF7BC807 | D5C9E2F1 | DCF5C8D3 | 7A6808CD |
| 46573 | ∧ | 02/21/2007 | 01:08PM | C9B3E382 | 0AF59529 | 0D5B5DE1 | 7B9D8A43 | 730FA9FB | 042DEF77 | DD32654D | 16C98536 |
| 46574 | ∧ | 01/31/2007 | 09:36PM | A3DD2602 | 83786860 | 36F33ADC | 78416243 | CCD0BE87 | 8C555FE7 | 1935A81A | 24C3EB6B |
| 46575 | ∧ | 02/13/2007 | 02:18AM | F39E18D1 | ABB889C0 | 2DE6E2FC | 30D0E059 | 12C8792A | 350DA57C | 2044F078 | 70ABE73C |
| 46576 | ∧ | 01/17/2007 | 01:02AM | 2CA48BD4 | D62AE4AA | 19F66C71 | 5A4080B1 | 50C37F39 | 165C48DC | 9CCC105B | A4C5DB72 |
| 46577 | ∧ | 01/17/2007 | 01:03AM | B51C6E75 | 6EE3A47D | 740B25F8 | B06654B8 | 4A78BCF1 | CE2113C5 | 0E8A087A | 44636A52 |
| 46578 | ∧ | 11/09/2005 | 05:00AM | 2171C71F | A1AA6A31 | B616D203 | B6C117E3 | 164CE063 | 1397DBF4 | 177D9027 | A1FF4948 |
| 46579 | ∧ | 11/09/2005 | 07:39PM | A0AFB273 | C22355D4 | BF41D491 | 4AB03401 | 09ABB281 | 7B8DF2AD | 773EA7AE | 9A6FB8CE |
| 46580 | ∧ | 10/22/2006 | 06:31PM | 2B58BE0F | 69314B69 | 7152431A | DDF3388E | 976FB290 | 548AEB05 | C8854DBE | DF67A2A9 |
| 46581 | ∧ | 11/09/2005 | 07:23PM | 5EB9480F | 1DFCADC8 | A97380D3 | 3F958D0A | 110EDDEF | 6169A25C | 3B8F8887 | D5E2335E |
| 46582 | ∧ | 10/22/2006 | 06:31PM | 135B8374 | 4C212CD4 | F766A8BD | 3D7A5D08 | 3BD7E998 | E5D8A662 | 7E533A44 | 17B686F9 |
| 46583 | ∧ | 11/09/2005 | 07:23PM | 1DDCDF5B | C9EEBA32 | 3A261EF7 | 1F575581 | 38777D56 | AF835D0D | 83BE4730 | C59B0C3F |
| 46584 | ∧ | 02/05/2007 | 07:34PM | AF956FD0 | DE40AE11 | 6CD18EAC | 34334576 | 3507E348 | 4577C8B3 | A994B120 | A75753CF |
| 46585 | ∧ | 02/05/2007 | 07:34PM | 779062BB | 8A1BD7D7 | 480BBF97 | 86353D93 | DF3A65F8 | D899E97D | 123153CA | DA5C2EC8 |
| 46586 | ∧ | 01/12/2006 | 12:52AM | E53DFE4F | 9EA55A30 | A21F279C | 3FCF3996 | A48F4DF4 | 5093249C | CD456B08 | 11F5674A |
| 46587 | ∧ | 02/05/2007 | 07:34PM | 93932F9C | 4CEA6E69 | 9FC47CAE | AB6F8A40 | 511829C5 | 4F2AF656 | EDE1F240 | B8F66360 |
| 46588 | ∧ | 08/15/2006 | 10:45PM | 70F9314D | 09CA2A83 | 5CEA0B89 | BA1089CC | 594E459F | C0EBEB1C | 3BD11E2A | 4CECA5D8 |
| 46589 | ∧ | 02/05/2007 | 07:34PM | 3C2DDBE9 | 46D7AD20 | D1EBED9D | 505B4380 | 0BBF2FF4 | 7B18B496 | AB388C5E | 63596762 |
| 46590 | ∧ | 02/05/2007 | 07:34PM | D196F868 | 7B8B1942 | 0A2A254E | 3BFA637D | 8008DEEA | 35E2321E | 51A9E9D9 | EDCAD702 |
| 46591 | ∧ | 01/12/2006 | 12:52AM | DCE85676 | 40A9EDE9 | 485B93ED | B91ECC59 | FE630EDB | FE76BE99 | E2FC7A47 | 57D42BF5 |
| 46592 | ∧ | 02/05/2007 | 07:34PM | 71B1DF37 | FC8392AE | C19712A7 | 25CE07BC | 60965C7B | 05B7F01F | 82696540 | E87F4A4F |
| 46593 | ∧ | 08/15/2006 | 10:45PM | 89E3FF2C | F0550640 | 966F0840 | B547CDF9 | 18ADB92A | 0DEE7CDC | 7EFB25C8 | 800D333B |
| 46594 | ∧ | 02/06/2007 | 03:17PM | C7A492FF | E3856932 | A87C7100 | 52083F8D | B60A1985 | 7BBCE354 | 61F6E80D | 48E5C7E7 |
| 46595 | ∧ | 03/02/2006 | 01:44AM | 3B1243F9 | EB00DB55 | BB37E5B5 | D0D68480 | 0418F1F7 | F6F5C5F9 | DA49CA89 | B9099C12 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 46596 | ∧ 01/17/2007 01:06AM | E22D522B | 4270668D | 5BA8A13F | B89AC05E | 55369622 | 46B8813C | 898B8243 | E9047CC2 |
| 46597 | ∧ 12/13/2006 08:12AM | A6AB2A0A | 9F06D0F9 | 42EBF9A1 | C7306AD1 | 3C501BE3 | E2642465 | B05DCB6F | A0518AC3 |
| 46598 | ∧ 01/17/2007 12:59AM | CE4AD609 | 609CA18F | DCFC37AC | 21A62A8C | 1BFC6EEF | 990DD8BF | AD194265 | 65E0E8B1 |
| 46599 | ∧ 03/02/2006 01:44AM | 94EF88EF | 17160EC2 | 170D28FE | 167AC57A | 000ACEA8 | CC2545CE | 50FEE250 | 97D089BC |
| 46600 | ∧ 12/13/2006 08:12AM | CCEE040A | 6E1AC169 | E058E896 | FF5A7F94 | 25613C23 | 27C23E52 | 9114B8A4 | 13DA1D24 |
| 46601 | ∧ 04/06/2006 09:27PM | D07B88CC | 9C6DC0EC | A8FC1174 | 0DC0FAD3 | 813CCADA | 62173A74 | 5FC7F490 | 7072B3BE |
| 46602 | ∧ 03/24/2007 08:43AM | 41AED68D | 50F7CBD0 | 881EFA98 | 86EDDE72 | E64936F3 | E8D8FB66 | EDAA1EF4 | ED697880 |
| 46603 | ∧ 04/05/2007 05:19AM | 0F64B7EF | B91B25D6 | 9218B11E | 42409932 | 293FE2CA | 75C67B9A | CFDCF866 | 715083F1 |
| 46604 | ∧ 06/02/2006 03:00AM | 3A5EE903 | A52C7F57 | 4E48C6BB | 377ABC71 | 7E98D786 | 457A4E44 | 0A587BF1 | B552E04B |
| 46605 | ∧ 03/28/2007 11:59PM | 09CF1DB8 | 420BDA00 | 1082F0E4 | 0C747A92 | A8AB94FD | 34A70BFD | D2C26A2F | 5850FD61 |
| 46606 | ∧ 03/24/2007 08:43AM | 6E3B57A1 | 88BC613A | 8C59E348 | FBFB07B7 | 782F6A6B | E2326FC0 | DEC382F2 | A66ECBB8 |
| 46607 | ∧ 04/04/2007 09:38AM | 743203F4 | 926DC83F | B384AD68 | EC3F3E72 | 52376B50 | 7CEE93E5 | 974ED5FD | BDAE4310 |
| 46608 | ∧ 10/23/2006 03:36AM | 7834CC3C | 2D2290B4 | 7C94F71D | CEF5DBF4 | AC727FCE | FDCA42ED | 0C20C34F | 3181AED6 |
| 46609 | ∧ 03/28/2007 11:59PM | EFB5C837 | 29DC39C3 | 7C398ED7 | D85C2451 | 0AC2822F | BBA38179 | 16D3DA57 | 347127B6 |
| 46610 | ∧ 03/24/2007 08:31AM | A629E2BF | 17D5D727 | 2A3E3229 | 06B9F50D | 1C6D8CF6 | EAA06AC5 | 64190DB4 | CA74D6EF |
| 46611 | ∧ 02/06/2007 03:17PM | 72C543F5 | 1CDC192F | 94569FB8 | B0A8C33B | 3284E264 | CB40EA7F | F59C6111 | 4EA7B011 |
| 46612 | ∧ 12/13/2006 08:49AM | 23642F04 | 2E52A58E | 510727F8 | 3FEFF8C3 | 7B9A6EBB | 14D81316 | 0734EAAD | 5CB0C5AC |
| 46613 | ∧ 01/24/2007 09:18PM | 7406E211 | 3AB83148 | 9E4DC6FF | 8CC24C80 | BDBF5AA6 | 116184FD | AB6062F2 | 8C5A0F04 |
| 46614 | ∧ 01/17/2007 11:42PM | FB56BD58 | 4C181396 | BA527027 | 90CC73D7 | A1063DDB | 0C8C47C4 | F0B08066 | DBD04619 |
| 46615 | ∧ 01/17/2007 01:02AM | 532515CB | 103CCC77 | D2ECC7F5 | B18B39FB | E35722F8 | 8B37CC5E | A779C4F8 | 0D902918 |
| 46616 | ∧ 01/17/2007 01:01AM | 11008CDB | FA2E8EFB | 90683C8B | 9DA107C0 | 804B6ED0 | FE6F5BE0 | 5B99F093 | A17350F3 |
| 46617 | ∧ 01/17/2007 01:02AM | 33A9D5BB | 10C6F9F3 | 30A76631 | C6171D54 | 69695640 | FF6E849B | BA4FD742 | CBE7BBBA |
| 46618 | ∧ 01/17/2007 01:03AM | 884D3F92 | 4A8CBFD7 | B75DA16D | BE5D7A78 | EC935AAA | 567E639F | A0CF4706 | FED7A0AF |
| 46619 | ∧ 01/28/2012 11:36PM | 7E4B793A | E4C544BF | 24B70F1F | 28485DF6 | 3A2222B6 | EF4421C6 | 7BE93616 | EC99569C |
| 46620 | ∧ 01/17/2007 01:07AM | 0FF621A4 | 33150E24 | 3EF4CE0D | 14D21692 | A3B700B6 | 20774C3F | FF29B3F6 | 1FC278DC |
| 46621 | ∧ 09/06/2006 12:41AM | 68748856 | 008FA79A | 95A02DB6 | C1F8B5BE | D8CED3A9 | 7CA5612F | 056FA867 | 88468283 |
| 46622 | ∧ 01/17/2007 01:07AM | 65467BFF | 39F3E7AC | DEC94BBD | 57B6ABED | 38C99352 | 3B81706E | ED8656AD | 3515CFCF |
| 46623 | ∧ 01/17/2007 01:07AM | D1E3B60A | D29C8ED0 | 1DCBB274 | C2171356 | 4AC0A61A | 9666BC33 | 620F8AF1 | EAB20675 |
| 46624 | ∧ 02/26/2007 07:06PM | B22C4943 | A69FCE90 | 903C6C1A | E59FC410 | 1AC57246 | 908585B5 | 6FCD459C | 137E229D |
| 46625 | ∧ 02/26/2007 07:06PM | 4AD26E72 | 2CB0B4C3 | 491047FC | CC1CAA10 | 9253E150 | 0DCCFC71 | B9B62810 | C8259FA3 |
| 46626 | ∧ 12/15/2006 01:06AM | 36BDC8D6 | 6AA1EB82 | 2F048C5C | 28F82F73 | 1658FE77 | 9B2B6334 | 350A52B0 | 1EA0E78F |
| 46627 | ∧ 01/17/2007 12:59AM | EB3850B9 | 7F194E7A | CEA9325A | 76E7A3FB | C6AF7569 | EC4420C3 | 16DF19AC | AD630108 |
| 46628 | ∧ 02/14/2007 10:41PM | A7029BC4 | 3BF53AC4 | 10E635B6 | 0EE37788 | 3F881B04 | EF37BED4 | 7EC7D086 | 9FF5CF1C |
| 46629 | ∧ 06/02/2006 03:00AM | 52D65A6C | 5493A45A | 5238B913 | EBF7A84F | B3DF6FBA | 88585155 | B9D4D2C8 | 6F569B99 |
| 46630 | ∧ 03/28/2007 11:59PM | 13373BA8 | C0CC935E | 94D345BA | 164FBCC9 | 97F24D91 | 10140537 | 78A05307 | 4AAB9507 |
| 46631 | ∧ 03/24/2007 08:43AM | DFA954FD | 51ED5F1E | 06F8B696 | 08D64F30 | 77B95D22 | 6EB1C1C0 | 03DE34B0 | D74EA58E |
| 46632 | ∧ 04/04/2007 09:38AM | 5FFCD8D4 | B1907247 | C39FC044 | 9B56CEFA | 8AC37AEA | DA927473 | 2AC812C0 | 11746806 |
| 46633 | ∧ 10/23/2006 03:37AM | E5A2496A | 32D47B51 | 048AE952 | 7181B327 | 3CB9E3E1 | 1580B7B7 | 683CF017 | 425DA19A |
| 46634 | ∧ 03/28/2007 11:59PM | ACA2C133 | D920459C | BB0FDC6F | DF20A71C | 02E03071 | 8E18C564 | CC7C30E4 | 8EDA799C |
| 46635 | ∧ 03/24/2007 08:31AM | 5395948B | 50F8E82A | 11CA1F0E | F74C2487 | 113113AB | 0B970755 | 451D4CCA | 00559E15 |
| 46636 | ∧ 02/06/2007 03:17PM | B382FFC5 | B9A29A49 | 570B5F4E | 0B66A2E9 | DBB375FC | 714453A8 | 9D822AD8 | C8BF6233 |
| 46637 | ∧ 03/02/2006 01:44AM | BDE4A06A | 43139056 | F3D7A209 | D6F15E49 | BB7A012F | 7F69A482 | 91D60721 | CF2D7343 |
| 46638 | ∧ 01/17/2007 01:07AM | E42103BD | CB5FEE2D | 385B7EE8 | 44D84620 | 0076EDF3 | AFE2EE87 | EC81E08B | C6EAC984 |
| 46639 | ∧ 12/13/2006 08:12AM | 88903FAC | CF258EDE | FD23555C | BD0F8527 | 7D2EDA4D | 945FBCC8 | 0A10B8A9 | 85B0D93D |
| 46640 | ∧ 02/06/2007 03:17PM | F413D2DC | A178BD6B | 7A1A3037 | EA9C807D | 6D19D2A5 | 78D716DA | FC18CA1E | 91B619C1 |
| 46641 | ∧ 12/13/2006 08:49AM | 552C6A51 | 2F86BA4A | 8FC79550 | 95AFB6F7 | F07FCEB0 | 5A580319 | 6FA3CF72 | 9F3A37E2 |
| 46642 | ∧ 01/24/2007 09:19PM | 1CBBDDFA | BB569751 | 7B3601E2 | 5901D875 | FCEA1E33 | 406117B3 | 27BB8B6A | FACF8EFD |
| 46643 | ∧ 01/17/2007 11:42PM | 6FC5CB5B | B4C76B36 | AE00E06C | 7B9661BE | 7D0F6F425 | B1E94F09 | 26F82F14 | 57FFA43C |
| 46644 | ∧ 01/17/2007 01:02AM | FEAA1913 | E5139846 | 2473207C | 216D9FDC | BEA85130 | F20681EA | 0AECBF6A | F11A6CEC |
| 46645 | ∧ 01/17/2007 01:01AM | F7189D22 | B9A70683 | 7BC3C110 | FB768435 | 0B357798 | A23AB37A | B2557D8D | 57C44AC2 |
| 46646 | ∧ 01/17/2007 01:02AM | 499C0B7F | 3F928CA6 | E9CB6F99 | E6506027 | 07205E73 | 8DA0C526 | AB634F9F | A1161505 |
| 46647 | ∧ 01/17/2007 01:03AM | 1D91D7A3 | 8520A353 | 405E5523 | 37F02510 | 3FA40211 | A66EA7A7 | B84B42E3 | F94F5D85 |
| 46648 | ∧ 01/28/2007 11:35PM | 88592EEA | 1D03CC8F | C4FAE275 | 474E6098 | 0BDBCCB0 | AFEF1D64 | 7EEC21C2 | 7134C15A |
| 46649 | ∧ 01/17/2007 01:07AM | EFC2AB3C | A8F752F5 | 0B783ADF | 0B6000A0 | D979B2AE | 7CF2F752 | DC358067 | AB9C242A |
| 46650 | ∧ 02/26/2007 07:06PM | C9E0DD6D | 149F7F87 | FD8F8583 | 84A39DF1 | AAB500A4 | 6291FA72 | E1C30755 | 945DDCC3 |
| 46651 | ∧ 01/17/2007 01:07AM | 4B896665 | FB54ABCA | 38962B6A | DD26AEEB | 5832CEDF | 68313688 | 623850B4 | E1C28bC7 |
| 46652 | ∧ 12/15/2006 01:06AM | FD9125CE | B1A67578 | C0DC042A | 200CE276 | A1BAAFAD | E62204B3 | 3A79D25C | 7D29BE47 |
| 46653 | ∧ 03/28/2007 11:32AM | D1A38F24 | A8F96166 | D8E9C668 | 4AFE2DCE | 56E42C3E | C759245C | 04604440 | 04FC89EA |
| 46654 | ∧ 03/28/2007 11:32AM | A9A01A56 | 00393F24 | 40852CCA | 7B79C59C | 3E8B17AF | E0204F40 | 079CD978 | 48EFF0EC |
| 46655 | ∧ 03/28/2007 11:32AM | E4AAF9BB | FD21CC42 | 722A3BBC | A496F093 | D48B8A4F | C06B37D8 | 3E8973EC | 9482C5E4 |
| 46656 | ∧ 03/28/2007 11:32AM | 4480D434 | 65F109DC | 52B99489 | F82A8A4F | 82A2D0E3 | 4D769679 | CD2DB58A | 1E45E45B |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 46657 | ∧ 03/28/2007 11:32AM | 38B5FD8B | 72C29A27 | 21F92540 | 62205099 | C4021C1A | 9181E1A8 | 784AE7AA | DFA9F021 |
| 46658 | ∧ 03/28/2007 11:32AM | 5467A7D6 | 4C377947 | 32178117 | 1630F83D | A4FCB952 | 2B90888C | B050A2D2 | 7EC56759 |
| 46659 | ∧ 03/28/2007 11:32AM | 4FB8A7D5 | 59C89D13 | 5276C8D6 | ADA66758 | 509C7FCB | EED6E765 | 14F72EF3 | 57FEE078 |
| 46660 | ∧ 03/28/2007 11:32AM | 249AC3F4 | D223C436 | 3E84D37D | 78B464BF | CE7AAC5F | 429DE822 | 8B1CD481 | D1D2AB4F |
| 46661 | ∧ 03/28/2007 11:32AM | EF96FAD6 | 18D6254A | 6411A82A | B37813CB | C9E921B6 | 4798ADBA | 16B4F9F7 | CA6BD0D9 |
| 46662 | ∧ 03/28/2007 11:32AM | 6E036CB0 | EE278602 | B99FDDEF | DE1F6BB4 | D11F321A | 25F89EA4 | 7349A16E | 6C290A67 |
| 46663 | ∧ 03/28/2007 11:32AM | 81612423 | F3EB701E | 8C347E57 | 18C76459 | A5040BA5 | 28735914 | 19D2236E | BC84ADEE |
| 46664 | ∧ 03/28/2007 11:32AM | 63676D47 | 5E9DA3D8 | 786F2EA7 | 214E29DD | ABB5019E | 2DCB13C7 | 05844C99 | E66C2F52 |
| 46665 | ∧ 03/28/2007 11:32AM | 5BB8C7F4 | 64B18732 | 0B71516F | AE0FBC7D | 736FD51E | DCB5E8AE | B34BB86B | 3AEB32F4 |
| 46666 | ∧ 03/28/2007 11:32AM | 36F91CBD | 2BBC32AB | 6750CBEA | 608A2144 | 5BDEF620 | 0EA79B01 | 8B816C53 | D0AA25E7 |
| 46667 | ∧ 03/28/2007 11:32AM | 80577FFD | E54F557E | FA6EB4B1 | D08192C7 | 0D710430 | 352416BB | 00EE6E84 | 13B1FB08 |
| 46668 | ∧ 03/28/2007 11:32AM | 816AD336 | 7D58F79F | 8438600F | DD62AB4A | 2EA7884E | D0C8245F | 8C91BE63 | 1B2A8123 |
| 46669 | ∧ 03/28/2007 11:32AM | C248B3F4 | D28D3267 | 6C196D12 | 24216B28 | E8B9E5A8 | FFE6DAEB | 5EB3B42B | 56ECB20F |
| 46670 | ∧ 03/28/2007 11:32AM | 4DE98F6E | 772B54A8 | 7028FFA0 | 149F5DE4 | F78A35D3 | F4B7289C | D4C87820 | 8F3811D6 |
| 46671 | ∧ 09/24/2007 02:03PM | A3593D1F | 5C78A42B | DC62976C | 57F1615C | CDBD974A | BD740AEC | CDFE4DC6 | 1A2DF3B0 |
| 46672 | ∧ 03/28/2007 11:32AM | B3C2C1E4 | 598CC6F9 | 0DD7BDF4 | FE39ACF1 | 5F7409FC | 9214D970 | 46E87C95 | FEF5F68B |
| 46673 | ∧ 03/28/2007 11:32AM | 32083565 | 996690C2 | 8EEDCDB8 | 99D629F4 | CC6644A6 | A05A801C | C4B1686A | 945F7422 |
| 46674 | ∧ 03/28/2007 11:32AM | 9EC80F08 | D3AAD23E | 2151C2D9 | 38CBBE60 | A470B44F | F9DC353C | 33917203 | C0930325 |
| 46675 | ∧ 03/28/2007 11:32AM | 8864831B | 0424FC7C | 00DCE03F | 6FCE8B67 | 14A4503B | B80E50F0 | 773D5513 | 7D7D9690 |
| 46676 | ∧ 03/28/2007 11:32AM | 6C40952C | 66CDAD8C | DFEDE048 | C4458983 | C70EA48B | BCB99468 | AF877C91 | 4D4D6269 |
| 46677 | ∧ 03/28/2007 11:32AM | 5A320837 | ACB19F9D | 890F7E85 | C5D2DB57 | 5C173675 | BEF09602 | 54096E91 | 7A8E165A |
| 46678 | ∧ 03/28/2007 11:32AM | F5C40052 | 0EB683EE | E7B24234 | 10D31A22 | 5A23D44A | A7B16932 | DF43A9ED | 4104218C |
| 46679 | ∧ 03/28/2007 11:32AM | 51B2812A | 01459836 | 89EBCDFD | 1B8F323C | 38BCEB0B | F24531A2 | 8D107816 | CD6E07D7 |
| 46680 | ∧ 03/28/2007 11:32AM | 3A619AF7 | 7091978B | F47AE694 | B2EA92B3 | 1FE6E91D | 97D8F270 | 76ECE708 | 850E29C8 |
| 46681 | ∧ 03/28/2007 11:32AM | 79259DE7 | E710A8D0 | B078A29C | 9CE1FD73 | 0B4A3638 | 49DF9740 | C88EE543 | AB995427 |
| 46682 | ∧ 03/28/2007 11:32AM | EDF27582 | 70114285 | F07F0743BA | EB291817 | 0D652B79 | 804BD421 | C9F0D334 | 70EB0275 |
| 46683 | ∧ 03/28/2007 11:32AM | 7E68716E | 07F0AE99 | 82EBB8BF | 37AC4FE0 | 22B57281 | E597C66A | F2372DDA | 86F5C8A5 |
| 46684 | ∧ 03/28/2007 11:32AM | 12ADD174 | 2466A31F | 0534B071 | C429B9A3 | 8ACC52A4 | 80DDA5B7 | 5F9CABE6 | 7BC724D8 |
| 46685 | ∧ 03/28/2007 11:32AM | ACE0A33B | ABB024FD | B66C1524 | 00C454DD | AED9B3ED | 693D88DA | B262CADD | 69EDDAB2 |
| 46686 | ∧ 03/28/2007 11:32AM | F8D1F58B | D5FE29CE | 206BFDBD | B3D35518 | 186E9205 | 13EC5C8A | 771BEDF9 | 5509C531 |
| 46687 | ∧ 03/28/2007 11:32AM | 3815F7A2 | FEDC4E85 | 7B4CA784 | 887D4377 | 35BE690B | AA8E1F13 | 69B76252 | 79101571 |
| 46688 | ∧ 03/28/2007 11:32AM | 519CCDF3 | 9B2A2619 | E15C6D65 | 648F823F | DD29026B | 8D146F95 | 04539E88 | 8A9568D3 |
| 46689 | ∧ 03/28/2007 11:32AM | 7600820F | 89816C76 | F2499E41 | 45C485FA | C79D6223 | D2BBD8CA | 7A595D8D | 92917F3D |
| 46690 | ∧ 03/28/2007 11:32AM | C9B1B2A4 | C2641997 | B120B560 | 44C016DE | 704D9C2E | 0D3D54A9 | 179E1C70 | CD4A9F03 |
| 46691 | ∧ 03/28/2007 11:32AM | 30BD42E8 | 9E5E9CE8 | 195F6DD2 | 64DD5722 | 89BBF2E8 | F836F240 | 7BB54B2A | F89D13E8 |
| 46692 | ∧ 03/28/2007 11:32AM | A002DD49 | AC793C73 | 4696DF04 | 5E194C34 | B8B74096 | 2A4BE3A2 | A3C06202 | 7EADABEF |
| 46693 | ∧ 03/28/2007 11:32AM | F444A865 | 51FFFC4A | C9EA84B9 | 3754ECF1 | 7BACB1CC | F5ECC146 | 8C01EAB7 | C7EC12CB |
| 46694 | ∧ 03/28/2007 11:32AM | 74C5A597 | 04D22D77 | 14FE19D8 | 38FB220D | B920B869 | 9608584A | 57427B05 | F8B48E96 |
| 46695 | ∧ 03/28/2007 11:32AM | 00978C18 | 85552655 | 66A3197A | 100DD6B1 | 1442D5DC | 3ED8EF16 | C258585A | 592530EC |
| 46696 | ∧ 03/28/2007 11:32AM | 82ACE294 | 7F1C7BA2 | 2DFCCDA6 | 4F3DA742 | 23FEE77B | 2B34F02C | 26940AED | 5E177ECE |
| 46697 | ∧ 03/28/2007 11:32AM | FD8C1B7A | 4D615352 | 49457C45 | CEA5CB50 | F1B21E4A | 0C3610CA | BB2A7D40 | 8C39C425 |
| 46698 | ∧ 03/28/2007 11:32AM | 38471A37 | 54158F16 | 9DB6D6A9 | 880524DE | 3590E39F | BF64E6CD | 25228001 | BF928D51 |
| 46699 | ∧ 03/28/2007 11:32AM | 3C0B4ED1 | 250665C6 | 472EF1ED | 332C48A0 | D0CD2E0A | E758E2C6 | 909D469D | C54EF604 |
| 46700 | ∧ 03/28/2007 11:32AM | 1BC823AB | FA1E2B1B | 8A61376C | 2C1EE013 | 5DE4316C | B0BAA3A8 | 49A3D11B | CE491515 |
| 46701 | ∧ 03/28/2007 11:32AM | 7F765706 | 83D138A4 | 486C8A85 | 3DA49B53 | 5E6E7A7A | C8B473C92 | 3E1C8616 |  |
| 46702 | ∧ 03/28/2007 11:32AM | ABBA56C4 | 772E62ED | 62A85287 | 8BBE02F0 | 1E28C95F | 2201DB7D | 4464733F | F63EE798 |
| 46703 | ∧ 03/28/2007 11:32AM | 3D32D287 | 33224979 | 76E77264 | 3B0923A0 | 87214A9F | C171E8C5 | 034DA124 | ACCEBE6D |
| 46704 | ∧ 03/28/2007 11:32AM | 549768B3 | BE8405FE | 3569F6CF | A2B00F2C | BE0C74A3 | BD297964 | C5C60F9F | D3650311 |
| 46705 | ∧ 03/28/2007 11:32AM | 9AABA1A6 | 964173D5 | 1913007F | 9BE2C857 | 8EFB3ED6 | 667D59A1 | D33F583C | 710EFF81 |
| 46706 | ∧ 03/28/2007 11:32AM | 57D5B099 | 45F004F8 | 55FC80C2 | E7C66DD4 | 49E4DE5F | 491EA2B9 | C6E46445 | 3BB789EA |
| 46707 | ∧ 03/28/2007 11:32AM | 14A6F21E | 7162D232 | E2766FD8 | 28295C9C | 848602AC | 9223969A | ECE6EF9C | 50667735 |
| 46708 | ∧ 03/28/2007 11:32AM | 1AF4B5D4 | 09AA2DA7 | 105755D1 | 0EB6416E | C54B7E6A | 86AD2149 | A52E1BB4 | 2AD1C944 |
| 46709 | ∧ 03/28/2007 11:32AM | 4184E673 | 7B26C3C9 | 9EE7949C | F7CBB77D | 3B746658 | 58AFBA2E | 1B759832 | 5A4808D0 |
| 46710 | ∧ 03/28/2007 11:32AM | 4E2A8F8E | 431A9EB2 | 1FB6BCDF | DE4D49CB | 090CA681 | DAF8F7E6 | CFA81CB7 | 98516640 |
| 46711 | ∧ 03/28/2007 11:32AM | C227286A | EC78F7F5 | 1665AE43 | 8E9E83F2 | 9EC55E95 | 05639A9D | 21D2AEA1 | 491971D2 |
| 46712 | ∧ 03/28/2007 11:32AM | B2B78B7F | 94BEBA68 | 9B106F0E | 28BDE5F0 | 383E6A62 | 95A30D56 | 16DE0566 | C30245A9 |
| 46713 | ∧ 03/28/2007 11:32AM | DD43FD88 | 4A3B43D0 | AA4CA6D3 | 264D96DD | 510CC9FF | F17D7234 | 15259DFB | 068BB040 |
| 46714 | ∧ 03/28/2007 11:32AM | 3CB5B85E | 5EBE4FCE | F14D6A80 | 6A0245B6 | 2AD5A1C1 | 4CD12F16 | 262CEA24 | D5229A12 |
| 46715 | ∧ 03/28/2007 11:32AM | 56CDFD92 | AEDDAFFA | 49E9A58F | 9B0C147D | 540BCAAE | 085C3F3D | B5F0E354 | D92C8276 |
| 46716 | ∧ 03/28/2007 11:32AM | 635C449B | 6B649D1C | 48F8A37B | 9FE73FF3 | 150767BC | EFF2CFD1 | 4747BB32 | 2FE0C5EC |
| 46717 | ∧ 03/28/2007 11:32AM | 1E6C8EAB | 64F1D795 | 4D826007 | 70AB8D51 | F4D852F0 | B71098CB | DD6D2BDA | 16F3125A |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 46718 | ∧ 03/28/2007 11:32AM | 0BE4B3B4 | 7BF827EE | 254F994D | 985AE2A3 | B6EE02FC | F473CFB6 | 48F9EBBD | EC3D7BFF |
| 46719 | ∧ 03/28/2007 11:32AM | 8ED67161 | C4EEBD76 | 0AECDDB9 | 6F2697EC | 1A6F3876 | 44FED887 | 84647DB8 | 78F33B6E |
| 46720 | ∧ 03/28/2007 11:32AM | 9DCB5AAF | 2FCB3C14 | 0F6B6505 | FF657950 | 177FD626 | 3D9D6ADB | 7C5861AE | 18F50ECB |
| 46721 | ∧ 03/28/2007 11:32AM | CC7AE68F | B6F0FF8B | 2D134637 | 8CA2035D | 6B01CF53 | 075F2766 | 04DB1F36 | CF275CEC |
| 46722 | ∧ 03/28/2007 11:32AM | D735BAD9 | 4B22E538 | DA85682D | 22AAF060 | F6C5A313 | B135AF94 | CD932678 | 46139CBC |
| 46723 | ∧ 03/28/2007 11:32AM | 9C10C685 | 8453A818 | 1E1A2D80 | 308B00B1 | BA67F4F9 | E0C49B26 | CB3245C5 | 791F457E |
| 46724 | ∧ 03/28/2007 11:32AM | B503EE7C | 0E510610 | 854B4520 | A204B3B1 | D0CA9B66 | 5D729180 | A17F57D8 | EB4F0015 |
| 46725 | ∧ 03/28/2007 11:32AM | 4A47A505 | 67AA5BD1 | D8083E96 | 4F878B3F | 5DB1C8B8 | F441E45A | 32C0F82C | 1AB32A2E |
| 46726 | ∧ 03/28/2007 11:32AM | 08A5884B | 809210A9 | 10BB4A68 | E3AEA6C9 | C2C48295 | 883E6AED | 2B528EDB | 9C4981ED |
| 46727 | ∧ 03/28/2007 11:32AM | 6B469B53 | CEFC568A | 1816A0AE | 48BC6BA5 | 269CDBEC | 18654B67 | DE6A7D30 | 8398917B |
| 46728 | ∧ 03/28/2007 11:32AM | 15463EEC | 02BDADFD | 9C4128EC | 76930681 | 9A09F3B0 | 7DCCD373 | D427B2AD | 27ABF912 |
| 46729 | ∧ 12/12/2006 07:58PM | 16BFAE74 | 1D3B8019 | 149586C4 | 706AED52 | 638540D5 | 37DAB161 | FE8DB19A | AA47BAF1 |
| 46730 | ∧ 09/07/2006 09:56PM | 47F1D3B6 | A7809C7B | 4F33AEA8 | 41B5A9EC | 9621F021 | 776DBD8D | DF551CDA | 586E2CF8 |
| 46731 | ∧ 03/14/2007 08:34AM | C5DBB461 | 454B911E | 4DC4FBA2 | 4B744726 | 53258CA3 | C478F7C4 | 969E37DD | EE2F2182 |
| 46732 | ∧ 03/15/2007 01:49PM | 6B9812EA | 7E56F84B | ED9B1F1C | E5DDE591 | DA3F0D92 | 1538E13F | 40183733 | 4F7DFF5B |
| 46733 | ∧ 05/08/2006 05:30AM | 7AA6D969 | 72EDC7DC | 0532BC51 | B1800355 | 9E15B5D1 | DA59E93E | 6D18E626 | 6D99FB6B |
| 46734 | ∧ 04/07/2006 06:15AM | C71E659D | CBBD1672 | E811CEAA | F4CCF58C | 17D48F20 | 70D88D80 | FBF812B1 | 2C56961D |
| 46735 | ∧ 10/03/2006 06:35PM | 07D49A53 | 525641F5 | 02CE29FC | 6BEBB24C | 93D5DF49 | 0178EF2B | 880CE6D0 | 0E31753B |
| 46736 | ∧ 05/17/2006 12:54AM | DD9494FA | 82109057 | F178332B | 6F52441F | B187165 | A29BF5B7 | 54820AB5 | 4BD2B121 |
| 46737 | ∧ 12/13/2006 08:47Pm | 4C1B7245 | 14AEC415 | 4B5E9C09 | C96A32BD | 3DE77CEF | 60304597 | C91C4325 | 4CB11F07 |
| 46738 | ∧ 03/14/2007 12:39AM | 92E36485 | FD3E02AD | A106B216 | EE382B2F | 9576FC5E | 30CCABCC | 6E61BE4D | 3A2D0449 |
| 46739 | ∧ 01/13/2007 07:49PM | CFC9BA7E | 3Ec8FF67 | 1D5FF3E1 | E1AE8C6A | 76AFD4AB | 61985FDD | 52E44931 | C4E1C5B1 |
| 46740 | ∧ 12/12/2006 08:46Pm | 57065D36 | 3CCEBCB5 | 3A88B1D8 | 43F00B51 | F53989E6 | FD561B17 | 7F2CF230 | 51216B53 |
| 46741 | ∧ 12/08/2006 12:47AM | 3625D7BC | 8452A33C | 1BDB9900 | 7443A8F9 | E40CB93A | 997C0612 | 2C46A183 | E906C320 |
| 46742 | ∧ 06/08/2007 07:36PM | 2766C829 | 8710A532 | F554CAAC | 1B2A1393 | EB0D0EF2 | 799D8FD9 | 68A2B7A5 | 4E6185CD |
| 46743 | ∧ 06/08/2007 06:38PM | D7A98ECA | 935BE0AE | 4B04ADE2 | 2B7C2B3E | 90C031B8 | 4883F63C | A3F4D11D | 59BB9063 |
| 46744 | ∧ 02/05/2006 05:32PM | 97B761AA | E18239FB | A9F3B080 | 5B4D811E | 493F78F5 | A03F0A0F | 4A4597F7 | 3E743968 |
| 46745 | ∧ 02/05/2006 05:32PM | 27691DA0 | E5990C9E | 1A5A815F | EF4B264A | 7E9E7ACF | 6269283C | D435CBA4 | 1CF09323 |
| 46746 | ∧ 02/05/2006 05:32PM | 796CBED3 | 2BA7A45C | 692A6DF3 | 6E4E6111 | 20D6FA9C | BDF8B694 | B59735DE | CAED7FD4 |
| 46747 | ∧ 02/05/2006 05:32PM | 3CB9B287 | 0C3CE82A | 38BD37AA | 2E6FFB77 | 46B66A8E | 590A76F3 | 2F7C30C0 | 11F06B7E |
| 46748 | ∧ 02/05/2006 05:32PM | 1A48D477 | D7553BCF | 1D657C25 | D6004EA8 | 3ACFCB62 | 9B27E4E0 | A69C47FC | 211358F6 |
| 46749 | ∧ 02/05/2006 05:32PM | 39B56C61 | 0A0FCFCE | 7F73EE01 | 0AEB7150 | C880796E | F559243F | F9C0E0F7 | 4711AC15 |
| 46750 | ∧ 02/05/2006 05:32PM | 04214394 | 2DF28D18 | 969782DA | 7A6303C1 | 71698826 | D6A097D6 | D4FD3770 | 8E880BB7 |
| 46751 | ∧ 02/05/2006 05:32PM | F798D9E8 | 357FA0EC | 43985723 | 3CDE89CC | BA7A28A7 | 8F8F327E | F86391AB | 7FE4AC81 |
| 46752 | ∧ 01/09/2007 09:29PM | 49E1EC19 | 2235C707 | 3EE48DE9 | 163335AE | 59615B6C | 42A24E26 | 20E1271B | B88C42DC |
| 46753 | ∧ 02/05/2006 05:32PM | A992473B | E7F0E94A | 76C26B1A | 6EE6A9E9 | 2A5BD1A6 | 7841DC36 | 9F98DE5F | 546A420D |
| 46754 | ∧ 02/05/2006 05:32PM | 92630C43 | 59A3B65E | FF68A82A | 407143D1 | 950C3B35 | 8EDB8169 | A70E5E5C | B0C83226 |
| 46755 | ∧ 01/09/2007 09:28PM | 919B08B1 | C7B399B8 | 6BB2F317 | 4619BAA2 | 224A180A | 8AC005A7 | 54BCB101 | 9A1DDD1C |
| 46756 | ∧ 02/05/2006 05:32PM | 1775998A | 10E747EF | 5C240FC2 | BE138EAD | 388EB522 | BB81C92D | 33182CED | AAD685FD |
| 46757 | ∧ 03/05/2007 03:55PM | D73804A0 | 2848D2D4 | B99EFBD6 | 816F75C6 | 1607617B | 352067F2 | 893D2F4F | 04F4C5F0 |
| 46758 | ∧ 09/24/2007 02:10PM | 6291EAC9 | 2EEF8862 | 25C0451D | F5E912A3 | 7C00D6A7 | 72A6FEFA | 9FA747E9 | C7EEEE02 |
| 46759 | ∧ 02/05/2006 05:32PM | 2A56BC93 | 1785A091 | 174AF111 | D631805D | 84141550 | 5FBA9E31 | EE7F5771 | 86A74C4E |
| 46760 | ∧ 02/05/2006 05:32PM | 70734D4C | DCFE4BF9 | AFD6A4EB | 6A8A5D21 | E728E6D2 | 9E222942 | 97608533 | 8E4F503E |
| 46761 | ∧ 02/05/2006 05:32PM | A6B07C79 | 61441411 | 9D0C5869 | A2604E95 | 7961DF94 | 67D9589E | D3B69441 | 866C3603 |
| 46762 | ∧ 02/05/2006 05:32PM | 3F14C8A8 | 535EFD1D | EEC1B5CB | 676515D0 | 8F6294FD | 3C00643C | 49E0452E | 14186F35 |
| 46763 | ∧ 02/05/2006 05:32PM | 9C9C70D1 | 06AB3C42 | 316AAB59 | 8EC6EE4B | A81D0D86 | 39F7A361 | 123B6026 | 25DCD6F1 |
| 46764 | ∧ 02/05/2006 05:32PM | E61E0FD4 | 96271E46 | 12C97E38 | BE1E3C7C | 6A1A3580 | 45DE93CE | D771522B | EEB50E74 |
| 46765 | ∧ 02/05/2006 05:32PM | 62485CD5 | 2AA86F52 | E18D7297 | BC724F99 | B163D81E | BDAE857F | 52A16A87 | 6151647D |
| 46766 | ∧ 02/05/2006 05:32PM | B0A847F7 | 83399AF7 | 5984693D | 7641BE0D | 34A0EE40 | 6F904679 | 3627D7DB | 35EB846B |
| 46767 | ∧ 02/05/2006 05:32PM | 925D44E1 | 21019777 | 3F16BB73 | 3BF5AF82 | E53817B3 | 53DAFF6C | A8B7501F | DCD8111F |
| 46768 | ∧ 02/05/2006 05:32PM | D2CA3C8A | 986F4721 | 118BA60E | 40D27936 | F1AFEBBE | 4C90F574 | 6C193496 | D5705E5D |
| 46769 | ∧ 02/05/2006 05:32PM | 860D45EA | 4B30B3A2 | F4DD26B6 | C3BF7631 | 5180DAF8 | 790774F1 | 8AE2DFF1 | D0C091F6 |
| 46770 | ∧ 02/05/2006 05:32PM | 8D4D0AA3 | BFB15946 | 23553707 | A1FCF150 | 01799654 | 82E8E3BD | DE497E33 | E93F6722 |
| 46771 | ∧ 02/05/2006 05:32PM | CA5FF248 | C95F485C | B6856E88 | DF5E05C3 | 2CF21329 | 2BDB4290 | C3D44DD7 | B0EBE0BD |
| 46772 | ∧ 02/05/2006 05:32PM | BAA708BB | AD8A436A | 46B653E7 | 3FF6BD1A | 44984F6A | 80A39647 | EAE0B6E9 | 0211C5A3 |
| 46773 | ∧ 02/05/2006 05:32PM | F44D5243 | 9D41247B | 711535EA | EA06DF22 | 613995C3 | 6E6E9C09 | 175513F8 | 04970863 |
| 46774 | ∧ 02/05/2006 05:32PM | 951D9F08 | A2C2E1B6 | D1BCEDC7 | CCD8C679 | 193365C8 | D369BEDA | 1BB01317 | E122C0C1 |
| 46775 | ∧ 02/05/2006 05:32PM | D2D04CCE | 138B3921 | C1D7FBD3 | 3B4D17AB | D2655940 | 8A1954B4 | 6F4896A8 | 6DD3A622 |
| 46776 | ∧ 02/05/2006 05:32PM | 9F0D7DA3 | 7C4AB18D | BF8F8D27 | 4EE10671 | 5B15A200 | 12AEE9EC | 31A6C06F | 5B2566F4 |
| 46777 | ∧ 02/05/2006 05:32PM | E6C3BD36 | AA39F975 | E912CD5B | E341D832 | C752D8AF | 4CE1664E | 0B77F10C | 90D5BFA9 |
| 46778 | ∧ 02/05/2006 05:32PM | 20BED7D6 | 79157C3C | 397910D4 | 338E4586 | 05CAA3CD | E9B25BF1 | EA1B40DD | 19813ADB |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 46779 | ∧ 02/05/2006 05:32PM | 25C2248F | 2311F175 | 83EF9A6B | EE2CF3EA | 1CF4F63C | 84BA366B | 2CE43C6D | 8EEDF802 |
| 46780 | ∧ 02/05/2006 05:32PM | DE52682F | 28BA91AE | 3DA8D47A | C6DE2F24 | 5CDC8CA4 | 9928A4C5 | D8F1BED0 | 87DFBB8A |
| 46781 | ∧ 02/05/2006 05:32PM | A2DE04BD | 031CB38C | FBBE6182 | 681E7399 | C1767BB7 | 6FF62EC0 | 8C5CABEF | 8A52DE17 |
| 46782 | ∧ 02/05/2006 05:32PM | 8F0A4319 | B4BE42CD | FC9A4CBC | 68C1B8F7 | CDC63936 | E41C43D7 | 78D007E5 | C5C16A51 |
| 46783 | ∧ 02/05/2006 05:32PM | 94D9DC8A | 0DD3F538 | B2D937CB | 86D6B786 | 6528596C | DDE28950 | F1A16551 | CFD4D286 |
| 46784 | ∧ 02/05/2006 05:32PM | CADF46B1 | 24217E78 | B09417E0 | B7AFDA7F | 6611CF8C | EE263322 | 96229932 | DD2BC5E4 |
| 46785 | ∧ 02/05/2006 05:32PM | DD62B619 | 324504F5 | B46FD123 | DEF59170 | F2B628A3 | 84B28DF9 | 965DB2C1 | C863357D |
| 46786 | ∧ 02/05/2006 05:32PM | F914C50D | 5BA31E40 | 9DE18D6B | 648D9BB6 | 2AFCD81C | 43CCEB81 | 0A988BF8 | F27A0E6B |
| 46787 | ∧ 02/05/2006 05:32PM | 327B71B3 | 5F9A69F4 | C79AC772 | 49115720 | 04F66D2D | A11C52BF | 80985BE4 | E075451F |
| 46788 | ∧ 02/05/2006 05:32PM | 83666E98 | 697B840D | 54CDBA7A | B7AA60F0 | BF64D50F | 0531AF1F | AE5E8DED | 6995E0A1 |
| 46789 | ∧ 02/05/2006 05:32PM | F6220FEB | 459D44E1 | 6D9F91B7 | 4F38DD8A | 9BB3918E | 3D618C84 | D378805A | FD42FFB8 |
| 46790 | ∧ 02/05/2006 05:32PM | E15705F6 | E63DF7F1 | 7D23FE5D | A7EA4CAE | C403D3FD | 8CF9B82E | EFDB0606 | ACC638C2 |
| 46791 | ∧ 02/05/2006 05:32PM | B07E4FBD | 7F0C5DA6 | 316F08D2 | 729F35D4 | ABA35B30 | FEEF70EE | 517FD891 | 7DE16F65 |
| 46792 | ∧ 02/05/2006 05:32PM | 3F8B4306 | 3911EA8D | 8A72F754 | DA59E3AB | E89D01A8 | 42FD6B9E | 229AB8E6 | 7A4F9F40 |
| 46793 | ∧ 02/05/2006 05:32PM | D4C3590F | A8BE3F3A | 2FC07AE1 | AF182984 | 221BE018 | 65C3B3CF | C3DF96A4 | 0388D34D |
| 46794 | ∧ 02/05/2006 05:32PM | D8D2D218 | C4E875E2 | C6F6C4DF | A00A31E7 | 0901F3EF | 6CF1A62E | F114FF5F | ADAFA117 |
| 46795 | ∧ 02/05/2006 05:32PM | C898F44D | 7D2785CE | D9E3B454 | 78CAEDF3 | 18AC592B | D1F1614E | C56C3AD1 | 36E5F9FE |
| 46796 | ∧ 02/05/2006 05:32PM | 5CEA2AF3 | 1261198B | E051E270 | 673D24BD | BA9B35E8 | 153783BF | B3C196EF | F3EF93F3 |
| 46797 | ∧ 02/05/2006 05:32PM | 4D78A79C | DB5174F6 | 04C19541 | 88CB80A1 | FDEC4B06 | D2277127 | 15D57FEE | 8E778E20 |
| 46798 | ∧ 02/05/2006 05:32PM | 9772113C | 2EC4A290 | 7D3B2DB0 | F2310C31 | 6E5B30F2A | C50A6026 | 29E49E0A | B2487C62 |
| 46799 | ∧ 02/05/2006 05:32PM | B4C1379D | 0D556FF4 | 8D528572 | 32535AFD | 69E89046 | BB4612F6 | 3D5A6778 | 2CE0A952 |
| 46800 | ∧ 02/05/2006 05:32PM | 79F04129 | 27ECF081 | B914AB72 | 5E2838F3 | B9996387 | 0E404625 | D37641C7 | 57AF67E9 |
| 46801 | ∧ 02/05/2006 05:32PM | 8736FA14 | 547FF982 | 5A9B7C3B | F3724D36 | 84D29DAC | 6FF6B843 | 8F6C5872 | C46D66B0 |
| 46802 | ∧ 02/05/2006 05:32PM | 5A72A3EF | 1399668D | C808DDEE | 194E6F05 | 9D7CC996 | B0A5450B | 08F91D1E | 0EEA8FFF |
| 46803 | ∧ 02/05/2006 05:32PM | CFF05BFD | 4832D4A1 | 35927CB4 | DE2BCCA5 | 383E790C | 55D57E94 | 35FDA274 | 827A0EF3 |
| 46804 | ∧ 02/05/2006 05:32PM | 7152CF32 | D3705BD7 | 3E796E45 | 6D5FD43F | 8A1F39BA | AB8307B1 | 250E88F5 | 89A7B2A6 |
| 46805 | ∧ 02/05/2006 05:32PM | F3AF37AC | 338E08A9 | 09EB9AFC | 5D805D9E | 8CDAD30B | 9FF9F4FC | BA31804A | AF8FD829 |
| 46806 | ∧ 02/05/2006 05:32PM | C6945070 | 6A5C0853 | FB826D76 | A08EDD18 | 9AFE26EA | AB23289B | B087F28B | DAB467E3 |
| 46807 | ∧ 02/05/2006 05:32PM | 797C213D | 8A1E3388 | 96C46CBC | 8981DE2B | 702FFC5B | DF8DEF6E | E74715BD | C7280B3F |
| 46808 | ∧ 02/05/2006 05:32PM | 2ADD8776 | 579AE05D | 27387993 | D070F57A | 2E02B982 | 032A9FCE | FDA4CFEE | C188B420 |
| 46809 | ∧ 02/05/2006 05:32PM | FE122C59 | D7A67375 | 44659948 | CC0F1C96 | 0C332F7F | 219FFF60 | C2C7CDAE | |
| 46810 | ∧ 02/05/2006 05:32PM | 02779B65 | 8F03B427 | BF90A9C9 | AF8261A9 | C1E41949 | 64527A8B | 8EE84A1B | 6B4D332F |
| 46811 | ∧ 02/05/2006 05:32PM | 9CDF1F4D | 2B078A7A | 8BD3422B | 53A43C74 | 4F959069 | C8D0C8C1 | 1F98C0F1 | 0E4BD8B4 |
| 46812 | ∧ 02/05/2006 05:32PM | ECD8FB49 | 6D032516 | 93DA9AA8 | 9F0D2C1B | 4407B64D | F8D0DB08 | 2F1B3AE5 | 8C72F0D4 |
| 46813 | ∧ 02/05/2006 05:32PM | 9A126C16 | 9AB1230A | C7C2833D | B9909081 | 96ADE45E | 8185DBDA | A717947B | 4AE61AC1 |
| 46814 | ∧ 02/05/2006 05:32PM | 4E40E7EF | 925D9E5D | 1BD55FAF | 7F644464 | 45D26507 | 2B183317 | 8CF60931 | 52BE7C85 |
| 46815 | ∧ 02/05/2006 05:32PM | 10EB50A4 | 4B268430 | 05280F92 | F454EFF1 | ED4AD33D | 617C6870 | 98FDA0B1 | 25B80E81 |
| 46816 | ∧ 02/05/2006 05:32PM | 6F9E3CD2 | CFE86293 | 7B5DCFC6 | 0F97C611 | 39580BAB | 1B160897 | 52AD0F9D | 3A6CC1BB |
| 46817 | ∧ 02/05/2006 05:32PM | 5AC5B06B | 9AAF232B | 542E7E30 | 46D95EED | C0E043FA | AFDB473C | D02AC1E5 | D92E8E35 |
| 46818 | ∧ 02/05/2006 05:32PM | EB7CF367 | D8E0AA61 | 3D2D9996 | A180B060 | E7D723BE | 7D6177F7 | 4E77F7AD | 81903201 |
| 46819 | ∧ 02/05/2006 05:32PM | 0D635277 | 52FF018F | 8D8019BE | 8938C208 | 9E38DB29 | 9CDC2E4F | 46DE96AE | 0D046E73 |
| 46820 | ∧ 02/05/2006 05:32PM | 74B20E99 | ACA99986 | D965D83D | ED10EB4D | 0C34E869 | A836F278 | F2F110E2 | 37292985 |
| 46821 | ∧ 02/05/2006 05:32PM | FD27140D | AFC68663 | EE567BA1 | 1260A132 | 7E85203E | 342351E9 | D2410420 | 952AF540 |
| 46822 | ∧ 02/05/2006 05:32PM | A7E9ABD6 | E5AC9076 | 4C10814D | 0C353697 | 5FD161B5 | 70855035 | DD209FEF | D38DD542 |
| 46823 | ∧ 02/05/2006 05:32PM | 1EA9703F | 9439C4DE | 98BEC73B | 4BAF0069 | 99914BCD | E213C8A1 | D7BCCE98 | 3C6386D1 |
| 46824 | ∧ 02/05/2006 05:32PM | 732CE4BB | A0C8294B | 5DC1FA9D | F4DA6EDB | 57C1366B | 23EF3592D | D6C6DF88 | 4437D9D2 |
| 46825 | ∧ 02/05/2006 05:32PM | 12BF2E3A | B1F349EC | 5B537989 | 66077B6F | E1FA60DE | DAC5756F | ED769960 | 27FBE85C |
| 46826 | ∧ 02/05/2006 05:32PM | 81C69946 | D6336CAB | 7673E63E | 8C7E9171 | 9EA6CC26 | 453A4D65 | 69C1C093 | 17C702E4 |
| 46827 | ∧ 02/05/2006 05:32PM | 06D229F7 | EDBEB20A | 091FAA81 | A804A86E | CAD5EACD | 5695E55D | 1464E092 | 0291192D |
| 46828 | ∧ 02/05/2006 05:32PM | DAE2A396 | 5F69D415 | DEB6FB45 | FD8CB379 | 2F3DA267 | 58EE3DF0 | 96ED207F | 344744D3 |
| 46829 | ∧ 02/05/2006 05:32PM | EE259554 | 927175E8 | 64DD92FB | 5EB7CF6D | 9F05706F | 2C458E76 | 23E9C9E6 | 9680C843 |
| 46830 | ∧ 02/05/2006 05:32PM | DD105709 | 58ABCE58 | 1F90CE6F | 5F8FD275 | 857087D9 | 8B2F9D60 | 1CD81F91 | 6AC05592 |
| 46831 | ∧ 02/05/2006 05:32PM | E89EE774 | 3AF21166 | 1DA35D5A | E1F36CD7 | 33D0D327 | F62194D2 | 9A2DE379 | DEEB7A79 |
| 46832 | ∧ 02/05/2006 05:32PM | C2CE1086 | F43B6CE7 | 87D191A2 | 14FAE4C2 | E3312685 | 45430E2B | 9C5C727A | 3AEFD93D |
| 46833 | ∧ 02/05/2006 05:32PM | 4C8EC473 | 2E63D2B0 | CB55D5B7 | 9A23EF5C | 561CC9B1 | 23A648A7 | AADB26F2 | 50AAB3B4 |
| 46834 | ∧ 02/05/2006 05:32PM | 518D4B69 | 161A18B8 | ED0B8B9A | 7BDF19E0 | D40A218E | 0D6F6728 | 59F0C4EC | B874B82A |
| 46835 | ∧ 02/05/2006 05:32PM | 2F5028BD | BBF7874B | 884A38BE | 85A9330C | 5A0EDC60 | BBFCEE48 | D05BF55A | 2962DBED |
| 46836 | ∧ 02/05/2006 05:32PM | ED06C3FF | B3E3F5A2 | 15BB8908 | 00648D80 | 82CD3B67 | E90ADE01 | C85BD54A | 76406065 |
| 46837 | ∧ 02/05/2006 05:32PM | 7E90EE89 | 573EBB08 | BCFD5C1F | 5F0DAB4A | E97AB175 | ABF1B212 | 536A4346 | 689A815C |
| 46838 | ∧ 02/05/2006 05:32PM | 5956CD82 | EE5CBA69 | 2B810B12 | FC46BA4A | 60EDF2A7 | B51EFCD1 | 8BA4BE94 | 3622D294 |
| 46839 | ∧ 02/05/2006 05:32PM | 4697411B | E0E68E8B | 421574BE | 963B06BF | 6F3CC656 | 4761EFBD | 461A8ED0 | 7E03A2D5 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 46840 | ∧ 02/05/2006 05:32PM | D335AC11 | 6EFA45A9 | 389FE475 | 150211A5 | 2B5AFAE3 | CCB4AABD | AA465CF1 | 8054960A |
| 46841 | ∧ 02/05/2006 05:32PM | 857DF2D4 | 6FF138BB | AF138417 | 175E7795 | 25877BB2 | 47CE413A | 49A2EE04 | 34B3686E |
| 46842 | ∧ 02/05/2006 05:32PM | 38B5B87E | 07F4450F | F108C8DE | 0F843871 | E4C50C36 | 9F748635 | 4719FFE8 | 77A5C74C |
| 46843 | ∧ 02/05/2006 05:32PM | 2746DE21 | FFF60931 | 7969530C | 17C441B6 | 8897FDBB | E3BE3D09 | 79A8F9E2 | 485B379E |
| 46844 | ∧ 02/05/2006 05:32PM | 5EE1225B | FAEBB0AE | 6E3691F7 | 8C9231DB | A6CD05A1 | 5044355C | D4491D43 | E0ECB5B1 |
| 46845 | ∧ 02/05/2006 05:32PM | FAC68F89 | 2FD97230 | 7E559B4E | 6DB7198D | 6A1C9F04 | 13379BF5 | 5811D003 | 6CB8F930 |
| 46846 | ∧ 02/05/2006 05:32PM | E3DA507A | CDC7AC67 | 6EACBE22 | 97B1CA7F | 6FC395E8 | D350309E | 0FB13641 | 539C5556 |
| 46847 | ∧ 02/05/2006 05:32PM | BD27C101 | A0714B4A | 96E1EDAC | 0CC4C3BC | 5A011172 | E4F1072C | E1503554 | BBCCD6CA |
| 46848 | ∧ 02/05/2006 05:32PM | 9D82F566 | D69D25FE | 5D7B68E1 | FF347F0D | 32B71ABD | D6835A75 | 01E11026 | FB021D68 |
| 46849 | ∧ 02/05/2006 05:32PM | 7A3EF549 | 2D392A2E | B1C55F23 | C52C6893 | D0D9121D1 | 1C22E391 | C163672C | 7A5FEA53 |
| 46850 | ∧ 02/05/2006 05:32PM | DBBC59FB | A0966E9D | AF999B49 | 88490C18 | 9F53348A | 240E2E6F | A190A2F1 | C7077B64 |
| 46851 | ∧ 02/05/2006 05:32PM | 3F1AC2A7 | 609F02BF | EE676728 | FA5EA031 | 3DC171BB | 1DF70726 | C9C0FB60 | 5DEEE69A |
| 46852 | ∧ 02/05/2006 05:32PM | 5B5EDF19 | 8C07F291 | D7F464CD | 8948C1E4 | 3BD5AE5C | 5F69B953 | 6E351307 | E3ACF2DC |
| 46853 | ∧ 02/05/2006 05:32PM | E14A1A9D | 540A1378 | 7074879B | B008A9A6 | 3D244B8F | AB4723ED | 274B84D0 | 45EC26AD |
| 46854 | ∧ 02/05/2006 05:32PM | BE35FDBF | 82689CC0 | AD09FCE3 | A8FFAAD8 | A32BF580 | B4C25731 | 1028B309 | 828044C1 |
| 46855 | ∧ 02/05/2006 05:32PM | 17337D3B | 9B4505C7 | 628E36CB | A2FE762F | BD987162 | E9C28184 | E562E78C | 643E463F |
| 46856 | ∧ 02/05/2006 05:32PM | 4B4B1DBB | C9FB2B79 | 37BED788 | 5731632B | B61A6902 | AF57C99A | 7EA9D1F6 | 7E943966 |
| 46857 | ∧ 02/05/2006 05:32PM | 7B7E249C | E42878AF | FB84218D | ABED3BDE | B4D0E36A | 11D5407C | 6CAC7B7C | 24E039F8 |
| 46858 | ∧ 02/05/2006 05:32PM | 5AB90485 | A3E6D831 | 0C85DD8B | A16291CF | 890A9EBD | 784E8E59 | 5456E307 | FC2AC305 |
| 46859 | ∧ 02/05/2006 05:32PM | 1E770569 | 6EBF3B0B | DFDB2A4D | 5BB0434D | B5E29696 | D34E9317 | 056C97B6 | E08B3E62 |
| 46860 | ∧ 02/05/2006 05:32PM | 73FC8A67 | C3A89FA8 | 5A576F64 | 8B04FFD6 | 493CB16E | 02329840 | 7373F217 | 63210001 |
| 46861 | ∧ 02/05/2006 05:32PM | D1D17E99 | 2DFDF207 | 7AB086F4 | 7B0C60DC | 06A5E60A | 93741C7B | 5B2CF7AE | 8964743E |
| 46862 | ∧ 02/05/2006 05:32PM | B9F42BD3 | 5A1B78C0 | 0A094FC8 | 91F30BAD | 7B0CD398 | 7D0D15D3 | 2A3E6EC5 | 85864ADC |
| 46863 | ∧ 02/05/2006 05:32PM | E2D0E400 | 35352CB2 | 2FBE100B | 3CB3A030 | 49F774AB | F9A1EC8B | BE0342EC | 0B593EBA |
| 46864 | ∧ 02/05/2006 05:32PM | A1A8D015 | 6577E50D | 9EAEC375 | 82B3CC7B | 957B2A13 | 7CE2A395 | 99979BAA | 80100F72 |
| 46865 | ∧ 02/05/2006 05:32PM | E47A4579 | 6A778CE6 | CC9C135C | D568B540 | 5D572C12 | D7B1A74C | 9BFC7170 | F413C9D8 |
| 46866 | ∧ 02/05/2006 05:32PM | 7F267727 | 84DB9018 | 79823C28 | 9032FDD3 | F0D41F73 | 026B8B28 | F7F05397 | 7E941CA3 |
| 46867 | ∧ 05/16/2006 07:21PM | E86EB500 | DD7739E3 | 40E60314 | 65517D00 | EDEE64EE | 9802EC3A | 60CCD9E5 | 06906403 |
| 46868 | ∧ 09/21/2006 07:34PM | 4F97CA1D | F5622080 | D011471D | D8FC9B7A | 089A8E92 | 59A210CE | FE3CC3F9 | 4F970AFE |
| 46869 | ∧ 11/06/2006 12:15AM | 28CFD9E9 | F95C614C | 609FCC7F | 6C63B32F | 1C23C2B0 | 3F162B0A | FB5FDDE4 | D6C01FB3 |
| 46870 | ∧ 11/06/2006 12:15AM | C40785C6 | E6B34021 | 1810E7BC | 3AFFFBC1 | C04A0E3A | 91CD5C60 | EE8DFAAE | A556CECE |
| 46871 | ∧ 11/06/2006 12:15AM | 24C42A66 | 11E83848 | 446E121F | 77418762 | 13235DBF | 7AE1FFA7 | 1E22DD47 | 18695B09 |
| 46872 | * 12/05/2002 03:03AM | 54D4E09A | BFB3A85E | 25DF4226 | DCD08C7C | 8027BCCB | 2E18E4D0 | 69F94DD4 | AEDE3DC4 |
| 46873 | ∧ 11/06/2006 12:15AM | B15D906D | 4425F632 | 51FC7C60 | C76C75B9 | C0557574 | E56E4BE1 | 4CB5F4DC | 148FCA9F |
| 46874 | ∧ 09/21/2006 07:37PM | 04BA34F5 | C74F24DA | DAAC4740 | 241C6DCD | 5DA72DF9 | 798A8AD7 | A6BB3273 | 13991EDF |
| 46875 | ∧ 11/06/2006 12:15AM | 97A39549 | 01EE30D6 | 497E689E | E44D9D83 | 62D03311 | AF73764B | 98C6EC8B | 3F2564EC |
| 46876 | ∧ 11/25/2006 07:17PM | 7CE392F9 | 9BCD31DA | 7B6BAC6D | 4199C71D | 26942E7F | 512700C5 | D1D70592 | 05ADFF6A |
| 46877 | ∧ 10/12/2006 08:21PM | 4799B794 | AE3D1520 | 8007BC4F | 4358EA35 | E34F962C | 1AF53D63 | 4E2CECB0 | F1F4965C |
| 46878 | ∧ 11/15/2006 01:43AM | 28E7DCBF | 13BBD2E6 | D2F247F8 | 671C1690 | 9D2A161B | 74AD8FDF | E0BA6ED3 | 4764A7F9 |
| 46879 | ∧ 11/06/2006 12:15AM | 4A5FBC9C | 11C8F222 | 6562E598 | C1623D0A | E7F8FAB5 | 0D0BF28A | 684DD5BA | 3C5FCAAC |
| 46880 | ∧ 11/09/2006 12:54AM | DBA2223F | 3185E846 | E28866E5 | 09E9F69D | 4DF24D70 | 1CD50C2F | 0A9C3203 | 20121C1E |
| 46881 | ∧ 09/24/2007 02:10PM | 0EDB8533 | E4BFD888 | FCDBE22E | 3C33D172 | 4DEB5E76 | 642B9FC0 | 600C9AC2 | 82F85ED6 |
| 46882 | * 12/12/2001 06:08AM | 2EDC43BC | B252F349 | 08826E8F | A1E845F8 | 7146736F | ED495A65 | 1291C071 | 1873A3DC |
| 46883 | * 06/24/2003 12:45AM | 99CC67D6 | 37FF8AD1 | 29B32F9D | C918734D | 2F4996D5 | 59453324 | 1E33956C | 23E4A7C5 |
| 46884 | * 05/12/2002 09:01PM | AB865510 | CAAD1517 | 1243FBFF | 6B34C213 | 7C423ECB | 13B51E96 | 498C74BD | A587D881 |
| 46885 | * 12/12/2001 06:08AM | FFADC547 | 8B360FB7 | 277F8ED1 | 75D625E6 | F6F1137A4 | ABA85AC5 | 33D06348 | 9CCAF1C0 |
| 46886 | * 06/24/2003 12:43AM | 121AF6EC | F1C7909A | A0A3CFD7 | 0F781C17 | 1DE58760 | 7B6F744A | 9F6349BE | 6EDE7727 |
| 46887 | * 10/12/1998 03:06AM | C82EA2A4 | D83ABF8D | DA4A0B9D | 43D5E411 | 038F397C | B93CDC15 | 08DAC50C | 81625AC5 |
| 46888 | * 01/20/2002 08:04PM | 0987C686 | 48857108 | 4BC952AF | C2B216C1 | EB502B74 | 87DB1EF3 | B66D70E1 | AF367764 |
| 46889 | * 06/24/2003 12:44AM | 30D0C015 | 55BCBFEE | 31DB1DB0 | 829FDB3A | 88217CF4 | 6E011A71 | 70EC1D91 | 2B757EDC |
| 46890 | * 04/04/1999 10:53PM | 7F0F73DF | A6F5C2D7 | EF152281 | 1FC76D56 | CE8B5A9B | 450E22F9 | E0E6B59B | 99897129 |
| 46891 | * 06/24/2003 12:44AM | D0AD4DE4 | E23D6335 | 086D3A20 | 04AF213B | 4B6C67E4 | 2F279479 | F684812E | AF5ABFC9 |
| 46892 | * 05/21/2001 10:03PM | 713EB122 | AB8AA1EA | 5B49959B | 54BA12A8 | DEF22E43 | 9638DF41 | F5EB2387 | B2618BDE |
| 46893 | * 06/24/2003 12:44AM | 0FC86392 | A17ADD41 | B14E133F | 860C827B | 6C80602C | 9FC1ADE4 | 17D18BE6 | FE3AA8F2 |
| 46894 | * 08/12/2001 10:27PM | 73EBDCBB | 5E4E1CA3 | E586BB65 | C00009FE | 28E77B9D | F8C5ADA2 | 21C110D0 | 5C649C54 |
| 46895 | * 12/12/2001 05:56AM | 531A3206 | DF32C13D | 2ECDD16D | B2E7BFEF | F6EC500E | 921D6D4F | 419AC34B | 6AE792EC |
| 46896 | * 06/24/2003 12:44AM | AD2689F3 | 36CB28D2 | B74BAD60 | 2E22E647 | 7F0EE84C | F78AD9DF | 43EBA950 | 4CDB7362 |
| 46897 | * 09/22/1997 06:02AM | A789A3E5 | 172013BB | 6E4BEFFA | DCEE5878 | 7AA60360 | DB60AE2B | 800CCF9D | EEE70E4B |
| 46898 | * 12/12/2001 06:08AM | B04B9E5B | 5606F126 | 0A427B13 | 565FD84E | 5273E6A8 | 998F76AB | D4E0B323 | 682013C8 |
| 46899 | * 06/24/2003 12:43AM | 4A2D95C7 | 0DA5E29F | 0B309E06 | B7691B91 | 4C6BD5D4 | CDDF654D | 888D6465 | 9E4BAA58 |
| 46900 | * 10/12/1998 03:06AM | E2C17DDB | B5A7B6A2 | A8718109 | 4FCFE28A | 20C2DAF4 | A871FA6B | 762DE12E | 7FD13249 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 46901 | * 12/12/2001 06:08AM | 66049398 | 51B2770D | DE0F7CE9 | 73535AE5 | BC65E24D | 03DD8DED | 773FEC19 | 36F5A210 |
| 46902 | * 06/24/2003 12:44AM | 73747E7E | 1F3C4F85 | 1276C9D4 | 7F48EFA4 | 7A44685E | F3F37E5F | 5D266531 | BFEFAE02 |
| 46903 | * 09/22/1997 05:16AM | 71D481ED | 730587E5 | C406A31F | 93C5B42B | 34AAECA9 | 9E7CE65B | 44CD4BA8 | 1D281AB5 |
| 46904 | * 12/12/2001 06:08AM | 2AF4B3A2 | 0C2494D2 | 8A29E60D | 61E66FBC | 05F3ECFA | 347BE866 | 2849FB9D | 5FF9F836 |
| 46905 | * 06/24/2003 12:44AM | 4E259329 | 2085CFD9 | 39669154 | FD61F4C3 | 10288169 | 6109C9D0 | F926622A | BDF52C5B |
| 46906 | * 03/15/1999 01:36AM | CC086753 | CCBDF6F2 | 6A8D8174 | 27B20E15 | CE6F5EB1 | 5EEE8D3C | 2A798F69 | 553F7899 |
| 46907 | * 04/22/2004 02:47AM | FDFBDC83 | 9B5EE7EF | F8556B23 | D763E113 | 55479D60 | 6B28BCCC | A491F626 | 301E7DEA |
| 46908 | * 06/24/2003 02:44AM | 2BF84307 | 460D6BDB | E94C1CBA | 8A04D392 | FA99EA66 | 8FC2E37E | 3DC9AF03 | 5D101779 |
| 46909 | * 04/22/2004 02:44AM | A5592AC0 | 4CAD0D0C | BEA81CEC | 8CAF195A | 2D74293C | DB47DA4D | 217155AB | 80D01491 |
| 46910 | * 12/12/2001 06:08AM | 5F301CBE | 8794E72D | 14A13E60 | B37C5A3D | D4B42988 | 48211058 | 5B5E934E | 6C92253A |
| 46911 | * 06/24/2003 12:44AM | D933B885 | 344F15FB | ABDBE737 | 930566BC | CB11E9A6 | DA0B774B | 5821D733 | 6958DE58 |
| 46912 | * 12/04/1997 10:57PM | C5E1A6A0 | 6E770E7F | 1B6D1725 | C4D8CB65 | 7634507D | A8076DAB | CB51008D | 1B53DDAC |
| 46913 | * 06/24/2003 12:44AM | 088C610B | 0CADE231 | 3B361671 | 7395EC71 | 40346067 | CEB7ABE4 | 612C72CA | 5A350BA2 |
| 46914 | * 04/12/2001 03:20PM | 3CAF84C8 | B02489AD | FFDB678D | 733B7E77 | 2E6ABAD6 | 3251F6A0 | A8AC6CFD | 096643A3 |
| 46915 | * 12/12/2001 06:08AM | 8562C995 | 65141874 | BBDD905D | D5194655 | 40273CAB | 22C3654C | A0E00AC4 | FB211534 |
| 46916 | * 06/24/2003 12:43AM | DEF799D7 | A6006B30 | 8D99CF27 | 27C7DAA9 | 9FB08ADE | 00058624 | 6F3A7170 | D8966F88 |
| 46917 | * 04/30/1999 12:28AM | A80F563A | 2FF90A50 | CB2A6DC6 | 2881D86B | 9665B216 | BAE0D70F | 6667E97F | E54C7374 |
| 46918 | * 12/12/2001 06:08AM | F6BA811D | E450F262 | 8CF9BB8E | E936AD7C | 7B522FA2 | 62EEC9D4 | C6413565 | 08F511F3 |
| 46919 | * 06/24/2003 12:43AM | 55E54AF6 | C76D2A6D | 0C8AC659 | EB431244 | 8B46068B | 8DCBD88E | 4C181C46 | D3A5C987 |
| 46920 | * 10/12/1998 03:06AM | B1742E0E | 2F22930F | D72757F2 | 5D132C16 | 50D4D512 | 662746C3 | 187645B4 | E4BEE2BC |
| 46921 | * 06/24/2003 12:43AM | 90118F90 | 10F29C5B | 473B26E0 | A508E1D4 | 41D86D22 | 04496FD7 | 38D3E9BC | 1A60B678 |
| 46922 | * 06/24/2003 12:43AM | 281ED107 | 9FC4B38B | 5DFF1810 | 15544448 | 21876C83 | DC597D58 | 84563E68 | ECA924AA |
| 46923 | * 10/12/1998 03:06AM | 27596C71 | D51D6CA4 | 2F91EFA0 | 75EB8462 | 55CE8305 | E009B09E | C2355665 | 35877042 |
| 46924 | * 06/24/2003 12:43AM | 389CFE2A | B15E605E | 70894BCF | C41B9545 | A8A9AB91 | C3A1C9CF | B4F09088 | 74C387DF |
| 46925 | * 04/12/2001 03:20PM | 2FF2CD27 | 5AB75D2D | 3B8E0EDF | 884BF4D9 | 36FC33E9 | 464297D6 | AD9966EF | E42A440A |
| 46926 | * 12/12/2001 06:07AM | 03D30506 | 1DFBD380 | 0E675B61 | 6531650D | 302B3538 | D49CA46D | 390EB362 | BEEB269B |
| 46927 | * 06/24/2003 12:43AM | 5672776F | 05832A11 | FD916016 | 6D7614DC | D6D7DE00 | BF38FA2F | 65543B09 | E27B24E2 |
| 46928 | * 03/02/1999 04:51AM | 8F670F79 | DF791688 | 6F584334 | D0960765 | 8566EE34 | B88CD0EA | D000A32F | 9AB69EDA |
| 46929 | * 12/12/2001 06:08AM | D003F3AE | DE8191AA | 2823CE12 | B3E81969 | 9D810AA4 | A6825DEC | FCB1FAF6 | 3BB2CFD5 |
| 46930 | * 06/24/2003 12:43AM | 09F06813 | CDC7AD62 | 0DD18E7D | A96F85F1 | 63EB0BEA | 3AB1D435 | E1BD41B8 | 82D76756 |
| 46931 | * 10/12/1998 03:06AM | 57630A02 | 9E6B8677 | E4129CA3 | C4EB1585 | 2B346AF5 | 4AB6F8D2 | 9D8139F5 | 8B95675F |
| 46932 | * 12/12/2001 06:08AM | 988D7C68 | 23C7FE73 | A338F315 | 84105D55 | DDBD0B72 | 514D086E | 068D2DC6 | 6E644CB5 |
| 46933 | * 06/24/2003 12:43AM | 592D6F8A | FCEABD76 | 015761B8 | 7D2A91A0 | 078B5746 | BAF6473D | 32458274 | 7E03F38C |
| 46934 | * 10/12/1998 03:06AM | A8D6B1C1 | 5851A035 | 09B4BBBB | EDAD2ED1 | 8E61525F | EF4A2F69 | 94D77EA2 | 1E79A9DF |
| 46935 | ^ 12/21/2006 08:55PM | 8607F71B | 844BD0E2 | 8E1CC756 | A55FB0B1 | 46016DC3 | 6EF3B488 | BE08FD1E | 15627A94 |
| 46936 | ^ 12/21/2006 08:56PM | 7294CBB2 | 4CD335C0 | 1B45A186 | 24224A99 | 8049F952 | 7BDBC72A | DCFEC7C2 | 4DC9103F |
| 46937 | ^ 12/21/2006 08:56PM | 02CDCDC2 | 1322525A | 991D40F4 | 904EB113 | DEE585F3 | 36C4F9F4 | 404A08A6 | A467A8F1 |
| 46938 | ^ 12/22/2006 12:04AM | 15366613 | 419897D6 | D38D1480 | DA75527A | 6846A9C7 | 355BC4FF | F07C3614 | 35EF5BD6 |
| 46939 | ^ 06/18/2006 11:26PM | 50F1181F | 25048428 | C5CA2C03 | CD9DFCA7 | 2CE78E38 | 4D76E37F | 2B40A6AF | 74B52B81 |
| 46940 | ^ 06/18/2006 11:26PM | 6622108D | DBD67D9D | 724E6AA6 | BC572701 | 3DDB743B | 4448D135 | 8856753C | 1E801445 |
| 46941 | ^ 12/13/2006 08:47PM | EAB3A5C6 | 26278862 | BC29DFD4 | FF5B68B8 | 0883B9FC | 014EEA1F | A89C9427 | 62FA3331 |
| 46942 | ^ 03/12/2007 01:19PM | 40A24C18 | 86F256F3 | 69E01EE4 | 7559A209 | 858C038E | 43B163FB | 78A741A3 | 3EAA7ABD |
| 46943 | ^ 01/30/2007 08:49PM | 8BB87C06 | 6E63750A | AFFAEB62 | 57906B1C | DC20D69A | 272AE983 | 7D663B22 | E89C2F8A |
| 46944 | ^ 12/20/2006 02:37AM | 9C5B1655 | 2A2767D0 | 55202C7B | FF5CFDE6 | 5A6622DD | CD4DC4ED | 32A3133D | 5B8F2F37 |
| 46945 | ^ 12/08/2006 12:47AM | BBFEFD4C | 2E836A9E | F5DC211C | C3B745C4 | F2892E3A | E55107C6 | 885300EB | E3BDD996 |
| 46946 | ^ 06/08/2006 07:36PM | 1E5AA806 | 92F4B4E1 | 22520698 | BE337DF7 | 882B81F8 | E283489D | 3FE3D09A | A66AB1E8 |
| 46947 | ^ 06/08/2006 06:38PM | D4ABFD39 | DD697A83 | 125784F6 | 1D3DCD7D | 96BF1C2A | C0AF6942 | C7AD3612 | F9D0E448 |
| 46948 | ^ 10/03/2006 06:35PM | 8A0939A7 | ABC6B739 | 48A3EF23 | 17CBA18A | 34519D65 | B9A8436B | 9F85520A | DE7A5A58 |
| 46949 | ^ 12/22/2006 12:04AM | 60B038D3 | B596E8AB | 780DBBD6 | 26C6370E | C04823CB | 79FE4968 | 6CA27651 | AA9DCD2F |
| 46950 | ^ 12/21/2006 08:48PM | A26B6886 | 4453FD7F | 84B2ECC9 | 6755504D | 176F348F | 39C638A5 | 09571B0F | 972A3ED9 |
| 46951 | ^ 12/21/2006 08:50PM | 2C00F06D | 13435CCF | 987A5BC3 | 879B6631 | AC2C355A | 80440A3F | B094CD66 | 0DF52EC8 |
| 46952 | ^ 12/21/2006 08:49PM | 6FF59EA0 | 39391D53 | 677D7886 | C00474AD | 522DF4CD | B0D1C1E1 | 98BB88ED | 9082C80B |
| 46953 | ^ 06/18/2006 11:26PM | 72E472DD | 9FFEF7E1 | 3FF54B5F | F53455CC | C97D28AA | 8676F1C1 | D91E830C | 648BA7A5 |
| 46954 | ^ 06/18/2006 11:26PM | DF1865C8 | 7615AB7B | 51A3D816 | 913AFF8C | FE2CE1AB | A1B9997E | 3C2A522E | 97488C65 |
| 46955 | ^ 12/13/2006 08:47PM | 09DDF702 | 068261CE | 0DB45289 | 6ACD640C | 3F4422FC | 76C4CB65 | 1D3EFF09 | 3738FA32 |
| 46956 | ^ 03/08/2007 03:28PM | D1E9B411 | C98668FA | D73E8BC7 | 58AA6BF4 | A648AB2C | 24DB3D92 | E08709CD | F4F006BF |
| 46957 | ^ 01/30/2007 08:49PM | 2C049D91 | E6F8CCC3 | 0781B0F5 | F316E57C | 7256A076 | 4CC933A4 | 9DB0DD1D | E83562DA |
| 46958 | ^ 12/20/2006 02:37AM | 7088BBC9 | 50BD61E7 | BE654EBC | BA737BDA | ACA2C573 | 6B5A3467 | 53FA6970 | C035FCA8 |
| 46959 | ^ 12/08/2006 12:47AM | 33D9184D | 1C43F0DF | B8633548 | 56231A7B | 1679BBFB | 1CCFEC53 | 5EA5295D | AB0C11A5 |
| 46960 | ^ 06/08/2006 07:36PM | 3DBA6E25 | C1C46891 | 5D3C0FC0 | CC0F2F2D | 46C93C2C | 21FE8761 | 54B38D8A | 8CF62427 |
| 46961 | ^ 06/08/2006 06:38PM | 2BDB4960 | 4729023E | 63A40B9E | 081A9E9B | CF999C1F | E3E4DE3F | 0352E203 | 81C34E59 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 46962 | ∧ 11/28/2006 01:44AM | FA27E2BD | 7BA82213 | E1439A64 | CE221B9A | 21C4DCA2 | 72FA3F25 | EBC8B3A8 | 84A401CC |
| 46963 | ∧ 11/28/2006 01:44AM | F05D0A90 | 849CC5AF | CC01D0A4 | D05B7AFB | 9C014502 | 1EAE1ADF | 7EEBA488 | 78FDC2D0 |
| 46964 | ∧ 12/21/2006 09:29PM | 18505843 | BEB588CB | C8DE182A | 3BEDED1E | 4DD465C2 | 2DCDCC91 | 1F79BCA1 | F178C288 |
| 46965 | ∧ 12/21/2006 09:33PM | 2B92891A | FBD0C30A | 7F230729 | BC6BE37B | E15CC94C | 7BB4FC78 | 4A6C8C9D | C55610BE |
| 46966 | ∧ 12/21/2006 09:30PM | F23054E7 | 538C76AC | B5ECA2D1 | C6E93CF0 | 8721AB11 | 8282A35B | 8DB951BF | E7A661A5 |
| 46967 | ∧ 10/03/2006 06:36PM | 50E34C93 | AF22572E | 0317DBD5 | F42D0194 | 57D2CEE2 | 2632C931 | 21D7A9A4 | B1AE8BAE |
| 46968 | ∧ 12/22/2006 12:04AM | C508589B | A6B4AD57 | 4339877E | 213C6D27 | D040EC22 | DA5FDA2D | 8F75CC3A | A3ED963E |
| 46969 | ∧ 06/18/2006 11:26PM | ADD2921C | 5BA0808D | ABEDE280 | 77C2CA6C | 71038F1F | B7914318 | B40CBBA2 | 3C9F0F3C |
| 46970 | ∧ 06/18/2006 11:27PM | BC1AE511 | 99FC4F6B | E5FC05C5 | BE2A0BB9 | 2EFE862D | D0F65D1D | CAAF2998 | 5CD997B5 |
| 46971 | ∧ 12/13/2006 08:48PM | F9666717 | 20854F34 | 06A22A5D | F4699F51 | A800D174 | CB6580C2 | 80DD2B76 | 1588FF27 |
| 46972 | ∧ 03/08/2007 03:28PM | 02B12D29 | 06839C44 | AC1038F1 | 5ABE1334 | F037E6C7 | 7DAB37D7 | 729B8EE4 | 6DEDB209 |
| 46973 | ∧ 01/30/2007 08:49PM | E5E178C5 | C1C14D87 | 8B9D7A8C | E74FA4DB | 41E7F9BF | 7BE6AF13 | 85DB750E | 927CECB7 |
| 46974 | ∧ 12/20/2006 02:38AM | BED03CA3 | 20719871 | 0F9CAF27 | 31433F63 | D3350A48 | BD45730F | BC004004 | 27B39067 |
| 46975 | ∧ 12/08/2006 12:49AM | CCFF3F71 | D5723C98 | FF293B78 | 0D2E108A | 5CFD3EF3 | 9DCC223F | 4F3C22F4 | B6285B58 |
| 46976 | ∧ 08/03/2006 12:02AM | 2E0CC802 | 08D99E47 | 8A9778F51 | E11C888A | 2B25CEE5 | CCAA4329 | 16932216 | E3D4AF59 |
| 46977 | ∧ 08/03/2006 12:08AM | C96C775D | 5BAD823D | 996B292F | 1FE26A63 | 76E42528 | 6EDEB33B | 1BCBDC62 | E7469946 |
| 46978 | ∧ 11/28/2006 01:45AM | E6CCE403 | EF714B00 | B6216B5B | 0429BC4B | CEAE8EEB | 600F6D5A | DDBF64EC | 3E0B98BB |
| 46979 | ∧ 11/28/2006 01:45AM | 52D0AD68 | 94DE3BAA | C8085EC0 | D409D1AB | C976B1F9 | FD4AA109 | 3493B944 | 0E0C5A1C |
| 46980 | ∧ 09/24/2007 02:00PM | BE9FDA6E | EAC87F3B | 03CC5E53 | 98A13449 | ACEE05EA | EB78E08D | A979A280 | AF005EDF |
| 46981 | ∧ 02/13/2007 09:01PM | F279A1E4 | 0AA1EDEB | C9E585F4 | AD04721 | C27ACF69 | E558C6A2 | 5CAF37A1 | BAE65202 |
| 46982 | ∧ 02/13/2007 09:01PM | CFD1A0F5 | 2858436A | 1233D977 | 7628EDF2 | 080A6E75 | CDDB8B19 | 07EBCF7E | 92A60D31 |
| 46983 | ∧ 02/13/2007 09:02PM | B0A685BB | 88218ADE | 683BCF82 | BBFDDDB4 | EE0D0607 | 2EB4054D | 88C37208 | 00F364EC |
| 46984 | ∧ 03/28/2007 02:32AM | B4619613 | 4E9EC0D9 | 03FF9C9F | 0F6A4825 | 337CF6D4 | 1736D323 | 368E55D8 | 86FDF6BA |
| 46985 | ∧ 09/06/2006 01:39AM | C0900DED | 309258B8 | 1B4191D1 | 48C2CEF7 | D2BEFB9F | CB5C5A33 | FACD0312 | 751081A2 |
| 46986 | ∧ 09/06/2006 01:39AM | 7E9F3D52 | 9EF1B7FA | 20AD21CE | F01299EB | 4F673500 | 89222BA2 | 4679C785 | BEA0E154 |
| 46987 | ∧ 09/06/2006 01:40AM | 793A2086 | 84612767 | A90DF046 | 450D4CB6 | B6909675 | 87060D92 | 749A07A8 | B3A3F10B |
| 46988 | ∧ 08/09/2006 07:57PM | C79B69ED | BA5DBED2 | 7FC73EDD | B096A5C6 | 6AB1F7EC | FA06EFE7 | 6EA23EB6 | 1B7E4441 |
| 46989 | ∧ 02/14/2007 01:55AM | 8BD88A51 | D9B4546E | CCC3C30F | A83E73C9 | DA60E440 | 7E9DF758 | BE61BC97 | 516FF9B8 |
| 46990 | ∧ 01/25/2007 12:25AM | 762C7D30 | DD815C47 | 1B75568D | 022B233B | E420E1EA | A0410274 | 38F99ED2 | 5B4A2273 |
| 46991 | ∧ 10/30/2006 12:20AM | 5D7E284B | EB837BCC | 48CDCE14 | 283E0DD9 | 03FFDAC1 | A1D0C1C5 | D0D5414B | 015C7811 |
| 46992 | ∧ 10/30/2006 12:21AM | 5DFEE4C0 | 209752E0 | 4DAA5644 | A4B109B6 | 6A054AF5 | BE3D335B | 9821AFE3 | 52593FB8 |
| 46993 | * 03/18/2003 11:12PM | 924BCDE2 | 02109E06 | 6193342A | 98B4E507 | 0A688451 | B74CCC89 | 0EECC825 | 137D8CE1 |
| 46994 | * 03/18/2003 10:14PM | 32BC0E6E | E201F441 | 12559AD4 | 57499264 | 8CDD789C | F14181F4 | C9A224C2 | EFAAE043 |
| 46995 | * 02/21/2003 06:42AM | 27D7571F | D9D0521A | 847210AB | 416BD0E6 | 69094E11 | 03A7341A | E2C0019D | AB16C8CD |
| 46996 | ∧ 01/09/2007 08:15PM | C20ADA58 | 1EE9D30F | DEABBCAF | E4FA39BE | 0800AE8C | 3FA14CE7 | 4D4D98F4 | B729766E |
| 46997 | ∧ 03/08/2007 07:48PM | E795023E | BB49305D | 020CF21A | 0F52B711 | C5D40AD5 | 2983F000 | 8ECDCB11 | 5D0FAB64 |
| 46998 | ∧ 03/08/2007 07:46PM | A2125B16 | EB046CC1 | 2B5708E5 | 74F212C3 | 55D7FF59 | F5D290AE | C89AB0CA | 3FAD164F |
| 46999 | ∧ 10/30/2006 08:37AM | 83B32128 | A45C7754 | BE5E8DA7 | 5CF91515 | FFCD7413 | FF20CABD | AFBED909 | A2EDDE01 |
| 47000 | ∧ 10/22/2006 07:23PM | F57EF47C | EE87FC0F | 8B2D9CCF | 605374DD | D3119D6F | B1CCE6AD | A85317C6 | B983C1A9 |
| 47001 | ∧ 12/13/2006 08:06PM | 66DA1EB2 | F3F9E81E | 09EAEE76 | 5609772F | 0EE1DDDD | BAF0BE63 | F73E3932 | 408A39AE |
| 47002 | ∧ 03/01/2007 11:07PM | 3C09EC58 | 2EEB0116 | E6A5AEF4 | 678F362B | CAC79DAD | F87128F4 | 6E4F0980 | 6A947831 |
| 47003 | ∧ 11/30/2006 02:17AM | 43B64AFE | 73C672BA | A05633C8 | 9C67FC27 | 779407B5 | 5951A863 | 6D76DD49 | 4D8C90D3 |
| 47004 | ∧ 03/07/2007 10:16PM | 878977DB | 419AE297 | D802EF78 | C249CCB7 | 018CCF34 | 5BA9D9A2 | 9A2B5609 | 0B91465F |
| 47005 | ∧ 11/09/2006 10:26PM | 637A0786 | 224020D2 | 1191B84F | 3FDDBCFA | 4DA7412A | 3A333F33 | 5381B6F0 | 8F1970E3 |
| 47006 | ∧ 03/08/2007 11:49PM | 86B7DB70 | 0B77E5E7 | 03817B60 | 1B175D82 | 4F7472EB | 1142252C | C3EBABC2 | 91193CAB |
| 47007 | ∧ 10/12/2006 10:09PM | 698C3BC5 | 24F2AB12 | 8D9864B6 | 9AB8330B | AF06F798 | 56E78564 | C70D0797 | DC62CC48 |
| 47008 | ∧ 08/28/2005 11:07PM | 7091FF23 | E92166FD | FE98A5EC | 5CB9177B | 4F86BE09 | 656E8482 | 7517C5C7 | 5EEF39D5 |
| 47009 | ∧ 09/29/2006 03:00AM | 3631FE76 | DC63CA9E | D058B58 | BCAD14BB | 9FA5CE20 | FE373C6A | E3051E01 | 79F9BFB4 |
| 47010 | ∧ 09/29/2006 03:00AM | E2A30018 | AD7514A0 | 2EA48F61 | F7D73B91 | E220D170 | 49E49658 | D93A375D | 729F81CC |
| 47011 | ∧ 09/29/2006 03:00AM | 87723EBB | 9DDFBAD1 | 4DF7C9D6 | 98D58D97 | 84788946 | B05D6A8C | 916482BD | 5F33AFBF |
| 47012 | ∧ 09/29/2006 03:00AM | 071D12CA | 7F93697D | D9D1D87D | 3B33C57C | CA1F1FCC | 0A8988B9 | 51A71675 | 0FE3B650 |
| 47013 | ∧ 09/29/2006 03:00AM | 6121CB61 | F07A7845 | 6BC72E4D | C844B64F | FD5E90E9 | A3EAF12B | F92E3472 | A77F0067 |
| 47014 | ∧ 09/29/2006 03:00AM | 0E20EFD6 | 7A7031B3 | 59BBA5A9 | DFCF9664 | 2DD7FA4F | 15B67328 | 17D81E3E | C13BCA34 |
| 47015 | ∧ 09/29/2006 03:00AM | 060B0346 | 96398C13 | EFED6CFA | ECBC32A5 | E2ECDB03 | F6B7BACA | E78D20A5 | 9B2DD491 |
| 47016 | ∧ 09/29/2006 03:00AM | 21FDB59C | DAC30AEF | A0D32FBC | 818ADE8B | D72D5720 | FD6157D2 | 4636B21E | 953BE46A |
| 47017 | ∧ 09/29/2006 03:00AM | 120608BF | 612EB20A | 73F9D4C5 | 23939E79 | 54A6DB3E | 36E2C82A | F8128460 | E5A79425 |
| 47018 | ∧ 09/29/2006 03:00AM | D083944D | 0D3DD692 | 6C312431 | F79109AD | E86F82CC | 01454D80 | B36B26F7 | 0F37DF2D |
| 47019 | ∧ 09/29/2006 03:00AM | 94937A85 | 66367B79 | EAEC9A41 | CB34ABAB | F802F11C | E6B66BA0 | 99347038 | 83F4E510 |
| 47020 | ∧ 09/29/2006 03:00AM | BC189877 | 7E238235 | 48135E23 | 8E6EC92A | 35489B14 | 6DFB3DB6 | 14E344AB | 6315265E |
| 47021 | ∧ 09/29/2006 03:00AM | 4B832BED | EE3FE093 | 2E1E6510 | AE1FCD2A | 61536809 | 20520BCC | CE60ABB0 | 244EA57D |
| 47022 | ∧ 09/29/2006 03:00AM | EB5CDA91 | 57ABBA3E | 12ACE4FB | D437FFC1 | CBCF84AB | B5CB4AA0 | 640E4F1E | C5488954 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 47023 | ^ 09/29/2006 03:00AM | 8B9AF19F | 508ED4CD | 2E7CBBDA | 934A63E7 | C9011794 | D1CB5B26 | 43CB8C2F | 77F7EBF4 |
| 47024 | ^ 09/29/2006 03:00AM | C03B72E5 | A6AE54E6 | F8801B46 | BFA96AE1 | 92F7A00D | CB95E3CD | BC1DCA35 | 4EC22B15 |
| 47025 | ^ 09/29/2006 03:00AM | EF06FABD | 657C0715 | 08FA92DB | 4F55919A | 7E742E18 | DE0C4682 | 034CAEB5 | 33BD8100 |
| 47026 | ^ 09/29/2006 03:00AM | 92BCFB76 | C7BF16BC | 669ECC65 | 7573B09E | C96670CC | 7E5801DF | 2C4F0A4D | 3DE7F7AE |
| 47027 | ^ 09/29/2006 03:00AM | 4E1E8F91 | 2D1FB0CA | F25FDE8B | B9827C7F | B7F4F777 | 20F0BB1A | 891B5E53 | 0A290B0F |
| 47028 | ^ 09/29/2006 03:00AM | 5F87AF3C | C85B8902 | 150D88DB | CCBC79DC | 35AE28AE | 8FD9C57D | 56353CFC | D440D523 |
| 47029 | ^ 09/29/2006 02:59AM | 0D45404E | 98A283FD | D2205C7E | 2132577F | F7220665 | FB7B09D7 | 90BD45C2 | C3DD471F |
| 47030 | ^ 09/29/2006 02:59AM | BBF82E32 | 13420007 | 7DC1FB43 | EAA3D4B9 | 26BDBFCE | CF170399 | EE195CF8 | 7C1B4C3D |
| 47031 | * 05/03/2004 08:53PM | 86AFA90E | D4067AE7 | 039D899C | 8D9ADAE0 | 965FA100 | C81CDEC6 | D594A19A | C5798459 |
| 47032 | ^ 09/06/2006 01:37AM | 2A21DC8C | BC2C2719 | 5A23C08F | EC0B0329 | 6BC789F6 | 603A0A2A | 00D082DD | 70BE0480 |
| 47033 | ^ 02/20/2007 07:23PM | BB655996 | 0A7684AB | 742588A9 | E7894891 | 58A9022D | EAF8A1F2 | BF3B94C4 | E1DDA19B |
| 47034 | ^ 08/28/2005 11:09PM | CF1824A3 | D5437F25 | 77FBB517 | BC25BE3A | 842CF9B6 | EE272172 | A27BB280 | 3B2E8516 |
| 47035 | * 11/11/2004 04:11AM | FFEE4048 | 6F7D4848 | 852372CF | DA9B4D7D | E458F7CA | 517C751E | 5E0887C2 | CFF31BFA |
| 47036 | * 11/11/2004 04:11AM | 4302C5FA | 17DD38A9 | 5498F911 | 3A3D6571 | BBCF74A8 | E9F9CFE7 | C7D6C49E | 5CBD6A55 |
| 47037 | * 11/11/2004 04:11AM | 89859139 | 82434BDD | 0369CD9B | D8159075 | 37BE27EC | 4AA9E278 | 188F569F | E49EB9B6 |
| 47038 | * 11/11/2004 04:11AM | 0035EE6A | 658D18DE | A2E9DE70 | 3086F868 | 955D1071 | 192CB536 | 8F7624F5 | B86C240F |
| 47039 | ^ 11/09/2006 01:29AM | F948F09E | 35F41ECD | 5A685B17 | 9CBF90AB | 3F2B91CB | 7744D0F1 | 69F024DE | 3E9D0F7A |
| 47040 | ^ 12/06/2005 03:29PM | 49FFB361 | 0C629994 | 7C42B691 | FAE2BA57 | 80DECDE3 | 9AF801A0 | 87CC114B | D035A710 |
| 47041 | ^ 11/09/2006 10:43PM | 5F4ED76D | 16251946 | 76056D35 | D18EFBD4 | 5E306704 | 875175CE | 7A78B1D4 | C8F91BBA |
| 47042 | ^ 10/11/2005 04:04AM | 0FB3D6AB | 439525AD | F7DA439A | 26A9CA6F | 53BD0661 | 57D6C986 | 73F265D8 | AE1C1AAF |
| 47043 | ^ 03/08/2007 03:25PM | A5D90AB0 | 32C0A159 | DEB0365F | F3ED0146 | 70B8317B | 733F4AD9 | 570163CE | F940025B |
| 47044 | * 08/29/2000 04:19AM | 38963EBD | A2745086 | A864C4D9 | F4ED2FC9 | 1F5BAA54 | 3BE39122 | 6E41B8E2 | AF3DC034 |
| 47045 | ^ 11/09/2006 01:33AM | 91318485 | 348D2C4A | 68B660DF | 074669A9 | FA4B1548 | 73AACB2F | 37DB1345 | 940DA538 |
| 47046 | ^ 03/08/2007 07:37PM | D843C2CE | 4F56AAFA | 8F8B9633 | F34CDE0D | BADD8346 | 6F7553C1 | 664492EE | 40009BB0 |
| 47047 | ^ 08/04/2005 11:32PM | F121CCAD | FCBB275D | F2B68163 | 58C0EFD2 | 69335334 | 80CC8F87 | DBAA3821 | 8256BF85 |
| 47048 | ^ 09/29/2006 12:21AM | 8424C474 | 9A9CB395 | 3F79363C | BED8932A | 11651590 | 81E8F0C1 | 8635899B | D90A0806 |
| 47049 | ^ 11/09/2006 01:31AM | B09363C3 | 1B83FCA9 | 7D22F0EC | 20C4AF0D | 75B5049C | 713E2E16 | F6D27842 | F4F47FB1 |
| 47050 | ^ 03/06/2006 04:47PM | D99DEEEB | 900D1E64 | F6415472 | BAD684CB | 46CCC03C | 36B05614 | C025DDED | 73B7177F |
| 47051 | ^ 03/28/2007 07:25PM | 7A3E10CE | 4B6B98A9 | DA8125F0 | 506DDB7E | E8E27292 | C645E1F5 | 633C425F | FCF46D24 |
| 47052 | ^ 03/05/2007 03:39AM | 16E1D85F | 07EA365F | F9A9167B | 1A3C197A | 8BFBFFBC | E59B299F | CE44D0BD | 89222E38 |
| 47053 | ^ 03/30/2007 01:30AM | 90F63D59 | 34AEF1DC | 2025AD12 | CEF2350F | 4F39B81F | D4DF44C6 | 16FCFC1C | 22400D92 |
| 47054 | ^ 03/30/2007 01:36AM | C8EE03EA | FD774B12 | 663F8247 | 06AD8E3A | DDCF4AAD | 4CAE77DA | 7FFFA69F | 570C6A8B |
| 47055 | ^ 03/30/2007 01:03AM | EACA312C | FB8B2450 | EE5633A3 | 641EA961 | BAEE9FA6 | B5844D27 | 757DF7DD | 05D09183 |
| 47056 | ^ 03/30/2007 01:04AM | DFF6AAEE | AF091959 | DCDDA55E | 36DA8FED | 9DC32162 | A93BE032 | 04212878 | 0430FB56 |
| 47057 | ^ 03/30/2007 01:11AM | DCC3A000 | F2D5C36A | ED42EAD5 | A318A840 | 5A5E093B | 814331B5 | ABE7783C | 7D3FE663 |
| 47058 | ^ 03/14/2007 04:02AM | 56B5394F | 83E4701F | 166D59CA | A7014362 | 284F2970 | 4B8DD744 | 2B9FBC53 | F507504D |
| 47059 | ^ 03/14/2007 05:12AM | 76B0C86D | A885878C | E6EFE7C3 | A2002A58 | 869C6D85 | B5202B5A | 3437915F | D76B7F89 |
| 47060 | ^ 03/30/2007 01:53AM | 25B7B76A | DB2210BE | CD4129BC | 87568469 | 6F8A70FB | DC4C2444 | 64A81EB1 | 704F60CC |
| 47061 | ^ 03/30/2007 01:58AM | 6275F758 | E72E08AC | 1A8F619D | AC0E0296 | 763853E3 | BF70AF69 | 03830CFC | 319D12F9 |
| 47062 | ^ 03/14/2007 05:24AM | 9C6E06D1 | D4883783 | A5AF64DE | E727E2EF | 5C616C7D | 9A97923B | 68660708 | 2D30BBBC |
| 47063 | ^ 03/30/2007 01:17AM | D4565C50 | 9807C257 | 647EA7C4 | 3462F8A0 | FC75AE2B | A7126931 | 38F8CE47 | 0730186F |
| 47064 | ^ 03/30/2007 02:04AM | E570FFC2 | 7AC594B7 | 7DDA46AE | 8C5BADE3 | 5E3DECB3 | FCD22E3B | 9B0E4E85 | 45663CD4 |
| 47065 | ^ 03/23/2007 12:57AM | A4EF799D | 975CC01B | 415F3A2C | B0C57582 | BFB99E41 | 93EF3B6B | AC0D82B6 | 6E4CA552 |
| 47066 | ^ 03/06/2006 04:47PM | 76E292E6 | 6BE83115 | A81F842B | D0998F8F | 16D4C253 | AB293882 | F304D082 | 49832C3F |
| 47067 | ^ 11/08/2006 10:28PM | 1FBFD5CE | 0005D665 | 3A16C385 | D9F88E1A | 260C4944 | 1B2CB2ED | E0195B15 | 7970AC11 |
| 47068 | ^ 08/25/2005 10:01AM | 1A694750 | 1CF2F179 | 843F71D5 | DA0576FE | 58C2927B | 0D577092 | F7B25DC7 | 2BC140F8 |
| 47069 | ^ 09/06/2006 01:38AM | BD34265E | FCD53D97 | 988A1FD7 | 88398C14 | 0F677F37 | 6DCC31FE | E4CA9BED | E25FFA28 |
| 47070 | ^ 10/16/2006 02:02AM | 18381CCC | BDA8B15B | 9B8E3C4C | 930F6DFE | A420564A | 07419ED2 | DD4EDEF3 | 4CFB8909 |
| 47071 | ^ 09/06/2006 01:38AM | 441EAD82 | 512A3FD4 | A259193C | 7A3877D0 | 8D629428 | 55594F13 | 2E9B060F | BC0879E0 |
| 47072 | ^ 09/06/2006 01:38AM | C74F7847 | 69417086 | F9D2402C | 91A0B312 | 51C0F743 | 4BBB7AC4 | 67AE941F | D3C19FB5 |
| 47073 | ^ 09/06/2006 01:38AM | BE28F069 | BDF7FE4D | C6B973B6 | E6A51335 | BA414ADA | 03EAFC50 | A6508E3C | 3D485A7F |
| 47074 | ^ 09/06/2006 01:38AM | 272E7EF3 | B30A121A | 8A1E88D1 | 0DBBE282 | 167E70C9 | 281E08A3 | 7B07FD1E | 136B7C07 |
| 47075 | ^ 09/06/2006 01:38AM | E61C236F | 82365D0F | 38035031 | FF2C615B | 8AA0C470 | CEF8A4D2 | D0260D1C | A5286C51 |
| 47076 | ^ 09/26/2006 08:29PM | 39437B50 | 11F1666C | 195E23BC | 254D9A11 | FB1DC540 | 86D2A2FB | 25E8BA81 | 59880339 |
| 47077 | ^ 03/29/2007 05:01AM | BCA56629 | D0C63BE9 | 67E1F858 | E24FEA22 | 5B77EB54 | 7F18368D | ABF9D2B0 | A518F829 |
| 47078 | ^ 03/30/2007 01:22AM | 1D8365EA | 4ACE1317 | BE665D7E | 2CD73296 | C9BF862D | AA3A7604 | 509CA53F | 6FDBB3C5 |
| 47079 | ^ 05/30/2007 10:43AM | 9C612C45 | 693247E6 | 2F27F476 | 53838EDF | 26034AE7 | 7A0CA7C7 | B72A96A9 | FE693E2A |
| 47080 | ^ 05/30/2007 10:43AM | 3F602E58 | 5EA48914 | FF2AC24D | 2698A1DB | 45B3D7D0 | 59C45A49 | AA73BE1A | DA94508F |
| 47081 | ^ 05/30/2007 10:43AM | BE3252B9 | 634701CF | D6FB8A13 | A9D55593 | 2DF00965 | 6537809F | FF03CB92 | E706EFC3 |
| 47082 | ^ 05/30/2007 10:43AM | 12AF5F57 | 18850B5D | 2FDFDFBF | 46976494 | C04B3F71 | 2D49A11C | 6CC6251C | 992BF139 |
| 47083 | ^ 06/13/2007 07:10AM | 15CF2A5A | DFAAD96C | 4CAB5F35 | 37601F0D | B3222BE4 | 30090C81 | AF3A4EB1 | 06F37365 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 47084 | ∧ 05/31/2007 06:03AM | 45FCB5EE | B95FA927 | 6C3E8DD4 | ACD15B5A | 8E72CFA3 | 27114374 | AC5962BD | 2F06F026 |
| 47085 | ∧ 05/30/2007 10:43AM | E161E9EA | B230C443 | F41851D7 | C00AD327 | CB0265B9 | 0A6F611A | EC9A4B33 | EADD066C |
| 47086 | ∧ 05/30/2007 10:43AM | 0AC5C42E | 31E77D29 | 1BFE8035 | 5EEAD89E | 4106F1A9 | 1571A667 | 13C3C176 | 3AF3562D |
| 47087 | ∧ 05/30/2007 10:43AM | 09DE10DB | A54EBD49 | FF8D1E22 | 9B9EF49D | B9719DDE | 3220DB54 | A61BC4A2 | 1C233660 |
| 47088 | ∧ 05/30/2007 10:43AM | 8BBA2083 | 481D3B3B | F85E6B16 | 74ECE946 | 9DC3C583 | 533C9460 | 88A461AA | 2594FE11 |
| 47089 | ∧ 03/01/2007 05:45AM | B27ADFC1 | 38B9E424 | 7D0890E8 | 56AD0A44 | 3A7F0AF1 | C558131A | 12DE8304 | 6D47B5B1 |
| 47090 | ∧ 05/30/2007 10:43AM | 94FB56C1 | EBBC73BF | 1EA83B60 | 2ED1A2DA | D2841B87 | C491B9C2 | 9B8BC149 | 66E6C50A |
| 47091 | ∧ 05/30/2007 10:43AM | 23BA02E9 | A544BE0F | AE7DF7B7 | 17C777A1 | 6B1E4A5F | 1E6A7B60 | D20B76B7 | 0683E55A |
| 47092 | ∧ 05/30/2007 10:43AM | D6A4E4BF | BC902022 | 695848EF | 0035BACE | 75E3B2C8 | BA037CA3 | A82DB0A8 | 874C2F93 |
| 47093 | ∧ 05/30/2007 10:43AM | 6A59C41E | 581E5429 | 1CBC893B | E632A2CE | 33ADA392 | 797D4A6D | 3D1408BF | 9FCC599F |
| 47094 | ∧ 05/31/2007 04:01AM | E6BECDCE | 0CCC2909 | B1B544EA | 8B803C8E | 0EA3980F | 9148BD4E | B8014CBE | 8F7EEC62 |
| 47095 | ∧ 05/31/2007 04:02AM | 9E04E855 | 3F1C8961 | E800379A | 478EF865 | 6AB9DD9E | D4297EA2 | AD883F25 | A5753D3E |
| 47096 | ∧ 05/31/2007 04:02AM | EA71FF28 | 51694F8E | 3F5A5CD6 | 6015413A | 8D5143FD | 7B1E404C | 4FFAF917 | 0675E287 |
| 47097 | ∧ 05/31/2007 04:01AM | 671D0E7D | 3A72644F | D39BE1BB | DE300F5D | AA0D20B0 | 2569942C | 00F833A3 | 198B582D |
| 47098 | ∧ 05/31/2007 04:02AM | 8CDCD169 | F45FC8E8 | D16F8E4A | 089A1455 | 70B12848 | 9A26DD1 | 39D8C42C | 0A047745 |
| 47099 | ∧ 05/31/2007 04:02AM | B9ADACCA | 74F55880 | A3EBB992 | 3A660FFF | C0D630209 | 0F31F702 | C01AD37D | F9BF7589 |
| 47100 | ∧ 02/22/2007 12:49PM | 73CF2563 | 1F231CD9 | A7E4E1E8 | 546BC324 | 1638F4D4 | B69CE8EE | FF335209 | 01411A8A |
| 47101 | ∧ 02/11/2007 09:36PM | 53D0230D | 60246179 | 232CA9F4 | 8EA87A02 | 037A38A1 | 4941E431 | ED12A4E2 | BFFCB329 |
| 47102 | ∧ 02/22/2007 01:07PM | 9AB6721A | 058D2995 | F6188F4B | 2F67A3F0 | C4EA85DB | A7EA1722 | 62DDF7A9 | 945A76CD |
| 47103 | ∧ 02/11/2007 09:36PM | 876B94FB | 6275B722 | 920A04E3 | 71495A76 | 96235CEC | 89F94960 | 7A827B30 | D6943773 |
| 47104 | ∧ 02/11/2007 10:36PM | 34C49169 | E62C0D2B | DFC51F4F | 53E41A5A | 2A12FBD4 | 2EB067D0 | 932A27D5 | D27F1C35 |
| 47105 | ∧ 02/26/2007 12:11AM | 7EAFF8E8 | 6E7ACEE9 | 648B2069 | 63071F69 | DE6924BC | 3E2C9E63 | F2ABA572 | 65C6702C |
| 47106 | ∧ 02/11/2007 09:45PM | E66E645A | 231417C9 | AEC69218 | 11385282 | D2557C69 | 0B65C394 | 2A2F2EC6 | 22D1099B |
| 47107 | ∧ 02/27/2007 04:11AM | 4C59BF6E | C0D3F259 | BC9664D6 | A26E02DA | 04F27ADB | 29C0E8DD | 4B487C9E | 990CFD0D |
| 47108 | ∧ 02/11/2007 09:36PM | A893E5FF | 023AE31E | CFEC94D3 | E45EE8F3 | AE83432D | 023C949E | 82FD5E19 | 283EE655 |
| 47109 | ∧ 02/01/2007 01:15AM | 26ECA301 | 56329CFE | 99AF0218 | 68AA9063 | EA6CC8DC | 0E8BD500 | 3623E1F4 | B72227A7 |
| 47110 | ∧ 10/27/2005 12:03AM | 8FB027DB | 7450A74E | 21EBFDD8 | F27852B1 | 8154D255 | 978A417E | 9C63CED3 | 62062986 |
| 47111 | ∧ 10/27/2005 12:03AM | 3AB475A9 | F9866A29 | 4EF0CE71 | B78C2F33 | C543C147 | C25C1888 | AE7A261A | FF2AF3D0 |
| 47112 | ∧ 06/15/2005 02:38AM | E934B837 | DDC18771 | 3DF34AEE | 8A5E4B27 | 40FD10E6 | AA8216EA | C0B41B83 | CF12BBF2 |
| 47113 | ∧ 11/29/2006 08:38AM | 8C14C0FE | 9BFEA82C | 8C83137B | 2B51F5C4 | B43D90D9 | 425B019E | D297E1C8 | 60BAE4E8 |
| 47114 | ∧ 11/16/2006 04:56AM | 1D24C525 | A78C55DB | 4E676559 | 44D73BD6 | 1B3E8F33 | 1DDE85C8 | E8117320 | 1D62C72E |
| 47115 | ∧ 11/21/2006 06:25AM | C98E724F | 1B2541E5 | B5A6B400 | FF2B7B5B | 763A950F | 749441D9 | CDEC49B3 | 738CCD91 |
| 47116 | ∧ 04/09/2007 12:03PM | 0F8F581E | 228746D3 | 78583B86 | A287FD5A | ACC478E9 | 99C85DC7 | 9C9AE95F | 227B960D |
| 47117 | ∧ 04/09/2007 12:03PM | D957BA43 | A72CC7B0 | D280FF2F | 3924FC92 | DAC6F0D1 | 6E85C46C | B10C40A9 | 1756CCA8 |
| 47118 | ∧ 04/09/2007 12:03PM | F471A220 | DCCB2072 | C0809FA1 | 7398BED8 | C9B84EB3 | 57D05DCC | 1DFB9223 | E9A98886 |
| 47119 | ∧ 04/09/2007 12:03PM | 7A39BEE2 | A83846CE | 72D453F5 | 223E8596 | DA507AB2 | 367B5C87 | CA64C98E | C12EE6A4 |
| 47120 | ∧ 04/26/2007 10:25PM | 2B49B06F | FBA0C373 | 9DD407B1 | 07A92C84 | BA9C45D2 | 79A649AF | 0B4EA949 | 2B9248F8 |
| 47121 | ∧ 04/26/2007 10:24PM | 3839CC6E | 0F349B8E | 55709F18 | E91CCFDC | 68D16E20 | 026666EC | F340DBB1 | 4B53D2CB |
| 47122 | ∧ 04/09/2007 12:03PM | 077AABC3 | D99E53CE | D11BA81C | 3DD5314E | 7EE85928 | A048D1CB | CEDEB774 | 0BEF3363 |
| 47123 | ∧ 04/09/2007 12:03PM | B27F60DB | 91B16EC7 | 283353A3 | 3C2975A9 | 60049058 | 42D0A392 | 2163C01E | 5A611F95 |
| 47124 | ∧ 04/09/2007 12:03PM | 5476A404 | AA932624 | E0EC7401 | C509B34D | 7DA234BF | A176AB45 | 2FE41ECF | B96FA308 |
| 47125 | ∧ 04/09/2007 12:03PM | FD38A4DD | 883330BC | 07D46FB6 | E430D1B3 | ACEDEF65 | E26811DD | B180416B | EC9C8523 |
| 47126 | ∧ 04/09/2007 12:03PM | 1B00E79A | 40A37FB9 | 4EC88EDF | 2BA51018 | 00601568 | 56D88A26 | 1EB8F212 | 04056D45 |
| 47127 | ∧ 04/09/2007 12:03PM | 32A60B8B | 2D86211B | 8BAA6DED | 13FE1AE3 | EB27BF6A | D7BB66FE | 02F24DB3 | 6133B339 |
| 47128 | ∧ 04/09/2007 12:03PM | FCF811DF | 8A0FD3B8 | 41F140AD | 1272E6BC | 7D5CFCE8 | 157D103F | 502C5239 | 6ACB54C2 |
| 47129 | ∧ 04/09/2007 12:03PM | 6D99C99F | 9F748FEB | AFC86E4F | 0B215435 | F6FC220E | 25DE3E28 | 94F22624 | A099CA31 |
| 47130 | ∧ 04/09/2007 12:03PM | 0E267684 | D4C3E2A3 | 8F44A681 | 07ED0E4B | 2502BD2F | A2FD3639 | FEDB5C7B | A9636BC1 |
| 47131 | ∧ 04/09/2007 12:03PM | 50931A03 | 9178DFA1 | F67AA937 | 6E2D945E | 81B22F34 | 76D0D8F7 | D0613620 | 8146867A |
| 47132 | ∧ 04/09/2007 12:03PM | 8AF62AAF | 5BF3E3FD | E9FD7DF2 | F7970C6F | EB34F89F | 1E9EE51A | CA183787 | FC5C5AB4 |
| 47133 | ∧ 04/09/2007 12:03PM | 00F5F36E | BA6EB6B7 | 09A79D78 | 7D47BCF0 | 6E3CA4EF | 3B26A893 | 80BFE32D | 11BD9ACE |
| 47134 | ∧ 04/26/2007 10:38PM | B2D6347E | 08EEE42D | 49A638F9 | ECB3D755 | 0F32BB58 | CD44A746 | 297A75F0 | C8556880 |
| 47135 | ∧ 04/09/2007 12:03PM | 785B0C1F | 4A041B4B | 2A79806C | 8B8CE33A | AE2E723D | C8D5DE00 | 0A50673F | CED95022 |
| 47136 | ∧ 04/09/2007 12:03PM | 107EAE06 | 6F1EF3D4 | A6565F83 | B2DDF638 | 00D24139 | B3D123EA | 96213196 | 4E941B68 |
| 47137 | ∧ 04/09/2007 12:03PM | E9F271B0 | ED121F90 | 11186A12 | B92606B1 | 814D8037 | ABCB1C1A | 9E3B3C60 | BA75CE47 |
| 47138 | ∧ 04/09/2007 12:03PM | 829FED53 | 2F209E8F | 6DCBC3A1 | 3C556ABB | E252930E | 21B7C57E | 911CA0F1 | A30F4184 |
| 47139 | ∧ 04/09/2007 12:03PM | 79919988 | 0327D6DA | 4C3CFF13 | 31F7578E | 25D614E5 | 817CF746 | 47B8D66A | 9C67E12C |
| 47140 | ∧ 04/09/2007 12:03PM | 40098FEF | BA191B68 | CAEEC578 | 85C91436 | 8DDFCAB9 | 0F53CF8A | 3D13ED5B | 8868456A |
| 47141 | ∧ 04/09/2007 12:03PM | 1CDB8DCB | 40AC7456 | 28148381 | 8709C0C4 | 38205827 | 51790D82 | 83BA6DD1 | 023C0A52 |
| 47142 | ∧ 04/09/2007 12:03PM | 49C90413 | C50F6A28 | F25CF8E4 | 99EDDDD7 | 2E065B02 | D766BE28 | 144E25E7 | BF01C224 |
| 47143 | ∧ 04/09/2007 12:03PM | 7FE05CEC | E23A2F9B | CE68825E | EB700FB4 | F5D06D23 | BD187AC7 | 53916A7D | 5B090DE7 |
| 47144 | ∧ 09/24/2007 01:58PM | 8F89BC3E | 58247A66 | C6EB566C | F85B715D | 2BF2D084 | 9F2E104D | 4D0C90BD | 95D57E9F |

| 47145 | ∧ 04/26/2007 10:39PM | C303B0D1 | 413FA050 | 38D58455 | 5EA0C003 | 2CF318FF | 0168EFA9 | E0F2FF20 | C0D872B9 |
| 47146 | ∧ 04/09/2007 12:03PM | A8B20F04 | 9C3F3261 | E5554967 | F3B82831 | 198219DE | 7DEC6335 | 910ECA59 | 1A4FC632 |
| 47147 | ∧ 04/09/2007 12:03PM | D4CCD643 | CFE0A6CD | 81F528FA | A07BDF23 | 6C2A83F4 | 67A73A8A | A1D18365 | 5000E1CD |
| 47148 | ∧ 04/09/2007 12:03PM | 01C0F18D | AA28616E | A4F4A1F1 | C2BFB8BC | DA999DC7 | 50BD3BA8 | BC48312F | B1AAFB89 |
| 47149 | ∧ 04/09/2007 12:03PM | 5DA37F5A | D3AF266A | 62E7D759 | F25E1CF3 | BA236A0A | C32B0404 | EB6ABB9C | D9907CFE |
| 47150 | ∧ 04/09/2007 12:03PM | BB756A5C | 42CE8C36 | 1F9B651B | EB7B8B3E | 983BFA61 | 37B7B088 | EAF78562 | 63BF25E5 |
| 47151 | ∧ 04/09/2007 12:03PM | D0E84888 | A633BBC6 | 2D931CFB | 89A7ED1D | 89775FAE | 906258F3 | 9FA23426 | 0956EC0A |
| 47152 | ∧ 04/09/2007 12:03PM | 7D3FBFBD | FCF74307 | D31D90FA | E574C324 | DD2DE334 | 23C62009 | 142A4459 | 6EE7CD58 |
| 47153 | ∧ 04/09/2007 12:03PM | FB4C6F01 | 051B33A0 | 65A1A315 | 914BF9A6 | F989597A | A6980DB3 | 337D07AB | 052882C8 |
| 47154 | ∧ 04/09/2007 12:03PM | 2A8891AE | 749CA502 | 1D767ECC | A66A3D17 | 888A0FD0 | C2002BB3 | 957D50CF | AC1929F5 |
| 47155 | ∧ 04/09/2007 12:03PM | 9AE9C5DE | 038A510B | 47BE8127 | D1B2F44F | E21EAD96 | 27B31828 | 9099FF00 | FDB82156 |
| 47156 | ∧ 04/09/2007 12:03PM | AFB5426C | AB2D0C4D | F98E2A84 | C5F3206C | 8C43148A | 56DC72EC | 42C1036F | 0CDDEE0E |
| 47157 | ∧ 04/09/2007 12:03PM | FB0BB51E | EE1C4892 | 3A27AC76 | C89C82B2 | 52F8A2F2 | C308FAB4 | 96CF3DF0 | D78FECD0 |
| 47158 | ∧ 04/09/2007 12:03PM | 3710CC53 | 617918D2 | C92FCA1C | 868D6028 | 2DE8D95A | EA1B8618 | C7F82503 | AC49D509 |
| 47159 | ∧ 04/09/2007 12:03PM | 51435362 | 3D1D3151 | D42B34B2 | 5FB487E0 | 04B23A1D | 1BC40B7F | C702B459 | 3ED8C2BD |
| 47160 | ∧ 04/26/2007 10:24PM | 5E1B699D | C75BD8B9 | B1749DC6 | CD36850D | FD6082D8 | FDFE4748 | D3124C58 | D640DF8 |
| 47161 | ∧ 04/09/2007 12:03PM | DCEA3AAE | 87AE0801 | 41BCFCBF | 68BEA6DC | 946A5329 | CC0A1846 | CBF443A8 | 7A070576 |
| 47162 | ∧ 04/09/2007 12:03PM | B9591EF2 | BA6870B8 | EA59781F | A00E9DF1 | A26DEA60 | 4A0F1477 | 3D517850 | E49287AB |
| 47163 | ∧ 04/09/2007 12:03PM | 3E97ACF2 | 84FD7B43 | BE659465 | 47493E94 | CE757D5D | 2C07D019 | 9595A1AB | DEE9852A |
| 47164 | ∧ 04/09/2007 12:03PM | 6FAFF43D | 1B7E2742 | 9FE1C17F | 9763D00E | 0A452D6D | BD1A83F0 | 7DBC1425 | ACED0530 |
| 47165 | ∧ 04/09/2007 12:03PM | 72B66F01 | 5FC4E9E6 | 0353003A | 32751EA4 | 4C0F4DD0 | 956DC0CC | CB850821 | 639CD01B |
| 47166 | ∧ 04/09/2007 12:03PM | 95631527 | CF1674B5 | 2DCA2B40 | 9BBCE4C3 | 6D956567 | 7F2AD05C | 8AC617EA | 1C8746E5 |
| 47167 | ∧ 04/09/2007 12:03PM | B7A4B6FF | 9259FE6A | C496FBDD | 0AE2ACE5 | 66FC09F0 | 79098451 | 1271D201 | EB52AE03 |
| 47168 | ∧ 04/09/2007 12:03PM | CDC97B0F | ED7150C2 | 2311490E | 126807F2 | 320AA212 | A6702824 | A13597D8 | E3B04BF1 |
| 47169 | ∧ 04/09/2007 12:03PM | FC91B141 | B36F6D9B | 1FA345F3 | 6BC6D576 | 31AFEDDC | EAE16B4A | 1276AA99 | CE4F7F27 |
| 47170 | ∧ 04/09/2007 12:03PM | F51B1862 | 2F947F6D | ED26B94E | B7BEE8D3 | 689D8D1B | 2C4A4B82 | 9E075BFE | 85297245 |
| 47171 | ∧ 04/09/2007 12:03PM | CB9BB5C2 | 5F079A6F | 38460F45 | 800B8803 | 68934837 | 83632169 | 39180FD8 | 99C953D3 |
| 47172 | ∧ 04/09/2007 12:03PM | 4E80AFB3 | 195DA11A | 4C21B23C | 016EBADF | C44BF9C0 | 0006A415 | A2BDBD3F | 9980D2D7 |
| 47173 | ∧ 04/09/2007 12:03PM | BB518F0A | 4BE4E428 | 29F074E6 | F80CC35A | 53C0FEB1 | AB7A221D | F85250C1 | F2FD87C3 |
| 47174 | ∧ 04/09/2007 12:03PM | 106338B9 | 12645C34 | 039DD712 | 37EEA6C6 | 0DCEF9C8 | D4462CA1 | 41EC4F0D | 00F50E6F |
| 47175 | ∧ 04/09/2007 12:03PM | 1890BA44 | 0B984ADC | 89EF72B5 | 33392045 | 7B56B323 | D46C2908 | 1C2C4D91 | A86C575C |
| 47176 | ∧ 04/09/2007 12:03PM | E4698A04 | 5719B179 | FF420D89 | 0F71DBCC | E53BA6D8 | 85EBE4B9 | 699CCCCF | 4EC11AD7 |
| 47177 | ∧ 04/09/2007 12:03PM | 94530746 | C13C64E7 | 07CFD896 | 4584AC36 | E828FC51 | CB376C34 | 6F7BBE26 | 0AB4A6ED |
| 47178 | ∧ 04/09/2007 12:03PM | 107E46A0 | DEB2688F | 18A3FCDC | 24BFCB21 | 5F3318C4 | 652F9322 | C1222372 | 4201B633 |
| 47179 | ∧ 04/09/2007 12:03PM | 88C4A2F3 | A9BC59C3 | FEC3DC7F | 6951730E | 106EB487 | FA5DE682 | E4878F77 | FEFA19DC |
| 47180 | ∧ 04/09/2007 12:03PM | F077AD38 | 95FD25F2 | 16D3E0D5 | 518BE6AF | 7E12AE9E | 3B97AD6A | 4A8DD8F0 | 194B0465 |
| 47181 | ∧ 04/09/2007 12:03PM | C1FA216F | B1D640E1 | EE255A20 | F0CE299E | 6B60C49A | 496CC922 | CFF788F0 | C389BFE7 |
| 47182 | ∧ 04/09/2007 12:03PM | E3877C6D | 39034EA9 | E14DAB10 | 2AF377CE | 4F133080 | 321CFBB8 | 3A2D0212 | FD017752 |
| 47183 | ∧ 04/09/2007 12:03PM | 7A08C0A3 | B3A9F36F | 585B570E | DB36FA22 | 520DDC84 | 24DAB165 | 03EF0895 | EF9A1D61 |
| 47184 | ∧ 04/09/2007 12:03PM | FAEFF300 | 79605A2C | EE346E77 | 64C338EE | F6D7731B | D3A27BA0 | 81D0FE79 | DDBD3A27 |
| 47185 | ∧ 04/09/2007 12:03PM | 968DA791 | 7E0BBC65 | DE91D7C6 | 32F3A016 | B9C079DE | C6B6D2B5 | 0E4528B4 | 8FAEB381 |
| 47186 | ∧ 04/09/2007 12:03PM | FD5A1915 | C0F43E85 | 75C46698 | CCE4E6DD | E0C59256 | 7C44DEC8 | 42EF1412 | 68F84CFF |
| 47187 | ∧ 04/09/2007 12:03PM | EAF09B87 | 263F3026 | D46EE914 | FAF9AD9C | 7E351DFA | D0C8247E | 24B6086B | BA43C835 |
| 47188 | ∧ 04/09/2007 12:03PM | ED2A5DC9 | DBF09B0D | 08825A5B | 8DF6CCB5 | AC5EFF3D | B1E91B62 | A0FD6E78 | B18351B3 |
| 47189 | ∧ 04/09/2007 12:03PM | 748476F9 | E1A33A83 | BED04CD7 | 46BA4C86 | A0D11600 | 2AB99FC1 | 7C0AC51C | 7802B43F |
| 47190 | ∧ 04/09/2007 12:03PM | DFAFA4F4 | 97986836 | 21AD011B | BC796B32 | 0794F504 | FBA72195 | D89BEA9F | 632B19EC |
| 47191 | ∧ 04/09/2007 12:03PM | F78B5E32 | E082359A | BD964F0F | 30025489 | 85A8739B | 370AFD9C | 330AFAE6 | 0844CC85 |
| 47192 | ∧ 04/09/2007 12:03PM | 8BC86515 | CF3D931C | 18128089 | 7AFF9514 | B999B91A | D1897E21 | 6DBC5543 | DEB57921 |
| 47193 | ∧ 04/09/2007 12:03PM | 0E1D2F53 | CC12A083 | D8C9D3D5 | 028F8C55 | A6226F1C | 8B2034FE | 1BB3E20F | 0A802B00 |
| 47194 | ∧ 04/09/2007 12:03PM | 662B9973 | 0B121ED4 | F2D61462 | E8874D7A | 1C69C1F8 | 79CD554F | 1F329A96 | B828178C |
| 47195 | ∧ 04/09/2007 12:03PM | DE1079D5 | 744997E9 | B8B558A8 | CD98314F | EB3C74FC | E6B352DA | 1322B60E | C0497F3C |
| 47196 | ∧ 11/16/2006 11:00AM | 918F5EE3 | 821F67C5 | 4751CE13 | AE12FC94 | C60B3BA9 | E37327BC | 3A900E27 | 59AD33A5 |
| 47197 | ∧ 11/16/2006 11:00AM | 91E282AB | DF9C08EB | 2EFFFF38 | 62B870F9 | 2D6808B1 | 6B69EA42 | B0B85248 | D51F8C6D |
| 47198 | ∧ 11/16/2006 11:00AM | 11E74BE9 | 04DA76B9 | 7D62C974 | B10D7FDE | 7C5D421B | 2F71DE87 | FB2407AE | 51C97104 |
| 47199 | ∧ 11/16/2006 11:00AM | B4033157 | 46ABBADD | D95049A4 | 42767589 | 4E5FB5F9 | D791263D | 9708051A | 712B3D5A |
| 47200 | ∧ 11/16/2006 11:00AM | FA3CAF17 | EA1F5333 | 3EA95A9C | 37D3B152 | EB1DA84C | 5AB8649C | 9867515B | B1F3C4F6 |
| 47201 | ∧ 11/16/2006 11:00AM | 0CA47837 | C3ECE3BB | 4E637D18 | 08569576 | 7532E622 | B55D017D | 92B57F1C | B2DC7503 |
| 47202 | ∧ 11/16/2006 11:00AM | BFA36CAC | EC3A0A49 | 1A010FC0 | F2E443D4 | 9C9BCB1B | FBDECBF3 | 3DBFC6FD | 21F3B784 |
| 47203 | ∧ 11/16/2006 11:00AM | F00D0742 | B99DBD67 | 263F9B3E | D28758A5 | A2C78216 | D79F6716 | C0986087 | 02F883Ba |
| 47204 | ∧ 11/16/2006 11:00AM | 8817B48A | EE2705C0 | 3B462312 | 1C365FB3 | 67A541CB | 2EDF3727 | 5E846D9C | 79D4E48A |
| 47205 | ∧ 11/16/2006 11:00AM | 965D5961 | BDBB415B | 42BC8DB3 | 08DED850 | EE60A9AA | 4EA56D92 | C28FFF89 | DB069241 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 47206 | ∧ | 11/16/2006 11:00AM | 5E417BF9 | A7AB9E5F | E0410E47 | A1E7441F | 84D19B87 | 2EB6A1EE | 583ED852 | EC427C93 |
| 47207 | ∧ | 11/16/2006 11:00AM | E2658FEF | BC459767 | 8E2C1DAC | C113285D | DC096574 | F6A6E8FF | FB11D924 | 5AA6DE5F |
| 47208 | ∧ | 11/16/2006 11:00AM | 52FCDBBB | 0565FBF0 | 546B07F0 | F9E41206 | D25ECFD8 | DC6770D1 | F22743B5 | 744123A4 |
| 47209 | ∧ | 11/16/2006 11:00AM | 16EB5D1E | 82318669 | 8C1969C3 | FF767D96 | 9F8CCC2E | 29A0DB1D | 42D91EE8 | 921C3468 |
| 47210 | ∧ | 09/24/2007 02:00PM | F230B993 | 756865DE | 242AAC19 | E6191E3A | 8EEFA42D | E210BA90 | 68C682D8 | 9ACF8346 |
| 47211 | ∧ | 11/16/2006 11:00AM | 1B005117 | E9953F7B | A5ECF55B | 7B210159 | D68A2A3D | 404DB335 | C6F1AB95 | 1CF389B1 |
| 47212 | ∧ | 11/16/2006 11:00AM | 8312092C | 7E623BC5 | 51368E14 | 1B67BC85 | DFCD3CA4 | 2B096C78 | 6B7E04EF | D49EE3D1 |
| 47213 | ∧ | 11/16/2006 11:00AM | 44960B1E | 16BEB1FF | 11DECAA7 | CC0F2973 | 5C195AE2 | 0765E35E | B08A57D0 | D528C881 |
| 47214 | ∧ | 11/16/2006 11:00AM | C7293C96 | 95232061 | 42844F18 | D3E4A877 | 5AF786E1 | 6558E55B | BBEF2808 | E2485278 |
| 47215 | ∧ | 11/16/2006 11:00AM | 8F6E9C2A | F19A1AE0 | CB917482 | B1D5395B | F1925734 | 3DCCC71B | D7EBD1E0 | 21454509 |
| 47216 | ∧ | 11/16/2006 11:00AM | BDF19229 | 23228C9F | 5A9B29CC | 2B5B3DAA | 8259EAD9 | DE46A095 | 68ACB63B | 08E2B655 |
| 47217 | ∧ | 11/16/2006 11:00AM | B17D0DAA | B99529D6 | F22083BE | 897FE615 | 5D093DD3 | BA6D6B8C | 340014EE | 438C0734 |
| 47218 | ∧ | 11/16/2006 11:00AM | 0202847E | 5DF71578 | E92B4F96 | 3C3A1209 | 6349CDF1 | DFB5F199 | F9340222 | 82DA9FFF |
| 47219 | ∧ | 11/16/2006 11:00AM | EED0B05C | F1C63309 | A571AD9F | 3354DE80 | 90D76F63 | 51A728F0 | 73B46A42 | 414DBC3B |
| 47220 | ∧ | 11/16/2006 11:00AM | 9D70C483 | 78E37534 | 3EDD2DCB | 3D26BD0B | 86D1FF3D | 34D864E7 | E1E96093 | 4371DDAE |
| 47221 | ∧ | 11/16/2006 11:00AM | 4FC53C4E | E17BD498 | 547DDDD2 | 0E1830B5 | 217713F2 | DE1567DA | D4D86C48 | 1AF65D8E |
| 47222 | ∧ | 11/16/2006 11:00AM | 0488B53A | 6D3BBB5B | 19CCF0E2 | 30E158C2 | 20941762 | 480BFD74 | 83DDFD49 | 15E48CF9 |
| 47223 | ∧ | 11/16/2006 11:00AM | 4F7010D6 | EB3F1F8E | B85E21EE | F71C69BB | 55FA098B | AECDA048 | E5E362C2 | 189B9D33 |
| 47224 | ∧ | 11/16/2006 11:00AM | FE37FFDE | 032A3A5D | 1ED47C6C | B2023B9C | E90C6A1B | 265845D5 | F984D20E | E8D1A23F |
| 47225 | ∧ | 11/16/2006 11:00AM | FBF5B961 | 340F6BE4 | C3432277 | 8AF0D149 | 6F15BCE6 | 8D7A4F25 | 48A32939 | 5A62243C |
| 47226 | ∧ | 11/16/2006 11:00AM | 0862BCBD | DB5FDA60 | 7496042F | 6EFF6732 | 787FDACA | 233B6A70 | 7213549F | 8DB2ECD7 |
| 47227 | ∧ | 11/16/2006 11:00AM | ED2C0933 | C065BFEA | 66370238 | 96A7DDCB | 56715A34 | 51FF7A14 | 9B63C3B7 | 0BB0B0DF |
| 47228 | ∧ | 11/16/2006 11:00AM | B398B8BF | BB712A9F | BD48B86A | DAA3007D | BC76357D | 2FF875B9 | 3BB5E377 | C185466D |
| 47229 | ∧ | 11/16/2006 11:00AM | AECB4C43 | EBAE79ED | 572C72D8 | E89B50DE | 324547F3 | 67BE364A | 701D052E | C3F9D234 |
| 47230 | ∧ | 11/16/2006 11:00AM | 1F95D514 | 0D5F8840 | 53E38AB0 | F33011C8 | 18BA8A0A | FB6CD200 | 1E062836 | 725E94B7 |
| 47231 | ∧ | 11/16/2006 11:00AM | 0DFF3F39 | D381C723 | B5BE91B2 | 17F4A30A | 4965B905 | 85CE9F5D | 1A197775 | 152B1579 |
| 47232 | ∧ | 11/16/2006 11:00AM | ECA45F4E | 6DD56D96 | 98E9925C | 86AD863B | B7A1C385 | AB06A76B | CCB98FD9 | 07965DA9 |
| 47233 | ∧ | 11/16/2006 11:00AM | BC6684AB | 66E9FB90 | BA6C26D3 | 9AA92485 | 44F8B43D | 21E7462C | 9C54922E | 84500956 |
| 47234 | ∧ | 11/16/2006 11:00AM | BFB5D35A | D2186E9B | 5D818DDB | E111F1DA | F420DAB7 | 25C51368 | 0D1D9082 | 712401A5 |
| 47235 | ∧ | 11/16/2006 11:00AM | 7A14D96B | 66D47B0E | C9E1AC7A | 36211DA2 | 1E5659BA | 0EBEF917 | 0FD54007 | 2C22B106 |
| 47236 | ∧ | 11/16/2006 11:00AM | 7D3767C0 | 06210FFA | 19D2E54C | BF9C26F0 | 04D2ED67 | E98F89B6 | 14953030 | 9002E0CE |
| 47237 | ∧ | 11/16/2006 11:00AM | 33A0795C | 22467396 | 3BE524D5 | 5B6A02F8 | 39A00C09 | ACAAB2FF | 7B5A0201 | D0C818BF |
| 47238 | ∧ | 11/16/2006 11:00AM | A4342463 | E5379557 | 4954D958 | BDBEAAA5 | 92228FF7 | CBE72931 | 7FEBD725 | 2F3B1E87 |
| 47239 | ∧ | 11/16/2006 11:00AM | 04EF59A0 | CD906CEB | B1833483 | DD12D472 | 94DD066D | A24F1ACB | 62113B0A | FDA4E5EB |
| 47240 | ∧ | 11/16/2006 11:00AM | 20D3FE94 | 726D6D25 | 664BC4F6 | 94D3C495 | 7F083CB5 | FAAA3AE8 | 7BB6207D | 8ACFB1BB |
| 47241 | ∧ | 11/16/2006 11:00AM | E11616E5 | 6B5397AF | 70678047 | 533EFA13 | 25237A40 | 6B01082A | 0A5D7242 | 28E9D062 |
| 47242 | ∧ | 06/17/2007 11:05AM | B523DE77 | 763A3FB5 | DF8C9E7D | 3B149DA7 | 85B89521 | D039F2C7 | C9030091 | FBB8B689 |
| 47243 | ∧ | 06/17/2007 11:05AM | B360CFBE | 7393D6ED | 4DE583BC | 4D4D8629 | 75518AFE | B5AC4A98 | 56838D74 | E23EEAEB |
| 47244 | ∧ | 06/17/2007 11:05AM | A116A3FB | BC3DFDB5 | 4A3346C5 | 0FBF303B | 36561E71 | 9946AC45 | CE6710B1 | B6FB166C |
| 47245 | ∧ | 06/17/2007 11:05AM | 59518D72 | CE3B8F18 | 4EA429B5 | AE7F32EC | 1D4BCAD5 | 45F3328E | C3FC36DB | F41B13A7 |
| 47246 | ∧ | 06/17/2007 11:05AM | 6581D8C3 | CC1DF3CB | 2482445F | BE03D27C | E5FDBF24 | 009D3B0B | D200412D | 7310C117 |
| 47247 | ∧ | 06/17/2007 11:05AM | 789A66B0 | F2263B61 | 1B32BF79 | 82A700CE | 70911D40 | 1A96FF64 | 57380671 | 40D83C65 |
| 47248 | ∧ | 06/17/2007 11:05AM | C548A04A | 6AA0045A | 038AF982 | 856C1F86 | 4B81D779 | 75E79152 | 87350D6A | 264F3DE1 |
| 47249 | ∧ | 06/17/2007 11:05AM | 039BBDF0 | 670EE290 | E62D75D9 | 22E7DB80 | 28B43C38 | DBAA0804 | AB113A7C | C32BCE91 |
| 47250 | ∧ | 06/17/2007 11:05AM | 7E483EF2 | 52124332 | 036B613E | 989293A7 | 3DD5AA79 | ADF88B01 | B0CCA240 | 3C6622DF |
| 47251 | ∧ | 06/17/2007 11:05AM | 07835957 | 576F6079 | 7996994B | BB4C217D | F3552B55 | 146D3DBC | 1D84D301 | 18871C65 |
| 47252 | ∧ | 06/17/2007 11:05AM | 7B916037 | 3E504D07 | 83349168 | 8332A429 | 3DAC7CD2 | 53D06AAC | 0C390556 | A2A6E55B |
| 47253 | ∧ | 06/17/2007 11:05AM | 50CD2D15 | DCC97CCA | 825AE68B | 7C8C147B | 1800BDDC | B0D06A6F | 9A7D6BF1 | 0FF52EE8 |
| 47254 | ∧ | 06/17/2007 11:05AM | 8839C1F9 | E9D5BBF4 | 774D58F5 | DA4ECC52 | 0D295F05 | 3D6F36B4 | E97FF139 | 3B09C32B |
| 47255 | ∧ | 06/17/2007 11:05AM | AC3F20BF | BDEBF267 | 7A8C7BAE | 15C8A6BE | 818E4742 | 15CA11E5 | FA0F1002 | A5A9C4C3 |
| 47256 | ∧ | 06/17/2007 11:05AM | C1883CEF | 53E3B8B1 | FC4158D4 | 420A27DD | 36841B37 | 5241E551 | 5D7B2552 | 8647E2D6 |
| 47257 | ∧ | 06/17/2007 11:05AM | 58A03BCA | 901DBE70 | FD8117BE | FB7D1FB9 | 398F17C4 | 2FFA3262 | EA1407D7 | FB924ADC |
| 47258 | ∧ | 06/17/2007 11:05AM | 71AA3EF7 | B9663A1E | 9D3046E6 | 61E9837D | E5B450CD | 93620A2E | D5673F3A | 305FD75C |
| 47259 | ∧ | 06/17/2007 11:05AM | C448B2E2 | FCD9C7F9 | 52B12702 | A1AB5607 | FB35D972 | 50C70110 | B706D521 | 230B4037 |
| 47260 | ∧ | 06/17/2007 11:05AM | 5A83E23A | 8C53A8CD | D57B33A3 | 2C844EB4 | 19493AAB | FCBDC4FB | 0E8433DD | E969C3C0 |
| 47261 | ∧ | 06/17/2007 11:05AM | B3251046 | 67C26EC0 | 6F79FEEE | 62B97330 | 6DE1C619 | 29B39768 | 8AF14CEC | FE84F707 |
| 47262 | ∧ | 06/17/2007 11:05AM | CA380B35 | 5DBDDB15 | 3B433A7C | 63974B51 | 0A0C0EF1 | AAF6B947 | 1FCF4E2A | A0837B03 |
| 47263 | ∧ | 06/17/2007 11:05AM | 0308544F | 4CACD45D | D1F18669 | DA03DD9F | 170D9A21 | AFD95E22 | 25EFC671 | 5CE798EE |
| 47264 | ∧ | 06/17/2007 11:05AM | 25509FC5 | 68438C67 | ABCF9617 | 23DA2271 | 846D4338 | 0E1486D4 | AA73A1C4 | F4063D8C |
| 47265 | ∧ | 06/17/2007 11:05AM | 36609548 | 3429A50C | 13C3A6F0 | BC9804A3 | 083B5969 | 82D64561 | 04AAA791 | B8484788 |
| 47266 | ∧ | 06/17/2007 11:05AM | 7CE5DD5F | 6D466945 | 530099AC | B032B91B | 5AF23B52 | FD680885 | D993BEED | 89C7EB7C |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 47267 | ∧ 06/17/2007 11:05AM | 0F28DF09 | CA7D7265 | 98B187AE | EA50F8A3 | 548F1A47 | 81035861 | 538FAF78 | A50165C5 |
| 47268 | ∧ 06/17/2007 11:05AM | 9F1F75CD | 327D62F2 | BA0E1DFD | 39B5E519 | 8A3B1CE1 | 83C976F4 | 7AB08BE6 | AB5F2CBF |
| 47269 | ∧ 06/17/2007 11:05AM | 12C0B629 | DEADC171 | F23ADAFD | 4AE3F8E7 | 18308C4A | 37585B2F | A9C123F2 | 262A0C43 |
| 47270 | ∧ 06/17/2007 11:05AM | 23869066 | A3085768 | F068E74C | 1E597BF8 | 6853D007 | 546E9F65 | 71963568 | B4DB3C2E |
| 47271 | ∧ 06/17/2007 11:05AM | ECCD2B38 | 5AA06301 | 611BC668 | 1196744C | 8BA89766 | 18559E7B | 535AD1D3 | A0789A5D |
| 47272 | ∧ 09/24/2007 02:01PM | CAA83B90 | FF3AB6B7 | 51F3C182 | E9136C62 | 8B7480E4 | F94F9907 | 5FC90E79 | 9A0CD81B |
| 47273 | ∧ 06/17/2007 11:05AM | 575360AE | D540BB60 | 55A90A8C | F61DA61E | CB32E9B6 | 2ED57554 | 4731FD0D | D54E2E13 |
| 47274 | ∧ 06/17/2007 11:05AM | 494A12CB | C64247E1 | 7EB29A0A | FD28293F | 97647B46 | 6AFA0ACA | C41E6CD8 | 527CF681 |
| 47275 | ∧ 06/17/2007 11:05AM | 612DF38B | 75CA2434 | B4F028F3 | E82519F4 | BEE48BA5 | 7630982B | A4BC9D46 | 6C5CC415 |
| 47276 | ∧ 06/17/2007 11:05AM | A016D65C | DDBE4DEA | 3EE2FC3A | 754C6381 | 248253A7 | A3341B1A | B8634BD3 | 2EA5907F |
| 47277 | ∧ 06/17/2007 11:05AM | 7E3AB3C9 | 6A756499 | 2230D1DF | 1C2B73C2 | 3B810781 | 0BF90E01 | 617A239F | BF376899 |
| 47278 | ∧ 12/14/2006 12:21AM | 7811E72C | 894FD8A4 | F9949085 | F1E8E6C2 | DEDFE071 | C85D6AF4 | AE8E0C0B | 02AEB3B0 |
| 47279 | ∧ 08/15/2006 07:38PM | BD080CC0 | ABE93D54 | 05418C38 | 0D5EB7B5 | 9DC9F172 | ED2E439B | 42B1A773 | 00E1FA1E |
| 47280 | ∧ 06/17/2007 11:05AM | 4B4D2BE0 | EB0DB825 | D41E0689 | 531D57C8 | A340742C | 97A807D1 | 3F5A81E7 | 79E985B5 |
| 47281 | ∧ 06/17/2007 11:05AM | B35FD417 | 8D542A76 | 830675E0 | 0831542B | 9AB9F062 | A833BEF3 | EC1311C1 | CCA94AC8 |
| 47282 | ∧ 06/17/2007 11:05AM | D64D2203 | 36FD0FFF | AA8EC1E3 | 12068F7F | 9C0AFC13 | 301B5840 | 1C787F9E | 5C5D8AB8 |
| 47283 | ∧ 06/17/2007 11:05AM | 18DDBDA8 | A26BB205 | 8570A881 | C03F61D0 | 9229DBEE | 5B3B4464 | 21BC036F | 4A1198E0 |
| 47284 | ∧ 06/17/2007 11:05AM | E86A7997 | 76FE2D72 | FCEA426D | FAA360BA | E656DA1C | AB5E278A | 711A460C | 84091F91 |
| 47285 | ∧ 06/17/2007 11:05AM | 683CA2E6 | 2A4D52FF | BD3387AC | 3E99BF0A | 0E9AF07E | 1B327DF9 | F24A6182 | 500D4C84 |
| 47286 | ∧ 06/17/2007 11:05AM | 2F1CD74D | 538A70D9 | 000C8B92 | DA0ADE5A | 4FF73BC5 | 84AA790E | CF298B36 | AEDAB646 |
| 47287 | ∧ 06/17/2007 11:05AM | EE661CBA | 7ABD0D26 | CFA22E60 | 9CC5537D | B71A9100 | EA6E9729 | D9366F5B | 43C53A82 |
| 47288 | ∧ 06/17/2007 11:05AM | EC4CCC4D | 1EA70C2E | 50A9E31A | 3B0D2A32 | AC8CCC33 | 85FBBA45 | D8DF4D1F | 149CCC62 |
| 47289 | ∧ 06/17/2007 11:05AM | 0BB54CA5 | 5AB763CC | 22F1DB66 | 9E945C48 | B177E167 | B67BD791 | 3F4FC8D1 | 6A1E498D |
| 47290 | ∧ 06/17/2007 11:05AM | 9AC7DFD1 | BB0EB47A | 324F032B | 61564D61 | 75476112 | 454FF092 | CB0C5185 | 30E8CF1E |
| 47291 | ∧ 06/17/2007 11:05AM | E2108EF1 | 615B053B | DEA4075C | 9F523A4B | 15A1239A | B105E4C8 | 1B771AA1 | 5BD449C0 |
| 47292 | ∧ 06/17/2007 11:05AM | 8C6D0F56 | 02070E4E | 29D42279 | 45AB3320 | 4FA82933 | 5BB582F1 | A1FDF02C | E0143671 |
| 47293 | ∧ 06/17/2007 11:05AM | 2F4B5EEC | 748E0D6C5 | 41C87B6A | 7624227D | 998C2A9E | 1A06FB61 | DD01A80C | EED93B2D |
| 47294 | ∧ 06/17/2007 11:05AM | 873862B9 | C16CDF8C | F6F310EF | A7E00813 | 96AC7791 | B7AF6BC1 | A397BAEF | 8800D61B |
| 47295 | ∧ 06/17/2007 11:05AM | 7D1834A2 | 4B1BD706 | 2569042F | 177A78AC | B6302339 | E28E3A6E | DA9F6C9C | 34A39BC7 |
| 47296 | ∧ 06/17/2007 11:05AM | BE5ED5FF | FAE4D10C | DC5356CE | 9D0004CE | E4F52A56 | A8AEC514 | 42A982C7 | 8F304B76 |
| 47297 | ∧ 06/17/2007 11:05AM | 153775E7 | F8E804ED | 4097D8FF | 7B770A36 | 67D1158F | A055722E | FE2B7DB2 | 6FF5C39E |
| 47298 | ∧ 06/17/2007 11:05AM | 91D72D3D | 91FF773A | EDC12DF5 | 691B6400 | 86790DB2 | 3969245D | B35B23DE | DA41905A |
| 47299 | ∧ 06/17/2007 11:05AM | 8BE8F987 | 8565260E | F944E6C2 | A4D42C9E | 2F6E8DD3 | 9537260D | B8BDF606 | C676CC09 |
| 47300 | ∧ 06/17/2007 11:05AM | 24F8BA82 | 4492DBBA | 25D79633 | 155F34ED | BCD1265D | 92503E21 | D03A0B75 | 0AA27CBD |
| 47301 | ∧ 06/17/2007 11:05AM | AE5BEC05 | D6CB76B6 | D8B68651 | E6504844 | 775FE460 | 0DBFDEF5 | 4E1F9AD5 | BE4AC9B2 |
| 47302 | ∧ 06/17/2007 11:05AM | 929CA535 | 14C0ECB2 | 4FCB6C5E | 8902EBB5 | FD6F150E | 6A4E6152 | 4FBC2D2D | 9C904766 |
| 47303 | ∧ 06/17/2007 11:05AM | 0421A603 | BFACB61B | B0C54531 | 751174D3 | 08A1695E | B1307741 | A4D63975 | C320EF84 |
| 47304 | ∧ 06/17/2007 11:05AM | 4372E226 | 90E546D3 | 86012EDA | 83FB88FA | 0B3F237D | 674AE3D8 | 5ACD2B31 | 76DE0274 |
| 47305 | ∧ 06/17/2007 11:05AM | 23C306E4 | E757006D | 47DBAE66 | E55182F4 | 5C7D4CD6 | C6C263CE | 1CDB589B | BE1DAB59 |
| 47306 | ∧ 06/17/2007 11:05AM | ADD41AA4 | AD30F025 | EEB2FE12 | E018B698 | 0A27ADA8 | 4D00C59A | 3263372B | 2D2C6DA0 |
| 47307 | ∧ 06/17/2007 11:05AM | 2BC91764 | 10E9F9C8 | 93437EDA | 26B6F9E1 | 88EBCE77 | AF73F34B | A699626E | E7D896DD |
| 47308 | ∧ 06/17/2007 11:05AM | 522D7337 | 9143475B | ACDB2395 | 3069F916 | 78C42C16 | 7927094E | A219E76B | 8A3D2CF8 |
| 47309 | ∧ 06/17/2007 11:05AM | 4E5D8AAC | 56B9AD10 | 9BF9941D | 7EE25542 | 84E695EF | 3FE6E1ED | 66AB6731 | 9FE3D32D |
| 47310 | ∧ 06/17/2007 11:05AM | 82DBA063 | 89B5E0E4 | B4C031B2 | 9AF8B588 | 4872B128 | 9956FAC2 | 16FC2E0B | 480DE8DE |
| 47311 | ∧ 06/17/2007 11:05AM | 6A315E43 | 0B2C2433 | 5A11FA33 | 59C7AE32 | 2F4ADAD0 | BA30230D | ABC2CE4D | A0657C26 |
| 47312 | ∧ 06/17/2007 11:05AM | D5DD6CE2 | 299DA507 | EA569737 | 308EA54D | 25912D93 | 9B915444 | 5DFF7DBE | F26D7F0C |
| 47313 | ∧ 06/17/2007 11:05AM | 0EE8E710 | 9CC35CCB | 5596648F | ACDBD4C9 | D6A89C47 | 489CD811 | 362E23FE | D9EAA585 |
| 47314 | ∧ 06/17/2007 11:05AM | F5396DA7 | A0A0BCC9 | E7A4F790 | 482C99F5 | CA51C432 | 6F27AAD4 | F2553890 | 20E1324B |
| 47315 | ∧ 06/17/2007 11:05AM | 16B71CEB | 7E51EB49 | 000C0D38 | F4B2681F | C319CCD8 | 6BD8D27B | FE5D2F6F | AD731096 |
| 47316 | ∧ 06/17/2007 11:05AM | F543F3DC | 863D0EC3 | 9B04EDC1 | FA2DF9D3 | 21DE5D98 | 9F6B6D93 | 80E84BCF | DF59EDA4 |
| 47317 | ∧ 06/17/2007 11:05AM | 07D7FDC1 | 7462FFE8 | F4D1D3BB | F821012E | 0C58CEDF | F21EAF3D | 08F97799 | E1F0FC15 |
| 47318 | ∧ 06/17/2007 11:05AM | D1C1C217 | 45FB397C | BE73F942 | 62217C21 | 310056A8 | F264AC56 | 56187421 | A94C79E7 |
| 47319 | ∧ 06/17/2007 11:05AM | 4C011092 | B0435D72 | F915F9AF | 52733BCE | 62935A95 | 5A8D2A23 | 3514187E | 034CB033 |
| 47320 | ∧ 06/17/2007 11:05AM | 2DA3C5BC | 1AADA84B | 9C9CAFD0 | AABD4DBF | 91ADE557 | DCB40C05 | E2C0EE7F | F66CACD8 |
| 47321 | ∧ 06/17/2007 11:05AM | 7BC815FD | 721BA374 | B00856A2 | E382DF6A | 2A0F286F | CC4110E3 | 3B929648 | B0DACE0E |
| 47322 | ∧ 06/17/2007 11:05AM | EFDF8B4F | E69D9B26 | 00415270 | 5394246A | 34A02A44 | 8E77F8BD | 67EFEF2A | 9FDACA74 |
| 47323 | ∧ 06/17/2007 11:05AM | A9D534E5 | 7A3CEA3D | 4AAE50CC | A6F6184B | A5F172A4 | 0910D358 | 3D350474 | 0A142DBF |
| 47324 | ∧ 06/17/2007 11:05AM | E822F252 | 368586AF | 32825C94 | 9BEAF60A | 1BBC2580 | A590C73B | B64420C7 | 09124D01 |
| 47325 | ∧ 06/17/2007 11:05AM | F6CAA875 | AD54FE14 | 601EFA37 | BD455603 | C202A88A | D75D5970 | C76FFD02 | 6255E71B |
| 47326 | ∧ 06/17/2007 11:05AM | 33931EC5 | F885E2F7 | BF917A8E | 329CEB82 | 1BABD1A6 | 16C4094A | F9340947 | 91ED3A8C |
| 47327 | ∧ 06/17/2007 11:05AM | 44D13FB7 | ECC4AA93 | B8EAF3D8 | 1D38ADAC | EC2F7590 | 07DC71D4 | E5A530F8 | 099A0F2E |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 47328 | ∧ 06/17/2007 11:05AM | 7DF286DE | 91D7C679 | 5031AD1F | F5BCF30E | DC808F14 | A38D4342 | 631B2AB0 | A2587A0C |
| 47329 | ∧ 06/17/2007 11:05AM | 940A38DB | 5C02B971 | E97D0618 | 720A7E74 | 9078E8E4 | 39E5F6BA | 984FB157 | 055CABC6 |
| 47330 | ∧ 06/17/2007 11:05AM | 25077410 | 0BBD0673 | 705C7D37 | 70F52478 | 72F3C409 | DD7F1D32 | 745D0F32 | AD029DB9 |
| 47331 | ∧ 06/17/2007 11:05AM | B6614C42 | 0693D846 | 6AC579B0 | 52DEE785 | 494469E3 | FABF833A | A5CCCEC6 | 7DB218D0 |
| 47332 | ∧ 06/17/2007 11:05AM | 44967E96 | 0A803965 | 1BF305CB | 837B8185 | 3005F6DB | 233643B9 | 3A63A307 | D6F34ECA |
| 47333 | ∧ 06/17/2007 11:05AM | 22A93B71 | FF99217D | E776FA2C | 99F61F07 | 8E88F9BE | A3194A1D | 9D1B7831 | CD093AE5 |
| 47334 | ∧ 06/17/2007 11:05AM | 3677F308 | D97D9CD1 | 8CE4C27D | 796C79E3 | 0DC3F460 | 60C249C3 | CA895DD4 | E47F9F39 |
| 47335 | ∧ 06/17/2007 11:05AM | 9DB3B45B | 831236BF | 625E27C2 | 1303E7E4 | 5BA34B13 | 2408A2B4 | AC4E0370 | EA24815A |
| 47336 | ∧ 06/17/2007 11:05AM | 7097735A | 797B77A5 | 505A327F | 4E2E9A79 | 6B6D5511 | F988F884 | 6A9D3F32 | FE8DA203 |
| 47337 | ∧ 06/17/2007 11:05AM | 49F957F7 | C4917AE9 | 543E4051 | EBF9A349 | 04516416 | 740AC90B | 610E650C | CFFB359C |
| 47338 | ∧ 06/17/2007 11:05AM | B184DE91 | 12428BAD | E2EBFDCD | 09AA0CC7 | C1555A4A | C01C4373 | 6055FA65 | 047D0DD1 |
| 47339 | ∧ 06/17/2007 11:05AM | 48BD9B72 | 8A7B3DC3 | 06869790 | 231FC971 | DD5D6503 | 51BADBC4 | 893311E1 | B23D78E8 |
| 47340 | ∧ 06/17/2007 11:05AM | 7AB2C97F | 3634A777 | 0D48E99D | 35D2008E | 4D06D5E8 | F92145AC | 55CE42A5 | 4CDD9438 |
| 47341 | ∧ 06/17/2007 11:05AM | DDBD3B01 | D59135E8 | 1023E921 | 2B15DCD5 | 64D3AB79 | C846B487 | AC73D628 | 4C3E4531 |
| 47342 | ∧ 06/17/2007 11:05AM | 65765A8A | 501C921E | EE19245A | 1CBE0361 | DE156B15 | 687C5DDC | 954EE08B | E94A3C9A |
| 47343 | ∧ 06/17/2007 11:05AM | 4E231E14 | E100C5DA | CB453A28 | 59394854 | 38FB2B90 | 6A8F037D | 9E242811 | FCAB398F |
| 47344 | ∧ 06/17/2007 11:05AM | 232F014A | DD521669 | EAD24082 | A193D054 | 597421A9 | 46823AE7 | 3E039BBE | 1D9736B5 |
| 47345 | ∧ 06/17/2007 11:05AM | FC0797D2 | 136A9EF5 | F97D6167 | 62CE4304 | 646D7044 | 3FA9DCFA | D9167E62 | 3FE7BB5B |
| 47346 | ∧ 06/17/2007 11:05AM | A42F73FB | F6C11D0C | FF1467F0 | C89D0FC4 | F07A4C8C | A87B611B | 2609EA17 | DDCC49ED |
| 47347 | ∧ 06/17/2007 11:05AM | BD79D38A | 1EF7A367 | 0498F998 | 8054508C | 70F81E1B | 3371CE3A | CEDEEAFA | 84092F80 |
| 47348 | ∧ 06/17/2007 11:05AM | D1ACC53A | 9EEC8484 | 5175F123 | 78192E6B | 54513136 | DB626647 | 30AB6940 | 7C27CF2F |
| 47349 | ∧ 06/17/2007 11:05AM | D565691F | 5392A442 | 211F1EE6 | 95B6F587 | ECC1A627 | 1C07D9D6 | 1E59C034 | A47081AC |
| 47350 | ∧ 06/17/2007 11:05AM | 41CCF2C1 | 59EF7E1C | 738E7266 | 02812167 | 1648E4A0 | 78459E1A | F0D8321B | 163BA78A |
| 47351 | ∧ 06/17/2007 11:05AM | A08C6AF8 | 2ACED21E | DF2ED8E2 | 7B518476 | 74FE8000 | 864DC767 | CFA4949E | 7240CFFD |
| 47352 | ∧ 06/17/2007 11:05AM | 8E65D834 | F262F274 | 12BBF4D9 | 9AF0A39F | 2E42EF43 | 884A8239 | 3B4606D5 | ECD22125 |
| 47353 | ∧ 06/17/2007 11:05AM | FC335E69 | D4C8BD25 | 43085FBF | 1C11B7AF | 1EAE9DB7 | A14C8D14 | 0FDA83D3 | F2ABC3D5 |
| 47354 | ∧ 06/17/2007 11:05AM | 36F73120 | C3126A6E | 3DD41C51 | F1271740 | C3ED6BC3 | 2194BB03 | 602F5ACD | EE89E1D6 |
| 47355 | ∧ 06/17/2007 11:05AM | B26BB8D5 | DC7F4F6C | 2368D02F | 8B78C119 | 8FC32990 | B884EDF | 07E3A0BE | EC9DCF3B |
| 47356 | ∧ 06/17/2007 11:05AM | 66277A65 | F080FE8F | 8685B4A1 | 78F7B4D0 | B58BDC9C | 5AAC72D0 | EAD4282B | 08FA7158 |
| 47357 | ∧ 06/17/2007 11:05AM | C3872484 | 2D8258B4 | 307B821B | 18FE93C3 | EC32FF87 | 6BBA776A | 2DF9E2B6 | E7068034 |
| 47358 | ∧ 06/17/2007 11:05AM | 2D437AD8 | B0DFC20F | 28924392 | CE5FFA33 | D7D00CBD | C80EEEE9 | 91A9D325 | 2E33A60A |
| 47359 | ∧ 06/17/2007 11:05AM | 514A86B3 | 0C11A4B0 | 34E33F4E | 19E90343 | 86E582CF | 9D6C9E12 | 29778B0B | 67E1B80B |
| 47360 | ∧ 06/17/2007 11:05AM | 8081FA0B | 93A64842 | F53D3B0D | 94EE45D2 | 14397B45 | 4C87A4DD | CFCD4344 | 5AB93B5F |
| 47361 | ∧ 06/17/2007 11:05AM | 819D4C4F | 992A4B9F | 579FA9B9 | FA1C785F | 2942879D | 64227E98 | 3B1D5673 | 4CFD707B |
| 47362 | ∧ 06/17/2007 11:05AM | 7978E28A | 48F1A199 | AF1F17AE | 1A7D2B5C | A904C4B9 | 45798D85 | 193452DE | 6EC4A196 |
| 47363 | ∧ 06/17/2007 11:05AM | 942E23EB | 0B9297AD | B3D47E5C | C2EE82C2 | 70C1996A | 9BABD05C | AB7714C7 | 80DB29BF |
| 47364 | ∧ 06/17/2007 11:05AM | 9F0A2E09 | 06B01A63 | 45D1640A | 51C56FB1 | 796E080C | 75D16F3C | 5B0DE13C | B7269346 |
| 47365 | ∧ 06/17/2007 11:05AM | D12BB523 | 929EB4D4 | 927600E8 | 54598EE3 | 4AF1B6DC | 138D7C60 | AA7C920C | 6605623F |
| 47366 | ∧ 06/17/2007 11:05AM | 34CD1801 | 94875F71 | C0F0724F | F827CE4D | 3FF9F7FE | 4A541E05 | ADF21DEE | 6356E8B4 |
| 47367 | ∧ 06/17/2007 11:05AM | 8F6FF0F5 | 4F3DDB1F | 99C4B3DC | E4E9D8A9 | A7C87255 | 87BB24B6 | D9852AA4 | DCADBA5F |
| 47368 | ∧ 06/17/2007 11:05AM | F83A3BCC | 78D760B6 | EA15D922 | 2EDC557F | F46F5551 | 345945DA | 0E46BBD6 | 5CEB1049 |
| 47369 | ∧ 06/17/2007 11:05AM | 16324C0B | 062B62EE | B7A30AF4 | 334375F7 | DF240DEB | CB62D63F | F0BBBCBF | 05BBB2DC |
| 47370 | ∧ 06/17/2007 11:05AM | C907F9F7 | 61F9E682 | 00D8377E | 3A6DE731 | 62EECEEC | CB114CBA | F36E9848 | 3CC5F93A |
| 47371 | ∧ 06/17/2007 11:05AM | B2103F44 | 6A2A49E1 | 5996CBBA | BC011073 | 26F9134B | 87B012BF | DBFD94DE | B37247E8 |
| 47372 | ∧ 06/17/2007 11:05AM | 3F619C77 | 62FCA891 | F89DB8CE | 54BB46A8 | 2A829819 | 02915811 | 3EB475EF | 2976AFAB |
| 47373 | ∧ 06/17/2007 11:05AM | C5BB9F06 | 5BB06BFB | F426A5A0 | F304D81F | F03862B9 | D51CBBBD | BE0BF21A | 35C052E8 |
| 47374 | ∧ 06/17/2007 11:05AM | F6553691 | 56F607BA | 02185DC8 | BDA8CB0C | 62D6AC15 | 3DD807A3 | A5555FDA | 37BEE7C6 |
| 47375 | ∧ 06/17/2007 11:05AM | 6ECCC682 | 4183F3F8 | 16BD7DAB | 86F9F5C2 | F01839AF | 63D91DF3 | C136453A | 1D3C5FF2 |
| 47376 | ∧ 06/17/2007 11:05AM | BF1907BE | C4DD14CB | 71F6FD1A | 87211DE7 | 579B7E5B | 13D7174B | AD01C08E | 197324B5 |
| 47377 | ∧ 06/17/2007 11:05AM | 6DAF9298 | 0298D426 | 3BDD22B5 | 7B6E6B06 | D8656EE2 | CE500C46 | 462446BF | F48C7566 |
| 47378 | ∧ 06/17/2007 11:05AM | 9F2CFE5A | 4A4DCD88 | F23DB035 | 616FF82D | 7B4A85E8 | 150740FD | 1AC2FB24 | 7C90EC8D |
| 47379 | ∧ 06/17/2007 11:05AM | 869C8657 | B0BAA091 | 8362DD0E | EDD3754A | 62C1B5A4 | 09DC53AA | 812AD020 | 7BEF4EA8 |
| 47380 | ∧ 06/17/2007 11:05AM | B9F42CE6 | 7318B51B | BFE3A30D | 42EBB6E9 | C9C008E1 | 83500C75 | C96450C6 | 9931CB6B |
| 47381 | ∧ 06/17/2007 11:05AM | F17C88A3 | BCDDFE2F | E18D7C11 | CFDA3285 | C8859205 | 201F1752 | 70272399 | 75DA8250 |
| 47382 | ∧ 06/17/2007 11:05AM | 739BB0CE | 0DA8320C | 8F934D29 | DDF0A77C | F1792D5B | A553A719 | BCE7AC22 | 4E2415E5 |
| 47383 | ∧ 06/17/2007 11:05AM | 2A2466F9 | 9E3753F1 | 45CF089C | 5794F1BA | 47E65DB2 | 6EA014E9 | 3EAF4D7A | 2E3D8397 |
| 47384 | ∧ 06/17/2007 11:05AM | 3CDA6471 | DA956D80 | A07B2F5D | B5051D6C | 9F4BEA42 | 42BFC7E8 | 1379B24D | EA6A98E4 |
| 47385 | ∧ 06/17/2007 11:05AM | DC2C5973 | 3D5FC88A | C0880FBA | 204781BB | C5B8885E | 120257AF | 886AAACA | D58F90AB |
| 47386 | ∧ 06/17/2007 11:05AM | DCD24ADB | BFEDCC62 | DBD92898 | 3E5B809C | F3532938 | 47471410 | 92D31D03 | 0FB25EFD |
| 47387 | ∧ 06/17/2007 11:05AM | 1C0C48D1 | 370066EB | 804AD750 | 93DAF1FB | B8B854C19 | 4F80F5C0 | E118FFFD | B6D5E182 |
| 47388 | ∧ 06/17/2007 11:05AM | BD196A3C | 0D02A24C | A1FD445F | 7BB70B90 | 490F92AC | 194691CC | 8A959337 | 2DC9009C |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 47389 | ∧ 06/17/2007 11:05AM | DF6B8284 | F4DC17DE | 6AD8D1D6 | 22916C8F | EBF14544 | B45EAEAC | 5CCB9243 | C3EBEA29 |
| 47390 | ∧ 06/17/2007 11:05AM | 103E477E | 35B7D806 | E310D9B5 | 8855D76A | 7FEE95D8 | B6F71171 | 2FDB81C5 | 2E54AD10 |
| 47391 | ∧ 06/17/2007 11:05AM | 2D456140 | D281852F | EAFA104E | 7070BCBC | DDD4B46F | 9E503660 | 19C63C41 | 6758F115 |
| 47392 | ∧ 09/24/2007 02:03PM | A5F2430D | 63F4F37B | D33CF93B | 21AB2412 | 7447D49B | C459FE08 | 3657E0FB | AFA9602C |
| 47393 | ∧ 02/13/2007 09:01PM | 14773293 | 707D6A7D | A0DCAAD6 | 5A360D07 | 8904A272 | 7507EAFC | 718BCBFA | 3DE8E69A |
| 47394 | ∧ 02/13/2007 09:01PM | AFE2F961 | 84FD1778 | 53F91775 | AAA5671D | 2B554037 | 7629F3FF | 2475AA9D | FFE25615 |
| 47395 | ∧ 02/13/2007 09:02PM | 560BF143 | 16B97620 | 86EA6A06 | D6181B65 | 41E2F28D | B5A7280D | B2772B1C | D78AD272 |
| 47396 | ∧ 02/15/2007 11:58PM | 0E8FD861 | C702A3E6 | D7A5CB58 | 160F1019 | DC802816 | CFC40799 | 92DE6349 | 11A5E346 |
| 47397 | ∧ 09/06/2006 01:39AM | BCD8823F | 4888B807 | 49E9FD5B | C3184B98 | C1304DF5 | D0C9785 | 747C587B | 643E5944 |
| 47398 | ∧ 09/06/2006 01:39AM | D30EED5D | 8FCC583F | 28BD5D9A | 4C0C4BFB | A71EAB94 | 9C3CAAFF | 929AEB04 | 9795F905 |
| 47399 | ∧ 09/06/2006 01:40AM | A9D56893 | 2ABCA4BD | 88890B9D | 35B1CD3C | 78BCA769 | 6A30B055 | 6AC1FE5D | 598741F3 |
| 47400 | ∧ 09/08/2006 07:57PM | 7A609952 | 40B2228F | E105B466 | FA602976 | B3FF37AF | D67E59DC | 6D4C1B2F | 0A5C512D |
| 47401 | ∧ 02/14/2007 01:55AM | 7894CBFA | 705CD849 | C5EEB753 | 1DA3B42E | EC773D1A | 4C1FBE7D | A11F2CB9 | 530DEE6F |
| 47402 | ∧ 10/19/2006 03:50AM | AA9753E6 | 703F0BF0 | 3FC2D286 | E1B43F74 | F5C6A597 | B47A9319 | 16BC1CE8 | 8A748317 |
| 47403 | ∧ 01/09/2007 02:14AM | 350EA1A5 | 85D340E6 | A1B3F080 | CF07E78D | 37BEAF5A | B87980B8 | C9DBAD83 | 6B625AAC |
| 47404 | ∧ 01/09/2007 08:15PM | 59B292E2 | A463CE6D | 2D6C0835 | 3F2A35E4 | B17CF488 | 8BBA2208 | 796D61BB | 6248EC3D |
| 47405 | ∧ 08/30/2006 04:04AM | 57F2E925 | 4BC438B5 | 6F1E5904 | 449C9F15 | 0B11A53F | E88D87F5 | 231E30E0 | 5851345C |
| 47406 | ∧ 08/30/2006 04:04AM | 3D0FE96F | 60E5661A | 9FA932AC | 6E995CBC | D7511CE0 | B3B61102 | E1AAEAFB | 7D5554AC |
| 47407 | ∧ 03/29/2007 11:07PM | E1864999 | 216B52BB | E7F4CA79 | 63A033A4 | 6424F2D0 | 727CB37A | 8F8DA3CF | F3712DBA |
| 47408 | * 07/25/2001 12:33AM | 5EFF3C9C | 4EF04100 | 04074B56 | 3D6F4AFA | E7514FD8 | C0F5DD3C | 6413F35C | BE9CC84F |
| 47409 | ∧ 10/17/2005 09:06AM | 102DF383 | 531C6B73 | 88A7B183 | 7D4D5494 | 033C7171 | F8DB95A5 | 0EA02A62 | 8184032F |
| 47410 | ∧ 03/30/2007 12:25AM | AF0D43ED | 2C355522 | B88EB106 | 4AAEE870 | 027174FC | 747BA0CB | 7CEB23A7 | 28DC5C0A |
| 47411 | ∧ 03/28/2007 10:11PM | CEBE62A0 | 8E4F8475 | 1F9F0404 | 7CBBCDD9 | 0D7B63A4 | 10835806 | 4C56FCEA | 53C27D04 |
| 47412 | ∧ 04/01/2007 08:37PM | 25E9C780 | 662CA813 | 998E8B1F | 8E7E37D3 | 8E737D38 | CF379A31 | 710DCB3E | 3BB34B5B | 4CBB9CBF |
| 47413 | ∧ 04/01/2007 09:13PM | 53DB1B52 | 086DBC7B | E92F7AD4 | 9C9E6D8A | B4759D1C | C92B3A29 | FE40166D | 89DF4659 |
| 47414 | ∧ 04/01/2007 09:13PM | D8D17507 | E8DB9B9C | 3888B5BC | ED7C6F66 | D7FB57EA | 2A66SAAC | C0AE59F1 | 3B81A2F2 |
| 47415 | ∧ 04/01/2007 09:13PM | E04DF3FB | DA02C6AE | D3EABF64 | 5OCCD70D | E01BBEE5 | A97966C6 | D6166F67 | 1B334A1A |
| 47416 | ∧ 04/01/2007 09:13PM | 35E464FF | 6C3ED173 | 5CAD45C0 | C3088128 | 4888ACFB | E0587D30 | 952FAC36 | CF04002A |
| 47417 | ∧ 04/01/2007 09:13PM | 73513C10 | 957E663D | 47F0B81E | 8B543374 | 22FCE1C0 | 66C7E6A5 | DE32A711 | BFC92B57 |
| 47418 | ∧ 04/01/2007 09:13PM | 5C34FFCE | 777F8998 | 077A30FD | ADEA2242 | D17D55D8 | 2831E518 | 208DD11B | F5BAF3FC |
| 47419 | ∧ 04/01/2007 09:13PM | BD1977E4 | 0B44759C | CEFC0CC2 | 2D9856C8 | D8334756 | 63FD8260 | 1A5E51E8 | 1A29FDE4 |
| 47420 | ∧ 04/01/2007 09:13PM | 33A94A45 | 3730CD6B | 5AFDB2E2 | E0734875 | C2B32339 | BA56E1AF | C22C23CB | E170E744 |
| 47421 | ∧ 04/01/2007 09:13PM | 6D7F45B4 | 96032B65 | 5B599075 | 652B8867 | 60721E89 | 8F31EDF6 | 9B7F346B | A518E8F6 |
| 47422 | ∧ 04/01/2007 09:13PM | 1E7622C1 | 9017F06B | D363A617 | 49FEC359 | 44441AED | 15C2Aa67 | 083284D3 | 0914D4AE |
| 47423 | ∧ 04/01/2007 09:13PM | B4E13E35 | A2E14F0A | F46032B8 | 020AF8C2 | 9C587F80 | 30EBCB6A | 71B97651 | AD2B1D23 |
| 47424 | ∧ 04/01/2007 09:13PM | 71366D93 | 1110696A | 8EE55187 | 2EDFCE9B | E90ECF36 | 4FE6477D | 48D94834 | E9C606F8 |
| 47425 | ∧ 04/01/2007 09:13PM | BA8E0349 | 917DFF62 | C4434009 | 0E474DF7 | A19C2D66 | 2D085463 | B78590D8 | 21309E42 |
| 47426 | ∧ 04/01/2007 09:13PM | 8AF45A2B | 8FE2430F | 3761865F | E5571CC0 | 5B970E38 | 7B3C5D07 | 6BCF3316 | 7AEF5238 |
| 47427 | ∧ 04/01/2007 09:13PM | CEB39E8F | 523D7FFC | 5E4C534B | 3929621D | 8140D6B9 | BCBAFCB2 | B6D0A754 | DE8DEECF |
| 47428 | ∧ 04/01/2007 09:13PM | 460B0D22 | F896969D | 5AD27564 | 5DBFE066 | CE3DD586 | 4025A707 | FE5ABC6F | FF46B711 |
| 47429 | ∧ 04/01/2007 09:13PM | 99A8ABA | 2C04B024 | 27A193A7 | 336130D1 | 64BCE24E | E2849E63 | 10160ABD | BBCBA20D |
| 47430 | * 04/13/2004 06:36PM | 4AF59C29 | 2A768308 | 6DD26521 | D75C49CE | 315D8F45 | 4F4020B0 | 1B3ECBE9 | 5C7ACDCF |
| 47431 | * 04/06/2004 05:20PM | 13C6A470 | 795B1AAC | C9FED5F2 | 8A3773C8 | 94891DC2 | 21DF5E5B | FB89AA08 | 5361179A |
| 47432 | * 04/14/2004 11:24PM | 389606A6 | D3B257BF | 05DA1875 | 5AB93ECE | 1802BC8D | 86DA64E2 | 37A45589 | 13C00BB4 |
| 47433 | ∧ 08/01/2005 07:06PM | 594E3584 | D70D284A | B4101704 | 6D55D2EB | FC9F226A | 4555D6B7 | FE1D7D70 | 0FC92775 |
| 47434 | * 04/06/2004 07:24PM | D28C971E | 6417E64B | 495E6446 | 30242FFA | FEB3224E | 091B8F55 | 6BAB4AC8 | 0ECAE5CD |
| 47435 | * 04/14/2004 07:16PM | 484E4A4E | AA8C595E | 4F0E1A81 | 8EE6B2D5 | 7723F7CD | EDB8BAC2 | 1859F1DF | D51ABBC9 |
| 47436 | * 04/06/2004 10:04PM | 7F34B786 | 15B53D12 | C84F9BF3 | E2CB13BD | E41E9CEF | 3006A9DA | 011FAACB | 1EF39568 |
| 47437 | * 04/06/2004 10:30PM | 6C4C4B63 | 60DB26D6 | D6CC826F | 8D3BF840 | 3C9A36AC | A774443A | 7958F950 | C435609C |
| 47438 | * 04/15/2004 12:37AM | 110DC838 | 6D3BDBE0 | 4804E008 | 01514900 | B2B97A50 | 257E2A45 | 083978D8 | 2E8A3FFF |
| 47439 | * 04/08/2004 11:19PM | 11BFA9B5 | F041E98A | FB331EA2 | 9E29E45C | 5D963645 | EA1102D2 | 0C9A122E | DC0FBA30 |
| 47440 | * 04/06/2004 11:24PM | 932705FB | FCCEB54E | 7AA52846 | 541AEE8B | C7ED0AD4 | 788C1F7B | DE91CBAE | 0633A0A7 |
| 47441 | * 04/13/2004 10:11PM | 8A0570E7 | B66E71BC | C6CA5754 | 0CC6B531 | EF4A90C1 | 76D5602F | 362DEDC3 |
| 47442 | * 04/06/2004 11:50PM | 3BB8AAB1 | ACA61C8F | 3EDF6078 | C0AD46AD | D8A45139 | A97D286D | A3BED311 | B8733FA2 |
| 47443 | * 04/07/2004 12:09AM | CECC300A | 1B27BD53 | 866D10F0 | 98CD4AF7 | 1AE4DD74 | 6A7AD02A | 002252A4 | 87CEA2DA |
| 47444 | * 04/07/2004 12:29AM | 9AC8030F | 36FBEA8D | CC8115E1 | 97C17E1C | 9DBB110D | 09B61201 | 3081AA7C | 545964C3 |
| 47445 | * 04/13/2004 10:00PM | ABBF8BE9 | 34C517F1 | 37A46602 | 58D81006 | 037D1DB0 | EC44AB3A | E2785EEE | F588F03F |
| 47446 | * 04/07/2004 11:10PM | 909B4D96 | B0ED8C9A | 354DA2E0 | AC0E6481 | 3E98EB0F | BF054D5F | 74C04BDB | A84B474B |
| 47447 | ∧ 03/29/2007 11:08PM | 917BC074 | F6814932 | 70CA270E | B51F561F | 3445D014 | 7C1A7992 | 6E7D900F | 3A8E18C4 |
| 47448 | ∧ 03/29/2007 11:08PM | ABF74EC6 | C0603258 | C9A41C69 | 555B3352 | 91C9D6E4 | 3A310082 | E71FA931 | 364A567E |
| 47449 | ∧ 03/29/2007 11:08PM | ABE6D7CD | 233A8084 | 3F895CCB | CA134859 | E5D6A958 | 68C4C087 | A6B51AFD | CC5FAA18 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 47450 | ∧ | 03/29/2007 | 11:08PM | 7D106B27 | 25BBB64F | AAC61EC4 | EA9CFDBF | 03C26437 | C7D0239B | D552D24C | A03ADF3B |
| 47451 | ∧ | 03/29/2007 | 11:08PM | 9DA047F8 | 4DAFD4DB | B7690686 | 10773DA8 | 60B14CD9 | FC7C15AC | E647B437 | F52FC7FD |
| 47452 | ∧ | 03/29/2007 | 11:08PM | E5FE45E4 | ED58CFFE | 53DDCC9F | 64C4A234 | 291C0938 | 0982D72E | 73A47FF9 | 04B52232 |
| 47453 | ∧ | 03/29/2007 | 11:08PM | 94D2A63A | F5E6EA12 | 541E0D71 | 09720BB8 | 4A0F7B99 | EC859698 | 86463499 | B5C57FB0 |
| 47454 | ∧ | 03/29/2007 | 11:08PM | C40E668F | 3C57C851 | E68631B8 | 6E4FCEA7 | 72534851 | 19B595E3 | 6DAF2199 | 1F506076 |
| 47455 | ∧ | 03/29/2007 | 11:08PM | AB81859A | 3909C5AE | 1A368F47 | 973D9155 | 65E70633 | 37F4CEAD | 15CA6569 | 83700C87 |
| 47456 | ∧ | 03/29/2007 | 11:08PM | BC6558E0 | F331734E | F2BF4FC9 | AADD9C4B | 03C7C679 | B59C46AA | 5EFE386E | 70B9958C |
| 47457 | ∧ | 03/29/2007 | 11:08PM | 9CA4FAD8 | FB8DE327 | 7D7584BA | 64B94AD0 | F87646B6 | FB7D6D9A | C4695AEA | A450C95B |
| 47458 | ∧ | 03/29/2007 | 11:08PM | ACFB009B | A9BD53AC | 3D665C54 | D3D7DB98 | 0B030035 | 47AA41D0 | 5505BE6C | C574F6FD |
| 47459 | ∧ | 03/29/2007 | 11:08PM | 7983430B | 4FB728F6 | 8FB04F6B | 9CCF407D | 03F613C1 | 8EECAEF8 | F9ABF525 | F0B85DB7 |
| 47460 | ∧ | 03/29/2007 | 11:08PM | F1A6456F | 2E0B3C4B | 1CEAC633 | 188B8F32 | 56111552 | 09FDFDDF | A99778EC | 24C990A4 |
| 47461 | ∧ | 03/29/2007 | 11:08PM | F5CD5736 | 6558F667 | 3C3C295B | 4053107D | 54F30F64 | FBFFABC2 | EAC4DA2C | 8BC46F91 |
| 47462 | ∧ | 03/29/2007 | 11:08PM | 1A90286A | 7E66F746 | E5659B52 | BCB2934A | E9ED5128 | 15B58956 | 24D9DDB4 | 2508FD1C |
| 47463 | ∧ | 03/29/2007 | 11:08PM | 7E80F95B | 0270F976 | 3CD14E58 | 3B6C02F8 | 25BF0050 | 31B46250 | 895CCD21 | 972FEB03 |
| 47464 | ∧ | 03/28/2007 | 09:25PM | 585A86DF | 7998D805 | 0D5BF3D8 | B340FFEB | 7B123B86 | AD6D4C67 | C5BAA6EA | FDBDC8D8 |
| 47465 | ∧ | 03/28/2007 | 09:39PM | 6642D7D6 | D4613807 | 5AD42D4A | 67CD5C8C | 1C10766D | 52632955 | 60D49A16 | 84ACA7A9 |
| 47466 | ∧ | 03/29/2007 | 11:08PM | AB0B2F69 | A7625203 | D3CB1733 | 2927A441 | CAFAA96B | 00701762 | 18338284 | C95D6905 |
| 47467 | ∧ | 02/26/2007 | 11:20PM | 0A042A27 | 0EA5F64B | 8D452CCC | 6D5F3B15 | DF072004 | 8BF27C21 | 0760084C | 557E1DCD |
| 47468 | ∧ | 03/28/2007 | 12:46PM | 2D006B89 | 7AFE093A | CFD908FE | BB50E61C | 64A7A9C1 | AA78826B | A69A77C4 | C412582C |
| 47469 | ∧ | 03/28/2007 | 12:46PM | D780219C | 333E1013 | 1878CD96 | 8A77C797 | 5CA70D54 | A7F9AF39 | E46EE351 | F7546287 |
| 47470 | ∧ | 03/28/2007 | 12:46PM | F964CCBB | A4E0FFB9 | E2D7D7CC | E2AC1BD4 | B827A6CC | E2B65641 | 1838331C | 9D015F91 |
| 47471 | ∧ | 02/26/2007 | 11:20PM | 651DAB3A | 8BE8DDD0 | 04A83F96 | E796F7C9 | 5867F38E | F33554E9 | 2D50DC25 | 2BB7D488 |
| 47472 | ∧ | 02/26/2007 | 11:20PM | 611187C1 | 9738E63F | 9FEF3002 | 1DF6D03C | 1D5F430A | 528D9E0C | 49EA2A01 | AA9906B6 |
| 47473 | ∧ | 02/26/2007 | 11:20PM | E0D1F6C1 | 9E2C4BCD | 1606EE25 | 1F1E45EC | BCDCA8E1 | FAC0A47E | 1910B4AD | 595CC91A |
| 47474 | ∧ | 02/04/2007 | 09:16AM | 785E7BDD | CAC3AF50 | 1A4A2FAD | 59E43827 | 5A6B52E3 | 766A5579 | 72FD9803 | D4B50A44 |
| 47475 | ∧ | 03/28/2007 | 10:10PM | 78A44780 | 27669E71 | 00DCF222 | 0269311A | 6819BF59 | 26847E1B | 99829BFF | B9E3E0BE |
| 47476 | ∧ | 02/26/2007 | 11:20PM | 1D910C53 | 11CCEF68 | BE04FD30 | D579082C | 209581FA | F3FE02EF | 4C1ED7D3 | 754BF7AC |
| 47477 | ∧ | 02/26/2007 | 11:20PM | 13F65FA0 | EADDC68F | 310DF9B1 | E9D58133 | 0681399E | 2A8E3309 | FE2D4944 | 91116C52 |
| 47478 | ∧ | 02/26/2007 | 11:20PM | 50FCBADA | 85CF7AD1 | 0B52E88B | DDDB6B1B | B966F6F8 | 3A8F3E6F | F0A240E8 | 63DC70F9 |
| 47479 | ∧ | 03/28/2007 | 10:11PM | 3F0DEDCA | 2DC96863 | 3A0D3AA4 | B786FC4B | C1279DB0 | 5362FF56 | 0AC6F170 | C39C604D |
| 47480 | ∧ | 03/29/2007 | 11:08PM | F53158CC | DF4939A7 | 0E6F979E | 7BC1C7B6 | 1AC212CA | 1027FACA | 71E3BD5E | C3EA3388 |
| 47481 | ∧ | 03/29/2007 | 11:09PM | 3B2A5865 | 42D270D7 | DCD2B7A4 | 94B25563 | CDF7267B | 6D22F7F6 | 4093DF9D | A43FE45A |
| 47482 | * | 03/10/2002 | 05:45PM | F640F063 | 80C64CA0 | 24461E33 | F760A22E | D2792AB9 | E4D75B74 | 6882378B | 4375BE32 |
| 47483 | * | 03/10/2002 | 06:06PM | 373EC065 | 261E8330 | 69FC7F2C | F6C0D74F | FED82D7E | 2B0D5349 | 1BBE662D | 437F9957 |
| 47484 | ∧ | 03/28/2007 | 10:11PM | F1A696A8 | 5E0BE7D0 | 8E808003 | 31FAFF56 | E5DE2460 | E6C05EA0 | DCEE3B82 | 8D97AFFC |
| 47485 | ∧ | 03/29/2007 | 11:10PM | CCEA4D66 | FE624079 | BCC4A726 | D6D1A458 | 75841D9C | C11E80CC | D6E30F8A | 0F5C8A83 |
| 47486 | ∧ | 12/22/2006 | 12:01AM | 86EAF834 | 3FBFF4F3 | 2B287ACB | D9788808 | BD3FF2C8 | FE515AD1 | 7D733E33 | 5A0500FB |
| 47487 | ∧ | 12/22/2006 | 12:02AM | E99A3DD5 | FAD59E18 | 16057026 | C999F782 | A30E73DE | E072483A | 8E64F01F | 9CDA92F6 |
| 47488 | ∧ | 08/17/2006 | 12:30AM | A130D9C7 | 200362C7 | A91427A2 | D04809F9 | AEBEB89F | A1F343C2 | BF1EA1BC | 31439A45 |
| 47489 | ∧ | 10/02/2006 | 03:20AM | AC0B69DE | 8D75F280 | 0ED394C8 | 61FC3C29 | 5E3D62A6 | 86BC4AF8 | EBD39A51 | 2AD85AAD |
| 47490 | * | 04/13/2004 | 06:36PM | 76CE419A | 0CCB80F7 | 07934A9C | C7800A53 | 854A876D | ECC877C9 | D619CCDF | 35D0AE2A |
| 47491 | * | 04/06/2004 | 05:22PM | F0F24546 | 31DDD928 | 8116C191 | C4901BF9 | 883424CC | CF9814B0 | 5A32E241 | 45832F8C |
| 47492 | * | 04/14/2004 | 11:24PM | FFA09982 | A7CD296A | 7C13106B | EC8B92D1 | 54DACDD6 | 7DC7945F | BCBA2E01 | 84790251 |
| 47493 | ∧ | 08/01/2005 | 07:06PM | F8EDB5A1 | 0271F7BB | 14992AB1 | DA23DBF2 | 3AFA938D | 056B6386 | 1546AE70 | 4AF6B0CB |
| 47494 | * | 04/06/2004 | 07:24PM | BDE9B0C6 | A28FDE22 | 2752B57F | C6EC0AAC | 935C191E | BA62463D | 33A43E01 | 7422F789 |
| 47495 | * | 04/14/2004 | 07:16PM | 757BF276 | 13889FB8 | FE7953F8 | 1F71C96F | 95F31E1C | C43FFFD6 | 6F1E921F | 39A6ACEB |
| 47496 | * | 04/06/2004 | 10:04PM | 269AF812 | F65615FC | 8A992E0E | 716016F7 | 89D4317F | 4FC1D4C9 | F48770F | 9B32CAC3 |
| 47497 | * | 04/06/2004 | 10:30PM | 85D906A6 | 71068D36 | CCD3117F | 9E4D4D57 | CFFE88C4 | 39E6C055 | 8837A8DA | AA9E192E |
| 47498 | * | 04/15/2004 | 12:37AM | 4E85FD72 | 851C154D | B5840D91 | C5DCCE10 | A53E3DAC | 334C7C8A | 90101829 | 581DE373 |
| 47499 | * | 04/08/2004 | 11:19PM | B5E37B17 | DF4074EE | 3E4BAB7E | CC0A796A | 9E5E6A09 | 0EA5452D | 69EE62D2 | 539FBDE2 |
| 47500 | * | 04/06/2004 | 11:24PM | 0ED12C81 | CD8EAD31 | 09A56613 | F7330C6B | FB1B7613 | 0D7E95A2 | 4B4E3A94 | F48D9166 |
| 47501 | * | 04/13/2004 | 10:11PM | D70A64B3 | 58E96D88 | B7EBAFF2 | AAE12881 | 08DFEE03 | 499CF44A | 254B2FC0 | C1868804 |
| 47502 | * | 04/06/2004 | 11:50PM | F6289061 | 232EE3F1 | E0479DA | 7D1D3A1A | EB07D6B8 | 53AA58FE | 2D394802 | 8EB32DF0 |
| 47503 | * | 04/07/2004 | 12:09AM | 8FB8003D | 5A00C120 | A2A460DD | 7A20AE96 | 76F581CE | 90599C8C | 061ECC7F | 6791F980 |
| 47504 | * | 04/07/2004 | 12:29AM | 9BA6A01D | 1108D5F4 | D8B2C378 | B1528D57 | 94691CA3 | 20248542 | FC85F8C3 | BD8D1500 |
| 47505 | * | 04/13/2004 | 10:00PM | EE36BFDC | AFBB1A10 | 966669CF | 8CE95433 | 470B04A0 | EAF43714 | 9560DC2B | B720D84F |
| 47506 | * | 04/07/2004 | 01:10PM | 1444A5E7 | AB461104 | 21C1DD2A | 9C319B05 | B285B991 | 288692DC | 1585ED1B | C117F7D1 |
| 47507 | ∧ | 03/29/2007 | 11:13PM | 0E7DB90C | 61F02A4B | 79F324C6 | 030ABF40 | 8D05333E | 3710A1F7 | A9D68D37 | 5E75CB0F |
| 47508 | ∧ | 03/29/2007 | 11:13PM | 6AA22AE9 | 0E8A5DC1 | 3574D4B3 | 9996A164 | 544564A3 | 9221363F | 153D9580 | C36549DC |
| 47509 | ∧ | 03/29/2007 | 11:13PM | 2CA05A49 | 98FD6699 | 42C2ADA8 | 43374179 | 421C4187 | 733D8D0F | 89357046 | F61C9F57 |
| 47510 | ∧ | 03/29/2007 | 11:13PM | 061C6904 | 86A3D3F9 | 501A1AF3 | A57ADB00 | B987F08A | 656ADB66 | AB0F29BD | 3E094172 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 47511 | ∧ 03/29/2007 11:13PM | 5AC4CBF5 | 9380F6EB | A5D4C989 | C49A19E8 | 4CDD8CD5 | D77B5B33 | FABA2139 | 32376D60 |
| 47512 | ∧ 03/29/2007 11:13PM | 2CE62FFB | EB7F0D70 | B1340B5D | CF96AE71 | 045E9FF2 | 28C06274 | 18EB1E93 | 48FA9D96 |
| 47513 | ∧ 03/29/2007 11:13PM | 6EF8B4A6 | 852722CC | 361DB594 | E6425EA6 | ED0C0D8B | F62B8AC2 | 1DF6DAC6 | 645E5741 |
| 47514 | ∧ 03/29/2007 11:13PM | BBD129CA | 690A2CBC | D93B1F7C | 7C604F6D | F9585D85 | DB5E1E37 | 23D76107 | BE984EF5 |
| 47515 | ∧ 03/29/2007 11:13PM | B0858D95 | 48F7C412 | 5092CB14 | 65C5409E | F717B10C | FA42D4E6 | 2D1D3CBC | AD350157 |
| 47516 | ∧ 03/29/2007 11:13PM | 113BA508 | 372B55A5 | 9C54AD4A | 2D540B80 | B1A24680 | 81D46F11 | A3E7A17A | ABF86B8F |
| 47517 | ∧ 03/29/2007 11:13PM | 844151D2 | 455D8810 | 66E783CB | 471EDC3C | 23864D9B | 49664E47 | 68181EEF | 6BE69132 |
| 47518 | ∧ 03/29/2007 11:13PM | 3701EDBA | 2619E2D1 | 927561CA | 195D2842 | 1BAB8C0B | C634E52C | 2CAF52C7 | C560D44C |
| 47519 | ∧ 03/29/2007 11:13PM | 2BC7D563 | 9EF17193 | 05F4BEF4 | 81434C42 | B1D6E652 | D8536333 | 2CCCD674 | E67D1831 |
| 47520 | ∧ 03/29/2007 11:13PM | 67DE1F60 | 44BB5356 | 0AC31AA6 | 2AC84681 | 02D1B812 | 0596407D | 3D5EBE24 | 42C9056B |
| 47521 | ∧ 03/29/2007 11:13PM | 91395813 | ADD6FC63 | CC47AD07 | D61388CC | 8A7BFEB0 | 20232A14 | FBC6A081 | 7832362E |
| 47522 | ∧ 03/29/2007 11:13PM | 6CB88235 | ED533232 | 53F4034B | B14FE7A8 | 6E394145 | DE6D0CA6 | D2390E8E | C2B0F268 |
| 47523 | ∧ 03/29/2007 11:13PM | 35B0671D | 8AC91BBB | 9A1F9A72 | 0A420677 | 73C545A2 | 90FE244D | 9ADD6DC8 | A4E04F82 |
| 47524 | ∧ 03/28/2007 10:39PM | F37A7F0D | 38ECB2A8 | 677EA0D2 | F7FA3E9D | A6B34E48 | 1E76CB00 | E00EB2D6 | C641B4B9 |
| 47525 | ∧ 03/28/2007 10:50PM | 26BACD0E | EED41CAC | 2E6C02C1 | 145667C9 | A0D7C7E7 | 85B6D7EF | 110AC9E0 | 5B581D79 |
| 47526 | ∧ 03/29/2007 11:13PM | 725D64F6 | 7126E233 | 834314B0 | 50B0FE2F | 8BEEEF78 | 8C4C9E13 | D1FCA5EE | 04B77491 |
| 47527 | ∧ 02/26/2007 11:20PM | 874FC15D | 3295B2EB | E3D7AB6F | 73030ECC | C77ECCAB | 90CA9F3E | DA230C71 | 129C5FA1 |
| 47528 | ∧ 03/29/2007 12:47PM | 07025A82 | 128036AC | 09988975 | 5D0020F1 | B1A4C881 | 3BC69536 | F8D17A43 | FA0A2C02 |
| 47529 | ∧ 03/29/2007 12:47PM | DE44A69A | 6E8646C1 | 86370832 | 1A36433B | 659B8EE4 | 996F01ED | 9997D7A1 | 65E66DAA |
| 47530 | ∧ 03/29/2007 12:47PM | 543B3E4A | 91251A60 | 14BCB0AD | 9037A1C3 | 91DC6A76 | A6A58499 | 59580ABD | A5A96D7E |
| 47531 | ∧ 02/26/2007 11:20PM | 2C2DB7D2 | 2620AEBB | FCBA9B22 | A56D7F0A | 17F4BA5D | 865C2EF0 | 64C0C90 | 5D1EC790 |
| 47532 | ∧ 02/26/2007 11:20PM | DE9E3135 | 335A7039 | DA53E2C0 | E3BD4743 | E0528FB1 | A83F8B64 | CC1E041E | 7C5E21A7 |
| 47533 | ∧ 02/26/2007 11:20PM | C721BBB3 | F36E185B | C901EB7E | 99137434 | FFFC3DF9 | 6051DEF1 | 75B22481 | 88927B02 |
| 47534 | ∧ 02/04/2007 09:16AM | 86D2C04B | 9F892CF5 | 6F1AD83B | 2406D4A7 | B8B3CD8F | DB73CF3C | 1C928523 | 9B905550 |
| 47535 | ∧ 03/28/2007 11:18PM | 78C7CD35 | 99633822 | 6B633FAB | D6397C11 | 55959430 | D4C5ABC4 | 981558E6 | 1748AD12 |
| 47536 | ∧ 02/26/2007 11:20PM | 409C36BD | CDE4761F | 2DA3A9AE | CB4B62E6 | 7D089208 | BA7BE77D | D2B42BD7 | F077B9E9 |
| 47537 | ∧ 02/26/2007 11:20PM | 17411D39 | CE1EA53A | ED1BDAEB | F1457E02 | D4F9E335 | 5D0D9043 | 884759FD | 5F1E8108 |
| 47538 | ∧ 02/26/2007 11:20PM | CD04C742 | 46F10856 | 4333C88D | 7EF010FE | 5082C328 | 50FC49E6 | C209782C | A3C12418 |
| 47539 | ∧ 03/29/2007 11:18PM | C5286361 | 69929F26 | E37B410F | DD1B27BB | 25C713F7 | 277087EC | E26D5439 | E24D7DBB |
| 47540 | ∧ 03/29/2007 11:13PM | AC832D58 | 163649E0 | 9BFD660A | 4C3ABFDD | 5B82F998 | 9BEF8B06 | 97529190 | 30A3AFB9 |
| 47541 | ∧ 03/29/2007 11:13PM | 784ED269 | 659D2B56 | 5725CD21 | 1ED3DFE6 | DA6CF91A | 92511A7C | AF4F871C | 12830B36 |
| 47542 | ✱ 03/10/2002 05:45PM | 18E55B9A | 90F8C1DC | F46C8A50 | 2A5E74BE | 2AD0E5B4 | 1FB42841 | DEA476E9 | 40E13CD8 |
| 47543 | ✱ 03/10/2002 06:06PM | F853B792 | 69862D01 | 6CB8522E | 8FF98C2B | 8C865102 | F1152B88 | 65236BD3 | 07064B3E |
| 47544 | ∧ 03/28/2007 11:19PM | B01145BA | 2AFE04DA | 83810AAC | 8B4EB4A9 | F1429D63 | 145B2D2F | 90BDF0E8 | 25312270 |
| 47545 | ∧ 03/28/2007 11:14PM | CCBA4380 | D495784B | 6BBFEAFC | C2F93DBA | 080A62B4 | 578F0734 | 7A12C600 | 66BDDFDC |
| 47546 | ∧ 12/22/2006 12:03AM | 3D074514 | CC8E6EB9 | DC08696A | 01269F9B | F70F6264 | B53F26F1 | 501C1016 | 31C45065 |
| 47547 | ∧ 12/22/2006 12:03AM | 55873B67 | DAF036C4 | 91417ABB | A499362C | 8B1312F4 | A10896EA | B6F5DAD2 | FAB61890 |
| 47548 | ∧ 08/17/2006 12:30AM | 3C06EFEE | DBFF614A | EB8C4A78 | BE27F6FD | 9DE52C86 | 2B4BF095 | 8ED55D1B | 096C8B84 |
| 47549 | ∧ 10/02/2006 03:20AM | 8AF32761 | 28B92232 | 5AF47B29 | C289504E | 40620DB9 | 9910C24B | 69B7884D | 0D4D3370 |
| 47550 | ∧ 11/20/2006 04:18AM | 9BBAF7AE | 10F7BD05 | BDBF6E22 | D0698204 | 3DBD90E8 | C20C4D55 | 5FA873F6 | DFE56A05 |
| 47551 | ∧ 12/06/2006 11:54PM | 4D8B9C6C | 7778F108 | BD87E396 | 2096CBFD | 33CB991E | 7B0E75DC | FC8CE3BB | 89EA0904 |
| 47552 | ∧ 11/20/2006 04:19AM | 6CAB3D5E | 35F19DAA | 11220B07 | 31514277 | 352B86FC | A156F71B | 5D3619AF | 0337536D |
| 47553 | ∧ 06/29/2005 09:25PM | D7707B52 | 81372266 | B2393D15 | 9F169CA0 | A97FDC81 | 8F2CB20F | A28F67B5 | A567803E |
| 47554 | ∧ 06/04/2005 09:00AM | 2FB131AD | 7803FD12 | 47A87B40 | 5C37E01F | BA334748 | 334C2CAD | 0209917A | 4ABD6CD1 |
| 47555 | ∧ 06/04/2005 07:21PM | 057A70EA | E04959E5 | F2065265 | 99ECF2F0 | B0E547FA | B8F71CA5 | 5E8486B2 | E3847147 |
| 47556 | ∧ 06/04/2005 09:00AM | DB9E5202 | C050EEB9 | 17F587E4 | 2CA8169B | 473F835F | 97300617 | E2EB68FA | 05F06F93 |
| 47557 | ∧ 11/20/2006 04:19AM | 49DEC3E9 | 99E0E955 | 0B619CDF | 2D6107F3 | 0FD97283 | 65702CF2 | 656B3DF2 | 888CF6A6 |
| 47558 | ∧ 06/04/2005 09:00AM | 2C16C203 | D7852162 | EFC7EDA6 | 6DD6C96D | 51979FAC | 2A2DCC6D | 1BC3BA60 | 43DBF236 |
| 47559 | ∧ 12/06/2006 05:17AM | 0BF06990 | 1241E14B | 78329DBE | 2E693200 | 040F42B6 | 7D348965 | 14BEC7E8 | 738F3A03 |
| 47560 | ∧ 11/16/2006 06:26PM | 8C469EF2 | B0A07733 | DCBD12E8 | 5137C747 | 7F650686 | 1E29D696 | 159AFE22 | 7E51BE52 |
| 47561 | ∧ 11/20/2006 04:18AM | 2C5089C6 | 1F725C35 | B92F14F6 | 4C1A00A7 | 1BC28AAF | FC2A3182 | FD96CE2B | B1119350 |
| 47562 | ∧ 11/20/2006 04:19AM | A4500D79 | 84E0A60A | B28DDE6D | CB221A51 | 08A1536F | F8102A79 | F6FE18F3 | 68C1AB88 |
| 47563 | ∧ 11/20/2006 04:19AM | B9315FB8 | CD785073 | 73A99B70 | 1F0FCE4F | 413A88D7 | BAA02AB2 | 83376F45 | 65ECE31A |
| 47564 | ∧ 06/07/2005 10:37AM | D61394DC | 7908AD29 | 6AF9F94D | C72464F1 | CBB45474 | 4B263C93 | A0A39763 | 684EE3B2 |
| 47565 | ∧ 04/19/2006 10:18AM | B7104420 | B256E1DC | 1B267606 | 1D99F00A | 0C96F866 | C95DE514 | 5DA4FA0C | 178E5970 |
| 47566 | ∧ 11/20/2006 04:00AM | CC0571E1 | 26C42A56 | 85634D47 | 53F2FA17 | 7D3BA992 | 216D9C91 | 77E4B346 | D31A7CE2 |
| 47567 | ∧ 07/01/2005 09:29AM | 30F01C73 | E381BEF9 | 1BAEBA99 | 0700DCFF | A56AE5CD | 9CF64969 | ECF9C1DE | FEF3F3A1 |
| 47568 | ∧ 11/20/2006 04:21AM | 069F85CB | 5608A36C | E869898C | 6CA894F0 | 649E799B | 6C4668DF | 156669A4 | 463C5AFC |
| 47569 | ∧ 11/20/2006 04:19AM | 75737347 | 9D4F6B9B | DAE576E2 | 295E05CB | F421723 | 811B99D2 | BEBD3F6F | B9E37CA9 |
| 47570 | ∧ 07/01/2005 09:37AM | 571A63E2 | B498CD4F | 89FC6145 | 6016C620 | 934AD43F | 43A557FB | E5743411 | 6E2EF58A |
| 47571 | ∧ 11/20/2006 04:21AM | 2A1D9E0E | 032A459E | 803193CE | 0DBFBCBD | 35D86D59 | F9793C06 | 57A1EABB | 67F5D8CB |

| 47572 | ʌ | 11/20/2006 | 04:00AM | 44435571 | EC38CE8F | 801D389A | 14856DDB | C2BCE481 | 3B1753F4 | E6295C2F | 7599C6F1 |
| 47573 | ʌ | 07/01/2005 | 09:16AM | DEF29268 | 884331FA | 0C3E4028 | 467A4A61 | D7CD28C9 | CB9D6368 | 47BFB3AB | 0F7AE143 |
| 47574 | ʌ | 11/20/2006 | 04:21AM | 85C4D560 | 5E5D3B71 | EBDDC218 | 3F952DD0 | 165FD59F | 484B0D38 | 32F02F05 | 099D88F9 |
| 47575 | ʌ | 11/20/2006 | 04:00AM | D37751B8 | 1BA1D1F4 | 944E25FD | E101136B | E6BBB12A | 943BB31B | 57C2A4FB | 8A31D407 |
| 47576 | ʌ | 07/01/2005 | 09:23AM | 175803AC | D8AD21FB | AE1151FC | B3AF8FD6 | EBFDD955 | 9F0EF6A4 | 5B46E195 | BB6772CA |
| 47577 | ʌ | 11/20/2006 | 04:21AM | 6E3D6504 | 37E9F88D | 41BC8F70 | 24207CEA | CDC339F2 | 1393DE55 | 19EB5DBB | C9DE66DD |
| 47578 | ʌ | 11/20/2006 | 04:00AM | D89A7A9F | 884BC008 | 47CA1BE9 | 062CA101 | 855E6318 | EACDBE38 | B7C84F67 | A0126C49 |
| 47579 | ʌ | 07/01/2005 | 09:10AM | 617FAAD6 | 0E88BDE0 | D918D4C9 | E0FDEE39 | ACA8CD10 | CC79432C | 154F0DE5 | 46A032B6 |
| 47580 | ʌ | 11/20/2006 | 04:21AM | AD23D518 | E4522AA2 | 5187B155 | DBCFB2E1 | 11033BE5 | BE43B765 | 6EE7C052 | E9B2C5FC |
| 47581 | ʌ | 11/20/2006 | 04:00AM | 68CE1D9C | 2485FF09 | D65DA9FA | 89529C1C | A0F02CF1 | 99C782B5 | F84E8E57 | 80A4F912 |
| 47582 | ʌ | 07/01/2005 | 09:42AM | C8DBABEF | C1D0AE05 | 40C13D20 | 274F7B59 | 12223CDE | 715956EF | 36CFF401 | 96BE90C8 |
| 47583 | ʌ | 11/20/2006 | 04:21AM | 642BE3E6 | 693852DA | 93DC9AB9 | B35269BF | 323D39E1 | 6795EC92 | DD326CBB | 9F4FC9F9 |
| 47584 | ʌ | 11/20/2006 | 04:00AM | 9E137C48 | A6EB8285 | 8CEC6AAD | 5B62064F | C86A2E5D | F9F51E18 | 263AC68A | 017771DC |
| 47585 | ʌ | 07/01/2005 | 09:26AM | 10558B05 | 20101840 | 2177D5BE | 7127E2D0 | 74061330 | 81B85FCE | B21D142E | 9664C4A4 |
| 47586 | ʌ | 11/20/2006 | 04:21AM | 8D720AA1 | A58A724F | 88BB3DA6 | B02F9B6D | AF40CD2D | DBFFE5DC | 6419FCF6 | 897DFD84 |
| 47587 | ʌ | 11/20/2006 | 04:00AM | 39227306 | A105D221 | 70D6AA03 | 78014EA7 | 4C33B762 | D74DC9A2 | 42B47D67 | E57091DF |
| 47588 | ʌ | 07/05/2005 | 09:41AM | 7FF25038 | D11BFBA5 | 492B2DF8 | E669AA66 | 50E38CAB | C863DF87 | CD8A879F | CCA2E5B1 |
| 47589 | ʌ | 11/24/2006 | 12:24AM | 62E7B891 | F3394F4B | 5C426F85 | B33A09DA | D9459A8A | D495C60B | 267EAE70 | E9F69930 |
| 47590 | ʌ | 11/20/2006 | 04:00AM | 2C9A6DB6 | 23CB7545 | B03BDD66 | F64204AC | 39B4ACA9 | 7DC51B40 | D326357D | 0CBE111F |
| 47591 | ʌ | 07/01/2005 | 09:12AM | EB1C005F | 03E889D0 | F930F86F | 4618EF38 | F7FA6C19 | 94C42B91 | 85638C6D | F7054796 |
| 47592 | ʌ | 11/20/2006 | 04:22AM | E472DC1F | 79B97970 | 00A65F7B | 3737B841 | 02A700C1 | 462A2247 | 402A44B5 | 1D9E7230 |
| 47593 | ʌ | 11/20/2006 | 04:00AM | 24E19CFD | AD728A3B | F423137E | 43020139 | CA5967D1 | D934C85E | 1D268226 | 945F54D2 |
| 47594 | ʌ | 07/05/2005 | 03:18AM | 7D5C90AF | 980B0A6D | 7304F376 | C523DD9E | CBF60447 | CAF77054 | F1977889 | 2AEE09A7 |
| 47595 | ʌ | 11/20/2006 | 04:22AM | 3D5C77C8 | 4D683619 | F7074B8C | 3E294786 | 1A4C967D | 5CCAB0EE | 0C4C65B7 | E20DA9C1 |
| 47596 | ʌ | 11/20/2006 | 04:00AM | 9EFDA4DE | 7E376715 | 16F104C9 | 4392F0CC | 2A272E9E | 9C8ED2CF | F1DF86DA | EF9C2D62 |
| 47597 | ʌ | 06/30/2005 | 01:39AM | 3593083A | 3F131F50 | ABEF208B | BF1C3032 | 07710A9F | B5EC6C72 | B2C0B677 | 163BD8F6 |
| 47598 | ʌ | 11/20/2006 | 04:22AM | 69E6E064 | 90FCC59B | CC2E58DF | 32BFEF31 | 866D5BD7 | 302EB537 | 7F476D6D | 6A805BDE |
| 47599 | ʌ | 05/08/2006 | 07:13PM | 9EC12DD0 | 2D511169 | 42C12DB8 | BBD36E34 | F7FC12D4 | 23BDFA0A | 33B9FF57 | AC200FDE |
| 47600 | ʌ | 11/09/2006 | 06:25PM | E8C0362A | B8415A13 | B00116B1 | 077A61A6 | 9BD654F2 | C19A7AB0 | E29EC6E3 | 252738E1 |
| 47601 | ʌ | 05/16/2007 | 11:10PM | 8564CE5E | 3D05759A | 7BB6F9F1 | 42103C52 | A986A720 | 43F0D44F | C38908EC | 1485AAD7 |
| 47602 | ʌ | 02/21/2007 | 07:01PM | 7653AE2E | DD5D04F4 | 2653C495 | A58D0B9C | 4CDFD3F1 | 8A6FD85E | 171D6886 | 8BDDBB03 |
| 47603 | ʌ | 05/03/2007 | 08:19PM | DC5BE0BF | 720D1CBA | D8D89D3B | 5922D5B9 | DBED9495 | 4CE7C4F4 | F63D79BB | 247AB6E2 |
| 47604 | ʌ | 05/08/2007 | 02:45AM | 8CD9D92A | BAA7A427 | BAFEAC4C | A026C724 | 2127AEBB | D35393E4 | F6D9CFA8 | B619DDE9 |
| 47605 | ʌ | 06/08/2007 | 06:15PM | 02813111 | 948F2B1E | E205C9D1 | B90DBDC8 | B7EECA0B | B733E674 | 972F16CC | 29379E5E |
| 47606 | ʌ | 02/21/2007 | 11:36PM | F400D497 | 7B7E054D | A7CCF44E | 050D1A9E | FFA37FF1 | 71E9D270 | 3EB958A6 | 40B51A8A |
| 47607 | ʌ | 02/11/2007 | 10:42PM | 644078E2 | 47CF4CFF | BF44B1DC | 8750FC9D | 270B0199 | FE5B62DD | 9DAE71D4 | E12F5C7A |
| 47608 | ʌ | 02/11/2007 | 10:42PM | 6E2809A5 | F5269A20 | 44E8CBD5 | EDE49FFC | E7438780 | A13F861E | 531433E0 | 6F495FA1 |
| 47609 | ʌ | 02/11/2007 | 10:42PM | 81294B03 | 69D61C69 | CF31D6C5 | 2C8A4B8D | 5EA9A6C9 | F221B4C3 | 4EEEEF5F | FE19190A |
| 47610 | ʌ | 02/11/2007 | 10:42PM | 1B7C6DF0 | FEC8B2FF | 61E9B83C | F46442C2 | FC46B404 | 9EBCDFD6 | E2A557E6 | AF933F02 |
| 47611 | ʌ | 02/11/2007 | 10:42PM | EBEDCA6E | 7F3BC6DA | 23A88C8F | 688EDEF1 | 17067887 | 8F41AABA | D287706C | 7D97AC9F |
| 47612 | ʌ | 02/11/2007 | 10:42PM | 682ACA6F | 36A7DF5F | 74462A07 | 4F349965 | B240E4DD | 0BC03B49 | 671A090F | ED9F9280 |
| 47613 | ʌ | 02/11/2007 | 10:42PM | A53ECB39 | 8D699A26 | AD977203 | 35172A8C | F73FCC26 | 29B84D15 | 708E11EA | 2A9DF085 |
| 47614 | ʌ | 02/11/2007 | 10:42PM | 5E1C0D78 | 09104441 | 8819D2E5 | 5978BECD | DB7C15D7 | C0B76A8A | 52B4A183 | EC4BFDD6 |
| 47615 | ʌ | 02/11/2007 | 10:42PM | 89E648A9 | 87231971 | 377DBF89 | 5EF223A6 | 790A5744 | 9B9E7645 | 085345EE | D61B0847 |
| 47616 | ʌ | 02/11/2007 | 10:42PM | 0E8AC3ED | 1B1037DC | FDB2EEFA | 7C4519C9 | 06992E6B | BA92D554 | FB0B18CE | 1324D62C |
| 47617 | ʌ | 02/11/2007 | 10:42PM | 8195227F | C8B026E4 | 9D121F0A | FB3BC67F | F219086E | 7D18756C | 2A633665 | 6C0096C7 |
| 47618 | ʌ | 02/11/2007 | 10:42PM | 510AD3D4 | DCFCF456 | 5FD70A43 | B0F8EB94 | 36479A27 | F0A2A025 | 2DF0AC36 | 272AF34C |
| 47619 | ʌ | 02/11/2007 | 10:42PM | DABA6E98 | 74E67A72 | 1CCB130C | 08A50E30 | 65D2992C | 16D1EEF8 | E9E2E074 | 0709E7A3 |
| 47620 | ʌ | 02/11/2007 | 10:42PM | AE3433FA | 21B1BA38 | 2C7D19E8 | B0B18C42 | 48F1E311 | 74A488DE | BD071079 | 0D17C463 |
| 47621 | ʌ | 02/11/2007 | 10:42PM | 0624DE6F | 0C2CE8A8 | A86F64D4 | 56132676 | 498708F0 | 0E2F152E | 6C1F6593 | 6C893CDC |
| 47622 | ʌ | 02/11/2007 | 10:42PM | 48755F96 | E2EA66CD | 6BA910C0 | 0D63F5CA | 07C5F99E | 00D891BB | 96A7C0C6 | 8DE2FF2E |
| 47623 | ʌ | 02/11/2007 | 10:42PM | F2DFF3AE | 87DAAEEE | 8BAF3756 | FFBEE383 | A1CD900B | 8821EF3B | FE025820 | C7699D64 |
| 47624 | ʌ | 02/11/2007 | 10:42PM | 7B1593D5 | C1C9F1EF | E7797977 | A1F3CDBC | E893A5BF | F960BBA2 | 58813F2D |
| 47625 | ʌ | 02/11/2007 | 10:42PM | A107692C | 5EBBD2D0 | 6978EE1C | F09245AD | 6184AED4 | AE749817 | E5EC9396 | DF3054B8 |
| 47626 | ʌ | 02/11/2007 | 10:42PM | F27881A2 | FB258A38 | A558ACBE | BF8C7D68 | 008EE0B3 | 27D47356 | 743CE526 | CF80C653 |
| 47627 | ʌ | 02/11/2007 | 10:42PM | C081D42E | 8E1065EE | BDCA5D28 | 505F55F2 | 0AD35EC6 | 257FAFED | BF05CB80 | 4650AD8E |
| 47628 | ʌ | 02/11/2007 | 10:42PM | D4370368 | 1213FC57 | 154A6D4B | 6F8477FD | 20A86451 | 489AB4C7 | CBFDC361 | 4D2E7A1A |
| 47629 | ʌ | 02/11/2007 | 10:42PM | EACA3F06 | E969A88A | 404A8FFC | C7FB0106 | 509B7582 | 6DA810B7 | B0464CA2 | A5CBCB65 |
| 47630 | ʌ | 02/11/2007 | 10:42PM | 8FB854CA | CD78CCFF | D4E78ED1 | 04DC0649 | 9C5DEB9B | 241F9C22 | 94FC2FB5 | 739A9EB9 |
| 47631 | ʌ | 02/11/2007 | 10:42PM | 6BC6D729 | FE8F3358 | BF0C1B2B | 6B1CDDD5 | FC01F3CA | 2D726D68 | 6E3060EC | F2E1256B |
| 47632 | ʌ | 05/03/2007 | 08:20PM | 2E30890C | 146BFCFC | C21C8D2D | 75F7758C | B11F9899 | 6433D261 | 0E79E99A | F406788D |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 47633 | ^ | 05/03/2007 | 08:20PM | F66A90CA | 019E6763 | 379FF822 | 74D7A80E | E4B297D9 | 8C30F392 | ED2AE577 | A770739A |
| 47634 | ^ | 05/03/2007 | 08:20PM | ADC0EC0D | 9DCC9C76 | 294DA54A | 5FC3B895 | CB205159 | 9211AF23 | 121C0C0C | 10D76C5E |
| 47635 | ^ | 05/03/2007 | 08:25PM | 3B7C5902 | 6BA54418 | 6305CBD2 | 9FDA7AAF | A059F8A4 | B2A4B5C5 | D20D0997 | 20113FDB |
| 47636 | ^ | 05/03/2007 | 08:25PM | B74D804C | C1446D04 | ACF01418 | 015850E2 | B5635BF8 | 14FD6C5F | AA5779CA | DCFC89FE |
| 47637 | ^ | 05/03/2007 | 08:26PM | B312FC12 | 99F7B05A | 6772909F | E81A5C6F | 01AD7638 | 8F28DE88 | 7E16091C | A90A33F7 |
| 47638 | ^ | 05/03/2007 | 08:20PM | 9C2C7DD3 | D3DC3BDD | 2ACCF924 | 793329CD | DB92370B | 29BC31BE | BA8CF4BE | 43C01E35 |
| 47639 | ^ | 05/03/2007 | 08:20PM | 5FA71AB9 | 1094D6CA | A8D70BD9 | 46C91796 | 3EE145F2 | 7C339744 | CFBFC8EC | 27B8D924 |
| 47640 | ^ | 05/08/2007 | 02:45AM | A3826261 | 28D1AF2F | 946B6F0C | A1B858DB | F89EF394 | 9C12118B | 076610DD | 39C4F36E |
| 47641 | ^ | 05/03/2007 | 08:26PM | 4F756CB1 | FF81029F | 44A78F6C | 37A45A9B | 3A3FA5EE | FAF10823 | 18B35641 | F41D18C7 |
| 47642 | ^ | 05/03/2007 | 08:20PM | 75BA1613 | 8CB0F255 | D358C0C9 | A27FD6DD | B30F9CB7 | 9F6DEF4A | B727D515 | 4D41F0BD |
| 47643 | ^ | 05/03/2007 | 08:20PM | E87D2126 | 40F3CD55 | D2AA39CC | CE13352C | BB0BC90C | FE0BC3FD | 89082723 | 635CC783 |
| 47644 | ^ | 05/03/2007 | 08:20PM | BF2150C7 | 9DC3314A | 32DD753E | 9531B87B | DF9CE0A7 | E2A229E3 | 30896A47 | 9CB13687 |
| 47645 | ^ | 05/03/2007 | 08:20PM | 2C34CCF8 | F394A96D | 28B8F8F7 | DC55F060 | D1373B2F | B39A04BF | 83F474F3 | 7F803D1E |
| 47646 | ^ | 05/03/2007 | 08:26PM | 6CE0FE2B | 7A221CA0 | 017F803F | 2D45138A | A72DAEA1 | 8698641D | 185BC44A | C95B8AD9 |
| 47647 | ^ | 05/03/2007 | 08:20PM | D2F8E459 | D6407640 | E4440F5B | E76D83FD | 61FE6B8D | 9299BB71 | E65E1F48 | 9673DEB4 |
| 47648 | ^ | 05/03/2007 | 08:20PM | 8A253B4A | 42DDE50B | 2EB94110 | F1E9735C | E21402C7 | D9622527 | 6B6CF80D | DCEC2EC6 |
| 47649 | ^ | 05/03/2007 | 08:26PM | 550DC74C | EF638D8E | B7FDDC78 | FF289B70 | 48DACA81 | 836D883E | 7C46A8F8 | EC284443 |
| 47650 | ^ | 05/03/2007 | 08:20PM | 57FDA9AF | 65B48584 | 461E0EDA | 6D570FAA | 11B3655C | BC1AF780 | 31D2B354 | 488DAE77 |
| 47651 | ^ | 05/03/2007 | 08:20PM | 2AD67702 | 619F53E9 | 1B56C620 | 0EA3BF70 | 6A66A7C4 | 2AF9CC33 | 0DCF11E0 | 65310CAB |
| 47652 | ^ | 05/03/2007 | 08:20PM | 16498F69 | AE5875BF | D105F226 | 1034F570 | 4C777114 | F94BB69D | 5A3ED183 | D149F6FA |
| 47653 | ^ | 05/03/2007 | 08:20PM | ACC6F244 | 1C908F57 | 95C0C4A3 | 16DB7E7D | CCD54C16 | 249D123B | BC8C7F84 | 44F8CF8D2 |
| 47654 | ^ | 05/03/2007 | 08:26PM | 0E3D06F6 | A5BC908C | F91C8AD3 | 4AC3CE5D | 4657C311 | 31D22297 | 0B3283F5 | 63962B57 |
| 47655 | ^ | 05/03/2007 | 08:20PM | 030C9724 | BC2DC479 | B513F8D7 | 3B200F0C | 675CAD53 | A7B13504 | F9C0008A | 5625B911 |
| 47656 | ^ | 05/03/2007 | 08:20PM | CC1B5C49 | A0001C29 | 0DA1CDFD | AE9DD054 | D66CA07A | 19B75EAB | F0A638D2 | 99EB282C |
| 47657 | ^ | 05/03/2007 | 08:26PM | 123F5B96 | 47B667DB | 93CBEEC0 | 36895817 | 6DE3D1C2 | 01AD4EA1 | 1A33FB23 | 2E24470B |
| 47658 | ^ | 05/03/2007 | 08:20PM | 738B7D88 | A8A8ABA3 | B890E770 | 06C90F34 | A6EB345F | 027EFE37 | CC386B3F | B45A4E69 |
| 47659 | ^ | 05/03/2007 | 08:20PM | B4415D28 | 28CF32F8 | 3C10D5F8 | 3CEE4FDB | D624CEE3 | E3442948 | 67AB203F | 6322BCDE |
| 47660 | ^ | 05/03/2007 | 08:20PM | 2C3D024C | 453FE364 | AD201324 | D3BA6AB5 | 71B72BCE | E53909E6 | 06ACEFBD | B600ECE4 |
| 47661 | ^ | 05/03/2007 | 08:20PM | BB17E1B8 | 68EAC462 | 378B2269 | FC19478A | F0FF6959 | B798C466 | B3A04E26 | 4B4DE1E8 |
| 47662 | ^ | 05/03/2007 | 08:26PM | BEECA387 | F22C3415 | B839C67D | BAFF2877 | 7627384B | E372A1C9 | 618423BD | EBF55FC4 |
| 47663 | ^ | 05/03/2007 | 08:20PM | 8245BE52 | 3AAA0FDC | 4F1DA54C | A4CB8D04 | 818A5897 | 7E931468 | BBCACD7B | 8F9CCCC1 |
| 47664 | ^ | 05/03/2007 | 08:20PM | 5537FAF4 | 9CFB0B8D | DB782386 | B5858D68 | D4284907 | A91D2253 | FF60E92B | 78655F31 |
| 47665 | ^ | 05/03/2007 | 08:26PM | 1A02C310 | 4D02D9A7 | FAB74089 | 616E1162 | FAE98486 | 5E6D7EEC | A658DC6B | E1893558 |
| 47666 | ^ | 05/03/2007 | 08:20PM | 8FC7640D | CD857AEF | F8E8BD8A | F4970FD6 | FE228584 | B33CD78D | 35E73F8F | F4C73C43 |
| 47667 | ^ | 05/03/2007 | 08:26PM | 9369571F | A80A8695 | C0AC4FD5 | 3D82C4DA | E02BEBC7 | 0AF2385D | B60E47B5 | CB7C7F93 |
| 47668 | ^ | 05/03/2007 | 08:26PM | 7BC5B3CE | 90A2278C | D0C3D22C | 2730AB29 | 56076522 | 3177764C | C4A08D49 | C7746F24 |
| 47669 | ^ | 05/03/2007 | 08:20PM | 2F5F989F | BDE1A4C7 | 109B0634 | 59D5EBD3 | 1555285A | B268E97C | 836D0728 | 106BB117 |
| 47670 | ^ | 05/03/2007 | 08:26PM | 97CA61DA | 1BF32301 | 07166C89 | 7A4C9812 | 090267CF | 6EF69582 | B26344A1 | 4AABF353 |
| 47671 | ^ | 05/03/2007 | 08:20PM | 1AEDFDF7 | 81E6D3B3 | E880FDC5 | 4937D79A | 21E52DB4 | BFF5B644 | 1D5DA1A5 | C93C76EA |
| 47672 | ^ | 05/03/2007 | 08:20PM | 71D1AD67 | 48632A6A | 6402ACCF | 3DE0A492 | C1D1A2AF | E5088F9C | D0D85DFF | 6B077804 |
| 47673 | ^ | 05/03/2007 | 08:20PM | 3D2320E6 | C050BDC1 | C1669329 | BF798575 | 60E055FE | AD830DEF | 6AECC00B | 464D84AA |
| 47674 | ^ | 05/03/2007 | 08:26PM | 34F0D998 | 836B5779 | B3056DD8 | AD89BF60 | 51BB5EFD | 391B2036 | 3245F7CD | 5EE015ED |
| 47675 | ^ | 05/03/2007 | 08:20PM | 8989B4A6 | 8CE955BB | D73C4C8E | 3F7D91FA | 3FBF396B | FC464EEB | 0A0D2363 | BEEE25C8 |
| 47676 | ^ | 05/03/2007 | 08:20PM | 0E514264 | B673F22D | 0FD92E15 | 28C2C56E | B8DC6141 | C802F423 | 9282C1F9 | 2F36B384 |
| 47677 | ^ | 05/03/2007 | 08:26PM | CA4803DE | ED614407 | 555A37C7 | 8E7C810F | 702AC98D | 85A064AE | E7115207 | 61986F6F |
| 47678 | ^ | 05/03/2007 | 08:20PM | 45CB2B99 | C8D7084F | 4B56CC47 | CCE2D649 | 3C8B6FC9 | F54419C6 | C5C8A0FF | A8247F67 |
| 47679 | ^ | 05/03/2007 | 08:26PM | 670D7825 | 5514FBD2 | 80B8A231 | E0736CBA | 82F9A3D5 | C1F094BC | 416FD656 | 4D96DD81 |
| 47680 | ^ | 05/03/2007 | 08:20PM | 1A248B37 | E18FE177 | 49D9430D | FDD0027D | 59097A46 | FA5EF605 | 85519146 | 090CC09C |
| 47681 | ^ | 05/03/2007 | 08:20PM | D153B981 | C7D178BE | F0025CF8 | F1E874C3 | EF6806A4 | 2E8C6EC7 | 59B0F0D2 | 34FC612F |
| 47682 | ^ | 05/03/2007 | 08:20PM | 2D846BB5 | 8450F146 | 25506411 | 97F07E77 | 7645417F | 75C8EAA7 | 2611223D | 3A938D51 |
| 47683 | ^ | 05/03/2007 | 08:20PM | F31F7B28 | 89C83447 | 75CB8B53 | CB61A7BC | FE6234B9 | 9215F653 | 4584E83A | DEAB5158 |
| 47684 | ^ | 05/03/2007 | 08:26PM | 28CC32A3 | 343BF3C5 | 51538241 | E2D1F40F | F6BF25A3 | 4D4764B | C046A5B5 | 27DFAC3E |
| 47685 | ^ | 05/03/2007 | 08:20PM | 1015B55E | 5E9DCF8D | 2AFFA283 | D61153E9 | B0F6CB5E | A6EBB162 | AF578D0B | FB515876 |
| 47686 | ^ | 05/03/2007 | 08:20PM | 48451B05 | 22FD49C8 | 0F3E6F56 | BD3FDDED | 7BCD5A50 | 2CC5822B | 03871420 | D2716070 |
| 47687 | ^ | 05/03/2007 | 08:26PM | 0981D801 | E1CDBEE4 | 8ECAA975 | 78CFC4E1 | 41B3DEF0 | 8B7C789E | F9DF9BB9 | 4CFB0E2B |
| 47688 | ^ | 05/03/2007 | 08:20PM | 6B947F5F | 6B8FA026 | 7BDD912C | 702A4EAB | 1EDDA2DA | 4E1D34D0 | 19016824 | BF3A66B2 |
| 47689 | ^ | 05/03/2007 | 08:26PM | 584482D8 | F6DA4192 | F1443860 | F50310B8 | B5C4576D | 4ECF8473 | 530ECBC9 | 385F07B8 |
| 47690 | ^ | 05/03/2007 | 08:26PM | 78394B1B | 8A79405E | E9655952 | 14B0C07C | E8CCBE11 | 545C88DB | 95CA20D3 | 2DDC3F78 |
| 47691 | ^ | 05/03/2007 | 08:20PM | 3B20FCB6 | 0FAE6AFA | 022DE77F | 28527382 | BEE0CB0A | 1ED343D8 | C397619B | 9EEF9617 |
| 47692 | ^ | 05/03/2007 | 08:20PM | D0717974 | E1E1EC76 | 27205EDB | B55F8CAD | 89D40B5F | BD26850C | 216A99E5 | CE68EFC0 |
| 47693 | ^ | 05/03/2007 | 08:20PM | FB6B4DFF | AC4C449C | 7DA8F41A | BF4A9D44 | 1E68C34C | 2022BDE6 | F994A1DA | 602915AF |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 47694 | ∧ 05/03/2007 08:26PM | 36F1BE8D | 26F74911 | 38448B3F | E3E1502E | 7DEF2FB1 | D8D9FD4E | 45A51F50 | A2CB8ABE |
| 47695 | ∧ 05/03/2007 08:20PM | 5CF5975B | 4E9DE2E7 | 4613DC46 | 0B72487A | D3D129E0 | 530CC53F | 3699DDF3 | AF677EE4 |
| 47696 | ∧ 05/03/2007 08:20PM | 385099D9 | 250386A9 | 6BD8BF83 | A96676F9 | 31D06B9B | B34895F3 | 5B908D37 | E33E45EC |
| 47697 | ∧ 05/03/2007 08:26PM | CDCA6832 | 9389924D | 97341A14 | C8B4CFE4 | 74F56342 | 2AA97162 | C1E2DEE5 | 4DD99985 |
| 47698 | ∧ 05/03/2007 08:20PM | 9B50F5EE | C5CBF79D | F2DBF264 | AB3AFF5B | 719984DB | B9AA5A67 | 1B2BC2CB | C82E40B3 |
| 47699 | ∧ 05/03/2007 08:26PM | C4DF839E | 082BF59C | 5AEC6BB1 | 9DCF064B | 74647539 | 6BA1FF25 | B1E845E8 | D2AC548B |
| 47700 | ∧ 05/03/2007 08:26PM | 00AC0425 | 8FF51048 | C2798B2A | EC06888D | 973FCF10 | 0B70ACA8 | FC39CGBB | 745FC8B9 |
| 47701 | ∧ 05/03/2007 08:26PM | 311B667A | A4EC009C | D69ABC46 | E99F0ECD | 88721BD5 | 73F0FAC2 | D256A22A | 73E69828 |
| 47702 | ∧ 05/03/2007 08:26PM | 2325AB91 | B1C1C52B | E650FCD4 | C08490EA | 6ABD1AAD | 6797557F | 388FB48A | A9D59B65 |
| 47703 | ∧ 05/03/2007 08:20PM | 47FEF7E3 | EFCE325E | B8F0E4DB | A9F4A40E | 282AA309 | 993C80E2 | 42EFEC4B | 8637073E |
| 47704 | ∧ 05/03/2007 08:20PM | B6F18D43 | AA9BC3E3 | D3D7BCA0 | E6B956C4 | 9C4C7C9E | 41E1790A | F02AF0D4 | 2A70AEB4 |
| 47705 | ∧ 05/03/2007 08:20PM | 5FA61EE9 | 532A9638 | 4BE76D99 | C7CA0C78 | CADFBF32 | 65DA0433 | 5D5D9364 | 109D0133 |
| 47706 | ∧ 05/03/2007 08:26PM | C4AEC050 | F652832B | E67D1EE2 | 3D20B033 | 89696A82 | A3028B2B | DDF861BE | A43D4979 |
| 47707 | ∧ 05/03/2007 08:20PM | D73A0DE3 | 8BFFBEBA | 95F895D6 | CEACD2B4 | 7B1A5FA8 | C754377C | D66E406D | 446E4527 |
| 47708 | ∧ 05/03/2007 08:20PM | 2D24E737 | D220FA85 | 500C4526 | 3587D1FF | 6781CE5A | 8F695E76 | 13591D39 | 2385EC1A |
| 47709 | ∧ 05/03/2007 08:26PM | 4D1C42FB | D30FE49D | 2D4606DC | C42C3A3F | F42AF06C | 5A83F300 | B880930E | 584667D3 |
| 47710 | ∧ 05/03/2007 08:20PM | 7BBD6264 | 80A79553 | 183C532E | 6527C79E | E95D9BD4 | 274082A8 | C43EFEC1 | 91C01ECB |
| 47711 | ∧ 05/03/2007 08:20PM | 425F585A | 536B788F | D1073453 | B65E8B42 | E6B1FC25 | 0501FF70 | 7AE93B10 | 8A44390E |
| 47712 | ∧ 05/03/2007 08:20PM | BC6756F1 | 78ED46BA | B7836C35 | EE5D489A | 7007Ac7B | 60EBDDBF | 5F89B653 | E023A402 |
| 47713 | ∧ 05/03/2007 08:26PM | 0CAF0F3E | 3ADA511E | 3A27B5E2 | C7615492 | C51EA5A0 | F75DC950 | 9CCDFB39 | FCC7BE3F |
| 47714 | ∧ 05/03/2007 08:26PM | 69794A25 | A271DC22 | B78BCFBC | EB07311A | 3227A89E | AE743861 | BBC696B7 | 2A8F3C0C |
| 47715 | ∧ 05/03/2007 08:20PM | 9F92F1DB | FF7E61BD | F460CDBE | 8B414B64 | EE80EAB6 | 91173EF8 | 4FBCE0F8 | 4C374C0C |
| 47716 | ∧ 05/03/2007 08:20PM | EAB06B6B | B9E1B2D1 | 4509AF3E | 5B5BA72F | E8FD60BC | AAF9D57B | 615951FF | 1F79C85C |
| 47717 | ∧ 05/03/2007 08:26PM | 92E71FCC | 900A1760 | 7B12AC84 | D6B51971 | D3632170 | 6E5F9A03 | E89FDEA1 | D431FAA9 |
| 47718 | ∧ 05/03/2007 08:20PM | 2DBB446B | 1E4C674F | 243C2185 | 7827C698 | 85DDFEC3 | 7D54488B | E7CD7D36 | 9C36B60E |
| 47719 | ∧ 05/03/2007 08:20PM | 49FC6655 | 7A6217D7 | ABA0881C | FFF5BFD4 | F9B34554 | E8C8D792 | BDD985D2 | 50C4B1A7 |
| 47720 | ∧ 05/03/2007 08:20PM | 1CF445DA | C0FFE98F | 9E5CC958 | FB420940 | A149EE34 | 25930F57 | E3ED96D7 | BBF97C54 |
| 47721 | ∧ 05/03/2007 08:26PM | F7A5A978 | 375C601C | 46692CED | 3C9935F0 | 69D3D467 | 5BBEA0C4 | 4D6A1FFD | 4ABF5559 |
| 47722 | ∧ 05/03/2007 08:26PM | A3C25436 | 26EEF537 | 2228666B | 3E4ED94F | A5836333 | D7F1BC4A | C24CEFF3 | C25265C7 |
| 47723 | ∧ 05/03/2007 08:20PM | CA5787DB | 785C2C87 | 08C6B8CE | 27FEDDBD | 53CCD557 | 1E2A25CA | BEFEBA7E | 87E59B7C |
| 47724 | ∧ 05/03/2007 08:20PM | 0E4FC411 | C6090231 | 436D23D9 | CBD674CD | 1E12051F | B22E5443 | EF4F707E | 6AA9B019 |
| 47725 | ∧ 05/03/2007 08:26PM | C79C335F | BB6E290C | DE09DAE0 | 2F267DF9 | E7773466 | 1C4F5A94 | 56998F40 | AD985CBC |
| 47726 | ∧ 05/03/2007 08:20PM | B72F1667 | AB4EA30C | 52CFFE91 | 2EF3D9AA | C43D210A | A0DF7280 | 1EB2E88C | 36349302 |
| 47727 | ∧ 05/03/2007 08:26PM | 2F618089 | E6D7E349 | FC3E57D1 | A2D3EC7D | AE461821 | 79646C9D | FD0CAF0B | DC7D082E |
| 47728 | ∧ 05/03/2007 08:26PM | 6B3F4623 | 76D9365C | 13C5F352 | E14CBB9D | 9423FEA0 | FA8A6A01 | B7D00021 | AD7D2BBE |
| 47729 | ∧ 05/03/2007 08:26PM | 7653E633 | 9BE076C6 | BEAD259B | C799F361 | BE113253 | F2F97F20 | ADD5EB52 | A925A377 |
| 47730 | ∧ 05/03/2007 08:26PM | 79C3A363 | 4C5D0695 | 1E9D8622 | E8188530 | 132D4941 | 02F18622 | D1EFEFB3 | F6B7DB6F |
| 47731 | ∧ 05/03/2007 08:26PM | D0150CC5 | 61AE9619 | 97926CB9 | A3528666 | 87D320CD | 2E44CC60 | 019C2D2F | D81AA7E4 |
| 47732 | ∧ 05/03/2007 08:20PM | 478B3918 | 250B7628 | FD5489E6 | DB5CC11F | 881BAC64 | 0C1A2A7A | 53BCAA88 | D99768E3 |
| 47733 | ∧ 05/03/2007 08:26PM | 15B722A0 | CF1735E8 | 7247D629 | EEF413D8 | 05A2FFFB | 4CCCF6B8 | F9DE1E85 | 0C9A63A5 |
| 47734 | ∧ 05/03/2007 08:26PM | 2FA5F280 | 3653E4AB | BAA9BD73 | A72F65E5 | 7283E517 | 005876D5 | A57B5063 | 9C16283E |
| 47735 | ∧ 05/03/2007 08:27PM | 35D34A84 | 797DAB8B | E2937625 | 4D2DB5B7 | B3FE9F6E | 832C9F8A | E579F922 | B08D9264 |
| 47736 | ∧ 05/03/2007 08:27PM | 951985F5 | 83027957 | 59462D66 | FDB31808 | CCDFAFA2 | ACA35184 | 0C13327F | 50216180 |
| 47737 | ∧ 05/03/2007 08:27PM | 1567EF09 | 2E9C5126 | FE3F881E | 3AB93AC5 | 1C9E4006 | 19FDCF44 | BAD3A413 | FAA968AC |
| 47738 | ∧ 05/03/2007 08:27PM | 4DA40515 | D8ACA264 | D44492F1 | 6BA1FBC4 | 694CA0F8 | B0D7C7A7 | E7ECF26B | B3F86FA0 |
| 47739 | ∧ 05/03/2007 08:27PM | A2BF555E | A3B99E0A | 400E860F | 1D60B282 | C9F1AD23 | 18164941 | BEC0BB94 | EA4D433D |
| 47740 | ∧ 05/03/2007 08:27PM | 7DF05A9A | DB0214AB | 5D806A2B | 6AB5952E | 1FF4676A | 8445FD64 | 5817EFB4 | 06144FC7 |
| 47741 | ∧ 05/03/2007 08:27PM | CF077C1B | FB1B7E40 | A10AA97F | 3C23D0A8 | C4C0AF90 | 600711E4 | 7A21DFFB | 2ED3B314 |
| 47742 | ∧ 05/03/2007 08:27PM | 2E31D890 | D725EB52 | 7F9C5FE5 | F9BC8763 | F28E2EA7 | 87772396 | DBEF3AE7 | 3F9C9F77 |
| 47743 | ∧ 05/03/2007 08:27PM | 33574955 | 901175E4 | F565C37C | 4585DFC9 | A7415292 | 9768D322 | 275C7E81 | FF482670 |
| 47744 | ∧ 05/03/2007 08:27PM | F14D4C39 | 0E14463E | 41327EFF | 19186555 | 8C9A8152 | 5AF20A3A | 3B94F760 | A0D9499A |
| 47745 | ∧ 11/15/2005 02:56AM | DCFBE04E | 735D650E | 00253019 | 2C2FC55B | 278286BE | 05D07138 | 0FA65CF6 | C91557D6 |
| 47746 | ∧ 05/08/2007 02:42AM | 05BE0B12 | C7F2AA68 | 3AED6C8E | 9568D8C0 | 49F2FF2E | EEAA6A39 | 19E75EF7 | E27C8D56 |
| 47747 | ∧ 11/15/2005 02:56AM | 28EFAC60 | 8BE03694 | A1B90CFA | 254C4D14 | 7A27D2D1 | FE63EB0B | B6EDA92B | 8DB78D72 |
| 47748 | ∧ 11/15/2005 02:56AM | 7D5C4F03 | 700F767C | 6E0651A6 | BF77CC2C | 0247842E | 3FDC39FC | 1252AE62 | 7382303D |
| 47749 | ∧ 05/08/2007 02:42AM | BBAF1170 | 0D57A338 | 9253949F | 09E76BF2 | 70624282 | A28218B1 | 5E602360 | E94D34D7 |
| 47750 | ∧ 11/15/2005 02:56AM | FB80B700 | F2850CAF | DAB7E222 | B68283EF | E236AF00 | F5B7AF53 | 09332736 | 98846A86 |
| 47751 | ∧ 05/08/2007 02:42AM | 3B0FE80F | 52505FE2 | 673E15F7 | F2F98F74 | 2F335E82 | DA04A39A | 8E07053F | CC04A7B2 |
| 47752 | ∧ 11/15/2005 02:56AM | A751117D | 13E5948D | B6D65B8C | 44F97229 | C3E383C7 | D9FBB7D0 | 63DADD8B | A81794A7 |
| 47753 | ∧ 05/08/2007 02:43AM | C99256C8 | D3B70BAB | 751FD050 | 655F0907 | 3A6DC9FA | 68C6BF93 | 0413E537 | 9F2A227A |
| 47754 | ∧ 11/15/2005 02:56AM | 21B934DF | 9BCCCB47 | 48296618 | 75139B05 | DD9DB6F5 | F02C0034 | 4328E31D | BC732210 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 47755 | ∧ | 05/08/2007 | 02:42AM | 148C877D | 31FC4F72 | DA09E5BA | FD007E59 | F205365C | 93A63275 | 77F9CFAD | 8B3E68F7 |
| 47756 | ∧ | 11/15/2005 | 02:56AM | B6C48519 | F514F813 | DA1BB2B7 | 0AF3513F | 87441854 | E7F70D07 | B569BAFD | A1F0F4ED |
| 47757 | ∧ | 05/08/2007 | 02:42AM | D216F43D | D4BF8C34 | 14F349DE | 3B0F4E8E | 3D60016C | E6EFCE8D | 21395E0F | 25DCEA26 |
| 47758 | ∧ | 11/15/2005 | 02:56AM | 782ADD5D | B75E011F | AC3C2230 | F19DAE1E | 85FF6936 | 15A434FE | 55489B79 | 85F115DF |
| 47759 | ∧ | 05/08/2007 | 02:43AM | 7622C524 | 7836AED0 | 5BBFF550 | 5BFF701D | 37DDF4F0 | 7AAB25E1 | C17C0191 | 15464140 |
| 47760 | ∧ | 11/15/2005 | 02:56AM | 4DB926CF | 861C137B | 285799FC | E7300E4A | 0DBB9E20 | 42766A37 | A85D9910 | BEDA2CB8 |
| 47761 | ∧ | 11/15/2005 | 02:56AM | C89643FC | 7ABBEAF1 | C9BAC259 | 9FAFD4B3 | FFC5A779 | F7C02D39 | 6AC8808A | EEF1943F |
| 47762 | ∧ | 05/08/2007 | 02:42AM | D769654A | 6110CD79 | 7E38F9B3 | D8A463B4 | 1E02441E | E6EB9FA6 | C50AE35A | 28F8CC58 |
| 47763 | ∧ | 11/15/2005 | 02:56AM | 2C982D77 | 15B85220 | 4A83A767 | BF9741FD | DEE4189C | 62A95CDE | A7C61285 | EBBF90B3 |
| 47764 | ∧ | 05/08/2007 | 02:42AM | F3D1F32D | 520892A7 | A120397C | 72AFF81A | A35B82DC | CD0D7ADB | 1FA4F5BB | EE73E420 |
| 47765 | ∧ | 11/15/2005 | 02:56AM | FBF296C0 | 7C729FB1 | F4418B88 | 77156209 | 961FFFE6 | 636442BE | FCACF962 | 7518B2D3 |
| 47766 | ∧ | 05/08/2007 | 02:42AM | 6F183A2D | 08780C95 | D0A28041 | 72FA8B9A | ACB06442 | 0D795A74 | D2333910 | 99529647 |
| 47767 | ∧ | 11/15/2005 | 02:56AM | CE30E05A | B6D375D8 | F7E8FBD7 | A845AFB9 | 461DC401 | 02AB322B | 016683E9 | BC2E27FB |
| 47768 | ∧ | 05/08/2007 | 02:42AM | C1A4DACC | 68340E53 | 0F153827 | C313870C | AA097ACD | E704157B | BAD6B46F | E7F92E2D |
| 47769 | ∧ | 11/15/2005 | 02:56AM | ADBB3DC0 | 1D9F4675 | 9746ED17 | A956EF45 | 816E27F0 | DB9D943A | B4D50ADD | B56A97F7 |
| 47770 | ∧ | 11/15/2005 | 02:56AM | 13109A54 | 3EAA3533 | 54D229C3 | B407BDA2 | 9EB61A48 | 6E2E5DFF | 27703511 | 92BE0CF1 |
| 47771 | ∧ | 05/08/2007 | 02:42AM | 79660839 | 3AD6E6BD | D1B53B80 | EA67AFB7 | D636E3E3 | 9B25FA77 | 4063CD9A | E7854A21 |
| 47772 | ∧ | 11/15/2005 | 02:56AM | A0A058F8 | 5F3EACC4 | B6F0EED4 | CA1B4A8A | 8B135AED | C595CCF4 | C7D1CD7C | 9BBA1C26 |
| 47773 | ∧ | 05/08/2007 | 02:43AM | 6A75DB8B | E6E43EF8 | 1992125A | A92A586F | 5480533F | 6C8F3549 | 35131D96 | 0F34CB63 |
| 47774 | ∧ | 11/15/2005 | 02:56AM | A4374102 | C100B687 | B1E06BFF | D1D8B44B | E54EE742 | 9D0717B | E861701F | C47717F3 |
| 47775 | ∧ | 05/08/2007 | 02:42AM | F441E435 | 2C9FAA25 | 9E02D96D | 3CC5D6CA | 39244AC5 | 1BD0ABD4 | 1E1D9260 | 0984C8F0 |
| 47776 | ∧ | 11/15/2005 | 02:56AM | 2994E698 | 7E3D8235 | F522DE39 | AE74B016 | AAFFE827 | 91095298 | A770EF54 | 159C9EBB |
| 47777 | ∧ | 05/08/2007 | 02:42AM | 3BDE7B32 | 38D00018 | DDE289E6 | 27A70B30 | E1FFD672 | 615D9F4C | 729A895A | 756BB217 |
| 47778 | ∧ | 11/15/2005 | 02:56AM | B342AE40 | FF295D25 | 9EA4A9A9 | 45E9737C | D167D179 | 0706FFB8 | A78CE22E | 29EC22C4 |
| 47779 | ∧ | 05/08/2007 | 02:43AM | 594B5528 | 3E5CD723 | C90E0A58 | 320A75EE | 467CF4DD | 6EE9164C | 0B5386E1 | 633B9A16 |
| 47780 | ∧ | 11/15/2005 | 02:56AM | 144CEC54 | 54159BAD | E870546F | 2C2B7D64 | 6F5091BF | C13E6CAC | 8CE3A7E1 | 3B20A39D |
| 47781 | ∧ | 05/08/2007 | 02:43AM | D9B0E98B | C40C3ABD | 361676C6 | B9747572 | E1B7B5C9 | 8B9E94B7 | 6BFFCBF5 | 7564AA4F |
| 47782 | ∧ | 11/15/2005 | 02:56AM | 3FF7980B | 4DE6A25A | 6FFE49FE | EADFD3FF | 8E8DA1AD | 8185981D | F2821424 | DAE02FE4 |
| 47783 | ∧ | 05/08/2007 | 02:43AM | A5CBFBB0 | C240AFB9 | B13F123A | 7EBDC334 | D96BF7D6 | E3CE4EDB | 9355B47F | 9371A28A |
| 47784 | ∧ | 11/15/2005 | 02:56AM | C5BE075C | D2D2C710 | 175B09D0 | 6F5B5AAA | DAC38568 | F86182F1 | E7A5A907 | 836D97E5 |
| 47785 | ∧ | 05/08/2007 | 02:704A32 | F3979470 | 7E704A32 | E8851A5F | 910C6441 | FC7FE6D2 | 4A185D39 | B4E2432B | 4C294EF9 |
| 47786 | ∧ | 11/15/2005 | 02:56AM | 66A456A6 | EA997DAC | 9538842B | 4A586897 | 23B4F37F | 62330C9A | 273D9B62 | 5C9062CA |
| 47787 | ∧ | 05/08/2007 | 02:43AM | 8C2823CD | 6863E210 | CFDF6BBB | 52F78DE7 | A5518C26 | 5CEB529D | D4DA2E64 | DB445170 |
| 47788 | ∧ | 11/15/2005 | 02:56AM | F413947A | CDF18247 | DBFECA43 | 51C20452 | CAA4210C | DF4133AE | F951DEB0 | 69AA4AA4 |
| 47789 | ∧ | 05/08/2007 | 02:43AM | 3A3A2873 | 11E8F3EB | BBF2A5B8 | 7C1F017F | A9BFE152 | BE951F65 | 2F4C7645 | B6DC700B |
| 47790 | ∧ | 11/15/2005 | 02:56AM | 5832BA0C | AEF12BF0 | 466AA94D | B16FA499 | 3DB650F7 | DA74404F | F859A078 | 7A9D57D5 |
| 47791 | ∧ | 05/08/2007 | 02:43AM | 4791FEDF | 3C6D66A2 | E131A12F | 8CFC437D | 31E1A14F | 0919994B | FA837D9E | C2B840D0 |
| 47792 | ∧ | 11/15/2005 | 02:56AM | B55224F4 | B5D9D6F9 | 086D1AF3 | 4A8C1E4C | 2E10F1E4 | 2918C0A7 | 65F38268 | 26DBEC2D |
| 47793 | ∧ | 05/08/2007 | 02:43AM | CD7E83E6 | 24B9EAA6 | F20D9F74 | E66A6D2A | 0752E432 | 4F1596D1 | 91A666F5 | A0863300 |
| 47794 | ∧ | 11/15/2005 | 02:56AM | 1B0FE846 | DD213D20 | EC7721B2 | C67FF187 | A473BBB1 | ED25D0E6 | BEE7C0BA | AAEE8386 |
| 47795 | ∧ | 05/08/2007 | 02:43AM | DD36BD05 | 2AECF773 | FEE9333B | 900B3F47 | 219B5AD0 | BCD850A4 | A8FF9876 | 166E7FB6 |
| 47796 | ∧ | 11/15/2005 | 02:56AM | 0EDE9749 | 977165BA | E66CF4C4 | 9D4D1E84 | FDA0E41F | D0AC6020 | 0DF944DC | BC88897C |
| 47797 | ∧ | 05/08/2007 | 02:43AM | 6027FFE3 | 880FA1AC | 64DBE213 | 416EAE0D | 0D5BECC4 | 2576D819 | E3ED1DFD | 9C045223 |
| 47798 | ∧ | 05/08/2007 | 02:45AM | 4F4C396A | 2F32B56B | D81F66D4 | FA896249 | 67A5516C | 60803260 | D23A3515 | CC7E34F3 |
| 47799 | ∧ | 05/03/2007 | 08:24PM | 2C9B2881 | 36277B31 | 949530C9 | AA7BFB55 | 873CDA05 | 30CB2210 | 823065DB | 3469698D |
| 47800 | ∧ | 05/08/2007 | 02:45AM | 6BEDD9ED | 54D769F6 | DDBDB83F | 4D0025B0 | D3F7C6FB | 1A973BD0 | 051EBC3D | 032A9A50 |
| 47801 | ∧ | 05/08/2007 | 02:42AM | AD54AEB6 | DB330862 | 102C9F15 | 8CCE4DCC | ACEDEB25 | 5DB50ADF | 4E8DBE5C | C276E2A4 |
| 47802 | ∧ | 06/07/2007 | 11:46AM | C0A87534 | 410942CB | 4AD6C1DF | 1E371FC2 | E51DFE31 | 2BBF90BE | F3018C58 | 2A4BB050 |
| 47803 | ∧ | 06/07/2007 | 08:45AM | 38445608 | B3A87528 | C86D4D54 | 8A77874F | 77D9A178 | FC2A6733 | DBE02FD0 | C74C70E9 |
| 47804 | ∧ | 06/07/2007 | 07:34PM | A25329A2 | 4FB8DB1C | 286FE2E6 | B84BAA75 | A03076B1 | A19D54B4 | E96D1C2B | 5C94046A |
| 47805 | ∧ | 06/05/2007 | 08:45AM | C38835C8 | 736A2111 | 130F0AAB | 53411DB0 | 9933B9B1 | 83B59BA1 | 7A895223 | 1CD9EBC4 |
| 47806 | ∧ | 06/07/2007 | 09:44AM | 38B68927 | 1C5CE927 | 2C0C0C60 | AFF8776F | 8DC55ABF | 4D5D8489 | FA0C4928 | FDA49627 |
| 47807 | ∧ | 06/07/2007 | 02:45AM | 813C2E3B | 08036A0B | 7E44390C | 7F76F9E2 | E6821C5D | A4C757B6 | 8B38535C | B56E68C2 |
| 47808 | ∧ | 06/07/2007 | 11:46AM | BDFF8280 | 21DDFE85 | C3A0ACE2 | FCBFBBBE | 19BC4253 | BC3DEE1D | BD53FF8F | AD066BA7 |
| 47809 | ∧ | 06/05/2007 | 08:45AM | F2A468CA | 9F65ECE0 | B01C0EA9 | C2F740A8 | 604100AE | 4508B67D | 4DA6081D | 28146BEC |
| 47810 | ∧ | 06/07/2007 | 07:34PM | DA60390C | 64047282 | B1F3B411 | 4E09FCAB | FEB68AD3 | AAB91E35 | F8EC61F2 | CBC55044 |
| 47811 | ∧ | 06/05/2007 | 08:45AM | 4CE1F33A | 9CEA0DD5 | A23CAFBE | 7861EAB3 | F2B539E8 | 68484EE1 | 435C7955 | 92674DF8 |
| 47812 | ∧ | 06/07/2007 | 09:45AM | A44642EF | 3B346609 | 8183F23B | 84614DF1 | A9E57C39 | 189482FF | DA5F151B | 097D4B75 |
| 47813 | ∧ | 06/05/2007 | 08:45AM | A6BBDB0E | 7AA68082 | 1AB6FA15 | 64500D48 | 5265CCCE | 15246D4C | 198D811A | 786CEF4F |
| 47814 | ∧ | 05/07/2007 | 11:16AM | AA998D33 | 5B67548E | 1E21BF13 | 7C339A48 | 43F774CF | C01807B7 | 8609367A | 86B63984 |
| 47815 | ∧ | 05/03/2007 | 08:19PM | 4A050882 | 73233F21 | F149053A | F0E47473 | 2190608D | EEBAB67C | 6FAD420E | 1A3D8FD9 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 47816 | ∧ 05/03/2007 08:19PM | F64C6AE8 | E0696B2D | 120D495D | 066B2C74 | 2762C1A2 | 091A255A | 29390BB7 | B3972713 |
| 47817 | ∧ 05/03/2007 08:21PM | 2C650332 | 5B6E0704 | 564D3CDF | 3A135FD4 | 9A7E0944 | A883F93A | 72BAFE90 | 58F4B59F |
| 47818 | ∧ 05/03/2007 08:29PM | 71E489D8 | C35E14B3 | 95D3419A | 63D0106C | BABB52C3 | B115D93F | 72085760 | 7A16212B |
| 47819 | ∧ 05/03/2007 08:29PM | CC9AC04E | C98C99AE | B2427C40 | DFD2DCFD | 83A23E0C | 048E9566 | 2A73A53E | 20CE51A6 |
| 47820 | ∧ 05/03/2007 08:29PM | 98EB89B2 | 0D0B0B1B | 2E01D421 | B3F15B6E | 38187E4B | B56338F7 | FF56B2C0 | 10C72A38 |
| 47821 | ∧ 05/08/2007 02:45AM | 16A41344 | 4F173EE9 | F78FDA50 | 393F37D9 | 846FAD9E | 381BD7F9 | 7A52008E | 7E129984 |
| 47822 | ∧ 11/09/2006 06:25PM | 737EE559 | B7841B2C | DD52B945 | F003398E | 65B1EAE4 | E2499BAF | CC72DA60 | 716C06D5 |
| 47823 | ∧ 03/27/2006 06:55PM | AA5A7983 | CE3D71F8 | 2B922693 | 42E7CA3E | 15DE7468 | 3927E534 | 6441410D | 6B71C125 |
| 47824 | ∧ 11/09/2006 06:25PM | 93E629DC | 8AE8F00F | CCD273E4 | 5A61E9B3 | 4303D261 | FEE3B3EF | 8D055699 | 848E3E2F |
| 47825 | ∧ 08/08/2006 07:43PM | 2AE52901 | 2C7B6AD2 | 94FF1BFA | B88752FD | BD9A7E37 | E60D0088 | 7DBC4978 | FF148F68 |
| 47826 | ∧ 05/10/2007 07:23PM | CE62C3DF | 233D64D8 | 96C825A1 | D83E1E9F | 43B5683F | FE8E287B | 0DE86E05 | 9F406EF0 |
| 47827 | ∧ 10/12/2006 08:19PM | 9C7DB27D | F4648B67 | 99FD4DDF | F91091BC | DA4EFDA0 | 2D773F4D | 4F3A28F5 | 673FE30F |
| 47828 | ∧ 05/07/2007 09:39PM | 6D6E4A1F | 780FDF0A | D8A0E30F | 0ADA2678 | 8C7BAB4E | F4148CC3 | D3970BCF | 8BCB356F |
| 47829 | ∧ 01/22/2006 08:29PM | BE552822 | FA62B8E0 | B0D6AF75 | AC7A5A7F | 6285FD62 | ED90845C | BBE7D181 | D9358BAE |
| 47830 | ∧ 01/22/2006 08:29PM | A29327F1 | 397B706D | C000522D | 5CA8E015 | 5167AADF | DB4E148C | FCE90DBA | 37973E79 |
| 47831 | ∧ 01/22/2006 08:29PM | B1AAA782 | D2584B16 | 41F58DD3 | F1FBDBDB | C08D6DA6 | 315C1B2A | 353DEA83 | 864E6675 |
| 47832 | ∧ 01/22/2006 08:30PM | A5AEF713 | 35ACF8DC | 4FCDD6D5 | BDAF03E7 | 354FC97F | C1A75F39 | 1D1E03A2 | 08B9BB2C |
| 47833 | ∧ 05/07/2007 09:39PM | 49FF7338 | B15EAF1C | 51C34878 | 2C871C7A | C81DFDF1 | 91683364 | 56F723DF | 952E9F3D |
| 47834 | ∧ 05/07/2007 09:32PM | 2AAFAAA9 | 98B982DE | D06E4AD5 | 9E9F067D | 620C6680 | 828069F2 | 1C99F039 | 68F61039 |
| 47835 | ∧ 11/09/2006 06:25PM | B518B89C | 95D88FA8 | F55A8D70 | 91029080 | B1AE33BE | AE16B0EC | 67E59300 | E1FE9027 |
| 47836 | ∧ 03/29/2007 08:03PM | 7343A140 | E2DDECE6 | 9122BC29 | 74D30564 | 8180517C | F42A9CF3 | 21ED7C25 | A3E51C29 |
| 47837 | ∧ 05/07/2007 09:32PM | 8C26E316 | 3D93E666 | 747787B4 | 35BA7290 | 00224471 | DE8F1C46 | C582343F | A1085108 |
| 47838 | ∧ 03/29/2007 08:18PM | B3D90FCC | 4BD7D2C5 | 7E467F49 | F45FD181 | 7CD2DD26 | EF242622 | BFD09A66 | 84ECD35A |
| 47839 | ∧ 03/29/2007 08:22PM | 0AF81606 | 4C6E3C4B | 8886FA04 | 8CA04CA7 | 56D8CC60 | EB435FF0 | 65F2F9CA | 2A43C092 |
| 47840 | ∧ 03/29/2007 08:57PM | 910A1D33 | 0AC3577B | 4CE5C72D | 628021D7 | 114AB957 | 24196504 | DDB80ED0 | DAAFAD87 |
| 47841 | ∧ 05/08/2007 03:20AM | 1BA69D04 | 2D68732A | B95546FD | 2E692D7E | 73B3A214 | 25D8B860 | C13E6660 | 7419D5DF |
| 47842 | ∧ 05/07/2007 12:17AM | 8415AF5C | 58DA9007 | A2614438 | DEB02EEA | 37D6D8CB | D0524B62 | 8FBD472C | 9CE40E79 |
| 47843 | ∧ 03/29/2007 08:57PM | 8D9685B3 | 1E06768C | 68530499 | E3F22D19 | ABCD1031 | 92895834 | 5D25D31C | 7937EF05 |
| 47844 | ∧ 05/07/2007 09:32PM | C7BB818A | 26E473B5 | EAAF14A7 | 103C4B81 | 712505FF | 95ECDD3D | F7EA304B | BBE7830D |
| 47845 | ∧ 03/29/2007 08:04PM | 38CE539B | 60E3AF21 | C9DC7170 | F935C7CD | C235EEC9 | 7A079B52 | A94BA66D | 1D48D902 |
| 47846 | ∧ 03/29/2007 08:03PM | 82BC2688 | 0D1B700E | 2634E1B5 | BE3AB621 | EE4C8CE2 | BEF96BE0 | 616B9FC4 | CDE8FF3A |
| 47847 | ∧ 03/29/2007 08:03PM | 1C2075C1 | 217A6253 | E655F7A2 | 3E842DDE | 4BF338BD | 6D7A8597 | 2CC95AB0 | CC7117DF |
| 47848 | ∧ 03/29/2007 08:04PM | 667CB8EE | 63D387AF | 0161D00B | 511C91B4 | 76616B0F | 22E4FD31 | 32344E84 | 42B18DF9 |
| 47849 | ∧ 05/07/2007 09:32PM | 85F897A2 | F4E565E2 | 5C27A203 | ED1B32EB | D0397EF6 | 34C8F6B0 | 307CBAD6 | 531766F7 |
| 47850 | ∧ 05/07/2007 09:32PM | 6348F32E | F64FC448 | 5AB2753B | CBB4BFEE | 22745CA1 | F8D6D35D | 38E0C261 | CF16A7BF |
| 47851 | ∧ 03/29/2007 08:04PM | 9F032DC1 | F1E70A58 | 75F97E4B | 4E1236D7 | A9A6742D | C3C28EF5 | 23D04B54 | 5774E0A9 |
| 47852 | ∧ 03/29/2007 08:07PM | 93871AAC | 262256E9 | BA7B745D | 1E2EA9E0 | 6413D1E9 | 6526954D | 8ACF2D51 | 4FE4880D |
| 47853 | ∧ 03/29/2007 08:07PM | 0D441AB4 | 4682F45B | 2BDFB6D0 | FCED9EDC | 349643A5 | 843EB4CF | 11E57E49 | 81AA14E3 |
| 47854 | ∧ 05/07/2007 08:07PM | BAFC0E80 | AC64421D | 421FEBC1 | 19A354A9 | 14449970 | CE5B66A8 | 4A7FC46F | 4328FDF4 |
| 47855 | ∧ 03/29/2007 08:07PM | B82E0A66 | D0952A59 | 97202AF1 | 4789C1CB | 5C86932A | 6E80323C | 55B33201 | E9341746 |
| 47856 | ∧ 03/29/2007 08:07PM | 0CD6F036 | 7C0A63A9 | EC64D2A9 | DB7AE3C8 | D8D9030E | 4588BA10 | 238D5184 | 202D3063 |
| 47857 | ∧ 03/29/2007 08:07PM | 166DB948 | EF5D2060 | 9ACDA701 | 3B1C6D09 | 96BA9804 | 65D460B8 | 0471B40E | C332F86D |
| 47858 | ∧ 03/29/2007 08:07PM | F423FD35 | 0B4A24DB | 176FFB4B | 96CAD1E3 | D5621D63 | 798780AB | 38918F7A | B68344B0 |
| 47859 | ∧ 03/29/2007 08:03PM | A246BC07 | F66F5372 | DD3BEAFA | 1F470BDD | B8D6A2FF | BE293DA1 | 3B1B77C2 | 1EAD9473 |
| 47860 | ∧ 03/29/2007 08:07PM | 89313FF9 | B1B379E4 | 6446E68B | FD61F6AA | F2D0F9BC | 089917E8 | 07BCA005 | D7FB6F18 |
| 47861 | ∧ 03/29/2007 08:03PM | 68FD810B | 9B010237 | F6BD5436 | A677B3BF | E46F5E3C | 072F0E3D | 49AEF93D | 77BFD8BE |
| 47862 | ∧ 03/29/2007 08:07PM | 908738C0 | 5BAF4C54 | 85523FBC | 56CBEC80 | 7F4DFD56 | 52B2E08F | 8E3118EC | AE472F8D |
| 47863 | ∧ 03/29/2007 08:07PM | 07BB1D1D | 1689FB30 | 998B9A7A | C69343AC | E8E4B587 | 7FBF975B | 1E3AA51A | 3CB83D8D |
| 47864 | ∧ 03/29/2007 08:07PM | 86D5D47E | 22EA79F7 | 2CD7BDB4 | A3CD2A3C | B20F742A | 80BEAC3F | 9FCA6034 | 17B81B98 |
| 47865 | ∧ 03/29/2007 08:07PM | 0213EF09 | 9BD6339F | 1348BE26 | 80D04D2E | 1C7C1BFA | 91B8A0CE | BE94FA8F | F7C4F586 |
| 47866 | ∧ 03/29/2007 08:07PM | 26AE7179 | 441B9A64 | 36685D3C | B0A8DB29 | 84654122 | 03DF7000 | B011E266 | F2508CAD |
| 47867 | ∧ 03/29/2007 08:07PM | 67B2835A | ADF42B9B | AF8E7C26 | 418EFEBD | C80604EE | 73487467 | 8C02F024 | 65941102 |
| 47868 | ∧ 03/29/2007 08:07PM | B53722FD | 7757E840 | 70BAA826 | B011EFC5 | 97764FB9 | 79DE0BE0 | 02A4AA07 | 3E23C7B2 |
| 47869 | ∧ 03/29/2007 08:07PM | 569FE436 | 172B8554 | 28D9422D | 32A5B632 | 3163D3EC | 48667257 | E3ECC12C | D6F0E397 |
| 47870 | ∧ 03/29/2007 08:07PM | 0E286F05 | 73B5BBAB | 6327AC43 | 38743781 | 7DF5C142 | E889E5B0 | 6D07E246 | 691778F4 |
| 47871 | ∧ 03/29/2007 08:07PM | DF91341E | 75D7B994 | 0EC6452B | 0912B820 | 98D1AF86 | ADCDB26D | 6A7CFBA7 | 34FC7792 |
| 47872 | ∧ 03/29/2007 08:07PM | 88D5575C | 18341730 | F80C425E | F7D99F4B | 7AA07F24 | C00BE665 | C68FEB47 | 6A3C1BB0 |
| 47873 | ∧ 03/29/2007 08:07PM | E4461EB1 | A6890B19 | 951FCB93 | 565BB7DC | 49C37503 | A0FDAE0C | CC9F6198 | D5DA6568 |
| 47874 | ∧ 03/29/2007 08:07PM | 6221F732 | 8B863208 | 9D2675A2 | 00F1AAB1 | F379FE9D | AB3B79E8 | F58472C8 | C3B274A7 |
| 47875 | ∧ 03/29/2007 08:07PM | 131CD492 | 835930D7 | 2627EB1D | B09E71A2 | C8C3D85E | AE741366 | 3AC1BE7E | BB8DD991 |
| 47876 | ∧ 03/29/2007 08:07PM | 10648C86 | 5FAF54B3 | B35B7985 | 707305DE | 7EA2468B | 2933CA78 | 7AD7A4EE | 50F86E63 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 47877 | ∧ | 03/29/2007 | 08:07PM | E23727FB | E071D6F6 | B040B938 | 2C073EC5 | 7BE929C3 | D7E92B11 | 252FFE23 | 3892320B |
| 47878 | ∧ | 03/29/2007 | 08:07PM | D814CAD0 | 319A6C4C | E60AFD56 | D121DFD0 | 3140CB91 | 1FF87749 | C7F2E2E0 | E68C7973 |
| 47879 | ∧ | 03/29/2007 | 08:07PM | 79399187 | 0826B554 | F61ADC68 | D03A7418 | A9D05261 | 7405DC29 | B38F932B | D812474E |
| 47880 | ∧ | 03/29/2007 | 08:04PM | 2744DF46 | 3F4C2197 | 77143A45 | 9E6D4F0A | 83F8C2DD | 32D24330 | 15E1733B | F1239274 |
| 47881 | ∧ | 05/07/2007 | 09:32PM | 96ED42AB | F2524D8D | 00B44BFE | 38C10BDB | 6A092C1A | 191CE843 | 595A4B2E | 04CF543E |
| 47882 | ∧ | 03/29/2007 | 08:04PM | 0EF88771 | 2A0FCBFF | FC521342 | AA8730D8 | F25E560E | FD800640 | 432F7844 | 0CC49E24 |
| 47883 | ∧ | 05/07/2007 | 09:32PM | F19D49B1 | 18362B82 | D4FD5022 | 8D8019FC | 490CEDF1 | D13DE037 | 4B0CA639 | C01D462E |
| 47884 | ∧ | 05/07/2007 | 09:32PM | ECF5192A | C04ABF89 | 5FFB3D24 | 320B4F75 | 59A7AB14 | C7E49AD5 | FA9CEBBC | 21B6B55E |
| 47885 | ∧ | 03/29/2007 | 07:57PM | 88235335 | 54C4B8DF | A6AF3D80 | CD0FDD29 | 67319481 | DD8BF333 | 206B3A8F | D0B184B9 |
| 47886 | ∧ | 03/29/2007 | 07:57PM | C9176B3B | 2A2614C1 | 83CFCE70 | A99D4596 | 099DDF44 | F75C48AC | DA3197EA | 304DE9FA |
| 47887 | ∧ | 03/29/2007 | 10:13PM | 53B18F31 | 7FDC4F4B | 1558B235 | EE4FD554 | D2BE8A23 | FD1B69BC | 028BB875 | 750417CA |
| 47888 | ∧ | 03/29/2007 | 08:55PM | 68BA2480 | 5E462A80 | A68681CD | 06B8408B | 7D046EC5 | 93934166 | 36A90906 | 43E0C961 |
| 47889 | ∧ | 03/29/2007 | 09:27PM | 0C814BCD | 4B4A5B95 | D8A8A996 | FEDC29F9 | 0DE64CE4 | D112CFD7 | A051238B | 5CEF0BC2 |
| 47890 | ∧ | 05/07/2007 | 09:32PM | 0F0BC249 | 47D5792D | 9152333F | DEE791BC | C12EA3F3 | 9F4EF7A0 | A36435DE | C16310CF |
| 47891 | ∧ | 01/22/2006 | 08:29PM | DFC2CDB0 | 9E733C26 | 353FD3DB | 059079AC | 78A85B7C | 5F1C6C22 | C7BB9CDA | 0273083D |
| 47892 | ∧ | 03/29/2007 | 08:29PM | 55ACA179 | 6E0D2EBC | 92CC1810 | CA175CF4 | 76419E97 | D7FEF846 | 461DAF83 | DA6BBEE8 |
| 47893 | ∧ | 03/29/2007 | 08:04PM | 552B92EB | 0DD0DC48 | DA547A36 | 62031AF7 | 8837F48C | D2B9D34D | 39A5DD30 | B500A718 |
| 47894 | ∧ | 05/07/2007 | 09:33PM | 54044600 | D963FA77 | 96A5A8CE | D83A71AD | 395FE499 | B22F20F8 | FF0F852F | 2DCAF084 |
| 47895 | ∧ | 05/07/2007 | 09:29PM | 7F921843 | 0AABFDEA | 3A729427 | F6B2DBFA | D81F3810 | C3A58CA2 | 2103FA9A | 194B3C1A |
| 47896 | ∧ | 07/25/2007 | 08:09PM | E23C0ADE | 2174E883 | 51CBE027 | 4984FCBC | 7A9AAADA | 12FD84BE | F46DD60C | 65E51F15 |
| 47897 | ∧ | 07/25/2007 | 09:29PM | 7B9914A8 | E23D6195 | F0B6A336 | 5750099D | 97EBDBB9 | 67C5D538 | D8D8A7C5 | 4FFEB91D |
| 47898 | ∧ | 07/25/2007 | 08:09PM | EDE68BC9 | 7B41A0F9 | AF84E17F | 29915C78 | CFB78E89 | 86444150 | 74700BE1 | 896F7A9E |
| 47899 | ∧ | 07/25/2007 | 09:29PM | 6BE6E66C | 1C21FCAD | 169A4062 | 2B5FA47F | A5B08B6A | 29280CCF | 755F762B | C45202F7 |
| 47900 | ∧ | 07/25/2007 | 08:09PM | 3E662A91 | F72F0604 | E94C797C | 638F209B | AC77C12C | 4E88D024 | 9E849AFE | E13A835A |
| 47901 | ∧ | 05/07/2007 | 09:29PM | 0AB96450 | E79BA9C4 | F5A6828E | 3126F4EE | 9482B0C2 | 8683663B | D18D70A0 | 4AE556C1 |
| 47902 | ∧ | 07/25/2007 | 08:09PM | 66634F41 | EF198C51 | 153AEFEE | DEA9A098 | C85D8F81 | C48C7CD2 | EC3374FF | AC0DF118 |
| 47903 | ∧ | 07/25/2007 | 09:29PM | 4E060CEC | 25E1B8C5 | E8905BA4 | 22E3DA03 | ECA6F75D | B9B507D3 | 4B84DA34 | 6534ECD0 |
| 47904 | ∧ | 07/25/2007 | 08:09PM | FBB96B3C | 5651F9B5 | 9ABFBEA1 | 6EE857C3 | 66F44D89 | D9152FA3 | BD8249B5 | 91B813A9 |
| 47905 | ∧ | 07/25/2007 | 09:29PM | 2AC683FB | A2BD0286 | AC12084D | 78A3D28B | 54D08A63 | 5061EBAB | F0644CA6 | 7B5DE2B0 |
| 47906 | ∧ | 07/25/2007 | 08:09PM | 8761F31D | F132D1B9 | 9137D04D | ED3313DD | 1637CD11 | 09BD7BCE | 032B921D | E4F7BE1C |
| 47907 | ∧ | 07/25/2007 | 09:29PM | EE9D9826 | 19FC1B94 | BBEFD1C9 | 317B9B81 | ACD10CEF | 33407B8C | B5BF27AD | 15D9F9BF |
| 47908 | ∧ | 07/25/2007 | 08:09PM | B68E7FA4 | A964BA54 | DEBC0FE8 | 7263DC01 | A82C8AC7 | C3C8C785 | EE9E1E71 | 62DF3BAE |
| 47909 | ∧ | 05/07/2007 | 09:29PM | 91FA210F | 7E90D4AC | 0F47700B | F5B34B5F | 6F4E7A3C | 487F01B9 | 0AD40EB2 | 8FE1CD3E |
| 47910 | ∧ | 07/25/2007 | 08:09PM | 59EF9AAC | 8BA8F6D7 | C948250C | 312F2BFB | ED078659 | A5009073 | 50DF5158 | D161DBFD |
| 47911 | ∧ | 07/25/2007 | 09:29PM | 8A713F36 | CB90A38A | 3620E728 | 120B5E75 | D746858B | 16CE888A | 89CB3830 | 697B71C6 |
| 47912 | ∧ | 07/25/2007 | 08:09PM | 839916DE | F9849445 | 6C79B58E | F5CE9C55 | F941FF74 | 1CA1384B | 7EFC6BF0 | C20DC2F8 |
| 47913 | ∧ | 07/25/2007 | 09:29PM | 22746EC7 | 56C5542A | BFD030D0 | 97CB6096 | DAC5652B | 19652234 | 9C3BA388 | 1970AFE0 |
| 47914 | ∧ | 07/25/2007 | 08:09PM | 90E5AFCC | 1B0C4F59 | 3D75A3EE | FC8AB061 | 2A8C1D33 | 3EC846CB | 074935CB | C66C4FC5 |
| 47915 | ∧ | 05/07/2007 | 09:29PM | FBE97230 | 72C84E15 | C0AF5629 | 7B0FE8CB | 35097345 | BEBD7E0D | EE95B4E8 | 08976465 |
| 47916 | ∧ | 07/25/2007 | 08:09PM | D86D2E71 | A72472F5 | 429AC798 | 746E4E1C | 9E667DC3 | F3954372 | 4AB6687A | 40CF8B52 |
| 47917 | ∧ | 07/25/2007 | 09:29PM | 35E7D2EA | 427B9CB5 | 29593181 | F7E97F70 | 7D782C61 | E62DA6C7 | A7365C7F | 05D5D310 |
| 47918 | ∧ | 07/25/2007 | 08:09PM | A2F2C26D | AEAF63D6 | DBD198FF | 61C37E0F | EABBEB0A | 1ADB2E63 | 15700014 | 20C41B15 |
| 47919 | ∧ | 07/25/2007 | 09:29PM | 99F036EF | CB5AF8A5 | 1449A48B | 2918ED7D | 02566AB2 | 583FF84E | 0BE03FE7 | 7361E7D0 |
| 47920 | ∧ | 07/25/2007 | 08:09PM | 03300BA8 | 35D79DCA | 3BCCF027 | D2D9BF3E | 1C33931D | 75C73EA9 | 3B64696C | 4DF2944A |
| 47921 | ∧ | 07/25/2007 | 09:29PM | 03E93CB5 | DF507D09 | 1F130FA0 | 17062D00 | 84804AAC | 4AC50403 | B933918D | C1E577E1 |
| 47922 | ∧ | 07/25/2007 | 08:09PM | 327FA625 | 3449492D | 6C517232 | 96F45EC3 | 32526C4E | 06ECC067 | D1590E2E | CD7CE3C2 |
| 47923 | ∧ | 05/07/2007 | 09:29PM | 58E10E2C | 9A0F4A8F | 0320A82D | 740FEEBB | A6F1FA7C | DFA21CCD | 2BC0EB63 | CE06D19B |
| 47924 | ∧ | 07/25/2007 | 08:09PM | E8830F12 | 865DDBA7 | 26CF89E0 | 11E61E10 | 1F444465 | 63FAE4A5 | 26045CF7 | D66E986F |
| 47925 | ∧ | 07/25/2007 | 09:29PM | 715C3A70 | 8821C9CD | B50CE69A | B139F15B | 1B39A22F | A9BD48C9 | FB4CEA8C | 603B62E2 |
| 47926 | ∧ | 07/25/2007 | 08:09PM | 3EB26CA0 | E39A0B70 | A7D98253 | 55A8B7DB | 9337612F | 3B9B6BD8 | EE9B7A6B | B548A865 |
| 47927 | ∧ | 07/25/2007 | 09:29PM | EEDFC148 | 76AF80D4 | F92706A2 | 881621BF | 1CFAE9A3 | 173D40F3 | C97E5163 | B694022A |
| 47928 | ∧ | 07/25/2007 | 08:09PM | 68FA04CE | F27D9A49 | AE5E045E | 8BE8CEB2 | F1B1356D | EFB3FC78 | F7EA4EBF | 6DC8F3D9 |
| 47929 | ∧ | 07/25/2007 | 09:29PM | BF926311 | AEC07D1C | 3ABE40A4 | 34B21E57 | 185A464F | A7F480DA | 4BEB7384 | B1972B08 |
| 47930 | ∧ | 07/25/2007 | 08:09PM | 15E51471 | 426EBB0 | B1AFAB67 | 75B49DE7 | CEA3DA3C | EF212011 | 4C088E98 | D1861FEF |
| 47931 | ∧ | 05/07/2007 | 09:29PM | 580AD9DD | 7FB00E1C | E4E6CEF8 | 8BA9A2B4 | 8D2566F8 | 53653BF6 | 2D3B33FC | 999FCC7A |
| 47932 | ∧ | 07/25/2007 | 08:09PM | D888155D | 3AF91A2D | FE56B366 | 304720CA | 5BEBD623 | 6542F21D | 49C3011D | 81D6A2BE |
| 47933 | ∧ | 07/25/2007 | 09:29PM | 23B1DB2D | C3130638 | C1F119C1 | D6DB5506 | DDB38789 | BEB77ED2 | 91A96481 | 6E363E6D |
| 47934 | ∧ | 07/25/2007 | 08:09PM | DEA4A0B1 | 940B8172 | 87838F60 | 173D277D | 9B2E6367 | DF880229 | 15F9E447 | 678271E5 |
| 47935 | ∧ | 07/25/2007 | 09:29PM | 9F3C5A6B | 22068B89 | D74597BD | B8FF8259 | 11F28D32 | 3C15B4FD | A3A52D65 | DF38F9D9 |
| 47936 | ∧ | 07/25/2007 | 08:09PM | 0CF6E36F | F5847018 | 5B08A08B | DDE20460 | 7FC3D16C | 846EFC9E | A16D4FF7 | 524C8BC3 |
| 47937 | ∧ | 05/07/2007 | 09:29PM | 4A26E747 | B96511E2 | AF3AE08D | 90B86C86 | 5DEEF505 | 10B4F1C8 | 81167676 | 949C404B |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 47938 | ∧ | 07/25/2006 | 08:09PM | FF617EB5 | F570E64C | 561BDEF7 | 15E3AAA6 | 42443F9A | 86A7646C | 6C26B854 | 4E696D4A |
| 47939 | ∧ | 05/07/2007 | 09:29PM | 630B9CD5 | 91185CFD | 53AC3A9E | 2D135B2A | C4CF0406 | 20017D5C | D50A2A84 | E02F4217 |
| 47940 | ∧ | 07/25/2006 | 08:09PM | 7A48CEA9 | C389ED81 | 5C97B4D9 | D4130FFC | 26EB6C4C | CDD5F115 | E0BB7ECF | C3525FC1 |
| 47941 | ∧ | 05/07/2007 | 09:29PM | F031D44F | BDDF0C77 | 340A4A4A | 9F6AFA30 | 581E250C | 89F9D402 | E831E76B | 238C6012 |
| 47942 | ∧ | 07/25/2006 | 08:09PM | C783917A | 4D1E2F6C | FE357F84 | C75979B4 | FE670478 | EE3D4C51 | 7E014343 | A5CF09D3 |
| 47943 | ∧ | 05/07/2007 | 09:29PM | 61414F59 | 24EA1EE2 | DC4F858C | B7763978 | 4A4ED350 | A63B56CB | 60C0344F | 9ED6FB9F |
| 47944 | ∧ | 07/25/2006 | 08:09PM | 9AB455C5 | 69CA5AFB | E5225038 | 0E677E71 | 9C1D4C3A | E078E107 | 63C4A65B | A3AB4881 |
| 47945 | ∧ | 05/07/2007 | 09:29PM | 7AC59454 | 801B9008 | 6A15504B | D0B9450A | D34EFDF7 | A8B41FFF | 6FF5013C | 77906A91 |
| 47946 | ∧ | 07/25/2006 | 08:09PM | 1CD13492 | 1E0B1726 | 57F88995 | 84548291 | 7D8F5AD1 | 792BF37B | AE7BAD2E | ADD133B1 |
| 47947 | ∧ | 05/07/2007 | 09:29PM | D7FE4E31 | C693F8D8 | 1F4C2FAC | E0165C85 | 482397C0 | 25A55F2B | FEC1325F | 39794F41 |
| 47948 | ∧ | 07/25/2006 | 08:09PM | D8CC1558 | C7D38AA3 | 1BC3FD07 | 727AE626 | D7107BAE | 176C022D | 866788A6 | 40913B12 |
| 47949 | ∧ | 11/21/2006 | 06:11AM | 75B58ACD | 06FEAF94 | 28026C6B | F37BA8FE | FE626560 | 3889A1BA | 720C23F5 | D188C88B |
| 47950 | ∧ | 11/16/2006 | 08:07AM | B6870F4C | A59601C9 | 8F81AE55 | FB77884E | 1F228588 | 84BC558C | B3135B1F | 26C07F9B |
| 47951 | ∧ | 11/16/2006 | 08:05AM | DCFF3CFC | EE1F6D1C | 73254DD3 | AD4B45D6 | C74FFFB4 | 4012B4C0 | A4DD460B | CC5F2B70 |
| 47952 | ∧ | 05/07/2007 | 09:29PM | 9EAE094C | D57FB3CD | D4CB7204 | 728A80D3 | 64294255 | 471535E1 | 89401B8B | CC266940 |
| 47953 | ∧ | 07/25/2006 | 08:09PM | D6BB15D2 | B1F88B3E | 6DD5A4EE | 5A7B2893 | 6D48A4E7 | EFD0E118 | 9D39992B | FA1C42E1 |
| 47954 | ∧ | 05/07/2007 | 09:29PM | F1D93E56 | 9A9BBD9B | 991952A5 | 803F57CA | 7E28B701 | 8F80FD19 | C4DD9B96 | 3559877A |
| 47955 | ∧ | 07/25/2006 | 08:09PM | F3E9734C | 68FF16BE | 9C5F9ABB | 13B7AECC | 04512837 | 5200025B | 34CCEBE8 | 7410D7EA |
| 47956 | ∧ | 05/07/2007 | 09:29PM | 07C2300B | F8B0AAD4 | A2C8C8BE | 79B31A10 | F7CAE75F | 16BC7575 | E2B1F0F1 | 7A1EDF53 |
| 47957 | ∧ | 07/25/2006 | 08:09PM | FB55443B | 53798B22 | 6D57FFC0 | CC12553A | CF9EA12C | 2525AA2E | A3C5A794 | 5A556227 |
| 47958 | ∧ | 05/07/2007 | 09:29PM | 429BE2E6 | 5AAB7EE1 | CA99F975 | 01B3E326 | 51A6D231 | EBEEF67E | E4DA2A36 | 43B86C31 |
| 47959 | ∧ | 07/25/2006 | 08:09PM | D8CE575C | E09C47FF | E4B97FF8 | 8C7EE899 | D4E17848 | 7F4EF5C1 | 920C9422 | FD6FC0B9 |
| 47960 | ∧ | 05/07/2007 | 09:29PM | 53B7E82F | 022FAFE2 | 033F4E5B | 2A4854A8 | 35449B01 | 130EC9A9 | 38FA0557 | 849DF04F |
| 47961 | ∧ | 07/25/2006 | 08:09PM | 21146C56 | BA0E5F76 | 489C2D16 | 35835D7D | 884C6914 | AEF4A28D | 0CF28181 | 55E22C84 |
| 47962 | ∧ | 05/07/2007 | 09:29PM | 098A14E2 | 3E5AEEDF | AC2E02F7 | 5BF51AA3 | A335C784 | E8CB2024 | 2853B34B | 592FB0D8 |
| 47963 | ∧ | 07/25/2006 | 08:09PM | BD8E57F9 | 7531B0D6 | 66D92686 | 419261A9 | 234E10AE | 14AEE136 | A1911C41 | 7135146E |
| 47964 | ∧ | 05/07/2007 | 09:29PM | 0108A177 | A26DF44F | 25B666B1 | AACD8D08 | F4CD4A9E | 71C163CC | DA38C9A3 | 2C17E977 |
| 47965 | ∧ | 07/25/2006 | 08:09PM | 31C08E89 | 4B31B34A | 650B4FCC | 482FE558 | 2F1D9FF9 | 3A9B2E1D | 4E367350 | D25E123F |
| 47966 | ∧ | 05/07/2007 | 09:29PM | 0B96A1E3 | 89FAB523 | 566197F8 | 41772FAA | ABF78D03 | DE9564F3 | EC3B1FDC | 3050B364 |
| 47967 | ∧ | 07/25/2006 | 08:09PM | C6A7F6A9 | F09CB2F2 | 45BD199B | 2C19BF95 | 83EBEEC5 | B354FF39 | 27431447 | F218F33D |
| 47968 | ∧ | 05/07/2007 | 09:29PM | 71895965 | 99803A05 | B060C5DD | 01B0B00A | 5A4C0A47 | B31DEF80 | 656EE675 | 448D97D5 |
| 47969 | ∧ | 07/25/2006 | 08:09PM | 68419F97 | 552135B8 | CFE4DA72 | E21D85BC | 4E78B4BD | 7E8EFEAB | 32E6015B | 2EC39DE1 |
| 47970 | ∧ | 05/07/2007 | 09:29PM | 82C42B57 | B0806C98 | BD556C26 | 0B0AB723 | 4BF35C6F | 5DBAA0C6 | 6AEC19EE | 498FFC26 |
| 47971 | ∧ | 07/25/2006 | 08:09PM | D58B8157 | 5C77F84C | 45B7119B | 4F0EFBC5 | 86236947 | 4A5E04C2 | D176158E | 1477A46B |
| 47972 | ∧ | 05/07/2007 | 09:29PM | 3DA26F6D | 4848BF8C | 4A1EC7B2 | 4EDD1BB5 | 27203793 | 98FCDCC4 | E11E9A53 | 51ED5CD8 |
| 47973 | ∧ | 07/25/2006 | 08:09PM | 16323293 | EEB8A075 | 29C61B14 | BBA162A7 | BEEB7317 | D566FBE8 | 8F563434 | 859B01C7 |
| 47974 | ∧ | 05/07/2007 | 09:29PM | BC97AD0D | 485A3489 | 87CE6B04 | 9566EAC6 | C4106120 | CFDDBC37 | A30306E8 | 6A862246 |
| 47975 | ∧ | 07/25/2006 | 08:09PM | BAC8E8FC | F65D82BB | 4C23C6BA | D6625666 | 6D5C0906 | 0C8B7F07 | 486F6563 | 3327215F |
| 47976 | ∧ | 05/07/2007 | 09:29PM | 40D26DAD | 767A4DCD | E14F4C58 | BB0494BA | 948E5FB7 | 64B5C99D | 9218FDA8 | C47EBE0F |
| 47977 | ∧ | 07/25/2006 | 08:09PM | 7180276D | 2B2FCA9D | 774724DE | 8904423F | 32686143 | B6745595 | 46F94F78 | C7BB73DD |
| 47978 | ∧ | 05/07/2007 | 09:29PM | 225058B2 | 4C0DA7C3 | 2B322929 | B5A4DEDC | D012216C | 52AD7E75 | 3A80C8FE | 5402FC91 |
| 47979 | ∧ | 07/25/2006 | 08:09PM | 091B54D0 | 34AB4EAA | F98D53FC | 88AB064E | 87F4CB7B | 68E508BE | 2B466382 | A707FA15 |
| 47980 | ∧ | 05/07/2007 | 09:29PM | 73AED176 | 142A50D9 | DAB9F444 | A12EC023 | A395DE82 | 5025815A | C698F557 | 259ACC3E |
| 47981 | ∧ | 07/25/2006 | 08:09PM | 4E6DF194 | AA3C855D | 61C1B3BA | D301A583 | DB90C57E | 9F397FAC | B089149E | 4FFB485F |
| 47982 | ∧ | 05/07/2007 | 09:29PM | E6604563 | 31E40113 | C0779B1E | 4019ADF3 | B931884C | 812EFD0F | 31C26A8B | 30284891 |
| 47983 | ∧ | 07/25/2006 | 08:09PM | B8700383 | 6D684EBA | 70C1C2C5 | AC12BE06 | 24991C13 | 3B3CF4F5 | CE5F48A6 | 2AA6522F |
| 47984 | ∧ | 05/07/2007 | 09:29PM | 1082F3AF | AF791443 | F40E6AFC | 538CBB99 | 82746BD7 | 48FB0B14 | CED20160 | 35E98394 |
| 47985 | ∧ | 07/25/2006 | 08:09PM | 98C38343 | 41F34007 | E8F82037 | CE5B0CD6 | F78F4A73 | A85F9343 | 65129192 | A4162D61 |
| 47986 | ∧ | 05/07/2007 | 09:29PM | 55F18CC8 | 142EA9A9 | 103BB8AD | BA22ADC1 | FD981575 | 51339D48 | 23569532 | FC6D4BAA |
| 47987 | ∧ | 07/25/2006 | 08:09PM | 8FF279C7 | FC171A7B | 2BDE90AA | 3768A6E8 | 79389844 | 73029454 | B5246864 | 7793376D |
| 47988 | ∧ | 05/07/2007 | 09:29PM | 8C2139E7 | EFA05569 | 4334F812 | 39F83C3C | 6877D704 | D55E1FB4 | D44224D3 | E0F7460A |
| 47989 | ∧ | 07/25/2006 | 08:09PM | 53E6F55D | 3CAB22DF | A0DB0062 | 8880899F | 18ADB325 | 98582370 | 12B348A2 | 0AC0E72C |
| 47990 | ∧ | 05/07/2007 | 09:29PM | 8F8368DB | FB228174 | 7079EF06 | 1AE620E5 | F4F9C180 | DC4B2655 | 623DF52A | 740D34F3 |
| 47991 | ∧ | 07/25/2006 | 08:09PM | 40CC437A | ED16269C | C03F3E6B | B87278FE | A0DBFA66 | B72C69C2 | FC645CCB | CA88051E |
| 47992 | ∧ | 05/07/2007 | 09:29PM | 600614E9 | F22625B4 | 183559D6 | 7F75ED77 | 5837859D | 66140933 | FE3A9CE9 | 315517B3 |
| 47993 | ∧ | 07/25/2006 | 08:09PM | 2204011C | 578F848B | D6FE890B | 3F6353CA | C9EAD26A | E665EFF7 | BAA6ABEB | F4A6E419 |
| 47994 | ∧ | 05/07/2007 | 09:29PM | F304FB1B | 5A617676 | CD86917A | F8DB67AC | 04C326B7 | BC61BBDF | 1E554348 | 44704A53 |
| 47995 | ∧ | 07/25/2006 | 08:09PM | 2A6AE9B8 | EC4A23EC | 2C809798 | 6B468D71 | 94DC8971 | 99FAB8AF | 761C9658 | 72F92F02 |
| 47996 | ∧ | 05/07/2007 | 09:29PM | E84A534C | 8AD5F2B2 | C98A8763 | BA124BD9 | 06367593 | 4494FADE | 9F6D0B9B | E4E1307F |
| 47997 | ∧ | 07/25/2006 | 08:09PM | 5A975C22 | FA6C890E | 541DA46A | 976ACD37 | 0B324C0D | 68AE00FD | 27012117 | DC154C6B |
| 47998 | ∧ | 05/07/2007 | 09:29PM | 3DCFB9DB | F665A764 | DB7F206C | 648611DF | 213ACC8B | 00C809EF | 44FE0565 | 9321254E |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 47999 | ∧ 07/25/2006 08:09PM | EFD78831 | 2D7DD97E | 3B0291D2 | B2657ED9 | 4CCBA9B3 | FABCD44F | 8435203E | 424170DA |
| 48000 | ∧ 05/07/2007 09:29PM | 1A98E4EA | F1B77961 | AD8AA31F | 79195EBD | 9A5D4A91 | 3782F74D | D6776DF0 | 99A25DEC |
| 48001 | ∧ 07/25/2006 08:09PM | 4A99733F | B5CF1682 | AF93B8E9 | 03F7B749 | 9C141705 | BCFC6FA6 | AFEA52DB | 7D4AEBE2 |
| 48002 | ∧ 05/07/2007 09:29PM | 75FA2AAA | 17155B83 | E2FA4810 | 68B4B5B0 | 467957EB | 2CE605E5 | 4B5A37AA | AFCB120B |
| 48003 | ∧ 07/25/2006 08:09PM | E66943D3 | 1A87A3C2 | 7004A143 | 0195E208 | C77047E0 | DF37F529 | 1DB0AF87 | B3CED218 |
| 48004 | ∧ 05/07/2007 09:29PM | 9E14CD9F | 4C39B42E | 4AE847BF | A08440B7 | 8B82090C | 07FE5E34 | 6C486545 | BEC6AB6E |
| 48005 | ∧ 07/25/2006 08:09PM | 45B07CDB | 7D7B1646 | 1AEBB432 | A2032194 | D9AEAC57 | DDBA45DD | 0BA5F9A9 | 4AB54EE3 |
| 48006 | ∧ 05/01/2005 05:31PM | 893E3982 | D7E71E22 | DBBDE33A | 0E40051D | E7016897 | CD1C3490 | 2023E136 | D0D065D81 |
| 48007 | ∧ 01/29/2007 06:03PM | 7F7B7B4B | 45733888 | 7182BBB4 | BEA7AF27 | D3090519 | 8E7B63DB | E837F571 | 0A86A50A |
| 48008 | ∧ 05/01/2007 01:15AM | 09859126 | 90D7BC8A | C9A5DBDE | 362720D4 | 83A48F9A | 54A7A3AF | E25BA087 | 19760395 |
| 48009 | ∧ 03/26/2007 01:55AM | 7E983CF5 | AF224E73 | 504BC57A | 6C5DE7AB | FF4E59D1 | BF0D5FCF | 801C72FA | 9E7475A3 |
| 48010 | ∧ 01/29/2007 06:03PM | 85DFE811 | B5898C80 | DB9E3FF6 | E3E915E4 | C5E34581 | 082DBCBA | D3A5DFB0 | B502B6ED |
| 48011 | ∧ 04/15/2007 08:24PM | 70199F3F | 436E3B83 | 40AE5653 | 168ADF71 | EFC059A3 | 0354A775 | 4AB0A967 | 3577C1C8 |
| 48012 | ∧ 04/15/2007 09:54PM | 51C282E1 | B2F68E73 | 80FB40CA | 3E929593 | B6F1AB2C | C679964F | F391D1F1 | F4FDAE19 |
| 48013 | ∧ 04/15/2007 08:18PM | 3539A75B | 09CE7D92 | 178D6B22 | 3956221B | 623A2719 | 340E791F | EFB4B52A | DAFC9D1E |
| 48014 | ∧ 04/30/2007 11:18PM | AA69BFA0 | 38E932F2 | 23AE9154 | A52BD510 | 8456C3FC | 312664D4 | 4F68F41E | 07E6F2F7 |
| 48015 | ∧ 04/15/2007 09:51PM | 141C96D5 | 5B401168 | 2884E718 | 1ABC558F | B68C54E7 | 87594F55 | CE31E5DC | AA0D1F22 |
| 48016 | ∧ 04/15/2007 08:18PM | F205EA3F | 1F652A90 | BFC5FDEB | 2F41A9DE | 39683ECF | 20792CAC | A1C7CECA | D5FD2ED3 |
| 48017 | ∧ 12/13/2006 01:49AM | B1A14FFD | D87DFBF4 | C5E9E4A5 | 8E4F87F7 | D2E4EE4B | 451E9ADD | 1C3BF0A2 | 945693B5 |
| 48018 | ∧ 09/19/2005 08:32PM | 01018F50 | 56F26C2C | 21BFDFC2 | D6AE38EF | 4D463E4D | 806D68E2 | 9BAA4799 | D31E6442 |
| 48019 | ∧ 04/15/2007 08:18PM | F49C7FA4 | 560051F9 | 344AF70B | 09BE8CA9 | 9A739EB8 | 3C335A6B | EC9D0AE6 | EB16B1F3 |
| 48020 | ∧ 12/13/2006 01:49AM | A9685B12 | 4785DEF5 | 45D5FC81 | D86DD941 | F2475B32 | 34025A4B | C7E29702 | DE0BE0BB |
| 48021 | ∧ 09/19/2005 08:32PM | 610518F5 | 26C5D24B | 783AB743 | 89F939A6 | 2E6F4105 | 7C159F93 | 2336527A | 5A9FE3C8 |
| 48022 | ∧ 04/15/2007 08:18PM | 00713717 | 295CEE00 | 6BBA3342 | D64C1972 | 4E1C0FAF | 7634A19A | 91FCF832 | 4B021404 |
| 48023 | ∧ 01/05/2007 12:10AM | EB75F037 | 4384BCF4 | 65132AA8 | 82E78D64 | 52813E04 | 21515361 | 6DA7BEF3 | 190D238E |
| 48024 | ∧ 01/18/2007 01:13AM | 4796E80B | 81C264E5 | 26D05E3C | AFB5E4F9 | 069C99B5 | 2D17EAAB | 80056DB9 | F4746BD2 |
| 48025 | ∧ 04/15/2007 08:18PM | DF76877A | AC5122CE | AD278EC2 | 1446E95F | 43EB4DF0 | EA9BA8DD | A6A98324 | 08CF369B |
| 48026 | ∧ 02/01/2007 07:22AM | D5C3B42E | 6CFDEFE0 | A9E7D6E3 | 515A91DB | BFE8A917 | E7CA11F6 | A605971B | 0491E42A |
| 48027 | ∧ 09/19/2005 08:32PM | C8631C11 | DCCF65C8 | 93653C49 | 738EFC6C | B35A1FE3 | 1018079C | 9B52122D | B5D6FD18 |
| 48028 | ∧ 04/15/2007 08:18PM | A356E2EA | 23E5645C | 6B417744 | 6C1D7C66 | E9F12450 | 1151D2CB | B860D935 | 5EFD0F58 |
| 48029 | ∧ 12/13/2006 01:49AM | 7AB7ABC1 | B2E41407 | 99C90810 | 23C164EE | D69C2CD6 | 3D98FE96 | D59CE949 | 86910773 |
| 48030 | ∧ 09/19/2005 08:32PM | 06A62FFB | AEE4A13D | 6B2842C9 | 69DC1CFF | 9F3B0F0C | 793F54BE | A7DFA0B4 | C443954A |
| 48031 | ∧ 04/15/2007 08:18PM | 4FC7CCA8 | 6D6CE87C | C91B1086 | 7D09E330 | 45B3F46D | 196030D9 | 698D57C3 | 129CCD13 |
| 48032 | ∧ 01/11/2007 08:05PM | 29F84C31 | 16BE6A38 | 42766441 | 127DF73A | 959D813E | 8AD756A4 | 7AF0D6A0 | 2E999A1D |
| 48033 | ∧ 09/19/2005 08:32PM | 39EA8137 | DC082A7E | 29531288 | E8BAB6D8 | 70E7C4F9 | 007AE9ED | CC435354 | C6D6858E |
| 48034 | ∧ 04/15/2007 08:18PM | B7BA99FC | 74A35C78 | 50A1C413 | 435EE4B5 | 84C03844 | FADD020F | 97DD2005 | 0FAB808B |
| 48035 | ∧ 12/13/2006 01:49AM | 33FB5A8D | 5E897976 | BDC15113 | 533C70A0 | 37CFF626 | E0E7DADD | DFA1DBFD | 5A357B3C |
| 48036 | ∧ 09/19/2005 08:32PM | 799F57AE | DBD81CFE | 12EB2A18 | E6EB5A7E | 22586C03 | 34278E9A | 55D6FBD1 | DC8AA3D9 |
| 48037 | ∧ 02/05/2007 10:09PM | C5BBDC87 | 662D27A9 | 58D37D0B | EB0FB6A1 | 07B16E92 | 5379A895 | 963B0949 | 49F946CB |
| 48038 | ∧ 09/01/2005 09:09PM | E48B4D97 | A4D8352C | 5DFD1C6D | F831455C | 5BCBB296 | D221B5EF | C9C6DA5C | 07C7E24F |
| 48039 | ∧ 04/15/2007 08:18PM | F4F847C3 | 1106CE1B | 57E0F093 | 075FF455 | 1D5AD89C | A0D9F308 | CB0AFF56 | 8BCE5FA8 |
| 48040 | ∧ 01/09/2007 12:54AM | C44B391F | AA23107D | 1F495C7A | 090D83DB | B6016F61 | 1F362DF5 | 55117D1D | B5045F8C |
| 48041 | ∧ 02/01/2007 03:14AM | D29737CC | BD364991 | C4556145 | DA6DDDE7 | 5D52CFC0 | 922BCB2E | 1D75052F | 499898DA |
| 48042 | ∧ 04/15/2007 08:18PM | B6EE2526 | 8F0BAFC7 | A7E48C0F | BD132C6C | 358229FE | 4912B800 | 17B33FC0 | 822FAD0F |
| 48043 | ∧ 03/20/2007 02:51AM | FE623E4F | 1EEF8856 | 421FE734 | 1CD89A8A | 397F4D6F | EF3CD716 | F36795C2 | 849EA547 |
| 48044 | ∧ 09/19/2005 08:32PM | 95A2157A | 160A537F | 5252E4FF | 915F6C1E | 791DA5C7 | A65D4A5A | 3D038ECE | 69E8EC15 |
| 48045 | ∧ 04/15/2007 08:18PM | D5D8A2C4 | FE76949A | F5920564 | 5CCDAE97 | B9C1522D | 802FDE14 | FE27FF38 | F21F8A70 |
| 48046 | ∧ 02/01/2007 04:28AM | F8FFEFD4 | D6EA2AEE | DFBEEE04 | 354BFFFB | EF048AC2 | 4771EBB0 | 948C004F | 12350804 |
| 48047 | ∧ 11/12/2006 09:30PM | 35FEF603 | FB0812B4 | 62007FC1 | 62588D1A | 8329E599 | 1D38AAD5 | 6DD6B4B9 | 83BE7430 |
| 48048 | ∧ 04/15/2007 08:18PM | 0AA2D29D | 612F5AAB | 3463FC3B | 237BD0ED | AFD4ABCD | 4475C998 | 9D3C74E9 | 21DA0ED1 |
| 48049 | ∧ 12/13/2006 01:50AM | 32E9A0F9 | 053DFE92 | 2CAA5F5B | 8762DC60 | 63ED58CC | 4D1E6440 | D33F8557 | CD860A81 |
| 48050 | ∧ 07/24/2006 12:40PM | 634FC912 | 6FC345FE | 96DA92AF | CAED76A6 | A48F9170 | 3157E32B | 637816F3 | 8FF997F6 |
| 48051 | ∧ 04/15/2007 08:18PM | 3DBE77F6 | A680347C | 0BA3514F | E78608A1 | B75F24DE | B79BF7B0 | D343E894 | 79324A4F |
| 48052 | ∧ 12/13/2006 01:50AM | F3DEBCCD | 8FC77331 | 035AE291 | 7523959B | 01EAB23B | C8D26AF1 | FCB12F78 | 567D3B00 |
| 48053 | ∧ 09/19/2005 08:32PM | DC24F393 | E69A7B2A | 5A2C9A32 | 96956710 | 310249B5 | AB1BC7A1 | 93C48E8A | 2A3C7F95 |
| 48054 | ∧ 04/15/2007 08:18PM | 9EE45697 | 7800B51A | E50E4DE8 | 0BDD5965 | E10CEAC2 | 40A0848A | F92815E7 | B0A5E387 |
| 48055 | ∧ 12/13/2006 01:50AM | 2DF6CF36 | 1B56DEE2 | C1AB2DD9 | EE54C5A6 | F5B1203F | A8EDC7A2 | DCB89134 | CDE410B5 |
| 48056 | ∧ 09/19/2005 08:32PM | 1A3BDACE | 829BDA3F | D3404E21 | 0A302498 | 548FB4E7 | 30506DB5 | D19776E4 | 155CA372 |
| 48057 | ∧ 04/15/2007 08:18PM | 0C52C968 | E152BA94 | C50F5568 | 316214E6 | 691E62FA | E4E75391 | B0FC2FC1 | 9E7E5992 |
| 48058 | ∧ 01/05/2007 12:09AM | A7D7EB28 | 64DA8F05 | FCA88C89 | 81B3A10E | 2254FC77 | 01CA0705 | C933B64D | 205122B7 |
| 48059 | ∧ 11/12/2006 09:30PM | 478D7EAD | 5C9259C2 | B56BC4F6 | 6D535632 | 1C38CC16 | 8BAE8FDD | A80359F2 | 4C4D4095 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 48060 | ^ 04/15/2007 08:18PM | 3EDD2439 | 667D749D | 5876544E | D75A7B27 | 7BFD164D | 17E956D3 | 2EC418AF | A11FE4A1 |
| 48061 | ^ 12/13/2006 01:50AM | AC01751B | 44D255C2 | E255BC47 | AB63179D | 339C512D | 9AED36CD | 70D3FDD4 | D060D699 |
| 48062 | ^ 09/19/2005 08:32PM | 019E5991 | BB938D59 | 4842131A | 1A01B825 | CA8D9A47 | F4829896 | 75875797 | F466FAB1 |
| 48063 | ^ 04/15/2007 08:18PM | 6D659483 | DD105EF9 | A9397952 | F542107E | FE70A527 | FB95D774 | 924969CC | FBD2B2C0 |
| 48064 | ^ 12/13/2006 01:50AM | 7189A38A | BC58B6EB | 11D44410 | 7139B6C2 | 5E50CB9 | A956D6FA | C3CC1E8A | 879871DC |
| 48065 | ^ 03/14/2006 10:45PM | 45B01B13 | DBACCC10 | 914E6D07 | 8CB59A2D | CAC47438 | BA494FAD | 91570DF3 | 07437CCC |
| 48066 | ^ 04/15/2007 08:18PM | 68D00490 | 37B9DEE1 | 0B7F92F9 | 2DE09166 | 8AB6F526 | EEBA9FCB | 3F09CCEE | 99212F33 |
| 48067 | ^ 12/13/2006 01:50AM | 93F30F4D | 7C637A39 | 7A65E739 | F70A3441 | 5122DAE0 | 84AC10B8 | 25E81993 | 4517792A |
| 48068 | ^ 09/19/2005 08:32PM | 48B4D139 | 18A443A4 | 32098B8D | CBC1C020 | A8086DC4 | DE8DC5ED | 44DB98CB | D88300F8 |
| 48069 | ^ 04/15/2007 08:18PM | E7BFA4E8 | 902F3A53 | 7E96056F | 22A73471 | 95D2B986 | 5D536EBF | 11B7589E | 5721D33B |
| 48070 | ^ 12/13/2006 01:50AM | 5502C219 | 4F7FF028 | 1351CA43 | 7617EFFF | 3E167057 | 18E60492 | 7BB985DC | A9A062BE |
| 48071 | ^ 09/19/2005 08:32PM | DA34CD72 | FA7C7122 | 2AD1FB86 | 361DF171 | 97295373 | A9479BB0 | C681777A | 819BFF90 |
| 48072 | ^ 04/15/2007 08:18PM | 69B0C3C9 | 498E246B | 432442B6 | E2123931 | 5BE2C9FD | E359A57F | 9B40CE78 | FBEE86AE |
| 48073 | ^ 01/18/2007 01:27AM | 91FA2A9C | E4E5BB4B | 22932524 | DC88B2AA | C0568FA0 | A2D200C3 | E6196E1A | E95BDAFA |
| 48074 | ^ 09/19/2005 08:32PM | B159EB9E | 3D5F5513 | 3AE3B08F | 7FFDFAFA | 870533DB | 7CD3D287 | 0B4D1C13 | 0E1BB9DB |
| 48075 | ^ 04/15/2007 08:18PM | B38CDA56 | 112BA872 | CA72E5E1 | A70A1B5A | 24FFD9C5 | A0D57EE1 | 1B676B09 | 07EA1B3E |
| 48076 | ^ 12/13/2006 01:50AM | D16B80D4 | 6C01C975 | 94C906E2 | 10F988FF | 7A5843DA | 24B82B6F | 7A47C53B | 435AF9EF |
| 48077 | ^ 11/16/2005 06:31AM | 37525D36 | 7A461E57 | D5AF5E5C | D4EAF1B3 | E701CD22 | 96F9AA95 | 01F62B7F | F7F81582 |
| 48078 | ^ 04/15/2007 08:18PM | 2D8B585B | 28BC683C | 7DE43D6F | 830D610D | D3A1C5DB | 3709A1DD | C5552EFC | 7B303A15 |
| 48079 | ^ 12/13/2006 01:50AM | 10E62C77 | 3AC54834 | 2AF63DAF | 7A68B033 | 7F83DD21 | 6D4DD14F | 286C1197 | 8907B92F |
| 48080 | ^ 09/19/2005 08:32PM | 1FB98FC9 | F76FF3E0 | AE981CF2 | 49BAF5F6 | 26E5D136 | 18D957DE | E638C60A | 4B0EFDD5 |
| 48081 | ^ 04/15/2007 08:18PM | C760EB35 | FB4158C4 | 052792CE | 582F985F | 4F719012 | E5C3DFE4 | 60B94200 | 182B6A91 |
| 48082 | ^ 01/05/2007 12:16AM | 2BF459C7 | 4BD0A429 | 2EA4277D | DDB0E06B | BD98AABF | DBEC7F0B | C3C7557D | 72E16A3D |
| 48083 | ^ 09/19/2005 08:32PM | C7220FA9 | 8EF231CA | 0348718B | 4516445D | BF87D94B | 40241553 | C156BEA8 | 0CD080B3 |
| 48084 | ^ 04/15/2007 08:18PM | 1BA1FF39 | 52111D96 | F6EB5DDF | E83BB93F | 96B56400 | 9623CA10 | 8551D11B | 32249370 |
| 48085 | ^ 12/13/2006 01:50AM | DCD5E26D | E31E211F | E0B580C8 | 8D31537B | 44723F1F | 62FF7CDF | 8CC1C2A5 | 62534A67 |
| 48086 | ^ 09/19/2005 08:32PM | 034A26DF | ACCAFD2E | 64CB38A3 | A45E847F | 6624ACD8 | 4B6F6641 | DA6B23A7 | B79F439B |
| 48087 | ^ 04/15/2007 08:18PM | 44D3FD88 | DD033F05 | B9049ACB | F8477516 | 0D52A524 | DE7A992B | CBADBDE0 | C631005E |
| 48088 | ^ 01/05/2007 12:16AM | DA8492BB | 69B94F32 | FD942932 | FD986DFE | ED653C59 | CDCB89DB | 50795CD2 | E8302B63 |
| 48089 | ^ 09/19/2005 08:32PM | 46E20642 | 6B02F292 | C8349562 | 2B29EE4A | 4B706258 | F3913D15 | AE4A2EF4 | 5B3A6473 |
| 48090 | ^ 01/29/2007 06:03PM | CCD38F25 | 2FC120A1 | A27F3AF6 | 84574584 | F633B3E9 | 9F555EE3 | 3EFD76F2 | 34F7C9C9 |
| 48091 | ^ 05/01/2007 01:15AM | 1BD920F7 | 0A40EE69 | E435375C | DB7C80BB | 8A3AEDFF | 482D3CFC | 5AEAA278 | 1DF436E0 |
| 48092 | ^ 03/26/2007 01:55AM | F152F30C | 04600195 | 2E40111D | FE47235C | DE4E068F | 32B5C733 | BB9EF429 | A4519D82 |
| 48093 | ^ 01/29/2007 06:03PM | F351DFF6 | A764E3EF | E6DE5620 | A5BA8520 | 49661507 | 2A777CF7 | 0C0A84BB | CA0EA252 |
| 48094 | ^ 04/15/2007 09:03PM | 2D1D1951 | D37121C2 | 5CD25094 | 2C3492A2 | C4CE222D | 7DA88993 | 848FA854 | 7E53A5D7 |
| 48095 | ^ 04/15/2007 09:54PM | 6B4D0ABA | 59713D8F | 816BDE2B | 2E112B93 | 97B6134C | 3B8F09B3 | B04BB850 | DCEC83CA |
| 48096 | ^ 04/15/2007 09:50PM | E1D0C133 | 4689487A | 3B5651BE | 2A415763 | C68CE3E3 | 9CA39C5B | 16970A6F | D711227A |
| 48097 | ^ 04/30/2007 11:18PM | C95B1E78 | D7206F2D | 253B6ED8 | D2881BDB | 7308BEE0 | B749E23B | 14937AD6 | 54D96268 |
| 48098 | ^ 04/15/2007 09:51PM | B9897928 | 8EC6BE73 | FF171B39 | 0FCF5718 | 90128DCC | 753D50DB | 872C65DA | C12E12CA |
| 48099 | ^ 04/15/2007 08:18PM | B92C1DF8 | 80F41327 | D8E2AF6D | C9E83F64 | E43E3028 | 7567B85B | E2730F3F | C3427668 |
| 48100 | ^ 12/13/2006 01:49AM | CC083A8B | DFA6C2F7 | CF5D498F | EBE0762C | D93D20F1 | 376F3B67 | C14DDB57 | 8DF8D89E |
| 48101 | ^ 09/19/2005 08:32PM | D7E13086 | 14374B82 | 58E19848 | EAC949F5 | 7ECE4A10 | 88DED34B | 61624E7B | 1368305A |
| 48102 | ^ 04/15/2007 08:18PM | 4C66E88F | 3BB868EF | 89739C78 | D653ADB9 | CC8334A6 | F44E0FA6 | 7968F0A2 | 061C7B22 |
| 48103 | ^ 12/13/2006 01:49AM | E3D2B0B9 | 1335765E | A05CE47B | E743F79C | CD9CBBEB | B9407F85 | A9B7A727 | AD9AC974 |
| 48104 | ^ 09/19/2005 08:32PM | 869CDEE3 | D6D80E09 | 2CAD8FFD | 733A791E | BAF98B0B | 5A00A84C | 03F421ED | D6EC2F7A |
| 48105 | ^ 04/15/2007 08:18PM | 56ECD36A | 85BFAE33 | EF204619 | 44A2F032 | 2430B75B | 640720D1 | 6893726C | 5C7CB14D |
| 48106 | ^ 01/05/2007 12:10AM | A21713EF | B4391736 | 87A7E464 | 5FA3628C | 11FFF94E | F86F62D7 | 53D691B4 | CD1345F2 |
| 48107 | ^ 01/18/2007 01:13AM | 00F517D2 | E486CB1C | 8AA6691C | 32F748F8 | B6B4B6A0 | 1B99A7E0 | D34D0E8C | E524D242 |
| 48108 | ^ 04/15/2007 08:18PM | 885E6107 | AC22861B | 775C4043 | 92267FD2 | BA4C3EA2 | 0A1B58A1 | B67E9AFA | BFFC29CD |
| 48109 | ^ 02/01/2007 07:22AM | B7B0F5D4 | 05DE4204 | E64D842D | D917A686 | 7943066C | 3C1AEC03 | 8EFB2B31 | F54E92AC |
| 48110 | ^ 09/19/2005 08:32PM | 44A65F49 | C5C5E05D | C96ED001 | 8DFA7C61 | 711CC760 | AA1F1846 | A339C671 | 1AF0202C |
| 48111 | ^ 04/15/2007 08:18PM | EBC61B58 | B6079A85 | E5E03AA2 | 843C4890 | 670E561A | 8F021CE2 | A74ED117 | 61D70279 |
| 48112 | ^ 12/13/2006 01:49AM | 90D1C611 | B6EB4069 | 7660E545 | A17E14A1 | B0FF07F9 | 26EB74D3 | 5740B9A5 | 4E2DCB5F |
| 48113 | ^ 09/19/2005 08:32PM | 696FA8E6 | DA25B031 | 70A005AB | 2F9F6CF8 | 368F0F64 | 7C8851A5 | 2BBA62D9 | 346101D2 |
| 48114 | ^ 04/15/2007 08:18PM | 99C07B7A | 2CD1F2BE | 45245C53 | 88660C2D | 90D9834B | 35BE9AB9 | BE933AED | 199586AF |
| 48115 | ^ 01/11/2007 08:05PM | 9D53C3C7 | 6494B427 | F72444A4 | F1CE20C6 | F4388A6F | 4E89BDBF | E8A10B6C | F2F7E3C5 |
| 48116 | ^ 09/19/2005 08:32PM | 11E1F516 | 0F9F5990 | 88B93F11 | 647CB12D | 719CA896 | 29B5955F | 5B34FC7E | 694E9575 |
| 48117 | ^ 04/15/2007 08:18PM | 469BFA85 | 14ED6410 | B0A91DB5 | CEE5F2A6 | 04DAF57F | 35E271DF | 4F965487 | 4F9AB19D |
| 48118 | ^ 12/13/2006 01:49AM | 95FFC8C6 | 1A7A88F7 | 6CF0BE51 | E72D3CB2 | E93FA437 | 96ABBA76 | 5E1A32C7 | BF3D4876 |
| 48119 | ^ 09/19/2005 08:32PM | 2CFAD16E | 787DEA12 | B66E3DC7 | 04A2B447 | B587194E | 8F128DFF | CA2B42DA | 8D00F857 |
| 48120 | ^ 02/05/2007 10:09PM | 42CEB328 | 57CA893C | 278AB5F8 | 5D91C998 | 1BCABA70 | B683FC4D | 3E8EEB2A | 76FAAC09 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 48121 | ∧ 09/01/2005 09:09PM | 0336B82B | 37A5F466 | 7886CF7D | 2B82D70F | 1D81BE06 | A8A78EAA | 98CF452A | 02C842AB |
| 48122 | ∧ 04/15/2007 08:18PM | 392A633D | 496EBF01 | 47A04983 | 077A0EAB | A6FE7CB4 | 31BD6029 | 61B8A5CF | 3ECF1070 |
| 48123 | ∧ 01/09/2007 12:54AM | BCF4F186 | A2F57B01 | 584271D8 | 943E2FB2 | E6BEE5C6 | 17BB8593 | 85E72950 | 59F92EEB |
| 48124 | ∧ 02/01/2007 03:14AM | 112156F8 | D359260B | AB9D892A | 0407CD60 | C6F42585 | 8661461E | 6BE924D0 | ADB6E112 |
| 48125 | ∧ 04/15/2007 08:18PM | 08BEFE63 | DC35CBAA | E4746702 | D24E4947 | 58C0D53E | 5D1BB011 | 66A5AF29 | D00DAE2A |
| 48126 | ∧ 03/20/2007 02:51AM | 26F46F51 | 6AA95813 | F55D4692 | 48A75C89 | 3B8FC48C | 6498B93F | E30D8E4F | 1A64380A |
| 48127 | ∧ 09/19/2005 08:32PM | E400CC1A | 3ACBA45C | B77B043E | 90B8736E | 5B10BC25 | 5050B6A0 | 1A6300CC | 8E4E78F3 |
| 48128 | ∧ 04/15/2007 08:18PM | A6624CCD | 4524573B | 1F684D9B | EB2E6EB4 | CD9894C6 | 58CF73D1 | FC359B2C | 32DFBB07 |
| 48129 | ∧ 02/01/2007 02:48AM | A2520153 | CCD8E6A5 | 0A808E15 | 7313BCC5 | 47B85B5A | 22A1CFCC | 5A049E10 | 9FE8C419 |
| 48130 | ∧ 11/12/2006 09:30PM | D87491FC | 3865BF30 | EEEEE42C | 6616C6A9 | 0026B5D2 | 612A3660 | 2E89CA33 | 519A4C68 |
| 48131 | ∧ 04/15/2007 08:18PM | 83849D59 | 2ABC82AB | 84FC79AD | 5B4BFBF0 | 8676894F | 212069ED | 9CE17BBB | 746DF454 |
| 48132 | ∧ 12/13/2006 01:50AM | 53710E92 | 0BF199EF | 0BDDE348 | DCA26906 | 1EB43E36 | 9138580F | D89F6DAE | 7A529C82 |
| 48133 | ∧ 07/24/2006 12:40PM | 8737BD72 | F1438275 | 6E3AC501 | 974FE1D5 | 79D1A428 | E9317882 | 0905F533 | 26438394 |
| 48134 | ∧ 04/15/2007 08:18PM | 4D0B846B | B273FA35 | 0D208366 | EFCF11BD | 073FB0DB | C315E437 | E9262601 | E9F5704A |
| 48135 | ∧ 12/13/2006 01:50AM | FA0B18CD | 98AE9B12 | 6B976731 | B355CFD0 | 3D340EB2 | BA3B3B97 | 3C1E17D2 | 65AA53CA |
| 48136 | ∧ 09/19/2005 08:32PM | 3B7BC160 | 2B4DCD44 | 0E1EC66E | 8A8FC9CE | FFD9429F | AD93E290 | 5864E00A | E46279EB |
| 48137 | ∧ 04/15/2007 08:18PM | E54E057E | 3720B35D | 8EECCD6A | B5E1ED63 | 1BC3ACDA | A69CEEDC | 176A9E7B | 9B4C0396 |
| 48138 | ∧ 12/13/2006 01:50AM | 6FC8408F | FD1D07C6 | DDA65322 | BCD9075D | 8191AD7E | D0883E06 | CB5FAD65 | 74D965C1 |
| 48139 | ∧ 09/19/2005 08:32PM | F8FA9052 | F62BFD32 | E11D0397 | 9FEA199B | 28526B4A | 3BB21DC8 | CE59EDA2 | 26D30537 |
| 48140 | ∧ 04/15/2007 08:18PM | 7C680F24 | 10226E5B | CA4D005 | C09D0FA6 | 1DDDCA7C | 62633D97 | 72B25709 | 49692F31 |
| 48141 | ∧ 01/05/2007 12:09AM | A8D3CB2C | 0FA2FC31 | F5226D5B | 78B7F283 | 49D313F5 | DB3143F6 | B3A719E2 | 0C14A08F |
| 48142 | ∧ 11/12/2006 09:30PM | 11239321 | 99E4C0AF | DFF9B8E9 | 00CBF8D4 | 02059CF2 | 65FCED34 | 5031F137 | E9AA92CE |
| 48143 | ∧ 04/15/2007 08:18PM | F626319B | D69F4DFF | FF888738 | 8701D1F2 | 44934BE5 | 3028BF6B | F85057DE | 23FDDF40 |
| 48144 | ∧ 12/13/2006 01:50AM | 4B99AFD6 | 554774AF | 0A624537 | B98B3F14 | 4337921E | B8CC5830 | 4D78D0AD | 3258B1F8 |
| 48145 | ∧ 09/19/2005 08:32PM | AE5ECDD7 | 4F5AC129 | 513396ED | F1C23832 | 6CA5A898 | 4C2E8E94 | 494EED82 | CCCA81A6 |
| 48146 | ∧ 04/15/2007 08:18PM | F6565381 | 1373CA23 | ED53560F | 187C9B9E | 2E09FEBA | 19717790 | 0E7F5F37 | ADA030C9 |
| 48147 | ∧ 12/13/2006 01:50AM | 21DDD926 | 163F3BB8 | 24AB6FD2 | 9D1E9B1B | 96CE1B14 | A7EF9B53 | 29DDC891 | C073137B |
| 48148 | ∧ 03/14/2006 10:45PM | 601A549F | DAF875F2 | F4D4DCD8 | 7829ADCA | 1C340EE8 | 4F23A4E3 | B370529B | 57EC9936 |
| 48149 | ∧ 04/15/2007 08:18PM | 3E849839 | 9BDD8149 | 89110495 | 01B2950A | F1440805 | D314C7B8 | 95F0878D | 15AE0C39 |
| 48150 | ∧ 12/13/2006 01:50AM | D0FD950B | 074B75B1 | A362278F | 40C3AEBD | EDD6B99A | 1CF3208F | 51E7D507 | 71BA1749 |
| 48151 | ∧ 09/19/2005 08:32PM | 397B1CBD | EAAB6BB1 | 6AE67CB4 | AB0CA8BD | 4C3BB41A | D4DEB445 | C83F084C | 5EAC73B2 |
| 48152 | ∧ 04/15/2007 08:18PM | 045DA2D7 | 47D579BF | 77F80B31 | DC569619 | 2F8BD921 | CA4204DE | 1A9FEACE | 1ADEF793 |
| 48153 | ∧ 12/13/2006 01:50AM | B0DE3DBD | 4A4628C3 | 3E208AFB | CC6299A7 | D2BE42D4 | 37434565 | 7ABD278F | 6030B0CC |
| 48154 | ∧ 09/19/2005 08:32PM | D864F454 | A6937004 | B3D19A63 | FBB40641 | C72BCCA8 | 7BA41A52 | 2657610E | 7D9EF57A |
| 48155 | ∧ 04/15/2007 08:18PM | 6A099B56 | ECB9B896 | F4FDEF4F | C814382E | 3A8E5366 | 92E7EDDD | D005DBE3 | 9C0FC72F |
| 48156 | ∧ 01/18/2007 01:27AM | 11507847 | 25C4AD32 | 1D6B3C00 | 3C8BEBC5 | 3CF86C07 | AB97AA76 | EB70E851 | 7899C983 |
| 48157 | ∧ 09/19/2005 08:32PM | 039D18C9 | CBDB5FFF | 4626BE9C | 3477EC39 | 93C8D87F | 23070082 | 2A4D5981 | 300756B1 |
| 48158 | ∧ 04/15/2007 08:18PM | 16BA3A31 | 6B8AAAF0 | 6090A764 | A2D79D2C | CA7C342B | A6487320 | 5BCFCE7B | EF897184 |
| 48159 | ∧ 12/13/2006 01:50AM | BEA97E26 | 10CFC7B0 | 337D5BEC | 49702C87 | B55CAE8E | 7C3933E1 | 85CD1779 | 11E6F134 |
| 48160 | ∧ 11/16/2005 06:31AM | 1FD87477 | CA6BC90A | CA6FC431 | A7C52A03 | 9147B735 | E3652E8B | BBCB8584 | FFB65FB4 |
| 48161 | ∧ 04/15/2007 08:18PM | AB404D74 | 1BCD77EA | EC7874B9 | 90E34506 | F27BF35C | EA6BE753 | D10113AF | EE3A477F |
| 48162 | ∧ 12/13/2006 01:50AM | 0D92C04A | F7CD6F3C | 95912E16 | 449A8181 | 62403BCB | 9DC41490 | 5BBA668D | B3BE6128 |
| 48163 | ∧ 09/19/2005 08:32PM | 0E98E54D | A53F5B06 | 4AB58F5B | 3AD0F631 | 26F09E45 | FECA4CBC | 1BB0074C | E7BF3A5A |
| 48164 | ∧ 04/15/2007 08:18PM | 0CE232E4 | E5EF1A02 | 6AD9F065 | 7EFD7CCE | 9A5763E4 | 2B8A0D8F | 204AD1BA | FD0B97E5 |
| 48165 | ∧ 01/05/2007 12:16AM | 480D4FAE | 54BC24AB | 08288198 | 2947F11A | 71E8B400 | B1602DF1 | 22C3F520 | 86479BE4 |
| 48166 | ∧ 09/19/2005 08:32PM | FFB1C34F | 44EB0F8A | 663FC5C2 | FD37E190 | BEB7AFCA | A60B9E5C | 4B99CE1E | 453A21D3 |
| 48167 | ∧ 04/15/2007 08:18PM | 688A6BE6 | 84847232 | EA53D6C4 | AD5C2495 | AE2FE01F | 4F1EF04A | CA2081F1 | 6A60F5E0 |
| 48168 | ∧ 12/13/2006 01:50AM | 99B9BED1 | E2A1A48A | 7FD8AAE3 | A40B1356 | 62A417A6 | B9A855F1 | 51BD2B1B | 05EC3F9F |
| 48169 | ∧ 09/19/2005 08:32PM | 33639D94 | 1B902778 | F2311BFB | BEE0129E | BA3BF326 | 8CC62206 | 9F59399B | 2A4868B6 |
| 48170 | ∧ 04/15/2007 08:18PM | 092E6409 | A0568306 | FDA3BE96 | 6CCE839C | 0A8720C4 | F8E9A6BD | 0E91A9F2 | A49AC845 |
| 48171 | ∧ 01/05/2007 12:16AM | 62731244 | D8D92490 | F8C14A34 | 333BF4F1 | 36BBDE5A | 96FB4827 | 11BFCED9 | 4553D44E |
| 48172 | ∧ 09/19/2005 08:32PM | B44E4142 | 478FB031 | 3C6AE1F9 | 435BCFDE | 0AF1D7A8 | 8CB2BB50 | 4CED1E70 | BF262E22 |
| 48173 | ∧ 01/29/2007 06:04PM | 90B16333 | D01254F1 | 225060F8 | 8CFE63A8 | 1377EE6F | B5BDFD9B | 1DB62135 | CD6AE4DE |
| 48174 | ∧ 01/29/2007 06:04PM | B08AA744 | 2D81F2CA | 3CB5F054 | 7BF7CE91 | 3D64479B | 8F019A25 | 3FF7F5DC | 2B2E869F |
| 48175 | ∧ 04/15/2007 08:16PM | 655388A2 | E352FD5B | 841C833B | 16F95677 | 4A572029 | C205B525 | D2AD6BC8 | 288B90DF |
| 48176 | ∧ 04/15/2007 08:17PM | 9B80FCCE | 923B0AFD | F5E3D822 | E3B257AD | 5A73FD85 | 4DE805C8 | 32A6A519 | E769EDF9 |
| 48177 | ∧ 03/06/2007 03:30AM | 83EC40FD | 35B430DC | 779ECE0F | 4117BB37 | 95CC9F8A | E9F00AE6 | EEFE82F0 | 6B063B43 |
| 48178 | ∧ 04/19/2007 08:40AM | 1C2E457F | 9F3C3933 | BC544EDC | CF0E8931 | 9A352484 | 2EBAFA0F | EAB88156 | 8B28ED47 |
| 48179 | ∧ 03/06/2007 04:08AM | 48F38C0B | D08F8CF3 | 8B35A969 | 739E72AC | 9D1A0BD6 | 9FC4887A | 7D39D185 | ABA15471 |
| 48180 | ∧ 03/06/2007 08:21PM | 4A7745B6 | 12833342 | BF1C069A | B689366B | 831562D9 | 59EE9E8C | 9CE9E9ED | 0B152471 |
| 48181 | ∧ 04/15/2007 08:22PM | DC46408E | B221BAEC | 448FD3E6 | 0E600FFD | 89620F22 | F90F4769 | 656AFAD8 | 2A4B84CE |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 48182 | ^ | 04/15/2007 | 08:21PM | 970A25EA | 2E7CEF8D | 26888533 | 4A52CFBD | 95B2764B | 86BE6949 | 5D40BAD7 | 303EAB3E |
| 48183 | ^ | 04/15/2007 | 08:22PM | 223E7A0F | FB4EA718 | 52806A35 | 39944C8B | 9BA8A3A4 | 0C42A77E | 0CC97187 | 942DFC04 |
| 48184 | ^ | 05/01/2007 | 01:59AM | DDA9DDE2 | BA50F672 | 92C99543 | 940EB147 | 5DC561B3 | 879EB25D | 41377264 | 61D421F1 |
| 48185 | ^ | 04/29/2007 | 01:38PM | 2F7925CC | F00DC6BC | 0EA8279D | 19C730FC | 60E9E81A | 018EBFA5 | BDA0F5FA | 1EC782BA |
| 48186 | ^ | 04/29/2007 | 03:45PM | FF80C4E2 | C95427CE | F869EF06 | 40C29738 | 8B99CDC4 | EDB00D8F | 011BCAE1 | 311AFF2A |
| 48187 | ^ | 05/01/2007 | 01:59AM | 87EFCA83 | 792D6F25 | F6C1D498 | 6B9D3D92 | 2789A37F | D5C4B893 | A223B99E | 8D4EB2ED |
| 48188 | ^ | 04/29/2007 | 03:38PM | 1FA45913 | 299AC578 | 918A7D32 | F637F5B9 | 373E9EC7 | 67FEC506 | BB6301A9 | D17ACE51 |
| 48189 | ^ | 04/29/2007 | 03:50PM | 9FF6421E | 91509B76 | 2F3EFD1B | 8BF1ADA2 | 1D474EFE | 7D56ECE2 | 5920E71C | 28548318 |
| 48190 | * | 12/28/2000 | 08:35AM | C0AC3566 | F0B5E447 | 3560A174 | 671ED859 | 8DF62E60 | C19ED6F2 | 1DA56262 | 96CBB17A |
| 48191 | ^ | 11/02/2006 | 08:31PM | D69C76AA | 5221E0EE | 2D9E9BFBD | E7E58037 | 9C209367 | 0942BF91 | 545B9513 | B9D7229C |
| 48192 | ^ | 11/13/2006 | 09:41PM | D127CB19 | 56A7E2AF | 2ABA842F | 61586EA8 | D0282E82 | 5254D920 | 93E072EA | 4FAE11C8 |
| 48193 | ^ | 11/03/2006 | 12:30AM | 15A16B9A | E74A6ED5 | 39316787 | F605970A | 3F6C1864 | 7A35B7A7 | A0394AD3 | 6D65B40A |
| 48194 | ^ | 11/02/2006 | 09:38PM | 5E33584C | 2A97DFE2 | 09A73DD3 | 027E1603 | 6AEF58B8 | D26BC1E1 | 9423EF3F | 38EAFC3E |
| 48195 | ^ | 11/02/2006 | 08:45PM | 79A0F4B9 | C61CA754 | 6CFA83D2 | 58A423DF | 97E53955 | 367D4119 | E477B9C1 | 37CB1701 |
| 48196 | ^ | 11/02/2006 | 04:F6AA88 | FF3056FE | F089EEA4 | C95FF874 | 79BCF609 | B289420D | F7C951D8 |
| 48197 | ^ | 11/03/2006 | 12:59AM | 3361707A | CC065F17 | AAA68D50 | 3C640FCD | 54F354C7 | 6064334A | BA2A0C71 | B1D699CC |
| 48198 | ^ | 11/02/2006 | 10:54PM | 78B470B0 | 848011B4 | 852290EC | F8DE2FE3 | 1FF75F94 | FB92484E | 27D0A956 | 70888777 |
| 48199 | ^ | 11/02/2006 | 08:35PM | 06AD66D2 | 6934ADAB | 5DDA7005 | 42312C6F | 91FA6502 | 3B4A41C8 | 0C615F4A | 19834687 |
| 48200 | ^ | 11/15/2006 | 09:02AM | A8A51AEE | 5F5A834C | BB210EE6 | F2F8D193 | 0F5CBF2A | 1AE85CF2 | 5703B6BA | 783207C7 |
| 48201 | ^ | 11/03/2006 | 12:57AM | 960ABD79 | 2E53C560 | 1F1119B7 | 22075963 | 295B09DF | 2C4F45DC | 76BEA657 | 05B5F0F9 |
| 48202 | ^ | 11/02/2006 | 10:52PM | 1FD09E07 | 8F5DEEC8 | CC9581E5 | C1ACAAF9 | 5BC4500A | 7250D1FB | FE8EC36D | DDCE6962 |
| 48203 | ^ | 11/02/2006 | 08:30PM | E89B36B0 | 79C358B9 | 77E0002A | 2AF06488 | 3D4E58A3 | E3F1588F | C67A66C6 | DC1E8697 |
| 48204 | ^ | 11/02/2006 | 09:09PM | BB6DE884 | C9152049 | 0934802D | 50FB573D | 85395CF5 | 3A21E570 | 51331C33 | 00E59DC4 |
| 48205 | ^ | 11/03/2006 | 12:30AM | FDF5A989 | 28125C3D | 774AFB7D | BD947DDA | BB0DFBEA | 5B70A821 | B9240D72 | 7BE2AC28 |
| 48206 | ^ | 11/02/2006 | 09:37PM | D6BBB9DC | 66242D70 | 95D3519D | C419BC48 | EFE4A124 | 70E7680F | 8A254501 | 1AA29915 |
| 48207 | ^ | 11/05/2006 | 09:03PM | 6B4114D0 | C08DDC00 | 73914FC8 | FD8F9548 | 54032405 | C1517A70 | 78C71E6E | DF564106 |
| 48208 | ^ | 11/02/2006 | 07:56PM | 48C8697D | 82F7972B | 2F64F36D | 412E37DE | 86844429 | DECFA22C | 847E50DA | 3C0A20C6 |
| 48209 | ^ | 11/03/2006 | 07:26PM | 83BFC717 | 0E35E365 | 9C18709 | 0E919968 | C49EBA69 | 11682EDC | 87EE4C41 | B106D2D0 |
| 48210 | ^ | 11/05/2006 | 07:40PM | 02D2436C | 71D5594B | D85A475D | 05258364 | 5B98BB84 | CB5F4DE2 | 0208A50C | 8E7009DA |
| 48211 | ^ | 11/03/2006 | 08:29PM | F9BD47DA | 95BCFA8C | 2829DC1C | 6529FACC | 757ECB51 | 7433AFE9 | 2D8DE4F8 | 0B19DD28 |
| 48212 | ^ | 11/02/2006 | 09:08PM | 1A4550F1 | 55944987 | 12B79F22 | 6954E63A | 2415999A | 87D81CC5 | B533DB00 | B819D684 |
| 48213 | ^ | 11/03/2006 | 12:28AM | 4F700994 | 7B5A51C0 | D2FB0F61 | E353CD63 | 802EEEE7 | 41FB0FE7 | 702BD881 | 3ABD9209 |
| 48214 | ^ | 11/02/2006 | 09:37PM | E91AF5F8 | 696EE64B | 033070C3 | A9AC2C20 | A31D8A25 | F9DC50A7 | F96A930D | D79CB65F |
| 48215 | ^ | 11/02/2006 | 08:50PM | 6C3C0812 | 8BBB4CF1 | B3FF7519 | C85F8A66 | 29C58201 | 84EC7ED2 | D712F45F | 22719ED5 |
| 48216 | ^ | 11/02/2006 | 09:26PM | 4D3579F1 | 64AA1E4D | 32214C05 | D0CBF58C | 80745B76 | 02712DE1 | FCE4076C | 40D9BF10 |
| 48217 | ^ | 11/03/2006 | 01:01AM | 69C844FA | ACD8EA51 | 1579FCB1 | EDEEBD8C | 14792C66 | B921A236 | C4A73ADC | EAA8F49C |
| 48218 | ^ | 11/02/2006 | 10:58PM | D1D043C0 | 92EDF309 | 750589C3 | 5D64196E | 8278B163 | 4D41EA15 | AA6024EC | 4403FB1F |
| 48219 | ^ | 11/02/2006 | 08:58PM | E6152D5D | 93912D7D | B3271BA6 | 86C51429 | 692568FE | 104D5DB9 | C86A344C | 4038A214 |
| 48220 | ^ | 11/02/2006 | 09:16PM | 60BDF1D3 | 13234E13 | 079DA617 | 64AFF10E | 23ACA3C3 | 6E8E4532 | 87464394 | 7ADD2151 |
| 48221 | ^ | 11/03/2006 | 12:42AM | C958C956 | 429C04AF | FDA6FDBF | DFC94A66 | BC4AA8BD | F539D6A5 | 36DBDCF3 | 4B4849FA |
| 48222 | ^ | 11/05/2006 | 07:48PM | 960A0FC8 | 1221B0B0 | C3827172 | 4C831C2F | 810CDD53 | 5ACA8409 | 561D3A46 | 1E0E03F4 |
| 48223 | ^ | 11/02/2006 | 08:56PM | 7D3AF7A2 | A96FA839 | B7425FC4 | 92CE1860 | B53B9DA5 | 6C5DB830 | 3A8FBBC7 | 1265D7EC |
| 48224 | ^ | 11/02/2006 | 09:14PM | 0A437C9B | 265B74A5 | A45BC813 | 2A133345 | 1AE070A0 | F3DB46FB | 6C45B323 | C7961C0C |
| 48225 | ^ | 11/03/2006 | 12:32AM | 89686AC7 | FF87371A | C6EB4E26 | A6B545FA | A46F658F | 1D964C8F | 06A817A6 | B242E6CE |
| 48226 | ^ | 11/02/2006 | 09:43PM | CE319D57 | 95B98BE2 | 76ADFEB0 | A9C0C5E2 | FA8C1B90 | 30C0D429 | 31C974CB | 62AE7D88 |
| 48227 | ^ | 11/02/2006 | 08:32PM | E7801466 | E10449F6 | 2358001E | 5AA79D61 | 83D345AB | 637A399A | BB49D8A1 | 71574447 |
| 48228 | ^ | 11/02/2006 | 09:10PM | DA32E056 | 18AF3C93 | 91B82B0A | 361F384A | BE1A56D7 | 802A4C99 | 834B161B | 8C09A8C5 |
| 48229 | ^ | 11/03/2006 | 12:31AM | 0A7DFECD | E7483053 | 8E508178 | 6B36A289 | AB066A3C | 9D86EBE8 | A75A97AA | 67122FD1 |
| 48230 | ^ | 11/02/2006 | 09:39PM | 0DBA4471 | 142AA59F | 7FC5095A | 8CC47C28 | A664E61E | 9F53EED6 | 666562DE | FC078A08 |
| 48231 | ^ | 11/03/2006 | 06:33AM | 6F44BDD2 | 41E43078 | 7C19D783 | 6B33EAB6 | 0801424F | 9F4D84A9 | DA1103AD | 143C1A13 |
| 48232 | ^ | 11/02/2006 | 06:33AM | 9FD706E0 | 3CCA15B5 | 7CB80711 | 753BE4A1 | D74745BA | E1B9FD1C | 113944EC | 25CFC95E |
| 48233 | ^ | 11/02/2006 | 06:33AM | 039FF73F | 553A74C3 | A1521FA5 | 85C833C3 | FAAF0D4F | 144FC76F | 982B3A9E | D18AF383 |
| 48234 | ^ | 11/02/2006 | 06:33AM | 9EB8AAE0 | EF1CFC98 | 08AE9838 | CD84AFB7 | 5AAA5884 | 97D2B89 | CEFBEB93 | 9ECAC060 |
| 48235 | ^ | 11/02/2006 | 06:33AM | 6E11A484 | 8653A293 | AC42B35D | DFDCA4C8 | BEBDE107 | DEC28909 | C5AF9A05 | A6BA881C |
| 48236 | ^ | 11/02/2006 | 06:33AM | 3ED48ACC | 1F870800 | 2FD542C2 | 03A98923 | 49AFB44C | 7A2F4912 | 7F950401 | 9DC89294 |
| 48237 | ^ | 11/02/2006 | 06:33AM | 617482F6 | A1C190FC | 36AD3EA2 | CB4652C4 | 0CED3925 | F26A06E3 | 768441BD | 33FEB1C7 |
| 48238 | ^ | 11/02/2006 | 06:33AM | 3012280F | F1B87CCB | C80AB01A | C072D30B | D9BE8835 | D65C5605 | C3D7E414 | 5E49A495 |
| 48239 | ^ | 11/02/2006 | 06:33AM | 9F68A428 | DCE97196 | 05B5C6A1 | 0BF5B13C | D0AC05F1 | 531B5AA0 | 68471A15 | 80058587 |
| 48240 | ^ | 11/02/2006 | 06:33AM | 5357EBE1 | 6AC4AE7A | 6AA4F741 | 1C0A62FE | 76691548 | C233E4C2 | 4932F3B6 | 2E57F3B5 |
| 48241 | ^ | 11/02/2006 | 06:33AM | 09F3D8E8 | C46AC1B9 | ED1392FF | FF4A6E5A | 9900E3F5 | 614D46B1 | 252E5CDF | EDEAC025 |
| 48242 | ^ | 11/02/2006 | 06:33AM | 8F0F7022 | 6E6E4902 | 2CF1485C | 9E314160 | 9157A099 | 62D0AF3 | 072FFEED | A55B6F66 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 48243 | ∧ 11/02/2006 06:33AM | 3815A33D | 75B9435D | B4B418A5 | 15AAF0D3 | 8BFDE5BD | 390C712B | 0F90315A | B168D174 |
| 48244 | ∧ 11/02/2006 06:33AM | 423B75C2 | 112F7B04 | F72F06B0 | C54FA1D4 | E9E8D52A | 275BAAE6 | 22EB49EE | 3EE2A075 |
| 48245 | ∧ 11/02/2006 06:33AM | 54ACCDF6 | 4E3D9E8F | 9FC91DAA | 81492234 | DD457E57 | FDCC697A | 0B305851 | 8A23341C |
| 48246 | ∧ 11/02/2006 06:33AM | 6B5C0999 | 307FCA9A | F7A9F6C9 | 2FDAF7AB | 21F63FDB | DBE80960 | 9FD81594 | 74C3C046 |
| 48247 | ∧ 11/02/2006 06:33AM | CA94F75E | FC4F3D16 | 1900E864 | C3E0B39C | 9C8AD1A6 | 3ABCC979 | C00F191C | 86F3238E |
| 48248 | ∧ 11/02/2006 06:33AM | 84A9C453 | A89E7431 | 97F24F90 | CEDAE154 | E2432D76 | 2BD5A62F | DA18D3F7 | 3E5C3485 |
| 48249 | ∧ 11/02/2006 06:33AM | E49C7586 | 430D347A | 3B70826D | 32BDF15B | 96728EB7 | 37AA1EA9 | EEB2DB15 | 3A72DBEB |
| 48250 | ∧ 11/02/2006 06:33AM | AD2E6257 | BCAC6E3A | EDC18672 | BB3CC62B | 2C56A125 | FEE07097 | 45F0361D | ECFC3549 |
| 48251 | ∧ 11/02/2006 06:33AM | D515F476 | 4137B81B | 59C0AD4C | 227D4138 | B279CE8F | 7983C608 | D207EF29 | 39911106 |
| 48252 | ∧ 11/02/2006 06:33AM | C444E001 | F39C01EB | AE8E9871 | DB2A00EC | 2EECCCA7 | F902393D | C853D34E | 0D11E9C5 |
| 48253 | ∧ 11/02/2006 06:33AM | 77353755 | AB86C182 | D9690A12 | 97E166A7 | EE2703B0 | 4FCFAB44 | 10ABA23D | 6D15BDF5 |
| 48254 | ∧ 11/02/2006 06:33AM | A77DECE7 | 0F79E8A4 | E9C8C9CC | 4CF58F44 | 51E238B2 | 27E40680 | D96545B8 | 35566131 |
| 48255 | ∧ 11/02/2006 06:33AM | 4984DF25 | CD990012 | D0957D75 | 5F885075 | C8B542C4 | 702F8AA1 | 3E5BA835 | 5A649F54 |
| 48256 | ∧ 11/02/2006 06:33AM | 8805595B | 17499DA2 | CB75155B | 74A72E3E | 55C655A3 | 798D83A8 | 703A29D6 | 43031CC5 |
| 48257 | ∧ 11/02/2006 06:33AM | CDFDA8C3 | 37CAFCE8 | DAC5B026 | AAF7D49C | 49A98633 | 7C0AF66E | 2984624A | 3604C488 |
| 48258 | ∧ 11/02/2006 06:33AM | 0ECE8397 | B6394514 | BEA12D20 | 56FEA9AE | 1B44408C | B51FC757 | A494B451 | 41C17434 |
| 48259 | ∧ 11/02/2006 06:33AM | 91AC2D16 | 9D0981E6 | 312467F9 | 68BBE0D5 | 2523FFB5 | FBD04249 | AA24AA59 | 028FACAD |
| 48260 | ∧ 11/02/2006 06:33AM | 62D1D082 | 0C997C55 | 9719E4E7 | 4131A6FB | 3A499F98 | 92D4F615 | E2F9BC2D | 254A1139 |
| 48261 | ∧ 11/02/2006 06:33AM | 6E7DEDE0 | 28AE5448 | FB847478 | B2CB2DD8 | 897A266A | A9AE2989 | 151CB1D6 | 2882B436 |
| 48262 | ∧ 11/02/2006 06:33AM | CB5FA909 | 497F4CF5 | 33D8A9E3 | 65B13C43 | 44D84E64 | AB35A2DC | 11019ABF | 1FE50C0E |
| 48263 | ∧ 11/02/2006 06:33AM | 9B218741 | C10EBDA0 | 1E4FCF96 | B9E0103E | 92F547B0 | AEC4B591 | 8BAFCE67 | 89DCE834 |
| 48264 | ∧ 11/02/2006 06:33AM | 762BAB1E | BCEDEBFE | BC9F8E64 | 48D5CBA1 | 645A8A8A | 841A93D2 | 15902CD0 | B5184914 |
| 48265 | ∧ 11/02/2006 06:33AM | 5850A054 | E879D73F | 5BF780A9 | 0584D99F | 67F5B706 | F9704C09 | E66ADDC0 | CD829470 |
| 48266 | ∧ 11/02/2006 06:33AM | 4DA6C506 | 4F517665 | E0BDC319 | 6ACAB1D7 | E89B29DC | 6E772CDA | 10997AAC | 23ED95C9 |
| 48267 | ∧ 10/04/2007 07:21AM | 24AEB617 | BE03D7AC | 34F46F83 | B806D3EA | 153A6CB7 | 2527A079 | C6F2FF7A | 31D5ADDB |
| 48268 | ∧ 10/04/2007 07:21AM | 811D0B06 | 7BA26C1C | FC8043EF | D74AE055 | 7DAD2EE5 | 986FF189 | 8D06CA00 | 0A8D95BE |
| 48269 | ∧ 09/21/2007 09:51AM | 412C6A55 | 032D34A3 | F2507ADA | 1D71D06D | 67C769D4 | 7FFC19A9 | 2D25ADC0 | 1A334E8B |
| 48270 | ∧ 09/21/2007 09:40AM | BA9A7D66 | ADAA06C6 | A5651900 | 7672637C | 50F7869A | 6754BDB4 | D113D179 | 1C001832 |
| 48271 | ∧ 10/05/2007 05:17AM | 33CAF189 | A2DB8C55 | 3D00AE03 | 75D17DFF | 04944BF3 | E738A3EE | CA59FA67 | 38E453C0 |
| 48272 | ∧ 10/05/2007 05:26AM | 3FC6390F | 0B8D6BAE | 5E906FF6 | 704FCBDB | 37590C57 | 3107CAEA | 454AF2BC | 3777A68E |
| 48273 | ∧ 10/05/2007 05:13AM | C93A581E | 94AB0A9A | F315824A | 067A7239 | EC567A70 | F905F4C5 | D15FB5D9 | FACE20B6 |
| 48274 | ∧ 10/05/2007 05:24AM | 6E056009 | 1A0E8349 | 3B01D9EC | F8A8667F | 0EB941FA | 9DA00E7D | 41A5A3A3 | 710F35AC |
| 48275 | ∧ 10/05/2007 05:23AM | 09D2B724 | B387EC08 | 1A769F63 | 706C5D7D | 27DC33BF | E2E2B2FA | 62E05E95 | 7BDA6C57 |
| 48276 | ∧ 09/21/2007 10:52AM | 1075387A | 01A14EEB | 9201B2C7 | 93A40CF2 | CD9879A4 | 1FBA7C0F | 943BB7C3 | FE6530DD |
| 48277 | ∧ 09/21/2007 09:43AM | 45C685B9 | 64B9A0A7 | 7219D38B | 4340DA4D | 45C543E4 | 4D81263A | 69671324 | E1C76676 |
| 48278 | ∧ 09/21/2007 08:43AM | 009010C6 | D27466EF | B1495F5F | 22E2B393 | FB68E22C | 8FC8B362 | F95149DC | 016A4E27 |
| 48279 | ∧ 09/21/2007 08:52AM | 549A8838 | 37ABE3F3 | D80869AC | 2C99194A | 23278310 | 02F83B6A | 04E79F3D | ACDF8245 |
| 48280 | ∧ 09/21/2007 09:32AM | 2D3191F1 | AC3F374B | 716ECF5D | 1F6F822B | EA56CC4A | E2C328E5 | 4D8C10F2 | C7252BBF |
| 48281 | ∧ 09/21/2007 08:33AM | 2633E460 | A0305D4D | BDA5BC8F | 8A978EDA | 36493E81 | 234D81E1 | AE0E2141 | 959EA11D |
| 48282 | ∧ 09/21/2007 09:44AM | C757B538 | 5984645B | 7F3FAF59 | 19B6CB6D | EE11E78D | 58AF4220 | 0EBCE9ED | D3410E0C |
| 48283 | ∧ 09/21/2007 09:34AM | F025F552 | 8A49D7E4 | F015BE0A | 126CD65C | B5974F3B | 1B0D75A9 | 56AABC8E | 75B41626 |
| 48284 | ∧ 09/23/2007 11:36AM | F0A7342A | 2AF45BFD | 3213EDBB | ADC65551 | 9BE6E29D | ADC250FB | C9C13039 | 7CC82FC5 |
| 48285 | ∧ 09/21/2007 11:34AM | E67F4F3B | F1007550 | 9D0ABE96 | A9059372 | F4E3381A | A4944228 | FD3492C8 | 1EB5804B |
| 48286 | ∧ 09/21/2007 09:49AM | 9960322B | 2DB94EB7 | A04E0E57 | 8EE158B3 | 6E04D89B | 0EFFF606 | E8049F33 | CCF43AD7 |
| 48287 | ∧ 09/21/2007 09:46AM | EF5631DD | BCB40A3D | 034D781B | 56865C0C | 54079C9E | E8879614 | E9D7E6EE | 5D26261B |
| 48288 | ∧ 09/21/2007 09:50AM | 8EAF6052 | 17C6BA99 | 5696D896 | 543AB4B2 | 3630ADC2 | 0EDFBE13 | 77C07A92 | B9F97C70 |
| 48289 | ∧ 09/21/2007 12:45PM | B14DE8B1 | CC96C265 | C7B5BB29 | 89008634 | 13B969B7 | 43E2636F | F05971E6 | 5B2B08BA |
| 48290 | ∧ 09/23/2007 11:52AM | 9772B402 | 5E9BBE9C | E58BBC9F | 6A8D31E7 | C7BAAAE9 | 495E289C | 0EA6251C | 792AD498 |
| 48291 | ∧ 09/21/2007 11:42AM | 76F72B6C | B0B2766D | 2446E8BB | D58D18E7 | 94DCD4F1 | 6D1759FA | F1F51E5A | 5FB0DD5B |
| 48292 | ∧ 10/05/2007 04:45AM | FD0EBF54 | B67C2C19 | 96DFAB56 | 92949732 | 00265ECB | 349B8219 | 62A7C9E7 | CFCBFD32 |
| 48293 | ∧ 10/05/2007 04:35AM | 0F6D88AE | BFFC5990 | 4D71EEA2 | 9864AC73 | 91E4E041 | 8D405D20 | BEC97B96 | E35DC003 |
| 48294 | ∧ 10/05/2007 04:38AM | 814B7CD7 | 72D7FD66 | 8AE47F4D | D9BEC9D1 | 5ADD053D | 76087B8A | 1D4CB9BF | 052D7BAC |
| 48295 | ∧ 10/05/2007 04:44AM | DACBC331 | 5AB48630 | 701253E7 | 3575955B | 543A9AA0 | 882DF7BA | 77EA1135 | 9B5358D0 |
| 48296 | ∧ 09/21/2007 09:52AM | 7A19083E | 2C5DBC97 | 8E10776D | 50952C60 | 7B9806E3 | 74A89269 | 2ADC0257 | 115E9BAC |
| 48297 | ∧ 09/21/2007 09:38AM | AF221854 | 76514211 | D9668B83 | 47B99D7F | 445C4DE3 | 8DA026CE | 8CB6568D | B53226FF |
| 48298 | ∧ 10/05/2007 04:25AM | C0AA3C8E | D1E07589 | CE7C3AB4 | 56F5D41F | 36BB1E45 | B287CD34 | A652A612 | A7AE78E4 |
| 48299 | ∧ 10/05/2007 04:25AM | 050EF02E | E1BF488F | E00A57DA | 884BC606 | 44F91D37 | 71F8B2B0 | 2576E661 | 6FF1FF45 |
| 48300 | ∧ 09/21/2007 09:51AM | 9B0152E3 | A2307C5D | E3A6322E | F77DFF33 | FA712E98 | 5EC7CF63 | D44AD7D3 | 15AE8039 |
| 48301 | ∧ 09/21/2007 09:44AM | 33828E22 | 64FEA687 | 1DCC3E2A | F2162C30 | 4C86119B | 76F50D1D | 1D4515BB | AAF7FB50 |
| 48302 | ∧ 09/21/2007 10:22AM | 5C28ECE8 | 486F9728 | BB280E7A | A9157C90 | 4316C8DC | BF4D3B71 | 47EDCB21 | C4B074C6 |
| 48303 | ∧ 09/21/2007 10:21AM | 431E531B | C3CDF1BD | 36ED9DC6 | 8D568AD7 | CDD01FBF | 3BAD7731 | 0421210C | 87E90A19 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 48304 | ∧ 09/21/2007 09:35AM | BA1B7A71 | 2DBBE48F | 5327DFEE | 07A347E8 | 79372FD6 | 4F7E762E | 50B444F3 | 8B436CEF |
| 48305 | ∧ 09/21/2007 08:51AM | 0144D1F2 | 7E1A2BD6 | B397800A | 0DCD43B1 | 20832F09 | BF32B9A2 | A2ED2607 | B6586ACE |
| 48306 | ∧ 09/21/2007 10:12AM | B6197D5A | 91023879 | B426D50E | 9F04543C | 90D03BD4 | CD8044B9 | 9E5A8EB6 | 73139BE3 |
| 48307 | ∧ 09/21/2007 10:11AM | F868DFD7 | 913D89F0 | BE4CC1E6 | 62D9D095 | DEDF9316 | DE3375B8 | 281BA65E | 5406A0F5 |
| 48308 | ∧ 09/21/2007 08:39AM | 5663535E | B38353FC | 7B8947AA | 7D2BFFDC | 6DB266DE | FC97C98E | 048BA1C9 | 2F62F6A0 |
| 48309 | ∧ 09/21/2007 08:28AM | AE4B4BB0 | 07FB8E8A | ED1F0451 | BB0A7D8E | 202D1DC4 | A4486310 | C44D91A6 | 1C82921E |
| 48310 | ∧ 09/23/2007 11:36AM | E33DE1EF | 047B381D | 25D614C9 | 5AC81790 | 53054A05 | 96A80486 | 31284870 | 99C48210 |
| 48311 | ∧ 09/23/2007 11:36AM | 662A6AA6 | F52CC042 | 925F6DC3 | 06528CB2 | E886A313 | 2935CC1F | 84783E2E | 1AFC388D |
| 48312 | ∧ 09/21/2007 10:10AM | AAA0D57F | FAF44676 | AF4730E8 | 417873A2 | 46C8935C | D247B644 | 267B4433 | 73B3FFD5 |
| 48313 | ∧ 09/21/2007 10:09AM | 9CC53E30 | 19AC030D | 0B160E3A | C7A98AAB | 94F37709 | ACE28C77 | 4CD5CB75 | C10B7E17 |
| 48314 | ∧ 10/05/2007 04:49AM | D1DC0D9D | 4CB46D6E | BC1B4CD6 | 1BF4CF72 | 9649995E | 013266D4 | A1CF83EC | BD5E98F4 |
| 48315 | ∧ 10/05/2007 04:48AM | 191E6A26 | 2D41F3F0 | 4411817C | 882F9F0A | F9AD77CC | 03FD2DAC | 64D1B3B8 | AE640877 |
| 48316 | ∧ 09/23/2007 11:47AM | E376AD7D | 52B41D1E | 4FBF6A61 | DE6C3577 | 470E63EC | 6DF18004 | 6F8BBB55 | C8E002E8 |
| 48317 | ∧ 09/23/2007 11:43AM | E311A300 | 4547DADF | 1BE8DDE7 | AF866BA7 | 27F02F8A | 16A3813E | 18286D43 | ACEE5132 |
| 48318 | ∧ 09/23/2007 11:36AM | 845D8EC2 | 84F37703 | 3B4EF1A6 | 13C42DF0 | 546A080B | EFC1BBDF | A7BD9672 | 5754D8D1 |
| 48319 | ∧ 09/23/2007 11:32AM | 246D0EE8 | 3499E3F2 | 022326B2 | 3261A195 | 47AA2606 | 4CCAD712 | B8B31202 | 00B23210 |
| 48320 | ∧ 09/21/2007 10:18AM | E002C178 | 1D097693 | 7DB0FB1F | 467948D0 | A3C27A8F | 03C53F79 | EB8B545F | C65AFF9F |
| 48321 | ∧ 09/21/2007 10:14AM | AF65D84D | 2F417636 | 719F6081 | 070E4AB1 | 95CEB62E | 4165B250 | 37005E1F | 7F3CDE35 |
| 48322 | ∧ 10/04/2007 07:16AM | 7CC32569 | 53D657C1 | 97B1E2EC | 9FDC5829 | 806F6F84 | 8104ADE6 | 20A4B87E | B35A8362 |
| 48323 | ∧ 10/04/2007 07:19AM | A3DAA130 | 7286591E | 739B3D5D | 505D7380 | 3C022664 | A0D036C5 | 8F567D53 | DFB11E5F |
| 48324 | ∧ 10/04/2007 07:18AM | F66A0711 | 0AD675CC | 9FA01D57 | 5D19A200 | A0DDF592 | 525175B2 | 582634CF | BF539A94 |
| 48325 | ∧ 10/01/2007 11:05AM | B24CFBD8 | 5DA0BA99 | A85CF889 | 8A363C37 | D16C6B84 | 28AA463D | 5CBA87AE | 8FA6512C |
| 48326 | * 05/06/2003 06:21PM | 41CA7CAA | 521E1D46 | 8508A888 | D3748E2A | 898C05B9 | A499ED1D | 61026EC0 | E05709B4 |
| 48327 | * 05/06/2003 06:22PM | CAB12E24 | EE87EAC4 | 06D32BE3 | 7AA7CD63 | EDBE52BF | 2E4DEFFE | 96C4121E | 5F7A6C22 |
| 48328 | * 05/06/2003 06:21PM | CE290A79 | 0DA3F2D9 | 567B368A | A8F4E61A | 61C05C4D | 4A21F379 | 0923C55C | 32FD334E |
| 48329 | * 05/06/2003 06:21PM | 9C32084E | F4F2DE03 | 2DB95E98 | 391A12E2 | 73B407D4 | 57DC7848 | 59D18AD6 | D879E880 |
| 48330 | * 05/06/2003 06:21PM | 8A2DFF9E | 1D70AE5D | 1ADE958D | 6FA688A6 | 7FC50F48 | 3F63DC3E | FFD21DB4 | FB6BFE95 |
| 48331 | * 05/06/2003 06:21PM | 8B967142 | 96519902 | ED42C28F | B02CBC70 | 02bA8B62 | 464EA7F9 | 5963DE0A | CEBF6105 |
| 48332 | * 05/06/2003 06:21PM | 8B59483B | 4317FA4D | 77540036 | C417039A | 0346F571 | 01A4B6DB | C59DC88B | 5C1325E9 |
| 48333 | * 05/06/2003 06:21PM | 3C36FF99 | C9F8C20B | 218E67AB | 24AC2773 | 0094B353 | 5E235F5F | DF4424FE | 329D9C55 |
| 48334 | * 05/06/2003 06:21PM | 0CB54089 | 7D989381 | 85413D0D | A475383E | 638FC2FD | B7F8A5A1 | A5CA5774 | 915D7FE1 |
| 48335 | * 05/06/2003 06:21PM | 4FE89FF7 | 3A504008 | 3DD2D038 | 0F4996B4 | 620A212F | 042C3CB3 | 27C3452B | BCE6A29D |
| 48336 | * 05/06/2003 06:21PM | 5C7427AF | D45470F5 | 72E2F5DB | 35D5A3EC | B8555A3F | A7B7B397 | E5593032 | B3B8B5FD |
| 48337 | * 05/06/2003 06:21PM | D974A3F7 | DC176FE8 | 402EB1EA | 56638CB3 | AC4F0107 | 3F2361A1 | F2043922 | B9572805 |
| 48338 | * 05/06/2003 06:21PM | C90018C2 | BB5866DA | 3D3ECFF6 | EC74B31A | 41092C98 | EDD23887 | 99778134 | FB510D49 |
| 48339 | * 05/06/2003 06:21PM | C2FC1375 | D1E53EA8 | 5E301F20 | E38C9180 | 71334A91 | 4FBCBE93 | 5F1E0873 | 344E0820 |
| 48340 | * 05/06/2003 06:21PM | 0FB7A291 | A4FEC8F4 | 41C55258 | 77C5981D | 5F445212 | 449A71BD | 32D84DA4 | A5E0B944 |
| 48341 | * 05/06/2003 06:21PM | 8F0EBB58 | 64EF73B6 | 4D9E56F8 | A7253BAF | EEB379B3 | 8160EEAD | F2669DDA | 05160405 |
| 48342 | * 05/06/2003 06:21PM | B4817172 | 4A6B3F68 | 16417949 | 6E990410 | FC43DC6D | D1BA5EF | 158C35CE | D4D9E327 |
| 48343 | * 05/06/2003 06:21PM | 9D3173AD | BF6B761F | A60EC991 | 6E611EDF | C8FC211C | E23BA54F | 685AF5DA | 963E36FA |
| 48344 | * 05/06/2003 06:21PM | 4DFDE3CB | A089BEC4 | 03E946ED | 1B1F5C87 | 6B1D198E | 405F24A6 | E47F6A8A | 36F75AF5 |
| 48345 | * 05/06/2003 06:21PM | 10C06154 | 78888A88 | 5842F130 | 4E22F832 | F482B041 | 3F9BC3A7 | 972E5B44 | B37E57BD |
| 48346 | * 06/19/2004 01:50AM | 6AFA362F | 068E5280 | B8F8B25F | 67BE6A9C | C620E46F | 9104365E | 88DA7B4D | A4421417 |
| 48347 | * 05/06/2003 06:21PM | 7B205D65 | 37D5FFD2 | 58046B84 | 268C2CB7 | 52F93FC1 | 6183EA96 | 35C3B684 | E74C768A |
| 48348 | * 05/06/2003 06:21PM | E66E7194 | 7077D249 | 8CE70C5A | ABBB942B | 96006A4D | F96072D0 | F9316424 | 664C2315 |
| 48349 | * 05/06/2003 06:21PM | 9197971A | 815BD2D1 | 1C7ED083 | 977BB9C0 | 036EC65A | 67472247 | E2E7B7A0 | 5539B22C |
| 48350 | * 05/06/2003 06:21PM | 768942DC | EBEA6032 | BA078418 | B6C48A69 | 1281F987 | 2343293C | AA6260FE | 3539E274 |
| 48351 | * 12/14/2004 01:38AM | 413369BD | 415E13AC | DC08039D | F9E05A75 | 42CB5563 | 161E6956 | 0A593A88 | 7BB5CEC2 |
| 48352 | * 05/06/2003 06:21PM | 21B85384 | 22CB8AC8 | B494B91F | 8E9D3133 | 974C0528 | C91015AF | C5894E59 | C1930B76 |
| 48353 | * 05/06/2003 06:21PM | 6B2331B8 | E9519E89 | 30ADB58F | D37CD7C0 | A1F6F34A | 16AA34E2 | 9411D2F9 | D8DBA3FD |
| 48354 | * 05/06/2003 06:21PM | F4C220FF | E9C858F1 | A0D09ED7 | F9FD79A7 | A8F4D7E8 | E21455BD | E020B13D | 905755E9 |
| 48355 | * 05/06/2003 06:20PM | BDA7D53C | 1886E5F0 | 6D999F95 | AE7C8BD3 | F276AAB7 | B108918E | D6C59991 | 24F4DCD5 |
| 48356 | * 05/06/2003 06:20PM | 3BAE3041 | E9A90644 | 55F6F62E7 | 19C8C613 | 41C6CF61 | D98CD1E4 | E0DD9A34 | C9DF865C |
| 48357 | * 05/06/2003 06:21PM | 6F34B09F | 0385BE39 | 700EA71E | B4113FF9 | AF5A3573 | 0C2837C6 | 33E86428 | E50DEED8 |
| 48358 | * 12/14/2004 01:37AM | 12C02E93 | BBF6C684 | 0855D504 | 797EEAC3 | 4456CD07 | 66BC6C34 | 439A7701 | 97E55533 |
| 48359 | * 05/06/2003 06:21PM | C36CFEF0 | 24DCB692 | 81187DD7 | A1674E8D | DC00F988 | C2918C1C | BFB9D134 | C3445A77 |
| 48360 | ∧ 03/15/2005 03:08PM | 63940BB5 | B5C65904 | 5785BB35 | 9CA97663 | ABDDBEC1 | 6A47E707 | 43FAD9B3 | A900D23C |
| 48361 | ∧ 12/15/2007 03:05AM | 5E36EE66 | 1145E1C6 | 93FBEF93 | 0F8368B0 | B5B5B329 | DD718B3E | 9376084B | 5F191A86 |
| 48362 | * 09/28/2004 03:29AM | 9FC0CB94 | 2B2358DC | 16A29E5F | 77B9ACED | 392E8126 | 01E2E286 | 13A06D89 | 6F32E86E |
| 48363 | ∧ 07/30/2005 05:07PM | 73A91969 | 0D56470D | 390D281B | 43FA25A5 | DC373D58 | 9AED7BA5 | 74DD2B7E | 53882F90 |
| 48364 | ∧ 07/30/2005 05:04PM | C548699B | 27D39FE6 | 16BBDDC2 | B7CD2C1F | 14FC7072 | 492AEEFE | FDAB27DF | 0CF391EA |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 48365 | ∧ 01/26/2008 07:09PM | 3C9976DD | C2C689E3 | 3E87CE1D | 4DB59666 | BA6C00DC | EB4D617F | 85ABB06C | 0C91B108 |
| 48366 | ∧ 01/26/2008 07:21PM | F7A58169 | 704A11BB | 7164FA78 | 29BF9DA2 | 07DDE634 | 81959C44 | CFA13860 | AD7135BC |
| 48367 | ∧ 01/23/2008 06:49PM | AC94559F | 9D89BB88 | 81AF84E6 | F4B6337A | 5666626D | 1C2B171D | AF369174 | BE9D4097 |
| 48368 | ∧ 04/25/2007 07:12PM | 5A1447C1 | A6C264A3 | 1AB9FD33 | B429BC9E | 68A8FA3E | A64E91D5 | D6F2453D | CE192C45 |
| 48369 | ∧ 05/02/2007 11:33PM | 75639009 | 93F32751 | 65DD80A9 | F8DF71F1 | 52D2E7C9 | 47AAB6CF | 8040757F | 245D20A4 |
| 48370 | ∧ 04/19/2007 10:26PM | 216841BA | F3443B5F | 2D98254D | E02D6FF2 | 97C09CED | 30232044 | 83976851 | 04D4E671 |
| 48371 | ∧ 04/19/2007 10:45PM | B270681E | 278255D7 | 280203CC | 09FF6670 | 753B0FD2 | 2DA1F40D | F4F4469F | 4B6F50FF |
| 48372 | ∧ 11/10/2007 06:05PM | 3A2E6FAC | C91FFF93 | 5A132843 | F09DAB11 | A8549B3B | 12814616 | D2E20739 | 57A025A6 |
| 48373 | ∧ 11/09/2007 12:16AM | 534126C7 | 5DC02195 | 8D59BD00 | E7665335 | 01C3F739 | 594610FB | DE5E5234 | 8A0CC243 |
| 48374 | ∧ 11/09/2007 12:16AM | 6419B91F | CA0C8FBD | A3706668 | B6A24730 | A69CA2A4 | 594ABAC3 | 84136D61 | 9F398864 |
| 48375 | ∧ 11/09/2007 12:16AM | F2D624D8 | 3834F05A | 885797C2 | FF2A5183 | 768B6C3C | 720DBC58 | B21B47E8 | 69ABC1D9 |
| 48376 | ∧ 11/14/2007 06:09AM | 5CF30B32 | C29DD663 | DE379B54 | 20E84B9F | 60DA04A2 | 1F960A17 | 196246F4 | 682F924F |
| 48377 | ∧ 12/12/2007 04:11AM | 35082995 | 6B25C877 | 9D8DDEF2 | 95B3F299 | 50EE79BF | 53B5D3B1 | A2CD4E6B | 8F3A32C9 |
| 48378 | ∧ 01/06/2008 04:17AM | 8091EB7A | 823C7F7E | 2C0B65D0 | 8D011C7F | F1264ABC | ED778297 | B5A2FDF2 | B16AE962 |
| 48379 | * 05/06/2003 06:21PM | D136B18F | 2A048DBB | 99415AA5 | 466E19AB | 42E3DBFF | 03CC8735 | A13B6125 | 571B9E89 |
| 48380 | ∧ 08/27/2005 01:18AM | FE74C46E | 9F70EA0C | B4DBC271 | 7B7BEAC0 | C6C05FCF | 509EB861 | BD80422E | 1F6756A0 |
| 48381 | ∧ 08/29/2005 09:39PM | 2C2A249D | F4628EE5 | 577AB1E2 | 082390F3 | D5CF5B9C | C25C232B | 5BDCA1DD | D3F31E67 |
| 48382 | ∧ 08/27/2005 02:00AM | DA98E49A | 8956A451 | 4792D0A2 | 7BE4E4AB | 91D88CDA | EFBEB8D7 | 20CD2D4F | AF2485A3 |
| 48383 | ∧ 08/27/2005 01:15AM | B827E52E | 813D1047 | 174C9E6C | 60742905 | 49BB9605 | 3FDA8158 | 8DA74C5B | 9B500B0D |
| 48384 | ∧ 08/27/2005 07:19AM | 78D7BE49 | 868C4D3F | 39FE9D16 | 5F1C9B2B | C230EF1E | 109C59FD | 8BE1425B | 79974843 |
| 48385 | ∧ 01/25/2006 06:59PM | 02BA24B6 | E417EDC2 | 2FEB698D | 1F9DD0BA | D444E1BB | 153AAAE5 | 74C0C422 | 18E91F27 |
| 48386 | ∧ 08/27/2005 01:53AM | 600D2A87 | DBAB626F | 6742BDF4 | 175435E7 | 2B203890 | 549B48C3 | B6B109CE | 16D1395C |
| 48387 | ∧ 08/27/2005 01:54AM | 1634430C | B7F6D86F | 7B688369 | 1AF6B508 | D06F01A2 | F0064251 | FF78637F | F87E87F9 |
| 48388 | ∧ 01/25/2006 08:05PM | BA7CD7EB | F180B62E | FFAAF685 | 238ED8B8 | AC95DFEC | FE9B89EF | 259AF497 | E1738950 |
| 48389 | ∧ 08/27/2005 01:14AM | FB0F1BFB | 50469E19 | 2311041A | 5DDE7D5F | 63BFD1E9 | 05C530D6 | FB07E70D | 29C5D96E |
| 48390 | ∧ 08/27/2005 02:19AM | 518FCC40 | 4CAFB0E8 | D20BF16D | 20F1497E | E576B6E8 | 24B8FF37 | D85CF2A3 | 9489B5A9 |
| 48391 | * 05/06/2003 06:21PM | 2FE75E01 | 6A8D42BE | 4720F053 | 2628C07D | 6C46D470 | 7B996F40 | 94E01375 | 9A095385 |
| 48392 | * 05/06/2003 06:21PM | A51CA816 | 8587713F | 05A6D4B5 | 24EBF1C9 | 34ECB5EA | 62B607AF | 0E315892 | 9ABA5482 |
| 48393 | * 05/06/2003 06:21PM | 7FEE06A7 | 2249FE00 | 380FFC87 | F600B2B3 | 6626D141 | FE85795B | F0B31CB3 | C3BBF22E |
| 48394 | * 05/06/2003 06:21PM | 90E36065 | A516DE6D | D3CA2E79 | 0DDD83A2 | 6D2D4341 | 1F0C8A05 | 7A785FCA | 5E61B9F1 |
| 48395 | * 05/06/2003 06:21PM | 5A0E9CE6 | DB095B05 | 082F0CDD | ADE4B6DC | 48967594 | A99ACB00 | 6CBEE601 | 722CD108 |
| 48396 | * 05/06/2003 06:21PM | B8D9FA1D | 2429C278 | FE492607 | C931950E | E63FF2BC | 62DA7B71 | 43B1F166 | F775896D |
| 48397 | * 05/06/2003 06:21PM | 5186316B | 1C04F9F3 | 5B7AD698 | 50374FC8 | 55A9BF27 | 6A8077C4 | EBDC875D | FE0B8F46 |
| 48398 | * 05/06/2003 06:21PM | 20625506 | B56E728D | 16CFD191 | 2EA8FB19 | F3D0D209 | 05860161 | 58E5F64 | 0B615495 |
| 48399 | * 05/06/2003 06:21PM | 24514C9B | F64B84D7 | 7172F2C8 | B1B9E5AB | B5B9DF0B | A8C4F50A | 994E0C94 | 33A8F119 |
| 48400 | * 05/06/2003 06:21PM | 249AB7DD | E600326E | 766A062F | 639CAC77 | 959C2CAE | B7204D8A | B3EF74EA | E65DC4F2 |
| 48401 | * 05/06/2003 06:21PM | 4941148C | 64967B4C | 4A1C14D4 | F4CA3B9D | 386FAFF5 | 6888BFF0 | 2E05C888 | 5B20126B |
| 48402 | * 05/06/2003 06:21PM | 48F2329F | E8E8B8B9 | 31912B6D | 78DC751C | CCAEA676 | D8FE5186 | B521FDD1 | D24894A6 |
| 48403 | * 05/06/2003 06:21PM | 386269C9 | EF800582 | 582F595B | 25AF8589 | 2E1ABAA9 | 811E3645 | 6EED5B11 | CE26F93D |
| 48404 | * 05/06/2003 06:21PM | 54B262E8 | 6A2A6E8E | 40B38B83 | 71124002 | 0F58AB3B | 9CB9F557 | 383CD695 | 3C1F56E0 |
| 48405 | * 05/06/2003 06:21PM | FC57432E | 03822D48 | 9CD4EE10 | 8244191A | EDE022B9 | 644A23F3 | 4924D2A3 | 488F89E8 |
| 48406 | * 05/06/2003 06:21PM | F8AED510 | 34640D0F | 7E257EF8 | F3EC293A | ED4F7414 | A6C18604 | 8BB22563 | 686D9EFA |
| 48407 | * 05/06/2003 06:21PM | 409D2454 | AB3ACA75 | C72ADB6D | 96661E2C | EB64A988 | D19B09A0 | CD4C6F83 | 2FA5179D |
| 48408 | * 05/06/2003 06:21PM | 91BA633C | BBD1589F | 2F39DCA2 | DA35C230 | 11EAB4F6 | D9E6B7D9 | E891B5AB | 5D09226D |
| 48409 | * 05/06/2003 06:21PM | A8F15AE9 | 266006A4 | 6613FC03 | 7877F5F0 | A07F5D1E | 7FB7938F | 156EDB75 | DC416384 |
| 48410 | * 05/06/2003 06:21PM | B2AB3366 | 8B558073 | 66408FEB | 8F73E092 | E52358B9 | 7325D339 | 7C68E66D | 04C9935A |
| 48411 | * 05/06/2003 06:21PM | 211C201F | 847373FB | 0A262A3C | BAA6AF05 | FC5A0DD1 | 8EB3B829 | BC41CBA6 | 04AE6593 |
| 48412 | * 05/06/2003 06:21PM | FD91C907 | 4CC3C332 | D412DB55 | C1BA41AC | 7E5723AE | CA2BD386 | 06F57259 | 8F02D155 |
| 48413 | * 05/06/2003 06:21PM | 8D6C4B98 | 9CB58609 | B8A62A8A | 0846A179 | 0126EE4D | A33FBBAB | C06C74F5 | 01AF18E3 |
| 48414 | * 05/06/2003 06:21PM | 828DEE43 | E1CE4317 | F738FF45 | 91516E35 | 81B9397D | 8F572FC0 | DD2ACCA3 | CDD2584A |
| 48415 | * 05/06/2003 06:21PM | 770B4C91 | 939A87DC | 9A5D9835 | 456639B1 | 54CDB53F | C5DED32 | 18F34BFB | 7A79335B |
| 48416 | * 05/06/2003 06:21PM | F998EC11 | C05B19F0 | BBC961D4 | F7B81FEE | A1410B5D | BCB43BF4 | D29EAA18 | E8B28299 |
| 48417 | * 05/06/2003 06:21PM | B7CDF620 | 356B68D4 | C958AF9A | 0B5D034D | 37FA45D3 | D7311755 | E993F876 | AD3DED3D |
| 48418 | * 05/06/2003 06:21PM | A0D0FDE2 | 42C72431 | 32C3C95D | 580C73C5 | 1780633B | 2B38B757 | E6DCE855 | 22A76871 |
| 48419 | * 05/06/2003 06:21PM | 728F9F45 | 47C5C92D | A33ADDBE | C662E5BE | 35E77B6E | FE5A73D9 | 1EF110BE | 6AD9FD5C |
| 48420 | * 05/06/2003 06:21PM | 10B5C0D7 | 107B0964 | 52E400B6 | 79343CBE | 57E0552D | 27BBC76F | BEE4EF84 | 189F9CFE |
| 48421 | * 05/06/2003 06:21PM | AA042C06 | D50F3973 | BF5B386D | C85673B3 | 09E3F882 | 4CD6A0D8 | 78051E46 | 14978383 |
| 48422 | * 05/06/2003 06:21PM | 0C326532 | 1808B20F | EB4D336B | 93FA0F23 | 34802C86 | FADAE41C | 9C6A7746 | AB054161 |
| 48423 | * 05/06/2003 06:21PM | 658A4B42 | 22560626 | FC1ED0C0 | 5190CAE4 | 7EB46742 | DDB13887 | E5EF4550 | FB632AEA |
| 48424 | * 05/06/2003 06:21PM | 4F22B83E | CA800EC8 | E9F0947C | 9AF5B9D0 | E2B45C79 | 254C7ECA | 47EBEAF3 | 5A854905 |
| 48425 | * 05/06/2003 06:21PM | AC8EBB54 | 095EE9A8 | 33C81E06 | DF22FF69 | 969C0475 | F768E68F | 862A484A | F5889C50 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 48426 | * 05/06/2003 06:21PM | 22241926 | 04783F0E | 8E5F8CE3 | 4FF11E47 | 3B3D3552 | 281923DA | 0B71990A | 8C090702 |
| 48427 | * 05/06/2003 06:21PM | 921B1177 | 2FCCCBBC | C21DA580 | 4BBA9926 | 18109F60 | D0B186F4 | ECF89727 | 8F0FAE91 |
| 48428 | * 05/06/2003 06:21PM | 4EE55027 | 12B182E5 | FB0D345F | 58491898 | 54783BD1 | C50A802E | 76F60246 | 7AF9E552 |
| 48429 | * 05/06/2003 06:21PM | FE8BF476 | 02364733 | 8632DE66 | E942560C | B2BD966E | B603C14B | 55F803D7 | 4CA0FD2F |
| 48430 | * 05/06/2003 06:21PM | 4C25F89E | EB66B023 | C68C7353 | 41695F5B | FE06C2DB | 7FDA9ACB | F3FF06EF | 8ECAAACF |
| 48431 | * 05/06/2003 06:21PM | C7EC4BBD | A8410501 | 5DB011E8 | 610BAD62 | 56AAD168 | 6A6CFEFD | ECE511DD | 77C5FB34 |
| 48432 | * 05/06/2003 06:21PM | B29A47BE | DCEAF926 | 366EF3D3 | 5FC2072B | 89F7212F | A7030935 | D9B0CE4C | 10A7DD95 |
| 48433 | * 05/06/2003 06:21PM | 43D3E544 | 7E2E917E | 8E9D32D0 | 57C37F2F | A85DFAA2 | 8344352E | 526750A6 | 28F3B21D |
| 48434 | * 05/06/2003 06:21PM | CA58086F | 66ECF726 | 2A240FC5 | 70151712 | C5B6D019 | 0D3236DE | 5EEA8B56 | 94494CFD |
| 48435 | * 05/06/2003 06:21PM | 659B6ECF | 3F9C87D2 | 9D30EAAC | F5909C8F | 76F03E47 | 8AE23109 | A90229BB | B10A2E6A |
| 48436 | * 05/06/2003 06:21PM | 4D386BEF | E53A44D5 | 46DD867E | 40A80CA6 | 8C9AAF46 | 0EF83D0C | 4B8E15FD | E94F1F42 |
| 48437 | * 05/06/2003 06:21PM | E2EBECA8 | DFB11252 | 4A41F5D0 | AD50EE1F | B2198041 | F0FED511 | 3B2E1E41 | 223E86A4 |
| 48438 | * 05/06/2003 06:21PM | 64E8D840 | E4815A8E | 1C6D5B12 | 44769860 | D028E0A7 | 4AB90C9F | 6F7E00DA | DB9E11CC |
| 48439 | * 05/06/2003 06:21PM | 99FD45F9 | C82E186C | DECAE160 | 42C2EE6C | EAD0187C | 4AECD30C | DF71C24A | C6194A12 |
| 48440 | * 05/06/2003 06:21PM | 36389768 | 371092A4 | F8E2426F | 33266BEA | 13E45133 | 7DF0048D | D813B05F | F0E05608 |
| 48441 | * 05/06/2003 06:21PM | F40282C0 | 90C69B8D | 3E6A2813 | 880A7009 | AC0BB122 | 0AA2BB36 | CA1B41F5 | 1E2CDB33 |
| 48442 | * 05/06/2003 06:21PM | 039FD94A | AD2C9F0A | 547583DE | 9C01E0A6 | AC0F94ED | AA8AF2E0 | 4709260C | 95E1F6F4 |
| 48443 | * 05/06/2003 06:21PM | A3A66F82 | 973AC33B | 676CBE34 | 601EEE5D | 665AFC54 | 4ED8D760 | 618E55D0 | AF52EEDF |
| 48444 | * 05/06/2003 06:21PM | B27A5383 | 02D88508 | FFABFFA0 | 444B4939 | 50C205AB | 177FC444 | 4016F4DA | 102F1462 |
| 48445 | * 05/06/2003 06:21PM | C2EC41C0 | 13135FA6 | 3C558857 | 3EA0A291 | 6429DDFF | 5A9FC111 | 88920E61 | CFFF28D1 |
| 48446 | * 05/06/2003 06:21PM | EF4FA370 | FF5F1683 | 24C16CA6 | 18315391 | E071DF4B | 24D43873 | B0AC6B80 | E3938349 |
| 48447 | * 05/06/2003 06:21PM | 13F3E411 | 79FE5FA9 | 8E638EA4 | 22D26837 | F8B69795 | 581F6E91 | 6171B20A | 9FB164A6 |
| 48448 | * 05/06/2003 06:21PM | DEE4E7A9 | D6BB14F6 | 0E33CAC0 | 068159FE | B4FFD0E2 | B8A5AA0D | 5D5DC2F6 | D1BB3C7F |
| 48449 | * 05/06/2003 06:21PM | BA24EE3C | 3164BBF4 | E550C889 | 2ACBBAE3 | 79DB4195 | 2E91DDE6 | 5E91F467 | 200B4C90 |
| 48450 | * 05/06/2003 06:21PM | 8A7B3E93 | 6F94DFFE | A2B6FF73 | 13F1D944 | C62E1AC3 | 42DB6672 | 7786B0DD | CE7A9C37 |
| 48451 | * 05/06/2003 06:21PM | ECEEDCC1 | B6AE7224 | 69542FBE | B0C7BB3A | 89267D52 | AA9B5F9B | A950D698 | C36E57AE |
| 48452 | * 05/06/2003 06:21PM | CF875C1A | 8316AA5D | 5251D8ED | 6E7136E0 | 83EA529E | 8FEE41C4 | FACBE1F3 | C1D72979 |
| 48453 | * 05/06/2003 06:21PM | 109A4A27 | FD94DFEE | 0D33470A | DC94DC22 | 575DC440 | 4E7B02A5 | C65A2D87 | 0A7558F3 |
| 48454 | * 05/06/2003 06:21PM | 2C58991D | 86660327 | 52CF9ABE | 846C3930 | F46C7F03 | DA4BBAD5 | A8B989CC | 980D9578 |
| 48455 | * 05/06/2003 06:21PM | E4F70263 | 0718D9C6 | 36D702E2 | 7340C818 | DDB69A3B | 3C5CE9AC | 3A58AF51 | 7365908E |
| 48456 | * 05/06/2003 06:21PM | AE9C0DF9 | EDC08C20 | 321B558F | 2DBA8F97 | ADD071D0 | 2B0C1B36 | 631E8BEB | 70381228 |
| 48457 | * 05/06/2003 06:21PM | EBABB019 | 8FD84903 | 1C21FAFB | F026C21A | B0710A1C | A8535E1C | 12A3F371 | 1EF06AC5 |
| 48458 | * 05/06/2003 06:21PM | 7A8DB679 | 373207DF | C3CE65E7 | 958ADCF2 | B70DB59B | 4928355C | 24C92196 | 363024C2 |
| 48459 | * 05/06/2003 06:21PM | 9AF0D2B9 | 40B9A22A | 354FA118 | D1DD2359 | 55B72B2B | 501C8A0B | 96ECFC5A | E9423D02 |
| 48460 | * 05/06/2003 06:21PM | 26040BCF | 5885EBFF | FB56AD5D | 66C8841A | B26F5530 | FD8D772F | 57E6D92E | 761B7E69 |
| 48461 | * 05/06/2003 06:21PM | 567DCE36 | EAB4CB12 | 3A3DE120 | E6C6A523 | 86E68F3F | 2A76D921 | 12332B60 | CC821DA1 |
| 48462 | * 05/06/2003 06:21PM | 907A00AE | 2738DA84 | EFDDB4B6 | F2C0D616 | 99D97EDC | 31AD8663 | 4A85FFF2 | 816D4E82 |
| 48463 | * 05/06/2003 06:21PM | 957931FB | F9FAFF47 | 3EAC2B03 | 912ED021 | 4671BAE9 | 65B72DA3 | B42B08B2 | 0F4E1122 |
| 48464 | * 05/06/2003 06:21PM | EE71DD8F | 0B0BE4A0 | 439CC51C | 12406E95 | 3A1CF114 | B5572DCC | FECF050E | 8A1464FE |
| 48465 | * 05/06/2003 06:21PM | 27E1363A | 9818F7CD | 390ED0C7 | 07187FC8 | 42947EBD | 96948B0E | 01AD1751 | 2B553A53 |
| 48466 | * 05/06/2003 06:21PM | F061F802 | 7936C63D | FD85AA80 | 75E901E1 | 5D9C3D73 | 3294B405 | F6739357 | EA6CE33A |
| 48467 | * 05/06/2003 06:21PM | 36FCAE12 | 716B88D5 | 529E8090 | 98C5E284 | 822FE763 | 9AA6B6E8 | 9C3FE331 | FED070DB |
| 48468 | * 05/06/2003 06:21PM | 328FB1E3 | 68101BEC | B045DDB3 | 6A5D0704 | E0137A8F | 1A6656DA | 3719CDD7 | E5B157C5 |
| 48469 | * 05/06/2003 06:21PM | C27C5D68 | 6DB27AC6 | 76B98ACA | 9EF6F1B7 | 1807C490 | CAED4FCE | E470EB5C | 0FAE4CA4 |
| 48470 | * 05/06/2003 06:21PM | 030B787F | 0FD02BCB | E66CD7A5 | EA754EF4 | D22BCC9F | 3EBB7F14 | F33B5919 | BE36A3AF |
| 48471 | * 05/06/2003 06:21PM | B6B3A321 | F359BF7E | D710BC50 | EFEEBF57 | C1AEDB9E | DA4130EF | B04D9FEC | 295E1B14 |
| 48472 | * 05/06/2003 06:21PM | 09A15EF5 | BA78C64E | 25B7AF91 | 3192463B | 4DE01CA3 | 52CDA757 | 9F6720C7 | 68816DEA |
| 48473 | * 05/06/2003 06:21PM | 9F6D6D56 | 4A9BA121 | 85BAE002 | C7634920 | 4C719740 | 01AA68E2 | 4C3A651B | 6490ECF5 |
| 48474 | * 05/06/2003 06:21PM | 402B2150 | 071FF2FD | 0514D4C0 | 1D85193A | D2C97852 | 4CC63056 | 6473A988 | 7A0859D3 |
| 48475 | * 05/06/2003 06:21PM | 7494658B | B3925A34 | 6A80EA52 | 066BE99E | 047960F2 | 4BFE04BA | 1D28CEAA | E3D91DF2 |
| 48476 | * 05/06/2003 06:21PM | 679B52E3 | 504655B6 | C6FF0BF1 | 1158CBB6 | 9B154198 | 5AB3DB0F | CAFD5AB7 | F29DC003 |
| 48477 | * 05/06/2003 06:21PM | AFB0331B | 27FCCF0F | D2695128 | BBD2E881 | 2B7F763A | A8317FA1 | C7DA7744 | 465FE0AD |
| 48478 | * 05/06/2003 06:21PM | 2D3C6E2D | DB99C77F | A08D490B | FC787412 | A1461317 | AF1ABA6F | 78496F5E | 49B25828 |
| 48479 | * 05/06/2003 06:21PM | 40F4F76A | 7E2566AE | DBF24A28 | DE5680DA | A9005B85 | 4168038B | 3899D0A7 | 9938CC72 |
| 48480 | * 05/06/2003 06:21PM | 70D601C0 | E9E6CDBA | C95AE45E | F8796369 | DE6E5AC4 | E0AA83F5 | 4981C753 | C319013D |
| 48481 | * 05/06/2003 06:21PM | 636A1705 | 5A0B3B07 | 17C3965B | 2CC230FC | F84EDE3A | AD6FC350 | 2D184179 | B9C1EC1D |
| 48482 | * 05/06/2003 06:21PM | 47BDDC34 | 364F33D9 | DBBEFB9E | 536B8290 | 2FBDDE54 | 7B80DBC7 | F054CF8B | 0E6BB4E9 |
| 48483 | * 05/06/2003 06:21PM | 0D5A465D | 2960E993 | 7A568CBC | 7D13F1F9 | A1AFDEBC | E0CCE455 | 099D3538 | D983C617 |
| 48484 | * 05/06/2003 06:21PM | EF900F00 | DBA32F71 | E3A6672F | 337E66F6 | D4B3F6EB | 4C17CE77 | 6BF8355D | BFA47F85 |
| 48485 | * 05/06/2003 06:21PM | E8094EE8 | D3846387 | B0C2C7B9 | 6A1DCB73 | D98CFF75 | F98B328C | 82023CCA | CB75E222 |
| 48486 | * 05/06/2003 06:21PM | 222F675F | B6E431CD | 09C6BC0B | 9BCB27D6 | 575ED1F4 | 4C39F3F5 | 168E9A2F | 534E5D9E |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 48487 | * 05/06/2003 06:21PM | CCF129D4 | 69CB321D | 39641F71 | A7E558E8 | DB13CF52 | 25B57CF0 | 3E992B7A | D7A78A21 |
| 48488 | * 05/06/2003 06:21PM | 03D978AD | 752845EF | A46772F2 | CFDD44B7 | 818417E1 | 4F289DED | 25CD8250 | 86BBD704 |
| 48489 | * 05/06/2003 06:21PM | 5B9B06AF | A06D91E2 | A8AAAF6D | 79CE1663 | 9A91C3FC | 1BB3D90E | 312736C5 | 82EC9C50 |
| 48490 | * 05/06/2003 06:21PM | BC7BF0B9 | E9184BFC | FC17C0B1 | 20F47C85 | 0DE63C0D | 99164065 | FA3DA647 | 738A9FAD |
| 48491 | * 07/11/2003 12:44PM | 38469F47 | DC5B1D44 | C923684D | 4209930E | CCFCE39C | 000611C8 | 02B69011 | 97139FB4 |
| 48492 | * 07/17/2003 03:22PM | A0940C81 | D90BDF2B | 950A5A2F | C507CCB4 | DA29B567 | 612F72A1 | 2A05DB75 | 574CE7E6 |
| 48493 | * 05/06/2003 06:21PM | 7B84F05F | 5C3E09F3 | 85FBD238 | ED0E2F30 | 682DD935 | 9DC7D6C7 | 4AE86EAA | 0CC1FBA9 |
| 48494 | * 05/06/2003 06:21PM | 97C766C9 | C4A1C186 | 3B788855 | 9D1298B9 | F672003C | 358DFE58 | D6A0ABBC | FFD86E7E |
| 48495 | * 05/06/2003 06:21PM | 9CBDDCE0 | A0574D8E | 7233B6BA | C8B5B05A | FEA4DBD1 | 887737B2 | 2E4E0B91 | 5372F4E4 |
| 48496 | * 05/06/2003 06:21PM | 5E77FA50 | 84E90E0E | 3E61ED38 | 4EE019CB | 66EFEB08 | 0362983B | 0A76C850 | 4FE7D0B7 |
| 48497 | * 05/06/2003 06:21PM | EFED3A9F | 700519FE | 5C76F006 | 32F3396E | 91B14E0B | CD9E6FEA | DBB1E7C9 | EF65BA05 |
| 48498 | * 05/06/2003 06:21PM | 579EE1AE | F63331D5 | 8905B82D | C2F5B2D9 | A485CC00 | 999DB980 | 6BF5017F | 58E42558 |
| 48499 | * 05/06/2003 06:21PM | 9121DF3C | AE4ECB5F | 2E563250 | CC270ED4 | BCEF9515 | C3C73A74 | 058C0DDA | DDAD376E |
| 48500 | * 05/06/2003 06:21PM | 931D24CA | A640FD67 | BECD363B | 34C226CD | C380E65F | 6FDD7361 | 781EFBF1 | 7C91FF50 |
| 48501 | * 05/06/2003 06:21PM | A6C11753 | 3A367557 | C4F8EF97 | E795D3E9 | 34E91E3B | 195A7AF9 | DDD845F2 | 18CFC389 |
| 48502 | * 05/06/2003 06:21PM | E3689D9F | A317C406 | E9D153F3 | C45B8251 | 831C7495 | 0E590F13 | FC5C8DCF | 8AEEDB50 |
| 48503 | * 05/06/2003 06:21PM | 37F901FA | 35635C3A | FE1356D6 | 1BF95D6B | 34A880D9 | C3790721 | C9606D9C | F3B5A529 |
| 48504 | * 05/06/2003 06:21PM | 796DDD15 | 5725F9E1 | 52A87CD4 | DD0BB649 | 9A31F845 | C1A0C2AB | 8B4C6717 | 6D3F0521 |
| 48505 | * 05/06/2003 06:21PM | 1C43E923 | E56B7F0D | 4429BE71 | CC79ACB1 | 7BE4A462 | EE6D626B | 96E799F1 | 6E0F4BE8 |
| 48506 | * 05/06/2003 06:21PM | F0D9AB72 | 40F416C2 | DC0DD0EC | A3AA71E1 | D8E86E94 | 298F5746 | 6C48AD53 | F6AA7274 |
| 48507 | * 05/06/2003 06:21PM | B60D1B10 | 48056B8B | 1C03F55F | 95788F16 | 74D0E586 | 1E240203 | 6B4274A7 | 11802AFA |
| 48508 | * 05/06/2003 06:21PM | 7B42CB5F | F2FA2447 | F39FF76B | C73B8355 | 23645AAB | 62EB4CB5 | 19A9793C | 2CC23822 |
| 48509 | * 05/06/2003 06:21PM | 2FD8755D | 6BD25D82 | AB7C1EBD | DC72B356 | 606E50D1 | 3846B3F7 | 45D8656C | 217F9E43 |
| 48510 | * 05/06/2003 06:21PM | 78A23EC5 | AC9DC9CD | 792EF1C1 | 69DF0765 | 91BFA914 | 6256CD1F | 0E08B1C1 | 2571C B86 |
| 48511 | * 05/06/2003 06:21PM | C303946D | 473E2CFD | 825623EA | BA026153 | FCB582D4 | D763FE1F | 583AEFD4 | E1A154E9 |
| 48512 | * 05/06/2003 06:21PM | 9FD91B28 | 3E6E6297 | E8F67FFD | D7DD0F92 | 662AAF1D | AC10A060 | 423CF370 | DC613C44 |
| 48513 | * 05/06/2003 06:21PM | 9057A55B | 9E9ED0C6 | B9DE4627 | 42AD6CFD | 229851C8 | 9A3FE335 | 02D44853 | 22B5DB34 |
| 48514 | * 05/06/2003 06:21PM | A6FD6830 | EAF896FE | 9AD6CB5A | FEA7B9FE | DEF00770 | 5501520A | EED5F012 | E5CA9D35 |
| 48515 | * 05/06/2003 06:21PM | DD305068 | 273A731B | 723D8F54 | 77163986 | ED6A375D | 780E0107 | DA7EDDB4 | 8297FDB0 |
| 48516 | * 05/06/2003 06:21PM | 8A042572 | 9AA6ABD5 | AB545068 | 02FF1F59 | 30071A04 | 667D72A6 | 108673B3 | 4FEBE15E |
| 48517 | * 05/06/2003 06:21PM | 34FFC5F1 | FA88EB27 | FC9B7B69 | 553F7921 | 40E3D6AA | 901B91B9 | 22C4545A | 0C439CD6 |
| 48518 | * 05/06/2003 06:59PM | CFF3A492 | 59E19034 | 9E0560EC | CEC3E6F3 | EA1C2CB5 | D55254B5 | 0DD8CFD3 | 78CD949A |
| 48519 | * 05/06/2003 06:21PM | DD8CFAE7 | D5A84634 | 0DAEB667 | B92525BA | B61EA5D5 | 6DE0D6A3 | D329102C | DD4D2310 |
| 48520 | * 05/06/2003 06:21PM | DCE60525 | 79BEA5DB | C96D71F5 | C25437A8 | 531D7A8B | EE31CA81 | 88D8608F | 8EF456C3 |
| 48521 | * 05/06/2003 06:21PM | C8AA5DC2 | B5990E04 | 3E7E185E | A51B96AF | E99DB401 | 0B5C201A | F714C18D | 2F492307 |
| 48522 | * 05/06/2003 06:21PM | 40DC74A7 | 3553482E | C092B5F5 | 6C56EA09 | A0A3BC54 | F3F2698B | 02AF53C9 | 038D71EC |
| 48523 | * 05/06/2003 06:21PM | D18B2884 | 9AEC29D0 | 955D855B | 2306C6EE | A4F3E8B3 | F806C6BA | F7D8C4B7 | 6ED1EA03 |
| 48524 | * 05/06/2003 06:21PM | 19CB4485 | E25C4870 | 2A839E7F | 2A3AE70F | 6B1DFD3A | 629BCEA8 | C57723F9 | 2878DD7B |
| 48525 | * 05/06/2003 06:21PM | DE56D8C0 | 5958402C | DCDFA2EB | B94FCD2A | CC65002A | 64370E62 | 77B7FCC2 | 5A24A377 |
| 48526 | * 05/06/2003 06:21PM | CFCD73BD | 8E6203A4 | BFE4449F | 4D486F4B | B620595E | A3D3273B | 1FA5F4EA | EE9D8898 |
| 48527 | * 05/06/2003 06:21PM | 2ABD7881 | F7AD45B7 | 25BB9F65 | 70E8936A | 8C2F13F0 | 6525D626 | 44AC5953 | 0B909DA4 |
| 48528 | * 05/06/2003 06:21PM | 2B739C70 | 30B5A5C4 | 590EFC28 | 608D250E | B2A94A38 | B97D5333 | 82EE544E | 01AD1177 |
| 48529 | * 05/06/2003 06:21PM | 7E1E13A9 | 1B60E711 | A05D6834 | 8693553E | EF418DB4 | 9E1315B3 | 932821F4 | ACECB5E7 |
| 48530 | * 05/06/2003 06:21PM | 106EA14A | 68F9F9DC | E31D238B | A045977D | 77335855 | 74B692C9 | B9B3CD86 | 63A1E7CC |
| 48531 | ^ 01/27/2008 01:54AM | FE1B26FF | 720FA77C | 674832AC | 1E5D12DF | 3DF3ED5E | F4C020B0 | 471B3E1F | 2EEED5E7 |
| 48532 | ^ 01/27/2008 01:51AM | CABB6A65 | 8617054F | 48DC7B63 | F5073031 | D28F01CC | 91D0F0DB | EC7EEFBB | B0C7A004 |
| 48533 | ^ 05/29/2006 06:57PM | 78238FB6 | 7E134257 | CE90C590 | 6A6A2EA2 | 0AACA247 | 7E1C0979 | CF09DBE5 | C1D67984 |
| 48534 | ^ 12/23/2006 04:39PM | A40F71B9 | 24F9748F | E2AD0685 | AAF5C49D | 6A95A48D | 385A3158 | D7AA89CC | 77338702 |
| 48535 | ^ 01/23/2008 05:32AM | 77B3F22F | CE1A483E | 5E49DD48 | 26554528 | C0C8FCEC | 1D694C62 | F5ADB494 | F3E92406 |
| 48536 | ^ 12/23/2006 04:41PM | AC459B0B | 8EAA0AF2 | 9886CC23 | 0167A91A | 4A640C9D | 6467D42E | 24D51116 | 9FBF2EEF |
| 48537 | * 07/22/2003 09:14PM | 11A67D79 | E1932244 | 908D42F8 | E9191F27 | 6DABEDB9 | 9909F0F7 | DC03C4CE | DBC5B8CA |
| 48538 | * 05/06/2003 06:21PM | 371124CE | 6BE060A5 | 0C0671FE | 0CCEBCD2 | BD1359CE | 524B115F | A16AB4D7 | CA3B877D |
| 48539 | * 05/06/2003 06:21PM | DAF099CA | 60A26341 | 0DD75700 | 04F42C9F | F10E697A | 874EA0DC | ACCCE02B | 28D30F81 |
| 48540 | * 10/02/2003 02:15PM | EF064DBD | C7322D80 | 1DFABB68 | F3A6FAD4 | F4E0B13A | 13100F79 | 96E44670 | 09B9BF88 |
| 48541 | * 10/02/2003 02:18PM | 1E672082 | BED33588 | EE1C3435 | E49D9DDA | 09D6516D | 4FA228EB | C6DF6145 | 4C7A1305 |
| 48542 | ^ 05/29/2006 06:59PM | 8B2B45C2 | 54E67833 | 0E6D3439 | FBAB9C92 | 47C9A4A5 | B155941E | A53C220D | 691D8F62 |
| 48543 | * 12/09/2004 01:15PM | 2752CFE5 | 10E1D150 | 88B6D6B3 | EB1F63E2 | 0C0BA32A | 65A5B3CE | 7016AD95 | A519B8C2 |
| 48544 | * 05/06/2003 06:21PM | 53B00D57 | D2AD5FD5 | DAB3BB9C | D7BA491C | 4E837B9B | 957981BE | 0D9EB564 | 681D1143 |
| 48545 | * 05/06/2003 06:21PM | 5C1C3055 | E504AAF2 | FC6A86BF | 8BF890DB | 42107D04 | 9FFAF0A8 | B3A43EC5 | 3A7A1CEA |
| 48546 | ^ 10/06/2007 07:28PM | 1EE2F722 | 3A042A3D | 91030A82 | 0E9D15DD | B908EE12 | 1888BCCB | 7BE4CB87 | A967F121 |
| 48547 | ^ 01/23/2008 07:25AM | DE5482E7 | C181FA4E | 7D6D639B | 0DDF25E0 | C59EB430 | C88289A8 | 71FD7FC2 | 072286FA |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 48548 | ^ 01/27/2008 02:04AM | D875A73D | 71D88451 | 2CD4E78F | 0C9C1F63 | 1B82187E | 87712B4A | 93575E78 | D2443BD5 |
| 48549 | ^ 01/30/2008 05:21PM | 96577523 | 1962A3C2 | 9853866B | 1CCFFDFC | 221DED82 | 9972F329 | 897469A2 | 46060194 |
| 48550 | ^ 01/30/2008 05:19PM | 799B9F13 | FB139A84 | 30C5112E | EC1D67A9 | 7E2299C8 | 8C6BA8CF | E9393430 | 488F4365 |
| 48551 | ^ 10/07/2007 05:18AM | 4A2FCF55 | 80B081E2 | CB71876D | 751837D7 | 6479B67A | 54AD4EB2 | CF35BBD9 | 7D8C325A |
| 48552 | ^ 10/07/2007 05:14AM | D91D3C49 | 37B5E894 | F7342799 | D88478D3 | F9DD6033 | 88424CDA | 435FDC72 | C5F324B7 |
| 48553 | * 05/06/2003 06:21PM | 11E6A397 | BA0A6A96 | 227E562E | EB3E6943 | 1BF10A88 | 563C9490 | 90402C55 | A394C5AF |
| 48554 | * 05/06/2003 06:21PM | 73393405 | A6FA9F31 | C06486FE | 0C395724 | 78BD1D9F | A7765D7D | B027D6A0 | F918BE65 |
| 48555 | 12/23/2007 12:16AM | 1E968C5E | 1EBCB0D4 | 0CDDD106 | 54951A17 | 74665BAF | B8E29D30 | AD587CB0 | F40BD5C0 |
| 48556 | ^ 07/15/2006 11:48PM | 662F59FF | 05FC2BB7 | 53D26C1B | CFC00A98 | 131E3B94 | C97E0E91 | FB40055B | 29D70684 |
| 48557 | ^ 07/15/2006 11:49PM | BB0AB42B | E11934C9 | 040141F5 | 107181A3 | 3DC1BBF4 | 60377889 | B1F54612 | 143881EA |
| 48558 | ^ 08/20/2006 03:02PM | FD0874D5 | D406BB33 | 8B98C365 | 45B71C65 | 1C6EF28D | 96C5A0D4 | FED121A5 | 3A495859 |
| 48559 | ^ 07/15/2006 11:49PM | 61FBE0E5 | 2E81F40C | B039B1DF | 9F266441 | 01404FE8 | B533E968 | B91AA90E | 09F0956C |
| 48560 | ^ 05/02/2005 12:44PM | BFB7D35F | 291BE32D | 439C0A74 | 1669A889 | 6B0BC360 | A03A7C26 | 7D8C1E01 | 03CA221B |
| 48561 | ^ 11/09/2007 03:10AM | 9A4A4AF7 | 4B273581 | 8FA61891 | 5287A41C | 1B9457A6 | 6C46F247 | 1A9E003A | 3B7AAC5E |
| 48562 | ^ 11/09/2007 03:10AM | CDD5ADDB | 1B821572 | 38E8E866 | 3282053E | 0B7A7B8F | 11F15A78 | 3411E712 | 128B99A3 |
| 48563 | ^ 11/09/2007 03:10AM | 74ABA132 | 181043AF | 709C9D26 | D3454B64 | 96F2E114 | 29E6A148 | D9F0ED53 | CCA51363 |
| 48564 | ^ 11/09/2007 03:10AM | 351765D6 | 5678DE1E | 5FA58C8F | A382233E | 54BE11A0 | E8C374BB | 75AC4A17 | B6A2E10B |
| 48565 | ^ 11/09/2007 03:10AM | 7B130FE2 | C88F8762 | E4EDC57C | 200DF923 | ACBF0E10 | 5D4EEFE2 | 769FEA43 | 8D80CD7E |
| 48566 | ^ 11/09/2007 03:10AM | 37F7A64D | 38B27F731 | D0853DB6 | BE68F107 | BA0BD337 | 6A697B3C | A63DF3B8 | 42DEC7B1 |
| 48567 | ^ 11/09/2007 03:10AM | 73B7E3E9 | B61C87F4 | 8D6CECAA | C7F6D643 | C85B40D5 | DB6E528B | DB9A66E5 | 3CC67F46 |
| 48568 | ^ 11/09/2007 03:10AM | 086C130B | 31820A0D | 69E96F77 | 617F481E | D5EFA1E1 | 9BD6F5B5 | B0E3E8C6 | D83E12A9 |
| 48569 | ^ 11/09/2007 03:10AM | C9C54EA7 | 7505C7AC | 26210C9A | 8BCB9E90 | 8D58261A | B475442B | 992B2513 | 1E372B38 |
| 48570 | * 09/07/2003 10:05PM | 1A841168 | 4ECF5C06 | E62BE977 | ED223A89 | BDEE26C7 | CACAF413 | 2339227F | 9982881B |
| 48571 | * 06/17/2003 02:30AM | B8DC054E | 6DA6C4B4 | 04C9A696 | 22134694 | 42B1F58A | AB736519 | 7AD4323B | 38147AD0 |
| 48572 | * 05/06/2003 06:22PM | 8AF19080 | D884B836 | CF062508 | E1CD7E76 | A62E895B | A59E0C81 | 2D72AF34 | 3F433D85 |
| 48573 | * 05/06/2003 06:22PM | 4DB9A7A1 | 7453C0F7 | F6812E12 | EEAC4654 | 5E9D514A | ED554BCF | 705A7848 | 48EE38A7 |
| 48574 | * 09/07/2003 09:49PM | 9656869E | 73E761B0 | 3B35DF0A | D9BBD5AA | 58B3132C | 96A1707D | AE1B3ED0 | B2922B8F |
| 48575 | * 05/06/2003 06:22PM | 3803562E | 26AD7411 | FB819879 | B866A926 | E3368616 | 3A654523 | FA4CAADE | 244EEE83 |
| 48576 | * 09/23/2004 02:27AM | 7AE15263 | 55BE54F0 | 04EE9496 | D17CD21C | 150BF55A | 5ED241F0 | 71BD85F3 | 957EED76 |
| 48577 | * 05/06/2003 06:22PM | 9631E6C4 | 0B695B5B | 3B165653 | 4F8B9144 | 742BF80D | 5A9A86E1 | ACEA30E3 | 39A2EEEE |
| 48578 | * 05/06/2003 06:22PM | 25362B80 | BCF7A35F | 2C4F4184 | 75FB4C16 | 118729D1 | D1D3F43F | 3474AC9E | 6823444D |
| 48579 | * 05/06/2003 06:22PM | 2AE1465A | 4381F6A2 | 445559D6 | 10C40BAF | 31F371BB | 79E2D126 | 57E88811 | 45D0B425 |
| 48580 | ^ 12/23/2007 09:16PM | EE31F3A0 | F3CF6112 | 9D6B12E0 | 3CA83FD7 | 0ADD0250 | BC511099 | F4DE55F3 | 4CF2094B |
| 48581 | ^ 12/23/2007 09:51PM | A804D9BE | 7966F47B | 052CD24E | 00EE500C | 98AF2C53 | E2253BF6 | 53998C97 | 94C9E657 |
| 48582 | ^ 12/23/2007 09:45PM | 1D470FEF | 016C15C9 | 03556E0A | D9A76726 | 79597FE0 | AD721A5D | 48FB5E4B | 202072DC |
| 48583 | ^ 12/23/2007 09:52PM | F183B285 | 1DF4DF66 | 03EF330B | 7AB86E5E | 9B23E0DC | B54A8538 | AC636A2D | 20FC8AA1 |
| 48584 | ^ 04/23/2007 07:00PM | CD7CBFFB | 5F16081C | 918D80B7 | 039CE8A7 | 3BE5A902 | E8CE0D0A | 28D59968 | 1D0F3301 |
| 48585 | * 05/06/2003 06:21PM | F5DB2F6B | E64A8357 | 6383F11B | 9F60DE14 | D62BCE7E | 34B38150 | 7749B2F9 | 2FC09951 |
| 48586 | * 05/06/2003 06:21PM | DAFCCFA0 | A2D10152 | B5DE2A37 | CD386323 | 2736D547 | E72D26DB | FF759083 | 46F786F0 |
| 48587 | * 05/06/2003 06:21PM | F007EE48 | 787FDFAD | 6B82890B | 8200436B | 080EE350 | 5E1ED062 | 35A8D518 | 2CDFEE1B |
| 48588 | * 05/06/2003 06:21PM | 856ADD1D | D5C749BD | 45345FD4 | 9A16C710 | 95B34571 | CE38F9A1 | 6DE23392 | B3946354 |
| 48589 | * 05/06/2003 06:21PM | C41C2D2E | C7D0409C | 18D05FDC | 61974BE5 | 9DCBEB9F | 553A24A5 | 98C72FD7 | 414EB640 |
| 48590 | ^ 12/25/2007 04:53AM | CB06D580 | A93C2D97 | 853978C2 | AC6DAAD7 | CA6786D7 | EA6767E6 | 9221D8C9 | BF26933E |
| 48591 | ^ 01/07/2008 04:27PM | B39C6DC2 | 34F8887D | 60B50358 | 9872B772 | 037EFA01 | 60624879 | A17E4C4A | BE0A4C9C |
| 48592 | * 05/06/2003 06:21PM | 7ACDD95C | 0A192123 | 0AAFB382 | A1FEB8AE | EFC7CC08 | A64E8B09 | 9E303F8E | 39EE221C |
| 48593 | ^ 12/23/2007 09:50PM | 79D87596 | 774F4028 | 3BD64CFD | 97ECCF33 | 615A0E18 | 5A829FF2 | C5F9D2B1 | 95B66CA8 |
| 48594 | * 05/06/2003 06:21PM | C8063C6E | 46D1C0B6 | C8249332 | A7BE349F | 711375F3 | 5CB60308 | 6A300F4D | 1288C737 |
| 48595 | * 12/09/2004 12:01PM | 035CB257 | F768AF8A | 7FDF2EA2 | 58A0CFF2 | 975929BA | CA1972F0 | C49EEDF3 | 290D204C |
| 48596 | * 05/06/2003 06:21PM | 74C61381 | 13D366B5 | E293ECD7 | 05A39C86 | 37F557D8 | 0C5B4C98 | 33FC8301 | A35E11CD |
| 48597 | * 05/06/2003 06:21PM | F42BF04E | 11C37364 | D007955B | E85196F8 | CE3A0D85 | A8F25499 | 46D776DF | 5FC318BA |
| 48598 | ^ 02/15/2008 04:48PM | F55D341B | 7934B7C0 | B58F0920 | CF95EBD3 | 890D15AF | F5B7064A | 5DF71498 | F76E0905 |
| 48599 | ^ 05/01/2007 09:37PM | 12A32F84 | FB809C3C | B9CF2200 | 1F2915C3 | 22FBAE62 | 639BEF36 | BA6CCCE1 | DE3FE9E4 |
| 48600 | * 05/06/2003 06:21PM | EBC0BE7D | 0C6ACA23 | 5DADAF24 | 80CEBE57 | B8ECAFEF | 9C1D4F79 | A233AEF7 | 78C1252B |
| 48601 | ^ 01/25/2008 03:36AM | C05AEA69 | 0DB79846 | 7E3FB7A8 | FC2A4B37 | B6ED8A31 | 8BBF3EEB | F672D036 | D32622AD |
| 48602 | ^ 12/25/2007 04:13AM | 398864BE | 7320BAAC | 36631593 | AD60124B | 29DF0E40 | EB0739D6 | DFDAB6AC | 0752CF75 |
| 48603 | ^ 06/02/2007 12:02AM | 85C58B81 | F789108C | BCB673DF | 09B8E00C | 3F7BAB27 | C5836DA4 | 8C446336 | 2026A08F |
| 48604 | ^ 01/08/2008 08:30PM | 8C70A87E | AC698A7C | 49C9D00F | E16974ED | B5D643DF | 1ED97CEC | E855606C | E8BC0AF5 |
| 48605 | ^ 01/19/2008 08:34PM | 33459BBA | 71C900C2 | 062DFB27 | 7EDA8FA6 | 33E414D5 | 8D6CF330 | D0FDE4A8 | D2C460F4 |
| 48606 | ^ 01/19/2008 08:29PM | 3B2B9B6D | E72890CE | 35B05E21 | 06148472 | 5A702F4C | 2479D401 | A91941DE | 097DC15D |
| 48607 | ^ 01/19/2008 08:29PM | E51A687C | 3488A27B | A4645688 | 28B2441D | AA26C09B | E5535715 | B4E15D3A | 33347DA8 |
| 48608 | ^ 01/19/2008 08:29PM | 8E1A1844 | 34BCC1BA | FAD77D78 | EC13D9A7 | 9A9CA8A4 | D72F691C | 0CBE42C3 | 5F9A6D63 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 48609 | ^ 01/19/2008 08:33PM | FAC322AF | BA85249D | 83D2D432 | BFE13576 | 25144701 | 1C12844B | CF1C8CF5 | 5338162D |
| 48610 | ^ 01/19/2008 08:28PM | 6CF7D80F | 6D02B8E0 | ED3AD885 | 549C8BF6 | 20F54A01 | 24B2A3E9 | 4E69C379 | 9DD76670 |
| 48611 | ^ 01/19/2008 08:28PM | BE26B708 | 89713C0B | EB13E068 | 167120CB | 77A9397B | 27121548 | 6002645F | 7FD6FBC0 |
| 48612 | ^ 01/19/2008 08:34PM | E247F217 | 49B8E532 | 99C69DCA | 0058735E | 9C71330B | 6B04FA11 | 11169B6D | 02746298 |
| 48613 | ^ 01/19/2008 08:28PM | 0AD374DF | 3C31C7FF | 9D211C7F | E2A91E4A | C6A24FFD | A68A783D | AE545853 | A472FBFD |
| 48614 | ^ 01/19/2008 08:28PM | 88D87C84 | FD7FBC53 | FADE3FA5 | 5F198308 | 0DE16545 | 2F27961C | 51CA5505 | 5E072599 |
| 48615 | ^ 01/19/2008 08:28PM | 7E741B57 | E30B0E3E | 8D16A1A9 | 641B6646 | F6DEB864 | EB1D7D83 | 36FD1B12 | 37BF6DEA |
| 48616 | ^ 12/24/2007 01:59PM | E672AAF1 | C515CB24 | FB04FFB0 | 32A1912F | 00A346FA | A0E1DB60 | 5F4285C1 | E645E29F |
| 48617 | ^ 12/24/2007 01:52PM | C218AB10 | 085B4613 | C14EBBD3 | 09683AF8 | E90606F7 | 17BEF5FD | 2F41F00A | A29E84F0 |
| 48618 | ^ 01/10/2008 10:50AM | EB8FA2C9 | F3A7300B | 630E4F60 | 05D8D843 | 5FA3A0C7 | 984D84A7 | 075559FF | EA0CAC02 |
| 48619 | ^ 01/10/2008 10:43AM | 3C187468 | EBEDDA70 | 402A827E | 70542D61 | 75D4BCE6 | CB11DCF8 | 965C9869 | 1C967ADE |
| 48620 | ^ 12/15/2007 02:37AM | D60C7F7D | BA06A4C4 | 6FCD5BD7 | 50AE6CE6 | 9B7C3260 | 66F89DB8 | 5C14F355 | F3671625 |
| 48621 | ^ 12/15/2007 02:29AM | BA06EB96 | 581B7A54 | D056E1B3 | 3E0B0128 | 75BA6FB8 | 34ABB0E0 | 22CF70F9 | 09512ECC |
| 48622 | ^ 01/10/2008 10:14AM | 292EAB13 | 7389F915 | 2559A925 | BECCCE3A | 581C0E91 | 3743BA28 | 39B3F52E | 333B059E |
| 48623 | ^ 01/10/2008 10:09AM | 6FC7A05F | 62CBBD8D | ED6032D2 | DAEBE15C | 99207F5C | 75CD3224 | 376E8A5F | 666A8504 |
| 48624 | ^ 01/10/2008 10:06AM | AF499C59 | 20C9865F | 29CE73EE | 54F98044 | 75B13083 | 276F1014 | CFC4A0F6 | 71027533 |
| 48625 | ^ 12/15/2007 02:52AM | 463573DF | 3B843566 | 746B226E | C72E1A68 | DC83BC04 | C15FE3C6 | 61056AC6 | 099DAF4D |
| 48626 | ^ 01/10/2008 10:11AM | 88F678FF | A7022580 | 78AA74D0 | 06F34A63 | E71EC628 | 6C6C27ED | DBBC67F3 | 57660B8F |
| 48627 | ^ 01/10/2008 10:41AM | 5243F3B0 | 9EDEB4E4 | FC15DCDC | 2614C50F | 2DC4ABFF | 71AF53AB | 13CC15D5 | A585C53A |
| 48628 | ^ 01/10/2008 10:47AM | 50E81201 | E56562D1 | 0746B87B | 8DF245FB | 41C5E23D | 2F412327 | 2CA7A2FE | 47445EE9 |
| 48629 | ^ 01/10/2008 10:02AM | 2D2AEAEF | F8C21CE9 | 40D270D4 | E7C5ECBD | 9A68C508 | F84D94D0 | FC44CEA2 | 97081825 |
| 48630 | ^ 01/10/2008 10:36AM | FB3677BA | 075082E0 | 1298F4DD | C7F4B919 | 21CAAC8A | 709D2280 | 2FFD7F5F | AD0C91B9 |
| 48631 | ^ 12/15/2007 03:05AM | CE3D1246 | 1A059D98 | B2878801 | BCAFB933 | 3BCD3961 | 820B5BC2 | A9378670 | 675E1C50 |
| 48632 | ^ 12/15/2007 02:44AM | 8743AD95 | 9FA36BE5 | F5730B36 | 78B850BD | 7B2A2E9E | D2C6FEF6 | F2660637 | C5ABE1BE |
| 48633 | ^ 01/10/2008 10:31AM | 23B36634 | 75ADC607 | 26FE544D | B229AB5D | AF605120 | 5C854322 | 99FEF334 | 4A950DEF |
| 48634 | ^ 01/10/2008 09:58AM | BFC41ED2 | 5DE85FE2 | 0E8BAF0F | 7B3D3D04 | 7E66A52C | 5CBDE374 | D26E0FF0 | |
| 48635 | ^ 01/10/2008 10:29AM | CA442A35 | 510BA3D1 | 4BE5E3EC | D587A3ED | 3A883040 | 732D4040 | FCBC60E3 | D63F9AB1 |
| 48636 | ^ 12/15/2007 03:10AM | FD1566FE | EE77710F | C5969E0E | 7761D9A4 | 816E8F1E | C33F2626 | 405E1FB4 | C0854C88 |
| 48637 | ^ 12/15/2007 02:24AM | 740C79FC | 0CADA723 | FB8F8AF6 | 238DA3B0 | 66A0FC10 | 0CAE8BA6 | 6D0FBF3F | 8FD95A12 |
| 48638 | ^ 12/15/2007 02:49AM | AE26A29E | 2282E7D2 | 719B3328 | FA44E678 | A705902F | 5D2D2E6D | 7D38B491 | 98F654A0 |
| 48639 | ^ 01/10/2008 10:08AM | DC6FCCCF | 44CBFE36 | 3BA93FA1 | EDA2E9B3 | F63F0A3E | 55FE4D3A | 33643358 | 845ABBFA |
| 48640 | ^ 01/10/2008 10:38AM | F40B9E93 | 2F48F286 | 916AF86F | E4A3A1E7 | 8CD577AC | 8B5E0002 | E1B3BDE0 | B75F0B36 |
| 48641 | ^ 12/15/2007 02:47AM | 10526747 | FEF48554 | C43E59A9 | 6D6EFA37 | 02D2E661 | 4E7054FD | 47BFA9B8 | C7FE579D |
| 48642 | ^ 01/10/2008 10:48AM | DE26C086 | 8B5DD6A2 | 45A69DC8 | 3570D488 | 2B10A1DF | D00DC3D9 | E51AFAAF | 86791C01 |
| 48643 | ^ 12/15/2007 02:54AM | AD8D8499 | 1DDA5D87 | 797CC409 | F2CCD690 | 6DAA666A | E6A06D30 | 58204996 | 1DBCD179 |
| 48644 | ^ 01/10/2008 10:04AM | 3988BF93 | 9752D67E | D343F243 | 5EC642E9 | B0D4967E | 727F4052 | 8F630BA0 | 64545D85 |
| 48645 | ^ 12/15/2007 02:42AM | D6CF9428 | 3DFA6807 | 5AB5DB5D | FF94CCE6 | 41D2288C | C8C3C766 | D70BAD3E | 4658D0D3 |
| 48646 | ^ 12/15/2007 02:42AM | DE01D18C | 63B2560A | DEBCDA4D | F552C765 | 2B3E33D0 | 3AC172B1 | 0E5F445B | B94AE279 |
| 48647 | * 12/23/2003 01:55AM | 4436B686 | E284FB55 | B9082D72 | AF94B5C5 | FDEF12BF | C67D3C8C | 95E4C634 | F659B8B3 |
| 48648 | ^ 06/02/2007 12:05AM | E26EE12A | 3398C82C | EACB8DF2 | 90A66286 | 4810AE80 | 4FFBF309 | 0F09D69D | 81D73C01 |
| 48649 | ^ 11/09/2007 03:05AM | 00836452 | 535B58AE | D819DBCA | 03534DE7 | 6A1861C0 | 65917696 | C5D3BD24 | 841EAA91 |
| 48650 | ^ 05/21/2007 01:49AM | 57BD2934 | 77918FE1 | 4770F34D | 4EC31244 | 4B79EF43 | 05255F24 | 36A182ED | 9742BD71 |
| 48651 | ^ 05/21/2007 01:50AM | E5F34FE0 | 2A083B25 | 819824D8 | 8E2AF03F | 17AB575D | 632CF204 | 53802630 | 31F430C2 |
| 48652 | ^ 05/21/2007 02:04AM | 32E2EA13 | 00A0BAA1 | 296DACA1 | 2E703520 | 08E4E1F2 | 8D677C4C | 9574FC84 | 7F3413FC |
| 48653 | ^ 05/21/2007 02:19AM | 625D5EED | 44825022 | 40589E73 | D314E584 | 2A0EB512 | 650F7508 | 1A728E48 | E71E3614 |
| 48654 | ^ 05/21/2007 02:05AM | 1D59C325 | DCB109EB | 70A2CC7C | FED924D0 | 1364628C | CC5D93B0 | A93D6B7C | C3DED4CD |
| 48655 | ^ 05/21/2007 02:30AM | 1177C307 | B6EBCCF7 | 8DB59F90 | F14854E3 | 673C4118 | 69AEB6C4 | 5B1124D4 | A3185A96 |
| 48656 | ^ 05/21/2007 02:32AM | 04B90C99 | 3D030C13 | C884FC35 | 129C7057 | FDF994EA | 6B1D71D2 | 7CEA3730 | 13E78E3E |
| 48657 | ^ 05/21/2007 01:51AM | 116829CF | 90BF9D70 | A79F7756 | CF07BD14 | FC5B33EE | 688F341E | 7C17C87F | DBC95A37 |
| 48658 | ^ 05/21/2007 02:25AM | 6A1D5E2B | F4EF0F7C | 18E8A854 | 2F51FCA2 | BC93ACB4 | C99B57C2 | 87ACDDB5 | E5D0D1CD |
| 48659 | ^ 05/21/2007 01:53AM | 4D94A85E | 107015D5 | 8DF38655 | 9DBB3BAB | C4B84963 | 166FC63F | DD02F9B6 | 0CDC1EA3 |
| 48660 | ^ 05/21/2007 02:32AM | 8197ECED | B4674E02 | 7BEE25B2 | 3632DDCB | 6B8005CB | 98594C6E | 949FAF57 | 22017D68 |
| 48661 | ^ 12/03/2007 02:10PM | 69F4D650 | 312FF066 | 81D93045 | 0308F829 | 24BAA9A6 | 5754A73D | 147ED7F2 | 12381648 |
| 48662 | ^ 05/21/2007 02:33AM | 1434E584 | 8625B888 | 99BDC1DB | 0A33E871 | 3B4312E7 | AD452130 | 4210603B | 88DA1731 |
| 48663 | ^ 05/21/2007 01:53AM | 1D63C7EA | 539ABFE6 | E866BF19 | E6674DFA | E5B9FF9B | BC57FC65 | 36920261 | F41EF6D6 |
| 48664 | ^ 05/21/2007 01:54AM | 1FE09CBD | C8BEA303 | FD78358D | 736D529A | 4E9A30E | B7CC4DB8 | EE5AF783 | 13DF9D6D |
| 48665 | ^ 05/21/2007 01:54AM | 06D21379 | C80C4985 | D3E2DAB6 | 68FB446A | ACCE051B | 5B815CD4 | 632CF9FC | A5584D25 |
| 48666 | ^ 05/21/2007 01:54AM | 677AE93B | A5999432 | E34D9EB1 | 5B4DC66F | 87699332 | B34A75B8 | 720FF287 | C82C4062 |
| 48667 | ^ 05/21/2007 01:54AM | 8645741C | 88DEF76 | F6AA62BD | 33AC1484 | AA172B22 | C9A24638 | 93E43CEC | BCEBE2C9 |
| 48668 | ^ 05/21/2007 01:55AM | E7AB0A6A | 41548423 | 4144517C | EE4D0F68 | 5159BFBF | F8DE6332 | 3EA0CD41 | 1C44401D |
| 48669 | ^ 05/21/2007 02:08AM | 3C92BD36 | 967E7A67 | A80C7C82 | B1B1CD84 | F7F2E2E1 | 7ED2530E | 3409F373 | 9EA698E9 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 48670 | ∧ 05/21/2007 02:34AM | 2112A38B | 7AF603D1 | D5E5F78A | 670AA0AF | AA62F88A | 7BD7498A | DCB56727 | 99CDE157 |
| 48671 | ∧ 05/21/2007 01:55AM | 65A283A9 | 57DD8373 | DB4177E1 | 7BD99884 | 0712AB20 | 77FF4A16 | 39D056B1 | A3024984 |
| 48672 | ∧ 05/21/2007 01:56AM | 555812DD | 4E8DB305 | 0FA92365 | BFCF5506 | B81FEE0F | CC5C218B | E9F6DBC3 | A7B11E48 |
| 48673 | ∧ 05/21/2007 02:11AM | CC38B7CC | 5C458831 | 428038FB | 8E55DF9C | D914A560 | B2546F89 | 9C1A5D84 | C18F1474 |
| 48674 | ∧ 05/21/2007 02:23AM | 7249E88A | 4F14DC62 | B15172D6 | F0448175 | 2CE9A062 | E37075BE | 7B3ACC89 | 894073FC |
| 48675 | ∧ 05/21/2007 02:23AM | 7A6E67CD | CF41F69F | 530A8C5E | CC946A4B | BCAB688F | 48F2623C | EFBA9F2F | CD4CD714 |
| 48676 | ∧ 05/21/2007 02:14AM | 3E67C181 | C9F690DE | A8AC394A | 6BE215C1 | 2D3F0B4B | CB6EC978 | DDD3785C | 0B5CDF9D |
| 48677 | ∧ 05/21/2007 02:17AM | 0B44E810 | AB467DAF | 9D0509A7 | 51473D87 | C6A40AA4 | F5CC3BE6 | D5605EE6 | 573143E0 |
| 48678 | ∧ 05/21/2007 02:01AM | C0CDFCCE | 34CB94F2 | 01302ED4 | 73D12262 | 46B9FE4E | 9A96C132 | E5B4EE22 | 77F73DCE |
| 48679 | ∧ 05/21/2007 02:00AM | DE49CF15 | E826491D | 8BD37ABD | EB8B60D3 | 50EA8B49 | D2BC6E16 | 385FC39C | C6A9D31F |
| 48680 | ∧ 05/21/2007 02:00AM | 9E1C4E70 | 277F43A5 | C0FEA045 | CED43E21 | EA003023 | 5702C3E8 | 04DA40EA | FB95C0A1 |
| 48681 | ∧ 05/21/2007 02:09AM | CF2619EB | C911F0E2 | 070FB145 | D4B9E280 | 151801BC | 8E7A1EA8 | E2C58D73 | C12245D9 |
| 48682 | ∧ 05/21/2007 02:09AM | 17EF2900 | 68E47196 | 07D72328 | F56C208C | 104CCB0C | 46350E37 | C4477830 | 83BD48DD |
| 48683 | ∧ 05/21/2007 01:59AM | 6F3EA3C7 | E7B4DDCE | 624447DD | 63DF6AFA | 558DBF3D | B6B7C28B | 29DAB7EC | BF7F59FA |
| 48684 | ∧ 05/21/2007 02:24AM | EE1EB56F | 194FFFCD | 342F896A | 7D54D0B5 | 3B4F6587 | F2DD7CED | F7CA5F38 | 38515954 |
| 48685 | ∧ 05/21/2007 01:58AM | EBE7AAF9 | 28535FB6 | 6032D3E5 | BF83A96D | 83959045 | 9E50AA13 | 4349C2EE | F17A31DE |
| 48686 | ∧ 05/21/2007 02:33AM | C0CCFF1E | FA2754B4 | 5C52608F | BDDF85A6 | F8A6FDD5 | 27EEDD4F | 8B647EED | 3BECD7DD |
| 48687 | ∧ 05/21/2007 02:29AM | 4312DE39 | 66A379D5 | E37B31D7 | 0699EDFF | 46D8B039 | 96467CB3 | DB9733E0 | CFA304A3 |
| 48688 | ∧ 05/21/2007 02:09AM | C7E781DE | 9A1D4285 | D455F336 | 62C96099 | 7641F08D | 2F88AD5B | C20F7707 | AFD16447 |
| 48689 | ∧ 05/21/2007 02:19AM | B509803C | AB9A588C | A3C5B845 | A386FE7D | 56498236 | EA04FF58 | 971F84C4 | 766A27FB |
| 48690 | ∧ 05/21/2007 01:58AM | 2E25FB63 | 0DBB48F2 | C2464A0D | 6745BD91 | 61075E36 | 668BD33A | DE8F028E | 340752BF |
| 48691 | ∧ 05/21/2007 01:59AM | 189C3071 | 40C0AA96 | 047A09CB | 0AF52F93 | 26A57698 | BD4B03BC | 4B806DF4 | 26534B9B |
| 48692 | ∧ 05/21/2007 01:59AM | 7C6B0D89 | 743590B9 | ABF9875A | 4C924529 | 1648C9FB | 0C9C71019 | 6FCD875C | ACE8802C |
| 48693 | ∧ 05/21/2007 01:58AM | 650691AA | B01A7624 | 3A747B6D | 98998603 | AEBF3E03 | 52BC41CC | A46DF431 | CAA7C1AE |
| 48694 | ∧ 05/21/2007 02:29AM | E7F165A7 | 9D23B1CD | 8E25DE2F | 6732049D | 63AB7398 | C3BE63D3 | 469A0E76 | CF4BA496 |
| 48695 | ∧ 05/21/2007 01:58AM | 10600A6E | AA02B864 | D7867BE2 | 6B104B1C | 5A9EEF29 | B4BBD337 | 68F7C2F7 | F29CD2E9 |
| 48696 | ∧ 05/21/2007 02:03AM | 0B155203 | 591F855F | A3543CD8 | A2B23DA5 | B1DF0D48 | 13CDD4A4 | 9078612E | 07AD4A10 |
| 48697 | ∧ 05/21/2007 01:57AM | E277FFE7 | 55901A73 | 20BBEF89 | 3910910F | B5F2BD69 | 8D846625 | 5DFBC215 | 84BD84A6 |
| 48698 | ∧ 05/21/2007 02:02AM | 8357B899 | EE25D87E | 6550D034 | 821B8747 | 27ACC048 | 4388FFB1 | 8A6AA808 | B5C7E591 |
| 48699 | ∧ 05/21/2007 02:22AM | 9ED9B375 | EB7A6AE5 | 59BFD3DA | E347F543 | 6AF822B0 | 46055D9A | FCCDAE89 | 9E526AE0 |
| 48700 | ∧ 05/21/2007 02:28AM | 91DE91F8 | 2B855875 | 29095F39 | F71BE7C3 | 1AFB3CBC | 19497DFF | E0547188 | 332E0B30 |
| 48701 | * 05/06/2003 06:21PM | 2EDC0424 | B0C68CBF | 4312A6A1 | ED7307E9 | 1E12F78B | 1C283291 | C429A3EB | 4E0AF596 |
| 48702 | * 05/06/2003 06:21PM | FD9A3C4E | B6FDE2AB | 27C4D877 | BC393055 | BC3E1C5E | 91E61B23 | BFC1C9FE | B57D1B17 |
| 48703 | * 05/06/2003 06:21PM | 771337F2 | B996A336 | 209BF94C | 2C1D1A4C | 61771D8F | 674A9CB6 | 65F1D790 | 550C44F2 |
| 48704 | * 05/06/2003 06:21PM | 06A48F7D | 26DA0D55 | 6E5F2656 | 11BA6C0D | 21B2A590 | C5A9ADBC | AA06B8C7 | C44ABA84 |
| 48705 | * 05/06/2003 06:21PM | DF3FF731 | 1705A2E6 | 7BE064E0 | 27435C36 | 0B46FA82 | 4ED1B781 | 1988ABFA | 20F1A3A3 |
| 48706 | * 05/06/2003 06:21PM | BCF97B2A | A7BD51F8 | C12E7A0B | C237BC34 | 5FD9B6B4 | CDD78E4F | 4D6FCAB0 | 0C9F5C07 |
| 48707 | * 05/06/2003 06:21PM | 9BD6CE19 | F2C3FEE2 | 5EAC9C84 | 57AAF5E0 | F5EECA07 | FCDEB3A1 | F7F7F0B8 | CF942E0A |
| 48708 | * 05/06/2003 06:21PM | DB120B3C | FCFB527B | 013A290F | 5018CF38 | D3422573 | 9F96FB4F | 42A2FC6D | D92CD037 |
| 48709 | * 05/06/2003 06:21PM | 5F46E796 | 4A905740 | 0F49E956 | 5C6D6D6A | 3C5F6A47 | 6FD7E6DF | E3867F34 | F5C32168 |
| 48710 | ∧ 01/04/2008 05:16PM | EDA6C9A0 | 3A336014 | 27D23858 | 992BDFD0 | 7C390A57 | 26E2BA19 | 7B02A3F2 | 19D06799 |
| 48711 | ∧ 01/26/2008 04:15PM | EBA91EB6 | FD106B2A | 2D8E288E | C7A4CE0E | 93382149 | D88BFDA8 | 5B314CEE | 29293A78 |
| 48712 | ∧ 01/26/2008 04:16PM | C86D6BF2 | 02C7A0B1 | 270DA63A | C47E6AE4 | 48B63AAE | FF7CE858 | BE26F217 | 93D416E8 |
| 48713 | ∧ 10/07/2007 10:41AM | 02E680BE | 2EC9F586 | 91A1A256 | A79C03E7 | 33B0F643 | 93CA2F8B | 5AD15187 | E816D8F6 |
| 48714 | ∧ 11/14/2007 05:37AM | 0CFC67A3 | A31BF43A | 9A0FDB83 | B3632188 | 8587FF60 | FF1F2A07 | F6E29A02 | 95C20DB7 |
| 48715 | ∧ 10/07/2007 10:19AM | 9FD7F0C7 | 02E6FE0F | 03478DA5 | 298CBFC0 | E6C7C102 | 31B007BF | 8135FD0F | B70826A5 |
| 48716 | ∧ 10/07/2007 10:33AM | 5F4A87C3 | 6537CBAE | 90A61894 | 59655FC9 | 27E0D5E6 | 7B01A510 | 19CDDEE3 | 9FB9A434 |
| 48717 | ∧ 10/07/2007 09:24AM | 0D5C7F56 | 5CD20FA2 | 80755A30 | 79858642 | 96DAA058 | B417332A | 34B667C3 | 3EF29432 |
| 48718 | ∧ 11/14/2007 06:02AM | FF0D627C | 4F610663 | A106708C | DFCDBD67 | B59E88B6 | 18CC3629 | BA8D1BDB | E7E49B76 |
| 48719 | ∧ 10/15/2007 05:21PM | 4FEB3191 | 2B8BDDBB | 61ADE825 | 3B08DA7C | BB55118D | 3C56BFE9 | 1EF2FB4B | 0DFFC8A1 |
| 48720 | ∧ 03/22/2008 07:41AM | D6077A26 | 26CF60CE | E243084F | 8F2D8880 | 1B5F19C1 | 51CE3BC7 | 2003CB28 | 88248FE3 |
| 48721 | ∧ 05/30/2007 11:53PM | CB2CBC35 | 5F868F8B | DACB25C3 | 189A8CBE | 4E8CBDB9 | 614D855C | 6E6B8761 | F498A601 |
| 48722 | ∧ 11/05/2006 08:03AM | 668AB531 | 854524D4 | 6958B388 | A234813E | 46DD2CCB | 1EADB3FB | 488ADD95 | 9500433D |
| 48723 | ∧ 10/30/2007 06:57AM | 680CC112 | E79B05CF | C06BA078 | 63AE2EBF | 1ADAD533 | CAA69BDE | 3B0A6ACA | 37BEE88C |
| 48724 | ∧ 12/11/2005 12:19AM | 2154938C | 1C7D160B | 0D194865 | 3FBDCE68 | 98A2BFCF | DB861C1E | 1246D343 | E9EE8741 |
| 48725 | ∧ 11/29/2006 07:09PM | 1676A23B | 4EC9D057 | B7887A83 | 16495D10 | A54BBADB | C88D1A1A | 918D1221 | B2170DAD |
| 48726 | ∧ 11/08/2007 01:03PM | 19F26DEB | 3E750435 | F7E31691 | 80139676 | 825DFB0F | 520C0AF3 | B76D0BB6 | 74F01B3B |
| 48727 | * 12/09/2004 12:16AM | 2F73EAB8 | E68A9D11 | 5466856A | 51BBDCE0 | 53CE7B44 | 413AB457 | 8D3FEB09 | 4DF88DCF |
| 48728 | * 12/09/2004 12:04AM | 304806B4 | 1F3691CA | B3C52CB6 | 6C22883E | FBBFA8499 | 63415E08 | DDFF4A11 | 730D071A |
| 48729 | ∧ 12/10/2005 10:55PM | 65FF21C5 | C586AFA8 | 6C577C26 | F4CB0F79 | 9F4B694B | 35301676 | F0866C0D | 0ED10D6B |
| 48730 | * 12/09/2004 12:13AM | E9492F19 | EFEFA296 | 4BAD116F | 867259CA | 389B07D3 | EB95B3F5 | 20C44B86 | E9E6FE7D |

| 48731 | * 08/23/2004 04:09PM | 00692EBF | 1BF01AE3 | 1A24547C | E9DB498D | 7D3A82B1 | 2BBBB636 | 33E3DBEC | DA1A7C1C |
| 48732 | ^ 10/25/2007 01:42AM | 7AE7E145 | BB943734 | CEA4162D | AF1D08A2 | 3BB74E55 | 3E1DB2E0 | A98ED04E | 842DE162 |
| 48733 | ^ 12/03/2006 10:51PM | B636E30B | FA2660F6 | 463FACC7 | 4CDA725F | 67BC9300 | 1DAD40FC | 36618BF9 | F6AB8E0A |
| 48734 | ^ 07/20/2005 12:47PM | 9998C67E | C9DF649F | 6A240930 | 3A5658E9 | A2202260 | 89E10586 | 37997AEB | 5AC827DC |
| 48735 | * 12/08/2003 10:55PM | DA0EDD27 | 76999A19 | 303BDF7D | A3708F8C | 72E7050E | A6E2BE67 | 973BD65C | 13D340F3 |
| 48736 | * 12/08/2003 11:00PM | 135D378B | 89A788B7 | 40BC75E7 | 97E06F73 | 9DFD6958 | E72C2380 | B1F20987 | 92AC6683 |
| 48737 | * 12/08/2003 11:05PM | 6C50986C | E99F84B1 | AFD01A92 | AA06D036 | 279727C6 | 036C41D7 | 04E39160 | 7448B382 |
| 48738 | ^ 11/30/2006 12:48AM | 19B73A8A | C4FAE6A7 | D0EB1E10 | 3FE9B16D | CA8ACD07 | 48B57DE7 | 2F679D06 | 4BF71AFE |
| 48739 | * 12/09/2003 03:08PM | EF6EFB88 | B07F7F1B | E8720367 | AB8264FB | 7EB5C9EA | 2DB51948 | 561951C6 | EFCECA85 |
| 48740 | * 12/12/2003 01:18AM | E4F6148D | 70F8A601 | 7014D0AD | 2F2AE24F | 118BFB74 | 8F76A2C0 | A1AA1E5A | FE13EA74 |
| 48741 | * 12/08/2003 11:05PM | AA5A7CB5 | C7D3DC44 | 30B4538D | C2BFB980 | E3FA7662 | 77E8C1D3 | CAF3EF4D | 93139DFC |
| 48742 | ^ 11/19/2006 09:11PM | 4CDE4778 | 69614732 | 1322D6F3 | 73ECC8E5 | 7C604526 | 8C0DE878 | 2EC5850F | 8AE31875 |
| 48743 | ^ 11/19/2006 09:06PM | 2B0C011C | 2AD27308 | 60887ACC | C4B3C386 | 5A72DD43 | BF09DD98 | C9FD3816 | 38CB5329 |
| 48744 | ^ 11/19/2006 09:12PM | 9081E635 | B5F0B601 | 6CAA03ED | ED3EE7BC | 2CBA49DA | 5C86DC9C | 8CD86FF3 | 4869D217 |
| 48745 | ^ 11/19/2006 09:31PM | 0ED38F1E | E6F84F0F | 83C6D3E3 | 9F7AB3FA | 07FADD82 | ED463C91 | 52AE23B8 | 8FB14B3A |
| 48746 | ^ 03/27/2007 10:05PM | 4B23CFA2 | 31AD7A29 | 01697CA2 | B57B2FEA | 7E0807E4 | 5D947144 | 26FE68E0 | E1180186 |
| 48747 | ^ 11/27/2006 08:43PM | 41B9DAB3 | E562FA26 | 7FDD0E8D | 90ED15DE | 3C51C995 | DD56F17C | 6805B156 | 5645499B |
| 48748 | ^ 11/20/2006 06:32PM | 5509CD75 | 36A95EA8 | 2914F21F | 0F0BD542 | F7A983EE | D81B25F7 | 367BB3C3 | 4CC40F50 |
| 48749 | ^ 05/18/2007 03:34AM | A1712C19 | 4B4B702E | B9DC2015 | 8D5BC7F3 | C323D8A9 | B9688C19 | BB3387C2 | 29487A84 |
| 48750 | ^ 11/27/2006 07:23PM | AE5B7D8C | 386DA4F9 | FDB30C64 | 2ADAB8DB | 7EDE78C7 | 4521889A | FF827EA6 | 78CB9BA2 |
| 48751 | ^ 11/20/2006 06:07PM | B2034576 | 9F3C5C6F | 0968EF39 | 9B575F13 | DFB42CE3 | 075EFEB7 | A47FA019 | 17DA17E0 |
| 48752 | ^ 11/27/2006 09:17PM | 099AECAE | 221FC626 | 18D4ADE4 | E5B30C59 | 8FF375B7 | 5649C73B | 898C927D | 131A44F6 |
| 48753 | ^ 11/20/2006 07:01PM | 3A9AC25C | 069DE1E4 | C275E900 | 2EC8759F | 35C645A1 | 02FB794A | 6A16332C | FAADCEC0 |
| 48754 | ^ 11/27/2006 07:58PM | 5A1D166D | ED7F71F8 | 23FE578E | E04EDF0C | 16474136 | 32D041D5 | FB704483 | 3D7A4F90 |
| 48755 | ^ 01/07/2007 08:38PM | 1597A97B | 22586FA9 | 88F7F105 | AB4D69DB | 09EFAC5C | 104EFF0B | 60143A56 | F91C1907 |
| 48756 | ^ 01/07/2007 08:54PM | B9DA267B | F2709F6F | BFBA44C4 | 234C8973 | A0AEA04F | A6E65D5C | 443553B6 | B3950112 |
| 48757 | ^ 01/07/2007 08:47PM | E0D85335 | 032051F3 | 89EDF90F | FD5A3268 | BB5E8907 | 3E9F8D59 | 8285AB31 | BFD3CDBA |
| 48758 | ^ 02/09/2007 06:50PM | AACF79D4 | 9E9C08E7 | 434DF99F | C216D601 | CFDFD2D6 | DF2302CC | B9E9D40C | 7177B555 |
| 48759 | ^ 01/07/2007 08:33PM | 9CA57A9B | E9D0E84E | 6FF5B807 | 25129C34 | 29E38C5B | CC0081DD | B39DBC88 | D287E5AD |
| 48760 | ^ 02/09/2007 06:26PM | AF3DF716 | F2A4333C | DFB899C6 | 0FEA5C91 | 3303C639 | 38004880 | A45E8FBB | 7A88FFA1 |
| 48761 | ^ 01/18/2007 03:29AM | A3A446ED | 41A93D79 | 38C80180 | 59CC4082 | 57E2995C | 6BCC05E1 | F31830A4 | 81772BD6 |
| 48762 | ^ 11/27/2006 09:21PM | D30B1122 | 8B777C3C | 85194697 | 79021E32 | E14B8CE6 | CFE33738 | EE6A8D2C | 56404AB9 |
| 48763 | ^ 01/18/2007 03:06AM | E6761DF6 | FEEA03C0 | F04FB954 | 833A9D31 | AE46585B | F21C282E | 5BDF8F88 | 009D286E |
| 48764 | ^ 01/18/2007 01:48PM | 40EF4CFA | 3FB29B3D | 56DF00C9 | C6442339 | F5CD1AAD | 43514AB7 | 74B02A16 | 5E7C5C56 |
| 48765 | ^ 01/18/2007 02:38PM | 8FB55AE3 | B5A7C872 | 5C68B999 | CCD5DCBF | AA4C2337 | 799AD56C | 47CB45D6 | 9E6E21D9 |
| 48766 | ^ 11/30/2006 04:12PM | 6B18598D | F17FE96A | 828ACA11 | BCDEFBD8 | 7A2C2B55 | 10B8B153 | A8DB6759 | E3F77BE6 |
| 48767 | ^ 12/03/2006 09:06PM | 54636B4D | 6C0A9146 | 2CFE10F4 | C1B37EC0 | FBAEEA78 | 953F93DB | 342B55AC | C97F0141 |
| 48768 | ^ 02/17/2007 06:57PM | E1674790 | 36AFA9B5 | 9223D0C1 | 05E1345D | 3E51B329 | 7E8B8E28 | 9153AD87 | A6466C2E |
| 48769 | ^ 01/25/2007 07:16PM | DE0D661D | 8369AB2E | AF3F9EB9 | 0C5E43B5 | 7B9B93C5 | 9B46F108 | 6FAC3CD2 | 4D6C01F9 |
| 48770 | ^ 11/27/2006 09:14PM | D6BA5D12 | 85D127C4 | 8DFB8557 | 5851682D | 20F6B75E | 52732B50 | 091F6B21 | AE1E5E82 |
| 48771 | ^ 05/18/2007 03:33AM | 3D77BD36 | 8D3F1BA3 | 81C59075 | 5F999CE9 | 7D585B74 | 84CDEE53 | A69278D0 | 87CD99A2 |
| 48772 | ^ 11/27/2006 09:05PM | 61A5C6C9 | C2D79261 | F7A5B1B6 | 39BE0BA3 | 45CDDC15 | D6A2630E | 4A27DF0D | 87605411 |
| 48773 | ^ 11/29/2006 02:25PM | A481B189 | 6A73E489 | D87D0B4F | 718A2CD1 | F03116E7 | 70AD4F14 | ED1A62B4 | 96B60EDF |
| 48774 | ^ 11/29/2006 02:25PM | EE6860E0 | C2741C1C | B555CD24 | F9F5F955 | 19EA9415 | F2CAE242 | A7BF7178 | C610F4EF |
| 48775 | ^ 01/18/2007 05:45PM | F03AE469 | B398B0D7 | EB65D9BA | CB691AFA | 3EF2C0AD | 3E222134 | 30E30EF4 | 6791F1C7 |
| 48776 | ^ 01/18/2007 05:37PM | C2F95141 | 5900ED48 | 34E6E0ED | 5268624E | 0CC99DD9 | A48345F6 | 90B7BA61 | CC2D96E4 |
| 48777 | * 11/03/2004 01:58AM | 12C27D80 | DC9DD272 | 86F2C046 | 506E2E6C | 87E98606 | EE62C2B3 | DCF2161A | E5AE45DC |
| 48778 | * 11/03/2004 01:58AM | AD6B562D | A7953D05 | BC27F51F | 85995297 | E7BF7055 | 52DF5C39 | CE30DCEA | E01572F7 |
| 48779 | ^ 04/18/2005 10:37PM | 26CA2018 | E45B1E1C | 014BDE55 | 7ED3429D | 35B6B57F | 5F9FF55A | AB3FF67B | 5130757C |
| 48780 | * 11/23/2002 09:30PM | 22451686 | CDC00F72 | DE155CF4 | AB1CBB3C | EC8AAAD0 | 4E9D04A5 | F9BD1CCF | 06F9F80A |
| 48781 | * 03/08/2002 04:04AM | 70CF156A | DB828BF5 | FA19B654 | C1A341FA | 0A8BFAD8 | 62F42578 | 487CB418 | 7FC56B9B |
| 48782 | * 12/05/2001 04:07PM | F46BF1A5 | 69203259 | D7A4FE4F | 8E689940 | D18647ED | E384C48E | E96B64B8 | 69E00FA2 |
| 48783 | * 12/29/2001 01:37PM | F0664F3F | 58749BA9 | AF784250 | 6DE9ECE0 | 75F49912 | 0AD02A48 | D0D65D29 | EF4334AB |
| 48784 | * 09/13/2001 06:14AM | 8B3ED669 | D261A1E9 | 8A40E47A | B96477AB | E1D30EC2 | B8886D32 | 507A576B | FF402B0F |
| 48785 | * 12/29/2001 01:38PM | 92F48C68 | B17D2363 | 9074BF07 | 2DCBD4A8 | 4DBAD5A8 | DCEFCF65 | C8EC2736 | 3F0C8CDA |
| 48786 | ^ 12/10/2006 06:09PM | A92BE6A3 | 13F3E046 | 8F6C0925 | C4F0AC23 | 85A4EC42 | 1F60BFF4 | 2F5560CA |         |
| 48787 | * 01/19/2003 06:46PM | 9D51DA1D | FA2A26C2 | A6EF65E6 | 17889B0B | 89D8E29E | 2BC90FF0 | EE21ED76 | F21DA0EF |
| 48788 | * 01/18/2004 09:21PM | 49B05604 | 62D20DBE | D7BB2836 | DAABD1BE | 2EFE556D | D81A1669 | 3D9FB296 | 4CC55120 |
| 48789 | * 11/23/2002 10:12PM | 64BEA71F | FD10BBD7 | 045CD65B | C0D32BF2 | B2635C1F | 7EC9A3F6 | C3A042F8 |         |
| 48790 | * 11/23/2002 09:30PM | B5E98BE6 | C5CAFC75 | 77E622A2 | 7968F61D | CDD28C33 | 108DEC7A | 5F5741A5 | 9DBD76D0 |
| 48791 | * 03/08/2001 04:05AM | 5D725F1B | 176EF22A | C159344B | 342EDB6A | 7C7FDA71 | 956F793A | AD6D1C1A | 13DF85DE |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 48792 | * 03/08/2001 | 04:05AM | 2FACF039 | 9B4AF7ED | C41206E6 | 995E502F | 383CD828 | 100384A9 | 7B6AA31E | D46EB4BC |
| 48793 | * 06/19/1998 | 01:09AM | 9DA0774E | 593E60B1 | F0A38AC9 | 3CD8EF8C | 23E26B58 | 87365ABC | D79AC647 | 342D4F33 |
| 48794 | * 06/19/1998 | 01:08AM | E28B4527 | D1D3A66B | 4E05749C | EF583181 | 7A27322A | 8E79CA5B | D6797D10 | 6E1CE01F |
| 48795 | * 11/30/2001 | 12:32AM | 98468428 | 865B6524 | EA2D5CBB | AE598AAE | D95EE3DC | 4856005F | 37C85BBA | 2FCE14E9 |
| 48796 | * 11/30/2001 | 12:32AM | 30B75366 | AD947050 | 516464C2 | 9C6CCCB0 | C551E5AA | 74798E28 | 5E62C0A4 | 5C86ECE6 |
| 48797 | * 02/04/2003 | 09:48PM | 4AFA619D | D6532878 | 38D6EB75 | F415D09F | 010030A1 | 3384E2CE | EDF80482 | 0F20B911 |
| 48798 | ^ 10/26/2006 | 05:27PM | B7001980 | 8E19E50D | 6AD82B56 | BD4F2348 | 4419EE1B | F070B3A1 | 3E2C6C49 | 7E29694C |
| 48799 | * 03/28/2002 | 11:33PM | 02FA8821 | 2A061FAA | 39A38782 | 4726689A | AC5DB22E | 1A1EEB51 | 646A5973 | 1D9BA31C |
| 48800 | * 11/25/2001 | 07:11PM | E5CBAD66 | 9B1E4367 | 6FE8C423 | C1EE5045 | EA901D49 | 395E15FF | F5598DF5 | 17AFF4DF |
| 48801 | * 11/24/2002 | 01:26AM | 94E3BAB8 | 9610F961 | 713E9264 | 42EFE76D | 9691F79D | BD6F4C87 | 9A73B41A | 9207AD34 |
| 48802 | * 03/04/2000 | 12:09PM | E0EB2719 | DA871464 | 889A2450 | 98D7FBE3 | 0C13A164 | 15D92959 | C197C291 | 8C68FE48 |
| 48803 | * 08/19/2001 | 11:05PM | 3DD0C5DF | 87669A2C | E7029F8B | 6239E566 | BD3B8BEB | 827BE61B | C4AAE17F | CCBC24FD |
| 48804 | * 11/24/2002 | 01:25AM | 11AC79C4 | 1A1C5A9E | 49CA4050 | 38C6FBF4 | B630199B | EF632055 | 3C173FAD | 67200889 |
| 48805 | * 12/19/2001 | 01:51AM | CD737148 | 1A99B4C0 | 66D2D4D1 | 62BD0DC2 | A6ED3AF7 | B513BF8B | 8677D626 | 533B0A6F |
| 48806 | * 11/24/2002 | 01:10AM | 03EAC453 | 57732467 | 1F2A2EF4 | CB6B46BC | A67D64F6 | 10C4FB38 | 50A7C9E5 | 67CD0748 |
| 48807 | * 11/24/2002 | 01:26AM | 8FD5C1CE | 038E0D3A | D430E155 | CB42F81D | 0FF70BDE | F34C0AAB | 05D23C3A | 493DC093 |
| 48808 | * 11/24/2002 | 01:26AM | 3B4C4304 | B3B7890E | 01EC76B9 | 2A82DCB1 | E2F39C9B | 7E0120B0 | B5E3769D | D61CBFA4 |
| 48809 | * 12/21/2002 | 02:08PM | BA2D05F7 | 52BDBEC4 | 228B5A45 | 9DF856E3 | 654B4CB0 | 8268A025 | 89C27A16 | CC8057C3 |
| 48810 | * 12/14/2001 | 05:03PM | 8F4B0A95 | B2F2992B | CE8A8721 | 8E8C8C80 | A731C17D | 4070BD3C | D840A644 | B10163FE |
| 48811 | * 11/24/2002 | 01:09AM | 4066F695 | 1943E1F8 | D69414BC | CD4338DB | A95EC0D1 | 29D6FC60 | 0F4676E5 | 6DF74C82 |
| 48812 | ^ 03/02/2007 | 04:20PM | 805078F1 | 4B5119A9 | AF03E7EE | F7B0A0DB | 55AD3D4C | 0973EF26 | 9A05C3F4 | CB6D1D34 |
| 48813 | * 11/23/2002 | 10:08PM | 7EF11B94 | 9865BEB8 | 7217D93B | 57C0850F | E3EDD896 | 81995AB3 | A70DAD49 | 8E778970 |
| 48814 | * 11/24/2002 | 01:08AM | EA66CF06 | 73DC3817 | 1375AA78 | E9A8360E | 3307C7B0 | 34E8CBBA | 61021176 | B3A532CA |
| 48815 | * 09/19/2002 | 02:17AM | 80A98121 | DAF03643 | 8FD98C59 | 61CF9436 | 05B61066 | 061EE1D4 | BAEFD58D | DA875AFB |
| 48816 | * 04/11/2004 | 10:37PM | 9C6F77AE | E3733720 | E789F662 | 6C9C8984 | 786E357F | 4E974D85 | 2D9071C5 | 41023C78 |
| 48817 | * 03/28/2002 | 11:52PM | 0E228DA2 | 764BBE5D | FC73061 | 61639E3C | BFA6E4C7 | 1E1C073B | C9F8D048 | 527CB978 |
| 48818 | * 12/12/2000 | 03:53PM | FF049DC7 | FADCF239 | FE6134AF | 3DF1E974 | DEF7B4F5 | DEBE631F | 2278222D | 7B625082 |
| 48819 | * 11/19/2001 | 01:35PM | 8DD875C9 | 7C519782 | 33FEF4AE | 29BFA19B | D26AE690 | 7D119B08 | C8F48D08 | CD6FDFD8 |
| 48820 | * 03/25/2001 | 01:00AM | 8DEC5EA9 | 87E26E4F | 5753BC13 | F67B6F6B | 377F5B28 | EA90A9D6 | 9002FB01 | F9C6A949 |
| 48821 | * 12/30/2002 | 04:04PM | D00B8C52 | 7FAE09A | AB989AE1 | CA4BEC82 | 1DF984CE | 0C64C01C | 3AAF066D | 2E1B9D7C |
| 48822 | * 03/28/2002 | 11:43PM | 5569DF09 | B1067866 | 64F3AF42 | BD6960CC | 0262932F | 448BA812 | 4643CA78 | 37F6E88B |
| 48823 | * 11/19/2001 | 01:35PM | F05F82F0 | 598D1B66 | E707E542 | DFDFAD0B | 8A03C02 | 787E4EF8 | 88654370 | B5405C42 |
| 48824 | * 11/29/2000 | 11:22PM | 9EC6543F | 27EB0ED6 | A399F92E | 4D1A4454 | 110C72F5 | B8CAF20A | 92EB4155 | DEA7D76B |
| 48825 | * 05/04/2000 | 10:00AM | 0E65C789 | 7B4B9F8D | D74BB598 | 37485529 | 8F975742 | E1AA352B | 5347F3F0 | F01B7AEF |
| 48826 | * 12/03/2001 | 04:56PM | 393152A9 | D8D1D3D6 | 7D774006 | 01E76FBF | 96E8025C | DD8BDC03 | 79B1F721 | 9B19BB5A |
| 48827 | * 12/30/2002 | 04:04PM | 0B82A8EA | AF41CE2B | 0A955FBF | 2F8F6D1C | 439FD8D7 | F87F388D | 43131AD9 | B710BEBE |
| 48828 | * 11/19/2001 | 01:34PM | 4B691BD8 | 1ADE55C4 | 01D12773 | F42E700C | BCB86E94 | B23093F9 | 79DE78B2 | 35D9E004 |
| 48829 | * 12/02/2001 | 04:48AM | D42D4131 | A01546E3 | 836CBB1B | 21ED1551 | 23DCD2CC | 25D9FF3C | CFC75762 | 6E2730F3 |
| 48830 | * 12/02/2001 | 04:44AM | 6B5B47FC | 0DD2B5A2 | 5F0856F0 | 7D9ABA72 | F7A509F6 | E4959A0E | 18F528D0 | 2C7A1480 |
| 48831 | * 04/28/2003 | 04:27AM | C69159A1 | 5CFAF73F | B497C259 | 56148196 | 42D1B206 | 78B4C50 | E632AA94 | AA6EDB84 |
| 48832 | * 04/28/2003 | 04:33AM | 41EB48AC | E7EC4213 | EE600E5C | 47156FA8 | 0FE0F17A | B1CA7662 | 209D4665 | DB4EDB69 |
| 48833 | * 10/19/2000 | 10:50PM | B011CAC3 | 600CCD72 | 8D5A7E2C | 4CF76EFD | E695A6C0 | 63263CA3 | 21C3D0D9 | F447A1A1 |
| 48834 | * 04/28/2003 | 04:40AM | 85E922A7 | 97773BED | CCE9726E | DB2D9AA5 | C7C71239 | 2222BCF2 | D50CC4DB | A7A3F75E |
| 48835 | * 04/28/2003 | 04:46AM | 8E70D95C | 8FFE49B8 | 55208B74 | 18F750F8 | 0F30A449 | A3767005 | 057F49B7 | 2E7C6100 |
| 48836 | * 04/28/2003 | 04:52AM | C5E4F327 | 68010978 | F70D88DF | 383D46E6 | 5C6D8665 | 1900873F | 05E16928 | 4C60136E |
| 48837 | * 04/28/2003 | 04:55AM | 6AEDE947 | B242B602 | ABCF2F4D | 2474A374 | 98F0D08D | 94997C73 | AB459F03 | 2C70C681 |
| 48838 | * 04/28/2003 | 05:15AM | F1B6C94E | 825C8082 | CA994D5C | E9B4E7D3 | B165E13E | 9CE96E62 | B9A6DFA8 | 12DC3135 |
| 48839 | * 04/28/2003 | 05:12AM | 7B008201 | 04A8BBEC | 01680CBB | 64949DAF | 7A48168D | F47AD817 | 8E9E021E | 89F40006 |
| 48840 | * 11/22/2001 | 07:31PM | B330553C | 2818F593 | E070B0DA | 342A7F7F | C8D2B38A | 3E1F103F | 93A53342 | D16EA113 |
| 48841 | * 11/20/2001 | 04:02PM | 274728F4 | 8DA50A89 | F96897AF | 9FC179A2 | 952360A0 | 3BAFAD3F | 80E83539 | 4A1BCCF4 |
| 48842 | * 01/03/2003 | 08:04PM | 2A36C0A8 | 7399B0C0 | 0E70B2EE | 7B2B3C19 | 846B12E9 | D9367FC2 | 00FB028F | AAD4025E |
| 48843 | * 12/19/2001 | 02:34AM | D7AFF52F | 6F82A83F | 228DD3A2 | 1DD6C975 | 70FEAB50 | 4C96BF5F | 387ED7FD | A1838E38 |
| 48844 | * 07/30/2002 | 01:14AM | 2F9FBE6C | 2A47E4CA | 42B0A2F5 | B032AACF | EB4D4458 | 3E6B4C3A | D510B273 | 2128C1AC |
| 48845 | * 07/27/2002 | 04:37PM | 3D727148 | 3BD0711F | 493A56C0 | F55D5C2E | AEBC8208 | 361BA49D | 6C4FB0A7 | F7592648 |
| 48846 | * 02/20/2002 | 03:35PM | 0FAB2409 | ED8309F2 | A74E3FD8 | 52FD6BC1 | ECC3DC02 | 47BCBBFC | 0AB314A3 | 818D07A3 |
| 48847 | * 03/02/2003 | 10:54PM | 00DEB5A5 | 0A4F59EA | 147881D0 | 0F4806BB | BAC7B2A7 | 77EC4CE8 | 61221BAC | F6674881 |
| 48848 | * 03/02/2003 | 10:52PM | 7DD0D05E | D8B7EEA7 | 08FE65CE | CACD861F | EABD43FE | DF4A9049 | A5A6B063 | 5A6238EE |
| 48849 | * 02/13/2002 | 08:00PM | FE8661BF | 2D84213F | 2E1E98F4 | DF52D9E4 | 3F50E608 | 96BA1D52 | 062332DF | 99141457 |
| 48850 | * 04/28/2003 | 04:43AM | B8344E76 | 61D49043 | CDCCCDC3 | CE053466 | 6389574A | 818F0A56 | E68C9949 | 53A8AA80 |
| 48851 | ^ 01/17/2006 | 11:35PM | 0B554CE1 | 50ACBEBD | 6455B674 | C0980AEA | 9F9D5CF6 | DA3F4BEC | F1A45D46 | C9CA778A |
| 48852 | ^ 03/01/2006 | 10:53PM | 59A3F5F7 | C88AE601 | CA7C5500 | 842E1522 | B9B5D824 | AFC332C1 | 75B2B8AA | F2474757 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 48853 | ^ 06/10/2006 10:38PM | 76F40FA5 | 68D8D5D8 | 5B66C705 | B80F9A2F | 723D5E65 | 4086AA59 | 78106E0A | D14C9A56 |
| 48854 | * 05/04/2003 02:28AM | 8D5ECC89 | 708DD8A3 | 9B1373DB | CED12ACF | BD64A33D | 57629F24 | 681796B8 | AC6ECCAE |
| 48855 | * 09/15/2003 11:01PM | 78D2D3D9 | 39C27D5A | 4D81A4FF | 0CE13E37 | 486AC1CB | D1C000E9 | B80DCB4B | A41A4692 |
| 48856 | * 06/14/2003 01:46PM | 141E5F8E | 793E8517 | D82625F3 | 1CC23D06 | 64B6DC4C | 0D605A89 | C9B7F7F3 | 0445FE2E |
| 48857 | * 03/24/2004 12:49AM | F0955E83 | 289EC1F9 | AA1521B7 | 44CB99EA | A804AC53 | 191CA7EF | CFD0D6F9 | C1785A69 |
| 48858 | * 03/24/2004 12:55AM | 33D9DDFB | 3BB770FC | 8A252344 | 92645446 | 066F5FAE | ADBE5796 | BB088AFC | B472A7C7 |
| 48859 | * 06/14/2004 08:47PM | C008C405 | 6092C7D5 | 387890D3 | BB560F05 | 6AEB2B29 | F13275F4 | C0EB3EA2 | 9DD5F9C6 |
| 48860 | * 07/12/2003 11:01PM | 666B6271 | 1832F72C | 4A87277C | E14D303C | BA4C40BA | 881C1CA2 | C91397DE | E7C147B5 |
| 48861 | * 07/12/2003 10:55PM | A07E1F64 | 157A116E | AB7B4108 | 03596C6D | 16C055B3 | 493A18FC | 0F350A46 | A2BAB663 |
| 48862 | ^ 11/10/2005 09:59PM | EF57A751 | 3B7235DA | A6790F23 | 6BDCC554 | 461D368A | 49A81A1B | 9FD4DF2C | 7D30AEBD |
| 48863 | * 06/22/2002 11:53AM | 340BE944 | 4EA2370C | 1F334F9A | 0F57BE63 | 083A3BE2 | 1D12C51C | 50A2471C | 2972D403 |
| 48864 | ^ 07/11/2005 03:13PM | 9C0B2EC3 | F96896A9 | 38D10E51 | 73167A04 | 1A9C53A2 | 22311D4C | F492E743 | EB7CADB1 |
| 48865 | * 05/04/2003 02:28AM | 946BF005 | 0AE20AA2 | 390C250F | 5E272C51 | 971BF12B | 0814D2C7 | 214E0688 | A8A31EE2 |
| 48866 | * 09/15/2003 11:01PM | 9E193E27 | 5767075B | 423721B0 | 684E3C32 | 5FEC0703 | 6C959D20 | 8ED8E3B1 | 82F7CDB1 |
| 48867 | ^ 12/31/2005 10:05AM | 2D4AE40E | 300A583D | 624EBA0A | 9024DA50 | 53BB9982 | 29DD1A6B | 02345AD3 | 602186A3 |
| 48868 | * 06/14/2003 01:46PM | 29F59168 | 26BEC4CB | 30E2D235 | DB4861F1 | 11AAA25D | D80CB8A7 | 28FF40D8 | 0CA20102 |
| 48869 | * 03/24/2004 12:48AM | 37FEC177 | 86355300 | 4B826BD3 | 051F0F34 | 7C620E7C | D9BB5A56 | A4F04399 | FE95D6BB |
| 48870 | ^ 01/18/2005 09:39PM | 8B894C19 | ADA5C63F | FF41D44A | 5642FA6C | 73E63B83 | 756C46F3 | C2AEAAB5 | FE633F95 |
| 48871 | * 06/14/2003 08:47PM | BD137A45 | 577B9662 | EFADA47F | D41EAFF2 | 6F11B813 | EFBA64F6 | 2B25F541 | E9799D16 |
| 48872 | * 07/12/2003 11:01PM | 96430783 | BC4E0E12 | FD2C45A3 | 0EE21235 | E13B599F | BEB0C9E0 | E5C370A1 | DE75F588 |
| 48873 | * 07/12/2003 10:55PM | 5D90A0E7 | D0647A2B | D2C957E4 | E80A1F4D | 5F953D82 | A1EA5CB6 | 7CEED3D0 | 6CF090EF |
| 48874 | * 05/12/2003 12:56PM | D6EA3D63 | 779A7073 | 8125DCDF | C63BCB6E | 294DE357 | FBFD4D9E | DB999BCF | 11E55DFF |
| 48875 | ^ 02/18/2007 10:33PM | B16ABC55 | 880940D4 | 938AA30E | F96D1A1B | 43FC307D | ABB442E4 | 361C96CD | A2D724BE |
| 48876 | ^ 03/11/2007 02:06PM | D1E6B2B8 | 471FDA75 | 22CBFBF6 | 73A7F5D0 | 26DEAAC5 | 09F95731 | C7C8DAF3 | 5B2DEE2E |
| 48877 | ^ 02/19/2007 12:55AM | 68B6059B | 64DDA2F1 | 10646965 | ED9CD32C | 2DAD78E7 | EE9A4AEA | 6C110BEB | D2721FA1 |
| 48878 | ^ 05/27/2007 07:01AM | ED729623 | 27B0B8F7 | BCB71466 | 74466382 | 0799036F | E85D041E | BBBADB37 | 6B168A8C |
| 48879 | ^ 06/11/2007 03:41AM | 4A9106D8 | F25F75C7 | 50BB9BDD | 74A123D5 | 45D9F097 | 6BBFE286 | E04EB782 | 7ECBED18 |
| 48880 | ^ 11/07/2006 08:36PM | 8E1B154C | 00D4B14A | A7EEB736 | 0F3450CB | 782D8DBB | 53708669 | BFABF951 | E7330349 |
| 48881 | ^ 02/18/2007 11:29PM | 1FA5B91F | 5786F7BA | E842B6A8 | 80FA5E39 | 6729CAF6 | D027E5D2 | E2FD4BE9 | A47A5695 |
| 48882 | ^ 03/10/2007 09:32PM | 5E88F37B | 3B195173 | 009E4970 | 4AFDE5D0 | 95D39B25 | 911D3C8D | 71C37BE5 | E5FB5C95 |
| 48883 | ^ 04/05/2007 01:13AM | 6F61E095 | B9143093 | 09BAD382 | BDF11F20 | 4C872C6F | FC4389BC | A100DFDA | 38C1618F |
| 48884 | ^ 11/04/2006 11:43PM | 110A4277 | 2958FADF | BB709535 | CAB3755C | B70DCFCE | C66CDF97 | ADF89526 | FFB4C2B0 |
| 48885 | ^ 11/04/2006 11:49PM | B7ABA470 | 3A8B8804 | 704FF0F2 | EE60B870 | A484E9B8 | 762507E9 | 4CFD0860 | 29BD53D0 |
| 48886 | ^ 03/15/2006 04:51AM | FB8FB8D4 | D736518F | 19A379FD | C78934B3 | 80AA5313 | C8EC7F41 | 096D255D | DF25478D |
| 48887 | ^ 11/04/2006 09:51PM | E0D6343A | 63F45226 | 88226F46 | 34E61072 | B9555FAC | 70A3D229 | 2279A731 | D187E4B4 |
| 48888 | ^ 03/12/2007 06:47PM | 000F8AA9 | 61B3CB67 | 6C50CCE8 | 7F3ED79E | BE53467D | 5362A940 | A9CEA6B4 | 657B7D66 |
| 48889 | ^ 02/11/2007 05:02AM | 19C0256B | F6D10FB0 | 584DEBC4 | 72CAB109 | E48AA77C | 74223E65 | B8F58959 | 863C8068 |
| 48890 | ^ 12/31/2005 01:19AM | 3AEED810 | BC2B596B | B05B3492 | DB12AE0D | 48229683 | E3C5013F | 65DD8DDB | D5B835EE |
| 48891 | ^ 01/14/2006 02:58PM | CF86AA12 | 5A1B84DA | F944BE45 | 41EDE8C8 | 3220670F | F8DBF203 | C1878571 | 0FAD8E88 |
| 48892 | ^ 01/15/2006 10:47PM | B710054B | E0411F0F | 9A1F7044 | 3AE4D1BA | 067919CF | A95ACFFE | 97D368CD | B98C957D |
| 48893 | ^ 06/16/2007 07:38AM | D148491E | 2D5846C1 | F1582CF9 | 412CCA0A | 452F72B9 | 8EB4AC20 | 36155AC2 | 77BDAE04 |
| 48894 | ^ 03/10/2007 03:08AM | 0DE62452 | 1B56FC88 | FF4A4A2D3 | 71C052CC | CBB49C23 | 0322E506 | E086F16B | 2A2964BD |
| 48895 | ^ 06/16/2007 10:48AM | B70F18C6 | 67EF6883 | E8E990CD | 84B7C73B | 0A12F7F7 | 22676011 | 75C63458 | 4254EC16 |
| 48896 | ^ 11/05/2006 08:50PM | 933CC3CE | E5D33D8D | AE066C41 | D2070031 | C74E0A03 | 89B00A2A | FE90BDDB | D8798F29 |
| 48897 | ^ 03/25/2007 01:40AM | A1521829 | DBB497B3 | D02D5CA9 | 0E15AF73 | 0650BF0A | D8B993EA | F55117E4 | F3711744 |
| 48898 | ^ 03/10/2007 12:25AM | 0C529B50 | 11D994BD | 00CA09AA | A6C7FE64 | 1B3A499F | E045AB62 | B2E2ECA0 | 24A76304 |
| 48899 | ^ 02/19/2007 11:40PM | 54516130 | E44F994D | 821BB3CA | 904895CC | D4B6D596 | 00D44F35 | 8CED8E65 | E2C6ED48 |
| 48900 | ^ 11/23/2005 11:19PM | 8D2694E4 | 9AA3231E | 86DEE2D1 | 2841A893 | EA6F2E56 | 63D094F5 | E0FCF1B1 | 901A8736 |
| 48901 | ^ 11/04/2006 08:48PM | 49EAAE3A | A00AC743 | 788484B1 | B7D2F74B | 36138414 | 37A612D1 | 8B1EFAEE | 788B9DC1 |
| 48902 | ^ 11/04/2006 08:46PM | F8FA9812 | 897690E9 | 33A0A441 | 30DF95A3 | 31F8067D | 65DAA45D | C79184FD | 661055BB |
| 48903 | ^ 11/04/2006 08:37PM | 90164CCE | AE06384D | 95B5E282 | F3C6D916 | 780623BC | 7F7362DD | 5025CE19 | E236239B |
| 48904 | * 09/23/2003 06:49AM | C0AD253D | 0653798E | 717DF289 | 69EC5727 | 78253127 | 908D1CF7 | 10B6E510 | 388D6211 |
| 48905 | ^ 11/21/2005 01:53AM | FCBB8024 | 04974098 | 35E9CF43 | B9513F9A | F325C6D9 | D8F9B3D3 | 7C2DB5FD | 51E0CBFF |
| 48906 | * 05/03/2003 02:42PM | 6FF0BE0B | C08ED63D | 8A2410B5 | ED475442 | 941BBE65 | 16A7C051 | A469212F | E0E99215 |
| 48907 | ^ 08/31/2006 12:29AM | B4BA0F0F | D32E7A3C | F018EAED | 6C95119F | 3E3C59E0 | 89FC4076 | 3D5351A4 | 5120E9A1 |
| 48908 | * 03/25/2002 12:52AM | B238D56E | 6B4F1B61 | DF1A02CA | 17014B52 | B13BAB9A | D01C806C | F570BC8B | 12FA6385 |
| 48909 | * 03/25/2002 01:31AM | 9D7603A0 | 3FF3AB77 | 6D6610C5 | 2FA68374 | 106D79CE | 40B74E8E | AF0FCF5F | 30859E18 |
| 48910 | * 11/19/2001 10:17PM | D2C78462 | 661A615E | 819E1822 | 5BA1270A | A2E57588 | 0845BBC4 | 7F047B38 | 3F57F96D |
| 48911 | * 08/03/2004 04:52PM | A3FED014 | 67EBA2A5 | F2569F90 | 8DCC63B0 | 1F5E862B | CCF39BC7 | ED57E8D3 | D1D51B6E |
| 48912 | * 03/10/2004 09:18PM | AE0349DA | 27DB2683 | 84A0BD0F | 68EF8B7A | 367D3D1F | 793ED98A | F5CA48D2 | C9DCD16A |
| 48913 | * 02/16/2004 11:02PM | A0561B2E | 09A4A242 | 27512EDC | 852B5A59 | CC2885D5 | A5CB00CA | F73864C7 | 3D337DC5 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 48914 | * 05/10/2004 12:19PM | A50A4B60 | 415FF229 | 2F2D0535 | 4D04AE45 | 27376E72 | 1A2FBB1F | DFE73765 | 7BFC1BCC |
| 48915 | * 05/10/2004 12:25PM | 67135E08 | 28647361 | 3C32B1FC | DB7BC999 | 75CF181D | 6869CB69 | 192BD043 | 58D59BFA |
| 48916 | * 12/02/2001 01:29PM | C126F650 | A5E67BFD | D985197D | 48501125 | EC9A7F72 | AE29DF79 | 0A6DAA3B | 317D474E |
| 48917 | * 05/01/2003 11:10PM | 604C023B | 659675C6 | CF35DB33 | 10E14E9B | D301AE53 | 50841B90 | 818D60E5 | C59DECF9 |
| 48918 | * 05/01/2003 11:13PM | 74640D3F | 94B17192 | B421E9D3 | EEFEEF99 | 9CF030D3 | CDFAB050 | BAFD36D4 | 56A7E48D |
| 48919 | * 03/28/2002 11:18PM | 3E5332E4 | 436B7379 | 07026562 | 91F3126F | 57767AA0 | 28B378FA | 74668296 | D319B589 |
| 48920 | * 02/05/2002 09:41PM | 924FA7B9 | A0E6A82E | 54B06A92 | 05A03E88 | 13E72C63 | 9E6F49F3 | 4C6D027A | 25B31ADF |
| 48921 | * 04/17/2003 03:22PM | 95B4ACC3 | 037B7704 | 16603AB7 | 9C1F3EE7 | 78115FB5 | 456CCA95 | DC6E55F4 | 1232402E |
| 48922 | * 02/05/2002 04:18PM | 1125AD67 | 71E59095 | A1163F04 | 1C351597 | F762C18F | 712861D6 | D49C4C7D | DC02FFD3 |
| 48923 | * 02/04/2002 12:23AM | 387B7F0F | 3C1106E1 | 0BF3EFF8 | E2C6F254 | 6D1505D9 | 9281CA12 | D84CBF57 | F9ADD500 |
| 48924 | * 02/04/2002 12:22AM | 207C347E | 845F94A0 | 8A224DE7 | 6F8E5112 | 42682776 | 580A6FF0 | 48BB4713 | FB715E4F |
| 48925 | * 12/25/2003 12:56AM | C7E6E1D0 | FA0FAD4E | CC81DBFC | F8C4F9BC | 0447C10A | 70865797 | B654162B | 54917B18 |
| 48926 | * 12/25/2003 12:56AM | AEF59512 | A5FFC5DF | EDDC857B | 05508CE3 | 46AE8735 | E371D19E | D9F5961A | 5B0A206B |
| 48927 | * 08/04/2003 08:52PM | 53B97320 | C7D042DA | 6C511400 | 21D824D1 | 14F52C4F | 658D1292 | BCB8FA2D | 25FB5D65 |
| 48928 | * 06/14/1998 09:25AM | 8A933481 | 20880ED4 | 8FE2E080 | A06CE460 | 4D5CD7E4 | 17A15F7A | 8A0A0AE9 | 90D0DF4A |
| 48929 | ^ 10/26/2006 05:18PM | 066C8E8A | D474288C | 47C482A2 | 2FD0C93E | F833D131 | 34F62BFA | 693BA320 | F8926354 |
| 48930 | ^ 03/10/2005 06:41AM | 5E88884C | F232CD48 | AB6E41F6 | EADA5938 | 348497AF | 1D0BD844 | 95479213 | C2EB3BF2 |
| 48931 | ^ 03/10/2005 06:26AM | FB264888 | 892CDEF0 | 924AE89C | A40F4ECE | DB702E9D | 444306BB | EB7DFFA3 | AC69065B |
| 48932 | * 12/12/2000 06:10PM | AE4F5783 | 4866A728 | AAF7E1DE | 33EF1969 | FBD0181F | DFA38CAC | 7DF03F11 | 025C5B9C |
| 48933 | * 12/07/1997 08:52PM | 7EE18785 | 2EAF6969 | 5D379A04 | 727B0D86 | D5F76440 | E9BD3731 | 0BC2F765 | F35084CB |
| 48934 | * 12/13/2000 01:10AM | 0FE91ECE | 5B134D5F | 9E4AAAC6 | 8379D639 | 608DF4FC | 0ECCF99E | D146162F | F920106D |
| 48935 | * 06/14/1998 01:05PM | 39C27F1A | 59F50E4C | C70CB8FC | EFCB1187 | 4005B6E7 | 0C811B7B | 71FC92EE | 93760E49 |
| 48936 | * 01/19/1998 12:45PM | 12E9E702 | 0308E032 | DFC9A83D | 210A11F6 | 4C9A8279 | 99BDA796 | E5B3E48F | 9C2941C8 |
| 48937 | * 03/08/2002 04:04AM | FD6BAC9F | 7471B7C6 | 06523A65 | 3D497766 | 77CFFB0C | 14061BA7 | 93148792 | 999B765F |
| 48938 | * 02/02/2003 03:24PM | D674E7C5 | B00BB5E3 | B3820987 | F4F4574E | 6E36C425 | 246F7115 | 98584B77 | BC35A395 |
| 48939 | * 02/17/2004 02:56AM | 52806282 | 4F6D7613 | D7161C31 | 7ABC04FC | E00BD15E | A4A146EA | 30AE9BF1 | DB973022 |
| 48940 | * 02/17/2004 03:30AM | 393F1085 | 835557C8 | 89FB06EC | C0C08BF3 | F5403E33 | 87E57B91 | 522738D7 | 72718630 |
| 48941 | * 01/30/1999 07:25AM | 077FCC04 | CBD10760 | E048E320 | EE002FBD | 24DD8369 | 8282FA97 | 11DDA401 | 562CD573 |
| 48942 | * 03/08/2001 03:59AM | 0E12CA07 | 6A99502B | DED3BABB | 7BD51FB6 | F661323 | 92F46AC0 | 4C2E1BD7 | 632481CC |
| 48943 | * 06/24/1998 01:00AM | 9BBDDC5A | CA76616C | A7898303 | E769C804 | EE176718 | AC0D370C | CD4E38B5 | 11B78D1E |
| 48944 | * 06/24/1998 01:00AM | 36CA3A45 | 4A04E936 | C9B503D0 | CA885101 | 27A8D0F5 | 29B8B122 | 97CFF43B | B6B9F151 |
| 48945 | * 12/17/2001 08:48PM | 76506C2E | 85A4E2BF | EC4EF2B7 | CE88A7CA | B52BCE58 | 4D6BEDAC | 0759A488 | 0C057A8B |
| 48946 | * 12/13/2001 12:54AM | 12242F54 | E35FE334 | ED0FC612 | 3765AF33 | 5DC15A9D | 204B95D2 | DBD3DFF6 | F12DC67F |
| 48947 | * 12/13/2001 02:45PM | 973101AC | 09D99D5B | 9D698A1A | 74EB3A88 | 567D5540 | B1E7EFA3 | 570FF5E0 | 1DA3BAB3 |
| 48948 | * 02/20/2002 10:59PM | FE1B89AB | A6501908 | 50BE4000 | 1677F1DA | A0C576F2 | A69E647D | 79E6193D | C4D4C6C0 |
| 48949 | * 11/27/2002 10:06PM | 1F1CCE3C | 7BC07D30 | 648E7095 | 1764DEE2 | A5E8BFFB | AAF21FDE | 63B6FF3A | CC1ED888 |
| 48950 | * 02/25/2002 03:46PM | B6440D2E | 7C8AD748 | 82196E6F | 77A0B9C9 | E7F0A48D | B1A70C1A | 875890AC | EE038D19 |
| 48951 | * 03/06/2001 04:06PM | 713DAC8E | BB0BEAEF | E64BCA7E | 55694E5E | E7A7CC05 | 36D8E44F | C63B3CEA | 4BE3F3FA |
| 48952 | * 02/17/2002 08:39PM | 7D0AE5AE | 98E8D168 | 32DABD6E | DB6DACBF | 696A2822 | E05C4087 | DD78BFDD | D7B5AA03 |
| 48953 | * 02/17/2002 08:42PM | CFF8310A | 6EE9F667 | 5454212B | 8FB5737C | F94BAFDC | 1292C1FF | BE74B2E7 | 893F2104 |
| 48954 | * 03/24/2002 07:54PM | 91742302 | 70FB1E4C | 1B551612 | 6E2DD8F3 | 26A6D3D1 | 0C03DFEA | 486DC8E6 | FBAA4DCC |
| 48955 | * 03/24/2001 11:43PM | A9515E3B | 344F7513 | 7133202B | BECAB270 | B3932B08 | 723DF760 | 630BEF11 | CDB89EF1 |
| 48956 | * 12/23/2001 05:17AM | 584493E7 | 337950B3 | C742516D | 359963DF | 8C0C9222 | DEC3E492 | 794AF338 | 32F84442 |
| 48957 | * 03/24/2002 08:33PM | CD49F2F2 | 8F3A6CE3 | D8BFE734 | 3CC4AE1D | 173928F7 | 9910C925 | 49D739AD | 544045AB |
| 48958 | * 12/22/2001 04:10AM | F467E146 | C6A93B10 | 6F59E091 | 600B121F | 164CD254 | F0D131B4 | 03A7029C | E8C44E92 |
| 48959 | * 03/24/2002 08:26PM | BBA14B78 | B31E4615 | 4217C8E8 | E097D880 | 2B10BAC1 | 7E21D47F | 5CF44445 | 6AE9E685 |
| 48960 | * 03/02/2003 10:43PM | 74BD3FE4 | 5AC3E8F3 | 3A012AA4 | C81D1049 | 31025194 | DD485377 | 71DC2930 | 22EFE6CF |
| 48961 | * 02/25/2002 01:22PM | 4398214E | D560218C | 9B4AC975 | FA78953E | 3D191BFB | 8CF87295 | B583F820 | B749961A |
| 48962 | * 02/21/2002 08:30PM | 35201007 | 0CCC835E | AE88EAF2 | AB183E5D | B90BA66C | 525C4A9C | 1EDEB316 | A0378D61 |
| 48963 | * 02/28/2002 05:10PM | 9618E6C8 | BF4B2B23 | 526523AB | 038D8779 | 0B5425B1 | 0D3CCC1D | D165E9F0 | BA6E8280 |
| 48964 | * 04/27/1998 04:55PM | B76FA981 | 583DEE35 | 06655F3F | A096918C | 357399E1 | 2E3A0F3C | EA3B56E4 | B27A6BCE |
| 48965 | * 04/27/1998 04:55PM | 92859CE8 | 9332B5F4 | 6CEDBA59 | 82D427A8 | 0D720B44 | 21E36E68 | 474DE95A | 060ED002 |
| 48966 | * 06/17/2004 02:30AM | 30F0477E | 4B2DA5E6 | 38B17BB3 | 39CF21DA | A7B6DEF4 | 1EFE21A0 | 5A8ACB9E | 3C41BCD1 |
| 48967 | * 06/16/2004 09:49PM | C33C76BE | D540F01E | 984D6BBD | F917A396 | 274B8FAA | 8BACAD03 | C519DBD4 | EECF278F |
| 48968 | * 06/16/2004 09:43PM | 8F6BE508 | CF7D676F | CF68E813 | B10D60EB | 1F064BC2 | 97ED18CE | 52C9A2EB | D073D003 |
| 48969 | * 06/10/2004 07:21PM | 196910E0 | 163257FC | 00608F5D | 18AF944E | E39B2754 | 4FA3138A | 767B3D29 | 4598C1BD |
| 48970 | * 06/10/2004 06:52PM | CC0524DB | D1C6F17E | 6290140A | 41ACDE5A | 4F510959 | 176FBAEE | 833BED9C | 0B2E6223 |
| 48971 | * 06/10/2004 06:49PM | 228EFAB8 | 94714C5E | 9424177D | ABBF920F | C47CA08F | 7FCC03CB | 23193E1E | 45B5255D |
| 48972 | * 06/17/2004 01:08PM | 4796F577 | 27F0F7A0 | 22F9BFB5 | 6D328C54 | ABCAF0FB | BBFE7EA3 | 1C344C5F | 46CEED83 |
| 48973 | * 06/16/2004 10:00PM | CE0D2B17 | 530B3F4C | 12B974CA | 51CD5E30 | 302EAE54 | 646C2D81 | 045F7E93 | 46A1A5DC |
| 48974 | * 06/10/2004 07:03PM | 48A0159A | 0EC72FCF | 6808D6F4 | A1E75B6C | 8C579236 | 034B34D7 | 4F39F078 | D63370D9 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 48975 | * 06/17/2004 01:09PM | A2F1618C | 9B5A0636 | 4BEC3BF7 | 7B03C0F7 | 31E3588B | 94DA0C2E | FD582B10 | 3B022A8C |
| 48976 | * 06/16/2004 10:32PM | 002A3BCB | 3E31B043 | F6214F6B | 5E739768 | A94C958D | 271ECF49 | BA35D908 | CBBAD856 |
| 48977 | * 06/16/2004 09:53PM | A4E22C20 | 42C807BB | B879CC33 | 46B3D44A | 2E26B1DE | 37BDE97C | EA358F66 | 4D17B1CD |
| 48978 | * 06/16/2004 10:45PM | 7F5F6CB9 | 2AFC868F | 78748927 | 1656362C | 00A8F269 | 2A404251 | 2E4E92F0 | 9C181BF6 |
| 48979 | * 02/22/1998 03:13PM | 3AF45FD1 | BC14C133 | 71B9180C | 38D3C07A | 0EDCB992 | 5D851F81 | 20F32D8F | D11C391E |
| 48980 | * 05/02/1998 11:35PM | 9102DB8D | E3A12BAE | D88F0579 | E80C9C62 | BDE721C4 | C039FF83 | 5542C237 | 0695F1A1 |
| 48981 | * 12/14/1998 03:31AM | C0C6A2E6 | 7E49A69 | C17EB815 | 4C048837 | 34750160 | BE2D20F1 | DF27D770 | F1EA5DFD |
| 48982 | * 03/08/2002 04:09AM | 5079F9AF | 5EE7E43E | 2E685B95 | 8944AD2E | 57F61038 | FF90759A | D28D23D3 | 1337131A |
| 48983 | * 09/07/1998 02:20PM | 918BED0F | 87565748 | 71B18297 | 41BF1CAA | 0F24A7DC | A19CB1E1 | E2654982 | C28517B5 |
| 48984 | * 12/14/1998 03:44AM | 7A605CDA | EC03B823 | 4F71F919 | 71B5365D | 82F10295 | 556F5529 | 48F9E8FA | 758266A6 |
| 48985 | * 12/19/1998 06:09PM | 3F6C5947 | 55026291 | 133021BA | 6DCAEEE2 | 8B595CAA | B7EA4A42 | 7306D6F7 | 0D856A67 |
| 48986 | * 03/02/2001 07:46PM | B87450E3 | C24B9BE8 | 342D6DF9 | 5997A427 | C465D669 | 0365C794 | 1E986911 | 5A26A477 |
| 48987 | * 03/08/2001 04:07AM | A4A04A36 | E6B576A6 | CDDE0D44 | 6A214C0C | F7F47A9D | 568A25B7 | 24C3680D | 4BA47357 |
| 48988 | * 06/22/2002 12:04PM | B9CC3F27 | 17707E21 | EF0CCECA | FB353ADB | 7FE69C89 | 87524BA4 | 312BDF07 | 4A52FAAA |
| 48989 | * 05/31/2004 05:07PM | B2618EA5 | D9E70719 | 5C418CEC | A21920C5 | 76E869B7 | B7B21C1E | E7560570 | 98DD3A68 |
| 48990 | * 02/13/2002 09:08PM | CA904CF4 | 9DE7DA29 | 6850B3C4 | E0C93F2D | D3C49666 | 591B3BEC | 436FA5A8 | 629C50CB |
| 48991 | * 04/29/1998 11:54AM | 965A1763 | 1D85DD4D | A11DDF27 | 37C5E183 | 6F9F39F0 | 64E628D3 | 6AC5A72A | 94E76EA2 |
| 48992 | * 04/29/1998 11:54AM | BC9A9F70 | 5A150DCA | 91470321 | D29DCC0D | ADA36A24 | A680AADA | 03F63E41 | 41A6E37C |
| 48993 | * 04/29/1998 11:54AM | 6677848E | E2F275B1 | 88E7678F | 1D522FBB | 0C89696D | 66D50C00 | 3E809BA0 | 6C5E5E13F |
| 48994 | * 04/29/1998 11:55AM | 114F77B2 | 0234997F | AF698D4C | 5577E10B | 853129B8 | A899AC23 | 4A41C1D8 | F2E4FA13 |
| 48995 | * 04/29/1998 11:55AM | DE6CF1C3 | 912FBDB1 | F403A15C | 415C9038 | C567CA71 | 7DCAA22F | 7D2ED218 | 90870624 |
| 48996 | * 01/22/2001 09:18AM | A4B53B04 | 82EED782 | 1073AC32 | 17C05B2D | 5D9C035B | 18F0F04F | CF6F19AC | B3E98615 |
| 48997 | * 11/29/2001 08:55PM | D771C17A | 01D6D296 | D7A68B82 | FD1B20C4 | A378DB25 | D14771CB | 99C68146 | DE34E82F |
| 48998 | * 11/29/2001 08:55PM | E0918ABE | 792C4531 | F054A018 | CD2D8EDF | 33C585AE | 039AAA87 | 7066AC40 | 867DA3FB |
| 48999 | * 11/29/2001 08:56PM | 76F208B6 | 8183C6F2 | 38C6DFCF | 19F15C04 | C97F115F | 4CF45254 | 829AE5A5 | 16A4D6D1 |
| 49000 | * 03/08/2001 04:04AM | 1F070A5D | 94D7A081 | A02C4BD6 | EF74F795 | 41A56260 | C5556AD7 | AA19B827 | 184C305E |
| 49001 | * 03/05/2001 02:21AM | FFB45F52 | 3EB3726B | E80FF155 | 4F9CBAA2 | 26AABE0E | 9479B94F | 7A59E334 | 1BCC8537 |
| 49002 | * 11/29/2001 01:28PM | F7BC4F8A | 025D1DE8 | 8883DE9D | BAD7349B | 35EE9E4D | E388726F | EBCA7ECE | 7DEBD27A |
| 49003 | * 03/07/2001 02:42AM | C3431CF2 | 3E6298E7 | 897A8F5B | 9332C487 | AD6AF9DA | 6393ED84 | 1A571392 | 2907337E |
| 49004 | * 11/23/2001 05:59PM | 2C483470 | ED59F9D7 | DFDA1E7B | 538BE87A | 7E2A1854 | 49C46626 | 59526257 | 02E04E2B |
| 49005 | * 01/22/2001 10:55AM | 09B29C6E | D430FF8E | 6079F1CF | 48749007 | 2EB168DD | A82E74F8 | 2A248438 | 9FB321DD |
| 49006 | * 12/12/2001 04:00PM | 4161AC33 | 8C838D09 | 89DDD450 | 7570CC9E | F71FD5B2 | D726E10B | 0F349F68 | 46E06106 |
| 49007 | * 01/24/2001 08:12AM | B1362514 | 2FE4F147 | F8321CB3 | B83FFDAE | 5E73F852 | B0303635 | 4F9EE77A | 55802E7D |
| 49008 | * 03/08/2001 03:56AM | BE43503E | BBEBA201 | 088BC905 | 1824763B | CDB8E9EA | 15696C0E | C1BB418C | BE09A196 |
| 49009 | * 08/04/2003 08:52PM | ADD59671 | 17071CD1 | 2CF99852 | 0475D922 | F97BE779 | 2F32A6C4 | 047238EE | F70DF0D4 |
| 49010 | * 03/08/2001 03:55AM | B8E07CD0 | C4D84ED7 | C8260D71 | A5041EE5 | CF6A866A | 28655BFA | BC2C93CD | 011A3994 |
| 49011 | * 07/21/2004 10:27AM | 914F75C1 | 385C64CE | 06B71B50 | BEF01F77 | C89C4499 | 48EE20B0 | 9ADC4448 | E0D758D2 |
| 49012 | * 07/21/2004 10:54AM | C9091629 | 67026844 | 37BC0B4F | 575AE4AB | 920C0BA0 | 8A22755F | 0F692630 | 24F72F3B |
| 49013 | * 11/28/2003 05:16AM | DB796A55 | 0D0C9D46 | 25FDDEDE | FF794D66 | 971083CF | AA42C946 | 64AB11B5 | 5E98B80F |
| 49014 | ∧ 06/11/2007 04:45AM | DF55E13A | 7A678788 | 5EAE8A84 | 3FD2BB3E | C02670D4 | BE127944 | 88ABAA6D | 4F0C92AC |
| 49015 | ∧ 06/13/2007 07:10PM | 0BBBA652 | 4A03CC58 | B2B49745 | 4029FEE4 | 9A9D171D | D34D3744 | 381E37C2 | 5AC1449B |
| 49016 | ∧ 06/28/2007 12:19PM | 123CA9EA | ACBCF4E5 | 1F2989FF | 562249DE | B1508643 | 22B5B9E3 | 624750EE | 059AB0E0 |
| 49017 | ∧ 06/13/2007 03:48AM | 4DA23D6E | 56B27CC9 | BEB78D37 | 7779A868 | 1664DD38 | F301D1E6 | E2C71F0F | 432309DC |
| 49018 | ∧ 06/13/2007 05:36PM | B608789F | 9B6EDD58 | 56B835ED | 8F27F90D | 8A2EC287 | FFFC80BB | B7EB6AA5 | E6072787 |
| 49019 | ∧ 06/11/2007 04:51AM | 1839D5AA | 9820F42F | C00117B1 | F1634073 | 45AEE533 | FACCDA31 | 440CD2EA | 637F2CF1 |
| 49020 | * 06/23/2004 01:17AM | 6625BF35 | 9C659ED7 | 5DA6117F | 5B2CF150 | 4E38CB13 | B140723E | A77EAD9E | BFB2DE7C |
| 49021 | * 06/23/2004 01:09AM | FCDAF2AF | 6C63D9FA | 92902895 | 05731CFA | 73BF90CB | D633E208 | 651C1DB0 | D03071B7 |
| 49022 | * 06/16/2004 10:08PM | 2BF32C41 | B23B528D | A4AFFB1E | 92FA431F | A8816415 | 9261AD91 | 633E05F8 | 00521A83 |
| 49023 | ∧ 07/09/2006 06:43AM | D53A5961 | 3C6AF702 | 4AA24FB5 | 6D0D9236 | 072FC74E | D2F20EDC | 02DA9169 | C190D79D |
| 49024 | ∧ 07/09/2006 09:39PM | A1CB7DB3 | 53B5DA4A | 08C6ECB1 | 3E9E2655 | 2FAB42C6 | 1D2EF67C | 954ABD26 | 6F077741 |
| 49025 | ∧ 07/09/2006 09:39PM | D547BCE3 | AFBAE89E | BB18F2AF | 30FBFF6B | E0DA244B | F51E50FB | C3AD568E | 47885521 |
| 49026 | * 06/23/2004 12:52AM | D0383093 | C0444942 | A9625CEB | 840DFD4C | FE8EF5E2 | A8C446D9 | F5DB4B73 | D86924AF |
| 49027 | * 06/13/2004 08:16PM | 5BACB822 | 7F62A511 | 7CC7FC56 | AA10B3DF | 7E2F4FAE | D2640E66 | F45F6C1C | EA2C8FA9 |
| 49028 | * 06/22/2004 01:55PM | 91E2B460 | 709A119D | 6671C641 | 3331ACF0 | 97A316E0 | 4AA06638 | 6BD036EF | 4225E8E8 |
| 49029 | ∧ 10/26/2006 04:07PM | 62E6D10E | 3A867278 | 713B335C | 067F4000 | B2BBD535 | 9F8E15E2 | 63D6D8F1 | EB20BE3E |
| 49030 | * 01/12/2003 12:15PM | 5B47DF69 | 8D99536D | 8FB45EC4 | B73C5054 | 2362E174 | BF2E1F98 | 67594AD6 | 12F48698 |
| 49031 | * 01/12/2003 12:16PM | 603477E4 | B8B4B8A8 | E7516326 | 56F67822 | 7E7C56CB | 1C90F479 | 1019B0F3 | 4B85B9AA |
| 49032 | * 01/13/2003 11:03AM | FB23128A | AD9AB306 | 42E83A4C | A5166E2D | 029A6FB5 | DB4FDEBD | 82BEE460 | 206864B4 |
| 49033 | * 01/13/2003 11:04AM | 59B66E5A | 09D9C506 | B2A8B443 | 19C7BB25 | 4908E4EE | FE82A0E0 | 28CE3C9D | 07CE2E2F |
| 49034 | * 01/13/2003 11:04AM | B66EBAF4 | 7FDC9602 | 1507778E | 5484A85C | DAACC951 | 58E89483 | 41E88626 | 592C490B |
| 49035 | * 01/13/2003 11:05AM | 1F53D05B | 013D8D33 | DDAD51FD | 18C2C285 | 3DF343CF | ED46F4A5 | B2CFBACD | 6EC1785D |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 49036 | * 01/13/2003 11:06AM | 7957029F | 5A854DB0 | 9444A337 | E039AB3B | D18FB729 | B22216A4 | 228B59D3 | 65C5E170 |
| 49037 | * 10/28/2003 01:10AM | 808C345B | 357D54F2 | 9696837C | 0E11B258 | 930EC969 | 8393DF1E | B4F6485F | 245B2C04 |
| 49038 | * 10/28/2003 01:10AM | AB62ED2E | 08E16B3C | 16F6420E | 564ABE6C | D982C34B | 3309BA45 | 37E50A87 | 0CF0F3E3 |
| 49039 | * 10/28/2003 01:11AM | 9A57595A | 881E73EF | E6C8155A | 293DC878 | FD9EBF15 | 696C581A | 4F6C5892 | 72C45074 |
| 49040 | * 10/28/2003 01:11AM | 937D12B0 | F3413542 | E43ACE9B | 4B45518C | 8E459C04 | DF2687B4 | E5633C66 | 52C8A4FE |
| 49041 | * 10/28/2003 01:11AM | 13645189 | E5FFDDD5 | 00BB8579 | 9E5ED787 | 3186395F | 5AB55015 | 17638F48 | 6F3E3A35 |
| 49042 | * 04/26/2003 05:11PM | 398BC0E5 | 76C7C47 | B98DC2E8 | 2955E15C | 1151E705 | 41D9A828 | 9AB8AFFC | AD4EECFA |
| 49043 | * 04/26/2003 05:11PM | B20D7737 | 254CA3B7 | 80061E22 | B47FB50F | C153E501 | 692E48E5 | AE0FD26A | 0C469012 |
| 49044 | ^ 03/22/2006 11:17AM | 04DC3B7A | 322D51E3 | 37071754 | AC619100 | C9448FC5 | 15AA8D7D | 9A30D5EF | 2E89B3D5 |
| 49045 | ^ 03/22/2006 11:17AM | 0BA110B2 | 45C9159D | C2082266 | C872571B | 43AFF5F5 | ADAD0862 | 955D7DE1 | E9CEFD3 |
| 49046 | ^ 03/22/2006 11:18AM | 22CE9953 | B16D3072 | 78D2F058 | 9DE9AC83 | 195051F2 | B2852706 | E4E3C889 | 60406EFA |
| 49047 | ^ 03/22/2006 11:18AM | 12DBEA56 | 88986934 | E18620F3 | B38357B7 | E6EBD28E | BB3BF246 | C16544D2 | 2C99A7E8 |
| 49048 | ^ 03/22/2006 11:18AM | AD32D00B | F2D086D2 | B31E1C21 | 4D331AE2 | 6A31DE5B | FB8719A2 | 9323DFC1 | 7721D715 |
| 49049 | ^ 03/22/2006 11:18AM | 8527CE7F | B649E30C | D7D59E35 | FEF7C0FE | 958B45EF | 52D08C19 | C44CA89A | 10E039D8 |
| 49050 | ^ 03/22/2006 11:18AM | D92C525A | 4A728DC8 | 3F27ADBF | D254A5D0 | DE7BAA8B | 114041BF | 85867830 | 8BCDB68B |
| 49051 | ^ 03/22/2006 11:19AM | CCFAAEAA | 3FA8448C | 6A7928F3 | FA51BE9D | 5D518C46 | 9DB5EF95 | 2BF869E0 | 24D86699 |
| 49052 | ^ 03/22/2006 11:19AM | 2D579146 | 6959DFD9 | A9A2AAFD | 583F1FA2 | A55A798B | 24DD7ED5 | C96C611C | 0BDAFE7B |
| 49053 | ^ 03/22/2006 11:19AM | 247B30F3 | 6598C559 | B9C53595 | C61E86AE | 2648C430 | 80B56A51 | 52C0443C | B84668D1 |
| 49054 | ^ 03/22/2006 11:19AM | 6BA3130D | 74EA3E3E | A4B0A50E | D1B6D4B4 | C03DFE35 | A1570E52 | 3DCB565C | DCBC5E1F |
| 49055 | ^ 03/22/2006 11:19AM | 50F85910 | 0B833B1B | 33010041 | 17638839 | 704B9174 | 8EB5E6B7 | FEC888A2 | A782E1AC |
| 49056 | ^ 03/22/2006 11:19AM | 5F7A2AEF | 83C12162 | C753EA00 | 515778D9 | EA9D212F | B6149206 | 7F82EE81 | 555B8121 |
| 49057 | ^ 03/22/2006 11:19AM | 1EC210C2 | A74C82BE | 994C9656 | 1A3ACF90 | D4586595 | B0F6447F | 3B40C607 | 73477AAA |
| 49058 | ^ 03/22/2006 11:20AM | 82D101EE | 6BC517B3 | 900C6ED0 | 93D45B6A | 450CBA94 | D2180D5C | ACD40AB1 | 176DEB6E |
| 49059 | ^ 03/22/2006 11:20AM | F40C6CBD | 2023394E | 36AAA6C7 | 0DD4C0B6 | F9036D09 | 08BCC735 | BA7B996F | BF543199 |
| 49060 | ^ 03/22/2006 11:20AM | 0C1C6588 | B36433DA | 2D59EE08 | 86FE46A4 | 6BF26BD4 | 230C504D | 45A042CF | 2BC3F329 |
| 49061 | ^ 03/24/2006 08:52AM | 4EC93C13 | 113DBEBA | D931F777 | 0A6524D0 | 368A9B8E | BE02A457 | 0E977DFE | F2810FF6 |
| 49062 | ^ 03/24/2006 08:52AM | 4AC0B7AE | 5C8815A9 | 9026BD15 | AA0B0F12 | A961D3F2 | ACE1A210 | 92D0F059 | E1C9BA8E |
| 49063 | ^ 03/24/2006 08:52AM | A775207C | 2E2D3F9D | 8219EB57 | 76E0B66F | D2AB9B63 | 9CF0CAF0 | 1CE3B9D7 | 35EB8808 |
| 49064 | ^ 03/24/2006 08:52AM | 2F2D454F | FF789602 | 8CF8CAB5 | AA5C6186 | 1A147877 | 501938EE | DACDBD4E | C17C12CF |
| 49065 | ^ 03/24/2006 08:52AM | 12B30F49 | 9D3A4D4A | B670A4AE | F1D477BD | 67E44717 | 385E23FD | 4930D0E8 | D1B16BE4 |
| 49066 | ^ 03/24/2006 08:52AM | CC940EBE | 9DE30B7B | BEDB6A2B | 27D7C161 | E3BEF431 | 338CF777 | 39BFF562 | 5B34E3D7 |
| 49067 | ^ 03/24/2006 08:52AM | CCEB1000 | CC45C2A3 | ECAE168D | 112C4B3C | D2350D7D | 75B6480A | 809CAD3D | 3767E8DE |
| 49068 | ^ 03/24/2006 08:52AM | CE934ECA | B178A901 | 70C6F33F | D38C8E36 | 9BF71298 | 8E4C1FC6 | 8EA90B29 | AE078053 |
| 49069 | ^ 03/24/2006 08:53AM | CC8E40C8 | 69551309 | EFAD4435 | A329B869 | F67E1349 | C0E521D5 | C62EFDB9 | C37D9C05 |
| 49070 | ^ 03/24/2006 08:53AM | 176EF71A | B7FE0C01 | B40AF273 | D68F3A38 | 6F399DDC | 18B61F7F | 0AC2C171 | 9E2542CA |
| 49071 | ^ 03/24/2006 08:53AM | 71CB22E5 | 7EABF36B | 04F985A6 | 6B084160 | DCA5A083 | 5EC8B0E6 | FED77EC8 | FEB725DC |
| 49072 | ^ 03/24/2006 08:53AM | 828F8AA1 | 0B58BA8B | 2EF73449 | 8BCA2A1C | CA6BC1A2 | 27A04DED | 4F571361 | 09AD1923 |
| 49073 | ^ 03/24/2006 08:53AM | 5E38B69B | E8F93F84 | A9C5B208 | F1AFC00D | 0134E240 | C124F5DE | 2CDE5A39 | E7CEB89F |
| 49074 | ^ 03/24/2006 08:53AM | 4A8D4597 | 9269C6D7 | 0BFE6CBA | 58D18BF6 | FCA0A0BA | AF116FB0 | DB1E06B0 | 2FB73907 |
| 49075 | ^ 03/24/2006 08:53AM | 7493502F | 656DA2F0 | C9F5239D | DCFBD1A5 | B68CC2C9 | 46AEA05B | 15CB3C53 | EA8B0A90 |
| 49076 | ^ 03/24/2006 08:53AM | 3746D231 | CBA9792C | 1FCF5AD3 | A7E5E1EB | 98E9D538 | 19348E62 | 437F30BB | C9F15C4D |
| 49077 | ^ 03/24/2006 08:54AM | 40CC9ADF | 346A3207 | A0C13319 | 791379F5 | FBF3B294 | 40A7BB13 | 04C88CB3 | 5CEBC8BD |
| 49078 | ^ 03/24/2006 08:54AM | 5AB2EC18 | 956BAE35 | B42E6BF2 | 7F9F2E27 | DC1393EB | ABD01636 | 38986879 | 2341BC64 |
| 49079 | ^ 03/24/2006 08:54AM | F4103709 | D927E1DC | 457022BF | C518027C | E86B54D2 | 48EFA8DB | 7885EE1A | 89E9AC38 |
| 49080 | ^ 11/23/2005 09:14PM | 532D09D1 | 70723F6A | 44F12158 | DF5861CC | 1E8B3E51 | 48ACE0CB | 205AC065 | 89E7D0BB |
| 49081 | ^ 11/27/2005 12:44AM | 3852CD00 | 5746C1A5 | 94FB54AA | 6C06A210 | 0AA4F082 | 97B176F7 | 39B1D4A4 | 49E26018 |
| 49082 | ^ 07/21/2005 08:46AM | D1E9E598 | 78F629C3 | C7F8802B | 1B45CBA8 | B561BB02 | F3202595 | E5F90CC6 | 7979D35F |
| 49083 | ^ 07/21/2005 08:58AM | 29E52D0C | 6F90F231 | 48ECC641 | 3A2C0CAD | C71A05D8 | 337BA41D | A6B78C18 | 30C60EEB |
| 49084 | * 02/12/2002 12:44PM | 0C0DC91D | 737F5058 | CBEE3EEA | 5DEA490C | E0D80D29C | 88A711C0 | 86EA8DFB | 8E7CFAF0 |
| 49085 | * 05/31/2004 05:09PM | 30941DE4 | C4E265DD | 4C6756B7 | 341261AE | 0B60A283 | 11F7ED1F | 9E74FB30 | DE565989 |
| 49086 | * 03/07/2001 02:45AM | 4BB57CD8 | DC113283 | 6F005D5E | 20C28088 | 311681B4 | 670FC1CF | 899DAB61 | 6967A42E |
| 49087 | ^ 10/29/2006 04:17PM | 2AD31FA9 | A80E8775 | 998EF623 | 18D257C7 | F4F7040D | 0BFC8CD2 | 8A293C83 | FEED7525 |
| 49088 | ^ 10/29/2006 04:15PM | 79C650DD | 61071F23 | 05537218 | 5409396C | 90D27B8A | 6443169 | D29C28DB | 1787BD66 |
| 49089 | ^ 10/26/2006 02:49PM | 442B3AFF | 61935E25 | 0F74830B | 309AFDEC | 0D7B8EEF | 9684568A | DBB1D490 | C48F6161 |
| 49090 | ^ 10/29/2006 04:18PM | AFE8DFE7 | 5C57A01A | B627C799 | B0ACD871 | 90EC2753 | EC32C7E1 | BCB30929 | 382FF1B9 |
| 49091 | ^ 10/29/2006 04:17PM | FFCD7A82 | A3438B2C | 96D473DB | 2EA47ECB | E44E56F3 | F62FFE40 | 3B4F2F48 | 158861AB |
| 49092 | ^ 10/26/2006 06:33PM | 51676D7E | 04C7A080 | 8AD9662A | 8057A9CE | 2AABF32C | FB1865F3 | 05B38838 | 86FE2E06 |
| 49093 | * 11/22/2001 09:09PM | 1DE59B4C | E1E57A5C | 62A5FB08 | 3BDAF4D4 | 7B5FCE42 | 9044528B | 8E753C8F | B37C0BF5 |
| 49094 | * 11/22/2001 09:42PM | BE1BDB46 | EAB48BC3 | CD76932B | 84182A43 | 914879BD | a8B29952D | 7F64D0B2 | D4AF7AF4 |
| 49095 | * 11/19/2001 01:40AM | E87D3BAF | 5E528FD9 | AFFDE98E | E4D9452A | 1DFEDE78 | 6B17B54A | F74A885E | 9B87C0D7 |
| 49096 | * 12/15/1997 12:53AM | 13A15A47 | 6AC1DE03 | 2B251789 | 6254D199 | 476B29E5 | 26F70E16 | 3D5A6979 | DE7753DC |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 49097 | * 12/18/2001 09:42PM | 6DA14139 | BB8F5EFB | 93F9090A | B120484C | 0FCF00EA | A5E56E12 | 4889B42D | 3940C9F9 |
| 49098 | * 08/06/2000 10:48PM | 83058748 | CEAB063A | 93E3EBC3 | E88D1E02 | B8D3B0C1 | 48D76E14 | EFD4169A | 350443B0 |
| 49099 | * 12/04/2001 07:59PM | 55A59422 | 13D4DCBD | 948D2D54 | EA850AF6 | DA76B658 | 654275A3 | 8A00468D | A6C092CA |
| 49100 | * 12/19/2001 12:00AM | 3DECE51E | 67ECF22F | 4A177B58 | 53B9B3B8 | 0816E1EE | 2BB05048 | F1783FC3 | 3C3C1379 |
| 49101 | * 12/05/2001 10:30PM | 2050E8C2 | 6DB03B5F | 270B0A06 | A5DF5F73 | B3FA15C3 | 39C57843 | CE345B0B | FC28426E |
| 49102 | * 06/01/1998 05:15PM | B5B39661 | 10612422 | 3FCFFEFE | EA532975 | 58D70523 | 8208B4EE | A6A95CAF | 5F9DBB3B |
| 49103 | * 06/01/1998 05:17PM | CE287722 | C34D7076 | F980FBA7 | 8BE284BF | 173452A8 | 57275F06 | E704BF7E | 432903A4 |
| 49104 | * 08/12/1995 07:00AM | CE5EA628 | C17CB6F4 | 3F6D00A8 | 9EE0229D | 7185930E | 83F3512C | 0758175C | AFBC839C |
| 49105 | * 03/29/1993 11:26AM | 3B62D9CC | 7AF5BE33 | 2A88BF65 | 379D809C | 1522C74C | 43BD076E | 7B561E6C | 27972108 |
| 49106 | * 06/01/2004 08:20PM | C0968CF0 | C10B8EF6 | 340CD2C1 | 6B8BF736 | 35EABF99 | 25177636 | 58247353 | D082BDAF |
| 49107 | * 06/22/2004 08:54PM | 0FD2AAEE | FFB15A2F | 7E86E62A | BB8989BE | EB3528C1 | B924EC95 | D7C82BF4 | ECDF3A93 |
| 49108 | * 06/01/2004 09:14PM | 8DD0C843 | 3B255891 | 84CEA341 | 90D9A895 | D806F602 | 4E40FC77 | 7409DB55 | 0A4C9A0A |
| 49109 | * 06/01/2004 08:24PM | 66EE353D | 8DAE7E5C | 73D3DA12 | 0C97227D | 52075B5D | 72A5F195 | 9E5571B0 | B5F68FF8 |
| 49110 | * 06/22/2004 09:11PM | 0C72E455 | 31021E61 | 72B74809 | 2B433E7D | 506BBA3E | FB34E09A | F38B634E | CEC468A3 |
| 49111 | * 04/21/2003 03:53AM | C26607C6 | 4BF2FB36 | 3527FCC5 | 98862660 | D7113ACF | 84D09405 | 78DD19AB | 86ECA562 |
| 49112 | * 06/01/2004 08:52PM | 0D54F28B | 17009A2E | F230EB6E | D2C1FF0C | 905470B5 | 5F5D1CE8 | 4A4BA3F1 | 0953FB76 |
| 49113 | ∧ 11/13/2007 01:01AM | BA3E13D9 | D11BF703 | 8E313FFC | 9B09CE8E | C7712B1C | D607CF09 | 4704AE48 | 2112E9FF |
| 49114 | ∧ 12/06/2007 11:08PM | 2CB9C9FB | 5F7F948C | CEA977BF | 81C67C85 | 6677931A | 2262993C | 1CAC5E67 | 0C97AE5D |
| 49115 | ∧ 06/12/2007 03:39AM | BC99735D | 9166C6D1 | ED76C1A5 | AC473CB2 | 02D9DCD0 | 4D16F12E | 40FC6E1F | 170B1D08 |
| 49116 | ∧ 06/12/2007 03:38AM | AA5A94C8 | 1ABD8160 | F1FF88D2 | 764890B0 | F7796660 | D1557804 | 182D0868 | 67AC4DFA |
| 49117 | * 01/26/2001 09:29AM | E6AAE0E7 | 591D94CB | 46741680 | E29D6202 | 209EB33C | BD9EAC8C | 6A0E4B36 | 9ED776E6 |
| 49118 | * 02/07/1998 12:51AM | B8904976 | BC2A92E4 | 61504B93 | 0DB1CC69 | 22E3E80D | 0FD171C3 | B3CED9C1 | 65C67978 |
| 49119 | * 02/13/1998 03:43PM | 36606DC0 | 9CC18CFE | D6E04DE5 | 4C0DBBD3 | 6234F568 | FDB5225B | 20AD63D0 | B4E678F1 |
| 49120 | * 02/09/1998 07:30PM | 02728582 | 01055B58 | F800BA8D | D6E950CE | F51A99AA | 00CE665F | 07A0145C | 19B798D4 |
| 49121 | * 02/13/1998 01:55PM | 5D3EA923 | D42024BA | 4233890F | 8E20C430 | D3529AA2 | B6ED3481 | 6E4A495C | A9BD7554 |
| 49122 | * 02/07/1998 08:52PM | 0ACE975F | 807B9D0E | 365D7907 | 53BAAA6F | 855C4745 | 52510094 | 877B59BD | ABFC97DB |
| 49123 | * 06/04/1997 11:51AM | 750BB41B | 9618995F | 38790A59 | A105CF20 | 0A3AB384 | 5440E9FA | F699F34C | 9D2A35C9 |
| 49124 | * 02/07/1998 07:49PM | B9A47DF6 | 8B5E15A6 | 79151192 | 9D41FC9C | CB40C30A | 9D0F92F7 | 98599ECC | 536172D1 |
| 49125 | ∧ 12/18/2007 12:31AM | 54E55D9B | 5878B860 | 99E5CE1A | 2599CAAF | EB333B7D | 54ABABC5 | 67A60DD0 | 863E23EC |
| 49126 | * 07/26/2003 10:29PM | 1FCC7F65 | ADC94F60 | ED003536 | 5ECE690B | A2913121 | C14A7C08 | D6885046 | 5F96C1EF |
| 49127 | * 12/24/2004 09:27AM | F7C004AA | 383E89AB | 2859E2BC | FAD251E1 | 6CABE646 | F5005287 | 8E34AF57 | 20EACE57 |
| 49128 | * 07/25/2003 06:10PM | D428F4C1 | 17F89CA8 | 7FC7ABBF | F085E962 | E1EA2DBF | 79AB7461 | F72A08B8 | A5BBD56A |
| 49129 | * 07/30/2003 11:42AM | 344039A2 | 4E7922B7 | 426E8D69 | 819E5CAC | B45D9063 | 61EC544C | D41494D2 | 1A142E95 |
| 49130 | ∧ 03/25/2007 01:16AM | 1E6392B3 | DB9A322D | A2E7AB6C | A2644608 | ACD8AC59 | 979F0DFB | 5988067D | 25A589E2 |
| 49131 | ∧ 03/25/2007 01:23AM | 9752C872 | C96B5E8B | 2F2BDA7F | 0B3F1B3F | B89B707E | B7940EFD | 6D259FD0 | E88EB159 |
| 49132 | ∧ 03/12/2006 09:07PM | 152B16D3 | B971F1CD | 4043C6DC | AF234291 | 1FDE551C | 9DC30CFF | 0F794E9E | 398589F4 |
| 49133 | ∧ 03/12/2007 09:06PM | 5C42A9FC | D7A6AD81 | 3AE14DC8 | 33C22E5C | DD28E16F | 520CBE25 | EE096479 | F883BAE6 |
| 49134 | ∧ 03/12/2007 09:00PM | 0E057CE3 | C9000FBB | EC638600 | 1B0E95D1 | A44D4B2E | 9FEE055B3 | 0E0DE74D | 651179AE |
| 49135 | ∧ 03/12/2007 08:32PM | 564A8F31 | 556214ED | BC86266C | 843B8298 | BA00A8B7 | B3CD49EE | F5D1A08D | 064BF350 |
| 49136 | ∧ 03/12/2007 08:43PM | 1352434F | 581BF03A | D4F79D69 | 042976EE | D1431356 | B741F987 | DFC4C393 | 8DB3B763 |
| 49137 | ∧ 03/22/2006 12:40AM | 229AB746 | 83A62D72 | 20F40BB3 | 1BA14FF3 | B5ACF8A0 | 97B0046C | 62783538 | 329778C2 |
| 49138 | * 12/23/2004 02:19PM | 568A7A49 | 1DFD0936 | 1EDB1214 | A4844B07 | 4028C570 | DC20DB96 | 9915B640 | 4D1954AE |
| 49139 | * 11/01/2004 07:34PM | 3F4D5555 | 8F081CDA | F53F3861 | D0434023 | 6BF3318D | 81933CA0 | 43B34D3D | 4CBF8C05 |
| 49140 | ∧ 12/24/2005 11:01PM | B416B3AA | BEE429FE | 5CC95C4F | 2AF2862D | 5E637396 | C237E71F | ACEF38FD | CC152FBC |
| 49141 | ∧ 02/15/2006 03:13PM | 470202E2 | C25512DA | E743C1ED | F4D2D258 | B0475980 | 9D935C85 | 3728F0B9 | 6F59A693 |
| 49142 | ∧ 12/21/2005 11:08PM | 198BAAD3 | 7F72C5CB | D406DF63 | 75452BFC | 2DDA9864 | E6E6833E | 75A15A77 | DE5D988D |
| 49143 | ∧ 12/25/2005 01:01AM | 092E72A6 | B8E5387F | BC757937 | 0548BE6B | BE08D1BD | 3234B3AE | 75FB040E | 6FD11351 |
| 49144 | ∧ 03/23/2006 12:50AM | 24A063E3 | 1AD4AE77 | 1650C2D5 | A6A4BEAA | 87F94184 | 34485310 | 86CD5CF2 | 0419EFB8 |
| 49145 | * 11/28/2004 02:43AM | 4E6DF12B | 5ECB5C83 | E44572E5 | 66E78C03 | CBA96F69 | 07128670 | D1EE5F28 | FBA4C667 |
| 49146 | * 11/17/2004 03:27PM | 1FF872E6 | 24EFC041 | C85736DD | D1588EFA | 9664FCA8 | C349F34D | 3ABC7514 | B35B60B4 |
| 49147 | * 12/24/2004 08:15PM | 67821B58 | 7EB9ABAB | B957FECF | 5125E495 | 2E6B7A5F | C9556D62 | 231BA8D2 | 42516FEE |
| 49148 | * 12/01/2004 07:12PM | D8E2E089 | D8F0D980 | 5BC28BC0 | 903F9527 | 669DCF4C | B9EB9432 | ACEE68B0 | D0371A35 |
| 49149 | * 12/01/2004 04:58PM | D603F5BC | 755DFAB2 | AA5981E9 | B2BA29BD | 05061262 | CF2D170E | DBB969C3 | 4C591F0C |
| 49150 | * 11/07/2004 04:54PM | A6B43A3D | E2011E22 | 62A6A2C1 | 83A0DF0E | BC986B0F | 9925778E | 1F25A5AA | B226EA6E |
| 49151 | * 10/19/2004 04:35AM | 637FE24C | 5F98835F | 6FE5783E | F3131F19 | 99425957 | 5D49B18A | 32A4B3DF | C62E7A89 |
| 49152 | * 10/19/2004 04:35AM | A78A0BE1 | D96169DF | 4F7E926D | 243C32F9 | 28E5C50C | 0B1B744A | C1262D1D | 12252900 |
| 49153 | ∧ 11/12/2006 09:22PM | 61041611 | BE734151 | F9A32915 | 7CBEFF26 | CFD2F1AC | FBAD840A | EA7DBDC2 | DCEEEAE4 |
| 49154 | ∧ 08/30/2005 01:51AM | 616196E0 | 364636FF | 9E999D22 | 3DD9A8BC | B58198D8 | 07B713B9 | DC0A92BF | 8CF0CCC4 |
| 49155 | * 11/12/2004 02:15AM | E5011568 | EC0C9F0B | 8BFEB060 | C5C70D06 | E15BB568 | 6FD54C14 | 275021C7 | 8965478E |
| 49156 | * 11/12/2004 07:34AM | F4EB61CB | A42604F2 | 1119E041 | A678233F | 4867E10D | 39AA4D42 | 155774AF | A63FA212 |
| 49157 | * 10/19/2004 04:35AM | 6CD2C8CC | 136AA73E | E27B6960 | BE94F174 | 9123A015 | F60C1460 | 577A6F1C | F7226D17 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 49158 | * 10/31/2004 07:02PM | 15ED7691 | F8023C2D | 67C70A79 | 266885E0 | 4B47FA59 | A150792C | D24B203B | C2AD8D10 |
| 49159 | * 10/31/2004 06:59PM | 77E07CCC | 84FC6246 | 96FBFC97 | 74D2FDF7 | E4B7A10B | 8C4C10CF | F4CDF08C | 30FF5485 |
| 49160 | * 10/31/2004 06:59PM | 9229A776 | 3E25641F | B38567C1 | 7953852E | 7D18E4E2 | DD656236 | 04C854CE | FEFE70CC |
| 49161 | * 10/31/2004 06:59PM | A912E924 | 45B11B67 | B0F49056 | D82F84CE | 6A52B736 | 332482C7 | 8B1FCC7C | AD1005D9 |
| 49162 | * 12/01/2004 06:50PM | 71B77D55 | F8D43E13 | 76D51235 | CDE72399 | 2AD54C96 | 8D87FEE7 | 127EA999 | 770A7602 |
| 49163 | * 10/19/2004 04:35AM | 73307BA1 | 58D492F0 | A17E09D5 | B6E983E9 | ECEDC0B8 | 3072D32A | F22F5431 | FC82C7B4 |
| 49164 | * 10/19/2004 04:35AM | 6701195E | EE943AE9 | 297C62BE | 5F60C805 | 2E34A9D1 | 6264A2AD | AC4D1D30 | 9B7831D8 |
| 49165 | * 10/31/2004 07:04PM | B9CAE7B6 | 838DE4CF | 2FC50EFA | 4D8FC7CF | D1D25C65 | 255CCDF0 | C92E515D | 52C8F84F |
| 49166 | * 10/31/2004 07:04PM | 22C40409 | B437C88C | 35DE9992 | 58D8669B | 3890E0F8 | 99E6B7A2 | 409CEFED | 4B2F3556 |
| 49167 | ^ 08/29/2005 09:46PM | 2F02F03D | 591D1C9A | 81490811 | A4BBF54D | 25740FC  | 0618D41F | 42889415 | 44D62AFC |
| 49168 | ^ 06/09/2006 04:49AM | AC64594A | 341AE4F0 | 24343F74 | 4B275A0E | 59F3523D | 3114DF0F | EA47E2B9 | 47EF8D09 |
| 49169 | ^ 10/05/2006 08:28PM | 7DF3BEE6 | 93EF72CE | C88D12BE | 98486474 | 50F6DF56 | A9E8C141 | A69F8D49 | C6EF2EE3 |
| 49170 | ^ 06/07/2006 04:08PM | E35B2D08 | 32DDC335 | C0BC70A5 | 324ED42E | 16CF4129 | 8E2A0B6E | C90E87D9 | C7B8113E |
| 49171 | ^ 08/29/2005 09:37PM | 91FB58CA | 97975251 | CE8B5530 | 48AA716C | 5BC77D78 | 509D1EF3 | 1ADDAF1C | F8E517B0 |
| 49172 | ^ 08/30/2005 01:26AM | 8D7294B8 | 65EAB7D4 | FF8F409D | 6B70EA55 | 77E5EBA9 | 6AF746AD | DCE5A654 | ACC3CB72 |
| 49173 | ^ 08/29/2005 09:37PM | C29AC3B8 | ED552E1D | DC06ABEA | ACE0A792 | 35A7581D | 53A4158A | 3438BD5F | B5BA5FF1 |
| 49174 | ^ 11/08/2005 08:44PM | 69B9FFB7 | 23A1B6D8 | F383FFE7 | A9497FBC | 4BF42A73 | AD9CB5DA | AC4CD7C1 | 797F6D9C |
| 49175 | ^ 11/08/2005 08:41PM | 1F78F663 | 6FD5477A | C6888CA4 | 139C845D | B432D52C | ABE3198D | B940F8CB | 43969939 |
| 49176 | ^ 11/08/2005 08:42PM | A77151D2 | 1BAC271C | A2CD7C7B | D21E673D | 7E5EF441 | 83386282 | BFACEC63 | DF362D6C |
| 49177 | ^ 11/08/2005 08:59PM | 44ECD332 | 1A1EF836 | 66AEAC4 | 8E9C54D1 | 0777352F | C5B63EE3 | CDCC01D5 | 07516B13 |
| 49178 | ^ 11/08/2005 07:51PM | 46A5FA7B | 8B4FA92B | 4A1C8D50 | E15A1B52 | 5333F338 | E591AD64 | 3ACF2647 | 66069407 |
| 49179 | ^ 11/08/2005 07:52PM | 1D2E38F2 | C714AB2A | 347FC0A9 | 4D2C497F | AE98D58C | 68182553 | 115507B2 | 09C9E4A1 |
| 49180 | ^ 11/08/2005 09:00PM | 94AFCEED | 794508F2 | 1DF45488 | 45B56FA9 | 50C663DB | F369525B | 70EB253D | 7EE785DB |
| 49181 | ^ 11/15/2005 07:58AM | 450DDFAE | 98AD52EA | C56361B7 | 5AEB214D | 4CCAE087 | 672F13FF | 1DCEF6EF | 2B6FB31A |
| 49182 | ^ 12/27/2005 09:50PM | 1B6CE9AB | 82874FEF | 732AE08E | 2CFB3369 | 7A431E6B | C874F690 | C732BCD2 | CD84A266 |
| 49183 | ^ 01/26/2006 09:37PM | C8E42116 | 24381193 | 557DF6DA | 8C7DE64C | FB6C9C61 | 752B49D9 | AD6547B0 | CDBEC7A6 |
| 49184 | ^ 01/26/2006 09:37PM | DC678EC6 | 9C49F750 | BCFD413D | B8757A9D | 35D99219 | A2124ED3 | F587F437 | EDDD4115 |
| 49185 | ^ 01/26/2006 09:37PM | 0D3710F6 | E65FF360 | 3CEAD03C | A2DAEE66 | 5E3CE4ED | B64C2E4B | 7774303F | 2EA1E5FC |
| 49186 | ^ 01/26/2006 09:37PM | 298EEFA2 | 6C6468CB | 70B1D789 | C31F808D | 9865C280 | 5BE623CC | E8A8DA41 | 302FFFD4 |
| 49187 | ^ 01/26/2006 09:37PM | DE0A7E5D | 39A99F97 | 40C704D6 | CD4428D6 | B9BE88B9 | 462302F3 | 5E89A202 | B716B5BE |
| 49188 | ^ 01/26/2006 09:37PM | 87F4962B | C5F52FC1 | 83B01B11 | D13E116D | BEEE7089 | DE0980F3 | 9CB44BEF | 660EC860 |
| 49189 | ^ 01/26/2006 09:37PM | 592FA4A9 | A95C7975 | C9741B9B | 2BC60CB8 | 3F90637A | 2BADAAAF | F4B20120 | 87DF2800 |
| 49190 | ^ 01/26/2006 09:37PM | B70049EC | B9F02A3A | BBD9E809 | CAC53AB5 | D72AB413 | 12925268 | A81BCB0F | F164BD65 |
| 49191 | ^ 01/26/2006 09:37PM | 9B36E94E | 93360B20 | 4F9D1475 | 60D4F3E6 | 2A2DA8E7 | CF050F0C | BBFF09BF | 79EA4393 |
| 49192 | ^ 01/26/2006 09:37PM | 3B001596 | 89B8B2E4 | CEEEB7B2 | 7C176EA5 | AFE3A4E9 | 303BC79E | 868ACED2 | E4FFABB7 |
| 49193 | ^ 01/26/2006 09:37PM | BB5D0BC7 | 51CC0308 | 4AD8A0DC | DB6ECADA | AD726183 | D5BB3902 | 609D8AE4 | 8241B5B6 |
| 49194 | ^ 01/26/2006 09:37PM | CB181835 | D9778706 | 5531CB35 | 24093968 | 671C3A7F | 7041AE84 | AF73C1BE | 11AA5F2C |
| 49195 | ^ 01/26/2006 09:37PM | 8235C3F5 | B83249B6 | BF9B8E15 | B174FE72 | E623A10B | 5464D6B6 | ED8A3B5A | 67AD85E4 |
| 49196 | ^ 01/26/2006 09:37PM | 8148751F | 000DDDE8 | 47408DA8 | 437781F3 | 15A9F3C4 | DAC75E2D | AB8C7F37 | 4A31F6A9 |
| 49197 | ^ 01/26/2006 09:37PM | E73D4BB5 | 9542D686 | E9B2272B | 15B4A23B | 279BA471 | 3B7E4D69 | F07BBBDE | F89B91E7 |
| 49198 | ^ 01/26/2006 09:37PM | AF0C35C7 | 8E5B169D | EA01F727 | F6A4AAF5 | 5BEF03D0 | B564E41F | 1E5669B1 | 6E7A2552 |
| 49199 | ^ 01/26/2006 09:37PM | 7A4BDA08 | 7CD37A2C | A1B463CB | CD08AD55 | 63207375 | 7DEF701F | 52165672 | AABEABCA |
| 49200 | ^ 01/26/2006 09:37PM | 48D01D10 | 3DA9EC95 | F49FC53D | 3E8836D9 | 2883102F | 57006952 | B2D4FAA8 | 4568A558 |
| 49201 | ^ 01/26/2006 09:37PM | 1B94E2DA | EF097564 | 9282B72A | 669AC856 | 890BD242 | 41BE4F2B | B7EB50E3 | DBFED2D2 |
| 49202 | ^ 01/26/2006 09:37PM | 9664419F | 86B14AE2 | 3BF9C0C9 | 3D522039 | F67C11A5 | E4B6DA32 | 3A8B904B | 38892D86 |
| 49203 | ^ 01/26/2006 09:37PM | D46F5794 | EDDF0951 | DABE19E3 | 32C842EB | 86C8CC60 | EDB31FD2 | 0D6C79AC | 38CDD708 |
| 49204 | ^ 01/26/2006 09:37PM | CFD8FCCB | 9D6A84A2 | 29B95F62 | 1C9613C2 | 2F08293A | 8DD6F89F | 46FAF949 | 9CA88C80 |
| 49205 | ^ 01/26/2006 09:37PM | 33D79ADA | 70D681AF | 9E177E45 | 4E5E4D7B | 8A17393E | 7860DE4B | 3E2DDAB3 | D90B4AC5 |
| 49206 | ^ 01/26/2006 09:37PM | B54B9F00 | B228EA6F | 8539B9E4 | 5AC1C25B | CA62820D | 146ABEF4 | CE81C68A | 00A557A1 |
| 49207 | ^ 01/26/2006 09:37PM | 6FEB9087 | EF9B32E | CE53C314 | 28041527 | 52E0A571 | 2A7F1006 | E09271D5 | 6AED8334 |
| 49208 | ^ 01/26/2006 09:37PM | FA42C38A | 1275583F | 5C46F15A | 42F658D2 | 4A070DA5 | 539DD600 | 627AAF17 | 87680994 |
| 49209 | ^ 01/26/2006 09:37PM | 15E4CE27 | C36B928F | F5C1B0AF | F2A4C462 | 6D5D0D74 | 5542D6D9 | 88D6779E | F969225A |
| 49210 | ^ 01/26/2006 09:37PM | 030C5D2A | 594C663F | F668E12F | 0B2A36C0 | 7CAFDAA7 | 1268A222 | 2867BE29 | 9F181327 |
| 49211 | ^ 01/26/2006 09:37PM | 25B721FF | F431A633 | 05338037 | 0C2F9768 | 13C7FBB0 | 898A9A43 | 5B5C751C | 00F0DA0F |
| 49212 | ^ 01/26/2006 09:37PM | C0AC9D5F | 2E79A986 | 88515568 | 75713899 | 79E2F3EC | C13E78EF | C0DED28A | 8D1DC0D3 |
| 49213 | ^ 01/26/2006 09:37PM | C769FC4A | B0333BBE | E9E2E624 | CF034474 | 999AC5A1 | 2E4C455D | 8FA0F076 | AD3B9942 |
| 49214 | ^ 01/26/2006 09:37PM | 328A08C8 | 4E0BC070 | CBF658F7 | 97291546 | 28D3C991 | CF69185F | 0B7E0736 | F4A32D6B |
| 49215 | ^ 01/26/2006 09:37PM | 40D3976F | 7F746C43 | 2246E8C9 | 40313ECE | C7B42911 | 7E9D7B3C | 25D15FD8 | 2DF6C3FF |
| 49216 | ^ 01/26/2006 09:37PM | 8BAE5E86 | 63572016 | 60BA366E | 353FB895 | C0D7EC98 | AE8FEE60 | DAD67459 | FCEC48FD |
| 49217 | ^ 01/26/2006 09:37PM | 95D5CAB4 | 4B9289B3 | 7948F4B5 | 3AC94606 | 4440EAA0 | 83EEDD48 | F56B5B7A | 24D33859 |
| 49218 | ^ 01/26/2006 09:37PM | D8CBE334 | C13B3391 | CA085237 | 828F5726 | DC22BBEE | 016148D9 | 203FCBDD | 7C9E55DA |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 49219 | ∧ | 01/26/2006 | 09:37PM | 6B0F0C79 | 9590F8E8 | B9D6ED29 | E805400B | C4AA1821 | 66889C28 | 5F67853B | 2BF6713D |
| 49220 | ∧ | 01/26/2006 | 09:37PM | 57864DF3 | 6186C7EE | E146F828 | 6F792D90 | 305B7B0D | A95E8F79 | 6FB18B14 | 6D5B3F66 |
| 49221 | ∧ | 01/26/2006 | 09:37PM | 810C1316 | A404D4D8 | E4F10FC7 | A4E94924 | A3E7CE17 | 3BB99E7D | 357E23FD | 4BF47B49 |
| 49222 | ∧ | 01/26/2006 | 09:37PM | E8470825 | A5F27BC3 | 408E491C | 16A35C0A | 076D720F | 3DEB96B3 | 01FD9A1E | FF1D546E |
| 49223 | ∧ | 01/26/2006 | 09:37PM | 7BFE411D | DDE4D74C | 9B520463 | 0C611179 | 0CD6DB34 | 16215263 | 86706269 | 996A4614 |
| 49224 | ∧ | 01/26/2006 | 09:37PM | C01923EF | 1682B166 | E2153F24 | B63AA8CC | 615CF5C9 | 37B67595 | 24902B74 | 5466E19B |
| 49225 | ∧ | 01/26/2006 | 09:37PM | 63D8CDD4 | E5D77A7A | 69A4528A | F4D29FF5 | AB2BCE1B | FDB14A91 | 7767C1BC | B57C7960 |
| 49226 | ∧ | 01/26/2006 | 09:37PM | C1DC7E21 | F08CFA61 | 5ED1421E | 573F4789 | B7CE01C3 | 560AB1EE | 4472A1FB | DB6A1948 |
| 49227 | ∧ | 01/26/2006 | 09:37PM | 9F8231DE | BF1BEF69 | 2C1FC011 | E9884A4C | 13CB91EE | D84F0229 | 41A2B823 | 8B4BCFD2 |
| 49228 | ∧ | 01/26/2006 | 09:37PM | 5D2A67C4 | 0DE8E503 | 9F5E0979 | 00417D18 | 765872CB | FBC7D0CD | 0625ADA0 | 6C84E91C |
| 49229 | ∧ | 01/26/2006 | 09:37PM | 614EEF0E | 56833A8F | 44561B7A | E3A213BB | 4A2F5B79 | FEABE632 | C2AD5EC7 | 2CD0FFF0 |
| 49230 | ∧ | 01/26/2006 | 09:37PM | 92B6A95B | 2249687B | 8B54E7CA | 363A1AD2 | 141CE3FE | AC3E2330 | 0BB4B4AC | 0C3AC9FC |
| 49231 | ∧ | 01/26/2006 | 09:37PM | D601D42D | F56C75FA | EA2C1D2E | 3304C5DE | D7F6B219 | B906A455 | 35AEE28F | 3DA96B0A |
| 49232 | ∧ | 01/26/2006 | 09:37PM | 334E19B9 | E153872F | 6FDE15A9 | 2823DD4D | 49F85B6F | D700D5BE | AE3D7E99 | 86EC072D |
| 49233 | ∧ | 01/26/2006 | 09:37PM | E92DD3FE | D128AF85 | 6DED05E8 | 5B705F67 | 10E3C8A4 | B5125EA3 | 5FDD3274 | 0667CECD |
| 49234 | ∧ | 01/26/2006 | 09:37PM | D2070CF9 | C26006E6 | 47A1AEEE | 5D15535F | 06FCE111 | EA375320 | F39FCC48 | F1882596 |
| 49235 | ∧ | 01/26/2006 | 09:37PM | 3EA16484 | A27BC38D | 23F55F06 | 05B196BB | 1D15D77E | 2EB58B6C | A5E4EFDB | F52CEE2C |
| 49236 | ∧ | 01/26/2006 | 09:37PM | BB864A21 | 3EBA2D26 | E22BCCFD | 37A67740 | 2E0BA767 | B7D3360D | B5BC463F | EFE4ACD6 |
| 49237 | ∧ | 01/26/2006 | 09:37PM | F00ED891 | 08FCBBB8 | 25384205 | 6104C1E4 | A78A722A | 03280F69 | 433B48E8 | 5EE2D040 |
| 49238 | ∧ | 01/26/2006 | 09:37PM | FAE3A6FC | 2FC4E0DD | 9F48FE34 | 22DE06F4 | 29BA9E66 | 40D3D9A3 | 02615827 | 904DA203 |
| 49239 | ∧ | 01/26/2006 | 09:37PM | CCFDEF1C | F4D874BB | B1C381DB | 5E4E5DD9 | 611D438A | 674A98EF | 40EA2F91 | DF7CDD0F |
| 49240 | ∧ | 01/26/2006 | 09:37PM | 51D32090 | 2E223CB0 | 8178D33E | FD103CB2 | 8C9F1A81 | 9739F21D | B860BE5F | B2740199 |
| 49241 | ∧ | 01/26/2006 | 09:37PM | 03C644D6 | A7CDC47A | 543737C3 | B890E00E | BF0081BD | 76DFDC98 | 4D5A06BE | 70F5AED5 |
| 49242 | ∧ | 01/26/2006 | 09:37PM | D30BAC4E | 29A9B4D2 | 54A5B4B1 | 3B2D98F5 | 0798C3EC | 858E6751 | D0473EDA | D7BE9F87 |
| 49243 | ∧ | 01/26/2006 | 09:37PM | 7F74D7A2 | 45E179D2 | 2DED39DB | F577FCC0 | 86E2BE1F | EE114E8E | 105E75E2 | 9C953E6A |
| 49244 | ∧ | 01/26/2006 | 09:37PM | 4C55EAAE | 73B521D9 | B131F1D6 | 5499932C | 29DD4075 | 3B9CA9B4 | AA8E31B6 | 0C500E30 |
| 49245 | ∧ | 01/26/2006 | 09:37PM | FF817208 | 193EDA47 | 34B9D807 | 9E9EA1C8 | D319B214 | A9A124CD | E682FFB6 | A409DE3C |
| 49246 | ∧ | 01/26/2006 | 09:37PM | 221805F5 | D93D12CC | 266F7FE8 | F2168EC4 | FE4DBACD | 11B6C8BD | 544138BD | 36C8FD19 |
| 49247 | ∧ | 01/26/2006 | 09:37PM | B883FB60 | 9D97C0FF | 1F1E9502 | 858EF152 | A6E26951 | 78EB3B61 | 53F04332 | B8BACE15 |
| 49248 | ∧ | 01/26/2006 | 09:37PM | 05BD45E6 | 047C2A66 | 5AC4899A | 1BBB9614 | 3D155742 | 7589EFC9 | A057785D | B201E778 |
| 49249 | ∧ | 01/26/2006 | 09:37PM | 65078573 | 9812FE73 | 3BA2A9C2 | 47A5D49C | 019680D5 | 4B726272 | 815FB558 | DEEF6BB5 |
| 49250 | ∧ | 01/26/2006 | 09:37PM | F63F86D4 | 8DA316EF | 492FD134 | 832BC1E5 | 8E2C90FE | D969402F | FED5F7CC | BC776F19 |
| 49251 | ∧ | 01/26/2006 | 09:37PM | 2497CEB9 | 27346A40 | D681ADD3 | 051EC59B | B45D468B | 501F480F | 245AD967 | E8543AD3 |
| 49252 | ∧ | 01/26/2006 | 09:37PM | C0E0B9A3 | BDFCA560 | B6EF78AB | 668365E2 | 81222DD8 | EB3A1594 | CF7CF07E | 22612038 |
| 49253 | ∧ | 01/26/2006 | 09:37PM | A631AC03 | 83FB7261 | F6AA51EB | 3B66570C | AA577D06 | E9444A22 | C94B7865 | CFFFA017 |
| 49254 | ∧ | 01/26/2006 | 09:37PM | 9A15E614 | B69E9810 | 37BCECB1 | CABAC15E | 7D81322E | 83DF5CCC | C40D6B00 | 08F0CD56 |
| 49255 | ∧ | 01/26/2006 | 09:37PM | 5E3EB541 | 7B7DB988 | 6EA39F11 | CEA99E46 | 4276CBF8 | 95B058BC | D1FB6EE5 | 515D7C45 |
| 49256 | ∧ | 01/26/2006 | 09:37PM | 6FDBF336 | 049546AF | 8C7D94C6 | 2E3843AD | ABA73287 | 12261340 | 28C4EC02 | 69D29200 |
| 49257 | ∧ | 01/26/2006 | 09:37PM | 0572CA41 | A85F755A | 768EB61A | F0BDE47A | E1B367C7 | 7195B380 | 8BDD76C7 | 6C8953EE |
| 49258 | ∧ | 01/26/2006 | 09:37PM | 01343C69 | 5DB007CC | 4A015663 | 82B82562 | 75220A0A | 02DE325D | D03920D8 | FE7F49A3 |
| 49259 | ∧ | 01/26/2006 | 09:37PM | 37E5A2FC | B4590F6B | 67286ABD | FD6F6F83 | 956EEC71 | A40F0FD8 | 87BC66F0 | 21978601 |
| 49260 | ∧ | 01/26/2006 | 09:37PM | 45192C07 | 4696A1DE | 5E3F6F8B | 523F4387 | 279F526A | 89EA6740 | 85DC08E1 | 97571AFC |
| 49261 | ∧ | 01/26/2006 | 09:37PM | 4EE0AD68 | 679D54C8 | 79924F82 | 296A0CE0 | D0781B1E | 67025C05 | 48269A8B | 7569290F |
| 49262 | ∧ | 01/26/2006 | 09:37PM | 2C626063 | A16620BD | ECE5A1CB | A14117A9 | 343B41AB | 3A63186C | E4BAB148 | B2CDC175 |
| 49263 | ∧ | 01/26/2006 | 09:37PM | 035C4169 | B1BA65D8 | 6014A5C5 | F80FDCD8 | 4BEBE8A1 | 3423C3FB | 86DB6F9D | 27DEA565 |
| 49264 | ∧ | 01/26/2006 | 09:37PM | AB8BCDC1 | 4D731B25 | 2C377159 | B09B8954 | 05D69996 | AF02F597 | 8F10B9E4 | DEA9F032 |
| 49265 | ∧ | 01/26/2006 | 09:37PM | 41921FE4 | 2224E8ED | 992DFA7D | BC9C9642 | EE1E079E | D06C9AF1 | 8B6084FB | 6F1F31DC |
| 49266 | ∧ | 01/26/2006 | 09:37PM | 94BB5E23 | A6D9B338 | 92466B14 | F527ECAA | 84AC6129 | 000AE9F5 | 452ACC78 | 0D6E320A |
| 49267 | ∧ | 01/26/2006 | 09:37PM | C2CF38F0 | 3E5F9F02 | DBF7F569 | BCC1FDC7 | D4F141EA | 2BC49582 | 69302073 | 71A0E431 |
| 49268 | ∧ | 01/26/2006 | 09:37PM | E82F6EF8 | 5707378A | A9D6EE13 | 01300Ca2 | CB75DF3E | A00D8552 | 7BBF80DF | 7888A4C0 |
| 49269 | ∧ | 01/26/2006 | 09:37PM | 1EC64B92 | F5B29E3D | 29642683 | C258A539 | 2A6AF6A0 | BB401AEF | 087719C3 | B5BEB7FC |
| 49270 | ∧ | 01/26/2006 | 09:37PM | 7F9BDD39 | D84ABFD9 | 8BCC88D6 | 21280F5D | 11063042 | 5266B99F | F4D27182 | 01B44D26 |
| 49271 | ∧ | 01/26/2006 | 09:37PM | F77E8DF7 | CD750B9B | 359B5B69 | 3387D1DF | 24579647 | 941F53EB | 0AF7D439 | CFC8C0E7 |
| 49272 | ∧ | 01/26/2006 | 09:37PM | B9B42E99 | 30698615 | 098A5C56 | 19CBCE1A | C1F36D56 | 196045B1 | DE685F66 | 7A4AF0A1 |
| 49273 | ∧ | 01/26/2006 | 09:37PM | DE3B86E7 | 88EB8404 | 17BFBF53 | E261EF19 | 61353135 | 3FD1104A | 32ADDB94 | 9CAFA7BD |
| 49274 | ∧ | 01/26/2006 | 09:37PM | C60E3F6B | 00B3D14E | 42290B08 | 8487F1E8 | D17F8405 | F930D6BC | EB3AC2C2 | 0B970ACA |
| 49275 | ∧ | 01/26/2006 | 09:37PM | D5C9DD93 | 529E10FB | 89528C1F | 11B812CE | 51C0E6D7 | C32A66A6 | 6A301E45 | A6000DE1 |
| 49276 | ∧ | 01/26/2006 | 09:37PM | 609BAC5F | 0E25F1B1 | ADFF57ED | DA0A4205 | 19941CF3 | E11A951F | 9B9FB24E | 6B5D3FDA |
| 49277 | ∧ | 01/26/2006 | 09:37PM | 0CC35B95 | C0D4A3D4 | 3FED5CF0 | E249A9FB | 27A5DAFC | 9D9A8717 | 1E20B77D | 88D4709A |
| 49278 | ∧ | 01/26/2006 | 09:37PM | 017FB52A | 71992987 | 4B5CE9DF | 739CE8BB | F546F51C | D8DB9337 | 02C1FBDD | 55042F32 |
| 49279 | ∧ | 01/26/2006 | 09:37PM | 12BBA3A9 | A0FEDB17 | 7B993420 | 849F89FC | EF2CE351 | CBB27342 | 22568262 | 4325F733 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 49280 | ∧ 01/26/2006 09:37PM | 10153F79 | EB8AC5E2 | 4B90B8FB | 2ABD9D13 | EC87F326 | C19E4A84 | 11C87CB5 | B941983F |
| 49281 | ∧ 01/26/2006 09:37PM | 17EF51BC | 89EEA5E4 | 4E35FA5E | BDEF3A0F | 351823EC | 2E594CB3 | BB89EDE8 | BBEC2558 |
| 49282 | ∧ 01/26/2006 09:37PM | A29413CF | 75307842 | 0616F701 | 158F853E | 57059B43 | 71C04264 | 77299C40 | 4A5B02E8 |
| 49283 | ∧ 01/26/2006 09:37PM | 1DD30368 | 64EFECE2 | F4A30E1C | 7079DE70 | 098A53E8 | B24AE1C6 | C20E67FD | 56B27765 |
| 49284 | ∧ 01/26/2006 09:37PM | E3A40B8B | A2C35AB2 | 10CA7538 | 842F4F3D | 9A10A539 | E646CAF8 | 0EA2D416 | 61B9E673 |
| 49285 | ∧ 01/26/2006 09:37PM | 1F5916FD | 4AD7A738 | BAB9CC53 | 9B5F4DAB | 29AACCAC | 3EFF28FF | 84BB115E | 28929A34 |
| 49286 | ∧ 01/26/2006 09:37PM | DF358583 | 4669BCB8 | B45AA544 | 91E0585A | 584421F3 | 11B63347 | 5AAA509B | 1709B0B3 |
| 49287 | ∧ 01/26/2006 09:37PM | 86739EA6 | 0873C17C | B6C00460 | 8035AD30 | A104A9CE | 8AFC0FE0 | 269E099F | 161429AD |
| 49288 | ∧ 01/26/2006 09:37PM | CF7E5DA8 | 18D7F74D | F032CD13 | 0A67B8C6 | B3FC9C47 | CA03A43D | 3DF85CF8 | C0A7E73F |
| 49289 | ∧ 01/26/2006 09:37PM | 8822FC8A | 1F98FF4A | D8EEB2E7 | E8B0E00B | 1D96BCD0 | ABD0A1C1 | 77E58D5F | BB3E72EA |
| 49290 | ∧ 01/26/2006 09:37PM | 467051C0 | 97716C47 | 2EDD37B1 | C4052E63 | 0AF86A5F | 2381D0FE | 8F4716F9 | C19F2625 |
| 49291 | ∧ 01/26/2006 09:37PM | 1CFC0DB4 | 80929B77 | B476E7DF | 88DAC673 | 374401FF | 8AA8D93B | BFBFB46F | 3A186547 |
| 49292 | ∧ 01/26/2006 09:37PM | 9C50822B | 026F5CED | 781F23DE | BA7831E0 | D6D52F74 | B56A127D | 7EC2A95E | D3292A93 |
| 49293 | ∧ 01/26/2006 09:37PM | F47C17AF | 80A3A2BC | 9E8FEFA9 | 140A618D | 7BBD090F | ACD1602C | 4353B7DC | 9997A9E9 |
| 49294 | ∧ 01/26/2006 09:37PM | 17BE2065 | D6862F06 | C9F3CAA6 | C9D54F73 | 3F595C07 | 40992DDB | 18DC5F7B | D42AA88C |
| 49295 | ∧ 01/26/2006 09:37PM | 14C1B0EB | FC9236B5 | CB378E80 | 9D945CBF | 3265E438 | EA2CDF31 | 1965F300 | 66AD4962 |
| 49296 | ∧ 01/26/2006 09:37PM | 309FDC61 | 1F5DFE0D | 0A26B342 | 3033104B | 977F2B55 | 187CFD06 | 560E78C1 | 37D2F993 |
| 49297 | ∧ 01/26/2006 09:37PM | 83BBF093 | 7ED143DC | 02A1BC39 | 70142B3E | A877A2FC | FE1F3D39 | 754B574B | DF4F2F02 |
| 49298 | ∧ 01/26/2006 09:37PM | C1992314 | 4F6949DB | C657C6B0 | 9E6CB02C | 21EDA446 | 804EA5E5 | BE6B3A68 | 81047D23 |
| 49299 | ∧ 01/26/2006 09:37PM | FC3DB824 | FCF53829 | 752199F9 | 4407B872 | 33F1FF3A | 64C967F4 | BA526701 | B2537DBC |
| 49300 | ∧ 01/26/2006 09:37PM | 881C891F | 1E666190 | C9C5285E | 42D45CF8 | 1DB7E307 | 80939B84 | 4FBEC7CF | 0D97F73F |
| 49301 | ∧ 01/26/2006 09:37PM | 2E5F8B39 | 036901AC | 55EC4ADF | 655BA40A | 5EAD3D8D | 511F68FE | FD1E4D60 | 514E089E |
| 49302 | ∧ 01/26/2006 09:37PM | 918A37FD | 06349429 | 470228F6 | DD796422 | D39F5054 | BE980FB9 | DBCBC7D5 | DB65B2FD |
| 49303 | ∧ 01/26/2006 09:37PM | 3810FA02 | 3CBBC09D | 213C53AB | 08678B0A | D08443D6 | 5366BC2D | 86C3006A | 822DBB29 |
| 49304 | ∧ 01/26/2006 09:37PM | AEA828BD | 926D6031 | 3F4752A5 | 8121ABE9 | 7975A73A | 533DC206 | 58F0ED24 | 201E0CA9 |
| 49305 | ∧ 01/26/2006 09:37PM | 5C55A94C | 1A967078 | D8C16F4C | F5F02A12 | AE1729BD | DD17DDB8 | 9D19B294 | 9B17FA37 |
| 49306 | ∧ 01/26/2006 09:37PM | E1178694 | 16818D89 | E28C5FA6 | 295B13A7 | 899C39F1 | 36BBE608 | 5FC64CC6 | 96C67D93 |
| 49307 | ∧ 01/26/2006 09:37PM | 5886AA97 | 722361CB | 8DBF297F | C963CD13 | 3DAE5A02 | 60BA06C9 | 74FFDD68 | 06224B02 |
| 49308 | ∧ 01/26/2006 09:37PM | EC9D3B29 | DEA79FEE | 72B882E6 | A8E5833B | 09156B23 | A539A555 | CDF40698 | 165CE3A8 |
| 49309 | ∧ 01/26/2006 09:37PM | 95E136A8 | 14E89DAB | 86349EAF | C9CD86E5 | DAEB0A0F | 79F175D2 | E7AAE597 | 05F57922 |
| 49310 | ∧ 01/26/2006 09:37PM | 09C38D81 | 2F4F47A2 | 743D4B3A | B4913032 | 3EAA90AC | C57BF0D0 | FBC10819 | 4B7DAD86 |
| 49311 | ∧ 01/26/2006 09:37PM | 350E4D79 | 5E075C60 | C36D8DB0 | A240A09F | E8CECBFE | F499D216 | B187283B | 670CD4E2 |
| 49312 | ∧ 01/26/2006 09:37PM | AF2258A4 | 6027D6E7 | BCA81772 | 74B74B7D | BD76F356 | 62BEA6F6 | 974B4285 | CABF170E |
| 49313 | ∧ 01/26/2006 09:37PM | 4C871042 | 228A0794 | D676C3F5 | 85BC0A0E | 0ACDAFD1 | 3F6E078B | 5DB41B00 | F7B7A58A |
| 49314 | ∧ 01/26/2006 09:37PM | A412DEC7 | D5189E3C | C25B0204 | CD1E881F | FFFE71CE | ABDE0C23 | 293F5B29 | A383373A |
| 49315 | ∧ 01/30/2006 08:07PM | 198C1EC4 | 50796E10 | BE509041 | 5C02A4AA | 6B69FD81 | 59801CEB | 5B8A42ED | CCE0947C |
| 49316 | ∧ 01/26/2006 09:49PM | FCFEF78B | 5BF2CA77 | 27A3B4A3 | 47E3EF76 | 13034845 | 0C30A1E5 | C4DC3B0F | CD0F4811 |
| 49317 | * 11/14/2004 05:36AM | DA5986AD | E99E9ADB | D18D258E | 69463C07 | 6FDF9844 | 7980BF48 | 5822506D | 85CD9C21 |
| 49318 | * 11/09/2004 09:03AM | D22662F0 | B950C677 | B33AE0C6 | 31D6B8E2 | 15BB9A20 | 5473A048 | 0764C911 | 74DBFEB2 |
| 49319 | * 11/08/2004 07:15PM | CF0CDD90 | 0CD0A4BBF | 0112F43A | D499FA75 | B599D689 | CD00FF50 | 3D0988FA | C416A6C8 |
| 49320 | * 11/16/2004 02:12PM | E54DCCE3 | A51C0936 | 3ADA03CD | BA06BE20 | D9684AFE | F56F656E | 0E9D29DA | C62B735C |
| 49321 | * 11/14/2004 08:59AM | 3E7C53F7 | 4A7037B3 | B629CA0F | EA2D7BAF | B0F08B02 | 7D8817D9 | 49A2D5F6 | C24030B2 |
| 49322 | * 11/16/2004 09:18PM | 0B8B40EF | C0E983D1 | 18B5318F | 2CFF0747 | 02693D86 | 1AC22FA9 | 9A87B69C | 8E84430D |
| 49323 | * 11/16/2004 01:16PM | 64401397 | A2E5FB88 | 9AD7C924 | BE55D43E | FEBE34D2 | DFE423FB | 0382F7B4 | B3D4AEA0 |
| 49324 | * 03/04/2001 01:56PM | C70C7FB0 | F2AEA3C0 | 86F3194E | 29510B9A | 8E7235DB | 72092926 | 3C8D2FE7 | BCD15E5A |
| 49325 | * 11/13/2004 07:46AM | 77FF750A | B4984207 | B132562C | 0B9B26BB | 5804A21A | F4D3EA69 | 73FAD0BC | 2FA1AD78 |
| 49326 | * 11/05/2004 06:07AM | 225EEC96 | 0A9FCA09 | 0ECC202D | 9D8C5147 | 0B925F1E | 63C63FEE | 315308BC | 52A59B17 |
| 49327 | * 11/09/2004 08:46AM | CBE09EA8 | 58595229 | 7FC0CD25 | 969BACAC | 2E782C0D | C0460731 | DF92962F | 44183B6A |
| 49328 | * 09/21/2004 01:11AM | 1A267013 | B67CADB9 | 902E7B4E | 4DD1A827 | C8440753 | 573B961E | 0612173A | 8229A9BC |
| 49329 | * 11/09/2004 10:30PM | 51304374 | 674BD1BE | 6C35E3A7 | 85FE6AD9 | 55CE7E66 | 64FCE779 | 26F8CAA4 | E4EF3CD7 |
| 49330 | * 09/19/2004 10:55PM | 244A8693 | 57DBD5E7 | D0242955 | 7CC103A0 | 6D12B597 | EA8213FB | 5D7A3B88 | 19C12DAF |
| 49331 | * 07/17/2004 01:33AM | E8CC24D4 | 47DB705D | CACC0D81 | 305E7949 | A94DB4E7 | AF50F9DB | 62A441E3 | F084C40D |
| 49332 | ∧ 01/26/2006 09:37PM | 16B21525 | C26799F6 | B6488346 | F60AAE52 | 115620AC | 7A0F3B8D | BB57DA2C | 20D6398D |
| 49333 | ∧ 01/26/2006 09:37PM | CA0C194B | 711B5F3A | 34A8EB8D | DA6F0177 | 4FF64FE38 | 5744BE6A | F8851A10 | F6A96D9A |
| 49334 | ∧ 09/02/2005 01:30AM | ED508540 | 836BCFDC | A3BD5E58 | E99FF275 | 51073DAA | B3E4D9D0 | F69FB8B9 | 7830D888 |
| 49335 | ∧ 01/26/2006 09:37PM | DDDE6A25 | 34458AC0 | 31F12C94 | E1AC2717 | 311278E2 | 0C25E31 | BB68EF57 | 8A018EBC |
| 49336 | * 11/30/2004 07:30AM | 1786A29B | 443032A4 | B1835F72 | 531BCE23 | 48D4B432 | D8E7C6E3 | E81D3F8F | 5267A512 |
| 49337 | * 06/23/2004 07:12PM | 5D512F0E | FC6448A6 | 102BED75 | 93780F8E | E5A59977 | A0FCFA1F | 8F84C520 | A1A78382 |
| 49338 | * 11/28/2004 04:17AM | 5DA7041E | 6B526272 | 612EB86C | 25D897CE | 2C32DE01 | 80D23ED3 | E80814AD | 1F9D2094 |
| 49339 | * 11/13/2004 08:08AM | 237D077F | 535DEC1E | D3D5B5E9 | AD88B60D | 48F4E0A4 | D42F2147 | 075AF66C | E13C1649 |
| 49340 | * 11/13/2004 07:43AM | 5A883EB5 | 218DA277 | 3AF7ED0E | 6B952968 | 7EB298B1 | 11230890 | 3DE0D21A | 0E900522 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 49341 | * 11/13/2004 07:40AM | 6E7A7D2B | CFE8299C | 0DFA5D9F | 141CF04B | 21A87C7E | D0549FDC | C2B00211 | FA128E45 |
| 49342 | * 11/12/2004 02:10AM | 25C53707 | 1242B51E | 02393127 | 3D056B67 | AFDE4B59 | 7C059B52 | 7FDE62B8 | 8B425DF0 |
| 49343 | * 11/10/2004 06:56PM | 35823A59 | 51457347 | D6E41A4E | C8F46980 | 72EF0FEB | 22CB4CA0 | A980ADA2 | 5D1CADA9 |
| 49344 | * 11/10/2004 05:33PM | 46542ECA | 20FCED86 | 73B08195 | 6F1A3D21 | C5AB77C7 | C98DA729 | C95EFE77 | C2535B29 |
| 49345 | * 11/08/2004 08:43AM | 9BA4DC67 | 226266D1 | 74C76B85 | 6A89D1B6 | BDD78AAD | AE46CF4D | 7FCF8F6E | F0564154 |
| 49346 | * 05/17/2004 01:32AM | 588B3DCA | 00D24214 | D64BF35B | 1AC3D735 | 519D6EA4 | 426E0EDA | D44C3D39 | BBCA74F0 |
| 49347 | * 06/23/2004 07:11PM | 5E22596C | 709AE9F8 | BBD6AD6B | F28E80E6 | 73A3C32F | 555C652C | E6553A01 | 5BF83F23 |
| 49348 | * 05/25/2004 02:12AM | 2AFE1F4F | D0144489 | DA07AA4A | 9C48DB9B | 208F5F1C | 92FC0458 | B5B646A9 | 6EE9A9D2 |
| 49349 | * 11/30/2004 05:41AM | 3F5B68DA | DB1B9869 | 95684703 | 679CC88E | C991E79A | 50B3CA43 | D02B2D85 | 244448E7 |
| 49350 | * 02/27/2004 01:41AM | 341DE8D0 | 7A201A9C | 42BCAA76 | CB756950 | FC56F1EC | 29740B2C | CA920864 | 84584BE0 |
| 49351 | * 11/14/2004 05:42AM | E6D31533 | CA7B6CD3 | BDE2B6A7 | 7A505B16 | 7B9B68AA | A0F4EB18 | DFEDDADA | 5B7E407F |
| 49352 | * 11/13/2004 08:19AM | CB8A5159 | 8CBA3A0B | F0C30637 | 9EB809B7 | 7049CA71 | 20226062 | 7623B124 | 1A511598 |
| 49353 | * 11/09/2004 09:05AM | C0A32445 | 349CE1A6 | 58911409 | 64612F4F | B96F2EA5 | 8A1399AA | F3057300 | B90B7EA0 |
| 49354 | * 11/14/2004 05:52AM | 0CAEDEBC | ECD7267C | DBFADF5C | AA6F02EA | 61442193 | B96A22E5 | 5912E7CB | ABA8A58C |
| 49355 | * 11/09/2004 08:57AM | ECC2D361 | DEEBDEEA | 0CAEA363 | 8E0062F1 | F6BBB128 | 9B12FC42 | 98976CF0 | 0388B5A9 |
| 49356 | * 11/09/2004 08:01AM | 3273861C | 0F239B86 | 827B2EE1 | FEFD9FC4 | BABDCC71 | 9BBD96D6 | 64CB7ACF | 3F08DF64 |
| 49357 | * 11/13/2004 08:24AM | 6DDE67DF | 090BC338 | D8330CB5 | DF6F04BF | 43C2ABB3 | F10E642A | 3F4E5C53 | 52A24D35 |
| 49358 | * 05/13/2004 12:28PM | 3C7AC30B | D5DBA925 | 46931849 | D8153F92 | 0E57E1C0 | E3A376D2 | 2F718590 | 50FDB9A1 |
| 49359 | * 05/16/2004 10:31PM | C37B3779 | 1EA2867B | 6A287E4A | 6DDE050D | 70A3E384 | E2957D4D | 652CAF49 | F42C2AE0 |
| 49360 | * 07/17/2004 01:34AM | 1D1604E2 | F35A23C0 | 3640D211 | DA13447B | 2FC2FD00 | 13B51AD5 | 45B4D3D5 | D6DFA37C |
| 49361 | * 07/10/2004 07:06PM | 7C0AF6E1 | 4B90A155 | ABD0CA96 | F9B0A8CE | BD1372C9 | 16469B81 | 138296B6 | B9F087E9 |
| 49362 | * 09/21/2004 01:18AM | 0DBAF40B | D4C9B624 | 421956C4 | C1253A9F | E27D3385 | 6CEE874B | 3A1A2725 | EF892361 |
| 49363 | * 11/11/2004 05:58AM | 35BC8214 | F3B4D9C9 | 4A6C8ABE | 614B3070 | 3F6DF578 | 513F7FB4 | 2183FEBA | 2B5617AD |
| 49364 | * 11/21/2004 09:30PM | E3E56D67 | A34AB2FB | B9A4292A | 3DBEF9B1 | C7CAF737 | 8B6E467D | E8C35887 | 6F9403E0 |
| 49365 | * 11/09/2004 09:05PM | 0849B1EC | 4DE9A747 | 7CF7143B | 0261AFAA | FB0D012C | 23533030 | CEAFE284 | BF7C636C |
| 49366 | ^ 09/27/2005 11:45AM | 0251E904 | 5F90ECB8 | 5755E4F6 | EA65BF8E | 428148B2 | 3A30CBEC | 24F240A8 | A6F57434 |
| 49367 | ^ 02/04/2006 08:14PM | 8E789A28 | 7DA664BA | 8B65024C | B68CA806 | 02FB1935 | 7C281A14 | 7AD5A95F | EC08D973 |
| 49368 | ^ 11/13/2005 01:15AM | 518547A7 | 655294B3 | F4445245 | B63EF2BA | 9BE2CEB9 | 5C8BA0F8 | 2A0F80B3 | BC10490C |
| 49369 | ^ 03/13/2006 10:45PM | B92DF9E8 | DFD8795A | 82FB3862 | 8DF4186A | 5DCCF4F7 | 91FAB861 | 2A40C020 | 57153A66 |
| 49370 | ^ 01/22/2006 11:37AM | 8915E308 | 36369387 | 58FBCAA2 | 6BCBF412 | A1760013 | 4D82CE4F | D70116C1 | 84B09D5F |
| 49371 | ^ 03/18/2006 04:26AM | 71FBD618 | FACD3FF8 | DC6BC57A | 595F27EF | 6217C342 | 71870387 | CAFF5C43 | CFC924A8 |
| 49372 | ^ 09/27/2005 11:48AM | 33DC5AE4 | 0FF845E9 | 81B2EC87 | 993109B6 | DA613D4F | F0111C22 | F6BFD2EF | AC540069 |
| 49373 | ^ 02/17/2006 03:15AM | C827FCF6 | 1258218E | 745B8FD6 | 39B9BFC2 | 9E4DF958 | E2E3DB48 | 3FC1DDCF | 16F42CE0 |
| 49374 | ^ 02/23/2006 08:43AM | BC5B2994 | 0B7BE9A4 | 68CFB1EA | 35BD850F | F42F7A7F | F52B48BD | 6850D565 | 313909E1 |
| 49375 | ^ 12/23/2005 06:39PM | 96084248 | 3B49F16B | E02D543B | 8E592B57 | 688480E9 | 0CB08A28 | 36FE1874 | 212A614D |
| 49376 | ^ 12/23/2005 06:37PM | 62DD83B0 | 623F59AD | 678A9021 | F5BBCAA3 | AED04B64 | D5927E61 | 30B1D760 | 5B30F383 |
| 49377 | ^ 11/15/2005 07:17PM | CA2A0638 | A81884C7 | 09781814 | 2DC0080B | 7EABBFC2 | 878EB39A | A67A74CB | 557429BB |
| 49378 | ^ 09/25/2005 05:16PM | DED7FE01 | 55BD93CD | B67B098E | D850B38E | A3BFF513 | 9D3307D7 | 9F93DF28 | 852FCA2B |
| 49379 | ^ 12/10/2005 02:11AM | AA071148 | AA98F35D | F7CF8544 | 98E8B62A | 92C92A4D | C89CEB02 | 1C04B836 | 1FB01077 |
| 49380 | ^ 11/11/2005 12:50PM | A7369496 | DA0280F8 | 2F410181 | 5A4F844E | 54E254AA | D7758E3B | 883135C8 | EC758FAD |
| 49381 | ^ 11/03/2005 11:35AM | 75CE5E44 | CCAAB229 | 8815A893 | DE9A2B15 | 19CA3BC8 | A1BE2599 | 82D8D584 | B7CF0120 |
| 49382 | ^ 01/17/2006 06:45AM | BE631F46 | 7AE9CEE0 | F7B98EFA | 0357BF57 | 0E346374 | 197C307D | 2D5F8C0C | 76A38799 |
| 49383 | ^ 11/03/2005 12:11PM | CD4BB51E | 24984425 | B57E068F | 5D6008FF | C5547938 | 4AA6D4AA | 265DB3CF | 4E744BEE |
| 49384 | ^ 11/14/2005 06:57AM | 13CC786B | 01FF0BEB | 36CFA1FA | 2C9AD2A5 | FF6A421C | A156A22A | 6D5037D4 | 82F2C9E1 |
| 49385 | ^ 11/17/2005 12:24PM | CEE642CE | 507D08EE | FE0803E8 | 9EC1E7B3 | 3241B457 | 36155A7B | BE63FA0B | D70C240F |
| 49386 | ^ 11/16/2005 12:40PM | 8792CDDC | 175BAB75 | D1E0BA77 | B828FB1F | 62B7DC77 | 7A52F8CC | 98A7DD64 | 8D78EDAC |
| 49387 | ^ 01/11/2006 08:31AM | 3B9758BE | 3E20E354 | A9FAF017 | 8D48552A | 5EA09F9A | C4D9F060 | 29CCF959 | 7DDA3226 |
| 49388 | ^ 02/20/2006 03:34PM | F2801191 | B3AF47ED | 4872CBB5 | E362CD22 | 4B7D026D | 89FA0295 | 577D407F | 4ECE2406 |
| 49389 | ^ 02/04/2006 08:20PM | 0E47D5E4 | 57465992 | AD7CAB9B | B982E27C | D9AA1C5A | 457501DE | 89CEC745 | 33174865 |
| 49390 | ^ 02/18/2006 10:26AM | 7F0C0FF9 | B1E53D88 | 3ADBE0DF | 7D9446A4 | A640A5D8 | 7B0338B9 | 98C3061E | 1ABCF981 |
| 49391 | ^ 03/12/2006 09:28PM | 246262F3 | E85E2B78 | ACF90EA5 | 97E06661 | 4C09287F | 723EFC69 | 70F4BF5A | 45872C6B |
| 49392 | ^ 02/08/2006 04:16PM | 2665F021 | 1187B3D2 | 3F3C49DB | C48A7CC2 | 3CCCEE16 | 6005C5B1 | B723DEE5 | 7FED8314 |
| 49393 | ^ 02/26/2006 02:21PM | 0DB55688 | AD464CBB | 23D0175C | 0FDAF17F | 8C18F13C | 1A246212 | E490155B | FE9BD96C |
| 49394 | ^ 01/16/2006 09:55AM | 65552609 | AE3DA0A6 | 09A4B8EE | 4CAD4FAF | 8AD2B94F | 94C7A4C5 | B4D18460 | 4B488C9C |
| 49395 | ^ 08/01/2005 12:29AM | C6E275E9 | D4618E25 | 254D10B7 | E353702A | 4514FD78 | 38152D1B | 69C0927A | 248E6287 |
| 49396 | ^ 02/17/2006 03:11AM | 8A57980A | F36503BF | FEA5B566 | 0B8F5AB3 | F2F7B731 | 085BD95C | 33755545 | ECF493A4 |
| 49397 | ^ 12/18/2005 03:02AM | 2B5428F9 | E22F2452 | C23A21B2 | EE0A8955 | 4A9B9C78 | BEC87383 | 2832095C | BDF04E8D |
| 49398 | ^ 01/13/2006 06:06PM | BA013BA7 | FBB80DFE | 210C3D43 | 116D042A | BBEC160E | B3A093E1 | 63200F4B | B52D1019 |
| 49399 | ^ 11/18/2005 03:18AM | 2B601F5A | A31D9CEB | E42A5D40 | 18959010 | EC368BF3 | 3FD57FA4 | D5CA17AE | 3BD53FB3 |
| 49400 | ^ 02/18/2006 03:35PM | 1627FCDE | 286EC66A | 5195EF62 | C8DC5853 | 05501E9A | 319E5F6A | 5F24C4A5 | 8E75E98D |
| 49401 | ^ 12/22/2005 04:56AM | 940DBE1D | EB8A8963 | 74D0256D | 48BE383D | 81E97BEA | BA6DC802 | 2210FE23 | 1B07CBE3 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 49402 | ∧ 12/25/2005 05:14PM | AE8351F0 | FCF3A5AB | EE0B990C | B822C918 | 6D2172CC | D2720FBE | 7666F8A8 | 33A91313 |
| 49403 | ∧ 03/12/2006 09:14PM | 8881A1D6 | 6C0078D8 | E23255D5 | E6C6D24F | A4AC4744 | 8F3C1703 | 56D015A3 | CBFC57F0 |
| 49404 | ∧ 03/11/2006 07:49PM | C938B5F3 | 84E8BFB1 | D1B66E2D | A169660D | D1ABF822 | 4F4DBE50 | 2B3CC541 | 92EFE178 |
| 49405 | ∧ 01/23/2006 06:58PM | 26A87FF1 | 9A9E33A1 | FE68FC3F | 9E46E032 | FAB0160A | D53478A1 | 0B85ED57 | 88E2DE9A |
| 49406 | ∧ 12/16/2005 05:11AM | DBAED624 | A0215D53 | CE3B911D | C9EBDC79 | 43C7ADDF | 996F3A05 | F1E64E55 | B54C9E6A |
| 49407 | ∧ 12/16/2005 05:01AM | 7E7EE745 | 1F0CAD04 | 63499DAC | 433979FE | C078429E | 65675C19 | A1C0A202 | 8036EC3F |
| 49408 | ∧ 11/10/2005 08:13PM | 55FEF95E | E401BF0B | 27D5BD95 | 90BA7A97 | 57D498C2 | A1C1834E | 9A4C011E | 4A073EF4 |
| 49409 | ∧ 11/10/2005 04:06AM | F0DD26BA | 72821290 | 54C75620 | 1092A90F | F5E53DD9 | 095A3325 | 04488E8F | B14B25B2 |
| 49410 | ∧ 12/20/2005 08:04PM | 96F8C646 | 08F8C24C | D70AA386 | E607A78F | 96C2C853 | D14092F9 | 9DEE596F | 3BC8CFF2 |
| 49411 | ∧ 11/18/2005 03:46AM | 86214E76 | 6DD04A52 | DD8C72BE | D7FEA727 | 665BB11F | 91AD62F2 | 00DAC123 | 6113CFF3 |
| 49412 | ∧ 12/25/2005 06:11AM | 4013B5A9 | CA33CDDA | 45AF6BAB | ACF480A8 | 8866CC67 | 7BB56A93 | 36623BF7 | B0B31C7A |
| 49413 | ∧ 12/15/2005 12:13AM | 8F077305 | 125B9352 | D86A8904 | 9F3D2C4C | D1D07CF3 | 3B233B25 | 666F270B | 2E440DFF |
| 49414 | ∧ 12/20/2005 07:59PM | B28CC616 | ED505772 | 544DBC26 | 769BF67E | 8615EA98 | 2330382A | 44C842A4 | 2DB04223 |
| 49415 | ∧ 12/20/2005 07:59PM | D63A36FF | A4FA6E8B | 67BB594D | BFEC4158 | 2883AEF7 | CDC13F83 | 094B1AF6 | 10F07469 |
| 49416 | ∧ 11/11/2005 11:39AM | FA3A9252 | 19FDD151 | 8A1EBA26 | 3F762FF6 | 2AC7A561 | 97695363 | 97834E2E | DA764210 |
| 49417 | ∧ 02/26/2006 01:26PM | A5C2475C | 2CBADCBF | 3396B497 | C0113A47 | 0BE45F64 | 100AD2CB | 6DB47518 | C4B05E21 |
| 49418 | ∧ 02/13/2006 12:26AM | D28C0796 | 50D82DD6 | 47ADDB68 | 31D0E9B6 | 4A92AD7D | 8B1B80B8 | C479E791 | C4BBA23D |
| 49419 | ∧ 11/10/2005 02:37PM | AAA24E37 | 3B10EDD2 | F293506A | 22602F0E | 62A2403F | 1A8A6924 | A3306499 | 0D103EC1 |
| 49420 | ∧ 12/10/2005 03:18AM | 38860716 | 8D0E2813 | 3126EA40 | 6B9E47D9 | BC6B45C8 | 7915A5C4 | 7382E7C8 | 11205FD6 |
| 49421 | ∧ 01/23/2006 11:40PM | 79179ADA | BFD79EE7 | 2A637994 | E9602850 | 7439B6E6 | E1983DD8 | D8E492B8 | 692B90A7 |
| 49422 | ∧ 12/12/2005 12:17AM | 3E7ABC15 | 27884CFA | D7BF909D | 9AA124A9 | 16E7DBB0 | CF1A47D2 | 76A5BB28 | 513C7645 |
| 49423 | ∧ 09/25/2005 12:30AM | 3063A884 | 839C083D | 1C47A410 | 855747B4 | B730B8D8 | 1BC2D958 | 95BB7975 | F5199794 |
| 49424 | ∧ 09/10/2005 10:41PM | 7E6F7989 | AD11A232 | FC5D8DF6 | 5FE2AF5A | 25BCBCDB | 5AC63F36 | 8DC23BB1 | DC8D6501 |
| 49425 | ∧ 11/18/2005 03:44AM | AA476795 | 23BFD8CA | 968BDBB3 | C77376D7 | 6B6E190D | 1B82EAFF | DE98619D | 2E428D98 |
| 49426 | ∧ 11/10/2005 08:29PM | 9DAD81F2 | 87583893 | 65643CD3 | 6FE6FA3F | 4EC03ACD | 5F91F90A | 7EBAAB58 | F1E86AC5 |
| 49427 | ∧ 12/15/2005 12:09AM | DC0C3CD3 | 7C939710 | 12C4B294 | 006CB5E5 | 41D51AA6 | C5C92B9A | F7CAD9FE | 29B89192 |
| 49428 | ∧ 11/10/2005 08:26PM | 0FBC4C34 | D46FF5BF | 4E4F639C | 5D77AF42 | 13F07A58 | 0FF3EA88 | 8C685A0C | 58C474E8 |
| 49429 | ∧ 11/12/2005 08:06PM | 8675B6DC | 402F01C6 | 5915EDCD | 16CE35D9 | 66F0B883 | 2EC1EB7C | B7EAB123 | F6287C75 |
| 49430 | ∧ 02/07/2006 04:36AM | BA3B93D1 | B8973592 | D5795C0B | 80E1AA0D | C450ABD4 | A61B9AE8 | D979E48E | F5F73089 |
| 49431 | ∧ 12/21/2005 12:35AM | 75477149 | 875EAEB1 | 61C2EBA7 | 1BB74AA4 | 300012D4 | D9D8096D | 78B010CE | CD86F2EE |
| 49432 | ∧ 12/20/2005 07:27PM | 69870F6E | 73741E30 | 515BD4AB | 5D50D73C | C0BE9A72 | E9F53BBD | A1B7C04B | D02495B4 |
| 49433 | ∧ 12/18/2005 03:02AM | 87E6CABD | A4FCF3BD | 483B3987 | F098FD45 | A521102C | 4B2CCFDA | 5757B17F | D5AB3570 |
| 49434 | ∧ 03/09/2006 04:08PM | C53550CE | 47D7A150 | 6B3CC78F | 1EB06A1B | 07F2F8C7 | 9DFA0802 | BEF1818A | D47529B4 |
| 49435 | ∧ 08/01/2005 12:32AM | E6162711 | 495AF58F | F1653F82 | 1D9DE0D9 | 3D1BAC51 | C5E56C69 | 883AE59B | FFCA6DA2 |
| 49436 | ∧ 11/11/2005 12:40PM | 50E7283C | 4044550A | DFE9F5F5 | D4238643 | 4EB46E40 | A79249DC | 9A1B25D4 | 9D20B7CE |
| 49437 | ∧ 03/05/2006 07:18AM | 4C95E268 | 555F7FFA | 1B86F7D8 | 1D1B7CDB | 4D9ACC4F | 032A5B2A | 79CA77C8 | 186C6CDB |
| 49438 | ∧ 01/16/2006 10:02AM | D832E38F | B61BA197 | 4A4C14C7 | F40F1DB9 | E215E655 | AFD3EEC1 | 22709442 | 3757768D |
| 49439 | ∧ 01/24/2006 02:01PM | 3FA3AA7C | 0CD11F4E | CD30B95E | E30EF2AF | A61590DE | FC6BC1CE | 35CA52A8 | 3E3BFB6B |
| 49440 | ∧ 01/29/2006 04:05PM | C5F60C51 | 1FC36327 | 51CB8595 | B9ED3D2A | 3E3D9F88 | 2CD24EAA | 3379AD5E | CE09F574 |
| 49441 | ∧ 11/12/2005 07:35PM | DB724B2E | 737E7424 | AEB7CB1B | 5A200329 | 55DDBD40 | 7E45F1F6 | D39DBB26 | C59D7970 |
| 49442 | ∧ 03/20/2006 10:51PM | EC44483C | 23887E60 | 89303B87 | 53170240 | FC9F308F | 9F5444DE | 3E2EE9EC | F94A53D6 |
| 49443 | ∧ 11/10/2005 08:23PM | C1666FE8 | 96D5FADD | 791E3A91 | 97CED5F4 | A713DD68 | 9AEC9E9C | 4D6B9F06 | AD81B3E6 |
| 49444 | ∧ 02/11/2006 10:59PM | C29DD6C5 | CA332D54 | 417C87C0 | 2E77D38F | 6A2A9B31 | 1AED5537 | FD153218 | F9107A24 |
| 49445 | ∧ 03/14/2006 03:35AM | A1570E4F | 7AB43443 | B7AB6379 | 6BA4075A | 74E19C8F | FEF576A8 | A12368E5 | 50B9D8AD |
| 49446 | ∧ 12/16/2005 03:22AM | 924FDB00 | 399857CB | 8DA916DE | 270394B4 | B695971F | 46ED070A | 2A23B239 | 60CB1666 |
| 49447 | ∧ 12/16/2005 01:59AM | C3EF529F | 22126772 | D13D63EC | D613230C | 8AFA667D | E42036A4 | 060F2395 | 6CBC7A5A |
| 49448 | ∧ 11/13/2005 10:08PM | 3C4F2113 | 5E7AD108 | F63E7065 | 70AACA40 | B8E39A95 | F1234A5C | 0E761538 | 9DD47FAA |
| 49449 | ∧ 12/23/2005 02:36PM | B108AEFF | 2BF09EF2 | 9E1BC081 | CDC728E9 | F51D776D | C5D090F7 | 8F06128A | C872528D |
| 49450 | ∧ 12/23/2005 02:21PM | 8B39251A | 71E26DF7 | 4C04E106 | 12FF89FE | 8C341D98 | 533C103C | 517BF678 | 2AD439A1 |
| 49451 | ∧ 11/27/2005 10:24PM | 4A6BC005 | 3D65F35F | 893746C7 | 886B0917 | 262A6FBB | AC0782EA | F2D8D23D | A02FD53F |
| 49452 | ∧ 02/13/2006 12:24AM | C992B5AF | D447CF77 | 5049EBF9 | 7E68E843 | 72C3EE32 | 914A5662 | 643A59FE | C43173D5 |
| 49453 | ∧ 12/20/2005 06:21PM | 68F19092 | 5C93D7C5 | FB60F5EA | 3D73D219 | 6AFBA1BB | 419FFED4 | 229CA432 | 464C2099 |
| 49454 | ∧ 03/18/2006 04:39AM | DBF1C528 | C28CBD43 | E1A21088 | D6054648 | AA3AA2D8 | 92CF6480 | 77520915 | D892FCAA |
| 49455 | ∧ 12/19/2005 09:38PM | ED3EF006 | A892D95D | 230DCF98 | A780E665 | CD102993 | AD114D0D | 072FC8BB | 7D2DF47A |
| 49456 | ∧ 12/18/2005 07:07PM | 360927F5 | FC35B668 | 12DD8AC9 | 91BE5362 | C5FCD773 | 469E632D | 59ED35CA | A348DC28 |
| 49457 | ∧ 12/16/2005 02:10AM | F1AD33FD | FFB65C81 | EA4D029D | C7710B37 | 26BFE8A8 | B5290B19 | 6D9AF612 | 58C93767 |
| 49458 | ∧ 12/25/2005 06:37AM | 6E600B8C | 8CA44D6C | 5CEDBA2E | 10E9AD9A | 4BA742B8 | B52D0996 | C6F5D0AA | FCA9D9C5 |
| 49459 | ∧ 09/10/2005 12:43PM | 357D2265 | A4E314DA | 87CE3CBB | 88B57203 | 8921E2D4 | 7CD39451 | 020D2205 | EFF2BA1F |
| 49460 | ∧ 02/04/2006 07:57PM | F4BE5604 | 2F072753 | 868C39AD | DBE77D14 | 87BD876E | B9CA7929 | 168E5B6F | 7BCF2F38 |
| 49461 | ∧ 12/11/2005 06:13PM | 4B569B4E | 165B76E6 | B2C2C69B | 8B0925ED | 31C1C7AB | 02F2C823 | E7648D7D | 199CA338 |
| 49462 | ∧ 03/18/2006 04:52AM | 71F445E0 | 006425A2 | 0EE6FCA5 | 61637DF9 | ED89E51C | 61D3FF3F | 78D46C25 | 27B9B345 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 49463 | ^ 01/24/2006 01:37PM | 89154488 | 0539D88A | 96C80A3E | 12321B40 | B8218293 | 2C44B53F | 5F5DECD8 | 10EE986B |
| 49464 | ^ 11/22/2005 11:45AM | B1524DB6 | 782169FD | F15FB3C1 | C9A260E4 | 043849FD | 62F0816F | BD92F6F9 | D1C16163 |
| 49465 | ^ 02/19/2006 05:03AM | 563170BF | 2D7D01C9 | 4714CB77 | 08DA3C95 | 21FCCD9F | D3381D6B | AD444B91 | EB65E5A3 |
| 49466 | ^ 11/12/2005 07:29PM | 4AB8A497 | C59301A7 | 7038E9EC | 5927DAD9 | 579F6916 | 906AFC77 | 95F5CD0A | 64220AFC |
| 49467 | ^ 11/11/2005 09:30PM | 5C991910 | 6C3BA3A3 | 7F23CCC6 | AEED0292 | 0478DC40 | E5BE969E | 048FB7A6 | A38AD9B4 |
| 49468 | ^ 12/25/2006 06:52AM | FE9C7BE7 | 46B21BDD | 98D0595A | B7D91919 | 10D2E74A | 2F2C1CFF | 29F161FE | C1CBD670 |
| 49469 | ^ 11/15/2005 09:49PM | 7AEDA26C | 1D3B7095 | CF1A9649 | DC6C2561 | F687CAF5 | 8A3603D6 | 5D94EEA6 | 96478B52 |
| 49470 | ^ 12/10/2005 02:46AM | F749677B | 5121D4A6 | 882890D5 | 240EC228 | BD57F3DE | 4EA89CA8 | 5E7F2DD5 | 588FDF23 |
| 49471 | ^ 02/11/2006 07:53AM | C908C5F7 | F37244CE | 5D05129A | FC60E074 | EAB2F35A | 1A47DF40 | D391A2DA | 4B3DF998 |
| 49472 | ^ 02/13/2006 12:15AM | 0367626E | C05F587A | E0874D51 | D1BA85C9 | E6515814 | 2D2934C8 | 9226E3A7 | 7EA3A342 |
| 49473 | ^ 02/04/2006 08:10PM | 09E3CC86 | 9EFA9466 | 1442E11F | 6BE7B523 | 4FB94BF1 | 12F66607 | 0D0F4CA0 | 43702541 |
| 49474 | ^ 09/21/2005 02:41PM | 2E385AE4 | 80F58731 | 62FC0559 | F8A23E57 | 8FAE2377 | 58AEC22F | 5A7EA529 | D1F15574 |
| 49475 | ^ 02/12/2006 06:55PM | 2FE8CE62 | 5D97F054 | FC078EC2 | DFF7720F | FD1312C7 | 4CF53639 | CC8314F1 | 9C8F00B6 |
| 49476 | ^ 01/09/2006 09:03AM | 526F2A75 | DFA0A37D | CA366CC9 | E25EE66C | 2A82FE77 | 031CA293 | D1B695BD | 31C6BC14 |
| 49477 | ^ 03/13/2006 01:34AM | 222C4E35 | 632D2F2F | BBBECD3A | 6BD88F19 | 6CE4B2C7 | 1EC8CAE9 | FA244424 | 95360D9D |
| 49478 | ^ 12/10/2005 02:29AM | AD66B8A0 | CA6FE39B | F4A75FD2 | 187DCE54 | D40C371A | 65E78074 | D32023D9 | FAD9A586 |
| 49479 | ^ 12/20/2005 08:21PM | E6935245 | 33798039 | 7B76D4A3 | 1CCBAFEB | 308EF41A | 123EF07F | 53FC89C7 | 689B47CC |
| 49480 | ^ 02/19/2006 05:00AM | E3464A6F | 8C4427DD | 34DE2B1B | C67A6FBE | 07BA3FF9 | 50C7EF7D | D8FBCD89 | 5E861515 |
| 49481 | ^ 09/27/2005 11:52AM | F832C77A | 56D4260E | B4D678CA | D9D4B320 | F42CD581 | 4873D7FD | 02FE39C1 | EA8F10F7 |
| 49482 | ^ 02/09/2006 05:49AM | 65893C89 | 8F184747 | FA8F870E | BE714816 | A35D5EBA | 95C0FE35 | 80CED5DF | A5EDDB52 |
| 49483 | ^ 02/09/2006 05:22AM | D819CEA7 | 797DB067 | 7ACD6DEE | 6A55A7FA | 668C7E8F | 8CB75D11 | FD0C4C08 | 6F8C54D5 |
| 49484 | ^ 11/15/2005 08:04PM | 0775423A | BA28AC3D | 2C2C5B28 | 2EAFF34D | D7744461 | 4B91918F | CBCBB739 | 05BC54DE |
| 49485 | ^ 03/04/2006 05:24AM | CF661807 | E4C94F7B | 8D2DBCC0 | 50EA0A9E | 61476260 | 96E829E0 | 8AB596C3 | 9F8E05DB |
| 49486 | ^ 12/16/2005 03:14AM | DEF0D80F | 17543D3F | 229E1012 | 437B45FC | D62A94C1 | A4A73134 | 3C02EB13 | 6E79021F |
| 49487 | ^ 12/16/2005 05:40AM | 25888D25 | 5ED80DCD | 53D79E0B | 8FF19022 | EFD93C69 | E8D90802 | 80D99B90 | 893C8A6A |
| 49488 | ^ 09/27/2005 11:44AM | FC5EBCCC | EB4E87DF | 93C332AB | 8CB230FB | AC9283C2 | 70425326 | 1819AF37 | F45EF1D5 |
| 49489 | ^ 01/26/2006 09:00PM | 9A9D6E17 | 0519CBC1 | 618DBCED | 7CC41625 | F85CA78A | E3ECF6C7 | 26D73435 | 95958EC0 |
| 49490 | ^ 01/26/2006 09:00PM | 2EA05977 | 1A5E7077 | A93F3B97 | 3CA2F431 | F94D1FB4 | EF9EE8FD | 4E5C08CA | C78F3174 |
| 49491 | ^ 12/18/2005 02:56AM | 268BED27 | DC56D9A9 | 9ED2C226 | A41BAA38 | 797A657E | 2EA2FC2B | 8F987114 | 8E824764 |
| 49492 | ^ 12/16/2005 02:11AM | 4D78D526 | 219CC6D0 | BBAD6FFC | 2F8680BA | 5D90BEE5 | 46377427 | 3036D670 | 5B659B5E |
| 49493 | ^ 11/27/2005 07:27PM | D83A03AE | 1C0296EA | D0FF9465 | 2958F0B6 | 64FDAD6E | 9CA3FE6D | 55023745 | 66262A80 |
| 49494 | ^ 01/26/2006 09:50PM | A0E47548 | D03846C3 | CBB8D29F | AEE1C61D | E56DFE4E | B103B716 | D8A5D497 | 6ED0E9D4 |
| 49495 | ^ 01/26/2006 09:50PM | 9EFBE2C3 | 5C80F999 | B5D2D4AA | 0E9687FA | E76E6832F | F323E79B | 71C7756C | E1F11BA1 |
| 49496 | ^ 01/26/2006 09:50PM | 3555E87E | 0CA0CAFB | 672B935D | 9EF2AD55 | E5F2E253 | 64F244DD | 4BA20622 | 1E39E234 |
| 49497 | ^ 03/09/2007 10:09PM | DFC0820B | 636B4E51 | 4F568509 | D59B8665 | 583E7684 | 5128D2B9 | 6BBBDC4B | E2144828 |
| 49498 | ^ 03/09/2007 10:10PM | 55950968 | A898A042 | 334B0402 | 2F8088DE | 524AC230 | 2544CB08 | 09AC2029 | 2407D8B6 |
| 49499 | ^ 03/27/2008 05:14PM | F807C170 | E01CC26C | C5113D06 | 1C2949F5 | 709397E9 | 0F7B3223 | 77A742DD | B6E59700 |
| 49500 | ^ 03/27/2008 06:10PM | CDD12185 | 0576CC97 | 1EC4C3C4 | 8895E912 | 67CEA648 | 79E168CA | 7C33ED68 | 1B7BBFE3 |
| 49501 | ^ 11/17/2006 08:10PM | 68F53C83 | 23D5A688 | 38E45779 | 1A457AA5 | D1D1D413 | 29724236 | EC021CC0 | 66459BED |
| 49502 | ^ 11/17/2006 08:11PM | CAFE9E4A | EA6B4D3E | 016C6B70 | 254115F4 | D63354FB | A03AF21F | 1B73DCFD | 9F4220BA |
| 49503 | ^ 08/21/2006 10:20PM | 8F9BD940 | 7431FE69 | 7C9A33D2 | ACA93C61 | A76C7B22 | D698B118 | 66F49830 | AD64AC02 |
| 49504 | ^ 03/27/2008 05:11PM | 2CC568C7 | 24B101B4 | 5F8BE9E8 | 23E05CE2 | CE7983C4 | DC5B77B8 | C679CD33 | 4BBBE2AD |
| 49505 | ^ 11/17/2006 08:09PM | 15F4EC81 | D31938E0 | 9706CE9F | A04BEC77 | 7A2D1569 | 0C9E5620 | 7DB76E50 | 2361A607 |
| 49506 | ^ 01/16/2005 10:48AM | 3049BD4C | 2DA0A706 | 3C14583C | D90637CE | 8573D90A | 96C32E38 | 3F6EA70F | 173BAFB7 |
| 49507 | ^ 01/16/2005 10:50AM | A70E6B40 | FD930A6E | F4CE4F90 | FD296E11 | D934005C | 2D150ACB | B7249B78 | 8E2E093A |
| 49508 | ^ 01/16/2005 10:50AM | B717444F | 3458BAA8 | 9A369396 | 7E811EBD | ADA6F4FF | A0080C3C | 7EECECB9 | E8E56819 |
| 49509 | ^ 01/16/2005 10:53AM | 885EFB36 | 09637EE8 | A61DFD77 | D308BAA8 | 6A17315C | E0869309 | 4C8913C5 | D980F1D5 |
| 49510 | ^ 01/16/2005 10:53AM | 51C3FB20 | 05766B35 | 63E21A61 | 223BA852 | F52BD451 | 680EC1E5 | 1E35DB84 | 427E26FE |
| 49511 | ^ 01/16/2005 10:55AM | E4D36B27 | 0955F578 | 8822D3F4 | 5D764B77 | 9734B9B5 | 7BFD7B2C | 0C6E9066 | BAF87571 |
| 49512 | ^ 01/16/2005 10:55AM | 91E3DE24 | 7ABA493B | 3958CC20 | E52F266E | 9F053514 | 1A9684DB | 478C9F56 | 4005DA6D |
| 49513 | ^ 01/16/2005 10:55AM | 16A3883F | 93A8A1F1 | C0DBE371 | 8E55D3CB | 9B2BF136 | FDFC8BE1 | BB9F143C | 00F1BC23 |
| 49514 | ^ 01/16/2005 10:55AM | 8BC9FB5A | CED00784 | 26C71AD9 | E197FE87 | F1B4851C | 8FD18BE6 | CF11D6F9 | 59D98901 |
| 49515 | ^ 01/16/2005 10:55AM | AA4864A0 | 73AC8FFC | 0F499198 | 515FD9FC | A5410730 | 22F1EB9B | 83E3CC73 | 9689069C |
| 49516 | ^ 01/23/2005 07:23PM | C3F89341 | 7646255A | 62B51A54 | 99D9CBB8 | BA1AC16C | 0D152E7B | ED4ABE7B | 14012B10 |
| 49517 | ^ 01/23/2005 08:26PM | 7047B13C | AF540941 | 0E86883D | 6C35AB2E | B0CBC700 | 92A0EE97 | 25F5A1AD | 26E17AD8 |
| 49518 | ^ 01/23/2005 08:26PM | BC8C001A | 95E5C98B | CA6567FA | 9F4EC66B | A640C15 | 13373EA5 | 68EA32A3 | C7A1F2CD |
| 49519 | ^ 01/23/2005 09:54PM | 15D57735 | 780606C0 | D2D6B550 | 949EEE5C | 75599840 | E7AF97CA | 7481E4C8 | 123E8376 |
| 49520 | ^ 01/26/2006 09:50PM | 58362812 | 867E4109 | 026CDC63 | F34A1853 | 371CE849 | 3ADAC920 | 119E5801 | 818B4CA2 |
| 49521 | ^ 01/26/2006 09:50PM | 84BD058D | DA877B74 | 79E4EE53 | 8DE5DF5C | EE1D351E | 80D0AC8A | 0540D65E | 3DF26246 |
| 49522 | ^ 01/26/2006 09:50PM | 8613B5CC | 61113959 | CEE01551 | 51FEE836 | 6F122C2D | 6F4B4BAB | CD69FF52 | F9039A05 |
| 49523 | ^ 01/26/2006 09:50PM | 2D4CFCFB | 58C9FD0E | B76BA6E7 | 3DBBFE3D | 55A9B221 | F66C41C3 | 37F230BA | D7D18FA8 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 49524 | ^ | 01/26/2006 | 09:50PM | 1DFB03EC | A4968BD0 | 45E8ED19 | 6A97D25B | 88A456EA | 1310A692 | F4F92692 | B6DC2A30 |
| 49525 | ^ | 01/26/2006 | 09:50PM | 09A9C07D | E02B9143 | 05BCF18D | 95963A89 | E4D3F882 | 39801642 | 2E0937CA | E6343BDA |
| 49526 | ^ | 01/26/2006 | 09:50PM | AEDDDD76 | 30A1A229 | 6371A88A | 80A433F2 | CB5910A5 | F964CD2A | 5D94FA27 | 3135817D |
| 49527 | ^ | 01/26/2006 | 09:50PM | 5E61B96C | CCECEF2C | F0D34A45 | 2682F9F3 | 49294F64 | C277B971 | 8A292AE6 | 7B70F14D |
| 49528 | ^ | 01/26/2006 | 09:50PM | 65291A43 | 9F0FF863 | 69DF6810 | 449B085B | DF937B6C | 434A2C9F | 71D24FCE | 1D992829 |
| 49529 | ^ | 01/26/2006 | 09:50PM | 73C9798F | 271F32B4 | A203065A | 7A9615EB | 39BE5070 | 124E30E2 | 9EBF07EF | 8361AD15 |
| 49530 | ^ | 01/26/2006 | 09:50PM | 714D0BD0 | 58835E0E | 858E227F | 377CA5C0 | 864F8E6C | D4812288 | 8595218C | 3DC4A798 |
| 49531 | ^ | 01/26/2006 | 09:50PM | E0C75A85 | F67D2385 | F63FB202 | C6A916D6 | FB75453C | 5942251B | 7521369C | C21DF20D |
| 49532 | ^ | 01/26/2006 | 09:50PM | F1756659 | 68028411 | 969C69B0 | CB2FF1A6 | 4D6C66AC | 90CF9D0C | 45BAAFF9 | 69EB67F6 |
| 49533 | ^ | 01/26/2006 | 09:50PM | 2F1D293E | A67DB51A | 75B709E4 | 0A154301 | 32FA6864 | 021B8CE2 | D7140B31 | 8EFB0C38 |
| 49534 | ^ | 01/26/2006 | 09:50PM | 7813CE5A | 3C4E7D7D | 5431C637 | B2CD5890 | 4F57D05E | A560BD9A | ED036BF1 | 0BB12DB0 |
| 49535 | ^ | 01/26/2006 | 09:50PM | B746D49E | CDC43E92 | 5DAD8999 | 11368206 | 6F36F510 | 4D54D3E7 | 77A9B449 | 32AD39DB |
| 49536 | ^ | 01/26/2006 | 09:50PM | 3310F8C8 | ECD6508A | 2F4CB8ED | 3C6B0F50 | D0D745E65 | E1CAA501 | DA272CD7 | E1DE91EA |
| 49537 | ^ | 01/26/2006 | 09:50PM | 7BC93F83 | C951058D | A1103322 | F792046B | 6DF2E683 | 14E975A6 | 8489DC20 | 2B68B864 |
| 49538 | ^ | 01/26/2006 | 09:50PM | 81CCF236 | 85EED9CD | B4E3424E | 6BB084C3 | 365A5EDA | E79A3E8D | BBC97E4C | B1DECE19 |
| 49539 | ^ | 01/26/2006 | 09:50PM | 2836A1A6 | 556C9D96 | 72A398BE | F8035BE3 | EC66095E | 4AC200D5 | DEFD008F | 9E2FA633 |
| 49540 | ^ | 01/26/2006 | 09:50PM | 3BA3A4EC | 21CE6A9D | FAB19CC9 | B194B47E | 6A21B775 | 82277D20 | 17E7FB53 | 45830E6B |
| 49541 | ^ | 01/26/2006 | 09:50PM | CC93A327 | 1B039B84 | CC6A8D33 | 120DD5A4 | A2EE2E9C | B8E0477B | C5E2BF30 | 7692E885 |
| 49542 | ^ | 01/26/2006 | 09:50PM | 3DD36459 | 70252D21 | DAB6466B | 81F7A65C | ADFD3AFC | 56EC74A5 | B723DEE4 | A3C9EBD8 |
| 49543 | ^ | 01/26/2006 | 09:50PM | 02359811 | 92D8E40D | 194B31DD | 467925C7 | B72602B2 | 433E19F3 | 2B67AF94 | 639DDCA9 |
| 49544 | ^ | 01/26/2006 | 09:50PM | 8D61DC9D | E7800890 | 2562D160 | 9C8C5AC4 | 20833BF8 | 881CDB2F | 3D621FA7 | 3F06FCD9 |
| 49545 | ^ | 01/26/2006 | 09:50PM | 1609BD7E | 2FF502FC | BA7DD51A | 4C5FD37E | EAA1D068 | A4522438 | 0C519D9E | CA148F85 |
| 49546 | ^ | 01/26/2006 | 09:50PM | C59FCCBF | 2768065E | B70BA922 | E5F00761 | 53EA7864 | D540CA19 | D1B6F355 | 925DF65E |
| 49547 | ^ | 01/26/2006 | 09:50PM | 639BD19D | DB4A87AC | 7526B504 | 64986C0E | 8C1C729C | D0405A90 | 36F7C5C4 | 12E620D3 |
| 49548 | ^ | 01/26/2006 | 09:50PM | 2FE6FD80 | 55C88F94 | 82D95416 | 1CC58620 | B6261C03 | 3BD82924 | E4753E28 | 09EFBCFD |
| 49549 | ^ | 03/27/2008 | 07:05PM | 61552CD2 | 85E54871 | 44777E22 | 1B723402 | FC222936 | D9D0B404 | FA94A0A2 | 031D7A8E |
| 49550 | ^ | 03/27/2008 | 07:02PM | 49C19CA9 | D864B367 | 8D712280 | A46F49BE | 4D3AB34D | 80D263AF | B7CDCCE6 | 81F38CE5 |
| 49551 | ^ | 03/27/2008 | 07:07PM | F0CC65B4 | 93658D9E | 2033BE0C | 6AE82A7D | F895FA86 | 3400C779 | 4B6080A4 | 9D17757F |
| 49552 | ^ | 03/27/2008 | 07:06PM | 98090FBC | F16FC37B | 95C3739F | 2CA078FA | 1F1CA1A0 | 2D0D2269 | F357F7E4 | DEC5722F |
| 49553 | ^ | 03/27/2008 | 07:10PM | 22E9E097 | D83962C5 | 5E4CC3C8 | 36F29C95 | 31065C9C | 237D5300 | E29C3187 | 1B2585A9 |
| 49554 | ^ | 03/27/2008 | 07:30PM | BBC7E313 | 65D3D5C9 | B865FA82 | F64308FC | 075EB983 | 795D113A | E377C179 | ACC04335 |
| 49555 | ^ | 03/27/2008 | 07:28PM | 19BDFC55 | 054A1164 | 4A852310 | 8D804715 | 37514A36 | 43F55D0A | A62D5C88 | 3A2602E9 |
| 49556 | ^ | 03/27/2008 | 07:03PM | 092F7C07 | F6DFB880 | A30D0FFD | 8FC767AA | 1B8392FD | AD56C8FF | 34A3D0FE | E98C9C3C |
| 49557 | ^ | 03/27/2008 | 07:24PM | D3BDD8EE | 43C407DD | F64ABA32 | 32D29FD8 | F48E9252 | B82D60A6 | 78394EF3 | 6E2DDEBB |
| 49558 | ^ | 03/27/2008 | 07:25PM | FAD5629C | 9A84A9FE | E3C47557 | 010B02E7 | B7E0E054 | 0DE81CD4 | E7BE9BD4 | 548CD1A5 |
| 49559 | ^ | 03/27/2008 | 07:27PM | AC475FC3 | B2363B63 | 19CBA81C | 2F849F18 | 62A92347 | A4900FB4 | 7D4596A2 | CED54A56 |
| 49560 | ^ | 03/27/2008 | 07:29PM | 3D045DE1 | 31E8E966 | 1D229F30 | 4CED181D | 7FDBB32E | 1C012DA6 | B7CDCE40 | 69434849 |
| 49561 | ^ | 01/26/2006 | 09:50PM | 454488F4 | 80B5164A | B5A9EA91 | DC067A4D | 2E93C873 | 1FB4CE28 | 79194A54 | BA285BD7 |
| 49562 | ^ | 01/26/2006 | 09:50PM | 410526C0 | 4EA3F3F8 | C9F967A4 | 9B0E5638 | 87D14C3B | B90D4FED | 99CC7CA9 | 0848DBB7 |
| 49563 | ^ | 01/26/2006 | 09:50PM | 62B0269C | 086B32C1 | 1175F4DA | 451C0C79 | AB132559 | 9587CA99 | EA2FD9F1 | 1E66124F |
| 49564 | ^ | 01/26/2006 | 09:50PM | 9A59EB44 | 88C5615E | 297A9464 | 076C514B | 653D0F41 | 48F9C9E6 | 53993481 | 4F79EF16 |
| 49565 | ^ | 01/26/2006 | 09:50PM | F1924B04 | BC08AF2F | 3B91CDE3 | 595C0D7F | 5DD04BC3 | 7ACB0323 | 8ED1A949 | E7ED053A |
| 49566 | ^ | 01/26/2006 | 09:50PM | C333A13F | 94F8AA9B | 924573EB | A03F9352 | 36B79A6C | 60A1EA5E | 80F4ADFB | E9448A9B |
| 49567 | ^ | 01/26/2006 | 09:50PM | C377A352 | AA8B3F12 | D09881E0 | ECAA6C55 | DF681F3A | 46870F0C | B9FF5CCC | 6C79BB53 |
| 49568 | ^ | 01/26/2006 | 09:50PM | 47BE35BB | 4FB4398B | C161B0D5 | ED35100E | 31D89881 | 890F5A5E | 9B03DC37 | A145D7F8 |
| 49569 | ^ | 01/26/2006 | 09:50PM | 330B77B0 | 057E6356 | A41C0624 | 5444E5D3 | 3D5D8353 | 85ACF384 | 62B8C3CC | CC1FCE88 |
| 49570 | ^ | 01/26/2006 | 09:50PM | 67C53CAE | 23FE2713 | CB1E18F6 | 7390EE0E | 43EEFB3C | F07984A0 | 763990B7 | ED80BE95 |
| 49571 | ^ | 01/26/2006 | 09:50PM | 457DBC38 | 5A7EA803 | 583E3275 | EC2C42BD | 0AB1F293 | 666B223B | 49C88170 | EB47D2EC |
| 49572 | ^ | 01/26/2006 | 09:50PM | 7C31C65E | 16A4351A | 30A5FBF1 | 0A90DD6A | 0B77F1ED | 550B3D9C | 7DC53170 | E24FD7EE |
| 49573 | ^ | 01/26/2006 | 09:50PM | CB2B728D | 8576399A | 2F9C6A2A | 50B6139E | 3947158A | 3479E236 | C8D24E12 | 388FA6F4 |
| 49574 | ^ | 01/26/2006 | 09:50PM | DC101471 | A8F81D83 | F924C02E | C477BA5B | F9A1267C | 16092A98 | 3A301630 | 40E99B5C |
| 49575 | ^ | 01/26/2006 | 09:50PM | 07FA8479 | 82E06CE6 | 1846C5BB | AEE01BF1 | 54A36413 | D524EF53 | EB97C072 | B5B7A22B |
| 49576 | ^ | 01/26/2006 | 09:50PM | 3EEB2500 | C41B2A20 | 030EE344 | 175745DF | FD495900 | 233FE1D1 | 8CB1AB4F | E3989282 |
| 49577 | ^ | 01/26/2006 | 09:50PM | 6339379D | EA545DE6 | C2EDF5E7 | 6D1284B5 | 71B5560A | 78E87548 | 6A78C23B | A296A818 |
| 49578 | ^ | 01/26/2006 | 09:50PM | 40F2A5BE | 79A6FD06 | 36D63D49 | E014D848 | DCFAA155 | F34D913E | 332F4EF1 | 21632DC0 |
| 49579 | ^ | 01/26/2006 | 09:50PM | 9A8CA691 | 80D8B4F3 | 2806F120 | 825D4A74 | 4F555E65 | 2C4BDB79 | E68F3890 | 0335081E |
| 49580 | ^ | 01/26/2006 | 09:50PM | D2F99622 | A0871A06 | 48C80C02 | 929E0E83 | 9537BDC6 | 77DE02C9 | 39FFAF72 | F3337176 |
| 49581 | ^ | 01/26/2006 | 09:50PM | 742872A0 | EFA1E87C | 2E1FD7D5 | 84285799 | 0E116269 | DCA010EC | 394A7F15 | 9E7DF312 |
| 49582 | ^ | 01/26/2006 | 09:50PM | 40BF488A | 772E4211 | A9BA90AB | F583B2AB | 787A20AA | C944F1C1 | 28CFAEB6 | D923B612 |
| 49583 | ^ | 01/26/2006 | 09:50PM | 7AAB1243 | 281B2EA8 | 9CAE3506 | 17DB3FF4 | F5385459 | BDB19D23 | 0E02B40B | 3D4F6DB8 |
| 49584 | ^ | 01/26/2006 | 09:50PM | 7BF999E1 | CF6F6F67 | 6C6B4749 | 451DBFE0 | 4966406D | 6959BD11 | E335DA38 | 9765000F |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 49585 | ∧ 01/26/2006 09:50PM | 11ADE77C | B236EBC7 | 47053A4F | 9B716482 | DBD1384C | BFACA778 | 65622748 | 4069712B |
| 49586 | ∧ 01/26/2006 09:50PM | E3825D65 | C12D0999 | 19B3B7DF | 4DC8484A | 44708758 | 3E7CE97B | 05095969 | D9B42618 |
| 49587 | ∧ 01/26/2006 09:50PM | 6834389A | 69E97742 | 63434C05 | C7900051 | DCEADC11 | 12F338A2 | 1D6EEE4D | 59FF0C2C |
| 49588 | ∧ 01/26/2006 09:50PM | 3E1F4EA0 | 8B5D9989 | 188DAC9E | 123ACA30 | C5381856 | 40A4E735 | F30B379C | B7B55750 |
| 49589 | ∧ 01/26/2006 09:50PM | B5DC8239 | 5620B337 | 285AD679 | DE598647 | 294EA99C | E4B97BBB | 73429B8E | DF279226 |
| 49590 | ∧ 01/26/2006 09:50PM | 26594ADD | 3B99A092 | EE4A8B4E | C821AFAD | 0FE2A565 | 5642FA87 | D31117BF | F83FE1E2 |
| 49591 | ∧ 01/26/2006 09:50PM | 8B7B4436 | 77F90504 | D2E487B5 | 0A8DC64F | 706986DF | 8D5ADA74 | CE413BBD | 89951BA9 |
| 49592 | ∧ 01/26/2006 09:50PM | F2B65560 | C748C979 | 13867595 | 2753F761 | 23AC7A3D | 3C65F898 | 2FDD47CF | AC8D6071 |
| 49593 | ∧ 01/26/2006 09:50PM | CCB0AFC8 | 28CC6350 | 38C51F3B | 28C08587 | DB280742 | 25315C77 | C6A0F427 | 17DAEC35 |
| 49594 | ∧ 01/26/2006 09:50PM | 2D5084B1 | D5CF5A08 | 36E5500F | 24863FB6 | D0AA7838 | 79CA40E3 | 8F4852DD | 925DADB9 |
| 49595 | ∧ 01/26/2006 09:50PM | 50D21BF1 | 4ADC2420 | 620F7086 | C1F70925 | AC12F174 | 98C2B71C | 43AC1374 | B90A9732 |
| 49596 | ∧ 01/26/2006 09:50PM | DA9B7BE9 | 6ACA595E | 044DB818 | DFBF2C3D | 7655A930 | 7184092F | 7EA01C87 | 0D38A140 |
| 49597 | ∧ 01/26/2006 09:50PM | F84E16E4 | 1A82D510 | 2754256D | 379D5EF7 | A92C77FB | E8B335F1 | 07C34E85 | 5B226946 |
| 49598 | ∧ 01/26/2006 09:50PM | 98133123 | 73DE3EFE | 8A7D9478 | 2F5A105F | DEA91EB7 | 68BF3707 | 5D187405 | EB089450 |
| 49599 | ∧ 01/26/2006 09:50PM | 591F8219 | 51B3E0B9 | D786D1AD | 5E4FBE5F | 928940FC | 81BC8D9A | 8F25B8FF | 2FD2C30F |
| 49600 | ∧ 01/26/2006 09:50PM | 402338E4 | D0D90E24 | C11043F9 | 937D6F85 | FB831817 | D1A82EA8 | 88A352E3 | A99B1ABB |
| 49601 | ∧ 01/26/2006 09:50PM | 8CB869C3 | 7C2CD995 | 45C53E77 | CEE3F6E7 | 394A44DF | 9EEDF8B5 | 6C20F1F1 | 56D0EF7D |
| 49602 | ∧ 01/26/2006 09:50PM | 768D15DE | 98D19C4A | 9DB558AB | D242B173 | 8C3602A6 | 5486093E | 2475A45C | D5B39BC4 |
| 49603 | ∧ 01/26/2006 09:50PM | 38DB3C23 | AFC48776 | DBE60FA3 | CBA000C0 | 127E33AE | 0F470F5D | 44ED091B | 56E96048 |
| 49604 | ∧ 01/26/2006 09:50PM | 56F1F213 | A600D738 | 6F000FFF | EF36911B | E315AF51 | 382D7909 | A1A3704F | E5671748 |
| 49605 | ∧ 01/26/2006 09:50PM | 5EF50F1A | 89A2D584 | C196EB02 | 3B574B91 | 916C55EA | E29E0234 | AFBE5A1E | 2A02FBC7 |
| 49606 | ∧ 01/26/2006 09:50PM | 598D92D2 | 96FFD128 | 578FC91B | 940CF095 | 11EC881B | C4B5497 | 9B1E4C7E | 91973378 |
| 49607 | ∧ 01/26/2006 09:50PM | 6B2E98F9 | 82983D85 | 65F02B98 | B51DA3C9 | C662ADE2 | 29D68A45 | 095492E3 | CF20DB54 |
| 49608 | ∧ 01/26/2006 09:50PM | A8999EB3 | D8FF1120 | C2E3CA01 | 44E98BA3 | AE76FE05 | 2A258DE4 | 328F9B8D | 33E3DB48 |
| 49609 | ∧ 01/26/2006 09:50PM | CCA576B5 | B4D6B33E | 7C94CEEF | 0842A2B5 | EABC8AE8 | 9E8FE478 | 80822689 | D2D46721 |
| 49610 | ∧ 01/26/2006 09:50PM | E27D1DB9 | 8534FDC9 | 7C2F9D79 | 99FAC5FB | FF500AF3 | E482C8C4 | 4797CB46 | 7FB6F92D |
| 49611 | ∧ 01/26/2006 09:50PM | 02537368 | 662F06D7 | ADBC8CEE | 2EC2B79E | D254FAB | E46899C7 | 495105BB | 23E1DAA9 |
| 49612 | ∧ 01/26/2006 09:50PM | 1A6278BD | CA6B408B | E85E6165 | 1EF52D62 | 1936B06A | 1F0ACD77 | 30709E1E | E23DF306 |
| 49613 | ∧ 01/26/2006 09:50PM | F76BF4AC | 20E8A469 | FD42BB13 | D6B644BB | 75BB0F83 | A192006E | EFB6E00D | 9E2FC626 |
| 49614 | ∧ 01/26/2006 09:50PM | BDE81D7B | 71303259 | 0278BB34 | E292994D | 53314FB9 | E7D96FAE | EE4CAFA7 | 3DBD8706 |
| 49615 | ∧ 01/26/2006 09:50PM | 7FE6760E | 3064ED10 | B97FD2D9 | D245D8AE | C2CBA99F | 29E868AE | 9805650A | 822559D0 |
| 49616 | ∧ 01/26/2006 09:50PM | 8857B68C | BF1D482C | AEED1115 | 859047D9 | DE98AB41 | 23D16359 | B9F5DA83 | 77CF9CC9 |
| 49617 | ∧ 01/26/2006 09:50PM | 08091D4F | D266E911 | BE70A31D | BB28C21C | 17BBE9AF | 50BC6653 | AA788211 | 92A608D9 |
| 49618 | ∧ 01/26/2006 09:50PM | 38059121 | E1AA3739 | 96E3F396 | 08ABD275 | 6356709B | 86D0945C | F46ED880 | 8C5639E3 |
| 49619 | ∧ 01/26/2006 09:50PM | B1270A9C | 29FE953B | 5633C892 | 22D2781F | 53B9FA80 | 8EB454F9 | F85D2329 | 96853302 |
| 49620 | ∧ 01/26/2006 09:50PM | 2E0745DC | 7CDF6C58 | CF631ACC | 2D960310 | EBECD339 | DDAED95B | 365AFA91 | 2C85B0B6 |
| 49621 | ∧ 01/26/2006 09:50PM | 805BC6EB | 472ED25C | 00901ACA | DA7AE347 | A1973D3F | E08E84F4 | DC12C8CC | C29477D2 |
| 49622 | ∧ 01/26/2006 09:50PM | 74620779 | 56FCC042 | 479FAF12 | 98C438C9 | CF89F71C | 4F63F5C5 | 46531951 | 53DE2DE1 |
| 49623 | ∧ 01/26/2006 09:50PM | 7A73E892 | B430885A | 43B0A49A | AE615177 | 12ED533D | BF9E42E9 | 9563C080 | 6F8D410C |
| 49624 | ∧ 01/26/2006 09:50PM | E0E8FD00 | 28D4D533 | 9723AE7C | F8E9EE4D | CC136A06 | 1585E41A | 6C31511D | EED1CDBE |
| 49625 | ∧ 01/26/2006 09:50PM | 879E5C10 | F958D4CB | CEF6DF4F | BD369E49 | 3499929E | 9D8D50C3 | DCDD625B | 9F6E27D1 |
| 49626 | ∧ 01/26/2006 09:50PM | D8A541B4 | 96D9E9CD | 85534964 | 162E74CD | 84046A5B | 5298A476 | 475C8223 | 7075457F |
| 49627 | ∧ 01/26/2006 09:50PM | 171EF30A | DD81BF24 | 2DBB2CE9 | 5277D788 | 92B0A914 | 8D75BC1F | 3126FEA9 | 27C64EB0 |
| 49628 | ∧ 01/26/2006 09:50PM | D6BA9247 | D429ACFE | 5A7BCE7A | 38E3C5B8 | 7D60EBD6 | 8E1957AB | 8228882A | F989CF7B |
| 49629 | ∧ 01/26/2006 09:50PM | 65132A1F | 56FB7A2C | 2B49E811 | 16BA3938 | 0D9A8C0E | 891434D9 | 34D0543B | 285E4F6E |
| 49630 | ∧ 01/26/2006 09:50PM | A858EB18 | 145A019C | 82DADC6E | 7B9615F8 | F6B0A494 | 3908DC8C | F59F48C7 | 5025E14C |
| 49631 | ∧ 01/26/2006 09:50PM | D50A9A45 | 48D67E1C | CE90E338 | A5F44F6D | 1B04CD11 | FB14A15A | 93E106B9 | 499682E1 |
| 49632 | ∧ 01/26/2006 09:50PM | EFCADA28 | F9D90C41 | 3191B86D | 54EB0827 | 4177E499 | CFB164BF | 7B584DDD | EB7C4470 |
| 49633 | ∧ 01/26/2006 09:50PM | 1D58C162 | 32377646 | 8428D4F1 | FE2C537B | D41A1FB7 | 4D89BF3F | BBAD451B | 409C4420 |
| 49634 | ∧ 01/26/2006 09:50PM | E4575D3B | DD80C1D1 | 4049285B | FEBD679F | 23FC025A | 1CE8F93C | B830E544 | 6CF90827 |
| 49635 | ∧ 01/26/2006 09:50PM | 4372E09D | B724E1C0 | 8F44040E | F69B7825 | FBC0E8BE | D778C16A | FEF6A79F | ABA87071 |
| 49636 | ∧ 01/26/2006 09:50PM | 42447F34 | 3B04C8F9 | E67E08B5 | D3738FF0 | 8341007C | 804CCA7D | 6F511D75 | 68A9D7F3 |
| 49637 | ∧ 01/26/2006 09:50PM | C85890E4 | 9F0997B1 | 98B4F735 | 64D0F2CC | DA79B2B8 | 3D7F41AB | 6049431A | E55C0DDE |
| 49638 | ∧ 01/26/2006 09:50PM | 6EDA8FB6 | 5D3E8A68 | CA682017 | F5BDA960 | B1F3E61A | A796EDC5 | FCE3D323 | 35CF3B12 |
| 49639 | ∧ 01/26/2006 09:50PM | DFD4310B | B2DAD823 | F9AD249D | 1D635C39 | 8CA9DC9B | 0CE8248F | F226AAD0 | 71F89E8D |
| 49640 | ∧ 01/26/2006 09:50PM | 426320FA | 79C604AC | C2D174DB | B534A7BE | DCCDEE78 | C7ACC3AA | 151A0104 | A9067292 |
| 49641 | ∧ 01/26/2006 09:50PM | F6C38ECC | DE890760 | ED143836 | 8CA26B28 | 571C2C4A | 49DB3598 | 9633BFEF | B7B5137B |
| 49642 | ∧ 01/26/2006 09:50PM | 65FDA84E | 6DE8AF87 | E1ED163C | 2F73CEBE | CB3B7DF2 | B3AC879B | 686B0349 | 1C889F97 |
| 49643 | ∧ 01/26/2006 09:50PM | 4885E80F | BE30F6B3 | 9003F4B5 | 04FC5CF0 | 2C907855 | C2C3E0DB | AB4F3D25 | 03C37D34 |
| 49644 | ∧ 01/26/2006 09:50PM | D25AF9D7 | CE16F286 | E8C814B6 | D7A1B267 | AE63F758 | B59E6C6A | 3E65EB08 | 1AA3B4DB |
| 49645 | ∧ 01/26/2006 09:50PM | 30933170 | E492F279 | 465EE0DB | 614DB182 | 0061B5F2 | 827B11B1 | 8ED9FFA6 | 11AC5500 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 49646 | ∧ 01/26/2006 09:50PM | D9995C4C | 1DDC4301 | 2B5A76F1 | CD78DD72 | 7B6898ED | 6605EB41 | 53CE8700 | 9F3C306C |
| 49647 | ∧ 01/26/2006 09:50PM | 2989B6B3 | 29397417 | 63BBBDD1 | E2D69B07 | CDD32FB7 | A429D4D6 | 30988D3A | 4B6C1FE4 |
| 49648 | ∧ 01/26/2006 09:50PM | B1B5BC57 | B816601F | 7B371837 | 3C4BEA38 | A55F1419 | 2E63C012 | 97D4128B | C307D945 |
| 49649 | ∧ 01/26/2006 09:50PM | ABBA2050 | FD3449EC | B04291BC | 6FC8FF7A | 2379C6B9 | 13757FDE | D23FF695 | 2BD8FA72 |
| 49650 | ∧ 01/26/2006 09:50PM | 72F0FD73 | C0144DDA | 74A7EBE3 | AA1BB839 | C3D7D6D4 | D0F6F123 | 42C2C8C1 | ED3A7DD6 |
| 49651 | ∧ 01/26/2006 09:50PM | C629D526 | 8D02160C | 27E9D7C8 | C3801686 | 283EAE4D | 7EAAFA40 | EFEEE17E | 384AF151 |
| 49652 | ∧ 01/26/2006 09:50PM | 8C313EFA | 2B31F44B | 1E5BB902 | 2A7AF0CE | C99F8778 | 5EE0A8A5 | F68A0A82 | AEE07C58 |
| 49653 | ∧ 01/26/2006 09:50PM | 1B6DE99D | BDF1DF31 | 3CEFD7C9 | 68C2C08D | 33F76C8C | 8D4CD3A0 | 54BC2ABC | 17B4341A |
| 49654 | ∧ 01/26/2006 09:50PM | 3B8A3BA2 | C2366896 | 801E808E | FCF84F5A | 2F08D1DE | 45B67A93 | B42C673C | 78081A94 |
| 49655 | ∧ 01/26/2006 09:50PM | 7AA65F49 | 64CAB8A9 | F85D88DD | 1B171FEF | B79DE6DC | 44CADDB9 | 9A26862E | E0E92981 |
| 49656 | ∧ 01/26/2006 09:50PM | EB70B5BF | AE27D8BC | C480D9A9 | 18CA8249 | 48894412 | F98E2D21 | A5772332 | 9C2888F0 |
| 49657 | ∧ 01/26/2006 09:50PM | 0481F5B7 | 26A0F397 | 3BD1FA4E | 487AC869 | 442F4CA0 | D250FCB7 | 98A3A54E | 492B8E22 |
| 49658 | ∧ 01/26/2006 09:50PM | D7C67688 | A9699E90 | 6B702FCD | 3340D382 | 463F79AF | C0550BD2 | 48694D2E | 6FC35565 |
| 49659 | ∧ 01/26/2006 09:50PM | EEC3CAC6 | CE97D12D | C29590EB | 8D9BE14B | 15524DA4 | 812B4D60 | 9A422DA8 | 41322A76 |
| 49660 | ∧ 01/26/2006 09:50PM | 0388B0CA | 1A003F9F | 23CABF41 | ADA25713 | 4373701D | D7F6DB4A | FA053E12 | FF644595 |
| 49661 | 12/02/2006 03:21AM | B54101C8 | 5DDA694B | 95F20EBA | 79811DBD | 9B044564 | B8B2FF3B | 0143F8AC | 8FEA4EBF |
| 49662 | ∧ 03/27/2008 05:27PM | 3239C0B9 | 3BCFAA4E | D0E8BA48 | 83769425 | A18DCCEC | 9487FBF5 | E596B028 | 5C70819F |
| 49663 | ∧ 03/27/2008 05:34PM | 31FB2C5C | 49A9E7AE | E6E3B2C2 | F783C83F | 1EB70A75 | 1F62E24C | 47FE83B5 | 26F24EB2 |
| 49664 | ∧ 03/27/2008 05:36PM | C75F8135 | 8BE520EF | EFBBBCD8 | B03DE5A5 | F99914E0 | BC29430B | 9F3273C7 | F2A010EC |
| 49665 | ∧ 03/27/2008 05:28PM | C719671B | 2ADE5799 | 63174086 | 3E11D02D | 9566F87E | 6D15F615 | 58CAB1C1 | DE20CA32 |
| 49666 | ∧ 03/27/2008 05:23PM | 91A38C99 | 52C11B37 | E54B011D | 60EFD23D | A1E3CD75 | E3914593 | B3B91B6A | EFB43284 |
| 49667 | ∧ 03/27/2008 05:22PM | 213495A3 | 06BCEC5D | F6EEB429 | 90C36F96 | 2B00DA56 | 7B28B37B | B167CE5A | C19FDD5D |
| 49668 | ∧ 01/07/2007 08:17PM | A3EA0161 | B6F60270 | AE835A40 | B0C37286 | 1EE7BD0C | 06685813 | 040E3E2A | 9EA4DC23 |
| 49669 | ∧ 01/07/2007 08:28PM | 73E86E33 | BFA4EC2E | 25479986 | CC67DD30 | 7FC093C6 | D3FBA45B | A65CEFD5 | C2538EB9 |
| 49670 | ∧ 01/07/2007 08:26PM | 02B691FB | A5A34098 | 11A394C6 | B81374E9 | B11808AD | E65C3D5A | B3B65DFB | D7F04D5A |
| 49671 | ∧ 01/07/2007 08:16PM | 9C36D6A8 | 4D05E768 | 4CF236AC | 6F0EED8D | E9892D28 | 558CFFCD | C89F42E5 | 443FC3AA |
| 49672 | ∧ 10/27/2015 05:03AM | A5FE33D3 | B837BE73 | B536206C | 9E3E0409 | 18246CE8 | 932C1B03 | 674609C5 | 146CD7FB |
| 49673 | ∧ 01/07/2007 08:25PM | A3987014 | AE363A6D | 931461D1 | D991BAEB | 5987F002 | 548FF633 | 3AEC4318 | B9793EE9 |
| 49674 | ∧ 01/25/2006 04:32AM | B4B4778E | D8F57BCC | A09087FA | 209D07EA | BB3931B3 | FEAA4D63 | 2B4771C8 | 95FD9DCD |
| 49675 | ∧ 01/25/2006 04:38AM | 430B9A92 | 16E4037D | 46CCA09D | 31C816C6 | 63CB0D8B | 4511E90D | 8B9F7D45 | 456A1DED |
| 49676 | ∧ 01/25/2006 04:41AM | 69732858 | 5EB5CDE4 | 613F642C | BF9283EB | 06AAFCB8 | ACC9B8F3 | 5E2C5C13 | 4921FEE6 |
| 49677 | ∧ 01/25/2006 04:42AM | 4D78179D | E13F39CC | 818E97A3 | 62734EFE | F634A16E | BACC18A4 | AA9BF6A3 | D9FFD7A1 |
| 49678 | ∧ 01/25/2006 04:47AM | CD53C1D3 | 6B1AF152 | 04AE8587 | CA012876 | 66F78C77 | 1125CA0A | 16BC7714 | 88CEB59B |
| 49679 | ∧ 01/25/2006 04:49AM | 4CE4FA1F | 6CD84071 | D77D6F84 | 723221AA | 4CC8D0EF | 8265540C | EAC13D03 | CEFDFF22 |
| 49680 | ∧ 01/25/2006 04:51AM | E5D1B38C | B7FC272C | A9147F8F | 9C06DF3D | F2846646 | 841DA87F | 8581EE82 | CECE8588 |
| 49681 | ∧ 03/18/2005 06:21PM | 7F26BB7F | BCB1DBF8 | 2E954C81 | DE80DD73 | 50A43BFC | F79A05D7 | 7B487B23 | B236887E |
| 49682 | ∧ 03/27/2008 06:16PM | C1B18712 | E51B0BE6 | 1C12A9F7 | AB934B54 | E7952AE7 | C4612C59 | 8832992F | DCB5968B |
| 49683 | ∧ 03/27/2008 06:09PM | F05AABFD | D27FA070 | ACBF1A17 | 0ACBA45C | 28E241FE | 25CD3E20 | 93329A35 | 74F9A771 |
| 49684 | ∧ 03/27/2008 06:15PM | 27995989 | 51E6C9D8 | 071CA60A | 4D420A97 | F1B042E5 | 957413CF | 2F5EA8C4 | 7628A95B |
| 49685 | ∧ 03/27/2008 06:22PM | AD8CB5E7 | 17E78A91 | BE4433E2 | 495DCA06 | 58D546EE | FB9CB063 | B2746BB9 | 8DC86B46 |
| 49686 | ∧ 03/27/2008 06:26PM | D2A3D8D3 | D3788A5B | 53AB4FEA | D09C72B5 | 07BE2464 | E4BE080E | 0503ACD4 | E831A827 |
| 49687 | ∧ 03/27/2008 06:28PM | 2484C314 | 767BE32C | BF82C65E | E069362F | 676420CF | A9A790E0 | F62B3D0B | DB22766E |
| 49688 | ∧ 03/27/2008 06:39PM | 6F8AE0D8 | FE4B9686 | A27D07EF | C2B44427 | 57C821E9 | 76982D44 | A0A844A3 | 27E11B45 |
| 49689 | ∧ 03/27/2008 06:40PM | 1D3BEA7E | 9E403A64 | 4E38169A | D0C8A8D1 | 6B602480 | FEB5B65B | 8EECCF30 | 6D8E25C6 |
| 49690 | ∧ 03/27/2008 06:41PM | B7899127 | 267E4F98 | 87CA7166 | 92562D06 | 5ADA7A91 | 92E2E1A9 | B8C281AC | E0E5E371 |
| 49691 | ∧ 03/27/2008 06:42PM | CA955DAC | 31E03922 | 107D25A7 | 6C91F706 | 3AA06C9D | D44A7235 | FAB95790 | 55BD0253 |
| 49692 | ∧ 03/27/2008 06:43PM | CD027BF8 | 12188F7F | 28577957 | 1D621F66 | 9656ED7D | 2F494EB0 | 732357A6 | 9730CA6C |
| 49693 | ∧ 03/27/2008 06:44PM | 46A22B62 | 722E2204 | 332BC54D | 43BBD34F | 4282A2EA | BAB5E112 | 7582524F | 7883A293 |
| 49694 | ∧ 03/27/2008 06:45PM | 0D8E24DF | 9FFAD37E | 398C8F1C | 57388325 | 656E5E01 | 0F0E9666 | 6572346A | 820006B0 |
| 49695 | ∧ 03/27/2008 06:46PM | E6159221 | A91EE0AD | 477FDE90 | B1811F8C | 6D427989 | D41E4183 | 5688131D | 98DEE29F |
| 49696 | ∧ 03/27/2008 07:13PM | A405F0E9 | D0385BAE | 0C8CB126 | D5439887 | 8193ED38 | ED88A05B | 40F962F8 | DB3F4286 |
| 49697 | ∧ 03/27/2008 06:21PM | 5E7713E2 | A4D6CAAE | 87957D45 | FFF9077E | FE2A842D | F84C919A | 306F5408 | E05B18BC |
| 49698 | ∧ 03/27/2008 07:09PM | 47EF9EBE | 7CB51D1B | C80A1F2E | 1B9FAA41 | D5A9E70C | D2423AD2 | A9F6EC06 | 46326E37 |
| 49699 | ∧ 03/27/2008 07:14PM | 7A6E54F4 | 4520DF74 | 320C3BD8 | A7920241 | CCE6B275 | 7C9F67D0 | 307417E3 | C10D06CA |
| 49700 | ∧ 01/26/2006 09:50PM | 5F5DB419 | 506444F6 | 029E1C76 | E04F487F | 5C049337 | F289D37E | 0E01DD1E | 144EF078 |
| 49701 | ∧ 01/26/2006 09:50PM | 673CDA32 | AB72C811 | ABC0FE05 | 4BB390A7 | D84F3E2C | EADFCBE6 | BDE2DBD8 | 24E552C5 |
| 49702 | ∧ 07/21/2009 09:26AM | D0CA9736 | 27B010E3 | E363777C | B0BFB3E7 | B9491581 | 09EA97A2 | 606F45D1 | C4910D36 |
| 49703 | ∧ 01/26/2006 09:50PM | E2B795D8 | 0F0852AD | A9C2B0C1 | B896880F | 628ECD45 | 3F37626F | 45F46332 | 8FA94B0E |
| 49704 | ∧ 01/26/2006 09:50PM | B0F18AD3 | BAEE5904 | 2AA8E781 | F6B822F5 | C891BF11 | 52852DD3 | 58B5C0BF | 24E15C0D |
| 49705 | ∧ 01/26/2006 09:50PM | 34350CFA | 24E1DDB8 | 346A89F0 | 88675269 | C620072D | 02ED45A8 | 7D082709 | CFBD9C16 |
| 49706 | ∧ 01/26/2006 09:50PM | A67A239A | 85A89FE8 | 8CED57E5 | D4CAB909 | 7E03839B | BEDA8170 | 0A24C615 | 756FBCD8 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 49707 | ∧ 06/19/2006 04:04PM | D850915F | 415471A0 | F8C562F3 | 4567C20A | 94259408 | 57C0897C | E9A83F6A | DC6DE69B |
| 49708 | ∧ 06/23/2006 10:52PM | 56B8AEEC | 53DF593D | 82F0C715 | C24967B2 | A268D7BC | 924BDC5B | FB36DFFB | 52B765E5 |
| 49709 | ∧ 01/26/2006 09:50PM | 5C19784D | 389325D3 | A681C15A | 9AEA9A33 | 4A8B6D43 | 4EEB28B5 | ED311B38 | 9228206C |
| 49710 | ∧ 04/12/2005 02:01AM | F57FAAC8 | 5BDE8000 | 691BAD4F | 6606305F | F9BDA209 | 33C200D1 | 39CAC50A | 8ADDB314 |
| 49711 | ∧ 01/26/2006 09:50PM | 13567707 | 7F4A86B4 | E6482BD9 | EE84327A | 83B177DB | 5B041A6A | 92C71734 | 0F8208DB |
| 49712 | ∧ 01/26/2006 09:50PM | 6ED32FB7 | 27AEF64E | 4F240F81 | 27BDF951 | B0EDF864 | 5A812533 | 80342AD2 | 4EEE2FB2 |
| 49713 | ∧ 01/26/2006 09:50PM | FA7F0CCB | 2F37C891 | 7F98C7B3 | 0D857280 | D7520212 | AADC1546 | 4FD38F3C | 783EAD59 |
| 49714 | ∧ 01/26/2006 09:50PM | 7A9316F3 | F6B680D1 | FA4CAD49 | A655426F | 41A9BD4E | FB0BBD38 | 4E304057 | E2CA71CA |
| 49715 | ∧ 01/26/2006 09:50PM | D7A2B9CC | 83DCF12A | 17A7EE4F | 123E11F1 | A234EF67 | AD6FC77C | 134C475A | BF94FA2D |
| 49716 | ∧ 01/26/2006 09:50PM | BCA5CCA4 | 31326405 | 816F0548 | E137A8BD | F50C00BC | 6ACF2C7F | 9C468B23 | 5919C59A |
| 49717 | ∧ 01/26/2006 09:50PM | 718012F8 | 54DD14C0 | DBF3AEB7 | C05527C8 | 6489C0F2 | 14A80E0A | A9A935AC | 97A98E02 |
| 49718 | ∧ 01/26/2006 09:50PM | EF78BF95 | D71974ED | 7043F27C | 3B9D570B | 54CA1F09 | 871A55C0 | C4BCF0D2 | FC2F7AD8 |
| 49719 | ∧ 01/26/2006 09:50PM | 2FC0CF4F | 6059EA45 | DB152B1C | B6CF0788 | FC036101 | C1E65F57 | 2FD29DAC | 9BC908AD |
| 49720 | ∧ 01/26/2006 09:50PM | 955CBA68 | 96BEE3AF | FAD7D2E2 | 83A93B4F | F9339110 | 52283D59 | 545E4B26 | B1FF871D |
| 49721 | ∧ 01/26/2006 09:50PM | 8F51D542 | BA019BAD | 8A9D02E9 | 14E14A50 | 49457D22 | D6ABE501 | 09CD91AA | 7B5D26A5 |
| 49722 | ∧ 01/26/2006 09:50PM | 4BF70223 | FC972509 | 9230E699 | 8C0AC206 | E209A802 | 37CBC7AF | 6B3CF192 | 8E2FFB01 |
| 49723 | * 05/04/2004 11:26AM | 128006FD | 4EEC6495 | 1F2ADFEB | C7CC6BA2 | 01216E11 | ABBB05BA | D4666D24 | 695240EB |
| 49724 | ∧ 01/26/2006 09:50PM | 9BD04A42 | 5E68F08E | 3C63364D | DAC8662D | B20A149A | 75291397 | 5EABD2A6 | E9972D0C |
| 49725 | ∧ 01/26/2006 09:50PM | F14A853E | A344A57D | C6D35BB6 | 379F5DA9 | 627501A3 | 9E4B770E | 36FE3299 | 2F0BB481 |
| 49726 | ∧ 01/26/2006 09:50PM | F7E100BE | B451BCF8 | 66CADFAF | 5F352DCF | 740C76EE | D1FFE1CC | F59D20AC | 1FA0D0D7 |
| 49727 | ∧ 01/26/2006 09:50PM | 946E70CB | 00ED41D6 | A6F42651 | 95B59299 | 8F26C845 | 7AE53804 | 7FCD6930 | 2B96D57B |
| 49728 | ∧ 01/26/2006 09:50PM | F5B16880 | 5EB7314A | 42C3D910 | AEF8FB59 | 99788619 | C588A02E | 46A2B4F3 | B43AEF2D |
| 49729 | ∧ 01/26/2006 09:50PM | EEBD7FC4 | 10C18F14 | DCE0C64F | 670AF590 | 540BAACA | 3487AF8F | D002C33E | 3B374029 |
| 49730 | ∧ 01/26/2006 09:50PM | 2EF6964D | E68284A3 | 88C2701A | 95F3C978 | 0DFAC5B3 | 5C69BFDE | 3014195C | F904F4B9 |
| 49731 | ∧ 01/26/2006 09:50PM | 8F709F4B | 20259F0B | AE3C0440 | 1F88B51B | AAA14436 | 28F89AFE | CE6FDFF1 | 1A4FB6C1 |
| 49732 | ∧ 01/26/2006 09:50PM | 9B229B8D | 09506CA3 | B6846366 | 9EAEFC2C | FBA70D0D | C703E826 | 4F3B3FFE | C9268388 |
| 49733 | ∧ 01/26/2006 09:50PM | 8DC3D385 | 10638445 | C5187EF6 | D60E797E | 53DBAF9B | B62EF354 | 71C05384 | 2FF8F2C4 |
| 49734 | ∧ 01/26/2006 09:50PM | 89603F90 | CC438FB8 | A19B514D | FF66C351 | B14237FE | 5EEDA820 | B5D44506 | 8E7235A9 |
| 49735 | ∧ 01/26/2006 09:50PM | 6E7263DF | ACF2F910 | CA83F1B3 | 04359716 | 91ED1ABA | 9879FD3C | AF6654BA | 3C5264F1 |
| 49736 | * 04/30/2004 01:25PM | E704C45D | 62c7C24A | F4B00B90 | 5F89E70D | 73DD272D | 794D7104 | 32BC648D | 320F7132 |
| 49737 | ∧ 01/26/2006 09:50PM | 04EE7588 | 1A80D0D4 | 8ADE3687 | 35DA5BB5 | A0553B6B | 9A6B2500 | 7AF52471 | 1971B58C |
| 49738 | ∧ 01/26/2006 09:50PM | 2BC0C657 | F8E5E5FF | 78276859 | 1078C2C9 | 29DADC79 | 7ADD8ECB | 08EE3202 | E54FF2BE |
| 49739 | ∧ 01/26/2006 09:50PM | 35A568E9 | F6968559 | 0941E8F0 | 5C1F2B16 | F3965825 | 96E7D9BA | 7E101DC5 | 689B7C4C |
| 49740 | ∧ 01/26/2006 09:50PM | F46F4DC7 | 4EA21CF8 | 61EDAE45 | 3F1F7D13 | E2D76818 | 1934C5C9 | E0488EF0 | DE2EBE91 |
| 49741 | ∧ 01/26/2006 09:50PM | DDF37E24 | E01121E7 | 5C110069 | 520A3747 | C8683AB6 | 6E64D198 | A9EE4C34 | F220C962 |
| 49742 | ∧ 01/26/2006 09:50PM | 76C25A18 | 5E44E7CF | 87184B14 | 83F079C0 | A7FD6E09 | 397AFA6B | 60BF8016 | 17A9846C |
| 49743 | ∧ 01/26/2006 09:50PM | 588B5A19 | BC73BB22 | 057424CB | CE637510 | 73E9624B | 5A9CFEC7 | 5C808313 | 9568C364 |
| 49744 | ∧ 01/26/2006 09:50PM | D8B48223 | 205C2824 | 5842E53E | 183E6B22 | 0386DBF0 | B9A2B0DA | 1F99573C | 12638806 |
| 49745 | ∧ 01/26/2006 09:50PM | 41994AD0 | 94245604 | 4A54C4DA | D30AC88A | 047C869F | 98C73F58 | ECB79360 | B79C34F9 |
| 49746 | ∧ 01/26/2006 09:50PM | B3CCD79D | 824C41DE | 39961528 | B8568712 | 077D9D65 | 150C6D64 | C3AC499E | 35812CC1 |
| 49747 | ∧ 01/26/2006 09:50PM | F2676A16 | E97284B2 | 5884F3E4 | A3387F40 | 7F00F8DC | EA339FA0 | EF0CF485 | BBD8A0F8 |
| 49748 | ∧ 01/26/2006 09:50PM | 70F2869F | D0A9EE1D | DF0856D2 | BBB55770 | 4BCFC5B1 | 67D2242D | EADA64BD | 5751FCBB |
| 49749 | ∧ 02/13/2006 12:38AM | 242A813C | B779E0E5 | 96A22B69 | 9B649DC8 | 04EB0D79 | 50BE05C8 | 86B86D01 | C03EA06E |
| 49750 | ∧ 02/13/2006 12:38AM | 0A9B53F4 | FDB6F9BA | 368395D5 | A816E55E | 6FE92E59 | A946824C | B9B8F160 | D5DF2680 |
| 49751 | ∧ 02/13/2006 12:38AM | EACC4173 | 5710905C | BC3C710F | C003DAC1 | DE646CD5 | 7FAA93E9 | 31B01761 | 98173447 |
| 49752 | ∧ 02/13/2006 12:38AM | ECD3FED0 | 993E0147 | F917DFF8 | 244F6E5B | 37DB4792 | 2EC8A74E | 4AD3CB1D | D272E6AA |
| 49753 | ∧ 02/13/2006 12:38AM | 9C5CA964 | 431817B0 | 0251D04C | 0C8CD94B | 6D47CC04 | BC90F0B2 | 9045ABD6 | 3F67223A |
| 49754 | ∧ 02/13/2006 12:38AM | 149697E0 | F94EE71A | E610F396 | 968E2A65 | 62678427 | 92725EE6 | 089500B7 | 099CD449 |
| 49755 | ∧ 02/13/2006 12:38AM | 1C071701 | C1302ABD | D3C1BE11 | 17EEC21B | 059C840F | CFA63955 | 84DB1A32 | 03DACD77 |
| 49756 | ∧ 02/13/2006 12:38AM | ADFF0782 | 30287265 | 31D7A413 | 351866DD | 1AE780A3 | 4D2D5514 | 76474514 | ECD0CBA3 |
| 49757 | ∧ 02/13/2006 12:38AM | 588EF215 | A860E241 | 0D62F84A | FAA38AC5 | F68EAA46 | 37BFAFD7 | 85E9506B | 410D1266 |
| 49758 | ∧ 02/13/2006 12:38AM | B15555D2 | A9C1E847 | 530A3B7C | D0407BE2 | 3C7117D4 | 3036CE8D | E21D1BFF | 36F6066B |
| 49759 | ∧ 02/13/2006 12:38AM | 2BA56BB8 | 9BC51DA6 | C0E7AFFF | 76982178 | A183BBEB | 7F9E49C4 | 54E9D5A7 | A6F9CA68 |
| 49760 | ∧ 02/13/2006 12:38AM | 168F6AF2 | FA762FD2 | 2BA99D0B | FB823383 | D277865B | EB7BDC4A | D9C9A20E | 242B6BDE |
| 49761 | ∧ 02/13/2006 12:38AM | 3803B60E | F5F6A125 | F89A6CFF | 3050610B | FD70294E | A3B18221 | 2792D99E | 536C9558 |
| 49762 | ∧ 02/13/2006 12:38AM | BAD8DA59 | 867A4A7A | 6998396E | 3108B9DC | 9CE6F30C | 838FA042 | 7FB63F1E | 3C788A83 |
| 49763 | ∧ 02/13/2006 12:38AM | 812BFF82 | E8B8F87A | 8D68553F | BBE7F735 | 5A3D1A0F | B069089A | 1544CA6D | 1C0B7F42 |
| 49764 | ∧ 02/13/2006 12:38AM | C38A4276 | 6EDD10C9 | 1F917337 | 495255DD | A6C0CA59 | C161E727 | 2BF1C426 | C9D59B63 |
| 49765 | ∧ 02/13/2006 12:38AM | 779D7CE4 | 5A12166C | 43CB32C6 | 0119D05C | 660C0EA6 | E8134AFB | 44308E8F | A563E734 |
| 49766 | ∧ 02/13/2006 12:38AM | 81C63111 | F0D62D9D | 40C519D7 | 00187A72 | EC5AFAAA | 27D35D30 | AB8755E6 | E285C3E |
| 49767 | ∧ 02/13/2006 12:38AM | 1AEB317D | EECC7742 | 8CD379A3 | E71F3B69 | 39F3FB21 | 2B0D2F14 | 6F07517D | A06ADA70 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 49768 | ∧ 02/13/2006 12:37AM | 1EAE8257 | 517FE744 | 013EC37B | EF773EC0 | 18068DC7 | 31349217 | 0E1D083C | 28CD2235 |
| 49769 | ∧ 02/13/2006 12:37AM | 58B6B0A4 | 473E6192 | 230F7121 | EBDA1A43 | C9880704 | DDD3C91B | CA2CBF31 | D05A5F9E |
| 49770 | ∧ 02/13/2006 12:37AM | 811C2D0C | 7606A2CF | 19DDD97C | B4ED3112 | D463DDDF | A5007521 | 71EE7DEB | 0671CCD7 |
| 49771 | ∧ 02/13/2006 12:37AM | FAD95BA7 | 64A2EE94 | E9A602FC | 0CC18DB4 | 5AFAE13F | 5F30D911 | 156CEBF4 | 61642B82 |
| 49772 | ∧ 02/13/2006 12:37AM | 8076D30D | 2833AE4D | 4374DC2E | 94EF55C1 | 47549B9F | B1E9429C | 818E26D5 | 183240C6 |
| 49773 | ∧ 02/13/2006 12:37AM | 8227AC88 | 774BC5B6 | FAC00DF8 | 7D6D2047 | 9572983E | 0EE94751 | E90A8ADA | 294532C0 |
| 49774 | ∧ 02/13/2006 12:37AM | 4006F4BD | 9DC20EDF | 8F08D099 | 82315268 | D8E41FD8 | 749E7406 | 1DD6C124 | 34B78DF0 |
| 49775 | ∧ 02/13/2006 12:37AM | 90BE11D1 | C7C92A3C | 4E21EB61 | 5C954AB8 | 6CAC7DC5 | 161C9683 | DBF92D2B | E1CD82B3 |
| 49776 | ∧ 02/13/2006 12:37AM | C1DE1C4D | 13F2FD40 | 0A16A2BD | 57C7074E | CE94BEF9 | 54D16C15 | 9CE556362 | 462D3793 |
| 49777 | ∧ 02/13/2006 12:37AM | 4F24FC92 | D98B1A54 | A3FFE872 | 27C39CAF | 35771714 | 6C4F895C | 9A576178 | FC5F27F1 |
| 49778 | ∧ 02/13/2006 12:37AM | C7F36D26 | B48C695A | 2912783B | 20ACF69B | 7780EED7 | 9F9D09CA | 7DFDDB81 | 9B59FED5 |
| 49779 | ∧ 02/13/2006 12:37AM | 8441656C | 1CB2CB5A | 1E86D214 | 4D2A418E | F310B132 | 63A6F274 | 8A727BAA | 8836D96B |
| 49780 | ∧ 02/13/2006 12:37AM | 7B1A59ED | 8F0C55F2 | B961878A | BF40E253 | A2987022 | 7D059E54 | A118AF0E | 4A57BCD4 |
| 49781 | ∧ 02/13/2006 12:37AM | 8D98DC01 | C84F28C1 | 9FE2C204 | 51039CCA | 869BC158 | 7476A623 | 208FD2FC | E0B483B7 |
| 49782 | ∧ 02/13/2006 12:37AM | 26CFAA06 | 25BA8486 | 07266D8A | 5EE7FE13 | E18BB234 | EDA56461 | 1D1F632F | 1E731FD0 |
| 49783 | ∧ 02/13/2006 12:37AM | 96B96ADA | 3C967304 | 07B9AD48 | 7A75D383 | 03F8CC56 | 5B4DEF44 | 5F763C86 | 6D342462 |
| 49784 | ∧ 02/13/2006 12:37AM | 72469F0C | 2C6D784A | D08B742F | BC30BA10 | C90A429C | 7B15BD25 | 42FB715F | 3D6FB146 |
| 49785 | ∧ 02/13/2006 12:37AM | C54CAC79 | D2E029BB | 925FD33B | 0FFF059D | CA8449CE | 06FB4EDB | B89B6465 | 1EB8AB66 |
| 49786 | ∧ 02/13/2006 12:37AM | 1F8A5377 | A5D1146A | FB4CB031 | E268C8AD | EE6FDE07 | B1A415F6 | 5E120EFE | 013D1AC6 |
| 49787 | ∧ 02/13/2006 12:37AM | 222C59E0 | FD55FF22 | C062026F | 7030CE46 | B70E8E07 | 79761D9E | 9452E6B8 | 79AE7DD0 |
| 49788 | ∧ 02/13/2006 12:37AM | 4F8BFE9C | 5B5E2610 | B3F88358 | 46D970C8 | EC2165C9 | 57DCEE86 | 73E6871C | 31DB2469 |
| 49789 | ∧ 02/13/2006 12:37AM | 532AF8F6 | D1853F91 | CD07EDFB | C4094853 | 9818AF83 | 4C321A78 | 4C919EC4 | 97E4E96E |
| 49790 | ∧ 02/13/2006 12:37AM | A9E7C3AB | E4E5A448 | 7FAD5C62 | 4BFB9781 | 58AFFE57 | 2B606C5D | 599B0586 | 26930C61 |
| 49791 | ∧ 02/13/2006 12:37AM | 64FF3058 | F35EFB89 | B7B8115C | D9673569 | 43020DE1 | F0F2021D | 04B6473C | F26CC44C |
| 49792 | ∧ 01/26/2006 09:50PM | 2A37E8FA | 5C85F265 | 81595ED0 | EB14976D | 32387525 | C78D52C2 | B4058F2A | 293FD057 |
| 49793 | ∧ 01/26/2006 09:50PM | 8CAF2DD5 | 44ECB28E | 8B1EA4A1 | FEA7707A | 7E9B528C | 5342BD4E | ED915E87 | 610354C0 |
| 49794 | ∧ 01/26/2006 09:50PM | C87791BC | 0ABEB60A | 5477C2FD | 323A6AB9 | A4DBB6C7 | 43BF18D4 | 6BD40A14 | 24F039AA |
| 49795 | ∧ 03/28/2008 07:39PM | 5FB99020 | C8B30AD4 | 86F35809 | EEAFCB02 | 4D8746FB | 08F77095 | 37C90477 | B47672F3 |
| 49796 | ∧ 03/28/2008 07:39PM | FC9E8C35 | 80A4C1E0 | 8E379F84 | 98E717F2 | F4ACA646 | E99756C | 15833141 | 760CE475 |
| 49797 | ∧ 03/28/2008 07:58PM | 5BB707E9 | 42B3E3FD | 862023EA | 1089D371 | 9D3BD18A | A64B64D7 | 7E26856D | 168C2F12 |
| 49798 | ∧ 03/28/2008 07:10PM | EB65ED82 | E7C9768E | A27283BB | B30C6D98 | 0ED4777F | 2EAEF87D | A6C24536 | 4FE22C71 |
| 49799 | ∧ 03/28/2008 07:23PM | A2F6A171 | 05F41157 | B7C95A08 | EA470B73 | 7A3BCE67 | 0FFE62A3 | 84AA7286 | 450080C2 |
| 49800 | ∧ 03/28/2008 07:22PM | C1B6B4B6 | 7C4711F9 | 0D1BAF3C | 2C0DA9CC | 7399EC37 | B88B0EE8 | 7545E49F | CCE37244 |
| 49801 | ∧ 03/28/2008 08:14PM | 24EB78F4 | ACEBC025 | 00FA8144 | AB020FF4 | CBD48C45 | DADDF79B | 2A316EA2 | 9E619E62 |
| 49802 | ∧ 03/28/2008 07:46PM | 6F2D04D4 | 6A87E6F3 | 17D90F9B | D823720C | C7354AA7 | 183D212A | 46381310 | 7626EF95 |
| 49803 | ∧ 03/28/2008 08:04PM | CCF8B348 | 3322B013 | 6A8DCECC | 1C40A956 | DEEE1935 | 07056956 | 65E18140 | DCD4D150 |
| 49804 | ∧ 03/28/2008 08:02PM | 1F3AB3F5 | 127CCAF1 | CA847131 | 244FEE61 | 06B62BEC | EA254B8D | 8C147420 | 0037B29C |
| 49805 | ∧ 03/28/2008 08:04PM | 86C14884 | 7C9D0147 | 85F9A5B5 | 90153888 | 666CC03C | BF94C15A | 977A7D94 | 680268AA |
| 49806 | ∧ 03/28/2008 08:05PM | E473E59D | B0D2C3D2 | BEA752D8 | EE3BF48E | 916889D2 | C2AC85F8 | C0204943 | 2EAEC394 |
| 49807 | ∧ 03/28/2008 08:16PM | 86A18483 | E9B6C90E | 30A5FDDE | 8A572CB4 | 9D3EEA74 | FB9DD175 | 0F09326F | 0A92277C |
| 49808 | ∧ 03/28/2008 07:09PM | D33F985C | 20CFDA51 | 2B9D4D6D | 04480C5D | 7953693F | 7EA4BD3D | 2C273F96 | 05E47706 |
| 49809 | ∧ 03/28/2008 07:33PM | AD13A93A | 6F07BD33 | 2D8D5AA4 | 5D903797 | 283560D5 | 3152C1FC | E6AAF527 | 9C5D82EB |
| 49810 | ∧ 03/28/2008 07:33PM | CDB3E207 | C0622D3F | 0929EE4A | AF6BFDFC | 2AD78DD7 | 32F64DF6 | C51BBDC3 | 840B19DA |
| 49811 | ∧ 03/28/2008 07:46PM | D0DB3D02 | 23B9D4D1 | 62CB216A | 0A618A39 | 181BA5B6 | DC8E3D06 | 88DA86E1 | 01A7E1DF |
| 49812 | ∧ 03/28/2008 07:50PM | D7505F54 | F054CA49 | 0B87D093 | 4D628E1E | 86A2486C | C3B107A6 | AEDBD5EF | 02883FD9 |
| 49813 | ∧ 03/28/2008 07:50PM | E5AAA656 | 0456BF51 | E794BFD5 | CC10B437 | CC83769B | E5A32BA2 | EDA67B6B | 1806083C |
| 49814 | ∧ 03/28/2008 08:55PM | 11DDC05E | 2C7C1C98 | 2C0FF3F4 | DBE584B0 | 07EC114E | 092D34F8 | 72950B11 | 66632532 |
| 49815 | ∧ 02/14/2006 11:51AM | 0D72E8CA | A7D4D92B | 0C2880E | 78CA9B1E | CD37AE99 | B8359DE1 | 48B484B4 | BDB2E4B2 |
| 49816 | ∧ 03/28/2008 07:50PM | 1783E831 | 64483ACE | 054C9694 | 407799D8 | D8892D53 | 4BD6971C | BB84ECFA | 10D14722 |
| 49817 | ∧ 01/26/2006 09:50PM | 894CA50E | 65AEB4CE | 96913A11 | CD3EBED2 | 0E1CBA67 | 087B83B4 | 1DA4DC99 | 71B18575 |
| 49818 | ∧ 01/26/2006 09:50PM | D09548B1 | 18F07BF4 | 6CE11C15 | 69CE25ED | FA98EE78 | 193EC74E | B527D6AD | 5C994781 |
| 49819 | ∧ 01/26/2006 09:50PM | 48CEE06F | 2266447A | D2A4D0CF | E53A01ED | DB4529CB | 1709A421 | ED91DDF6 | 52B7F23F |
| 49820 | ∧ 02/04/2006 10:01PM | DDFA1B22 | 3C31EB9C | 91D58CAF | 088106C5 | 206FDA19 | 526AC0 | 5AD19201 | 6625D798 |
| 49821 | ∧ 01/26/2006 09:50PM | 7B350E07 | 65E9CFB5 | FEC5CA77 | 74930604 | B7CA696D | FE1903AD | 14088F4D | 98835DC0 |
| 49822 | ∧ 01/26/2006 09:50PM | 27289AE7 | 428EE90E | 30BE1346 | C2E14B57 | FDCE8F1E | 489CA1D6 | 6638E132 | 4FB37177 |
| 49823 | ∧ 05/27/2006 12:51PM | 62A276FA | CC33196B | A5ADD487 | F3C7164B | 2AF694C1 | D0AE3CB0 | 2A4358E6 | DA608626 |
| 49824 | ∧ 01/26/2006 09:50PM | D0D3DFBC | E7884572 | 20C3A57B | 1B441CCE | B271D2DD | 834800CD | D70552D9 | 6791FAE4 |
| 49825 | ∧ 01/26/2006 09:50PM | 2BB09B6B | 3B0F3CA8 | F448548D | B9E0A2CB | 96157C32 | 67E65442 | 7A1CD6EA | 9F130FD4 |
| 49826 | ∧ 01/26/2006 09:50PM | E5406B74 | 08D404EA | 2EB51053 | 51CDBBF1 | 9718BD10 | 48006ABB | 51F6A3D5 | 3A7DA883 |
| 49827 | ∧ 01/26/2006 09:50PM | E1C7BFF3 | ACD751AC | CB6CDB2F | ED17CF7C | 1BEA0737 | 395D7EF7 | AF1D4668 | 991363CF |
| 49828 | ∧ 04/11/2007 05:36PM | 27FB1995 | 7CF5F36C | 1AA7EEAA | 6B9D11FA | A5C45B27 | 0CDEB33B | D80F42DB | 89AB14B0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 49829 | ∧ 03/12/2006 05:01PM | 42802ACD | E2059C34 | 68462BA3 | CA5E1329 | 3C08BCE0 | 4565192F | 3ECDF6BE | D5CD5485 |
| 49830 | ∧ 01/26/2006 09:50PM | CC057DB8 | D6BF606F | 9665F6D6 | DA9B3CE5 | A68B862B | 9B8EE8D8 | 59CA2860 | 1545E6C0 |
| 49831 | ∧ 01/26/2006 09:50PM | 07D01463 | 97F8C672 | F99524A8 | 1CDB30D0 | F80ED758 | 81BA66AB | 4DE36044 | C692162E |
| 49832 | ∧ 01/26/2006 09:50PM | 58854751 | 332422FA | 8465B0F7 | 106202FA | 881696C4 | 865E9DD0 | 396D7D10 | 1E079A83 |
| 49833 | ∧ 01/26/2006 09:50PM | 44F46F19 | F1864AD2 | 0290BB74 | CF539B28 | 574A033A | B220BCCE | 935E86DC | 58B1B8C4 |
| 49834 | ∧ 01/26/2006 09:50PM | 89480C2B | CE3E0F13 | ADA53D47 | 4CC4A566 | 66DD1250 | 29CD57F0 | 3385731F | 28E45E6A |
| 49835 | ∧ 11/21/2006 12:42AM | D78ADB3A | 77D486CF | 933F0226 | 264E1B2B | 2BC9BDFB | F071FD7D | 0A5DCD09 | 403C6B1D |
| 49836 | ∧ 01/26/2006 09:50PM | 5496EA2E | 84B43A63 | EE74CE13 | 5F66AB5B | 2A5E5F53 | 0E2C2128 | 7DB0AC44 | 177360E9 |
| 49837 | ∧ 01/26/2006 09:50PM | C68A2E42 | E73F2730 | 9E01BFC1 | 8656EF34 | 3BD5C480 | C44BC4B3 | 6047839E | 537CF715 |
| 49838 | ∧ 02/14/2006 11:45AM | 1B2C690C | 7CADA292 | DE300D37 | A51BED0A | 75CC0301 | 3E525B80 | CE147F02 | C54D013E |
| 49839 | ∧ 01/26/2006 09:51PM | A719A7A8 | 9671F031 | 3BF01A4F | FDB759C1 | 556B98E1 | 77E03EEB | 5F73412D | 85CA0FE9 |
| 49840 | ∧ 01/26/2006 09:51PM | 60E0EE0C | 496E5A55 | 749C45A0 | BCA9AFE3 | 5CF18AA1 | 73C43FCA | 63B140FB | 72172FB1 |
| 49841 | ∧ 01/26/2006 09:51PM | E8162C9A | ED11B417 | EBFC82D6 | F1D28475 | 75231771 | 68A3AECF | E9AD0966 | 2D3BF103 |
| 49842 | ∧ 01/26/2006 09:51PM | 397310E3 | 1328F642 | 584385B9 | 5E8BF063 | 56B90DEE | 6C4401D3 | 2C19B5B9 | 8C2912C6 |
| 49843 | ∧ 01/12/2005 12:28PM | 3E8D95DE | 37A00924 | 95A73200 | A7038E8B | 7DE88894 | 1EEBBDF0 | DF408343 | 7F1A5150 |
| 49844 | ∧ 05/19/2005 10:59PM | 2185546A | DO58C45C | E3F24122 | BD647BE9 | FF25BC7D | F4672549 | DFFC7056 | FAD7BAA2 |
| 49845 | ∧ 01/26/2006 09:50PM | B1CB56EA | 7602FD87 | 0253B0C5 | B58E97F5 | 8D79F4C4 | C6EE7CA8 | 12E17457 | D934805A |
| 49846 | ∧ 01/26/2006 09:50PM | 69468136 | EA058D56 | 777B6CE2 | 68F3599B | 03175652 | BE18D8B3 | 05DED4B9 | FFE320CE |
| 49847 | ∧ 01/26/2006 09:50PM | ABE58CA8 | DF9A5EFC | 62B7152C | AFE04705 | 80ECD009 | 0D2AA675 | D3F7FBD8 | D16E5363 |
| 49848 | ∧ 01/26/2006 09:50PM | BBD317D9 | A5258A4F | A3B67888 | 0C738494 | 504B8460 | 980B54BF | 526F119B | 4B5D6D58 |
| 49849 | ∧ 01/26/2006 09:50PM | AD145FA0 | C33ADC3D | C5D741F7 | 60B7E1C8 | D3D6D459 | 1AECE632 | 7938C40B | 74C9C05B |
| 49850 | ∧ 01/26/2006 09:50PM | DBDD86AE | A3E1A528 | 4CB5F47E | 34F551ED | 080E6A5A | 5B5432C5 | EC418F3F | B660F37B |
| 49851 | <mark>* 09/22/2004 04:46PM</mark> | CCAE3A54 | 249E0DD7 | 0670C1E3 | 0FC3C633 | 71BF897A | 263D0123 | EF707FF5 | 0922BB96 |
| 49852 | ∧ 01/26/2006 09:50PM | 911EAD24 | 0EA5DC2B | 690ED18D | 60617C5B | 724E9F35 | 165C8DC4 | B132FFBC | 530CF400 |
| 49853 | ∧ 01/26/2006 09:50PM | C5FE8784 | 214D4859 | 97C54C5B | C61C06CE | 28271435 | 682F46C0 | D702FE5B | 6E78CEB2 |
| 49854 | <mark>* 09/22/2004 04:57PM</mark> | 317D6F93 | 1E195E9E | 2FAE504B | 62418E28 | B3DF7945 | FF77D750 | E58BF755 | 51FFFEBA |
| 49855 | ∧ 11/18/2007 03:40PM | 1DD84BE1 | A3A43F50 | 0212B165 | FA041E0B | 1406990B | D9FB55FE | 020AF5EF | 80A51BB5 |
| 49856 | ∧ 11/18/2007 03:40PM | 14A95184 | 4526378A | BF7A572C | 06A7B027 | B797D139 | 1F9AD88F | A19798BC | ACCBB667 |
| 49857 | ∧ 11/18/2007 03:41PM | C240FCAE | 7858379C | 2DA1CCA5 | 75E2C64A | 9D1F0ECE | B6131171 | DA3B8EDE | 29E011BE |
| 49858 | ∧ 11/18/2007 03:41PM | 9E73BC4C | ADF65BFD | 8CB1C316 | 4852340E | EC25B106 | 49BF5900 | 7B0B8F79 | 1AAB93F8 |
| 49859 | ∧ 11/18/2007 03:41PM | 37A50406 | CD220F2F | 40B7B1DB | 7F96D8B2 | 7D2F951E | FF67AC34 | 1E20CF6E | 06188E02 |
| 49860 | <mark>* 07/09/2004 06:30PM</mark> | EC091139 | 943055E8 | BE02D507 | A65649E8 | 08D7D295 | 42227893 | 73CF3E04 | 1CF8AEDE |
| 49861 | ∧ 11/07/2007 08:46PM | 7E9DFD5F | 9B9203B6 | 52FFF968 | 8A520A02 | CCF24CAE | A5C3163E | 84FC1F56 | 783771D3 |
| 49862 | <mark>* 07/05/2004 11:30PM</mark> | C744E507 | 10D25C51 | 74E99CBB | FAF1AE9D | AA80822D | 26A055EC | 903A75C0 | A3B6AA0D |
| 49863 | ∧ 08/29/2005 09:18PM | 1FC1B320 | 7495DB8E | C2EC54C9 | 6EDC033B | BB12AFA4 | 34E731CE | E41144C1 | 5EBE83C8 |
| 49864 | ∧ 11/07/2007 08:43PM | 862FBAF0 | B8885F13 | 49CA7A42 | 37372189 | 03D96686 | FA0A9134 | FFF2FA22 | D7F367C5 |
| 49865 | ∧ 01/26/2006 09:50PM | C717EE35 | BA3B2A49 | 29576E2F | 69EF3EA0 | 63B745B13 | 35C8541D | 3737643D | E606FC5B |
| 49866 | ∧ 01/26/2006 09:50PM | 8540C48D | D2CDC87D | B25B2A97 | 603CFA0E | FEB71F2D | 0CA5C937 | EED71E99 | D22EE668 |
| 49867 | <mark>* 07/05/2004 11:33PM</mark> | 1666A83F | E002C17E | B1DD1D551 | 53B71BF2 | D09789E1 | 1ABC8161 | F29804F2 | 54790CDF |
| 49868 | <mark>* 09/08/2004 02:15AM</mark> | 16396B21 | E6F94931B | 4996D6A6 | EA10E4DA | 83EF031C | 1109A8E4 | EFCCC5EF | 7CFC503F |
| 49869 | ∧ 01/26/2006 09:50PM | EB03E479 | F787147E | 172C8603 | A05CF1AD | 02441C0F | F0D17BE8 | F5A0D55D | C2029B0A |
| 49870 | <mark>* 11/07/2004 03:37AM</mark> | 50F2B3F7 | 88F479B4 | BF2E9EC4 | 12740C22 | 5C584DF3 | 3BBEF03C | 6390265C | 185D57F2 |
| 49871 | ∧ 01/26/2006 09:50PM | A2F4503D | BF51BB9A | C77533D4 | F498C669 | 89C0738B | A981CBA1 | A531F1C3 | 8AF2AA6C |
| 49872 | ∧ 01/21/2007 09:06PM | 0BAE9BC5 | 1F6B8B47 | 5F493259 | 23EA5F82 | 77DD1B03 | 20EE8D59 | A19E6BB4 | 876DD958 |
| 49873 | ∧ 01/26/2006 09:50PM | CE54AD20 | 260C1780 | A58035C9 | DD157A74 | AC98FBFE | F5E81C97 | 18AD5FDF | 867D864D |
| 49874 | ∧ 01/26/2006 09:50PM | 64D79986 | 5A85408B | 3D0C3FA4 | 1289E33B | A212B805 | A556366A | BB71A873 | DD7A7E79 |
| 49875 | ∧ 01/26/2006 09:50PM | 84FBA68C | DA647897 | 0D936662 | CAAC67F9 | 5D186590 | 81E93F38 | A39E8A18 | 41EA8E93 |
| 49876 | ∧ 02/17/2007 05:14AM | 73B098F6 | C94F2926 | D388520B | F9417652 | 05F31780 | C53383B2 | 3549AF44 | 043E4460 |
| 49877 | ∧ 01/26/2006 09:50PM | BF4C6D50 | 0E3A69AC | 905B0160 | 80657D2E | FA5F499F | 1EA0CDD9 | 29F58549 | 385D85FE |
| 49878 | ∧ 11/15/2006 12:35AM | 3D20AED1 | 82179779 | 23A75E6C | 735B21B2 | 87800828 | AAC35C15 | 433535CB | 12FEC61D |
| 49879 | ∧ 01/26/2006 09:50PM | 5E606EAB | B2883940 | DE0C6F2C | A19F55D4 | D808456C | 85E8F1D8 | 388DAE41 | D125B266 |
| 49880 | ∧ 01/26/2006 09:50PM | E81234F7 | 9BE8439D | 47B1EA45 | BB1153B8 | 88ED5EB3 | 9618943F | E27029B9 | 312994F4 |
| 49881 | ∧ 01/26/2006 09:50PM | A0019B0C | 13F7C998 | E76ADDA3 | 1DB9E6B5 | 4DBC40C1 | 17C80409 | 82F33C93 | FCDB66B0 |
| 49882 | ∧ 02/15/2005 04:26AM | B38D2563 | 44031378 | 23F3FFC3 | F021EE63 | 993AFAA6 | 6338ED49 | 8C32893D | 73E426CE |
| 49883 | ∧ 01/26/2006 09:50PM | B6A892D1 | 240C866A | 6143B640 | 17F732D3 | F83413D5 | 145DDD8E | 4121768D | C877D3C8 |
| 49884 | ∧ 01/26/2006 09:50PM | CB9FB716 | 986573E4 | CB947D84 | 76CEB5D4 | 2E946B4F | 4116976C | 602BB762 | ACB0F5F2 |
| 49885 | ∧ 01/26/2006 09:50PM | FD565451 | 0627337B | CC967490 | 7A9A41E3 | 1CF75E9D | 634A199E | C1379A1D | BFF77682 |
| 49886 | ∧ 01/26/2006 09:50PM | A9A85B6C | 8C8DE24F | 2B8D67FD | B63FC289 | 9D48BB0C | DCFB50FF | 5324E11D | 7F506B2F |
| 49887 | ∧ 01/26/2006 09:50PM | 0174A5F8 | A3831F60 | A723D6B9 | C8B712DE | 2A537988 | C0DD1F5E | CF814BC4 | 62402E75 |
| 49888 | ∧ 01/26/2006 09:50PM | 2E6538EC | 0FC858E6 | 3C4E2854 | D7220570 | 99F983BB | 3D14C276 | EC8000B1 | F91338FF |
| 49889 | ∧ 01/26/2006 09:50PM | BB8F1FE6 | C641FC67 | 310C3BBB | 33B685DA | 6AA85527 | 2A0D1355 | 9A52E09E | 0183AAE3 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 49890 | ∧ 01/26/2006 09:50PM | 57FF24A8 | 016A8157 | 0143D342 | 84C68844 | FD5E661E | 9D450746 | A524C8AF | 60D0A3C0 |
| 49891 | ∧ 01/26/2006 09:50PM | F75DC3CD | 1CF631A1 | 5F804ACE | 078E4C2B | BF3F9E00 | AED3BD97 | 6031E80B | D8146E3E |
| 49892 | ∧ 01/26/2006 09:50PM | EAA848CA | 7D25A67F | AD4DCF5B | 6E0B858F | AD322341 | 63592541 | 88288281 | E05BD7F4 |
| 49893 | ∧ 01/26/2006 09:50PM | 112158D4 | 42B57D80 | 6C8DEF67 | CC8C80F9 | F94F4E5C | 580B2644 | B0B48A02 | 5C6B732E |
| 49894 | ∧ 01/26/2006 09:50PM | 105F250F | 55A94772 | E252A2FD | 29B38781 | 437302CF | BAE4843F | 93476BFA | FDC5F2FB |
| 49895 | ∧ 01/26/2006 09:50PM | FB17BC9D | 2719A5BD | F0458759 | B95ED252 | 6EE44AE9 | D435C752 | 5BEAE4AD | 9C9807A0 |
| 49896 | ∧ 01/26/2006 09:50PM | 7DDEA943 | F098A9CB | AB1EBB94 | F3454A91 | 4B8D0ACF | 293EDDE5 | 2E23D767 | 4C4DA496 |
| 49897 | 05/22/2007 03:13PM | F8C1E807 | 15B04663 | 34E25AE4 | 7A878014 | 2FA3ED6F | A965501D | B88F6C9F | E6C39B83 |
| 49898 | 05/22/2007 03:14PM | A1EF30BA | 2046E0AF | 10706D66 | 1F0B7C7B | 9E6E67FE | EA749FA7 | 7D9A65A6 | 94312383 |
| 49899 | ∧ 01/26/2006 09:50PM | FDE8B382 | 883A84F6 | 0488C4FC | A6A0B20F | 0D6A6D9A | D70B23C4 | 45152C68 | 4F8B4B6E |
| 49900 | ∧ 01/26/2006 09:50PM | 9EDD40EA | 3E10CC3D | 34EEB81E | 5FE09074 | 619FE707 | FC6CD74B | 2FD01DE3 | 4113ECE2 |
| 49901 | ∧ 01/26/2006 09:50PM | 7E3846B6 | ABB15B52 | A2B8D0B2 | 7B37E5DA | 731D7931 | DE865865 | 768BE06D | 4B98435A |
| 49902 | ∧ 01/26/2006 09:50PM | 42DCFD60 | 48201A4C | 44115D99 | CE787114 | 88523868 | D435EE51 | E3C91E59 | 88334CB2 |
| 49903 | ∧ 01/26/2006 09:50PM | 6B138FC5 | 4EF396B4 | CC27C50E | 5BD94EE2 | 76C2F6F1 | B217B553 | 7E877329 | 60F22740 |
| 49904 | ∧ 01/26/2006 09:50PM | 3225AB21 | 38C9E1A2 | B8A501CD | B091B824 | CA21A126 | 173B5D3A | 51B6C3A3 | 203534C8 |
| 49905 | ∧ 01/26/2006 09:50PM | 1802B119 | C1173CE3 | 347CA3B2 | 48E2354D | 64627552 | E987448F | F0D52235 | 29857220 |
| 49906 | ∧ 01/26/2006 09:50PM | 4602140B | B2735A37 | 73EC0D11 | C3127065 | 19B06C8B | CE901663 | 7E739712 | 36D42698 |
| 49907 | ∧ 11/29/2007 08:28PM | C019BB7D | 98BAAD94 | 385654C8 | 6006D0E5 | 25E90452 | CFD21508 | 1AA12818 | C83C914E |
| 49908 | ∧ 01/26/2006 09:50PM | 7E7432F4 | A9A7A97F | A2899BD3 | CF8F5D61 | 16B49AE5 | E726ABC0 | B933E92B | B66E7AF4 |
| 49909 | ∧ 01/05/2006 12:22AM | 3DBA91AE | 88772732 | 5AA83FA1 | 5C3C014E | 31272926 | D2676C8D | 478EF129 | 34D11481 |
| 49910 | ∧ 08/05/2006 12:29AM | B22F6A9F | 7FD435C9 | 0D4554B9 | 4C815FB1 | 2EF2B94F | 186B87C7 | B87AB037 | 5308BE51 |
| 49911 | ∧ 08/08/2006 03:37PM | C5C69318 | 4E2C498C | 1C160001 | FEA6882A | 6380FB2C | 145A0F3A | D14B082E | 572286A7 |
| 49912 | ∧ 05/27/2006 12:52PM | FAEE9C33 | 83FE5874 | 3B1D2220 | 689BD147 | 0ABFA5FB | A92AD435 | C1E3D8E6 | B6DB7102 |
| 49913 | ∧ 05/27/2006 12:53PM | 3B5FF0EE | F9590828 | CF0AEE01 | E34CC5F2 | 9526AD66 | C957BE11 | 9D94F9E3 | 5B078D6B |
| 49914 | ∧ 01/26/2006 09:50PM | 3BAE6270 | F0C89183 | 72A41BA8 | 792E0B45 | A7A3FC16 | 0415DAFF | D049D44B | 221FB0E1 |
| 49915 | ∧ 05/27/2006 12:45PM | 63169E49 | FA23C455 | 57715770 | B3A40346 | 5E0ED8AC | 80D357D0 | AC9C1DF3 | 03A657C9 |
| 49916 | ∧ 05/27/2006 12:44PM | 60E962B3 | A13C9A9A | CA0A881D | 78B851A0 | 824728E6 | 619250C0 | 82D5BEB1 | F4FCBD3A |
| 49917 | ∧ 08/05/2006 12:26AM | 8CE6A672 | A407D98D | 195B0EE2 | B083B31D | C31C85D2 | D3F71332 | 912CCE3E | 6A1A0160 |
| 49918 | ∧ 01/26/2006 09:50PM | 3F9014E3 | 4C979DAB | E762E19E | 43C2D6E9 | 13420CB9 | 765275EF | E1D9FB1B | 314442F4 |
| 49919 | ∧ 01/26/2006 09:50PM | 5EB9E075 | 7202A5E8 | 7387405B | BDC230AB | E0D4F10A | B27BB3C1 | E5DFBB7A | 9F3F8E27 |
| 49920 | ∧ 01/26/2006 09:50PM | 18A11D8C | 715EF883 | 3310BE88 | 9AC83FA4 | 972E8EA5 | AF9A799A | D4144409 | 9B14D817 |
| 49921 | ∧ 01/26/2006 09:50PM | 5FF782FA | 890C53DA | 740A3F3D | D72B7F7D | 7BA16CEC | D9B16254 | E5C64B97 | DCC08227 |
| 49922 | ∧ 01/26/2006 09:50PM | 4A4CA1A9 | 24F5B095 | 342C5CB2 | 65142666 | 779FAA2D | B0132730 | A3C5D8F9 | 99B1EB36 |
| 49923 | ∧ 01/26/2006 09:50PM | A81A31B3 | 40A17991 | 1FA3F7C2 | CC2C6E66 | EEBB7533 | 13FA0F55 | F9ABD88F | 9501A2F8 |
| 49924 | ∧ 01/26/2006 09:50PM | 5C4797C2 | DAFC474A | 7FC5ED43 | FD742E32 | 7C0C1990 | 9A9303A0 | 86EC6D29 | 6822A66F |
| 49925 | ∧ 01/26/2006 09:50PM | 52F671B8 | 8F0C3AE8 | 079A3805 | CE5E128D | A3659BAD | DD464F8B | BD0DE60D | 86B70A43 |
| 49926 | ∧ 01/26/2006 09:50PM | 58BE1CD2 | 5E5425E5 | C54EE28E | EC8AF1E1 | 7F6CB77B | 0AC03939 | D296B555 | 61CD08B2 |
| 49927 | ∧ 01/26/2006 09:50PM | 3430B876 | 2682AA45 | 013663AC | E946359B | 75581E77 | DE24E4ED | 519FAEA5 | 50A3867C |
| 49928 | ∧ 01/26/2006 09:50PM | BC424586 | 5BAC0748 | 35234097 | 8EBD6543 | 6BB5CD72 | 7C1C8E8F | 948B213F | 1F741188 |
| 49929 | ∧ 01/26/2006 09:50PM | 2E002697 | C33B8A77 | 010EFAF4 | 406EA3E5 | AD285594 | 0CB85498 | 1AFBCDC1 | 3A4C2368 |
| 49930 | ∧ 01/26/2006 09:00PM | 782BA682 | 38964A2A | C85FC857 | 61C72122 | B0763787 | FB2E3365 | 8C3F3723 | 5FDBAF6F |
| 49931 | ∧ 01/26/2006 09:50PM | F8D08B15 | D45E98CF | 1F993CC6 | EAE24E9A | 963559CF | 151E0A7D | 70B6C8A2 | 27D1C478 |
| 49932 | ∧ 01/26/2006 09:50PM | 99DD9B19 | B98CB2F9 | 75236D19 | CC8C0D87 | 9DA3D7DA | 7AEC8257 | 79EB50F4 | 6369E015 |
| 49933 | ∧ 01/26/2006 09:50PM | 4C6075FB | F28E307D | 57D36B46 | C76D26B4 | 7E4C3B18 | 11EDB14B | 5FF15400 | A685DBEA |
| 49934 | ∧ 01/26/2006 09:50PM | ABE9420A | E2A25CD2 | 1F240DC5 | 6B22A9E2 | FBAA401A | 5E5FFE72 | 73B6AEB0 | B352F8BA |
| 49935 | ∧ 01/26/2006 09:50PM | 24197216 | B679FCC2 | 73B0407E | EE0986A9 | 1F3373D4 | 7CCE51BF | 73E2526D | B7C89855 |
| 49936 | ∧ 01/26/2006 09:50PM | 19B11050 | 19E5DBCD | 6726AE85 | 92830D70 | 1BFDD8B3 | 10F45DA8 | F1E72070 | 737EE8BB |
| 49937 | ∧ 01/26/2006 09:50PM | 43F1E228 | AA32D6BC | 78456E65 | DE387E04 | D10379A3 | 26DB43A8 | 88EEA6A6 | 6CEE6F42 |
| 49938 | ∧ 01/26/2006 09:50PM | A0532FDF | A107B2A4 | E58E4738 | DD165AF6 | B3D1A290 | 078F7B81 | A843009A | 61FF5679 |
| 49939 | ∧ 01/26/2006 09:50PM | 0F415DE5 | 7C6077D1 | 84147ED4 | A46C801C | ED7ECDDC | 358AB3FC | EBF6E9D4 | A5368854 |
| 49940 | ∧ 01/26/2006 09:50PM | 402AE683 | 14818E07 | 4FAECA39 | BCFC0CA9 | 4B756ACE | FB815088 | 98CA03D2 | C3604DF5 |
| 49941 | ∧ 01/26/2006 09:50PM | A1E62C91 | 28A599DD | EB96B66F | 20B4DD5C | 52267927 | 86960DCD | 6DE08BB4 | E11205F6 |
| 49942 | ∧ 01/26/2006 09:50PM | 85B91760 | 574DE368 | 90CE1F8D | 50907DDF | 2F600128 | 01C24CAA | F94B14A2 | A26FE9F4 |
| 49943 | ∧ 01/26/2006 09:50PM | 96F4B98A | F0D80279 | 0CF941C9 | 3895AC4E | 414BEA16 | 8A56F521 | 4E3A4890 | BDB758CF |
| 49944 | ∧ 01/26/2006 09:50PM | E830E5E6 | 8C8D133D | 9518F351 | 70897495 | 5C3034DE | 52F29BA7 | EFE5DDE1 | F6BC6B7B |
| 49945 | ∧ 01/26/2006 09:50PM | BBF4E4ED | 56D9851C | 81B832CF | C3313FFC | 1246FEAC | 0BD6904F9 | 17FAB2F0 | 727A65EA |
| 49946 | ∧ 01/26/2006 09:50PM | 9B8CFF20 | 6DB45FCB | 41BF009A | 04E18DF | FF69E1A7 | F8D893AD | BB3DBD25 | 3C8FBCF1 |
| 49947 | ∧ 01/26/2006 09:50PM | 52B53284 | E722520C | 1D158493 | 7C223218 | 35690EC6 | E1E5A170 | CFA21A2E | 8338D15F |
| 49948 | ∧ 01/26/2006 09:50PM | 7961F9A5 | 039CAB6D | 728AC8EC | EADA0870 | AE734DBA | 05FF0129 | 3072D4D7 | 9C91E266 |
| 49949 | ∧ 01/26/2006 09:50PM | 4EE111C4 | DE705097 | 9A44F749 | 70B20641 | 96160B50 | 356DB3E4 | 4043523D | EEE9596F |
| 49950 | ∧ 01/26/2006 09:50PM | 2736E68C | EDB3198B | 3D13FFD5 | 90095A55 | 37B3B23B | 234CDE63 | AD478785 | 1B640303 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 49951 | ʌ 01/26/2006 09:50PM | 2F6EAECA | 0CEC41BF | 88BE96DB | 1FA14AC9 | DF373AF5 | 9133C9C7 | D2DB6046 | 98140E7B |
| 49952 | ʌ 01/26/2006 09:50PM | 2FAFB297 | 25226400 | DBC0A2DB | 3F5768B7 | 0A1315DA | 679D28DD | D0245198 | 07B005F2 |
| 49953 | ʌ 01/26/2006 09:50PM | AC14CD93 | 559C0BB7 | 3E9481A9 | 870E6232 | 0011D35D | 0051E0DA | A89D181E | C28B8441 |
| 49954 | ʌ 11/15/2006 12:39AM | 293FE4A3 | F81DB30F | 47D0153B | 08610D99 | 7A6CBBC8 | D0440CF2 | AE9C7E44 | 184009BE |
| 49955 | ʌ 01/26/2006 09:50PM | 250CDD9D | 4FF2BF71 | 3F19792B | AE31A6D6 | 4D026C0A | EA1FC960 | 7D536B2F | 78F5B748 |
| 49956 | ʌ 01/26/2006 09:50PM | 051C6810 | 8530D4AE | 3FEECB53 | 37EC9625 | 90B568D6 | 9874F997 | 547979BF | A7D96013 |
| 49957 | ʌ 06/12/2007 03:24AM | 63C0B82B | 9558C485 | 9C7228AD | C615A692 | EF130580 | 5306E9BA | D6ABD9F1 | 4AEAE36B |
| 49958 | ʌ 06/12/2007 03:25AM | F8D3F918 | 6666989A | 20A2519B | 9B8AFF6B | CE6D9D98 | 53B3A77E | 57620E0D | 0E8DB53C |
| 49959 | ʌ 06/12/2007 03:25AM | 00BA09F2 | D4B41881 | 19159F45 | 0A548D51 | F40216F1 | A8682510 | CB2819E1 | 3EBFC81F |
| 49960 | ʌ 06/12/2007 03:25AM | 6EF59F25 | 672D6C40 | 21673862 | B8B3BC2D | D4971642 | 9899A3C1 | 31115553 | BA29DB38 |
| 49961 | ʌ 06/12/2007 03:25AM | F0B6C1BE | FCBE916F | B93F1E05 | E373E1B7 | 86F2A594 | 2FA44230 | 51B3897F | A311E8B7 |
| 49962 | ʌ 06/12/2007 03:26AM | 7A90E001 | 5CED26A1 | A1B5D299 | DF0F0A95 | 98B3666F | 31F7CA35 | FA21EFDD | 7724F96C |
| 49963 | ʌ 01/26/2006 09:50PM | C1FFA732 | 182A472A | 5501E704 | EEA9E4DC | B3900DCF | 2DB7FE80 | 8A5A4F30 | 5E38F09A |
| 49964 | ʌ 01/26/2006 09:50PM | 31344D84 | 965ED97F | 617A266B | 2E64C1FA | F8C7A2A6 | A14AE1F6 | 3F1E5093 | 168E5E8D |
| 49965 | ʌ 01/26/2006 09:50PM | D37011CE | 5C5F37F2 | 4B10E95B | 97833EA0 | 7357FB9A | 0548BA8C | 938CFF1C | 7CB2786A |
| 49966 | ʌ 11/20/2006 08:39PM | 1D077C24 | A08CF1B2 | F21BEAA9 | 644874D7 | 3E3422AF | D2FC2DF0 | 1867886C | 78FA1EA8 |
| 49967 | ʌ 01/12/2007 03:56AM | FFE71450 | 94880ED0 | 8E8525E3 | 95164D85 | 2CEDBFBE | 4665D5B9 | 96786B02 | 8D8C0A06 |
| 49968 | ʌ 01/12/2007 03:54AM | 5F7DBA49 | 7F931848 | B1378910 | 7955C307 | A2E4B400 | 4000A67D | D755CC92 | AA3008CC |
| 49969 | ʌ 01/12/2007 03:33AM | 042F7AAB | 47708795 | F08E103D | 59E84242 | F7CF6708 | BCDCC89E | F3242068 | F0169BE5 |
| 49970 | ʌ 01/12/2007 03:32AM | EA637961 | BA534F5D | 2C380094 | 3D2303E5 | E412B0AD | 60CDEE65 | 41E19762 | ADACDC9B |
| 49971 | ʌ 01/26/2006 09:50PM | 8AFC4D48 | DFC93FE7 | E6248182 | 1BEDCA99 | 6629520C | A624AE1D | 6E436ADD | 6550C0E5 |
| 49972 | ʌ 01/26/2006 09:50PM | 6FC5B4FF | 0E8F75A7 | 9EE7344A | 1907FE10 | 96507E07 | 892CBA12 | AB77D02D | 31DE2A60 |
| 49973 | ʌ 01/26/2006 09:50PM | 676ED1E8 | 367C1B2D | B8030C94 | 38A765B5 | E5DCC5BA | 791000A8 | 34250A08 | F69DD9DA |
| 49974 | ʌ 01/26/2006 09:50PM | 012EBA87 | E0E26516 | FDE8573B | 566ACABF | A310E0F7 | A29C9E15 | 00F7DE96 | 38BC313E |
| 49975 | ʌ 01/26/2006 09:50PM | F0A33FE8 | 108F4218 | 4F31019E | 44BD9DED | DB308A93 | 2EA781F0 | 55AEA052 | FD1BA18A |
| 49976 | ʌ 01/26/2006 09:50PM | D5970EC2 | 582F06B0 | 0541693C | 1A1BF80C | 170C57D7 | B43F3A2B | 75A62E72 | 36CEDCE1 |
| 49977 | ʌ 01/26/2006 09:50PM | 35C7BD0B | CC6214ED | 84D35141 | F8344526 | 6ED2C755 | F8765B9B | 80675E89 | 9BB0911F |
| 49978 | ʌ 01/26/2006 09:50PM | 0E27789C | D7435215 | 9FAD06C4 | B8ECD1D7 | 2BEF5E03 | 5BD9875D | 212E9931 | A86046AB |
| 49979 | ʌ 01/26/2006 09:50PM | C11D9CF5 | 8C9DDEF3 | 6AE16118 | 84A595DA | 2549950E | D2BD979F | 964E3161 | 10420820 |
| 49980 | ʌ 01/26/2006 09:50PM | DE419556 | AA0AF4A1 | EBE3E83C | 67E3AB44 | 57C94C36 | B9E23251 | C7EC0537 | A1ECFD94 |
| 49981 | ʌ 01/26/2006 09:50PM | F32FD10F | 825F1549 | BBED5CFE | 71A928C9 | 9DA61F1E | 905B1101 | BB283A09 | 25D46A5B |
| 49982 | ʌ 01/26/2006 09:50PM | 466D0D14 | 3ADB224B | A36DDD80 | F45F12B6 | 871E7BDA | 67260650 | BC850107 | 77FACB259 |
| 49983 | ʌ 01/26/2006 09:50PM | 87ED8CC1 | 9870BC30 | 09B8C775 | 2ED8DEED | 313C9ACF | A625D422 | 7C63F4B4 | 7847B4DF |
| 49984 | ʌ 01/26/2006 09:50PM | 036227CF | 7454D75C | F44D2AB3 | 67259C60 | AF51AAEB | 44F93D68 | 1A1E1637 | 4E8E2BF3 |
| 49985 | ʌ 01/26/2006 09:50PM | 4FAFD6B6 | D5014D3D | 32927718 | 03A56AC0 | E9410990 | 502A0687 | 6A596217 | 64333DDB |
| 49986 | ʌ 01/26/2006 09:50PM | 405BA890 | 6AA17D93 | F88EA709 | B1A92299 | 28242CCC | 60B9CDA1 | 1913C31F | 5F275DC3 |
| 49987 | ʌ 01/26/2006 09:50PM | 22EB9BA7 | 7D6A8674 | 0A39E6FA | E40374B9 | 61495211 | 7648A0B8 | E5D2123A | E824F9E1 |
| 49988 | ʌ 01/26/2006 09:50PM | DDFB80CB | DEE2910D | AAE95E59 | D64F0F8F | 969066E0 | 4DD5B8DF | 899B4759 | DCBD438D |
| 49989 | ʌ 01/26/2006 09:50PM | D620074F | 1EAB5D79 | 30744C8F | B6A4CC0A | 35E8BCFB | 55EB0D85 | 0B6485BA | E311F789 |
| 49990 | ʌ 01/26/2006 09:50PM | 909CAA4A | 8C8BB21F | B41EAF2A | 4DED5EDE | 8A67C862 | DA3DD1E7 | B87586D0 | 657D96A9 |
| 49991 | ʌ 01/26/2006 09:50PM | 3614B0D3 | 2158B042 | 49C3B3AB | 1010A144 | 9D96D398 | EC989D69 | 126FFB6A | 1C9F02CC |
| 49992 | ʌ 01/26/2006 09:50PM | 7DEF9958 | 74105E14 | 5EF8E538 | 3A5EFA58 | 0EADC43E | 8FA469AA | 911771DD | FF9077F3 |
| 49993 | ʌ 01/26/2006 09:50PM | D100D5DA | 6B211048 | A73F43A4 | AC0A21F4 | C1C03539 | 0B71195E | FE15A20E | 18E4B7F8 |
| 49994 | ʌ 01/26/2006 09:50PM | E325D2F2 | 2E0C0818 | 71A275B6 | 914DE06A | B88268EC | C7F97366 | B83008E3 | 7C4F08E5 |
| 49995 | ʌ 01/26/2006 09:50PM | D48CD1EE | 1D5695BE | 63EFB330 | 7205AB8A | 098879E0 | 173B4E22 | 3F5BFCBD | E1775E33 |
| 49996 | ʌ 01/26/2006 09:50PM | 95984ED3 | D81F94EB | B0C6546E | A0ED30C6 | CDA5424B | 199109E3 | 2DA039A6 | 835613DC |
| 49997 | ʌ 01/26/2006 09:50PM | 737EBA2C | D374292A | 73702552 | 5E21EBB0 | 1E060418 | 3261C322 | 27B57C05 | EB789F9F |
| 49998 | ʌ 01/26/2006 09:50PM | D639B01B | 8A5EC7B7 | 7B380E2E | E13AD4E7 | 058D1763 | E7D9C929 | 76BC5B1B | F2051CD8 |
| 49999 | ʌ 01/26/2006 09:50PM | EC6E05E4 | 50C2D806 | DC2FB77A | 64A4AEBB | D990B654 | 3FECAF9C | B12BA7EB | 1B56E086 |
| 50000 | ʌ 01/26/2006 09:50PM | 93CF23FA | 13864A6C | 4137A625 | 8AFF86A2 | B55D4E4F | FC435746 | CDFBDF52 | 0AD18032 |
| 50001 | ʌ 01/26/2006 09:50PM | 0AE90DF9 | 8671C62C | 26B523CD | C190F588 | 0DF3C4A7 | D6203FD4 | 59CD69A6 | 070116AB |
| 50002 | ʌ 01/26/2006 09:50PM | 80F6B786 | CE86FFDE | F44B796A | 0F358C6E | 29345185 | B8B5A718 | 732F9216 | 7A73F685 |
| 50003 | ʌ 01/26/2006 09:50PM | 276BB5B3 | E47A9078 | AC285928 | 45E0236C | 8F6AED91 | 405B7006 | 0D3A0BE2 | 06534BC4 |
| 50004 | ʌ 01/26/2006 09:51PM | 70B7E5F1 | C29909B4 | CB3407F0 | 64200303 | 28615800 | 6F8446C1 | E8D09724 | 042C004D |
| 50005 | ʌ 01/26/2006 09:51PM | 58007162 | 313FF56E | 117D43B4 | AB134ADE | 896216B1 | 7273E37D | B3B57C6D | 3C1BF996 |
| 50006 | ʌ 01/26/2006 09:51PM | BD7E99A5 | 27CF2F44 | B271DA27 | C4F9FA7E | 6EDD1CA9 | 87883C92 | 1A3F212B | 95AF7EBE |
| 50007 | ʌ 01/26/2006 09:51PM | 93203D7F | C68951B7 | FDFB818C | 2A492447 | 2F832608 | 34A4970A | 2CDFBA29 | 9B1A03DA |
| 50008 | ʌ 01/26/2006 09:51PM | 0B384A7C | F0A64ECC | 44698E30 | 7579EA64 | 4FF568FD | C1A02DC9 | EDBA96E4 | 3CAF2B45 |
| 50009 | ʌ 01/26/2006 09:51PM | F6241AF4 | 545BA562 | 86279585 | 565E4561 | 749F28F7 | EE88F9A5 | EA63BF6D | B37A0AFF |
| 50010 | ʌ 01/26/2006 09:51PM | 842DEB87 | DAA38242 | FA4B1661 | D4FF41C5 | 99C3C6FE | 8B969619 | 44319713 | 1F297F4E |
| 50011 | ʌ 01/26/2006 09:51PM | 62F1526F | CDCBDDF7 | 24E3DEE6 | 7A9EE982 | FEB12A3C | 4C2BA871 | 224EBE29 | E36DBA7C |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 50012 | ∧ 01/26/2006 09:51PM | 5F4C5141 | 99B97DE9 | 706B985D | F40AD3DB | 812F5DC0 | 277929BF | 5D8132CE | C20FA4D5 |
| 50013 | ∧ 01/26/2006 09:51PM | 3CEA0B04 | 484F974C | 12E7E064 | 6BE0CD36 | 10D4DDD9 | D37EDCEE | CA22D340 | A10C9B1A |
| 50014 | ∧ 01/26/2006 09:51PM | E4077500 | 94FC07E3 | FB949463 | 1A036EA3 | 4A8A1B0A | 658CD65A | 3373387D | 23732A70 |
| 50015 | ∧ 01/26/2006 09:51PM | DCFF2075 | B64A17CE | 92202CAB | F5E922FD | F17E5645 | DB645E04 | 8411DC0D | 0FEDA921 |
| 50016 | ∧ 01/26/2006 09:51PM | 95619413 | 26ED6904 | C23539AE | E46149FA | 762F627C | 586D2004 | A335ED24 | 66EE320A |
| 50017 | ∧ 01/26/2006 09:51PM | 41C6C9FA | 64B6457B | 2DE832F5 | D601C65B | 38A86C4A | 7F648844 | 8E5E5E7B | 45A8EE65 |
| 50018 | ∧ 01/26/2006 09:51PM | AA87FD90 | 7CE11FC3 | BFFBCBFC | 8DFF9CB7 | 05B7B380 | 5DBC07B7 | C2F10CD6 | D93D6B1D |
| 50019 | ∧ 01/26/2006 09:51PM | 7E009CF2 | F6E7B738 | 4DB91847 | 6525149F | 52AA25DF | E37F91EB | 47521EDA | 728B59DA |
| 50020 | ∧ 01/26/2006 09:51PM | CD03FEE2 | BFFEC149 | E4854CB8 | 5FF08C3D | A841588A | C728043D | 6F70F210 | 14B1DAF4 |
| 50021 | ∧ 01/26/2006 09:51PM | C408263F | 605F97A0 | 4A5C7E5B | 08F506AF | F65045ED | 4FC06C28 | 354CD381 | 80A8E84A |
| 50022 | ∧ 01/26/2006 09:51PM | 87B4A99F | EB348B6D | D96DBB14 | B9B3F4F9 | CDA720B4 | 03EEB3DA | D7F41177 | 32ADEF71 |
| 50023 | ∧ 01/26/2006 09:51PM | 3751E92C | 50838CE7 | CC1B1CAC | 2B78A868 | 4EE248EA | C73260BA | B941E947 | 9DDDF5E2 |
| 50024 | ∧ 01/26/2006 09:51PM | ADB76B96 | 234C7581 | 6C7AA87A | 38109B6D | 3E6114B2 | CB310C57 | 0C47736D | 93A7D9E8 |
| 50025 | ∧ 01/26/2006 09:51PM | BBC90409 | E18D97FD | 369DF969 | BAEF2E47 | 6D787813 | 18F8928D | F1118D93 | EDA27AAC |
| 50026 | ∧ 01/26/2006 09:51PM | E879A4A8 | AC777669 | B019D461 | 5A7939FA | FB7AC998 | 5A034935 | 1337D710 | D06E29A9 |
| 50027 | ∧ 01/26/2006 09:51PM | 42003475 | 84BEDBAF | 02C7C8FD | A751CD9A | 607E2052 | 314F89C2 | 67C5CEA9 | 38A61E2A |
| 50028 | ∧ 01/26/2006 09:51PM | 9BC34425 | 2EFD65D7 | 48A4BD19 | BD4198FD | 8D0D41EF | A42103EC | 492911F4 | 0C9BFB4D |
| 50029 | ∧ 01/26/2006 09:51PM | 8CE4405F | 93EFDADE | 6A502861 | 2F59DF8F | 919056A7 | B86EDB99 | 57B184D2 | E1B22A5C |
| 50030 | ∧ 01/26/2006 09:51PM | FCF828C2 | 58557EAE | FFDB6D78 | BDC9177D | 29E6A931 | 54882B71 | CEA99788 | 6F0B5598 |
| 50031 | ∧ 01/26/2006 09:51PM | F7851D45 | 61BD715B | 97B15335 | E3B13FDA | 5787A5FE | 91E4446A | DC7AC094 | 69FE9788 |
| 50032 | ∧ 01/26/2006 09:51PM | 99F45BEA | 2F8A826F | 61F5FB55 | 3619FC58 | 58FF8469 | 9CDA94C6 | 9AFA3709 | DF46DDC8 |
| 50033 | ∧ 01/26/2006 09:51PM | 508032F3 | 2976DB0B | 48ADB248 | BE8AE7D3 | E0202A9E | 327C986D | 4BDB0702 | AFAF4812 |
| 50034 | ∧ 11/13/2005 10:18PM | 9866EC7E | D6A8AA60 | F2B69647 | 8759F1ED | 4B9816A7 | 93F9BDCC | D6B00096 | 80178823 |
| 50035 | ∧ 01/26/2006 09:51PM | B398C393 | 023BD4E2 | AD4CB5E7 | D886B86F | CF124396 | 48EADA2F | 87B6C8AD | 5D144350 |
| 50036 | ∧ 08/29/2005 09:20PM | 2ECFDE30 | BB92A737 | FA2189C8 | D2A75DD9 | 6C4ACA58 | DD3B68C9 | D6BAB588 | 881C434E |
| 50037 | ∧ 05/10/2005 02:54PM | 6944A305 | C6E78DF6 | 3D83198A | AF994B7B | 4AE66E112 | C13FA920 | CAD4525B | 0DE38894 |
| 50038 | ∧ 01/26/2006 09:51PM | AD5E8F56 | E8D612E3 | F3CD5DBA | DADCEDEA | 3EB35F7D | 5CF71EA5 | 109381B5 | 5D0DAE25 |
| 50039 | ∧ 01/26/2006 09:51PM | 0AA1D683 | 779B015C | B360F065 | 2023D739 | F2AF872F | BB7B2F60 | F69CF239 | DD4C5C76 |
| 50040 | ∧ 01/26/2006 09:51PM | C7BB3697 | FA42908C | ED94149F | CC4246F6 | D47555E0 | 27287515 | 8C9CA926 | 7973CB42 |
| 50041 | ∧ 01/26/2006 09:51PM | CF055AEC | 041EC3CC | 0FBA5D34 | 634BBBAC | A56A2442 | 0327E952 | 6594794F | E3C9E551 |
| 50042 | ∧ 01/26/2006 09:51PM | FBCD8B34 | 47448875 | E7BD0A67 | DD275D21 | F7506D5A | E0DEE0A8 | 997DC601 | 6C99BCA3 |
| 50043 | ∧ 01/26/2006 09:51PM | 9E3158B8 | 968A6F28 | 75E17337 | 172E9CB7 | 76EC099A | D8AEE1C5 | 4E630925 | 154F089C |
| 50044 | ∧ 01/26/2006 09:51PM | 93DE516A | CBDF8D45 | 0C20A9F5 | 199DA095 | 66007ED0 | 6222D145 | 7843EF50 | B7F559A6 |
| 50045 | ∧ 01/26/2006 09:51PM | 0D78EA74 | FE2999F6 | 8EC68AA0 | BBC3CA03 | 8BBD642E | 4FB72ECB | D29863F6 | 744ECA8C |
| 50046 | ∧ 01/26/2006 09:51PM | 34EB8C91 | CCD36D0E | 619ACC0D | CFEA4307 | 855F08C7 | 78DDD375 | CE6D82DA | D849A0A1 |
| 50047 | ∧ 01/26/2006 09:51PM | 918B3095 | BA33496A | 19F1854A | 96F932FC | 500AAD79 | 9F6B1002 | EEB5D7E0 | 02650208 |
| 50048 | ∧ 01/26/2006 09:51PM | 6BB303AB | 242FCB08 | 549C0F71 | 1E611A3C | 672D769F | 9DBF8040 | 61B233DB | FCEA9498 |
| 50049 | ∧ 01/26/2006 09:51PM | 1EDFF150 | D5FF9E3C | 58495518 | 8D2A223B | 461E0AD0 | 07A6063A | 4AEDEBD0 | 7FCC9C64 |
| 50050 | * 11/03/2004 04:53PM | E0B4BF2B | 4C7EC86C | 03282D88 | 39C7E170 | D9672844 | 5790A191 | E5EE1CDF | 413DD2F4 |
| 50051 | ∧ 01/26/2006 09:51PM | 75C90D1A | E2FF4CF8 | EBB99DED | C8288CCB | 33AE187B | F6B18A1C | E1C0E004 | DD0D84D8F |
| 50052 | ∧ 01/26/2006 09:51PM | 4E461DDC | C6B42FF0 | FF2C2142 | A6DE1D8E | A3BE80C0 | 32EC7DC5 | 5BA19A6F | 441BCB84 |
| 50053 | ∧ 01/26/2006 09:51PM | 7DF50D77 | 4AABEAD5 | 1D3E5D57 | 47B867FA | B6EA530C | 7AB83D3B | 5F37692D | EC481D75 |
| 50054 | ∧ 01/22/2005 03:49PM | E5DE1781 | 77907935 | CCC373FA | CAAF225A | 5C2E2AB4 | 0BD9E15A | 77AEE7AB | 903D3F7D |
| 50055 | ∧ 01/26/2006 09:51PM | 6E596200 | 7E4EB602 | 98E8EA59 | CC22BC53 | E67BE628 | E8B644C2 | 711257E2 | E355197F |
| 50056 | ∧ 01/26/2006 09:51PM | C6CCE642 | A8BA6DB0 | FA0D8007 | DD93B662 | 580AA692 | 7F276DDC | DC2CF632 | B719604F |
| 50057 | ∧ 01/26/2006 09:52PM | 550DD0AF | D8CF5C9E | D38AAC09 | E663C6AF | 52C63085 | EBA79893 | 91DE2C65 | AE14AC4A |
| 50058 | ∧ 01/26/2006 09:52PM | D18013B6 | D96E03F8 | AD7DE523 | 79B6C78D | 9D5493FA | C3BD3968 | A4B08D1A | 2D8F553E |
| 50059 | ∧ 01/26/2006 09:52PM | 448B36A7 | D11F416E | 50580B3B | 1BB5A7FE | E60C8B0E | 37D39412 | 3E35CE1A | A78F3BCE |
| 50060 | ∧ 01/26/2006 09:52PM | 65BFAC81 | 578E663E | 4B7A905A | 5BAEED5C | 11375C98 | 02E614B4 | 52771FE4 | 67AAEF88 |
| 50061 | ∧ 01/26/2006 09:52PM | 66FDF28B | 093CA91C | 8CD9138D | 2F33DDF5 | DA373FA5 | EB81A83C | B3294B9F | 2D0A9885 |
| 50062 | ∧ 01/26/2006 09:51PM | 4E55B3B4 | 15A135B8 | C6BB0A4B | B6EF44B0 | 700AEADD | 2F00C1C9 | 1C7869CE | B1AA4C68 |
| 50063 | ∧ 01/26/2006 09:51PM | 82D908AA | D6DD96DE | D93CFEB8 | 23C8E8EF | 8FDE4C5B | CE5D1B32 | 7BAFDE36 | E3BD1485 |
| 50064 | ∧ 01/26/2006 09:51PM | 14EA40FC | A01487E5 | 0C9A8BC2 | 153E1E5C | 8698FD95 | C2DA528A | E042BA56 | 09401915 |
| 50065 | ∧ 01/26/2006 09:51PM | 8783ED3C | E8345724 | 073B2439 | B7E52707 | 45352B15 | 16AF602D | C4EF78AC | 382DFA51 |
| 50066 | ∧ 01/26/2006 09:51PM | EE393DCC | 5C5C79E5 | FD187B55 | 8AE8B102 | 33572B1F | B4405D65 | DC3A2A8A | D6E11B5B |
| 50067 | ∧ 01/26/2006 09:51PM | 6C33579D | FDF847A1 | F7CD2150 | A5B7FB28 | 2B4DD0D4 | E108610F | B70311A1 | CC8C38BD |
| 50068 | ∧ 01/26/2006 09:51PM | BDD0CBF9 | CCA1CB38 | 63DC2916 | F13EC98D | 69ECA995 | A3A73E0A | C971BE06 | 47AC384A |
| 50069 | ∧ 01/26/2006 09:51PM | 7A10BDA3 | C3373708 | 8180D6F4 | 85B5F83F | 3050638C | 129724DC | 2885E27A | 2DFDC7C9 |
| 50070 | ∧ 01/26/2006 09:51PM | F16AE5DB | 986A6367 | 4AC47BB6 | 0D0AE195 | 6D500D52 | E23750C9 | 9F888D7B | 3B3AA3B9 |
| 50071 | ∧ 01/26/2006 09:51PM | B3FE625D | 684C4A38 | 5C82DD28 | DD27CE85 | 378DB002 | 6D51C657 | C803F084 | FACE2ACF |
| 50072 | ∧ 01/26/2006 09:51PM | C2A9EF55 | D35B78D1 | 56D8087D | 96C2916E | B915E047 | E236F635 | 2B147B38 | FA0A59ED |

| 50073 | ^ 01/26/2006 09:51PM | 553580AB | E41A8455 | 152278EC | BC24F6DE | C688B605 | 2C86CAA1 | 4F60F02C | 13C3A490 |
| 50074 | ^ 01/26/2006 09:51PM | 860018EC | 0BEC8159 | 02D20BF3 | DE8DDB2E | 64468455 | 70706304 | 1E53A4F3 | D01419BC |
| 50075 | ^ 01/26/2006 09:51PM | D59D78D9 | E8CF23A2 | 8A6C51CB | 49D917B7 | D4B35054 | 2666A069 | 20083C3B | 9A19B711 |
| 50076 | ^ 08/29/2005 06:03PM | D1A856FD | A6DA148C | 290819E2 | 5B7DBB0A | FD5C0446 | 0F17D36D | 5BC6C40A | 4F3B2A1F |
| 50077 | ^ 01/26/2006 09:51PM | 13B68464 | 6E20881F | F1F308CB | 79A20661 | A50C443D | B3A5F85E | 3DA41B72 | 2F5B970C |
| 50078 | ^ 01/26/2006 09:51PM | C19F259D | 6F4050ED | 5F01B67B | 0630CFC3 | 00176FFF | 05A7A243 | 58EE0862 | B0B57EEE |
| 50079 | ^ 01/26/2006 09:51PM | E09663C0 | 6171255B | A9A2EB42 | 2BF14CC6 | A979F533 | BD50D9B8 | C9727E75 | E26F0053 |
| 50080 | ^ 01/26/2006 09:51PM | 098FC31C | 406216AC | CBCD4451 | 572A70CA | 463A3542 | 18B9498A | 38D35F36 | AD450890 |
| 50081 | ^ 01/26/2006 09:51PM | 129328D1 | 47D15233 | 592B336D | DA5873E8 | 16956A35 | 96F9690F | 2096234E | B88D9B4B |
| 50082 | ^ 01/26/2006 09:51PM | FD9E6FAD | 920BC541 | 06348236 | CE18BEFD | 6C0F8F4F | 0036C891 | 155188FD | 6F9E50D9 |
| 50083 | ^ 01/26/2006 09:51PM | 538BBA5B | 0CD90735 | 66A77CF1 | AFCBF760 | EEC50BD5 | 8A809663 | 8335C172 | 5DE26EEF |
| 50084 | ^ 01/26/2006 09:51PM | 6344588C | 51C0828D | B652E35C | 5BDB39EA | 42021AF5 | 181E7794 | 52E58F1E | 3CF6987B |
| 50085 | ^ 01/26/2006 09:51PM | 42BC2845 | C68C9DC6 | EEBF10F8 | 088406C6 | 262C08C0 | 25CFDE3A | D297D209 | 24AB380B |
| 50086 | ^ 01/26/2006 09:51PM | CD8AE72A | 5528FDD0 | 3898F931 | 1941107F | 9B1FEF1E | A94F47D5 | A1F768F6 | 9CA1A91D |
| 50087 | ^ 01/26/2006 09:51PM | C25156C9 | 7D16725A | 14972029 | 1B886499 | 76DD2A88 | 37E06FE1 | 17E591A7 | 9965C730 |
| 50088 | ^ 01/26/2006 09:51PM | CBF983FF | A2E16E67 | 59964855 | 3296E298 | BE8B7E78 | DF1C2416 | DA09A67D | 15C487C9 |
| 50089 | ^ 01/26/2006 09:51PM | 6BA48CD6 | B561DA50 | 77A89CB9 | F9588A30 | F84FD0BF | 0A59178B | B8D577C9 | A8DF72F6 |
| 50090 | ^ 01/26/2006 09:51PM | E1DB8381 | 2D158386 | 720F7CAD | B2019B88 | 11192A92 | C4C15B5B | B6BC2589 | 7F470164 |
| 50091 | ^ 01/26/2006 09:51PM | 6403F243 | 536FB4E0 | 65877FA9 | 362314F6 | 42EDFC39 | 89B8DCE8 | E9ED7140 | 50375E51 |
| 50092 | ^ 01/26/2006 09:51PM | 07768D7D | 29077477 | F1938C34 | AFA349EE | 56D07611 | 395BA6A4 | 878D7DBE | C9D490DC |
| 50093 | ^ 01/26/2006 09:51PM | C5481D8A | 73A4344C | 83256AFA | AFE2480D | 36D97D76 | C3614FB3 | 70E3FEF4 | E4429EA1 |
| 50094 | ^ 01/26/2006 09:51PM | 201BD4A8 | DE96A71B | FA3DDC10 | 4FFFD45B | 29B28301 | 011AF6EF | 6818D02D | 3CF79D5A |
| 50095 | ^ 01/26/2006 09:51PM | 4E8F8F70 | 1A8DAFD6 | 861268F3 | FCF6A124 | E897C2B7 | E817D052 | D964AE00 | 75E06F05 |
| 50096 | ^ 01/26/2006 09:51PM | 38391652 | 724CF9F1 | 454CA3B7 | 3800A693 | 30E86782 | 6D4EAC37 | AC525A66 | A1B6F202 |
| 50097 | ^ 01/26/2006 09:51PM | B907497B | 469BC24A | E1BB8657 | 87C705DC | 0237460C | B6B2CE86 | 930C01CD | E7ECC134 |
| 50098 | ^ 01/26/2006 09:51PM | 9146F29F | 665E8382 | 914DC54A | 58F759E4 | 544B5760 | 31AB2963 | 43906E73 | 8EB6D5B0 |
| 50099 | ^ 01/26/2006 09:51PM | EC9DD11E | 39BBE6CE | EE344130 | 81F3E988 | ABE0074A | 262B5E5F | 4FE2DE3F | 126F7055 |
| 50100 | ^ 01/26/2006 09:51PM | 9A4579AC | 90A82CC5 | BC7FEB7E | AA81A2B8 | BB72267E | B537C7B4 | AE07CA3D | 393BF569 |
| 50101 | ^ 01/26/2006 09:51PM | AA50586C | 921E16D7 | B46AF7C0 | EC46E27E | BB1BA198 | 06ABBB41 | D65DF396 | BD6DE307 |
| 50102 | ^ 01/26/2006 09:51PM | 50F6E8B5 | 9A42C359 | D70EB0C8 | 69111E3A | 04479056 | F78BC125 | 1A261EE7 | C93FCA05 |
| 50103 | ^ 01/26/2006 09:51PM | 0C800014 | 5A1AA688 | 3FAA840E | 0C53BA9A | 3D34F4DC | 2340EA38 | DB3975D6 | CA085D0A |
| 50104 | ^ 01/26/2006 09:51PM | 41FC0AFF | A5CDA4AD | CD63E90B | 0F3D4BB6 | 44ED279A | 41C29823 | 50A5A112 | 431882FF |
| 50105 | ^ 01/26/2006 09:51PM | 3EBB2799 | 8ECCFB16 | 7B8592CB | 27A673F1 | E631337B | A373382F | 59336B2E | 3B241E8E |
| 50106 | ^ 01/26/2006 09:51PM | 34A5C7BE | 82D8FC40 | 9EEC7FF7 | B0113CA5 | 3BADB1F5 | 12B1CA55 | D4216413 | 023B90E5 |
| 50107 | ^ 01/26/2006 09:51PM | D29B027D | 0D6F8DA0 | D1F4393A | 63B7EC95 | AB065A36 | 4B63E2D3 | 878B47E8 | 930DE5ED |
| 50108 | ^ 01/26/2006 09:51PM | E2424744 | 0D5172A9 | 33475114 | 8D3FCDB1 | 59ADAFCE | F0F29440 | 09C9A329 | 547466D2 |
| 50109 | ^ 01/26/2006 09:51PM | BAEB9533 | 0A194F3B | CED484A5 | 22A06F6B | 54EE8563 | 2C11EE60 | BAC42DA6 | 6123D8DC |
| 50110 | ^ 01/26/2006 09:51PM | 252F2B70 | B1CB77AF | F080075D | BFFB0511 | 139E6A28 | BDFFCCAD | C022301D | F749C69F |
| 50111 | ^ 01/26/2006 09:51PM | 727AB5F0 | B4930AB3 | E589C1AB | F844DF64 | F735F7C7 | 75333129 | 04283F21 | A0B52C23 |
| 50112 | ^ 01/26/2006 09:51PM | F833C4BD | 3C4FC274 | 73236156 | D12EFF92 | B206F633 | 1FB04D2C | C8B1F003 | EE766F57 |
| 50113 | ^ 01/26/2006 09:51PM | 4512F2EB | 2B4C7C30 | 8090E393 | A743C20C | 943FECF4 | C8F121F1 | 1E409F8C | E7BBCF94 |
| 50114 | ^ 01/26/2006 09:51PM | 1B63A7B3 | BCDAE3D4 | F3CE4E2C | 44D43F4C | 3F9A76AC | FD04576A | DD038985 | E02425BB |
| 50115 | ^ 01/26/2006 09:51PM | 14A05BD0 | 2A8D1A7B | 1F0F1F98 | 0FCCB7D | 8EC9C9B4 | 814D4F00 | 4918DB30 | F323D1D3 |
| 50116 | ^ 01/26/2006 09:51PM | FC49C200 | E7B41169 | 495ED8CE | 89C45CCE | 7D62BFD7 | CBBCD9F0 | 30ED8CE9 | AC8B335C |
| 50117 | ^ 01/26/2006 09:51PM | CFF7D7A1 | 41E9BD78 | 4191C55C | 632B8C09 | 4286C621 | 7A77478B | 278B56FA | 35FBA340 |
| 50118 | ^ 01/26/2006 09:51PM | 8F43687B | 3BFCEE64 | 3692DFA8 | 4E482448 | 2045C2B3 | 80E183EB | D6750CA5 | 0D3EDF3A |
| 50119 | ^ 01/26/2006 09:51PM | EED290D4 | E9BF2ECC | 4377F1AE | C7583BDF | 183D5CCC | 49A2B605 | CDF2CFBB | 9970B511 |
| 50120 | ^ 01/26/2006 09:51PM | 09AF4FDB | 0E0A0EF5 | E969FD68 | 78E181D9 | 267F7DEF2 | 3BBBE486 | 4F32E5E3 | C2390E8F |
| 50121 | ^ 01/26/2006 09:51PM | A50FD79E | F92FA8A9 | 30567055 | E12E0387 | F4C1FB4F | 40394711 | 269CBEAC | DAA93869 |
| 50122 | ^ 01/26/2006 09:51PM | 307C0B74 | A28F5C8C | BADABB99 | 9B1FAD68 | 5BCAB9DF | 1CD4EBBF | 3F3D8DF6 | 813B8002 |
| 50123 | ^ 01/26/2006 09:51PM | 5CEB15BD | EC00A17D | 5AAB99A7 | C1024A82 | FDF47E29 | 75C39B64 | 09D6437B | 7507FFA4 |
| 50124 | ^ 01/26/2006 09:51PM | 2CFDE0B8 | 0111A541 | 31CB1541 | 88AE7ECC | DBCA33C9 | 6D02AAB2 | 6D939C53 | 19ACEFDC |
| 50125 | ^ 01/26/2006 09:51PM | 03B4A043 | 8D358665 | 2DEEDF8D | 65907BC1 | 77EB08FC | 83591C05 | 19F70B85 | 3436993C |
| 50126 | ^ 01/26/2006 09:51PM | A8CE4B83 | F95A66A6 | 478B3ED4 | 2415EBBC | 476E2C6C | 0D90179F | C98C45AF | C3C3AA49 |
| 50127 | ^ 01/26/2006 09:51PM | 35026E9C | D8BC9177 | 68E21393 | 6E7F0D83 | 160BB31F | 209CFE47 | CDCB7757 | 283208A7 |
| 50128 | ^ 01/26/2006 09:51PM | 11025DD8 | 26EE5C05 | 75A43D88 | C5325EC4 | 7D6FBE4E | BF9AD1D8 | 9B73A551 | 36A0C5CB |
| 50129 | ^ 01/26/2006 09:51PM | 11132863 | 259B2B48 | FA2C59EB | E0B57F25 | A6936CA3 | 5F91FAA4 | 02388D46 | 95015DEB |
| 50130 | ^ 01/26/2006 09:51PM | C94C0D7A | 8577D276 | ED9306A8 | 816E38D6 | 9C8CFB7F | 5BDB29D8 | 0D63DACF | DEACA5B3 |
| 50131 | ^ 01/26/2006 09:51PM | 45B268FA | B9C510ED | E714F4B3 | 083E3D91 | 8B4104D5 | DDFBFB26 | D2B4120B | AAB0C97B |
| 50132 | ^ 01/26/2006 09:51PM | 98E16D79 | 5DC7FDE0 | 20C25B02 | 658A256E | 8A4038CB | D3722E7C | 838113B9 | DF8129F8 |
| 50133 | ^ 01/26/2006 09:51PM | 864E455D | 9F497612 | CAFE6EC7 | A16F7C0B | AB9DC6F4 | 6F2255B9 | B8E9C33F | 30F14E05 |

| 50134 | ^ 01/26/2006 09:51PM | 9D43DAF8 | 3DD31204 | BA6BB107 | BD5E34E0 | C5177B64 | D0227EE3 | 0F923C95 | B6EC3DA0 |
| 50135 | ^ 01/26/2006 09:51PM | 0AB7B496 | 727A6805 | 6CB9FBAB | 5C331FA1 | 98066BEE | 867E6A68 | 606D3C9A | 976882C2 |
| 50136 | ^ 01/26/2006 09:51PM | C21D9170 | 49F9B9CA | E9A52D6A | 500E4B41 | 02D2612D | 2175243D | E8B69C34 | BA33F3C0 |
| 50137 | ^ 01/26/2006 09:51PM | 036F514F | 7B620F06 | ECE9ABBE | 2C565701 | 84D89C7E | B1B1BE48 | 550F81E2 | 97356DA1 |
| 50138 | ^ 01/26/2006 09:51PM | C6C388BF | 311DEAF4 | 628A26BC | 431D1E10 | 91003E3A | E3853BA8 | 1CECBAB5 | B28CFD05 |
| 50139 | ^ 01/26/2006 09:51PM | 69C9FCD7 | 4B628A2F | 5994E6DF | 0BAF69AC | DDB0800B | B81CF9DF | 1E941C1A | CA4CA80A |
| 50140 | ^ 01/26/2006 09:51PM | 17A1C617 | 0CC4DE9A | 2E0DCB7E | B6B0E1ED | CF251F26 | 0AF91297 | 489FCCF6 | EC7BFF1A |
| 50141 | ^ 01/26/2006 09:51PM | C13E31E7 | 2AD1C047 | 8F0D7072 | E457A956 | EA330652 | 74CC11EF | 03875208 | D59134E5 |
| 50142 | ^ 01/26/2006 09:51PM | D2B188BE | 9EC9F052 | 1D7ED3F0 | CD92EB32 | EC6D8041 | C12FF820 | 4D392C4F | 01FA0F95 |
| 50143 | ^ 01/26/2006 09:51PM | EAA70C77 | CA4AED78 | CC8E1BD1 | 473BBF49 | E6D5688A | C6474953 | FD778119 | B8B67323 |
| 50144 | ^ 01/26/2006 09:51PM | 916E3596 | 3ADCC4D0 | 2536CE46 | 5258100D | 48567DF9 | 2DF12043 | 4DE41AFE | E5B108E2 |
| 50145 | ^ 01/26/2006 09:51PM | F6A82657 | 19D919FB | C3A98F06 | 3F85F062 | 7A9AC5BB | F66329F0 | 82E9A104 | D4A99512 |
| 50146 | ^ 01/26/2006 09:51PM | 56BDAE73 | F62F1275 | 0878C91E | 109066EC | B2A27017 | A1F76ED1 | CF08C1BB | 5D110A43 |
| 50147 | ^ 01/26/2006 09:51PM | 2139CDEA | C752CF98 | A28D365D | 192D1193 | 217E973F | 8E79D944 | 172ADB89 | 7AD674FD |
| 50148 | ^ 01/26/2006 09:51PM | 1D61A42C | F7868B95 | 96059D9C | 9FA972A5 | 9AA80692 | A6F41201 | CC224CD9 | A0526F3E |
| 50149 | ^ 01/26/2006 09:51PM | 38331C01 | 3C61308F | B45429B8 | 8FC12053 | 386CA15F | 6ED1F685 | 58CA54DC | 40A626BE |
| 50150 | ^ 01/26/2006 09:51PM | D2BC3FB0 | E3858FCB | F03DD416 | F8166E51 | 3192EA69 | 52EC8175 | 72E5FB6C | D919B95B |
| 50151 | ^ 01/26/2006 09:51PM | 600DEC6B | AD9F446F | DBD6AD47 | FD855CB4 | EFBC2205 | F3D0FCFB | B45251D9 | 25F38E04 |
| 50152 | ^ 01/26/2006 09:51PM | C4130930 | 66754EA3 | 62184E5B | 18B6B544 | 7FB334B0 | DBAB0471 | 70618D2F | B8B983489 |
| 50153 | ^ 01/26/2006 09:51PM | 2E6CD718 | F7AA0690 | F9E4FA7E | 61CDA026 | 340511BA | 386D97A8 | 96216EC0 | 2EA385F6 |
| 50154 | ^ 01/26/2006 09:51PM | C0CFF043 | 1213E8F1 | 31BD080C | 79F8F2E0 | CF3DF8B6 | 61AA78E4 | 516F0BD3 | DA205970 |
| 50155 | ^ 01/26/2006 09:51PM | FAD665DF | 02013208 | 84FD459E | 98C5B860 | D762C8C7 | 225C7FE8 | 40A87356 | 02C8CC5E |
| 50156 | ^ 01/26/2006 09:51PM | 413F3C3D | 1955687C | B1A80337 | A81E5BD1 | A9774984 | 0CF2C30A | FD9B1987 | 05ECB8DA |
| 50157 | ^ 01/26/2006 09:51PM | 3521406C | 64E01260 | F309C478 | 3BF03AC1 | C951DFF7 | EF333EBB | 421E3E46 | 37D9CE0E |
| 50158 | ^ 01/26/2006 09:51PM | D6EA3092 | CACD0419 | 78B988CD | A58F1B12 | D4FA2137 | F8BAAC95 | 5073553B | DB298CBD |
| 50159 | ^ 01/26/2006 09:51PM | 5D8DC284 | 4E3EEC66 | B275C587 | 4D8461A5 | 5B5EB0BF | 6D663D02 | 48F1E79F | D20CCD41 |
| 50160 | ^ 01/26/2006 09:51PM | CD610213 | 30804C38 | 29B49F2C | 62FBEA45 | DF008F33 | 6A2F82D2 | 77A0395F | 79ADA53F |
| 50161 | ^ 01/26/2006 09:51PM | 219E832D | 1B30AA5B | 1B5AE1D8 | F502F72E | 2A61D2DE | 7402D92D | 05128588 | 2743AAC1 |
| 50162 | ^ 01/26/2006 09:51PM | 08074E50 | 7CE96B63 | FC498337 | AB150B90 | D5EC7C4D | CE5921A4 | 2D6D9D5D | EBD61DBE |
| 50163 | ^ 01/26/2006 09:51PM | 8CEB9D94 | 4A62448D | 34429A7F | 892E1BC6 | 3C97BBBE | 7F8DEF60 | F0D34A02 | DCC57212 |
| 50164 | ^ 01/26/2006 09:51PM | 95D3BAFF | 29206C76 | 62C9007B | 595E6C76 | D8EB5773 | 345F2B88 | 7C3B1400 | 0D149753 |
| 50165 | ^ 01/26/2006 09:51PM | F3C4A01B | 7BF2B728 | D6158D9A | EC41FE14 | F515E1ED | FD636175 | DFE74D18 | FA07DA53 |
| 50166 | ^ 01/26/2006 09:51PM | 828D0A9D | A1D822DD | 9EE77AB4 | 4CA24E26 | 21CBA33D | 887E0E4E | 5CD16B6E | DF42D4F9 |
| 50167 | ^ 01/26/2006 09:51PM | 68B1A3A4 | 83B71B67 | FEE309F7 | 07F90158 | 3EF874EA | 4951E2A4 | 78DF932C | EA3CF670 |
| 50168 | ^ 01/26/2006 09:51PM | BEA1A52B | 1B73F9C7 | D41442CD | 63BD5AEB | 95553676 | DC1C94CD | 89F5BDE2 | B66C03E1 |
| 50169 | ^ 01/26/2006 09:51PM | 29450E15 | 2C5880A3 | 7A374AD8 | 9EFA4215 | 38DCE5C1 | 61557C30 | 7A5B68ED | B7688A86 |
| 50170 | ^ 01/26/2006 09:51PM | 85804BDB | 7E6BD49F | CBA78A23 | 9598F1D4 | 643F9145 | 97A6A5D7 | 39B723C6 | FFD2CC71 |
| 50171 | ^ 01/26/2006 09:51PM | 60EE33D8 | 02693D31 | 8216DD0D | 0C823DD3 | 215DB1A3 | 841E3EDA | 1E872D8D | A41F868B |
| 50172 | ^ 01/26/2006 09:51PM | 716F018D | AD086F5B | 0DA601CB | 4CCF6994 | 9B66D108 | E03AD8CB | C8E534E9 | A58D969F |
| 50173 | ^ 01/26/2006 09:51PM | ED8A53E6 | 31CC4A70 | 6F1FD781 | 7600F958 | 665C2A58 | 567D8BB8 | C715E128 | 5FDDB73D |
| 50174 | ^ 01/26/2006 09:51PM | E388F1FF | 991AE6FD | 84DD31AB | 0A914E0A | 0FD786E4 | 1DF2F1E6 | 21A3DC34 | D2E72F32 |
| 50175 | ^ 01/26/2006 09:51PM | 3BBE4E25 | 3EF28637 | 17EF16B4 | 4BEF6535 | 914D697A | AC72B579 | A8A02EC3 | AECB1913 |
| 50176 | ^ 01/26/2006 09:51PM | F8698C58 | 27462BBD | B0203973 | 7E9C62B3 | 89AE6DAA | A2AA3B4C | 42D97B51 | 553913B9 |
| 50177 | ^ 01/26/2006 09:51PM | 00137EFC | DF96E254 | 389ABC4D | 9DB47C57 | 499311F9 | 122D5032 | 024A4AC7 | 89D4B98B |
| 50178 | ^ 01/26/2006 09:51PM | 35C59962 | B5BE7DC2 | 6BD4E623 | 60ECE525 | A1C5B418 | 4E11E2CF | B997CD02 | 993FBB20 |
| 50179 | ^ 01/26/2006 09:51PM | 534EBF25 | 84C815FE | E9ED8339 | 4FC1B09D | 2920A44F | F285E0E8 | 8F00F88C | 40447E4F |
| 50180 | ^ 01/26/2006 09:51PM | B51A8021 | 202FF86C | E56A7E5F | D3B63D11 | 1F0295B4 | 366A6F73 | 6990383D | A8444C93 |
| 50181 | ^ 01/26/2006 09:51PM | ED5621CD | D11D2828 | 73E33555 | 67075FAF | D3AF1739 | 486954BA | 72EDDE6F | B18045D0 |
| 50182 | ^ 01/26/2006 09:51PM | CB187F8A | B79C9B16 | F5EFFCB2 | EC09F78A | D99DEF32 | 6CB12838 | A7EC57B8 | A69375B9 |
| 50183 | ^ 03/19/2005 02:49AM | A6974F02 | 075F6C4C | F9020891 | 70E77FAF | C3FEF9F6 | 3D656C2A | 890538E1 | 9B651B82 |
| 50184 | ^ 01/26/2006 09:51PM | 22E38705 | 5C803324 | 09544350 | B71FDB64 | B8E78070 | 7E545B7A | A478BACF | EFFA1C83 |
| 50185 | ^ 01/26/2006 09:51PM | B0F79B27 | BDE2D661 | 48CD9D20 | 4A9AF4AA | F01CE08D | D852CC5A | D3E84EE7 | 23937348 |
| 50186 | ^ 01/26/2006 09:51PM | 7FEB77B4 | DBB4E4DF | 707B6794 | FAB59357 | CFEDD6DA | 43B891D7 | FD095BA7 | 462C0ACE |
| 50187 | ^ 01/26/2006 09:51PM | E9FA9C57 | 6C211A13 | 6652021F | E5164751 | ECA9C32B | 11FE527C | 436AD1F2 | 637FC656 |
| 50188 | ^ 01/26/2006 09:51PM | 69DB8644 | 960C7806 | AD1ABB61 | 9F138D1D | C4D4C117 | 657C458F | EC9CB12B | 4B4AD685 |
| 50189 | ^ 01/26/2006 09:51PM | AF268525 | 34ABA2D8 | 28AD07FB | AF934536 | DBBFA55A | 0219ECCE | 97A4629F | 0CFB8CEB |
| 50190 | ^ 01/26/2006 09:51PM | 759DD68B | FA2C6877 | 7578E452 | 7B606F26 | B4509433 | 62AF1AE3 | A59FA74E | BC629352 |
| 50191 | ^ 01/26/2006 09:51PM | 3CB05999 | 5DE7CC46 | FC4D0D25 | F10A7ADA | BE27CB62 | 514AFAE9 | 462FB3A2 | 585BBE72 |
| 50192 | ^ 01/26/2006 09:51PM | 46417922 | 2C77218D | 29507529 | 3CF239F6 | 9CAB3F95 | 1FFCF97B | 0F64971F | 4E103238 |
| 50193 | ^ 01/26/2006 09:51PM | 4ECCA6F1 | 953174EB | A575FBD7 | 8B100CD2 | 0E7D83C1 | 5C0C5936 | D8CEDD3B | 20C79F69 |
| 50194 | ^ 01/26/2006 09:51PM | AA7DE562 | EE621B8F | A88DB3FF | 991E4AC3 | 475AC200 | 0A6E4F67 | 40DE934A | 13168A68 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 50195 | ∧ 01/26/2006 09:51PM | E8093C3F | 085AA6C4 | 9BF47533 | 6DB6BC59 | 2D109909 | E943DCED | 8C17CA21 | 9D7557FE |
| 50196 | ∧ 01/26/2006 09:51PM | 715238DE | 1BD6D1DF | A6311336 | E7B33585 | EECC408A | BEE67C31 | BB1DADA7 | E4E493AE |
| 50197 | ∧ 01/26/2006 09:51PM | 0D88C1FE | 0F77C327 | E07F2A3A | A8FE7F3B | 177413B2 | 48Cf1BB3 | 48F18344 | 1BF0D021 |
| 50198 | ∧ 01/26/2006 09:51PM | 158C7700 | 76C1D268 | 674028AF | D79C73B2 | 7528299D | 18CB1080 | 6DEFDDD9 | 1EBF3877 |
| 50199 | ∧ 01/26/2006 09:51PM | 7AE9F56A | F857510C | E3504E0B | 9B5217DA | B0CD4678 | 99C1CB6A | A71567BF | 630D2969 |
| 50200 | ∧ 01/26/2006 09:51PM | 8D456D3C | 33AAF61D | 012102C4 | 69511F18 | 5179D92D | 1CA612B1 | 74EF3B17 | 95ACBCCF |
| 50201 | ∧ 01/26/2006 09:51PM | C99EE0F9 | A259F81D | 1E20A796 | DF6B8D7F | 6C57CA1F | 5E2B6B46 | D6501606 | 2201484B |
| 50202 | ∧ 01/26/2006 09:51PM | 2B44647A | E7C9A5E6 | 67D9FCF0 | A6313777 | F3545411 | 68B3CE4A | 6AE88C67 | 5F0CE8D1 |
| 50203 | ∧ 01/26/2006 09:51PM | A0CFEC74 | 8097479A | B32196AF | 419FA48E | 08F49512 | E5620B04 | E3027FDB | 0CAE1741 |
| 50204 | ∧ 01/26/2006 09:51PM | AE352D41 | 894BA22B | CE5D6131 | 60CCACDF | ED9E158A | B4D1C99F | DA8C60E4 | 78E43BF1 |
| 50205 | ∧ 01/26/2006 09:51PM | 8DC0F7B6 | 08D184A6 | B6DD4D00 | 9E09E0AE | F359DCB5 | A312B37C | 2726CCD3 | 5B468402 |
| 50206 | ∧ 01/26/2006 09:51PM | 04A3EB5D | EB51B8E3 | 90DF7E48 | E6F65328 | 3A5D7F4D | F9EDDBA5 | A5309F6C | FB4327E0 |
| 50207 | ∧ 01/26/2006 09:51PM | 70421C41 | 6EEF0335 | 222421EA | 2C2B6710 | 3D2CA720 | 6EB5AB77 | DC35A489 | 03EC5342 |
| 50208 | ∧ 01/26/2006 09:51PM | 13690D66 | 8E40C8BA | B1C2C700 | DFE5DC23 | 7F5A5B98 | 73573565 | D382A18F | B9521F6C |
| 50209 | ∧ 01/26/2006 09:51PM | 75119179 | 934AF693 | 83F0C900 | 96A73C5C | 43C2BE55 | 75130A8D | 887C1FA5 | F6F1E15F |
| 50210 | ∧ 01/26/2006 09:51PM | AFAA9852 | C7ABE382 | E3964129 | A433C477 | 88066F0C | E68AE00D | 91D2F2DA | D597ADED |
| 50211 | ∧ 01/26/2006 09:51PM | F9079B08 | 432AC9C5 | 51BD72E3 | FA7C33F3 | F2D28F82 | C3406442 | 2716C5EA | 8825F1CD |
| 50212 | ∧ 01/26/2006 09:51PM | 931ACAB6 | 9BFE4717 | 5B3F83A5 | 6B761F21 | 3255A893 | 907BEF2D | C93783CD | E8855DCC |
| 50213 | ∧ 01/26/2006 09:51PM | 75779394 | 9E130904 | D8B50ABA | 5ED253E6 | 343DA37B | B4CF2A94 | 581D5437 | 7C3D5EE3 |
| 50214 | ∧ 01/26/2006 09:51PM | B47A27E9 | E16DBB4B | E9D1134B | 08B7C566 | DCCC7567 | 15A4F21A | 46AD2508 | 9CBC699B |
| 50215 | ∧ 01/26/2006 09:51PM | DD7487AD | A2EAE44E | 941C80DB | A55BC93F | 5C1F696C | 7A2F99B7 | 81F07920 | 15D5CFF8 |
| 50216 | ∧ 01/26/2006 09:51PM | 87E04192 | 6C5F39B4 | 47960A3B | 8847E962 | B17ABBB1 | 61A04687 | F5677832 | E0D0AC7E |
| 50217 | ∧ 01/26/2006 09:51PM | 8661BEC8 | A751F6E7 | 14AFF32A | C13C0652 | 02970624 | 75357D06 | 2A48CBFD | 867DD410 |
| 50218 | ∧ 01/26/2006 09:51PM | 69D67FE0 | 00AD2E45 | 386A05AC | CFC171FF | ED73696D | B20BF70E | 97644A62 | A434C9FB |
| 50219 | ∧ 01/26/2006 09:51PM | B7196B1B | 4374AE2A | 6DB98392 | 64F1CD8E | 76631272 | FADB3768 | DB4440F4 | 1613E296 |
| 50220 | ∧ 01/26/2006 09:51PM | 4B102AF7 | B2CAEBB7 | 72012EE7 | 9CC8A2DC | F251CCE9 | 1A96EC82 | C99A71BF | 41E371A1 |
| 50221 | ∧ 01/26/2006 09:51PM | EBCCFF2F | E434A0D2 | B5EFCBD1 | 45B38A84 | 09BAC500 | 68052CD2 | 0EE63F6B | 9AC25F5C |
| 50222 | ∧ 01/26/2006 09:51PM | 18458073 | 1206FD1A | 75C5CF88 | F6CC25EE | 73C1AA7B | 10FD3416 | 6E1CB9AF | 61163DF4 |
| 50223 | ∧ 01/26/2006 09:51PM | BF065A9A | 7C89C479 | 105A7D13 | A2BD1AF4 | BC9E6333 | 0B84F15F | 29658AA4 | D6CFC7E4 |
| 50224 | ∧ 01/26/2006 09:51PM | 705FFC8D | 0DEB2166 | 319CAFCB | 5CCB978E | 2B49A68E | 4EB5AE77 | 54CF6421 | 7D121770 |
| 50225 | ∧ 01/26/2006 09:51PM | D2C90801 | B0CDD8FE | B91FB936 | 8A53C51B | E4BCD527 | 39049532 | 9619ABE0 | 10FB06E4 |
| 50226 | ∧ 01/26/2006 09:51PM | A2E2B58C | 04C48F45 | 7D9145D7 | 52616267 | 7E8B73C2 | E3BF7D30 | 817CB11B | CDC076D4 |
| 50227 | ∧ 01/26/2006 09:51PM | D141EDC0 | 21FEB8F7 | 7A4FFED9 | 1C6309BB | 526B5C64 | 732DBEAD | BA2F0D49 | 3982B5C2 |
| 50228 | ∧ 01/26/2006 09:51PM | 630BA5F7 | 32A62F27 | 9A572B82 | D8EC9D2F | 718F1739 | 155C02BA | 83B312F3 | CBEDB1E8 |
| 50229 | ∧ 01/14/2005 02:39PM | 5BB83C6C | 5B823C44 | CCB90065 | 0391588F | FE50D58C | 5D0D0E14 | E201D8CB | FAA33C57 |
| 50230 | ∧ 01/26/2006 09:51PM | 1AA7C666 | BC0A6AA0 | DAC6BFF2 | 296BD043 | 7B6B4C8E | 3336F29E | 7809DDBC | 93465418 |
| 50231 | ∧ 01/26/2006 09:51PM | 38148A6D | 78E69305 | 0B5649B1 | 71E88D04 | 8B292434 | A2C54ECA | F72DA70E | F2BF31BC |
| 50232 | ∧ 01/26/2006 09:51PM | F0279C1E | C7A18BB0 | 2EEF7CEE | A5F8691A | 59061A5C | 615F8090 | 5580BAA0 | 4C606255 |
| 50233 | ∧ 01/26/2006 09:51PM | 3F2048AF | 85D45B68 | 19505851 | FA70DBC1 | CA2F39DA | 2E5EFF03 | AAEF82E0 | 3ABD642F |
| 50234 | ∧ 01/16/2005 08:29PM | A1B9DDEF | C21B725D | 55342835 | 6735CFF9 | 0A71CC57 | 201EDC71 | 17C2F77D | 57849CD7 |
| 50235 | ∧ 01/26/2006 09:51PM | B7A05651 | 49B3B6E4 | 431FA0AC | F18BF5BC | CFAE1749 | D33FD5C2 | 5ABF686C | A2167EA7 |
| 50236 | ∧ 01/26/2006 09:51PM | 70DC31BD | B18E7D22 | EC6F8726 | E2D9969B | FD1AF5E9 | DACA182C | 5EDB031D | 2CF863F6 |
| 50237 | ∧ 01/26/2006 09:51PM | 0763C19C | 7C513FDD | C45608D2 | C3D2551F | B382AA9C | 3D4A3DB5 | 25F85C65 | A0091BE3 |
| 50238 | ∧ 01/26/2006 09:51PM | A1459767 | 0650DCEB | C4920A5D | 02C6ECF4 | 2456DEBD | AC67C3D6 | 00DF2FD4 | 897F3F49 |
| 50239 | ∧ 01/26/2006 09:51PM | 16BA6D3D | 6F25D12D | 4DECF11A | EADA857A | 7A4506C4 | 3FA4CBB7 | 818F801E | F075C174 |
| 50240 | ∧ 01/26/2006 09:52PM | 9E58287F | 0E8F096B | 097792CB | B3418A4D | A7EEC4A9 | 168E6A87 | E47773C6 | 1387E5CD |
| 50241 | ∧ 01/26/2006 09:52PM | 7632EC68 | F9C31BE7 | F7BA43FA | 56B67FDC | 55D9F284 | 74212323 | 95AA3475 | D20DADE1 |
| 50242 | ∧ 01/26/2006 09:52PM | 971C6025 | 1961F3E5 | 023A8C1A | 2D7307F3 | 9B85E984 | 3BBB67E2 | 1B9472F0 | CCDB8814 |
| 50243 | ∧ 01/26/2006 09:52PM | C20C4A7A | 45F0DC6C | 1F93FEBF | EB3AFF06 | F0EAA40C | 8F0A957F | 5F165AA1 | 803B7EB4 |
| 50244 | ∧ 01/26/2006 09:52PM | B0F3701F | 74673DFE | ED9954B1 | 0D99AC5B | 0EB8A3F3 | 2431E9EC | F4239090 | B207B677 |
| 50245 | ∧ 01/26/2006 09:52PM | F10C6AD7 | 325A0B16 | B15DD796 | AA93A30F | 7D6E62C3 | 7F8E5310 | A6217EE5 | 2B2C4E9B |
| 50246 | ∧ 01/26/2006 09:52PM | 26A71302 | 0DF5987E | 85090635 | 03DB806B | E115A0A2 | 86FE47A7 | 5CAFD42A | 9EBB2740 |
| 50247 | ∧ 01/26/2006 09:52PM | 3734EC22 | F0EBCE8F | 06FB6125 | 6ABDD9FB | 039F20C3 | 7C3188FE | 064EEAD3 | F64ED5D2 |
| 50248 | ∧ 01/26/2006 09:52PM | C64D9732 | 15FADA70 | 67701E64 | 36D63541 | 15F7D238 | F7112119 | 9F4C273F | 3238A00F |
| 50249 | ∧ 01/26/2006 09:52PM | 31A53615 | E406F775 | DF362948 | 120F8690 | 730C0755 | 49EF61E7 | EE6ECF5F | 30AA12B7 |
| 50250 | ∧ 01/26/2006 09:52PM | B153DE1D | 21966ADA | 6C2CC65C | 8A1EE7B2 | D12ACCF0 | 6054A09F | B2E108A7 | 9714F756 |
| 50251 | ∧ 01/26/2006 09:52PM | 8BDCFE10 | 8E209380 | 67BC78B3 | 25B0E60E | 0221650C | 7B8B80E8 | 3E9627E8 | 43DE7BFC |
| 50252 | ∧ 01/26/2006 09:52PM | 4CAE53E7 | A4BE08AB | 3AB105AC | F7CF1E88 | C1E692C4 | BA3A5F23 | E0FA28A0 | B1E75933 |
| 50253 | ∧ 01/26/2006 09:52PM | F0B78E32 | 4267036E | EAB46254 | 3EDDFDB9 | 140DCADD | FDD92D98 | B192AB2D | 927EF4CA |
| 50254 | ∧ 01/26/2006 09:52PM | F0CEEB5D | E57FF564 | A2EA4B2D | 3D004FD6 | E8B3D6D3 | AD67EC9F | D4B7E467 | A4AF6327 |
| 50255 | ∧ 01/26/2006 09:52PM | 6F9546ED | AE79340D | 501E5C0C | A4FEE275 | A185CA40 | 098AD260 | 320B457D | F2DF25A9 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 50256 | ∧ 01/26/2006 09:52PM | F5D36410 | 9DC096D2 | 7150CB8A | F915FE97 | 05629AA3 | 8434E117 | 76C27E5B | 88E50EB9 |
| 50257 | ∧ 01/26/2006 09:52PM | E5DCC918 | A38CEA52 | 897959E8 | 9B6D9B52 | FEC0C237 | 49CE85E4 | 2C34B7BE | 0C06F261 |
| 50258 | ∧ 01/26/2006 09:52PM | 567769C7 | 09D22687 | 40D0C8B7 | 1D268382 | F5A147C8 | 6DA46B74 | 3CAA88CB | 7AA9D47A |
| 50259 | ∧ 01/26/2006 09:52PM | FEB2935B | 3982BD62 | D2FEE53F | 9FFA2D76 | 7B43DBC6 | 9C2D8178 | 45E174E8 | D2F05366 |
| 50260 | ∧ 01/26/2006 09:52PM | 79FA35A2 | 36F838E1 | 24795A90 | AA698850 | 2387465A | 213320E0 | 6863CC90 | 2247EBC1 |
| 50261 | ∧ 01/26/2006 09:52PM | F6F1B26A | D5D5F75A | 9A7B504B | A0A5EC72 | D8D85204 | 9B01D634 | 8224EE3B | 6127EE2D |
| 50262 | ∧ 01/26/2006 09:52PM | FBB651AC | C394F5A4 | A2B1D501 | 57F95C03 | C3CADDA0 | C2375ED4 | CDCF35CA | D3A9F391 |
| 50263 | ∧ 01/26/2006 09:52PM | 23BA96F9 | C867FCC8 | 0FEEDBB8 | 9A84B5D4 | 70D6778A | B6257547 | 52A37BDF | D802D807 |
| 50264 | ∧ 01/26/2006 09:52PM | 46D0493F | D71B025F | 39DEF21D | EB90531C | 12F0C4B3 | 9B72987E | 620F3597 | A7F170E7 |
| 50265 | ∧ 01/26/2006 09:52PM | C2EF3048 | 78C29296 | AABCCB3F | 456DF9B9 | 77D8B38A | C9A1F8DF | 1F7FEE27 | 27422A3C |
| 50266 | ∧ 01/26/2006 09:52PM | 50915D5D | 00B22998 | E3158F68 | 97B64023 | C27CD532 | C587DAD7 | F7581866 | A2673DFE |
| 50267 | ∧ 01/26/2006 09:52PM | 5AEA5769 | F4BB0B27 | C0286011 | D38DD492 | 5D2743DF | 6028D69F | 5033CAD4 | 812411F2 |
| 50268 | ∧ 01/26/2006 09:52PM | 3CD6CE89 | 18AA6F88 | 29622B81 | CA82F1C9 | 34AC24F3 | 46D89BAA | C534795F | 31701C92 |
| 50269 | ∧ 01/26/2006 09:52PM | C3DFB1C0 | 0AA64D06 | B54CE303 | C0486A23 | 678208C9 | 8A9EE66B | 2FCA2BC4 | A0E50DE0 |
| 50270 | ∧ 01/26/2006 09:52PM | 2820A005 | 52047E0B | 7E983021 | 9B5E9B7F | 701683BE | D4B26CC5 | A7E27D52 | 85CBF997 |
| 50271 | ∧ 01/26/2006 09:52PM | AD89510F | F7A958C8 | 22C42EB8 | 5184C6CE | 1537B19D | D04CB229 | 942C79EB | 926F0441 |
| 50272 | ∧ 01/26/2006 09:52PM | 64F5C3DB | 22D88837 | 942B817D | 91AA398F | 8180CB1D | BE836F54 | BAADF29B | 89969D7B |
| 50273 | ∧ 01/26/2006 09:52PM | CA8DB7F3 | 33540C0A | CC4B8D95 | B1484B52 | A1B14F75 | 824BD345 | D704B000 | 1CE1B2B8 |
| 50274 | ∧ 01/26/2006 09:52PM | 95CAC10D | E4BEF30C | 87403C13 | B4B21B6C | BD7B2538 | 201216AA | 202C47B8 | 2567D17C |
| 50275 | ∧ 01/26/2006 09:52PM | 7A2D8F1E | 3A7B9AAE | F70AA743 | 0C1A1FF9 | 6570E689 | D8B86917 | 07C7D1C2 | 98AD8B87 |
| 50276 | ∧ 01/26/2006 09:52PM | 8B007F84 | B2D6E53E | B8659AD4 | 0E112B5E | E3517B4C | 10F49E19 | 44A2FDA4 | 2F16E560 |
| 50277 | ∧ 01/26/2006 09:52PM | 0CAFF62B | D2CA543E | 6441149D | C762093C | A4C58370 | 6299A151 | 00715A7E | 1917E637 |
| 50278 | ∧ 01/26/2006 09:52PM | 5B6F8C35 | 6A2BA254 | 21F7D1C9 | 0A14B9D4 | B1239779 | E736CFFF | 79302CA8 | 6B10AF7E |
| 50279 | ∧ 01/26/2006 09:52PM | AADFBDF4 | ECCD4186 | 3F532A88 | EED0BB21 | 1568E2CD | 8DDB3477 | 063E4CA2 | 30B8AA7E |
| 50280 | ∧ 01/26/2006 09:52PM | 7726B20C | CA2C3A35 | 0825C45F | 752A3C9E | D203AAE6 | 07EEF849 | BC872A30 | 8890A66E |
| 50281 | ∧ 01/26/2006 09:52PM | DEFD43C7 | F0551742 | AE59362C | CAAC4AB0 | 0C7E534A | DA51BDA2 | 6E046F60 | B0B1C6BB |
| 50282 | ∧ 01/26/2006 09:52PM | 0AA47B90 | C88FF368 | FC244E6D | 94C7BAE9 | F78A9D1B | DF20B46D | 83704AAD | 498F100B |
| 50283 | ∧ 01/26/2006 09:52PM | 3304B990 | C7A4E81B | 69163D9F | 1DA91172 | E3F56874 | A8494B40 | 595B48D5 | 8C39C4FF |
| 50284 | ∧ 01/26/2006 09:52PM | F745339C | 31EF039B | 497E42CD | 5C2383CB | 3C887DE2 | 509B8CDC | C9FA41F0 | C1F3E281 |
| 50285 | ∧ 01/26/2006 09:52PM | 8D3432E4 | EC9CBCE8 | A7A7BC17 | E86FC69E | EBBCEF87 | 3F447472 | 0A4620EF | FEF22E2F |
| 50286 | ∧ 01/26/2006 09:52PM | 986F07C0 | 9795AC80 | 839134F4 | 75E8C55A | 91CED86B | 228284E8 | 345F6BA8 | D4EFB95B |
| 50287 | ∧ 01/26/2006 09:52PM | DF487CEE | 6C5FBC14 | C8EA29CE | 2728A553 | 0AED3673 | 78DBE965 | 6D8F00FB | 688462DC |
| 50288 | ∧ 01/26/2006 09:52PM | CEA53CBB | 1646A896 | A0C02355 | 5D23471E | 76733B68 | 79AEBD09 | 80D1D2DF | 11F5CDF1 |
| 50289 | ∧ 01/26/2006 09:52PM | CC8207D4 | 982A7E42 | 85EABE21 | 5B316EA4 | 98FA08E2 | FD5B3BBD | 7ADF1840 | D3012526 |
| 50290 | ∧ 01/26/2006 09:52PM | C2191A4A | 354D8031 | AF6CF679 | 426C962B | 5F535B7B | 7DB9B424 | 4B30833F | B094EDE6 |
| 50291 | ∧ 01/26/2006 09:52PM | A180E5D5 | 58161C52 | 3309CFFC | DCEFBB47 | 674F727A | FE3167EC | C6C9D5A5 | 50F86072 |
| 50292 | ∧ 01/26/2006 09:52PM | E8BD61A6 | 9EF68982 | B27FB9E3 | CD062E04 | 034A0D60 | 58DFC6CA | 31B9A915 | 13762793 |
| 50293 | ∧ 01/26/2006 09:52PM | 0E9A07D5 | 8E6718A7 | 988B4917 | 2A9C39E8 | 679B8C91 | 435911FC | CEDB385C | E78CEA6B |
| 50294 | ∧ 01/26/2006 09:52PM | ED11756B | 28A54D40 | 50E1530F | 2133F455 | 095B8539 | A55B2EA5 | 52A8CBF3 | 6F00DA7D |
| 50295 | ∧ 01/26/2006 09:52PM | 7BEDA463 | 8D5F0E1B | 5CC55106 | 9E2965C9 | BB28C054 | 92B3EF79 | 2E2AB35E | 116612A7 |
| 50296 | ∧ 01/26/2006 09:52PM | 2C541B31 | D73CBD76 | 55D6A1F9 | 6C494843 | 832DB140 | 90237FAF | FA9D49FB | 6EBA6761 |
| 50297 | ∧ 01/26/2006 09:52PM | 1FFC246A | 526F46DE | 51A95417 | CA2A6C28 | 0CFE3712 | 0FBBAD50 | 8F8B05C0 | 67694EF5 |
| 50298 | ∧ 01/26/2006 09:52PM | E627F572 | D14D519F | 25E4960A | 8E7632E4 | F7C775EB | 9062556A | AF08E615 | 729A22BA |
| 50299 | ∧ 01/26/2006 09:52PM | F9D83866 | DDCE5B8D | 5A63158E | 9DAD128B | 72BAD36B | B0D16CFD | 5A765B67 | B0CE93F4 |
| 50300 | ∧ 01/26/2006 09:52PM | E961709C | AC2CAAFD | 2CB8FBA8 | 61C389BE | D7657214 | D488C7CA | 3C0BBF78 | B43F3DBA |
| 50301 | ∧ 01/26/2006 09:52PM | 5BF50D66 | 40FCEDD4 | 10FA1067 | B6526E0B | 3E146193 | ED278F7B | 80237E04 | 44002A75 |
| 50302 | ∧ 01/26/2006 09:52PM | D5BCDC69 | 42793C8F | 26FEA2A6 | 8B557312 | CD20C27A | 21665C52 | 0D48227B | F2705368 |
| 50303 | ∧ 01/26/2006 09:52PM | 978DA0E4 | 41D2CA99 | 25869376 | 33331A6D | EAB085EC | 6AC2D1D5 | A7845E6B | 0524DE58 |
| 50304 | ∧ 01/26/2006 09:52PM | 8BD128A8 | F23A0BDE | 20E1A74D | 60D4199B | 04A0E015 | 9C596AAC | 40D38437 | 3F5FAB3D |
| 50305 | ∧ 01/26/2006 09:52PM | 50FA00E4 | C43BC88B | 2D0067A8 | B9D86DD7 | D980DD03 | 7BAF0EDC | F6E6D75F | B853872A |
| 50306 | ∧ 01/26/2006 09:52PM | 9CA67DC9 | 0A26F798 | 4D52E716 | 01414844 | 1001B4B4 | 5FEA47B8 | 8B319A81 | 119736D6 |
| 50307 | ∧ 01/26/2006 09:52PM | 7F858805 | C7D286CF | EF6962D4 | 3980A095 | 9235F39B | 2880FC9E | 3C6CB5B9 | 251EE37A |
| 50308 | ∧ 01/26/2006 09:52PM | 43DC4D93 | C0567A1C | 326D85A5 | 4B50CE04 | FD8E1CA9 | 91EB4136 | 40FAAD45 | 0D39B695 |
| 50309 | ∧ 01/26/2006 09:52PM | F3396F20 | 3D0034D2 | 0E729209 | E4FA02FD | B9419027 | FA0D384E | DA53AE80 | 1DD696F1 |
| 50310 | ∧ 01/26/2006 09:52PM | 5D587994 | 14A590A9 | 081F0B26 | CB568B64 | C3464D89 | 2AB265F9 | 6800C210 | B586BC6E |
| 50311 | ∧ 01/26/2006 09:52PM | 50923881 | D4983358 | 5305213D | E55B0BC2 | 1CCC516C | 78779904 | F862BC11 | 32C47E1C |
| 50312 | ∧ 01/26/2006 09:52PM | 63D2C245 | C73FEDE7 | BCF1FB32 | 036DD75B | AF260B37 | 7CA88011 | 8F382F0B | 073FEC4B |
| 50313 | ∧ 01/26/2006 09:52PM | D8177EEE | E4BF6E16 | A25D98B0 | 48063AC0 | 932FFFBD | B78CA7AB | 7D13DF1B | 083B0033 |
| 50314 | ∧ 01/26/2006 09:52PM | CBD2A94A | 491D0B90 | 92355CF0 | 52F83098 | D893F289 | B01BAF0A | 1197D76F | 978EF709 |
| 50315 | ∧ 01/26/2006 09:52PM | 0B6761D8 | 3D219B8C | 6476C9D8 | 49CE56F3 | F9577FC3 | 9575C411 | EDA9DEBE | 4957B9A6 |
| 50316 | ∧ 01/26/2006 09:52PM | 4F6D5072 | 8BF85DB5 | 47BDFD4C | 714C8188 | 017516C9 | 4967B6D1 | C70DF7BF | 84B3A5C5 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 50317 | ∧ 01/26/2006 09:52PM | 3F913E02 | 21EA2026 | 0A325108 | DE702D92 | D311D948 | 9619FEAF | 59DB9EA2 | 1FDF0ED0 |
| 50318 | ∧ 01/26/2006 09:52PM | E901B574 | 63F8BBC6 | C50C6FA2 | 4EDD24A4 | 3B576A65 | E10235DE | E22CB365 | F636353E |
| 50319 | ∧ 01/26/2006 09:52PM | 5D25095A | 5611FBE7 | B6E44D7C | A0DD65E4 | 12F5769C | 70FAA00D | FF513E62 | EB7CAC76 |
| 50320 | ∧ 01/26/2006 09:53PM | 1F89411A | 8BA2F493 | 9A9E122B | 1F10F9DB | D6EC131C | C5B35125 | F1E8E2C4 | 637F5241 |
| 50321 | ∧ 01/26/2006 09:53PM | 7F1FB3A7 | 5760F56F | CD3D6D4B | C0387CDF | 54EA75E6 | 7EB9F360 | 3837EC4E | A1211196 |
| 50322 | ∧ 01/26/2006 09:53PM | E09FE2D1 | 63051009 | EAC24D88 | E631F12D | 4CE7E5B0 | 234E838D | 4D46F9FA | 5E6CAF18 |
| 50323 | ∧ 01/26/2006 09:53PM | 3FC016D2 | D8D358F4 | BD7C1859 | 277AF000 | 7A41DE60 | CF5A60B2 | E7AC3453 | B2DF8897 |
| 50324 | ∧ 01/26/2006 09:53PM | 756697E0 | 61FCA112 | A55748EF | 297F3851 | 6225735D | D5C1331C | 1E317DB4 | B18F05DF |
| 50325 | ∧ 01/26/2006 09:53PM | 29482B6C | 1F6F82E2 | 04DA099F | 73C1A720 | 2AD310EE | 0E3A60AD | 37730835 | 6CC41C62 |
| 50326 | ∧ 02/21/2005 01:19PM | E5239F30 | AAA0A47D | D341F624 | C9D90CE5 | 7CF68B5E | 2B288C3A | BBBE041E | 4B503EBD |
| 50327 | ∧ 01/26/2006 09:53PM | 9A57A670 | 36707B9C | 07D1BD04 | 1DA763C5 | 1084B4A4 | 9315187B | 80D5FA64 | 48FA4C1C |
| 50328 | ∧ 01/26/2006 09:53PM | 5A1842AD | E70C3A87 | EB805E1A | 40DAFD29 | F9CE012C | BECA762A | 0721DE2A | 92E01E0F |
| 50329 | ∧ 01/26/2006 09:53PM | B61FC5F1 | 2C2238C1 | 4353E1FE | 2B6F1888 | 0701F4EA | 578226F2 | 19781668 | 7E02FC3D |
| 50330 | ∧ 01/26/2006 09:53PM | BB9DC433 | 13AAD773 | 17CF1052 | 5472CDF7 | 7AB8D181 | 636E8B30 | 317A01A5 | EE06745C |
| 50331 | ∧ 01/26/2006 09:52PM | 76B7A968 | 8DEC250F | F9893C23 | 6A7688A6 | 965036B6 | 006024B0 | 6E30FD8E | 4C097D64 |
| 50332 | ∧ 01/26/2006 09:52PM | C4699C9A | 614A03BC | 1DD75F89 | 43C92248 | 9CA80169 | F6E699D1 | 644ACDEB | BC3F0DA5 |
| 50333 | ∧ 01/26/2006 09:52PM | D482773B | 5037AF06 | F311B369 | C6153912 | 1829DD2E | 82EF7C05 | 7F73DB39 | C0E0827A |
| 50334 | ∧ 01/26/2006 09:52PM | 08A7BB13 | 9E846A5F | 11CCB2E5 | 98BE565C | 0FE105F1 | 45CA634C | AC557DE5 | 6FEEEA91 |
| 50335 | ∧ 01/26/2006 09:52PM | CBBA7EC9 | D134BC8F | D2F64FE2 | BEC68EB8 | 7A5A5CB1 | 756EFF5D | 5A58BD5C | C93C9F3A |
| 50336 | ∧ 01/26/2006 09:52PM | A3DCCA40 | F19A9E6E | 6BE158A3 | 9CC04E59 | E0059A14 | B9C7DEBD | 1F0A6D5A | 94844031 |
| 50337 | ∧ 01/26/2006 09:52PM | 22D1D4C7 | B02E77FD | 2CC4BD10 | 6C90494C | 428925D1 | FB0844C9 | DDF4A9AB | 4F4B033C |
| 50338 | ∧ 01/26/2006 09:52PM | 523859B3 | A754C5C9 | 7D06A23F | 6CEFB212 | CA43D0AF | BBA9BEE5 | E2E1ACDE | 8D9A5E5C |
| 50339 | ∧ 01/26/2006 09:52PM | C8273B66 | 9B84A7E0 | 6C8E405F | 9BCACA0E | 7029F3A9 | 09BF5BF4 | A0AF674C | E9513AAD |
| 50340 | ∧ 01/26/2006 09:52PM | 096CE1C4 | 153B6D21 | C9B75D55 | 3944E8B5 | 265C0B00 | 378DE587 | 131E7271 | 9454F51F |
| 50341 | ∧ 01/26/2006 09:52PM | E18D66C7 | B3520A93 | 1749B421 | 9CDD365B | 8843962D | 336DFD1F | 059DA32A | E501CB53 |
| 50342 | ∧ 01/26/2006 09:52PM | 0209BCC5 | 2AF03133 | A266DB76 | F57E9F5D | 2BCFB87C | 45243B70 | 4ADF9C22 | 0118202C7 |
| 50343 | ∧ 01/26/2006 09:52PM | 2AC0E08D | 691C14C7 | 038440B5 | FC95DFAF | 90FDC98F | A900F3BA | 02A0B929 | 6D4B6462 |
| 50344 | ∧ 01/26/2006 09:52PM | 13A65946 | 273F7BE2 | 9511627E | AF87A94A | CC5DA92D | 35D1E36A | 078A757A | 2CC6DB41 |
| 50345 | ∧ 01/26/2006 09:52PM | 8EADB235 | 0024FBF3 | 8DAB3F31 | 7060EE4A | D4A45F2 | 39757D43 | F5FC6EF8 | F93A974F |
| 50346 | ∧ 01/26/2006 09:52PM | 72A6E566 | 0666351D | 3A2E8D06 | 0D55BF9D | AA1A1773 | 04F1D8CD | CCD08FD5 | 7D15C7F5 |
| 50347 | ∧ 01/26/2006 09:52PM | 4A8019B0 | F0D339BF | 7E0FA15A | C4D15B7B | 9EB76F80 | 8F2486E9 | 7B78FCBB | E71B9FAC |
| 50348 | ∧ 01/26/2006 09:52PM | 6C41A5CD | 550794EB | 1973B0DB | 3F2B4F91 | AC3804A9 | 994D4E03 | 5F78DD54 | 8FCCE8AA |
| 50349 | ∧ 01/26/2006 09:52PM | 6384F88F | 1E56730C | DA60FD43 | FA85C335 | 8EC9C40B | 25E6F9A7 | 8F3B8224 | D3D3BD52 |
| 50350 | ∧ 01/26/2006 09:52PM | EFD742A5 | 5502FF7E | 2C673A3C | D34E9016 | 6D458F0F | 8FD7413E | C10FF724 | F3BD6118 |
| 50351 | ∧ 01/26/2006 09:52PM | 4FD31E90 | A13536BD | 7E367DD4 | A7281B32 | 2B402C0C | 84EB2B69 | E7EF422C | 90141CFD |
| 50352 | ∧ 01/26/2006 09:52PM | F4C6B6DF | A70F99F5 | FA75F5D0 | 834D9CC3 | 5358886E | 69C06EE6 | 1DF59DB9 | E67EC49A |
| 50353 | ∧ 01/26/2006 09:52PM | C1B8996B | 03807F7E | F7AC3AC1 | A6B3D4BD | F947F798 | 81419811 | A3998FAE | 51EAA566 |
| 50354 | ∧ 01/26/2006 09:52PM | 695C2ACC | AA21484F | 7253FA01 | C2F5E6B8 | E9B2F8B8 | EB30447F | AE48017B | E23DD556 |
| 50355 | ∧ 01/26/2006 09:52PM | 0650ACC9 | FD138BF3 | 306C0288 | 7738B1A3 | 4F9ECA25 | EB15EECB | B4B5EA81 | 39BF6E40 |
| 50356 | ∧ 01/26/2006 09:52PM | F9E4572C | D4A57FC3 | 527E089A | 4023E34E | 51B5DD17 | 314AB499 | 5531E4D1 | EC1DE971 |
| 50357 | ∧ 01/26/2006 09:52PM | ECFC7C87 | 39F5A460 | B5782D72 | 6E6FAB36 | ABD62484 | D923DD88 | 08E632D1 | 0C47C817 |
| 50358 | ∧ 01/26/2006 09:52PM | A90EF00A | 7BF0B79F | 261C9954 | BFA1F1D9 | DB1D677B | A3619CD1 | 771C0E3F | A5E5EF52 |
| 50359 | ∧ 01/26/2006 09:52PM | 92FF267B | 70D81024 | C5BEF703 | 31EE2EF9 | AC2D8B10 | 0592BEED | E64FCEE9 | 5CB698BE |
| 50360 | ∧ 01/26/2006 09:52PM | C1C98B4C | 36DD0B7D | 30F281C3 | 42E3387D | EDA690D3 | 550F2D9A | 7048151D | F909C606 |
| 50361 | ∧ 01/26/2006 09:52PM | 74392CBA | 0A72F2D9 | 1D4154FA | 7350451E | E43EFF7F | 5861C5EB | B4B75CE2 | E515B61A |
| 50362 | ∧ 01/26/2006 09:52PM | B0FFDD18 | C5653078 | 70334BFE | 61894424 | F1514295 | 3783A8F2 | FF16D66E | B3F4B989 |
| 50363 | ∧ 01/26/2006 09:52PM | 97CA5916 | 12BCABD6 | 1D98B84D | 21FCF296 | 46C034B3 | 604B878C | 138D775E | A7980C1D |
| 50364 | ∧ 01/26/2006 09:52PM | 0F2F72C3 | 1CD8897C | 0076E2B7 | A443937B | 7486D03F | 9472EA1B | F31B3C2F | F56E37B6 |
| 50365 | ∧ 01/26/2006 09:52PM | F2E06494 | 3EB08D1E | 9251087B | 3B75561E | 383862C2 | 2AA96593 | 9B802B0A | 73F8C740 |
| 50366 | ∧ 01/26/2006 09:52PM | 677BFA1C | 6550D20B | 2821B150 | 38A58B1D | 2F58FC0B | 3FCE3323 | DF9B5CD6 | 4C7020F1 |
| 50367 | ∧ 01/26/2006 09:52PM | 4C1E67FC | 017248EE | FBBAD30B | B11999A5 | 3F8FD63B | C7E040BA | 67392E00 | C4D4582C |
| 50368 | ∧ 01/26/2006 09:52PM | 6D3CD0D9 | 4FFF677A | 1E27B759 | CCA4E0C8 | E950A89A | 2DDC317E | 3362AE7A | 8A7682C6 |
| 50369 | ∧ 01/26/2006 09:52PM | 4C6FBAAF | 581F84E5 | 757A8EF1 | EEF5624A | 3497D09A | 37882221 | 820225FE | 5CFC9E25 |
| 50370 | ∧ 01/26/2006 09:52PM | EC7EE2DD | 42D72941 | 0A18938A | 242A7FB4 | 7A6B2336 | 69CCC971 | 832FAAC6 | 5EA8B2CD |
| 50371 | ∧ 01/26/2006 09:52PM | 5B070B91 | 47C1F900 | 64EE95F7 | 1239BD73 | C9BA13F4 | B985D6A7 | FD0B430A | CCCE50F5 |
| 50372 | ∧ 01/26/2006 09:52PM | 44BB9C63 | 8C0E4515 | F78AE9C3 | CB59EE50 | 3FA34832 | 8689C800 | 5330C132 | ACB47CB1 |
| 50373 | ∧ 01/09/2005 02:38AM | D918AF6D | C28DCB0F | 7C7F96F7 | 914AF08B | A9F20F78 | D3953CF1 | BEEBE580 | 1E2B711F |
| 50374 | ∧ 01/09/2005 02:38AM | 960B329B | D463D406 | 5B687128 | AF6C7CFB | F1376AE3 | 2DCBE7CA | A2008547 | 1841E8FF |
| 50375 | ∧ 01/26/2006 09:52PM | 35809018 | C586DF24 | 5B0D507 | 0877B046 | 52243C15 | C665783D | 71BDCB1A | AC704221 |
| 50376 | ∧ 01/26/2006 09:52PM | ECE42A59 | D8F98556 | 7F24B694 | 342159AC | 35B0A9AB | 3A19764C | D0A14431 | E2490997 |
| 50377 | ∧ 01/26/2006 09:52PM | DC09CA66 | 751173E5 | 1DC1D0CE | 02C4C19D | 94B77C5B | AAAA1877 | 7F68ADEF | F45CB3C7 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 50378 | ∧ 01/09/2005 02:38AM | 7317F71B | 68073B5F | EC10D149 | 800FADCD | F1AAA3E8 | 19CF8EC7 | BEC60CB0 | D7E297D2 |
| 50379 | ∧ 01/09/2005 02:38AM | 014D916D | 1BC2CF22 | BCDCD491 | 305257A7 | 888C09D2 | 2F574030 | D2255A0A | D7963903 |
| 50380 | ∧ 01/09/2005 02:38AM | 454A01E1 | D5B5590E | A2C0B3F8 | 2A508D02 | B5BDA0E6 | AA9CE132 | 2E181BC0 | 9DF1CAA7 |
| 50381 | ∧ 01/09/2005 02:38AM | 8EDAFF39 | 9CD5019D | 94D9E54F | 3AA471B9 | A3F83B92 | 4D2400D7 | D7E7092F | 73163D0B |
| 50382 | ∧ 01/09/2005 02:38AM | 9500B8D0 | DFA1BDCC | 9E231F67 | 7D4F3835 | 105A7C09 | 29A1B5F1 | 442AFB9A | 1491DF6C |
| 50383 | ∧ 01/09/2005 02:38AM | 9CDA1309 | 22B96FA4 | 868F7FFE | DEDFB467 | 637F4996 | 7E1E1502 | 3B350F58 | 6449592C |
| 50384 | ∧ 01/09/2005 02:38AM | F6B8232C | A57C9BFE | 1AE9577D | 10E2CE8C | 95A6AE82 | 673ED818 | 248C2F11 | C92D623C |
| 50385 | ∧ 01/09/2005 02:38AM | A90C7754 | 30D4F6E8 | 189EAC2F | AFA72ABA | F184A729 | 564D8451 | 52639B68 | BEB23C37 |
| 50386 | ∧ 01/09/2005 02:38AM | 3E1D7F7A | 23F31099 | B3BE9287 | 57CA5F8C | D7AF4E69 | 03770ED2 | C9A2E7FD | 86A1F257 |
| 50387 | ∧ 01/09/2005 02:38AM | FBF09C9F | D0896B6E | 934C53CD | C1D98E0C | 098F831E | 404E907F | 119A247E | 8BEB5A2E |
| 50388 | ∧ 01/26/2006 09:52PM | A155DEDC | 5ADF4301 | 9033C857 | 45E9419C | 0B800109 | AAF6B83B | 75FC5C48 | C00CC766 |
| 50389 | ∧ 01/09/2005 02:38AM | 769F081B | 4E5C8A7A | 579772E4 | 2ED92040 | 9D745321 | B35FA942 | 4B37888A | 6E211080 |
| 50390 | ∧ 01/09/2005 02:38AM | 56C94B2F | 977C38C9 | 547AD0B6 | 268880C6 | DC0CF336 | 2CD26694 | 31EFA6B3 | 57C5D7FE |
| 50391 | ∧ 01/09/2005 02:37AM | 665B8A22 | 06585264 | F10439F6 | B6192699 | 95DF0C19 | 3B614D16 | 3A3379DC | 5E226D1A |
| 50392 | ∧ 01/09/2005 02:37AM | 811BA07E | BBAA6B9E | 74A3C353 | 7C52AC97 | C95EE5AF | 067D342F | 24F3C784 | 793E64D2 |
| 50393 | ∧ 01/09/2005 02:37AM | CE9B798F | 64901792 | 1A2E63B0 | 39D80DC8 | 84A77381 | 1D612C7D | 7936991D | 5246BAAF |
| 50394 | ∧ 01/26/2006 09:52PM | B183DEE9 | F8C90CED | 9D9983E7 | 805662CF | 8F20B575 | 4051EAC8 | A00A935B | 82BE6A1A |
| 50395 | ∧ 01/09/2005 02:37AM | 363C71C9 | E0F0F55C | 58C9C88B | 732ACBEA | 5C31A70B | FA77A486 | FE44D136 | 780FDE38 |
| 50396 | ∧ 01/09/2005 02:37AM | 4D86354A | A27D1BF5 | B18E0CC3 | 1C16193C | 525FAD19 | 7CAC5E15 | 02A77AD4 | 807F50FA |
| 50397 | ∧ 01/09/2005 02:37AM | D595DAA2 | 8659FE63 | 1306A955 | 8DD45B62 | 4FE4FD90 | 29F27D90 | BB7F838C | E5CEF0BE |
| 50398 | ∧ 01/09/2005 02:37AM | DFF7765B | 524BECC9 | F8F72C67 | B232BB0D | 88A1FB08 | 4CD317DD | A8734760 | 1EE7C72A |
| 50399 | ∧ 01/09/2005 02:38AM | 8AF8F3F7 | 3666B7DE | FA628C73 | C7A498E7 | 3607D203 | B4C3DF8E | 3C0DB31C | DC68398F |
| 50400 | ∧ 01/09/2005 02:38AM | F7EF0565 | 542C3592 | 5D4D1E7F | BB05AC83 | 7A4B610A | 9B4A5F57 | C706E569 | 9BAE6AEE |
| 50401 | ∧ 01/09/2005 02:38AM | CF8B3122 | 59406104 | F23E6787 | F082BB6F | 36BE7EB5 | 1BA94B0C | 8D7E037C | 84BE3FBA |
| 50402 | ∧ 01/09/2005 02:38AM | A4B431CD | A8D16B22 | 11AAFC49 | 558D1EB7 | BAD3D781 | B7565822 | 4E2115D2 | 0AE3ACF7 |
| 50403 | ∧ 01/09/2005 02:38AM | CB4182F7 | 870487CB | CF5AC221 | C62F0113 | 4D96E2DE | E7CBF815 | 3703534F | 8073CC27 |
| 50404 | ∧ 01/09/2005 02:38AM | 41BEFE6D | 353F7462 | 22340EC2 | 050A7930 | BEA0210B | 0645ABAE | 1BD19F97 | 86B27B6E |
| 50405 | ∧ 01/09/2005 02:38AM | DF2FA142 | CEE42F5A | BDF1E5CC | C8218C22 | 5BCA5F64 | FDA5A8BD | B806742E | 1F828689 |
| 50406 | ∧ 01/09/2005 02:38AM | 13590E12 | B63BA260 | 3702308C | D7488154 | 1CCF05C9 | FCE94C10 | 7C0DA2E3 | 6A3D9E0F |
| 50407 | ∧ 01/09/2005 02:38AM | E49FA938 | 9F384041 | 45C324D6 | 595F07A3 | DE3CADF9 | F730F986 | 0C5272B8 | A0A6C2EE |
| 50408 | ∧ 01/09/2005 02:38AM | E3A06045 | F416285F | 0D6BA5C4 | E55A42C4 | 8F58A590 | B2515F1D | 9709E12C | 04AF31B4 |
| 50409 | ∧ 01/09/2005 02:38AM | E5284612 | 6CCC9F3A | DB0ADFE3 | D989A94A | 4A3E468A | 3D801F66 | 101420FF | 249A99B5 |
| 50410 | ∧ 01/09/2005 02:38AM | 314A03B1 | AF5413AB | A6C8C921 | 31FB1CC2 | 0B74D43A | 657F12B0 | 3B0EBF37 | 08599B5A |
| 50411 | ∧ 01/09/2005 02:38AM | B51D4BB9 | E7283171 | 42E78BEA | D961FAF3 | D0686EB3 | DF0CADC5 | 0554B537 | E516CB08 |
| 50412 | ∧ 01/09/2005 02:38AM | 2EF147D3 | AE016C82 | 06C7032D | 53AAF5A7 | 3523ACC9 | 036D3643 | C64A1991 | 1D019D07 |
| 50413 | ∧ 01/09/2005 02:38AM | 2A3F4D4E | AACD2FED | AC4CE969 | 3F8DCB0A | 953E9762 | 8C1E9A5D | 9D0326D9 | AA8DDF3E |
| 50414 | ∧ 01/09/2005 02:38AM | ACF795E5 | 9486A852 | ED698D10 | 74DC04AA | 7E1FFF21 | B7FF1503 | 771C66F2 | 7E4EB9AF |
| 50415 | ∧ 01/09/2005 02:38AM | 16901595 | 89DF2B3F | 88C26B3C | 30C19723 | 3584479D | 27D40482 | 2C8FBF02 | 7D257B41 |
| 50416 | ∧ 01/09/2005 02:38AM | A360CD2A | 5515FE48 | 80425AE1 | AC099578 | 80DD934D | C1388A94 | 831EA277 | C7D6790F |
| 50417 | ∧ 01/26/2006 09:52PM | 47C39A0A | E9401F0A | C461F7BD | E1414E95 | D0BDCD55 | CFB93C1A | 05371C01 | 830095C8 |
| 50418 | ∧ 01/26/2006 09:52PM | 1A0D748E | F4FC4886 | 3E53E88D | 3A23C3F7 | 28D63924 | A1BA3016 | F4CDFBDD | 2382503C |
| 50419 | ∧ 01/26/2006 09:52PM | 036513DF | E5E587B6 | 8B54DCB0 | D399D881 | 784D2825 | 65368F35 | AC0FDD14 | A399396E |
| 50420 | ∧ 01/26/2006 09:52PM | E15954EE | 7DBB0CA6 | F05020C7 | B8788AEB | 3DA21550 | EE15B24D | AE0EB523 | B0536A09 |
| 50421 | ∧ 01/26/2006 09:52PM | 80699A8D | 37A84677 | 84661F86 | 5217993E | A367DB6D | E96A09AD | 024C7395 | F4CAD215 |
| 50422 | ∧ 01/26/2006 09:52PM | 1EEEE624 | C8836029 | 833A5A2C | 2FC927AF | 8B8748BF | 1B466420 | 8AD6A224 | 5E945868 |
| 50423 | ∧ 01/26/2006 09:52PM | AB40E341 | 6F96326E | EDF6202B | 4F22929B | AF012040 | 3E7A5DC0 | 574CA9D4 | 57472A4F |
| 50424 | ∧ 01/26/2006 09:52PM | 309BBF70 | D3881262 | 4A7BEEA4 | 1B6734B6 | 452C88CE | 8AB3EF8D | 9FEFF665 | 3B38F04E |
| 50425 | ∧ 01/26/2006 09:52PM | 1D5176E4 | A32A731E | 9ED44E3C | A3ECAD3C | D2E14E8B | F3DE9B06 | F12F6012 | 950EE82F |
| 50426 | ∧ 01/26/2006 09:52PM | E245DA74 | 64BFD274 | C9B75205 | 9457CDFF | 35F078E0 | 4EA263D4 | 0B7D7FB0 | 23673BAF |
| 50427 | ∧ 01/26/2006 09:52PM | 4946975F | 65A0A1C3 | B0B1A1AF | 85DBED32 | D3E75465 | 52E94B4A | 392FEBFB | 2258F351 |
| 50428 | ∧ 01/26/2006 09:52PM | 2EF2BB7B | 659FF2DB | 5567A89F | 977C63B1 | 7625A5C9 | A77FED63 | 7EE87F4C | C409800F |
| 50429 | ∧ 01/26/2006 09:52PM | 27C079A2 | 617560BC | 756A9840 | 3A616C95 | 769B8203 | E8759A25 | DCAF74F7 | 17576EBD |
| 50430 | ∧ 01/26/2006 09:52PM | D925A67A | 21C1D67D | 9E1BD911 | A9D79664 | 6D9E0151 | E6B6088D | 1C93ECE5 | E651E79D |
| 50431 | ∧ 01/26/2006 09:52PM | 96BF5B4F | 69C3F66B | FE2E2EDA | 2213DEE4 | A22ED67E | DC20AC57 | 6300A23B | 3A5A1B4B |
| 50432 | ∧ 01/26/2006 09:52PM | DF58F3E9 | 4007F343 | 09127EAA | 72390AC6 | FCB172A3 | C4313881 | AFD96466 | BB6524FD |
| 50433 | ∧ 01/26/2006 09:52PM | 7B7C6E67 | EE6DD6B6 | E5812557 | 5E7B040A | 95C63D27 | 2F5B49BF | 4BE7158E | F0D22402 |
| 50434 | ∧ 01/26/2006 09:52PM | D8BC4CD5 | FCEC8DF1 | E2284944 | CC2300F7 | 45143DFD | 16DB278E | C676894A | 4223800F |
| 50435 | ∧ 01/26/2006 09:52PM | 4F07D1EB | 70BDCBC2 | 5C364B8C | A1CE08F3 | B95D2765 | 86F5FA8C | 61D1ADE5 | 0F23A6F8 |
| 50436 | ∧ 01/26/2006 09:52PM | 94DB0A4C | 384C87EA | E22B9609 | C2CA5755 | 376ABE17 | 029FB6DD | E1BBA7E9 | 41C20AD3 |
| 50437 | ∧ 01/26/2006 09:52PM | D0A1E32A | 5B6971EA | 4A9449D5 | 549A41DB | 95BF045B | BFA92395 | C22BC61E | 6452077F |
| 50438 | ∧ 01/26/2006 09:52PM | 76763D79 | DC78854F | 79F35250 | 882259C3 | F11B4EBA | 4B949398 | 18D8704B | 943F45AC |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 50439 | ∧ 01/26/2006 09:52PM | C9F47F93 | 12B5A983 | 77EA6EA6 | C3B2AC90 | 7B2D3E5B | FBC189E3 | 7716CBF9 | 3BA741A2 |
| 50440 | ∧ 01/26/2006 09:52PM | D64D37DD | 7F2F7E60 | C355ECC3 | BBB60BDB | F49C3488 | 768F3BA1 | 6E3CA968 | A429CA70 |
| 50441 | ∧ 01/26/2006 09:52PM | 4420BFCC | B5947915 | 9959897C | 97CCC31D | 14201165 | 64301EEF | E269AF10 | 4BD70BCF |
| 50442 | ∧ 01/09/2005 02:39AM | 6B942260 | A30FE073 | 1653EA4F | 3E5CCEC2 | FDB4E5AC | F07237E5 | 3B1DE89A | DABF6ECA |
| 50443 | ∧ 01/26/2006 09:52PM | 0AA5C641 | F912F10A | 7E182415 | 93C921A8 | F792BFC8 | 373C1B3A | 2E481013 | 09368796 |
| 50444 | ∧ 01/26/2006 09:52PM | DFA75E7A | 13687B20 | 84A53228 | D00A40FB | 12E09346 | BB347754 | F4C6D677 | 9DB975BD |
| 50445 | ∧ 01/26/2006 09:52PM | 6F4FF065 | BFB703FB | BD456Ac9 | 9D09586F | 3960692A | 36E48D0D | 1D0EEC2B | ADB5D0F0 |
| 50446 | ∧ 01/26/2006 09:52PM | 86A15DA9 | D5568ECE | 48D8C876 | E608FCE7 | F3147FA1 | 714A704C | 71F4FF84 | 7923CA8F |
| 50447 | ∧ 01/26/2006 09:52PM | F495E5CA | 1825C9B4 | 0574AADE | 9829B25C | 35F2C823 | 0327FF5B | 6EC8D147 | D8A907E3 |
| 50448 | ∧ 01/26/2006 09:52PM | 9FFDEFF3 | 347F6C3F | C256B6EB | 9B9683ED | 293ED2F9 | 8CDF0AD3 | 43B7B84F | E47391D4 |
| 50449 | ∧ 01/26/2006 09:52PM | 1DE4C4F9 | A3762119 | 80B18A05 | D7B80232 | C35D0847 | 086077A2 | 557EC805 | 8A61A937 |
| 50450 | ∧ 01/26/2006 09:52PM | 1DED2E2B | BFE2B2C3 | A99373E8 | 3EA4C3C6 | 110179F6 | C2DE9BC4 | D68B23A3 | 8BE1FD86 |
| 50451 | ∧ 01/26/2006 09:52PM | 065569F2 | 37282255 | 09392171 | BFA217C1 | 7B1703E3 | 564F3C5E | 20A70764 | CD334A46 |
| 50452 | ∧ 01/26/2006 09:52PM | A1F4C76C | F2BABD56 | 3E9BC40E | 1F07E5D8 | F017C9D2 | 1E15411D | 48BC1992 | C7042637 |
| 50453 | ∧ 01/26/2006 09:52PM | 5D3275CF | DD9B3039 | EDEAAB89 | E220D792 | 3F87821B | 2D93E0CD | 8DB7CA6F | 65164A86 |
| 50454 | ∧ 01/26/2006 09:52PM | 0C224BA3 | 963C235F | 7A51EB81 | F416C10B | 67B1F3CB | 16FC944A | CFCFB109 | AE01FAD9 |
| 50455 | ∧ 01/26/2006 09:52PM | 9A4336B1 | 3D3B49BE | 946D4230 | 4C21ADEF | F2E89DC5 | E66CD824 | 6C2F4589 | 35AD8CC3 |
| 50456 | ∧ 01/26/2006 09:52PM | 20208C1F | 14AA08A3 | 0ED9E65D0 | BE6A7B49 | 9F0EEC5B | 35F3545F | E894FE8C | 98AD43A9 |
| 50457 | ∧ 01/26/2006 09:52PM | 1169FC47 | 745F8BEB | 7F210A5D | A444DBB2 | FC8E2816 | 01B14B81 | F2849FD7 | F845D745 |
| 50458 | ∧ 01/26/2006 09:52PM | 0B3C88EB | DCF42A7C | D474B132 | 1E5E1497 | 78C365F7 | 2C643570 | A74DAA8A | 6DAE14544 |
| 50459 | ∧ 01/26/2006 09:52PM | D14866C0 | 0D35E6D8 | 2D911D28 | 826A3Ac4 | 9E6708C6 | 3F7ADE57 | D7561EFA | 28437F3D |
| 50460 | ∧ 01/26/2006 09:52PM | 8065468E | 19673FBB | 54BEFAF0 | 0D07E0E9 | C655A841 | 1C538CE1 | 245E38D0 | FF4C515F |
| 50461 | ∧ 01/26/2006 09:52PM | 55B27850 | 3762816D | CA7C5CC6 | CABC58B0 | BB294875 | 88C15A5A | D0367180 | 7AE6C73F |
| 50462 | ∧ 01/26/2006 09:52PM | CF9E1C43 | 062FE7F2 | 88A8D4CE | E734BE34 | A441E8AD | 23BC7545 | 48892904 | D3927DEA |
| 50463 | ∧ 01/26/2006 09:52PM | FC241BE6 | 56FFD36F | 92F28A37 | 813086FA | 906D5207 | 259B0552 | 5117C9D3 | 55FEF586 |
| 50464 | ∧ 01/26/2006 09:52PM | 879E9D48 | A7312B07 | 13C935B8 | BA84AE12 | 114005ED | C8EBED0A | 72DDCF22 | 0681B51A |
| 50465 | ∧ 01/26/2006 09:52PM | 46174CED | 96781D26 | D55D6186 | BE3C498B | 4DF1D714 | 0486CEAE | 268E1737 | 17DD9Cc8 |
| 50466 | ∧ 01/26/2006 09:52PM | 5E6AAFA8 | E494ED97 | 00F947C4 | 90FFCE68 | AB108492 | 26B71721 | 4037DDF5 | 81800699 |
| 50467 | ∧ 01/26/2006 09:52PM | F49A4A05 | 4859DD9F | C4BCA919 | 7566A875 | 6157ED2E | B9F6C406 | C095C605 | E7CA999A |
| 50468 | ∧ 01/26/2006 09:52PM | 6A690217 | CB5A3502 | 859D2EEF | B4979383 | 3D8251AC | B9289AEF | 5EFBE403 | E73C38D4 |
| 50469 | ∧ 01/26/2006 09:52PM | F0EC4C09 | CD3C69B4 | C5BC7E16 | E28244BB | E48923FD | 1C6005F4 | 6AD50613 | FBF1995F |
| 50470 | ∧ 01/26/2006 09:52PM | C954245E | 4985A0C6 | 74F940DF | D680B8DC | 499DFA32 | 1F7E4F8A | 078B154B | 5C32B74A |
| 50471 | ∧ 01/26/2006 09:52PM | 370347F4 | 4ED48325 | 1AC6084D | 7BE69319 | 8D052660 | F24E22B3 | 6EE23D4D | 72F6CA94 |
| 50472 | ∧ 01/26/2006 09:52PM | 1CDCC732 | 30101E50 | D8E63A21 | DDA81BBA | FE0B98F6 | 47BCFA0F | 4E0A1F7F | 25810038 |
| 50473 | ∧ 01/26/2006 09:52PM | C33A4847 | E7FF2E55 | 8A46F444 | 75ED65A6 | 89AA92D3 | F2E7215C | ED43D3DA | 9A7C4CD1 |
| 50474 | ∧ 01/26/2006 09:52PM | 2B73AAF7 | F3A1862F | 0E1D8B37 | 1785F0DD | C08A1F03 | 9BFAF517 | 06761942 | 7D3CD503 |
| 50475 | ∧ 01/26/2006 09:52PM | 516BD183 | E0D027CF | 8F5E5375 | 6FE32758 | EF32B3AF | F78336AD | A39629E7 | CB61F649 |
| 50476 | ∧ 01/26/2006 09:52PM | FC1BC335 | CB80BC95 | 1ABCDD84 | 442FE38E | 8FFA51AD | ADB95124 | 0919CEE0 | DBB1D72A |
| 50477 | ∧ 01/26/2006 09:52PM | 864A3789 | 52386F31 | FA0CA6E2 | 852A17BB | 7CDB99EB | 9382111C | 52A6798F | 62C05FF3 |
| 50478 | ∧ 01/26/2006 09:52PM | 295B7B6B | C9CA71BB | 56EAF478 | BD55569B | 3F1CD5DB | 64737A68 | 3AD39936 | 31C77A4E |
| 50479 | ∧ 01/26/2006 09:52PM | 555A0CDC | 5A5DC122 | 410FBF40 | 653F5E64 | CBD51E57 | 52449FC6 | 919E3C34 | 9B41703E |
| 50480 | ∧ 01/26/2006 09:52PM | 789A6517 | 3C59984A | 22A22061 | 33E39880 | AAEB3A98 | 3C944067 | 1225505A | 2F36C16C |
| 50481 | ∧ 01/26/2006 09:52PM | 659A7FAD | F0EE49EE | 8B812A60 | 5BC2374C | 3E04FFAF | 67273B1B | 51458476 | BBFE996A |
| 50482 | ∧ 01/26/2006 09:52PM | C775B899 | FF55CD64 | 5A9A31AC | F533E964 | 43C525D7 | C43D8856 | F0D8E9FE | 124515D8 |
| 50483 | ∧ 01/26/2006 09:52PM | 2D0A4B88 | 93F552C2 | 85B2153D | 76155875 | 5EF6B355 | 5E438566 | E4F2342C | C3E65A52 |
| 50484 | ∧ 01/26/2006 09:52PM | B9B785B2 | 1A358CA8 | A016F63F | 2871B004 | B77FB758 | 4290FBD3 | 02A99798 | A1BD1F27 |
| 50485 | ∧ 01/26/2006 09:52PM | 0707E80A | 72CCB02B | 19B197BF | 70271D3B | D5278D84 | 51CF5D2A | F4D19D3F | C0810068 |
| 50486 | ∧ 01/26/2006 09:52PM | 706E56C3 | F5ECF559 | 4AB34633 | 1A4ADED6 | FE80AAA0 | AB759CCD | E88EB7D9 | 84086889 |
| 50487 | ∧ 01/26/2006 09:52PM | 413E7D87 | BDE659C9 | 4A6CC8B8 | 0F1AFFEC | E522A0E0 | DB112CD8 | A97F1BBD | CC9351C9 |
| 50488 | ∧ 01/26/2006 09:52PM | AFF58F99 | 656B4F4F | C4811AE0 | 9C393B3C | AD707C22 | 7020C9A7 | C599B2F6 | B683DD42 |
| 50489 | ∧ 01/26/2006 09:52PM | 11F4B5A4 | F99332FC | 0565777C | 24CEB65E | 56E0D09A | 91365613 | F76EE79E | 8D3AFDF0 |
| 50490 | ∧ 01/26/2006 09:52PM | 63C22B41 | 74F1751A | 10126D4F | 6D7CF607 | 4CCD7A7C | B0BBA0ED | 6BBA9B79 | 52E7380E |
| 50491 | ∧ 01/26/2006 09:52PM | DB5D8F12 | EB273950 | 71B92912 | 41F9C74F | 745F3E87 | 6797BA62 | 9C9ABF80 | C62DD89D |
| 50492 | ∧ 01/26/2006 09:52PM | E759C747 | 70186B20 | CE49AD95 | 8C52E575 | BC310E79 | DA2C6D59 | 672D91DF | B82DCE3B |
| 50493 | ∧ 01/26/2006 09:52PM | EB51FA76 | 36AB00FE | 7F44EE4C | B5FD9699 | 386B8F73 | B3323408 | DA13E932 | 51E50A63 |
| 50494 | ∧ 01/26/2006 09:52PM | 530195C2 | 5F9A4B10 | E69054AE | 6322E339 | 76768Ac7 | D3661F7 | 4C4DE58E | 76CAC9E0 |
| 50495 | ∧ 01/09/2005 02:40AM | CF835904 | 8780338D | 1A2547B8 | 6CE46F63 | 0B78078E | F35C97CF | C207EABE | CAE58643 |
| 50496 | ∧ 01/26/2006 09:52PM | 47F69491 | 25D8C10D | 418AB687 | 4374ECDD | 5973F41D | 9E96A13D | 6E3D5CD3 | 7A00639F |
| 50497 | ∧ 01/26/2006 09:52PM | 71AB4558 | A8FD447D | A739C680 | 7722D2E0 | 63A6C82A | B74C29D6 | BFB30CE1 | 8FAAA798 |
| 50498 | ∧ 01/26/2006 09:52PM | 3C10B7EA | 84CBB78E | AD389403 | 8FFDBCB1 | CD89C985 | 92449DEF | 1F4376E7 | 38B83498 |
| 50499 | ∧ 01/09/2005 02:40AM | 2795E287 | 7EDE8E6C | 1E2ACA84 | 40420E4A | C9787D61 | 9B4F7346 | 185E8E40 | C2D5029A |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 50500 | ∧ 01/26/2006 09:52PM | CDA5B7D7 | 89AE49D7 | 7CC52003 | 875BECD6 | 8063547D | E429E905 | 2E3F03BC | CC171169 |
| 50501 | ∧ 01/26/2006 09:52PM | 02E0B1AD | 5294864F | DBA44E47 | C36AEA26 | C845F70C | C78833C9 | 8530A5EF | DCFD9E63 |
| 50502 | ∧ 01/26/2006 09:52PM | E13AD418 | B667872E | 4D141028 | 5779CCDE | EBCB0141 | 0C6928C0 | 55702F6F | 0CDCCEE8 |
| 50503 | ∧ 01/26/2006 09:52PM | D6501B04 | 45B598AE | 170C377C | 40C4A699 | A63B7AC2 | EC4A18BF | B1618762 | E2216E9A |
| 50504 | ∧ 01/09/2005 02:42AM | 6DAA099D | 909F9B0E | 957CF593 | F10B80B0 | CD05F27E | 502D7487 | B4818ECF | BBE1395D |
| 50505 | ∧ 01/26/2006 09:52PM | EBE48E9B | 7A910DFF | 1819CAFD | 51279AE1 | 03C1F15F | 5AA7E821 | E2A02397 | A2253A83 |
| 50506 | ∧ 01/26/2006 09:52PM | BF6C1298 | D7F22D39 | ADC948CC | D433C927 | 65319C36 | C565FFCA | 4BBBE185 | 101736B9 |
| 50507 | ∧ 01/09/2005 02:42AM | 4C8770F8 | 8ED1D324 | 81978095 | 14AE2758 | AEB54BBA | 933C4146 | 33DE033D | CA6CC23D |
| 50508 | ∧ 01/26/2006 09:52PM | FFD67E16 | 870FDC3E | B122A734 | 08E5B31D | 0DD9E959 | 15D6CF1C | A7DFC609 | 0B86487C |
| 50509 | ∧ 01/26/2006 09:52PM | 1BD72C22 | 6DA09BA0 | BCB3DEE3 | 32C5F0EF | DBCEA34B | C79757AA | 121500C8 | 5DF481A8 |
| 50510 | ∧ 01/26/2006 09:52PM | 290F956F | D62E13EE | AF2B9596 | 0DC45538 | 9FAB589A | 4A2951Ea | B3035F71 | 07879226 |
| 50511 | ∧ 01/09/2005 02:42AM | EFDEFBC6 | 2BE0426F | 41C12DE5 | EB14A63D | 366B6230 | 95545CFF | 55A8B8D6 | F34F644F |
| 50512 | ∧ 01/09/2005 02:42AM | 3EC51060 | 5491AB64 | 523050DC | D44C6592 | E8AFA1ED | 99A9E9B7 | AB7FBE63 | 369478C4 |
| 50513 | ∧ 01/09/2005 02:42AM | 4DC280A4 | EC031AA4 | 1DCEE231 | 3221DB0C | 3932D581 | 86111F48 | E9AEB663 | A2832E40 |
| 50514 | ∧ 01/26/2006 09:52PM | E6323263 | CC12054C | FD0F4E50 | 2F693937 | 44450764 | 594C4D39 | 04D33772 | 743EBD33 |
| 50515 | ∧ 01/26/2006 09:52PM | E27FF846 | 248088BD | 0907D92D | 5C6FBF38 | FFCA3EC8 | 9734FA9A | DCE411D0 | B4B5AE72 |
| 50516 | ∧ 01/26/2006 09:52PM | 2ABAC5A7 | CD8EC0C2 | 274322A9 | E1FCFE0F | 042C392E | B66EA537 | 26BADAF1 | 31BACBDE |
| 50517 | ∧ 01/09/2005 02:42AM | 88B823C0 | 9F5AE400 | DEFAE749 | D0F86423 | 04E49EA3 | 212A7F10 | 17187569 | A0CF055D |
| 50518 | ∧ 01/09/2005 02:42AM | C4D0CA70 | 75B90583 | F7984AE9 | B0D0ED46 | A4F909C3 | ADB13C85 | 948FD2C3 | 50579A13 |
| 50519 | ∧ 01/09/2005 02:42AM | DB4ECA1A | 610DF215 | CAB2F544 | 3ED4C9D7 | C2D803BD | C9D15DC7 | 58B6570B | 15EDA62B |
| 50520 | ∧ 01/26/2006 09:52PM | E5553C5B | F4FE7B6D | 85D3A4E3 | 12C45C5C | 78077F52 | 0F13E08B | 50F16B90 | 99735D0F |
| 50521 | ∧ 01/26/2006 09:52PM | DC75A01B | DD6AFF62 | DE950412 | D130297C | 2552BD3C | 52BD21EA | CDAAACD2 | 1DCB4513 |
| 50522 | ∧ 01/26/2006 09:52PM | 00D79576 | 264936D5 | 74593175 | D05955A8 | 5D0C2525 | D1AD18F9 | 2588DC23 | 85ACFD9F |
| 50523 | ∧ 01/26/2006 09:52PM | 1F3E5970 | DEAFED16 | 8889ECEF | 9097C37E | 7D8868D8 | 5DA81A07 | 82B9CC7F | 2094BF11 |
| 50524 | ∧ 01/09/2005 02:40AM | 55A3B5F2 | 2EC15C1A | B6D57696 | C7AE8DB7 | 4C048BDB | AA457E3D | CB7560B3 | 4B3D2F45 |
| 50525 | ∧ 01/09/2005 02:41AM | 3C2B66E5 | 8EBB48D0 | 996BF8BC | C4965C2A | 59869822 | 6B82F12C | 5D979B48 | 70BFEB16 |
| 50526 | ∧ 01/09/2005 02:41AM | C74FD1CD | 86B49712 | 07534505 | D1AF74EF | 326000DF | 8F4D2669 | A672B856 | 3FF46C04 |
| 50527 | ∧ 01/09/2005 02:41AM | A362E912 | 037AA2EC | F149BC01 | E558DAD7 | 1AF849B7 | F9FB2AA4 | 8E37C734 | F1446270 |
| 50528 | ∧ 01/09/2005 02:41AM | B7F72846 | AAC2B9A2 | 5B3F6711 | BFE0D4AF | 5677A518 | 8E629313 | 45AAB5C2 | 1EE06D2C |
| 50529 | ∧ 01/09/2005 02:41AM | 818F10AE | B7163108 | 383D5FA9 | D77D5183 | C9C532D0 | DB7DE6E4 | B6C578DA | 64ED1AB9 |
| 50530 | ∧ 01/09/2005 02:41AM | A00DFF63 | F3799A84 | 23DE84F5 | 5BC94907 | 10173B12 | 673CE15D | 55E4A758 | 0401EF91 |
| 50531 | ∧ 01/09/2005 02:41AM | BE1A3660 | 33519E95 | 4AC9AC82 | 76276286 | 2CA76288 | 6A8AB83C | 4C5E3006 | 2679E6CA |
| 50532 | ∧ 01/09/2005 02:41AM | 1E38EAC4 | 19DA8454 | EC4006A8 | CDEBAB62 | 4FBB4533 | B48ABAD3 | 4D091ABF | 3103A4A8 |
| 50533 | ∧ 01/09/2005 02:41AM | 7985ED71 | 420B7C39 | 23AC00D6 | CE2F5672 | B7E36D78 | B8090F6A | 5DA3FD73 | B01BC0F8 |
| 50534 | ∧ 01/09/2005 02:41AM | 47E78AD6 | 60FB6DEF | 90DE1757 | 3D4787B0 | BB69B1D9 | 13431925 | FB5ADFAD | 3C7E224D |
| 50535 | ∧ 01/09/2005 02:41AM | 51D28E00 | 44AC93D5 | 7A4C13C0 | 11176F5A | C0522B62 | D657CFA9 | 9D65AFB7 | 18B46900 |
| 50536 | ∧ 01/09/2005 02:41AM | CB5B17BA | 91CE0229 | 04482E12 | EB96BEFD | 45EB91D3 | AE34D883 | FB8BDDAB | 870DEDBC |
| 50537 | ∧ 01/09/2005 02:41AM | 7871D90D | B12F5AF4 | 487E8526 | C48C51D6 | A1E1C299 | 4451FE2A | 544FE7AB | 07FAAC17 |
| 50538 | ∧ 01/26/2006 09:52PM | 78043607 | 95D617BB | F40D98D2 | 2FA4B356 | ED16BC6D | 755F8C22 | DEC9FFFB | CA150A4C |
| 50539 | ∧ 01/26/2006 09:52PM | CC5C5D67 | 355FEF25 | 2013ED1A | 6CFDA809 | 5183A75F | C0BDD63A | CC01ACEF | 1A52C69D |
| 50540 | ∧ 01/09/2005 02:41AM | 0BCE0700 | 31C0FEFC | BB9B7A47 | 99D99A9D | F34AAA4C | F1E4C9BB | F9430BA8 | A030288D |
| 50541 | ∧ 01/09/2005 02:41AM | BA4A39C9 | 6C469014 | 7DABC782 | 4CD844A1 | 25AAD614 | 832119A3 | 8BBE8730 | 3FA9D0F6 |
| 50542 | ∧ 01/09/2005 02:41AM | 2ABF634D | DE7846C9 | 9048FA1B | E376C3F6 | E13FDB4F | B1EE9B87 | 7CDD32DA | CCA46C2B |
| 50543 | ∧ 01/09/2005 02:41AM | 118BFB16 | 609421A8 | 3D5BA13D | 2F40EB35 | C631CB50 | 70544174 | 4F5C2C10 | AF6C73D9 |
| 50544 | ∧ 01/09/2005 02:41AM | 5C4DC62C | 86D0D60A | 57D63B0C | 22EFD8B3 | E0D56BD7 | EFF1F01B | D3B8C0DB | 3866C423 |
| 50545 | ∧ 01/09/2005 02:41AM | E52219E6 | CED1B16B | 9026B431 | B23A55B8 | 068E242C | A0283F75 | ECE9A1DE | 368D1002 |
| 50546 | ∧ 01/09/2005 02:41AM | AFA129C0 | BCE75DE5 | 63322F72 | 7DEBE6F3 | 6C7E8562 | 67536BFD | 16F2A81C | 142655B4 |
| 50547 | ∧ 01/09/2005 02:41AM | B97BEEE7 | 8187D537 | 2388DE0B | E8CDB47D | A80FB388 | D766AF23 | A37D96CA | E9B90A88 |
| 50548 | ∧ 01/09/2005 02:41AM | 044267FD | 265DF822 | 00F49B56 | 9913F42B | 219C739B | AA7CEB68 | 96900014 | 34D46231 |
| 50549 | ∧ 01/09/2005 02:41AM | 6D4FC169 | A9B4D234 | E9BCDCED | AB7C316D | 16C8F777 | 5DBFEAD2 | 761507F6 | BA64B8B7 |
| 50550 | ∧ 01/09/2005 02:41AM | 5FB0A00C | 2BC6DF50 | 209767A5 | 19CE054E | B2FFA8C2 | 4C0D7317 | DB7083FB | 13047D63 |
| 50551 | ∧ 01/09/2005 02:41AM | 2790E60F | A606372D | B3537802 | 0CA01B17 | 971FECFE | B16D00A7 | AE28FAF9 | 8EA5B80A |
| 50552 | ∧ 01/09/2005 02:41AM | 9D62B5F6 | AC01855B | 4FE91E40 | 9D89EC83 | 3FBD01F1 | 34B19561 | 2F213217 | 4239617A |
| 50553 | ∧ 01/09/2005 02:41AM | 0F4994A0 | 97D7C42C | 326862AD | 1A721F7D | F95FCF27 | 7A26BEDD | 373FED5F | 36318EDD |
| 50554 | ∧ 01/09/2005 02:41AM | 0089A3B0 | D769374A | 612812EE | CE445763 | 47D918FA | 168E7814 | AB927533 | 492ED17F |
| 50555 | ∧ 01/09/2005 02:41AM | 4065462A | 401DB9F6 | 3765AE2A | AE71224A | 8A51922E | CFEAD17F | C6ED9DF6 | 4761E412 |
| 50556 | ∧ 01/09/2005 02:41AM | 1C14F80A | C8ADA638 | F85983EC | D11DF4F7 | D7A504C2 | 467F48D0 | CBBDBB80 | D4F228E4 |
| 50557 | ∧ 01/09/2005 02:41AM | 8EE36669 | 6CF42A33 | E1837528 | 43F09013 | 66B33E1D | 3F790E2E | 5595B63A | 8CF24B8B |
| 50558 | ∧ 01/09/2005 02:41AM | 3FB63411 | E7B209BD | 7F7DEA99 | 4BAC6176 | D953E318 | E7CB49F6 | 058A3726 | 1E4F2C4E |
| 50559 | ∧ 01/09/2005 02:41AM | B3F42E1B | 382ECAA3 | B883F798 | B6602E4B | 3C5F77A3 | 15B83F7E | 64E4E4EC | 0ABD5269 |
| 50560 | ∧ 01/09/2005 02:41AM | 5C5C46E8 | 7B66BF70 | 3B7DF503 | A4FD1BAE | 8C9F5198 | 58190CC5 | 1C8E5A69 | C5F2FE8C |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 50561 | ∧ 01/09/2005 02:41AM | 9EB3F124 | 6A92736B | D2445D05 | 737DB2B6 | F5FCA64F | 106A46AF | 015C800C | 9821015A |
| 50562 | ∧ 01/09/2005 02:41AM | BEE338AB | 2A4D1251 | D220DC42 | A7DEC3DC | 4CEC8AF4 | F46873EF | 84B6734F | 50FE278E |
| 50563 | ∧ 01/26/2006 09:52PM | A30E9609 | 8EC7954E | 3DDA9F43 | 5E29EB12 | 9AE37A76 | 4EEAB7A1 | B95F332A | B8C3C25A |
| 50564 | ∧ 01/26/2006 02:41AM | C9EEF871 | 6EF87831 | 2FFFD18E | 351732E9 | 4F503A54 | D53DC644 | D31248BD | 332EA34B |
| 50565 | ∧ 01/09/2005 02:41AM | 7F3DC392 | 3AAFBD7A | 6D1E395D | A5AA2921 | A3FA9734 | 1C31D015 | BBEC9527 | 3FB2CED3 |
| 50566 | ∧ 01/26/2006 09:52PM | F34B78B9 | 5DED0AD0 | 6CB73AF1 | CFA8CF24 | 53E9D82A | 7C72D3C2 | 70E563D6 | 94767678 |
| 50567 | ∧ 01/26/2006 02:41AM | F945AE70 | 2F630047 | 8DACEF8E | 3C60F429 | A06BD14B | 580D5F84 | 8D45C6C3 | DC2A6A66 |
| 50568 | ∧ 01/26/2006 02:42AM | 034AD7DC | DEC9C1B6 | 875CB263 | ED53E17E | 3461A76C | D1F79347 | 6027E7F4 | 51ADE253 |
| 50569 | ∧ 01/26/2006 09:52PM | 835D6EF3 | 3CAF681C | 9B81A51E | 1055DFD5 | 971FD0A9 | E7DF7B67 | FBC1DED0 | CE5070FC |
| 50570 | ∧ 01/26/2006 09:52PM | 581A7CCC | CD28365F | 284059DE | 767E0C42 | 3342E412 | 45AD3862 | 7EC09F62 | 04C9174 |
| 50571 | ∧ 01/26/2006 09:52PM | 919CF359 | BDDF7B94 | 65E817D5 | FA13C382 | 83F1CD3E | 78CFE14C | 57636407 | 14A25CEF |
| 50572 | ∧ 01/26/2006 09:52PM | DB7D70ED | AD433A13 | CDF38B90 | AEDCA759 | 6EED2E06 | B5B26025 | 96FFDD0E | E0E60084 |
| 50573 | ∧ 01/26/2006 09:52PM | E231DAAD | C2FF6ABD | 21EDE509 | 7329804A | B3F43450 | 08ED8D69 | 4DB78700 | CFA0F779 |
| 50574 | ∧ 01/26/2006 09:52PM | 96357AFF | 7232F2BB | FE63FAF5 | 1FFB8F6C | E8337073 | 90C626DD | D972EB46 | 30A2547B |
| 50575 | ∧ 01/09/2005 02:42AM | 965F63AA | E98BF5C1 | 0FF4E25C | F2AAE078 | F68DD3CC | C088EAB9 | 9D992F25 | 239D0A2E |
| 50576 | ∧ 01/26/2006 09:52PM | 2B7977D9 | 0305BCDF | CF8A8281 | 813AA36E | 834D295F | 683B75B7 | A2BDCD2D | E2A7E295 |
| 50577 | ∧ 01/26/2006 09:52PM | 39B388C7 | 8BA81BC1 | 019E1BFD | 82B62E04 | 0D895EDD | A364B906 | D285C5D6 | 5170E982 |
| 50578 | ∧ 01/26/2006 09:52PM | 1541B344 | FBDB556E | D99719E3 | 7C46A73C | 722A4EC0 | 95AC31A2 | EF81E207 | E6AF2D4C |
| 50579 | ∧ 01/09/2005 02:42AM | FF4DC262 | C88254BC | DFAF5168 | 463F2E22 | 0D103BEC | 37C0C858 | 00522E2F | 0A26B3C7 |
| 50580 | ∧ 01/26/2006 09:52PM | E514D284 | 60CF48C0 | EDF04116 | 8D25795D | B67BCA89 | E58F6517 | 62D0BF78 | 1287FD83 |
| 50581 | ∧ 01/26/2006 09:52PM | EFF46F3F | EF099885 | C0FE6BA6 | 2C4F0A43 | 47A2F27D | 065E31D9 | 194DF94E | A5BE2192 |
| 50582 | ∧ 01/26/2006 09:52PM | 8A04BE0D | BAABDF10 | 98C51D45 | 3EFB9854 | DCED6891 | 0A245B9D | A9AE6611 | EF7573FA |
| 50583 | ∧ 01/26/2006 09:52PM | 3A9CE2D1 | 79E9A34D | 8F1AC5F8 | DAD283BB | 00C0A750 | 9409F964 | C80776BE | AADE0A79 |
| 50584 | ∧ 01/26/2006 09:52PM | C32834E1 | B3D6F0E3 | DAE38ACB | 2E9A79B0 | 2BB8944B | 84244993 | E3247EAB | 3FEF9C24 |
| 50585 | ∧ 01/09/2005 02:44AM | 3F9295FD | 4CE3D438 | 7BC7D091 | D7A6DF88 | 50846CD7 | A4413E55 | CCD1A8D0 | B435D816 |
| 50586 | ∧ 01/26/2006 09:52PM | 81FB39FB | 57C50425 | A1354BFE | DDE0F995 | 5ADA4EEA | E7D1DCD2 | AB896639 | 203143DF |
| 50587 | ∧ 01/09/2005 02:44AM | DA4D4D39 | 7BA0874C | F13D7583 | 36CEBC5A | 80D96FC9 | CE9EF981 | 8276A1AE | 123CCACD |
| 50588 | ∧ 01/26/2006 09:52PM | 29EB9C66 | 6AB440E1 | 058911F6 | E452725D | FB0AE696 | 7B19D650 | 655373EC | 49C47082 |
| 50589 | ∧ 01/26/2006 09:52PM | BB270789 | 77554454 | 2F178B62 | F08BC1AF | C0E5C12F | D2A95A32 | 7B5B0267 | 1A5F9D41 |
| 50590 | ∧ 01/26/2006 09:52PM | 6966B89C | 82A2182A | 3438306C | 10BD954F | E1AB293A | 9D99840E | 04A0133F | D76316CB |
| 50591 | ∧ 01/09/2005 02:44AM | CB2D3C1A | 6A41912D | BA50BA63 | 6A1FDE50 | F2B7BE71 | BBA5AAFF | 7FD549AF | EB314223 |
| 50592 | ∧ 01/26/2006 09:52PM | 73DBB138 | 1F027C86 | A4950B76 | AC048942 | 03CCEB9C | 70533BB7 | AE4C5594 | 70B36A5D |
| 50593 | ∧ 01/09/2005 02:44AM | 84F82CD2 | 97190053 | 323030A0 | EAEF5844 | 9E746959 | 6445386E | 19E13C20 | 3CA8B7FF |
| 50594 | ∧ 01/26/2006 09:52PM | 8C7F986B | 14128860 | 3EE9CD52 | 12B86CF8 | BE48C0B5 | 60D0B41A | CBBBBBC7 | 2A5DEB13 |
| 50595 | ∧ 01/26/2006 09:52PM | CF55E4C9 | 039C2D8B | 40E8D567 | 60486A12 | B05CB0F1 | 419271F3 | 4A8F5020 | 039691BA |
| 50596 | ∧ 01/26/2006 09:52PM | 8E6C1625 | 74065F18 | E758CA3E | 4AFB4277 | 6E026832 | B3B7C963 | 6BFF380F | 96879F5A |
| 50597 | ∧ 01/09/2005 02:44AM | C622B4F8 | 0ACECF62 | 7FF8C4CB | D9165355 | E275B1A2 | E51C5C3F | 7F4A6A8D | 6A4A8D7C |
| 50598 | ∧ 01/09/2005 02:44AM | C051A982 | E670E32B | 9070E5F8 | 080F4490 | E9B3B659 | 2BE1731B | 2F973BCB | 143F3DD7 |
| 50599 | ∧ 01/09/2005 02:44AM | A9D1AFBA | 328C8173 | 8ABF832E | 77139EFD | 0E96C9F1 | 28CA5950 | A7EBEBD9 | 37D31D43 |
| 50600 | ∧ 01/26/2006 09:52PM | 828FF397 | 10F8902B | FAB902E7 | 0BE5DB44 | C0D3848A | 995C5E8B | 69D3F94D | 143CB9B4 |
| 50601 | ∧ 01/26/2006 09:52PM | 1B409BD9 | A74E834C | 71849ADB | 6B47F839 | 8680C2EF | 9B7E8054 | AADED3C9 | 9D94C015 |
| 50602 | ∧ 01/26/2006 09:52PM | DBD42474 | 49C27740 | C76CB5E5 | 7CA372FE | C6F0256F | 440367A1 | 1E389101 | DE5BA69B |
| 50603 | ∧ 01/26/2006 09:52PM | 9F66B23D | D1AF19A7 | 6D5B5F21 | 3156A3C5 | D5583517 | C3F2A4AB | 43A16790 | 4B11E44B |
| 50604 | ∧ 01/26/2006 09:52PM | F23410FD | AAED9B69 | DC028F95 | 369FB3CB | C7574D1D | F8F7E73D | BEF9FF58 | 91EAC481 |
| 50605 | ∧ 01/26/2006 09:52PM | 1338D19C | F2E3E2FD | 0AAD6332 | 624268F9 | B17FA22F | 99116660 | 8E6C63E0 | C3AEE4B5 |
| 50606 | ∧ 01/26/2006 09:52PM | EE04CB33 | 2660093E | 72D504B0 | 88BC5E44 | B1BF63DB | 680C7E8D | 634CCA33 | AC23FF6D |
| 50607 | ∧ 01/09/2005 02:42AM | 013F9883 | BC00CF23 | B5D3EA63 | 26DF8B93 | 0389EC31 | ED29B423 | F79DEE9B | D116B065 |
| 50608 | ∧ 01/26/2006 09:52PM | 4D56C5AA | 50AD95AA | 17501AE6 | 80F0CB9A | 29EEE210 | 1C82048E | C41D53AE | 0469B77D |
| 50609 | ∧ 01/26/2006 09:52PM | F3EA58F3 | 1BD87EC5 | 1655A5EC | 65EEA76E | 853639F7 | 889C9315 | E979BB30 | A71E0C8B |
| 50610 | ∧ 01/26/2006 09:52PM | EE2E0B1D | 9E43B86B | 6B456173 | 89FE9648 | A3B67E54 | 6504E41E | 31ABB834 | A66BCD28 |
| 50611 | ∧ 01/26/2006 02:42AM | FB25704A | CE1FD619 | B2C8C382 | 0A99B17F | F75C4847 | B1980898 | ACB95FD3 | 0B0C85A2 |
| 50612 | ∧ 01/26/2006 09:52PM | D91D666F | 12FA4661 | 3F6A5201 | 867D8D47 | 758CC3BC | 47E48D9F | C722722D | E9BB0C30 |
| 50613 | ∧ 01/26/2006 09:52PM | E72AFDC7 | 3C201082 | 193C2025 | 4BED4DD7 | 3A1977A4 | 9B17824F | EDB09E9F | 31107572 |
| 50614 | ∧ 01/26/2006 09:52PM | 3A4E16AA | AB790474 | 3624AE13 | 03CDCDF0 | FBD50E4C | C26A7B30 | 6C8F9D3D | B22EF343 |
| 50615 | ∧ 01/26/2006 09:52PM | A735B010 | 22BA07A6 | 6EC0AE0C | B1CB8127 | 5819C49A | 3C77DE92 | 1B7CEB9E | 3EA43D6B |
| 50616 | ∧ 01/09/2005 02:43AM | 975663FD | A1852902 | AD49BEBA | 78D8AE9A | 3C6BBB67 | 193BD4E4 | 11C5A40C | CC8B33EF |
| 50617 | ∧ 01/26/2006 09:52PM | 9786A35C | 724FEEA4 | 97D755E2 | 4C3B51DD | 9C62D167 | AE44572A | 4BB3B77E | F6E25BE5 |
| 50618 | ∧ 01/26/2006 09:52PM | 60FD6094 | 5477EEEB | C4499957 | 1C6D3343 | 8BD86100 | 7F08664F | 3E5345F2 | A80A8951 |
| 50619 | ∧ 01/26/2006 09:52PM | A0E2347B | 403A892A | 903726B3 | 9A5B0AFE | 72CE7C97 | C9D0EBBA | 4E03E013 | 4D1E72DC |
| 50620 | ∧ 01/26/2006 09:52PM | 363A87D1 | B5DF796B | E428752A | 29787E7D | 7D547705 | E07D6D08 | 499FEA6F | AC367787 |
| 50621 | ∧ 01/26/2006 09:52PM | BE8864CC | 228482DD | BD5441F7 | EA733BFB | 290BA6DF | A6332E8B | FEF6E29E | 279D1C5D |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 50622 | ^ 01/26/2006 09:52PM | 391A52ED | DCB9E112 | 9B28FABB | 8E959985 | E9E17211 | 298BCC1A | D03C5EBD | 14F15A08 |
| 50623 | ^ 01/26/2006 09:52PM | 0D5B238B | 093D1570 | 8CA5111A | 3DEC4B29 | 2A9D74E9 | 21BEA6F5 | 869E6D83 | 201575C4 |
| 50624 | ^ 01/26/2006 09:52PM | 151F19EF | 845812C7 | F5192127 | C2C68EF9 | 99C8FC40 | C96A3FC4 | C69A5E6C | 77D83A98 |
| 50625 | ^ 01/26/2006 09:52PM | F742D520 | FBCBA870 | 03155937 | 54C86A93 | 8CFBAC02 | AF499CB0 | 8A2C6D3F | 7521B4D7 |
| 50626 | ^ 01/26/2006 09:52PM | 7F8B1F8A | AF2820B3 | 7C8991B1 | 43C965BF | E1116CBE | 4683CA8B | AB931DC0 | 04C7E4DA |
| 50627 | ^ 01/26/2006 09:52PM | AE5788B5 | 13B0EA47 | FCFF40AC | D5DB0D39 | 275A45B5 | F389A438 | 642F0EC8 | 831AD287 |
| 50628 | ^ 01/26/2006 09:52PM | 788E542E | EA1A56D5 | 1373E927 | 3C656ADD | 1AC4B115 | FE7015AA | C5398B4B | 7A96E3EC |
| 50629 | ^ 01/26/2006 09:52PM | D61540CB | D2835444 | 9518BFF3 | A57BAC7F | 9D340E16 | D15519B7 | 4351321E | 64980B6A |
| 50630 | ^ 01/26/2006 09:52PM | 27FC8CBE | 6C768466 | 364E1DEC | 5D6E7B3E | 2000B482 | A9A1C02B | 52B6CF30 | A3A288F9 |
| 50631 | ^ 01/26/2006 09:52PM | 5B038442 | 364EFF1E | 8660FB87 | D6D7F8CD | E2734784 | 884EE77A | 1C59A161 | 7BAA07A7 |
| 50632 | ^ 01/26/2006 09:52PM | BD67E27B | E6DB7BF0 | CA22EDB2 | CE40D524 | 1AB30CBF | 37D16C2B | C4569AEC | DA5F4BE5 |
| 50633 | ^ 01/26/2006 09:52PM | D036655D | E2273946 | CC6EBC78 | 652FF4E3 | 51902C38 | 787478DC | 9B61E9DE | F5BDBD34 |
| 50634 | ^ 01/09/2005 02:43AM | 94E90230 | C37D1C92 | 676237F2 | 0004FDEC | B3E1505D | 7BF2D06C | 26E7BBC0 | AE36D0B5 |
| 50635 | ^ 01/26/2006 09:52PM | 2A81CF4B | 5E4A61B3 | ABEECB93 | 7711A496 | 2CDF32AE | 32098DF6 | B213FB62 | 60337AFC |
| 50636 | ^ 01/26/2006 09:52PM | 7602847B | 382E8E6B | C4DD6ABA | 609C14DF | FE132308 | D6C4D7CF | 31DB1B48 | BCA35D60 |
| 50637 | ^ 01/26/2006 09:52PM | 3AC02C69 | F4077C0A | 971162EB | 86932297 | B4833229 | A6E9BA28 | 80C0DC02 | D573F7D5 |
| 50638 | ^ 01/09/2005 02:43AM | 05798E08 | A7CF94B4 | 43122BCC | 8C99225E | 33F7DA74 | 4F1E8CDB | CE50DB84 | 2003BEFB |
| 50639 | ^ 01/26/2006 09:52PM | 861F906B | D8D13543 | DFC4FB88 | 0D6CAC99 | C99C9083 | ECD9C348 | BC253766 | 40046F3F |
| 50640 | ^ 01/26/2006 09:52PM | F0BBAAB7 | ADD83D18 | 8BFED3CE | 79EBA224 | 0DFCE970 | 83877541 | 7ECC1772 | 005897F0 |
| 50641 | ^ 01/26/2006 09:52PM | 0A70CE75 | 2BC000E6 | 51D2E1B0 | FFCEB3F7 | 7FE3F0AE | 913F68F1 | 924A6828 | 9DF08797 |
| 50642 | ^ 01/26/2006 09:52PM | CA548125 | A9EB484D | 366713C4 | EE101DA3 | EE137550 | FE61B335 | 03F4EB52 | 1617B0F5 |
| 50643 | ^ 01/26/2006 09:52PM | 12113B65 | 4CA77D84 | 08940438 | 8F63CC6E | 887D2B26 | B8138CF6 | 2F608F1E | E31B469F |
| 50644 | ^ 01/26/2006 09:52PM | 1E47BE3E | 986F85CA | C8AF96FA | E2D4F9DC | 9C3E0104 | 448DFF68 | 515EABDC | 407D4EBD |
| 50645 | ^ 01/26/2006 09:52PM | B8B81766 | 3441F764 | B267FBCC | 3A627BB3 | 253CCFEC | CFF3FE48 | 33AD21EB | A842E673 |
| 50646 | ^ 01/26/2006 09:52PM | 5AC7F9A9 | 0F577CF2 | 1E4D2A1F | C9D32CE7 | E99B5B83 | 9B854A77 | 2E4AB388 | 8B697426 |
| 50647 | ^ 01/09/2005 02:44AM | E360E73D | 68CC8C21 | 2888F2F9 | F3530361 | F0D779BD5 | B342C64A | FB0346EF | 29A30CBC |
| 50648 | ^ 01/26/2006 09:52PM | 8717BE27 | 167B52F7 | 6B92D84D | 74908864 | D500F17C | DDCB26DE | 4B712166 | DE417EC2 |
| 50649 | ^ 01/26/2006 09:52PM | 48C5E8E0 | 13456119 | 91075401 | 9A353088 | 8D2CC5F0 | 80D88360 | 5D2BDB62 | 0F431EF2 |
| 50650 | ^ 01/26/2006 09:52PM | BF43C0CF | 6A96BD6A | 410E3887 | 99312D0D | B7BE6F59 | A1A9CF6D | 701B5825 | 98215801 |
| 50651 | ^ 01/26/2006 09:52PM | 70E7E947 | 4D17724D | 7932E5FA | F901FDAE | 016AD787 | AEA907F8 | EDC972E8 | C1CE54E0 |
| 50652 | ^ 01/26/2006 09:52PM | 60F2CAAC | 89BC1879 | 7B46F170 | 72938EDF | D62353ED | 5398CCB4 | 016330B1 | BC7E0A77 |
| 50653 | ^ 01/26/2006 09:52PM | E7AA3084 | C0EF9898 | D81B2CFE | 33073B78 | B0353822 | 56B466E6 | 66B560EC | 3370E1B9 |
| 50654 | ^ 01/09/2005 02:44AM | E726FADA | 61614AF0 | 238CF012 | 1AD48238 | C4972013 | FD3939A2 | D85EF5D9 | 13A39A01 |
| 50655 | ^ 01/26/2006 09:52PM | A8A96C0F | F182A737 | 18479A0C | FA8B06DD | 8D8EF3F7 | 5C071A24 | 5FFB91F9 | 814BFEC3 |
| 50656 | ^ 01/26/2006 09:52PM | 4B49628D | AA4EE976 | E800A61C | 13958D3F | 9EA10F28 | 236743F6 | A4C911C1 | 6F3CB4E0 |
| 50657 | ^ 01/26/2006 09:52PM | 72CB6C5B | 94151DD2 | 3DC229FE | B597EA85 | 0C67B403 | 466F5428 | 674B9895 | 5DDC128C |
| 50658 | ^ 01/09/2005 02:44AM | 4F61EA68 | E8D7D66C | A468C584 | 7278B19C | FE109D3F | FF80ABD3 | 71C59644 | 9FC75864 |
| 50659 | ^ 01/26/2006 09:52PM | 3288FDF1 | 0E7F1619 | 27C4CBDC | 41706C4E | 29C9BC97 | 3E47E851 | BA9F97DB | 4B46DE0F |
| 50660 | ^ 01/26/2006 09:52PM | 9C2E8AAD | E109D3A8 | 3114C063 | 97916FDD | DB156EFE | C80A0E1D | 700CEF58 | B82B0414 |
| 50661 | ^ 01/26/2006 09:52PM | 68274581 | 25AA4B82 | C388776E | 4549BE36 | D6749B87 | A4E9FB48 | 87DBC85E | 8E3063F1 |
| 50662 | ^ 01/26/2006 09:52PM | E2426D8D | 3C0161D6 | 3F913145 | 221B23D8 | 4B93E843 | 8696BC74 | E55CBED7 | 75EE1846 |
| 50663 | ^ 01/26/2006 09:52PM | 7B6234D1 | 7CA80BC1 | E564B662 | 6FC2DE6B | FEB49281 | 22F8E7F0 | 025F2E0F | |
| 50664 | ^ 01/26/2006 09:52PM | E3B04FBB | 262B09AD | 93F55F70 | 56EA545C | 43BC2017 | CD78C8F5 | 118509A0 | DAE5A11 |
| 50665 | ^ 01/26/2006 09:52PM | DD4EDD51 | 485C808B | AB376320 | C509C1A7 | B2986973 | 2BAB79C5 | 0E870988 | 45F22D85 |
| 50666 | ^ 01/09/2005 02:45AM | 91E8E6F0 | A95924D8 | 4307A7B2 | FA2D5E73 | 8095547F | 3D0BBA00 | FF89502F | 8FE6F962 |
| 50667 | ^ 01/26/2006 09:52PM | 38449C64 | 3D878974 | 6809BFF8 | A6F3BCD6 | 98961B2C | 4E4A2DAC | 100E0BD9 | 06AC8313 |
| 50668 | ^ 01/26/2006 09:52PM | 369F2E27 | 10B86555 | E0E6EC3D | B3512A3C | 8C1890F2 | 651D60E0 | 46D5420F | 83524563 |
| 50669 | ^ 01/26/2006 09:52PM | DED0CDEA | 46E51799 | 3A13C0A0 | BD5F3E77 | 7DD793A2 | C51EEBF8 | 776ED924 | 5278FC67 |
| 50670 | ^ 01/09/2005 02:45AM | 0FAA55F8 | 86906554 | 0752BFBB | 1215446E | D0892CAB | C1FF46B0 | F7D2CD3C | 7C624EC6 |
| 50671 | ^ 01/26/2006 09:52PM | C8A2A0CC | 5EC3190D | 369B1792 | 8C1CA30B | CFF487BB | CB5BB9E3 | 3BF703E0 | 5B33988E |
| 50672 | ^ 01/09/2005 02:45AM | 5171C2FA | A3D1A999 | 37D8F1D1 | 882AA937 | B16A50CB | 9DCBE4BE | 24276FA1 | 9443548F |
| 50673 | ^ 01/26/2006 09:52PM | BD836C62 | 2B07F038 | B2BADCA7 | E6E666F4 | A9B9173D0 | DD2415E4 | 0C616325 | 127E6A0F |
| 50674 | ^ 01/26/2006 09:52PM | CC5BBEA8 | 6D35F389 | 82C18ED2 | 601B0760 | 51A92AB0 | 686CA0C0 | BFD2EF73 | 20A17638 |
| 50675 | ^ 01/26/2006 09:52PM | 39B032B2 | EC554142 | 6E4A65AC | 8B1572FF | C9A2569B | 0D5C44EA | 3295669F | F0EC4D8B |
| 50676 | ^ 01/09/2005 02:46AM | F7784CCA | 01C81EB9 | 61AB1371 | 55AB0EE9 | 18A43028 | 3F8CAB69 | 7D8F2E6E | A8B27D72 |
| 50677 | ^ 01/26/2006 09:52PM | 85FED1B6 | C2D40759 | 574C270B | E2CAA381 | 0CD420F2 | E7DC435D | B5163EAC | 6593F929 |
| 50678 | ^ 01/26/2006 09:52PM | F33F1DCD | AA598B57 | BC9D2B23 | 47C99134 | D1312F27 | 3ACDF962 | 9CB71917 | 52518F44 |
| 50679 | ^ 01/26/2006 09:52PM | 4819DDF8 | 82BBE9A3 | 3FB01160 | E4030DFF | B4120AF7 | F3C43D56 | 903FB650 | F8CCA578 |
| 50680 | ^ 01/26/2006 09:52PM | BE929973 | CC47ECD8 | 14DFC0FC | 873B35C9 | 6B9A085D | 85D4A885 | 6815DDC1 | 9F4113B5 |
| 50681 | ^ 01/26/2006 09:52PM | 37774755 | 3152E75B | 2676A848 | 6EF1265D | C27BC9B4 | A6D6A8D9 | 25771741 | EBBC713A |
| 50682 | ^ 01/26/2006 09:52PM | 38471441 | 85A8A5FC | D36EAA61 | 51FA7F87 | 76169E42 | AB407CD0 | 9DA01B22 | 90906BF4 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 50683 | ∧ 01/26/2006 09:52PM | B2513B61 | C5DDD013 | 4F9B289A | 68FA3C62 | EC5DA124 | 2E1CEA3D | 8F691092 | 2860D7A1 |
| 50684 | ∧ 01/26/2006 09:52PM | 7E83C2C2 | 4ECB5CF4 | 388B90A2 | A88363B0 | 6F770ED2 | 2C156D47 | 8B715378 | 9722D972 |
| 50685 | ∧ 01/26/2006 09:52PM | B9396C7A | 54442493 | A49F1004 | FB55D953 | 1FD80A67 | FF1E3C4D | 744732B9 | 1F631EA8 |
| 50686 | ∧ 01/09/2005 02:44AM | F1521E0C | 683CA334 | 4061E4B6 | CE1B53C0 | 161D510E | 38D04C40 | 11811C3A | BF1271A6 |
| 50687 | ∧ 01/26/2006 09:52PM | 87F9146D | E05FBDE4 | 5D018C0B | A4435176 | 158FE416 | 97860A67 | AFD5D340 | E78CD5FE |
| 50688 | ∧ 01/26/2006 09:52PM | 73A417C7 | 2F2132DF | 29273D7D | 42AADF33 | D00BB68D | C1FA1036 | 0D00BCAF | 3E61B97D |
| 50689 | ∧ 01/26/2006 09:52PM | 0F26901C | 81C0DFC5 | DBD3A622 | A5F3AF86 | 8E1B85DD | C492069D | CC4C8831 | B7CEEE2F |
| 50690 | ∧ 01/09/2005 02:44AM | 91452BD2 | CFD59E63 | AD4F3ABE | 9F79D774 | E1A9C97D | E630F1FF | D7FE7BFA | E2F05B12 |
| 50691 | ∧ 01/26/2006 09:52PM | 356303F7 | C538817E | BCC0FBA6 | 8FB130F3 | 0EF00AA4 | 73660F13 | 5BA72A71 | CE17250C |
| 50692 | ∧ 01/26/2006 09:52PM | 1C6EB2D9 | 9250AE5E | 2D283B97 | C5C6997A | C13B94DA | BECBEC02 | 918EEC76 | 8F14F6D3 |
| 50693 | ∧ 01/26/2006 09:52PM | 1D250FAF | C26B4338 | A6FF1D78 | 094692EC | 5E8AD731 | BFE514EB | 105AE67B | D41DD5F4 |
| 50694 | ∧ 01/26/2006 09:52PM | AC8E232E | E4C46591 | 8E135EEA | 434BFF92 | F3ABB46O | 2509CBD0 | D707D8F6 | 4FC792E7 |
| 50695 | ∧ 01/26/2006 09:52PM | 9F7B1F86 | C832FFAC | 148F1359 | F9D39B99 | 2BF036F6 | F15C0447 | EBA4549D | 59FC6544 |
| 50696 | ∧ 01/26/2006 09:52PM | 25C9835A | D4866C3B | 510B4C52 | A822CC50 | BC585EE2 | D0B9D365 | 08A16A8D | E05AF353 |
| 50697 | ∧ 01/26/2006 09:52PM | A4396706 | E5B5108D | 65CDD67E | BF714A55 | A004BA1C | C102E69A | A2EA70C9 | 364CF72C |
| 50698 | ∧ 01/26/2006 09:52PM | 52D035BA | 7C64A3BC | D4883437 | 5361A0E3 | CB0E22A4 | FCCFB0BE | 764B5DCD | E5D73A50 |
| 50699 | ∧ 01/26/2006 09:52PM | AA771B76 | F423FC39 | 514534B7 | E09ABB86 | A96731DA | D3653A3D | D86CA885 | 266E86C2 |
| 50700 | ∧ 01/26/2006 09:52PM | 911059A1 | 4F9995F9 | 1D8B0D04 | 8CF4B4D2 | 0BCC4A4C | 57A2B60A | 08BF5D6B | 041DBA44 |
| 50701 | ∧ 01/26/2006 09:52PM | 046C9D4B | 4988CBE5 | 3FFDC017 | B2D00673 | 7C06D133 | 7DCD4AAA | F7536D94 | 92E443F4 |
| 50702 | ∧ 01/26/2006 09:52PM | 33016FCE | CC7AB754 | 5AEDDBBD | D92275F8 | 2046179D | 41DBA7F4 | CDC6756E | 88A19C96 |
| 50703 | ∧ 01/26/2006 09:52PM | 336CBD82 | 27F8D79C | 8B463C39 | 5842097F | 9ED39435 | 51F7EC92 | 3D7ABEED | EF347FA8 |
| 50704 | ∧ 01/26/2006 09:52PM | 8CFC29D2 | E29F276C | 0754185F | 52F7BFA9 | 2421B633 | E90083AF | E8F15088 | E31964C7 |
| 50705 | ∧ 01/26/2006 09:52PM | BEF55E47 | 8A4ED692 | 2D51110C | 8121860D | E77D7CEF | 5BC0F2B4 | DF8F1858 | B3B4C9BB |
| 50706 | ∧ 01/26/2006 09:52PM | 18AF0FF1 | D1E73CAD | 0903D83B | 59356ABC | DC7C832A | 1CEA4F87 | 45D98A88 | 2F178DC4 |
| 50707 | ∧ 01/26/2006 09:52PM | 7ECFD494 | 0D7FB5ED | 4C4164B1 | 8BABAB2B | 1E3ED3A0 | 67B96CDB | 630FED53 | 185E4897 |
| 50708 | ∧ 01/26/2006 09:52PM | 15A6DFF3 | 6C7529E3 | 13F60622 | 4E518987 | 59DE3BAD | 5457519A | ABD84210 | 711717EB |
| 50709 | ∧ 01/26/2006 09:52PM | 11E5156C | 6772A153 | 584B7D43 | 76E86185 | 56A6401A | C06043D3 | 02B6B29C | D17ADD2F |
| 50710 | ∧ 01/26/2006 09:52PM | A877CEB0 | 8ED4DCB2 | 8ACF5EF6 | 95DF4244 | C23DC3E8 | 0377BFF3 | D2DD3A02 | 9A6A6878 |
| 50711 | ∧ 01/26/2006 09:52PM | FDBA3F81 | 14EF97CE | D361CF9F | F69CDE6A | BE0873B4 | 9F9B9BD9 | 37FF91A6 | 112476CC |
| 50712 | ∧ 01/26/2006 09:52PM | B94C18C3 | B6171D69 | 884278BD | DB4E307C | 27967AD3 | E56B342A | 83A3EE83 | 033BC4E8 |
| 50713 | ∧ 01/26/2006 09:52PM | 51F057C5 | 813A931D | 6561CE5F | 3DC5FD15 | E38DEBB8 | B1372649 | 6B3EC9C8 | D475F986 |
| 50714 | ∧ 01/26/2006 09:52PM | C36D9826 | 121F3720 | D391CBB0 | 5DB53092 | 18183FC9 | 91B20D89 | 5D1CD057 | 77D58937 |
| 50715 | ∧ 01/26/2006 09:52PM | 0B585F39 | 633333E8 | 23021FA5 | A800F98F | E0A0FE5D | A44F8E88 | 3FA24DC7 | E2E1481F |
| 50716 | ∧ 01/26/2006 09:52PM | AF316CA6 | 81626A7F | 4905544C | EECA1AFD | D56DC8F8 | D3197FDD | 6A9EF7D0 | 5670EED7 |
| 50717 | ∧ 01/26/2006 09:52PM | 0ED2EC0A | 9D7D5200 | 26C63D91 | 21E33535 | F349D133 | CD08498B | F446F66A | 6D98909A |
| 50718 | ∧ 01/26/2006 09:52PM | E40361FE | 0D374E9C | B82F4572 | 4DEEDC0D | 4448DEDC | 19560F6A | 2B5855F9 | 6AA20C5A |
| 50719 | ∧ 01/26/2006 09:52PM | 6D40EAA0 | 55121266 | 5F9B25CE | BAA6D039 | 451974F7 | 28260A90 | 207B81F8 | 5E47011E |
| 50720 | ∧ 01/26/2006 09:52PM | A0E16F31 | 1C9782AC | F453D24D | 247ED062 | D26E6722 | 9BAA9ABA | 03CEB646 | 5F398A02 |
| 50721 | ∧ 01/26/2006 09:52PM | 5215D453 | 6FFA6852 | 15B47EC2 | C2922422 | 764444EF | E494981A | 3B0D71EC | E9469C39 |
| 50722 | ∧ 01/26/2006 09:52PM | 5748A176 | BF36A2FC | 7113902E | 82066DB9 | A89A0F74 | 3981D40E | 695A14A3 | C5614461 |
| 50723 | ∧ 01/26/2006 09:52PM | 097673E4 | 0F699264 | 09B8F46B | 081A5D1F | 533D5A3A | 8A590EB8 | DF607062 | EACB199D |
| 50724 | ∧ 01/26/2006 09:52PM | E29D4740 | 2F0C95E3 | 5B92BC7D | 684C24F2 | C50B85DC | 70EC4003 | 2458662B | 93083571 |
| 50725 | ∧ 01/26/2006 09:52PM | E42D930F | 32F5FC19 | 340977CF | D4FB7070 | F0CA2D94 | 15854E25 | 05DAF985 | CAE09370 |
| 50726 | ∧ 01/09/2005 02:45AM | 5889E10B | DBB1E9B9 | 1E3D4A53 | 2937D59B | 5CD860CB | 9574EEA2 | 880B2D8D | CE14DE69 |
| 50727 | ∧ 01/26/2006 09:52PM | 091EAA28 | 85145D10 | 6EFF5DE6 | 0025B5AC | AAE11DE0 | 88712B84 | D8F0F213 | BD81603B |
| 50728 | ∧ 01/09/2005 02:46AM | C28145F8 | 026BF590 | C70C5C42 | 2D0D2486 | E323C064 | 89A52A4B | 754B097F | 9C051F9E |
| 50729 | ∧ 01/09/2005 02:46AM | 03596AF3 | 476B9E8B | 7039314E | DFC79D10 | BF4EC588 | 5F5C2D56 | DE30216B | FAD7628C |
| 50730 | ∧ 01/26/2006 09:52PM | 06AA5C36 | DAE4EB15 | D863E1F6 | 1DD22023 | 2578E241 | 27BA88E4 | 02D565E7 | 0BA1D4E6 |
| 50731 | ∧ 01/26/2006 09:52PM | 8072AE1B | CEF19671 | 7FF3436A | A90261E1 | D66CF69F | BFA4695A | 7410D54A | 1C98E4F2 |
| 50732 | ∧ 01/26/2006 09:52PM | F9EE935C | 57E5201C | 3E9933E6 | BB80C33D | 928C3F20 | 057679C0 | 95133197 | 78FCD66A |
| 50733 | ∧ 01/26/2006 09:52PM | A24A08B4 | 4DEFAD0D | 3B50BBE2 | 85E3FB9C | EAB3382D | 45C5328B | 5C95B8AD | D2B23A54 |
| 50734 | ∧ 01/26/2006 09:52PM | FA4B4C91 | 9314364C | D7C15BFF | 40D7829A | E40D543B | 32B0C832 | 66E8F240 | F6879620 |
| 50735 | ∧ 01/26/2006 09:52PM | 2B8263D5 | 651B8F2D | 620081FC | 8F1F4856 | C3AA9B89 | F06BF54D | FE94B4D7 | 870FFC96 |
| 50736 | ∧ 01/26/2006 09:52PM | 62539B1D | 1E170A8D | 0D7BAC49 | 952A40A4 | AB77AE7E | DC722424 | 9EA8F69C | D18A53FE |
| 50737 | ∧ 01/26/2006 09:52PM | C59A2F4F | C6383409 | 36BBF281 | 0AC8221E | 36E54136 | 3156D74C | DECE9431 | 230158E0 |
| 50738 | ∧ 01/26/2006 09:52PM | AD73E16F | 434AF6C2 | D7A265B4 | 1A42305C | 534DA626 | 137AEC43 | 6912EFB2 | 02210FDA |
| 50739 | ∧ 01/26/2006 09:52PM | 6F1426BA | 99866863 | 173C5541 | 5DC3DFAF | 7A7729D2 | 227A30D8 | 32AAB46B | 4048EFAA |
| 50740 | ∧ 01/26/2006 09:52PM | 1057881B | 2302B520 | 4ABC5816 | 23652039 | 58ACB296 | 07CD4464 | 16992288 | EEE6A0C3 |
| 50741 | ∧ 01/26/2006 09:52PM | BE38DB12 | FE33F00D | CAB1CF13 | D31295A6 | EFF8D20D | 444FFD5A | F7C1CF14 | 2F62A797 |
| 50742 | ∧ 01/26/2006 09:52PM | 5BF4931C | 287BD9D8 | 094FDBA7 | 5E92DFBC | 26FA1E0A | 043BE6A1 | 073EE634 | 21E34640 |
| 50743 | ∧ 01/26/2006 09:52PM | 40D41144 | 48A925D0 | F73A7ED3 | B3E2B485 | EF2E480A | 7040E4E2 | BD71E6E6 | D351670A |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 50744 | ^ 01/26/2006 09:52PM | AF1E1FF4 | A5D7D11C | B26561C4 | 3C6047FB | 5D497370 | ABD408F0 | D44F3B88 | 0945F3F4 |
| 50745 | ^ 01/09/2005 02:47AM | D2750C13 | 818A321D | F12EDF4D | 0C631DCA | 2DB5E4B1 | 52EAB8EF | D50A95D3 | FC7DE646 |
| 50746 | ^ 01/09/2005 02:47AM | 8B7E4EF2 | E8FAB43E | AE65F390 | 6242A89B | EAE9EC8E | 15806F8A | D122CD2D | EAA6BA6E |
| 50747 | ^ 01/09/2005 02:47AM | 1B9297C8 | 2835E33F | 5EFEBD5E | 640C88A6 | 46D8727D | 3C1AF802 | 714AEAF5 | 0B1F9212 |
| 50748 | ^ 01/09/2005 02:47AM | 5D1C4F59 | 5F71FE63 | D1BB376B | D6394657 | C8D0778F | 37F11221 | 0EA339EE | 7CCEE5BE |
| 50749 | ^ 01/26/2006 09:52PM | F33A7980 | D5BA234C | F740096C | 723C78BD | 0E9ECD75 | AFD8A281 | 866166C4 | 6AD39556 |
| 50750 | ^ 01/26/2006 09:52PM | F433F68D | BF30E6F0 | 19D1C15E | CC63CFC9 | 93918AEA | C054BD28 | AC44E57E | B7EB209F |
| 50751 | ^ 01/26/2006 09:52PM | 01B72785 | 1793D15F | AFFAFB7C | E5F9A2D0 | 23D4697D | A8167344 | 94450B2F | 27B3BA9B |
| 50752 | ^ 01/26/2006 09:52PM | 9600F960 | 98A5C4E1 | A295860D | ADAC411D | E590CCCB | 963ABAF3 | 8D32FF37 | 8962C1D8 |
| 50753 | ^ 01/26/2006 09:52PM | DCAAD5EA | D0D869F6 | 4DF33614 | F2C019B9 | 52838736 | 825560D1 | 35C074CA | 9E31C453 |
| 50754 | ^ 01/26/2006 09:52PM | 13AB67FD | 87EE0E03 | D0E1AF90 | A1F8FDCD | 235B5F71 | 8853796F | 2B12C98B | 3D8C5E88 |
| 50755 | ^ 01/09/2005 02:47AM | 81FBC63D | E758A9D7 | 2E586A2E | C49A3E50 | 78C2572B | C5AECDB7 | 068ED2E8 | 317EDE1C |
| 50756 | ^ 01/26/2006 09:52PM | F69F63FD | 06BDE1BE | F477F821 | A999AEE6 | C2402FB0 | 7BD40889 | D8EB3E4F | E01A5FA6 |
| 50757 | ^ 01/26/2006 09:52PM | EAF3B680 | 4D657918 | 6417696D | E33BAD87 | 68E5B852 | 4F536C44 | CD95D107 | 024FE2FD |
| 50758 | ^ 01/26/2006 09:52PM | E81F00EC | FA354CC5 | 889AF3D9 | 7F0B8F34 | F59461CF | 4E9D9285 | B6C376A7 | 302CF7CE |
| 50759 | ^ 01/26/2006 09:52PM | 1AF4564A | A7906AFB | 0382C6FA | 9647516C | 7290F9C4 | 6F566C4E | 08F90HBE | C92636ED |
| 50760 | ^ 01/26/2006 09:52PM | 781B1483 | 0C4B1BBD | 81374AC4 | 80723FB1 | F9447594 | 40A68633 | A99C09E3 | 4DB6DBA5 |
| 50761 | ^ 01/26/2006 09:52PM | F492EF0B | 1254630E | 7F2EC750 | 5680E64C | DF8F860C | E801F07F | 661F6CD2 | 1D65B9ED |
| 50762 | ^ 01/26/2006 09:52PM | 71AB84BD | B60246D9 | 8AD3C2D4 | 45C7AE55 | F364CB20 | 224FF48C | 7152AAE9 | E60DA6D9 |
| 50763 | ^ 01/26/2006 09:52PM | EF4835B8 | 6EFDB49A | 9C13CC10 | 8F811BB6 | CE0A48E3 | 7F35BFA6 | 923EAAEE | FF3AFC7B |
| 50764 | ^ 01/26/2006 09:52PM | 10277CF6 | 44F5CEB6 | A6A13528 | B0BB1C80 | 2A55A696 | 8451A152 | AF42BCEC | 0211DFB1 |
| 50765 | ^ 01/26/2006 09:52PM | 38EADBB1 | 61B927D5 | 90CB06C2 | 2C165F06 | 7BAE17D9 | ABB3EF9B | 6505D9C1 | E3D2BF2C |
| 50766 | ^ 01/26/2006 09:52PM | A2FAF90C | B2DCE6BE | 03B650C9 | E13513D3 | 431BE27D | 17B9D7CB | 1DB33B9E | A64C923F |
| 50767 | ^ 01/26/2006 09:52PM | 9462BD32 | DCA2EC8D | 54D1FF92 | 4DAA171E | CE2822CE | 635AA848 | 65B1C4B9 | DF7F58F9 |
| 50768 | ^ 01/26/2006 09:52PM | C734746C | F5EADE47 | F6BBBFAB | 4C3E67A5 | 6E07DD5B | CD365347 | 736D036F | 3F8E2B7D |
| 50769 | ^ 01/26/2006 09:52PM | 353590ED | 60F73D60 | A9C90F8C | 82DB9B60 | 82926058 | 5F3BE4DA | BE89DDEB | 960DC7AA |
| 50770 | ^ 01/26/2006 09:52PM | BB55F151 | 2EC7199E | DA9F72F8 | 7CA15648 | 5997DFBD | 8C461E26 | 126D49A9 | 8772D475 |
| 50771 | ^ 01/26/2006 09:52PM | F98FD895 | 794A19A1 | 071A9A9F | FDDD7881 | 2E7877E0 | 1BE6DA9A | 121F19DC | 811ED40C |
| 50772 | ^ 01/26/2006 09:52PM | B5BE04BA | B143FAEB | 76EE08FA | D6D8621C | A0DC2775 | AF391C07 | B74926EC | EE5EF9B7 |
| 50773 | ^ 01/26/2006 09:52PM | AC3510B0 | 950AE727 | 360FC8DC | 69CFD117 | 04D3BDBE | 1F1998AB | D8D8C2AE | 8811B340 |
| 50774 | ^ 01/26/2006 09:52PM | F5382E68 | E7517059 | 59AA66AF | 930B8476 | 3D630702 | E220E5F2 | B6C74AE3 | DF966097 |
| 50775 | ^ 01/26/2006 09:52PM | C74A8AE2 | CFA8C46F | 057958BF | 169C5236 | 9E703321 | 6A3AC0A1 | A6E6D46F | 4C178D2A |
| 50776 | ^ 01/26/2006 09:52PM | A6C837B8 | 206C72CD | 3D828C33 | 3F43D113 | AFF13DD4 | 6C89D750 | D6BF19D1 | EEBCA16B |
| 50777 | ^ 01/26/2006 09:52PM | C3368303 | 409B745D | F3AEA26E | 720FEBA4 | F2227DD8 | 589EBEE3 | F758B0FA | EF9C8E2D |
| 50778 | ^ 01/26/2006 09:52PM | 6BD58424 | 72C42E4F | 42E2241F | D0D07EAA | 47EBA5DA | 154648F6 | 470523C5 | DC600CBF |
| 50779 | ^ 01/26/2006 09:52PM | 47E9AE66 | DF0D7C4E | 01B30FEE | 3926B4C2 | A7E1F6AB | EEE1A777 | 951C390F | 4E6C4FB5 |
| 50780 | ^ 01/26/2006 09:52PM | 9F1B46C3 | 961739C6 | 0CBA3AF9 | E375CCBA | 279DF55D | A60C94BE | 41D06181 | C39A8E4D |
| 50781 | ^ 01/26/2006 09:52PM | 186A965B | 773B7456 | D9ABD35D | 58E6DFF3 | BDA8B38E | 8F52DF54 | 802586B5 | E443BAE0 |
| 50782 | ^ 01/09/2005 02:48AM | 7365C457 | 505B8062 | 16097B4E | 04F1FD5A | EC6E781F | F5853BD9 | AE5B60A0 | B1833210 |
| 50783 | ^ 01/09/2005 02:48AM | 728757CF | 463F49E8 | 504F5BE9 | BAEC90C9 | 0299DFA5 | B32E6BC2 | 8AE8598C | 307FC6D3 |
| 50784 | ^ 01/26/2006 09:52PM | 1AF9A127 | C4BB1EE7 | 1F79AC72 | CFDF68E7 | 1A70FAE0 | 81AE59DE | 069D9965 | 9011F02E |
| 50785 | ^ 01/26/2006 09:52PM | 50CBFACD | 0AB0426D | F3C2E5EC | E70CC223 | 8927B043 | 831C5D9E | 75637B94 | D418A3B2 |
| 50786 | ^ 01/26/2006 09:52PM | 940EF2D2 | 7317D798 | 4E414F07 | 3E723EF0 | 5EFDF582 | B251B18C | E3EA65FB | EE6C35DF |
| 50787 | ^ 01/26/2006 09:52PM | B3F16196 | CE442F0E | 00B8679D | D4FF3654 | DD3734AB | 8DE990DC | D48D00BE | C56C0F69 |
| 50788 | ^ 01/26/2006 09:52PM | 804425C3 | 25766D5F | A6074467 | E2389C42 | 3D8168E7 | 1DBC2F11 | A07C21D4 | 48672D1C |
| 50789 | ^ 01/26/2006 09:52PM | 6E319C70 | 0C690787 | DCA8A2FC | 39FC0C30 | 5E8AF8A1 | 7E216C0A | C8C3DD35 | 4C9D6918 |
| 50790 | ^ 01/26/2006 09:52PM | AFA9303D | 08A8CB8E | 52D00622 | 444E9CC5 | 8BD421FB | 109F38AA | 293573F1 | 968BFA29 |
| 50791 | ^ 01/26/2006 09:52PM | 97C17F95 | 88529537 | FCF72689 | E4AE47EA | F0F7D7AA | 5903B9DC | B6D1F489 | E3426BEA |
| 50792 | ^ 01/26/2006 09:52PM | F3FE352F | 00D273D7 | 1691956A | C5ADC747 | 3848C54A | 25449070 | 06706232 | 7D255885 |
| 50793 | ^ 01/26/2006 09:52PM | E0778F2A | C898CAF4 | 0FC3E986 | B0E3D733 | 8E128762 | A9BD0704 | A924AA94 | C56453DA |
| 50794 | ^ 01/26/2006 09:52PM | E14203FA | CE802E1 | D6FE229E | 16C0FFAD | DAED53C8 | F746363D | 1DF4BD3C | 839ABB64 |
| 50795 | ^ 01/26/2006 09:52PM | 994617BA | 6E894DE5 | D3ABC530 | DBABB5F9 | 0248B62B | 269EA285 | 16208A33 | F785DE47 |
| 50796 | ^ 01/26/2006 09:52PM | EFEE5328 | C30313EA | CC9DD50D | 28CA967E | CA506248 | 2C716E4D | 2C9C4654 | 1A37FE21 |
| 50797 | ^ 01/26/2006 09:52PM | 1CF229E5 | A0D1F850 | 93BFF3D6 | 9B8B50C2 | 73445A5B | A7A6C4C5 | 78A7F1C1 | C26C66D8 |
| 50798 | ^ 01/26/2006 09:52PM | 7D1B45D7 | D53F2083 | D4BC4382 | ADFE00B9 | 76A04BA5 | 500D2172 | EBBC7085 | A69BF2E5 |
| 50799 | ^ 01/26/2006 09:52PM | 57A60DCE | D64C3BF8 | 1702689D | 9C43013D | 5077F009 | 5D8D2BF2 | E7883FE1 | 10CF4F24 |
| 50800 | ^ 01/26/2006 09:52PM | 0FF5ACDC | 043B5BF7 | F133EC04 | B4454BC2 | 2645B0D5 | A58DB1D5 | 4E0BA1C0 | 12275AC3 |
| 50801 | ^ 01/26/2006 09:52PM | EC61FF5C | A79E1471 | CEFA13AB | AAA1F9A3 | 76BB8255 | D53023BA | 263D03EE | 5621F17A |
| 50802 | ^ 01/26/2006 09:52PM | BDE188FB | DBE4545E | 5A632076 | B0244719 | F7415A92 | 381C0653 | BAB0CA8B | 9B273E1C |
| 50803 | ^ 01/26/2006 09:52PM | AABB0378 | 5ADFBE68 | 8A38E2DC | 6A360084 | 7EB1BE62 | AF4EAE56 | 0277BBB8 | 21AA7464 |
| 50804 | ^ 01/26/2006 09:52PM | 7EA374C3 | AF744404 | FD1A3911 | C4B66A39 | A7164928 | 2B826790 | 9A6377B5 | A9771189 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 50805 | ∧ 01/26/2006 09:52PM | 8BB4CEBB | 553BD5B9 | D4B9BD22 | 61CB430F | 11AF1E49 | AED52332 | E351862B | 39709CD9 |
| 50806 | ∧ 01/26/2006 09:52PM | 42D4B354 | 6082DFEB | 2AAF30D0 | FF9D6AB0 | AF72D570 | 7D28ACA9 | B2A7577E | 9BC1967D |
| 50807 | ∧ 01/26/2006 09:52PM | A2BDA13D | CBF9C984 | 7AADF799 | E9D8FBC0 | 5ADF589B | CAA0EF48 | CD9D8B4D | E6A1F2E2 |
| 50808 | ∧ 01/26/2006 09:52PM | 5EE353DE | D20FA209 | 993A3DB2 | 86FB5CF3 | 83BC7141 | 792E570B | E09A14CC | 4C52B552 |
| 50809 | ∧ 01/26/2006 09:52PM | 891F29EB | 07263968 | 7E1D75C0 | 279FC3C5 | 00018B0B | AAE33377 | 8ACB6070 | 44B5090C |
| 50810 | ∧ 01/26/2006 09:52PM | FB198E21 | BFFA81A8 | 8C9D1525 | 1BD84F30 | D816F3A1 | AB913B27 | 3D8E8840 | 19578EB6 |
| 50811 | ∧ 01/26/2006 09:52PM | 74ECC5F5 | F69072EC | 56FD8462 | D2732CF7 | 1D02D893 | 71BEF4D1 | 543332FF | D8A43D0C |
| 50812 | ∧ 01/26/2006 09:52PM | D8A09CE9 | 13637138 | D9B9E014 | 5728B83A | F2AE463D | E8F1D203 | FF3B4BF3 | 1BCA7CFD |
| 50813 | ∧ 01/26/2006 09:52PM | 33B64074 | B85C1843 | 5838F8D5 | AEEC9C4F | 6899B674 | 7004A713 | 9406E49B | C156D9FD |
| 50814 | ∧ 01/26/2006 09:52PM | EB6D7B82 | 235BB898 | 5658E462 | A7CE8DB8 | A95EED18 | 363E17A3 | 9C91030D | D96C8E37 |
| 50815 | ∧ 01/26/2006 09:52PM | ABD463B7 | 61C47986 | 32B946BA | 1C3AC1B7 | 92DA74C4 | A8CA5277 | FADFE0DB | CFB20B0E |
| 50816 | ∧ 01/26/2006 09:52PM | 709F5D8F | 321A5E88 | CB4B12DF | 96C155A5 | DFAFC12F | 7949436B | 2EB4637E | 1C7B1DEC |
| 50817 | ∧ 01/26/2006 09:52PM | 800E2F24 | 61F8B3B0 | 2FB99D25 | 12D25634 | BB5389FF | B00085BA | CD104C7C | 4A724FD2 |
| 50818 | ∧ 01/26/2006 09:52PM | CD1AD149 | 7BF6BFB1 | 608914AA | 30D335BC | D4392499 | 92C5E806 | 2A0A5A13 | 718B7719 |
| 50819 | ∧ 01/26/2006 09:52PM | 505933C6 | D2B7C2EE | 923443E4 | 9399601A | 66120E2B | 52DC9F4E | E880A8FE | E4CD61E2 |
| 50820 | ∧ 01/26/2006 09:52PM | F8444FFA | DD76C637 | 6C4DD209 | C5D65427 | C5C17A95 | 3C800C7B | B088AAE0 | EE88ADDD |
| 50821 | ∧ 01/26/2006 09:52PM | 796A83D2 | BC8B8C9C | C27985E1 | E2FEBEC3 | 86C3AFC2 | FED2149C | 87B7AA70 | 69F38B88 |
| 50822 | ∧ 01/26/2006 09:52PM | 06F7D434 | 0ED38BD5 | 916B9984 | B2302B3D | 9587CF34 | 0A6D17A1 | 35F60180 | 4C0F77AD |
| 50823 | ∧ 01/26/2006 09:52PM | C9E8E084 | 34A49D88 | E565B4A8 | 84807D5E | 3E475F5F | C65264D7 | C395484D | 6E00A5FB |
| 50824 | ∧ 01/26/2006 09:52PM | E878F3F2 | 214407DD | D9C30276 | CF38507E | 3386CFAB | 30AFCBCF | 3F687D26 | 43EB7E2D |
| 50825 | ∧ 01/26/2006 09:52PM | 216D2A49 | CDADC2EC | 02AD5562 | D5FF5378 | E86BBDA2 | 8B4D3C8F | FFD35961 | C26B588F |
| 50826 | ∧ 01/26/2006 09:52PM | B37FB71E | 7CBFAE5D | 8BB8A2B5 | 5BFC0914 | 3B21DFA5 | 0F48D32C | 0BE63E15 | FF076952 |
| 50827 | ∧ 01/26/2006 09:52PM | 333269DE | D1F39149 | F0246E94 | 3FA5EB9D | 9A183544 | 0D6A3E94 | 1C149E53 | D783D0FF |
| 50828 | ∧ 01/26/2006 09:52PM | 2BA1C6EC | BAA056AD | 7096008C | 94437041 | FF8D95A7 | 214C78DD | B8160AC3 | 295070AF |
| 50829 | ∧ 01/26/2006 09:52PM | 05C3CBA4 | E0C5FE01 | 8D6E39FD | 36021A54 | AC3249E2 | A27B20A0 | 18F7ACD4 | F9901E16 |
| 50830 | ∧ 01/26/2006 09:52PM | FB812FAF | DA19FB7C | 5E1A5EDA | 44BA9497 | 79452E30 | D9C226F0 | A526C59C | B50BC87A |
| 50831 | ∧ 01/26/2006 09:52PM | B9A49372 | 61CD9758 | 85C5DB9C | 0FCC7427 | 4D6A5132 | E5334703 | 66791996 | 6E29A8B3 |
| 50832 | ∧ 01/26/2006 09:52PM | 89D307C1 | CADD9A27 | 24B86CF1 | 5452BC72 | 72C153D8 | 9BA6C3A7 | 62E70700 | E0C62F52 |
| 50833 | ∧ 01/26/2006 09:52PM | 224BAB15 | 6380D0FE | E73E1CCA | 4C3773AA | 16F30655 | B0AFE6E6 | 3622EC4D | 0E29DCE8 |
| 50834 | ∧ 01/26/2006 09:52PM | 85D50FD9 | 16D25426 | E8A4BA75 | 79EC8E03 | 235ACE3C | 636492F7 | 9F72E08C | 02C72C9D |
| 50835 | ∧ 01/26/2006 09:52PM | 6D9F2754 | 0712D5F6 | 9A5C4D66 | 2625B4BA | C6E26624 | 8D029414 | 81F6874A | AE94881E |
| 50836 | ∧ 01/26/2006 09:52PM | 7948E4B4 | F5AE386A | 12DCEEDD | 5B161EC2 | 8ABAD6C1 | C9647910 | 973090B7 | 42630194 |
| 50837 | ∧ 01/26/2006 09:52PM | E31108A0 | 6B97FB7A | 5002FA0D | 920B62A3 | 9DE401DC | 59D60C88 | 2101A194 | DD9F5202 |
| 50838 | ∧ 01/26/2006 09:52PM | 75FBC6BF | B9B035E0 | 31006B25 | 3EFE72ED | BDCA214F | 44155C48 | A1D9D0B8 | B65F51F6 |
| 50839 | ∧ 01/26/2006 09:52PM | 630640E2 | F1B59952 | C3F99E60 | B0F29AEB | 239C65C4 | DD6F85FD | 85CF208A | 135C348C |
| 50840 | ∧ 01/26/2006 09:52PM | 07FD4EC4 | 55C66CF4 | 4BE87B6F | 5B13934F | AF230ED6 | 5A2E2191 | 68C76114 | BC9DE87E |
| 50841 | ∧ 01/26/2006 09:52PM | 28A81706 | B23EEAD7 | 3CE73B62 | 7BCEB14F | 70FF75AB | 5008A08B | 577DC0D4 | 33E40611 |
| 50842 | ∧ 01/26/2006 09:52PM | C555F52F | 15D89A48 | 823D2AFA | 5B01596B | 4804B601 | DB4673F0 | 54317C95 | 60ED52EE |
| 50843 | ∧ 01/26/2006 09:52PM | 15423F2B | 9F6D4482 | 3577084F | 14F9B227 | 38A6E276 | 512ADE45 | 80FB8E93 | CC178EF7 |
| 50844 | ∧ 01/26/2006 09:52PM | AE563567 | 5D654D13 | ECA19794 | 9557C8CD | C6EFC5E1 | A0A1A1E8 | 7E127C98 | 075E5990 |
| 50845 | ∧ 01/26/2006 09:52PM | 792098B6 | 1C4CD171 | 68B45A22 | C3FC60A1 | 559D488D | 0535E93F | CB4AAE13 | 4BC4D79E |
| 50846 | ∧ 01/26/2006 09:52PM | 92C339E8 | 84259F19 | A459C65F | 81E0D44B | E5BF05BD | A7B70D18 | A5AAC7F8 | 5B9A712C |
| 50847 | ∧ 01/26/2006 09:52PM | 8056A2F0 | 6F3BC76B | 3F4724F4 | 4A2635C8 | 0FF62B0C | ACFB45E3 | C221EF51 | CB79DD9F |
| 50848 | ∧ 01/26/2006 09:52PM | 32774E6D | B6BB5925 | D07683DD | B689DF60 | DE19B769 | D763316B | 9B7CEA61 | 4AD80431 |
| 50849 | ∧ 01/26/2006 09:52PM | 85C7890D | DD5D8464 | 9E052EAC | 457537B8 | 9DEB91C4 | EB50560D | 2807A8F0 | E5644270 |
| 50850 | ∧ 01/26/2006 09:52PM | 09B56ADB | 106FF41C | FB11D6DD | 802658DB | BD30C5BC | A11389A5 | 47B39209 | 3AC917B6 |
| 50851 | ∧ 01/26/2006 09:52PM | 8144D38A | F82AE9C4 | 15167F58 | D71D60D3 | 810AEB03 | B3CC3354 | 7E206395 | 568E1D86 |
| 50852 | ∧ 01/26/2006 09:52PM | 2F80F7B0 | 451AA99B | 88EC6EFF | 62CEC391 | FB6A8D82 | 7842C910 | 0B64899B | 5617851A |
| 50853 | ∧ 01/26/2006 09:52PM | 7FEDC916 | A8ACDA44 | D83A12BB | 621EE127 | CBBE060A | 376D1D05 | 91A51E3B | 7F3EC821B |
| 50854 | ∧ 01/26/2006 09:52PM | 26940CAC | 71757B52 | 39417191 | 8B6CE4F8 | 5E91D688 | 9669FB95 | D3D98CAB | 6E68FE6C |
| 50855 | ∧ 01/26/2006 09:52PM | 949D49EE | E9F5FD62 | 1712B1D7 | 9EA79F36 | 50D2BB7E | F76B364F | 075FF3FD | 1605DBB0 |
| 50856 | ∧ 01/26/2006 09:52PM | 9A1EEB12 | 9B312E3A | 95BF31A4 | 3AC300FA | 431BA97D | DD7AFB68 | 6FC125AD | 8E6AE8B7 |
| 50857 | ∧ 01/26/2006 09:52PM | 4F9BCA55 | ACEF0CD7 | A771CD1F | 0ED95EF6 | 4374D931 | CCE35D61 | F160B3D7 | B9D3D084 |
| 50858 | ∧ 01/26/2006 09:52PM | 0F63709C | 9544DE1D | 28E79139 | 873A6663 | 4E7CECE9 | A2CABA60 | 4F5A056D | C5B63B42 |
| 50859 | ∧ 01/26/2006 09:52PM | 40BD5F54 | 917F319C | 934CC694 | 04F9E761 | F155290A | 951F077D | 19F4F484 | 588C2A27 |
| 50860 | ∧ 01/26/2006 09:52PM | F7A6298B | C9548751 | B0A79D8D | 1F39FAF3 | D0B3788D | 85E5ACE8 | 4D6EAEE3 | EEFF537A |
| 50861 | ∧ 01/26/2006 09:52PM | BEE61F4B | 46D41FF7 | 9019DC9F | FF46D6F3 | 9A359448 | 645760EF | E71EC38C | C613F6ED |
| 50862 | ∧ 01/26/2006 09:52PM | D2D8D6B7 | 2A3A9807 | 6C553AFE | 01006CB8 | 2707EECE | 4090DDB9 | D828241E | D7C043F5 |
| 50863 | ∧ 01/26/2006 09:52PM | DCAAAF8F | 85F3D37B | 5447942D | 6600D8AB | AB2B828B | C2715750 | 00D90904 | BA34B007 |
| 50864 | ∧ 01/26/2006 09:52PM | 06D72CAA | 187DF331 | C09C841E | 28650D17 | 6B306C14 | D543AD88 | D60AC50C | 9674A4BA |
| 50865 | ∧ 01/26/2006 09:52PM | 30A2FA6A | 22924B5B | 4DA297E0 | 9C41F7DD | EB0FB1DB | 646AAB8E | 43462725 | 820871BA |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 50866 | ∧ 01/26/2006 09:52PM | 69D32498 | AC7CDE47 | 6AE36561 | 37B95C59 | 25E9503E | FD959E8E | CBC5A817 | EB53A354 |
| 50867 | ∧ 01/26/2006 09:52PM | 2517F9C4 | F9842764 | CB93FB73 | 5B71A6BB | 7AEEF2C2 | F013EE69 | 5F893BE3 | 6569805C |
| 50868 | ∧ 01/09/2005 02:48AM | 699F8808 | 3850BE7B | 16CC3CC9 | E38A8F3D | 98F9395F | 9DBCAC61 | 2C0BED66 | 75649203 |
| 50869 | ∧ 01/09/2005 02:48AM | 25F47D38 | D385DB8C | CFBDE6AA | E869944B | 13F50F90 | 192A204C | B46D7777 | 64A6F3D0 |
| 50870 | ∧ 01/09/2005 02:49AM | F4D0E551 | BA906CD2 | 61B01035 | 749CCD41 | 231FB94D | BA49986D | 25D2339C | 5FBD6B59 |
| 50871 | ∧ 01/26/2006 09:52PM | 8743C499 | 4BACC53D | 9A6AF3D5 | C9BF15AB | 27F84ADA | AB464E43 | 87804E72 | 74C4533F |
| 50872 | ∧ 01/26/2006 09:52PM | C983D4BC | 8DB50657 | 59FB742F | 70D106B1 | 00D16A9A | F70EA203 | B27596AE | 57B5107B |
| 50873 | ∧ 01/26/2006 09:52PM | D7170D1B | D45C7323 | 757634D2 | D2AC4031 | C774FC95 | 27A6F754 | 65E30FAD | 62CDFB2A |
| 50874 | ∧ 01/26/2006 09:52PM | 6B0B1E9C | B30A1FB0 | FBAEEECF | 61CD9D76 | 7D7EDDB7 | 0BE9D856 | 70B6D34B | 15112F35 |
| 50875 | ∧ 01/26/2006 09:52PM | 44C0A451 | 8C4D7DDB | AF32B110 | C485452E | 9DA2D5CC | F3EF4664 | 7D359394 | 9FB92AB6 |
| 50876 | ∧ 01/26/2006 09:52PM | 5538423B | E77A87FB | EAA8F112 | 175106A3 | 18312F71 | 2EFDAD88 | 6271DE34 | E1998DDC |
| 50877 | ∧ 01/26/2006 09:52PM | EC430493 | 3262163B | 8D572AEB | 0EF2FDD4 | 9BF83121 | AB2E4AAB | 34D2BE58 | 3DF5A24D |
| 50878 | ∧ 01/26/2006 09:52PM | 35E6A1C8 | 065B3759 | 9EC70275 | E0F86BAF | 7326045C | 3592B526 | 253FA0D8 | B737025C |
| 50879 | ∧ 01/26/2006 09:52PM | 4312D21E | 9282A092 | F1C4CE48 | A7E0EFEA | 0E4E9540 | 866ADB6F | DBB9CB53 | 11683C5A |
| 50880 | ∧ 01/26/2006 02:49AM | 31537238 | 011250FB | 66022A6E | FEE720E7 | 00FF5002 | 450ECCAE | 1C5B0E7A | 6C9C3328 |
| 50881 | ∧ 01/09/2005 02:49AM | F5FF53BC | 9E244323 | 32EACC19 | 5C097150 | 9E8D4B7B | 69125D4E | 14C4F38D | 27035C02 |
| 50882 | ∧ 01/09/2005 02:49AM | BC403ED2 | 6F2F4EE2 | 14D7B89E | 6E05AD9B | 432D0399 | A8518B9D | 81D71B35 | 250A180D |
| 50883 | ∧ 01/09/2005 02:49AM | 522CEFCA | F4B889E5 | CC5429AD | 1E6FDB9A | F49EF41E | 56819D60 | 9E336182 | DB04693B |
| 50884 | ∧ 01/09/2005 02:49AM | 604DDFDE | 2A29AC6C | FB4C5D60 | 8DEBF3C3 | 10A84BDE | FC6B7BB3 | B459B89C | 298E1ADC |
| 50885 | ∧ 01/26/2006 09:52PM | A8222217 | 348F8AEF | F1B0BCD8 | 40721870 | 551D7F2B | 90247564 | 6CCE4676 | 974A6808 |
| 50886 | ∧ 01/26/2006 09:52PM | BF8DA1C0 | C8D8A27F | 3BEEC275 | 479443E4 | 767C5559 | 819639E3 | F44B9C4B | E0BAB12F |
| 50887 | ∧ 01/11/2005 05:46AM | 03B348ED | 41A3EF34 | 2F52B256 | 8F8A5AD9 | 899FE768 | DD0A5426 | 090AC545 | EE31D7E4 |
| 50888 | ∧ 01/26/2006 09:52PM | C8E0A990 | 413CE93E | 301A3607 | 384DC0DF | 882171E0 | D77282EB | 02EEA480 | AA09937E |
| 50889 | ∧ 01/26/2006 09:52PM | 1FE8DF9E | 3EF742D2 | 246A403F | 3A655587 | 105200E3 | 7E73AEEE | 1BF1030C | 50987FC0 |
| 50890 | ∧ 01/26/2006 09:52PM | D04A3AE1 | 6FD64D73 | EB7BA639 | 5A2E17CD | C8EF53A6 | 50C7F140 | D3D93797 | 72C905DD |
| 50891 | ∧ 01/09/2005 02:48AM | 5EE52AEE | 0B0760B0 | 46C4A5DC | 65EC0335 | 11F10013 | 0753FBC7 | 075714BF | AA4DDE41 |
| 50892 | ∧ 01/09/2005 02:48AM | 0DCD7224 | 12B8490C | C3458B46 | 1F441ED0 | CE6A4CE4 | E477F53B | 0156AF3D | EFE78B1E |
| 50893 | ∧ 01/09/2005 02:48AM | A163E043 | 2415967D | 42A70DAF | 4C45C802 | 6AD9AA1C | 14A0345C | 97DA7C05 | 393CF566 |
| 50894 | ∧ 01/09/2005 02:48AM | 94F6EC8B | 562DC82B | A21BA8F7 | 947603D3 | 94786121 | D8BB421D | 00167743 | 3E1BC59A |
| 50895 | ∧ 01/09/2005 02:48AM | F870445F | C0880FF7 | ABA6210A | 4DBB0218 | D991DFDA | 921043E4 | A392833B | E00A1CA4 |
| 50896 | ∧ 01/26/2006 09:52PM | FBA19516 | D6A61B9B | 2AB8E4A2 | 33889B5A | CC3AE7BF | C953E4DE | 68A3F7E3 | 68A2E233 |
| 50897 | ∧ 01/10/2005 10:56PM | A96D4FEC | 88DF79CD | DFC02F13 | E8764298 | 8ED5BE77 | 617A4391 | FA1341DE | 1E5448F7 |
| 50898 | ∧ 01/26/2006 09:52PM | C6235AD1 | 5A12D443 | ABBCAB83 | 5F83A14D | BD3EE343 | 05804919 | 973B7DCA | F9952ACD |
| 50899 | ∧ 01/26/2006 09:52PM | 10330810 | 4E9DDEE0 | 3C448A58 | 706B6E5E | FB1FD91C | FED87EA3 | 5D47E0C4 | DCB8584E |
| 50900 | ∧ 01/26/2006 09:52PM | 1B5BF373 | E5B62C70 | BD2C825B | B260A4BC | AD704882 | 88F39BAA | 5F3132BB | B66F3791 |
| 50901 | ∧ 01/26/2006 09:52PM | 1F63DAD5 | 5AD922FE | E3A0FAC6 | 09BE2A8D | 33C72AE2 | 483E9863 | 1CC29976 | C4045261 |
| 50902 | ∧ 01/09/2005 02:49AM | 3D9F6171 | 7F20BD7D | 4AFC61F5 | 00D1ED45 | 9D8008C6 | 49BECD6B | 463F0210 | 13231D5C |
| 50903 | ∧ 01/26/2006 09:52PM | 23320E1E | 6E79BA0B | C483A1AF | EFC93498 | 725F2CB3 | 6BB9A86A | 6EA061EA | EF994E4A |
| 50904 | ∧ 01/26/2006 09:52PM | 4AF317C7 | BC89C8F6 | EC5C8333 | F5D7FC4C | 53453795 | 8BF6593E | E22A32D0 | 58E46033 |
| 50905 | ∧ 01/26/2006 09:52PM | 9E737CC2 | 1B187C5C | BC9E5F64 | 1212C441 | 0E7B51AC | 4557E19B | 737166F3 | 29CC56B3 |
| 50906 | ∧ 01/26/2006 09:52PM | 90052565 | F43B9007 | 086FDADB | 17C2C85A | DF010861 | 1EAF3814 | CB8BC24B | DA69362B |
| 50907 | ∧ 01/26/2006 09:52PM | 236E26F9 | A8117D37 | 262A0989 | 91E3A137 | 0A8E6AB6 | 75E97135 | E40A80CE | 9AF9AC47 |
| 50908 | ∧ 01/26/2006 09:52PM | 348DB85A | 3308410A | 70B51182 | ABC010A2 | DD546FEB | C494DBD6 | 886AA6A7 | 2BCF80FC |
| 50909 | ∧ 01/26/2006 09:52PM | 00EEF7FD | FFC0F1AF | 734BBF87 | B16D74C1 | C85F08A2 | 44DB164E | FA4D83A1 | 2460A589 |
| 50910 | ∧ 01/10/2005 12:35AM | C52C0F19 | C57DD78B | 4A28C163 | D0C7B6CB | D0D9AD62 | 8B4148D6 | 6BFEB821 | 814FC354 |
| 50911 | ∧ 01/26/2006 09:52PM | D6478F03 | F1281A26 | C8BE57EE | 656CD7F2 | 64717E04 | 656E7633 | C771246E | EBB6A584 |
| 50912 | ∧ 01/26/2006 09:52PM | 1389A20D | 007B0FDD | 15D132CD | F7F4A702 | 74E867C7 | B2E3FCBD | 2E53C4D1 | 7B309D2A |
| 50913 | ∧ 01/26/2006 09:52PM | AA08B6CF | 1A31203F | E4932B01 | 8AE6924D | 93AC315A | 4D440181 | 90F451DA | 7803CD17 |
| 50914 | ∧ 01/09/2005 02:57AM | 1E239324 | 6DD3E1E4 | 5245DB0B | 92BFBA8C | A5FA2CF4 | CDC2F6E4 | C8E3C7E5 | 5F1A5C47 |
| 50915 | ∧ 01/26/2006 09:52PM | 684FACE5 | 067B50F2 | 1FF892B2 | 8D5C5865 | DD84E09A | A564BE77 | 4F53865E | 4E7500B8 |
| 50916 | ∧ 01/26/2006 09:52PM | 460DF28B | 3AEC3726 | BBED37D6 | 6978100F | 04D20F01 | 3F85E840 | 5B26A41C | ABC1F325 |
| 50917 | ∧ 01/26/2006 09:52PM | D6FDB2E9 | F03AE4C0 | BAB1D8F9 | F7A030A9 | 8DAF0253 | 4263FF3D | 54B9327F | 5AE13CF4 |
| 50918 | ∧ 01/26/2006 09:52PM | 844ACF24 | 8AE8B2F5 | 0620566D | 46F58023 | A152361A | 0BABEDB4 | B172000A | 94850988 |
| 50919 | ∧ 01/26/2006 09:52PM | 44BF2A85 | D6771D18 | EBF15F56 | AC9EFDF2 | 851B08B1 | BB2C1AE0 | E815731B | 9FFDEE46 |
| 50920 | ∧ 01/26/2006 09:52PM | F0419960 | 2769F128 | 78C6ADE1 | 89D2D14D | 9B7E29B3 | 1A3FD058 | 64080B9A | 221BD2C6 |
| 50921 | ∧ 01/26/2006 09:52PM | 0C39045A | 7C83AAC0 | E83B654E | B9A33608 | 9A4005BB | 5C78716E | B679945F | EDFC0474 |
| 50922 | ∧ 01/26/2006 09:52PM | 0C51D1C6 | 5F24D179 | EA800A57 | 529A6E35 | 5F24363E | 82F7F609 | 4279716E | 5BB82CF3 |
| 50923 | ∧ 01/26/2006 09:52PM | 5D0E45BD | 2633A3A0 | 0484C94D | 408A687B | 990C51F9 | 1A5B04E0 | 7EC2216D | C2E402EC |
| 50924 | ∧ 01/26/2006 09:52PM | 48614BE6 | 2CD26B15 | A06D30C4 | AC70AC52 | 8DCD9506 | 008E00EC | FA876F9A | 234B3BA4 |
| 50925 | ∧ 01/26/2006 09:52PM | 950FFE8F | 44ADFD04 | 482710A3 | 4BF16AD9 | 12B540E3 | CAD4C56B | FD81F49B | 8A1C4952 |
| 50926 | ∧ 01/26/2006 09:52PM | 4CE865D3 | E174C9F7 | 50E73D35 | 0103E22D | 0E0EA17F | 30383652 | 1896D9F2 | 1411C4C1 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 50927 | ∧ 01/26/2006 09:52PM | 00F00BF2 | A4771A4E | 52C0C7B9 | 7327464D | 245D3429 | 97907D04 | 5BA7C998 | 6F790D7E |
| 50928 | ∧ 01/26/2006 09:52PM | D991440C | 3B2456C2 | 955CD2BE | 2136086F | F30134EA | 2D904D9F | 941E3C89 | 8B577734 |
| 50929 | ∧ 01/26/2006 09:52PM | 69C2EDAA | 8A068527 | 6457CFC9 | 3B370C1E | D3E712D3 | A4AAB295 | C8459BBD | 75A50FB4 |
| 50930 | ∧ 01/26/2006 09:52PM | 9BE38EF2 | 8300367B | A59F7DEB | 0ECFD28C | CFEF4055 | C9EA5C33 | 3A9FD796 | EFE8BF6D |
| 50931 | ∧ 01/26/2006 09:52PM | 571CC18F | 2D4A49FC | B5D98565 | 49072017 | 7BC1B652 | A72F362A | E54EE310 | F23B9C64 |
| 50932 | ∧ 01/26/2006 09:52PM | 29CE3DA8 | 41DFE02B | 990EA8D2 | 9FCB8600 | CD888EA1 | B0F4EB0F | 5FEE4712 | B0107FA2 |
| 50933 | ∧ 01/26/2006 09:52PM | 5E9D1A6B | DD7345A7 | 40C3BF97 | 9351BF8F | 6ECBFFA8 | FD29D658 | 8B43F2C3 | C0ABFAE8 |
| 50934 | ∧ 01/26/2006 09:52PM | D7504619 | 4903D608 | 20F9B74F | 64823523 | 13E3F3F2 | 03EBF390 | 4970F0AE | D2DD6425 |
| 50935 | ∧ 01/26/2006 09:52PM | 0F041AFA | EA42B06A | 03E06DDC | 0D0B1A65 | 246C1C8C | 6E024610 | FC9C9849 | A29BE6DC |
| 50936 | ∧ 01/26/2006 09:52PM | 5CFB2271 | 82A5D107 | DC05A330 | 072DD13F | 55861D82 | A8D3F21B | 056CFA0E | B0236B62 |
| 50937 | ∧ 01/26/2006 09:52PM | 70641269 | 14E2E586 | 9775B468 | 906C1338 | 835FD6E9 | F21F2D25 | 8A4641D3 | 9436565A |
| 50938 | ∧ 01/26/2006 09:52PM | 1ABE9A73 | ABCC62AB | FE34F417 | 387C545A | CEB8ACE5 | E3D2FC3C | 26442074 | 34349344 |
| 50939 | ∧ 01/26/2006 09:52PM | 9CAE83DD | 8EB83A63 | 28752282 | 44EB8833 | E126FC31 | 6F498D4D | FF3804EF | B59A9B96 |
| 50940 | ∧ 01/26/2006 09:52PM | C5BE7F67 | 0C41D098 | 60BEEC89 | AB710CF1 | D48C3453 | 80F8D766 | 00461221 | 9AF336E3 |
| 50941 | ∧ 01/26/2006 09:52PM | 58678E9D | 021A412F | 3DBACF45 | BDB30AE7 | 2E9659F4 | 7688FE79 | 390E16FE | 0922858B |
| 50942 | ∧ 01/26/2006 09:52PM | FACDEAEC | 5C352BC2 | 5D5717F7 | C65785B0 | 8E9EEF25 | 7B93285B | 34E798B5 | 50BB59CC |
| 50943 | ∧ 01/26/2006 09:52PM | 1F162581 | A72D7C27 | 701639C2 | 26602372 | B19EF54F | 933326CA | D667DBB0 | 8F7C204C |
| 50944 | ∧ 01/26/2006 09:52PM | 6BD5C0DB | 0659925E | 0EC27F1C | D2D53A34 | 4D603731 | 75B4AC70 | 8E5F71AB | 2B57A0DF |
| 50945 | ∧ 01/26/2006 09:52PM | 9CA715EA | 233C2D8B | B70B5206 | 3B10336E | 34C4C5DF | A3820E50 | 78277D9B | AAD9039F |
| 50946 | ∧ 01/26/2006 09:52PM | 483FD869 | 68F87227 | C3205F7E | FFEA025D | AEBC45BC | 168A3053 | 80FB225D | 8036015C |
| 50947 | ∧ 01/26/2006 09:52PM | 7064F1EC | 30AAF1C9 | A35FD8F4 | E47C7EFB | B2789040 | CFC8CB2F | F3605D84 | C52B03A1 |
| 50948 | ∧ 01/26/2006 09:52PM | DFA4D866 | 4E509929 | A7550C8A | 5946EF2C | 3F428E17 | D87B1FBD | 54160666 | 1B1BF9D4 |
| 50949 | ∧ 01/26/2006 09:52PM | C49CF958 | 892C6588 | 60AFECED | 3C7F97E0 | 9F8A212E | CF964FCB | 280A72B3 | CA1EAC14 |
| 50950 | ∧ 01/26/2006 09:52PM | AD717579 | C7AA7195 | 17FBF5AF | 8524E7C4 | E1872FE3 | F2DEFBD3 | 9C695A7E | 0D37C1C2 |
| 50951 | ∧ 01/26/2006 09:52PM | 35B1FD0A | 81F40B4D | FE12E4ED | 124FD691 | F5C833B9 | CA58935C | 057F88E8 | 4ADE8D14 |
| 50952 | ∧ 01/26/2006 09:52PM | 3BB8FA13 | 99AA52C8 | 49D0D1C9 | 9A7B39D1 | 1A4756B6 | 2BA6E3BF | 2ECF0EE1 | BA2B6630 |
| 50953 | ∧ 01/26/2006 09:52PM | E222AC8C | 0CBAFB14 | 7718BD14 | 8D572D29 | ADC9F7FD | 370492A9 | 4D81093A | 7208B6D2 |
| 50954 | ∧ 01/26/2006 09:52PM | 132A5A2C | EDC06A92 | 82A9AA4A | F81D7E6C | 1BEF1B74 | DE2671C9 | 2D59EC14 | 58DF6AB1 |
| 50955 | ∧ 01/26/2006 09:52PM | 1F74FD76 | E29C0C14 | E97A23D8 | FC875888 | 83F3CDC3 | 03FB3DE5 | 9392BA7E | F7D26BE6 |
| 50956 | ∧ 01/26/2006 09:52PM | ACCBE667 | 3A2CECDF | 50C05F46 | 351C16E2 | A26A0BEA | 701EB772 | D4D4D12F | 8757011F |
| 50957 | ∧ 01/09/2006 02:51AM | 2535A4E7 | 910E29B5 | AF7C858E | EAB3204B | CC79D633 | 83AD66A5 | 4A7DBAF0 | ED44E83D |
| 50958 | ∧ 01/26/2006 09:52PM | 134F3EAA | D848C80F | C0BABE8C | 55225806 | E27854AB | A1A8A237 | 18D2CB9B | BE887BBC |
| 50959 | ∧ 01/26/2006 09:52PM | D5EB5206 | 7A743557 | 52FC7F6D | A6A5831F | C1508419 | D3E8B915 | 38326CA3 | 5A04D7DA |
| 50960 | ∧ 01/26/2006 09:52PM | F972D6A0 | D6F4F9DE | 3CEF0678 | 71AF4BDC | 9F31EA18 | E81BE137 | 69BDB138 | BB6A5A3D |
| 50961 | ∧ 01/26/2006 09:52PM | 3D374012 | 7B15E716 | 803424F0 | B76A3E28 | DD330431 | 89672580 | 950A5CB5 | A1E9DF79 |
| 50962 | ∧ 01/26/2006 09:52PM | 7BD26F2B | 375755A1 | 44000E64 | C692C721 | 98039188 | 0B65BDCB | 398DAEAD | 9F0F62F6 |
| 50963 | ∧ 01/26/2006 09:52PM | C5D74005 | 3E7F3EF3 | D22CA8E5 | 2C1F7E9D | A0169D2F | 1E9BBD48 | 27D173D0 | E1D87723 |
| 50964 | ∧ 01/26/2006 09:52PM | 5D8349A4 | C98A580B | C4B3E9F2 | 5CA5FEED | D8DE3106 | AF5322D9 | D0F07F1A | 1B5CFF10 |
| 50965 | ∧ 01/26/2006 09:52PM | 04A964EC | F9315208 | 26338899 | 77E8A9C7 | 18A2C4A1 | 271136A8 | B658C497 | C05E56CC |
| 50966 | ∧ 01/26/2006 09:52PM | 333BE2D8 | C1379F63 | 455922B9 | CE78F176 | 60575303 | 38024ECE | E4A8A3BB | B35E8FDE |
| 50967 | ∧ 01/26/2006 09:52PM | 4FC5D9B6 | 99CA0188 | ED56E10B | 277B983E | 6B1E59DB | CBDB3A4C | 99E1ADA3 | D7C6F26C |
| 50968 | ∧ 01/26/2006 09:52PM | A73AB1C2 | 4F487D98 | 96E6BD53 | 049E412E | 63E51A8F | 7C549694 | 14C06D40 | 8FF0DEC2 |
| 50969 | ∧ 01/26/2006 09:52PM | AD028BAF | 2D8D5411 | 79B6415F | B13D90C1 | DCAB803A | 6AE381C9 | 8CCBFBDE | 21BEA84A |
| 50970 | ∧ 01/26/2006 09:52PM | 5E3FCCBF | 509F09DC | EA5F6EB9 | 074FF1BF | A26C1393 | 83320DFC | 740C90A9 | 2E1FACE1 |
| 50971 | ∧ 01/26/2006 09:52PM | 6820750A | 066149E9 | BAC8595C | FBFB9A1E | A41A40E5 | A46222E6 | 350188CF | 9D206EC9 |
| 50972 | ∧ 01/26/2006 09:52PM | 004D2F4C | AAE55778 | 5AF56F22 | 97D749C5 | 534F8C50 | 35A69C88 | 412E66AC | F454049A |
| 50973 | ∧ 01/26/2006 09:52PM | D17D74AE | 570F2243 | 57119288 | 0E14B554 | 733D0823 | 4CD62118 | D2ECCF27 | A3809686 |
| 50974 | ∧ 01/09/2006 02:51AM | 6E3A156A | 36A75A40 | 098764F0 | F6D59676 | B3B91FBF | 94A60841 | 91554AAD | B42F2EF3 |
| 50975 | ∧ 01/26/2006 09:52PM | C07077C7 | 2DBED92A | 796CB8D6 | 919C6255 | D8DFB97A | D4902284 | 22AFA59F | 12655B00 |
| 50976 | ∧ 01/26/2006 09:52PM | B4B3F599 | 3804F42F | 2389390C | 80A5082A | 419C3B5B | 81D168CF | 0D9207D1 | 15552B85 |
| 50977 | ∧ 01/26/2006 09:52PM | F8A3CAB3 | 34C868B8 | 70F73498 | 18ABFC9B | 5DFB7780 | F76B35AE | 35609694 | C3D9F5DD |
| 50978 | ∧ 01/09/2006 02:51AM | D25D9A09 | 7320EC09 | 26FA4357 | 09DD13B8 | 2B38FF83 | 34AA91E4 | 50385E90 | 6912C656 |
| 50979 | ∧ 01/26/2006 09:52PM | 52894037 | D644ABAA | 3FA62FA6 | EFFCAB70 | C7C7DDFE | 86A2FCDA | E6C43E8F | 3A26D059 |
| 50980 | ∧ 01/26/2006 09:52PM | 1AF859B4 | E2C6789C | A7C39EC7 | 5C326A58 | B7B335EB | BB8233A3 | B0269345 | 0B298465 |
| 50981 | ∧ 01/26/2006 09:52PM | 930FE9F9 | 3F1159E3 | 402EC166 | 11165FCD | 87E49F5A | 4BE6C026 | E900B9F0 | EB7DD15F |
| 50982 | ∧ 01/09/2006 02:52AM | 87F4CACB | 035292EA | 1BBF84FE | 392351A6 | F4962B27 | 2C80E08C | A25EE08C | 950C9F42 |
| 50983 | ∧ 01/26/2006 09:52PM | 65437086 | 0D7326D4 | 9BEE9967 | B25FF122 | C5617B38 | 7C7D9D4F | CE124940 | B898174E |
| 50984 | ∧ 01/26/2006 09:52PM | E74B8BD4 | ECBB4383 | 8AFE8681 | AF16174A | 327E0D46 | C5772754 | 394EBA23 | DE405898 |
| 50985 | ∧ 01/26/2006 09:52PM | 47553B81 | 327CA9FF | 12E0C82D | FBAECDC4 | B026245C | F2162893 | 32F4F2EF | 5BD1919A |
| 50986 | ∧ 01/26/2006 09:52PM | 50F62E00 | 447080AF | CA8F2A04 | DD510AFC | 56AE6170 | 86552514 | 6975BFC2 | 978FD443 |
| 50987 | ∧ 01/09/2005 02:52AM | 2185CD36 | 3890C803 | EC17AD86 | 7C0D3B4E | 851FD39B | EDC166D6 | E1D3B1C0 | 68A7BF9B |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 50988 | ∧ 01/26/2006 09:52PM | EBE53316 | 25D96997 | 8085CE54 | B6320AC6 | 96327DD1 | E4960BDC | 512D3ECD | ACF67E42 |
| 50989 | ∧ 01/09/2005 02:53AM | BDF96244 | D0F3E33D | 6974B958 | EA26FAAD | 6F99DD74 | 47DE5144 | C36F67A3 | 704F7B4A |
| 50990 | ∧ 01/26/2006 09:52PM | 46B00D6B | AC61CD67 | 833CE38C | BA8B5261 | EFF9D72D | 687A1CB5 | 20CAA037 | AA99C714 |
| 50991 | ∧ 01/26/2006 02:52AM | 670F6B61 | 33EBDA02 | 68D26B4D | 20759662 | 8CD1185D | EF8802A4 | 0DD101AB | 2E987B10 |
| 50992 | ∧ 01/26/2006 09:52PM | 671C3916 | 79ED915D | D6CBF58C | 72E3DC2C | 69A3155B | D3270D30 | 78AA989C | C9288A14 |
| 50993 | ∧ 01/26/2006 09:52PM | 2F3E0A17 | D368BB74 | E9DF003F | 095C4A13 | 2D2BFA1B | 32E9E598 | DC2CC8B5 | D4589F9E |
| 50994 | ∧ 01/26/2006 09:52PM | 1CD55ADF | 5C61EB01 | C262EDB7 | A7AD2703 | EB0213A6 | EC9825E4 | D530C629 | 4F04CC68 |
| 50995 | ∧ 01/13/2005 06:30PM | C719AE77 | 43721072 | 60EDF654 | 50C760DF | A30C6F9F | 2E69C764 | 45942936 | 10FB8A24 |
| 50996 | ∧ 01/26/2006 09:52PM | 0293191B | 07433DDB | A8B559FA | CD0A73C6 | 10EE52C6 | A4C9591F | 0E278018 | 6B3C61AC |
| 50997 | ∧ 01/26/2006 09:52PM | 93FCE875 | F631205A | 66119E87 | 562553D2 | 2411D482 | 0EAC2E63 | 42A4123B | 84A41E11 |
| 50998 | ∧ 01/26/2006 09:52PM | 56C170D3 | 15A58EFA | 7417AA21 | 7DC283BF | B1214FE9 | 34A2C1F7 | 84922A42 | 5E6381DD |
| 50999 | ∧ 01/26/2006 09:52PM | B92F145B | F88A4491 | B428E48B | CDA1ADC6 | 16786D45 | 8DFB957A | 02B4EDA4 | 2BBBBA26 |
| 51000 | ∧ 01/26/2006 09:52PM | 63273570 | E7C8C906 | 2FC18F10 | D51B3283 | 5E287782 | 19B4AD76 | 3522775D | E41E08C8 |
| 51001 | ∧ 01/09/2005 02:51AM | 94C34EE7 | 1FD667D3 | A8A644FA | 89405514 | 9A305FEC | D539B4DE | 563BCA82 | E780673A |
| 51002 | ∧ 01/26/2006 09:52PM | DDCC86BC | E1D06637 | 9347BCE2 | FF120A94 | BA8B90F0 | A6E53928 | 71FFE15F | 1FA17FEB |
| 51003 | ∧ 01/26/2006 09:52PM | FAF62707 | CA96748A | 4DA06D9D | 45FB1FFF | 494D47D2 | BE9B06D5 | B3411816 | 9F12926E |
| 51004 | ∧ 01/26/2006 09:52PM | 8D5DEE78 | 2C3EC980 | 8683DDA4 | F7F98C12 | 5663D8BA | EA0025B1 | 36FF93E7 | 48289BCA |
| 51005 | ∧ 01/26/2006 09:52PM | A8E138F0 | 290C71A3 | C387D680 | 1B22459B | B142B85E | 23EB20AF | CA9ED004 | 82FF538B |
| 51006 | ∧ 01/26/2006 09:52PM | A113AA71 | 96180F27 | EE5D0A7F | FB906517 | 7B13986B | EBE85A33 | 91265F61 | 56AFEA3E |
| 51007 | ∧ 01/16/2006 06:21PM | C7C1A215 | 2424013C | 34C4A483 | 52FB5E1B | 73D84CAC | DC7FEBC7 | 5C723871 | 62E695A0 |
| 51008 | ∧ 01/26/2006 09:52PM | 60BCA5C5 | 41868DE0 | 41F26B32 | F843676A | 9E306C31 | DF979918 | C88ED45D | 9A2F8BF1 |
| 51009 | ∧ 01/26/2006 09:52PM | EF958D85 | 7DC42DC6 | 745C00B5 | 03B9C597 | 7ADAFEF6 | C60C9B21 | 8403C17B | BF35CB5D |
| 51010 | ∧ 01/26/2006 09:52PM | 236DDB40 | 9F21CB43 | 872FE781 | 5F63AB76 | D5BF3677 | 3853ABC1 | C19FC341 | 8431B267 |
| 51011 | ∧ 01/26/2006 09:52PM | B40AC19D | 3923878B | 4A6DD059 | CED4CF11 | 0BAACFD4 | E765BCF8 | FFFDB1B1 | A65F0F59 |
| 51012 | ∧ 01/09/2005 02:52AM | A6F6781E | 4AD50E32 | F592CEB0 | 665F4DD9 | A941426B | E966D5BA | 37D1814C | C390F7A4 |
| 51013 | ∧ 01/26/2006 09:52PM | 119712C3 | A3924F59 | 721BFFC2 | EBD4D333 | EE128063 | 622E5189 | 607C838A | 617EEE69 |
| 51014 | ∧ 01/26/2006 09:52PM | 9582AE57 | 1082F68A | 71F76495 | E692FA13 | 942F6409 | 3E4436DF | 23D1F010 | A1F2E72B |
| 51015 | ∧ 01/26/2006 09:52PM | F56EDEC3 | 087BBA6F | CF8B28DA | E3D722B1 | 791C4556 | B5FCC4A2 | 2E41C3B3 | E1B65305 |
| 51016 | ∧ 01/26/2006 02:52AM | 36AA2721 | CE3654ED | B9F598A9 | 88352B81 | 20E59B16 | 022AB1B8 | AFDC9F14 | D7D084CC |
| 51017 | ∧ 01/26/2006 09:52PM | 17A53AB0 | 24D7AD40 | 2D9223A2 | 0F3D6EE4 | B2392873 | 5F5D6E73 | F52F87A1 | 4BE680D9 |
| 51018 | ∧ 01/09/2005 02:52AM | 37A5440C | 1150C00E | 8E402FEF | 99093685 | AC40148F | 1C6B0A2A | F10AD308 | 1E809405 |
| 51019 | ∧ 01/26/2006 09:52PM | 910F9C21 | D1E1DF36 | 17B144AA | 9F476E4A | B8E2E972 | E0EE54F3 | 5744ED4C | 073A5294 |
| 51020 | ∧ 01/26/2006 02:52AM | 781728AA | 8327BE11 | DF47BEB5 | 67433E34 | 8FF4D0AB | 12D2E233 | 40427D78 | C712729A |
| 51021 | ∧ 01/26/2006 09:52PM | 5484BE3F | 82F6C812 | BB154D56 | B8D9DEE5 | 0FFB7FF0 | 91E75C50 | 31CFC01D | 4955C840 |
| 51022 | ∧ 01/26/2006 09:52PM | 8F10802E | 5A446058 | FF3E7D43 | F024718E | FEFFAA0B | DB60A596 | 9E548508 | BA52C1C9 |
| 51023 | ∧ 01/26/2006 02:52AM | 5A4C9986 | 88E26122 | 65886998 | 6E4C32F9 | 6F629B6D | 0006DDCC | F3D39DBF | 69CD330F |
| 51024 | ∧ 01/26/2006 09:52PM | A7F43A35 | EB6E7184 | CA1F7C0C | 78610021 | 859DBA60 | 0C063AAF | 8AB137EA | 700A0495 |
| 51025 | ∧ 01/26/2006 09:52PM | B9F176FF | D28A66B7 | 1358F554 | F92758AE | 733C4255 | 3AB96C93 | C14A283A | |
| 51026 | ∧ 01/26/2006 09:52PM | F582072F | 40FB327D | 31DA167D | B8C1C3A2 | 4FA1755D | C3C6175F | E6D03C92 | 3395D336 |
| 51027 | ∧ 01/26/2006 09:52PM | 2858268C | CB12C024 | 92817F2B | DE19ABCB | 6017D474 | 235350A1 | C7950E76 | 88250864 |
| 51028 | ∧ 01/26/2006 09:52PM | 603E733B | 5AA39C31 | 01DBF873 | DBE81A43 | F17F8091 | 1D0FFCFD | 1568EC7A | 60144A81 |
| 51029 | ∧ 01/26/2006 02:52AM | 6EF057E7 | 05E1ED19 | EA3154C5 | 96E84FF6 | F7B4F42C | 04A374F8 | 78F701C6 | F01C3427 |
| 51030 | ∧ 01/26/2006 09:52PM | 92B703A7 | 198DD8FB | AD25EF05 | B7961C36 | 48A7818A | 5EBD4909 | 73E40BD0 | A46540E3 |
| 51031 | ∧ 01/26/2006 09:52PM | 3B326716 | 11F986A2 | A3E783A3 | DEC49ED3 | CBCCC860 | 6C540659 | 62DFAC45 | 91DFE28D |
| 51032 | ∧ 01/26/2006 09:52PM | 55A3462F | D2B773A9 | 44B3700A | C00E3942 | 2722A846 | 61442BCA | D3E017A7 | 18509522 |
| 51033 | ∧ 01/26/2006 09:52PM | 6892AB43 | 60E8E044 | D4F4FA71 | F686676D | 58E38B62 | 543AE3D2 | F41C2265 | 4363D1CA |
| 51034 | ∧ 01/26/2006 02:52AM | 823A3EAB | D1B998BB | 9B81B8A9 | AC2A3014 | 195818E5 | 4E95FD6D | ECDAC8AF | EF540DFC |
| 51035 | ∧ 01/26/2006 02:52AM | A36440E8 | 65A232A1 | 41A1138A | 0BCAA4B4 | 7CC7C077 | 2ED24D67 | 487F96A6 | 32D89F76 |
| 51036 | ∧ 01/26/2006 09:52PM | DF7622D9 | 4CBD8A7C | FAFF8098 | 91E4DA8E | D8CE7741 | 65BE2D38 | 8D51DBD5 | 584B424F |
| 51037 | ∧ 01/26/2006 09:52PM | B438F557 | 8454FDE0 | A33130F5 | 35384D3A | 34BC9EC5 | C5D72479 | 4C2FB74E | 80D7DBEC |
| 51038 | ∧ 01/26/2006 09:52PM | 43321BC4 | E8116A73 | 99E11ABB | 01C14B2E | F4298E1B | 3FA60558 | 374C1C0E | 0C8D2B56 |
| 51039 | ∧ 01/26/2006 02:52AM | FD72A44B | 1A52CDDC | 80FC02EC | FEE27CE7 | 288A84CD | 55845E4A | BD742531 | 1815F848 |
| 51040 | ∧ 01/26/2006 02:57AM | A87A992F | 91846B3C | D8E1D697 | A73848D0 | 546B1972 | 469B2D32 | 8649F1C3 | 9115944A |
| 51041 | ∧ 01/26/2006 02:57AM | 4C9FC872 | 5B3C313A | 240BD806 | 31FD6C53 | 21EF80D8 | C6615712 | 9B8D06F7 | E8D0FF03 |
| 51042 | ∧ 01/26/2006 09:52PM | 50D3776D | 412FA402 | 60E0B09E | 713595C2 | 90B7EC65 | 17A099FE | 25CDE42C | E6D7ECC5 |
| 51043 | ∧ 01/26/2006 09:52PM | AA7F5C29 | CE8EF11F | 4FFF55AB | EFF01714 | 3C994E44 | AE414F21 | A48C4C84 | F04216A3 |
| 51044 | ∧ 01/26/2006 09:52PM | D4BD5537 | 71729B85 | E9988219 | E7B85ABA | 28869BAF | A09C66EA | 3068DE2B | 21D255B5 |
| 51045 | ∧ 01/26/2006 09:52PM | 1847A514 | 01FD1FD7 | C7BBE56A | 74786855 | 4A5CCA66 | BA9D2B2A | 1CC8312D | B1F130EA |
| 51046 | ∧ 01/26/2006 09:52PM | 6AD6567C | 62D8C7BF | 78A0116D | E85646FA | 55E62A98 | C941D15A | 9F317CB3 | 3C61A17C |
| 51047 | ∧ 01/26/2006 09:52PM | E61ED86F | 6862B2FF | 30B8DFE5 | F66C17B1 | 42F3521D | 92BCB661 | F7889BDE | 19937366 |
| 51048 | ∧ 01/26/2006 09:52PM | E4406596 | BFDAE19B | AFCCDA95 | 4398091E | 06EC14AF | 9874A016 | 40D499D5 | E44C304B |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 51049 | ∧ 01/26/2006 09:52PM | 6005F779 | D06A42D1 | 7332219C | EA71E9F7 | 69523BF5 | 14237D36 | 5AB21B1D | 226431C2 |
| 51050 | ∧ 01/26/2006 09:52PM | 450D0607 | FC7459C6 | B44D098B | 6E71ACDC | 55CBA356 | 948B263D | 12D8D2BA | 7502DF01 |
| 51051 | ∧ 01/26/2006 09:52PM | 58C1DBED | 8AD31911 | AAB3500F | 7C6C6533 | D75E09C7 | 224C1DF6 | 6624553B | C4298E8F |
| 51052 | ∧ 01/26/2006 09:52PM | EABB1FFE | 5340EFA0 | A825BBBA | 35471CE2 | D5C429D6 | C5B0D1F6 | 5EBB74CF | 617F8A04 |
| 51053 | ∧ 01/26/2006 09:52PM | 6C502254 | 176CE957 | 9FE23FCD | 5F4DDEBE | C2C77E64 | 291E9035 | 66E21139 | A84C13D8 |
| 51054 | ∧ 01/26/2006 09:52PM | F1C1921C | A26E6DEB | 4E7CA7D6 | E82B9AE0 | FDF6CAFF | E3184E36 | 008D02D4 | EFC24993 |
| 51055 | ∧ 01/26/2006 09:52PM | D06D8FCF | 7F41ABA3 | 61C0E1E8 | 560E0C64 | 168EC4C6 | 33A4B04B | AC3FB9ED | 86BD40AA |
| 51056 | ∧ 01/26/2006 09:52PM | EA43179A | A3105EFE | 9A9B4212 | FCA88A98 | 3FD29968 | 5E40CB74 | F27CAAB5 | E6044C9A |
| 51057 | ∧ 01/26/2006 09:52PM | 7D3D2278 | B168E70B | 3CD7FB80 | F4AB8685 | 43149D9D | 79EB6956 | 025C3B4F | 157B2E65 |
| 51058 | ∧ 01/26/2006 09:52PM | EE1AEF35 | 267170B4 | 77BDB027 | 5514855E | 8213A5EF | CC647C24 | 5C307209 | 10335C52 |
| 51059 | ∧ 01/26/2006 09:52PM | 4E36DD52 | 5105245E | 33D218EA | E295BF13 | 1BBF3D6C | 050E24E7 | FD1A9E70 | 1F755534 |
| 51060 | ∧ 01/26/2006 09:52PM | 61C07CE5 | F11A7AAE | 38F64BC7 | EFE3CB0B | 219F0D53 | 2EF3C02B | 6CC00482 | 2F9B3434 |
| 51061 | ∧ 01/26/2006 09:52PM | 1D8A5FE9 | 3882FE0E | 8D026D43 | 43FEDA9D | 420DB5BA | A7994439 | 3DBF9E9F | 7555DF2B |
| 51062 | ∧ 01/26/2006 09:52PM | 9960D05C | 68640ABD | 19509941 | 5A124481 | 9673393E | 31FFC7E7 | EB38A990 | 51999451 |
| 51063 | ∧ 01/26/2006 09:52PM | BDF19C90 | FDDA9425 | 78250192 | 7FB43ED8 | 29901F55 | 858E6BB8 | 53DDFADF | DE2F105C |
| 51064 | ∧ 01/26/2006 09:52PM | 8B51E69E | 511D8140 | BAA0D848 | E6820725 | 0229ADB5 | F8677243 | CA987983 | 364B6310 |
| 51065 | ∧ 01/26/2006 09:52PM | FE81B4A3 | CC6A08D4 | BC3E672F | A553855C | 94C51DFB | 57324B25 | 2D914A2B | EE5882C8 |
| 51066 | ∧ 01/26/2006 09:52PM | A5DB8C29 | 83B2BBAD | 0B441101 | DAC3E4E5 | 0C71471E | 16E28ED3 | 648D29FC | 9587B435 |
| 51067 | ∧ 01/26/2006 09:52PM | 91A21649 | A7E34828 | 6F7220F6 | 476E31F5 | 71AC54BD | E8DA90F7 | EC6E7A27 | D3555358 |
| 51068 | ∧ 01/26/2006 09:52PM | 73B022B6 | 69D6D860 | FB5CC745 | E8CFFB72 | FC716904 | 0957D148 | 9BCDB0CE | 4CF1300C |
| 51069 | ∧ 01/09/2005 02:58AM | 098A27C9 | C7681041 | 69EE05EA | 1FB14C2D | 959B802E | E51013D1 | BB15A30F | F46C0180 |
| 51070 | ∧ 01/26/2006 09:52PM | D5DF6EFD | B795BAF2 | 4B8130C0 | 2F2E9B18 | 56AF1E24 | 94C61B58 | 9F6B20FD | 414676C9 |
| 51071 | ∧ 01/26/2006 09:52PM | 067E1301 | B1F42B8A | 2E39559B | C21912B5 | 1152247A | 1DA7EA8E | 98362AA3 | 5EC7F384 |
| 51072 | ∧ 01/09/2005 02:59AM | AB504567 | FE2CEE07 | 2B1A05C7 | 561D0976 | A77476BA | 4CE68341 | 8660795F | C56FC261 |
| 51073 | ∧ 01/09/2005 02:57AM | 587D3A2D | 2ED66B91 | FF199171 | 509B9589 | 3023CE5A | E02EF9D0 | 307A1ECB | 0031FBDA |
| 51074 | ∧ 01/09/2005 02:57AM | 14CFC517 | C0842924 | 68C1C6A2 | 7D356397 | 11FD2DB8 | 3C39A12F | 286E9982 | B9777220 |
| 51075 | ∧ 01/09/2005 02:57AM | 11D59CA4 | CC9FDC3C | 54CF48C8 | 13546801 | 6585DB99 | 5548F79E | 8EF3EDAC | 62A1C31F |
| 51076 | ∧ 01/09/2005 02:57AM | 052560D1 | 4B2E0E83 | E50411D1 | 82F6F934 | 60F5F70E | 7244B8DE | F0B2F067 | 933F21BD |
| 51077 | ∧ 01/09/2005 02:57AM | CB61D3BF | 1CC409BB | DA0460FF | EB23C2E9 | A659015B | EC031999 | 37C0732C | E623BE0C |
| 51078 | ∧ 01/09/2005 02:57AM | 20CD35BE | FE25CD23 | FB9D0E01 | EB63214B | 4A822790 | D528A7D6 | AA29D124 | E8175C44 |
| 51079 | ∧ 01/09/2005 02:58AM | 07E0A15F | F3F9B244 | 84CB3D65 | 2C2FC762 | 74BE236A | F3D37080 | B50C6760 | A7089F1A |
| 51080 | ∧ 01/09/2005 02:58AM | 0278FF78 | 65A874E6 | D94E6D34 | 1A893923 | F405F81E | 34EF5991 | A40E06D4 | 69830417 |
| 51081 | ∧ 01/09/2005 02:58AM | 7107B1D3 | BBA6986D | 232DCCF3 | 6AD84E4F | 0AF27447 | 730562F0 | 0D530B39 | 7DDDC618 |
| 51082 | ∧ 01/09/2005 02:58AM | 472092B8 | 74174681 | 51FE1B66 | CA4C2B75 | 212F3670 | A5171944 | 98E98E3D | BD435049 |
| 51083 | ∧ 01/26/2006 09:52PM | D50E1C71 | 4A19D9D3 | 8D4B0EED | 1DB1BC5A | 669121A4 | D900A5BD | FC90B8D7 | 600AFEDE |
| 51084 | ∧ 01/26/2006 09:52PM | 82A22276 | 5B80586B | 59B8FC6E | DA4065D6 | 1B799585 | 72394072 | 6947AD08 | 4F8EE73A |
| 51085 | ∧ 01/09/2005 02:58AM | 9D291C73 | BECCE427 | F6305BF0 | 34D61B28 | B5D1E219 | 015C73E0 | 8E003FAA | 1CFB41AC |
| 51086 | ∧ 01/26/2006 09:52PM | 54938531 | 2D83F40D | B3A1BF23 | CF7159B8 | F0F6771E | 96B16289 | 0379E699 | B9EC42F0 |
| 51087 | ∧ 01/09/2005 02:58AM | 3CEFAD98 | CCA484D9 | 4D3FA769 | E26EFA04 | F3A4A6D0 | 28CDB0B8 | A3731743 | 063A47B0 |
| 51088 | ∧ 01/09/2005 02:58AM | 40AD39B5 | A9C3754C | 7BBAC1D2 | 2A0A3EF3 | 2172914C | B9CA422E | 0B67198E | 7C197E8E |
| 51089 | ∧ 01/09/2005 02:58AM | 8A36CB3E | 446252EC | 34D3E6AF | 048024DF | 44F0A7FA | 6DB60036 | FBFF555C | 4DB789F5 |
| 51090 | ∧ 01/09/2005 02:58AM | C0ED15A8 | 358A1018 | 0EB5C37B | CC213051 | 907CEECD | B0B34041 | D7998535 | D47D23AC |
| 51091 | ∧ 01/09/2005 02:58AM | F95B8E67 | 92755523 | CB80A0D9 | 551D17D24 | 75722A28 | 6E303022 | 35126F09 | 28E0903B |
| 51092 | ∧ 01/26/2006 09:52PM | 92B13A50 | EEF517D1 | F201EE45 | 47F31BD2 | 7CE191BF | DF69C861 | 635D87C5 | 72E386B3 |
| 51093 | ∧ 01/09/2005 02:58AM | A65E83A7 | AC22D394 | AFDD5525 | 52F1B3F1 | 66CE874B | 9240474A | 4FAB1E3B | DC09E3C1 |
| 51094 | ∧ 01/09/2005 02:58AM | F331D94B | 6CBADE09 | 6AD91E00 | 2E0A62AE | 5A61012B | EF394072 | F99B6661 | 06E1FA3E |
| 51095 | ∧ 01/09/2005 02:58AM | 91C30C40 | DC985F17 | FD3EE954 | 7AD40D2C | 3FE68FBB | 76BCE0AC | 6ECBF0D7 | F3AB2B50 |
| 51096 | ∧ 01/09/2005 02:58AM | 6D29828B | D0E6BF88 | 9E8DD107 | EAE47D0B | 762CF867 | 0CD6D3B4 | 7A7E4B6E | 0DBFD757 |
| 51097 | ∧ 01/26/2006 09:52PM | 417DE650 | 898631DF | F069C7BB | 9D2BFF4F | 2FDD13C0 | 2CFAFEDD | 77A0E15F | F4AA07ED |
| 51098 | ∧ 01/09/2005 02:58AM | 8266965E | B957475D | 2A790C72 | D536DB2B | CC6E8AB9 | 156C6873 | 567F2716 | 88C41182 |
| 51099 | ∧ 01/09/2005 02:58AM | 579DAE0D | C2A2275D | F81C1AE3 | 8C230B68 | 7F247871 | 0CE2B702 | 52D1873D | 5E28C01F |
| 51100 | ∧ 01/26/2006 09:52PM | 5ECA7D87 | DED55611 | 252DB95E | 8E1D5DF0 | 01468EC2 | 749AF05D | F576EB71 | 69A06787 |
| 51101 | ∧ 01/09/2005 02:58AM | 295CDD18 | 4003744F | B40CF9D0 | C63D61F6 | 445933F5 | B458B67F | 315ED13A | A776B2F6 |
| 51102 | ∧ 01/09/2005 02:58AM | 161F18D7 | 68235DAD | B1111607 | F9640311 | 0EBB524D | 3BB5C089 | 5A506474 | CAAD2877 |
| 51103 | ∧ 01/09/2005 02:58AM | 59B88576 | 92B90E25 | 6CC98262 | 7204D561 | 58043F2B | 530F1A8B | 4BAD19D3 | E15D4DE9 |
| 51104 | ∧ 01/09/2005 02:58AM | F6838F8C | AB299E59 | 0C6A285C | 808A2D1A | 13256C25 | 6DBB6397 | 7D697732 | 4E078E5C |
| 51105 | ∧ 01/09/2005 02:58AM | 30746CFB | 74A9ADBC | DEBE8624 | 98A2CF90 | DBD777CC | 1BE78008 | 97053A09 | 8F42C93E |
| 51106 | ∧ 01/09/2005 02:58AM | FB1041F5 | 1410EE62 | C00960F5 | D9818A02 | E9CF2FC0 | C2B99FB9 | 72D72844 | 589CBB93 |
| 51107 | ∧ 01/09/2005 02:58AM | 5EFA3D7A | 7E8E20D3 | F1A0DB57 | F25460D5 | 9A7CF47B | BA2907D4 | 552E8432 | 5C491042 |
| 51108 | ∧ 01/26/2006 09:52PM | 2B755EC1 | C53223F8 | A3F09A9F | BA7CC7B5 | 538D6669 | D47965A2 | 143E15D3 | E4D726BD |
| 51109 | ∧ 01/26/2006 09:52PM | 20AC5F28 | 8B3CA8AE | D8B89A4D | 552833EF | 0CD326EB | 62A1012B | BB5C761E | 270EB9D1 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 51110 | ∧ 01/26/2006 09:52PM | 681A62E3 | 96D540CF | 12192ECF | 1986DB88 | 56D5E7E5 | 17A54FEE | 876810D3 | CF71C08D |
| 51111 | ∧ 01/26/2006 09:52PM | 4AFDA7D5 | D76E2847 | 5B6D2591 | 0B4CE284 | A6FC6DFD | 7DB94B42 | A2484E00 | FFC3C216 |
| 51112 | ∧ 01/26/2006 09:52PM | 9CE222DB | 1F0084EA | A12D0655 | 908A63BD | B65F700B | 73BC4CEA | DDE19BC3 | F54C599F |
| 51113 | ∧ 01/26/2006 09:52PM | 087FB28A | 995888F5 | 693E8341 | 53B25556 | 1E5B4A94 | 48EFC684 | ED8D62E6 | DBA47E79 |
| 51114 | ∧ 01/26/2006 09:52PM | 219D288C | DD4F7EC8 | 08754EC0 | 6B3BF43E | 310FF7C6 | 77C84859 | 81C0E8C0 | B4D59447 |
| 51115 | ∧ 01/26/2006 09:52PM | 85D4EE98 | 5EB7C615 | B50A50EE | 9A7D6F78 | AFB7F394 | 13F34DC1 | E8E68935 | C2A21AA6 |
| 51116 | ∧ 01/26/2006 09:52PM | 343B52A7 | 136D3E36 | 85B55EC6 | 3C3B0385 | 0655CAFB | 6E9A68ED | CAD71693 | 316797EE |
| 51117 | ∧ 01/26/2006 09:52PM | 7CB387F6 | B558A07C | B419F784 | 04BFF3DF | 5850F22E | 3A836CFB | 75BC1C7F | F2AADC68 |
| 51118 | ∧ 01/26/2006 09:52PM | C56ACD30 | A51DFD59 | 60B66D58 | C1589E60 | 8C94D7FE | 3AF2007D | BC60DBD9 | 884C9DB1 |
| 51119 | ∧ 01/26/2006 09:52PM | E9E0F3C0 | 1CC5E583 | D6D89494 | 43412510 | 28727058 | E19D9371 | CD7A6F32 | 34E76BA6 |
| 51120 | ∧ 01/26/2006 09:52PM | 04B3960F | 6B48F121 | 83DB1CC0 | 7233C394 | 1D5BBEAE | 474B55BA | F7F4F408 | 3A56610E |
| 51121 | ∧ 01/26/2006 09:52PM | DD9B08A8 | 323C887B | D055A8C3 | 008C88C6 | 0C253103 | B399CE03 | E97A7ED0 | 986AE044 |
| 51122 | ∧ 01/26/2006 09:52PM | F3F343E5 | D031645E | 5840E493 | 71A6F761 | AB11CF08 | 8FB5F4EC | 547155E0 | 68C84275 |
| 51123 | ∧ 01/26/2006 09:52PM | F4C1A13E | 8FCCF942 | 21C86CD9 | 5E65772F | 91EBD226 | 163C6A67 | 333358D2 | 38DFF924 |
| 51124 | ∧ 01/26/2006 09:52PM | BDA102A2 | 937BA243 | AAFF0784 | 7ACB1FBC | 6D7F474A | 570057F3 | 382F845C | D86383B9 |
| 51125 | ∧ 01/26/2006 09:52PM | B6699CCC | 637F751B | 3CF84DE5 | E4F78B0B | D09173E3 | B8C43731 | 39F611C3 | 0F91DC85 |
| 51126 | ∧ 01/26/2006 09:52PM | 079B9AE0 | D96CAA46 | 8E8F501A | C4B4267B | 6BE93CB2 | 33C9C997 | 4FE51387 | 5046E790 |
| 51127 | ∧ 01/26/2006 09:52PM | BAF3FC11 | F69035CB | E7CBE1D3 | D602BC30 | E31D4DEA | 8A87FEF6 | 135D63CD | D7D83AD6 |
| 51128 | ∧ 01/26/2006 09:52PM | 48D45A1F | 55EAEB98 | 69005BD8 | A99912D6 | C917E1BD | 9ABA5F91 | 0DB18F31 | E5B4088B |
| 51129 | ∧ 01/26/2006 09:52PM | 982E84C4 | 3A6E295E | 0BDE6FBE | 46D2BBF3 | B4CF2D4F | C60606FF | 6B8A3AF2 | 50701F57 |
| 51130 | ∧ 01/26/2006 09:52PM | 59FF2F39 | FDC3E846 | 696C6862 | DF6AA2F2 | CB27F87C | C2368338 | A1F33614 | 01B80AA5 |
| 51131 | * 06/24/2004 03:24AM | 521A8C11 | E8361669 | 743ECF90 | 3E63635A | 326E96FA | 5B8B4C97 | 0CC21C5C | 1D3813CB |
| 51132 | * 11/26/2003 03:52PM | B5C2745B | 49D9C50A | BEE57074 | BF6DD86B | FCAAB5B5 | EB2EC89F | CF399E72 | 98D09FD3 |
| 51133 | ∧ 01/26/2006 09:52PM | A3380DBC | 0BA15766 | B5A5B479 | DA647013 | 30E6A632 | 27F5A55EC | 935CC441 | 86589A66 |
| 51134 | * 03/09/2004 10:07AM | 5ACD18C5 | 9C82D4CC | EAE03FB5 | 08A90B15 | 86EFB3E6 | 3B68C174 | E87F4EE7 | 47B3F066 |
| 51135 | * 03/09/2004 10:07AM | BDBA606D | 7CF74DB0 | 474D122E | 6E050580 | 6E2099F7 | 77C67F5B | CB14EB11 | CDED30A3 |
| 51136 | ∧ 01/26/2006 09:52PM | 10C05338 | A6BE70D0 | 5464C625 | 408B7EA6 | 4D1086A9 | FF9E3B47 | 74D64869 | 481AD179 |
| 51137 | * 11/18/2003 08:20AM | 57D6E77E | CFF11089 | 190E3C82 | F1A79609 | A34E0D67 | 70C1CD0C | 7B5DBDED | 306BB5AB |
| 51138 | ∧ 01/26/2006 09:52PM | 431185BE | F2DB3B45 | AC31B3DA | 32BD8475 | 6700E5FE | 92FCD939 | 0CF0F58C | 6B8365E4 |
| 51139 | ∧ 01/26/2006 09:52PM | B97289CD | A69825B6 | 4773D440 | E33162EC | D14EF161 | 15134446 | 11925689 | FC1A4E43 |
| 51140 | ∧ 01/26/2006 09:52PM | 3BF131C0 | 92A21C1B | 22E247FA | 904AD766 | E1F4D432 | F76D3A1A | 3DA3F449 | 260A402B |
| 51141 | ∧ 01/26/2006 09:52PM | D3C8EA9C | F47AF8F2 | 0E400E4F | F2A33C26 | 8CCBA47B | 0F2E9223 | 0E256BEE | 99A03066 |
| 51142 | ∧ 01/26/2006 09:52PM | 7F90A5AB | 19607E32 | 5630F3A0 | 8DD0147F | 2D9ADEE4 | D4D2BCD2 | 766A53C2 | 2E394D29 |
| 51143 | ∧ 01/26/2006 09:52PM | 083244D9 | DF9B21A0 | 970BE62E | C00C8E64 | F388C71E | 6289B361 | 81FAC410 | D8D6B224 |
| 51144 | ∧ 01/26/2006 09:52PM | 7E05E6A5 | 75C3C4D9 | 87FE10A4 | 814DD13B | 5EE6E0FE | 90C0E123 | E842D919 | 241A2444 |
| 51145 | ∧ 01/26/2006 09:52PM | 7805A1E0 | 9689E968 | C87BB1C9 | C226E12D | A7525B19 | A73394D3 | 88A1110B | 6E788E5B |
| 51146 | ∧ 01/26/2006 09:52PM | 8439A35A | 0DB5A360 | 29B948DE | E68CB6CC | F68F639F | 34C5720A | 2A04E576 | 8D1D677F |
| 51147 | ∧ 01/26/2006 09:52PM | EA7EF0C3 | BC0E5EC8 | C8DA0591 | 952B944C | AF9C8919 | 8F421816 | 269F1225 | 4E2DAD65 |
| 51148 | ∧ 01/26/2006 09:52PM | 16305652 | 7259A84E | 1EC46608 | 91B49C2C | 39268B51 | 4CBA2394 | F1D3D905 | 982C7BDE |
| 51149 | ∧ 01/26/2006 09:52PM | 7CA3EF41 | 2931F38B | F762CE8A | 81B778B7 | 21D99C95 | B482599C | 621EBDAB | F6CF0C6E |
| 51150 | ∧ 01/26/2006 09:52PM | AB87C491 | D6B347E9 | ABD97A90 | 3BBEE9D7 | D6976C8D | 0AC44FDD | 3D153370 | 10BBD54F |
| 51151 | ∧ 01/26/2006 09:52PM | D0D3E491 | 14A2CC59 | EB4B9AD3 | 415B2C70 | 704B7D20 | 100EED50 | 45AA9997 | 2A4D7C8F |
| 51152 | ∧ 01/26/2006 09:52PM | C90FF1AD | 1C1239F1 | C136620D | 160C5EBE | D04FCC59 | 1EA55DD3 | 348A8F4B | 88BCF0D7 |
| 51153 | ∧ 01/26/2006 09:52PM | 2142F055 | 0A2E2A94 | 5513AC5D | 4839299A | 1A6D0C25 | 8D538685 | D2DCC317 | DDE90C54 |
| 51154 | ∧ 01/26/2006 09:52PM | D1D9F2FB | C4A32847 | 08918481 | C97E1D0D | A7274231 | 328B33F5 | 6FFA51A3 | 4C5AFB01 |
| 51155 | ∧ 01/26/2006 09:52PM | A4FD3B1D | C5945235 | 3C5DBE2C | 92D0B4BE | 81037289 | B9C6C6B7 | E2098CCF | DF786363 |
| 51156 | ∧ 01/26/2006 09:52PM | B86253B0 | 0B0D4887 | B0EA7247 | 58542ED6 | C70030A6 | C5DB7C2A | 20C7AC27 | 770FC865 |
| 51157 | ∧ 01/26/2006 09:52PM | 1280C8B6 | 49A43680 | 28DE9719 | D8E1C40C | 5993CDE4 | 3AF2007D | ACA0D8CC | 78B5F1C0 |
| 51158 | ∧ 01/26/2006 09:52PM | 595C95BC | DE3F145C | A7178248 | B389B395 | BC98CD06 | 22D43452 | 822BAC0E | A10555C1 |
| 51159 | * 11/18/2003 08:20AM | EFD83F1F | 1EA3AED4 | 192B78F1 | 1500002B | D896B968 | 7D8EA7D6 | BE8C3272 | CA2278DD |
| 51160 | ∧ 01/26/2006 09:53PM | 2F760A19 | 5B93CF87 | 2C6E62A4 | 4BC9BEC1 | 37D101F8 | DCF058B8 | AC26A9E | CAE648EB |
| 51161 | ∧ 01/26/2006 09:53PM | B3310716 | DEE33F97 | B92AF7ED | F5D1B28F | 53004DE3 | 27BFE67F | AFAD48DA | 2654BAAE |
| 51162 | ∧ 01/26/2006 09:53PM | 1E3DF2BA | D95B8DB4 | 5A5F0735 | C71079A1 | 1DBC1384 | ED9B6585 | E8CF38A5 | A531E159 |
| 51163 | ∧ 01/26/2006 09:53PM | 0F6A8E22 | EB27C7EA | 1B1CFA09 | 391DA87A | F81BEDEE | DBDEE512 | BEFD9190 | 0CB1E5B9 |
| 51164 | ∧ 01/26/2006 09:53PM | 4B5BE72E | BD7C4572 | 990FE9AF | 486D7552 | 92BD0796 | 2169CB3D | 18A53BF8 | 58E5E2AF |
| 51165 | ∧ 01/26/2006 09:53PM | 1123A26F | 57B22DE5 | 835163D5 | CA1786FE | ED21987C | 47C5BA73 | 75C1393F | 224F8BBA |
| 51166 | ∧ 01/26/2006 09:53PM | FBEE07CD | 25CEF471 | 434968BC | F08F829B | C9B4CE3B | E28BCBAB | 60C102BD | 606FDD21 |
| 51167 | ∧ 01/26/2006 09:53PM | 412D3DB6 | 7EDE2C89 | 3D2EB447 | 7BDAA27D | 9F454E8B | 8908A4A6 | D365E9E7 | 0E9EC138 |
| 51168 | * 04/08/2004 06:30AM | 86F9AF63 | D6DF9945 | 4184049F | 84F7B0C8 | 587AE4A4 | D9C82D85 | 066FBDA8 | 74616D6B |
| 51169 | ∧ 01/26/2006 09:53PM | 242457E3 | B3D2C349 | E3DD6ECE | 6B5EB1F3 | C983CD26 | 64D1AC50 | 862A8DE0 | 95429E7F |
| 51170 | ∧ 01/26/2006 09:53PM | 757CA06B | A204F87D | 32316E0A | 81E4065A | 3B15E276 | E648EF19 | BAEABB81 | B9A41661 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 51171 | ∧ 01/26/2006 09:53PM | C03B8688 | D0070945 | E67E2082 | 54A9A7B8 | 046AB9CD | 68DFACC2 | 3C336942 | 409F9625 |
| 51172 | ∧ 01/26/2006 09:53PM | EC0ED3EB | 04BC87CA | 11C0743A | CFFFB040 | C47DD2A4 | 9463606C | 08884655 | 8EDA132E |
| 51173 | ∧ 01/23/2005 06:10PM | 26964D15 | 13A33442 | CED86D1D | AF35F4FF | 859DBD64 | AF9D7D98 | 3A75BDDB | 64EB6AFA |
| 51174 | ∧ 01/26/2006 09:53PM | 843CE703 | 395BA77B | B13E233B | 9DEB924B | 12C528CC | F597C9DB | 6BFCD2CF | 47A7C61C |
| 51175 | ∧ 01/26/2006 09:53PM | FF2E4DCC | 53B50184 | 05178408 | 7DF79FFC | 7853A03D | 4842720A | 38DC437F | 65C5B76C |
| 51176 | ∧ 01/26/2006 09:53PM | 2A061FA0 | 2D7AC2D7 | 625607DF | 4BA7DD27 | 67DD6854 | 949FC030 | 55B77C64 | 2F7C2930 |
| 51177 | ∧ 01/26/2006 09:53PM | F6157EAD | 8811DE5B | 5D9E8AAA | C3476090 | 0C9801C4 | 85B18A27 | 5DB28E97 | B3282D68 |
| 51178 | ∧ 01/26/2006 09:53PM | AAC99ABF | 495DC9C6 | 5EAF0529 | 1806401E | 68CCEE12 | 34BFDF6D | C549FFE7 | 9D7A7FB2 |
| 51179 | ∧ 01/26/2006 09:53PM | 3651736D | DF072CFD | 1BA12397 | F3A9DEB1 | 140EC6ED | 5F9F644E | 4D7F2630 | FDBB92E6 |
| 51180 | ∧ 01/26/2006 09:53PM | 52932BAD | 67EEE11F | EA40C1F3 | 553D245F | 53CFDD40 | 5F9CCCA8 | D7818960 | 8F2865C8 |
| 51181 | ∧ 01/26/2006 09:53PM | A59234A9 | 886391AF | 606C6E49 | DF2D0910 | 0D551E6D | 066DDA15 | 3F277379 | 8BC6530C |
| 51182 | ∧ 01/26/2006 09:53PM | 25A46094 | 947EAA31 | 391C4F0F | 02CFCA5F | A53A4A99 | 1654BABB | E1AE8CF0 | E1A3530B |
| 51183 | ∧ 01/26/2006 09:53PM | 3C4FB0E8 | 7CF5667F | 52E13FF5 | 9D2770DB | 8A4DCD60 | A5C8CE0C | 6BD779F1 | 017D166E |
| 51184 | ∧ 01/26/2006 09:53PM | 75A413BD | 21A82486 | C70D9AAB | 958B7CF8 | 27718FD6 | 18122561 | 43B95D5B | 43DA4656 |
| 51185 | ∧ 01/26/2006 09:53PM | 806DAEFA | 5F04C3CD | 3A68E803 | 55C63EA7 | 4EE1C3FB | 2592648A | 02D321DD | 9BB61385 |
| 51186 | ∧ 01/26/2006 09:53PM | B4847C56 | 81D60721 | 8FE45D03 | 18432656 | 22F4C580 | 92896752 | 000D4457 | C4911666 |
| 51187 | ∧ 01/26/2006 09:53PM | 4230CC21 | 09FE2DD1 | F42CB539 | D29EB62E | 245FDCBD | E1591F55 | D82D217A | 64FCC89D |
| 51188 | ∧ 01/26/2006 09:53PM | 3A1F2E8C | 728C3449 | 66B5D7E6 | 80D9C9F0 | 31ED2D94 | C4B5AE97 | 26949F62 | 4B271F47 |
| 51189 | ∧ 01/26/2006 09:53PM | B7D63131 | 175361C5 | A55E8B4D | AB1BDBA6 | A3E1D9C1 | 081DA919 | CDA29749 | BCE826CB |
| 51190 | ∧ 01/26/2006 09:53PM | 66325831 | EB8D699D | E909E97E | 5460565D | F4E09C68 | FE13D33E | A3B52B8E | 68F842C3 |
| 51191 | ∧ 01/26/2006 09:53PM | B1D2816E | C9395DF2 | 26384A26 | FECBC15B | E02B94C4 | 1E05DAA5 | 4BC34D48 | 61CCBE9F |
| 51192 | ∧ 01/26/2006 09:53PM | 15907BE9 | 69F895DF | F1E3E12A | 20FB8749 | 4CFA48A2 | 645F04FD | 53D2F207 | 94B93DDA |
| 51193 | ∧ 01/26/2006 09:53PM | 03264892 | 9C4668B5 | 19E97C44 | CC8DA373 | C8A06225 | BA0A940A | 4500882F | 35CAA54E |
| 51194 | ∧ 01/26/2006 09:53PM | 6AE4C531 | 8FC47955 | FACEBCCA | 103D0CCD | FD13B7C1 | F56F35A9 | 32D85292 | A33774C8 |
| 51195 | ∧ 01/26/2006 09:53PM | 34BB56CE | 576AF31D | A920FAAB | EF5D72CA | 206A532E | 0C0991D2 | E8621C44 | B68B0A5D |
| 51196 | ∧ 01/26/2006 09:53PM | 7DA238B4 | EB1B7178 | B8488BAC | 5013C2BA | 5816722D | CF5478A2 | C328B9E3 | 1D7B1B3B |
| 51197 | ∧ 01/26/2006 09:53PM | 4D8B3E03 | 0727BAC5 | C18C2C3E | F31CF21A | B64AF14C | 7536F908 | D8508F77 | B808F9A8 |
| 51198 | ∧ 01/26/2006 09:53PM | 6EAD309D | 43D822D5 | 53653D53 | EB0643B2 | 4D31DC98 | D62F3C71 | 2E9C6833 | 0F39664B |
| 51199 | ∧ 01/26/2006 09:53PM | FB89D125 | 0CCAAF2C | 1188A792 | BA15A4DC | DA23563F | F8C9048C | 92C8B547 | E815479C |
| 51200 | ∧ 01/26/2006 09:53PM | 6DABB1ED | AF8B782E | 39EF5ED8 | CF944907 | 2F68164F | 00377011 | F81C36DB | 12D5887C |
| 51201 | ∧ 01/26/2006 09:53PM | 685B4C85 | 49F40FA0 | 93FE7A9B | 5A1C1C70 | 5E6D16D2 | 2927479C | 56E4B5C8 | 8ED20726 |
| 51202 | ∧ 01/26/2006 09:53PM | 3120EE95 | FF54605B | C41333F1 | D42758BD | FF07362D | 9A1875B3 | 7DABAE33 | 94C6F979 |
| 51203 | ∧ 01/26/2006 09:53PM | C70F39E1 | F5D6D999 | 63373B30 | 5A46D861 | 09C0ED26 | FC2D7DCE | C344C917 | 2CB5DA5D |
| 51204 | ∧ 01/26/2006 09:53PM | D0581A58 | 2B956232 | 36792E19 | CCA1DFF1 | BFE4863D | F9327CBF | 58D5B7A4 | B53F923F |
| 51205 | ∧ 01/26/2006 09:53PM | 1068B4E3 | F73C6C96 | 4AB45570 | 0F6CC5DC | 9F88BA6C | FA341254 | 31B548F0 | D38CB4F2 |
| 51206 | ∧ 01/26/2006 09:53PM | A70396EA | 2BB8FD8A | 05D471DB | 2B53F67A | 2A86984A | C6830623 | 9B53F50C | 653A1F75 |
| 51207 | ∧ 01/26/2006 09:53PM | A9767C62 | 378F3B89 | 046FF757 | 729F3CC9 | D077E647 | FFDE6BF6 | 38C26002 | B70F50E4 |
| 51208 | * 11/18/2003 08:20AM | C4418CAB | 7C516D9A | 572E582F | 14FCF41 | 801C2813 | 645E42FB | 97626995 | FABAAE70 |
| 51209 | ∧ 01/26/2006 09:53PM | B82FB609 | E426C30A | 40478AF3 | 6E503AB4 | 696446E5 | AB76D889 | B74EB5EE | 622FC489 |
| 51210 | ∧ 01/26/2006 09:53PM | 58BA3B71 | F6CFDC9F | 6992A759 | 086105AE | 77715DA | EC93CDDF | C164BEEF | 9063D373 |
| 51211 | ∧ 01/26/2006 09:52PM | 3F1D3733 | 06C0EE7A | C50848D9 | 7759EF6F | F4B2F313 | C10FB6D0 | 5E3AE5A9 | 334B4E2F |
| 51212 | ∧ 01/26/2006 09:52PM | 803DD241 | 82687658 | 9FFBFEE6 | 0AD9308B | DEE18219 | B221B391 | 6375CAF1 | 64C5F4A9 |
| 51213 | ∧ 01/26/2006 09:52PM | 3E2CAA98 | 0BB71086 | 5B032584 | 50D913BC | 31EB3A59 | 25AF6996 | 676130F1 | 7B7837B3 |
| 51214 | * 11/18/2003 08:20AM | 23A6C46F | A7A56ED0 | 3D3338BD | FDE23AF5 | CFFE6D22 | 0C2BD2F4 | BF547941 | 437C59D7 |
| 51215 | ∧ 01/26/2006 09:52PM | B25F4F1B | 94E62492 | 602611E7 | 3E4F6969 | C599C234 | A8F81A06 | FA29878F | 550AC170 |
| 51216 | ∧ 01/26/2006 09:52PM | FC8652D3 | 9F7B5724 | 6336BACF | 041FE4A7 | A929D85E | 50ACFE6D | 8AF8DD67 | 9FD33312 |
| 51217 | ∧ 01/26/2006 09:52PM | 60270AC6 | 0217A621 | E010B028 | 592E3CCF | 7131E7B4 | 8DC20529 | EBF51332 | 1EDBA724 |
| 51218 | ∧ 01/26/2006 09:52PM | 42C454BD | 3D619495 | F071B520 | C7AD0D2F | 550D8A75 | D5294159 | 735F16D4 | 3CEABDC7 |
| 51219 | ∧ 01/26/2006 09:52PM | 9813A0A5 | C2F5FD26 | 8BFC88A5 | 546FB7A9 | B7DF64C9 | C715ADED | F68D2843 | 28E78AAF |
| 51220 | ∧ 01/26/2006 09:52PM | 2DD1C5D3 | 78F679FC | 2E208DAF | 56FEC3C1 | ECDF1295 | 898E8B8F | 745D4FE2 | DF213EEA |
| 51221 | ∧ 01/26/2006 09:52PM | 3CCBCC06 | 16284C86 | 965A3E61 | 1F9A54CF | 9E911FBC | FD0C0D17 | 87C671E1 | A85EBDD1 |
| 51222 | ∧ 01/26/2006 09:52PM | B406EF6B | 8707B09F | 539C736B | 996FAA91 | E424203C | 610308F1 | F43AD61A | B5138267 |
| 51223 | ∧ 01/26/2006 09:52PM | 8EE718E1 | 9045D1D6 | 5566071D | B27DE01C | 5B891962 | E866E19C | C79F53C6 | C64F9CCF |
| 51224 | ∧ 01/26/2006 09:52PM | 288A3366 | 2032832C | A00E0E2D | F218EE6E | 050B58DA | D9C7ABB0 | 6282AE32 | 4E8D32A2 |
| 51225 | ∧ 01/26/2006 09:52PM | F8748763 | 73E5AE20 | 203B4084 | 019496A0 | F02CE260 | 1F1B1191 | A610049B | 3D3EF109 |
| 51226 | ∧ 01/26/2006 09:52PM | CE2E9D78 | C09FF637 | 8BA90B05 | 622BFC24 | 6D1B7B29 | C5AB3E4A | E98A0104 | 74DECC5A |
| 51227 | ∧ 01/26/2006 09:52PM | 4DF7B8F5 | 21017C5F | 68C1E79E | 0B3A2A3C | 9E2878DC | A97DB9EE | 5E720051 | 0D2B96D8 |
| 51228 | ∧ 01/26/2006 09:52PM | 0BF02084 | 6D2EDE13 | D1EAB362 | A06FD742 | 8DBA8975 | 83CFC6A7 | 48D4FABB | 55F12E14 |
| 51229 | ∧ 01/26/2006 09:52PM | 65A51DAF | 014A9C4 | 6F14D07A | 48A96068 | C245F43C | 562EBE80 | FD91FB64 | 7626E57D |
| 51230 | ∧ 01/26/2006 09:52PM | 585BF5F4 | C19EF98E | 67C0C381 | 36A45FDA | 7DA1219A | A66D67FE | 0E23E491 | ACFA2A76 |
| 51231 | ∧ 01/26/2006 09:52PM | CC54F5F4 | AEC428FA | 4294CE7F | 9173059A | 4259DCF9 | C61F90F1 | 2F5CDCEA | E22E28FA |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 51232 | ʌ 01/26/2006 09:52PM | 6FF2376D | E9279EBE | D5DEE304 | 07E63C3A | 33A9FF91 | 3CF89323 | 4E9D3361 | BBAD3347 |
| 51233 | ʌ 01/26/2006 09:52PM | 7CFFBFA8 | 66A86ED2 | 47AC05D0 | 2D9C0EE1 | 72B48AB2 | A196EB9C | 1907A002 | 873EA6CC |
| 51234 | ʌ 01/26/2006 09:52PM | 8753563C | 4D3AAE22 | 67905635 | C55D34FF | 15D9982E | DF6292D8 | 1E16F3C9 | 9A28156F |
| 51235 | ʌ 01/26/2006 09:52PM | A8496FF6 | E62EA49E | A455F3B2 | 2C26CBBB | DD38838F | 959F305A | E1F890C6 | C56D038B |
| 51236 | ʌ 01/26/2006 09:52PM | 35453BAB | F98B8FE3 | 594EECD3 | 15783247 | F97A5BD1 | 61C5CC3C | 05945F42 | 0F049084 |
| 51237 | ʌ 01/26/2006 09:52PM | 8152B930 | 33D0BD27 | 336FF191 | 3D7E29D5 | 121C6DB5 | 1192B685 | 3AB6662F | 7F455C37 |
| 51238 | ʌ 01/26/2006 09:52PM | 22193FEB | 5865517B | 90787404 | F9759752 | 9E1956DC | D75B888D | 16762134 | 49204D75 |
| 51239 | ʌ 01/26/2006 09:52PM | F519AB60 | 2B53C73B | B5502F18 | 6FD0966B | 43A95DFF | 1EA5C170 | C4B9AB35 | B95CA9A7 |
| 51240 | ʌ 01/26/2006 09:52PM | 47B653C5 | 369A5200 | AA176349 | 604D3F0E | E6B7C289 | C5F8A1C4 | A7013DAA | 0596538E |
| 51241 | ʌ 01/26/2006 09:52PM | 42C5283C | 7DE36F61 | 4C2D26F1 | 5A5158D5 | A4979C84 | 77F763040 | E5D6E9F3 | E0317A45 |
| 51242 | ʌ 01/26/2006 09:52PM | BEECE8B6 | B9869E67 | B75B9A92 | 254E3702 | E6156C5F | DDE6CD8D | 2CAEF946 | 110B189D |
| 51243 | ʌ 01/26/2006 09:52PM | A99D555E | 9997F24A | 6D5A8CE4 | 662D2954 | DEC6EBEF | 32EDF660 | 9ECB1BF1 | A9CD971A |
| 51244 | ʌ 01/26/2006 09:52PM | 7E84CFFD | A01A3119 | 173C9BEF | 86F73DEF | F2567E1A | 982B1130 | B153F0F5 | 5C98C240 |
| 51245 | ʌ 01/26/2006 09:52PM | 252EE52A | D22BDD4C | 2B0C4ECF | 64331B9C | A7812A40 | 9A11F5BF | ADBAC47B | B00A7F06 |
| 51246 | ʌ 01/26/2006 09:52PM | 6948E618 | 1BC7EBD6 | 62E412B1 | 77650EF0 | 45825F40 | 9771996E | 116B55C4 | B047C3D1 |
| 51247 | ʌ 01/26/2006 09:52PM | C2062316 | A308F0EA | 92C0C4A4 | 9F3C908C | F3D64716 | 44BFE4ED | D33137B6 | E28D0436 |
| 51248 | ʌ 01/26/2006 09:52PM | 3FEDEF11 | 79420260 | 3C6D2E39 | B93BD477 | 0A2EC7F3 | F4FC4173 | 89936275 | 1330B8B9 |
| 51249 | ʌ 01/26/2006 09:52PM | E5A7B59B | 258426C3 | CE30F075 | C2F23B7F | 599C3946 | 00FB008F | 2133303D | FD2A56E5 |
| 51250 | ʌ 01/26/2006 09:52PM | F45E3346 | 71071A82 | 0C469061 | 2BF7FA8D | 3811065A | 177215F3 | 7C1A43A6 | 91BD8B52 |
| 51251 | ʌ 01/26/2006 09:52PM | 561FAF17 | CF1E3299 | B005718B | 0EB02029 | 61F77179 | AFECB7BC | 2F3ABB5A | 901BB228 |
| 51252 | ʌ 01/26/2006 09:52PM | 42EDA706 | DAB86595 | 3E5F1003 | 3BF6206A | 28C1F91A | D37A1FBC | 4BD93838 | 3BF19697 |
| 51253 | ʌ 01/26/2006 09:52PM | 8D32F012 | 8B6DA24D | 287E897D | CB93BF95 | 9CAFD39B | 840EDC3E | D2C82BA3 | 05CBCC26 |
| 51254 | ʌ 01/26/2006 09:52PM | 7228DEC4 | 0D5C1913 | F28CB18D | 95ECCFB5 | 81524259 | 899CDCBE | 9CEC3B4A | 60FEE8DB |
| 51255 | ʌ 01/26/2006 09:52PM | D0F7F85F | 34387131 | FECB2A1C | 267B406D | 150FCDFF | C9B3D1AE | E06AF678 | C2630438 |
| 51256 | ʌ 01/26/2006 09:52PM | 3F5AADAB | 83F4BBF1 | 993E57A7 | 7DF2D3B4 | 9DB81628 | 92680F8D | CC79DB92 | CEF4AAC7 |
| 51257 | ʌ 01/26/2006 09:52PM | 991599D7 | 6A5B87A0 | E033FF57 | 4D0EA7C2 | 20325025 | AC020E6F | AEAE853E | 62A751B9 |
| 51258 | ʌ 01/26/2006 09:52PM | 72F81A1C | 1E74A6A9 | 336F7B85 | 6FB9AAB5 | 61875FDA | DFF74FE2 | 15B4D769 | 36FB723E |
| 51259 | ʌ 01/26/2006 09:52PM | DE3CBE63 | 28322296 | 271B3A7A | 499E8F8D | 310FF046 | 5DAFBC96 | 0EC684A6 | 2E26AE6A |
| 51260 | ʌ 01/26/2006 09:52PM | 00C30C57 | BA5101FB | E50F0B20 | 215CA4F3 | 20A33CA0 | D77F8555 | 563C49B3 | 47AC53C1 |
| 51261 | ʌ 01/26/2006 09:52PM | F69272A3 | 8C8070D8 | A1B69D64 | F4DE2344 | 3A184BEE | EF2C9B05 | 627F7B81 | F0244A1C |
| 51262 | ʌ 01/26/2006 09:52PM | 37B52401 | 0F0B53CB | 7E1C1709 | 74F83AA0 | 014A636A | 11B66A4B | 1D72F583 | 996BA8DA |
| 51263 | ʌ 01/26/2006 09:52PM | A2F6D267 | 2912AF58 | 60465041 | A719C142 | 21DC58B7 | D6B0FDB2 | 4EF0FFA5 | 9FD86BB4 |
| 51264 | ʌ 01/26/2006 09:52PM | 6A2A7686 | CB8D56A3 | B7FC21F6 | D3544A2E | E7DE2ECE | 5FA5508A | 868EA70A | CEEAFE5C |
| 51265 | ʌ 01/26/2006 09:52PM | 350AD1B0 | F965837D | D92E19E2 | 5945AFAB | BD8BBF3C | F56628EE | 3EA64F9B | 4E79C73D |
| 51266 | ʌ 01/26/2006 09:52PM | 49997530 | 50DC9895 | FC4EF725 | 79C47059 | C0F698A3 | 093E3CC8 | 9694C9D4 | E9CC6A1D |
| 51267 | ʌ 01/26/2006 09:52PM | BDB51A12 | 30079217 | BED6489B | EE140710 | D1207F3E | FD3453D9 | C041CF5F | AB53F5A1 |
| 51268 | ʌ 01/26/2006 09:52PM | 0E904A2B | 377E8454 | 38A36C11 | D79A3EFB | F197BC5C | 7A131947 | 316D6C61 | 248871F6 |
| 51269 | ʌ 01/26/2006 09:52PM | 45F763E0 | F177361A | BAFC0F65 | D6DD3485 | ABD15C15 | 62605409 | 1FA79AF2 | A8CBAD22 |
| 51270 | ʌ 01/26/2006 09:52PM | FFF12C4D | 6B918CE7 | 2BFF67E1 | 2B653F54 | 1C68897D | 1F211456 | 978A8CF3 | 7E23732D |
| 51271 | ʌ 01/26/2006 09:52PM | B789C51E | D35A694E | F92AF51F | 456369EE | E2F00A17 | DF390E2E | 05002875 | 8D0FE827E |
| 51272 | ʌ 01/26/2006 09:52PM | E8041DCF | 07846B23 | 840BBC72 | 9DE2602D | A98C90FC | CFD0DE3E | B48ADBC4 | BDA8814B |
| 51273 | ʌ 01/26/2006 09:52PM | E92B9BF5 | 378E3752 | C395E1E4 | 7E73EB55 | 5831BB48 | AC5C8763 | 9A1FC957 | 6DB7168B |
| 51274 | ʌ 01/26/2006 09:52PM | 13ABC709 | 80295E8F | 99DCF277 | B6E98501 | 0F3F70A9 | 125051C0 | ED00E377 | A5CEE07A |
| 51275 | ʌ 01/26/2006 09:52PM | 6E02E27F | 31173618 | 1C5A7158 | 59AB28D8 | A3ADB406 | 432B1C93 | D3ADD979 | D4C9F615 |
| 51276 | ʌ 01/26/2006 09:52PM | 2944E257 | 147B8F47 | 78474AE5 | FEB0FA7A | F2196872 | 5098A493 | AAE8AE56 | 89D9635F |
| 51277 | ʌ 01/26/2006 09:52PM | 405E826F | 7A7F1C5D | D3236477 | 783E3843 | 619BF92F | ECEF694E | C9F9FEB3 | 8372D791 |
| 51278 | ʌ 01/26/2006 09:52PM | 65BC8FD5 | 916DF4AC | 6F6E0B1D | 7A32FE10 | 79B7B452 | 482F32C5 | C02AE059 | B47C79F8 |
| 51279 | ʌ 01/26/2006 09:52PM | F3910731 | 47E71F0B | CFAC96A5 | 407EE94B | 18A3586F | 97553A1D | A329E72F | 4E3D6B06 |
| 51280 | ʌ 01/26/2006 09:52PM | 616811C7 | 82B7A36A | 541233CE | 1EA0E3F1 | 4B56B41C | 6F84D11D | 94C15124 | 5D839A8C |
| 51281 | ʌ 01/26/2006 09:52PM | 312F7167 | 319B90A5 | 203D1C1E | 2BAEE224 | CCC0B11F | 8E5BD824 | D6A32184 | 3555A2D1 |
| 51282 | ʌ 01/26/2006 09:52PM | 25C017A0 | E4A85176 | 43D3A09B | 9FBE3730 | E7EE24D1 | D5804578 | 72E14D03 | 461D4F3C |
| 51283 | ʌ 01/26/2006 09:53PM | 3348FD9D | B0857908 | E6774C2E | A6873D6B | 423869C0 | 047919C7 | FB56497D | CE41D48D |
| 51284 | ʌ 01/26/2006 09:53PM | 5C24093D | 38FCD2A6 | 56D05518 | 7BDB459D | 6E700768 | F492F53E | B41CF057 | 49966B63 |
| 51285 | ʌ 01/26/2006 09:53PM | 89AB2206 | 7BF66B89 | 70AC29B7 | 12C3E4B6 | 20416934 | 2C919349 | AF4D7202 | E527701C |
| 51286 | ʌ 01/26/2006 09:53PM | 7C545E8B | 1BC97034 | 97C8ED39 | DD3C057C | 9E10D0F7 | 4C6AC76F | 9BB4AB13 | 33E033AC |
| 51287 | ʌ 01/26/2006 09:53PM | C80BCF6B | 9BAE0C67 | B70A0FAA | A547CA9A | F1B764E9 | 581D3845 | 46F51FF1 | 58878C7B |
| 51288 | ʌ 01/26/2006 09:53PM | DA72E27D | 5BA03DC6 | 246ADF11 | 25D243CE | F8EBC17A | 1B8CF243 | D38DDFFE | 496AD4BD |
| 51289 | ʌ 01/26/2006 09:53PM | C3A0E6F6 | C28BC92C | BC36651B | 5F2E6F58 | 4B522691 | E627AD69 | C23CE46A | F98A749F |
| 51290 | ʌ 01/26/2006 09:53PM | 1C36A0C8 | DC536900 | DFAE543E | 3EC0D8C4 | 4DB6D945 | 5E87AE38 | F08BCB5D | C551C9B6 |
| 51291 | ʌ 01/26/2006 09:53PM | F51FA11A | 1244788A | 877CCEFA | 63476B0B | 124D56F8 | C1D04797 | 13DBC747 | 00A551F8 |
| 51292 | ✱ 11/18/2003 08:20AM | 69A25771 | BB5701D3 | 300441B6 | 991EDA5A | BD40CDAE | ADA72364 | 8DF82D6C | 0A184035 |

| 51293 | ∧ 01/26/2006 09:53PM | 014FBBAD | 61D49D7D | D38748A6 | CA06CF9E | D4A66F51 | 4B47C208 | 318DB471 | AF305633 |
| 51294 | ∧ 01/26/2006 09:53PM | D9C3A7ED | 9260FEC2 | 6A19F784 | 11542B0F | 92BF8E93 | 14488243 | 1C248044 | 8B20F705 |
| 51295 | ∧ 01/26/2006 09:53PM | 5F9AD08E | CB0E6C98 | 4586BF1B | C2CAE704 | 5E1B2083 | 7E64CCBE | 01C431C3 | 44F693E6 |
| 51296 | ∧ 01/26/2006 09:53PM | A87D2C88 | 05888028 | 0BF16002 | 858385E6 | 59C403CF | 5C409CC7 | E62FFB5F | 4B10BB0A |
| 51297 | ∧ 01/26/2006 09:53PM | DAEB7B75 | 53767BBA | 712B9E7E | B1951015 | 34AD8533 | 4527C7F9 | 995EFE8B | 1E8B0966 |
| 51298 | ∧ 01/26/2006 09:53PM | 7A629B93 | 360D1D11 | 470D941B | 0318EAF5 | 67684007 | AE94431E | 8918E2FB | 7740B995 |
| 51299 | ∧ 01/26/2006 09:53PM | E6CC86BC | 031D8C70 | F7872DAA | 5CEA535E | 6FD2D520 | 94F4CAB9 | 9FB1F960 | 9D5F5038 |
| 51300 | ∧ 01/26/2006 09:53PM | 9B99F37C | 2F5A4B6A | 412BAAC4 | 15D8CF99 | 77E73D11 | 976C4481 | 3F18A5D6 | F535B117 |
| 51301 | ∧ 01/26/2006 09:53PM | DF9F47B8 | 4DB3792D | 1690969F | 636017D8 | 529FAEC3 | 8D277355 | EEBDEBDF | A1100339 |
| 51302 | ∧ 01/26/2006 09:53PM | 83D5C3CE | B5DA4B2B | 728810F5 | 01555E1E | 8F023D80 | 2DBE817B | 599D2993 | 383F6A04 |
| 51303 | ∧ 01/26/2006 09:53PM | 859572E6 | 84F4D7D0 | E138F5C6 | 615F2CCA | 5806ACBB | DB5FB979 | BBCEDF78 | 98D3012E |
| 51304 | ∧ 01/26/2006 09:53PM | 9713FD88 | 251A43D9 | B3B424E3 | A7C9F888 | C010C4CE | 44C62913 | 8D79C9FB | 4562247A |
| 51305 | ∧ 01/26/2006 09:53PM | ECE762D5 | E77ED8AE | 94BA0792 | A7CE9043 | 5257824E | 886CEB9A | 15E1C724 | 2793F2B9 |
| 51306 | ∧ 01/26/2006 09:53PM | BA102BF9 | 9FBBF7D3 | E6A94674 | 071F379F | F7228B64 | 1909D9C8 | F9C6900B | 4B5DCF66 |
| 51307 | ∧ 01/26/2006 09:53PM | CC4A4E18 | 002CCEA3 | 38719C50 | AF5EA2BB | 709B1C0F | 0F8863C0 | A42F698C | 109E0FFA |
| 51308 | ∧ 01/26/2006 09:53PM | 6675060A | 4CBDF90D | 650BD8AB | 41F2CA80 | EDC31B17 | 9CB81B0A | 09FA5F86 | C37A1E45 |
| 51309 | ∧ 01/26/2006 09:53PM | F8783F19 | C303166B | FDFBD78E | 2899CB3E | 5FE6C521 | EA16DE54 | 76876563 | 9034D326 |
| 51310 | ∧ 01/26/2006 09:53PM | 6DFDC293 | 20C89681 | 21EC9C1 | D002B674 | 6CB99D3B | 0CF8F19E | 0371B312 | C52DD651 |
| 51311 | ∧ 01/26/2006 09:53PM | 8704C424 | 7A5DFCC0 | 115C30E2 | C17A0644 | 54D84FF5 | 522508F5 | 6510A6B9 | 393069F6 |
| 51312 | ∧ 01/26/2006 09:53PM | A0C2A06D | 9763506F | 49B8F3E1 | EFE70DCB | 4DDFBB6F | 186985A4 | BA100550 | BB9E1113 |
| 51313 | ∧ 01/26/2006 09:53PM | 71C1E4FC | A170244B | F9A725EB | FABDBE7D | 546BF70C | 06CDAE2A | F90A5601 | 3AA9DCA6 |
| 51314 | ∧ 01/26/2006 09:53PM | 10BCF05E | 4443AF26 | CAFF6A46 | 084265C8 | 5B43BB66 | 28C05900 | DD30513F | 89198AEA |
| 51315 | ∧ 01/26/2006 09:53PM | 84A6CFBD | 908C44EB | 81ECA1B7 | FDB41ADF | 6CE56989 | 9E04A25A | 99E43581 | 0B5CDE7D |
| 51316 | ∧ 01/26/2006 09:53PM | 6819602F | 83D3BC61 | 653306E0 | E83C7C7C | 6AFCE636 | BBC3ADBF | 1BC04386 | BE372AE9 |
| 51317 | ∧ 01/26/2006 09:53PM | C25DC055 | 7A357D6C | 6BE803D5 | 688EEC74 | 8DAA135F | FAF1DF15 | 9F9E5F23 | 5953D056 |
| 51318 | ∧ 01/26/2006 09:53PM | 7DCE0E0E | 32E61787 | 0B943978 | A29219E5 | 62C53FD9 | E24259A6 | 40EB1FCE | ABA24049 |
| 51319 | ∧ 01/26/2006 09:53PM | 1FA62138 | 9711A3E7 | 3BB98E7B | A99F2E47 | F2DB02D6 | 3AF19F91 | 981312C3 | C6E79E75 |
| 51320 | ∧ 01/26/2006 09:53PM | FA81A184 | F575AB71 | 92E2C2A2 | B335EA1E | 4E5EECB7 | 7EB1F93F | 783E96D0 | 632A1D42 |
| 51321 | ∧ 01/26/2006 09:53PM | EBFDD7CC | E896712F | FEC2B3A6 | B7DC0F36 | 0097B72B | 98D4A833 | ED5C14E6 | 00812TCD |
| 51322 | ∧ 01/26/2006 09:53PM | FC7E324C | 71DA46AA | 3319BB90 | E406A212 | 2591CDB9 | 8A5CB18D | ED1456FE | 3F903356 |
| 51323 | ∧ 01/26/2006 09:53PM | F12CB583 | 092FAE57 | F5636A86 | 0DC758D5 | CE9C6A3A | 8EB6823E | 22B64D18 | CACFDBA3 |
| 51324 | ∧ 01/26/2006 09:53PM | B4F2F0B8 | BA8A1677 | 32E44B12 | A2575406 | C0283D8C | 3D075C45 | E2B1C95A | 28D0AFE1 |
| 51325 | ∧ 01/26/2006 09:53PM | 5BFDF5D7 | 1C49F736 | 82AA8504 | 212E5422 | 0A405D4E | 31EA4D7F | 7528122C | D0E0D0B0 |
| 51326 | ∧ 01/26/2006 09:53PM | E64F0E44 | 4083C3E7 | ACA39593 | 5CBEE377 | CC7C9055 | 3E2D7D6F | 2EA05BA8 | 84DAAC79 |
| 51327 | ∧ 01/26/2006 09:53PM | 765377BD | A57BAF4E | DE746D81 | 96D6F880 | A065233D | 82FD95D4 | A9889C5E | 8BC5CEE7 |
| 51328 | ∧ 01/26/2006 09:53PM | 58484148 | C84897AC | A4420CA0 | 24443A6C | 137E253A | 40E961F6 | 49750F5F | 6CDD44B0 |
| 51329 | ∧ 01/26/2006 09:53PM | C36161C0 | 5AD0076B | D981CB5A | DDB2BC97 | F48DE2EF | 1B89F534 | 3753C104 | 68EF26EA |
| 51330 | ∧ 01/26/2006 09:53PM | F462B040 | E626E36B | A32B410B | 1A8528E0 | 399F1C38 | 39C89181 | BDAE0CDA | 39C78840 |
| 51331 | ∧ 01/26/2006 09:53PM | FE80AA0D | DD758085 | 5CE0C169 | 169907D8 | 2614FCE2 | DB9EAC96 | 7071C8DB | 3ACDDCD5 |
| 51332 | ∧ 01/26/2006 09:53PM | 8D54DBDA | 517CF16C | 74B7D2EA | BDCB88A1 | 8CF09F40 | B94F65F9 | 9019709B | E95C208A |
| 51333 | ∧ 01/26/2006 09:53PM | E4C6E529 | 1A82A60E | 6E263F64 | B1AE0E9E | CD7EEFF7 | D7A733EA | 496AF918 | 0A2073AA |
| 51334 | ∧ 01/26/2006 09:53PM | 36320BAE | D4EA8872 | 0B08F24B | FB9F1D3D | D4377A9F | BE60BEFB | BA12D1B3 | 90C466E6 |
| 51335 | ∧ 01/26/2006 09:53PM | 287335C0 | 5B092EDC | 2CAC0FCF | 6A123738 | F261A943 | 45D03A28 | FDEC1850 | A189A8BA |
| 51336 | ∧ 01/26/2006 09:53PM | F5036B46 | 6E83B59F | 4B9F5D6A | 49AE7F85 | FC4C6C19 | 78C6AC74 | 33E8CDC3 | C40A9B6B |
| 51337 | ∧ 01/26/2006 09:53PM | 839257BE | 3C4FF8D3 | 368F546B | 04F8AE39 | 6D4FC273 | 7BA88B1B | B47DA483 | 561F60C9 |
| 51338 | ∧ 01/26/2006 09:53PM | 32238514 | FE1C761D | 430A8D4C | 81ABBA95 | 72E1A1DF | 29AA0754 | 808DE0C7 | 26674CE0 |
| 51339 | ∧ 01/26/2006 09:53PM | 73701BA7 | 87CD0394 | 74A3A567 | 83182870 | 8A208AA6 | E58EA0A4 | 89DD98C4 | 021787C5 |
| 51340 | ∧ 01/26/2006 09:53PM | 92C6876D | 00989371 | F471E0DB | 92F6C4D7 | 850B4DD7 | D5A21E87 | D6B4B820 | 60F094A4 |
| 51341 | ∧ 01/26/2006 09:53PM | 8F98D991 | 3E2C83F2 | 79A1DAC1 | 539EE7E2 | 1F6063BB | ADFBDE9D | 424FEA5B | 59C409D8 |
| 51342 | ∧ 01/26/2006 09:53PM | 311216ED | 04A130D6 | C1673EA7 | E709D429 | 673B1CC0 | 018E9FD6 | 0EBE3AD3 | 67A6A3AB |
| 51343 | ∧ 01/26/2006 09:53PM | 73F5C2A7 | 9B62F2F4 | 4E4EB523 | DE7421F9 | 4D567AC9 | 3F3E8FFC | 69E8C633 | 474EE3AD |
| 51344 | ∧ 01/26/2006 09:53PM | 17295743 | 75E8E5EB | 8FD5F5A8 | 5A9C4AFD | 30F89DFA | F17BFD71 | D663FBE7 | 4C6B6E8D |
| 51345 | ∧ 01/26/2006 09:53PM | 1068A72E | A7065B08 | 3647B985 | DEA2CB23 | F78FED56 | CB3C733A | C53ED653 | A53252B8 |
| 51346 | ∧ 01/26/2006 09:53PM | FC45A171 | 6A8A48AC | B4EED714 | 14CB1C2A | 02EDCBC9 | AA1E6E2A | 53AB0F79 | AE018EE0 |
| 51347 | ∧ 01/26/2006 09:53PM | 49B62524 | 8379D939 | 734F0B2F | 3C78172D | DD655302 | 690D7343 | 7AFD79B8 | 7C6141D8 |
| 51348 | ∧ 01/26/2006 09:53PM | 01322EF3 | FC5E941B | 51E6F176 | 78559218 | 1EBF6D4A | 64649C37 | 8A44D42F | B44864D9 |
| 51349 | ∧ 01/26/2006 09:53PM | 0FC39707 | 0A3A95EF | BD74C65E | A8FB8158 | 8CD66ECC | 2D80EDAC | 3323C2BC | 163744BD |
| 51350 | ∧ 01/26/2006 09:53PM | 1265677F | 8D97DFCA | 46A66126 | 2D457D4F | B93BABF9 | 70499A84 | A01CEC62 | A3133DE4 |
| 51351 | ∧ 01/26/2006 09:53PM | 18C1558C | 1B1D7E8C | 58CE6234 | 1D9B7A73 | 86730126 | FF95C91A | 5E207ECE | 8EEE3D34 |
| 51352 | ∧ 01/26/2006 09:53PM | FD9BC861 | E1717FB1 | 83408EC2 | 511670B8 | 58FDD644 | 94D45B58 | 8AA13E25 | 71121DBD |
| 51353 | ∧ 01/26/2006 09:53PM | AC2071B9 | 976AD6E1 | DDDFF495 | 5E216C42 | 92466895 | 2616D13E | 248D7A1F | 7D8DF6AC |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 51354 | ^ 01/26/2006 09:53PM | D4ABE774 | D9EFA4D1 | CEF05184 | 3F45AA77 | 473E97AF | 200BDAF0 | B8C51F6A | F5FDB56A |
| 51355 | ^ 01/26/2006 09:53PM | 06DFC456 | DC361994 | 3F2EDFF6 | F893020C | C1C7C4D6 | E92E9ADB | 6D472F97 | 276EEE70 |
| 51356 | ^ 01/26/2006 09:53PM | 52BA9861 | 08783076 | EBABB221 | 9C8AF0C1 | 6F5D46C9 | 44DF7FAF | C6845C04 | D1FD98B9 |
| 51357 | ^ 01/26/2006 09:53PM | E694703A | 2735A030 | 5E292DD7 | 398DC49D | 079AAA9A | E0583507 | F6008C59 | 8C0D1636 |
| 51358 | ^ 01/26/2006 09:53PM | B84F6C97 | 78D8A832 | 8B7BE4B0 | 22950F63 | DB14E9E9 | DC88DB2C | 16B29A6C | 6BD71B87 |
| 51359 | ^ 01/26/2006 09:53PM | F9D8220F | 2A00CFC2 | 14886AD9 | 7A9709A5 | B1D1AA33 | 1BD11AA8 | 21164E74 | 238E3D1F |
| 51360 | ^ 01/26/2006 09:53PM | D6FDA9AD | 639E1A8A | 5AA11976 | FAAC4EAF | 9C24CC1C | 86A51AD9 | 705C41A2 | 18629EAC |
| 51361 | ^ 01/26/2006 09:53PM | 68D58A54 | 48E2E6D0 | 6BF2E69D | 30E2C74D | 5BE2FD63 | 516848D2 | 5D89D451 | A58682AF |
| 51362 | ^ 01/26/2006 09:53PM | 2C7169CF | 7962D6A9 | 6CE31CDC | 29EC423A | E3A3B3EE | 310508A8 | 3E78DCD9 | 0AC0EF6C |
| 51363 | ^ 01/26/2006 09:53PM | C4094A57 | B28E97B9 | 5EB1CD90 | 46E21B7E | 6EC6B687 | BADF2456 | 1B151083 | 4B222813 |
| 51364 | ^ 01/26/2006 09:53PM | 92F84531 | A42D01A0 | C7F04980 | 943BC5A5 | 8CAD2F02 | 9004E5D3 | 30433625 | D962AAFD |
| 51365 | ^ 01/26/2006 09:53PM | 91C70AB7 | 1B88C44A | DCD56CBE | 4373FCFC | 626EB747 | 5544EDE7 | 133922BC | 8B023D41 |
| 51366 | ^ 01/26/2006 09:53PM | 5587BBA3 | 106F5E51 | 4BBB9B0A | F43CAB0F | 14684E74 | 0601AD59 | BB672F3A | C7BC8363 |
| 51367 | ^ 01/26/2006 09:53PM | F053FAFF | 840C4482 | 9CB8D5FB | F5C32AB0 | D7041E3D | AB0CB238 | 0EB0B93A | C16D8F87 |
| 51368 | ^ 01/26/2006 09:53PM | 2517FD2F | 0CA51604 | BDA906EF | 4436734F | 19349B2F | A6EA834C | 18753592 | E0F33E9C |
| 51369 | ^ 01/26/2006 09:53PM | 06A2033E | 2BABE996 | B7F9FB1A | D6E5189F | 792B8491 | 73DB7672 | EE9C1388 | D11AF4DE |
| 51370 | ^ 01/26/2006 09:53PM | 00EDC56F | 3052CA94 | B1C75DC9 | 95131DEB | F25E8CE3 | 13541B49 | 9772B8A3 | 5E4D836D |
| 51371 | * 11/26/2003 03:52PM | E48763B1 | 78451348 | 56C80F6F | A1E78E90 | E0DE0982 | C069F654 | 7CE015CD | 1F30C2F7 |
| 51372 | ^ 01/26/2006 09:53PM | F10205A3 | A0EB73AF | 365F2F03 | D59AAB84 | FFF554DFD | 8BABA905 | 21453B81 | 1398250B |
| 51373 | ^ 01/26/2006 09:53PM | 916C7FF0 | B955C6B8 | 98A3CDAA | DB6930F2 | 05CA4146 | 749BC409 | 6930A00A | 6B0F2499 |
| 51374 | ^ 01/26/2006 09:53PM | 84399A19 | 686511BB | B690788C | 86E045CE | 7A98A02A | 3EE1BA7F | 38EDDA8D | BE0F8E2B |
| 51375 | ^ 01/26/2006 09:53PM | 392FC90F | EAE3CB77 | 6E074FE5 | D6F3BD4E | 01154DCA | 09FF6B55 | B8522627 | 40F6EDED |
| 51376 | ^ 01/26/2006 09:53PM | E0BA9B72 | 97A16B58 | 99BAAD15 | FEC63DCA | 11E6C5B3 | D97515A0 | A9136056 | FAC09146 |
| 51377 | ^ 01/26/2006 09:53PM | DC6894BE | F5899D6A | BA440F3C | A0EE158E | FA6C43AB | C09C39BC | E9F53FEB | EE79763F |
| 51378 | ^ 01/26/2006 09:53PM | 4594AC6D | 05ECAAFC | DB6CA24D | 3D450D2B | B2CE8EE5 | ACFDB676 | C2F0ABFD | 935AA8D5 |
| 51379 | ^ 01/26/2006 09:53PM | AA49C86C | 80BFDBC1 | D3C0C085 | CF4CBCF5 | DADFE687 | BC51D8AA | F81057AC | 89DC8C86 |
| 51380 | * 11/18/2003 08:20AM | 7805DC4C | 4DE835F9 | 95C572BC | 089F75F2 | 32118B37 | 5CB66D83 | 49E81475 | 2F3211DE |
| 51381 | ^ 01/26/2006 09:53PM | 338904EC | FAA9CEE2 | B83B6C20 | 3DF1C80F | CB4FB12B | 4CC8C7CD | 1583653E | CC799A48 |
| 51382 | * 05/20/2004 10:14AM | 4B68481D | CD7A923D | 784C3630 | 9DF513BA | 1B46D155 | 4BFB3811 | BE71BE34 | D6F87725 |
| 51383 | ^ 01/26/2006 09:53PM | 66E9EC3B | 83719090 | B6881013 | 81A26123 | 74FFFFFA | 787810E0 | 24188DB7 | 44932676 |
| 51384 | ^ 01/26/2006 09:53PM | DCAE1BE8 | 11D46BBE | 48D03261 | E4DB8827 | D890CC5F | BA144552 | F16F1537 | F215EB36 |
| 51385 | ^ 01/26/2006 09:53PM | 09EEFBC9 | 9D69C340 | 32875AE7 | E49B5B62 | 7AA06370 | 2BB70A2B | 998FCFC0 | F7542D88 |
| 51386 | ^ 01/26/2006 09:53PM | 8693CD01 | D201BE5F | D17E361F | 65E7ED59 | E6F08C78 | 0D64E402 | D07127E6 | BA32F797 |
| 51387 | ^ 01/26/2006 09:53PM | 882CF424 | 3F2CFB34 | EA81B37B | 9D7A28C6 | 334C1E00 | 7E87178C | 1BB4DB3E | 76F7D3FE |
| 51388 | ^ 01/26/2006 09:53PM | 4C71C34B | 86203E90 | 8C0D18C5 | BC7AE2FA | 2F781D0C | 6A824DD2 | 3977B54C | BA9553E6 |
| 51389 | ^ 01/26/2006 09:53PM | C59C9080 | 177AC5A3 | AC271B1B | 0152AA56 | A6529539 | 6ABD50D0 | 113FF4D2 | 74EACF30 |
| 51390 | ^ 01/26/2006 09:53PM | 32EBE1CE | 433AB326 | F3C5A12D | 89670312 | 2E09E274 | 3B7B9039 | 835A3846 | 621E0D30 |
| 51391 | ^ 01/26/2006 09:53PM | 0B3C406B | 57903525 | FF3AB180 | 958E44B0 | D684D87A | 1953F60C | F38E6C24 | A69A328B |
| 51392 | ^ 01/26/2006 09:53PM | AFAE16DC | 518972A4 | 3E972B5F | 12654221 | 8DCBA9E1 | 1C848F2B | 2C2EF89D | 6B18EAD5 |
| 51393 | ^ 01/26/2006 09:53PM | 9AB257C5 | 93425C17 | 005C5061 | 80168D9C | BE253509 | B512B70F | 4F258EAF | A8B36650 |
| 51394 | ^ 01/26/2006 09:53PM | 6744487D | AE1CAD38 | 3BFAAA14 | 77464451 | 5CBDE3E7 | 88110742 | E599054B | 77974F33 |
| 51395 | ^ 01/26/2006 09:53PM | 277905CA | D2B18259 | 6962015E | 4457CCF6 | 5BE3D413 | 35C557E9 | 83C64FB8 | 9A0AB22D |
| 51396 | ^ 01/26/2006 09:53PM | 34487D06 | FEB16FCD | DAA5ACB9 | 2C974103 | DEA0C642 | EC26322C | 0F8F4F54 | 96B36D6B |
| 51397 | ^ 01/26/2006 09:53PM | 9B81BC29 | 85E0CEB5 | BB50CDBE | 8BA02D16 | 570DED9E | 6603E13B | 9444CDDA | B88A204B |
| 51398 | ^ 01/26/2006 09:53PM | 8EC6A6F4 | 202C467E | 79B110F3 | F591F8AB | 5215F56D | 5A9BEB11 | 68E827A4 | CF070E03 |
| 51399 | ^ 01/26/2006 09:53PM | E856D425 | E39BB98D | BF0DB40B | 6A6EFA9C | FA30B411 | 0EAF869F | 9E745051 | 2DDAE5B7 |
| 51400 | ^ 01/26/2006 09:53PM | 624C6ECE | 2D625BC4 | 918DDEB8 | 8EF6BFDB | 6C2E71C0 | 5C06310D | BC9C5870 | 551EA0BB |
| 51401 | ^ 01/26/2006 09:53PM | 66AC32B0 | 15D6FB4C | B282A60C | 7CE71E1C | AD478D26 | 7D8AA2AF | 0F7F5527 | 7A6257E2 |
| 51402 | ^ 01/26/2006 09:53PM | AD681E00 | 66BB9D81 | 13F7568B | 53645AC3 | 0CDFB465 | 82E10537 | 2DE9F313 | 257FD5C6 |
| 51403 | ^ 01/26/2006 09:53PM | 659043F8 | 4569DA4D | 9CB0503D | FACC6392 | 6D644566 | 42320B36 | D147C886 | ED97C9CE |
| 51404 | ^ 01/26/2006 09:53PM | C164CCAF | D55CBD49 | B9AE27E3 | F2A2BD8C | 50E59C3F | 1B175DB2 | 3EF19353 | B100A088 |
| 51405 | * 12/02/2003 08:49AM | FCD33ACD | B872EDE7 | B12FAA0C | 2598D75B | 8C34A70E | B3B02D8E | 862AB5F5 | 5E89CAE6 |
| 51406 | ^ 01/26/2006 09:53PM | F4858185 | 9031F36B | 2E71B3A4 | 9FF0556E | BD68B2F2 | 85661E8 | 45F842FD | B1538232 |
| 51407 | ^ 01/26/2006 09:53PM | 73A05F66 | 24E5A855 | 96CB05EE | 1C7849E1 | C31168B6 | 571CDF6F | 75D60FA0 | 2D72FBD3 |
| 51408 | * 11/18/2003 08:20AM | 7339E9A9 | 4F4C0C3C | 657EDBC1 | 31AFE841 | 2B65F2A5 | E0E9BBE2 | 53794748 | 39CF9125 |
| 51409 | ^ 01/26/2006 09:53PM | 4FACC12B | 4397E415 | A804D9A3 | 50DFDEA2 | F0B63A5F | 74CB2A78 | FEAC9E72 | A544D743 |
| 51410 | ^ 01/26/2006 09:53PM | 4D3C9841 | 92E31E7A | 7ACBB9EE | 3CA86D76 | EED6F26C | ACAB5279 | CE69AAEE | 355C86F8 |
| 51411 | * 11/18/2003 08:20AM | 844BE630 | 27CE19C2 | B1105209 | 84A12464 | 33DB4285 | 6949F9D2 | 037547E6 | 4962B9BB |
| 51412 | * 11/26/2003 03:52PM | 046EFC89 | 21488DCA | 8F84BFE5 | 137BFF15 | F8ED6C65 | EE01714D | 163DDF09 | 4648F478 |
| 51413 | ^ 01/26/2006 09:53PM | 3E7BDC12 | 024E362C | C4AC465B | A826F2F4 | 3F1D07F4 | F80005CA | 4630B5AD | 093CACDF |
| 51414 | ^ 01/26/2006 09:53PM | 20D1725C | 89FF17D2 | 5A8D44C7 | 5D5A844E | 96BEDB80 | BDE4F667 | CB71FC76 | 25E27C82 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 51415 | * 11/26/2003 03:52PM | 7C2805A1 | 2DA492C3 | 14ADF1C0 | F44A92B6 | 18F1C143 | 57BDC148 | BAE341FE | 49102090 |
| 51416 | ^ 01/26/2006 09:53PM | 4E8651BC | 22F9DBF1 | 8F52F91C | D725BD68 | AC3DCE9E | EA17FBF5 | 8513D469 | D9D08B5E |
| 51417 | ^ 01/26/2006 09:53PM | D81A6B49 | C7AEC466 | 89EFCE54 | CE49186A | 3451AE28 | 1173E223 | FB9C25A6 | D5D65F70 |
| 51418 | ^ 01/26/2006 09:53PM | AB164693 | D62393D3 | 18F80FC6 | 7B06B33A | A88F31A4 | 76CAEBEC | FCA65B24 | 80BB7B5E |
| 51419 | ^ 01/26/2006 09:53PM | 72968055 | 023E4C45 | 14F86FED | 025CA51E | FFADAEDE | B2846763 | 0863BD89 | C85890BB |
| 51420 | * 11/18/2003 08:20AM | 7814620C | 057C2362 | 0F0815C7 | 83B38A1B | 7E2F1AA5 | 7C64F42A | D509A5EE | 93B45BD2 |
| 51421 | ^ 01/26/2006 09:53PM | 2EDE3F6D | 1755BE27 | 08C603C4 | 89F2A2F7 | B80D6BFF | 066EFBAA | 16DBC834 | 3DEC798C |
| 51422 | ^ 01/26/2006 09:53PM | 8C6EB654 | A78D24A6 | F8C8BF00 | E861FB00 | BEB79173 | BAE0249D | 6E42994A | 55F6F370 |
| 51423 | ^ 01/26/2006 09:53PM | 6C449AA8 | 7A370775 | F52B412B | 88828E30 | 63688818 | 72C29678 | F817715A | 2DE86772 |
| 51424 | ^ 01/26/2006 09:53PM | BFBC119C | 97D26CEA | 2F12FD98 | 91C49B7C | 98B7D416 | CC1A74DB | 5DD28F85 | 54259F41 |
| 51425 | * 10/13/2004 04:01AM | 3908E98D | 3AB16406 | ADA1F7A5 | 0D591929 | 0B37DE49 | ACE01D82 | FBD9CCE0 | F7E3E15C |
| 51426 | * 11/18/2003 08:20AM | 14B3A85A | 11202FFE | 1CB0E76F | B851F029 | 3F1DAD60 | F9D80D88 | E26AB22E | F5893886 |
| 51427 | ^ 01/26/2006 09:53PM | 1A8E9564 | B05B5CBD | 9EBC3EFD | 16167B96 | 603414C0 | 8636236E | FD741D94 | 7F14F9B1 |
| 51428 | * 10/13/2004 04:02AM | 8DA3814F | 2EE371AC | B517945A | FA3126F4 | B1D9C62B | 21723874 | 40D95904 | D1CE93E8 |
| 51429 | ^ 01/26/2006 09:53PM | 55B8DCAC | 1AB145B6 | 7CBDB3BD | C24904CC | 18BB414D | 6F356223 | DFD45183 | 87C3E1BA |
| 51430 | ^ 01/26/2006 09:53PM | 273C63A7 | 021F6A23 | CA509B84 | EA11A54A | 56C856C3 | C6A7FD11 | 41DC03EF | B6279F75 |
| 51431 | ^ 01/26/2006 09:53PM | 65559CFE | 1CC97B66 | 7D43061E | 3979795D | 2861124E | 9B567589 | B1DD2E54 | 16E9D718 |
| 51432 | ^ 01/26/2006 09:53PM | FFA9B8B8 | 20C2B7AC | 023DC1A6 | 72BD1504 | A6818AAB | 80A00FF2 | ECDB7AC8 | 7A1D6D27 |
| 51433 | ^ 01/26/2006 09:53PM | E6404EE8 | BF742912 | 07EB7A6E | AE88DA81 | B502DA54 | ECFF50E8 | 0E8EEDD8 | B2E0B224 |
| 51434 | * 10/13/2004 04:04AM | 2F39E4D6 | 508C94C3 | A7529B5C | A63590E9 | 2D6BFACF | 6DDCBD02 | 6B153907 | 72CA06A0 |
| 51435 | * 10/13/2004 04:04AM | 8CB68437 | 0F257D5A | EDEC27B7 | 1173EF0E | 715328AD | 9240748E | 09F34039 | 21E9D14A |
| 51436 | * 10/13/2004 04:04AM | 61388AB1 | 0C9D37EB | 27071580 | 06772E45 | BD78EE3C | 7F360949 | B3C7EC6D | 3F044CB3 |
| 51437 | * 10/13/2004 04:04AM | E67D30E3 | 7F84D05E | 48618E75 | DAED898B | E381E803 | 9D1FC451 | 8666A74E | B155B174 |
| 51438 | * 10/13/2004 04:04AM | 32CCFD19 | 1273CAF1 | 640E5381 | DE219DE3 | 56A794A3 | CE4C20CA | 7929E0D1 | 3B96AC27 |
| 51439 | * 10/13/2004 04:04AM | 1174FE62 | 24F6FF12 | 2EB589B0 | 9F87BF20 | D9FEDAFD | 0DED8D37 | BA3346B5 | F529234A |
| 51440 | * 10/13/2004 04:04AM | 54FDA680 | 1B7F98EA | E0931CAE | BE21687D | 0386703D | 3D07FEC | EACE3601 | 4B492C9E |
| 51441 | * 10/13/2004 04:04AM | 32204279 | 53D7349E | E480B8D4 | 6008032D | 46096DD3 | 3AC7E9E4 | 7D417AFA | 39051CCC |
| 51442 | * 10/13/2004 04:04AM | 14EAC8C1 | 41313E40 | 6A11A46C | DEEEDC2C | 7E566246 | 1C748B0C | AD71C0A9 | 1DA0DF45 |
| 51443 | * 10/13/2004 04:04AM | 83F16226 | E1343CF3 | 394E29C8 | 25185EDA | 9945D485 | 04FF4B1B | 5C32089B | C9EDF74F |
| 51444 | * 10/13/2004 04:04AM | 79045573 | 1A3F1E14 | C373E5C1 | CE4EA9C9 | F58DE6DC | E1A87101 | 51DA5FC5 | B41A3744 |
| 51445 | * 10/13/2004 04:04AM | 395BB6EB | 87489177 | E691F219 | 0577465D | A7B5FB85 | 887038F0 | 84FDDC90 | E7ECCA70 |
| 51446 | * 10/13/2004 04:04AM | 48F5D727 | 1814CE2F | 3D4AF92D | 782A4B39 | BCF88FF4 | 83E19D78 | BBDA4BB3 | 3F6DDACF |
| 51447 | * 10/13/2004 04:04AM | C55F91DE | A680175F | 068A18B5 | AA312C85 | D306A098 | A0BF9F61 | 6FF58897 | 0624AB00 |
| 51448 | * 10/13/2004 04:04AM | 15B814D4 | E7A41E9A | 4E924863 | DF0E4A03 | CCE885B3 | 3471E143 | D413AA4F | DE5C9A4C |
| 51449 | * 10/13/2004 04:04AM | E1C3B527 | 0E79458E | 3CA1AE60 | 3990D85C | 7CD0C0F7 | 1C0A73A9 | 1F5807D3 | 5E0E79C5 |
| 51450 | * 10/13/2004 04:04AM | 1DA31716 | 0DC063A3 | 95120F4C | 04471E55 | 752457E7 | B3FC607C | 909B0F82 | DD826F42 |
| 51451 | * 10/13/2004 04:04AM | 563F9517 | 098D8E5B | 282BFF2F | CE6A8F22 | A2025BB0 | 418B3C91 | 08DC9057 | C0B42A82 |
| 51452 | * 10/13/2004 04:04AM | FECAB6DB | 8298D716 | F0AC08B3 | BD0A1960 | 680C5D0C | 769AB14C | 354F8837 | A0231A19 |
| 51453 | * 10/13/2004 04:04AM | 85405C70 | B3E3F633 | E90249CF | 5BF935B7 | F8405FBC | CFC15B93 | E9273F2F | CBE3968F |
| 51454 | * 10/13/2004 04:04AM | 2F95314C | 4F3D418C | 5BD213A5 | DAEB38F7 | 1C7A80AE | B8F351C6 | 5666AD65 | D5A77A8 |
| 51455 | * 10/13/2004 04:04AM | B47F6CFD | ADE61C56 | 8D633A69 | 57359277 | 5A260BA6 | FBD0B5E9 | 63BC2956 | 094430FD |
| 51456 | * 10/13/2004 04:04AM | E2DD3A46 | 08DBE74D | 709E1427 | EA18C2D6 | 9A63841B | F6E2B6F4 | 8D73BF0 | B3A81E19 |
| 51457 | * 10/13/2004 04:04AM | A2481BDA | 437F6330 | 8773713B | 90272ADC | BF5FA789 | 8A30ABD7 | A120AEC0 | FA485021 |
| 51458 | * 10/13/2004 04:04AM | 54AF4784 | 308EFA85 | B61023E3 | 66C3A2D4 | 45BEEC83 | 663FBB5C | C1A3C24A | 7CF51629 |
| 51459 | * 10/13/2004 04:04AM | AA2C2F24 | D3AF3AFC | 3AC0C889 | 34DCD377 | 5D836673 | B9EF04A3 | 0DEED44F | DDBCAE84 |
| 51460 | * 10/13/2004 04:04AM | EAD940DB | EF28DBA8 | A8411487 | 281F39EA | F27924A6 | 4D6FFC3E | A50183B3 | DF7828DD |
| 51461 | * 10/13/2004 04:04AM | 928A5B6F | 92BD7DB9 | A82A5272 | 007CF0E8 | 53244056 | D1D64588 | B79C9FF8 | ABEF6178 |
| 51462 | * 10/13/2004 04:04AM | E63D9CA0 | 150E9CFB | 2C2817A7 | 994928C4 | 0020E053 | A269A614 | 9DCA4163 | 5BC640BC |
| 51463 | * 10/13/2004 04:04AM | 934D3C73 | 4CD36003 | BA75A2B5 | CE72DC7F | 2730AFF0 | EC0E4CBF | C4D5577A | F3DC6802 |
| 51464 | * 10/13/2004 04:04AM | 98277B84 | 30F4D893 | 9F9A27EF | 03AD71DF | ADF629BB | 21AB7240 | D05D379A | 2BD2EC9F |
| 51465 | * 10/13/2004 04:04AM | CB99ABCE | 4CCDF960 | F721DFE6 | 360868B6 | 3AA1A755 | 95BD09F1 | 502643C1 | EA485455 |
| 51466 | * 10/13/2004 04:04AM | 88CB3249 | A13BF2CE | BBF85DE4 | 2822DAAA | D92186FF | 70DA95B2 | 343219FA | 34D28BAA |
| 51467 | * 10/13/2004 04:04AM | 2AEA1C63 | A37844EC | C37262B7 | CE2BC82C | 59A0C8A4 | E75F1132 | F3141689 | 728E6AEE |
| 51468 | * 10/13/2004 04:04AM | B5BE8755 | DD600DCC | A68E6D16 | 577E232D | 2063EC51 | 2AB22093 | C16AFB38 | C1C0786A |
| 51469 | * 10/13/2004 04:04AM | 3FC95FC3 | 7837409E | AFD602C5 | 2A3C4EE4 | A0B9A403 | 849C79D9 | 62627F18 | 0134C708 |
| 51470 | * 10/13/2004 04:04AM | BF2C4F20 | 9ADCB50A | 79BAB548 | E1711D72 | 934C4B9F | A322B2C6 | E758A39A | E8E3C9D5 |
| 51471 | * 10/13/2004 04:04AM | D2194607 | EB314A60 | 32B2636C | 092A351F | 507D9BC7 | 60F99862 | 2317F1D8 | 687D10A7 |
| 51472 | * 10/13/2004 04:04AM | DBC1706B | 73C426CF | A3ADAC00 | 9E485A6F | 354563B1 | 8C0FB26B | 86D576D0 | 96BF63DC |
| 51473 | * 10/13/2004 04:04AM | B3AEE36C | 6223CD96 | 4B93D7D0 | D9BE7573 | B45F6073 | C2D708B8 | F86F12C5 | 36F10288 |
| 51474 | * 10/13/2004 04:04AM | 177D1731 | CB2BBB91 | FA1D5B28 | 85C4B0AD | 7BA4CD51 | 93300883 | A0A18E95 | 0616CAB1 |
| 51475 | * 10/13/2004 04:04AM | E9F83BB5 | D98B29AF | D6CF0886 | 75642E6A | 8161D074 | 79F30965 | D1A7C161 | 9F352471 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 51476 | * 10/13/2004 04:04AM | 337FFD78 | 9963B1F7 | 79A60C1E | A7B74CB2 | 653C0DE2 | F4694F29 | F3FC104E | 09D54665 |
| 51477 | * 10/13/2004 04:04AM | 10C8F549 | D928BF25 | E86D5EDD | F6B3F7D6 | DB7B4106 | 6823AF98 | 8FA2B6C3 | 6E68F990 |
| 51478 | * 10/13/2004 04:04AM | 0AB585E9 | D101E3B4 | 7B84941E | 9F3610E8 | 04C0F847 | F0171488 | A1EE0C4C | A2A14EE5 |
| 51479 | * 10/13/2004 04:04AM | DFA79171 | EFD9E811 | 8E9126E6 | 1440BBBB | 631E64BE | 597E34DD | 473F00E4 | D75B19C4 |
| 51480 | * 10/13/2004 04:04AM | 47562272 | CD111AB4 | 5A233BAB | 1F671254 | 6BF80544 | 00F62A05 | 52510EA2 | 68B108D5 |
| 51481 | * 10/13/2004 04:04AM | 461B7DEA | EDAED7D2 | C26C082E | 639F02E3 | 7D3E5F60 | 0836128D | 58A15DBE | 0DF6B0A4 |
| 51482 | * 10/13/2004 04:04AM | EFEC7242 | 6F69F6A7 | 62DD86DC | B6A296E5 | 9A888728 | 96EE8613 | 37EFF11E | 71DD73F8 |
| 51483 | * 10/13/2004 04:04AM | 9EA1A9D0 | BECDE772 | DAF1E722 | B3BA2481 | 2CEAAAF6 | 985E7E11 | F1D44A7C | C915D4FD |
| 51484 | * 10/13/2004 04:04AM | 24538624 | FDA8773C | 327790F1 | 8E4422B8 | 68F84A2E | E17C4429 | 5DD687A5 | E7A0A24A |
| 51485 | * 10/13/2004 04:04AM | B8532ACE | 456F07FF | 3C787BAD | 19876337 | 525D752D | 23443C46 | C4FFBB22 | 913875BA |
| 51486 | * 10/13/2004 04:04AM | CF693B29 | 27F0B0DA | 14547934 | AF7689D7 | EECA0186 | 1BAAD640 | ECAEA5F6 | 1647C848 |
| 51487 | * 10/13/2004 04:04AM | 21F4A73A | 9198BB33 | E9E17BDE | 80D5CC60 | 72B88D61 | 7CBE2A11 | A1CE4822 | 6FE51581 |
| 51488 | * 10/13/2004 04:04AM | F8ECF241 | 17CCE7AF | B3995C4E | 26360CF3 | 3A1BAA79 | 8E5C859D | BC141962 | B81DB51F |
| 51489 | * 10/13/2004 04:04AM | 08460EFD | 8B0C2C12 | A9E372C3 | 44690C45 | 1F7811BE | 539AA27E | C4C0DFC9 | E332D860 |
| 51490 | ^ 01/26/2006 09:53PM | CF65B60A | 3945E29A | 5425C810 | 72383C01 | ACA88FC9 | 434DBC55 | A89C6891 | 0F235EC9 |
| 51491 | * 10/13/2004 04:04AM | 886FF625 | BF9E9E5A | 024EADB8 | E947BF0E | A618E985 | EFE4F91F | 9A2FD79C | 98C9ACAC |
| 51492 | * 10/13/2004 04:04AM | DB11B2DA | 28E6679F | 29795097 | 51434401 | 77E0E421 | A859CB84 | 536D7AAF | 485380CC |
| 51493 | * 10/13/2004 04:04AM | 45F5B65C | 8BFE957F | F2F8C3C9 | 8F21DEE7 | 1F4FC0A2 | D567B814 | AC8D6FB4 | 89B06B8F |
| 51494 | * 10/13/2004 04:04AM | B810E9D3 | 24EB9DBE | EBE5814F | D9EBA5E7 | 4AB09FB0 | A67A5257 | 11639E65 | 43A98BFB |
| 51495 | * 10/13/2004 04:04AM | 82AC811F | 9953D4C1 | 3E66D46D | C9BCB066 | A1FB8D08 | A105027A | E78C6974 | C822F814 |
| 51496 | * 10/13/2004 04:04AM | 2E886B3C | 12ADF245 | 34CC860A | 7E0CAEF5 | 6C2D7D9F | 506B299A | 2E985477 | 9CF68FDC |
| 51497 | * 10/13/2004 04:04AM | 6CE0C94A | 01B89792 | D8EB9A5C | A1433983 | D4FE34AE | 0D39C1DD | 07153E5A | 2452FC11 |
| 51498 | * 10/13/2004 04:04AM | B8CF0ED6 | 08D37D6F | 30D93E23 | E6C367AF | B910DD7B | AF37C776 | FAD3EB0F | 55D22988 |
| 51499 | * 10/13/2004 04:04AM | FA052827 | FCFC3DF7 | 27FDEDDD | 22DC9DDE | 8B82D0D2 | B6DF2DC2 | 2D5E7145 | A7A60FCB |
| 51500 | * 10/13/2004 04:04AM | 1A31A282 | B98F0D32 | 9E9714CD | 4E190513 | F9044E7A | 68045DCE | 8AA896B9 | 29A9965E |
| 51501 | * 10/13/2004 04:04AM | 7A10FEC6 | 88DCF113 | D99632E5 | 25CAE164 | 8BF16A3E | 079CED18 | 0BE446C0 | E28956ED |
| 51502 | * 10/13/2004 04:04AM | AD5BDF3C | 93E0B41F | 40211C1E | 962351F2 | 28193A15 | 698907CF | F5060E40 | 16911F2F |
| 51503 | * 10/13/2004 04:04AM | F4A9B4AF | C145D1CA | 1E38A3A3 | ECA95221 | C4C5B92C | 0AFC2A41 | C960ABEB | 049010F7 |
| 51504 | * 10/13/2004 04:04AM | 0D8619C9 | 51333E3C | 720B4ED4 | 01660834 | 0B96395B | A22E0E7D | E3C09E5D | 39A55E8E |
| 51505 | * 10/13/2004 04:04AM | 9BBAEAE8 | 342D9EC0 | 56249B2D | 9A0CD196 | 3F4476DB | A68F1E24 | C45B7BE3 | 166B0F3B |
| 51506 | * 10/13/2004 04:04AM | 0D1AA43F | 8612928E | 9D45DD52 | 7A8AAC5C | C06284EE | 9E8444CD | 5C68054E | 1BE911CD |
| 51507 | * 10/13/2004 04:04AM | 116B8132 | 0F10EE4D | 9F95CBEE | B76A1963 | D5DF6AF5 | 968FE8DE | 69C0187A | 24D239AF |
| 51508 | * 10/13/2004 04:04AM | 62DC4EF5 | 2A3031A7 | 3BBBCB25 | 2BEB9C7C | 58AE110A | E2568033 | 2D8F69B5 | 9E2AB6E9 |
| 51509 | * 10/13/2004 04:04AM | 6020712A | 766B860C | C4842692 | AE85A99A | 881A4280 | 444E55FB | 5E0222FD | 6B3692AE |
| 51510 | * 10/13/2004 04:04AM | F15366BF | 2061EE2E | 96ED0595 | BF5C3B33 | C68A9E0E | F10C51D3 | 7A8A1194 | B7FCC517 |
| 51511 | * 10/13/2004 04:04AM | A0419EB8 | 452E8B6E | 68464796 | ED8DB558 | D7FB63D9 | 2A3F600F | F71276D9 | 5D689A2E |
| 51512 | * 10/13/2004 04:04AM | C93F5512 | 7DF1A232 | 0C7260A5 | 72FF3944 | 866B9A77 | 780F042D | 9ED8026D | 607C16AE |
| 51513 | ^ 01/26/2006 09:53PM | DDE91EE1 | 51AC642F | 94A297E0 | 9F30F08C | A847D415 | 7FC11968 | D728EFAC | 4A72B93A |
| 51514 | ^ 01/26/2006 09:53PM | 6017027D | 3E34A027 | 26ACCA0D | 85CACD11 | 894CAE96 | 6029A9EC | 035C9BE9 | 2D3E6F43 |
| 51515 | * 10/13/2004 04:04AM | 5A105FB7 | EFE0B97C | 83ECA376 | 62FAD50C | 7FC4EF65 | 548124C2 | B5D50E2C | 16C370FB |
| 51516 | ^ 01/26/2006 09:53PM | 52185F60 | AD471AB2 | 3BDDA1B1 | CF044D90 | EC7C3F06 | E593AD2E | 427DC752 | FC70D421 |
| 51517 | * 10/13/2004 04:04AM | 1251C7C5 | BA45D1A5 | C78152B9 | A85D43AB | F9EE51D7 | 10020DA6 | CF0CD716 | B6F8C2CC |
| 51518 | * 10/13/2004 04:04AM | 30F297C2 | 6225F23C | BB0B213E | AFB37C20 | BCB699CC | A3B5A9C2 | 78DB0E0C | 9BE99269 |
| 51519 | * 10/13/2004 04:04AM | A7B24F0F | 76E02962 | 3BD2EBC8 | 63CE5617 | 2A85E083 | 7CE730DF | E5B220EE | 619102F7 |
| 51520 | * 10/13/2004 04:04AM | 840A5C30 | 562F567B | D2C677E9 | 7EDAD748 | DB2C8284 | 3054318A | 0654751A | 90789C95 |
| 51521 | * 10/13/2004 04:04AM | 6B5246C7 | 7F244D19 | 0BC578F7 | 6C58D51D | E5E4E97B | 9E2A8708 | C751C676 | 4FD27EED |
| 51522 | * 10/13/2004 04:04AM | 3D867721 | 467C0F92 | 946648D4 | D42ECD51 | B560E24C | BB5E7209 | E94CF56A | C955F122 |
| 51523 | * 10/13/2004 04:04AM | EE25842F | 090ECA1A | B239C960 | 256E3E62 | 343E4765 | 133EDC50 | F04FDD1E | EC270848 |
| 51524 | * 10/13/2004 04:04AM | 271ECD9D | D879FC05 | C37EFB6B | AA428FF3 | 7A4AF55C | 7DBC3C7B | 6D64C67E | C94C953E |
| 51525 | * 10/13/2004 04:04AM | 95D638D4 | 2A4E80B5 | 1E758CB3 | B9A39F01 | 9D524393 | D3F5A01C | 005D9FEA | 98C411F1 |
| 51526 | * 10/13/2004 04:04AM | D4E48E94 | 7C34AB00 | 41243209 | BC4EFB85 | 4FD9C7A4 | 5A609CBB | 2F6FC417 | 8AB5ADCE |
| 51527 | * 10/13/2004 04:04AM | B6DA484B | 440BCE4F | 368F2CFA | CCE7C6B5 | 77A99C24 | 824B832C | 06408943 | E30C877D |
| 51528 | * 10/13/2004 04:04AM | 5214215B | EDA63332 | 4DA98BD5 | 183DC1E2 | 1679DD5E | A628A023 | 1959FA58 | C7363FF2 |
| 51529 | * 10/13/2004 04:04AM | EF78EB14 | 6BF50B72 | C6E7E9C9 | 99FC8708 | 78FD311E | 174124FC | 868D33B7 | 1843342D |
| 51530 | * 10/13/2004 04:04AM | 0B2E9F3C | 3AF91602 | 6D07A65B | FC9E29BB | 0E542243 | 86E5995E | 63F2D3F6 | 59BF74DA |
| 51531 | * 10/13/2004 04:04AM | 5F622957 | 4912E602 | 03599DCA | 879ACBD2 | 6041AC4A | 46C04A50 | 581E8C45 | 29BF343E |
| 51532 | * 10/13/2004 04:04AM | BBA3BAED | EA4A0188 | 0819EE85 | D645A277 | C50F3859 | 79FDB938 | ACAFDF52 | 0DE8C281 |
| 51533 | * 10/13/2004 04:04AM | B5C31A4A | 516BBA6F | 941FB96E | 1B3A0614 | A0EE2AF9 | D5B8478F | 0792FCF2 | 50CAEE23 |
| 51534 | * 10/13/2004 04:04AM | 2D75792B | 843E65A2 | C0F3F02A | BC2B50A8 | 1BFA5FC0 | C9E8BFAF | 1ACC06CC | 6340E5D1 |
| 51535 | * 10/13/2004 04:04AM | F4AB9534 | 747A73EC | EC8A73EE | 95C9ED4A | 835CB20D | 74EEF062 | F3CBC02C | 71EEF2C4 |
| 51536 | * 10/13/2004 04:04AM | E242BD39 | 0B1C7866 | 55A94A50 | D2BE4C75 | 3AF1083A | 66C232FC | 94C35499 | 01397F8C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 51537 | * 10/13/2004 04:04AM | 76780910 | E171EB0B | 07C3B13E | 2BAE238E | B5ECE134 | 80BD2CDF | 73BFD5FD | C7EFEEA9 |
| 51538 | * 10/13/2004 04:04AM | 6633D891 | 3A01E9AE | 6AE4E4CD | 29C68DDB | 49731F05 | 51DB6620 | 9FBA500E | 0A9A7EAA |
| 51539 | * 10/13/2004 04:04AM | 473A9C30 | DFAB0750 | A655E9FC | 628A0706 | 63E831D6 | 39DD2C39 | AE4AEC7C | 8CA80DA6 |
| 51540 | * 10/13/2004 04:04AM | A116462D | 8E6976D1 | 8FDD71A1 | 17A6BA00 | 27F1770 | 933D51C4 | FB50401D | 0D65E791 |
| 51541 | ^ 01/26/2006 09:53PM | C6A4C95B | 33877A50 | 853379FB | B2FFCCB0 | C19DC4E2 | 7DC80B0B | 2BE80DCF | E7923A32 |
| 51542 | * 10/13/2004 04:04AM | 53C383BF | 1AFE94B8 | A1B3835B | A1BF171A | 6A1E7096 | EEE45FD5 | 2861E0E6 | FC896D68 |
| 51543 | * 10/13/2004 04:04AM | 36F2B6B4 | 8AEF133C | 3D672C21 | F8A886D4 | 53E86C0B | EB2472F7 | 89BAD333 | 9DF4C538 |
| 51544 | * 10/13/2004 04:04AM | DFA52E4C | BD5F8A68 | 07165841 | 8D569FAC | 8908D30E | 105059A5 | 3A79F093 | 0C128C55 |
| 51545 | ^ 01/26/2006 09:53PM | D4923574 | 332BEE5F | D0AB294B | 80697DE9 | 1AECE03D | 2694F79E | 89F0603C | 16E333D9 |
| 51546 | ^ 01/26/2006 09:53PM | 95612AB6 | B31CA7A6 | 67909964 | 542FF11D | 3877663E | 123394ED | D61A2FD0 | 8E2A33EA |
| 51547 | * 10/13/2004 04:04AM | 646F54DE | 376C5A5B | 97450AB0 | 49558DEC | 4090A5A4 | C76F1FEC | 3829F463 | 14CB5A7A |
| 51548 | * 10/13/2004 04:04AM | E6747092 | 5B0EFDE6 | 95C2E9E2 | AAAC9F49 | 7B101D5B | 63496D30 | D91F86EF | CA3D24A5 |
| 51549 | * 10/13/2004 04:09AM | 37F018E9 | 5CBBCBD0 | 38E52730 | 7B232225 | 779A403D | 9B16B8B3 | 718648C5 | B45C3682 |
| 51550 | ^ 01/26/2006 09:53PM | C2290027 | 014503BA | CA001711 | EB514167 | 0C614174 | 106CBF37 | C0E8E87F | 9AE684FE |
| 51551 | ^ 01/26/2006 09:53PM | A0D64694 | 0D62C644 | 0BAACACF | 00B27C2F | 28BDC2DE | 40C20252 | 48A710E6 | B6C5BB6B |
| 51552 | ^ 01/26/2006 09:53PM | 83D7B266 | 81A4CCB5 | 7CB7076E | 31276E36 | 8C52C96D | 61F8D191 | 607ECE72 | 1385B0BA |
| 51553 | ^ 01/26/2006 09:53PM | C5542C1A | BCE25DB4 | FB2C97A5 | 5D276CFB | F0DAB48F | A9959032 | D5A528CB | 7DCCAD01 |
| 51554 | ^ 01/26/2006 09:53PM | 18BA07A2 | 92339D17 | 1557C55E | D8D22253 | B64A2402 | 93BD18FD | 0A3915ED | 7BE8C1F9 |
| 51555 | * 10/13/2004 04:09AM | 95F84A2C | D98CACDD | DD7D43A9 | 2DA3D458 | 80D66682 | 89F7ACB2 | 8C04668C | 02A54A40 |
| 51556 | * 10/13/2004 04:09AM | 57D5A74D | DFDC7473 | 4D0D579F | 7AEC3145 | D5D960F0 | 90F3BEEF | 25A2A405 | 504F6A5A |
| 51557 | * 10/13/2004 04:09AM | 37285DD2 | 383BE5BC | 5BA6B012 | EFB326FA | 3F28846F | A038D8EC | A3DF971D | 70F4086A |
| 51558 | * 10/13/2004 04:09AM | 1B01C784 | 9C810E5F | 926D5155 | 72AA2FAE | 74B872C3 | 38BE52EE | F856A01F | 3A1990FD |
| 51559 | * 10/13/2004 04:09AM | 997F9AC2 | 796AB6B9 | 3CF1ED06 | 471D7EA4 | D381FD97 | 4BAA2CEC | FEA58FF7 | 513D8AAA |
| 51560 | * 10/13/2004 04:09AM | C84288BD | D229FCAA | 346C93BC | F4256798 | EA30308A | ACE22ED4 | 9E2E4E6C | B0BBBEC3 |
| 51561 | * 10/13/2004 04:09AM | F6457C10 | 4D4991B0 | 10B9654E | 67215A18 | BED5DA86 | 34194574 | 4C66C28E | A8A21282 |
| 51562 | * 10/13/2004 04:09AM | 34B77A14 | BDEE1A75 | 85573B54 | A36BD618 | 57F1F537 | 60F492F6 | F442EC0F | C0EA3E36 |
| 51563 | * 10/13/2004 04:09AM | 7D563818 | FE543F3C | D1789514 | 715D22E1 | 0E017885 | 402300E7 | 9DEDAAF9 | 736CDD3D |
| 51564 | * 10/13/2004 04:09AM | E531B9D8 | DC497B71 | 90A4A6B6 | 28313127 | 39C7B188 | C1AFA2D7 | 3E9B350A | 39AFA48D |
| 51565 | * 10/13/2004 04:09AM | 9F0A7D46 | 12D86664 | 44620B88 | 593842C2 | FBA6F39B | 489DAFC0 | 8F1D5CD1 | 284D0537 |
| 51566 | * 10/13/2004 04:09AM | 53F762EF | 69124AB5 | 6EF814A1 | EF93A936 | A82C726F | 9AEADBCE | 9C8CF435 | 8F765AB7 |
| 51567 | * 10/13/2004 04:09AM | 691CFFCB | E58BE9AF | EA68E72C | 4EA7CECE | 20BA5CEC | EC99CA75 | 0D33F380 | 008FD332 |
| 51568 | * 10/13/2004 04:09AM | CAF74509 | FA06890E | 3330CE34 | 97C01BF2 | 741E2B2C | BC717F91 | 22DAEAEA | 72607738 |
| 51569 | * 10/13/2004 04:09AM | ED5DEFBA | 34D49F3F | B9DFC04B | DEF0BCC4 | 77048A19 | D2C906D4 | 158D5FD1 | 36F72878 |
| 51570 | * 10/13/2004 04:09AM | D52190F4 | 28173E6E | 46427B89 | D1605F8A | A1D80DA8 | F23F06F1 | 482A6F78 | 18230FE9 |
| 51571 | * 10/13/2004 04:09AM | 65A3D7F8 | AA2669B0 | 7C5FF7CE | 7EB256B5 | 182A2BD9 | 3F936AA7 | A7D94788 | 997FA24D |
| 51572 | * 10/13/2004 04:09AM | 06E0FEDC | A401CEEF | A128467F | 77CEB4A2 | 32DD4E5E | 7AA39F58 | 8B946DBA | FD00C472 |
| 51573 | * 10/13/2004 04:09AM | 63A23FD7 | DE03181C | EF2AA7F4 | 6FE69E40 | FBF72D63 | 7F259E42 | 5B90A3DE | B545D7F3 |
| 51574 | * 10/13/2004 04:09AM | EFD884DC | F95896CB | E2C54FC1 | 2188D692 | 30DFA379 | 93766FA4 | 5B5ADD24 | D00BBEFE |
| 51575 | * 10/13/2004 04:09AM | 81DC8854 | 05AF8501 | 83376507 | 36158ED5 | 8FEB9162 | 9E53C8C9 | 5CE1012F | E4D17683 |
| 51576 | * 10/13/2004 04:09AM | 056079E3 | 6FAAE6AC | DE646CF0 | A524C33B | A11FA802 | 215986AC | 9C279CC9 | 0FAFE195 |
| 51577 | * 10/13/2004 04:09AM | B1CCA4E0 | A443698D | CA383E15 | 096E3C26 | B9FE5CDE | 9E146A46 | 20FE8BB1 | 201A3B0C |
| 51578 | * 10/13/2004 04:09AM | 80B43734 | DDC7B531 | 91EA8168 | D2126C59 | 1E11C791 | C6253DA6 | 1B32BA6B | BC7B38BE |
| 51579 | * 10/13/2004 04:09AM | BCFC0395 | 2C02E28A | 2A55E333 | 5AD693E2 | E64A0F4F | 37FC541C | FACF2A18 | 59FDD7EC |
| 51580 | * 10/13/2004 04:09AM | 5A58FD68 | 4616FEC0 | C8CA6E15 | 6A7F173D | 85619891 | 8D6612AB | 668B49C2 | BF7F1ACC |
| 51581 | * 10/13/2004 04:09AM | 4471141F | 0F134618 | 8B79A0EB | E8727430 | 696BB859 | D7E24A14 | BA959017 | 6259E19A |
| 51582 | * 10/13/2004 04:09AM | A2CA8661 | B65F5CFC | 0325EC24 | BCB0C978 | 61E851C8 | FE2A7932 | 64E6EFE2 | D1D3C2FF |
| 51583 | * 10/13/2004 04:09AM | 68BCCE85 | 0FB9DD8D | 8125566D | 0619A637 | E6683A7E | 0D769A79 | E923484C | 518299E8 |
| 51584 | * 10/13/2004 04:09AM | ED1AFB40 | 4C0BE5C4 | A36FAF94 | 9EA64B89 | 374B9CE0 | 748BA3BA | DCDF642C | C25D38C7 |
| 51585 | * 10/13/2004 04:09AM | 8F9A7D7B | D8774CC1 | 0BFDC5F2 | 94A0379B | 5EA9D441 | D479A353 | C6CFA814 | 57C09C5F |
| 51586 | * 10/13/2004 04:09AM | 11DC1BCD | C86FF59A | 2EE17EE0 | E852E1D5 | C6CE6569 | 26944D74 | C9DD9397 | 20F36E1F |
| 51587 | * 10/13/2004 04:09AM | 22F94BF7 | 6730EE09 | F15CB9BD | 6F7F5C1E | 6DE61FD3 | E57B3CBE | CA32944C | 4D9F9643 |
| 51588 | * 10/13/2004 04:09AM | AA75BB35 | 0DB77B81 | 3C0998B6 | 739FF7C3 | 91EBADFC | 8896EC1E | 0FD21D28 | C40A5024 |
| 51589 | * 10/13/2004 04:09AM | A0C48982 | 3FB0143F | 000C510A | E59AC931 | 2B005F00 | 85C538BC | 69280D95 | 95E3420A |
| 51590 | * 10/13/2004 04:09AM | F8ED4E4E | 7278A572 | 2B653498 | 500ED4B2 | B031F8F7 | CF38D604 | 6C2CDEAB | 234AE6CE |
| 51591 | * 10/13/2004 04:09AM | D4A7529C | 63886BF7 | 4CB89410 | 9E8D8112 | 02E97A4C | C76B41DA | 50D10556 | 1211DD46 |
| 51592 | * 10/13/2004 04:09AM | FED783E7 | E39E6C1E | CCD1F0CD | 57DE558A | C3ED258F | 6CD1238D | BD74BBDB | B2BBF50A |
| 51593 | * 10/13/2004 04:09AM | 351E93EB | DB340CAF | F66519AE | A17BB8FE | B849AD49 | DF45D255 | 4D781C58 | 8B7845D2 |
| 51594 | * 10/13/2004 04:09AM | C24BA610 | 5DC659F4 | 290B1399 | 9B785AA7 | D2C6B21A | 8537D87F | C6FB8B6C | 7BB2B120 |
| 51595 | * 10/13/2004 04:09AM | 30D7B6AC | E740004C | 334C530A | 3F46249C | F6868945 | 1C7A2134 | DC7DCF39 | 28AEE7F6 |
| 51596 | * 10/13/2004 04:09AM | 68EA1DDD | 261C81D0 | E02A0E8E | 9AD9C206 | 7FDA9F21 | 2C5E963E | EB58FB82 | 1FD073AE |
| 51597 | * 10/13/2004 04:09AM | 5D2EC3DF | 2C7244CF | C61D6B85 | 4A0A94E2 | 66981519 | F929AA78 | EC5B29C8 | 09FD2F47 |

| 51598 | * 10/13/2004 04:09AM | E03FEB10 | 7C9CE3A3 | BDA76B98 | 07FA25FE | 16E37283 | 76083CD8 | D555F6A3 | 449641C6 |
| 51599 | * 10/13/2004 04:09AM | 3E37ED0F | 0E5982EE | 3BBEED21 | 59E99E30 | A72E5F81 | C1D89692 | 3156FCAE | 9F38EB17 |
| 51600 | * 10/13/2004 04:09AM | 8652585F | AA6531BB | 347812A7 | 99F25CEF | 5A2E41A5 | B52220C2 | 68C2D33B | 94ED8968 |
| 51601 | * 10/13/2004 04:09AM | 3CF70C03 | DAF81E20 | 51016690 | 4F24AD6A | 421DDFDE | A39A5721 | 75915E31 | D7C0BD61 |
| 51602 | * 10/13/2004 04:09AM | 27642CD2 | 4D3EF298 | F7C18830 | CEC20B6F | B82CF33A | 0E68DD25 | 961E3665 | DD17E566 |
| 51603 | * 10/13/2004 04:09AM | C32D7898 | CC50EFE3 | 96CD14B5 | 3E01385C | 16AACB12 | 1EB36B84 | AA9E3913 | CD4D307E |
| 51604 | * 10/13/2004 04:09AM | A7985F16 | 44BD17E8 | 6A3B90C | 1B2E608E | D6622228 | 18B5CA8F | C47BC7E2 | 7C4F2A00 |
| 51605 | * 10/13/2004 04:09AM | 68396FA3 | 6B3C66CC | 2CC35112 | 2529ACFE | 4F22B91D | B2BDAA4D | 8EF8CB1D | 66CEB38D |
| 51606 | * 10/13/2004 04:09AM | 5D7B540F | 63D436AA | 19B590B7 | B849A2B6 | 0B03C8CB | 77ED417B | 5B6F2899 | 7654C227 |
| 51607 | * 10/13/2004 04:09AM | 3B8F5510 | 6ADE7518 | 27784DD7 | 1352EE5D | 3132B156 | E7C695F3 | 6A96F147 | 906B8655 |
| 51608 | * 10/13/2004 04:09AM | 29529733 | 18B9871A | E64A693A | EC3A13F5 | 71578405 | ECEE8D0B | ADE301DB | F2C858AE |
| 51609 | * 10/13/2004 04:09AM | 32496ACC | 87F70BDD | 47EA513F | A63AA686 | 2E9E2BD2 | CA17B16C | A7AA7D60 | A8BED4AE |
| 51610 | * 10/13/2004 04:09AM | AB6E5B96 | 35E7681B | 5A7DE65D | DA491D6E | B7F409E5 | 1E7133FC | AFB6227C | CA073C21 |
| 51611 | ^ 01/26/2006 09:53PM | 682412E9 | AACF21F9 | F60054AB | C2F3C3AA | 4671B060 | FD8A4599 | 8E14D094 | A8649286 |
| 51612 | * 10/13/2004 04:09AM | C391786B | 190E5074 | 91D05B15 | E1C68C44 | 6A0CB524 | D2079C19 | 677FC631 | 0728BF03 |
| 51613 | * 10/13/2004 04:09AM | E13A39B9 | B46D6901 | F3B640C7 | F833A79A | 57E227C1 | AEA0A757 | 4C34902D | 4A811DB5 |
| 51614 | * 10/13/2004 04:09AM | A8BBED95 | 27ECE1A5 | 874A024A | 92CC4B65 | 69CE23C0 | CCC72A57 | A97E83A9 | 26F054EE |
| 51615 | * 10/13/2004 04:09AM | 4247D924 | BA9BFECC | CEB0726C | 638F2ACC | 6B9C34FD | 8C8E34AB | 7B1CDE5B | F55066E6 |
| 51616 | * 10/13/2004 04:09AM | F032E8A2 | 6C22779F | D22FE632 | C4B7F702 | 51B324EC | 1E291C4F | 06CFCEBA | CD00D2A6 |
| 51617 | * 10/13/2004 04:09AM | C9DAB9E6 | 6103BF2B | B094BC57 | C9597BE1 | 2FAA5447 | 93350801 | 8FEEBF33 | FC041B41 |
| 51618 | * 10/13/2004 04:09AM | D32B7AE5 | EFDDCD79 | 01A78B27 | 9E1D9D0C | C4381FF1 | B429AA76 | F38B2152 | 17BC35EC |
| 51619 | * 10/13/2004 04:09AM | 423384B0 | 0E923CDD | 710F9E90 | 156DBECC | 6E605AAD | 0B966A7B | 7B9AEB98 | 238EF77A |
| 51620 | * 10/13/2004 04:09AM | A91316B2 | 6EF7D47D | C5111986 | 39C50F34 | 4ED6D051 | 6ECE7FA7 | E22F1EB8 | 71821C6E |
| 51621 | * 10/13/2004 04:09AM | AA3C5F26 | 6C7714F5 | E5BD44A7 | 2E50CE54 | DB74710F | E4E78C83 | E00C42D9 | 4ADC26C0 |
| 51622 | * 10/13/2004 04:09AM | 4378860D | F1118634 | BA7A4401 | 55B9EA14 | 9DD63560 | 6D4E56C3 | 91B75071 | 1EEC684A |
| 51623 | * 10/13/2004 04:09AM | B4A8A234 | 01D97B9B | 8876523D | 26569060 | 381BF08A | 8180F6EC | 52084CC0 | 60F23FDB |
| 51624 | * 10/13/2004 04:09AM | C4A14D5A | 1742465E | A6D7486F | 4879CEE6 | 40C3F1A0 | 40877D76 | 59AF90CD | 0F70B955 |
| 51625 | * 10/13/2004 04:09AM | C934526C | A192CFE4 | 0B0A8985 | 2D478D20 | 69FF3DA7 | EF43D7CE | E8C8A733 | 7A86BB57 |
| 51626 | * 10/13/2004 04:09AM | DD432E33 | 60731A38 | 41011AF3 | 7522889E | B7C29347 | 5C802F0C | BBD0FD63 | 899349F3 |
| 51627 | * 10/13/2004 04:09AM | 992DE934 | E60EEEC7 | 27E1D760 | 103F5177 | A9369F73 | F6EFE868 | 0931206A | FCF785DA |
| 51628 | * 10/13/2004 04:09AM | 18F99660 | 903580E8 | CC10A7BC | 93CA0818 | 58BD1EBD | 4A1240D9 | FA3B340E | D707A14B |
| 51629 | * 10/13/2004 04:09AM | C1E298A7 | E530160C | 049F82FD | AA041254 | 9BBDC246 | 5B84EAA7 | D511925C | 6320EE52 |
| 51630 | * 10/13/2004 04:09AM | 4AD4E594 | 46876578 | 94A76E05 | D6325ED1 | B4FE925B | 00D0A06E | D7BE5746 | 675E5B48 |
| 51631 | * 10/13/2004 04:09AM | 0E8BB738 | AE623932 | A195E260 | 903D0A76 | 1E99CE6F | 9376E42B | FA3486EE | 4035F0CE |
| 51632 | * 10/13/2004 04:09AM | 77F0E478 | A036F569 | 10729AF7 | EDE23EC1 | E933546F | 58B41C57 | C9DD200F | EA04CCDF |
| 51633 | * 10/13/2004 04:09AM | 79D39254 | 515D4592 | 6F098D35 | 13159772 | C8FBA2A8 | 0DACCA31 | C02FA557 | 91C80D35 |
| 51634 | ^ 01/26/2006 09:53PM | D143E5B0 | B065A064 | 23022983 | 59E3DFE6 | EF05B221 | 378853B5 | 6485AE73 | 2FCF19FE |
| 51635 | ^ 01/26/2006 09:53PM | 1D068BD0 | ACD350EF | 8B21E0A9 | FF5CEFF4 | 8EE6CBC5 | D1053132 | 55B07ADA | 9A90E6DF |
| 51636 | * 10/13/2004 04:09AM | 52A2D666 | 638A2B1C | B20C4EC9 | 417902C1 | FE4B1764 | 3F3A539C | ED5DA09B | EFAA8D26 |
| 51637 | ^ 01/26/2006 09:53PM | C22181A5 | 1D5EA9C1 | D78BD519 | 9DF542B3 | 3467A666 | 5A8A899E | D69748D6 | F06E0B5F |
| 51638 | * 10/13/2004 04:09AM | E18A6F85 | 428D3614 | BC71A35D | C7DE54A8 | 52F211BE | 6A36414B | 59859E74 | 1077575C |
| 51639 | * 10/13/2004 04:09AM | 2AE9F8A1 | EEAF1D20 | 4EAAEC94 | 9A178FBC | 3D30C359 | D44F875C | F0CDA768 | 81EA2558 |
| 51640 | * 10/13/2004 04:09AM | C49C2F33 | 6008E3D5 | 8FEF860F | CE5F251F | D824DEE0 | 3BFF645A | C1D6BD28 | BCECDD4F |
| 51641 | * 10/13/2004 04:09AM | 7DC072C1 | 1697AD8B | 48D3055E | 1BD8DB6A | 031F8419 | 998A776D | 198B1824 | 57CC41D7 |
| 51642 | * 10/13/2004 04:09AM | 45D160EC | 1EE23577 | 5DF30030 | CCA98743 | 74137024 | BF4A5726 | 0F7B1D2B | 75C415FD |
| 51643 | * 10/13/2004 04:09AM | 46453BED | EA0CF993 | C772DCE2 | 167CCFEF | DDFC535B | 92789AB1 | ACDCB2AE | 83254B80 |
| 51644 | * 10/13/2004 04:09AM | 23792201 | 3BF92CDF | 088A644D | B9005C13 | 21325C7E | 9DD84294 | 46859E0B | 783FC569 |
| 51645 | * 10/13/2004 04:09AM | 47EDCA0E | A9839F1D | DB56CF1D | 96A541AB | 4998E740 | 2D150199 | 920A3195 | 5B3D4FF5 |
| 51646 | * 10/13/2004 04:09AM | 56DB73F0 | 35F3033F | 97B66ADE | E0964699 | 02CE48CF | 49720A5A | 6904545D | 1D2EB33B |
| 51647 | * 10/13/2004 04:09AM | 6B83AD73 | 4A4D8290 | FD9174C2 | 0AD95E45 | F810C5D8 | 1340C98F | 6B68D6E8 | 2DE072F8 |
| 51648 | * 10/13/2004 04:09AM | 598F55AE | F43A2E3F | E50CE086 | 00E65952 | 0E98019E | 96A48006 | 80E78A13 | 0403D069 |
| 51649 | * 10/13/2004 04:09AM | 7DB30386 | 93F3C35E | 9E09188D | 07312717 | EFC4E24D | 3B33F29F | 4042ACDD | 520BEA68 |
| 51650 | * 10/13/2004 04:09AM | 3441FCA5 | 0B8FEA4E | 36311FBC | B9BB7A77 | 79F59C7C | 9C03B6EE | 3F624250 | 857C040A |
| 51651 | * 10/13/2004 04:09AM | 5BC00151 | A575A055 | CF21EBEB | E3D2EF29 | 8AD03BE7 | 861C43DE | B911D9B7 | 5D2CB60E |
| 51652 | * 10/13/2004 04:09AM | 4B9F3A1F | EAA0D52A | 0585625E | 8DC85175 | 62815F45 | E76F4AD9 | 9BB62026 | 9281C1BC |
| 51653 | * 10/13/2004 04:09AM | 629F6F9F | 39547FA8 | E29ED191 | F2329963 | EF11F634 | 7D66259F | E21B2CB3 | 9D7D2AC5 |
| 51654 | * 10/13/2004 04:09AM | AD1B9FC5 | 45907E21 | FEBDAB91 | 75007910 | 41B6715A | 9F0170AC | 056DECF8 | 49DDBC0B |
| 51655 | * 10/13/2004 04:09AM | C8A8A25A | EE66EC0F | 87DCCC07 | D7503CFE | 7AE6FE92 | 3690F797 | 13E82469 | 0F9738ED |
| 51656 | * 10/13/2004 04:09AM | 3D772F47 | 48E523D5 | 26CE3A26 | EEA066A3 | 7E67A379 | 96292F1F | 488B04F1 | 2B79D5D7 |
| 51657 | * 10/13/2004 04:09AM | 0E2D0D03 | 6FEFD182 | F3102BFA | D3EFFD66 | A697E3EB | 8E064C3B | A2F9EE42 | 1FCE78FB |
| 51658 | * 10/13/2004 04:09AM | 5EE2963F | 628E510F | FD44DB32 | EBF8B9DB | 04122F84 | CFCA585A | EAB1907D | AB0303C0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 51659 | * 10/13/2004 04:09AM | 09B814EE | 73D33DC7 | E1910646 | 655DAF77 | 4C6FEB2A | B4DF683C | 1F1EE520 | A73D53E3 |
| 51660 | * 10/13/2004 04:09AM | 39DC7285 | 9B1BDBB3 | 59373726 | 240756E7 | 190F798E | 21BCAD95 | E9687F1E | 838B4947 |
| 51661 | * 10/13/2004 04:09AM | 78827752 | 8F4F0635 | 1D395542 | 5D5036F3 | C9C08283 | E6A21C81 | B1090894 | 1B0EF403 |
| 51662 | ∧ 01/26/2006 09:53PM | 47D8337D | DB250F55 | 30B5F081 | CD9B40AA | 00E2F168 | 9E8EA365 | 993CFDD8 | 36556F71 |
| 51663 | ∧ 01/26/2006 09:53PM | 5BA793C2 | 1424FD28 | 8743961C | 1209CC1B | D64079D8 | 9C39F2A0 | 6E177BBE | B5C00724 |
| 51664 | * 10/13/2004 04:09AM | 29460D9D | 3506E282 | BF5ADDA7 | 3CFEBB59 | C14120AD | 26B1892A | E7750DDE | 62A7CA79 |
| 51665 | * 10/13/2004 04:09AM | 8D1CC975 | 5F03DA8 | 30BE4DF7 | D19CDAFF | CC0DF06D | 4402060D | AC541FEE | 0430D93A |
| 51666 | ∧ 01/26/2006 09:53PM | DEDA9220 | CB45EEE5 | F6790C70 | 5F93CFCA | AE7761BB | B8172DDE | DB08D0A0 | 3BC94A56 |
| 51667 | ∧ 01/26/2006 09:53PM | AABA7959 | AC84FAE2 | 676BABE4 | B8434BBF | 93F260ED | 5E8E457F | B2E189A2 | C7BAF8A5 |
| 51668 | * 10/13/2004 04:09AM | FE123FC6 | 3C9B48BE | 980E050D | C7BF11E6 | B22F308A | 2FE73611 | BDC0A3B9 | F36E67B9 |
| 51669 | * 10/13/2004 04:09AM | 860B5C0E | 477DF4FD | 862BA35E | DDC33EB3 | 1978CBDD | 3A93A66B | E247AFAD | F9B598F6 |
| 51670 | ∧ 01/15/2005 01:41PM | 5D94984A | F87ABD55 | 22A85D98 | 2E852C14 | 1374BCF3 | 9FFABA72 | 319B73F5 | 811CC76F |
| 51671 | ∧ 01/15/2005 01:41PM | 223E4F8D | 63EC564E | 86A8A53D | 13EF7823 | C271DD38 | FAB49F5C | 6BE5B908 | 5834CAD8 |
| 51672 | ∧ 01/15/2005 01:42PM | 40E27DAD | C340B033 | 7CB86BF6 | 7FFD0017 | E7A7CD85 | 54183B43 | 89172E28 | 6E683294 |
| 51673 | ∧ 01/15/2005 01:43PM | F01E1A09 | 8295A5AF | 0B7BBA29 | BF97CEEC | 609CD40D | 05E47B70 | 1B67671D | CE2732AD |
| 51674 | ∧ 01/15/2005 01:43PM | 4EC5F711 | A6F8B6DF | 92A9508A | 733A60D6 | E29433D8 | 80E622AF | 1AFD873E | E80904FE |
| 51675 | ∧ 01/17/2005 03:30AM | 0EE53D29 | E3ED14C3 | ADCF1769 | 7C2EDE56 | 526DF71F | B4EFEEA2 | 1ADD493B | 857ADC4D |
| 51676 | ∧ 01/17/2005 03:30AM | F23BBE21 | 94C6BD8D | 9D5E97EA | 81660C74 | 85F40FE3 | 24D8DFDD | 39C26CDE | B9C31936 |
| 51677 | ∧ 01/17/2005 03:30AM | DC333274 | FA540C3B | B3D88A7C | A42FCE36 | FC544BCB | 25E8F3C7 | AE6A931D | E210975D |
| 51678 | ∧ 01/17/2005 03:31AM | D631A23A | 0A39E5AC | BA60F485 | E83D96DA | EC41BA52 | 34252E11 | C871A803 | E8D153C9 |
| 51679 | ∧ 01/17/2005 03:31AM | 81464D4F | 9DF1EA77 | 6D8189C8 | 485F5177 | 6E237F02 | 7C89D6AF | 2ED27E0F | 3E455F46 |
| 51680 | ∧ 01/17/2005 03:31AM | 1A8B65A6 | 94972F4C | 1B203B77 | 0A3BCE82 | 8EB2CDE7 | B67515CC | FEEF9F33 | DD6D9896 |
| 51681 | ∧ 02/01/2005 03:20PM | 30C436BF | B11B777F | 3A701EA0 | D3D252FF | E21681E6 | DC63E6BE | 85CCFDBC | 73695626 |
| 51682 | ∧ 02/01/2005 03:20PM | 29804BB6 | E1DEC59F | DD275E11 | 35CC237E | 44730E07 | 43B8D976 | D5007272 | 5001DF3A |
| 51683 | ∧ 02/01/2005 03:20PM | FD8AD677 | 5E80664F | 7A62D3AC | A3D24FB7 | 543A7ECE | 796DD471 | BA379533 | EB1DB3CB |
| 51684 | ∧ 02/01/2005 03:21PM | DD3BEFE9 | EAAE7B1A | 8974CBDC | 03100DA2 | 57BC578D | F3463C55 | 4DC01AD0 | E7317DCD |
| 51685 | ∧ 08/21/2005 03:11PM | 15B174FD | 33376DC9 | 6A715260 | A303F056 | 28A4814B | 4E7E96C1 | 835F86E7 | 574A88B2 |
| 51686 | * 11/03/2004 03:45PM | 6AF35FA7 | 3F280E9A | 28F400E5 | F1246893 | 482BFF3A | ED4AFCB5 | FD052C34 | 0ACE57A3 |
| 51687 | * 11/03/2004 03:54PM | 5ECC50BF | A3F09F7A | 21824421 | F77ABDC4 | 80F9A80C | 016F6409 | 3CE0E014 | DDC47A36 |
| 51688 | * 11/25/2004 03:44PM | 1952970F | CDA1732D | 1CFC15FA | DA3811DE | C9F8230E | 943EACBE | 887D3E0D | CD3EC726 |
| 51689 | * 11/25/2004 03:45PM | B4EAD945 | 5FD0A979 | 5A4C297 | 81184071 | CB029335 | 7AE5ED2B | 235F004A | 635F1734 |
| 51690 | * 11/03/2004 04:14PM | A922EE97 | F1C24F7E | F752C578 | 82DF0EF9 | 01D322DF | 35D87630 | 05A9BB9A | 15A8E223 |
| 51691 | ∧ 08/22/2005 02:50AM | 3A270679 | 841C21FF | 80467DB5 | F9303259 | A128F398 | A472F1AE | D62CACA8 | 029E34FE |
| 51692 | ∧ 01/06/2006 08:22AM | D8F50120 | 02AB8D45 | EE571952 | F6EEDB12 | F84B562C | 647BED06 | 5CFD3118 | 70048955 |
| 51693 | ∧ 08/22/2005 03:07AM | FED7B93C | 10B2A5E0 | 98CEE7A4 | 5B1F7015 | 80F26228 | 76856D01 | A12C3BD2 | C22B2583 |
| 51694 | ∧ 08/22/2005 03:01AM | 8AA0D215 | 7CE0DBF3 | EEB35FE3 | 5560D4A2 | D2A8E545 | 74250780 | BBB560FB | 1E962BDA |
| 51695 | ∧ 08/24/2005 10:48AM | 891D1A09 | FFF6D564 | 1A523059 | 9595C657 | D3EE1ACA | 6D87A340 | 4004680A | FAFA84CC |
| 51696 | ∧ 08/24/2005 10:37AM | FBDEE1B1 | 419613A1 | 1FA65E35 | 9FA93B8F | 2E26538C | 2446F76D | DF8BEB07 | 1EF5A577 |
| 51697 | ∧ 08/22/2005 03:00AM | 2FDE929B | CE49B090 | 805515F1 | 8E31A79A | F24708CC | 487A1AF2 | A1F5868D | FF4D59DC |
| 51698 | ∧ 01/06/2006 09:27AM | 14F9154B | F6B34D5D | 5A95E741 | 2682A401 | B20C551A | CE427EC6 | ADA74D63 | 3FE5E904 |
| 51699 | ∧ 08/22/2005 03:06AM | B9AE60EB | F7750691 | 3A04B228 | DAB51DBB | 023B1B48 | CC67D3F2 | EC053C99 | 8986E56D |
| 51700 | ∧ 08/24/2005 10:49AM | D9B3CF46 | 17B67FD0 | E9B0E0E7 | 47544A5B | CA717F65 | 1C929E7D | 73B85AB1 | 38A0493F |
| 51701 | ∧ 08/22/2005 02:34AM | BBF9A842 | 8239B6DA | F120F239 | 24B8BC0E | 6EEF1646 | 98C6380A | E15BBAC2 | 5FD3E443 |
| 51702 | ∧ 08/22/2005 02:35AM | 0D466DBC | 08E6B3A4 | 052F4A39 | 95457EA9 | 43262175 | 505F5E3D | 4C22064A | E9A64851 |
| 51703 | ∧ 09/27/2005 11:48AM | DF054911 | 8CBEF019 | 1E0359A5 | C19AF69A | A223FD8C | CDAC64C9 | D8A13A93 | 92AFEE45 |
| 51704 | ∧ 11/08/2005 11:17PM | 62A2ADA3 | 981B4063 | D1E809FE | 9F08813E | 995B226B | D626BC39 | 5D29006A | 8CAB5154 |
| 51705 | ∧ 09/06/2005 06:57AM | 76314F47 | 3D2AE099 | ADB2269E | 7F7F7DE8 | 4F0FD60D | 5EF4950E | 37FFFC8F | 7B0A2C7E |
| 51706 | ∧ 09/01/2005 08:08PM | D8841F77 | C0825614 | 0F1F2497 | 4673DA49 | EE852AA4 | 0C87B960 | A4774F0D | 309E0573 |
| 51707 | ∧ 09/01/2005 09:40PM | 33AE9549 | 42B167A7 | A9E8EC9E | 8F1A6574 | EE3BC962 | 202B5ED9 | 886F0827 | 0F785366 |
| 51708 | ∧ 09/18/2005 04:45AM | 89DE3F5B | 61E2B460 | 17D29EFF | BA83BDCC | 0B1DC155 | 1D74E507 | B8E2998C | 33347EF2 |
| 51709 | ∧ 09/05/2005 02:46AM | 84B2AD43 | D651B8A8 | F94636FF | 0B1BDC0D | 9DD29B9E | 7951CB9F | 2DB28D94 | 454AEE5E |
| 51710 | ∧ 02/08/2008 07:50AM | 7BFF325B | A3A97BC0 | E19A8E49 | 309A4EC3 | F7AFED47 | BDF414BC | 01B7F69F | 38B92224 |
| 51711 | ∧ 02/25/2008 12:19AM | D0487FF7 | 3A63E228 | 9BD5701B | 2940A0E5 | 63C2ACA7 | 96C9955C | 7843694F | 91B2C448 |
| 51712 | ∧ 03/27/2008 06:52PM | D57534B4 | 293EE1FC | 936D400A | 19E01485 | C1F7738B | 8C3FDEDB | 5159CDE6 | 5FE356BB |
| 51713 | ∧ 03/27/2008 06:52PM | DC170C44 | 386946E1 | 0FD337D5 | ECAAACFB | 8AF8603F | 0EA0C361 | 68132395 | A494E48B |
| 51714 | ∧ 07/06/2006 10:39PM | 7B91516A | 4509F490 | 4A6F0DAC | FD8019C5 | DAD42B14 | A50DB8C4 | 73AE8A50 | E50AD451 |
| 51715 | ∧ 07/06/2006 11:06PM | 86F56275 | 046569B2 | E1509352 | B770F67C | 67398750 | A98346CF | 9A09DB53 | 7171CA37 |
| 51716 | ∧ 07/06/2006 11:00PM | A67AA59C | 6B22300C | F47CE939 | 37CC225C | 741FE4C6 | 82791F94 | 30A5DD5D | A769C3B0 |
| 51717 | ∧ 07/06/2006 11:06PM | 197BE0A2 | 1642267F | 08C0AC14 | D9495AE3 | 2104A41D | 1B6938E1 | 390ECE8B | 4963F05D |
| 51718 | ∧ 07/06/2006 11:06PM | 91D4A98F | DBA4C812 | 7653A0C9 | 9D09595F | 05F2B419 | 95630319 | 9E6F9F05 | AE023398 |
| 51719 | ∧ 07/06/2006 11:07PM | DED17086 | 2F0FA917 | 902DEAC8 | CA89A86A | 072229BC | FA759567 | 6C716CC9 | A76CCDDE |

| 51720 | ∧ | 01/12/2008 | 08:40PM | 20E9CF63 | ACB1194B | BB82D19A | CCA0C187 | B3014CEA | 960AA509 | 413370FF | 0453F084 |
| 51721 | ∧ | 03/13/2007 | 05:34PM | A289FECC | 9595EFFA | 868C17AF | D70C4942 | DAFF87EE | 0ADD325E | 7E9DA031 | 0A39E9D9 |
| 51722 | ∧ | 10/24/2006 | 10:12AM | EF54BF57 | EE00E5FE | 75CF007F | A748A23B | F71E6459 | 8832C538 | 35ED65FD | 870401F1 |
| 51723 | ∧ | 10/24/2006 | 10:11AM | 89B2BFCF | E758E9F8 | 9B1AAA8D | 65B29E8B | 829B2732 | 46D232AE | 84AD4779 | E8259BC3 |
| 51724 | ∧ | 11/14/2007 | 04:15AM | 22F287A4 | 638A875F | F804C78C | B4DB7A85 | 0790775A | 2925940B | D32C9398 | E6762D99 |
| 51725 | ∧ | 11/14/2007 | 04:20AM | 3C1E173C | 98C5C275 | 37569D9E | 74B484BC | 6FC01854 | 5786BA85 | BD704AC9 | F6EA3DEE |
| 51726 | ∧ | 11/19/2006 | 07:16PM | DC8DB319 | BE817C7B | F099244B | 42EDEF20 | 33F47FED | D7886340 | B3913B79 | 5E3FC30F |
| 51727 | ∧ | 11/19/2006 | 07:16PM | 3240E816 | 0E73E473 | 1C1B9BFE | 25957751 | 72821BA5 | D73B1833 | BF0B5FF3 | 9FCE8F3D |
| 51728 | ∧ | 11/16/2006 | 11:00PM | 51D9A1AD | F8F0DD26 | 070C5481 | 6F123572 | CDA088D7 | E1BE1A20 | 02058E64 | 02EDC6D7 |
| 51729 | ∧ | 11/16/2006 | 10:47PM | 973E5CD2 | 02E5F1BE | 6D8F9C96 | C368EF7F | 4EA75B0C | 3751337C | A8C39523 | 32554A77 |
| 51730 | ∧ | 11/19/2006 | 08:03PM | B7A17CA6 | 09CE9591 | CC916D90 | B43668A2 | C6AB4E10 | 14AB7E19 | 3BB1CCAF | 85B0B997 |
| 51731 | ∧ | 11/26/2007 | 10:30PM | DCA450E3 | 8FEC2896 | 12A9EAF3 | 7FD4B011 | 8D27A8B1 | C9CB5C3B | 253F632C | 58637852 |
| 51732 | ∧ | 11/09/2005 | 02:19AM | 7B34987F | E630ADDD | 3C722DC7 | F6DB6DCD | 6C414241 | F4C2C39E | 0EB85657 | 5139A0DD |
| 51733 | ∧ | 11/21/2006 | 08:27PM | FD55F3F4 | 0CEEBBC7 | 54487098 | EF4F2908 | 76902A57 | 975C68E7 | 03DE06A7 | 0E0BB709 |
| 51734 | ∧ | 11/28/2007 | 02:43PM | 704472A8 | B23DE61C | C17117E5 | 6148911F | 98E5F95A | 01281733 | 515D7AFE | 07D5F6AF |